# TRIBUNE COMPANY
## Period 8 2007 HIGHLIGHTS

> **EXCLUDING NON-OPERATING ITEMS, SPECIAL ITEMS AND DISCONTINUED OPERATIONS**

| | Period 8 2007 | Change from 2006 $ | % |
|---|---|---|---|
| **COMPARISONS TO 2006:** | | | |
| **Diluted EPS:** | $.07 | -$.05 | -42% |
| ♦ A 73% decline in net income, due to higher interest expense and lower operating profit, was partially offset by a 50% reduction in average shares outstanding. | | | |
| **Operating Profit:** | | | |
| **Publishing** | $35 M | -$4 M | -10% |
| ♦ Lower operating profit was primarily the result of an $18 million decline in revenues (advertising -$16M and circulation -$2M), largely offset by lower operating expenses (-$14M) related primarily to lower newsprint and ink (-$7M) and compensation (-$6M) expenses. | | | |
| **Broadcasting & Entertainment** | $32 | -$5 | -13% |
| ♦ Lower operating profit was primarily the result of lower television advertising revenues (-$4M) and lower Cubs revenues (-$1M). | | | |
| **Corporate Expenses** | -$3 | +$1 | +19% |
| **Total Operating Profit** | **$63 M** | **-$8 M** | **-11%** |
| **Equity Income** | $7 M | +2 M | +41% |
| ♦ Increase was primarily the result of improvements at TV Food Network ($2M). | | | |
| **Net Interest Expense** | $58 M | +$30 M | +111% |
| ♦ Higher interest expense was primarily due to higher debt levels, including financing the repurchase of 126 million shares in June 2007. | | | |

# Tribune Company
## Results of Operations
### For Period 8, 2007
(Thousands of Dollars, Except Per Share Data)

**EXCLUDES NON-OPERATING ITEMS, SPECIAL ITEMS AND DISCONTINUED OPERATIONS**

| | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Period 8** | | | | | | | | | **Year to Date** | | | | | | |
| | | | **Variance From** | | | | | | | | | **Variance From** | | | |
| **2007 Actual** | **2007 Plan** | **2006 Actual** | **2007 Plan** | **%** | **2006 Actual** | **%** | | | **2007 Actual** | **2007 Plan** | **2006 Actual** | **2007 Plan** | **%** | **2006 Actual** | **%** |
| | | | | | | | **Operating Revenues(1)** | | | | | | | | |
| 270,627 | 292,143 | 288,358 | (21,516) | (7) | (17,731) | (6) | Publishing | | 2,441,808 | 2,585,377 | 2,638,840 | (143,569) | (6) | (197,032) | (7) |
| 120,536 | 121,913 | 124,223 | (1,377) | (1) | (3,687) | (3) | Broadcasting & Entertainment | | 943,930 | 961,249 | 948,097 | (17,319) | (2) | (4,167) | - |
| 391,163 | 414,056 | 412,581 | (22,893) | (6) | (21,418) | (5) | Total | | 3,385,738 | 3,546,626 | 3,586,937 | (160,888) | (5) | (201,199) | (6) |
| | | | | | | | **Operating Expenses(1)** | | | | | | | | |
| 235,596 | 248,768 | 249,599 | (13,172) | (5) | (14,003) | (6) | Publishing(2) | | 2,071,852 | 2,157,457 | 2,157,396 | (85,605) | (4) | (85,544) | (4) |
| 88,991 | 87,082 | 88,099 | 1,909 | 2 | 892 | 1 | Broadcasting & Entertainment | | 699,521 | 709,787 | 693,803 | (10,266) | (1) | 5,718 | 1 |
| 3,358 | 4,360 | 4,136 | (1,002) | (23) | (778) | (19) | Corporate Expenses(2) | | 38,547 | 44,116 | 44,003 | (5,569) | (13) | (5,456) | (12) |
| 327,945 | 340,210 | 341,834 | (12,265) | (4) | (13,889) | (4) | Total | | 2,809,920 | 2,911,360 | 2,895,202 | (101,440) | (3) | (85,282) | (3) |
| | | | | | | | **Operating Profit(1)** | | | | | | | | |
| 35,031 | 43,375 | 38,759 | (8,344) | (19) | (3,728) | (10) | Publishing(2) | | 369,956 | 427,920 | 481,444 | (57,964) | (14) | (111,488) | (23) |
| 31,545 | 34,831 | 36,124 | (3,286) | (9) | (4,579) | (13) | Broadcasting & Entertainment | | 244,409 | 251,462 | 254,294 | (7,053) | (3) | (9,885) | (4) |
| (3,358) | (4,360) | (4,136) | 1,002 | 23 | 778 | 19 | Corporate Expenses(2) | | (38,547) | (44,116) | (44,003) | 5,569 | 13 | 5,456 | 12 |
| 63,218 | 73,846 | 70,747 | (10,628) | (14) | (7,529) | (11) | Total | | 575,818 | 635,266 | 691,735 | (59,448) | (9) | (115,917) | (17) |
| 7,386 | 5,464 | 5,231 | 1,922 | 35 | 2,155 | 41 | Equity Income/(Loss) | | 56,185 | 39,397 | 40,057 | 16,788 | 43 | 16,128 | 40 |
| 1,230 | 821 | 1,213 | 409 | 50 | 17 | 1 | Interest and Dividend Income | | 9,448 | 7,812 | 7,209 | 1,636 | 21 | 2,239 | 31 |
| (57,845) | (24,529) | (27,472) | (33,316) | (136) | (30,373) | (111) | Interest Expense | | (327,862) | (221,311) | (152,525) | (106,551) | (48) | (175,337) | (115) |
| 13,989 | 55,602 | 49,719 | (41,613) | (75) | (35,730) | (72) | Income before income taxes | | 313,589 | 461,164 | 586,476 | (147,575) | (32) | (272,887) | (47) |
| (5,679) | (21,268) | (19,208) | 15,589 | 73 | 13,529 | 70 | Income taxes | | (127,317) | (176,395) | (233,535) | 49,078 | 28 | 106,218 | 45 |
| 8,310 | 34,334 | 30,511 | (26,024) | (76) | (22,201) | (73) | Net Income | | 186,272 | 284,769 | 352,941 | (98,497) | (35) | (166,669) | (47) |
| - | - | (647) | - | NM | 647 | 100 | Preferred dividends-net(3) | | - | - | (5,662) | - | NM | 5,662 | 100 |
| 8,310 | 34,334 | 29,864 | (26,024) | (76) | (21,554) | (72) | Net Income Attributable to Common | | 186,272 | 284,769 | 347,279 | (98,497) | (35) | (161,007) | (46) |
| | | | | | | | **Earnings Per Share** | | | | | | | | |
| 0.07 | 0.14 | 0.13 | (0.07) | (50) | (0.06) | (46) | Basic | | 0.95 | 1.19 | 1.20 | (0.24) | (20) | (0.25) | (21) |
| 0.07 | 0.14 | 0.12 | (0.07) | (50) | (0.05) | (42) | Diluted | | 0.94 | 1.18 | 1.19 | (0.24) | (20) | (0.25) | (21) |
| | | | | | | | **Weighted Average Shares (000's)** | | | | | | | | |
| 118,437 | 240,371 | 237,975 | (121,934) | (51) | (119,538) | (50) | Basic | | 195,508 | 239,930 | 290,183 | (44,422) | (19) | (94,675) | (33) |
| 120,401 | 242,461 | 240,032 | (122,060) | (50) | (119,631) | (50) | Diluted(4) | | 197,332 | 241,926 | 291,833 | (44,594) | (18) | (94,501) | (32) |

(1) Operating results for Hoy, New York (sold May 2007) and SCNI are excluded herein and reported as discontinued operations in the Company's external financial statements.

(2) Excludes severance expense related to cost reduction initiatives and other special charges.

(3) As a result of the TMCT transactions in September 2006 the Company no longer has any preferred stock outstanding.

(4) Diluted weighted average shares declined versus last year primarily due to the repurchases of common stock in June 2007 and the second half of 2006.

**Tribune Company**
**Results of Operations**
**For Period 8, 2007**
**(Thousands of Dollars)**

| EXCLUDES DISCONTINUED OPERATIONS |
| AND SPECIAL ITEMS |

| | | | Period 8 | | | | | | | | Year to Date | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Variance From | | | | | | | | Variance From | | |
| 2007 | 2007 | 2006 | 2007 | | 2006 | | | 2007 | 2007 | 2006 | 2007 | | 2006 | |
| Actual | Plan | Actual | Plan | % | Actual | % | | Actual | Plan | Actual | Plan | % | Actual | % |
| | | | | | | | **Operating Expenses by Type(1)** | | | | | | | |
| | | | | | | | Cash Expenses | | | | | | | |
| 139,208 | 145,630 | 146,215 | (6,422) | (4) | (7,007) | (5) | Compensation(2) | 1,180,528 | 1,232,165 | 1,217,411 | (51,637) | (4) | (36,883) | (3) |
| 29,117 | 31,903 | 36,022 | (2,786) | (9) | (6,905) | (19) | Newsprint & ink | 284,679 | 297,744 | 331,393 | (13,065) | (4) | (46,714) | (14) |
| 25,173 | 24,744 | 26,275 | 429 | 2 | (1,102) | (4) | Broadcast rights amortization | 218,781 | 221,400 | 229,967 | (2,619) | (1) | (11,186) | (5) |
| 117,306 | 118,688 | 115,905 | (1,382) | (1) | 1,401 | 1 | Other cash expenses(2) | 972,400 | 996,800 | 968,885 | (24,400) | (2) | 3,515 | - |
| 310,804 | 320,965 | 324,417 | (10,161) | (3) | (13,613) | (4) | Total cash expenses | 2,656,388 | 2,748,109 | 2,747,656 | (91,721) | (3) | (91,268) | (3) |
| 17,141 | 19,245 | 17,417 | (2,104) | (11) | (276) | (2) | Depreciation and amortization | 153,532 | 163,251 | 147,546 | (9,719) | (6) | 5,986 | 4 |
| 327,945 | 340,210 | 341,834 | (12,265) | (4) | (13,889) | (4) | Total operating expenses | 2,809,920 | 2,911,360 | 2,895,202 | (101,440) | (3) | (85,282) | (3) |
| | | | | | | | **Operating Cash Flow(1)** | | | | | | | |
| 48,201 | 58,350 | 52,059 | (10,149) | (17) | (3,858) | (7) | Publishing(2) | 488,643 | 555,157 | 594,920 | (66,514) | (12) | (106,277) | (18) |
| 35,432 | 38,985 | 40,140 | (3,553) | (9) | (4,708) | (12) | Broadcasting & Entertainment | 278,506 | 286,459 | 287,441 | (7,953) | (3) | (8,935) | (3) |
| (3,274) | (4,244) | (4,035) | 970 | 23 | 761 | 19 | Corporate Expenses(2) | (37,799) | (43,099) | (43,080) | 5,300 | 12 | 5,281 | 12 |
| 80,359 | 93,091 | 88,164 | (12,732) | (14) | (7,805) | (9) | Total | 729,350 | 798,517 | 839,281 | (69,167) | (9) | (109,931) | (13) |

(1) Operating results for Hoy, New York (sold May 2007) and SCNI are excluded herein and reported as discontinued operations in the Company's external financial statements.
(2) Excludes severance expense related to cost reduction initiatives and other special charges.

Tribune Company
**Summary of Total Compensation**
**For Period 8, 2007**
**(Thousands of Dollars)**

EXCLUDES DISCONTINUED OPERATIONS AND SPECIAL ITEMS

**Period 8**

| | Publishing(1)(2) | | | | Broadcasting & Entertainment | | | | Corporate(2) | | | | Service Centers(2) | | | | Consolidated(1)(2) | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 2007 | 2006 | Change | % | 2007 | 2006 | Change | % | 2007 | 2006 | Change | % | 2007 | 2006 | Change | % | 2007 | 2006 | Change | % |
| **Direct Pay:** | | | | | | | | | | | | | | | | | | | | |
| Non-Union | | | | | | | | | | | | | | | | | | | | |
| Regular/Other | 56,782 | 58,948 | (2,166) | (3.7) | 11,835 | 11,812 | 23 | 0.2 | 1,214 | 1,433 | (219) | (15.3) | 2,250 | 1,871 | 379 | 20.3 | 72,081 | 74,064 | (1,983) | (2.7) |
| Overtime | 933 | 1,242 | (309) | (24.9) | 147 | 139 | 8 | 5.8 | 1 | 0 | 1 | NM | 27 | 16 | 11 | 68.8 | 1,108 | 1,397 | (289) | (20.7) |
| Incentives (Incl. MIP) | 7,679 | 8,460 | (781) | (9.2) | 4,751 | 4,371 | 380 | 8.7 | 280 | 392 | (112) | (28.6) | 605 | 210 | 395 | 188.1 | 13,315 | 13,433 | (118) | (0.9) |
| Total | 65,394 | 68,650 | (3,256) | (4.7) | 16,733 | 16,322 | 411 | 2.5 | 1,495 | 1,825 | (330) | (18.1) | 2,882 | 2,097 | 785 | 37.4 | 86,504 | 88,894 | (2,390) | (2.7) |
| Union: | | | | | | | | | | | | | | | | | | | | |
| Regular/Other | 8,537 | 8,749 | (212) | (2.4) | 19,696 | 20,375 | (679) | (3.3) | - | - | - | | - | - | - | | 28,233 | 29,124 | (891) | (3.1) |
| Overtime | 596 | 573 | 23 | 4.0 | 250 | 245 | 5 | 2.0 | - | - | - | | - | - | - | | 846 | 818 | 28 | 3.4 |
| Total | 9,133 | 9,322 | (189) | (2.0) | 19,946 | 20,620 | (674) | (3.3) | - | - | - | | - | - | - | | 29,079 | 29,942 | (863) | (2.9) |
| **Total Direct Pay** | 74,527 | 77,972 | (3,445) | (4.4) | 36,679 | 36,942 | (263) | (0.7) | 1,495 | 1,825 | (330) | (18.1) | 2,882 | 2,097 | 785 | 37.4 | 115,583 | 118,836 | (3,253) | (2.7) |
| Stock-Based Compensation | 1,224 | 558 | 666 | 119.4 | 538 | 289 | 249 | 86.2 | 347 | 440 | (93) | (21.1) | 40 | - | 40 | NM | 2,149 | 1,287 | 862 | 67.0 |
| **Benefits:** | | | | | | | | | | | | | | | | | | | | |
| Medical/Life/LTD Insurance | 7,037 | 7,465 | (428) | (5.7) | 1,251 | 1,140 | 111 | 9.7 | 120 | 123 | (3) | (2.4) | 217 | 197 | 20 | 10.2 | 8,625 | 8,925 | (300) | (3.4) |
| Pension/Retirement | 2,258 | 5,735 | (3,477) | (60.6) | 1,560 | 1,778 | (218) | (12.3) | 105 | 707 | (602) | (85.1) | 75 | 149 | (74) | (49.7) | 3,998 | 8,369 | (4,371) | (52.2) |
| Payroll Taxes/Other Fringe | 5,531 | 6,111 | (580) | (9.5) | 1,296 | 892 | 404 | 45.3 | 42 | 68 | (26) | (38.2) | 239 | 123 | 116 | 94.3 | 7,108 | 7,194 | (86) | (1.2) |
| Workers Compensation | 1,369 | 1,214 | 155 | 12.8 | 369 | 368 | 1 | 0.3 | 6 | 21 | (15) | (71.4) | 1 | 1 | 0 | 0.0 | 1,745 | 1,604 | 141 | 8.8 |
| Total Benefits | 16,195 | 20,525 | (4,330) | (21.1) | 4,476 | 4,178 | 298 | 7.1 | 273 | 919 | (646) | (70.3) | 532 | 470 | 62 | 13.2 | 21,476 | 26,092 | (4,616) | (17.7) |
| **Total before Service Center** | 91,946 | 99,055 | (7,109) | (7.2) | 41,693 | 41,409 | 284 | 0.7 | 2,115 | 3,184 | (1,069) | (33.6) | 3,454 | 2,567 | 887 | 34.6 | 139,208 | 146,215 | (7,007) | (4.8) |
| Service Center allocations | 3,281 | 2,387 | 894 | 37.5 | 173 | 180 | (7) | (3.9) | - | - | - | NM | | | | | | | | |
| **Total Compensation** | 95,227 | 101,442 | (6,215) | (6.1) | 41,866 | 41,589 | 277 | 0.7 | 2,115 | 3,184 | (1,069) | (33.6) | | | | | | | | |

**Year to Date**

| | Publishing(1)(2) | | | | Broadcasting & Entertainment | | | | Corporate(2) | | | | Service Centers(2) | | | | Consolidated(1)(2) | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 2007 | 2006 | Change | % | 2007 | 2006 | Change | % | 2007 | 2006 | Change | % | 2007 | 2006 | Change | % | 2007 | 2006 | Change | % |
| **Direct Pay:** | | | | | | | | | | | | | | | | | | | | |
| Non-Union | | | | | | | | | | | | | | | | | | | | |
| Regular/Other | 511,302 | 514,621 | (3,319) | (0.6) | 99,534 | 99,278 | 256 | 0.3 | 11,329 | 12,489 | (1,160) | (9.3) | 17,766 | 16,629 | 1,137 | 6.8 | 639,931 | 643,017 | (3,086) | (0.5) |
| Overtime | 8,144 | 10,103 | (1,959) | (19.4) | 1,275 | 1,201 | 74 | 6.2 | 5 | 9 | (4) | (44.4) | 218 | 182 | 36 | 19.8 | 9,642 | 11,495 | (1,853) | (16.1) |
| Incentives (Incl. MIP) | 65,197 | 73,362 | (8,165) | (11.1) | 31,441 | 28,327 | 3,114 | 11.0 | 2,464 | 3,240 | (776) | (24.0) | 2,335 | 2,044 | 291 | 14.2 | 101,437 | 106,973 | (5,536) | (5.2) |
| Total | 584,643 | 598,086 | (13,443) | (2.2) | 132,250 | 128,806 | 3,444 | 2.7 | 13,798 | 15,738 | (1,940) | (12.3) | 20,319 | 18,855 | 1,464 | 7.8 | 751,010 | 761,485 | (10,475) | (1.4) |
| Union: | | | | | | | | | | | | | | | | | | | | |
| Regular/Other | 77,419 | 80,372 | (2,953) | (3.7) | 126,497 | 117,186 | 9,311 | 7.9 | - | - | - | | - | - | - | | 203,916 | 197,558 | 6,358 | 3.2 |
| Overtime | 4,631 | 4,495 | 136 | 3.0 | 2,318 | 2,200 | 118 | 5.4 | - | - | - | | - | - | - | | 6,949 | 6,695 | 254 | 3.8 |
| Total | 82,050 | 84,867 | (2,817) | (3.3) | 128,815 | 119,386 | 9,429 | 7.9 | - | - | - | | - | - | - | | 210,865 | 204,253 | 6,612 | 3.2 |
| **Total Direct Pay** | 666,693 | 682,953 | (16,260) | (2.4) | 261,065 | 248,192 | 12,873 | 5.2 | 13,798 | 15,738 | (1,940) | (12.3) | 20,319 | 18,855 | 1,464 | 7.8 | 961,875 | 965,738 | (3,863) | (0.4) |
| Stock-Based Compensation | 15,173 | 11,411 | 3,762 | 33.0 | 5,826 | 4,086 | 1,740 | 42.6 | 10,033 | 9,839 | 194 | 2.0 | 160 | - | 160 | NM | 31,192 | 25,336 | 5,856 | 23.1 |
| **Benefits:** | | | | | | | | | | | | | | | | | | | | |
| Medical/Life/LTD Insurance | 60,345 | 59,990 | 355 | 0.6 | 10,797 | 9,028 | 1,769 | 19.6 | 1,085 | 1,010 | 75 | 7.4 | 1,613 | 1,520 | 93 | 6.1 | 73,840 | 71,548 | 2,292 | 3.2 |
| Pension/Retirement | 15,196 | 48,631 | (33,435) | (68.8) | 9,163 | 13,364 | (4,201) | (31.4) | 1,375 | 6,129 | (4,754) | (77.6) | 934 | 1,188 | (254) | (21.4) | 26,668 | 69,312 | (42,644) | (61.5) |
| Payroll Taxes/Other Fringe | 58,102 | 59,674 | (1,572) | (2.6) | 13,958 | 13,248 | 710 | 5.4 | 1,289 | 975 | 314 | 32.2 | 1,532 | 1,365 | 167 | 12.2 | 74,881 | 75,262 | (381) | (0.5) |
| Workers Compensation | 10,152 | 9,155 | 997 | 10.9 | 1,886 | 869 | 1,017 | 117.0 | 25 | 184 | (159) | (86.4) | 9 | 7 | 2 | 28.6 | 12,072 | 10,215 | 1,857 | 18.2 |
| Total Benefits | 143,795 | 177,450 | (33,655) | (19.0) | 35,804 | 36,509 | (705) | (1.9) | 3,774 | 8,298 | (4,524) | (54.5) | 4,088 | 4,080 | 8 | 0.2 | 187,461 | 226,337 | (38,876) | (17.2) |
| **Total before Service Center** | 825,661 | 871,814 | (46,153) | (5.3) | 302,695 | 288,787 | 13,908 | 4.8 | 27,605 | 33,875 | (6,270) | (18.5) | 24,567 | 22,935 | 1,632 | 7.1 | 1,180,528 | 1,217,411 | (36,883) | (3.0) |
| Service Center allocations | 22,983 | 21,116 | 1,867 | 8.8 | 1,584 | 1,819 | (235) | (12.9) | - | - | - | NM | | | | | | | | |
| **Total Compensation** | 848,644 | 892,930 | (44,286) | (5.0) | 304,279 | 290,606 | 13,673 | 4.7 | 27,605 | 33,875 | (6,270) | (18.5) | | | | | | | | |

(1) Operating results for Hoy, New York (sold May 2007) and SCNI are excluded herein and reported as discontinued operations in the Company's external financial statements.
(2) Period 8 and year to date 2007 exclude severance expense related to cost reduction initiatives.  Year to date 2006 excludes charges associated with the union settlement at Newsday.

**Tribune Company**
**Summary of Equity Income/(Loss)**
**For Period 8, 2007**
**(Thousands of Dollars)**

| | | | Period 8 | | | | | | | | Year to Date | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Variance From | | | | | | | | Variance From | | |
| 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % | **Equity Income/(Loss)** | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % |
| | | | | | | | Publishing | | | | | | | |
| 1,498 | 2,170 | 1,023 | (672) | (31) | 475 | 46 | CareerBuilder (40.8%) | 613 | (2,574) | (8,413) | 3,187 | 124 | 9,026 | 107 |
| 498 | 4 | 91 | 494 | 12,350 | 407 | 447 | Classified Ventures (27.8%) | 3,026 | (90) | (15) | 3,116 | 3,462 | 3,041 | 20,273 |
| 25 | 89 | 18 | (64) | (72) | 7 | 39 | TMS Operations | 289 | 84 | 120 | 205 | 244 | 169 | 141 |
| (636) | (706) | (932) | 70 | 10 | 296 | 32 | ShopLocal (42.5%) | (4,321) | (6,403) | (4,804) | 2,082 | 33 | 483 | 10 |
| (132) | (271) | (160) | 139 | 51 | 28 | 18 | Topix (33.7%) | (1,510) | (2,304) | (514) | 794 | 34 | (996) | (194) |
| - | (22) | (7) | 22 | 100 | 7 | 100 | Consumer Networks (16.8%) | (30) | (129) | (107) | 99 | 77 | 77 | 72 |
| - | - | (197) | - | NM | 197 | 100 | BrassRing, Inc. (26.9%)(1) | - | - | (529) | - | NM | 529 | 100 |
| - | (1,500) | - | 1,500 | 100 | - | NM | Interactive initiatives | - | (3,900) | - | 3,900 | 100 | - | NM |
| 51 | (413) | 149 | 464 | 112 | (98) | (66) | Other | 143 | (1,652) | 1,320 | 1,795 | 109 | (1,177) | (89) |
| 1,304 | (649) | (15) | 1,953 | 301 | 1,319 | 8,793 | Sub-total | (1,790) | (16,968) | (12,942) | 15,178 | 89 | 11,152 | 86 |
| | | | | | | | Broadcasting & Entertainment | | | | | | | |
| 5,536 | 5,241 | 3,779 | 295 | 6 | 1,757 | 46 | TV Food Network (31.3%) | 49,513 | 48,463 | 41,117 | 1,050 | 2 | 8,396 | 20 |
| 499 | 661 | 922 | (162) | (25) | (423) | (46) | Comcast SportsNet Chicago (25.3%) | 7,559 | 6,427 | 6,169 | 1,132 | 18 | 1,390 | 23 |
| 60 | 136 | 111 | (76) | (56) | (51) | (46) | MLB Advanced Media (3.33%) | 1,216 | 1,190 | 735 | 26 | 2 | 481 | 65 |
| - | - | - | - | NM | - | NM | Montreal Expos(2) | - | - | 409 | - | NM | (409) | (100) |
| 6,095 | 6,038 | 4,812 | 57 | 1 | 1,283 | 27 | Sub-total | 58,288 | 56,080 | 48,430 | 2,208 | 4 | 9,858 | 20 |
| | | | | | | | Corporate | | | | | | | |
| 174 | 262 | 642 | (88) | (34) | (468) | (73) | TMCT I and II(3) | 1,519 | 2,094 | 6,314 | (575) | (27) | (4,795) | (76) |
| (217) | (217) | (261) | - | - | 44 | 17 | Low Income Housing | (1,901) | (1,901) | (2,218) | - | - | 317 | 14 |
| 30 | 30 | 53 | - | - | (23) | (43) | Legacy.com (39.1%) | 69 | 92 | 473 | (23) | (25) | (404) | (85) |
| (13) | 75 | 434 | (88) | (117) | (447) | (103) | Sub-total | (313) | 285 | 4,569 | (598) | (210) | (4,882) | (107) |
| 7,386 | 5,464 | 5,231 | 1,922 | 35 | 2,155 | 41 | **Total Equity Income/(Loss)** | 56,185 | 39,397 | 40,057 | 16,788 | 43 | 16,128 | NM 40 |

(1) Tribune's investment in BrassRing was sold in November 2006.

(2) Tribune's investment in the Montreal Expos was sold in July 2006.

(3) The Company's investment in the TMCT I and II Portfolios was reduced from 20% to 5% in September 2006.

**TRIBUNE COMPANY**
**SUMMARY OF REVENUES AND NEWSPAPER ADVERTISING VOLUME (Unaudited)**
**For Period 8 Ended September 2, 2007**
**(In thousands)**

| | Period 8 (4 weeks) | | | Year to Date (35 weeks) | | |
|---|---|---|---|---|---|---|
| | 2007 | 2006 | % Change | 2007 | 2006 | % Change |
| **Publishing** (A) | | | | | | |
| Advertising | | | | | | |
| Retail | $ 91,651 | $ 91,097 | 0.6 | $ 798,095 | $ 822,983 | (3.0) |
| National | 46,700 | 45,408 | 2.8 | 437,965 | 462,359 | (5.3) |
| Classified | 71,773 | 89,870 | (20.1) | 672,717 | 806,460 | (16.6) |
| Sub-Total | 210,124 | 226,375 | (7.2) | 1,908,777 | 2,091,802 | (8.7) |
| Circulation | 39,668 | 41,679 | (4.8) | 355,848 | 378,753 | (6.0) |
| Other | 20,835 | 20,304 | 2.6 | 177,183 | 168,285 | 5.3 |
| Segment Total | 270,627 | 288,358 | (6.1) | 2,441,808 | 2,638,840 | (7.5) |
| **Broadcasting & Entertainment** | | | | | | |
| Television (B) | 83,933 | 87,941 | (4.6) | 731,367 | 763,125 | (4.2) |
| Radio/Entertainment | 36,603 | 36,282 | 0.9 | 212,563 | 184,972 | 14.9 |
| Segment Total | 120,536 | 124,223 | (3.0) | 943,930 | 948,097 | (0.4) |
| **Consolidated Revenues** (A)(B) | $ 391,163 | $ 412,581 | (5.2) | $ 3,385,738 | $ 3,586,937 | (5.6) |
| **Total Advertising Inches** (A)(C) | | | | | | |
| Full Run | | | | | | |
| Retail | 374 | 363 | 3.0 | 3,354 | 3,373 | (0.6) |
| National | 202 | 205 | (1.5) | 1,792 | 2,039 | (12.1) |
| Classified | 613 | 688 | (10.9) | 5,477 | 6,537 | (16.2) |
| Sub-Total | 1,189 | 1,256 | (5.3) | 10,623 | 11,949 | (11.1) |
| Part Run | 1,365 | 1,603 | (14.8) | 12,486 | 14,132 | (11.6) |
| Total | 2,554 | 2,859 | (10.7) | 23,109 | 26,081 | (11.4) |
| **Preprint Pieces** (A)(C) | 1,068,177 | 1,088,605 | (1.9) | 9,377,156 | 9,245,005 | 1.4 |

(A) In May 2007, the Company completed the sale of its New York edition of *Hoy* . In March 2007, Tribune announced its intentions
   to sell the Southern Connecticut Newspapers-*The Advocate* (Stamford) and *Greenwich Times* (collectively "SCNI"). The Company
   expects to sell SCNI during the second half of 2007. For both years, results for these newspapers are excluded from this presentation.

(B) Excludes results from discontinued operations that were sold in 2006 (WATL-TV, Atlanta, WLVI-TV, Boston and WCWN-TV, Albany).

(C) Volume for 2006 has been modified to conform with the 2007 presentation. Volume includes only the daily newspapers and is based
   on preliminary internal data, which may be updated in subsequent reports.

Publishing(1)
**Operating Statement**
**For Period 8, 2007**
**(Thousands of Dollars)**

EXCLUDES DISCONTINUED OPERATIONS
AND SPECIAL ITEMS

| | Period 8 | | | | | | | | Year to Date | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Variance From | | | | | | | | Variance From | | | |
| | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % | | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % |
| **Revenues** | | | | | | | | | | | | | | | |
| Advertising | 210,124 | 230,518 | 226,375 | (20,394) | (9) | (16,251) | (7) | | 1,908,777 | 2,045,947 | 2,091,802 | (137,170) | (7) | (183,025) | (9) |
| Circulation | 39,668 | 40,208 | 41,679 | (540) | (1) | (2,011) | (5) | | 355,848 | 361,881 | 378,753 | (6,033) | (2) | (22,905) | (6) |
| Other | 20,835 | 21,417 | 20,304 | (582) | (3) | 531 | 3 | | 177,183 | 177,549 | 168,285 | (366) | 0 | 8,898 | 5 |
| Total | 270,627 | 292,143 | 288,358 | (21,516) | (7) | (17,731) | (6) | | 2,441,808 | 2,585,377 | 2,638,840 | (143,569) | (6) | (197,032) | (7) |
| **Expenses(2)** | | | | | | | | | | | | | | | |
| Compensation | | | | | | | | | | | | | | | |
| Direct Pay | 74,458 | 78,976 | 77,989 | (4,518) | (6) | (3,531) | (5) | | 666,608 | 687,854 | 682,964 | (21,246) | (3) | (16,356) | (2) |
| Benefits | 16,264 | 18,658 | 20,508 | (2,394) | (13) | (4,244) | (21) | | 143,880 | 167,211 | 177,439 | (23,331) | (14) | (33,559) | (19) |
| Stock-Based Compensation | 1,224 | 1,369 | 558 | (145) | (11) | 666 | 119 | | 15,173 | 14,651 | 11,411 | 522 | 4 | 3,762 | 33 |
| Service Centers allocation | 3,281 | 2,674 | 2,387 | 607 | 23 | 894 | 37 | | 22,983 | 23,808 | 21,116 | (825) | (3) | 1,867 | 9 |
| Total | 95,227 | 101,677 | 101,442 | (6,450) | (6) | (6,215) | (6) | | 848,644 | 893,524 | 892,930 | (44,880) | (5) | (44,286) | (5) |
| Newsprint & Ink | 29,117 | 31,903 | 36,022 | (2,786) | (9) | (6,905) | (19) | | 284,679 | 297,744 | 331,393 | (13,065) | (4) | (46,714) | (14) |
| Outside Services | 26,188 | 26,638 | 24,893 | (450) | (2) | 1,295 | 5 | | 209,540 | 215,007 | 204,345 | (5,467) | (3) | 5,195 | 3 |
| TMC Postage | 9,452 | 10,600 | 9,315 | (1,148) | (11) | 137 | 1 | | 81,794 | 86,508 | 75,024 | (4,714) | (5) | 6,770 | 9 |
| Other Circulation Expenses | 26,933 | 26,824 | 27,029 | 109 | 0 | (96) | 0 | | 236,119 | 235,345 | 235,950 | 774 | 0 | 169 | 0 |
| Employee Expenses | 3,050 | 3,439 | 3,184 | (389) | (11) | (134) | (4) | | 28,924 | 31,190 | 29,942 | (2,266) | (7) | (1,018) | (3) |
| Office Expenses | 2,029 | 2,128 | 2,722 | (99) | (5) | (693) | (25) | | 17,308 | 17,971 | 21,443 | (663) | (4) | (4,135) | (19) |
| Supplies | 3,233 | 3,586 | 3,611 | (353) | (10) | (378) | (10) | | 31,098 | 32,821 | 31,093 | (1,723) | (5) | 5 | 0 |
| Occupancy | 9,336 | 9,843 | 9,960 | (507) | (5) | (624) | (6) | | 73,692 | 75,356 | 75,172 | (1,664) | (2) | (1,480) | (2) |
| Repairs and Maintenance | 3,699 | 3,892 | 3,769 | (193) | (5) | (70) | (2) | | 31,485 | 32,539 | 31,064 | (1,054) | (3) | 421 | 1 |
| Promotion | 9,086 | 8,435 | 7,854 | 651 | 8 | 1,232 | 16 | | 63,994 | 70,343 | 65,361 | (6,349) | (9) | (1,367) | (2) |
| Other Expenses | 5,076 | 4,828 | 6,498 | 248 | 5 | (1,422) | (22) | | 45,888 | 41,872 | 50,203 | 4,016 | 10 | (4,315) | (9) |
| Total Cash Expenses | 222,426 | 233,793 | 236,299 | (11,367) | (5) | (13,873) | (6) | | 1,953,165 | 2,030,220 | 2,043,920 | (77,055) | (4) | (90,755) | (4) |
| **Operating Cash Flow** | 48,201 | 58,350 | 52,059 | (10,149) | (17) | (3,858) | (7) | | 488,643 | 555,157 | 594,920 | (66,514) | (12) | (106,277) | (18) |
| Depreciation | 12,428 | 14,336 | 12,664 | (1,908) | (13) | (236) | (2) | | 112,610 | 121,659 | 108,384 | (9,049) | (7) | 4,226 | 4 |
| Amortization of Intangibles | 742 | 639 | 636 | 103 | 16 | 106 | 17 | | 6,077 | 5,578 | 5,092 | 499 | 9 | 985 | 19 |
| **Operating Profit** | 35,031 | 43,375 | 38,759 | (8,344) | (19) | (3,728) | (10) | | 369,956 | 427,920 | 481,444 | (57,964) | (14) | (111,488) | (23) |
| Equity Income/(Loss) | 1,304 | (649) | (15) | 1,953 | 301 | 1,319 | 8,793 | | (1,790) | (16,968) | (12,942) | 15,178 | 89 | 11,152 | 86 |
| Group Profit | 36,335 | 42,726 | 38,744 | (6,391) | (15) | (2,409) | (6) | | 368,166 | 410,952 | 468,502 | (42,786) | (10) | (100,336) | (21) |
| Oper. Cash Flow Margin (%) | 17.8 | 20.0 | 18.1 | (2.2) | | (0.3) | | | 20.0 | 21.5 | 22.5 | (1.5) | | (2.5) | |
| Operating Profit Margin (%) | 12.9 | 14.8 | 13.4 | (1.9) | | (0.5) | | | 15.2 | 16.6 | 18.2 | (1.4) | | (3.0) | |

(1) Operating results for Hoy, New York (sold May 2007) and SCNI are excluded herein and reported as discontinued operations in the Company's external financial statements.
(2) Both years exclude special items which are summarized on Publishing page 2.

**Publishing**
**Summary of Special Items by Type**
**(Thousands of Dollars)**

|  | Charges/(Credits) | | | |
|  | Period 8 | | Year to Date | |
|  | 2007 | 2006 | 2007 | 2006 |
|---|---|---|---|---|
| **Compensation** | | | | |
| Severance | | | | |
| Los Angeles | 528 | - | 9,054 | - |
| Chicago | 185 | - | 6,595 | - |
| Newsday | - | 25 | 710 | 5,581 |
| South Florida | 201 | - | 2,819 | - |
| Orlando | (23) | - | 2,992 | - |
| Baltimore | - | - | 3,000 | - |
| Hartford | 310 | - | 1,436 | - |
| Newport News | 25 | - | 1,091 | - |
| TMS Group | - | 64 | - | 64 |
| Group Office/Other | 212 | - | 395 | (89) |
| Sub-total | 1,438 | 89 | 28,092 | 5,556 |
| | | | | |
| Union settlement at Newsday | - | - | - | 13,995 |
| Total | 1,438 | 89 | 28,092 | 19,551 |
| | | | | |
| | | | | |
| **Outside Services** | | | | |
| Outplacement assistance | 54 | 6 | 786 | 14 |
| | | | | |
| **Other Expense** | | | | |
| Los Angeles-equipment write-down(1) | 234 | - | 24,216 | - |
| Baltimore-(gain) on property sale | - | - | - | (1,933) |
| Newsday-truck lease buyout | - | - | - | 203 |
| Other | - | - | (45) | - |
| Total | 234 | - | 24,171 | (1,730) |
| | | | | |
| Total Special Items | 1,726 | 95 | 53,049 | 17,835 |

(1) Includes the remaining color towers at Los Angeles' Times San Fernando Valley printing facility
   that was shut down in January 2006.

Publishing(1)
Summary of Operations
For Period 8, 2007
(Thousands of Dollars)

EXCLUDES DISCONTINUED OPERATIONS
AND SPECIAL ITEMS

| Period 8 | | | | | | | | Year to Date | | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | | | Variance From | | | | | | | | Variance From | | | |
| 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % | | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % |
| | | | | | | | **Operating Revenues** | | | | | | | |
| 71,975 | 77,930 | 77,776 | (5,955) | (8) | (5,801) | (7) | Los Angeles | 669,861 | 716,433 | 722,447 | (46,572) | (7) | (52,586) | (7) |
| 62,856 | 64,293 | 62,525 | (1,437) | (2) | 331 | 1 | Chicago | 539,691 | 564,781 | 566,867 | (25,090) | (4) | (27,176) | (5) |
| 36,723 | 38,407 | 39,280 | (1,684) | (4) | (2,557) | (7) | Newsday | 332,568 | 340,960 | 354,960 | (8,392) | (2) | (22,392) | (6) |
| 23,619 | 27,732 | 27,533 | (4,113) | (15) | (3,914) | (14) | South Florida | 229,624 | 256,731 | 273,987 | (27,107) | (11) | (44,363) | (16) |
| 17,504 | 21,757 | 21,594 | (4,253) | (20) | (4,090) | (19) | Orlando | 164,834 | 187,330 | 200,050 | (22,496) | (12) | (35,216) | (18) |
| 19,965 | 21,711 | 20,933 | (1,746) | (8) | (968) | (5) | Baltimore | 181,628 | 191,499 | 195,966 | (9,871) | (5) | (14,338) | (7) |
| 13,982 | 15,038 | 14,962 | (1,056) | (7) | (980) | (7) | Hartford | 126,075 | 132,923 | 135,698 | (6,848) | (5) | (9,623) | (7) |
| 7,911 | 8,159 | 8,360 | (248) | (3) | (449) | (5) | Allentown | 67,915 | 68,916 | 69,356 | (1,001) | (1) | (1,441) | (2) |
| 6,118 | 6,184 | 5,945 | (66) | (1) | 173 | 3 | Newport News | 52,133 | 53,743 | 52,524 | (1,610) | (3) | (391) | (1) |
| 9,035 | 9,420 | 9,091 | (385) | (4) | (56) | (1) | TMS Group | 73,000 | 74,804 | 70,977 | (1,804) | (2) | 2,023 | 3 |
| 18 | 1 | 1 | 17 | 1,700 | 17 | 1,700 | Interactive Central | 139 | 38 | 175 | 101 | 266 | (36) | (21) |
| 1,597 | 1,941 | 1,220 | (344) | (18) | 377 | 31 | ForSaleByOwner.com (acq. 6/06) | 10,436 | 11,186 | 2,700 | (750) | (7) | 7,736 | 287 |
| (676) | (430) | (862) | (246) | (57) | 186 | 22 | Eliminations and other | (6,096) | (13,967) | (6,867) | 7,871 | 56 | 771 | 11 |
| 270,627 | 292,143 | 288,358 | (21,516) | (7) | (17,731) | (6) | Total | 2,441,808 | 2,585,377 | 2,638,840 | (143,569) | (6) | (197,032) | (7) |
| | | | | | | | **Operating Expenses(2)** | | | | | | | |
| 64,254 | 68,640 | 70,345 | (4,386) | (6) | (6,091) | (9) | Los Angeles | 585,365 | 609,455 | 614,511 | (24,090) | (4) | (29,146) | (5) |
| 52,079 | 53,153 | 52,785 | (1,074) | (2) | (706) | (1) | Chicago | 440,181 | 454,232 | 453,158 | (14,051) | (3) | (12,977) | (3) |
| 33,492 | 34,092 | 35,732 | (600) | (2) | (2,240) | (6) | Newsday | 291,031 | 300,682 | 309,098 | (9,651) | (3) | (18,067) | (6) |
| 18,983 | 20,740 | 20,717 | (1,757) | (8) | (1,734) | (8) | South Florida | 177,545 | 185,892 | 186,021 | (8,347) | (4) | (8,476) | (5) |
| 14,376 | 16,427 | 16,163 | (2,051) | (12) | (1,787) | (11) | Orlando | 132,986 | 142,548 | 144,345 | (9,562) | (7) | (11,359) | (8) |
| 18,403 | 19,007 | 19,140 | (604) | (3) | (737) | (4) | Baltimore | 162,536 | 166,575 | 166,084 | (4,039) | (2) | (3,548) | (2) |
| 11,694 | 12,397 | 12,235 | (703) | (6) | (541) | (4) | Hartford | 103,569 | 107,893 | 109,799 | (4,324) | (4) | (6,230) | (6) |
| 6,289 | 6,476 | 6,580 | (187) | (3) | (291) | (4) | Allentown | 54,595 | 55,532 | 55,869 | (937) | (2) | (1,274) | (2) |
| 4,758 | 4,950 | 4,915 | (192) | (4) | (157) | (3) | Newport News | 41,741 | 42,985 | 41,993 | (1,244) | (3) | (252) | (1) |
| 6,790 | 7,236 | 7,209 | (446) | (6) | (419) | (6) | TMS Group | 57,971 | 59,300 | 58,297 | (1,329) | (2) | (326) | (1) |
| 835 | 1,068 | 741 | (233) | (22) | 94 | 13 | TPC Group Office | 11,076 | 10,524 | 9,185 | 552 | 5 | 1,891 | 21 |
| 3,602 | 3,871 | 2,613 | (269) | (7) | 989 | 38 | Interactive Central | 24,170 | 26,884 | 16,395 | (2,714) | (10) | 7,775 | 47 |
| 970 | 1,275 | 1,053 | (305) | (24) | (83) | (8) | ForSaleByOwner.com | 7,559 | 9,036 | 2,616 | (1,477) | (16) | 4,943 | 189 |
| (929) | (564) | (629) | (365) | (65) | (300) | (48) | Eliminations and other(3) | (18,473) | (14,081) | (9,975) | (4,392) | (31) | (8,498) | (85) |
| 235,596 | 248,768 | 249,599 | (13,172) | (5) | (14,003) | (6) | Total | 2,071,852 | 2,157,457 | 2,157,396 | (85,605) | (4) | (85,544) | (4) |

(1) Operating results for Hoy, New York and SCNI are excluded herein and reported as discontinued operations in the Company's external financial statements.
(2) Both years exclude special items which are summarized on Publishing page 2.
(3) Year to date 2007 includes a favorable adjustment to retirement plan (401k) expense of $11.3 million.

**Publishing(1)**
**Summary of Operations**
**For Period 8, 2007**
**(Thousands of Dollars)**

> EXCLUDES DISCONTINUED OPERATIONS AND SPECIAL ITEMS

| | Period 8 | | | | | | | | Year to Date | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Variance From | | | | | | | | Variance From | | | |
| | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % | | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % |
| **Operating Profit(2)** | | | | | | | | | | | | | | | |
| Los Angeles | 7,721 | 9,290 | 7,431 | (1,569) | (17) | 290 | 4 | | 84,496 | 106,978 | 107,936 | (22,482) | (21) | (23,440) | (22) |
| Chicago | 10,777 | 11,140 | 9,740 | (363) | (3) | 1,037 | 11 | | 99,510 | 110,549 | 113,709 | (11,039) | (10) | (14,199) | (12) |
| Newsday | 3,231 | 4,315 | 3,548 | (1,084) | (25) | (317) | (9) | | 41,537 | 40,278 | 45,862 | 1,259 | 3 | (4,325) | (9) |
| South Florida | 4,636 | 6,992 | 6,816 | (2,356) | (34) | (2,180) | (32) | | 52,079 | 70,839 | 87,966 | (18,760) | (26) | (35,887) | (41) |
| Orlando | 3,128 | 5,330 | 5,431 | (2,202) | (41) | (2,303) | (42) | | 31,848 | 44,782 | 55,705 | (12,934) | (29) | (23,857) | (43) |
| Baltimore | 1,562 | 2,704 | 1,793 | (1,142) | (42) | (231) | (13) | | 19,092 | 24,924 | 29,882 | (5,832) | (23) | (10,790) | (36) |
| Hartford | 2,288 | 2,641 | 2,727 | (353) | (13) | (439) | (16) | | 22,506 | 25,030 | 25,899 | (2,524) | (10) | (3,393) | (13) |
| Allentown | 1,622 | 1,683 | 1,780 | (61) | (4) | (158) | (9) | | 13,320 | 13,384 | 13,487 | (64) | - | (167) | (1) |
| Newport News | 1,360 | 1,234 | 1,030 | 126 | 10 | 330 | 32 | | 10,392 | 10,758 | 10,531 | (366) | (3) | (139) | (1) |
| TMS Group | 2,245 | 2,184 | 1,882 | 61 | 3 | 363 | 19 | | 15,029 | 15,504 | 12,680 | (475) | (3) | 2,349 | 19 |
| TPC Group Office | (835) | (1,068) | (741) | 233 | 22 | (94) | (13) | | (11,076) | (10,524) | (9,185) | (552) | (5) | (1,891) | (21) |
| Interactive Central | (3,584) | (3,870) | (2,612) | 286 | 7 | (972) | (37) | | (24,031) | (26,846) | (16,220) | 2,815 | 10 | (7,811) | (48) |
| ForSaleByOwner.com (acq. 6/06) | 627 | 666 | 167 | (39) | (6) | 460 | 275 | | 2,877 | 2,150 | 84 | 727 | 34 | 2,793 | 3,325 |
| Eliminations and other(3) | 253 | 134 | (233) | 119 | 89 | 486 | 209 | | 12,377 | 114 | 3,108 | 12,263 | 10,757 | 9,269 | 298 |
| **Total** | **35,031** | **43,375** | **38,759** | **(8,344)** | **(19)** | **(3,728)** | **(10)** | | **369,956** | **427,920** | **481,444** | **(57,964)** | **(14)** | **(111,488)** | **(23)** |
| **Equity Gains/(Losses)** | | | | | | | | | | | | | | | |
| CareerBuilder (40.8%) | 1,498 | 2,170 | 1,023 | (672) | (31) | 475 | 46 | | 613 | (2,574) | (8,413) | 3,187 | 124 | 9,026 | 107 |
| Classified Ventures (27.8%) | 498 | 4 | 91 | 494 | 12,350 | 407 | 447 | | 3,026 | (90) | (15) | 3,116 | 3,462 | 3,041 | 20,273 |
| TMS Operations | 25 | 89 | 18 | (64) | (72) | 7 | 39 | | 289 | 84 | 120 | 205 | 244 | 169 | 141 |
| ShopLocal (42.5%) | (636) | (706) | (932) | 70 | 10 | 296 | 32 | | (4,321) | (6,403) | (4,804) | 2,082 | 33 | 483 | 10 |
| Topix (33.7%) | (132) | (271) | (160) | 139 | 51 | 28 | 18 | | (1,510) | (2,304) | (514) | 794 | 34 | (996) | (194) |
| Consumer Networks (16.8%) | - | - | 22 | 22 | 100 | 7 | 100 | | (30) | (129) | (107) | 99 | 77 | 77 | 72 |
| Interactive initiatives | - | (1,500) | - | 1,500 | 100 | - | NM | | - | (3,900) | - | 3,900 | 100 | - | NM |
| BrassRing (26.9%)(4) | - | - | (197) | - | NM | 197 | 100 | | - | - | (529) | - | NM | 529 | 100 |
| Other | 51 | (413) | 149 | 464 | 112 | (98) | (66) | | 143 | (1,652) | 1,320 | 1,795 | 109 | (1,177) | (89) |
| Total | 1,304 | (649) | (15) | 1,953 | 301 | 1,319 | 8,793 | | (1,790) | (16,968) | (12,942) | 15,178 | 89 | 11,152 | 86 |

(1) Operating results for Hoy, New York and SCNI are excluded herein and reported as discontinued operations in the Company's external financial statements.

(2) Both years exclude special items which are summarized on Publishing page 2.

(3) Year to date 2007 includes a favorable adjustment to retirement plan (401k) expense of $11.3 million.

(4) Tribune's investment in BrassRing was sold in November 2006.

**Publishing(1)**
**Summary of Operations**
**For Period 8, 2007**
**(Thousands of Dollars)**

<div style="border:1px solid">EXCLUDES DISCONTINUED OPERATIONS AND SPECIAL ITEMS</div>

| | | Period 8 | | | | | | | | Year to Date | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | Variance From | | | | | | | | Variance From | | |
| 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % | | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % |
| | | | | | | | **Operating Cash Flow(2)** | | | | | | | |
| 11,044 | 13,075 | 11,146 | (2,031) | (16) | (102) | (1) | Los Angeles | 115,378 | 140,090 | 139,855 | (24,712) | (18) | (24,477) | (18) |
| 13,395 | 14,070 | 12,139 | (675) | (5) | 1,256 | 10 | Chicago | 122,026 | 134,664 | 135,037 | (12,638) | (9) | (13,011) | (10) |
| 4,914 | 6,332 | 5,446 | (1,418) | (22) | (532) | (10) | Newsday | 57,307 | 57,571 | 62,127 | (264) | - | (4,820) | (8) |
| 5,757 | 8,222 | 7,848 | (2,465) | (30) | (2,091) | (27) | South Florida | 62,012 | 81,227 | 95,746 | (19,215) | (24) | (33,734) | (35) |
| 3,970 | 6,268 | 6,301 | (2,298) | (37) | (2,331) | (37) | Orlando | 39,401 | 53,048 | 63,358 | (13,647) | (26) | (23,957) | (38) |
| 2,842 | 4,088 | 2,961 | (1,246) | (30) | (119) | (4) | Baltimore | 30,127 | 36,551 | 40,118 | (6,424) | (18) | (9,991) | (25) |
| 2,785 | 3,156 | 3,200 | (371) | (12) | (415) | (13) | Hartford | 27,029 | 29,740 | 30,647 | (2,711) | (9) | (3,618) | (12) |
| 2,106 | 2,213 | 2,238 | (107) | (5) | (132) | (6) | Allentown | 17,564 | 17,873 | 17,577 | (309) | (2) | (13) | - |
| 1,670 | 1,615 | 1,347 | 55 | 3 | 323 | 24 | Newport News | 13,136 | 14,085 | 13,337 | (949) | (7) | (201) | (2) |
| 2,413 | 2,363 | 2,056 | 50 | 2 | 357 | 17 | TMS Group | 16,713 | 17,226 | 14,233 | (513) | (3) | 2,480 | 17 |
| (763) | (994) | (635) | 231 | 23 | (128) | (20) | TPC Group Office | (10,426) | (9,865) | (8,666) | (561) | (6) | (1,760) | (20) |
| (3,265) | (3,446) | (2,420) | 181 | 5 | (845) | (35) | Interactive Central | (22,072) | (23,998) | (14,594) | 1,926 | 8 | (7,478) | (51) |
| 721 | 768 | 259 | (47) | (6) | 462 | 178 | ForSaleByOwner.com (acq. 6/06) | 3,693 | 3,004 | 381 | 689 | 23 | 3,312 | 869 |
| 612 | 620 | 173 | (8) | (1) | 439 | 254 | Eliminations and other(3) | 16,755 | 3,941 | 5,764 | 12,814 | 325 | 10,991 | 191 |
| 48,201 | 58,350 | 52,059 | (10,149) | (17) | (3,858) | (7) | Total | 488,643 | 555,157 | 594,920 | (66,514) | (12) | (106,277) | (18) |

(1) Operating results for Hoy, New York and SCNI are excluded herein and reported as discontinued operations in the Company's external financial statements.
(2) Both years exclude special items which are summarized on Publishing page 2.
(3) Year to date 2007 includes a favorable adjustment to retirement plan (401k) expense of $11.3 million.

**Publishing(1)**
**Summary of Operations**
**For Period 8, 2007**
**(Thousands of Dollars)**

| | | | Period 8 | | | | | | | | Year to Date | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | **Variance From** | | | | | | | | | **Variance From** | | |
| **2007 Actual** | **2007 Plan** | **2006 Actual** | **2007 Plan** | **%** | **2006 Actual** | **%** | | **2007 Actual** | **2007 Plan** | **2006 Actual** | **2007 Plan** | **%** | **2006 Actual** | **%** |
| | | | | | | | **Operating Profit Margin(%)** | | | | | | | |
| 10.7 | 11.9 | 9.6 | (1.2) | | 1.1 | | Los Angeles | 12.6 | 14.9 | 14.9 | (2.3) | | (2.3) | |
| 17.1 | 17.3 | 15.6 | (0.2) | | 1.5 | | Chicago | 18.4 | 19.6 | 20.1 | (1.2) | | (1.7) | |
| 8.8 | 11.2 | 9.0 | (2.4) | | (0.2) | | Newsday | 12.5 | 11.8 | 12.9 | 0.7 | | (0.4) | |
| 19.6 | 25.2 | 24.8 | (5.6) | | (5.2) | | South Florida | 22.7 | 27.6 | 32.1 | (4.9) | | (9.4) | |
| 17.9 | 24.5 | 25.2 | (6.6) | | (7.3) | | Orlando | 19.3 | 23.9 | 27.8 | (4.6) | | (8.5) | |
| 7.8 | 12.5 | 8.6 | (4.7) | | (0.8) | | Baltimore | 10.5 | 13.0 | 15.2 | (2.5) | | (4.7) | |
| 16.4 | 17.6 | 18.2 | (1.2) | | (1.8) | | Hartford | 17.9 | 18.8 | 19.1 | (0.9) | | (1.2) | |
| 20.5 | 20.6 | 21.3 | (0.1) | | (0.8) | | Allentown | 19.6 | 19.4 | 19.4 | 0.2 | | 0.2 | |
| 22.2 | 20.0 | 17.3 | 2.2 | | 4.9 | | Newport News | 19.9 | 20.0 | 20.0 | (0.1) | | (0.1) | |
| 24.8 | 23.2 | 20.7 | 1.6 | | 4.1 | | TMS Group | 20.6 | 20.7 | 17.9 | (0.1) | | 2.7 | |
| 39.3 | 34.3 | 13.7 | 5.0 | | 25.6 | | ForSaleByOwner.com (acq. 6/06) | 27.6 | 19.2 | 3.1 | 8.4 | | 24.5 | |
| 12.9 | 14.8 | 13.4 | (1.9) | | (0.5) | | Total | 15.2 | 16.6 | 18.2 | (1.4) | | (3.0) | |
| | | | | | | | **Operating Cash Flow Margin(%)** | | | | | | | |
| 15.3 | 16.8 | 14.3 | (1.5) | | 1.0 | | Los Angeles | 17.2 | 19.6 | 19.4 | (2.4) | | (2.2) | |
| 21.3 | 21.9 | 19.4 | (0.6) | | 1.9 | | Chicago | 22.6 | 23.8 | 23.8 | (1.2) | | (1.2) | |
| 13.4 | 16.5 | 13.9 | (3.1) | | (0.5) | | Newsday | 17.2 | 16.9 | 17.5 | 0.3 | | (0.3) | |
| 24.4 | 29.6 | 28.5 | (5.2) | | (4.1) | | South Florida | 27.0 | 31.6 | 34.9 | (4.6) | | (7.9) | |
| 22.7 | 28.8 | 29.2 | (6.1) | | (6.5) | | Orlando | 23.9 | 28.3 | 31.7 | (4.4) | | (7.8) | |
| 14.2 | 18.8 | 14.1 | (4.6) | | 0.1 | | Baltimore | 16.6 | 19.1 | 20.5 | (2.5) | | (3.9) | |
| 19.9 | 21.0 | 21.4 | (1.1) | | (1.5) | | Hartford | 21.4 | 22.4 | 22.6 | (1.0) | | (1.2) | |
| 26.6 | 27.1 | 26.8 | (0.5) | | (0.2) | | Allentown | 25.9 | 25.9 | 25.3 | - | | 0.6 | |
| 27.3 | 26.1 | 22.7 | 1.2 | | 4.6 | | Newport News | 25.2 | 26.2 | 25.4 | (1.0) | | (0.2) | |
| 26.7 | 25.1 | 22.6 | 1.6 | | 4.1 | | TMS Group | 22.9 | 23.0 | 20.1 | (0.1) | | 2.8 | |
| 45.1 | 39.6 | 21.2 | 5.5 | | 23.9 | | ForSaleByOwner.com | 35.4 | 26.9 | 14.1 | 8.5 | | 21.3 | |
| 17.8 | 20.0 | 18.1 | (2.2) | | (0.3) | | Total | 20.0 | 21.5 | 22.5 | (1.5) | | (2.5) | |

(1) Operating results for Hoy, New York (sold May 2007) and SCNI are excluded herein and reported as discontinued operations in the Company's external financial statements.

Publishing(1)
Summary of Expenses
For Period 8, 2007
(Thousands of Dollars)

EXCLUDES DISCONTINUED OPERATIONS AND SPECIAL ITEMS

| | Period 8 | | | | | | | | Year to Date | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Variance From | | | | | | | | Variance From | | | |
| 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % | | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % |
| | | | | | | | **Newsprint & Ink** | | | | | | | |
| 10,057 | 10,804 | 12,490 | (747) | (7) | (2,433) | (19) | Los Angeles | 99,071 | 103,629 | 116,548 | (4,558) | (4) | (17,477) | (15) |
| 6,794 | 7,341 | 7,887 | (547) | (7) | (1,093) | (14) | Chicago | 66,216 | 69,379 | 73,960 | (3,163) | (5) | (7,744) | (10) |
| 3,772 | 3,970 | 4,714 | (198) | (5) | (942) | (20) | Newsday | 35,913 | 35,686 | 40,729 | 227 | 1 | (4,816) | (12) |
| 2,445 | 2,814 | 3,202 | (369) | (13) | (757) | (24) | South Florida | 26,014 | 27,745 | 32,196 | (1,731) | (6) | (6,182) | (19) |
| 1,872 | 2,369 | 2,737 | (497) | (21) | (865) | (32) | Orlando | 19,123 | 21,007 | 24,216 | (1,884) | (9) | (5,093) | (21) |
| 1,938 | 2,034 | 2,371 | (96) | (5) | (433) | (18) | Baltimore | 18,057 | 18,524 | 20,449 | (467) | (3) | (2,392) | (12) |
| 1,037 | 1,201 | 1,322 | (164) | (14) | (285) | (22) | Hartford | 10,044 | 10,845 | 11,987 | (801) | (7) | (1,943) | (16) |
| 654 | 709 | 736 | (55) | (8) | (82) | (11) | Allentown | 6,003 | 6,170 | 6,510 | (167) | (3) | (507) | (8) |
| 613 | 709 | 706 | (96) | (14) | (93) | (13) | Newport News | 5,376 | 6,180 | 6,180 | (804) | (13) | (804) | (13) |
| (65) | (48) | (143) | (17) | (35) | 78 | 55 | Eliminations and adjustments | (1,138) | (1,421) | (1,382) | 283 | 20 | 244 | 18 |
| 29,117 | 31,903 | 36,022 | (2,786) | (9) | (6,905) | (19) | Total | 284,679 | 297,744 | 331,393 | (13,065) | (4) | (46,714) | (14) |
| | | | | | | | **Total Compensation(2)** | | | | | | | |
| 23,049 | 23,848 | 24,544 | (799) | (3) | (1,495) | (6) | Los Angeles | 210,675 | 216,360 | 218,856 | (5,685) | (3) | (8,181) | (4) |
| 16,954 | 18,608 | 18,569 | (1,654) | (9) | (1,615) | (9) | Chicago | 153,131 | 159,898 | 161,035 | (6,767) | (4) | (7,904) | (5) |
| 14,073 | 14,262 | 14,831 | (189) | (1) | (758) | (5) | Newsday | 125,356 | 129,741 | 132,125 | (4,385) | (3) | (6,769) | (5) |
| 7,596 | 8,435 | 8,486 | (839) | (10) | (890) | (10) | South Florida | 71,551 | 76,113 | 76,396 | (4,562) | (6) | (4,845) | (6) |
| 5,519 | 6,566 | 6,588 | (1,047) | (16) | (1,069) | (16) | Orlando | 52,437 | 57,471 | 56,668 | (5,034) | (9) | (4,231) | (7) |
| 8,025 | 8,644 | 8,764 | (619) | (7) | (739) | (8) | Baltimore | 71,452 | 74,622 | 75,874 | (3,170) | (4) | (4,422) | (6) |
| 5,284 | 5,747 | 5,726 | (463) | (8) | (442) | (8) | Hartford | 47,305 | 50,087 | 50,779 | (2,782) | (6) | (3,474) | (7) |
| 3,072 | 3,223 | 3,344 | (151) | (5) | (272) | (8) | Allentown | 27,875 | 28,419 | 29,225 | (544) | (2) | (1,350) | (5) |
| 2,130 | 2,253 | 2,379 | (123) | (5) | (249) | (10) | Newport News | 19,399 | 19,760 | 19,882 | (361) | (2) | (483) | (2) |
| 3,190 | 3,319 | 3,199 | (129) | (4) | (9) | - | TMS Group | 27,739 | 29,278 | 28,384 | (1,539) | (5) | (645) | (2) |
| 587 | 918 | 550 | (331) | (36) | 37 | 7 | TPC Group Office | 9,316 | 9,154 | 7,531 | 162 | 2 | 1,785 | 24 |
| 2,032 | 2,419 | 1,471 | (387) | (16) | 561 | 38 | Interactive Central | 16,083 | 18,250 | 11,379 | (2,167) | (12) | 4,704 | 41 |
| 237 | 255 | 239 | (18) | (7) | (2) | (1) | ForSaleByOwner.com (acq. 6/06) | 1,873 | 2,040 | 581 | (167) | (8) | 1,292 | 222 |
| 198 | 506 | 365 | (308) | (61) | (167) | (46) | Other(3) | (8,531) | (1,477) | 3,099 | (7,054) | (478) | (11,630) | (375) |
| 91,946 | 99,003 | 99,055 | (7,057) | (7) | (7,109) | (7) | Sub-total | 825,661 | 869,716 | 871,814 | (44,055) | (5) | (46,153) | (5) |
| 3,281 | 2,674 | 2,387 | 607 | 23 | 894 | 37 | Service center allocations | 22,983 | 23,808 | 21,116 | (825) | (3) | 1,867 | 9 |
| 95,227 | 101,677 | 101,442 | (6,450) | (6) | (6,215) | (6) | Total | 848,644 | 893,524 | 892,930 | (44,880) | (5) | (44,286) | (5) |

(1) Operating results for Hoy, New York (sold May 2007) and SCNI are excluded herein and reported as discontinued operations in the Company's external financial statements.
(2) Both years exclude special items which are summarized on Publishing page 2.
(3) Year to date 2007 includes a favorable adjustment to retirement plan (401k) expense of $11.3 million.

**Publishing(1)**
**Summary of Expenses**
**For Period 8, 2007**
**(Thousands of Dollars)**

EXCLUDES DISCONTINUED OPERATIONS
AND SPECIAL ITEMS

| | | | Period 8 | | | | | | | | Year to Date | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | **Variance From** | | | | | | | | **Variance From** | | | |
| **2007 Actual** | **2007 Plan** | **2006 Actual** | **2007 Plan** | **%** | **2006 Actual** | **%** | | **2007 Actual** | **2007 Plan** | **2006 Actual** | **2007 Plan** | **%** | **2006 Actual** | **%** |
| | | | | | | | **Depreciation and Amortization** | | | | | | | |
| 3,323 | 3,785 | 3,715 | (462) | (12) | (392) | (11) | Los Angeles | 30,882 | 33,112 | 31,919 | (2,230) | (7) | (1,037) | (3) |
| 2,618 | 2,930 | 2,399 | (312) | (11) | 219 | 9 | Chicago | 22,516 | 24,115 | 21,328 | (1,599) | (7) | 1,188 | 6 |
| 1,683 | 2,017 | 1,898 | (334) | (17) | (215) | (11) | Newsday | 15,770 | 17,293 | 16,265 | (1,523) | (9) | (495) | (3) |
| 1,121 | 1,230 | 1,032 | (109) | (9) | 89 | 9 | South Florida | 9,933 | 10,388 | 7,780 | (455) | (4) | 2,153 | 28 |
| 842 | 938 | 870 | (96) | (10) | (28) | (3) | Orlando | 7,553 | 8,266 | 7,653 | (713) | (9) | (100) | (1) |
| 1,280 | 1,384 | 1,168 | (104) | (8) | 112 | 10 | Baltimore | 11,035 | 11,627 | 10,236 | (592) | (5) | 799 | 8 |
| 497 | 515 | 473 | (18) | (3) | 24 | 5 | Hartford | 4,523 | 4,710 | 4,748 | (187) | (4) | (225) | (5) |
| 484 | 530 | 458 | (46) | (9) | 26 | 6 | Allentown | 4,244 | 4,489 | 4,090 | (245) | (5) | 154 | 4 |
| 310 | 381 | 317 | (71) | (19) | (7) | (2) | Newport News | 2,744 | 3,327 | 2,806 | (583) | (18) | (62) | (2) |
| 168 | 179 | 174 | (11) | (6) | (6) | (3) | TMS Group | 1,684 | 1,722 | 1,553 | (38) | (2) | 131 | 8 |
| 72 | 74 | 106 | (2) | (3) | (34) | (32) | TPC Group Office | 650 | 659 | 519 | (9) | (1) | 131 | 25 |
| 319 | 424 | 192 | (105) | (25) | 127 | 66 | Interactive Central | 1,959 | 2,848 | 1,626 | (889) | (31) | 333 | 20 |
| 94 | 102 | 92 | (8) | (8) | 2 | 2 | ForSaleByOwner.com (acq. 6/06) | 816 | 854 | 297 | (38) | (4) | 519 | 175 |
| 359 | 486 | 406 | (127) | (26) | (47) | (12) | Other | 4,378 | 3,827 | 2,656 | 551 | 14 | 1,722 | 65 |
| 13,170 | 14,975 | 13,300 | (1,805) | (12) | (130) | (1) | Total | 118,687 | 127,237 | 113,476 | (8,550) | (7) | 5,211 | 5 |

(1) Operating results for Hoy, New York (sold May 2007) and SCNI are excluded herein and reported as discontinued operations in the Company's external financial statements.

**Publishing(1)**
**Summary of Expenses**
**For Period 8, 2007**
**(Thousands of Dollars, Except Tons)**

EXCLUDES DISCONTINUED OPERATIONS AND SPECIAL ITEMS

| | Period 8 | | | Variance From | | | | | Year to Date | | | Variance From | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % | | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % |
| **All Other Cash Expenses(2)** | | | | | | | | | | | | | | | |
| Los Angeles | 27,825 | 30,203 | 29,596 | (2,378) | (8) | (1,771) | (6) | | 244,737 | 256,354 | 247,188 | (11,617) | (5) | (2,451) | (1) |
| Chicago | 25,713 | 24,274 | 23,930 | 1,439 | 6 | 1,783 | 7 | | 198,318 | 200,840 | 196,835 | (2,522) | (1) | 1,483 | 1 |
| Newsday | 13,964 | 13,843 | 14,289 | 121 | 1 | (325) | (2) | | 113,992 | 117,962 | 119,979 | (3,970) | (3) | (5,987) | (5) |
| South Florida | 7,821 | 8,261 | 7,997 | (440) | (5) | (176) | (2) | | 70,047 | 71,646 | 69,649 | (1,599) | (2) | 398 | 1 |
| Orlando | 6,143 | 6,554 | 5,968 | (411) | (6) | 175 | 3 | | 53,873 | 55,804 | 55,808 | (1,931) | (3) | (1,935) | (3) |
| Baltimore | 7,160 | 6,945 | 6,837 | 215 | 3 | 323 | 5 | | 61,992 | 61,802 | 59,525 | 190 | - | 2,467 | 4 |
| Hartford | 4,876 | 4,934 | 4,714 | (58) | (1) | 162 | 3 | | 41,697 | 42,251 | 42,285 | (554) | (1) | (588) | (1) |
| Allentown | 2,079 | 2,014 | 2,042 | 65 | 3 | 37 | 2 | | 16,473 | 16,454 | 16,044 | 19 | - | 429 | 3 |
| Newport News | 1,705 | 1,607 | 1,513 | 98 | 6 | 192 | 13 | | 14,222 | 13,718 | 13,125 | 504 | 4 | 1,097 | 8 |
| TMS Group | 3,432 | 3,738 | 3,836 | (306) | (8) | (404) | (11) | | 28,548 | 28,300 | 28,360 | 248 | 1 | 188 | 1 |
| TPC Group Office | 232 | 124 | 132 | 108 | 87 | 100 | 76 | | 1,481 | 1,082 | 1,539 | 399 | 37 | (58) | (4) |
| Interactive Central | 1,251 | 1,028 | 950 | 223 | 22 | 301 | 32 | | 6,128 | 5,786 | 3,390 | 342 | 6 | 2,738 | 81 |
| ForSaleByOwner.com (acq. 6/06) | 639 | 918 | 722 | (279) | (30) | (83) | (11) | | 4,870 | 6,142 | 1,738 | (1,272) | (21) | 3,132 | 180 |
| Eliminations and other | (4,758) | (4,230) | (3,691) | (528) | (12) | (1,067) | (29) | | (36,536) | (39,189) | (35,868) | 2,653 | 7 | (668) | (2) |
| Total | 98,082 | 100,213 | 98,835 | (2,131) | (2) | (753) | (1) | | 819,842 | 838,952 | 819,597 | (19,110) | (2) | 245 | - |
| **Newsprint Tons Consumed** | | | | | | | | | | | | | | | |
| Los Angeles | 16,044 | 18,094 | 18,145 | (2,050) | (11) | (2,101) | (12) | | 152,412 | 166,029 | 171,616 | (13,617) | (8) | (19,204) | (11) |
| Chicago | 11,008 | 11,260 | 11,064 | (252) | (2) | (56) | (1) | | 101,692 | 104,027 | 106,259 | (2,335) | (2) | (4,567) | (4) |
| Newsday | 6,167 | 6,338 | 6,823 | (171) | (3) | (656) | (10) | | 55,530 | 55,668 | 60,580 | (138) | - | (5,050) | (8) |
| South Florida | 3,899 | 4,448 | 4,559 | (549) | (12) | (660) | (14) | | 40,275 | 43,177 | 48,176 | (2,902) | (7) | (7,901) | (16) |
| Orlando | 3,078 | 3,654 | 3,911 | (576) | (16) | (833) | (21) | | 30,021 | 32,336 | 35,889 | (2,315) | (7) | (5,868) | (16) |
| Baltimore | 3,152 | 3,287 | 3,551 | (135) | (4) | (399) | (11) | | 28,721 | 29,505 | 31,462 | (784) | (3) | (2,741) | (9) |
| Hartford | 1,767 | 1,966 | 1,992 | (199) | (10) | (225) | (11) | | 16,227 | 17,415 | 18,329 | (1,188) | (7) | (2,102) | (11) |
| Allentown | 1,088 | 1,142 | 1,172 | (54) | (5) | (84) | (7) | | 9,428 | 9,733 | 9,952 | (305) | (3) | (524) | (5) |
| Newport News | 959 | 1,042 | 989 | (83) | (8) | (30) | (3) | | 8,566 | 8,994 | 9,322 | (428) | (5) | (756) | (8) |
| Intercompany | - | - | (142) | - | NM | 142 | 100 | | (667) | (262) | (1,320) | (405) | (155) | 653 | 49 |
| Total | 47,162 | 51,231 | 52,064 | (4,069) | (8) | (4,902) | (9) | | 442,205 | 466,622 | 490,265 | (24,417) | (5) | (48,060) | (10) |

(1) Operating results for Hoy, New York (sold May 2007) and SCNI are excluded herein and reported as discontinued operations in the Company's external financial statements.

(2) Both years exclude special items which are summarized on Publishing page 2.

Publishing (1)(2)
**Compensation and FTE Summary**
**For Period 8, 2007**
**(Thousands of Dollars)**

EXCLUDES DISCONTINUED OPERATIONS AND SPECIAL ITEMS

| | Period 8 | | | | | | | | Year to Date | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % | | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % |
| | | | **Variance From** | | | | | | | | **Variance From** | | | |
| | | | | | | | **Direct Pay** | | | | | | | |
| 18,381 | 19,142 | 18,994 | (761) | (4) | (613) | (3) | Los Angeles | 167,466 | 172,121 | 171,952 | (4,655) | (3) | (4,486) | (3) |
| 13,646 | 14,774 | 14,412 | (1,128) | (8) | (766) | (5) | Chicago | 120,584 | 124,103 | 125,154 | (3,519) | (3) | (4,570) | (4) |
| 11,753 | 11,818 | 11,964 | (65) | (1) | (211) | (2) | Newsday | 103,140 | 104,793 | 105,912 | (1,653) | (2) | (2,772) | (3) |
| 6,208 | 6,696 | 6,691 | (488) | (7) | (483) | (7) | South Florida | 57,317 | 59,619 | 60,135 | (2,302) | (4) | (2,818) | (5) |
| 4,491 | 5,167 | 5,115 | (676) | (13) | (624) | (12) | Orlando | 41,477 | 44,701 | 44,131 | (3,224) | (7) | (2,654) | (6) |
| 6,500 | 6,832 | 6,956 | (332) | (5) | (456) | (7) | Baltimore | 57,900 | 58,906 | 59,519 | (1,006) | (2) | (1,619) | (3) |
| 4,247 | 4,567 | 4,445 | (320) | (7) | (198) | (4) | Hartford | 37,683 | 39,134 | 39,632 | (1,451) | (4) | (1,949) | (5) |
| 2,458 | 2,609 | 2,596 | (151) | (6) | (138) | (5) | Allentown | 22,347 | 22,633 | 22,676 | (286) | (1) | (329) | (1) |
| 1,711 | 1,739 | 1,849 | (28) | (2) | (138) | (7) | Newport News | 15,180 | 15,117 | 15,504 | 63 | - | (324) | (2) |
| 2,639 | 2,691 | 2,586 | (52) | (2) | 53 | 2 | TMS Group | 22,155 | 23,161 | 22,450 | (1,006) | (4) | (295) | (1) |
| 490 | 603 | 573 | (113) | (19) | (83) | (14) | TPC Group Office | 4,745 | 5,249 | 3,398 | (504) | (10) | 1,347 | 40 |
| 1,671 | 1,949 | 1,283 | (278) | (14) | 388 | 30 | Interactive Central | 12,990 | 14,227 | 9,493 | (1,237) | (9) | 3,497 | 37 |
| 200 | 213 | 230 | (13) | (6) | (30) | (13) | ForSaleByOwner.com (acq. 6/06) | 1,522 | 1,685 | 547 | (163) | (10) | 975 | 178 |
| 63 | 176 | 295 | (113) | (64) | (232) | (79) | Other | 2,102 | 2,405 | 2,461 | (303) | (13) | (359) | (15) |
| 74,458 | 78,976 | 77,989 | (4,518) | (6) | (3,531) | (5) | Total | 666,608 | 687,854 | 682,964 | (21,246) | (3) | (16,356) | (2) |
| | | | | | | | **Stock-Based** | | | | | | | |
| 334 | 251 | 184 | 83 | 33 | 150 | 82 | Los Angeles | 3,094 | 2,923 | 1,708 | 171 | 6 | 1,386 | 81 |
| 203 | 225 | 182 | (22) | (10) | 21 | 12 | Chicago | 1,931 | 2,139 | 1,827 | (208) | (10) | 104 | 6 |
| 58 | 106 | 52 | (48) | (45) | 6 | 12 | Newsday | 655 | 964 | 676 | (309) | (32) | (21) | (3) |
| 67 | 100 | 66 | (33) | (33) | 1 | 2 | South Florida | 1,187 | 870 | 1,047 | 317 | 36 | 140 | 13 |
| 78 | 71 | 47 | 7 | 10 | 31 | 66 | Orlando | 828 | 830 | 461 | (2) | - | 367 | 80 |
| 68 | 79 | 26 | (11) | (14) | 42 | 162 | Baltimore | 670 | 699 | 539 | (29) | (4) | 131 | 24 |
| 38 | 42 | 21 | (4) | (10) | 17 | 81 | Hartford | 531 | 558 | 539 | (27) | (5) | (8) | (1) |
| 26 | 26 | 23 | - | - | 3 | 13 | Allentown | 259 | 255 | 173 | 4 | 2 | 86 | 50 |
| 26 | 24 | 33 | 2 | 8 | (7) | (21) | Newport News | 322 | 293 | 243 | 29 | 10 | 79 | 33 |
| 31 | 36 | 19 | (5) | (14) | 12 | 63 | TMS Group | 525 | 546 | 444 | (21) | (4) | 81 | 18 |
| 144 | 256 | (84) | (112) | (44) | 228 | 271 | TPC Group Office | 3,917 | 3,322 | 3,417 | 595 | 18 | 500 | 15 |
| 145 | 152 | (21) | (7) | (5) | 166 | 790 | Interactive Central | 1,141 | 1,247 | 189 | (106) | (9) | 952 | 504 |
| - | - | - | - | NM | - | NM | ForSaleByOwner.com (acq. 6/06) | - | - | - | - | NM | - | NM |
| 6 | 1 | 10 | 5 | NM | (4) | (40) | Other | 113 | 5 | 148 | 108 | 2,160 | (35) | (24) |
| 1,224 | 1,369 | 558 | (145) | (11) | 666 | 119 | Total | 15,173 | 14,651 | 11,411 | 522 | 4 | 3,762 | 33 |
| | | | | | | | **Benefits** | | | | | | | |
| 4,334 | 4,455 | 5,366 | (121) | (3) | (1,032) | (19) | Los Angeles | 40,115 | 41,316 | 45,196 | (1,201) | (3) | (5,081) | (11) |
| 3,105 | 3,609 | 3,975 | (504) | (14) | (870) | (22) | Chicago | 30,616 | 33,656 | 34,054 | (3,040) | (9) | (3,438) | (10) |
| 2,262 | 2,338 | 2,815 | (76) | (3) | (553) | (20) | Newsday | 21,561 | 23,984 | 25,537 | (2,423) | (10) | (3,976) | (16) |
| 1,321 | 1,639 | 1,729 | (318) | (19) | (408) | (24) | South Florida | 13,047 | 15,624 | 15,214 | (2,577) | (16) | (2,167) | (14) |
| 950 | 1,328 | 1,426 | (378) | (28) | (476) | (33) | Orlando | 10,132 | 11,940 | 12,076 | (1,808) | (15) | (1,944) | (16) |
| 1,457 | 1,733 | 1,782 | (276) | (16) | (325) | (18) | Baltimore | 12,882 | 15,017 | 15,816 | (2,135) | (14) | (2,934) | (19) |
| 999 | 1,138 | 1,260 | (139) | (12) | (261) | (21) | Hartford | 9,091 | 10,395 | 10,608 | (1,304) | (13) | (1,517) | (14) |
| 588 | 588 | 725 | - | - | (137) | (19) | Allentown | 5,269 | 5,531 | 6,376 | (262) | (5) | (1,107) | (17) |
| 393 | 490 | 497 | (97) | (20) | (104) | (21) | Newport News | 3,897 | 4,350 | 4,135 | (453) | (10) | (238) | (6) |
| 520 | 592 | 594 | (72) | (12) | (74) | (12) | TMS Group | 5,059 | 5,571 | 5,490 | (512) | (9) | (431) | (8) |
| (47) | 59 | 61 | (106) | (180) | (108) | (177) | TPC Group Office | 654 | 583 | 716 | 71 | 12 | (62) | (9) |
| 216 | 318 | 209 | (102) | (32) | 7 | 3 | Interactive Central | 1,952 | 2,776 | 1,697 | (824) | (30) | 255 | 15 |
| 37 | 42 | 9 | (5) | (12) | 28 | 311 | ForSaleByOwner.com | 351 | 355 | 34 | (4) | (1) | 317 | 932 |
| 129 | 329 | 60 | (200) | (61) | 69 | 115 | Other(3) | (10,746) | (3,887) | 490 | (6,859) | (176) | (11,236) | NM |
| 16,264 | 18,658 | 20,508 | (2,394) | (13) | (4,244) | (21) | Total | 143,880 | 167,211 | 177,439 | (23,331) | (14) | (33,559) | (19) |

(1) Operating results for Hoy, New York and SCNI are excluded herein as discontinued operations in the Company's external financial statements.
(2) Both years exclude special items which are summarized on Publishing page 2.
(3) Year to date 2007 includes a favorable adjustment to retirement plan (401k) expense of $11.3 million.

**Publishing(1)**
**Compensation and FTE Summary**
**For Period 8, 2007**
**(Thousands of Dollars)**

EXCLUDES DISCONTINUED OPERATIONS AND SPECIAL ITEMS

| | Period 8 | | | | | | | | Year to Date | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Variance From | | | | | | | | Variance From | | | |
| | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % | | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % |
| **Total Compensation(2)** | | | | | | | | | | | | | | | |
| Los Angeles | 23,049 | 23,848 | 24,544 | (799) | (3) | (1,495) | (6) | | 210,675 | 216,360 | 218,856 | (5,685) | (3) | (8,181) | (4) |
| Chicago | 16,954 | 18,608 | 18,569 | (1,654) | (9) | (1,615) | (9) | | 153,131 | 159,898 | 161,035 | (6,767) | (4) | (7,904) | (5) |
| Newsday | 14,073 | 14,262 | 14,831 | (189) | (1) | (758) | (5) | | 125,356 | 129,741 | 132,125 | (4,385) | (3) | (6,769) | (5) |
| South Florida | 7,596 | 8,435 | 8,486 | (839) | (10) | (890) | (10) | | 71,551 | 76,113 | 76,396 | (4,562) | (6) | (4,845) | (6) |
| Orlando | 5,519 | 6,566 | 6,588 | (1,047) | (16) | (1,069) | (16) | | 52,437 | 57,471 | 56,668 | (5,034) | (9) | (4,231) | (7) |
| Baltimore | 8,025 | 8,644 | 8,764 | (619) | (7) | (739) | (8) | | 71,452 | 74,622 | 75,874 | (3,170) | (4) | (4,422) | (6) |
| Hartford | 5,284 | 5,747 | 5,726 | (463) | (8) | (442) | (8) | | 47,305 | 50,087 | 50,779 | (2,782) | (6) | (3,474) | (7) |
| Allentown | 3,072 | 3,223 | 3,344 | (151) | (5) | (272) | (8) | | 27,875 | 28,419 | 29,225 | (544) | (2) | (1,350) | (5) |
| Newport News | 2,130 | 2,253 | 2,379 | (123) | (5) | (249) | (10) | | 19,399 | 19,760 | 19,882 | (361) | (2) | (483) | (2) |
| TMS Group | 3,190 | 3,319 | 3,199 | (129) | (4) | (9) | - | | 27,739 | 29,278 | 28,384 | (1,539) | (5) | (645) | (2) |
| TPC Group Office | 587 | 918 | 550 | (331) | (36) | 37 | 7 | | 9,316 | 9,154 | 7,531 | 162 | 2 | 1,785 | 24 |
| Interactive Central | 2,032 | 2,419 | 1,471 | (387) | (16) | 561 | 38 | | 16,083 | 18,250 | 11,379 | (2,167) | (12) | 4,704 | 41 |
| ForSaleByOwner.com (acq. 6/06) | 237 | 255 | 239 | (18) | (7) | (2) | (1) | | 1,873 | 2,040 | 581 | (167) | (8) | 1,292 | 222 |
| Other(3) | 198 | 506 | 365 | (308) | (61) | (167) | (46) | | (8,531) | (1,477) | 3,099 | (7,054) | (478) | (11,630) | NM |
| Sub-total | 91,946 | 99,003 | 99,055 | (7,057) | (7) | (7,109) | (7) | | 825,661 | 869,716 | 871,814 | (44,055) | (5) | (46,153) | (5) |
| Service center allocations | 3,281 | 2,674 | 2,387 | 607 | 23 | 894 | 37 | | 22,983 | 23,808 | 21,116 | (825) | (3) | 1,867 | 9 |
| Total | 95,227 | 101,677 | 101,442 | (6,450) | (6) | (6,215) | (6) | | 848,644 | 893,524 | 892,930 | (44,880) | (5) | (44,286) | (5) |
| | | | | | | | | | | | | | | | |
| **Full Time Equivalents** | | | | | | | | | | | | | | | |
| Los Angeles | 3,329 | 3,544 | 3,695 | (215) | (6) | (366) | (10) | | 3,408 | 3,558 | 3,620 | (150) | (4) | (212) | (6) |
| Chicago | 2,802 | 3,012 | 3,021 | (210) | (7) | (219) | (7) | | 2,900 | 3,001 | 3,087 | (101) | (3) | (187) | (6) |
| Newsday | 2,353 | 2,465 | 2,513 | (112) | (5) | (160) | (6) | | 2,372 | 2,443 | 2,528 | (71) | (3) | (156) | (6) |
| South Florida | 1,610 | 1,736 | 1,743 | (126) | (7) | (133) | (8) | | 1,678 | 1,744 | 1,762 | (66) | (4) | (84) | (5) |
| Orlando | 1,130 | 1,248 | 1,251 | (118) | (9) | (121) | (10) | | 1,184 | 1,240 | 1,238 | (56) | (5) | (54) | (4) |
| Baltimore | 1,527 | 1,624 | 1,609 | (97) | (6) | (82) | (5) | | 1,551 | 1,616 | 1,589 | (65) | (4) | (38) | (2) |
| Hartford | 955 | 1,024 | 1,046 | (69) | (7) | (91) | (9) | | 978 | 1,005 | 1,041 | (27) | (3) | (63) | (6) |
| Allentown | 729 | 753 | 791 | (24) | (3) | (62) | (8) | | 741 | 761 | 787 | (20) | (3) | (46) | (6) |
| Newport News | 511 | 535 | 566 | (24) | (4) | (55) | (10) | | 535 | 536 | 559 | (1) | - | (24) | (4) |
| TMS Group | 613 | 646 | 632 | (33) | (5) | (19) | (3) | | 619 | 642 | 624 | (23) | (4) | (5) | (1) |
| TPC Group Office | 47 | 51 | 44 | (4) | (8) | 3 | 7 | | 50 | 51 | 41 | (1) | (2) | 9 | 22 |
| Interactive Central | 212 | 301 | 148 | (89) | (30) | 64 | 43 | | 185 | 227 | 134 | (42) | (19) | 51 | 38 |
| ForSaleByOwner.com | 34 | 36 | 26 | (2) | (6) | 8 | 31 | | 31 | 32 | 26 | (1) | (3) | 5 | 19 |
| Hoy Central | 28 | 31 | 48 | (3) | (10) | (20) | (42) | | 34 | 42 | 43 | (8) | (19) | (9) | (21) |
| Sub-total | 15,880 | 17,006 | 17,133 | (1,126) | (7) | (1,253) | (7) | | 16,266 | 16,898 | 17,079 | (632) | (4) | (813) | (5) |
| Service center allocations | 455 | 369 | 351 | 86 | 23 | 104 | 30 | | 369 | 373 | 351 | (4) | (1) | 18 | 5 |
| Total | 16,335 | 17,375 | 17,484 | (1,040) | (6) | (1,149) | (7) | | 16,635 | 17,271 | 17,430 | (636) | (4) | (795) | (5) |

(1) Operating results for Hoy, New York and SCNI are excluded herein and reported as discontinued operations in the Company's external financial statements.
(2) Both years exclude special items which are summarized on Publishing page 2.
(3) Year to date 2007 includes a favorable adjustment to retirement plan (401k) expense of $11.3 million.

Publishing(1)

**Advertising Revenues**
**For Period 8, 2007**
**(Thousands of Dollars)**

EXCLUDES DISCONTINUED OPERATIONS

| | Period 8 | | | | | | | | Year to Date | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Variance From | | | | | | | | Variance From | | | |
| | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % | | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % |
| **Retail** | | | | | | | | | | | | | | | |
| Los Angeles | 22,832 | 24,748 | 22,044 | (1,916) | (8) | 788 | 4 | | 199,884 | 217,134 | 207,364 | (17,250) | (8) | (7,480) | (4) |
| Chicago | 24,092 | 23,851 | 22,991 | 241 | 1 | 1,101 | 5 | | 199,437 | 203,290 | 198,191 | (3,853) | (2) | 1,246 | 1 |
| Newsday | 12,860 | 14,245 | 14,481 | (1,385) | (10) | (1,621) | (11) | | 117,397 | 123,724 | 130,903 | (6,327) | (5) | (13,506) | (10) |
| South Florida | 8,843 | 9,174 | 8,785 | (331) | (4) | 58 | 1 | | 81,203 | 85,343 | 84,270 | (4,140) | (5) | (3,067) | (4) |
| Orlando | 6,039 | 6,237 | 5,953 | (198) | (3) | 86 | 1 | | 54,113 | 55,927 | 53,706 | (1,814) | (3) | 407 | 1 |
| Baltimore | 7,368 | 7,737 | 6,783 | (369) | (5) | 585 | 9 | | 64,100 | 66,487 | 64,560 | (2,387) | (4) | (460) | (1) |
| Hartford | 5,096 | 5,397 | 5,216 | (301) | (6) | (120) | (2) | | 42,569 | 45,001 | 45,563 | (2,432) | (5) | (2,994) | (7) |
| Allentown | 2,620 | 2,901 | 2,743 | (281) | (10) | (123) | (4) | | 22,312 | 23,299 | 21,681 | (987) | (4) | 631 | 3 |
| Newport News | 1,899 | 2,002 | 1,916 | (103) | (5) | (17) | (1) | | 16,947 | 17,512 | 16,625 | (565) | (3) | 322 | 2 |
| Tribune Media Services | - | - | 23 | - | NM | (23) | (100) | | - | - | 136 | - | NM | (136) | (100) |
| Interactive Central | 2 | - | 3 | 2 | NM | (1) | (33) | | 19 | 5 | 24 | 14 | 280 | (5) | (21) |
| ForSaleByOwner.com (acq. 6/06) | - | - | - | - | NM | - | NM | | - | - | - | - | NM | - | NM |
| Tribune Media Net | - | - | 159 | - | NM | (159) | (100) | | 114 | - | (40) | 114 | NM | 154 | 385 |
| Sub-total | 91,651 | 96,292 | 91,097 | (4,641) | (5) | 554 | 1 | | 798,095 | 837,722 | 822,983 | (39,627) | (5) | (24,888) | (3) |
| Plan adjustment | - | 1,313 | - | (1,313) | (100) | - | NM | | - | (780) | - | 780 | 100 | - | NM |
| Total | 91,651 | 97,605 | 91,097 | (5,954) | (6) | 554 | 1 | | 798,095 | 836,942 | 822,983 | (38,847) | (5) | (24,888) | (3) |
| **National** | | | | | | | | | | | | | | | |
| Los Angeles | 17,720 | 17,449 | 17,078 | 271 | 2 | 642 | 4 | | 176,777 | 184,395 | 178,604 | (7,618) | (4) | (1,827) | (1) |
| Chicago | 11,936 | 10,403 | 10,095 | 1,533 | 15 | 1,841 | 18 | | 100,849 | 105,187 | 108,682 | (4,338) | (4) | (7,833) | (7) |
| Newsday | 5,446 | 5,727 | 5,418 | (281) | (5) | 28 | 1 | | 52,170 | 53,223 | 51,807 | (1,053) | (2) | 363 | 1 |
| South Florida | 3,508 | 4,630 | 4,310 | (1,122) | (24) | (802) | (19) | | 34,680 | 40,998 | 40,015 | (6,318) | (15) | (5,335) | (13) |
| Orlando | 2,596 | 3,173 | 3,026 | (577) | (18) | (430) | (14) | | 23,262 | 28,762 | 27,833 | (5,500) | (19) | (4,571) | (16) |
| Baltimore | 2,482 | 2,688 | 2,598 | (206) | (8) | (116) | (4) | | 23,356 | 24,506 | 26,219 | (1,150) | (5) | (2,863) | (11) |
| Hartford | 1,543 | 1,731 | 1,831 | (188) | (11) | (288) | (16) | | 16,169 | 17,536 | 18,215 | (1,367) | (8) | (2,046) | (11) |
| Allentown | 599 | 480 | 580 | 119 | 25 | 19 | 3 | | 4,921 | 4,870 | 5,593 | 51 | 1 | (672) | (12) |
| Newport News | 653 | 484 | 469 | 169 | 35 | 184 | 39 | | 4,405 | 4,573 | 4,683 | (168) | (4) | (278) | (6) |
| Tribune Media Services | 211 | 160 | 30 | 51 | 32 | 181 | 603 | | 1,361 | 1,162 | 663 | 199 | 17 | 698 | 105 |
| Interactive Central | 6 | - | (27) | 6 | NM | 33 | 122 | | 15 | 13 | 45 | 2 | 15 | (30) | (67) |
| ForSaleByOwner.com | - | - | - | - | NM | - | NM | | - | - | - | - | NM | - | NM |
| Total | 46,700 | 46,925 | 45,408 | (225) | - | 1,292 | 3 | | 437,965 | 465,225 | 462,359 | (27,260) | (6) | (24,394) | (5) |

(1) Operating results for Hoy, New York (sold May 2007) and SCNI are excluded herein and reported as discontinued operations in the Company's external financial statements.

**Publishing(1)**
**Advertising Revenues**
**For Period 8, 2007**
**(Thousands of Dollars)**

EXCLUDES DISCONTINUED OPERATIONS

| | Period 8 | | | Variance From | | | | | Year to Date | | | Variance From | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % | | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % |
| **Classified** | | | | | | | | | | | | | | | |
| Los Angeles | 18,403 | 21,611 | 24,057 | (3,208) | (15) | (5,654) | (24) | | 172,307 | 187,941 | 207,374 | (15,634) | (8) | (35,067) | (17) |
| Chicago | 12,493 | 15,963 | 16,125 | (3,470) | (22) | (3,632) | (23) | | 120,920 | 137,000 | 141,487 | (16,080) | (12) | (20,567) | (15) |
| Newsday | 11,810 | 11,580 | 12,252 | 230 | 2 | (442) | (4) | | 103,484 | 103,889 | 109,933 | (405) | - | (6,449) | (6) |
| South Florida | 7,301 | 9,879 | 10,345 | (2,578) | (26) | (3,044) | (29) | | 74,726 | 90,205 | 109,702 | (15,479) | (17) | (34,976) | (32) |
| Orlando | 5,644 | 8,702 | 9,149 | (3,058) | (35) | (3,505) | (38) | | 57,305 | 70,328 | 86,112 | (13,023) | (19) | (28,807) | (33) |
| Baltimore | 5,639 | 6,747 | 6,964 | (1,108) | (16) | (1,325) | (19) | | 55,163 | 61,027 | 65,546 | (5,864) | (10) | (10,383) | (16) |
| Hartford | 4,038 | 4,472 | 4,589 | (434) | (10) | (551) | (12) | | 37,238 | 40,079 | 41,265 | (2,841) | (7) | (4,027) | (10) |
| Allentown | 2,710 | 2,947 | 3,037 | (237) | (8) | (327) | (11) | | 23,145 | 23,992 | 24,243 | (847) | (4) | (1,098) | (5) |
| Newport News | 2,162 | 2,212 | 2,095 | (50) | (2) | 67 | 3 | | 18,371 | 18,736 | 18,045 | (365) | (2) | 326 | 2 |
| Tribune Media Services | - | - | 57 | - | NM | (57) | (100) | | - | - | 183 | - | NM | (183) | (100) |
| Interactive Central | 8 | - | 22 | 8 | NM | (14) | (64) | | 75 | 13 | 72 | 62 | 477 | 3 | 4 |
| ForSaleByOwner.com (acq. 6/06) | 1,565 | 1,875 | 1,178 | (310) | (17) | 387 | 33 | | 9,983 | 10,570 | 2,498 | (587) | (6) | 7,485 | 300 |
| Total | 71,773 | 85,988 | 89,870 | (14,215) | (17) | (18,097) | (20) | | 672,717 | 743,780 | 806,460 | (71,063) | (10) | (133,743) | (17) |
| **Total** | | | | | | | | | | | | | | | |
| Los Angeles | 58,955 | 63,808 | 63,179 | (4,853) | (8) | (4,224) | (7) | | 548,968 | 589,470 | 593,342 | (40,502) | (7) | (44,374) | (7) |
| Chicago | 48,521 | 50,217 | 49,211 | (1,696) | (3) | (690) | (1) | | 421,206 | 445,477 | 448,360 | (24,271) | (5) | (27,154) | (6) |
| Newsday | 30,116 | 31,552 | 32,151 | (1,436) | (5) | (2,035) | (6) | | 273,051 | 280,836 | 292,643 | (7,785) | (3) | (19,592) | (7) |
| South Florida | 19,652 | 23,683 | 23,440 | (4,031) | (17) | (3,788) | (16) | | 190,609 | 216,546 | 233,987 | (25,937) | (12) | (43,378) | (19) |
| Orlando | 14,279 | 18,112 | 18,128 | (3,833) | (21) | (3,849) | (21) | | 134,680 | 155,017 | 167,651 | (20,337) | (13) | (32,971) | (20) |
| Baltimore | 15,489 | 17,172 | 16,345 | (1,683) | (10) | (856) | (5) | | 142,619 | 152,020 | 156,325 | (9,401) | (6) | (13,706) | (9) |
| Hartford | 10,677 | 11,600 | 11,636 | (923) | (8) | (959) | (8) | | 95,976 | 102,616 | 105,043 | (6,640) | (6) | (9,067) | (9) |
| Allentown | 5,929 | 6,328 | 6,360 | (399) | (6) | (431) | (7) | | 50,378 | 52,161 | 51,517 | (1,783) | (3) | (1,139) | (2) |
| Newport News | 4,714 | 4,698 | 4,480 | 16 | - | 234 | 5 | | 39,723 | 40,821 | 39,353 | (1,098) | (3) | 370 | 1 |
| Tribune Media Services | 211 | 160 | 110 | 51 | 32 | 101 | 92 | | 1,361 | 1,162 | 982 | 199 | 17 | 379 | 39 |
| Interactive Central | 16 | - | (2) | 16 | NM | 18 | 900 | | 109 | 31 | 141 | 78 | 252 | (32) | (23) |
| ForSaleByOwner.com | 1,565 | 1,875 | 1,178 | (310) | (17) | 387 | 33 | | 9,983 | 10,570 | 2,498 | (587) | (6) | 7,485 | 300 |
| Tribune Media Net | - | - | 159 | - | NM | (159) | (100) | | 114 | - | (40) | 114 | NM | 154 | 385 |
| Sub-total | 210,124 | 229,205 | 226,375 | (19,081) | (8) | (16,251) | (7) | | 1,908,777 | 2,046,727 | 2,091,802 | (137,950) | (7) | (183,025) | (9) |
| Plan adjustment | - | 1,313 | - | (1,313) | (100) | - | NM | | - | (780) | - | 780 | 100 | - | NM |
| Total | 210,124 | 230,518 | 226,375 | (20,394) | (9) | (16,251) | (7) | | 1,908,777 | 2,045,947 | 2,091,802 | (137,170) | (7) | (183,025) | (9) |

(1) Operating results for Hoy, New York (sold May 2007) and SCNI are excluded herein and reported as discontinued operations in the Company's external financial statements.

Publishing(1)
**Summary of Advertising Revenue**
**For Period 8, 2007**
**(Thousands of Dollars)**

| **EXCLUDES DISCONTINUED OPERATIONS** |
|---|

|  | Period 8 |  |  |  |  |  |  |  |  | Year to Date |  |  |  |  |  |  |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
|  |  |  |  | Variance From |  |  |  |  |  |  |  | Variance From |  |  |  |  |
|  | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % |  | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % |
| **Print** |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
| Los Angeles | 53,288 | 58,110 | 58,210 | (4,822) | (8) | (4,922) | (8) | Los Angeles | 502,860 | 543,342 | 554,354 | (40,482) | (7) | (51,494) | (9) |
| Chicago | 43,826 | 45,327 | 45,334 | (1,501) | (3) | (1,508) | (3) | Chicago | 384,481 | 407,859 | 416,932 | (23,378) | (6) | (32,451) | (8) |
| Newsday | 28,085 | 29,260 | 30,388 | (1,175) | (4) | (2,303) | (8) | Newsday | 256,554 | 264,100 | 278,741 | (7,546) | (3) | (22,187) | (8) |
| South Florida | 17,991 | 21,877 | 21,953 | (3,886) | (18) | (3,962) | (18) | South Florida | 177,019 | 201,218 | 220,067 | (24,199) | (12) | (43,048) | (20) |
| Orlando | 12,803 | 16,191 | 16,600 | (3,388) | (21) | (3,797) | (23) | Orlando | 122,057 | 140,541 | 153,937 | (18,484) | (13) | (31,880) | (21) |
| Baltimore | 13,954 | 15,529 | 14,976 | (1,575) | (10) | (1,022) | (7) | Baltimore | 129,305 | 137,698 | 143,376 | (8,393) | (6) | (14,071) | (10) |
| Hartford | 9,536 | 10,497 | 10,620 | (961) | (9) | (1,084) | (10) | Hartford | 86,952 | 93,464 | 96,443 | (6,512) | (7) | (9,491) | (10) |
| Allentown | 5,150 | 5,533 | 5,685 | (383) | (7) | (535) | (9) | Allentown | 44,365 | 45,992 | 46,109 | (1,627) | (4) | (1,744) | (4) |
| Newport News | 4,192 | 4,133 | 4,046 | 59 | 1 | 146 | 4 | Newport News | 35,384 | 36,527 | 35,603 | (1,143) | (3) | (219) | (1) |
| Tribune Media Services | 211 | 160 | 110 | 51 | 32 | 101 | 92 | Tribune Media Services | 1,361 | 1,162 | 982 | 199 | 17 | 379 | 39 |
| Tribune Media Net | - | - | 159 | - | NM | (159) | (100) | Tribune Media Net | 114 | - | (40) | 114 | NM | 154 | 385 |
| **Total Print** | 189,036 | 206,617 | 208,081 | (17,581) | (9) | (19,045) | (9) | Total Print | 1,740,452 | 1,871,903 | 1,946,504 | (131,451) | (7) | (206,052) | (11) |
| **Online** |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
| Los Angeles | 5,667 | 5,698 | 4,969 | (31) | (1) | 698 | 14 | Los Angeles | 46,108 | 46,128 | 38,988 | (20) | - | 7,120 | 18 |
| Chicago | 4,695 | 4,890 | 3,877 | (195) | (4) | 818 | 21 | Chicago | 36,725 | 37,618 | 31,428 | (893) | (2) | 5,297 | 17 |
| New York | 2,031 | 2,292 | 1,763 | (261) | (11) | 268 | 15 | New York | 16,497 | 16,736 | 13,902 | (239) | (1) | 2,595 | 19 |
| South Florida | 1,661 | 1,806 | 1,487 | (145) | (8) | 174 | 12 | South Florida | 13,590 | 15,328 | 13,920 | (1,738) | (11) | (330) | (2) |
| Orlando | 1,476 | 1,921 | 1,528 | (445) | (23) | (52) | (3) | Orlando | 12,623 | 14,476 | 13,714 | (1,853) | (13) | (1,091) | (8) |
| Baltimore | 1,535 | 1,643 | 1,369 | (108) | (7) | 166 | 12 | Baltimore | 13,314 | 14,322 | 12,949 | (1,008) | (7) | 365 | 3 |
| Hartford | 1,141 | 1,103 | 1,016 | 38 | 3 | 125 | 12 | Hartford | 9,024 | 9,152 | 8,600 | (128) | (1) | 424 | 5 |
| Allentown | 779 | 795 | 675 | (16) | (2) | 104 | 15 | Allentown | 6,013 | 6,169 | 5,408 | (156) | (3) | 605 | 11 |
| Newport News | 522 | 565 | 434 | (43) | (8) | 88 | 20 | Newport News | 4,339 | 4,294 | 3,750 | 45 | 1 | 589 | 16 |
| Interactive Central | 16 | - | (2) | 16 | NM | 18 | 900 | Interactive Central | 109 | 31 | 141 | 78 | 252 | (32) | (23) |
| ForSaleByOwner.com (acq. 6/06) | 1,565 | 1,875 | 1,178 | (310) | (17) | 387 | 33 | ForSaleByOwner.com (acq. 6/06) | 9,983 | 10,570 | 2,498 | (587) | (6) | 7,485 | 300 |
| **Total Online** | 21,088 | 22,588 | 18,294 | (1,500) | (7) | 2,794 | 15 | Total Online | 168,325 | 174,824 | 145,298 | (6,499) | (4) | 23,027 | 16 |
| Plan adjustment | - | 1,313 | - | (1,313) | (100) | - | NM | Plan adjustment | - | (780) | - | 780 | 100 | - | NM |
| **Total Advertising Revenue** | 210,124 | 230,518 | 226,375 | (20,394) | (9) | (16,251) | (7) | Total Advertising Revenue | 1,908,777 | 2,045,947 | 2,091,802 | (137,170) | (7) | (183,025) | (9) |

(1) Operating results for Hoy, New York (sold May 2007) and SCNI are excluded herein and reported as discontinued operations in the Company's external financial statements.

**Publishing and Interactive(1)**
**Classified Advertising Revenue, net of adjustments**
**Period 8, 2007**
**(Thousands of Dollars)**

EXCLUDES DISCONTINUED OPERATIONS

### Period 8

| | Help Wanted | | | Auto | | | Real Estate | | | Other | | | Total | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 2007 | 2006 | % | 2007 | 2006 | % | 2007 | 2006 | % | 2007 | 2006 | % | 2007 | 2006 | % |
| Los Angeles | 4,042 | 5,693 | (29.0) | 6,300 | 6,733 | (6.4) | 5,393 | 8,821 | (38.9) | 2,668 | 2,810 | (5.1) | 18,403 | 24,057 | (23.5) |
| Chicago | 3,698 | 4,277 | (13.5) | 3,180 | 3,963 | (19.8) | 4,570 | 6,682 | (31.6) | 1,045 | 1,203 | (13.1) | 12,493 | 16,125 | (22.5) |
| Newsday | 3,689 | 3,506 | 5.2 | 3,707 | 2,961 | 25.2 | 2,270 | 2,686 | (15.5) | 2,144 | 3,099 | (30.8) | 11,810 | 12,252 | (3.6) |
| South Florida | 1,991 | 3,327 | (40.2) | 2,021 | 2,407 | (16.0) | 1,790 | 2,914 | (38.6) | 1,499 | 1,697 | (11.7) | 7,301 | 10,345 | (29.4) |
| Orlando | 2,215 | 3,498 | (36.7) | 1,301 | 1,748 | (25.6) | 1,624 | 3,266 | (50.3) | 504 | 637 | (20.9) | 5,644 | 9,149 | (38.3) |
| Baltimore | 2,007 | 2,664 | (24.7) | 772 | 986 | (21.7) | 1,108 | 1,381 | (19.8) | 1,752 | 1,933 | (9.4) | 5,639 | 6,964 | (19.0) |
| Hartford | 1,649 | 1,979 | (16.7) | 801 | 823 | (2.7) | 965 | 1,159 | (16.7) | 623 | 628 | (0.8) | 4,038 | 4,589 | (12.0) |
| Allentown | 1,173 | 1,392 | (15.7) | 657 | 638 | 3.0 | 548 | 599 | (8.5) | 332 | 408 | (18.6) | 2,710 | 3,037 | (10.8) |
| Newport News | 827 | 836 | (1.1) | 481 | 419 | 14.8 | 564 | 550 | 2.5 | 290 | 290 | 0.0 | 2,162 | 2,095 | 3.2 |
| Tribune Media Services | - | - | NM | - | - | NM | - | 54 | (100.0) | - | 3 | (100.0) | - | 57 | (100.0) |
| Interactive Central | 8 | 22 | (63.6) | - | - | NM | - | - | NM | - | - | NM | 8 | 22 | (63.6) |
| ForSaleByOwner.com (acq. 6/06) | - | - | NM | - | - | NM | 1,565 | 1,178 | 32.9 | - | - | NM | 1,565 | 1,178 | 32.9 |
| Total | 21,299 | 27,194 | (21.7) | 19,220 | 20,678 | (7.1) | 20,397 | 29,290 | (30.4) | 10,857 | 12,708 | (14.6) | 71,773 | 89,870 | (20.1) |

### Year to Date

| | Help Wanted | | | Auto | | | Real Estate | | | Other | | | Total | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 2007 | 2006 | % | 2007 | 2006 | % | 2007 | 2006 | % | 2007 | 2006 | % | 2007 | 2006 | % |
| Los Angeles | 41,874 | 49,454 | (15.3) | 52,795 | 61,329 | (13.9) | 56,028 | 73,139 | (23.4) | 21,610 | 23,452 | (7.9) | 172,307 | 207,374 | (16.9) |
| Chicago | 32,594 | 36,557 | (10.8) | 30,280 | 34,650 | (12.6) | 47,092 | 59,708 | (21.1) | 10,954 | 10,572 | 3.6 | 120,920 | 141,487 | (14.5) |
| Newsday | 32,721 | 30,895 | 5.9 | 27,859 | 27,697 | 0.6 | 21,932 | 24,907 | (11.9) | 20,972 | 26,434 | (20.7) | 103,484 | 109,933 | (5.9) |
| South Florida | 22,135 | 34,270 | (35.4) | 17,340 | 22,113 | (21.6) | 23,484 | 38,626 | (39.2) | 11,767 | 14,693 | (19.9) | 74,726 | 109,702 | (31.9) |
| Orlando | 22,663 | 33,407 | (32.2) | 11,739 | 15,634 | (24.9) | 18,119 | 31,753 | (42.9) | 4,784 | 5,318 | (10.0) | 57,305 | 86,112 | (33.5) |
| Baltimore | 20,849 | 25,731 | (19.0) | 7,054 | 9,042 | (22.0) | 11,105 | 13,368 | (16.9) | 16,155 | 17,405 | (7.2) | 55,163 | 65,546 | (15.8) |
| Hartford | 16,073 | 18,097 | (11.2) | 6,314 | 7,509 | (15.9) | 9,135 | 9,808 | (6.9) | 5,716 | 5,851 | (2.3) | 37,238 | 41,265 | (9.8) |
| Allentown | 10,255 | 11,120 | (7.8) | 4,957 | 5,118 | (3.1) | 4,804 | 4,748 | 1.2 | 3,129 | 3,257 | (3.9) | 23,145 | 24,243 | (4.5) |
| Newport News | 7,148 | 7,041 | 1.5 | 3,945 | 4,186 | (5.8) | 5,286 | 4,425 | 19.5 | 1,992 | 2,393 | (16.8) | 18,371 | 18,045 | 1.8 |
| Tribune Media Services | - | - | NM | - | - | NM | - | 164 | (100.0) | - | 19 | (100.0) | - | 183 | (100.0) |
| Interactive Central | 64 | 65 | (1.5) | (1) | - | NM | 6 | 7 | (14.3) | 6 | - | NM | 75 | 72 | 4.2 |
| ForSaleByOwner.com | - | - | NM | - | - | NM | 9,983 | 2,498 | 299.6 | - | - | NM | 9,983 | 2,498 | 299.6 |
| Total | 206,376 | 246,637 | (16.3) | 162,282 | 187,278 | (13.3) | 206,974 | 263,151 | (21.3) | 97,085 | 109,394 | (11.3) | 672,717 | 806,460 | (16.6) |

(1) Excludes Hoy, New York (sold May 2007) and SCNI.  These newspapers are reported as discontinued operations in the Company's external financial statements.

**Print Only(1)**
**Classified Advertising Revenue, net of adjustments**
**Period 8, 2007**
**(Thousands of Dollars)**

| EXCLUDES DISCONTINUED OPERATIONS |
|---|

### Period 8

| | Help Wanted | | | Auto | | | Real Estate | | | Other | | | Total | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 2007 | 2006 | % | 2007 | 2006 | % | 2007 | 2006 | % | 2007 | 2006 | % | 2007 | 2006 | % |
| Los Angeles | 2,034 | 3,642 | (44.2) | 4,638 | 5,604 | (17.2) | 4,672 | 8,107 | (42.4) | 2,569 | 2,737 | (6.1) | 13,913 | 20,090 | (30.7) |
| Chicago | 1,901 | 2,665 | (28.7) | 2,028 | 3,090 | (34.4) | 3,862 | 5,984 | (35.5) | 986 | 1,138 | (13.4) | 8,777 | 12,877 | (31.8) |
| Newsday | 2,801 | 2,617 | 7.0 | 3,145 | 2,612 | 20.4 | 2,066 | 2,535 | (18.5) | 2,095 | 3,052 | (31.4) | 10,107 | 10,816 | (6.6) |
| South Florida | 1,211 | 2,401 | (49.6) | 1,776 | 2,201 | (19.3) | 1,619 | 2,794 | (42.1) | 1,480 | 1,683 | (12.1) | 6,086 | 9,079 | (33.0) |
| Orlando | 1,499 | 2,567 | (41.6) | 1,036 | 1,527 | (32.2) | 1,454 | 3,099 | (53.1) | 491 | 622 | (21.1) | 4,480 | 7,815 | (42.7) |
| Baltimore | 1,189 | 1,836 | (35.2) | 531 | 747 | (28.9) | 944 | 1,296 | (27.2) | 1,703 | 1,896 | (10.2) | 4,367 | 5,775 | (24.4) |
| Hartford | 1,090 | 1,429 | (23.7) | 581 | 630 | (7.8) | 859 | 1,067 | (19.5) | 587 | 600 | (2.2) | 3,117 | 3,726 | (16.3) |
| Allentown | 700 | 992 | (29.4) | 541 | 557 | (2.9) | 496 | 547 | (9.3) | 311 | 387 | (19.6) | 2,048 | 2,483 | (17.5) |
| Newport News | 542 | 565 | (4.1) | 381 | 352 | 8.2 | 521 | 515 | 1.2 | 280 | 270 | 3.7 | 1,724 | 1,702 | 1.3 |
| Tribune Media Services | - | - | NM | - | - | NM | - | 54 | (100.0) | - | 3 | (100.0) | - | 57 | (100.0) |
| Total | 12,967 | 18,714 | (30.7) | 14,657 | 17,320 | (15.4) | 16,493 | 25,998 | (36.6) | 10,502 | 12,388 | (15.2) | 54,619 | 74,420 | (26.6) |

### Year to Date

| | Help Wanted | | | Auto | | | Real Estate | | | Other | | | Total | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 2007 | 2006 | % | 2007 | 2006 | % | 2007 | 2006 | % | 2007 | 2006 | % | 2007 | 2006 | % |
| Los Angeles | 23,982 | 33,079 | (27.5) | 40,787 | 53,291 | (23.5) | 50,854 | 67,769 | (25.0) | 20,692 | 22,299 | (7.2) | 136,315 | 176,438 | (22.7) |
| Chicago | 17,873 | 23,331 | (23.4) | 21,851 | 27,844 | (21.5) | 41,239 | 54,112 | (23.8) | 10,416 | 10,001 | 4.1 | 91,379 | 115,288 | (20.7) |
| Newsday | 24,869 | 23,453 | 6.0 | 24,039 | 25,045 | (4.0) | 20,337 | 23,617 | (13.9) | 20,563 | 26,026 | (21.0) | 89,808 | 98,141 | (8.5) |
| South Florida | 14,596 | 25,185 | (42.0) | 15,471 | 20,435 | (24.3) | 22,082 | 37,437 | (41.0) | 11,635 | 14,572 | (20.2) | 63,784 | 97,629 | (34.7) |
| Orlando | 15,873 | 24,794 | (36.0) | 9,662 | 14,021 | (31.1) | 16,836 | 30,327 | (44.5) | 4,658 | 5,176 | (10.0) | 47,029 | 74,318 | (36.7) |
| Baltimore | 13,089 | 17,431 | (24.9) | 5,225 | 7,115 | (26.6) | 9,997 | 12,381 | (19.3) | 15,694 | 17,145 | (8.5) | 44,005 | 54,072 | (18.6) |
| Hartford | 11,250 | 13,258 | (15.1) | 4,704 | 6,028 | (22.0) | 8,297 | 9,035 | (8.2) | 5,398 | 5,584 | (3.3) | 29,649 | 33,905 | (12.6) |
| Allentown | 6,468 | 7,660 | (15.6) | 4,138 | 4,491 | (7.9) | 4,376 | 4,370 | 0.1 | 2,937 | 3,069 | (4.3) | 17,919 | 19,590 | (8.5) |
| Newport News | 4,703 | 4,601 | 2.2 | 3,178 | 3,660 | (13.2) | 4,937 | 4,151 | 18.9 | 1,793 | 2,216 | (19.1) | 14,611 | 14,628 | (0.1) |
| Tribune Media Services | - | - | NM | - | - | NM | - | 164 | (100.0) | - | 19 | (100.0) | - | 183 | (100.0) |
| Total | 132,703 | 172,792 | (23.2) | 129,055 | 161,930 | (20.3) | 178,955 | 243,363 | (26.5) | 93,786 | 106,107 | (11.6) | 534,499 | 684,192 | (21.9) |

(1) Excludes Hoy, New York (sold May 2007) and SCNI.  These newspapers are reported as discontinued operations in the Company's external financial statements.

**Interactive Only(1)**
**Classified Advertising Revenue, net of adjustments**          **EXCLUDES DISCONTINUED OPERATIONS**
**Period 8, 2007**
**(Thousands of Dollars)**

**Period 8**

| | Help Wanted | | | Auto | | | Real Estate | | | Other | | | Total | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 2007 | 2006 | % | 2007 | 2006 | % | 2007 | 2006 | % | 2007 | 2006 | % | 2007 | 2006 | % |
| Los Angeles | 2,008 | 2,051 | (2.1) | 1,662 | 1,129 | 47.2 | 721 | 714 | 1.0 | 99 | 73 | 35.6 | 4,490 | 3,967 | 13.2 |
| Chicago | 1,797 | 1,612 | 11.5 | 1,152 | 873 | 32.0 | 708 | 698 | 1.4 | 59 | 65 | (9.2) | 3,716 | 3,248 | 14.4 |
| New York | 888 | 889 | (0.1) | 562 | 349 | 61.0 | 204 | 151 | 35.1 | 49 | 47 | 4.3 | 1,703 | 1,436 | 18.6 |
| South Florida | 780 | 926 | (15.8) | 245 | 206 | 18.9 | 171 | 120 | 42.5 | 19 | 14 | 35.7 | 1,215 | 1,266 | (4.0) |
| Orlando | 716 | 931 | (23.1) | 265 | 221 | 19.9 | 170 | 167 | 1.8 | 13 | 15 | (13.3) | 1,164 | 1,334 | (12.7) |
| Baltimore | 818 | 828 | (1.2) | 241 | 239 | 0.8 | 164 | 85 | 92.9 | 49 | 37 | 32.4 | 1,272 | 1,189 | 7.0 |
| Hartford | 559 | 550 | 1.6 | 220 | 193 | 14.0 | 106 | 92 | 15.2 | 36 | 28 | 28.6 | 921 | 863 | 6.7 |
| Allentown | 473 | 400 | 18.3 | 116 | 81 | 43.2 | 52 | 52 | 0.0 | 21 | 21 | 0.0 | 662 | 554 | 19.5 |
| Newport News | 285 | 271 | 5.2 | 100 | 67 | 49.3 | 43 | 35 | 22.9 | 10 | 20 | (50.0) | 438 | 393 | 11.5 |
| Interactive Central | 8 | 22 | (63.6) | - | - | NM | - | - | NM | - | - | NM | 8 | 22 | (63.6) |
| ForSaleByOwner.com (acq. 6/06) | - | - | NM | - | - | NM | 1,565 | 1,178 | 32.9 | - | - | NM | 1,565 | 1,178 | 32.9 |
| Total | 8,332 | 8,480 | (1.7) | 4,563 | 3,358 | 35.9 | 3,904 | 3,292 | 18.6 | 355 | 320 | 10.9 | 17,154 | 15,450 | 11.0 |

**Year to Date**

| | Help Wanted | | | Auto | | | Real Estate | | | Other | | | Total | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 2007 | 2006 | % | 2007 | 2006 | % | 2007 | 2006 | % | 2007 | 2006 | % | 2007 | 2006 | % |
| Los Angeles | 17,892 | 16,375 | 9.3 | 12,008 | 8,038 | 49.4 | 5,174 | 5,370 | (3.6) | 918 | 1,153 | (20.4) | 35,992 | 30,936 | 16.3 |
| Chicago | 14,721 | 13,226 | 11.3 | 8,429 | 6,806 | 23.8 | 5,853 | 5,596 | 4.6 | 538 | 571 | (5.8) | 29,541 | 26,199 | 12.8 |
| New York | 7,852 | 7,442 | 5.5 | 3,820 | 2,652 | 44.0 | 1,595 | 1,290 | 23.6 | 409 | 408 | 0.2 | 13,676 | 11,792 | 16.0 |
| South Florida | 7,539 | 9,085 | (17.0) | 1,869 | 1,678 | 11.4 | 1,402 | 1,189 | 17.9 | 132 | 121 | 9.1 | 10,942 | 12,073 | (9.4) |
| Orlando | 6,790 | 8,613 | (21.2) | 2,077 | 1,613 | 28.8 | 1,283 | 1,426 | (10.0) | 126 | 142 | (11.3) | 10,276 | 11,794 | (12.9) |
| Baltimore | 7,760 | 8,300 | (6.5) | 1,829 | 1,927 | (5.1) | 1,108 | 987 | 12.3 | 461 | 260 | 77.3 | 11,158 | 11,474 | (2.8) |
| Hartford | 4,823 | 4,839 | (0.3) | 1,610 | 1,481 | 8.7 | 838 | 773 | 8.4 | 318 | 267 | 19.1 | 7,589 | 7,360 | 3.1 |
| Allentown | 3,787 | 3,460 | 9.5 | 819 | 627 | 30.6 | 428 | 378 | 13.2 | 192 | 188 | 2.1 | 5,226 | 4,653 | 12.3 |
| Newport News | 2,445 | 2,440 | 0.2 | 767 | 526 | 45.8 | 349 | 274 | 27.4 | 199 | 177 | 12.4 | 3,760 | 3,417 | 10.0 |
| Interactive Central | 64 | 65 | (1.5) | (1) | - | NM | 6 | 7 | (14.3) | 6 | - | NM | 75 | 72 | 4.2 |
| ForSaleByOwner.com | - | - | NM | - | - | NM | 9,983 | 2,498 | 299.6 | - | - | NM | 9,983 | 2,498 | 299.6 |
| Total | 73,673 | 73,845 | (0.2) | 33,227 | 25,348 | 31.1 | 28,019 | 19,788 | 41.6 | 3,299 | 3,287 | 0.4 | 138,218 | 122,268 | 13.0 |

(1) Excludes SCNI's interactive business.

**Publishing Group(1)**
**Preprint Advertising Revenue**
**For Period 8, 2007**
**(Thousands of Dollars)**

EXCLUDES DISCONTINUED OPERATIONS

| | Period 8 | | | | | | | | Year to Date | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Variance From | | | | | | | | Variance From | | |
| 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % | | | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % |
| | | | | | | | Net of adjustments(2) | | | | | | | |
| 13,610 | 14,122 | 11,835 | (512) | (4) | 1,775 | 15 | Los Angeles | 114,023 | 120,359 | 101,104 | (6,336) | (5) | 12,919 | 13 |
| 15,462 | 16,406 | 14,981 | (944) | (6) | 481 | 3 | Chicago | 126,626 | 135,161 | 129,619 | (8,535) | (6) | (2,993) | (2) |
| 4,922 | 5,328 | 6,283 | (406) | (8) | (1,361) | (22) | Newsday | 46,233 | 48,465 | 53,653 | (2,232) | (5) | (7,420) | (14) |
| 3,657 | 4,113 | 3,971 | (456) | (11) | (314) | (8) | South Florida | 33,810 | 36,266 | 37,243 | (2,456) | (7) | (3,433) | (9) |
| 3,258 | 3,178 | 3,216 | 80 | 3 | 42 | 1 | Orlando | 28,140 | 28,455 | 27,885 | (315) | (1) | 255 | 1 |
| 4,005 | 3,945 | 3,771 | 60 | 2 | 234 | 6 | Baltimore | 32,061 | 32,151 | 31,798 | (90) | - | 263 | 1 |
| 3,201 | 3,299 | 3,181 | (98) | (3) | 20 | 1 | Hartford | 25,592 | 27,102 | 27,103 | (1,510) | (6) | (1,511) | (6) |
| 1,507 | 1,554 | 1,515 | (47) | (3) | (8) | (1) | Allentown | 12,513 | 12,639 | 12,299 | (126) | (1) | 214 | 2 |
| 1,064 | 997 | 965 | 67 | 7 | 99 | 10 | Newport News | 7,775 | 7,764 | 7,475 | 11 | - | 300 | 4 |
| 50,686 | 52,942 | 49,718 | (2,256) | (4) | 968 | 2 | Total | 426,773 | 448,362 | 428,179 | (21,589) | (5) | (1,406) | - |

(1) Excludes Hoy, New York (sold May 2007) and SCNI.  These newspapers are reported as discontinued operations in the Company's external financial statements.
(2) Preprint revenue is based on preliminary internal data which may be updated in subsequent reports.

Publishing(1)
**Advertising Volume Summary(2)**
**For Period 8, 2007**
**(In Thousands)**

| | | | | Period 8 | | | | | | | | | Year to Date | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | Variance From | | | | | | | | | Variance From | | |
| 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % | | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % |
| | | | | | | | **Full Run Inches** | | | | | | | |
| 174 | 181 | 185 | (7) | (4) | (11) | (6) | Los Angeles | 1,589 | 1,693 | 1,747 | (104) | (6) | (158) | (9) |
| 186 | 154 | 163 | 32 | 21 | 23 | 14 | Chicago | 1,586 | 1,424 | 1,562 | 162 | 11 | 24 | 2 |
| 96 | 103 | 111 | (7) | (7) | (15) | (14) | Newsday | 872 | 865 | 965 | 7 | 1 | (93) | (10) |
| 219 | 248 | 228 | (29) | (12) | (9) | (4) | South Florida | 1,919 | 2,087 | 2,261 | (168) | (8) | (342) | (15) |
| 168 | 213 | 229 | (45) | (21) | (61) | (27) | Orlando | 1,598 | 1,772 | 2,237 | (174) | (10) | (639) | (29) |
| 93 | 85 | 86 | 8 | 9 | 7 | 8 | Baltimore | 824 | 746 | 828 | 78 | 10 | (4) | - |
| 66 | 72 | 72 | (6) | (8) | (6) | (8) | Hartford | 612 | 653 | 690 | (41) | (6) | (78) | (11) |
| 81 | 85 | 85 | (4) | (5) | (4) | (5) | Allentown | 667 | 698 | 690 | (31) | (4) | (23) | (3) |
| 106 | 98 | 97 | 8 | 8 | 9 | 9 | Newport News | 956 | 974 | 969 | (18) | (2) | (13) | (1) |
| 1,189 | 1,239 | 1,256 | (50) | (4) | (67) | (5) | Total | 10,623 | 10,912 | 11,949 | (289) | (3) | (1,326) | (11) |
| | | | | | | | **Part Run Inches** | | | | | | | |
| 404 | 403 | 431 | 1 | - | (27) | (6) | Los Angeles | 3,608 | 3,479 | 3,759 | 129 | 4 | (151) | (4) |
| 536 | 567 | 587 | (31) | (5) | (51) | (9) | Chicago | 4,564 | 4,466 | 5,019 | 98 | 2 | (455) | (9) |
| 101 | 124 | 126 | (23) | (19) | (25) | (20) | Newsday | 981 | 1,170 | 1,232 | (189) | (16) | (251) | (20) |
| 148 | 245 | 237 | (97) | (40) | (89) | (38) | South Florida | 1,714 | 2,158 | 2,317 | (444) | (21) | (603) | (26) |
| 111 | 127 | 139 | (16) | (13) | (28) | (20) | Orlando | 992 | 1,080 | 1,067 | (88) | (8) | (75) | (7) |
| 13 | 18 | 18 | (5) | (28) | (5) | (28) | Baltimore | 138 | 157 | 180 | (19) | (12) | (42) | (23) |
| 36 | 44 | 44 | (8) | (18) | (8) | (18) | Hartford | 338 | 373 | 374 | (35) | (9) | (36) | (10) |
| 9 | 9 | 9 | - | - | - | - | Allentown | 83 | 86 | 87 | (3) | (3) | (4) | (5) |
| 7 | 13 | 12 | (6) | (46) | (5) | (42) | Newport News | 68 | 98 | 97 | (30) | (31) | (29) | (30) |
| 1,365 | 1,550 | 1,603 | (185) | (12) | (238) | (15) | Total | 12,486 | 13,067 | 14,132 | (581) | (4) | (1,646) | (12) |
| | | | | | | | **Total Preprint Pieces** | | | | | | | |
| 310,466 | 350,925 | 312,551 | (40,459) | (12) | (2,085) | (1) | Los Angeles | 2,903,967 | 2,831,396 | 2,614,164 | 72,571 | 3 | 289,803 | 11 |
| 305,694 | 327,799 | 315,890 | (22,105) | (7) | (10,196) | (3) | Chicago | 2,657,040 | 2,828,347 | 2,731,303 | (171,307) | (6) | (74,263) | (3) |
| 155,891 | 132,611 | 162,336 | 23,280 | 18 | (6,445) | (4) | Newsday | 1,313,265 | 1,165,423 | 1,344,851 | 147,842 | 13 | (31,586) | (2) |
| 62,435 | 71,379 | 68,109 | (8,944) | (13) | (5,674) | (8) | South Florida | 552,168 | 631,536 | 632,679 | (79,368) | (13) | (80,511) | (13) |
| 66,570 | 62,936 | 63,360 | 3,634 | 6 | 3,210 | 5 | Orlando | 577,871 | 570,738 | 560,281 | 7,133 | 1 | 17,590 | 3 |
| 68,504 | 66,643 | 67,948 | 1,861 | 3 | 556 | 1 | Baltimore | 562,727 | 536,288 | 554,595 | 26,439 | 5 | 8,132 | 1 |
| 51,982 | 51,274 | 53,154 | 708 | 1 | (1,172) | (2) | Hartford | 434,122 | 439,770 | 441,878 | (5,648) | (1) | (7,756) | (2) |
| 27,952 | 28,039 | 27,846 | (87) | - | 106 | - | Allentown | 232,175 | 227,576 | 225,475 | 4,599 | 2 | 6,700 | 3 |
| 18,683 | 18,066 | 17,411 | 617 | 3 | 1,272 | 7 | Newport News | 143,821 | 146,038 | 139,779 | (2,217) | (2) | 4,042 | 3 |
| 1,068,177 | 1,109,672 | 1,088,605 | (41,495) | (4) | (20,428) | (2) | Total | 9,377,156 | 9,377,112 | 9,245,005 | 44 | - | 132,151 | 1 |

(1) Excludes Hoy, New York (sold May 2007) and SCNI.  These newspapers are reported as discontinued operations in the Company's external financial statements.
(2) Includes daily newspapers only.

**Publishing**
**ABC Paid Circulation Copies**
**For Period 8, 2007**

EXCLUDES DISCONTINUED OPERATIONS

| | Period 8 | | | Variance From | | | | | Year to Date | | | Variance From | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % | | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % |
| **Daily (Mon-Fri) (000's)(1)** | | | | | | | | | | | | | | | |
| Individually Paid | | | | | | | | | | | | | | | |
| | 759 | 738 | 771 | 22 | 3 | (11) | (1) | Los Angeles | 778 | 776 | 764 | 2 | - | 14 | 2 |
| | 542 | 563 | 573 | (21) | (4) | (31) | (5) | Chicago | 539 | 552 | 545 | (13) | (2) | (6) | (1) |
| | 375 | 386 | 394 | (12) | (3) | (19) | (5) | Newsday | 378 | 386 | 395 | (8) | (2) | (18) | (4) |
| | 190 | 195 | 193 | (5) | (3) | (4) | (2) | South Florida | 212 | 219 | 219 | (7) | (3) | (7) | (3) |
| | 198 | 192 | 198 | 6 | 3 | (0) | - | Orlando | 207 | 205 | 205 | 2 | 1 | 2 | 1 |
| | 230 | 228 | 239 | 2 | 1 | (9) | (4) | Baltimore | 225 | 227 | 228 | (2) | (1) | (3) | (1) |
| | 161 | 170 | 171 | (9) | (5) | (10) | (6) | Hartford | 165 | 170 | 175 | (5) | (3) | (10) | (6) |
| | 106 | 103 | 104 | 3 | 3 | 2 | 2 | Allentown | 104 | 104 | 104 | (0) | - | (1) | (1) |
| | 79 | 79 | 82 | (0) | - | (3) | (4) | Newport News | 80 | 81 | 82 | (0) | - | (2) | (2) |
| | 2,640 | 2,654 | 2,725 | (15) | (1) | (85) | (3) | Total | 2,687 | 2,718 | 2,718 | (31) | (1) | (31) | (1) |
| | | | | | | | | Other Paid | | | | | | | |
| | 19 | 13 | 13 | 5 | 40 | 6 | 47 | Los Angeles | 33 | 34 | 41 | (1) | (3) | (8) | (20) |
| | 14 | 12 | 13 | 2 | 16 | 0 | 2 | Chicago | 18 | 18 | 24 | 1 | 3 | (5) | (22) |
| | 5 | 9 | 5 | (4) | (45) | (0) | (1) | Newsday | 12 | 15 | 18 | (3) | (19) | (6) | (32) |
| | 1 | 4 | 12 | (3) | (65) | (10) | (89) | South Florida | 4 | 4 | 19 | (0) | (3) | (15) | (79) |
| | 11 | 13 | 13 | (1) | (12) | (2) | (17) | Orlando | 14 | 15 | 15 | (1) | (7) | (1) | (8) |
| | 3 | 3 | 3 | 0 | 3 | 0 | 2 | Baltimore | 4 | 4 | 4 | 0 | 6 | (1) | (14) |
| | 2 | 3 | 3 | (0) | (16) | (0) | (12) | Hartford | 4 | 5 | 5 | (1) | (15) | (1) | (11) |
| | 2 | 2 | 2 | 0 | 8 | 0 | 16 | Allentown | 4 | 4 | 4 | (0) | (3) | (1) | (19) |
| | 1 | 1 | 1 | (0) | (15) | (0) | (19) | Newport News | 2 | 2 | 4 | (0) | (11) | (2) | (42) |
| | 58 | 60 | 65 | (1) | (2) | (7) | (10) | Total | 96 | 101 | 135 | (5) | (5) | (39) | (29) |
| | | | | | | | | Total Paid | | | | | | | |
| | 778 | 751 | 784 | 27 | 4 | (5) | (1) | Los Angeles | 811 | 810 | 805 | 1 | - | 6 | 1 |
| | 555 | 574 | 586 | (19) | (3) | (31) | (5) | Chicago | 557 | 569 | 569 | (12) | (2) | (12) | (2) |
| | 380 | 396 | 399 | (16) | (4) | (19) | (5) | Newsday | 390 | 401 | 414 | (11) | (3) | (24) | (6) |
| | 191 | 199 | 205 | (8) | (4) | (14) | (7) | South Florida | 216 | 223 | 238 | (7) | (3) | (22) | (9) |
| | 209 | 205 | 211 | 4 | 2 | (2) | (1) | Orlando | 221 | 220 | 220 | 1 | 1 | 1 | - |
| | 233 | 231 | 242 | 2 | 1 | (9) | (4) | Baltimore | 229 | 230 | 233 | (1) | (1) | (4) | (2) |
| | 164 | 173 | 174 | (9) | (5) | (10) | (6) | Hartford | 169 | 175 | 180 | (5) | (3) | (11) | (6) |
| | 108 | 105 | 105 | 3 | 3 | 3 | 3 | Allentown | 107 | 108 | 109 | (1) | - | (2) | (1) |
| | 80 | 80 | 83 | (1) | (1) | (4) | (4) | Newport News | 83 | 83 | 86 | (1) | (1) | (3) | (4) |
| | 2,698 | 2,714 | 2,790 | (16) | (1) | (92) | (3) | Total | 2,783 | 2,819 | 2,853 | (36) | (1) | (70) | (2) |

(1) Excludes SCNI.

Publishing
**ABC Paid Circulation Copies**
**For Period 8, 2007**  **EXCLUDES DISCONTINUED OPERATIONS**

| | | | Period 8 | | | | | | | | Year to Date | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | | | Variance From | | | | | | | | | Variance From | | | |
| 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % | | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % |
| | | | | | | | **Sunday (000's)(1)** | | | | | | | |
| | | | | | | | *Individually Paid* | | | | | | | |
| 1,079 | 1,155 | 1,147 | (76) | (7) | (68) | (6) | Los Angeles | 1,121 | 1,165 | 1,173 | (44) | (4) | (52) | (4) |
| 896 | 905 | 910 | (8) | (1) | (14) | (2) | Chicago | 898 | 904 | 910 | (6) | (1) | (12) | (1) |
| 448 | 459 | 470 | (11) | (2) | (22) | (5) | Newsday | 450 | 458 | 470 | (8) | (2) | (21) | (4) |
| 277 | 288 | 287 | (11) | (4) | (10) | (4) | South Florida | 301 | 310 | 310 | (9) | (3) | (9) | (3) |
| 309 | 304 | 307 | 5 | 2 | 2 | 1 | Orlando | 319 | 316 | 321 | 3 | 1 | (3) | (1) |
| 352 | 365 | 371 | (13) | (3) | (19) | (5) | Baltimore | 362 | 372 | 378 | (11) | (3) | (17) | (4) |
| 238 | 255 | 254 | (17) | (7) | (16) | (6) | Hartford | 243 | 253 | 260 | (10) | (4) | (17) | (7) |
| 140 | 144 | 144 | (4) | (3) | (4) | (3) | Allentown | 143 | 145 | 146 | (2) | (1) | (3) | (2) |
| 102 | 104 | 105 | (2) | (2) | (3) | (3) | Newport News | 104 | 106 | 107 | (1) | (1) | (2) | (2) |
| 3,841 | 3,978 | 3,996 | (137) | (3) | (155) | (4) | Total | 3,941 | 4,030 | 4,076 | (89) | (2) | (135) | (3) |
| | | | | | | | *Other Paid* | | | | | | | |
| 13 | 15 | 14 | (1) | (10) | (1) | (6) | Los Angeles | 13 | 14 | 16 | (1) | (5) | (3) | (19) |
| 11 | 11 | 13 | 1 | 5 | (2) | (13) | Chicago | 23 | 20 | 33 | 3 | 13 | (10) | (29) |
| 4 | 5 | 4 | (0) | (6) | 0 | 3 | Newsday | 4 | 5 | 4 | (0) | (7) | (0) | - |
| 1 | 1 | 9 | (0) | (37) | (8) | (93) | South Florida | 1 | 1 | 11 | (0) | (18) | (10) | (93) |
| 11 | 6 | 10 | 5 | 91 | 1 | 9 | Orlando | 8 | 6 | 7 | 2 | 39 | 2 | 26 |
| 6 | 5 | 5 | 1 | 17 | 1 | 10 | Baltimore | 6 | 5 | 9 | 0 | 7 | (3) | (36) |
| 2 | 6 | 7 | (4) | (62) | (5) | (68) | Hartford | 5 | 5 | 5 | (0) | (5) | (0) | (9) |
| 2 | 6 | 7 | (4) | (63) | (5) | (70) | Allentown | 3 | 3 | 4 | (0) | (6) | (1) | (34) |
| 1 | 1 | 1 | 0 | 2 | (0) | (3) | Newport News | 1 | 1 | 2 | (0) | (2) | (0) | (23) |
| 52 | 55 | 71 | (3) | (6) | (19) | (27) | Total | 65 | 61 | 92 | 4 | 6 | (27) | (29) |
| | | | | | | | *Total Paid* | | | | | | | |
| 1,092 | 1,170 | 1,161 | (78) | (7) | (69) | (6) | Los Angeles | 1,134 | 1,179 | 1,189 | (45) | (4) | (55) | (5) |
| 908 | 915 | 923 | (8) | (1) | (15) | (2) | Chicago | 921 | 924 | 943 | (3) | - | (22) | (2) |
| 452 | 464 | 474 | (11) | (2) | (22) | (5) | Newsday | 454 | 463 | 475 | (9) | (2) | (21) | (4) |
| 277 | 289 | 296 | (11) | (4) | (19) | (6) | South Florida | 302 | 311 | 321 | (9) | (3) | (19) | (6) |
| 320 | 309 | 317 | 10 | 3 | 3 | 1 | Orlando | 327 | 322 | 328 | 5 | 2 | (1) | - |
| 358 | 370 | 376 | (12) | (3) | (18) | (5) | Baltimore | 367 | 378 | 387 | (11) | (3) | (20) | (5) |
| 240 | 261 | 261 | (21) | (8) | (21) | (8) | Hartford | 248 | 258 | 266 | (10) | (4) | (18) | (7) |
| 142 | 150 | 151 | (8) | (5) | (9) | (6) | Allentown | 146 | 148 | 150 | (2) | (1) | (4) | (3) |
| 104 | 106 | 107 | (2) | (2) | (3) | (3) | Newport News | 106 | 107 | 109 | (1) | (1) | (3) | (3) |
| 3,893 | 4,033 | 4,067 | (140) | (3) | (174) | (4) | Total | 4,006 | 4,091 | 4,167 | (85) | (2) | (162) | (4) |

(1) Excludes SCNI.

**Publishing(1)**
**Summary of Circulation Revenue**
**For Period 8, 2007**
**(Thousands of Dollars)**

| EXCLUDES DISCONTINUED OPERATIONS |
|---|

| 2007 Actual | 2007 Plan | 2006 Actual | Variance From 2007 Plan | % | 2006 Actual | % | | 2007 Actual | 2007 Plan | 2006 Actual | Variance From 2007 Plan | % | 2006 Actual | % |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 11,278 | 12,028 | 12,327 | (750) | (6) | (1,049) | (9) | Los Angeles | 103,836 | 107,957 | 113,701 | (4,121) | (4) | (9,865) | (9) |
| 8,591 | 8,591 | 8,807 | - | - | (216) | (2) | Chicago | 75,197 | 75,732 | 78,300 | (535) | (1) | (3,103) | (4) |
| 5,996 | 6,145 | 6,330 | (149) | (2) | (334) | (5) | Newsday | 53,237 | 54,078 | 55,834 | (841) | (2) | (2,597) | (5) |
| 2,238 | 2,249 | 2,242 | (11) | - | (4) | - | South Florida | 21,198 | 21,759 | 22,248 | (561) | (3) | (1,050) | (5) |
| 2,423 | 2,483 | 2,575 | (60) | (2) | (152) | (6) | Orlando | 22,012 | 23,022 | 24,336 | (1,010) | (4) | (2,324) | (10) |
| 3,498 | 3,397 | 3,538 | 101 | 3 | (40) | (1) | Baltimore | 29,739 | 30,109 | 31,709 | (370) | (1) | (1,970) | (6) |
| 2,888 | 2,978 | 2,999 | (90) | (3) | (111) | (4) | Hartford | 26,045 | 26,202 | 26,767 | (157) | (1) | (722) | (3) |
| 1,699 | 1,722 | 1,765 | (23) | (1) | (66) | (4) | Allentown | 15,215 | 15,462 | 15,878 | (247) | (2) | (663) | (4) |
| 1,057 | 1,053 | 1,096 | 4 | - | (39) | (4) | Newport News | 9,369 | 9,397 | 9,980 | (28) | - | (611) | (6) |
| 39,668 | 40,646 | 41,679 | (978) | (2) | (2,011) | (5) | Sub-total | 355,848 | 363,718 | 378,753 | (7,870) | (2) | (22,905) | (6) |
| - | (438) | - | 438 | 100 | - | NM | Plan adjustment | - | (1,837) | - | 1,837 | 100 | - | NM |
| 39,668 | 40,208 | 41,679 | (540) | (1) | (2,011) | (5) | | 355,848 | 361,881 | 378,753 | (6,033) | (2) | (22,905) | (6) |

(1) Excludes SCNI.

Interactive Operations(1)
**Summary of Revenues and FTE's**
**For Period 8, 2007**
**(Dollars in Thousands)**

| Period 8 | | | | | | | | Year to Date | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | Variance From | | | | | | | | Variance From | | | |
| 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % | | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % |
| | | | | | | | **Total Revenue by Market** | | | | | | | |
| 5,684 | 5,707 | 4,994 | (23) | - | 690 | 14 | Los Angeles | 46,218 | 46,471 | 39,133 | (253) | (1) | 7,085 | 18 |
| 4,702 | 5,074 | 3,888 | (372) | (7) | 814 | 21 | Chicago | 36,858 | 38,064 | 31,549 | (1,206) | (3) | 5,309 | 17 |
| 2,045 | 2,298 | 1,766 | (253) | (11) | 279 | 16 | New York | 16,627 | 16,780 | 13,942 | (153) | (1) | 2,685 | 19 |
| 1,665 | 1,811 | 1,491 | (146) | (8) | 174 | 12 | South Florida | 13,626 | 15,364 | 13,944 | (1,738) | (11) | (318) | (2) |
| 1,480 | 1,927 | 1,532 | (447) | (23) | (52) | (3) | Orlando | 12,648 | 14,502 | 13,738 | (1,854) | (13) | (1,090) | (8) |
| 1,537 | 1,643 | 1,372 | (106) | (6) | 165 | 12 | Baltimore | 13,335 | 14,322 | 12,960 | (987) | (7) | 375 | 3 |
| 1,145 | 1,106 | 1,021 | 39 | 4 | 124 | 12 | Hartford | 9,077 | 9,176 | 8,639 | (99) | (1) | 438 | 5 |
| 782 | 798 | 679 | (16) | (2) | 103 | 15 | Allentown | 6,032 | 6,189 | 5,425 | (157) | (3) | 607 | 11 |
| 523 | 565 | 433 | (42) | (7) | 90 | 21 | Hampton Roads | 4,346 | 4,298 | 3,753 | 48 | 1 | 593 | 16 |
| 18 | 1 | 1 | 17 | 1,700 | 17 | 1,700 | Central | 139 | 38 | 175 | 101 | 266 | (36) | (21) |
| 1,597 | 1,941 | 1,220 | (344) | (18) | 377 | 31 | ForSaleByOwner.com (acq. 6/06) | 10,436 | 11,186 | 2,700 | (750) | (7) | 7,736 | 287 |
| 21,178 | 22,871 | 18,397 | (1,693) | (7) | 2,781 | 15 | Total | 169,342 | 176,390 | 145,958 | (7,048) | (4) | 23,384 | 16 |
| | | | | | | | **Total Revenue by Type** | | | | | | | |
| | | | | | | | Classified Advertising | | | | | | | |
| 8,332 | 9,415 | 8,480 | (1,083) | (12) | (148) | (2) | Recruitment | 73,673 | 79,501 | 73,845 | (5,828) | (7) | (172) | - |
| 4,563 | 4,405 | 3,358 | 158 | 4 | 1,205 | 36 | Auto | 33,227 | 32,603 | 25,348 | 624 | 2 | 7,879 | 31 |
| 3,904 | 4,245 | 3,292 | (341) | (8) | 612 | 19 | Real Estate | 28,019 | 29,795 | 19,788 | (1,776) | (6) | 8,231 | 42 |
| 352 | 416 | 323 | (64) | (15) | 29 | 9 | Other | 3,297 | 3,387 | 3,289 | (90) | (3) | 8 | - |
| 17,151 | 18,481 | 15,453 | (1,330) | (7) | 1,698 | 11 | Total | 138,216 | 145,286 | 122,270 | (7,070) | (5) | 15,946 | 13 |
| 4,027 | 4,390 | 2,944 | (363) | (8) | 1,083 | 37 | Banners and Sponsorships | 31,126 | 31,104 | 23,688 | 22 | - | 7,438 | 31 |
| 21,178 | 22,871 | 18,397 | (1,693) | (7) | 2,781 | 15 | Total | 169,342 | 176,390 | 145,958 | (7,048) | (4) | 23,384 | 16 |
| | | | | | | | **Full Time Equivalents** | | | | | | | |
| 119 | 106 | 85 | 13 | 12 | 34 | 40 | Los Angeles | 102 | 104 | 76 | (2) | (2) | 26 | 34 |
| 62 | 73 | 60 | (11) | (15) | 2 | 3 | Chicago | 66 | 72 | 54 | (6) | (8) | 12 | 22 |
| 53 | 57 | 43 | (4) | (7) | 10 | 23 | New York | 48 | 53 | 37 | (5) | (9) | 11 | 30 |
| 30 | 30 | 26 | - | - | 4 | 15 | South Florida | 28 | 31 | 25 | (3) | (10) | 3 | 12 |
| 37 | 41 | 38 | (4) | (10) | (1) | (3) | Orlando | 40 | 41 | 35 | (1) | (2) | 5 | 14 |
| 41 | 38 | 30 | 3 | 8 | 11 | 37 | Baltimore | 35 | 37 | 27 | (2) | (5) | 8 | 30 |
| 25 | 25 | 19 | - | - | 6 | 32 | Hartford | 23 | 24 | 19 | (1) | (4) | 4 | 21 |
| 21 | 19 | 14 | 2 | 11 | 7 | 50 | Allentown | 19 | 19 | 14 | - | - | 5 | 36 |
| 16 | 19 | 15 | (3) | (16) | 1 | 7 | Hampton Roads | 17 | 18 | 13 | (1) | (6) | 4 | 31 |
| 212 | 301 | 148 | (89) | (30) | 64 | 43 | Central | 185 | 227 | 134 | (42) | (19) | 51 | 38 |
| 34 | 36 | 26 | (2) | (6) | 8 | 31 | ForSaleByOwner.com | 31 | 32 | 26 | (1) | (3) | 5 | 19 |
| 650 | 745 | 504 | (95) | (13) | 146 | 29 | Total | 594 | 658 | 460 | (64) | (10) | 134 | 29 |

(1) Excludes SCNI's interactive business.

Publishing(1)
Summary of Targeted Publications
For Period 8, 2007
(Thousands of Dollars)

EXCLUDES DISCONTINUED OPERATIONS

| Period 8 | | | | | | | | Year to Date | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | Variance From | | | | | | | | Variance From | | | |
| 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % | **Operating Revenues** | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % |
| | | | | | | | Los Angeles | | | | | | | |
| 1,666 | 1,820 | 1,967 | (154) | (8) | (301) | (15) | Recycler | 14,093 | 15,017 | 19,401 | (924) | (6) | (5,308) | (27) |
| 1,059 | 1,461 | 1,259 | (402) | (28) | (200) | (16) | Times Community Newspapers | 10,007 | 12,098 | 10,804 | (2,091) | (17) | (797) | (7) |
| 782 | 726 | 552 | 56 | 8 | 230 | 42 | Hoy Los Angeles | 6,728 | 6,758 | 5,326 | (30) | - | 1,402 | 26 |
| | | | | | | | Chicago | | | | | | | |
| 1,983 | 2,296 | 1,978 | (313) | (14) | 5 | - | Chicago Magazine | 11,779 | 12,608 | 11,943 | (829) | (7) | (164) | (1) |
| 1,117 | 1,200 | 1,184 | (83) | (7) | (67) | (6) | Chicagoland Publishing | 7,455 | 8,001 | 7,993 | (546) | (7) | (538) | (7) |
| 1,231 | 1,050 | 651 | 181 | 17 | 580 | 89 | RedEye | 9,191 | 8,176 | 5,302 | 1,015 | 12 | 3,889 | 73 |
| 1,084 | 1,204 | 918 | (120) | (10) | 166 | 18 | Hoy Chicago | 8,353 | 8,912 | 7,934 | (559) | (6) | 419 | 5 |
| | | | | | | | Newsday | | | | | | | |
| 4,993 | 5,428 | 5,419 | (435) | (8) | (426) | (8) | Star | 43,006 | 44,606 | 46,255 | (1,600) | (4) | (3,249) | (7) |
| 301 | 1,147 | 1,283 | (846) | (74) | (982) | (77) | DSA Boroughs | 8,557 | 9,829 | 11,296 | (1,272) | (13) | (2,739) | (24) |
| 1,734 | 1,969 | 1,406 | (235) | (12) | 328 | 23 | amNew York | 13,248 | 15,117 | 12,553 | (1,869) | (12) | 695 | 6 |
| 452 | 452 | 365 | - | - | 87 | 24 | Island Publications | 3,677 | 4,002 | 3,212 | (325) | (8) | 465 | 14 |
| | | | | | | | South Florida | | | | | | | |
| 311 | 395 | 376 | (84) | (21) | (65) | (17) | El Sentinel | 2,889 | 3,255 | 3,056 | (366) | (11) | (167) | (5) |
| 1,090 | 1,437 | 1,236 | (347) | (24) | (146) | (12) | Forum Publications | 11,448 | 13,352 | 12,850 | (1,904) | (14) | (1,402) | (11) |
| 1,298 | 1,417 | 1,368 | (119) | (8) | (70) | (5) | Other South Florida | 11,720 | 13,044 | 11,779 | (1,324) | (10) | (59) | (1) |
| | | | | | | | Baltimore | | | | | | | |
| 3,690 | 3,840 | 3,305 | (150) | (4) | 385 | 12 | Homestead/Patuxent | 33,182 | 34,855 | 33,303 | (1,673) | (5) | (121) | - |
| | | | | | | | Orlando | | | | | | | |
| 233 | 249 | 231 | (16) | (6) | 2 | 1 | El Sentinel | 2,129 | 2,256 | 2,092 | (127) | (6) | 37 | 2 |
| 104 | 246 | 236 | (142) | (58) | (132) | (56) | Other Orlando | 1,381 | 1,375 | 1,531 | 6 | - | (150) | (10) |
| | | | | | | | Hartford | | | | | | | |
| 737 | 855 | 820 | (118) | (14) | (83) | (10) | New Mass Media/Other | 7,162 | 7,759 | 8,077 | (597) | (8) | (915) | (11) |
| | | | | | | | Newport News | | | | | | | |
| 900 | 901 | 863 | (1) | - | 37 | 4 | Virginia Gazette | 7,613 | 7,664 | 7,407 | (51) | (1) | 206 | 3 |
| | | | | | | | Allentown | | | | | | | |
| 218 | 216 | 204 | 2 | 1 | 14 | 7 | Other | 679 | 805 | 671 | (126) | (16) | 8 | 1 |
| | | | | | | | Tribune Media Services | | | | | | | |
| - | - | 113 | - | NM | (113) | (100) | Satisfaction Magazine(2) | - | - | 411 | - | NM | (411) | (100) |
| 24,983 | 28,309 | 25,734 | (3,326) | (12) | (751) | (3) | Total | 214,297 | 229,489 | 223,196 | (15,192) | (7) | (8,899) | (4) |
| | | | | | | | **Operating Revenue** | | | | | | | |
| 219,489 | 235,457 | 240,323 | (15,968) | (7) | (20,834) | (9) | Daily Newspapers(3) | 2,026,017 | 2,151,336 | 2,242,147 | (125,319) | (6) | (216,130) | (10) |
| 24,983 | 28,309 | 25,734 | (3,326) | (12) | (751) | (3) | Targeted Publications | 214,297 | 229,489 | 223,196 | (15,192) | (7) | (8,899) | (4) |
| 21,178 | 22,871 | 18,397 | (1,693) | (7) | 2,781 | 15 | Interactive Operations | 169,342 | 176,390 | 145,958 | (7,048) | (4) | 23,384 | 16 |
| 5,653 | 5,936 | 4,925 | (283) | (5) | 728 | 15 | Other Businesses | 38,362 | 42,129 | 34,366 | (3,767) | (9) | 3,996 | 12 |
| (676) | (430) | (1,021) | (246) | (57) | 345 | 34 | Eliminations | (6,210) | (13,967) | (6,827) | 7,757 | 56 | 617 | 9 |
| 270,627 | 292,143 | 288,358 | (21,516) | (7) | (17,731) | (6) | Total Publishing | 2,441,808 | 2,585,377 | 2,638,840 | (143,569) | (6) | (197,032) | (7) |

(1) Excludes Hoy, New York (sold May 2007).
(2) Satisfaction Magazine ceased publication in October 2006.
(3) Includes TMC and direct mail operations.

**Los Angeles Times - Consolidated**
**Variance Explanations**
**For Period 8, 2007**
**(Thousands of Dollars)**

|  | Period 8 | | | Variance From | | | |
|  | **2007 Actual** | **2007 Plan** | **2006 Actual** | **2007 Plan** | **%** | **2006 Actual** | **%** |
|---|---|---|---|---|---|---|---|
| Revenues | 71,975 | 77,930 | 77,776 | (5,955) | (8) | (5,801) | (7) |
| Operating Cash Expenses (1) | 60,931 | 64,855 | 66,630 | (3,924) | (6) | (5,699) | (9) |
| **Operating Cash Flow (1)** | **11,044** | **13,075** | **11,146** | **(2,031)** | **(16)** | **(102)** | **(1)** |
| Depreciation & Amortization | 3,323 | 3,785 | 3,715 | (462) | (12) | (392) | (11) |
| Operating Profit (1) | 7,721 | 9,290 | 7,431 | (1,569) | (17) | 290 | 4 |

### Revenues vs. Plan

-   Advertising revenue was $4.9 mm or 7.6% below Plan. Retail was down $1.9 mm or 7.7% due to unfavorable Amusements, Electronics, Fashion, Education, Health Care, and Advo, partially offset by favorable Specialty Merchandise, Department Stores, Home Improvement, and General Merchandise. National was up $0.3 mm or 1.6% primarily due to favorable Movies, Transportation, and Financial, partially offset by unfavorable Auto, Telecom, and other. Classified was down $3.2 mm or 14.8% to Plan driven by unfavorable Real Estate, Recruitment, and other classified, partially offset by favorable Automotive and Legal.

-   Circulation revenue was down $0.7 mm or 6.2% below Plan due to increased discounting and lower Sunday and daily volume. Other Revenue was down $0.4 mm or 16.8% due to unfavorable Trib Direct, CIPs, racks, CCN and other miscellaneous revenue, partially offset by favorable commercial distribution and waste revenue.

### Expenses vs. Plan

-   Compensation was favorable to Plan $0.8 mm primarily due to favorable salaries and payroll taxes tied to open positions, favorable MIP, pension, and 401K, and a reduction in CCN salaries tied to lower volume, partially offset by unfavorable Interactive salaries due to an increase in FTEs to support growth initiatives, unfavorable dining/cafeteria charges, stock-based compensation and other pay.

-   Newsprint and Ink was favorable to Plan $0.7 mm primarily due to a price reduction ($557/MT Actual vs. $588/MT Budget), reduction in West Magazine (switch to monthly publication), and lower promo and other unpaid pages.

-   Other Expenses were favorable to Plan $2.4 mm due to a $0.6 mm reversal for the Masthead Syndicate business license tax reserve, reduction in TMC postage, Other Direct Costs and CCN expenses as a result of lower volume, timing of Editorial foreign temp help and freelance as well as reductions in employee expenses and occupancy costs, favorable electricity due a rate reduction and accrual adjustment, and other departmental savings.

### Revenues vs. Prior Year

-   Advertising revenue was $4.2 mm or 6.7% below prior year. Retail was up $0.8 mm or 3.6% to prior year due to Advo and favorable Specialty Merchandise, Home Improvement, Drug Stores, Home Furnishings, and General Merchandise, partially offset by unfavorable Amusements, Electronics, Health Care, Personal Services, and Education. National was up $0.6 mm or 3.8% due to favorable Financial, Transportation, Media, and Movies, partially offset by unfavorable Auto and Resorts. Classified was down $5.7 mm or 23.5% due to unfavorable Real Estate, Recruitment, Automotive, and Merchandise.

-   Circulation revenue was down $1.0 mm or 8.5% compared to prior year due to lower individually paid daily and Sunday volume and higher discounting. Other Revenue was $0.5 mm or 23.2% below prior year due to unfavorable Editorial Library, racks, and other miscellaneous revenue partially offset by incremental commercial delivery, Parade magazine, and Trib Direct.

### Expenses vs. Prior Year

-   Compensation was $1.5 mm favorable to last year primarily due to the 2007 employee voluntary separation program and RIF, favorable retirement accounts (pension and 401K) and MIP, and Recycler savings tied to the LAT distribution integration, partially offset by the 2007 merit increase, increase in Interactive FTEs, stock-based compensation, incentives, and other pay.

-   Newsprint and Ink expense was $2.4 mm favorable to prior year due to a price reduction ($557/MT Actual vs. $638/MT PY), lower ad volume, reduction in Supplements (elimination of TV Times and West Magazine switch to monthly publication), lower Circulation units, and lower promo and other unpaid pages.

-   Other Expenses were $1.8 mm lower than prior year due to a $0.6 mm reversal for the Masthead Syndicate business license tax reserve, $0.5 mm in promo and bad debt / write-off expenses related to Free Recycler in 2006, Circulation call center savings and reduction in distribution fees due to lower volume, partially offset by incremental commercial delivery and inserting fees, favorable Editorial freelance and other expenses, and reduction in supplements tied to the elimination of TV Times and West Magazine switching to a monthly publication, partially offset by an increase in Tribune Media Net charges, timing of promotion expenses, increase in TMC postage tied to Advo, and incremental Interactive affiliate fees.

:ludes stock-based compensation. Excludes RIF related expenses.

**Los Angeles (1)**
**Operating Statement**
**For Period 8, 2007**
**(Thousands of Dollars)**

| | Period 8 | | | | | | | | Year to Date | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Variance From | | | | | | | | Variance From | | | |
| | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % | | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % |
| **Revenues** | | | | | | | | | | | | | | | |
| Advertising | 58,955 | 63,808 | 63,179 | (4,853) | (8) | (4,224) | (7) | | 548,968 | 589,470 | 593,342 | (40,502) | (7) | (44,374) | (7) |
| Circulation | 11,278 | 12,028 | 12,327 | (750) | (6) | (1,049) | (9) | | 103,836 | 107,957 | 113,701 | (4,121) | (4) | (9,865) | (9) |
| Other | 1,742 | 2,094 | 2,270 | (352) | (17) | (528) | (23) | | 17,057 | 19,006 | 15,404 | (1,949) | (10) | 1,653 | 11 |
| Total | 71,975 | 77,930 | 77,776 | (5,955) | (8) | (5,801) | (7) | | 669,861 | 716,433 | 722,447 | (46,572) | (7) | (52,586) | (7) |
| **Expenses(2)** | | | | | | | | | | | | | | | |
| Compensation | | | | | | | | | | | | | | | |
| Direct Pay | 18,381 | 19,142 | 18,994 | (761) | (4) | (613) | (3) | | 167,466 | 172,121 | 171,952 | (4,655) | (3) | (4,486) | (3) |
| Stock-Based | 334 | 251 | 184 | 83 | 33 | 150 | 82 | | 3,094 | 2,923 | 1,708 | 171 | 6 | 1,386 | 81 |
| Benefits | 4,334 | 4,455 | 5,366 | (121) | (3) | (1,032) | (19) | | 40,115 | 41,316 | 45,196 | (1,201) | (3) | (5,081) | (11) |
| Total | 23,049 | 23,848 | 24,544 | (799) | (3) | (1,495) | (6) | | 210,675 | 216,360 | 218,856 | (5,685) | (3) | (8,181) | (4) |
| Newsprint & Ink | 10,057 | 10,804 | 12,490 | (747) | (7) | (2,433) | (19) | | 99,071 | 103,629 | 116,548 | (4,558) | (4) | (17,477) | (15) |
| Outside Services | 7,697 | 8,497 | 7,977 | (800) | (9) | (280) | (4) | | 67,474 | 72,782 | 70,970 | (5,308) | (7) | (3,496) | (5) |
| TMC Postage | 2,657 | 3,183 | 2,396 | (526) | (17) | 261 | 11 | | 24,354 | 25,873 | 17,585 | (1,519) | (6) | 6,769 | 38 |
| Other Circulation Expenses | 9,085 | 9,034 | 9,176 | 51 | 1 | (91) | (1) | | 80,457 | 79,557 | 80,943 | 900 | 1 | (486) | (1) |
| Employee Expenses | 801 | 953 | 825 | (152) | (16) | (24) | (3) | | 8,413 | 8,384 | 8,333 | 29 | 0 | 80 | 1 |
| Office Expenses | 354 | 360 | 357 | (6) | (2) | (3) | (1) | | 2,987 | 3,133 | 3,125 | (146) | (5) | (138) | (4) |
| Supplies | 959 | 1,056 | 963 | (97) | (9) | (4) | 0 | | 8,569 | 9,383 | 9,381 | (814) | (9) | (812) | (9) |
| Occupancy | 2,192 | 2,443 | 2,749 | (251) | (10) | (557) | (20) | | 17,083 | 17,174 | 17,812 | (91) | (1) | (729) | (4) |
| Repairs and Maintenance | 932 | 996 | 856 | (64) | (6) | 76 | 9 | | 7,671 | 7,724 | 7,466 | (53) | (1) | 205 | 3 |
| Promotion | 2,441 | 2,322 | 2,650 | 119 | 5 | (209) | (8) | | 18,042 | 21,860 | 20,841 | (3,818) | (17) | (2,799) | (13) |
| Other Expenses | 707 | 1,359 | 1,647 | (652) | (48) | (940) | (57) | | 9,687 | 10,484 | 10,732 | (797) | (8) | (1,045) | (10) |
| Total Cash Expenses | 60,931 | 64,855 | 66,630 | (3,924) | (6) | (5,699) | (9) | | 554,483 | 576,343 | 582,592 | (21,860) | (4) | (28,109) | (5) |
| **Operating Cash Flow** | 11,044 | 13,075 | 11,146 | (2,031) | (16) | (102) | (1) | | 115,378 | 140,090 | 139,855 | (24,712) | (18) | (24,477) | (18) |
| Depreciation | 3,131 | 3,593 | 3,523 | (462) | (13) | (392) | (11) | | 29,205 | 31,432 | 30,242 | (2,227) | (7) | (1,037) | (3) |
| Amortization of Intangibles | 192 | 192 | 192 | - | 0 | - | 0 | | 1,677 | 1,680 | 1,677 | (3) | 0 | - | 0 |
| **Operating Profit** | 7,721 | 9,290 | 7,431 | (1,569) | (17) | 290 | 4 | | 84,496 | 106,978 | 107,936 | (22,482) | (21) | (23,440) | (22) |
| Oper. Cash Flow Margin (%) | 15.3 | 16.8 | 14.3 | (1.5) | | 1.0 | | | 17.2 | 19.6 | 19.4 | (2.4) | | (2.2) | |
| Operating Profit Margin (%) | 10.7 | 11.9 | 9.6 | (1.2) | | 1.1 | | | 12.6 | 14.9 | 14.9 | (2.3) | | (2.3) | |

(1) Includes Hoy Los Angeles.
(2) Period 8 and year to date 2007 exclude severance and other charges related to cost reduction initiatives.  Year to date 2007 also excludes a $24.2 million write-down of residual press equipment
    at the San Fernando Valley printing facility that was shut down in January 2006.

**Los Angeles**
**Operating Statistics**
**For Period 8, 2007**

| | | Period 8 | | | | | | | | Year to Date | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | Variance From | | | | | | | | Variance From | | | |
| 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % | | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % |
| | | | | | | | **Advertising ($000's)** | | | | | | | |
| | | | | | | | Revenue | | | | | | | |
| 22,832 | 24,748 | 22,044 | (1,916) | (8) | 788 | 4 | Retail | 199,884 | 217,134 | 207,364 | (17,250) | (8) | (7,480) | (4) |
| 17,720 | 17,449 | 17,078 | 271 | 2 | 642 | 4 | National | 176,777 | 184,395 | 178,604 | (7,618) | (4) | (1,827) | (1) |
| 18,403 | 21,611 | 24,057 | (3,208) | (15) | (5,654) | (24) | Classified | 172,307 | 187,941 | 207,374 | (15,634) | (8) | (35,067) | (17) |
| 58,955 | 63,808 | 63,179 | (4,853) | (8) | (4,224) | (7) | Total | 548,968 | 589,470 | 593,342 | (40,502) | (7) | (44,374) | (7) |
| | | | | | | | **Inches (000's)** | | | | | | | |
| | | | | | | | Full Run | | | | | | | |
| 68 | 72 | 74 | (4) | (6) | (6) | (8) | Retail | 610 | 649 | 706 | (39) | (6) | (96) | (14) |
| 59 | 60 | 59 | (1) | (2) | - | - | National | 550 | 597 | 597 | (47) | (8) | (47) | (8) |
| 47 | 49 | 52 | (2) | (4) | (5) | (10) | Classified | 429 | 447 | 444 | (18) | (4) | (15) | (3) |
| 174 | 181 | 185 | (7) | (4) | (11) | (6) | Total | 1,589 | 1,693 | 1,747 | (104) | (6) | (158) | (9) |
| | | | | | | | Part Run | | | | | | | |
| 95 | 111 | 106 | (16) | (14) | (11) | (10) | Retail | 840 | 859 | 879 | (19) | (2) | (39) | (4) |
| 11 | 6 | 6 | 5 | 83 | 5 | 83 | National | 91 | 53 | 54 | 38 | 72 | 37 | 69 |
| 298 | 286 | 319 | 12 | 4 | (21) | (7) | Classified | 2,677 | 2,567 | 2,826 | 110 | 4 | (149) | (5) |
| 404 | 403 | 431 | 1 | - | (27) | (6) | Total | 3,608 | 3,479 | 3,759 | 129 | 4 | (151) | (4) |
| 310,466 | 350,925 | 312,551 | (40,459) | (12) | (2,085) | (1) | Total Preprint Pieces (000's) | 2,903,967 | 2,831,396 | 2,614,164 | 72,571 | 3 | 289,803 | 11 |
| 16,044 | 18,094 | 18,145 | (2,050) | (11) | (2,101) | (12) | Metric Tons Consumed | 152,412 | 166,029 | 171,616 | (13,617) | (8) | (19,204) | (11) |
| | | | | | | | Full Time Equivalents | | | | | | | |
| 3,210 | 3,438 | 3,610 | (228) | (7) | (400) | (11) | Publishing operations | 3,306 | 3,454 | 3,544 | (148) | (4) | (238) | (7) |
| 119 | 106 | 85 | 13 | 12 | 34 | 40 | Interactive operations | 102 | 104 | 76 | (2) | (2) | 26 | 34 |
| 3,329 | 3,544 | 3,695 | (215) | (6) | (366) | (10) | Total | 3,408 | 3,558 | 3,620 | (150) | (4) | (212) | (6) |
| | | | | | | | **ABC Paid Circulation** | | | | | | | |
| | | | | | | | Daily (Mon-Fri) (000's) | | | | | | | |
| 632 | 605 | 637 | 27 | 4 | (5) | (1) | Home Delivery | 648 | 640 | 629 | 8 | 1 | 19 | 3 |
| 127 | 132 | 133 | (5) | (4) | (6) | (5) | Single Copy | 130 | 136 | 134 | (7) | (5) | (5) | (4) |
| 759 | 738 | 771 | 22 | 3 | (11) | (1) | Individually Paid | 778 | 776 | 764 | 2 | - | 14 | 2 |
| 19 | 13 | 13 | 5 | 40 | 6 | 47 | Other Paid | 33 | 34 | 41 | (1) | (3) | (8) | (20) |
| 778 | 751 | 784 | 27 | 4 | (5) | (1) | Total Daily Paid | 811 | 810 | 805 | 1 | - | 6 | 1 |
| | | | | | | | Sunday (000's) | | | | | | | |
| 890 | 946 | 938 | (56) | (6) | (49) | (5) | Home Delivery | 923 | 956 | 960 | (33) | (3) | (37) | (4) |
| 189 | 209 | 209 | (20) | (9) | (20) | (10) | Single Copy | 198 | 209 | 213 | (11) | (5) | (15) | (7) |
| 1,079 | 1,155 | 1,147 | (76) | (7) | (68) | (6) | Individually Paid | 1,121 | 1,165 | 1,173 | (44) | (4) | (52) | (4) |
| 13 | 15 | 14 | (1) | (10) | (1) | (6) | Other Paid | 13 | 14 | 16 | (1) | (5) | (3) | (19) |
| 1,092 | 1,170 | 1,161 | (78) | (7) | (69) | (6) | Total Sunday Paid | 1,134 | 1,179 | 1,189 | (45) | (4) | (55) | (5) |

**Chicago Tribune Group**
**Variance Explanations**
**Period 8, 2007**
**(Thousands of Dollars)**

| | | | | Period 8 | | | |
|---|---|---|---|---|---|---|---|
| | | | | | Variance From | | |
| | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % |
| Revenues | 62,856 | 64,293 | 62,525 | (1,437) | (2) | 331 | 1 |
| Operating Cash Expenses (1) | 49,461 | 50,223 | 50,386 | (762) | (2) | (925) | (2) |
| **Operating Cash Flow** | **13,395** | **14,070** | **12,139** | **(675)** | **(5)** | **1,256** | **10** |
| Depreciation & Amortization | 2,618 | 2,930 | 2,399 | (312) | (11) | 219 | 9 |
| Operating Profit | 10,777 | 11,140 | 9,740 | (363) | (3) | 1,037 | 11 |

**Period Revenues vs. Plan**
- Advertising down 3% ($1696). Retail up 1% $241 with the largest positive categories being department stores,
  food & drug, and furniture stores.
  National up 15% $1533 as financial, transportation, and telecom experienced strength.
  Classified down 22% ($3470) as all categories except legal, but especially real estate, and help wanted had negative
  variances to beginning of the year assumptions.
- Circulation revenue flat to plan with higher home delivery discount rates.
- Other up 5% $259 as higher Tribune Direct non-affiliated revenue were countered by negative variances from cancellation of
  New York Post commercial printing & delivery.

**Period Expenses vs. Plan**
- Compensation down 9% ($1654) from lower salary & wages and payroll taxes mostly due to 210 fewer, or 7%
  less, Fte's. Also incentives are down due to advertising and OCF performance.
- Newsprint & Ink down 7% ($547) due to lower classified ad pages, a lower newsprint price, and lower color ink consumption.
- TMC Postage down 9% ($343) from lower Shop local insert volume, as well as a lower than anticipated USPS rate.
- Promotion up 42% $171 due to timing fluctuations.
- Outside services up 12% $841 due to higher Tribune Direct printing & production

**Period Revenues vs. Prior Year**
- Advertising down 1% ($690). Retail up 5% $1101 as favorable categories such as
  department stores, furniture, and health care overshadowed losses in amusements, apparel, and auto supply .
  National up 18% $1841 as telecom, financial, and transportation pace below 2006.
  Classified down 23% ($3632) as legal is at last year, but help wanted, real estate, and automotive are well below prior year.
- Circulation down 2% ($216) as weekend home delivery sales decline, while there have also been increases in home delivery
  and single copy discount rates.
- Other up 27% $1237 due to favorable commercial delivery revenue, higher Parade revenue, and higher Tribune Direct
  non-affiliated revenue.

**Period Expenses vs. Prior Year**
- Compensation down 9% ($1615) from a reduction in 401k, lower incentives, 219 (7%) fewer Fte's, and lower pension costs.
- Newsprint & Ink down 14% ($1093) resulting from lower classified advertising pages, a $80 CPT (13%) lower price, slightly
  lower copies, countered by increases from the RedEye expansion.
- TMC Postage down 6% ($259) due to lower Shop Local insert volume.
- Promotion up 68% $1413 due to year over year timing fluctuations and higher interactive spending.
- Outside services up 17% $1098 due to higher Tribune Direct printing & production

(1) Period 8, 2007 excludes approximately $180K of severance/outplacement expense.

**Chicago(1)**
**Operating Statement**
**For Period 8, 2007**
**(Thousands of Dollars)**

| | Period 8 | | | | | | | | Year to Date | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Variance From | | | | | | | | Variance From | | | |
| | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % | | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % |
| **Revenues** | | | | | | | | | | | | | | | |
| Advertising | 48,521 | 50,217 | 49,211 | (1,696) | (3) | (690) | (1) | | 421,206 | 445,477 | 448,360 | (24,271) | (5) | (27,154) | (6) |
| Circulation | 8,591 | 8,591 | 8,807 | - | - | (216) | (2) | | 75,197 | 75,732 | 78,300 | (535) | (1) | (3,103) | (4) |
| Other | 5,744 | 5,485 | 4,507 | 259 | 5 | 1,237 | 27 | | 43,288 | 43,572 | 40,207 | (284) | (1) | 3,081 | 8 |
| Total | 62,856 | 64,293 | 62,525 | (1,437) | (2) | 331 | 1 | | 539,691 | 564,781 | 566,867 | (25,090) | (4) | (27,176) | (5) |
| **Expenses(2)** | | | | | | | | | | | | | | | |
| Compensation | | | | | | | | | | | | | | | |
| Direct Pay | 13,646 | 14,774 | 14,412 | (1,128) | (8) | (766) | (5) | | 120,584 | 124,103 | 125,154 | (3,519) | (3) | (4,570) | (4) |
| Stock-Based | 203 | 225 | 182 | (22) | (10) | 21 | 12 | | 1,931 | 2,139 | 1,827 | (208) | (10) | 104 | 6 |
| Benefits | 3,105 | 3,609 | 3,975 | (504) | (14) | (870) | (22) | | 30,616 | 33,656 | 34,054 | (3,040) | (9) | (3,438) | (10) |
| Total | 16,954 | 18,608 | 18,569 | (1,654) | (9) | (1,615) | (9) | | 153,131 | 159,898 | 161,035 | (6,767) | (4) | (7,904) | (5) |
| Newsprint & Ink | 6,794 | 7,341 | 7,887 | (547) | (7) | (1,093) | (14) | | 66,216 | 69,379 | 73,960 | (3,163) | (5) | (7,744) | (10) |
| Outside Services | 7,574 | 6,733 | 6,476 | 841 | 12 | 1,098 | 17 | | 54,475 | 54,805 | 51,608 | (330) | (1) | 2,867 | 6 |
| TMC Postage | 3,475 | 3,818 | 3,694 | (343) | (9) | (219) | (6) | | 29,632 | 32,053 | 31,759 | (2,421) | (8) | (2,127) | (7) |
| Other Circulation Expenses | 5,817 | 5,712 | 5,794 | 105 | 2 | 23 | 0 | | 48,861 | 49,025 | 49,842 | (164) | 0 | (981) | (2) |
| Employee Expenses | 608 | 751 | 654 | (143) | (19) | (46) | (7) | | 5,235 | 6,277 | 5,392 | (1,042) | (17) | (157) | (3) |
| Office Expenses | 422 | 457 | 454 | (35) | (8) | (32) | (7) | | 3,426 | 3,510 | 3,227 | (84) | (2) | 199 | 6 |
| Supplies | 708 | 821 | 980 | (113) | (14) | (272) | (28) | | 7,046 | 7,240 | 6,881 | (194) | (3) | 165 | 2 |
| Occupancy | 1,998 | 2,086 | 2,095 | (88) | (4) | (97) | (5) | | 15,953 | 16,460 | 16,405 | (507) | (3) | (452) | (3) |
| Repairs and Maintenance | 866 | 952 | 910 | (86) | (9) | (44) | (5) | | 7,152 | 7,806 | 6,739 | (654) | (8) | 413 | 6 |
| Promotion | 3,488 | 2,463 | 2,075 | 1,025 | 42 | 1,413 | 68 | | 19,778 | 19,571 | 17,763 | 207 | 1 | 2,015 | 11 |
| Other Expenses | 757 | 481 | 798 | 276 | 57 | (41) | (5) | | 6,760 | 4,093 | 7,219 | 2,667 | 65 | (459) | (6) |
| Total Cash Expenses | 49,461 | 50,223 | 50,386 | (762) | (2) | (925) | (2) | | 417,665 | 430,117 | 431,830 | (12,452) | (3) | (14,165) | (3) |
| **Operating Cash Flow** | 13,395 | 14,070 | 12,139 | (675) | (5) | 1,256 | 10 | | 122,026 | 134,664 | 135,037 | (12,638) | (9) | (13,011) | (10) |
| Depreciation | 2,610 | 2,922 | 2,391 | (312) | (11) | 219 | 9 | | 22,444 | 24,042 | 21,257 | (1,598) | (7) | 1,187 | 6 |
| Amortization of Intangibles | 8 | 8 | 8 | - | 0 | - | 0 | | 72 | 73 | 71 | (1) | (1) | 1 | 1 |
| **Operating Profit** | 10,777 | 11,140 | 9,740 | (363) | (3) | 1,037 | 11 | | 99,510 | 110,549 | 113,709 | (11,039) | (10) | (14,199) | (12) |
| Oper. Cash Flow Margin (%) | 21.3 | 21.9 | 19.4 | (0.6) | | 1.9 | | | 22.6 | 23.8 | 23.8 | (1.2) | | (1.2) | |
| Operating Profit Margin (%) | 17.1 | 17.3 | 15.6 | (0.2) | | 1.5 | | | 18.4 | 19.6 | 20.1 | (1.2) | | (1.7) | |

(1) Includes Hoy, Chicago and CLTV.
(2) Period 8 and year to date 2007 exclude severance and other charges related to cost reduction initiatives.

**Chicago**
**Operating Statistics**
**For Period 8, 2007**

| | Period 8 | | | | | | | | Year to Date | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 2007 Actual | 2007 Plan | 2006 Actual | Variance From 2007 Plan | % | 2006 Actual | % | | 2007 Actual | 2007 Plan | 2006 Actual | Variance From 2007 Plan | % | 2006 Actual | % |
| **Advertising ($000's)** | | | | | | | | | | | | | | | |
| Revenue | | | | | | | | | | | | | | | |
| Retail | 24,092 | 23,851 | 22,991 | 241 | 1 | 1,101 | 5 | | 199,437 | 203,290 | 198,191 | (3,853) | (2) | 1,246 | 1 |
| National | 11,936 | 10,403 | 10,095 | 1,533 | 15 | 1,841 | 18 | | 100,849 | 105,187 | 108,682 | (4,338) | (4) | (7,833) | (7) |
| Classified | 12,493 | 15,963 | 16,125 | (3,470) | (22) | (3,632) | (23) | | 120,920 | 137,000 | 141,487 | (16,080) | (12) | (20,567) | (15) |
| Total | 48,521 | 50,217 | 49,211 | (1,696) | (3) | (690) | (1) | | 421,206 | 445,477 | 448,360 | (24,271) | (5) | (27,154) | (6) |
| **Inches (000's)** | | | | | | | | | | | | | | | |
| Full Run | | | | | | | | | | | | | | | |
| Retail | 68 | 65 | 58 | 3 | 5 | 10 | 17 | | 617 | 576 | 526 | 41 | 7 | 91 | 17 |
| National | 39 | 33 | 34 | 6 | 18 | 5 | 15 | | 317 | 332 | 362 | (15) | (5) | (45) | (12) |
| Classified | 79 | 56 | 71 | 23 | 41 | 8 | 11 | | 652 | 516 | 674 | 136 | 26 | (22) | (3) |
| Total | 186 | 154 | 163 | 32 | 21 | 23 | 14 | | 1,586 | 1,424 | 1,562 | 162 | 11 | 24 | 2 |
| Part Run | | | | | | | | | | | | | | | |
| Retail | 99 | 107 | 112 | (8) | (7) | (13) | (12) | | 894 | 1,005 | 1,027 | (111) | (11) | (133) | (13) |
| National | 10 | 16 | 15 | (6) | (38) | (5) | (33) | | 98 | 113 | 106 | (15) | (13) | (8) | (8) |
| Classified | 427 | 444 | 460 | (17) | (4) | (33) | (7) | | 3,572 | 3,348 | 3,886 | 224 | 7 | (314) | (8) |
| Total | 536 | 567 | 587 | (31) | (5) | (51) | (9) | | 4,564 | 4,466 | 5,019 | 98 | 2 | (455) | (9) |
| Total Preprint Pieces (000's) | 305,694 | 327,799 | 315,890 | (22,105) | (7) | (10,196) | (3) | | 2,657,040 | 2,828,347 | 2,731,303 | (171,307) | (6) | (74,263) | (3) |
| Metric Tons Consumed | 11,008 | 11,260 | 11,064 | (252) | (2) | (56) | (1) | | 101,692 | 104,027 | 106,259 | (2,335) | (2) | (4,567) | (4) |
| Full Time Equivalents | | | | | | | | | | | | | | | |
| Publishing operations | 2,740 | 2,939 | 2,961 | (199) | (7) | (221) | (7) | | 2,834 | 2,929 | 3,033 | (95) | (3) | (199) | (7) |
| Interactive operations | 62 | 73 | 60 | (11) | (15) | 2 | 3 | | 66 | 72 | 54 | (6) | (8) | 12 | 22 |
| Total | 2,802 | 3,012 | 3,021 | (210) | (7) | (219) | (7) | | 2,900 | 3,001 | 3,087 | (101) | (3) | (187) | (6) |
| **ABC Paid Circulation** | | | | | | | | | | | | | | | |
| Daily (Mon-Fri) (000's) | | | | | | | | | | | | | | | |
| Home Delivery | 480 | 504 | 500 | (24) | (5) | (21) | (4) | | 478 | 494 | 475 | (17) | (3) | 3 | 1 |
| Single Copy | 62 | 59 | 72 | 3 | 5 | (10) | (14) | | 61 | 57 | 70 | 4 | 7 | (9) | (13) |
| Individually Paid | 542 | 563 | 573 | (21) | (4) | (31) | (5) | | 539 | 552 | 545 | (13) | (2) | (6) | (1) |
| Other Paid | 14 | 12 | 13 | 2 | 16 | 0 | 2 | | 18 | 18 | 24 | 1 | 3 | (5) | (22) |
| Total Daily Paid | 555 | 574 | 586 | (19) | (3) | (31) | (5) | | 557 | 569 | 569 | (12) | (2) | (12) | (2) |
| Sunday (000's) | | | | | | | | | | | | | | | |
| Home Delivery | 699 | 697 | 690 | 2 | - | 9 | 1 | | 693 | 693 | 686 | 0 | - | 7 | 1 |
| Single Copy | 198 | 208 | 220 | (10) | (5) | (22) | (10) | | 204 | 211 | 224 | (6) | (3) | (20) | (9) |
| Individually Paid | 896 | 905 | 910 | (8) | (1) | (14) | (2) | | 898 | 904 | 910 | (6) | (1) | (12) | (1) |
| Other Paid | 11 | 11 | 13 | 1 | 5 | (2) | (13) | | 23 | 20 | 33 | 3 | 13 | (10) | (29) |
| Total Sunday Paid | 908 | 915 | 923 | (8) | (1) | (15) | (2) | | 921 | 924 | 943 | (3) | - | (22) | (2) |

**Newsday**
**Variance Explanations**
**For Period 8, 2007**
**(Thousands of Dollars)**

| | | | | Period 8 | | | |
|---|---|---|---|---|---|---|---|
| | | | | | Variance From | | |
| | **2007 Actual** | **2007 Plan** | **2006 Actual** | **2007 Plan** | **%** | **2006 Actual** | **%** |
| Revenues | 36,723 | 38,407 | 39,280 | (1,684) | (4) | (2,557) | (7) |
| Operating Cash Expenses | 31,809 | 32,075 | 33,834 | (266) | (1) | (2,025) | (6) |
| **Operating Cash Flow** | **4,914** | **6,332** | **5,446** | **(1,418)** | **(22)** | **(532)** | **(10)** |
| Depreciation & Amortization | 1,683 | 2,017 | 1,898 | (334) | (17) | (215) | (11) |
| Operating Profit | 3,231 | 4,315 | 3,548 | (1,084) | (25) | (317) | (9) |

### Revenues vs. Plan
- Advertising revenue finished $1.4 mil below plan
    - Weakness in Retail contributed $1.2 mil of the decrease  - due to softness in other retail and dept stores.
    - Weakness in National contributed $0.1 mil of the decrease - due to softness in other national partially offset by strength in financial.
    - Strength in Classifieds contributed $0.2 mil of the increase - due to automotive
    - Internet contributed $0.3 mil of a decrease
- Circulation revenue was $0.1 mil below plan due to lower volume.
- Other Revenue finished $0.1 mil below plan due to reduced commercial printing.

### Expenses vs. Plan
- Newsday compensation and benefits were $0.2 mil below plan due to lower overall Regular Pay.
- Newsprint & Ink expense was $0.2 mil below plan due to reduced price.
- Outside Services was $0.5 mil above plan due to increased legal expenses.
- Promotion was $0.1 mil below plan due to reduced advertising expenditures

### Revenues vs. Prior Year
- Advertising revenue finished $2.0 mil, or 6% below last year due to weakness in Retail and Classifieds.
- Circulation revenue was $0.3 mil, or 5%, below last year as a result of reduced sales.

### Expenses vs. Prior Year
- Newsday compensation and benefits were $0.8 mil below last year due to reduced pension benefits and lower Regular Pay.
- Newsprint & Ink Expense was $0.9 mil below last year mainly due to a reduction in price and to a lesser extant decreased circulation, reduced advertising lineage and less supplement printing.
- Other Circulation expense was $0.4 mil below last year due to reduced HD contractor expense.

**Newsday**
**Operating Statement**
**For Period 8, 2007**
**(Thousands of Dollars)**

| | Period 8 | | | | | | | | Year to Date | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Variance From | | | | | | | | Variance From | | | |
| | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % | | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % |
| **Revenues** | | | | | | | | | | | | | | | |
| Advertising | 30,116 | 31,552 | 32,151 | (1,436) | (5) | (2,035) | (6) | | 273,051 | 280,836 | 292,643 | (7,785) | (3) | (19,592) | (7) |
| Circulation | 5,996 | 6,145 | 6,330 | (149) | (2) | (334) | (5) | | 53,237 | 54,078 | 55,834 | (841) | (2) | (2,597) | (5) |
| Other | 611 | 710 | 799 | (99) | (14) | (188) | (24) | | 6,280 | 6,046 | 6,483 | 234 | 4 | (203) | (3) |
| Total | 36,723 | 38,407 | 39,280 | (1,684) | (4) | (2,557) | (7) | | 332,568 | 340,960 | 354,960 | (8,392) | (2) | (22,392) | (6) |
| **Expenses(1)** | | | | | | | | | | | | | | | |
| Compensation | | | | | | | | | | | | | | | |
| Direct Pay | 11,753 | 11,818 | 11,964 | (65) | (1) | (211) | (2) | | 103,140 | 104,793 | 105,912 | (1,653) | (2) | (2,772) | (3) |
| Stock-Based | 58 | 106 | 52 | (48) | (45) | 6 | 12 | | 655 | 964 | 676 | (309) | (32) | (21) | (3) |
| Benefits | 2,262 | 2,338 | 2,815 | (76) | (3) | (553) | (20) | | 21,561 | 23,984 | 25,537 | (2,423) | (10) | (3,976) | (16) |
| Total | 14,073 | 14,262 | 14,831 | (189) | (1) | (758) | (5) | | 125,356 | 129,741 | 132,125 | (4,385) | (3) | (6,769) | (5) |
| Newsprint & Ink | 3,772 | 3,970 | 4,714 | (198) | (5) | (942) | (20) | | 35,913 | 35,686 | 40,729 | 227 | 1 | (4,816) | (12) |
| Outside Services | 4,783 | 4,260 | 4,638 | 523 | 12 | 145 | 3 | | 36,903 | 37,426 | 35,141 | (523) | (1) | 1,762 | 5 |
| TMC Postage | 1,174 | 1,169 | 1,135 | 5 | 0 | 39 | 3 | | 9,567 | 9,529 | 7,491 | 38 | 0 | 2,076 | 28 |
| Other Circulation Expenses | 3,398 | 3,437 | 3,790 | (39) | (1) | (392) | (10) | | 30,198 | 30,281 | 33,553 | (83) | 0 | (3,355) | (10) |
| Employee Expenses | 379 | 374 | 408 | 5 | 1 | (29) | (7) | | 3,294 | 3,526 | 3,720 | (232) | (7) | (426) | (11) |
| Office Expenses | 252 | 271 | 309 | (19) | (7) | (57) | (18) | | 2,146 | 2,170 | 2,580 | (24) | (1) | (434) | (17) |
| Supplies | 539 | 587 | 597 | (48) | (8) | (58) | (10) | | 5,114 | 5,304 | 4,318 | (190) | (4) | 796 | 18 |
| Occupancy | 1,435 | 1,586 | 1,569 | (151) | (10) | (134) | (9) | | 10,458 | 11,320 | 12,855 | (862) | (8) | (2,397) | (19) |
| Repairs and Maintenance | 595 | 584 | 517 | 11 | 2 | 78 | 15 | | 4,557 | 4,531 | 4,583 | 26 | 1 | (26) | (1) |
| Promotion | 626 | 723 | 596 | (97) | (13) | 30 | 5 | | 5,261 | 6,370 | 6,968 | (1,109) | (17) | (1,707) | (24) |
| Other Expenses | 783 | 852 | 730 | (69) | (8) | 53 | 7 | | 6,494 | 7,505 | 8,770 | (1,011) | (13) | (2,276) | (26) |
| Total Cash Expenses | 31,809 | 32,075 | 33,834 | (266) | (1) | (2,025) | (6) | | 275,261 | 283,389 | 292,833 | (8,128) | (3) | (17,572) | (6) |
| **Operating Cash Flow** | 4,914 | 6,332 | 5,446 | (1,418) | (22) | (532) | (10) | | 57,307 | 57,571 | 62,127 | (264) | 0 | (4,820) | (8) |
| Depreciation | 1,484 | 1,921 | 1,820 | (437) | (23) | (336) | (18) | | 14,481 | 16,468 | 15,594 | (1,987) | (12) | (1,113) | (7) |
| Amortization of Intangibles | 199 | 96 | 78 | 103 | 107 | 121 | 155 | | 1,289 | 825 | 671 | 464 | 56 | 618 | 92 |
| **Operating Profit** | 3,231 | 4,315 | 3,548 | (1,084) | (25) | (317) | (9) | | 41,537 | 40,278 | 45,862 | 1,259 | 3 | (4,325) | (9) |
| Oper. Cash Flow Margin (%) | 13.4 | 16.5 | 13.9 | (3.1) | | (0.5) | | | 17.2 | 16.9 | 17.5 | 0.3 | | (0.3) | |
| Operating Profit Margin (%) | 8.8 | 11.2 | 9.0 | (2.4) | | (0.2) | | | 12.5 | 11.8 | 12.9 | 0.7 | | (0.4) | |

(1) Year to date 2007 excludes severance and other charges related to cost reduction initiatives.  Year to date 2006 excludes charges associated with the union settlement.

**Newsday**
**Operating Statistics**
**For Period 8, 2007**

| | Period 8 | | | | | | | | | Year to Date | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Variance From | | | | | | | | | Variance From | | | |
| | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % | | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % |
| **Advertising ($000's)** | | | | | | | | | | | | | | | |
| Revenue | | | | | | | | | | | | | | | |
| Retail | 12,860 | 14,245 | 14,481 | (1,385) | (10) | (1,621) | (11) | | 117,397 | 123,724 | 130,903 | (6,327) | (5) | (13,506) | (10) |
| National | 5,446 | 5,727 | 5,418 | (281) | (5) | 28 | 1 | | 52,170 | 53,223 | 51,807 | (1,053) | (2) | 363 | 1 |
| Classified | 11,810 | 11,580 | 12,252 | 230 | 2 | (442) | (4) | | 103,484 | 103,889 | 109,933 | (405) | - | (6,449) | (6) |
| Total | 30,116 | 31,552 | 32,151 | (1,436) | (5) | (2,035) | (6) | | 273,051 | 280,836 | 292,643 | (7,785) | (3) | (19,592) | (7) |
| **Inches (000's)** | | | | | | | | | | | | | | | |
| Full Run | | | | | | | | | | | | | | | |
| Retail | 30 | 27 | 32 | 3 | 11 | (2) | (6) | | 286 | 240 | 266 | 46 | 19 | 20 | 8 |
| National | 14 | 14 | 15 | - | - | (1) | (7) | | 123 | 130 | 136 | (7) | (5) | (13) | (10) |
| Classified | 52 | 62 | 64 | (10) | (16) | (12) | (19) | | 463 | 495 | 563 | (32) | (6) | (100) | (18) |
| Total | 96 | 103 | 111 | (7) | (7) | (15) | (14) | | 872 | 865 | 965 | 7 | 1 | (93) | (10) |
| Part Run | | | | | | | | | | | | | | | |
| Retail | 35 | 40 | 38 | (5) | (13) | (3) | (8) | | 375 | 468 | 460 | (93) | (20) | (85) | (18) |
| National | 4 | 2 | 2 | 2 | 100 | 2 | 100 | | 41 | 25 | 24 | 16 | 64 | 17 | 71 |
| Classified | 62 | 82 | 86 | (20) | (24) | (24) | (28) | | 565 | 677 | 748 | (112) | (17) | (183) | (24) |
| Total | 101 | 124 | 126 | (23) | (19) | (25) | (20) | | 981 | 1,170 | 1,232 | (189) | (16) | (251) | (20) |
| Total Preprint Pieces (000's) | 155,891 | 132,611 | 162,336 | 23,280 | 18 | (6,445) | (4) | | 1,313,265 | 1,165,423 | 1,344,851 | 147,842 | 13 | (31,586) | (2) |
| Metric Tons Consumed | 6,167 | 6,338 | 6,823 | (171) | (3) | (656) | (10) | | 55,530 | 55,668 | 60,580 | (138) | - | (5,050) | (8) |
| Full Time Equivalents | | | | | | | | | | | | | | | |
| Publishing operations | 2,300 | 2,408 | 2,470 | (108) | (4) | (170) | (7) | | 2,324 | 2,390 | 2,491 | (66) | (3) | (167) | (7) |
| Interactive operations | 53 | 57 | 43 | (4) | (7) | 10 | 23 | | 48 | 53 | 37 | (5) | (9) | 11 | 30 |
| Total | 2,353 | 2,465 | 2,513 | (112) | (5) | (160) | (6) | | 2,372 | 2,443 | 2,528 | (71) | (3) | (156) | (6) |
| **ABC Paid Circulation** | | | | | | | | | | | | | | | |
| Daily (Mon-Fri) (000's) | | | | | | | | | | | | | | | |
| Home Delivery | 270 | 278 | 286 | (8) | (3) | (17) | (6) | | 275 | 282 | 289 | (7) | (2) | (14) | (5) |
| Single Copy | 105 | 108 | 108 | (3) | (3) | (3) | (3) | | 103 | 104 | 106 | (1) | (1) | (3) | (3) |
| Individually Paid | 375 | 386 | 394 | (12) | (3) | (19) | (5) | | 378 | 386 | 395 | (8) | (2) | (18) | (4) |
| Other Paid | 5 | 9 | 5 | (4) | (45) | (0) | (1) | | 12 | 15 | 18 | (3) | (19) | (6) | (32) |
| Total Daily Paid | 380 | 396 | 399 | (16) | (4) | (19) | (5) | | 390 | 401 | 414 | (11) | (3) | (24) | (6) |
| Sunday (000's) | | | | | | | | | | | | | | | |
| Home Delivery | 299 | 303 | 316 | (4) | (1) | (17) | (5) | | 303 | 306 | 319 | (3) | (1) | (16) | (5) |
| Single Copy | 149 | 156 | 154 | (7) | (4) | (5) | (3) | | 147 | 152 | 151 | (5) | (3) | (4) | (3) |
| Individually Paid | 448 | 459 | 470 | (11) | (2) | (22) | (5) | | 450 | 458 | 470 | (8) | (2) | (21) | (4) |
| Other Paid | 4 | 5 | 4 | (0) | (6) | 0 | 3 | | 4 | 5 | 4 | (0) | (7) | (0) | - |
| Total Sunday Paid | 452 | 464 | 474 | (11) | (2) | (22) | (5) | | 454 | 463 | 475 | (9) | (2) | (21) | (4) |

**South Florida**
**Variance Explanations**
**Period 8, 2007**

| | | | | Period 8 | | | |
| | 2007 Actual | 2007 Plan | 2006 Actual | Var From Plan | | Var From Last Year | |
| | | | | Amt | % | Amt | % |
|---|---|---|---|---|---|---|---|
| Revenue | 23,619 | 27,732 | 27,533 | (4,113) | (15) | (3,914) | (14) |
| Expenses | 17,863 | 19,510 | 19,686 | (1,647) | (8) | (1,823) | (9) |
| **Operating Cash Flow** | **5,756** | **8,222** | **7,847** | **(2,466)** | **(30)** | **(2,091)** | **(27)** |
| Depreciation & Amortization | 1,119 | 1,229 | 1,033 | (110) | (9) | 86 | 8 |
| **Operating Profit** | **4,637** | **6,993** | **6,814** | **(2,356)** | **(34)** | **(2,177)** | **(32)** |

**Revenue vs. Plan**

Sun-Sentinel Newspaper advertising revenue below plan $3.3 million (-17.4%) for the period. Classified
Help Wanted off 1.1 million and Real Estate down $0.9 million. General Revenue made up $1.1 million of the  variance,
due to below plan performance in Other General, Financial, Auto Manufacturers and Telecommunications categories.
Net Retail was only slightly below plan for the period.
Other Revenue missed plan  by 7%, due primarily to a decline in commercial printing.
Forum Publishing missed plan in advertising by 25%, and 11% in other revenue. Gold Coast
Publications advertising revenue was off by 16%.  Interactive revenue was
below plan by 8% for the period.

**Expenses vs. Plan**

Newsprint & Ink expenses were below plan by  13.0% due to lower consumption, and favorable
pricing trends. Regular pay lower by $332k, and Benefits down $269k due to reductions in Medical Insurance
and 401k contributions. Advertising Media (Trade) lower by $68k and Advertising Radio reduced $54k.
Advertising Bad Debt was up for the period 281k.

**Revenue vs. Prior Year**

Sun-Sentinel Newspaper advertising revenue was $3.7 million (-19.1%) lower. Primarily due to declines
in Real Estate and Help Wanted both down $1.2 million. General Revenue was off as well by $0.8 million (-20.6%),
reflected across the Telecommunications and Auto Manufacturers revenue categories. Retail was on par
with the same period last year.
Other Revenue off by 4.0% due to commercial printing.
Both Forum Publishing and Gold Coast Publications advertising revenue fell short by 9%.  Interactive
total revenue was above last year by 12%.

**Expenses vs. Prior year**

Circulation Distribution was below last year 4.0% due to lower SC Contactor Delivery Fees. R&M Spare Parts
expensed decreased by $73k (-58.0%). Rent-Office increased slightly by $70k and is over $273k YTD
Outside Services lower by 9.0% due to O/S Supplements Printing. Promotion expenses below last year 41.0%
due to decreases in Promo and Advertising.

**South Florida**
**Operating Statement**
**For Period 8, 2007**
**(Thousands of Dollars)**

| Period 8 | | | | | | | | Year to Date | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | Variance From | | | | | | | | Variance From | | | |
| 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % | | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % |
| | | | | | | | **Revenues** | | | | | | | |
| 19,652 | 23,683 | 23,440 | (4,031) | (17) | (3,788) | (16) | Advertising | 190,609 | 216,546 | 233,987 | (25,937) | (12) | (43,378) | (19) |
| 2,238 | 2,249 | 2,242 | (11) | - | (4) | 0 | Circulation | 21,198 | 21,759 | 22,248 | (561) | (3) | (1,050) | (5) |
| 1,729 | 1,800 | 1,851 | (71) | (4) | (122) | (7) | Other | 17,817 | 18,426 | 17,752 | (609) | (3) | 65 | 0 |
| 23,619 | 27,732 | 27,533 | (4,113) | (15) | (3,914) | (14) | Total | 229,624 | 256,731 | 273,987 | (27,107) | (11) | (44,363) | (16) |
| | | | | | | | **Expenses(1)** | | | | | | | |
| | | | | | | | Compensation | | | | | | | |
| 6,208 | 6,696 | 6,691 | (488) | (7) | (483) | (7) | Direct Pay | 57,317 | 59,619 | 60,135 | (2,302) | (4) | (2,818) | (5) |
| 67 | 100 | 66 | (33) | (33) | 1 | 2 | Stock-Based | 1,187 | 870 | 1,047 | 317 | 36 | 140 | 13 |
| 1,321 | 1,639 | 1,729 | (318) | (19) | (408) | (24) | Benefits | 13,047 | 15,624 | 15,214 | (2,577) | (16) | (2,167) | (14) |
| 7,596 | 8,435 | 8,486 | (839) | (10) | (890) | (10) | Total | 71,551 | 76,113 | 76,396 | (4,562) | (6) | (4,845) | (6) |
| 2,445 | 2,814 | 3,202 | (369) | (13) | (757) | (24) | Newsprint & Ink | 26,014 | 27,745 | 32,196 | (1,731) | (6) | (6,182) | (19) |
| 2,211 | 2,488 | 2,418 | (277) | (11) | (207) | (9) | Outside Services | 20,623 | 21,430 | 21,001 | (807) | (4) | (378) | (2) |
| 394 | 403 | 382 | (9) | (2) | 12 | 3 | TMC Postage | 3,455 | 3,662 | 3,486 | (207) | (6) | (31) | (1) |
| 1,968 | 2,068 | 2,080 | (100) | (5) | (112) | (5) | Other Circulation Expenses | 18,007 | 18,663 | 19,013 | (656) | (4) | (1,006) | (5) |
| 200 | 236 | 267 | (36) | (15) | (67) | (25) | Employee Expenses | 1,975 | 2,185 | 2,203 | (210) | (10) | (228) | (10) |
| 106 | 127 | 120 | (21) | (17) | (14) | (12) | Office Expenses | 964 | 1,067 | 1,050 | (103) | (10) | (86) | (8) |
| 332 | 342 | 412 | (10) | (3) | (80) | (19) | Supplies | 3,207 | 3,363 | 3,314 | (156) | (5) | (107) | (3) |
| 954 | 951 | 896 | 3 | 0 | 58 | 6 | Occupancy | 7,789 | 7,903 | 7,249 | (114) | (1) | 540 | 7 |
| 382 | 364 | 406 | 18 | 5 | (24) | (6) | Repairs and Maintenance | 3,134 | 3,136 | 3,056 | (2) | 0 | 78 | 3 |
| 468 | 718 | 796 | (250) | (35) | (328) | (41) | Promotion | 4,962 | 5,127 | 4,760 | (165) | (3) | 202 | 4 |
| 806 | 564 | 220 | 242 | 43 | 586 | 266 | Other Expenses | 5,931 | 5,110 | 4,517 | 821 | 16 | 1,414 | 31 |
| 17,862 | 19,510 | 19,685 | (1,648) | (8) | (1,823) | (9) | Total Cash Expenses | 167,612 | 175,504 | 178,241 | (7,892) | (4) | (10,629) | (6) |
| 5,757 | 8,222 | 7,848 | (2,465) | (30) | (2,091) | (27) | **Operating Cash Flow** | 62,012 | 81,227 | 95,746 | (19,215) | (24) | (33,734) | (35) |
| 1,121 | 1,230 | 1,032 | (109) | (9) | 89 | 9 | Depreciation | 9,933 | 10,388 | 7,780 | (455) | (4) | 2,153 | 28 |
| - | - | - | - | NM | - | NM | Amortization of Intangibles | - | - | - | - | NM | - | NM |
| 4,636 | 6,992 | 6,816 | (2,356) | (34) | (2,180) | (32) | **Operating Profit** | 52,079 | 70,839 | 87,966 | (18,760) | (26) | (35,887) | (41) |
| 24.4 | 29.6 | 28.5 | (5.2) | | (4.1) | | Oper. Cash Flow Margin (%) | 27.0 | 31.6 | 34.9 | (4.6) | | (7.9) | |
| 19.6 | 25.2 | 24.8 | (5.6) | | (5.2) | | Operating Profit Margin (%) | 22.7 | 27.6 | 32.1 | (4.9) | | (9.4) | |

(1) Period 8 and year to date 2007 exclude severance and other charges related to cost reduction initiatives.

**South Florida**
**Operating Statistics**
**For Period 8, 2007**

| Period 8 | | | | | | | | Year to Date | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | Variance From | | | | | | | | Variance From | | | |
| 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % | | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % |
| | | | | | | | **Advertising ($000's)** | | | | | | | |
| | | | | | | | Revenue | | | | | | | |
| 8,843 | 9,174 | 8,785 | (331) | (4) | 58 | 1 | Retail | 81,203 | 85,343 | 84,270 | (4,140) | (5) | (3,067) | (4) |
| 3,508 | 4,630 | 4,310 | (1,122) | (24) | (802) | (19) | National | 34,680 | 40,998 | 40,015 | (6,318) | (15) | (5,335) | (13) |
| 7,301 | 9,879 | 10,345 | (2,578) | (26) | (3,044) | (29) | Classified | 74,726 | 90,205 | 109,702 | (15,479) | (17) | (34,976) | (32) |
| 19,652 | 23,683 | 23,440 | (4,031) | (17) | (3,788) | (16) | Total | 190,609 | 216,546 | 233,987 | (25,937) | (12) | (43,378) | (19) |
| | | | | | | | **Inches (000's)** | | | | | | | |
| | | | | | | | Full Run | | | | | | | |
| 59 | 48 | 46 | 11 | 23 | 13 | 28 | Retail | 491 | 463 | 459 | 28 | 6 | 32 | 7 |
| 22 | 25 | 24 | (3) | (12) | (2) | (8) | National | 197 | 242 | 245 | (45) | (19) | (48) | (20) |
| 138 | 175 | 158 | (37) | (21) | (20) | (13) | Classified | 1,231 | 1,382 | 1,557 | (151) | (11) | (326) | (21) |
| 219 | 248 | 228 | (29) | (12) | (9) | (4) | Total | 1,919 | 2,087 | 2,261 | (168) | (8) | (342) | (15) |
| | | | | | | | Part Run | | | | | | | |
| 95 | 129 | 125 | (34) | (26) | (30) | (24) | Retail | 991 | 1,143 | 1,132 | (152) | (13) | (141) | (12) |
| 4 | 3 | 3 | 1 | 33 | 1 | 33 | National | 57 | 51 | 51 | 6 | 12 | 6 | 12 |
| 49 | 113 | 109 | (64) | (57) | (60) | (55) | Classified | 666 | 964 | 1,134 | (298) | (31) | (468) | (41) |
| 148 | 245 | 237 | (97) | (40) | (89) | (38) | Total | 1,714 | 2,158 | 2,317 | (444) | (21) | (603) | (26) |
| 62,435 | 71,379 | 68,109 | (8,944) | (13) | (5,674) | (8) | Total Preprint Pieces (000's) | 552,168 | 631,536 | 632,679 | (79,368) | (13) | (80,511) | (13) |
| 3,899 | 4,448 | 4,559 | (549) | (12) | (660) | (14) | Metric Tons Consumed | 40,275 | 43,177 | 48,176 | (2,902) | (7) | (7,901) | (16) |
| | | | | | | | Full Time Equivalents | | | | | | | |
| 1,580 | 1,706 | 1,717 | (126) | (7) | (137) | (8) | Publishing operations | 1,650 | 1,713 | 1,737 | (63) | (4) | (87) | (5) |
| 30 | 30 | 26 | - | - | 4 | 15 | Interactive operations | 28 | 31 | 25 | (3) | (10) | 3 | 12 |
| 1,610 | 1,736 | 1,743 | (126) | (7) | (133) | (8) | Total | 1,678 | 1,744 | 1,762 | (66) | (4) | (84) | (5) |
| | | | | | | | **ABC Paid Circulation** | | | | | | | |
| | | | | | | | Daily (Mon-Fri) (000's) | | | | | | | |
| 155 | 157 | 156 | (2) | (1) | (1) | (1) | Home Delivery | 173 | 177 | 177 | (5) | (3) | (4) | (2) |
| 35 | 38 | 37 | (3) | (7) | (3) | (7) | Single Copy | 39 | 42 | 42 | (3) | (6) | (3) | (7) |
| 190 | 195 | 193 | (5) | (3) | (4) | (2) | Individually Paid | 212 | 219 | 219 | (7) | (3) | (7) | (3) |
| 1 | 4 | 12 | (3) | (65) | (10) | (89) | Other Paid | 4 | 4 | 19 | (0) | (3) | (15) | (79) |
| 191 | 199 | 205 | (8) | (4) | (14) | (7) | Total Daily Paid | 216 | 223 | 238 | (7) | (3) | (22) | (9) |
| | | | | | | | Sunday (000's) | | | | | | | |
| 213 | 218 | 218 | (4) | (2) | (4) | (2) | Home Delivery | 231 | 236 | 234 | (5) | (2) | (3) | (1) |
| 63 | 70 | 69 | (7) | (10) | (6) | (8) | Single Copy | 70 | 74 | 76 | (3) | (5) | (5) | (7) |
| 277 | 288 | 287 | (11) | (4) | (10) | (4) | Individually Paid | 301 | 310 | 310 | (9) | (3) | (9) | (3) |
| 1 | 1 | 9 | (0) | (37) | (8) | (93) | Other Paid | 1 | 1 | 11 | (0) | (18) | (10) | (93) |
| 277 | 289 | 296 | (11) | (4) | (19) | (6) | Total Sunday Paid | 302 | 311 | 321 | (9) | (3) | (19) | (6) |

**Orlando Sentinel Group (Including Interactive)**
**Variance Explanations**
**Period 8, 2007**
**(Thousands of Dollars)**

| | | | | Period 8, 2007 | | | |
|---|---|---|---|---|---|---|---|
| | | | | | Variance From | | |
| | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % |
| Revenues | 17,504 | 21,757 | 21,594 | (4,253) | -20% | (4,090) | -19% |
| Operating Cash Expenses | 13,534 | 15,489 | 15,293 | (1,955) | -13% | (1,759) | -12% |
| **Operating Cash Flow** | **3,970** | **6,268** | **6,301** | **(2,298)** | **-37%** | **(2,331)** | **-37%** |
| Depreciation & Amortization | 842 | 938 | 870 | (96) | -10% | (28) | -3% |
| Operating Profit | 3,128 | 5,330 | 5,431 | (2,202) | -41% | (2,303) | -42% |

### Variance Explanations - Period 8

#### Revenues vs. Plan
- Newspaper advertising revenues were $3.4 million below plan. Retail revenues were $0.1 million below plan due to furniture. National revenues were $0.6 million below plan due to auto manufacturers, health care, media and wireless. Classified revenues were $2.5 million below plan due to real estate, help wanted and auto. Niche publications were $0.2 million below plan largely due to the publication timing for the employment guide.
- Interactive Advertising revenues were $0.4 million below plan due to employment and auto.
- Circulation revenues were $0.1 million below plan due to Sunday discounting and single copy declines.
- Other revenues were $0.3 million below plan due to direct mail and commercial printing.

#### Expenses vs. Plan
- Newsprint & ink expenses were $0.5 million or 21% below plan due to below plan price and advertising volume.
- Compensation expenses were $1.1 million below plan due to 9.4% below plan FTEs, reduced MIP expense and lower pension, medical and 401K expenses.
- Circulation expenses were $0.1 million below plan
- TMC postage expense was $0.2 million below plan.
- Other expense was below plan $0.1 million due to favorable advertising bad debt adjustments.

#### Revenues vs. Prior Year
- Newspaper advertising revenues were $3.7 million below last year. Retail revenues were flat with last year. National revenues were $0.5 million below last year due to travel, media, auto manufacturers, wireless and health care. Classified revenues were $3.2 million below last year due to real estate, help wanted and automotive.
- Interactive Advertising revenues $0.1 million below last year due to employment.
- Circulation revenues were $0.2 million below last year largely due to discounting and single copy declines.
- Other revenues were $0.1 million below last year largely due to direct mail.

#### Expenses vs. Prior Year
- Newsprint & ink expenses were $0.9 million (31%) below last year due to price (11%) and lower usage tied to declining advertising and newsprint controls.
- Compensation expense was $1.1 million below last year due to a 10% FTE decrease, lower bonus and commission expenses and reduced pension and 401k costs.
- Outside services were $0.2 million above last year largely due to on-going editorial related litigation expenses.

**Orlando**
**Operating Statement**
**For Period 8, 2007**
**(Thousands of Dollars)**

| | | | Period 8 | | | | | | | | Year to Date | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | Variance From | | | | | | | | Variance From | | | | |
| 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % | | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % |
| | | | | | | | **Revenues** | | | | | | | |
| 14,279 | 18,112 | 18,128 | (3,833) | (21) | (3,849) | (21) | Advertising | 134,680 | 155,017 | 167,651 | (20,337) | (13) | (32,971) | (20) |
| 2,423 | 2,483 | 2,575 | (60) | (2) | (152) | (6) | Circulation | 22,012 | 23,022 | 24,336 | (1,010) | (4) | (2,324) | (10) |
| 802 | 1,162 | 891 | (360) | (31) | (89) | (10) | Other | 8,142 | 9,291 | 8,063 | (1,149) | (12) | 79 | 1 |
| 17,504 | 21,757 | 21,594 | (4,253) | (20) | (4,090) | (19) | Total | 164,834 | 187,330 | 200,050 | (22,496) | (12) | (35,216) | (18) |
| | | | | | | | **Expenses(1)** | | | | | | | |
| | | | | | | | Compensation | | | | | | | |
| 4,491 | 5,167 | 5,115 | (676) | (13) | (624) | (12) | Direct Pay | 41,477 | 44,701 | 44,131 | (3,224) | (7) | (2,654) | (6) |
| 78 | 71 | 47 | 7 | 10 | 31 | 66 | Stock-Based | 828 | 830 | 461 | (2) | 0 | 367 | 80 |
| 950 | 1,328 | 1,426 | (378) | (28) | (476) | (33) | Benefits | 10,132 | 11,940 | 12,076 | (1,808) | (15) | (1,944) | (16) |
| 5,519 | 6,566 | 6,588 | (1,047) | (16) | (1,069) | (16) | Total | 52,437 | 57,471 | 56,668 | (5,034) | (9) | (4,231) | (7) |
| 1,872 | 2,369 | 2,737 | (497) | (21) | (865) | (32) | Newsprint & Ink | 19,123 | 21,007 | 24,216 | (1,884) | (9) | (5,093) | (21) |
| 1,856 | 1,877 | 1,596 | (21) | (1) | 260 | 16 | Outside Services | 15,356 | 15,786 | 15,593 | (430) | (3) | (237) | (2) |
| 437 | 616 | 476 | (179) | (29) | (39) | (8) | TMC Postage | 3,892 | 4,173 | 4,033 | (281) | (7) | (141) | (3) |
| 1,836 | 1,804 | 1,742 | 32 | 2 | 94 | 5 | Other Circulation Expenses | 16,142 | 16,032 | 15,445 | 110 | 1 | 697 | 5 |
| 156 | 166 | 169 | (10) | (6) | (13) | (8) | Employee Expenses | 1,484 | 1,740 | 1,672 | (256) | (15) | (188) | (11) |
| 100 | 98 | 117 | 2 | 2 | (17) | (15) | Office Expenses | 831 | 1,027 | 963 | (196) | (19) | (132) | (14) |
| 165 | 218 | 189 | (53) | (24) | (24) | (13) | Supplies | 2,331 | 2,525 | 2,314 | (194) | (8) | 17 | 1 |
| 562 | 550 | 524 | 12 | 2 | 38 | 7 | Occupancy | 4,336 | 4,247 | 4,026 | 89 | 2 | 310 | 8 |
| 205 | 222 | 260 | (17) | (8) | (55) | (21) | Repairs and Maintenance | 1,951 | 1,911 | 2,276 | 40 | 2 | (325) | (14) |
| 516 | 524 | 433 | (8) | (2) | 83 | 19 | Promotion | 4,298 | 4,994 | 4,811 | (696) | (14) | (513) | (11) |
| 310 | 479 | 462 | (169) | (35) | (152) | (33) | Other Expenses | 3,252 | 3,369 | 4,675 | (117) | (3) | (1,423) | (30) |
| 13,534 | 15,489 | 15,293 | (1,955) | (13) | (1,759) | (12) | Total Cash Expenses | 125,433 | 134,282 | 136,692 | (8,849) | (7) | (11,259) | (8) |
| 3,970 | 6,268 | 6,301 | (2,298) | (37) | (2,331) | (37) | **Operating Cash Flow** | 39,401 | 53,048 | 63,358 | (13,647) | (26) | (23,957) | (38) |
| 842 | 938 | 870 | (96) | (10) | (28) | (3) | Depreciation | 7,553 | 8,266 | 7,653 | (713) | (9) | (100) | (1) |
| - | - | - | - | NM | - | NM | Amortization of Intangibles | - | - | - | - | NM | - | NM |
| 3,128 | 5,330 | 5,431 | (2,202) | (41) | (2,303) | (42) | **Operating Profit** | 31,848 | 44,782 | 55,705 | (12,934) | (29) | (23,857) | (43) |
| 22.7 | 28.8 | 29.2 | (6.1) | | (6.5) | | Oper. Cash Flow Margin (%) | 23.9 | 28.3 | 31.7 | (4.4) | | (7.8) | |
| 17.9 | 24.5 | 25.2 | (6.6) | | (7.3) | | Operating Profit Margin (%) | 19.3 | 23.9 | 27.8 | (4.6) | | (8.5) | |

(1) Year to date 2007 excludes severance and other charges related to cost reduction initiatives.

**Orlando**
**Operating Statistics**
**For Period 8, 2007**

| | Period 8 | | | | | | | | Year to Date | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| 2007 Actual | 2007 Plan | 2006 Actual | Variance From 2007 Plan | % | 2006 Actual | % | | 2007 Actual | 2007 Plan | 2006 Actual | Variance From 2007 Plan | % | 2006 Actual | % |
| | | | | | | | **Advertising ($000's)** | | | | | | | |
| | | | | | | | Revenue | | | | | | | |
| 6,039 | 6,237 | 5,953 | (198) | (3) | 86 | 1 | Retail | 54,113 | 55,927 | 53,706 | (1,814) | (3) | 407 | 1 |
| 2,596 | 3,173 | 3,026 | (577) | (18) | (430) | (14) | National | 23,262 | 28,762 | 27,833 | (5,500) | (19) | (4,571) | (16) |
| 5,644 | 8,702 | 9,149 | (3,058) | (35) | (3,505) | (38) | Classified | 57,305 | 70,328 | 86,112 | (13,023) | (19) | (28,807) | (33) |
| 14,279 | 18,112 | 18,128 | (3,833) | (21) | (3,849) | (21) | Total | 134,680 | 155,017 | 167,651 | (20,337) | (13) | (32,971) | (20) |
| | | | | | | | **Inches (000's)** | | | | | | | |
| | | | | | | | Full Run | | | | | | | |
| 43 | 40 | 40 | 3 | 8 | 3 | 8 | Retail | 385 | 365 | 362 | 20 | 5 | 23 | 6 |
| 23 | 24 | 25 | (1) | (4) | (2) | (8) | National | 197 | 219 | 216 | (22) | (10) | (19) | (9) |
| 102 | 149 | 164 | (47) | (32) | (62) | (38) | Classified | 1,016 | 1,188 | 1,659 | (172) | (14) | (643) | (39) |
| 168 | 213 | 229 | (45) | (21) | (61) | (27) | Total | 1,598 | 1,772 | 2,237 | (174) | (10) | (639) | (29) |
| | | | | | | | Part Run | | | | | | | |
| 39 | 49 | 49 | (10) | (20) | (10) | (20) | Retail | 403 | 420 | 400 | (17) | (4) | 3 | 1 |
| 3 | 5 | 5 | (2) | (40) | (2) | (40) | National | 34 | 43 | 39 | (9) | (21) | (5) | (13) |
| 69 | 73 | 85 | (4) | (5) | (16) | (19) | Classified | 555 | 617 | 628 | (62) | (10) | (73) | (12) |
| 111 | 127 | 139 | (16) | (13) | (28) | (20) | Total | 992 | 1,080 | 1,067 | (88) | (8) | (75) | (7) |
| 66,570 | 62,936 | 63,360 | 3,634 | 6 | 3,210 | 5 | Total Preprint Pieces (000's) | 577,871 | 570,738 | 560,281 | 7,133 | 1 | 17,590 | 3 |
| 3,078 | 3,654 | 3,911 | (576) | (16) | (833) | (21) | Metric Tons Consumed | 30,021 | 32,336 | 35,889 | (2,315) | (7) | (5,868) | (16) |
| | | | | | | | Full Time Equivalents | | | | | | | |
| 1,093 | 1,207 | 1,213 | (114) | (9) | (120) | (10) | Publishing operations | 1,144 | 1,199 | 1,203 | (55) | (5) | (59) | (5) |
| 37 | 41 | 38 | (4) | (10) | (1) | (3) | Interactive operations | 40 | 41 | 35 | (1) | (2) | 5 | 14 |
| 1,130 | 1,248 | 1,251 | (118) | (9) | (121) | (10) | Total | 1,184 | 1,240 | 1,238 | (56) | (5) | (54) | (4) |
| | | | | | | | **ABC Paid Circulation** | | | | | | | |
| | | | | | | | Daily (Mon-Fri) (000's) | | | | | | | |
| 176 | 168 | 174 | 8 | 5 | 3 | 2 | Home Delivery | 184 | 179 | 178 | 5 | 3 | 6 | 3 |
| 21 | 24 | 24 | (2) | (10) | (3) | (11) | Single Copy | 23 | 26 | 27 | (2) | (9) | (4) | (13) |
| 198 | 192 | 198 | 6 | 3 | (0) | - | Individually Paid | 207 | 205 | 205 | 2 | 1 | 2 | 1 |
| 11 | 13 | 13 | (1) | (12) | (2) | (17) | Other Paid | 14 | 15 | 15 | (1) | (7) | (1) | (8) |
| 209 | 205 | 211 | 4 | 2 | (2) | (1) | Total Daily Paid | 221 | 220 | 220 | 1 | 1 | 1 | - |
| | | | | | | | Sunday (000's) | | | | | | | |
| 245 | 230 | 233 | 14 | 6 | 12 | 5 | Home Delivery | 248 | 240 | 241 | 8 | 3 | 6 | 3 |
| 64 | 73 | 74 | (9) | (12) | (10) | (13) | Single Copy | 71 | 76 | 80 | (5) | (7) | (9) | (11) |
| 309 | 304 | 307 | 5 | 2 | 2 | 1 | Individually Paid | 319 | 316 | 321 | 3 | 1 | (3) | (1) |
| 11 | 6 | 10 | 5 | 91 | 1 | 9 | Other Paid | 8 | 6 | 7 | 2 | 39 | 2 | 26 |
| 320 | 309 | 317 | 10 | 3 | 3 | 1 | Total Sunday Paid | 327 | 322 | 328 | 5 | 2 | (1) | - |

**The Baltimore Sun Company**
**Variance Explanations**
**For Period 8, 2007**
**(Thousands of Dollars)**

| | | | | Period 8 | | | |
|---|---|---|---|---|---|---|---|
| | | | | | Variance From | | |
| | **2007** | **2007** | **2006** | **2007** | | **2006** | |
| | **Actual** | **Plan** | **Actual** | **Plan** | **%** | **Actual** | **%** |
| Revenues | 19,965 | 21,711 | 20,933 | (1,746) | (8) | (968) | (5) |
| Operating Cash Expenses | 17,123 | 17,623 | 17,972 | (500) | (3) | (849) | (5) |
| **Operating Cash Flow** | **2,842** | **4,088** | **2,961** | **(1,246)** | **(30)** | **(119)** | **(4)** |
| Depreciation & Amortization | 1,280 | 1,384 | 1,168 | (104) | (8) | 112 | 10 |
| Operating Profit | 1,562 | 2,704 | 1,793 | (1,142) | (42) | (231) | (13) |

**Revenues vs. Plan**
- Total advertising revenue decreased $1,685K or 10% triggered by declines in classified revenue. Employment fell $440K or 18% as ad volume dropped 2,422 inches or 35% at the Sun. Further declines were realized in the real estate and automotive categories which fell $275K and $300K respectively.
- Retail revenues decreased $370K or 5% as department stores, and furniture/home furnishings missed plan by $130K and $100K respectively. Improved performance in hardware/home improvements served to offset a small portion of the retail declines.
- National performance softened missing plan by $205K or 8%. These results were driven by weak performance in the automotive category which missed plan by $170K as a result of lowered sales to Toyota, GM, Nissan, and Hummer.
- Circulation revenues rose above plan by $100K or 3%, as a result of an increase in the home delivery sales price of the Baltimore Sun paper, to select customers, which went into effect on July 9th.
- Other revenue decreased $165K or 14%, driven by significant declines in commercial printing revenue from the NY Post.

**Expenses vs. Plan**
- Compensation finished $620K or 7% below plan. This reduction was a direct result of decreases in straight time compensation of $330K, FICA of $120K, medical expenses of $90K, 401k of $85K, and pension expense of $60K. These improvements in compensation expense were partially offset by increased overtime expense of $80K and relocation costs of $90K.
- Newsprint and ink expense fell $100K or 5% attributable to favorable pricing of $29 per ton or 5%. Newsprint consumption decreased 135 tons or 4% attributable to reduced news pages, decreased filler pages, and reductions in commercial print volume.
- Other cash expenses finished above plan by $215K or 3%. This increase was propelled by increased carrier fees of $80K, temp help of $35K and legal of $25K.

**Revenues vs. Prior Year**
- Total advertising revenue fell $855K or 5% year-over-year attributable, in large part, to losses in classified revenues. Classified dropped $1,325K or 19% as employment revenues decreased $655K or 25%. Employment volume fell 1,885 inches or 30% at the Sun. Real Estate dropped $275K or 20% and automotive decreased $215K or 22%.
- Retail revenues bettered prior year by $585 or 9%. This increase was partially attributable to the movement of Chesapeake magazine from July in 2006 to August in 2007. Additional gains were realized in the food & drug category as a result of increased spending from Walgreens and Superfresh.
- National revenues fell year over year by $115K or 4%. Increased revenue in telecom/wireless of $330K was more than offset by losses in automotive of $175K and miscellaneous of $250K. TBS cycled against Honeywell's 2006 advocacy campaign, which factored into the decline in the miscellaneous category.
- Circulation revenues fell $40K or 1% from prior year. While individually paid Sunday copies declined by 19K or 5%, a portion of these revenue losses were retained through a price increase which went into effect on July 9th.
- Other revenue results decreased $70K or 7%, driven by declines in commercial printing of $25K and Life magazine revenue of $35K.

**Expenses vs. Prior Year**
- Compensation fell $740K or 8% due in large part to lowered regular pay of $225K as a result of the June '07 RIF. Increased vacation expense of $180K was more than offset by realized savings in pension expense of $180K, 401k or $100K, and medical expense of $90K.
- Newsprint and ink expense decreased $435K or 18%, spurred by favorable pricing of $73 per ton or 12% and a reduction in consumption of 400 tons or 11%. Declining consumption resulted from declines in filler, news, and in-house space, and decreased press runs at TBS.
- Other cash expenses increased 315K or 5% due to increased outside printing expense of $80K, credit card fees of $40K, and legal fees of $40K.

Baltimore
**Operating Statement**
**For Period 8, 2007**
**(Thousands of Dollars)**

| | Period 8 | | | | | | | | Year to Date | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Variance From | | | | | | | | Variance From | | | |
| | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % | | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % |
| **Revenues** | | | | | | | | | | | | | | | |
| | 15,489 | 17,172 | 16,345 | (1,683) | (10) | (856) | (5) | Advertising | 142,619 | 152,020 | 156,325 | (9,401) | (6) | (13,706) | (9) |
| | 3,498 | 3,397 | 3,538 | 101 | 3 | (40) | (1) | Circulation | 29,739 | 30,109 | 31,709 | (370) | (1) | (1,970) | (6) |
| | 978 | 1,142 | 1,050 | (164) | (14) | (72) | (7) | Other | 9,270 | 9,370 | 7,932 | (100) | (1) | 1,338 | 17 |
| | 19,965 | 21,711 | 20,933 | (1,746) | (8) | (968) | (5) | Total | 181,628 | 191,499 | 195,966 | (9,871) | (5) | (14,338) | (7) |
| **Expenses** | | | | | | | | | | | | | | | |
| Compensation(1) | | | | | | | | | | | | | | | |
| | 6,500 | 6,832 | 6,956 | (332) | (5) | (456) | (7) | Direct Pay | 57,900 | 58,906 | 59,519 | (1,006) | (2) | (1,619) | (3) |
| | 68 | 79 | 26 | (11) | (14) | 42 | 162 | Stock-Based | 670 | 699 | 539 | (29) | (4) | 131 | 24 |
| | 1,457 | 1,733 | 1,782 | (276) | (16) | (325) | (18) | Benefits | 12,882 | 15,017 | 15,816 | (2,135) | (14) | (2,934) | (19) |
| | 8,025 | 8,644 | 8,764 | (619) | (7) | (739) | (8) | Total | 71,452 | 74,622 | 75,874 | (3,170) | (4) | (4,422) | (6) |
| | 1,938 | 2,034 | 2,371 | (96) | (5) | (433) | (18) | Newsprint & Ink | 18,057 | 18,524 | 20,449 | (467) | (3) | (2,392) | (12) |
| | 1,467 | 1,330 | 1,152 | 137 | 10 | 315 | 27 | Outside Services | 11,869 | 12,368 | 10,265 | (499) | (4) | 1,604 | 16 |
| | 623 | 659 | 574 | (36) | (5) | 49 | 9 | TMC Postage | 5,475 | 5,515 | 4,877 | (40) | (1) | 598 | 12 |
| | 2,137 | 2,036 | 2,191 | 101 | 5 | (54) | (2) | Other Circulation Expenses | 18,791 | 18,440 | 18,581 | 351 | 2 | 210 | 1 |
| | 213 | 196 | 205 | 17 | 9 | 8 | 4 | Employee Expenses | 2,259 | 2,196 | 2,419 | 63 | 3 | (160) | (7) |
| | 531 | 471 | 421 | 60 | 13 | 110 | 26 | Office Expenses | 4,236 | 4,055 | 3,883 | 181 | 4 | 353 | 9 |
| | 217 | 220 | 160 | (3) | (1) | 57 | 36 | Supplies | 1,509 | 1,612 | 1,430 | (103) | (6) | 79 | 6 |
| | 703 | 740 | 728 | (37) | (5) | (25) | (3) | Occupancy | 6,124 | 6,136 | 6,444 | (12) | 0 | (320) | (5) |
| | 283 | 317 | 311 | (34) | (11) | (28) | (9) | Repairs and Maintenance | 2,999 | 3,445 | 2,793 | (446) | (13) | 206 | 7 |
| | 537 | 541 | 609 | (4) | (1) | (72) | (12) | Promotion | 4,529 | 4,349 | 4,893 | 180 | 4 | (364) | (7) |
| | 449 | 435 | 486 | 14 | 3 | (37) | (8) | Other Expenses(2) | 4,201 | 3,686 | 3,940 | 515 | 14 | 261 | 7 |
| | 17,123 | 17,623 | 17,972 | (500) | (3) | (849) | (5) | Total Cash Expenses | 151,501 | 154,948 | 155,848 | (3,447) | (2) | (4,347) | (3) |
| | 2,842 | 4,088 | 2,961 | (1,246) | (30) | (119) | (4) | **Operating Cash Flow** | 30,127 | 36,551 | 40,118 | (6,424) | (18) | (9,991) | (25) |
| | 1,172 | 1,277 | 1,057 | (105) | (8) | 115 | 11 | Depreciation | 10,072 | 10,674 | 9,275 | (602) | (6) | 797 | 9 |
| | 108 | 107 | 111 | 1 | 1 | (3) | (3) | Amortization of Intangibles | 963 | 953 | 961 | 10 | 1 | 2 | 0 |
| | 1,562 | 2,704 | 1,793 | (1,142) | (42) | (231) | (13) | **Operating Profit** | 19,092 | 24,924 | 29,882 | (5,832) | (23) | (10,790) | (36) |
| | 14.2 | 18.8 | 14.1 | (4.6) | | 0.1 | | Oper. Cash Flow Margin (%) | 16.6 | 19.1 | 20.5 | (2.5) | | (3.9) | |
| | 7.8 | 12.5 | 8.6 | (4.7) | | (0.8) | | Operating Profit Margin (%) | 10.5 | 13.0 | 15.2 | (2.5) | | (4.7) | |

(1) Year to date 2007 excludes severance and other charges related to cost reduction initiatives.
(2) Year to date 2006 excludes a one-time, special gain of $1.9 million on the sale of a building.

**Baltimore**
**Operating Statistics**
**For Period 8, 2007**

| | Period 8 | | | | | | | | Year to Date | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Variance From | | | | | | | | Variance From | | | |
| | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % | | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % |
| **Advertising ($000's)** | | | | | | | | | | | | | | | |
| Revenue | | | | | | | | | | | | | | | |
| Retail | 7,368 | 7,737 | 6,783 | (369) | (5) | 585 | 9 | | 64,100 | 66,487 | 64,560 | (2,387) | (4) | (460) | (1) |
| National | 2,482 | 2,688 | 2,598 | (206) | (8) | (116) | (4) | | 23,356 | 24,506 | 26,219 | (1,150) | (5) | (2,863) | (11) |
| Classified | 5,639 | 6,747 | 6,964 | (1,108) | (16) | (1,325) | (19) | | 55,163 | 61,027 | 65,546 | (5,864) | (10) | (10,383) | (16) |
| Total | 15,489 | 17,172 | 16,345 | (1,683) | (10) | (856) | (5) | | 142,619 | 152,020 | 156,325 | (9,401) | (6) | (13,706) | (9) |
| **Inches (000's)** | | | | | | | | | | | | | | | |
| Full Run | | | | | | | | | | | | | | | |
| Retail | 27 | 23 | 25 | 4 | 17 | 2 | 8 | | 231 | 206 | 255 | 25 | 12 | (24) | (9) |
| National | 13 | 16 | 16 | (3) | (19) | (3) | (19) | | 125 | 138 | 147 | (13) | (9) | (22) | (15) |
| Classified | 53 | 46 | 45 | 7 | 15 | 8 | 18 | | 468 | 402 | 426 | 66 | 16 | 42 | 10 |
| Total | 93 | 85 | 86 | 8 | 9 | 7 | 8 | | 824 | 746 | 828 | 78 | 10 | (4) | - |
| Part Run | | | | | | | | | | | | | | | |
| Retail | 3 | 17 | 17 | (14) | (82) | (14) | (82) | | 95 | 138 | 159 | (43) | (31) | (64) | (40) |
| National | 2 | 1 | 1 | 1 | 100 | 1 | 100 | | 12 | 12 | 12 | - | - | - | - |
| Classified | 8 | - | - | 8 | NM | 8 | NM | | 31 | 7 | 9 | 24 | 343 | 22 | 244 |
| Total | 13 | 18 | 18 | (5) | (28) | (5) | (28) | | 138 | 157 | 180 | (19) | (12) | (42) | (23) |
| Total Preprint Pieces (000's) | 68,504 | 66,643 | 67,948 | 1,861 | 3 | 556 | 1 | | 562,727 | 536,288 | 554,595 | 26,439 | 5 | 8,132 | 1 |
| Metric Tons Consumed | 3,152 | 3,287 | 3,551 | (135) | (4) | (399) | (11) | | 28,721 | 29,505 | 31,462 | (784) | (3) | (2,741) | (9) |
| Full Time Equivalents | | | | | | | | | | | | | | | |
| Publishing operations | 1,486 | 1,586 | 1,579 | (100) | (6) | (93) | (6) | | 1,516 | 1,579 | 1,562 | (63) | (4) | (46) | (3) |
| Interactive operations | 41 | 38 | 30 | 3 | 8 | 11 | 37 | | 35 | 37 | 27 | (2) | (5) | 8 | 30 |
| Total | 1,527 | 1,624 | 1,609 | (97) | (6) | (82) | (5) | | 1,551 | 1,616 | 1,589 | (65) | (4) | (38) | (2) |
| **ABC Paid Circulation** | | | | | | | | | | | | | | | |
| Daily (Mon-Fri) (000's) | | | | | | | | | | | | | | | |
| Home Delivery | 195 | 190 | 200 | 6 | 3 | (4) | (2) | | 190 | 190 | 190 | 0 | - | 0 | - |
| Single Copy | 34 | 38 | 39 | (4) | (10) | (5) | (12) | | 35 | 37 | 38 | (2) | (5) | (3) | (8) |
| Individually Paid | 230 | 228 | 239 | 2 | 1 | (9) | (4) | | 225 | 227 | 228 | (2) | (1) | (3) | (1) |
| Other Paid | 3 | 3 | 3 | 0 | 3 | 0 | 2 | | 4 | 4 | 4 | 0 | 6 | (1) | (14) |
| Total Daily Paid | 233 | 231 | 242 | 2 | 1 | (9) | (4) | | 229 | 230 | 233 | (1) | (1) | (4) | (2) |
| Sunday (000's) | | | | | | | | | | | | | | | |
| Home Delivery | 260 | 259 | 261 | 1 | - | (1) | - | | 262 | 264 | 269 | (2) | (1) | (7) | (3) |
| Single Copy | 92 | 106 | 110 | (13) | (12) | (17) | (16) | | 100 | 108 | 109 | (9) | (8) | (10) | (9) |
| Individually Paid | 352 | 365 | 371 | (13) | (3) | (19) | (5) | | 362 | 372 | 378 | (11) | (3) | (17) | (4) |
| Other Paid | 6 | 5 | 5 | 1 | 17 | 1 | 10 | | 6 | 5 | 9 | 0 | 7 | (3) | (36) |
| Total Sunday Paid | 358 | 370 | 376 | (12) | (3) | (18) | (5) | | 367 | 378 | 387 | (11) | (3) | (20) | (5) |

**The Hartford Courant**
**Variance Explanations**
**For Period 8, 2007**
**(Thousands of Dollars)**

| | 2007 Actual | 2007 Plan | 2006 Actual | Period 8 — Variance From 2007 Plan | % | 2006 Actual | % |
|---|---|---|---|---|---|---|---|
| Revenues | 13,981 | 15,037 | 14,964 | (1,056) | (7) | (983) | (7) |
| Operating Cash Expenses (1) | 11,198 | 11,883 | 11,763 | (685) | (6) | (565) | (5) |
| **Operating Cash Flow** | **2,783** | **3,155** | **3,201** | **(372)** | **(12)** | **(418)** | **(13)** |
| Depreciation & Amortization | 497 | 515 | 473 | (19) | (4) | 23 | 5 |
| Operating Profit | 2,286 | 2,639 | 2,728 | (353) | (13) | (441) | (16) |

**Revenues vs. Plan**
- Advertising revenues were $0.9MM or 8.0% below plan.  Retail revenues were $0.3MM below plan due primarily to department stores, amusements, education, other retail, home improvement and electronics partially offset by gains in furniture.  General revenues were $0.2MM below plan with the largest decreases coming from resorts, auto, media and other national partially offset by increases in other manufacturers - durables.  Classified revenues were $.4MM below plan with all categories below plan except auto.
- Circulation revenues were $0.1MM or 3.0% below plan.  Financial net paid volume was down 5.4% daily and 8.0% Sunday.
- Other revenues were on plan.

**Expenses vs. Plan**
- Newsprint & ink were $0.2MM below plan with 10.2% lower consumption and 5.8% lower average rate per tonne.
- Compensation expenses were $0.5MM below plan due to lower FTE's.
- Other cash expenses were $0.1MM below plan with lower TMC Postage, circulation distribution and timing of promotional expenses partially offset by higher bad debt and budgeted contingency savings.
- Non cash expenses were on plan.

**Revenues vs. Prior Year**
- Advertising revenues were $1.0MM or 8.2% below last year.  Retail revenues were $0.1MM below last year with decreases in department stores, amusements, education, electronics and personal services partially offset by increases in furniture and restaurants.  General was $0.3MM below last year with decreases in wireless, media, resorts and auto partially offset by increases in other manufacturers - durables.  Classified revenues were $0.6MM below last year with decreases in all categories; recruitment accounting for most of the decrease.
- Circulation revenue was $0.1MM or 3.7% below last year. Financial net paid volume was down 5.7% daily and 8.2% Sunday.
- Other revenues were $0.1MM above last year's level.

**Expenses vs. Prior Year**
- Newsprint & ink were $0.3MM below last year with lower consumption, 11.3%, and lower average rate per tonne, 12.8%.
- Compensation expenses were $0.4MM below last year primarily due to lower FTEs, relocation expense and pension expense.
- Other cash expenses were $0.2MM above last year with higher TCT centralized charges, TMN intercompany, APAC, interactive affiliate fee (Resume DB), O/S labeling & inserting and printing partially offset by lower TMC postage.
- Non cash expenses at last year's level.

(1) Excludes special items.

**Hartford**
**Operating Statement**
**For Period 8, 2007**
**(Thousands of Dollars)**

| | Period 8 | | | | | | | | Year to Date | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | **2007 Actual** | **2007 Plan** | **2006 Actual** | Variance From 2007 Plan | % | 2006 Actual | % | | **2007 Actual** | **2007 Plan** | **2006 Actual** | Variance From 2007 Plan | % | 2006 Actual | % |
| **Revenues** | | | | | | | | | | | | | | | |
| Advertising | 10,677 | 11,600 | 11,636 | (923) | (8) | (959) | (8) | | 95,976 | 102,616 | 105,043 | (6,640) | (6) | (9,067) | (9) |
| Circulation | 2,888 | 2,978 | 2,999 | (90) | (3) | (111) | (4) | | 26,045 | 26,202 | 26,767 | (157) | (1) | (722) | (3) |
| Other | 417 | 460 | 327 | (43) | (9) | 90 | 28 | | 4,054 | 4,105 | 3,888 | (51) | (1) | 166 | 4 |
| Total | 13,982 | 15,038 | 14,962 | (1,056) | (7) | (980) | (7) | | 126,075 | 132,923 | 135,698 | (6,848) | (5) | (9,623) | (7) |
| **Expenses(1)** | | | | | | | | | | | | | | | |
| Compensation | | | | | | | | | | | | | | | |
| Direct Pay | 4,247 | 4,567 | 4,445 | (320) | (7) | (198) | (4) | | 37,683 | 39,134 | 39,632 | (1,451) | (4) | (1,949) | (5) |
| Stock-Based | 38 | 42 | 21 | (4) | (10) | 17 | 81 | | 531 | 558 | 539 | (27) | (5) | (8) | (1) |
| Benefits | 999 | 1,138 | 1,260 | (139) | (12) | (261) | (21) | | 9,091 | 10,395 | 10,608 | (1,304) | (13) | (1,517) | (14) |
| Total | 5,284 | 5,747 | 5,726 | (463) | (8) | (442) | (8) | | 47,305 | 50,087 | 50,779 | (2,782) | (6) | (3,474) | (7) |
| Newsprint & Ink | 1,037 | 1,201 | 1,322 | (164) | (14) | (285) | (22) | | 10,044 | 10,845 | 11,987 | (801) | (7) | (1,943) | (16) |
| Outside Services | 1,289 | 1,304 | 1,054 | (15) | (1) | 235 | 22 | | 11,004 | 11,040 | 10,208 | (36) | 0 | 796 | 8 |
| TMC Postage | 683 | 746 | 656 | (63) | (8) | 27 | 4 | | 5,356 | 5,652 | 5,775 | (296) | (5) | (419) | (7) |
| Other Circulation Expenses | 1,110 | 1,181 | 1,191 | (71) | (6) | (81) | (7) | | 9,930 | 10,267 | 10,561 | (337) | (3) | (631) | (6) |
| Employee Expenses | 185 | 167 | 189 | 18 | 11 | (4) | (2) | | 1,623 | 1,781 | 1,717 | (158) | (9) | (94) | (5) |
| Office Expenses | 83 | 107 | 104 | (24) | (22) | (21) | (20) | | 852 | 907 | 927 | (55) | (6) | (75) | (8) |
| Supplies | 69 | 85 | 77 | (16) | (19) | (8) | (10) | | 1,204 | 1,189 | 1,146 | 15 | 1 | 58 | 5 |
| Occupancy | 456 | 451 | 443 | 5 | 1 | 13 | 3 | | 3,894 | 3,811 | 3,849 | 83 | 2 | 45 | 1 |
| Repairs and Maintenance | 231 | 214 | 270 | 17 | 8 | (39) | (14) | | 2,094 | 2,089 | 2,267 | 5 | 0 | (173) | (8) |
| Promotion | 351 | 410 | 295 | (59) | (14) | 56 | 19 | | 2,500 | 2,499 | 2,500 | 1 | 0 | - | 0 |
| Other Expenses | 419 | 269 | 435 | 150 | 56 | (16) | (4) | | 3,240 | 3,016 | 3,335 | 224 | 7 | (95) | (3) |
| Total Cash Expenses | 11,197 | 11,882 | 11,762 | (685) | (6) | (565) | (5) | | 99,046 | 103,183 | 105,051 | (4,137) | (4) | (6,005) | (6) |
| **Operating Cash Flow** | 2,785 | 3,156 | 3,200 | (371) | (12) | (415) | (13) | | 27,029 | 29,740 | 30,647 | (2,711) | (9) | (3,618) | (12) |
| Depreciation | 441 | 459 | 417 | (18) | (4) | 24 | 6 | | 4,033 | 4,220 | 4,258 | (187) | (4) | (225) | (5) |
| Amortization of Intangibles | 56 | 56 | 56 | - | 0 | - | 0 | | 490 | 490 | 490 | - | 0 | - | 0 |
| **Operating Profit** | 2,288 | 2,641 | 2,727 | (353) | (13) | (439) | (16) | | 22,506 | 25,030 | 25,899 | (2,524) | (10) | (3,393) | (13) |
| Oper. Cash Flow Margin (%) | 19.9 | 21.0 | 21.4 | (1.1) | | (1.5) | | | 21.4 | 22.4 | 22.6 | (1.0) | | (1.2) | |
| Operating Profit Margin (%) | 16.4 | 17.6 | 18.2 | (1.2) | | (1.8) | | | 17.9 | 18.8 | 19.1 | (0.9) | | (1.2) | |

(1) Period 8 and year to date 2007 exclude severance and other charges related to cost reduction initiatives.

**Hartford**
**Operating Statistics**
**For Period 8, 2007**

| | Period 8 | | | | | | | | Year to Date | | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | | | | Variance From | | | | | | | | Variance From | | | |
| | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % | | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % |
| **Advertising ($000's)** | | | | | | | | | | | | | | | |
| Revenue | | | | | | | | | | | | | | | |
| Retail | 5,096 | 5,397 | 5,216 | (301) | (6) | (120) | (2) | Retail | 42,569 | 45,001 | 45,563 | (2,432) | (5) | (2,994) | (7) |
| National | 1,543 | 1,731 | 1,831 | (188) | (11) | (288) | (16) | National | 16,169 | 17,536 | 18,215 | (1,367) | (8) | (2,046) | (11) |
| Classified | 4,038 | 4,472 | 4,589 | (434) | (10) | (551) | (12) | Classified | 37,238 | 40,079 | 41,265 | (2,841) | (7) | (4,027) | (10) |
| Total | 10,677 | 11,600 | 11,636 | (923) | (8) | (959) | (8) | Total | 95,976 | 102,616 | 105,043 | (6,640) | (6) | (9,067) | (9) |
| **Inches (000's)** | | | | | | | | | | | | | | | |
| Full Run | | | | | | | | | | | | | | | |
| Retail | 21 | 22 | 22 | (1) | (5) | (1) | (5) | Retail | 191 | 198 | 214 | (7) | (4) | (23) | (11) |
| National | 11 | 13 | 13 | (2) | (15) | (2) | (15) | National | 114 | 133 | 134 | (19) | (14) | (20) | (15) |
| Classified | 34 | 37 | 37 | (3) | (8) | (3) | (8) | Classified | 307 | 322 | 342 | (15) | (5) | (35) | (10) |
| Total | 66 | 72 | 72 | (6) | (8) | (6) | (8) | Total | 612 | 653 | 690 | (41) | (6) | (78) | (11) |
| Part Run | | | | | | | | | | | | | | | |
| Retail | 18 | 24 | 22 | (6) | (25) | (4) | (18) | Retail | 164 | 187 | 181 | (23) | (12) | (17) | (9) |
| National | 2 | 2 | 2 | - | - | - | - | National | 26 | 26 | 27 | - | - | (1) | (4) |
| Classified | 16 | 18 | 20 | (2) | (11) | (4) | (20) | Classified | 148 | 160 | 166 | (12) | (8) | (18) | (11) |
| Total | 36 | 44 | 44 | (8) | (18) | (8) | (18) | Total | 338 | 373 | 374 | (35) | (9) | (36) | (10) |
| Total Preprint Pieces (000's) | 51,982 | 51,274 | 53,154 | 708 | 1 | (1,172) | (2) | Total Preprint Pieces (000's) | 434,122 | 439,770 | 441,878 | (5,648) | (1) | (7,756) | (2) |
| Metric Tons Consumed | 1,767 | 1,966 | 1,992 | (199) | (10) | (225) | (11) | Metric Tons Consumed | 16,227 | 17,415 | 18,329 | (1,188) | (7) | (2,102) | (11) |
| Full Time Equivalents | | | | | | | | | | | | | | | |
| Publishing operations | 930 | 999 | 1,027 | (69) | (7) | (97) | (9) | Publishing operations | 955 | 981 | 1,022 | (26) | (3) | (67) | (7) |
| Interactive operations | 25 | 25 | 19 | - | - | 6 | 32 | Interactive operations | 23 | 24 | 19 | (1) | (4) | 4 | 21 |
| Total | 955 | 1,024 | 1,046 | (69) | (7) | (91) | (9) | Total | 978 | 1,005 | 1,041 | (27) | (3) | (63) | (6) |
| **ABC Paid Circulation** | | | | | | | | | | | | | | | |
| Daily (Mon-Fri) (000's) | | | | | | | | | | | | | | | |
| Home Delivery | 144 | 151 | 151 | (6) | (4) | (7) | (4) | Home Delivery | 147 | 150 | 155 | (3) | (2) | (8) | (5) |
| Single Copy | 17 | 19 | 20 | (2) | (12) | (3) | (15) | Single Copy | 18 | 19 | 20 | (2) | (9) | (3) | (12) |
| Individually Paid | 161 | 170 | 171 | (9) | (5) | (10) | (6) | Individually Paid | 165 | 170 | 175 | (5) | (3) | (10) | (6) |
| Other Paid | 2 | 3 | 3 | (0) | (16) | (0) | (12) | Other Paid | 4 | 5 | 5 | (1) | (15) | (1) | (11) |
| Total Daily Paid | 164 | 173 | 174 | (9) | (5) | (10) | (6) | Total Daily Paid | 169 | 175 | 180 | (5) | (3) | (11) | (6) |
| Sunday (000's) | | | | | | | | | | | | | | | |
| Home Delivery | 185 | 198 | 197 | (12) | (6) | (12) | (6) | Home Delivery | 191 | 197 | 203 | (6) | (3) | (12) | (6) |
| Single Copy | 52 | 57 | 57 | (5) | (9) | (5) | (8) | Single Copy | 52 | 56 | 57 | (4) | (7) | (5) | (9) |
| Individually Paid | 238 | 255 | 254 | (17) | (7) | (16) | (6) | Individually Paid | 243 | 253 | 260 | (10) | (4) | (17) | (7) |
| Other Paid | 2 | 6 | 7 | (4) | (62) | (5) | (68) | Other Paid | 5 | 5 | 5 | (0) | (5) | (0) | (9) |
| Total Sunday Paid | 240 | 261 | 261 | (21) | (8) | (21) | (8) | Total Sunday Paid | 248 | 258 | 266 | (10) | (4) | (18) | (7) |

**The Morning Call**
**Variance Explanations**
**For Period 8, 2007**
**(Thousands of Dollars)**

| | | | | Period 8 | | | |
|---|---|---|---|---|---|---|---|
| | | | | | Variance From | | |
| | **2007** | **2007** | **2006** | **2007** | | **2006** | |
| | **Actual** | **Plan** | **Actual** | **Plan** | **%** | **Actual** | **%** |
| Revenues | 7,911 | 8,158 | 8,360 | (246) | (3) | (449) | (5) |
| Operating Cash Expenses | 5,805 | 5,945 | 6,122 | (140) | (2) | (316) | (5) |
| **Operating Cash Flow** | **2,106** | **2,213** | **2,238** | **(107)** | **(5)** | **(132)** | **(6)** |
| Depreciation & Amortization | 483 | 529 | 458 | (47) | (9) | 25 | 5 |
| Operating Profit | 1,623 | 1,684 | 1,781 | (60) | (4) | (157) | (9) |

**Revenues vs. Plan**

- Publishing advertising revenues for the month were down $382 or 6.9% to plan.
- Publishing retail revenue was down $292 or 10.4% to plan due to losses in furniture/home furnishing  $114 or 37.9% (Rockaway Bedding, D&D Outlet, Service Team, Ikea), hardware/home improvement $44 or 20.1% (Buss Paint), department stores $38 or 8.7% (Sears), other $27 or 26.9%, restaurants $24 or 25.7% (Mid Atlantic-Rita's, Starters Riverport, Valassis), health care $21 or 9.6% (St. Luke's Hospital, Lehigh Valley Hospital, Sacred Heart Hospital) and food & drug $19 or 4.3% (Eckerd, Super Valley Food 4 Less, Giant Foods).
- Publishing general was up $120 or 25.6% to plan due primarily to gains in media $49 or 93.7% (RCN), wireless $38 or 51.3% (Sprint, Verizon) and auto $31 or 179.5% (Saab).
- Publishing classified was down $211 or 9.3% to plan. Losses in real estate $76 or 13.3%, recruitment $63 or 8.3%, automotive $58 or 9.6% and other $14 or 4.3%
- Circulation revenue was down $23 or 1.3% to plan due primarily to the decreased Saturday and Sunday home delivery volumes.
- Interactive revenue was down $16 or 2.0% to plan.  Non-classified was up $11 or 10.6% due primarily to gains in local $12 or 12.3% while national was near flat to plan.  Classified non-agate was down $17 or 2.7% due to losses in recruitment $21 or 4.2% and real estate $5 or 11.8%, partially offset by gains in automotive $9 or 8.5%.  Agate was down $9 or 18.5% to plan.
- Other publishing operating revenue was up $174 or 165.0% to plan due primarily to the planned revenue contingency and favorable direct mail and other newspaper revenue.

**Expenses vs. Plan**

- Publishing compensation was down $155 or 4.9% to plan due primarily to staffing levels, incentive, pension and 401k expense.
- Newsprint and ink expense was down $55 or 7.7% to plan due primarily to newsprint consumption and price.
- Other publishing expense was up $23 or 0.9% to plan due primarily to increased legal and circulation bad debt expense, partially offset by lower than expected depreciation and promotion expense.
- Interactive expense was up $1 or 0.3% to plan due primarily to increased compensation expense resulting from transfers of staff not included in the plan, completely offset by outside service expense and timing of promotion expense.

**Revenues vs. Prior Year**

- Publishing advertising revenues for the month were down $534 or 9.4% to last year.
- Publishing retail revenue was down $127 or 4.8% to last year due primarily to losses in furniture/home furnishings $101 or 35.0% (Rockaway Bedding, D&D Outlet, Service Team, Ikea), food & drug $51 or 10.7% (Eckerd, Super Valley Food 4 Less, Giant), restaurants $24 or 26.0% (Mid Atlantic-Rita's, Starters Riverport, Valassis), education $21 or 25.8% (Muhlenberg College, DeSales University), partially offset by gains in specialty merchandise $29 or 7.1% (AC Moore, Inkstop, Linens & Things, Firestone) and department stores $56 or 16.5% (Boscov's).
- Publishing general revenue was up $27 or 4.9% to last year due to gains in media $30 or 42.1% (RCN), wireless $21 or 23.1 (Sprint, Verizon), partially offset by losses in financial $21 or 18.7% (Generation Marketing, Wachovia).
- Publishing classified revenue was down $435 or 17.5% to last year due to losses in recruitment $291 or 29.4%, real estate $101 or 16.9%,  other $26 or 7.6% and automotive $17 or 3.0%.
- Circulation revenue was down $66 or 3.7% to last year due primarily to higher applied discounts and decreased Saturday and Sunday home delivery volumes.
- Interactive revenue was up $103 or 15.1% to last year.  Non-classified was down $4 or 3.3% to plan due to losses in national $8 or 40.5%, partially  offset by gains in local $4 or 3.7%. Classified non-agate was up $114 or 22.3% with gains in recruitment $74 or 18.4%, automotive $38 or 53.6% and real estate $2 or 4.6%  Agate was down $6 or 13.7% to last year.
- Other publishing operating revenue was up $49 or 21.1% to last year due primarily to gains in direct mail, The Wall Street Journal delivery and other newspaper revenue.

**Expenses vs. Prior Year**

- Publishing compensation was down $290 or 8.9% to last year due primarily to staff reductions, incentive, pension, profit sharing plan and relocation expense.
- Newsprint and ink was down $82 or 11.1% to last year due to newsprint consumption and price.
- Other publishing expense was up $38 or 1.6% to last year due primarily to centralized system allocations, legal, occupancy and depreciation  expense, partially offset by a prior year capitalized DISCUS implementation expense write off and decreased circulation distribution expense.
- Interactive expense was up $43 or 25.4% to last year due primarily to staff additions and outside services expense.

**Allentown**
**Operating Statement**
**For Period 8, 2007**
**(Thousands of Dollars)**

| | Period 8 | | | | | | | | Year to Date | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Variance From | | | | | | | | Variance From | | | |
| 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % | | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % |
| | | | | | | | **Revenues** | | | | | | | |
| 5,929 | 6,328 | 6,360 | (399) | (6) | (431) | (7) | Advertising | 50,378 | 52,161 | 51,517 | (1,783) | (3) | (1,139) | (2) |
| 1,699 | 1,722 | 1,765 | (23) | (1) | (66) | (4) | Circulation | 15,215 | 15,462 | 15,878 | (247) | (2) | (663) | (4) |
| 283 | 109 | 235 | 174 | 160 | 48 | 20 | Other | 2,322 | 1,293 | 1,961 | 1,029 | 80 | 361 | 18 |
| 7,911 | 8,159 | 8,360 | (248) | (3) | (449) | (5) | Total | 67,915 | 68,916 | 69,356 | (1,001) | (1) | (1,441) | (2) |
| | | | | | | | **Expenses** | | | | | | | |
| | | | | | | | Compensation | | | | | | | |
| 2,458 | 2,609 | 2,596 | (151) | (6) | (138) | (5) | Direct Pay | 22,347 | 22,633 | 22,676 | (286) | (1) | (329) | (1) |
| 26 | 26 | 23 | - | 0 | 3 | 13 | Stock-Based | 259 | 255 | 173 | 4 | 2 | 86 | 50 |
| 588 | 588 | 725 | - | 0 | (137) | (19) | Benefits | 5,269 | 5,531 | 6,376 | (262) | (5) | (1,107) | (17) |
| 3,072 | 3,223 | 3,344 | (151) | (5) | (272) | (8) | Total | 27,875 | 28,419 | 29,225 | (544) | (2) | (1,350) | (5) |
| 654 | 709 | 736 | (55) | (8) | (82) | (11) | Newsprint & Ink | 6,003 | 6,170 | 6,510 | (167) | (3) | (507) | (8) |
| 856 | 749 | 626 | 107 | 14 | 230 | 37 | Outside Services | 6,179 | 5,937 | 5,213 | 242 | 4 | 966 | 19 |
| 9 | 6 | - | 3 | 50 | 9 | NM | TMC Postage | 58 | 51 | - | 7 | 14 | 58 | NM |
| 539 | 561 | 641 | (22) | (4) | (102) | (16) | Other Circulation Expenses | 4,746 | 4,820 | 4,843 | (74) | (2) | (97) | (2) |
| 73 | 89 | 78 | (16) | (18) | (5) | (6) | Employee Expenses | 642 | 773 | 746 | (131) | (17) | (104) | (14) |
| 47 | 48 | 43 | (1) | (2) | 4 | 9 | Office Expenses | 463 | 469 | 448 | (6) | (1) | 15 | 3 |
| 106 | 111 | 125 | (5) | (5) | (19) | (15) | Supplies | 924 | 1,030 | 1,038 | (106) | (10) | (114) | (11) |
| 187 | 152 | 147 | 35 | 23 | 40 | 27 | Occupancy | 1,238 | 1,285 | 1,116 | (47) | (4) | 122 | 11 |
| 81 | 99 | 83 | (18) | (18) | (2) | (2) | Repairs and Maintenance | 733 | 774 | 703 | (41) | (5) | 30 | 4 |
| 38 | 116 | 75 | (78) | (67) | (37) | (49) | Promotion | 466 | 539 | 809 | (73) | (14) | (343) | (42) |
| 143 | 83 | 224 | 60 | 72 | (81) | (36) | Other Expenses | 1,024 | 776 | 1,128 | 248 | 32 | (104) | (9) |
| 5,805 | 5,946 | 6,122 | (141) | (2) | (317) | (5) | Total Cash Expenses | 50,351 | 51,043 | 51,779 | (692) | (1) | (1,428) | (3) |
| 2,106 | 2,213 | 2,238 | (107) | (5) | (132) | (6) | **Operating Cash Flow** | 17,564 | 17,873 | 17,577 | (309) | (2) | (13) | 0 |
| 455 | 501 | 429 | (46) | (9) | 26 | 6 | Depreciation | 4,014 | 4,257 | 3,860 | (243) | (6) | 154 | 4 |
| 29 | 29 | 29 | - | 0 | - | 0 | Amortization of Intangibles | 230 | 232 | 230 | (2) | (1) | - | 0 |
| 1,622 | 1,683 | 1,780 | (61) | (4) | (158) | (9) | **Operating Profit** | 13,320 | 13,384 | 13,487 | (64) | 0 | (167) | (1) |
| 26.6 | 27.1 | 26.8 | (0.5) | | (0.2) | | Oper. Cash Flow Margin (%) | 25.9 | 25.9 | 25.3 | - | | 0.6 | |
| 20.5 | 20.6 | 21.3 | (0.1) | | (0.8) | | Operating Profit Margin (%) | 19.6 | 19.4 | 19.4 | 0.2 | | 0.2 | |

**Allentown**
**Operating Statistics**
**For Period 8, 2007**

| | Period 8 | | | | | | | | Year to Date | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | **Variance From** | | | | | | | | **Variance From** | | | |
| | **2007 Actual** | **2007 Plan** | **2006 Actual** | **2007 Plan** | **%** | **2006 Actual** | **%** | | **2007 Actual** | **2007 Plan** | **2006 Actual** | **2007 Plan** | **%** | **2006 Actual** | **%** |
| **Advertising ($000's)** | | | | | | | | | | | | | | | |
| Revenue | | | | | | | | | | | | | | | |
| Retail | 2,620 | 2,901 | 2,743 | (281) | (10) | (123) | (4) | | 22,312 | 23,299 | 21,681 | (987) | (4) | 631 | 3 |
| National | 599 | 480 | 580 | 119 | 25 | 19 | 3 | | 4,921 | 4,870 | 5,593 | 51 | 1 | (672) | (12) |
| Classified | 2,710 | 2,947 | 3,037 | (237) | (8) | (327) | (11) | | 23,145 | 23,992 | 24,243 | (847) | (4) | (1,098) | (5) |
| Total | 5,929 | 6,328 | 6,360 | (399) | (6) | (431) | (7) | | 50,378 | 52,161 | 51,517 | (1,783) | (3) | (1,139) | (2) |
| **Inches (000's)** | | | | | | | | | | | | | | | |
| Full Run | | | | | | | | | | | | | | | |
| Retail | 30 | 39 | 36 | (9) | (23) | (6) | (17) | | 268 | 316 | 294 | (48) | (15) | (26) | (9) |
| National | 11 | 9 | 11 | 2 | 22 | - | - | | 93 | 92 | 102 | 1 | 1 | (9) | (9) |
| Classified | 40 | 37 | 38 | 3 | 8 | 2 | 5 | | 306 | 290 | 294 | 16 | 6 | 12 | 4 |
| Total | 81 | 85 | 85 | (4) | (5) | (4) | (5) | | 667 | 698 | 690 | (31) | (4) | (23) | (3) |
| Part Run | | | | | | | | | | | | | | | |
| Retail | 7 | 7 | 7 | - | - | - | - | | 69 | 68 | 67 | 1 | 1 | 2 | 3 |
| National | 1 | 1 | 1 | - | - | - | - | | 5 | 7 | 5 | (2) | (29) | - | - |
| Classified | 1 | 1 | 1 | - | - | - | - | | 9 | 11 | 15 | (2) | (18) | (6) | (40) |
| Total | 9 | 9 | 9 | - | - | - | - | | 83 | 86 | 87 | (3) | (3) | (4) | (5) |
| Total Preprint Pieces (000's) | 27,952 | 28,039 | 27,846 | (87) | - | 106 | - | | 232,175 | 227,576 | 225,475 | 4,599 | 2 | 6,700 | 3 |
| Metric Tons Consumed | 1,088 | 1,142 | 1,172 | (54) | (5) | (84) | (7) | | 9,428 | 9,733 | 9,952 | (305) | (3) | (524) | (5) |
| Full Time Equivalents | | | | | | | | | | | | | | | |
| Publishing operations | 708 | 734 | 777 | (26) | (4) | (69) | (9) | | 722 | 742 | 773 | (20) | (3) | (51) | (7) |
| Interactive operations | 21 | 19 | 14 | 2 | 11 | 7 | 50 | | 19 | 19 | 14 | - | - | 5 | 36 |
| Total | 729 | 753 | 791 | (24) | (3) | (62) | (8) | | 741 | 761 | 787 | (20) | (3) | (46) | (6) |
| **ABC Paid Circulation** | | | | | | | | | | | | | | | |
| Daily (Mon-Fri) (000's) | | | | | | | | | | | | | | | |
| Home Delivery | 92 | 89 | 89 | 3 | 3 | 3 | 3 | | 89 | 90 | 90 | (1) | (1) | (1) | (1) |
| Single Copy | 15 | 14 | 15 | 0 | 1 | (0) | (1) | | 14 | 14 | 14 | 0 | - | (0) | - |
| Individually Paid | 106 | 103 | 104 | 3 | 3 | 2 | 2 | | 104 | 104 | 104 | (0) | - | (1) | (1) |
| Other Paid | 2 | 2 | 2 | 0 | 8 | 0 | 16 | | 4 | 4 | 4 | (0) | (3) | (1) | (19) |
| Total Daily Paid | 108 | 105 | 105 | 3 | 3 | 3 | 3 | | 107 | 108 | 109 | (1) | - | (2) | (1) |
| Sunday (000's) | | | | | | | | | | | | | | | |
| Home Delivery | 113 | 116 | 117 | (3) | (3) | (4) | (3) | | 115 | 116 | 118 | (1) | (1) | (3) | (2) |
| Single Copy | 28 | 29 | 27 | (1) | (4) | 0 | 1 | | 28 | 29 | 28 | (1) | (2) | (0) | - |
| Individually Paid | 140 | 144 | 144 | (4) | (3) | (4) | (3) | | 143 | 145 | 146 | (2) | (1) | (3) | (2) |
| Other Paid | 2 | 6 | 7 | (4) | (63) | (5) | (70) | | 3 | 3 | 4 | (0) | (6) | (1) | (34) |
| Total Sunday Paid | 142 | 150 | 151 | (8) | (5) | (9) | (6) | | 146 | 148 | 150 | (2) | (1) | (4) | (3) |

**Newport News**
**Variance Explanations**
**Period 8, 2007**

| | | | | Period 8 | | | |
| | | | | Var From Plan | | Var From Last Year | |
| | **2007** | **2007** | **2006** | | | | |
| | **Actual** | **Plan** | **Actual** | **Amt** | **%** | **Amt** | **%** |
| Revenue | 6,120 | 6,185 | 5,945 | (65) | (1.1) | 175 | 2.9 |
| Operating Cash Expenses (1) | 4,449 | 4,571 | 4,598 | (122) | (2.7) | (149) | (3.2) |
| **Operating Cash Flow** | **1,671** | **1,614** | **1,347** | **57** | **3.5** | **324** | **24.0** |
| Depreciation & Amortization | 310 | 382 | 316 | (71) | (18.7) | (6) | (1.9) |
| Pretax Profit | 1,360 | 1,233 | 1,030 | 128 | 10.4 | 330 | 32.0 |

### Variance Explanations - Period

### Revenue vs. Plan

Total revenue was (1%) or ($65K) below plan.  Advertising was flat to plan.  DPI and VG exceeded plan while Interactive was down.  Retail and General were 3% above plan.  Classified was down (2%).  Automotive was up 12% and real estate was down (6%)  Circulation was at plan.  Other revenue is down (20%) attributable to the loss of two commercial print clients.

### Expenses vs. Plan

Total cash expense was below plan (3%).  Compensation was down (5%), the result of savings in salaries and 401K contributions.  Newsprint & ink was down (14%) resulting from softness in classified advertising, daily circulation and commercial printing losses.  Other cash expense was up 6% primarily due to external printing associated with our print & deliver business.  Savings in repairs & maintenance and promotion offset above plan variances in supplies and other categories.

### Revenue vs. Prior Year

Versus last year advertising revenue is up 5%. All properties had favorable YOY variances;  DPI 2%; Virginia Gazette 14% and Interactive 21%.  Retail and national were 7% above prior year; classified was up 3% resulting from a 15% gain in automotive.  Circulation was down (4%) due to a loss in volume.  A planned scale back of commercial print business and the loss of clients resulted in a (6%) loss in other revenue.

### Expenses vs. Prior Year

Total cash expense was (3%) below prior year.   Compensation is down (10%), the result of savings of (7%) in salaries and (21%) in benefits.  Newsprint and ink was down (13%) resulting from softness in ROP advertising and circulation volume declines.  Other cash expense was up 13%, primarily driven by outside printing, bank fees and charge backs for DISCUS and CCI NewsDesk.  Savings were realized in employee expense, repairs and maintenance and promotion.

(1)  Excludes special items

**Newport News**
**Operating Statement**
**For Period 8, 2007**
**(Thousands of Dollars)**

| | Period 8 | | | | | | | | Year to Date | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Variance From | | | | | | | | Variance From | | | |
| | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % | | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % |
| **Revenues** | | | | | | | | | | | | | | | |
| Advertising | 4,714 | 4,698 | 4,480 | 16 | - | 234 | 5 | | 39,723 | 40,821 | 39,353 | (1,098) | (3) | 370 | 1 |
| Circulation | 1,057 | 1,053 | 1,096 | 4 | - | (39) | (4) | | 9,369 | 9,397 | 9,980 | (28) | 0 | (611) | (6) |
| Other | 347 | 433 | 369 | (86) | (20) | (22) | (6) | | 3,041 | 3,525 | 3,191 | (484) | (14) | (150) | (5) |
| Total | 6,118 | 6,184 | 5,945 | (66) | (1) | 173 | 3 | | 52,133 | 53,743 | 52,524 | (1,610) | (3) | (391) | (1) |
| **Expenses(1)** | | | | | | | | | | | | | | | |
| Compensation | | | | | | | | | | | | | | | |
| Direct Pay | 1,711 | 1,739 | 1,849 | (28) | (2) | (138) | (7) | | 15,180 | 15,117 | 15,504 | 63 | 0 | (324) | (2) |
| Stock-Based | 26 | 24 | 33 | 2 | 8 | (7) | (21) | | 322 | 293 | 243 | 29 | 10 | 79 | 33 |
| Benefits | 393 | 490 | 497 | (97) | (20) | (104) | (21) | | 3,897 | 4,350 | 4,135 | (453) | (10) | (238) | (6) |
| Total | 2,130 | 2,253 | 2,379 | (123) | (5) | (249) | (10) | | 19,399 | 19,760 | 19,882 | (361) | (2) | (483) | (2) |
| Newsprint & Ink | 613 | 709 | 706 | (96) | (14) | (93) | (13) | | 5,376 | 6,180 | 6,180 | (804) | (13) | (804) | (13) |
| Outside Services | 634 | 509 | 384 | 125 | 25 | 250 | 65 | | 4,612 | 4,149 | 3,546 | 463 | 11 | 1,066 | 30 |
| TMC Postage | - | - | 2 | - | NM | (2) | (100) | | 5 | - | 18 | 5 | NM | (13) | (72) |
| Other Circulation Expenses | 464 | 460 | 503 | 4 | 1 | (39) | (8) | | 4,477 | 4,096 | 4,129 | 381 | 9 | 348 | 8 |
| Employee Expenses | 52 | 54 | 78 | (2) | (4) | (26) | (33) | | 522 | 523 | 595 | (1) | 0 | (73) | (12) |
| Office Expenses | 25 | 43 | 35 | (18) | (42) | (10) | (29) | | 341 | 468 | 462 | (127) | (27) | (121) | (26) |
| Supplies | 97 | 79 | 75 | 18 | 23 | 22 | 29 | | 683 | 608 | 622 | 75 | 12 | 61 | 10 |
| Occupancy | 172 | 171 | 186 | 1 | 1 | (14) | (8) | | 1,441 | 1,467 | 1,477 | (26) | (2) | (36) | (2) |
| Repairs and Maintenance | 59 | 84 | 76 | (25) | (30) | (17) | (22) | | 605 | 664 | 638 | (59) | (9) | (33) | (5) |
| Promotion | 24 | 46 | 41 | (22) | (48) | (17) | (41) | | 491 | 499 | 284 | (8) | (2) | 207 | 73 |
| Other Expenses | 178 | 161 | 133 | 17 | 11 | 45 | 34 | | 1,045 | 1,244 | 1,354 | (199) | (16) | (309) | (23) |
| Total Cash Expenses | 4,448 | 4,569 | 4,598 | (121) | (3) | (150) | (3) | | 38,997 | 39,658 | 39,187 | (661) | (2) | (190) | 0 |
| **Operating Cash Flow** | 1,670 | 1,615 | 1,347 | 55 | 3 | 323 | 24 | | 13,136 | 14,085 | 13,337 | (949) | (7) | (201) | (2) |
| Depreciation | 255 | 326 | 262 | (71) | (22) | (7) | (3) | | 2,261 | 2,845 | 2,323 | (584) | (21) | (62) | (3) |
| Amortization of Intangibles | 55 | 55 | 55 | - | 0 | - | 0 | | 483 | 482 | 483 | 1 | 0 | - | 0 |
| **Operating Profit** | 1,360 | 1,234 | 1,030 | 126 | 10 | 330 | 32 | | 10,392 | 10,758 | 10,531 | (366) | (3) | (139) | (1) |
| Oper. Cash Flow Margin (%) | 27.3 | 26.1 | 22.7 | 1.2 | | 4.6 | | | 25.2 | 26.2 | 25.4 | (1.0) | | (0.2) | |
| Operating Profit Margin (%) | 22.2 | 20.0 | 17.3 | 2.2 | | 4.9 | | | 19.9 | 20.0 | 20.0 | (0.1) | | (0.1) | |

(1) Period 8 and year to date 2007 exclude severance and other charges related to cost reduction initiatives.

**Newport News**
**Operating Statistics**
**For Period 8, 2007**

| | Period 8 | | | | | | | | Year to Date | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Variance From | | | | | | | | Variance From | | |
| 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % | | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % |
| | | | | | | | **Advertising ($000's)** | | | | | | | |
| | | | | | | | Revenue | | | | | | | |
| 1,899 | 2,002 | 1,916 | (103) | (5) | (17) | (1) | Retail | 16,947 | 17,512 | 16,625 | (565) | (3) | 322 | 2 |
| 653 | 484 | 469 | 169 | 35 | 184 | 39 | National | 4,405 | 4,573 | 4,683 | (168) | (4) | (278) | (6) |
| 2,162 | 2,212 | 2,095 | (50) | (2) | 67 | 3 | Classified | 18,371 | 18,736 | 18,045 | (365) | (2) | 326 | 2 |
| 4,714 | 4,698 | 4,480 | 16 | - | 234 | 5 | Total | 39,723 | 40,821 | 39,353 | (1,098) | (3) | 370 | 1 |
| | | | | | | | **Inches (000's)** | | | | | | | |
| | | | | | | | Full Run | | | | | | | |
| 28 | 30 | 30 | (2) | (7) | (2) | (7) | Retail | 275 | 294 | 291 | (19) | (6) | (16) | (5) |
| 10 | 9 | 8 | 1 | 11 | 2 | 25 | National | 76 | 100 | 100 | (24) | (24) | (24) | (24) |
| 68 | 59 | 59 | 9 | 15 | 9 | 15 | Classified | 605 | 580 | 578 | 25 | 4 | 27 | 5 |
| 106 | 98 | 97 | 8 | 8 | 9 | 9 | Total | 956 | 974 | 969 | (18) | (2) | (13) | (1) |
| | | | | | | | Part Run | | | | | | | |
| 4 | 7 | 6 | (3) | (43) | (2) | (33) | Retail | 45 | 50 | 49 | (5) | (10) | (4) | (8) |
| - | - | - | - | NM | - | NM | National | - | - | - | - | NM | - | NM |
| 3 | 6 | 6 | (3) | (50) | (3) | (50) | Classified | 23 | 48 | 48 | (25) | (52) | (25) | (52) |
| 7 | 13 | 12 | (6) | (46) | (5) | (42) | Total | 68 | 98 | 97 | (30) | (31) | (29) | (30) |
| 18,683 | 18,066 | 17,411 | 617 | 3 | 1,272 | 7 | Total Preprint Pieces (000's) | 143,821 | 146,038 | 139,779 | (2,217) | (2) | 4,042 | 3 |
| 959 | 1,042 | 989 | (83) | (8) | (30) | (3) | Metric Tons Consumed | 8,566 | 8,994 | 9,322 | (428) | (5) | (756) | (8) |
| | | | | | | | Full Time Equivalents | | | | | | | |
| 495 | 516 | 551 | (21) | (4) | (56) | (10) | Publishing operations | 518 | 518 | 546 | - | - | (28) | (5) |
| 16 | 19 | 15 | (3) | (16) | 1 | 7 | Interactive operations | 17 | 18 | 13 | (1) | (6) | 4 | 31 |
| 511 | 535 | 566 | (24) | (4) | (55) | (10) | Total | 535 | 536 | 559 | (1) | - | (24) | (4) |
| | | | | | | | **ABC Paid Circulation** | | | | | | | |
| | | | | | | | Daily (Mon-Fri) (000's) | | | | | | | |
| 68 | 68 | 71 | 0 | - | (2) | (3) | Home Delivery | 70 | 70 | 71 | 0 | - | (1) | (2) |
| 10 | 11 | 11 | (0) | (4) | (1) | (7) | Single Copy | 10 | 10 | 11 | (0) | (2) | (1) | (5) |
| 79 | 79 | 82 | (0) | - | (3) | (3) | Individually Paid | 80 | 81 | 82 | (0) | - | (2) | (2) |
| 1 | 1 | 1 | (0) | (15) | (0) | (19) | Other Paid | 2 | 2 | 4 | (0) | (11) | (2) | (42) |
| 80 | 80 | 83 | (1) | (1) | (4) | (4) | Total Daily Paid | 83 | 83 | 86 | (1) | (1) | (3) | (4) |
| | | | | | | | Sunday (000's) | | | | | | | |
| 84 | 84 | 85 | (0) | - | (1) | (1) | Home Delivery | 86 | 86 | 87 | (0) | - | (1) | (1) |
| 18 | 20 | 21 | (2) | (9) | (2) | (10) | Single Copy | 19 | 20 | 20 | (1) | (6) | (1) | (6) |
| 102 | 104 | 105 | (2) | (2) | (3) | (3) | Individually Paid | 104 | 106 | 107 | (1) | (1) | (2) | (2) |
| 1 | 1 | 1 | 0 | 2 | (0) | (3) | Other Paid | 1 | 1 | 2 | (0) | (2) | (0) | (23) |
| 104 | 106 | 107 | (2) | (2) | (3) | (3) | Total Sunday Paid | 106 | 107 | 109 | (1) | (1) | (3) | (3) |

**Southern Connecticut Newspapers Inc.**
**Variance Explanations**
**For Period 8**
**(Thousands of Dollars)**

| | | | | Period 8 | | | |
|---|---|---|---|---|---|---|---|
| | | | | Variance From | | | |
| | **2007 Actual** | **2007 Plan** | **2006 Actual** | **2007 Plan** | **%** | **2006 Actual** | **%** |
| Revenues | 2,296 | 2,448 | 2,496 | (152) | (6) | (200) | (8) |
| Operating Cash Expenses (1) | 2,269 | 2,325 | 2,376 | (56) | (2) | (107) | (5) |
| **Operating Cash Flow** | **27** | **123** | **120** | **(96)** | **(78)** | **(93)** | **(78)** |
| Depreciation & Amortization | 104 | 112 | 111 | (8) | (7) | (7) | (6) |
| Operating Profit | (77) | 11 | 9 | (88) | (800) | (86) | NM |

### Revenues vs. Plan
- Advertising Revenue was down (8%) driven primarily by weakness in Classified.
  Retail missed Plan by (2%) as Electronics, Health Care, and Specialty-Merchandise were all significantly below Plan. Favorable results in Department Stores and Other Retail partially offset these shortfalls.
  National revenues were mixed with net results essentially at Plan.
  Classified was (21%) below Plan as results were weak in all categories.
- Circulation was on Plan. Other was lower than Plan (8%) due to less Commercial Printing revenue.

### Expenses vs. Plan
- Compensation and Benefits is favorable 5% as a result of 30+ open positions and planned Severance of $51k not incurred.
- Newsprint & Ink was favorable 4% due to continued savings in Newsprint from lower pricing.
- Employee Expenses are down (30%) due to lower travel and entertainment and less training costs.
- Office Expenses are favorable 35% primarily due to timing of postage expenses.
- Repairs & Maintenance is favorable by 49% due to timing.

### Revenues vs. Prior Year
- Advertising revenue was down (10%)
  Retail decreased by (4%) as Education, reversing last months increase, was down (58%) and Electronics was down (40%). One significant increase was Other, up 73%.
  National was below Plan (11%) as a (24%) shortfall in Wireless could not be offset by mixed results within the other categories.
  Classified is down (18%) as all categories showed some weakness this Period.
- Circulation was flat to prior year.
- Other Revenue was up 4% due to an increase in Commercial Print Revenue.

### Expenses vs. Prior Year
- Compensation and Benefits is favorable 7% as a result of 30+ open positions - this effects Salary, Medical, and Retirement costs.
- Outside Services are unfavorable 26% due to increased Professional Fees and Corporate charges.
- Circulation is favorable 10% due to lower Agent Delivery Fees.
- Repairs & Maintenance is favorable by 55% due to timing.

(1) Excludes special items.

**So. Connecticut Newspapers[1]**
**Operating Statement**
**For Period 8, 2007**
**(Thousands of Dollars)**

| | Period 8 | | | | | | | | Year to Date | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Variance From | | | | | | | | Variance From | | | |
| | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % | | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % |
| **Revenues** | | | | | | | | | | | | | | | |
| Advertising | 1,744 | 1,886 | 1,943 | (142) | (8) | (199) | (10) | | 19,083 | 19,825 | 20,434 | (742) | (4) | (1,351) | (7) |
| Circulation | 452 | 452 | 454 | - | - | (2) | 0 | | 4,030 | 4,026 | 4,089 | 4 | 0 | (59) | (1) |
| Other | 101 | 110 | 99 | (9) | (8) | 2 | 2 | | 914 | 868 | 648 | 46 | 5 | 266 | 41 |
| Total | 2,297 | 2,448 | 2,496 | (151) | (6) | (199) | (8) | | 24,027 | 24,719 | 25,171 | (692) | (3) | (1,144) | (5) |
| **Expenses** | | | | | | | | | | | | | | | |
| Compensation | | | | | | | | | | | | | | | |
| Direct Pay | 1,048 | 1,025 | 1,088 | 23 | 2 | (40) | (4) | | 9,411 | 9,086 | 9,734 | 325 | 4 | (323) | (3) |
| Stock-Based | 3 | 11 | 3 | (8) | (73) | - | 0 | | 30 | 97 | 167 | (67) | (69) | (137) | (82) |
| Benefits | 218 | 244 | 272 | (26) | (11) | (54) | (20) | | 1,991 | 2,233 | 2,531 | (242) | (11) | (540) | (21) |
| Total | 1,269 | 1,280 | 1,363 | (11) | (1) | (94) | (7) | | 11,432 | 11,416 | 12,432 | 16 | 0 | (1,000) | (8) |
| Newsprint & Ink | 186 | 194 | 185 | (8) | (4) | 1 | 1 | | 1,757 | 1,876 | 1,780 | (119) | (6) | (23) | (1) |
| Outside Services | 227 | 205 | 179 | 22 | 11 | 48 | 27 | | 1,614 | 1,737 | 1,602 | (123) | (7) | 12 | 1 |
| TMC Postage | - | - | - | - | NM | - | NM | | - | - | - | - | NM | - | NM |
| Other Circulation Expenses | 220 | 227 | 242 | (7) | (3) | (22) | (9) | | 2,045 | 1,993 | 2,072 | 52 | 3 | (27) | (1) |
| Employee Expenses | 24 | 34 | 28 | (10) | (29) | (4) | (14) | | 224 | 298 | 238 | (74) | (25) | (14) | (6) |
| Office Expenses | 24 | 37 | 26 | (13) | (35) | (2) | (8) | | 256 | 325 | 346 | (69) | (21) | (90) | (26) |
| Supplies | 46 | 57 | 51 | (11) | (19) | (5) | (10) | | 465 | 499 | 450 | (34) | (7) | 15 | 3 |
| Occupancy | 124 | 112 | 121 | 12 | 11 | 3 | 2 | | 1,035 | 952 | 907 | 83 | 9 | 128 | 14 |
| Repairs and Maintenance | 26 | 52 | 57 | (26) | (50) | (31) | (54) | | 318 | 431 | 416 | (113) | (26) | (98) | (24) |
| Promotion | 71 | 60 | 84 | 11 | 18 | (13) | (15) | | 433 | 508 | 442 | (75) | (15) | (9) | (2) |
| Other Expenses(2) | 56 | 67 | 45 | (11) | (16) | 11 | 24 | | 778 | 632 | 637 | 146 | 23 | 141 | 22 |
| Total Cash Expenses | 2,273 | 2,325 | 2,381 | (52) | (2) | (108) | (5) | | 20,357 | 20,667 | 21,322 | (310) | (1) | (965) | (5) |
| **Operating Cash Flow** | 24 | 123 | 115 | (99) | (80) | (91) | (79) | | 3,670 | 4,052 | 3,849 | (382) | (9) | (179) | (5) |
| Depreciation | 101 | 108 | 108 | (7) | (6) | (7) | (6) | | 907 | 982 | 1,021 | (75) | (8) | (114) | (11) |
| Amortization of Intangibles | 4 | 4 | 4 | - | 0 | - | 0 | | 33 | 35 | 33 | (2) | (6) | - | 0 |
| **Operating Profit** | (81) | 11 | 3 | (92) | (836) | (84) | (2,800) | | 2,730 | 3,035 | 2,795 | (305) | (10) | (65) | (2) |
| Oper. Cash Flow Margin (%) | 1.0 | 5.0 | 4.6 | (4.0) | | (3.6) | | | 15.3 | 16.4 | 15.3 | (1.1) | | - | |
| Operating Profit Margin (%) | (3.5) | 0.4 | 0.1 | (3.9) | | (3.6) | | | 11.4 | 12.3 | 11.1 | (0.9) | | 0.3 | |

(1) This report is for informational purposes only.  The sale of SCNI was announced in the first quarter 2007 and its operating results are reported as discontinued operations in the Company's external financial statements.

(2) Year to date 2006 excludes a $4.7 million gain on the sale of land.

**So. Connecticut Newspapers(1)**
**Operating Statistics**
**For Period 8, 2007**

| | Period 8 | | | | | | | | Year to Date | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Variance From | | | | | | | | Variance From | | | |
| 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % | | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % |
| | | | | | | | **Advertising ($000's)** | | | | | | | |
| | | | | | | | Revenue | | | | | | | |
| 701 | 723 | 739 | (22) | (3) | (38) | (5) | Retail | 6,894 | 7,472 | 7,436 | (578) | (8) | (542) | (7) |
| 272 | 269 | 309 | 3 | 1 | (37) | (12) | National | 3,232 | 2,966 | 3,285 | 266 | 9 | (53) | (2) |
| 771 | 894 | 895 | (123) | (14) | (124) | (14) | Classified | 8,957 | 9,387 | 9,713 | (430) | (5) | (756) | (8) |
| 1,744 | 1,886 | 1,943 | (142) | (8) | (199) | (10) | Total | 19,083 | 19,825 | 20,434 | (742) | (4) | (1,351) | (7) |
| | | | | | | | **Inches (000's)** | | | | | | | |
| | | | | | | | Full Run | | | | | | | |
| 21 | 25 | 23 | (4) | (16) | (2) | (9) | Retail | 228 | 253 | 250 | (25) | (10) | (22) | (9) |
| 15 | 16 | 17 | (1) | (6) | (2) | (12) | National | 166 | 175 | 174 | (9) | (5) | (8) | (5) |
| 32 | 38 | 41 | (6) | (16) | (9) | (22) | Classified | 389 | 440 | 431 | (51) | (12) | (42) | (10) |
| 68 | 79 | 81 | (11) | (14) | (13) | (16) | Total | 783 | 868 | 855 | (85) | (10) | (72) | (8) |
| 5,461 | 5,797 | 6,021 | (336) | (6) | (560) | (9) | Total Preprint Pieces (000's) | 50,392 | 53,796 | 54,056 | (3,404) | (6) | (3,664) | (7) |
| 305 | 302 | 292 | 3 | 1 | 13 | 4 | Metric Tons Consumed | 2,798 | 2,896 | 2,719 | (98) | (3) | 79 | 3 |
| | | | | | | | Full Time Equivalents | | | | | | | |
| 266 | 259 | 287 | 7 | 3 | (21) | (7) | Publishing operations | 278 | 263 | 290 | 15 | 6 | (12) | (4) |
| 4 | 4 | 5 | - | - | (1) | (20) | Interactive operations | 4 | 4 | 5 | - | - | (1) | (20) |
| 270 | 263 | 292 | 7 | 3 | (22) | (8) | Total | 282 | 267 | 295 | 15 | 6 | (13) | (4) |
| | | | | | | | **ABC Paid Circulation** | | | | | | | |
| | | | | | | | Daily (Mon-Fri) (000's) | | | | | | | |
| 23 | 22 | 23 | 0 | 2 | (0) | - | Home Delivery | 23 | 22 | 23 | 1 | 3 | 0 | 1 |
| 7 | 8 | 8 | (1) | (9) | (1) | (7) | Single Copy | 7 | 8 | 8 | (1) | (8) | (1) | (8) |
| 30 | 30 | 30 | (0) | (1) | (1) | (2) | Individually Paid | 30 | 30 | 31 | 0 | - | (0) | (1) |
| 2 | 2 | 2 | (0) | (11) | 0 | 15 | Other Paid | 4 | 4 | 3 | (0) | (7) | 0 | 8 |
| 32 | 32 | 32 | (1) | (2) | (0) | (1) | Total Daily Paid | 34 | 34 | 34 | (0) | - | (0) | - |
| | | | | | | | Sunday (000's) | | | | | | | |
| 25 | 27 | 26 | (2) | (6) | (1) | (5) | Home Delivery | 26 | 27 | 26 | (1) | (3) | (1) | (3) |
| 8 | 9 | 9 | (1) | (7) | (1) | (7) | Single Copy | 8 | 9 | 9 | (0) | (5) | (1) | (6) |
| 33 | 35 | 35 | (2) | (6) | (2) | (6) | Individually Paid | 34 | 35 | 35 | (1) | (4) | (1) | (4) |
| 3 | 2 | 2 | 1 | 46 | 1 | 52 | Other Paid | 3 | 2 | 2 | 0 | 11 | 0 | 19 |
| 36 | 37 | 37 | (1) | (3) | (1) | (3) | Total Sunday Paid | 37 | 38 | 37 | (1) | (3) | (1) | (2) |

(1) This report is for informational purposes only.  The sale of SCNI was announced in the first quarter 2007 and its operating results are reported as discontinued operations in the Company's external financial statements.

**Tribune Media Services**
**Variance Explanations**
**For Period 8, 2007**
**(Thousands of Dollars)**

| | | | | Period 8 | | | |
|---|---|---|---|---|---|---|---|
| | | | | Variance From | | | |
| | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % |
| Revenues | 9,035 | 9,421 | 9,093 | (386) | (4) | (58) | (1) |
| Operating Cash Expenses (1) | 6,620 | 7,059 | 7,038 | (439) | (6) | (418) | (6) |
| **Operating Cash Flow** | **2,415** | **2,363** | **2,055** | **53** | **2** | **360** | **18** |
| Depreciation & Amortization | 168 | 179 | 174 | (11) | (6) | (6) | (3) |
| Operating Profit | 2,247 | 2,184 | 1,882 | 63 | 3 | 365 | 19 |

**Revenues vs. Plan**
-   TMS Publishing $13K under plan due to churn in Local Program and Satellite Guide revenue, partially offset by higher Marketing Services and Advertising revenue.
-   TV Information Products $106K under plan due to lower New Media run rate coming into '07, and also attrition and slower growth in Print revenue.
-   Local Ad Sales $56K under plan due to 1 less market than plan and no Metro markets closed.
-   TV Europe $43K under plan due to slower than anticipated customer growth, and a large pan-European customer planned in P4 that has not materialized.
-   Zap2it.com $31K over plan due to higher Remnant ad and Affiliate revenue.
-   Domestic News and Features $65K under plan due to timing of Blender revenue, lower Feature revenue, and lower hard copy Delivery revenue; partially offset by Foreign Affairs revenue not in plan.
-   TMS Specialty Products $35K under plan due to CareerBuilder cancellations, no new additions as planned and a delay in the Advertorial service revenue.
-   Licensing $60K under plan due to Dick Tracy,  General Licensing and Jumble revenues; partially offset by Mead LA Crosswords books.
-   International News and Features $27K under plan due to a delay in USA Today revenue, the loss of WSJ Barron's and a cancelled USA Today licensing product; partially offset by higher One Shot feature sales

**Expenses vs. Plan**
-   Compensation $125K under plan due to Fringe Benefits ($101K lower due to 401K forfeiture, Health Insurance due to lower FTE's, and Payroll Taxes corresponding to the lower Regular Pay), and Regular Pay ($83K lower due to lower FTE's, partially offset by lower Capitalized Labor), partially offset by Other Direct Pay ($59K higher due to TMS Publishing and Domestic News and Features Commissions expense true ups and TMS Publishing Severance; partially offset by no ESPP and lower MIP accrual).
-   Royalty Expenses $47K under plan due to no Blender revenue, and also lower Domestic and International News and Features revenue.
-   Outside Printing and Distribution $56K over plan corresponding to the increased TMS Publishing Marketing Services revenue.
-   Employee Expenses $73K under plan due to the timing of a TV Info sales meeting and lower overall Travel and Entertainment expenses.
-   Outside Services $327K under plan due to lower Legal Fees relating to the Gemstar lawsuit, partially offset by higher TMS Listing Services fees reclassed from Other Cost of Sales, Legal Fees relating to the new building in Glens Falls, Sales Fee, and Other Professional Services.
-   Other Cost of Sales $17K under plan corresponding with the TMS Publishing reclass in Outside Services.
-   Supplies $16K under plan due to lower Computer Supplies and non-CAR equipment.
-   Other Expense $138K over plan due to miscellaneous expense, partially offset by a London Real Estate tax credit.

**Revenues vs. Prior Year**
-   TMS Publishing $140K lower due to churn in Local Program and Satellite Guides, partially offset by higher Marketing Services and Advertising revenue.
-   TV Information Products $61K higher due to growth in New Media markets, partially offset by Print customer attrition and rate reductions.
-   Local Ad Sales $35K lower due to 2 fewer markets than 2006.
-   TV Europe $17K higher due to increased New Media and Print revenue.
-   TV Ad Networks $26K lower because they are no longer selling ads.
-   Movie Info Products $24K higher due to Print revenue, partially offset by the loss of a large Ad Generation customer and the phase out of another.
-   Zap2it.com $138K higher due to strong Direct Billed TV Ad revenue and growth in the Affiliate revenue base.
-   EPG $24K higher due to growth in the Oncable customer base.
-   IPG $7K lower due to shutdown.
-   Domestic News and Features $22K lower due to weaker Feature Sales and decreased Delivery revenue.
-   International News and Features $21K higher due to USA Today and WSJ Barron's sales, and higher One Shot feature sales.
-   Satisfaction $105K lower due to shutdown.

**Expenses vs. Prior Year**
-   Compensation $72K lower due to Fringe Benefits ($96K lower due to 401K forfeiture and lower Pension expense) and Regular Pay ($19K lower due to fewer FTE's, partially offset by Capitalized Labor); partially offset by Other Direct Pay ($41K higher due to  Commissions and  RSU expense, partially offset by lower ESPP expense and MIP adjustment).
-   Royalties $21K lower corresponding to the Domestic News and Features revenue and also lower Jumble royalties.
-   Office Expense $569K lower due to the TMS Publishing Postage reclass to Outside Printing and Distribution in 2007 and Satisfaction shutdown.
-   Outside Printing and Distribution $411K higher due to the reclass of TMS Publishing Postage from Office Expense in 2007 and increased Marketing Services revenue, partially offset by lower costs due to Satisfaction magazine shutdown.
-   Outside Services $197K lower due to Legal Fees relating to the Gemstar lawsuit, lower Temporary Help, Finance Chargeback, Other Professional Services, and Purchased content due to the Satisfaction shutdown;  partially offset by the reclassification of TMS Publishing Listing services from Other Cost of Sales, higher Zap2it Consulting Fees, Sales Fee and TIS charges due to a 2006 true up
-   Supplies $18K lower due to lower non-CAR equipment.
-   Other Cost of Sales $14K lower due to the TMS Publishing reclass to Outside Services.
-   Intracompany Elimination Expense $20K higher due to the shutdown of IPG.

   (1) Excludes special items.

TMS Group
**Operating Statement**
**For Period 8, 2007**
**(Thousands of Dollars)**

| | | | Period 8 | | | | | | | | | Year to Date | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Variance From | | | | | | | | | Variance From | | | |
| 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % | | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % |
| | | | | | | | **Revenues** | | | | | | | |
| 1,254 | 1,446 | 1,263 | (192) | (13) | (9) | (1) | News & features | 10,267 | 11,027 | 10,443 | (760) | (7) | (176) | (2) |
| 3,120 | 3,161 | 3,323 | (41) | (1) | (203) | (6) | TV Publishing | 25,277 | 25,345 | 24,522 | (68) | - | 755 | 3 |
| 3,724 | 3,929 | 3,681 | (205) | (5) | 43 | 1 | TV Information Products | 30,363 | 31,437 | 29,017 | (1,074) | (3) | 1,346 | 5 |
| 267 | 268 | 243 | (1) | - | 24 | 10 | Movie Information Products | 2,166 | 2,117 | 2,069 | 49 | 2 | 97 | 5 |
| 9 | 18 | 35 | (9) | (50) | (26) | (74) | TV Advertising Products | 65 | 214 | 505 | (149) | (70) | (440) | (87) |
| 450 | 438 | 436 | 12 | 3 | 14 | 3 | Zap2It | 3,501 | 3,502 | 3,439 | (1) | - | 62 | 2 |
| 211 | 160 | 110 | 51 | 32 | 101 | 92 | Advertising Revenue | 1,361 | 1,162 | 982 | 199 | 17 | 379 | 39 |
| - | - | - | - | NM | - | NM | Other | - | - | - | - | NM | - | NM |
| 9,035 | 9,420 | 9,091 | (385) | (4) | (56) | (1) | Total | 73,000 | 74,804 | 70,977 | (1,804) | (2) | 2,023 | 3 |
| | | | | | | | **Expenses(1)** | | | | | | | |
| | | | | | | | Compensation | | | | | | | |
| 2,639 | 2,691 | 2,586 | (52) | (2) | 53 | 2 | Direct Pay | 22,155 | 23,161 | 22,450 | (1,006) | (4) | (295) | (1) |
| 31 | 36 | 19 | (5) | (14) | 12 | 63 | Stock-Based | 525 | 546 | 444 | (21) | (4) | 81 | 18 |
| 520 | 592 | 594 | (72) | (12) | (74) | (12) | Benefits | 5,059 | 5,571 | 5,490 | (512) | (9) | (431) | (8) |
| 3,190 | 3,319 | 3,199 | (129) | (4) | (9) | 0 | Total | 27,739 | 29,278 | 28,384 | (1,539) | (5) | (645) | (2) |
| 558 | 605 | 559 | (47) | (8) | (1) | - | Royalties | 4,401 | 4,634 | 4,447 | (233) | (5) | (46) | (1) |
| 179 | 253 | 172 | (74) | (29) | 7 | 4 | Employee Expenses | 1,925 | 2,267 | 1,944 | (342) | (15) | (19) | (1) |
| 1,546 | 1,861 | 1,860 | (315) | (17) | (314) | (17) | Outside Services | 12,794 | 12,656 | 12,871 | 138 | 1 | (77) | (1) |
| 47 | 59 | 617 | (12) | (20) | (570) | (92) | Office Expenses | 434 | 494 | 4,409 | (60) | (12) | (3,975) | (90) |
| 34 | 52 | 56 | (18) | (35) | (22) | (39) | Supplies | 441 | 437 | 507 | 4 | 1 | (66) | (13) |
| 285 | 288 | 282 | (3) | (1) | 3 | 1 | Occupancy | 2,245 | 2,256 | 2,210 | (11) | 0 | 35 | 2 |
| 39 | 45 | 50 | (6) | (13) | (11) | (22) | Repairs and Maintenance | 353 | 318 | 322 | 35 | 11 | 31 | 10 |
| 108 | 113 | 119 | (5) | (4) | (11) | (9) | Promotion | 811 | 1,281 | 915 | (470) | (37) | (104) | (11) |
| 636 | 462 | 121 | 174 | 38 | 515 | 426 | Other Expenses | 5,144 | 3,957 | 735 | 1,187 | 30 | 4,409 | 600 |
| 6,622 | 7,057 | 7,035 | (435) | (6) | (413) | (6) | Total Cash Expenses | 56,287 | 57,578 | 56,744 | (1,291) | (2) | (457) | (1) |
| 2,413 | 2,363 | 2,056 | 50 | 2 | 357 | 17 | **Operating Cash Flow** | 16,713 | 17,226 | 14,233 | (513) | (3) | 2,480 | 17 |
| 161 | 171 | 149 | (10) | (6) | 12 | 8 | Depreciation | 1,584 | 1,652 | 1,331 | (68) | (4) | 253 | 19 |
| 7 | 8 | 25 | (1) | (13) | (18) | (72) | Amortization of Intangibles | 100 | 70 | 222 | 30 | 43 | (122) | (55) |
| 2,245 | 2,184 | 1,882 | 61 | 3 | 363 | 19 | **Operating Profit** | 15,029 | 15,504 | 12,680 | (475) | (3) | 2,349 | 19 |
| 26.7 | 25.1 | 22.6 | 1.6 | | 4.1 | | Oper. Cash Flow Margin (%) | 22.9 | 23.0 | 20.1 | (0.1) | | 2.8 | |
| 24.8 | 23.2 | 20.7 | 1.6 | | 4.1 | | Operating Profit Margin (%) | 20.6 | 20.7 | 17.9 | (0.1) | | 2.7 | |
| 613 | 646 | 632 | (33) | (5) | (19) | (3) | **FTE's** | 619 | 642 | 624 | (23) | (4) | (5) | (1) |

(1) Excludes special items.

TPC Group Office
Operating Statement
For Period 8, 2007
(Thousands of Dollars)

| | Period 8 | | | | | | | | Year to Date | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Variance From | | | | | | | | Variance From | | | |
| | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % | | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % |
| **Expenses** | | | | | | | | | | | | | | | |
| Compensation(1) | | | | | | | | | | | | | | | |
| Direct Pay | 490 | 603 | 573 | (113) | (19) | (83) | (14) | | 4,745 | 5,249 | 3,398 | (504) | (10) | 1,347 | 40 |
| Stock-Based | 144 | 256 | (84) | (112) | (44) | 228 | 271 | | 3,917 | 3,322 | 3,417 | 595 | 18 | 500 | 15 |
| Benefits | (47) | 59 | 61 | (106) | (180) | (108) | (177) | | 654 | 583 | 716 | 71 | 12 | (62) | (9) |
| Total Compensation | 587 | 918 | 550 | (331) | (36) | 37 | 7 | | 9,316 | 9,154 | 7,531 | 162 | 2 | 1,785 | 24 |
| Newsprint & Ink | (56) | (48) | (47) | (8) | (17) | (9) | (19) | | (371) | (371) | (404) | - | - | 33 | 8 |
| Other Supplies | 6 | 13 | (25) | (7) | (54) | 31 | 124 | | 62 | 107 | 122 | (45) | (42) | (60) | (49) |
| Employee Expenses | 79 | 49 | 51 | 30 | 61 | 28 | 55 | | 482 | 465 | 432 | 17 | 4 | 50 | 12 |
| Outside Services | (152) | (180) | (118) | 28 | 16 | (34) | (29) | | (1,198) | (1,464) | (199) | 266 | 18 | (999) | (502) |
| Office Expenses | 17 | 6 | 7 | 11 | 183 | 10 | 143 | | 83 | 48 | 67 | 35 | 73 | 16 | 24 |
| Repairs & Maintenance | 20 | 14 | 27 | 6 | 43 | (7) | (26) | | 189 | 124 | 206 | 65 | 52 | (17) | (8) |
| Insurance | 1 | 2 | 1 | (1) | (50) | - | - | | 13 | 16 | 10 | (3) | (19) | 3 | 30 |
| Occupancy | 223 | 209 | 180 | 14 | 7 | 43 | 24 | | 1,751 | 1,696 | 780 | 55 | 3 | 971 | 124 |
| (Gain)/Loss on asset disposals | - | - | - | - | NM | - | NM | | - | - | - | - | NM | - | NM |
| Other Expenses | 38 | 11 | 9 | 27 | 245 | 29 | 322 | | 99 | 90 | 121 | 9 | 10 | (22) | (18) |
| Total Cash Expenses | 763 | 994 | 635 | (231) | (23) | 128 | 20 | | 10,426 | 9,865 | 8,666 | 561 | 6 | 1,760 | 20 |
| **Operating Cash Flow** | (763) | (994) | (635) | 231 | 23 | (128) | (20) | | (10,426) | (9,865) | (8,666) | (561) | (6) | (1,760) | (20) |
| Depreciation | 72 | 74 | 106 | (2) | (3) | (34) | (32) | | 650 | 659 | 519 | (9) | (1) | 131 | 25 |
| **Operating Profit** | (835) | (1,068) | (741) | 233 | 22 | (94) | (13) | | (11,076) | (10,524) | (9,185) | (552) | (5) | (1,891) | (21) |

(1) Period 8 and year to date 2007 exclude severance and other charges related to cost reduction initiatives.

**Interactive Central**
**Operating Statement**
**For Period 8, 2007**
**(Thousands of Dollars)**

| | Period 8 | | | | | | | | Year to Date | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Variance From | | | | | | | | Variance From | | | |
| | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % | | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % |
| **Revenues** | | | | | | | | | | | | | | | |
| Advertising Revenue | 16 | - | (2) | 16 | NM | 18 | 900 | | 109 | 31 | 141 | 78 | 252 | (32) | (23) |
| Other | 2 | 1 | 3 | 1 | 100 | (1) | (33) | | 30 | 7 | 34 | 23 | 329 | (4) | (12) |
| Total | 18 | 1 | 1 | 17 | 1,700 | 17 | 1,700 | | 139 | 38 | 175 | 101 | 266 | (36) | (21) |
| **Expenses** | | | | | | | | | | | | | | | |
| Compensation | | | | | | | | | | | | | | | |
| Direct Pay | 1,671 | 1,949 | 1,283 | (278) | (14) | 388 | 30 | | 12,990 | 14,227 | 9,493 | (1,237) | (9) | 3,497 | 37 |
| Stock-Based | 145 | 152 | (21) | (7) | (5) | 166 | 790 | | 1,141 | 1,247 | 189 | (106) | (9) | 952 | 504 |
| Benefits | 216 | 318 | 209 | (102) | (32) | 7 | 3 | | 1,952 | 2,776 | 1,697 | (824) | (30) | 255 | 15 |
| Total | 2,032 | 2,419 | 1,471 | (387) | (16) | 561 | 38 | | 16,083 | 18,250 | 11,379 | (2,167) | (12) | 4,704 | 41 |
| Affiliate Fees | - | - | - | - | NM | - | NM | | - | - | - | - | NM | - | NM |
| Web Hosting | 228 | 199 | 160 | 29 | 15 | 68 | 43 | | 1,477 | 1,517 | 1,197 | (40) | (3) | 280 | 23 |
| Other Outside Services | 502 | 377 | 537 | 125 | 33 | (35) | (7) | | 902 | 1,126 | 434 | (224) | (20) | 468 | 108 |
| Employee Expenses | 118 | 120 | 36 | (2) | (2) | 82 | 228 | | 880 | 801 | 475 | 79 | 10 | 405 | 85 |
| Office Expenses | 7 | 25 | 33 | (18) | (72) | (26) | (79) | | 251 | 196 | 160 | 55 | 28 | 91 | 57 |
| Occupancy | 147 | 185 | 126 | (38) | (21) | 21 | 17 | | 1,187 | 1,330 | 825 | (143) | (11) | 362 | 44 |
| Promotion | 241 | 92 | 16 | 149 | 162 | 225 | 1,406 | | 913 | 584 | 157 | 329 | 56 | 756 | 482 |
| Other Expenses | 8 | 30 | 42 | (22) | (73) | (34) | (81) | | 518 | 232 | 142 | 286 | 123 | 376 | 265 |
| Total Cash Expenses | 3,283 | 3,447 | 2,421 | (164) | (5) | 862 | 36 | | 22,211 | 24,036 | 14,769 | (1,825) | (8) | 7,442 | 50 |
| **Operating Cash Flow** | (3,265) | (3,446) | (2,420) | 181 | 5 | (845) | (35) | | (22,072) | (23,998) | (14,594) | 1,926 | 8 | (7,478) | (51) |
| Depreciation | 319 | 424 | 192 | (105) | (25) | 127 | 66 | | 1,959 | 2,848 | 1,626 | (889) | (31) | 333 | 20 |
| Amortization of Intangibles | - | - | - | - | NM | - | NM | | - | - | - | - | NM | - | NM |
| **Operating Profit** | (3,584) | (3,870) | (2,612) | 286 | 7 | (972) | (37) | | (24,031) | (26,846) | (16,220) | 2,815 | 10 | (7,811) | (48) |
| **FTE's** | 212 | 301 | 148 | (89) | (30) | 64 | 43 | | 185 | 227 | 134 | (42) | (19) | 51 | 38 |

**ForSaleByOwner.com(1)**
**Operating Statement**
**For Period 8, 2007**
**(Thousands of Dollars)**

| | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | **Period 8** | | | | | | | | | **Year to Date** | | | |
| | | | | **Variance From** | | | | | | | | | **Variance From** | | |
| **2007 Actual** | **2007 Plan** | **2006 Actual** | **2007 Plan** | **%** | **2006 Actual** | **%** | | **2007 Actual** | **2007 Plan** | **2006 Actual** | **2007 Plan** | **%** | **2006 Actual** | **%** |
| | | | | | | | **Revenues** | | | | | | | |
| 1,565 | 1,875 | 1,178 | (310) | (17) | 387 | 33 | Advertising Revenue | 9,983 | 10,570 | 2,498 | (587) | (6) | 7,485 | 300 |
| 32 | 66 | 42 | (34) | (52) | (10) | (24) | Other | 453 | 616 | 202 | (163) | (26) | 251 | 124 |
| 1,597 | 1,941 | 1,220 | (344) | (18) | 377 | 31 | Total | 10,436 | 11,186 | 2,700 | (750) | (7) | 7,736 | 287 |
| | | | | | | | **Expenses** | | | | | | | |
| | | | | | | | Compensation | | | | | | | |
| 200 | 213 | 230 | (13) | (6) | (30) | (13) | Direct Pay | 1,522 | 1,685 | 547 | (163) | (10) | 975 | 178 |
| 37 | 42 | 9 | (5) | (12) | 28 | 311 | Benefits | 351 | 355 | 34 | (4) | (1) | 317 | 932 |
| 237 | 255 | 239 | (18) | (7) | (2) | (1) | Total | 1,873 | 2,040 | 581 | (167) | (8) | 1,292 | 222 |
| 14 | 17 | 16 | (3) | (18) | (2) | (13) | Affiliate Fees | 103 | 136 | 44 | (33) | (24) | 59 | 134 |
| 18 | 7 | 4 | 11 | 157 | 14 | 350 | Web Hosting | 70 | 62 | 11 | 8 | 13 | 59 | 536 |
| 257 | 342 | 239 | (85) | (25) | 18 | 8 | Other Outside Services | 1,790 | 2,155 | 535 | (365) | (17) | 1,255 | 235 |
| 9 | 17 | 24 | (8) | (47) | (15) | (63) | Employee Expenses | 77 | 133 | 35 | (56) | (42) | 42 | 120 |
| 32 | 53 | 102 | (21) | (40) | (70) | (69) | Office Expenses | 275 | 399 | 116 | (124) | (31) | 159 | 137 |
| 22 | 23 | 29 | (1) | (4) | (7) | (24) | Occupancy | 147 | 218 | 78 | (71) | (33) | 69 | 88 |
| 248 | 365 | 146 | (117) | (32) | 102 | 70 | Promotion | 1,914 | 2,647 | 566 | (733) | (28) | 1,348 | 238 |
| 39 | 94 | 162 | (55) | (59) | (123) | (76) | Other Expenses | 494 | 392 | 353 | 102 | 26 | 141 | 40 |
| 876 | 1,173 | 961 | (297) | (25) | (85) | (9) | Total Cash Expenses | 6,743 | 8,182 | 2,319 | (1,439) | (18) | 4,424 | 191 |
| 721 | 768 | 259 | (47) | (6) | 462 | 178 | **Operating Cash Flow** | 3,693 | 3,004 | 381 | 689 | 23 | 3,312 | 869 |
| 6 | 14 | 10 | (8) | (57) | (4) | (40) | Depreciation | 43 | 81 | 10 | (38) | (47) | 33 | 330 |
| 88 | 88 | 82 | - | - | 6 | 7 | Amortization of Intangibles | 773 | 773 | 287 | - | - | 486 | 169 |
| 627 | 666 | 167 | (39) | (6) | 460 | 275 | **Operating Profit** | 2,877 | 2,150 | 84 | 727 | 34 | 2,793 | 3,325 |
| 34 | 36 | 26 | (2) | (6) | 8 | 31 | **FTE's** | 31 | 32 | 26 | (1) | (3) | 5 | 19 |

(1) ForSaleByOwner.com was acquired in June, 2006.

**Broadcasting & Entertainment**
**Summary of Operations**
**For Period 8, 2007**
**(Thousands of Dollars)**

| | | Period 8 | | | | | | | | Year to Date | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | Variance From | | | | | | | | Variance From | | | |
| 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % | | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % |
| | | | | | | | **Operating Revenues** | | | | | | | |
| | | | | | | | Television | | | | | | | |
| 72,671 | 74,558 | 75,752 | (1,887) | (3) | (3,081) | (4) | Television Stations | 631,146 | 659,763 | 664,022 | (28,617) | (4) | (32,876) | (5) |
| 11,262 | 11,286 | 11,181 | (24) | - | 81 | 1 | Cable Superstation | 97,873 | 97,900 | 96,075 | (27) | - | 1,798 | 2 |
| 83,933 | 85,844 | 86,933 | (1,911) | (2) | (3,000) | (3) | Total excl. allocations | 729,019 | 757,663 | 760,097 | (28,644) | (4) | (31,078) | (4) |
| - | 890 | 1,008 | (890) | (100) | (1,008) | (100) | TBC Group allocation | 2,348 | 2,670 | 3,028 | (322) | (12) | (680) | (22) |
| 83,933 | 86,734 | 87,941 | (2,801) | (3) | (4,008) | (5) | Total | 731,367 | 760,333 | 763,125 | (28,966) | (4) | (31,758) | (4) |
| 36,603 | 35,179 | 36,282 | 1,424 | 4 | 321 | 1 | Radio/Entertainment/Other | 212,563 | 200,916 | 184,972 | 11,647 | 6 | 27,591 | 15 |
| 120,536 | 121,913 | 124,223 | (1,377) | (1) | (3,687) | (3) | Total | 943,930 | 961,249 | 948,097 | (17,319) | (2) | (4,167) | - |
| | | | | | | | **Operating Expenses** | | | | | | | |
| | | | | | | | Television | | | | | | | |
| 57,295 | 57,281 | 56,953 | 14 | - | 342 | 1 | Television Stations | 488,399 | 499,718 | 497,910 | (11,319) | (2) | (9,511) | (2) |
| 4,148 | 4,086 | 4,344 | 62 | 2 | (196) | (5) | Cable Superstation | 36,637 | 39,791 | 38,231 | (3,154) | (8) | (1,594) | (4) |
| 61,443 | 61,367 | 61,297 | 76 | - | 146 | - | Total excl. allocations | 525,036 | 539,509 | 536,141 | (14,473) | (3) | (11,105) | (2) |
| 843 | (72) | 522 | 915 | 1,271 | 321 | 61 | TBC Group allocation | 3,187 | 5,165 | 70 | (1,978) | (38) | 3,117 | NM |
| 62,286 | 61,295 | 61,819 | 991 | 2 | 467 | 1 | Total | 528,223 | 544,674 | 536,211 | (16,451) | (3) | (7,988) | (1) |
| 26,705 | 25,787 | 26,280 | 918 | 4 | 425 | 2 | Radio/Entertainment/Other | 171,298 | 165,113 | 157,592 | 6,185 | 4 | 13,706 | 9 |
| 88,991 | 87,082 | 88,099 | 1,909 | 2 | 892 | 1 | Total | 699,521 | 709,787 | 693,803 | (10,266) | (1) | 5,718 | 1 |
| | | | | | | | **Operating Profit** | | | | | | | |
| | | | | | | | Television | | | | | | | |
| 15,376 | 17,277 | 18,799 | (1,901) | (11) | (3,423) | (18) | Television Stations | 142,747 | 160,045 | 166,112 | (17,298) | (11) | (23,365) | (14) |
| 7,114 | 7,200 | 6,837 | (86) | (1) | 277 | 4 | Cable Superstation | 61,236 | 58,109 | 57,844 | 3,127 | 5 | 3,392 | 6 |
| 22,490 | 24,477 | 25,636 | (1,987) | (8) | (3,146) | (12) | Total excl. allocations | 203,983 | 218,154 | 223,956 | (14,171) | (6) | (19,973) | (9) |
| (843) | 962 | 486 | (1,805) | (188) | (1,329) | (273) | TBC Group allocation | (839) | (2,495) | 2,958 | 1,656 | 66 | (3,797) | (128) |
| 21,647 | 25,439 | 26,122 | (3,792) | (15) | (4,475) | (17) | Total | 203,144 | 215,659 | 226,914 | (12,515) | (6) | (23,770) | (10) |
| 9,898 | 9,392 | 10,002 | 506 | 5 | (104) | (1) | Radio/Entertainment/Other | 41,265 | 35,803 | 27,380 | 5,462 | 15 | 13,885 | 51 |
| **31,545** | **34,831** | **36,124** | **(3,286)** | **(9)** | **(4,579)** | **(13)** | **Total** | **244,409** | **251,462** | **254,294** | **(7,053)** | **(3)** | **(9,885)** | **(4)** |
| 6,095 | 6,038 | 4,812 | 57 | 1 | 1,283 | 27 | Equity Income(1) | 58,288 | 56,079 | 48,431 | 2,209 | 4 | 9,857 | 20 |
| 37,640 | 40,869 | 40,936 | (3,229) | (8) | (3,296) | (8) | Group Profit | 302,697 | 307,541 | 302,725 | (4,844) | (2) | (28) | - |

(1) See Consolidated page 5 for a summary of equity results.

**Broadcasting & Entertainment**
**Summary of Operations**
**For Period 8, 2007**
**(Thousands of Dollars)**

| | | Period 8 | | | | | | | | | Year to Date | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | **Variance From** | | | | | | | | | **Variance From** | | | | |
| **2007 Actual** | **2007 Plan** | **2006 Actual** | **2007 Plan** | **%** | **2006 Actual** | **%** | | **2007 Actual** | **2007 Plan** | **2006 Actual** | **2007 Plan** | **%** | **2006 Actual** | **%** |
| | | | | | | | **Operating Cash Flow** | | | | | | | |
| | | | | | | | Television | | | | | | | |
| 18,230 | 20,317 | 21,752 | (2,087) | (10) | (3,522) | (16) | Television Stations | 167,956 | 185,982 | 190,688 | (18,026) | (10) | (22,732) | (12) |
| 7,543 | 7,630 | 7,261 | (87) | (1) | 282 | 4 | Cable Superstation | 64,694 | 61,560 | 61,260 | 3,134 | 5 | 3,434 | 6 |
| 25,773 | 27,947 | 29,013 | (2,174) | (8) | (3,240) | (11) | Total excl. allocations | 232,650 | 247,542 | 251,948 | (14,892) | (6) | (19,298) | (8) |
| (727) | 1,151 | 616 | (1,878) | (163) | (1,343) | (218) | TBC Group allocation | 259 | (1,131) | 4,104 | 1,390 | 123 | (3,845) | (94) |
| 25,046 | 29,098 | 29,629 | (4,052) | (14) | (4,583) | (15) | Total | 232,909 | 246,411 | 256,052 | (13,502) | (5) | (23,143) | (9) |
| 10,386 | 9,887 | 10,511 | 499 | 5 | (125) | (1) | Radio/Entertainment/Other | 45,597 | 40,048 | 31,389 | 5,549 | 14 | 14,208 | 45 |
| 35,432 | 38,985 | 40,140 | (3,553) | (9) | (4,708) | (12) | Total | 278,506 | 286,459 | 287,441 | (7,953) | (3) | (8,935) | (3) |
| | | | | | | | **Operating Profit Margin (%)** | | | | | | | |
| | | | | | | | Television | | | | | | | |
| 21.2 | 23.2 | 24.8 | (2.0) | | (3.6) | | Television Stations | 22.6 | 24.3 | 25.0 | (1.7) | | (2.4) | |
| 63.2 | 63.8 | 61.1 | (0.6) | | 2.1 | | Cable Superstation | 62.6 | 59.4 | 60.2 | 3.2 | | 2.4 | |
| 25.8 | 29.3 | 29.7 | (3.5) | | (3.9) | | Total Television | 27.8 | 28.4 | 29.7 | (0.6) | | (1.9) | |
| 27.0 | 26.7 | 27.6 | 0.3 | | (0.6) | | Radio/Entertainment/Other | 19.4 | 17.8 | 14.8 | 1.6 | | 4.6 | |
| 26.2 | 28.6 | 29.1 | (2.4) | | (2.9) | | Total | 25.9 | 26.2 | 26.8 | (0.3) | | (0.9) | |
| | | | | | | | **Operating Cash Flow Margin (%)** | | | | | | | |
| | | | | | | | Television | | | | | | | |
| 25.1 | 27.2 | 28.7 | (2.1) | | (3.6) | | Television Stations | 26.6 | 28.2 | 28.7 | (1.6) | | (2.1) | |
| 67.0 | 67.6 | 64.9 | (0.6) | | 2.1 | | Cable Superstation | 66.1 | 62.9 | 63.8 | 3.2 | | 2.3 | |
| 29.8 | 33.5 | 33.7 | (3.7) | | (3.9) | | Total Television | 31.8 | 32.4 | 33.6 | (0.6) | | (1.8) | |
| 28.4 | 28.1 | 29.0 | 0.3 | | (0.6) | | Radio/Entertainment/Other | 21.5 | 19.9 | 17.0 | 1.6 | | 4.5 | |
| 29.4 | 32.0 | 32.3 | (2.6) | | (2.9) | | Total | 29.5 | 29.8 | 30.3 | (0.3) | | (0.8) | |

**Broadcasting & Entertainment**
**Operating Statement**
**For Period 8, 2007**
**(Thousands of Dollars)**

| | Period 8 | | | | | | | | Year to Date | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Variance From | | | | | | | | Variance From | | | |
| | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % | | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % |
| **Revenues** | | | | | | | | | | | | | | | |
| Local | 53,825 | 53,128 | 53,965 | 697 | 1 | (140) | - | | 463,859 | 484,384 | 484,523 | (20,525) | (4) | (20,664) | (4) |
| National | 27,805 | 30,327 | 31,243 | (2,522) | (8) | (3,438) | (11) | | 234,887 | 252,446 | 258,052 | (17,559) | (7) | (23,165) | (9) |
| Cable advertising | 7,756 | 7,947 | 8,361 | (191) | (2) | (605) | (7) | | 71,390 | 71,937 | 74,895 | (547) | (1) | (3,505) | (5) |
| Gross advertising revenue | 89,386 | 91,402 | 93,569 | (2,016) | (2) | (4,183) | (4) | | 770,136 | 808,767 | 817,470 | (38,631) | (5) | (47,334) | (6) |
| Syndication | 3,355 | 3,856 | 3,492 | (501) | (13) | (137) | (4) | | 35,564 | 34,647 | 33,102 | 917 | 3 | 2,462 | 7 |
| Barter | 6,562 | 6,542 | 6,311 | 20 | - | 251 | 4 | | 56,018 | 56,189 | 54,174 | (171) | - | 1,844 | 3 |
| Cubs Group operating revenue | 35,083 | 33,936 | 34,880 | 1,147 | 3 | 203 | 1 | | 197,160 | 180,480 | 166,914 | 16,680 | 9 | 30,246 | 18 |
| Other | 2,633 | 3,729 | 4,040 | (1,096) | (29) | (1,407) | (35) | | 33,314 | 35,006 | 29,552 | (1,692) | (5) | 3,762 | 13 |
| Gross revenue | 137,019 | 139,465 | 142,292 | (2,446) | (2) | (5,273) | (4) | | 1,092,192 | 1,115,089 | 1,101,212 | (22,897) | (2) | (9,020) | (1) |
| Less agency commissions | (16,483) | (17,552) | (18,069) | 1,069 | 6 | 1,586 | 9 | | (148,262) | (153,840) | (153,115) | 5,578 | 4 | 4,853 | 3 |
| Total revenue | 120,536 | 121,913 | 124,223 | (1,377) | (1) | (3,687) | (3) | | 943,930 | 961,249 | 948,097 | (17,319) | (2) | (4,167) | - |
| **Expenses** | | | | | | | | | | | | | | | |
| Program costs | | | | | | | | | | | | | | | |
|   Rights amortization | 25,173 | 24,744 | 26,275 | 429 | 2 | (1,102) | (4) | | 218,781 | 221,400 | 229,962 | (2,619) | (1) | (11,181) | (5) |
|   Other | 3,537 | 3,630 | 3,412 | (93) | (3) | 125 | 4 | | 29,576 | 31,085 | 31,954 | (1,509) | (5) | (2,378) | (7) |
| Total program costs | 28,710 | 28,374 | 29,687 | 336 | 1 | (977) | (3) | | 248,357 | 252,485 | 261,916 | (4,128) | (2) | (13,559) | (5) |
| News | 9,087 | 8,125 | 8,517 | 962 | 12 | 570 | 7 | | 76,046 | 75,342 | 73,240 | 704 | 1 | 2,806 | 4 |
| Engineering | 4,122 | 4,452 | 4,070 | (330) | (7) | 52 | 1 | | 37,790 | 39,788 | 35,846 | (1,998) | (5) | 1,944 | 5 |
| Cubs Group operations expenses | 22,565 | 21,568 | 22,363 | 997 | 5 | 202 | 1 | | 135,182 | 126,079 | 121,535 | 9,103 | 7 | 13,647 | 11 |
| Sales | 7,805 | 7,903 | 7,894 | (98) | (1) | (89) | (1) | | 63,955 | 66,457 | 63,629 | (2,502) | (4) | 326 | 1 |
| Advertising & promotion(1) | 3,175 | 2,238 | 2,346 | 937 | 42 | 829 | 35 | | 24,231 | 27,132 | 23,456 | (2,901) | (11) | 775 | 3 |
| General & administrative | 9,748 | 10,268 | 9,359 | (520) | (5) | 389 | 4 | | 80,473 | 87,747 | 81,398 | (7,274) | (8) | (925) | (1) |
| (Gain)/loss on asset disposal | (108) | - | (153) | (108) | NM | 45 | 29 | | (610) | (240) | (364) | (370) | (154) | (246) | NM |
| Total cash expenses | 85,104 | 82,928 | 84,083 | 2,176 | 3 | 1,021 | 1 | | 665,424 | 674,790 | 660,656 | (9,366) | (1) | 4,768 | 1 |
| **Operating Cash Flow** | 35,432 | 38,985 | 40,140 | (3,553) | (9) | (4,708) | (12) | | 278,506 | 286,459 | 287,441 | (7,953) | (3) | (8,935) | (3) |
| Depreciation | 2,971 | 3,235 | 3,101 | (264) | (8) | (130) | (4) | | 26,373 | 27,247 | 25,433 | (874) | (3) | 940 | 4 |
| Amortization of intangibles | 916 | 919 | 915 | (3) | - | 1 | - | | 7,724 | 7,750 | 7,714 | (26) | - | 10 | - |
| **Operating Profit** | 31,545 | 34,831 | 36,124 | (3,286) | (9) | (4,579) | (13) | | 244,409 | 251,462 | 254,294 | (7,053) | (3) | (9,885) | (4) |
| Operating Cash Flow Margin (%) | 29.4 | 32.0 | 32.3 | (2.6) | | (2.9) | | | 29.5 | 29.8 | 30.3 | (0.3) | | (0.8) | |
| Operating Profit Margin (%) | 26.2 | 28.6 | 29.1 | (2.4) | | (2.9) | | | 25.9 | 26.2 | 26.8 | (0.3) | | (0.9) | |

(1) Includes ticket operations at the Cubs.

**Broadcasting & Entertainment**
**Summary of Operations**
**For Period 8, 2007**
**(Thousands of Dollars)**

| | Period 8 | | | Variance From | | | | Year to Date | | | Variance From | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % |
| **Operating Revenues** | | | | | | | | | | | | | | |
| Broadcasting | 89,894 | 92,236 | 92,564 | (2,342) | (3) | (2,670) | (3) | 770,238 | 802,866 | 803,970 | (32,628) | (4) | (33,732) | (4) |
| Chicago Cubs Group | 33,132 | 31,905 | 33,942 | 1,227 | 4 | (810) | (2) | 186,962 | 171,004 | 158,697 | 15,958 | 9 | 28,265 | 18 |
| Eliminations | (2,490) | (2,228) | (2,283) | (262) | (12) | (207) | (9) | (13,270) | (12,621) | (14,570) | (649) | (5) | 1,300 | 9 |
| Total | 120,536 | 121,913 | 124,223 | (1,377) | (1) | (3,687) | (3) | 943,930 | 961,249 | 948,097 | (17,319) | (2) | (4,167) | - |
| **Operating Expenses** | | | | | | | | | | | | | | |
| Broadcasting | 66,320 | 65,195 | 65,519 | 1,125 | 2 | 801 | 1 | 557,749 | 576,275 | 569,681 | (18,526) | (3) | (11,932) | (2) |
| Chicago Cubs Group | 25,161 | 24,115 | 24,863 | 1,046 | 4 | 298 | 1 | 155,042 | 146,133 | 138,692 | 8,909 | 6 | 16,350 | 12 |
| Eliminations | (2,490) | (2,228) | (2,283) | (262) | (12) | (207) | (9) | (13,270) | (12,621) | (14,570) | (649) | (5) | 1,300 | 9 |
| Total | 88,991 | 87,082 | 88,099 | 1,909 | 2 | 892 | 1 | 699,521 | 709,787 | 693,803 | (10,266) | (1) | 5,718 | 1 |
| **Operating Profit** | | | | | | | | | | | | | | |
| Broadcasting | 23,574 | 27,041 | 27,045 | (3,467) | (13) | (3,471) | (13) | 212,489 | 226,591 | 234,289 | (14,102) | (6) | (21,800) | (9) |
| Chicago Cubs Group | 7,971 | 7,790 | 9,079 | 181 | 2 | (1,108) | (12) | 31,920 | 24,871 | 20,005 | 7,049 | 28 | 11,915 | 60 |
| Total | 31,545 | 34,831 | 36,124 | (3,286) | (9) | (4,579) | (13) | 244,409 | 251,462 | 254,294 | (7,053) | (3) | (9,885) | (4) |
| **Operating Cash Flow** | | | | | | | | | | | | | | |
| Broadcasting | 27,080 | 30,833 | 30,704 | (3,753) | (12) | (3,624) | (12) | 243,277 | 258,507 | 264,758 | (15,230) | (6) | (21,481) | (8) |
| Chicago Cubs Group | 8,352 | 8,152 | 9,436 | 200 | 2 | (1,084) | (11) | 35,229 | 27,952 | 22,683 | 7,277 | 26 | 12,546 | 55 |
| Total | 35,432 | 38,985 | 40,140 | (3,553) | (9) | (4,708) | (12) | 278,506 | 286,459 | 287,441 | (7,953) | (3) | (8,935) | (3) |
| **Memo-Expenses by Type** | | | | | | | | | | | | | | |
| Compensation | | | | | | | | | | | | | | |
| Television Group | 17,428 | 18,294 | 17,351 | (866) | (5) | 77 | - | 155,967 | 162,691 | 152,905 | (6,724) | (4) | 3,062 | 2 |
| Radio Group | 1,001 | 1,054 | 1,028 | (53) | (5) | (27) | (3) | 8,912 | 9,173 | 8,539 | (261) | (3) | 373 | 4 |
| Tribune Entertainment | 339 | 526 | 522 | (187) | (36) | (183) | (35) | 4,008 | 4,780 | 5,618 | (772) | (16) | (1,610) | (29) |
| Chicago Cubs Group | 21,549 | 20,674 | 21,629 | 875 | 4 | (80) | - | 126,805 | 118,404 | 113,815 | 8,401 | 7 | 12,990 | 11 |
| Corporate Operations(1) | 1,549 | 352 | 1,059 | 1,197 | 340 | 490 | 46 | 8,587 | 10,719 | 9,729 | (2,132) | (20) | (1,142) | (12) |
| Total | 41,866 | 40,900 | 41,589 | 966 | 2 | 277 | 1 | 304,279 | 305,767 | 290,606 | (1,488) | - | 13,673 | 5 |
| Amortization of broadcast rights | 25,173 | 24,744 | 26,275 | 429 | 2 | (1,102) | (4) | 218,781 | 221,400 | 229,967 | (2,619) | (1) | (11,186) | (5) |
| Other cash | 18,065 | 17,284 | 16,219 | 781 | 5 | 1,846 | 11 | 142,364 | 147,623 | 140,083 | (5,259) | (4) | 2,281 | 2 |
| Total cash expenses | 85,104 | 82,928 | 84,083 | 2,176 | 3 | 1,021 | 1 | 665,424 | 674,790 | 660,656 | (9,366) | (1) | 4,768 | 1 |
| Depreciation and amortization | 3,887 | 4,154 | 4,016 | (267) | (6) | (129) | (3) | 34,097 | 34,997 | 33,147 | (900) | (3) | 950 | 3 |
| Total | 88,991 | 87,082 | 88,099 | 1,909 | 2 | 892 | 1 | 699,521 | 709,787 | 693,803 | (10,266) | (1) | 5,718 | 1 |
| **Operating Profit Margin(%)** | | | | | | | | | | | | | | |
| Broadcasting | 26.2 | 29.3 | 29.2 | (3.1) | | (3.0) | | 27.6 | 28.2 | 29.1 | (0.6) | | (1.5) | |
| Chicago Cubs Group | 24.1 | 24.4 | 26.7 | (0.3) | | (2.6) | | 17.1 | 14.5 | 12.6 | 2.6 | | 4.5 | |
| Total | 26.2 | 28.6 | 29.1 | (2.4) | | (2.9) | | 25.9 | 26.2 | 26.8 | (0.3) | | (0.9) | |
| **Operating Cash Flow Margin(%)** | | | | | | | | | | | | | | |
| Broadcasting | 30.1 | 33.4 | 33.2 | (3.3) | | (3.1) | | 31.6 | 32.2 | 32.9 | (0.6) | | (1.3) | |
| Chicago Cubs Group | 25.2 | 25.6 | 27.8 | (0.4) | | (2.6) | | 18.8 | 16.3 | 14.3 | 2.5 | | 4.5 | |
| Total | 29.4 | 32.0 | 32.3 | (2.6) | | (2.9) | | 29.5 | 29.8 | 30.3 | (0.3) | | (0.8) | |

(1) Includes service center allocations.

**Television/Radio/Entertainment B**
**Operating Statement**
**For Period 8, 2007**
**(Thousands of Dollars)**

| | | Period 8 | | | | | | | | Year to Date | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | Variance From | | | | | | | | Variance From | | | |
| 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % | | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % |
| | | | | | | | **Revenues** | | | | | | | |
| 53,825 | 53,128 | 53,965 | 697 | 1 | (140) | - | Local | 463,859 | 484,384 | 484,523 | (20,525) | (4) | (20,664) | (4) |
| 27,805 | 30,327 | 31,243 | (2,522) | (8) | (3,438) | (11) | National | 234,887 | 252,446 | 258,052 | (17,559) | (7) | (23,165) | (9) |
| 7,756 | 7,947 | 8,361 | (191) | (2) | (605) | (7) | Cable advertising | 71,390 | 71,937 | 74,895 | (547) | (1) | (3,505) | (5) |
| 89,386 | 91,402 | 93,569 | (2,016) | (2) | (4,183) | (4) | Gross advertising revenue | 770,136 | 808,767 | 817,470 | (38,631) | (5) | (47,334) | (6) |
| 3,355 | 3,856 | 3,492 | (501) | (13) | (137) | (4) | Syndication | 35,564 | 34,647 | 33,102 | 917 | 3 | 2,462 | 7 |
| 6,562 | 6,542 | 6,311 | 20 | - | 251 | 4 | Barter | 56,018 | 56,189 | 54,174 | (171) | - | 1,844 | 3 |
| 7,074 | 7,988 | 7,261 | (914) | (11) | (187) | (3) | Other | 56,782 | 57,103 | 52,339 | (321) | (1) | 4,443 | 8 |
| 106,377 | 109,788 | 110,633 | (3,411) | (3) | (4,256) | (4) | Gross revenue | 918,500 | 956,706 | 957,085 | (38,206) | (4) | (38,585) | (4) |
| (16,483) | (17,552) | (18,069) | 1,069 | 6 | 1,586 | 9 | Less agency commissions | (148,262) | (153,840) | (153,115) | 5,578 | 4 | 4,853 | 3 |
| 89,894 | 92,236 | 92,564 | (2,342) | (3) | (2,670) | (3) | Total revenue | 770,238 | 802,866 | 803,970 | (32,628) | (4) | (33,732) | (4) |
| | | | | | | | **Expenses** | | | | | | | |
| | | | | | | | Program costs | | | | | | | |
| 27,610 | 26,979 | 28,464 | 631 | 2 | (854) | (3) | Rights amortization | 231,980 | 233,533 | 244,239 | (1,553) | (1) | (12,259) | (5) |
| 3,537 | 3,630 | 3,412 | (93) | (3) | 125 | 4 | Other | 29,576 | 31,085 | 31,954 | (1,509) | (5) | (2,378) | (7) |
| 31,147 | 30,609 | 31,876 | 538 | 2 | (729) | (2) | Total program costs | 261,556 | 264,618 | 276,193 | (3,062) | (1) | (14,637) | (5) |
| 9,087 | 8,125 | 8,517 | 962 | 12 | 570 | 7 | News | 76,046 | 75,342 | 73,240 | 704 | 1 | 2,806 | 4 |
| 4,122 | 4,452 | 4,070 | (330) | (7) | 52 | 1 | Engineering | 37,790 | 39,788 | 35,846 | (1,998) | (5) | 1,944 | 5 |
| 7,805 | 7,903 | 7,894 | (98) | (1) | (89) | (1) | Sales | 63,955 | 66,457 | 63,629 | (2,502) | (4) | 326 | 1 |
| 2,600 | 1,656 | 1,692 | 944 | 57 | 908 | 54 | Advertising & promotion | 19,922 | 22,432 | 19,567 | (2,510) | (11) | 355 | 2 |
| 8,161 | 8,658 | 7,964 | (497) | (6) | 197 | 2 | General & administrative(2) | 68,296 | 75,962 | 71,101 | (7,666) | (10) | (2,805) | (4) |
| (108) | - | (153) | (108) | NM | 45 | 29 | (Gain)/loss on asset disposal | (604) | (240) | (364) | (364) | (152) | (240) | NM |
| 62,814 | 61,403 | 61,860 | 1,411 | 2 | 954 | 2 | Total cash expenses | 526,961 | 544,359 | 539,212 | (17,398) | (3) | (12,251) | (2) |
| 27,080 | 30,833 | 30,704 | (3,753) | (12) | (3,624) | (12) | **Operating Cash Flow** | 243,277 | 258,507 | 264,758 | (15,230) | (6) | (21,481) | (8) |
| 2,591 | 2,873 | 2,741 | (282) | (10) | (151) | (6) | Depreciation | 23,064 | 24,166 | 22,731 | (1,101) | (5) | 334 | 1 |
| 915 | 919 | 918 | (4) | - | (2) | - | Amortization of intangibles | 7,724 | 7,750 | 7,738 | (27) | - | (15) | - |
| 23,574 | 27,041 | 27,045 | (3,467) | (13) | (3,471) | (13) | **Operating Profit** | 212,489 | 226,591 | 234,289 | (14,102) | (6) | (21,800) | (9) |
| 30.1 | 33.4 | 33.2 | (3.3) | | (3.1) | | Operating Cash Flow Margin (%) | 31.6 | 32.2 | 32.9 | (0.6) | | (1.3) | |
| 26.2 | 29.3 | 29.2 | (3.1) | | (3.0) | | Operating Profit Margin (%) | 27.6 | 28.2 | 29.1 | (0.6) | | (1.5) | |

(1) Excludes Chicago Cubs group.
(2) Year to date 2007 includes a favorable adjustment to retirement plan (401k) expense of $2.4 million.

Television Group
Operating Statement
For Period 8, 2007
(Thousands of Dollars)

| | Period 8 | | | | | | | | Year to Date | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Variance From | | | | | | | | Variance From | | | |
| | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % | | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % |
| **Revenues** | | | | | | | | | | | | | | | |
| Local | 50,711 | 49,499 | 50,482 | 1,212 | 2 | 229 | - | | 442,410 | 460,080 | 461,307 | (17,670) | (4) | (18,897) | (4) |
| National | 26,900 | 29,448 | 30,394 | (2,548) | (9) | (3,494) | (11) | | 228,499 | 245,791 | 251,663 | (17,292) | (7) | (23,164) | (9) |
| Cable advertising | 7,756 | 7,947 | 8,361 | (191) | (2) | (605) | (7) | | 71,390 | 71,937 | 74,895 | (547) | (1) | (3,505) | (5) |
| Gross advertising revenue | 85,367 | 86,894 | 89,237 | (1,527) | (2) | (3,870) | (4) | | 742,299 | 777,808 | 787,865 | (35,509) | (5) | (45,566) | (6) |
| Barter | 6,523 | 6,516 | 6,264 | 7 | - | 259 | 4 | | 55,623 | 55,894 | 53,881 | (271) | - | 1,742 | 3 |
| Other | 5,195 | 6,951 | 6,348 | (1,756) | (25) | (1,153) | (18) | | 48,197 | 46,898 | 42,782 | 1,299 | 3 | 5,415 | 13 |
| Gross revenue | 97,085 | 100,361 | 101,849 | (3,276) | (3) | (4,764) | (5) | | 846,119 | 880,600 | 884,528 | (34,481) | (4) | (38,409) | (4) |
| Less agency commissions | (13,152) | (13,627) | (13,908) | 475 | 3 | 756 | 5 | | (114,752) | (120,267) | (121,403) | 5,515 | 5 | 6,651 | 5 |
| Total | 83,933 | 86,734 | 87,941 | (2,801) | (3) | (4,008) | (5) | | 731,367 | 760,333 | 763,125 | (28,966) | (4) | (31,758) | (4) |
| **Expenses** | | | | | | | | | | | | | | | |
| Program costs | | | | | | | | | | | | | | | |
| Rights amortization | 26,166 | 26,190 | 27,596 | (24) | - | (1,430) | (5) | | 226,771 | 228,728 | 239,824 | (1,957) | (1) | (13,053) | (5) |
| Other | 2,548 | 2,418 | 2,333 | 130 | 5 | 215 | 9 | | 20,249 | 20,530 | 19,904 | (281) | (1) | 345 | 2 |
| Total program costs | 28,714 | 28,608 | 29,929 | 106 | - | (1,215) | (4) | | 247,020 | 249,258 | 259,728 | (2,238) | (1) | (12,708) | (5) |
| News | 9,007 | 8,033 | 8,415 | 974 | 12 | 592 | 7 | | 75,128 | 74,536 | 72,465 | 592 | 1 | 2,663 | 4 |
| Engineering | 3,865 | 4,218 | 3,832 | (353) | (8) | 33 | 1 | | 35,703 | 37,764 | 33,908 | (2,061) | (5) | 1,795 | 5 |
| Sales | 7,025 | 7,089 | 7,064 | (64) | (1) | (39) | (1) | | 57,514 | 59,874 | 57,310 | (2,360) | (4) | 204 | - |
| Advertising & promotion | 2,486 | 1,594 | 1,633 | 892 | 56 | 853 | 52 | | 19,058 | 21,715 | 18,722 | (2,657) | (12) | 336 | 2 |
| General & administrative | 6,569 | 7,272 | 6,596 | (703) | (10) | (27) | - | | 58,304 | 62,509 | 57,414 | (4,205) | (7) | 890 | 2 |
| TBC Corporate allocation(1) | 1,204 | 822 | 875 | 382 | 46 | 329 | 38 | | 5,979 | 8,256 | 7,520 | (2,277) | (28) | (1,541) | (20) |
| (Gain)/loss on asset disposal | 17 | - | (32) | 17 | NM | 49 | 153 | | (248) | 10 | 6 | (258) | (2,580) | (254) | (4,233) |
| Total cash expenses | 58,887 | 57,636 | 58,312 | 1,251 | 2 | 575 | 1 | | 498,458 | 513,922 | 507,073 | (15,464) | (3) | (8,615) | (2) |
| **Operating Cash Flow** | 25,046 | 29,098 | 29,629 | (4,052) | (14) | (4,583) | (15) | | 232,909 | 246,411 | 256,052 | (13,502) | (5) | (23,143) | (9) |
| Depreciation | 2,397 | 2,585 | 2,495 | (188) | (7) | (98) | (4) | | 21,212 | 21,942 | 20,561 | (730) | (3) | 651 | 3 |
| Amortization of intangibles | 916 | 919 | 915 | (3) | - | 1 | - | | 7,724 | 7,750 | 7,714 | (26) | - | 10 | - |
| TBC Corporate allocation | 86 | 155 | 97 | (69) | (45) | (11) | (11) | | 829 | 1,060 | 863 | (231) | (22) | (34) | (4) |
| **Operating Profit** | 21,647 | 25,439 | 26,122 | (3,792) | (15) | (4,475) | (17) | | 203,144 | 215,659 | 226,914 | (12,515) | (6) | (23,770) | (10) |
| Operating Cash Flow Margin (%) | 29.8 | 33.5 | 33.7 | (3.7) | | (3.9) | | | 31.8 | 32.4 | 33.6 | (0.6) | | (1.8) | |
| Operating Profit Margin (%) | 25.8 | 29.3 | 29.7 | (3.5) | | (3.9) | | | 27.8 | 28.4 | 29.7 | (0.6) | | (1.9) | |

(1) Year to date 2007 includes the impact of a $2.4 million favorable adjustment to retirement plan (401k) expense which was recorded at the group level.

**Television Group**
**Summary of Operations**
**For Period 8, 2007**
**(Thousands of Dollars)**

| | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Period 8** | | | | | | | | | **Year to Date** | | | | | | | |
| | | | **Variance From** | | | | | | | | | **Variance From** | | | | |
| **2007 Actual** | **2007 Plan** | **2006 Actual** | **2007 Plan** | **%** | **2006 Actual** | **%** | | | **2007 Actual** | **2007 Plan** | **2006 Actual** | **2007 Plan** | **%** | **2006 Actual** | **%** |
| | | | | | | | **Operating Revenues** | | | | | | | | |
| 34,446 | 34,769 | 35,271 | (323) | (1) | (825) | (2) | NY/LA/CHI | | 296,129 | 304,652 | 307,071 | (8,523) | (3) | (10,942) | (4) |
| 38,225 | 39,789 | 40,481 | (1,564) | (4) | (2,256) | (6) | All Other Stations | | 335,017 | 355,111 | 356,951 | (20,094) | (6) | (21,934) | (6) |
| 11,262 | 11,286 | 11,181 | (24) | - | 81 | 1 | Cable Superstation | | 97,873 | 97,900 | 96,075 | (27) | - | 1,798 | 2 |
| 83,933 | 85,844 | 86,933 | (1,911) | (2) | (3,000) | (3) | Total excl. allocation | | 729,019 | 757,663 | 760,097 | (28,644) | (4) | (31,078) | (4) |
| - | 890 | 1,008 | (890) | (100) | (1,008) | (100) | TBC Group allocation | | 2,348 | 2,670 | 3,028 | (322) | (12) | (680) | (22) |
| - | - | - | - | NM | - | NM | Eliminations | | - | - | - | - | NM | - | NM |
| 83,933 | 86,734 | 87,941 | (2,801) | (3) | (4,008) | (5) | Total | | 731,367 | 760,333 | 763,125 | (28,966) | (4) | (31,758) | (4) |
| | | | | | | | **Operating Expenses** | | | | | | | | |
| 27,389 | 26,830 | 25,497 | 559 | 2 | 1,892 | 7 | NY/LA/CHI | | 227,362 | 229,403 | 227,544 | (2,041) | (1) | (182) | - |
| 29,906 | 30,451 | 31,456 | (545) | (2) | (1,550) | (5) | All Other Stations | | 261,037 | 270,315 | 270,366 | (9,278) | (3) | (9,329) | (3) |
| 4,148 | 4,086 | 4,344 | 62 | 2 | (196) | (5) | Cable Superstation | | 36,637 | 39,791 | 38,231 | (3,154) | (8) | (1,594) | (4) |
| 61,443 | 61,367 | 61,297 | 76 | - | 146 | - | Total excl. allocation | | 525,036 | 539,509 | 536,141 | (14,473) | (3) | (11,105) | (2) |
| 843 | (72) | 522 | 915 | 1,271 | 321 | 61 | TBC Group allocation(1) | | 3,187 | 5,165 | 70 | (1,978) | (38) | 3,117 | 4,453 |
| - | - | - | - | NM | - | NM | Elimination | | - | - | - | - | NM | - | NM |
| 62,286 | 61,295 | 61,819 | 991 | 2 | 467 | 1 | Total | | 528,223 | 544,674 | 536,211 | (16,451) | (3) | (7,988) | (1) |
| | | | | | | | **Operating Cash Flow** | | | | | | | | |
| 7,796 | 8,735 | 10,531 | (939) | (11) | (2,735) | (26) | NY/LA/CHI | | 75,470 | 82,277 | 86,154 | (6,807) | (8) | (10,684) | (12) |
| 10,434 | 11,582 | 11,221 | (1,148) | (10) | (787) | (7) | All Other Stations | | 92,486 | 103,705 | 104,534 | (11,219) | (11) | (12,048) | (12) |
| 7,543 | 7,630 | 7,261 | (87) | (1) | 282 | 4 | Cable Superstation | | 64,694 | 61,560 | 61,260 | 3,134 | 5 | 3,434 | 6 |
| 25,773 | 27,947 | 29,013 | (2,174) | (8) | (3,240) | (11) | Total excl. allocation | | 232,650 | 247,542 | 251,948 | (14,892) | (6) | (19,298) | (8) |
| (727) | 1,151 | 616 | (1,878) | (163) | (1,343) | (218) | TBC Group allocation(1) | | 259 | (1,131) | 4,104 | 1,390 | 123 | (3,845) | (94) |
| 25,046 | 29,098 | 29,629 | (4,052) | (14) | (4,583) | (15) | Total | | 232,909 | 246,411 | 256,052 | (13,502) | (5) | (23,143) | (9) |

(1) Year to date 2007 includes the impact of a $2.4 million favorable adjustment to retirement plan (401k) expense which was recorded at the group level.

**Television Group**
**Summary of Operations**
**For Period 8, 2007**
**(Thousands of Dollars)**

| | Period 8 | | | | | | | | Year to Date | | | | | |
| | 2007 Actual | 2007 Plan | 2006 Actual | Variance From 2007 Plan | % | 2006 Actual | % | | 2007 Actual | 2007 Plan | 2006 Actual | Variance From 2007 Plan | % | 2006 Actual | % |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Operating Profit** | | | | | | | | | | | | | | | |
| NY/LA/CHI | 7,057 | 7,939 | 9,774 | (882) | (11) | (2,717) | (28) | 68,767 | 75,249 | 79,527 | (6,482) | (9) | (10,760) | (14) |
| All Other Stations | 8,319 | 9,338 | 9,025 | (1,019) | (11) | (706) | (8) | 73,980 | 84,796 | 86,585 | (10,816) | (13) | (12,605) | (15) |
| Cable Superstation | 7,114 | 7,200 | 6,837 | (86) | (1) | 277 | 4 | 61,236 | 58,109 | 57,844 | 3,127 | 5 | 3,392 | 6 |
| Television excl. allocation | 22,490 | 24,477 | 25,636 | (1,987) | (8) | (3,146) | (12) | 203,983 | 218,154 | 223,956 | (14,171) | (6) | (19,973) | (9) |
| TBC Group allocation(1) | (843) | 962 | 486 | (1,805) | (188) | (1,329) | (273) | (839) | (2,495) | 2,958 | 1,656 | 66 | (3,797) | (128) |
| Total | 21,647 | 25,439 | 26,122 | (3,792) | (15) | (4,475) | (17) | 203,144 | 215,659 | 226,914 | (12,515) | (6) | (23,770) | (10) |
| **Operating Cash Flow Margin (%)** | | | | | | | | | | | | | | | |
| NY/LA/CHI | 22.6 | 25.1 | 29.9 | (2.5) | | (7.3) | | 25.5 | 27.0 | 28.1 | (1.5) | | (2.6) | |
| All Other Stations | 27.3 | 29.1 | 27.7 | (1.8) | | (0.4) | | 27.6 | 29.2 | 29.3 | (1.6) | | (1.7) | |
| Cable Superstation | 67.0 | 67.6 | 64.9 | (0.6) | | 2.1 | | 66.1 | 62.9 | 63.8 | 3.2 | | 2.3 | |
| Total excl. allocations | 30.7 | 32.6 | 33.4 | (1.9) | | (2.7) | | 31.9 | 32.7 | 33.1 | (0.8) | | (1.2) | |
| Total incl. allocations | 29.8 | 33.5 | 33.7 | (3.7) | | (3.9) | | 31.8 | 32.4 | 33.6 | (0.6) | | (1.8) | |
| **Operating Profit Margin (%)** | | | | | | | | | | | | | | | |
| NY/LA/CHI | 20.5 | 22.8 | 27.7 | (2.3) | | (7.2) | | 23.2 | 24.7 | 25.9 | (1.5) | | (2.7) | |
| All Other Stations | 21.8 | 23.5 | 22.3 | (1.7) | | (0.5) | | 22.1 | 23.9 | 24.3 | (1.8) | | (2.2) | |
| Cable Superstation | 63.2 | 63.8 | 61.1 | (0.6) | | 2.1 | | 62.6 | 59.4 | 60.2 | 3.2 | | 2.4 | |
| Total excl. allocations | 26.8 | 28.5 | 29.5 | (1.7) | | (2.7) | | 28.0 | 28.8 | 29.5 | (0.8) | | (1.5) | |
| Total incl. allocations | 25.8 | 29.3 | 29.7 | (3.5) | | (3.9) | | 27.8 | 28.4 | 29.7 | (0.6) | | (1.9) | |

(1) Year to date 2007 includes the impact of a $2.4 million favorable adjustment to retirement plan (401k) expense which was recorded at the group level.

**Television Group**
**Summary of Operations**
**For Period 8, 2007**
**(Thousands of Dollars)**

| | Period 8 | | | | | | | Year to Date | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Variance From | | | | | | | Variance From | | |
| 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % | | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % |
| | | | | | | | **Operating Revenues** | | | | | | | |
| | | | | | | | NY/LA/Chicago | | | | | | | |
| 13,314 | 13,473 | 12,727 | (159) | (1) | 587 | 5 | New York (WPIX) | 119,224 | 122,220 | 115,867 | (2,996) | (2) | 3,357 | 3 |
| 9,736 | 10,521 | 10,903 | (785) | (7) | (1,167) | (11) | Los Angeles (KTLA) | 88,059 | 95,855 | 100,002 | (7,796) | (8) | (11,943) | (12) |
| 11,396 | 10,775 | 11,641 | 621 | 6 | (245) | (2) | Chicago (WGN) | 88,846 | 86,577 | 91,202 | 2,269 | 3 | (2,356) | (3) |
| 34,446 | 34,769 | 35,271 | (323) | (1) | (825) | (2) | Sub-total | 296,129 | 304,652 | 307,071 | (8,523) | (3) | (10,942) | (4) |
| | | | | | | | Other Stations | | | | | | | |
| 3,268 | 2,932 | 3,152 | 336 | 11 | 116 | 4 | Philadelphia (WPHL) | 27,754 | 26,504 | 29,368 | 1,250 | 5 | (1,614) | (5) |
| 4,487 | 4,413 | 4,423 | 74 | 2 | 64 | 1 | Dallas (KDAF) | 37,149 | 36,605 | 36,060 | 544 | 1 | 1,089 | 3 |
| 2,635 | 2,428 | 2,965 | 207 | 9 | (330) | (11) | Washington (WDCW) | 22,845 | 23,301 | 26,145 | (456) | (2) | (3,300) | (13) |
| 3,105 | 2,846 | 2,668 | 259 | 9 | 437 | 16 | Houston (KHCW) | 25,658 | 25,688 | 24,265 | (30) | - | 1,393 | 6 |
| 4,301 | 4,230 | 4,289 | 71 | 2 | 12 | - | Seattle (KCPQ, KMYQ) | 38,451 | 37,574 | 39,183 | 877 | 2 | (732) | (2) |
| 2,885 | 3,333 | 3,322 | (448) | (13) | (437) | (13) | Miami (WSFL) | 24,717 | 29,414 | 28,386 | (4,697) | (16) | (3,669) | (13) |
| 2,131 | 2,297 | 2,217 | (166) | (7) | (86) | (4) | Denver (KWGN) | 16,906 | 20,030 | 19,427 | (3,124) | (16) | (2,521) | (13) |
| 2,725 | 3,089 | 3,070 | (364) | (12) | (345) | (11) | Sacramento (KTXL) | 25,523 | 27,771 | 28,069 | (2,248) | (8) | (2,546) | (9) |
| 1,611 | 1,944 | 2,418 | (333) | (17) | (807) | (33) | St. Louis (KPLR) | 14,027 | 16,789 | 18,805 | (2,762) | (16) | (4,778) | (25) |
| 1,015 | 1,124 | 1,181 | (109) | (10) | (166) | (14) | Portland (KRCW) | 8,881 | 9,634 | 9,888 | (753) | (8) | (1,007) | (10) |
| 2,988 | 3,238 | 3,046 | (250) | (8) | (58) | (2) | Indianapolis (WXIN, WTTV) | 27,056 | 29,766 | 28,944 | (2,710) | (9) | (1,888) | (7) |
| 1,279 | 1,596 | 1,555 | (317) | (20) | (276) | (18) | San Diego (KSWB) | 12,000 | 13,929 | 13,667 | (1,929) | (14) | (1,667) | (12) |
| 2,249 | 2,640 | 2,608 | (391) | (15) | (359) | (14) | Hartford (WTIC, WTXX) | 22,997 | 25,452 | 24,028 | (2,455) | (10) | (1,031) | (4) |
| 1,336 | 1,431 | 1,458 | (95) | (7) | (122) | (8) | Grand Rapids (WXMI) | 11,062 | 12,672 | 12,538 | (1,610) | (13) | (1,476) | (12) |
| 919 | 1,018 | 967 | (99) | (10) | (48) | (5) | Harrisburg (WPMT) | 8,783 | 9,734 | 9,214 | (951) | (10) | (431) | (5) |
| 1,291 | 1,230 | 1,142 | 61 | 5 | 149 | 13 | New Orleans (WGNO, WNOL) | 11,208 | 10,248 | 8,964 | 960 | 9 | 2,244 | 25 |
| 38,225 | 39,789 | 40,481 | (1,564) | (4) | (2,256) | (6) | Sub-total | 335,017 | 355,111 | 356,951 | (20,094) | (6) | (21,934) | (6) |
| | | | | | | | Cable Superstation | | | | | | | |
| 7,675 | 7,823 | 8,105 | (148) | (2) | (430) | (5) | WGN Cable | 69,488 | 70,178 | 71,590 | (690) | (1) | (2,102) | (3) |
| 3,587 | 3,463 | 3,076 | 124 | 4 | 511 | 17 | WGN Cable Distribution | 28,385 | 27,722 | 24,485 | 663 | 2 | 3,900 | 16 |
| 11,262 | 11,286 | 11,181 | (24) | - | 81 | 1 | Sub-total | 97,873 | 97,900 | 96,075 | (27) | - | 1,798 | 2 |
| 83,933 | 85,844 | 86,933 | (1,911) | (2) | (3,000) | (3) | Total Stations | 729,019 | 757,663 | 760,097 | (28,644) | (4) | (31,078) | (4) |
| - | 890 | 1,008 | (890) | (100) | (1,008) | (100) | TBC Group allocation | 2,348 | 2,670 | 3,028 | (322) | (12) | (680) | (22) |
| 83,933 | 86,734 | 87,941 | (2,801) | (3) | (4,008) | (5) | Total Group | 731,367 | 760,333 | 763,125 | (28,966) | (4) | (31,758) | (4) |

**Television Group**
**Summary of Operations**
**For Period 8, 2007**
**(Thousands of Dollars)**

| | Period 8 | | | | | | | | Year to Date | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Variance From | | | | | | | | Variance From | | | |
| 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % | | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % |
| | | | | | | | **Operating Expenses** | | | | | | | |
| | | | | | | | NY/LA/Chicago | | | | | | | |
| 9,788 | 10,171 | 8,977 | (383) | (4) | 811 | 9 | New York | 81,592 | 83,803 | 80,735 | (2,211) | (3) | 857 | 1 |
| 8,606 | 7,688 | 7,897 | 918 | 12 | 709 | 9 | Los Angeles | 72,783 | 73,102 | 72,256 | (319) | - | 527 | 1 |
| 8,995 | 8,971 | 8,623 | 24 | - | 372 | 4 | Chicago | 72,987 | 72,498 | 74,553 | 489 | 1 | (1,566) | (2) |
| 27,389 | 26,830 | 25,497 | 559 | 2 | 1,892 | 7 | Sub-total | 227,362 | 229,403 | 227,544 | (2,041) | (1) | (182) | - |
| | | | | | | | Other Stations | | | | | | | |
| 2,184 | 2,125 | 2,564 | 59 | 3 | (380) | (15) | Philadelphia | 19,272 | 19,762 | 22,822 | (490) | (2) | (3,550) | (16) |
| 2,650 | 2,621 | 2,411 | 29 | 1 | 239 | 10 | Dallas | 22,427 | 22,742 | 21,340 | (315) | (1) | 1,087 | 5 |
| 1,583 | 1,653 | 1,788 | (70) | (4) | (205) | (11) | Washington | 14,212 | 14,734 | 15,673 | (522) | (4) | (1,461) | (9) |
| 1,958 | 2,057 | 1,969 | (99) | (5) | (11) | (1) | Houston | 17,478 | 18,173 | 16,899 | (695) | (4) | 579 | 3 |
| 3,339 | 3,375 | 3,592 | (36) | (1) | (253) | (7) | Seattle | 29,172 | 29,931 | 29,621 | (759) | (3) | (449) | (2) |
| 1,921 | 1,873 | 1,982 | 48 | 3 | (61) | (3) | Miami | 16,418 | 17,168 | 16,884 | (750) | (4) | (466) | (3) |
| 1,933 | 1,959 | 1,994 | (26) | (1) | (61) | (3) | Denver | 16,711 | 17,717 | 17,767 | (1,006) | (6) | (1,056) | (6) |
| 2,138 | 2,188 | 2,262 | (50) | (2) | (124) | (5) | Sacramento | 19,276 | 19,597 | 19,751 | (321) | (2) | (475) | (2) |
| 1,547 | 1,623 | 2,063 | (76) | (5) | (516) | (25) | St. Louis | 13,647 | 14,234 | 16,294 | (587) | (4) | (2,647) | (16) |
| 1,064 | 1,131 | 1,198 | (67) | (6) | (134) | (11) | Portland | 9,196 | 9,843 | 9,604 | (647) | (7) | (408) | (4) |
| 2,752 | 2,808 | 2,869 | (56) | (2) | (117) | (4) | Indianapolis | 24,390 | 25,125 | 25,216 | (735) | (3) | (826) | (3) |
| 1,364 | 1,426 | 1,431 | (62) | (4) | (67) | (5) | San Diego | 12,435 | 13,041 | 12,843 | (606) | (5) | (408) | (3) |
| 2,028 | 2,108 | 2,065 | (80) | (4) | (37) | (2) | Hartford | 18,929 | 19,399 | 19,177 | (470) | (2) | (248) | (1) |
| 1,112 | 1,121 | 1,132 | (9) | (1) | (20) | (2) | Grand Rapids | 8,825 | 8,985 | 8,911 | (160) | (2) | (86) | (1) |
| 967 | 934 | 915 | 33 | 4 | 52 | 6 | Harrisburg | 8,051 | 8,078 | 7,892 | (27) | - | 159 | 2 |
| 1,366 | 1,449 | 1,221 | (83) | (6) | 145 | 12 | New Orleans | 10,598 | 11,786 | 9,672 | (1,188) | (10) | 926 | 10 |
| 29,906 | 30,451 | 31,456 | (545) | (2) | (1,550) | (5) | Sub-total | 261,037 | 270,315 | 270,366 | (9,278) | (3) | (9,329) | (3) |
| | | | | | | | Cable Superstation | | | | | | | |
| 3,588 | 3,452 | 3,530 | 136 | 4 | 58 | 2 | WGN Cable | 29,724 | 31,703 | 31,049 | (1,979) | (6) | (1,325) | (4) |
| 560 | 634 | 814 | (74) | (12) | (254) | (31) | WGN Cable Distribution | 6,913 | 8,088 | 7,182 | (1,175) | (15) | (269) | (4) |
| 4,148 | 4,086 | 4,344 | 62 | 2 | (196) | (5) | Sub-total | 36,637 | 39,791 | 38,231 | (3,154) | (8) | (1,594) | (4) |
| 61,443 | 61,367 | 61,297 | 76 | - | 146 | - | Total Stations | 525,036 | 539,509 | 536,141 | (14,473) | (3) | (11,105) | (2) |
| 843 | (72) | 522 | 915 | 1,271 | 321 | 61 | TBC Group allocation(1) | 3,187 | 5,165 | 70 | (1,978) | (38) | 3,117 | 4,453 |
| 62,286 | 61,295 | 61,819 | 991 | 2 | 467 | 1 | Total Group | 528,223 | 544,674 | 536,211 | (16,451) | (3) | (7,988) | (1) |

(1) Year to date 2007 includes the impact of a $2.4 million favorable adjustment to retirement plan (401k) expense which was recorded at the group level.

**Television Group**
**Summary of Operations**
**For Period 8, 2007**
**(Thousands of Dollars)**

| | Period 8 | | | | | | | | Year to Date | | | | | | |
| | 2007 Actual | 2007 Plan | 2006 Actual | Variance From 2007 Plan | % | 2006 Actual | % | | 2007 Actual | 2007 Plan | 2006 Actual | Variance From 2007 Plan | % | 2006 Actual | % |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Operating Cash Flow** | | | | | | | | | | | | | | | |
| NY/LA/Chicago | | | | | | | | | | | | | | | |
| New York | 3,825 | 3,620 | 4,054 | 205 | 6 | (229) | (6) | | 40,234 | 41,187 | 37,752 | (953) | (2) | 2,482 | 7 |
| Los Angeles | 1,343 | 3,085 | 3,250 | (1,742) | (56) | (1,907) | (59) | | 17,341 | 24,998 | 29,872 | (7,657) | (31) | (12,531) | (42) |
| Chicago | 2,628 | 2,030 | 3,227 | 598 | 29 | (599) | (19) | | 17,895 | 16,092 | 18,530 | 1,803 | 11 | (635) | (3) |
| | 7,796 | 8,735 | 10,531 | (939) | (11) | (2,735) | (26) | | 75,470 | 82,277 | 86,154 | (6,807) | (8) | (10,684) | (12) |
| Other Stations | | | | | | | | | | | | | | | |
| Philadelphia | 1,155 | 882 | 657 | 273 | 31 | 498 | 76 | | 9,103 | 7,385 | 7,203 | 1,718 | 23 | 1,900 | 26 |
| Dallas | 1,916 | 1,877 | 2,093 | 39 | 2 | (177) | (8) | | 15,416 | 14,586 | 15,457 | 830 | 6 | (41) | - |
| Washington | 1,114 | 834 | 1,235 | 280 | 34 | (121) | (10) | | 9,164 | 9,075 | 10,971 | 89 | 1 | (1,807) | (16) |
| Houston | 1,226 | 874 | 778 | 352 | 40 | 448 | 58 | | 8,875 | 8,222 | 8,067 | 653 | 8 | 808 | 10 |
| Seattle | 1,155 | 1,048 | 922 | 107 | 10 | 233 | 25 | | 11,111 | 9,474 | 11,646 | 1,637 | 17 | (535) | (5) |
| Miami | 1,002 | 1,500 | 1,392 | (498) | (33) | (390) | (28) | | 8,666 | 12,621 | 11,967 | (3,955) | (31) | (3,301) | (28) |
| Denver | 295 | 440 | 344 | (145) | (33) | (49) | (14) | | 1,062 | 3,216 | 2,643 | (2,154) | (67) | (1,581) | (60) |
| Sacramento | 797 | 1,107 | 1,000 | (310) | (28) | (203) | (20) | | 7,945 | 9,899 | 10,000 | (1,954) | (20) | (2,055) | (21) |
| St. Louis | 210 | 469 | 499 | (259) | (55) | (289) | (58) | | 1,654 | 3,841 | 3,756 | (2,187) | (57) | (2,102) | (56) |
| Portland | 40 | 86 | 70 | (46) | (53) | (30) | (43) | | 455 | 578 | 951 | (123) | (21) | (496) | (52) |
| Indianapolis | 618 | 800 | 534 | (182) | (23) | 84 | 16 | | 5,932 | 7,785 | 6,751 | (1,853) | (24) | (819) | (12) |
| San Diego | (37) | 219 | 171 | (256) | (117) | (208) | (122) | | (15) | 1,303 | 1,247 | (1,318) | (101) | (1,262) | (101) |
| Hartford | 464 | 791 | 784 | (327) | (41) | (320) | (41) | | 6,215 | 8,324 | 7,006 | (2,109) | (25) | (791) | (11) |
| Grand Rapids | 342 | 424 | 458 | (82) | (19) | (116) | (25) | | 3,297 | 4,730 | 4,781 | (1,433) | (30) | (1,484) | (31) |
| Harrisburg | 51 | 182 | 144 | (131) | (72) | (93) | (65) | | 1,609 | 2,534 | 2,125 | (925) | (37) | (516) | (24) |
| New Orleans | 86 | 49 | 140 | 37 | 76 | (54) | (39) | | 1,997 | 132 | (37) | 1,865 | 1,413 | 2,034 | 5,497 |
| Sub-total | 10,434 | 11,582 | 11,221 | (1,148) | (10) | (787) | (7) | | 92,486 | 103,705 | 104,534 | (11,219) | (11) | (12,048) | (12) |
| Cable Superstation | | | | | | | | | | | | | | | |
| WGN Cable | 4,122 | 4,407 | 4,606 | (285) | (6) | (484) | (11) | | 40,070 | 38,775 | 40,807 | 1,295 | 3 | (737) | (2) |
| WGN Cable Distribution | 3,421 | 3,223 | 2,655 | 198 | 6 | 766 | 29 | | 24,624 | 22,785 | 20,453 | 1,839 | 8 | 4,171 | 20 |
| Sub-total | 7,543 | 7,630 | 7,261 | (87) | (1) | 282 | 4 | | 64,694 | 61,560 | 61,260 | 3,134 | 5 | 3,434 | 6 |
| Total Stations | 25,773 | 27,947 | 29,013 | (2,174) | (8) | (3,240) | (11) | | 232,650 | 247,542 | 251,948 | (14,892) | (6) | (19,298) | (8) |
| TBC Group allocation(1) | (727) | 1,151 | 616 | (1,878) | (163) | (1,343) | (218) | | 259 | (1,131) | 4,104 | 1,390 | 123 | (3,845) | (94) |
| Total Group | 25,046 | 29,098 | 29,629 | (4,052) | (14) | (4,583) | (15) | | 232,909 | 246,411 | 256,052 | (13,502) | (5) | (23,143) | (9) |

(1) Year to date 2007 includes the impact of a $2.4 million favorable adjustment to retirement plan (401k) expense which was recorded at the group level.

**Television Group**
**Summary of Operations**
**For Period 8, 2007**
**(Thousands of Dollars)**

| | Period 8 | | | | | | | | Year to Date | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Variance From | | | | | | | | Variance From | | | |
| 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % | | | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % |
| | | | | | | | **Operating Profit** | | | | | | | | |
| | | | | | | | NY/LA/Chicago | | | | | | | | |
| 3,526 | 3,302 | 3,750 | 224 | 7 | (224) | (6) | New York | | 37,632 | 38,417 | 35,132 | (785) | (2) | 2,500 | 7 |
| 1,130 | 2,833 | 3,006 | (1,703) | (60) | (1,876) | (62) | Los Angeles | | 15,276 | 22,753 | 27,746 | (7,477) | (33) | (12,470) | (45) |
| 2,401 | 1,804 | 3,018 | 597 | 33 | (617) | (20) | Chicago | | 15,859 | 14,079 | 16,649 | 1,780 | 13 | (790) | (5) |
| 7,057 | 7,939 | 9,774 | (882) | (11) | (2,717) | (28) | | | 68,767 | 75,249 | 79,527 | (6,482) | (9) | (10,760) | (14) |
| | | | | | | | Other Stations | | | | | | | | |
| 1,084 | 807 | 588 | 277 | 34 | 496 | 84 | Philadelphia | | 8,482 | 6,742 | 6,546 | 1,740 | 26 | 1,936 | 30 |
| 1,837 | 1,792 | 2,012 | 45 | 3 | (175) | (9) | Dallas | | 14,722 | 13,863 | 14,720 | 859 | 6 | 2 | - |
| 1,052 | 775 | 1,177 | 277 | 36 | (125) | (11) | Washington | | 8,633 | 8,567 | 10,472 | 66 | 1 | (1,839) | (18) |
| 1,147 | 789 | 699 | 358 | 45 | 448 | 64 | Houston | | 8,180 | 7,515 | 7,366 | 665 | 9 | 814 | 11 |
| 962 | 855 | 697 | 107 | 13 | 265 | 38 | Seattle | | 9,279 | 7,643 | 9,562 | 1,636 | 21 | (283) | (3) |
| 964 | 1,460 | 1,340 | (496) | (34) | (376) | (28) | Miami | | 8,299 | 12,246 | 11,502 | (3,947) | (32) | (3,203) | (28) |
| 198 | 338 | 223 | (140) | (41) | (25) | (11) | Denver | | 195 | 2,313 | 1,660 | (2,118) | (92) | (1,465) | (88) |
| 587 | 901 | 808 | (314) | (35) | (221) | (27) | Sacramento | | 6,247 | 8,174 | 8,318 | (1,927) | (24) | (2,071) | (25) |
| 64 | 321 | 355 | (257) | (80) | (291) | (82) | St. Louis | | 380 | 2,555 | 2,511 | (2,175) | (85) | (2,131) | (85) |
| (49) | (7) | (17) | (42) | (600) | (32) | (188) | Portland | | (315) | (209) | 284 | (106) | (51) | (599) | (211) |
| 236 | 430 | 177 | (194) | (45) | 59 | 33 | Indianapolis | | 2,666 | 4,641 | 3,728 | (1,975) | (43) | (1,062) | (28) |
| (85) | 170 | 124 | (255) | (150) | (209) | (169) | San Diego | | (435) | 888 | 824 | (1,323) | (149) | (1,259) | (153) |
| 221 | 532 | 543 | (311) | (58) | (322) | (59) | Hartford | | 4,068 | 6,053 | 4,851 | (1,985) | (33) | (783) | (16) |
| 224 | 310 | 326 | (86) | (28) | (102) | (31) | Grand Rapids | | 2,237 | 3,687 | 3,627 | (1,450) | (39) | (1,390) | (38) |
| (48) | 84 | 52 | (132) | (157) | (100) | (192) | Harrisburg | | 732 | 1,656 | 1,322 | (924) | (56) | (590) | (45) |
| (75) | (219) | (79) | 144 | 66 | 4 | 5 | New Orleans | | 610 | (1,538) | (708) | 2,148 | 140 | 1,318 | 186 |
| 8,319 | 9,338 | 9,025 | (1,019) | (11) | (706) | (8) | Total excl. allocation | | 73,980 | 84,796 | 86,585 | (10,816) | (13) | (12,605) | (15) |
| | | | | | | | Cable Superstation | | | | | | | | |
| 4,087 | 4,371 | 4,575 | (284) | (6) | (488) | (11) | WGN Cable | | 39,764 | 38,475 | 40,541 | 1,289 | 3 | (777) | (2) |
| 3,027 | 2,829 | 2,262 | 198 | 7 | 765 | 34 | WGN Cable Distribution | | 21,472 | 19,634 | 17,303 | 1,838 | 9 | 4,169 | 24 |
| 7,114 | 7,200 | 6,837 | (86) | (1) | 277 | 4 | Sub-total | | 61,236 | 58,109 | 57,844 | 3,127 | 5 | 3,392 | 6 |
| 22,490 | 24,477 | 25,636 | (1,987) | (8) | (3,146) | (12) | Total Stations | | 203,983 | 218,154 | 223,956 | (14,171) | (6) | (19,973) | (9) |
| (843) | 962 | 486 | (1,805) | (188) | (1,329) | (273) | TBC Group allocation(1) | | (839) | (2,495) | 2,958 | 1,656 | 66 | (3,797) | (128) |
| 21,647 | 25,439 | 26,122 | (3,792) | (15) | (4,475) | (17) | Total Group | | 203,144 | 215,659 | 226,914 | (12,515) | (6) | (23,770) | (10) |

(1) Year to date 2007 includes the impact of a $2.4 million favorable adjustment to retirement plan (401k) expense which was recorded at the group level.

**Television Group**
**Summary of Operations**
**For Period 8, 2007**
**(Thousands of Dollars)**

| | Period 8 | | | | | | | | Year to Date | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Variance From | | | | | | | | Variance From | | |
| 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % | | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % |
| | | | | | | | **Operating Cash Flow Margin (%)** | | | | | | | |
| | | | | | | | NY/LA/Chicago | | | | | | | |
| 28.7 | 26.9 | 31.9 | 1.8 | | (3.2) | | New York | 33.7 | 33.7 | 32.6 | 0.0 | | 1.1 | |
| 13.8 | 29.3 | 29.8 | (15.5) | | (16.0) | | Los Angeles | 19.7 | 26.1 | 29.9 | (6.4) | | (10.2) | |
| 23.1 | 18.8 | 27.7 | 4.3 | | (4.6) | | Chicago | 20.1 | 18.6 | 20.3 | 1.5 | | (0.2) | |
| 22.6 | 25.1 | 29.9 | (2.5) | | (7.3) | | Sub-total | 25.5 | 27.0 | 28.1 | (1.5) | | (2.6) | |
| | | | | | | | | | | | | | | |
| | | | | | | | Other Stations | | | | | | | |
| 35.3 | 30.1 | 20.8 | 5.2 | | 14.5 | | Philadelphia | 32.8 | 27.9 | 24.5 | 4.9 | | 8.3 | |
| 42.7 | 42.5 | 47.3 | 0.2 | | (4.6) | | Dallas | 41.5 | 39.8 | 42.9 | 1.7 | | (1.4) | |
| 42.3 | 34.3 | 41.7 | 8.0 | | 0.6 | | Washington | 40.1 | 38.9 | 42.0 | 1.2 | | (1.9) | |
| 39.5 | 30.7 | 29.2 | 8.8 | | 10.3 | | Houston | 34.6 | 32.0 | 33.2 | 2.6 | | 1.4 | |
| 26.9 | 24.8 | 21.5 | 2.1 | | 5.4 | | Seattle | 28.9 | 25.2 | 29.7 | 3.7 | | (0.8) | |
| 34.7 | 45.0 | 41.9 | (10.3) | | (7.2) | | Miami | 35.1 | 42.9 | 42.2 | (7.8) | | (7.1) | |
| 13.8 | 19.2 | 15.5 | (5.4) | | (1.7) | | Denver | 6.3 | 16.1 | 13.6 | (9.8) | | (7.3) | |
| 29.2 | 35.8 | 32.6 | (6.6) | | (3.4) | | Sacramento | 31.1 | 35.6 | 35.6 | (4.5) | | (4.5) | |
| 13.0 | 24.1 | 20.6 | (11.1) | | (7.6) | | St. Louis | 11.8 | 22.9 | 20.0 | (11.1) | | (8.2) | |
| 3.9 | 7.7 | 5.9 | (3.8) | | (2.0) | | Portland | 5.1 | 6.0 | 9.6 | (0.9) | | (4.5) | |
| 20.7 | 24.7 | 17.5 | (4.0) | | 3.2 | | Indianapolis | 21.9 | 26.2 | 23.3 | (4.3) | | (1.4) | |
| (2.9) | 13.7 | 11.0 | (16.6) | | (13.9) | | San Diego | (0.1) | 9.4 | 9.1 | (9.5) | | (9.2) | |
| 20.6 | 30.0 | 30.1 | (9.4) | | (9.5) | | Hartford | 27.0 | 32.7 | 29.2 | (5.7) | | (2.2) | |
| 25.6 | 29.6 | 31.4 | (4.0) | | (5.8) | | Grand Rapids | 29.8 | 37.3 | 38.1 | (7.5) | | (8.3) | |
| 5.5 | 17.9 | 14.9 | (12.4) | | (9.4) | | Harrisburg | 18.3 | 26.0 | 23.1 | (7.7) | | (4.8) | |
| 6.7 | 4.0 | 12.3 | 2.7 | | (5.6) | | New Orleans | 17.8 | 1.3 | (0.4) | 16.5 | | 18.2 | |
| 27.3 | 29.1 | 27.7 | (1.8) | | (0.4) | | Sub-total | 27.6 | 29.2 | 29.3 | (1.6) | | (1.7) | |
| | | | | | | | | | | | | | | |
| | | | | | | | Cable Superstation | | | | | | | |
| 53.7 | 56.3 | 56.8 | (2.6) | | (3.1) | | WGN Cable | 57.7 | 55.3 | 57.0 | 2.4 | | 0.7 | |
| 95.4 | 93.1 | 86.3 | 2.3 | | 9.1 | | WGN Cable Distribution | 86.8 | 82.2 | 83.5 | 4.6 | | 3.3 | |
| 67.0 | 67.6 | 64.9 | (0.6) | | 2.1 | | Sub-total | 66.1 | 62.9 | 63.8 | 3.2 | | 2.3 | |
| | | | | | | | | | | | | | | |
| 29.8 | 33.5 | 33.7 | (3.7) | | (3.9) | | Total Group | 31.8 | 32.4 | 33.6 | (0.6) | | (1.8) | |

**Television Group**
**Summary of Operations**
**For Period 8, 2007**
**(Thousands of Dollars)**

| | | Period 8 | | | | | | | | Year to Date | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Variance From | | | | | | | | Variance From | | |
| 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % | | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % |
| | | | | | | | **Operating Profit Margin (%)** | | | | | | | |
| | | | | | | | NY/LA/Chicago | | | | | | | |
| 26.5 | 24.5 | 29.5 | 2.0 | | (3.0) | | New York | 31.6 | 31.4 | 30.3 | 0.2 | | 1.3 | |
| 11.6 | 26.9 | 27.6 | (15.3) | | (16.0) | | Los Angeles | 17.3 | 23.7 | 27.7 | (6.4) | | (10.4) | |
| 21.1 | 16.7 | 25.9 | 4.4 | | (4.8) | | Chicago | 17.8 | 16.3 | 18.3 | 1.5 | | (0.5) | |
| 20.5 | 22.8 | 27.7 | (2.3) | | (7.2) | | Sub-total | 23.2 | 24.7 | 25.9 | (1.5) | | (2.7) | |
| | | | | | | | | | | | | | | |
| | | | | | | | Other Stations | | | | | | | |
| 33.2 | 27.5 | 18.7 | 5.7 | | 14.5 | | Philadelphia | 30.6 | 25.4 | 22.3 | 5.2 | | 8.3 | |
| 40.9 | 40.6 | 45.5 | 0.3 | | (4.6) | | Dallas | 39.6 | 37.9 | 40.8 | 1.7 | | (1.2) | |
| 39.9 | 31.9 | 39.7 | 8.0 | | 0.2 | | Washington | 37.8 | 36.8 | 40.1 | 1.0 | | (2.3) | |
| 36.9 | 27.7 | 26.2 | 9.2 | | 10.7 | | Houston | 31.9 | 29.3 | 30.4 | 2.6 | | 1.5 | |
| 22.4 | 20.2 | 16.3 | 2.2 | | 6.1 | | Seattle | 24.1 | 20.3 | 24.4 | 3.8 | | (0.3) | |
| 33.4 | 43.8 | 40.3 | (10.4) | | (6.9) | | Miami | 33.6 | 41.6 | 40.5 | (8.0) | | (6.9) | |
| 9.3 | 14.7 | 10.1 | (5.4) | | (0.8) | | Denver | 1.2 | 11.5 | 8.5 | (10.3) | | (7.3) | |
| 21.5 | 29.2 | 26.3 | (7.7) | | (4.8) | | Sacramento | 24.5 | 29.4 | 29.6 | (4.9) | | (5.1) | |
| 4.0 | 16.5 | 14.7 | (12.5) | | (10.7) | | St. Louis | 2.7 | 15.2 | 13.4 | (12.5) | | (10.7) | |
| (4.8) | (0.6) | (1.4) | (4.2) | | (3.4) | | Portland | (3.5) | (2.2) | 2.9 | (1.3) | | (6.4) | |
| 7.9 | 13.3 | 5.8 | (5.4) | | 2.1 | | Indianapolis | 9.9 | 15.6 | 12.9 | (5.7) | | (3.0) | |
| (6.6) | 10.7 | 8.0 | (17.3) | | (14.6) | | San Diego | (3.6) | 6.4 | 6.0 | (10.0) | | (9.6) | |
| 9.8 | 20.2 | 20.8 | (10.4) | | (11.0) | | Hartford | 17.7 | 23.8 | 20.2 | (6.1) | | (2.5) | |
| 16.8 | 21.7 | 22.4 | (4.9) | | (5.6) | | Grand Rapids | 20.2 | 29.1 | 28.9 | (8.9) | | (8.7) | |
| (5.2) | 8.3 | 5.4 | (13.5) | | (10.6) | | Harrisburg | 8.3 | 17.0 | 14.3 | (8.7) | | (6.0) | |
| (5.8) | (17.8) | (6.9) | 12.0 | | 1.1 | | New Orleans | 5.4 | (15.0) | (7.9) | 20.4 | | 13.3 | |
| 21.8 | 23.5 | 22.3 | (1.7) | | (0.5) | | Sub-total | 22.1 | 23.9 | 24.3 | (1.8) | | (2.2) | |
| | | | | | | | | | | | | | | |
| | | | | | | | Cable Superstation | | | | | | | |
| 53.3 | 55.9 | 56.4 | (2.6) | | (3.1) | | WGN Cable | 57.2 | 54.8 | 56.6 | 2.4 | | 0.6 | |
| 84.4 | 81.7 | 73.5 | 2.7 | | 10.9 | | WGN Cable Distribution | 75.6 | 70.8 | 70.7 | 4.8 | | 4.9 | |
| 63.2 | 63.8 | 61.1 | (0.6) | | 2.1 | | Sub-total | 62.6 | 59.4 | 60.2 | 3.2 | | 2.4 | |
| | | | | | | | | | | | | | | |
| 25.8 | 29.3 | 29.7 | (3.5) | | (3.9) | | Total Group | 27.8 | 28.4 | 29.7 | (0.6) | | (1.9) | |

**Tribune Group**
**Summary of Expenses**
**For Period 8, 2007**
**(Thousands of Dollars)**

| | Period 8 | | | | | | | | | Year to Date | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Variance From | | | | | | | | | Variance From | | | |
| 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % | | | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % |
| | | | | | | | **Broadcast Rights Amortization** | | | | | | | | |
| | | | | | | | NY/LA/Chicago | | | | | | | | |
| 4,831 | 5,169 | 4,403 | (338) | (7) | 428 | 10 | New York (WPIX) | | 39,926 | 40,707 | 39,322 | (781) | (2) | 604 | 2 |
| 3,652 | 3,089 | 3,404 | 563 | 18 | 248 | 7 | Los Angeles (KTLA) | | 32,175 | 31,775 | 32,751 | 400 | 1 | (576) | (2) |
| 3,958 | 4,218 | 4,277 | (260) | (6) | (319) | (7) | Chicago (WGN) | | 32,023 | 32,141 | 35,981 | (118) | - | (3,958) | (11) |
| 12,441 | 12,476 | 12,084 | (35) | - | 357 | 3 | Sub-total | | 104,124 | 104,623 | 108,054 | (499) | - | (3,930) | (4) |
| | | | | | | | | | | | | | | | |
| 1,008 | 990 | 1,401 | 18 | 2 | (393) | (28) | Philadelphia (WPHL) | | 9,649 | 9,762 | 13,455 | (113) | (1) | (3,806) | (28) |
| 1,069 | 1,089 | 1,029 | (20) | (2) | 40 | 4 | Dallas (KDAF) | | 9,905 | 9,943 | 9,402 | (38) | - | 503 | 5 |
| 772 | 777 | 972 | (5) | (1) | (200) | (21) | Washington (WDCW) | | 7,323 | 7,382 | 8,575 | (59) | (1) | (1,252) | (15) |
| 895 | 913 | 865 | (18) | (2) | 30 | 3 | Houston (KHCW) | | 7,974 | 8,198 | 7,504 | (224) | (3) | 470 | 6 |
| 1,344 | 1,300 | 1,343 | 44 | 3 | 1 | - | Seattle (KCPQ, KTWB) | | 11,729 | 11,648 | 12,155 | 81 | 1 | (426) | (4) |
| 1,016 | 992 | 1,056 | 24 | 2 | (40) | (4) | Miami (WSFL) | | 8,986 | 8,993 | 9,304 | (7) | - | (318) | (3) |
| 573 | 585 | 615 | (12) | (2) | (42) | (7) | Denver (KWGN) | | 5,185 | 5,254 | 5,605 | (69) | (1) | (420) | (7) |
| 969 | 939 | 1,062 | 30 | 3 | (93) | (9) | Sacramento (KTXL) | | 8,417 | 8,414 | 8,916 | 3 | - | (499) | (6) |
| 469 | 475 | 1,041 | (6) | (1) | (572) | (55) | St. Louis (KPLR) | | 4,302 | 4,274 | 6,822 | 28 | 1 | (2,520) | (37) |
| 558 | 553 | 689 | 5 | 1 | (131) | (19) | Portland (KRCW) | | 4,976 | 4,972 | 5,380 | 4 | - | (404) | (8) |
| 950 | 936 | 1,035 | 14 | 1 | (85) | (8) | Indianapolis (WXIN, WTTV) | | 8,628 | 8,788 | 9,841 | (160) | (2) | (1,213) | (12) |
| 646 | 660 | 691 | (14) | (2) | (45) | (7) | San Diego (KSWB) | | 6,049 | 6,144 | 6,508 | (95) | (2) | (459) | (7) |
| 565 | 575 | 572 | (10) | (2) | (7) | (1) | Hartford (WTIC, WTXX) | | 5,516 | 5,541 | 5,775 | (25) | - | (259) | (4) |
| 326 | 299 | 307 | 27 | 9 | 19 | 6 | Grand Rapids (WXMI) | | 1,788 | 1,750 | 1,836 | 38 | 2 | (48) | (3) |
| 256 | 246 | 256 | 10 | 4 | - | - | Harrisburg (WPMT) | | 1,872 | 1,831 | 1,949 | 41 | 2 | (77) | (4) |
| 209 | 185 | 179 | 24 | 13 | 30 | 17 | New Orleans (WGNO, WNOL) | | 1,868 | 1,772 | 1,643 | 96 | 5 | 225 | 14 |
| 11,625 | 11,514 | 13,113 | 111 | 1 | (1,488) | (11) | Sub-total | | 104,167 | 104,666 | 114,670 | (499) | - | (10,503) | (9) |
| | | | | | | | | | | | | | | | |
| | | | | | | | Cable Superstation | | | | | | | | |
| 2,100 | 2,200 | 2,399 | (100) | (5) | (299) | (12) | WGN Cable | | 18,480 | 19,439 | 20,850 | (959) | (5) | (2,370) | (11) |
| - | - | - | - | NM | - | NM | WGN Cable Distribution | | - | - | - | - | NM | - | NM |
| 2,100 | 2,200 | 2,399 | (100) | (5) | (299) | (12) | Sub-total | | 18,480 | 19,439 | 20,850 | (959) | (5) | (2,370) | (11) |
| | | | | | | | | | | | | | | | |
| 26,166 | 26,190 | 27,596 | (24) | - | (1,430) | (5) | Total Stations | | 226,771 | 228,728 | 243,574 | (1,957) | (1) | (16,803) | (7) |
| - | - | - | - | NM | - | NM | TBC Group allocation | | - | - | (3,750) | - | NM | 3,750 | 100 |
| | | | | | | | | | | | | | | | |
| 26,166 | 26,190 | 27,596 | (24) | - | (1,430) | (5) | Total Group | | 226,771 | 228,728 | 239,824 | (1,957) | (1) | (13,053) | (5) |

**Television Group**
**Summary of Expenses**
**For Period 8, 2007**
**(Thousands of Dollars)**

| | | | | Period 8 | | | | | | | | | Year to Date | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | Variance From | | | | | | | | | Variance From | | | | |
| 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % | | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % |
| | | | | | | | **Compensation** | | | | | | | |
| | | | | | | | NY/LA/Chicago | | | | | | | |
| 2,623 | 2,638 | 2,598 | (15) | (1) | 25 | 1 | New York | 22,871 | 23,612 | 22,314 | (741) | (3) | 557 | 2 |
| 2,980 | 2,906 | 3,053 | 74 | 3 | (73) | (2) | Los Angeles | 24,814 | 25,706 | 24,801 | (892) | (3) | 13 | - |
| 2,678 | 2,790 | 2,309 | (112) | (4) | 369 | 16 | Chicago | 23,608 | 23,507 | 22,121 | 101 | - | 1,487 | 7 |
| 8,281 | 8,334 | 7,960 | (53) | (1) | 321 | 4 | Sub-total | 71,293 | 72,825 | 69,236 | (1,532) | (2) | 2,057 | 3 |
| | | | | | | | Other Stations | | | | | | | |
| 384 | 426 | 456 | (42) | (10) | (72) | (16) | Philadelphia | 3,592 | 3,831 | 3,370 | (239) | (6) | 222 | 7 |
| 719 | 719 | 700 | - | - | 19 | 3 | Dallas | 6,544 | 6,493 | 6,245 | 51 | 1 | 299 | 5 |
| 256 | 324 | 312 | (68) | (21) | (56) | (18) | Washington | 2,623 | 2,888 | 2,860 | (265) | (9) | (237) | (8) |
| 593 | 587 | 570 | 6 | 1 | 23 | 4 | Houston | 5,266 | 5,283 | 4,874 | (17) | - | 392 | 8 |
| 1,064 | 1,166 | 1,115 | (102) | (9) | (51) | (5) | Seattle | 9,524 | 10,514 | 9,809 | (990) | (9) | (285) | (3) |
| 267 | 324 | 348 | (57) | (18) | (81) | (23) | Miami | 2,777 | 3,137 | 2,908 | (360) | (11) | (131) | (5) |
| 760 | 879 | 820 | (119) | (14) | (60) | (7) | Denver | 7,283 | 7,924 | 7,546 | (641) | (8) | (263) | (3) |
| 542 | 600 | 580 | (58) | (10) | (38) | (7) | Sacramento | 5,290 | 5,533 | 5,205 | (243) | (4) | 85 | 2 |
| 556 | 591 | 441 | (35) | (6) | 115 | 26 | St. Louis | 4,825 | 5,218 | 4,802 | (393) | (8) | 23 | - |
| 148 | 179 | 156 | (31) | (17) | (8) | (5) | Portland | 1,246 | 1,652 | 1,352 | (406) | (25) | (106) | (8) |
| 793 | 866 | 852 | (73) | (8) | (59) | (7) | Indianapolis | 7,390 | 7,740 | 7,078 | (350) | (5) | 312 | 4 |
| 283 | 323 | 305 | (40) | (12) | (22) | (7) | San Diego | 2,689 | 2,928 | 2,641 | (239) | (8) | 48 | 2 |
| 623 | 687 | 645 | (64) | (9) | (22) | (3) | Hartford | 6,025 | 6,321 | 6,178 | (296) | (5) | (153) | (2) |
| 427 | 447 | 413 | (20) | (4) | 14 | 3 | Grand Rapids | 3,793 | 3,971 | 3,672 | (178) | (4) | 121 | 3 |
| 386 | 394 | 366 | (8) | (2) | 20 | 5 | Harrisburg | 3,524 | 3,599 | 3,454 | (75) | (2) | 70 | 2 |
| 577 | 603 | 498 | (26) | (4) | 79 | 16 | New Orleans | 5,088 | 5,305 | 4,517 | (217) | (4) | 571 | 13 |
| 8,378 | 9,115 | 8,577 | (737) | (8) | (199) | (2) | Sub-total | 77,479 | 82,337 | 76,511 | (4,858) | (6) | 968 | 1 |
| | | | | | | | Cable Superstation | | | | | | | |
| 631 | 675 | 650 | (44) | (7) | (19) | (3) | WGN Cable | 5,869 | 6,007 | 5,578 | (138) | (2) | 291 | 5 |
| 138 | 170 | 164 | (32) | (19) | (26) | (16) | WGN Cable Distribution | 1,326 | 1,522 | 1,580 | (196) | (13) | (254) | (16) |
| 769 | 845 | 814 | (76) | (9) | (45) | (6) | Sub-total | 7,195 | 7,529 | 7,158 | (334) | (4) | 37 | 1 |
| 1,356 | 207 | 927 | 1,149 | 555 | 429 | 46 | TBC Group allocation(1) | 7,520 | 9,336 | 8,518 | (1,816) | (19) | (998) | (12) |
| 18,784 | 18,501 | 18,278 | 283 | 2 | 506 | 3 | Total Group | 163,487 | 172,027 | 161,423 | (8,540) | (5) | 2,064 | 1 |

(1) Year to date 2007 includes the impact of a $2.4 million favorable adjustment to retirement plan (401k) expense which was recorded at the group level.

**Television Group**
**Summary of Expenses**
**For Period 8, 2007**
**(Thousands of Dollars)**

| | Period 8 | | | | | | | | Year to Date | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Variance From | | | | | | | | Variance From | | | |
| 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % | | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % |
| | | | | | | | **Other Cash Expenses** | | | | | | | |
| | | | | | | | NY/LA/Chicago | | | | | | | |
| 2,035 | 2,046 | 1,672 | (11) | (1) | 363 | 22 | New York | 16,193 | 16,714 | 16,479 | (521) | (3) | (286) | (2) |
| 1,761 | 1,441 | 1,196 | 320 | 22 | 565 | 47 | Los Angeles | 13,729 | 13,376 | 12,578 | 353 | 3 | 1,151 | 9 |
| 2,132 | 1,737 | 1,828 | 395 | 23 | 304 | 17 | Chicago | 15,320 | 14,837 | 14,570 | 483 | 3 | 750 | 5 |
| 5,928 | 5,224 | 4,696 | 704 | 13 | 1,232 | 26 | Sub-total | 45,242 | 44,927 | 43,627 | 315 | 1 | 1,615 | 4 |
| | | | | | | | | | | | | | | |
| | | | | | | | Other Stations | | | | | | | |
| 721 | 634 | 638 | 87 | 14 | 83 | 13 | Philadelphia | 5,410 | 5,526 | 5,340 | (116) | (2) | 70 | 1 |
| 783 | 728 | 601 | 55 | 8 | 182 | 30 | Dallas | 5,284 | 5,583 | 4,956 | (299) | (5) | 328 | 7 |
| 493 | 493 | 446 | - | - | 47 | 11 | Washington | 3,735 | 3,956 | 3,739 | (221) | (6) | (4) | - |
| 391 | 472 | 455 | (81) | (17) | (64) | (14) | Houston | 3,543 | 3,985 | 3,820 | (442) | (11) | (277) | (7) |
| 738 | 716 | 909 | 22 | 3 | (171) | (19) | Seattle | 6,087 | 5,938 | 5,573 | 149 | 3 | 514 | 9 |
| 600 | 517 | 526 | 83 | 16 | 74 | 14 | Miami | 4,288 | 4,663 | 4,207 | (375) | (8) | 81 | 2 |
| 503 | 393 | 438 | 110 | 28 | 65 | 15 | Denver | 3,376 | 3,636 | 3,633 | (260) | (7) | (257) | (7) |
| 417 | 443 | 428 | (26) | (6) | (11) | (3) | Sacramento | 3,871 | 3,925 | 3,948 | (54) | (1) | (77) | (2) |
| 376 | 409 | 437 | (33) | (8) | (61) | (14) | St. Louis | 3,246 | 3,456 | 3,425 | (210) | (6) | (179) | (5) |
| 269 | 306 | 266 | (37) | (12) | 3 | 1 | Portland | 2,204 | 2,432 | 2,205 | (228) | (9) | (1) | - |
| 627 | 636 | 625 | (9) | (1) | 2 | - | Indianapolis | 5,106 | 5,453 | 5,274 | (347) | (6) | (168) | (3) |
| 387 | 394 | 388 | (7) | (2) | (1) | - | San Diego | 3,277 | 3,554 | 3,271 | (277) | (8) | 6 | - |
| 597 | 587 | 607 | 10 | 2 | (10) | (2) | Hartford | 5,241 | 5,266 | 5,069 | (25) | - | 172 | 3 |
| 241 | 261 | 280 | (20) | (8) | (39) | (14) | Grand Rapids | 2,184 | 2,221 | 2,249 | (37) | (2) | (65) | (3) |
| 226 | 196 | 201 | 30 | 15 | 25 | 12 | Harrisburg | 1,778 | 1,770 | 1,686 | 8 | - | 92 | 5 |
| 419 | 393 | 325 | 26 | 7 | 94 | 29 | New Orleans | 2,255 | 3,039 | 2,841 | (784) | (26) | (586) | (21) |
| 7,788 | 7,578 | 7,570 | 210 | 3 | 218 | 3 | Sub-total | 60,885 | 64,403 | 61,236 | (3,518) | (5) | (351) | (1) |
| | | | | | | | | | | | | | | |
| | | | | | | | Cable Superstation | | | | | | | |
| 822 | 541 | 450 | 281 | 52 | 372 | 83 | WGN Cable | 5,069 | 5,957 | 4,355 | (888) | (15) | 714 | 16 |
| 28 | 70 | 257 | (42) | (60) | (229) | (89) | WGN Cable Distribution | 2,435 | 3,415 | 2,452 | (980) | (29) | (17) | (1) |
| 850 | 611 | 707 | 239 | 39 | 143 | 20 | Sub-total | 7,504 | 9,372 | 6,807 | (1,868) | (20) | 697 | 10 |
| | | | | | | | | | | | | | | |
| 14,566 | 13,413 | 12,973 | 1,153 | 9 | 1,593 | 12 | Total excluding allocation | 113,631 | 118,702 | 111,670 | (5,071) | (4) | 1,961 | 2 |
| (629) | (468) | (535) | (161) | (34) | (94) | (18) | TBC Group allocation | (5,431) | (5,535) | (5,844) | 104 | 2 | 413 | 7 |
| | | | | | | | | | | | | | | |
| 13,937 | 12,945 | 12,438 | 992 | 8 | 1,499 | 12 | Total Other Cash Expenses | 108,200 | 113,167 | 105,826 | (4,967) | (4) | 2,374 | 2 |
| | | | | | | | | | | | | | | |
| 32,721 | 31,446 | 30,716 | 1,275 | 4 | 2,005 | 7 | Total Non-rights Expenses | 271,687 | 285,194 | 267,249 | (13,507) | (5) | 4,438 | 2 |
| | | | | | | | | | | | | | | |
| 58,887 | 57,636 | 58,312 | 1,251 | 2 | 575 | 1 | Total Cash Expenses | 498,458 | 513,922 | 507,073 | (15,464) | (3) | (8,615) | (2) |
| | | | | | | | | | | | | | | |
| 3,399 | 3,659 | 3,507 | (260) | (7) | (108) | (3) | Depreciation and Amortization(1) | 29,765 | 30,752 | 29,138 | (987) | (3) | 627 | 2 |
| | | | | | | | | | | | | | | |
| 62,286 | 61,295 | 61,819 | 991 | 2 | 467 | 1 | Total Operating Expenses | 528,223 | 544,674 | 536,211 | (16,451) | (3) | (7,988) | (1) |

(1) Includes TBC Group allocation.

**Superstation Group**
**Summary of Non-Rights Expenses**
**For Period 8, 2007**
**(Thousands of Dollars)**

| | | Period 8 | | | | | | | Year to Date | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | Variance From | | | | | | | | Variance From | | | |
| 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % | | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % |
| | | | | | | | NY/LA/Chicago | | | | | | | |
| 4,658 | 4,684 | 4,270 | (26) | (1) | 388 | 9 | New York (WPIX) | 39,064 | 40,326 | 38,793 | (1,262) | (3) | 271 | 1 |
| 4,741 | 4,347 | 4,249 | 394 | 9 | 492 | 12 | Los Angeles (KTLA) | 38,543 | 39,082 | 37,379 | (539) | (1) | 1,164 | 3 |
| 4,810 | 4,527 | 4,137 | 283 | 6 | 673 | 16 | Chicago (WGN) | 38,928 | 38,344 | 36,691 | 584 | 2 | 2,237 | 6 |
| 14,209 | 13,558 | 12,656 | 651 | 5 | 1,553 | 12 | Sub-total | 116,535 | 117,752 | 112,863 | (1,217) | (1) | 3,672 | 3 |
| | | | | | | | Other Stations | | | | | | | |
| 1,105 | 1,060 | 1,094 | 45 | 4 | 11 | 1 | Philadelphia (WPHL) | 9,002 | 9,357 | 8,710 | (355) | (4) | 292 | 3 |
| 1,502 | 1,447 | 1,301 | 55 | 4 | 201 | 15 | Dallas (KDAF) | 11,828 | 12,076 | 11,201 | (248) | (2) | 627 | 6 |
| 749 | 817 | 758 | (68) | (8) | (9) | (1) | Washington (WDCW) | 6,358 | 6,844 | 6,599 | (486) | (7) | (241) | (4) |
| 984 | 1,059 | 1,025 | (75) | (7) | (41) | (4) | Houston (KHCW) | 8,809 | 9,268 | 8,694 | (459) | (5) | 115 | 1 |
| 1,802 | 1,882 | 2,024 | (80) | (4) | (222) | (11) | Seattle (KCPQ, KTWB) | 15,611 | 16,452 | 15,382 | (841) | (5) | 229 | 1 |
| 867 | 841 | 874 | 26 | 3 | (7) | (1) | Miami (WSFL) | 7,065 | 7,800 | 7,115 | (735) | (9) | (50) | (1) |
| 1,263 | 1,272 | 1,258 | (9) | (1) | 5 | - | Denver (KWGN) | 10,659 | 11,560 | 11,179 | (901) | (8) | (520) | (5) |
| 959 | 1,043 | 1,008 | (84) | (8) | (49) | (5) | Sacramento (KTXL) | 9,161 | 9,458 | 9,153 | (297) | (3) | 8 | - |
| 932 | 1,000 | 878 | (68) | (7) | 54 | 6 | St. Louis (KPLR) | 8,071 | 8,674 | 8,227 | (603) | (7) | (156) | (2) |
| 417 | 485 | 422 | (68) | (14) | (5) | (1) | Portland (KRCW) | 3,450 | 4,084 | 3,557 | (634) | (16) | (107) | (3) |
| 1,420 | 1,502 | 1,477 | (82) | (5) | (57) | (4) | Indianapolis (WXIN, WTTV) | 12,496 | 13,193 | 12,352 | (697) | (5) | 144 | 1 |
| 670 | 717 | 693 | (47) | (7) | (23) | (3) | San Diego (KSWB) | 5,966 | 6,482 | 5,912 | (516) | (8) | 54 | 1 |
| 1,220 | 1,274 | 1,252 | (54) | (4) | (32) | (3) | Hartford (WTIC, WTXX) | 11,266 | 11,587 | 11,247 | (321) | (3) | 19 | - |
| 668 | 708 | 693 | (40) | (6) | (25) | (4) | Grand Rapids (WXMI) | 5,977 | 6,192 | 5,921 | (215) | (3) | 56 | 1 |
| 612 | 590 | 567 | 22 | 4 | 45 | 8 | Harrisburg (WPMT) | 5,302 | 5,369 | 5,140 | (67) | (1) | 162 | 3 |
| 996 | 996 | 823 | - | - | 173 | 21 | New Orleans (WGNO, WNOL) | 7,343 | 8,344 | 7,358 | (1,001) | (12) | (15) | - |
| 16,166 | 16,693 | 16,147 | (527) | (3) | 19 | - | Sub-total | 138,364 | 146,740 | 137,747 | (8,376) | (6) | 617 | - |
| | | | | | | | Cable Superstation | | | | | | | |
| 1,453 | 1,216 | 1,100 | 237 | 19 | 353 | 32 | WGN Cable | 10,938 | 11,964 | 9,933 | (1,026) | (9) | 1,005 | 10 |
| 166 | 240 | 421 | (74) | (31) | (255) | (61) | WGN Cable Distribution | 3,761 | 4,937 | 4,032 | (1,176) | (24) | (271) | (7) |
| 1,619 | 1,456 | 1,521 | 163 | 11 | 98 | 6 | Sub-total | 14,699 | 16,901 | 13,965 | (2,202) | (13) | 734 | 5 |
| 31,994 | 31,707 | 30,324 | 287 | 1 | 1,670 | 6 | Total Stations | 269,598 | 281,393 | 264,575 | (11,795) | (4) | 5,023 | 2 |
| 727 | (261) | 392 | 988 | 379 | 335 | 85 | TBC Group allocation(1) | 2,089 | 3,801 | 2,674 | (1,712) | (45) | (585) | (22) |
| 32,721 | 31,446 | 30,716 | 1,275 | 4 | 2,005 | 7 | Total Group | 271,687 | 285,194 | 267,249 | (13,507) | (5) | 4,438 | 2 |

(1) Year to date 2007 includes the impact of a $2.4 million favorable adjustment to retirement plan (401k) expense which was recorded at the group level.

**WPIX**
**Variance Explanations**
**For Period 8, 2007**
**(Thousands of Dollars)**

|  | Period 8 | | | | | | |
|---|---|---|---|---|---|---|---|
|  | | | | **Variance From** | | | |
|  | **2007 Actual** | **2007 Plan** | **2006 Actual** | **2007 Plan** | **%** | **2006 Actual** | **%** |
| Revenues | 13,315 | 13,473 | 12,727 | (158) | (1) | 588 | 5 |
| Operating Cash Expenses | 9,490 | 9,854 | 8,673 | (364) | (4) | 817 | 9 |
| **Operating Cash Flow** | **3,825** | **3,619** | **4,054** | **206** | **6** | **(229)** | **(6)** |
| Depreciation & Amortization | 298 | 317 | 304 | (19) | (6) | (6) | (2) |
| Operating Profit | 3,527 | 3,302 | 3,750 | 225 | 7 | (223) | (6) |

### Revenues vs. Plan
-Net advertising revenue increased $66K due to higher automotive and telephone business, offset by lower movie business.
-Barter revenue decreased $11K due to cancellation of Hip Hop Hold'Em.
-Other revenue decreased $214K due to lower website, no Play2win and Tube revenue.

### Expenses vs. Plan
-Broadcast rights expense decreased $338K due to one less baseball game, cancellation of one strip of According to Jim and lower
  barter, partly offset by higher cost per baseball game.
-Non broadcast rights expense decreased $26K due to lower national rep fees, 401K forfeiture adj., partly offset by CW party costs
  planned in September.
-Depreciation expense decreased $19K due to lower capital spending.

### Revenues vs. Prior Year
-Net advertising revenue increased $253K.  Dayparts affected are news, prime and baseball, partly offset by lower early fringe, access and
  late fringe.
-Barter revenue increased $279K due to new contracts-According to Jim, American Idol Rewind, Greg Behrendt, Judge Maria Lopez,
  the Shield, partly offset by expirations-Elimidate, Sabrina, Will & Grace.
-Other revenue increased $55K due to higher website revenue, partly offset by lower News trade revenue.

### Expenses vs. Prior Year
-Broadcast rights expenses increased $428K due to 1 additional baseball game and higher per game cost, higher barter, new contracts-
  According to Jim, Greg Behrendt, partly offset by lower amortization-Frasier, Friends, My Wife & Kids, Raymond, Sex & the City,
  expiration of Fresh Prince, lower network costs, lower features and reserves.
-Non broadcast rights expense increased $390K due to higher MTVA expenses resulting from true up in 2006, higher bad debts due to
  favorable adj in 2006, CW party expenses in September last year, partly offset by lower national rep commissions, 401K forfeiture adj,
  lower insurance, legal.

WPIX-TV New York
**Operating Statement**
**For Period 8, 2007**
**(Thousands of Dollars)**

| | Period 8 | | | | | | | | Year to Date | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Variance From | | | | | | | | Variance From | | |
| 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % | | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % |
| | | | | | | | **Revenues** | | | | | | | |
| 11,098 | 9,491 | 9,377 | 1,607 | 17 | 1,721 | 18 | Local | 96,521 | 93,985 | 91,497 | 2,536 | 3 | 5,024 | 5 |
| 3,170 | 4,704 | 4,587 | (1,534) | (33) | (1,417) | (31) | National | 29,359 | 35,684 | 35,553 | (6,325) | (18) | (6,194) | (17) |
| 14,268 | 14,195 | 13,964 | 73 | 1 | 304 | 2 | Gross advertising revenue | 125,880 | 129,669 | 127,050 | (3,789) | (3) | (1,170) | (1) |
| 1,105 | 1,127 | 844 | (22) | (2) | 261 | 31 | Barter | 9,473 | 9,651 | 7,415 | (178) | (2) | 2,058 | 28 |
| 96 | 300 | 24 | (204) | (68) | 72 | 300 | Other | 2,891 | 2,547 | 508 | 344 | 14 | 2,383 | 469 |
| 15,469 | 15,622 | 14,832 | (153) | (1) | 637 | 4 | Gross revenue | 138,244 | 141,867 | 134,973 | (3,623) | (3) | 3,271 | 2 |
| (2,155) | (2,149) | (2,105) | (6) | - | (50) | (2) | Less agency commissions | (19,020) | (19,647) | (19,106) | 627 | 3 | 86 | - |
| 13,314 | 13,473 | 12,727 | (159) | (1) | 587 | 5 | Net revenue | 119,224 | 122,220 | 115,867 | (2,996) | (2) | 3,357 | 3 |
| | | | | | | | **Expenses** | | | | | | | |
| | | | | | | | Program costs | | | | | | | |
| 4,831 | 5,169 | 4,403 | (338) | (7) | 428 | 10 | Rights amortization | 39,926 | 40,707 | 39,322 | (781) | (2) | 604 | 2 |
| 287 | 277 | 290 | 10 | 4 | (3) | (1) | Other | 2,202 | 2,359 | 2,333 | (157) | (7) | (131) | (6) |
| 5,118 | 5,446 | 4,693 | (328) | (6) | 425 | 9 | Total program costs | 42,128 | 43,066 | 41,655 | (938) | (2) | 473 | 1 |
| 1,654 | 1,642 | 1,631 | 12 | 1 | 23 | 1 | News | 14,079 | 14,218 | 13,695 | (139) | (1) | 384 | 3 |
| 796 | 793 | 547 | 3 | - | 249 | 46 | Engineering | 6,561 | 6,787 | 6,607 | (226) | (3) | (46) | (1) |
| 724 | 710 | 693 | 14 | 2 | 31 | 4 | Sales | 5,397 | 5,875 | 5,544 | (478) | (8) | (147) | (3) |
| 118 | 133 | 117 | (15) | (11) | 1 | 1 | Advertising & promotion | 1,704 | 1,881 | 1,983 | (177) | (9) | (279) | (14) |
| 1,079 | 1,129 | 992 | (50) | (4) | 87 | 9 | General & administrative | 9,121 | 9,206 | 8,632 | (85) | (1) | 489 | 6 |
| - | - | - | - | NM | - | NM | (Gain)/loss on asset disposal | - | - | (1) | - | NM | 1 | 100 |
| 9,489 | 9,853 | 8,673 | (364) | (4) | 816 | 9 | Total cash expenses | 78,990 | 81,033 | 78,115 | (2,043) | (3) | 875 | 1 |
| 3,825 | 3,620 | 4,054 | 205 | 6 | (229) | (6) | **Operating Cash Flow** | 40,234 | 41,187 | 37,752 | (953) | (2) | 2,482 | 7 |
| 299 | 318 | 304 | (19) | (6) | (5) | (2) | Depreciation | 2,602 | 2,770 | 2,620 | (168) | (6) | (18) | (1) |
| - | - | - | - | NM | - | NM | Amortization of intangibles | - | - | - | - | NM | - | NM |
| 3,526 | 3,302 | 3,750 | 224 | 7 | (224) | (6) | **Operating Profit** | 37,632 | 38,417 | 35,132 | (785) | (2) | 2,500 | 7 |
| 28.7 | 26.9 | 31.9 | 1.8 | | (3.2) | | Operating Cash Flow Margin (%) | 33.7 | 33.7 | 32.6 | - | | 1.1 | |
| 26.5 | 24.5 | 29.5 | 2.0 | | (3.0) | | Operating Profit Margin (%) | 31.6 | 31.4 | 30.3 | 0.2 | | 1.3 | |

**KTLA-TV**
**Variance Explanations**
**For Period 08, 2007**
**(Thousands of Dollars)**

|  | | | | **Period 8** | | | |
|---|---|---|---|---|---|---|---|
|  | | | | | **Variance From** | | |
|  | **2007 Actual** | **2007 Plan** | **2006 Actual** | **2007 Plan** | **%** | **2006 Actual** | **%** |
| Revenues | 9,736 | 10,521 | 10,903 | (785) | (7) | (1,167) | (11) |
| Operating Cash Expenses | 8,392 | 7,435 | 7,654 | 957 | 13 | 738 | 10 |
| **Operating Cash Flow** | **1,344** | **3,086** | **3,249** | **(1,742)** | **(56)** | **(1,905)** | **(59)** |
| Depreciation & Amortization | 213 | 252 | 243 | (39) | (15) | (30) | (12) |
| Operating Profit | 1,131 | 2,834 | 3,006 | (1,703) | (60) | (1,875) | (62) |

## Revenues vs. Plan

- Net revenue was $785 below plan with gross revenue under plan by $983, primarily due to lower spending from movies and education. Trade revenue was $28 over plan due to timing and website revenue was $15 over plan.

## Expenses vs. Plan

- Rights expense was over by $563 for the period. This was due to the addition of Raiders preseason football with a revenue share rights fee of $560.
- Department expenses were $393 higher than plan primarily due to severance and unused vacation payments of $466 in news, offset by not paying a union signing bonus of $76 since union negotiations were not completed.

## Revenues vs. Prior Year

- Net revenue was $1,167 lower than last year. Gross advertising was lower than last year by $1,442. Last year there was $822 in political revenue. Key daypart decreases were in Morning News ($733), access ($563), Prime News ($550), late fringe ($302), early fringe ($273) and daytime ($143). Raiders football had $1,339 (no games in 2006). Trade revenue was $30 over last year and miscellaneous revenue was $22 over last year.

## Expenses vs. Prior Year

- Rights expense was over by $247 with cash rights over by $283 and barter under by $36. Raiders preseason football of $560 was new in 2007. Syndicated expense was under by $216, primarily due to the elimination of the 2nd run of My Wife and Kids ($360), the expiration of Just Shoot Me ($142), and the continued utilization of our existing programming ($199), offset by the addition of According to Jim and Greg Behrendt ($475). Features were lower by $44 due to fewer available titles and network expense was under by $19 because of the new season contract. Barter expense was under by $36 because of fewer daytime barter shows.
- Department expenses were $457 higher than last year primarily due to severance and unused vacation payments of $466 in news.

**KTLA-TV Los Angeles**
**Operating Statement**
**For Period 8, 2007**
**(Thousands of Dollars)**

| | Period 8 | | | | | | | | Year to Date | | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | | | | Variance From | | | | | | | | Variance From | | | |
| | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % | | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % |
| **Revenues** | | | | | | | | | | | | | | | |
| Local | 7,618 | 8,740 | 9,008 | (1,122) | (13) | (1,390) | (15) | | 70,804 | 81,376 | 84,194 | (10,572) | (13) | (13,390) | (16) |
| National | 2,687 | 2,548 | 2,739 | 139 | 5 | (52) | (2) | | 22,301 | 21,970 | 23,702 | 331 | 2 | (1,401) | (6) |
| Gross advertising revenue | 10,305 | 11,288 | 11,747 | (983) | (9) | (1,442) | (12) | | 93,105 | 103,346 | 107,896 | (10,241) | (10) | (14,791) | (14) |
| Barter | 902 | 879 | 907 | 23 | 3 | (5) | (1) | | 7,489 | 7,383 | 7,717 | 106 | 1 | (228) | (3) |
| Other | 77 | 52 | 45 | 25 | 48 | 32 | 71 | | 1,431 | 673 | 657 | 758 | 113 | 774 | 118 |
| Gross revenue | 11,284 | 12,219 | 12,699 | (935) | (8) | (1,415) | (11) | | 102,025 | 111,402 | 116,270 | (9,377) | (8) | (14,245) | (12) |
| Less agency commissions | (1,548) | (1,698) | (1,796) | 150 | 9 | 248 | 14 | | (13,966) | (15,547) | (16,268) | 1,581 | 10 | 2,302 | 14 |
| Net revenue | 9,736 | 10,521 | 10,903 | (785) | (7) | (1,167) | (11) | | 88,059 | 95,855 | 100,002 | (7,796) | (8) | (11,943) | (12) |
| **Expenses** | | | | | | | | | | | | | | | |
| Program costs | | | | | | | | | | | | | | | |
| Rights amortization | 3,652 | 3,089 | 3,404 | 563 | 18 | 248 | 7 | | 32,175 | 31,775 | 32,751 | 400 | 1 | (576) | (2) |
| Other | 308 | 292 | 285 | 16 | 5 | 23 | 8 | | 4,006 | 4,230 | 4,088 | (224) | (5) | (82) | (2) |
| Total program costs | 3,960 | 3,381 | 3,689 | 579 | 17 | 271 | 7 | | 36,181 | 36,005 | 36,839 | 176 | - | (658) | (2) |
| News | 2,158 | 1,792 | 1,676 | 366 | 20 | 482 | 29 | | 16,079 | 15,453 | 14,876 | 626 | 4 | 1,203 | 8 |
| Engineering | 555 | 574 | 525 | (19) | (3) | 30 | 6 | | 4,594 | 4,688 | 4,445 | (94) | (2) | 149 | 3 |
| Sales | 652 | 688 | 853 | (36) | (5) | (201) | (24) | | 5,461 | 5,704 | 5,858 | (243) | (4) | (397) | (7) |
| Advertising & promotion | 275 | 144 | 65 | 131 | 91 | 210 | 323 | | 2,177 | 2,009 | 1,735 | 168 | 8 | 442 | 25 |
| General & administrative | 793 | 857 | 880 | (64) | (7) | (87) | (10) | | 6,226 | 6,998 | 6,398 | (772) | (11) | (172) | (3) |
| (Gain)/loss on asset disposal | - | - | (35) | - | NM | 35 | 100 | | - | - | (21) | - | NM | 21 | 100 |
| Total cash expenses | 8,393 | 7,436 | 7,653 | 957 | 13 | 740 | 10 | | 70,718 | 70,857 | 70,130 | (139) | - | 588 | 1 |
| **Operating Cash Flow** | 1,343 | 3,085 | 3,250 | (1,742) | (56) | (1,907) | (59) | | 17,341 | 24,998 | 29,872 | (7,657) | (31) | (12,531) | (42) |
| Depreciation | 213 | 252 | 244 | (39) | (15) | (31) | (13) | | 2,065 | 2,245 | 2,126 | (180) | (8) | (61) | (3) |
| Amortization of intangibles | - | - | - | - | NM | - | NM | | - | - | - | - | NM | - | NM |
| **Operating Profit** | 1,130 | 2,833 | 3,006 | (1,703) | (60) | (1,876) | (62) | | 15,276 | 22,753 | 27,746 | (7,477) | (33) | (12,470) | (45) |
| Operating Cash Flow Margin (%) | 13.8 | 29.3 | 29.8 | (15.5) | | (16.0) | | | 19.7 | 26.1 | 29.9 | (6.4) | | (10.2) | |
| Operating Profit Margin (%) | 11.6 | 26.9 | 27.6 | (15.3) | | (16.0) | | | 17.3 | 23.7 | 27.7 | (6.4) | | (10.4) | |

**WGN TV**
**Variance Explanations**
**For Period 8, 2007**
**(Thousands of Dollars)**

|  | | | | Period 8 | | | |
|---|---|---|---|---|---|---|---|
|  | | | | Variance From | | | |
|  | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % |
| Revenues | 11,396 | 10,775 | 11,642 | 621 | 6 | (246) | (2) |
| Operating Cash Expenses | 8,768 | 8,746 | 8,414 | 23 | 0 | 354 | 4 |
| **Operating Cash Flow** | **2,628** | **2,029** | **3,228** | **598** | **29** | **(600)** | **(19)** |
| Depreciation & Amortization | 227 | 226 | 209 | 1 | 0 | 18 | 8 |
| Operating Profit | 2,401 | 1,803 | 3,018 | 597 | 33 | (618) | (20) |

## Revenues vs. Plan

- Net revenue beat plan by $621K or 6% mainly due to higher Cubs per game revenue, increased spot business and timing of MDA special partially offset by lower Sox per game revenue.

## Expenses vs. Plan

- Operating cash expenses were higher than plan by $23K.
  Broadcast rights were $260K or 6% lower than plan mainly due to lower Sox per game cost, additional preemptions and schedule changes. These savings were offset by higher Cubs per game cost.
- Other expenses were $283K or 6% higher than plan mainly due to timing of rep commissions, MDA production, advertising & promotions, and CW fall party as well as increased bad debt expense. These overages were partially offset by lower production costs due to two less Cubs games than planned, 401K forfeiture credits and lower pension expense.
- Depreciation was $1K higher than plan due to the timing of projects.

## Revenues vs. Prior Year

- Net revenue was $246K or 2% lower than last year mainly due to lower Sox per game revenue and additional sales allowances partially offset by timing of MDA special.

## Expenses vs. Prior Year

- Operating cash expenses increased by $354K or 4% versus last year.
  Broadcast rights were $318K or 7% lower than last year mainly due to lower Sox per game cost, lower CW fees compared to WB, the expiration of Drew Carey and declining per run syndicated costs. These savings were partially offset by higher Cubs per game cost and the addition of According to Jim and Greg Behrendt.
- Other expenses increased by $672K or 16% versus last year mainly due to prior year AFTRA vacation accrual reversal due to final contract settlement, timing of MDA production, timing of advertising & promotions and timing of CW fall party.
- Depreciation was $18K or 8% higher than last year due to the timing of projects.

**WGN-TV Chicago**
**Operating Statement**
**For Period 8, 2007**
**(Thousands of Dollars)**

| | Period 8 | | | | | | | | Year to Date | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Variance From | | | | | | | | Variance From | | | |
| 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % | | | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % |
| | | | | | | | **Revenues** | | | | | | | | |
| 8,354 | 7,525 | 8,266 | 829 | 11 | 88 | 1 | Local | | 64,466 | 63,772 | 66,932 | 694 | 1 | (2,466) | (4) |
| 3,075 | 2,508 | 2,848 | 567 | 23 | 227 | 8 | National | | 22,985 | 20,994 | 22,838 | 1,991 | 9 | 147 | 1 |
| 11,429 | 10,033 | 11,114 | 1,396 | 14 | 315 | 3 | Gross advertising revenue | | 87,451 | 84,766 | 89,770 | 2,685 | 3 | (2,319) | (3) |
| 643 | 657 | 589 | (14) | (2) | 54 | 9 | Barter | | 5,567 | 5,603 | 5,156 | (36) | (1) | 411 | 8 |
| 1,086 | 1,768 | 1,812 | (682) | (39) | (726) | (40) | Other | | 9,654 | 9,517 | 10,802 | 137 | 1 | (1,148) | (11) |
| 13,158 | 12,458 | 13,515 | 700 | 6 | (357) | (3) | Gross revenue | | 102,672 | 99,886 | 105,728 | 2,786 | 3 | (3,056) | (3) |
| (1,762) | (1,683) | (1,874) | (79) | (5) | 112 | 6 | Less agency commissions | | (13,826) | (13,309) | (14,526) | (517) | (4) | 700 | 5 |
| 11,396 | 10,775 | 11,641 | 621 | 6 | (245) | (2) | Net revenue | | 88,846 | 86,577 | 91,202 | 2,269 | 3 | (2,356) | (3) |
| | | | | | | | **Expenses** | | | | | | | | |
| | | | | | | | Program costs | | | | | | | | |
| 3,958 | 4,218 | 4,277 | (260) | (6) | (319) | (7) | Rights amortization | | 32,023 | 32,141 | 35,981 | (118) | - | (3,958) | (11) |
| 1,037 | 942 | 878 | 95 | 10 | 159 | 18 | Other | | 6,362 | 6,116 | 6,020 | 246 | 4 | 342 | 6 |
| 4,995 | 5,160 | 5,155 | (165) | (3) | (160) | (3) | Total program costs | | 38,385 | 38,257 | 42,001 | 128 | - | (3,616) | (9) |
| 1,378 | 1,361 | 1,342 | 17 | 1 | 36 | 3 | News | | 12,363 | 11,897 | 11,990 | 466 | 4 | 373 | 3 |
| 769 | 766 | 777 | 3 | - | (8) | (1) | Engineering | | 6,593 | 6,383 | 6,236 | 210 | 3 | 357 | 6 |
| 909 | 731 | 876 | 178 | 24 | 33 | 4 | Sales | | 7,155 | 6,686 | 6,846 | 469 | 7 | 309 | 5 |
| 196 | 132 | 135 | 64 | 48 | 61 | 45 | Advertising & promotion | | 1,856 | 2,001 | 1,641 | (145) | (7) | 215 | 13 |
| 521 | 595 | 129 | (74) | (12) | 392 | 304 | General & administrative | | 4,599 | 5,261 | 3,959 | (662) | (13) | 640 | 16 |
| - | - | - | - | NM | - | NM | (Gain)/loss on asset disposal | | - | - | (1) | - | NM | 1 | 100 |
| 8,768 | 8,745 | 8,414 | 23 | - | 354 | 4 | Total cash expenses | | 70,951 | 70,485 | 72,672 | 466 | 1 | (1,721) | (2) |
| 2,628 | 2,030 | 3,227 | 598 | 29 | (599) | (19) | **Operating Cash Flow** | | 17,895 | 16,092 | 18,530 | 1,803 | 11 | (635) | (3) |
| 227 | 226 | 209 | 1 | - | 18 | 9 | Depreciation | | 2,036 | 2,013 | 1,881 | 23 | 1 | 155 | 8 |
| - | - | - | - | NM | - | NM | Amortization of intangibles | | - | - | - | - | NM | - | NM |
| 2,401 | 1,804 | 3,018 | 597 | 33 | (617) | (20) | **Operating Profit** | | 15,859 | 14,079 | 16,649 | 1,780 | 13 | (790) | (5) |
| 23.1 | 18.8 | 27.7 | 4.3 | | (4.6) | | Operating Cash Flow Margin (%) | | 20.1 | 18.6 | 20.3 | 1.5 | | (0.2) | |
| 21.1 | 16.7 | 25.9 | 4.4 | | (4.8) | | Operating Profit Margin (%) | | 17.8 | 16.3 | 18.3 | 1.5 | | (0.5) | |

**WPHL-TV**
**Variance Explanations**
**Period 8, 2007**
**(Thousands of Dollars)**

| | | | | Period 8 | | | | |
| | | | | | | Variance From | | |
| | **2007 Actual** | **2007 Plan** | **2006 Actual** | **2007 Plan** | **%** | **2006 Actual** | **%** |
|---|---|---|---|---|---|---|---|
| Revenues | 3,268 | 2,932 | 3,153 | 335 | 11 | 115 | 4 |
| Operating Cash Expenses | 2,111 | 2,051 | 2,495 | 61 | 3 | (384) | (15) |
| **Operating Cash Flow** | **1,157** | **882** | **657** | **275** | **31** | **499** | **76** |
| Depreciation & Amortization | 72 | 75 | 69 | (4) | (5) | 3 | 4 |
| Operating Profit | 1,085 | 807 | 588 | 278 | 35 | 497 | 85 |

**Revenues vs. Plan**
- Net revenue was $335 or 11% above plan.  Gross local was $449 or 27% above plan while gross
  national was $130 or 9% below.  Strong results in daytime and the key categories of education, telecom,
  healthcare and restaurants led to the increase over plan.

**Expenses vs. Plan**
- Total operating expenses were $61 or 3% above plan.
- Compensation was $41 or 10% under plan because of lower salaries from open positions and a 401k forfeiture credit.
- Broadcast rights were $18 or 2% above plan because of the addition of *Access Hollywood.*
- Promotion was $122 or 128% over plan because of a reallocation of spending to support programs that launch
  in September.
- Employee expenses were $39 or 68% below plan because of the postponement of a client event.
- All other expense was $1 above plan.

**Revenues vs. Prior Year**
- Net revenue was $115 or 4% over 2006.  Gross local was $380 or 22% above while gross national
  was $178 or 12% below. Key category growth in automotive, telecom, healthcare, apparel, educational,
  electronics and paid programs exceeded losses in movies, retail and financial.

**Expenses vs. Prior Year**
- Total operating expenses were $384 or 15% below 2006.
- Compensation was $71 or 16% below 2006 because of lower bonus, severance in 2006, and a 401k forfeiture credit.
- Broadcast rights were $393 or 28% below last year because of lower features, cancellation of the WB Network,
  the expiration of *Drew Carey* , *Home Improvement*  and *Just Shoot Me* , along with lower cost runs of
  *Friends, Girlfriends, Montel, My Wife & Kids* and *Sex & the City;*  offset partly by the addition of
  *Jim*  and *Greg Behrendt* .
- Promotion was $86 or 59% above last year because of higher outdoor advertising and advertising production.
- All other expense was $6 under 2006.

**WPHL-TV Philadelphia**
**Operating Statement**
**For Period 8, 2007**
**(Thousands of Dollars)**

| | Period 8 | | | | | | | | Year to Date | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Variance From | | | | | | | | Variance From | | |
| 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % | | | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % |
| | | | | | | | **Revenues** | | | | | | | | |
| 2,091 | 1,642 | 1,712 | 449 | 27 | 379 | 22 | Local | | 17,687 | 15,550 | 16,573 | 2,137 | 14 | 1,114 | 7 |
| 1,361 | 1,493 | 1,541 | (132) | (9) | (180) | (12) | National | | 11,747 | 12,757 | 13,788 | (1,010) | (8) | (2,041) | (15) |
| 3,452 | 3,135 | 3,253 | 317 | 10 | 199 | 6 | Gross advertising revenue | | 29,434 | 28,307 | 30,361 | 1,127 | 4 | (927) | (3) |
| 302 | 263 | 397 | 39 | 15 | (95) | (24) | Barter | | 2,568 | 2,413 | 3,483 | 155 | 6 | (915) | (26) |
| 3 | 7 | 1 | (4) | (57) | 2 | 200 | Other | | 140 | 49 | 39 | 91 | 186 | 101 | 259 |
| 3,757 | 3,405 | 3,651 | 352 | 10 | 106 | 3 | Gross revenue | | 32,142 | 30,769 | 33,883 | 1,373 | 4 | (1,741) | (5) |
| (489) | (473) | (499) | (16) | (3) | 10 | 2 | Less agency commissions | | (4,388) | (4,265) | (4,515) | (123) | (3) | 127 | 3 |
| 3,268 | 2,932 | 3,152 | 336 | 11 | 116 | 4 | Net revenue | | 27,754 | 26,504 | 29,368 | 1,250 | 5 | (1,614) | (5) |
| | | | | | | | **Expenses** | | | | | | | | |
| | | | | | | | Program costs | | | | | | | | |
| 1,008 | 990 | 1,401 | 18 | 2 | (393) | (28) | Rights amortization | | 9,649 | 9,762 | 13,455 | (113) | (1) | (3,806) | (28) |
| 71 | 61 | 58 | 10 | 16 | 13 | 22 | Other | | 757 | 748 | 692 | 9 | 1 | 65 | 9 |
| 1,079 | 1,051 | 1,459 | 28 | 3 | (380) | (26) | Total program costs | | 10,406 | 10,510 | 14,147 | (104) | (1) | (3,741) | (26) |
| 192 | 192 | 234 | - | - | (42) | (18) | News | | 1,662 | 1,646 | 1,785 | 16 | 1 | (123) | (7) |
| 170 | 174 | 162 | (4) | (2) | 8 | 5 | Engineering | | 1,385 | 1,447 | 1,357 | (62) | (4) | 28 | 2 |
| 324 | 364 | 344 | (40) | (11) | (20) | (6) | Sales | | 2,717 | 2,823 | 2,773 | (106) | (4) | (56) | (2) |
| 161 | 51 | 91 | 110 | 216 | 70 | 77 | Advertising & promotion | | 693 | 745 | 432 | (52) | (7) | 261 | 60 |
| 187 | 218 | 205 | (31) | (14) | (18) | (9) | General & administrative | | 1,788 | 1,948 | 1,671 | (160) | (8) | 117 | 7 |
| - | - | - | - | NM | - | NM | (Gain)/loss on asset disposal | | - | - | - | - | NM | - | NM |
| 2,113 | 2,050 | 2,495 | 63 | 3 | (382) | (15) | Total cash expenses | | 18,651 | 19,119 | 22,165 | (468) | (2) | (3,514) | (16) |
| 1,155 | 882 | 657 | 273 | 31 | 498 | 76 | **Operating Cash Flow** | | 9,103 | 7,385 | 7,203 | 1,718 | 23 | 1,900 | 26 |
| 71 | 75 | 69 | (4) | (5) | 2 | 3 | Depreciation | | 621 | 643 | 657 | (22) | (3) | (36) | (5) |
| - | - | - | - | NM | - | NM | Amortization of intangibles | | - | - | - | - | NM | - | NM |
| 1,084 | 807 | 588 | 277 | 34 | 496 | 84 | **Operating Profit** | | 8,482 | 6,742 | 6,546 | 1,740 | 26 | 1,936 | 30 |
| 35.3 | 30.1 | 20.8 | 5.2 | | 14.5 | | Operating Cash Flow Margin (%) | | 32.8 | 27.9 | 24.5 | 4.9 | | 8.3 | |
| 33.2 | 27.5 | 18.7 | 5.7 | | 14.5 | | Operating Profit Margin (%) | | 30.6 | 25.4 | 22.3 | 5.2 | | 8.3 | |

**KDAF**
**Variance Explanations**
**For Period 8, 2007**
**(Thousands of Dollars)**

|  | Period 8 | | | | | | |
|---|---|---|---|---|---|---|---|
|  |  |  |  | **Variance From** | | | |
|  | **2007 Actual** | **2007 Plan** | **2006 Actual** | **2007 Plan** | **%** | **2006 Actual** | **%** |
| Revenues | 4,487 | 4,412 | 4,422 | 74 | 2 | 64 | 1 |
| Operating Cash Expenses | 2,571 | 2,536 | 2,329 | 35 | 1 | 242 | 10 |
| **Operating Cash Flow** | **1,916** | **1,876** | **2,093** | **40** | **2** | **(177)** | **(8)** |
| Depreciation & Amortization | 79 | 84 | 82 | (6) | (7) | (3) | (3) |
| Operating Profit | 1,837 | 1,792 | 2,012 | 45 | 3 | (175) | (9) |

**Revenues vs. Plan**
- Net revenues exceeded Plan by $ 74k or 2%
- National revenues missed Plan by ($ 105k) or( 5%); local exceeded Plan by $ 107k or 4%
- Daytime Rotator was within $ 1k of Plan
- Early Fringe was (18%) less than Plan
- Simpson's @ 5p was (17%) less than Plan; at 6:30p it was (21%) less than Plan
- CW Prime overall was 5% better than Plan
- News net revenue was 8% better than Plan

**Expenses vs. Plan**
- Broadcast Rights are (2%) less than plan
- Non-rights expenses are $ 55k more than Plan
- Sales & Research is $47k over Plan mainly due to Compensation, Promo Tickets and T & E
- G & A expenses are ($ 28k) or (9%) less than Plan mainly due to savings in Bad Debt Reserve Adjustment and Benefits
- Promotion expenses are $41k more than Plan due to timing of spending in an LPM market
- News is ($ 5k) under Plan mainly due to Compensation
- Engineering is flat to Plan
- Other Programming is 1% over Plan mostly due to Sesac offset by compensation

**Revenues vs. Prior Year**
- Net Revenues are $ 64k more than Prior Year
- Local is up $ 107k over last year
- National is ($ 56k) less than last year
- Year to year spending down in automotive, movies and fast foods; but up in telcoms, retail, fin/prof/legal and health care
- Simpsons at 5p was down (14%) from last year; at 6:30p, was down (11%) from last year
- Friends at 6P was (19%) less than last year; at 11P Friends was up 3% over last year
- Everybody Loves Raymond at 10p was 22% better than Sex and the City in this time period last year
- CW Prime Time was 12% better than last year's
- News net revenue was 2% better than last year

**Expenses vs. Prior Year**
- Cash Broadcast Rights are $ 20k or 2% more than last year due to According to Jim, Greg Behrendt offset by ELR, Friends, Simpsons
- Barter Broadcast Rights are $ 19k or 10% higher than last year
- Total non rights expenses are $ 203k higher than last year
- Engineering is $ 11k or 7% more than last year mainly due to Compensation, R & M and Temporary Help
- Sales & Research is $ 47k or 13% more than last year mostly due to  compensation and T & E
- Promotion is $ 157k more than last year mainly due to Promo/Mktg/Advtg/Sales timing issues in LPM market (still under for YTD)
- G & A is ($ 38k) less than last year due to MIP, Bad Debt Reserve, Benefits
- News expenses are $ 23k or 7% more than prior year mainly due to compensation and stringers
- Other Programming is 4% more than last year mainly due to Sesac

**RDAP-TV Dallas**
**Operating Statement**
**For Period 8, 2007**
**(Thousands of Dollars)**

| Period 8 | | | | | | | Line | Year to Date | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | Variance From | | | | | | | | Variance From | | | |
| 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % | | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % |
| | | | | | | | **Revenues** | | | | | | | |
| 2,876 | 2,696 | 2,768 | 180 | 7 | 108 | 4 | Local | 25,036 | 25,471 | 25,634 | (435) | (2) | (598) | (2) |
| 2,143 | 2,247 | 2,198 | (104) | (5) | (55) | (3) | National | 16,388 | 15,256 | 14,685 | 1,132 | 7 | 1,703 | 12 |
| 5,019 | 4,943 | 4,966 | 76 | 2 | 53 | 1 | Gross advertising revenue | 41,424 | 40,727 | 40,319 | 697 | 2 | 1,105 | 3 |
| 218 | 220 | 198 | (2) | (1) | 20 | 10 | Barter | 1,894 | 1,893 | 1,712 | 1 | - | 182 | 11 |
| - | 4 | 4 | (4) | (100) | (4) | (100) | Other | 23 | 92 | 74 | (69) | (75) | (51) | (69) |
| 5,237 | 5,167 | 5,168 | 70 | 1 | 69 | 1 | Gross revenue | 43,341 | 42,712 | 42,105 | 629 | 1 | 1,236 | 3 |
| (750) | (754) | (745) | 4 | 1 | (5) | (1) | Less agency commissions | (6,192) | (6,107) | (6,045) | (85) | (1) | (147) | (2) |
| 4,487 | 4,413 | 4,423 | 74 | 2 | 64 | 1 | Net revenue | 37,149 | 36,605 | 36,060 | 544 | 1 | 1,089 | 3 |
| | | | | | | | **Expenses** | | | | | | | |
| | | | | | | | Program costs | | | | | | | |
| 1,069 | 1,089 | 1,029 | (20) | (2) | 40 | 4 | Rights amortization | 9,905 | 9,943 | 9,402 | (38) | - | 503 | 5 |
| 80 | 80 | 77 | - | - | 3 | 4 | Other | 619 | 653 | 628 | (34) | (5) | (9) | (1) |
| 1,149 | 1,169 | 1,106 | (20) | (2) | 43 | 4 | Total program costs | 10,524 | 10,596 | 10,030 | (72) | (1) | 494 | 5 |
| 361 | 366 | 338 | (5) | (1) | 23 | 7 | News | 3,083 | 3,131 | 2,982 | (48) | (2) | 101 | 3 |
| 166 | 166 | 155 | - | - | 11 | 7 | Engineering | 1,400 | 1,397 | 1,334 | 3 | - | 66 | 5 |
| 405 | 359 | 358 | 46 | 13 | 47 | 13 | Sales | 3,123 | 3,048 | 2,870 | 75 | 2 | 253 | 9 |
| 214 | 173 | 58 | 41 | 24 | 156 | 269 | Advertising & promotion | 1,106 | 1,214 | 880 | (108) | (9) | 226 | 26 |
| 276 | 303 | 315 | (27) | (9) | (39) | (12) | General & administrative | 2,498 | 2,633 | 2,504 | (135) | (5) | (6) | - |
| - | - | - | - | NM | - | NM | (Gain)/loss on asset disposal | (1) | - | 3 | (1) | NM | (4) | (133) |
| 2,571 | 2,536 | 2,330 | 35 | 1 | 241 | 10 | Total cash expenses | 21,733 | 22,019 | 20,603 | (286) | (1) | 1,130 | 5 |
| 1,916 | 1,877 | 2,093 | 39 | 2 | (177) | (8) | **Operating Cash Flow** | 15,416 | 14,586 | 15,457 | 830 | 6 | (41) | - |
| 79 | 85 | 81 | (6) | (7) | (2) | (2) | Depreciation | 694 | 723 | 737 | (29) | (4) | (43) | (6) |
| - | - | - | - | NM | - | NM | Amortization of intangibles | - | - | - | - | NM | - | NM |
| 1,837 | 1,792 | 2,012 | 45 | 3 | (175) | (9) | **Operating Profit** | 14,722 | 13,863 | 14,720 | 859 | 6 | 2 | - |
| 42.7 | 42.5 | 47.3 | 0.2 | | (4.6) | | Operating Cash Flow Margin (%) | 41.5 | 39.8 | 42.9 | 1.7 | | (1.4) | |
| 40.9 | 40.6 | 45.5 | 0.3 | | (4.6) | | Operating Profit Margin (%) | 39.6 | 37.9 | 40.8 | 1.7 | | (1.2) | |

**WDCW**
**Variance Explanations**
**For Period 8, 2007**
**(Thousands of Dollars)**

| | | | | Period 8, 2007 | | | | |
|---|---|---|---|---|---|---|---|---|
| | | | | | **Variance From** | | | |
| | **2007** | **2007** | **2006** | **2007** | | **2006** | | |
| | **Actual** | **Plan** | **Actual** | **Plan** | **%** | **Actual** | **%** | |
| Revenues | 2,634 | 2,428 | 2,965 | 206 | 8 | (331) | (11) | |
| Operating Cash Expenses | 1,521 | 1,595 | 1,729 | (75) | (5) | (209) | (12) | |
| **Operating Cash Flow** | **1,114** | **833** | **1,236** | **281** | **34** | **(122)** | **(10)** | |
| Depreciation & Amortization | 61 | 58 | 58 | 3 | 5 | 3 | 6 | |
| Operating Profit | 1,052 | 775 | 1,178 | 278 | 36 | (125) | (11) | |

### Revenues vs. Plan
- Net revenue was $206 above plan with gross revenue over plan by $269. Our plan is based on historical trends and this year 2nd quarter advertisers held back money they typically spent and our 3rd quarter seems to be the beneficiary of that delay, driven by our strong daytime rates and success of Access programming.

### Expenses vs. Plan
- Rights under slightly $6, due to Bernie Mac Cumulative Run count lowered offset by Sex and the City barter adjustment.
- Department expenses were $69 lower than plan primarily due to the relocation of Master Control to the ROC in Indiana and timing of Fall Launch advertsing. Our Share based comp was $3k less.

### Revenues vs. Prior Year
- Net revenues were $331 lower than last year. Gross advertising was lower than last year by $266, with barter lower $65 Pacing revenues were down11% or $305, of that $135 was 5 Orioles games we aired last year. The much discussed market softenings effect on some of our key categories in addition to the flight of ad dollars to N/W cable has made the challenge even harder.

### Expenses vs. Prior Year
- Rights were down $201 mainly due to expiring product: JSM <$77>, MW+K <$45>, Parkers <$14> and Sex <$28>.
- Department expenses were $8 lower than last year. Sales bonus and outside rep commissions were under by $32 due to reduced revenue and unattained goals. In addition, due to the above mentioned transition to the ROC our engineering compensation was lower $24, but offset somewhat by the increase costs of the ATM line. We also recorded a $21 401k forfeiture adjustment Finally, our share based comp expense was higher $5k due to RSU expense.

**WDCW-TV Washington**
**Operating Statement**
**For Period 8, 2007**
**(Thousands of Dollars)**

| | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | **Period 8** | | | | | | | | **Year to Date** | | | | | | |
| | | | | **Variance From** | | | | | | | | **Variance From** | | | |
| **2007 Actual** | **2007 Plan** | **2006 Actual** | **2007 Plan** | **%** | **2006 Actual** | **%** | | | **2007 Actual** | **2007 Plan** | **2006 Actual** | **2007 Plan** | **%** | **2006 Actual** | **%** |
| | | | | | | | **Revenues** | | | | | | | | |
| 1,323 | 1,376 | 1,590 | (53) | (4) | (267) | (17) | Local | | 12,097 | 13,336 | 14,610 | (1,239) | (9) | (2,513) | (17) |
| 1,570 | 1,245 | 1,590 | 325 | 26 | (20) | (1) | National | | 12,676 | 11,716 | 13,415 | 960 | 8 | (739) | (6) |
| 2,893 | 2,621 | 3,180 | 272 | 10 | (287) | (9) | Gross advertising revenue | | 24,773 | 25,052 | 28,025 | (279) | (1) | (3,252) | (12) |
| 169 | 180 | 237 | (11) | (6) | (68) | (29) | Barter | | 1,721 | 1,762 | 2,089 | (41) | (2) | (368) | (18) |
| 2 | (1) | 4 | 3 | 300 | (2) | (50) | Other | | 13 | 6 | 22 | 7 | 117 | (9) | (41) |
| 3,064 | 2,800 | 3,421 | 264 | 9 | (357) | (10) | Gross revenue | | 26,507 | 26,820 | 30,136 | (313) | (1) | (3,629) | (12) |
| (429) | (372) | (456) | (57) | (15) | 27 | 6 | Less agency commissions | | (3,662) | (3,519) | (3,991) | (143) | (4) | 329 | 8 |
| 2,635 | 2,428 | 2,965 | 207 | 9 | (330) | (11) | Net revenue | | 22,845 | 23,301 | 26,145 | (456) | (2) | (3,300) | (13) |
| | | | | | | | **Expenses** | | | | | | | | |
| | | | | | | | Program costs | | | | | | | | |
| 772 | 777 | 972 | (5) | (1) | (200) | (21) | Rights amortization | | 7,323 | 7,382 | 8,575 | (59) | (1) | (1,252) | (15) |
| 56 | 55 | 53 | 1 | 2 | 3 | 6 | Other | | 433 | 440 | 426 | (7) | (2) | 7 | 2 |
| 828 | 832 | 1,025 | (4) | - | (197) | (19) | Total program costs | | 7,756 | 7,822 | 9,001 | (66) | (1) | (1,245) | (14) |
| - | - | - | - | NM | - | NM | News | | - | - | - | - | NM | - | NM |
| 85 | 129 | 109 | (44) | (34) | (24) | (22) | Engineering | | 839 | 914 | 867 | (75) | (8) | (28) | (3) |
| 322 | 304 | 301 | 18 | 6 | 21 | 7 | Sales | | 2,462 | 2,499 | 2,571 | (37) | (1) | (109) | (4) |
| 104 | 130 | 105 | (26) | (20) | (1) | (1) | Advertising & promotion | | 961 | 1,243 | 972 | (282) | (23) | (11) | (1) |
| 182 | 199 | 190 | (17) | (9) | (8) | (4) | General & administrative | | 1,655 | 1,748 | 1,763 | (93) | (5) | (108) | (6) |
| - | - | - | - | NM | - | NM | (Gain)/loss on asset disposal | | 8 | - | - | 8 | NM | 8 | NM |
| 1,521 | 1,594 | 1,730 | (73) | (5) | (209) | (12) | Total cash expenses | | 13,681 | 14,226 | 15,174 | (545) | (4) | (1,493) | (10) |
| 1,114 | 834 | 1,235 | 280 | 34 | (121) | (10) | **Operating Cash Flow** | | 9,164 | 9,075 | 10,971 | 89 | 1 | (1,807) | (16) |
| 51 | 48 | 47 | 3 | 6 | 4 | 9 | Depreciation | | 435 | 412 | 408 | 23 | 6 | 27 | 7 |
| 11 | 11 | 11 | - | - | - | - | Amortization of intangibles | | 96 | 96 | 91 | - | - | 5 | 5 |
| 1,052 | 775 | 1,177 | 277 | 36 | (125) | (11) | **Operating Profit** | | 8,633 | 8,567 | 10,472 | 66 | 1 | (1,839) | (18) |
| 42.3 | 34.3 | 41.7 | 8.0 | | 0.6 | | Operating Cash Flow Margin (%) | | 40.1 | 38.9 | 42.0 | 1.2 | | (1.9) | |
| 39.9 | 31.9 | 39.7 | 8.0 | | 0.2 | | Operating Profit Margin (%) | | 37.8 | 36.8 | 40.1 | 1.0 | | (2.3) | |

**KHCW**
**Variance Explanations**
**Period 8, 2007**
**(thousands of dollars)**

| | 2007 Actual | 2007 Plan | 2006 Actual | Period 8, 2007 | | | |
|---|---|---|---|---|---|---|---|
| | | | | **Variance From** | | | |
| | | | | 2007 Plan | % | 2006 Actual | % |
| Revenues | 3,105 | 2,846 | 2,668 | 259 | 9 | 437 | 16 |
| Operating Cash Expenses | 1,879 | 1,972 | 1,890 | (93) | (5) | (11) | (1) |
| **Operating Cash Flow** | **1,226** | **874** | **778** | **352** | **40** | **448** | **58** |
| Depreciation & Amortization | 79 | 85 | 79 | (6) | (7) | 0 | 0 |
| Operating Profit | 1,147 | 789 | 699 | 358 | 45 | 448 | 64 |

**Variance Explanations:**

**Revenues vs. Plan**
-   Net Revenues were $259K or 9% over Plan.
-   Local exceed Plan by $361K or 21% but offset by National ($55K) or (4%).
-   Increases are Drug $51K, Fast Food $89K, Financial $90K, Furniture $77K, Telephone Svc $81K.

**Expenses vs. Plan**
-   Broadcast Rights are ($18K) or (2%) lower than Plan due to 2nd run of MWAK being canceled ($18K).
-   Total Non Rights Expenses are ($75K) or (7%) lower than Plan.
-   Programming is $2K or 4% worse than Plan due to SESAC Multicast Digital Signals Fee $2K.
-   News is $7K or 3% over Plan due to increases in Overtime $3K & R&M Fleet $2K.
-   Engineering is ($95K) or (71%) lower than Plan due to savings in R&M ($10K) & Electricity ($4K) and collected 2 year back rent from Cox Radio ($76K).
-   Sales is $8K or 3% over Plan due to Commisions $10K, CW Lot Party $12K but offset by Rep Comm ($15).
-   Creative Svcs are $13K or 18% higher than Plan due Salary $3K (Internet/Multi-Platform restructuring) & Promos $10K for Fall Launch.
-   G&A is ($6K) or (2%) lower than Plan due to 401K Forfeiure ($18K) but offset by increases in Salary $2K, 401K $4K, Health Insurance $2K and Event Contribution $5K.

**Revenues vs. Prior Year**
-   Net Revenues were $437K or 16% higher than last year.
-   Local is $616K or 42% higher than last year.  National is ($184K) or (13%) lower from last year.
-   Increases are Drug $51K, Fast Food $89K, Financial $90K, Furniture $77K, Telephone Svc $81K but offset by decreases in Medias ($56K) & Movie ($88K).

**Expenses vs. Prior Year**
-   Cash Broadcast Rights are ($35) or (5%) lower then Prior Year.  Saving are in Features ($12K), ELR ($32K), MWAK ($55K), CW Network ($21K) but offset by Jim $69K.
-   Barter are $66K or 38% higher than last year.
-   Total Non-Rights expenses ($42K) or (4%) lower than last year.

**KHCW-TV Houston**
**Operating Statement**
**For Period 8, 2007**
**(Thousands of Dollars)**

| | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | **Period 8** | | | | | | | | **Year to Date** | | | | | | | | |
| | | | | **Variance From** | | | | | | | | | **Variance From** | | | | |
| | **2007 Actual** | **2007 Plan** | **2006 Actual** | **2007 Plan** | **%** | **2006 Actual** | **%** | | **2007 Actual** | **2007 Plan** | **2006 Actual** | **2007 Plan** | **%** | **2006 Actual** | **%** |
| **Revenues** | | | | | | | | | | | | | | | | | |
| Local | 2,080 | 1,719 | 1,465 | 361 | 21 | 615 | 42 | | 17,405 | 16,710 | 14,949 | 695 | 4 | 2,456 | 16 |
| National | 1,258 | 1,313 | 1,442 | (55) | (4) | (184) | (13) | | 10,283 | 10,940 | 11,650 | (657) | (6) | (1,367) | (12) |
| Gross advertising revenue | 3,338 | 3,032 | 2,907 | 306 | 10 | 431 | 15 | | 27,688 | 27,650 | 26,599 | 38 | - | 1,089 | 4 |
| Barter | 252 | 258 | 187 | (6) | (2) | 65 | 35 | | 2,068 | 2,069 | 1,586 | (1) | - | 482 | 30 |
| Other | 1 | 12 | 1 | (11) | (92) | - | - | | 17 | 80 | 24 | (63) | (79) | (7) | (29) |
| Gross revenue | 3,591 | 3,302 | 3,095 | 289 | 9 | 496 | 16 | | 29,773 | 29,799 | 28,209 | (26) | - | 1,564 | 6 |
| Less agency commissions | (486) | (456) | (427) | (30) | (7) | (59) | (14) | | (4,115) | (4,111) | (3,944) | (4) | - | (171) | (4) |
| Net revenue | 3,105 | 2,846 | 2,668 | 259 | 9 | 437 | 16 | | 25,658 | 25,688 | 24,265 | (30) | - | 1,393 | 6 |
| **Expenses** | | | | | | | | | | | | | | | | | |
| Program costs | | | | | | | | | | | | | | | | | |
| Rights amortization | 895 | 913 | 865 | (18) | (2) | 30 | 3 | | 7,974 | 8,198 | 7,504 | (224) | (3) | 470 | 6 |
| Other | 39 | 40 | 39 | (1) | (3) | - | - | | 297 | 324 | 311 | (27) | (8) | (14) | (5) |
| Total program costs | 934 | 953 | 904 | (19) | (2) | 30 | 3 | | 8,271 | 8,522 | 7,815 | (251) | (3) | 456 | 6 |
| News | 272 | 264 | 257 | 8 | 3 | 15 | 6 | | 2,245 | 2,276 | 2,255 | (31) | (1) | (10) | - |
| Engineering | 38 | 134 | 93 | (96) | (72) | (55) | (59) | | 951 | 1,113 | 816 | (162) | (15) | 135 | 17 |
| Sales | 289 | 281 | 269 | 8 | 3 | 20 | 7 | | 2,332 | 2,361 | 2,250 | (29) | (1) | 82 | 4 |
| Advertising & promotion | 89 | 76 | 85 | 13 | 17 | 4 | 5 | | 816 | 939 | 842 | (123) | (13) | (26) | (3) |
| General & administrative | 257 | 264 | 282 | (7) | (3) | (25) | (9) | | 2,168 | 2,255 | 2,220 | (87) | (4) | (52) | (2) |
| (Gain)/loss on asset disposal | - | - | - | - | NM | - | NM | | - | - | - | - | NM | - | NM |
| Total cash expenses | 1,879 | 1,972 | 1,890 | (93) | (5) | (11) | (1) | | 16,783 | 17,466 | 16,198 | (683) | (4) | 585 | 4 |
| **Operating Cash Flow** | 1,226 | 874 | 778 | 352 | 40 | 448 | 58 | | 8,875 | 8,222 | 8,067 | 653 | 8 | 808 | 10 |
| Depreciation | 79 | 85 | 79 | (6) | (7) | - | - | | 695 | 707 | 701 | (12) | (2) | (6) | (1) |
| Amortization of intangibles | - | - | - | - | NM | - | NM | | - | - | - | - | NM | - | NM |
| **Operating Profit** | 1,147 | 789 | 699 | 358 | 45 | 448 | 64 | | 8,180 | 7,515 | 7,366 | 665 | 9 | 814 | 11 |
| Operating Cash Flow Margin (%) | 39.5 | 30.7 | 29.2 | 8.8 | | 10.3 | | | 34.6 | 32.0 | 33.2 | 2.6 | | 1.4 | |
| Operating Profit Margin (%) | 36.9 | 27.7 | 26.2 | 9.2 | | 10.7 | | | 31.9 | 29.3 | 30.4 | 2.6 | | 1.5 | |

**Seattle Stations**
**Variance Explanations**
**For Period 8, 2007**
**(Thousands of Dollars)**

| | | | | Period 8 | | | |
|---|---|---|---|---|---|---|---|
| | | | | | Variance From | | |
| | **2007 Actual** | **2007 Plan** | **2006 Actual** | **2007 Plan** | **%** | **2006 Actual** | **%** |
| Revenues | 4,301 | 4,230 | 4,290 | 71 | 2 | 11 | 0 |
| Operating Cash Expenses | 3,147 | 3,183 | 3,368 | (36) | (1) | (221) | (7) |
| **Operating Cash Flow** | **1,154** | **1,047** | **922** | **107** | **10** | **232** | **25** |
| Depreciation & Amortization | 193 | 193 | 225 | 0 | 0 | (32) | (14) |
| Operating Profit | 961 | 854 | 697 | 107 | 13 | 264 | 38 |

**Revenues vs. Plan**

- Gross time sales are $46 and 1% greater than planned.

**Expenses vs. Plan**

- Expenses are $36 and 1% less than planned.

**Revenues vs. Prior Year**

- Revenues are flat to last year.

**Expenses vs. Prior Year**

- News is $18 greater than last year due to compensation changes from annual and contractual increases.
- Engineering is $58 less due to the transmitter electricity credit and repairs & maintenance savings (due to repairs to the HVAC chiller in 2006) offset against the magnaflux study performed in period 8 2007.
- Sales is $98 less due to compensation savings resulting from open Account Executive positions, savings due to the timing of 2006 upfront parties, and ticket savings due to the timing of 2006 Seahawks Suite payments.
- Advertising & Promotion is $51 greater due to the timing of advertising expenses.
- Admin is $143 less than last year due to the timing of FCC license payments, 2006 expenses for new letterhead and business cards, as well as 401(k) savings from the 2007 forfeiture credit, and a lower profitshare percentage than in 2006.

**Seattle Stations(1)**
**Operating Statement**
**For Period 8, 2007**
**(Thousands of Dollars)**

| | Period 8 | | | | | | | | Year to Date | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | **Variance From** | | | | | | | | **Variance From** | | | |
| | **2007 Actual** | **2007 Plan** | **2006 Actual** | **2007 Plan** | **%** | **2006 Actual** | **%** | | **2007 Actual** | **2007 Plan** | **2006 Actual** | **2007 Plan** | **%** | **2006 Actual** | **%** |
| **Revenues** | | | | | | | | | | | | | | | |
| Local | 3,062 | 2,818 | 2,831 | 244 | 9 | 231 | 8 | | 27,723 | 27,537 | 28,698 | 186 | 1 | (975) | (3) |
| National | 1,752 | 1,950 | 2,011 | (198) | (10) | (259) | (13) | | 15,068 | 14,597 | 15,250 | 471 | 3 | (182) | (1) |
| Gross advertising revenue | 4,814 | 4,768 | 4,842 | 46 | 1 | (28) | (1) | | 42,791 | 42,134 | 43,948 | 657 | 2 | (1,157) | (3) |
| Barter | 346 | 332 | 299 | 14 | 4 | 47 | 16 | | 3,051 | 2,959 | 2,700 | 92 | 3 | 351 | 13 |
| Other | 25 | 26 | 28 | (1) | (4) | (3) | (11) | | 221 | 202 | 192 | 19 | 9 | 29 | 15 |
| Gross revenue | 5,185 | 5,126 | 5,169 | 59 | 1 | 16 | - | | 46,063 | 45,295 | 46,840 | 768 | 2 | (777) | (2) |
| Less agency commissions | (884) | (896) | (880) | 12 | 1 | (4) | - | | (7,612) | (7,721) | (7,657) | 109 | 1 | 45 | 1 |
| Net revenue | 4,301 | 4,230 | 4,289 | 71 | 2 | 12 | - | | 38,451 | 37,574 | 39,183 | 877 | 2 | (732) | (2) |
| **Expenses** | | | | | | | | | | | | | | | |
| Program costs | | | | | | | | | | | | | | | |
| Rights amortization | 1,344 | 1,300 | 1,343 | 44 | 3 | 1 | - | | 11,729 | 11,648 | 12,155 | 81 | 1 | (426) | (4) |
| Other | 82 | 74 | 74 | 8 | 11 | 8 | 11 | | 641 | 602 | 594 | 39 | 6 | 47 | 8 |
| Total program costs | 1,426 | 1,374 | 1,417 | 52 | 4 | 9 | 1 | | 12,370 | 12,250 | 12,749 | 120 | 1 | (379) | (3) |
| News | 542 | 544 | 523 | (2) | - | 19 | 4 | | 4,619 | 4,772 | 4,555 | (153) | (3) | 64 | 1 |
| Engineering | 252 | 269 | 310 | (17) | (6) | (58) | (19) | | 2,273 | 2,285 | 2,204 | (12) | (1) | 69 | 3 |
| Sales | 393 | 472 | 492 | (79) | (17) | (99) | (20) | | 3,462 | 3,789 | 3,789 | (327) | (9) | (327) | (9) |
| Advertising & promotion | 159 | 89 | 108 | 70 | 79 | 51 | 47 | | 1,248 | 1,127 | 843 | 121 | 11 | 405 | 48 |
| General & administrative | 374 | 434 | 517 | (60) | (14) | (143) | (28) | | 3,368 | 3,877 | 3,397 | (509) | (13) | (29) | (1) |
| (Gain)/loss on asset disposal | - | - | - | - | NM | - | NM | | - | - | - | - | NM | - | NM |
| Total cash expenses | 3,146 | 3,182 | 3,367 | (36) | (1) | (221) | (7) | | 27,340 | 28,100 | 27,537 | (760) | (3) | (197) | (1) |
| **Operating Cash Flow** | 1,155 | 1,048 | 922 | 107 | 10 | 233 | 25 | | 11,111 | 9,474 | 11,646 | 1,637 | 17 | (535) | (5) |
| Depreciation | 187 | 187 | 219 | - | - | (32) | (15) | | 1,782 | 1,781 | 2,034 | 1 | - | (252) | (12) |
| Amortization of intangibles | 6 | 6 | 6 | - | - | - | - | | 50 | 50 | 50 | - | - | - | - |
| **Operating Profit** | 962 | 855 | 697 | 107 | 13 | 265 | 38 | | 9,279 | 7,643 | 9,562 | 1,636 | 21 | (283) | (3) |
| Operating Cash Flow Margin (%) | 26.9 | 24.8 | 21.5 | 2.1 | | 5.4 | | | 28.9 | 25.2 | 29.7 | 3.7 | | (0.8) | |
| Operating Profit Margin (%) | 22.4 | 20.2 | 16.3 | 2.2 | | 6.1 | | | 24.1 | 20.3 | 24.4 | 3.8 | | (0.3) | |

(1) Includes KCPQ and KMYQ.

**Channel 39, Inc. - WSFL**
**Variance Explanations**
**For Period 8, 2007**
**(Thousands of Dollars)**

| | | | | Period 8 | | | |
|---|---|---|---|---|---|---|---|
| | | | | **Variance From** | | | |
| | **2007 Actual** | **2007 Plan** | **2006 Actual** | **2007 Plan** | **%** | **2006 Actual** | **%** |
| Revenues | 2,885 | 3,333 | 3,322 | (448) | (13) | (437) | (13) |
| Operating Cash Expenses | 1,882 | 1,834 | 1,930 | 48 | 3 | (48) | (2) |
| **Operating Cash Flow** | **1,003** | **1,499** | **1,392** | **(496)** | **(33)** | **(389)** | **(28)** |
| Depreciation & Amortization | 38 | 39 | 52 | (1) | (3) | (14) | (27) |
| Operating Profit | 965 | 1,460 | 1,340 | (495) | (34) | (375) | (28) |

**Revenues vs. Plan**
- Revenues were under due to lower shares in financial/legal, automotive and health Care advertising.

**Expenses vs. Plan**
- Expenses are higher due to B/R (football) amortization costs ($25k), timing of advertising costs ($49k) and increase/timing of direct marketing programs ($37K). This was partially offset by savings in compensation costs ($58K).

**Revenues vs. Prior Year**
- Revenues were under due to lower shares in financial/legal, automotive and health Care advertising.

**Expenses vs. Prior Year**
- Expenses are lower due to savings in compensation costs ($81k), and savings in syndicated (Drew Carey, Sex And The City, Seinfeld) amortization expense ($74K). This was partially offset by B/R (football) amortization ($35K), timing of advertising costs ($45K) and increase/timing of direct marketing programs ($23K).

**WSFL-TV Miami**
**Operating Statement**
**For Period 8, 2007**
**(Thousands of Dollars)**

| | Period 8 | | | | | | | | Year to Date | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Variance From | | | | | | | | Variance From | | | |
| | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % | | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % |
| **Revenues** | | | | | | | | | | | | | | | |
| | 1,528 | 2,004 | 1,977 | (476) | (24) | (449) | (23) | Local | 14,086 | 18,099 | 16,954 | (4,013) | (22) | (2,868) | (17) |
| | 1,556 | 1,601 | 1,576 | (45) | (3) | (20) | (1) | National | 12,255 | 13,723 | 13,138 | (1,468) | (11) | (883) | (7) |
| | 3,084 | 3,605 | 3,553 | (521) | (14) | (469) | (13) | Gross advertising revenue | 26,341 | 31,822 | 30,092 | (5,481) | (17) | (3,751) | (12) |
| | 259 | 263 | 301 | (4) | (2) | (42) | (14) | Barter | 2,299 | 2,323 | 2,785 | (24) | (1) | (486) | (17) |
| | 2 | 7 | 3 | (5) | (71) | (1) | (33) | Other | 19 | 48 | 31 | (29) | (60) | (12) | (39) |
| | 3,345 | 3,875 | 3,857 | (530) | (14) | (512) | (13) | Gross revenue | 28,659 | 34,193 | 32,908 | (5,534) | (16) | (4,249) | (13) |
| | (460) | (542) | (535) | 82 | 15 | 75 | 14 | Less agency commissions | (3,942) | (4,779) | (4,522) | 837 | 18 | 580 | 13 |
| | 2,885 | 3,333 | 3,322 | (448) | (13) | (437) | (13) | Net revenue | 24,717 | 29,414 | 28,386 | (4,697) | (16) | (3,669) | (13) |
| **Expenses** | | | | | | | | | | | | | | | |
| | | | | | | | | Program costs | | | | | | | |
| | 1,016 | 992 | 1,056 | 24 | 2 | (40) | (4) | Rights amortization | 8,986 | 8,993 | 9,304 | (7) | - | (318) | (3) |
| | 27 | 29 | 30 | (2) | (7) | (3) | (10) | Other | 210 | 252 | 240 | (42) | (17) | (30) | (13) |
| | 1,043 | 1,021 | 1,086 | 22 | 2 | (43) | (4) | Total program costs | 9,196 | 9,245 | 9,544 | (49) | (1) | (348) | (4) |
| | 110 | 110 | 111 | - | - | (1) | (1) | News | 964 | 963 | 967 | 1 | - | (3) | - |
| | 85 | 101 | 128 | (16) | (16) | (43) | (34) | Engineering | 870 | 1,086 | 1,085 | (216) | (20) | (215) | (20) |
| | 347 | 340 | 349 | 7 | 2 | (2) | (1) | Sales | 2,604 | 2,873 | 2,682 | (269) | (9) | (78) | (3) |
| | 130 | 78 | 70 | 52 | 67 | 60 | 86 | Advertising & promotion | 652 | 964 | 680 | (312) | (32) | (28) | (4) |
| | 168 | 183 | 186 | (15) | (8) | (18) | (10) | General & administrative | 1,765 | 1,662 | 1,461 | 103 | 6 | 304 | 21 |
| | - | - | - | - | NM | - | NM | (Gain)/loss on asset disposal | - | - | - | - | NM | - | NM |
| | 1,883 | 1,833 | 1,930 | 50 | 3 | (47) | (2) | Total cash expenses | 16,051 | 16,793 | 16,419 | (742) | (4) | (368) | (2) |
| | 1,002 | 1,500 | 1,392 | (498) | (33) | (390) | (28) | **Operating Cash Flow** | 8,666 | 12,621 | 11,967 | (3,955) | (31) | (3,301) | (28) |
| | 38 | 40 | 52 | (2) | (5) | (14) | (27) | Depreciation | 367 | 375 | 465 | (8) | (2) | (98) | (21) |
| | - | - | - | - | NM | - | NM | Amortization of intangibles | - | - | - | - | NM | - | NM |
| | 964 | 1,460 | 1,340 | (496) | (34) | (376) | (28) | **Operating Profit** | 8,299 | 12,246 | 11,502 | (3,947) | (32) | (3,203) | (28) |
| | 34.7 | 45.0 | 41.9 | (10.3) | | (7.2) | | Operating Cash Flow Margin (%) | 35.1 | 42.9 | 42.2 | (7.8) | | (7.1) | |
| | 33.4 | 43.8 | 40.3 | (10.4) | | (6.9) | | Operating Profit Margin (%) | 33.6 | 41.6 | 40.5 | (8.0) | | (6.9) | |

**KWGN**
**Variance Explanations**
**For Period 08, 2007**
**(Thousands of Dollars)**

|  | | | | Period 08 | | | |
|---|---|---|---|---|---|---|---|
|  | | | | Variance From | | | |
|  | 2007 | 2007 | 2006 | 2007 | | 2006 | |
|  | Actual | Plan | Actual | Plan | % | Actual | % |
| Revenues | 2,130 | 2,298 | 2,217 | (167) | (7) | (86) | (4) |
| Operating Cash Expenses | 1,836 | 1,858 | 1,873 | (21) | (1) | (37) | (2) |
| **Operating Cash Flow** | **294** | **440** | **344** | **(146)** | **(33)** | **(50)** | **(14)** |
| Depreciation & Amortization | 96 | 102 | 121 | (5) | (5) | (24) | (20) |
| Operating Profit | 198 | 338 | 223 | (141) | (42) | (26) | (12) |

**Revenues vs. Plan**
- Local Revenue below Plan by 3% (-$39k)
- National Revenue below Plan by 12% (-$118k)
   Spot Revenue below Plan due to soft market demand and declining ratings in key dayparts resulting in reduced demand and lower
    revenue with Network down 37%, Early Fringe/Access down 31%; News down 10% but Late Fringe up 20%
- Website Revenue below Plan by 88% (-$22k) - variance largely due to cancellation of sponsorship package in AM News

**Expenses vs. Plan**
Total Non-Rights Operating Expense below Plan by 1% (-$10k) - Variance to Plan due to lower costs for Salaries (-$36k), Bonus Reserves (-$27k),
Commission (-$15k), Fringe Benefits (-$46k) of which -$36k due to Forfeiture adjustment to 401k Company Contribution, T&E (-$10k) and Advertising
Trade (-$11k) with higher costs for Advertising Cash ($138k) due to re-timing of Advertising campaign for Fall program launch.
- Other Programming below Plan by 16% (-$7k) - variance due mostly to open Receptionist position and staff restructure
- News above Plan by 2% ($10k) - small variance due to higher costs for Compensation ($12k) due to transfer of studio production staff from Engineering
- Engineering below Plan by 32% (-$43k) - variance due to lower Compensation costs due to transfer of studio production staff to
   News and elimination of two FT positions
- Sales below Plan by 10% (-$29k) - variance due to lower costs for Commission (-$14k), T&E (-$8k), Sales Bonus (-$3k) and Sales Promotion (-$3k)
- Advertising above Plan by 186% ($132k) - variance due to higher costs for Advertising Cash ($143k) due to re-timing of advertising campaign for Fall
   program launch (budgeted mostly in P9) with lower costs for Advertising Trade (-$11k)
- G&A below Plan by 17% (-$45k) - variance due to lower costs for Pension/Retirement (-$36k) due to Forfeiture adjustment to 401k

**Revenues vs. Prior Year**
- Local Revenue above LY by 1% ($3k)
- National Revenue below LY by 12% (-$126k)
   Spot Revenue variance due to reduced revenue in key Categories - Auto down -15%, Schools -31%, Movies -47%,
    Telecommunications -33% and Financial -42% with higher billing for Paid Programming 45%, Insurance +185% and Health +65%

**Expenses vs. Prior Year**
Total Non-Rights Operating Expense basically flat to LY with higher costs for Advertising Cash ($138k) offset by lower costs for Salaries (-$17k), Fringe
Benefits (-$52k), Outside Production (-$9k), Office Supplies (-$7k), Outside Services (-$8k), Occupancy (-$11k), T&E (-$17k) and Advertising Trade (-$10k)
- Broadcast Rights below LY by 7% (-$41k) - variance due to lower Cash Amortization for Cosby (-$4k), ELR (-$13k),
   Friends (-$10k), My Wife & Kids (-$30k) and Sex and the City (-$11k) with higher Barter Amortization ($20k) from Judge Lopez & Scrubs
- Other Programming below LY by 17% (-$7k) - SEE PLAN EXPLANATION
- News below LY by 4% (-$18k) - variance due to lower costs for Consulting (-$9k), Computer Services (-$6k) and Cellular (-$5k)
- Engineering below LY by 19% (-$22k) - variance due to lower costs for Compensation (-$15k) for transfer of PM studio production staff to News and
   R&M (-$5k)
- Sales below LY by 9% (-$25k) - variance due to lower costs for Commission (-$6k), Promotion (-$6k), and T&E (-$18k) due to no local Fall Premiere
   Client event in 2007 with higher costs for Salaries and Taxes ($5k) due to open Research position in 2006
- Advertising above LY by 182% ($131k) - variance due to higher costs for Advertising Cash ($143k) with higher Advertising Trace costs ($10k)
- G&A below LY by 20% (-$55k) - variance due to lower costs for Pension/Retirement (-$47k), Office Supplies (-$7k) due to new stationary in 2006 for
   network change and Property Tax (-$7k) with higher costs for Share-Based Compensation ($7k)
- Depreciation below LY by 20% (-$24k) - variance due to reduced capital expenditures in recent years including 2007 and also longer life capital projects
   like transmitter and building

**KWGN-TV Denver**
**Operating Statement**
**For Period 8, 2007**
**(Thousands of Dollars)**

| | | | Period 8 | | | | | | | | | Year to Date | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | Variance From | | | | | | | | | Variance From | | | | |
| 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % | | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % |
| | | | | | | | **Revenues** | | | | | | | |
| 1,323 | 1,363 | 1,320 | (40) | (3) | 3 | - | Local | 10,283 | 12,337 | 12,007 | (2,054) | (17) | (1,724) | (14) |
| 887 | 1,005 | 1,013 | (118) | (12) | (126) | (12) | National | 6,967 | 8,474 | 8,395 | (1,507) | (18) | (1,428) | (17) |
| 2,210 | 2,368 | 2,333 | (158) | (7) | (123) | (5) | Gross advertising revenue | 17,250 | 20,811 | 20,402 | (3,561) | (17) | (3,152) | (15) |
| 197 | 210 | 187 | (13) | (6) | 10 | 5 | Barter | 1,687 | 1,786 | 1,608 | (99) | (6) | 79 | 5 |
| 54 | 74 | 49 | (20) | (27) | 5 | 10 | Other | 559 | 551 | 489 | 8 | 1 | 70 | 14 |
| 2,461 | 2,652 | 2,569 | (191) | (7) | (108) | (4) | Gross revenue | 19,496 | 23,148 | 22,499 | (3,652) | (16) | (3,003) | (13) |
| (330) | (355) | (352) | 25 | 7 | 22 | 6 | Less agency commissions | (2,590) | (3,118) | (3,072) | 528 | 17 | 482 | 16 |
| 2,131 | 2,297 | 2,217 | (166) | (7) | (86) | (4) | Net revenue | 16,906 | 20,030 | 19,427 | (3,124) | (16) | (2,521) | (13) |
| | | | | | | | **Expenses** | | | | | | | |
| | | | | | | | Program costs | | | | | | | |
| 573 | 585 | 615 | (12) | (2) | (42) | (7) | Rights amortization | 5,185 | 5,254 | 5,605 | (69) | (1) | (420) | (7) |
| 35 | 42 | 42 | (7) | (17) | (7) | (17) | Other | 344 | 349 | 366 | (5) | (1) | (22) | (6) |
| 608 | 627 | 657 | (19) | (3) | (49) | (7) | Total program costs | 5,529 | 5,603 | 5,971 | (74) | (1) | (442) | (7) |
| 459 | 448 | 477 | 11 | 2 | (18) | (4) | News | 3,986 | 4,049 | 4,114 | (63) | (2) | (128) | (3) |
| 91 | 135 | 113 | (44) | (33) | (22) | (19) | Engineering | 1,043 | 1,242 | 1,087 | (199) | (16) | (44) | (4) |
| 249 | 278 | 274 | (29) | (10) | (25) | (9) | Sales | 1,900 | 2,155 | 2,224 | (255) | (12) | (324) | (15) |
| 203 | 71 | 72 | 132 | 186 | 131 | 182 | Advertising & promotion | 1,085 | 1,057 | 978 | 28 | 3 | 107 | 11 |
| 226 | 298 | 280 | (72) | (24) | (54) | (19) | General & administrative | 2,301 | 2,708 | 2,409 | (407) | (15) | (108) | (4) |
| - | - | - | - | NM | - | NM | (Gain)/loss on asset disposal | - | - | 1 | - | NM | (1) | (100) |
| 1,836 | 1,857 | 1,873 | (21) | (1) | (37) | (2) | Total cash expenses | 15,844 | 16,814 | 16,784 | (970) | (6) | (940) | (6) |
| 295 | 440 | 344 | (145) | (33) | (49) | (14) | **Operating Cash Flow** | 1,062 | 3,216 | 2,643 | (2,154) | (67) | (1,581) | (60) |
| 97 | 102 | 121 | (5) | (5) | (24) | (20) | Depreciation | 867 | 903 | 983 | (36) | (4) | (116) | (12) |
| - | - | - | - | NM | - | NM | Amortization of intangibles | - | - | - | - | NM | - | NM |
| 198 | 338 | 223 | (140) | (41) | (25) | (11) | **Operating Profit** | 195 | 2,313 | 1,660 | (2,118) | (92) | (1,465) | (88) |
| 13.8 | 19.2 | 15.5 | (5.4) | | (1.7) | | Operating Cash Flow Margin (%) | 6.3 | 16.1 | 13.6 | (9.8) | | (7.3) | |
| 9.3 | 14.7 | 10.1 | (5.4) | | (0.8) | | Operating Profit Margin (%) | 1.2 | 11.5 | 8.5 | (10.3) | | (7.3) | |

**KTXL**
**Variance Explanations**
**For Period 8, 2007**
**(Thousands of Dollars)**

|  | | | | **Period 8** | | | |
|---|---|---|---|---|---|---|---|
|  | | | | **Variance From** | | | |
|  | **2007 Actual** | **2007 Plan** | **2006 Actual** | **2007 Plan** | **%** | **2006 Actual** | **%** |
| Revenues | 2,725 | 3,089 | 3,071 | (364) | (12) | (346) | (11) |
| Operating Cash Expenses | 1,928 | 1,982 | 2,071 | (54) | (3) | (143) | (7) |
| **Operating Cash Flow** | **797** | **1,107** | **1,000** | **(310)** | **(28)** | **(203)** | **(20)** |
| Depreciation & Amortization | 210 | 205 | 191 | 5 | 2 | 19 | 10 |
| Operating Profit | 587 | 902 | 809 | (315) | (35) | (222) | (27) |

### Revenues vs. Plan

Net Revenues are under Plan by $364,000 or -12.0%. The Station experienced a (-191K) drop in Political, Retail finished (-221K), Movies (-96K), with Telcom (-93K), and DR (-62K). These category challenges tend to obscure some gains, namely Automotive +55K, Financial +51K, and Insurance +31K.

### Expenses vs. Plan

Operating Expenses are under Plan by $49,000 or -2.2%,
  - Broadcast Rights are over Plan by $29,000 due to an increase in the NFL amortization, two more runs of Malcolm,and 18
    more runs of Roseanne.
  - The Departmentals are under Plan by $84,000. Engineering is under in R&M expenses and electricity-transmitter expense.
    Sales is under in compensation (down LSM position), and AE Commissions and rep commisssions, following revenues.
    G&A is under in compensation (lower MIP accrual reflecting performance) and benefits as previously mentioned.

### Revenues vs. Prior Year

Operating Expenses are under Prior Year by $346,000 or -11.0%. As mentioned above Political was under (-191K). Other significant factors in Period 8 include the anomaly of GM's (-74K) in a total Auto category that is +55K. Some accounts, almost by themselves, managed to collapse an entire cateory: R.C. Willey's (-109K) of Retail's (-221K), Buena Vista's (-45K) of Movie's (-96K), and Sprint's (-51K) of Telcom's (-92K).

### Expenses vs. Prior Year

Operating Expenses are under Prior Year by $124,000 or -5.5%.
  - Broadcast Rights are under Last Year by $94,000 due to lower costs per run for Raymond, King, Malcolm, Seinfeld, and
    Sex and the City.
  - The Departmentals are under Prior Year by $49,000. Engineering is under in R&M expenses and electricity-transmitter expense.
    Sales and G&A are under for those same reasons as previously mentioned. Partially offsetting the latter,  Programming is over in
    SESAC fees due to a special assessment for Digital for the period of 2005 - 2007.

**KTXL-TV Sacramento**
**Operating Statement**
**For Period 8, 2007**
**(Thousands of Dollars)**

| | | Period 8 | | | | | | | | Year to Date | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | **Variance From** | | | | | | | | **Variance From** | | | |
| **2007 Actual** | **2007 Plan** | **2006 Actual** | **2007 Plan** | **%** | **2006 Actual** | **%** | | **2007 Actual** | **2007 Plan** | **2006 Actual** | **2007 Plan** | **%** | **2006 Actual** | **%** |
| | | | | | | | **Revenues** | | | | | | | |
| 1,569 | 1,597 | 1,623 | (28) | (2) | (54) | (3) | Local | 13,849 | 14,078 | 13,564 | (229) | (2) | 285 | 2 |
| 1,517 | 1,922 | 1,854 | (405) | (21) | (337) | (18) | National | 15,051 | 17,524 | 18,196 | (2,473) | (14) | (3,145) | (17) |
| 3,086 | 3,519 | 3,477 | (433) | (12) | (391) | (11) | Gross advertising revenue | 28,900 | 31,602 | 31,760 | (2,702) | (9) | (2,860) | (9) |
| 192 | 193 | 215 | (1) | (1) | (23) | (11) | Barter | 1,697 | 1,702 | 1,912 | (5) | - | (215) | (11) |
| 2 | 5 | - | (3) | (60) | 2 | NM | Other | 91 | 65 | 29 | 26 | 40 | 62 | 214 |
| 3,280 | 3,717 | 3,692 | (437) | (12) | (412) | (11) | Gross revenue | 30,688 | 33,369 | 33,701 | (2,681) | (8) | (3,013) | (9) |
| (555) | (628) | (622) | 73 | 12 | 67 | 11 | Less agency commissions | (5,165) | (5,598) | (5,632) | 433 | 8 | 467 | 8 |
| 2,725 | 3,089 | 3,070 | (364) | (12) | (345) | (11) | Net revenue | 25,523 | 27,771 | 28,069 | (2,248) | (8) | (2,546) | (9) |
| | | | | | | | **Expenses** | | | | | | | |
| | | | | | | | Program costs | | | | | | | |
| 969 | 939 | 1,062 | 30 | 3 | (93) | (9) | Rights amortization | 8,417 | 8,414 | 8,916 | 3 | - | (499) | (6) |
| 74 | 71 | 63 | 3 | 4 | 11 | 17 | Other | 580 | 590 | 572 | (10) | (2) | 8 | 1 |
| 1,043 | 1,010 | 1,125 | 33 | 3 | (82) | (7) | Total program costs | 8,997 | 9,004 | 9,488 | (7) | - | (491) | (5) |
| 289 | 283 | 283 | 6 | 2 | 6 | 2 | News | 2,454 | 2,430 | 2,281 | 24 | 1 | 173 | 8 |
| 94 | 103 | 99 | (9) | (9) | (5) | (5) | Engineering | 868 | 904 | 916 | (36) | (4) | (48) | (5) |
| 258 | 305 | 297 | (47) | (15) | (39) | (13) | Sales | 2,580 | 2,775 | 2,831 | (195) | (7) | (251) | (9) |
| 37 | 39 | 34 | (2) | (5) | 3 | 9 | Advertising & promotion | 504 | 542 | 514 | (38) | (7) | (10) | (2) |
| 207 | 242 | 232 | (35) | (14) | (25) | (11) | General & administrative | 2,178 | 2,207 | 2,022 | (29) | (1) | 156 | 8 |
| - | - | - | - | NM | - | NM | (Gain)/loss on asset disposal | (3) | 10 | 17 | (13) | (130) | (20) | (118) |
| 1,928 | 1,982 | 2,070 | (54) | (3) | (142) | (7) | Total cash expenses | 17,578 | 17,872 | 18,069 | (294) | (2) | (491) | (3) |
| 797 | 1,107 | 1,000 | (310) | (28) | (203) | (20) | **Operating Cash Flow** | 7,945 | 9,899 | 10,000 | (1,954) | (20) | (2,055) | (21) |
| 100 | 96 | 82 | 4 | 4 | 18 | 22 | Depreciation | 738 | 765 | 722 | (27) | (4) | 16 | 2 |
| 110 | 110 | 110 | - | - | - | - | Amortization of intangibles | 960 | 960 | 960 | - | - | - | - |
| 587 | 901 | 808 | (314) | (35) | (221) | (27) | **Operating Profit** | 6,247 | 8,174 | 8,318 | (1,927) | (24) | (2,071) | (25) |
| 29.2 | 35.8 | 32.6 | (6.6) | | (3.4) | | Operating Cash Flow Margin (%) | 31.1 | 35.6 | 35.6 | (4.5) | | (4.5) | |
| 21.5 | 29.2 | 26.3 | (7.7) | | (4.8) | | Operating Profit Margin (%) | 24.5 | 29.4 | 29.6 | (4.9) | | (5.1) | |

**KPLR**
**Variance Explanations**
**For Period 8, 2007**
**(Thousands of Dollars)**

|  | | | | Period 8 | | | | |
|  | | | | | | Variance From | | |
|  | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % |
|---|---|---|---|---|---|---|---|
| Revenues | 1,611 | 1,944 | 2,417 | (333) | (17) | (806) | (33) |
| Operating Cash Expenses | 1,402 | 1,476 | 1,918 | (74) | (5) | (516) | (27) |
| **Operating Cash Flow** | **209** | **468** | **499** | **(259)** | **(55)** | **(290)** | **(58)** |
| Depreciation & Amortization | 145 | 147 | 144 | (2) | (1) | 1 | 1 |
| Operating Profit | 64 | 321 | 355 | (257) | (80) | (291) | (82) |

### Revenues vs. Plan

Local revenues were 320k, or 22% under Plan, while National revenues were 35k, or 6% under Plan.  Although the
Plan included $277k in revenues from various revenue initiatives, these have not turned out to be incremental due to the down market.
We believe the market to be down 5% overall, with significant losses (>-20%) in the auto, movie, and fast food categories.
Website revenues were 18k under, or 85% under Plan.  Barter revenues were 10k, or 7% under.

### Expenses vs. Plan

Cash broadcast rights were 3k, or 1% over plan due to higher syndicated amortization. Barter rights were 10k under plan.

Non-rights costs were 68, or 7% under plan due to lower payroll and sales commissions (-36k), timing in promotion costs (-8k), lower
sales promotion costs (-13k), and lower PP Tax accruals (-23k). These were partially offset by a higher Bad Debt adj (+10k).

### Revenues vs. Prior Year

Local revenues were 685k, or 35% under last year, while National revenues were 408k, or 35% under.  2006 baseball related revenues
amounted to 1,087k of the total variance of 1,093k.

Barter and Trade revenues were 22k over and 35k under, respectively.  Cable royalties were 11k over last year and Web revenues
were 3k over.

### Expenses vs. Prior Year

Cash broadcast rights are 583k, or 63% under last year due to the absence of baseball which accounts for 559k of the decrease.
Syndicated rights are 14k under and Network rights are 7k under.

Non-rights costs are 55k over last year year due to budgeted increases and the elimination of the accrued vacation pay, which
created a $127k credit to expense in the 8th period of '06.

**KPPR-TV St. Louis**
**Operating Statement**
**For Period 8, 2007**
**(Thousands of Dollars)**

| | Period 8 | | | Variance From | | | | | Year to Date | | | Variance From | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % | | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % |
| **Revenues** | | | | | | | | | | | | | | | |
| Local | 1,120 | 1,440 | 1,751 | (320) | (22) | (631) | (36) | | 9,420 | 11,695 | 12,920 | (2,275) | (19) | (3,500) | (27) |
| National | 580 | 616 | 853 | (36) | (6) | (273) | (32) | | 5,394 | 6,176 | 7,300 | (782) | (13) | (1,906) | (26) |
| Gross advertising revenue | 1,700 | 2,056 | 2,604 | (356) | (17) | (904) | (35) | | 14,814 | 17,871 | 20,220 | (3,057) | (17) | (5,406) | (27) |
| Barter | 151 | 160 | 190 | (9) | (6) | (39) | (21) | | 1,269 | 1,286 | 1,450 | (17) | (1) | (181) | (12) |
| Other | 3 | 23 | 2 | (20) | (87) | 1 | 50 | | 36 | 139 | 37 | (103) | (74) | (1) | (3) |
| Gross revenue | 1,854 | 2,239 | 2,796 | (385) | (17) | (942) | (34) | | 16,119 | 19,296 | 21,707 | (3,177) | (16) | (5,588) | (26) |
| Less agency commissions | (243) | (295) | (378) | 52 | 18 | 135 | 36 | | (2,092) | (2,507) | (2,902) | 415 | 17 | 810 | 28 |
| Net revenue | 1,611 | 1,944 | 2,418 | (333) | (17) | (807) | (33) | | 14,027 | 16,789 | 18,805 | (2,762) | (16) | (4,778) | (25) |
| **Expenses** | | | | | | | | | | | | | | | |
| Program costs | | | | | | | | | | | | | | | |
| Rights amortization | 469 | 475 | 1,041 | (6) | (1) | (572) | (55) | | 4,302 | 4,274 | 6,822 | 28 | 1 | (2,520) | (37) |
| Other | 60 | 62 | 94 | (2) | (3) | (34) | (36) | | 551 | 577 | 661 | (26) | (5) | (110) | (17) |
| Total program costs | 529 | 537 | 1,135 | (8) | (1) | (606) | (53) | | 4,853 | 4,851 | 7,483 | 2 | - | (2,630) | (35) |
| News | 187 | 188 | 192 | (1) | (1) | (5) | (3) | | 1,621 | 1,635 | 1,579 | (14) | (1) | 42 | 3 |
| Engineering | 116 | 130 | 124 | (14) | (11) | (8) | (6) | | 995 | 1,050 | 1,031 | (55) | (5) | (36) | (3) |
| Sales | 269 | 305 | 259 | (36) | (12) | 10 | 4 | | 2,275 | 2,575 | 2,371 | (300) | (12) | (96) | (4) |
| Advertising & promotion | 56 | 57 | 88 | (1) | (2) | (32) | (36) | | 586 | 624 | 700 | (38) | (6) | (114) | (16) |
| General & administrative | 244 | 258 | 121 | (14) | (5) | 123 | 102 | | 2,036 | 2,213 | 1,885 | (177) | (8) | 151 | 8 |
| (Gain)/loss on asset disposal | - | - | - | - | NM | - | NM | | 7 | - | - | 7 | NM | 7 | NM |
| Total cash expenses | 1,401 | 1,475 | 1,919 | (74) | (5) | (518) | (27) | | 12,373 | 12,948 | 15,049 | (575) | (4) | (2,676) | (18) |
| **Operating Cash Flow** | 210 | 469 | 499 | (259) | (55) | (289) | (58) | | 1,654 | 3,841 | 3,756 | (2,187) | (57) | (2,102) | (56) |
| Depreciation | 95 | 96 | 93 | (1) | (1) | 2 | 2 | | 827 | 831 | 798 | (4) | - | 29 | 4 |
| Amortization of intangibles | 51 | 52 | 51 | (1) | (2) | - | - | | 447 | 455 | 447 | (8) | (2) | - | - |
| **Operating Profit** | 64 | 321 | 355 | (257) | (80) | (291) | (82) | | 380 | 2,555 | 2,511 | (2,175) | (85) | (2,131) | (85) |
| Operating Cash Flow Margin (%) | 13.0 | 24.1 | 20.6 | (11.1) | | (7.6) | | | 11.8 | 22.9 | 20.0 | (11.1) | | (8.2) | |
| Operating Profit Margin (%) | 4.0 | 16.5 | 14.7 | (12.5) | | (10.7) | | | 2.7 | 15.2 | 13.4 | (12.5) | | (10.7) | |

**KRCW-TV**
**Variance Explanations**
**For Period 8, 2007**
**(Thousands of Dollars)**

| | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % |
|---|---|---|---|---|---|---|---|
| | | | | **Variance From** | | | |
| Revenues | 1,015 | 1,123 | 1,182 | (108) | (10) | (167) | (14) |
| Operating Cash Expenses | 975 | 1,037 | 1,112 | (62) | (6) | (137) | (12) |
| **Operating Cash Flow** | **40** | **86** | **70** | **(46)** | **(53)** | **(30)** | **(43)** |
| Depreciation & Amortization | 89 | 93 | 87 | (4) | (4) | 2 | 2 |
| Operating Profit | (49) | (7) | (17) | (42) | (600) | (32) | (188) |

**Revenues vs. Plan**
- Gross time sales are $134 less than plan.
- Local Sales are $145 less due to lower ratings than anticipated.

**Expenses vs. Plan**
- Sales is $27 less than planned due to compensation savings with open positions and lower commission expense correlating with lower revenues than planned as well as savings in promotion expense related to the Fall CW party.
- Admin is $24 less due primarily to the timing of FCC License Fees and the receipt of a 401(k) forfeiture credit from TCO, partially offset by an unplanned FCC Fine.

**Revenues vs. Prior Year**
- Gross time sales are $107 less than last year due primarily to selling ahead of book in 2006 at higher rates than were later supported by ratings.
- Barter revenues are $71 less due to the revaluation performed in period 6, 2006.

**Expenses vs. Prior Year**
- Broadcast rights expense is $131 less than last year due to a decline in barter expenses related to the 2006 revaluation, as well as the aging of the schedule.

**KRCW-TV Portland**
**Operating Statement**
**For Period 8, 2007**
**(Thousands of Dollars)**

| | Period 8 | | | Variance From | | | | | Year to Date | | | Variance From | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % | | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % |
| **Revenues** | | | | | | | | | | | | | | | |
| Local | 642 | 787 | 786 | (145) | (18) | (144) | (18) | | 5,683 | 6,525 | 6,211 | (842) | (13) | (528) | (9) |
| National | 404 | 393 | 368 | 11 | 3 | 36 | 10 | | 3,482 | 3,573 | 3,514 | (91) | (3) | (32) | (1) |
| Gross advertising revenue | 1,046 | 1,180 | 1,154 | (134) | (11) | (108) | (9) | | 9,165 | 10,098 | 9,725 | (933) | (9) | (560) | (6) |
| Barter | 115 | 112 | 187 | 3 | 3 | (72) | (39) | | 1,000 | 981 | 1,513 | 19 | 2 | (513) | (34) |
| Other | 3 | 4 | 1 | (1) | (25) | 2 | 200 | | 25 | 25 | 29 | - | - | (4) | (14) |
| Gross revenue | 1,164 | 1,296 | 1,342 | (132) | (10) | (178) | (13) | | 10,190 | 11,104 | 11,267 | (914) | (8) | (1,077) | (10) |
| Less agency commissions | (149) | (172) | (161) | 23 | 13 | 12 | 7 | | (1,309) | (1,470) | (1,379) | 161 | 11 | 70 | 5 |
| Net revenue | 1,015 | 1,124 | 1,181 | (109) | (10) | (166) | (14) | | 8,881 | 9,634 | 9,888 | (753) | (8) | (1,007) | (10) |
| **Expenses** | | | | | | | | | | | | | | | |
| Program costs | | | | | | | | | | | | | | | |
| Rights amortization | 558 | 553 | 689 | 5 | 1 | (131) | (19) | | 4,976 | 4,972 | 5,380 | 4 | - | (404) | (8) |
| Other | 23 | 25 | 22 | (2) | (8) | 1 | 5 | | 190 | 195 | 183 | (5) | (3) | 7 | 4 |
| Total program costs | 581 | 578 | 711 | 3 | 1 | (130) | (18) | | 5,166 | 5,167 | 5,563 | (1) | - | (397) | (7) |
| News | 35 | 34 | 35 | 1 | 3 | - | - | | 285 | 278 | 278 | 7 | 3 | 7 | 3 |
| Engineering | 44 | 54 | 53 | (10) | (19) | (9) | (17) | | 398 | 428 | 387 | (30) | (7) | 11 | 3 |
| Sales | 218 | 246 | 204 | (28) | (11) | 14 | 7 | | 1,716 | 1,995 | 1,725 | (279) | (14) | (9) | (1) |
| Advertising & promotion | 8 | 12 | 10 | (4) | (33) | (2) | (20) | | 240 | 379 | 308 | (139) | (37) | (68) | (22) |
| General & administrative | 89 | 114 | 98 | (25) | (22) | (9) | (9) | | 621 | 809 | 672 | (188) | (23) | (51) | (8) |
| (Gain)/loss on asset disposal | - | - | - | - | NM | - | NM | | - | - | 4 | - | NM | (4) | (100) |
| Total cash expenses | 975 | 1,038 | 1,111 | (63) | (6) | (136) | (12) | | 8,426 | 9,056 | 8,937 | (630) | (7) | (511) | (6) |
| **Operating Cash Flow** | 40 | 86 | 70 | (46) | (53) | (30) | (43) | | 455 | 578 | 951 | (123) | (21) | (496) | (52) |
| Depreciation | 59 | 63 | 57 | (4) | (6) | 2 | 4 | | 505 | 522 | 402 | (17) | (3) | 103 | 26 |
| Amortization of intangibles | 30 | 30 | 30 | - | - | - | - | | 265 | 265 | 265 | - | - | - | - |
| **Operating Profit** | (49) | (7) | (17) | (42) | (600) | (32) | (188) | | (315) | (209) | 284 | (106) | (51) | (599) | (211) |
| Operating Cash Flow Margin (%) | 3.9 | 7.7 | 5.9 | (3.8) | | (2.0) | | | 5.1 | 6.0 | 9.6 | (0.9) | | (4.5) | |
| Operating Profit Margin (%) | (4.8) | (0.6) | (1.4) | (4.2) | | (3.4) | | | (3.5) | (2.2) | 2.9 | (1.3) | | (6.4) | |

**Indianapolis Stations**
**Variance Explanations**
**For Period 8, 2007**
**(Thousands of Dollars)**

| | | | | Period 8 | | | |
|---|---|---|---|---|---|---|---|
| | | | | | Variance From | | |
| | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % |
| Revenues | 2,989 | 3,238 | 3,045 | (249) | (8) | (56) | (2) |
| Operating Cash Expenses | 2,371 | 2,438 | 2,511 | (67) | (3) | (140) | (6) |
| **Operating Cash Flow** | **618** | **800** | **534** | **(182)** | **(23)** | **84** | **16** |
| Depreciation & Amortization | 382 | 370 | 357 | 12 | 3 | 25 | 7 |
| Operating Profit | 236 | 430 | 177 | (194) | (45) | 59 | 33 |

**Revenues vs. Plan**

FOX gross time sales were $156K (6%) lower than plan, with local revenues down 1% and national down 12%.
Solid AM news revenues were offset by lower early fringe and access revenue, as compared to plan.

CW gross time sales were $128K (12%) lower than plan with a 11% and 13% shortfall locally and nationally, respectively.
This shortfall is attributed to lower prime and early fringe revenues, as compared to plan.
Both stations were impacted by an overall sluggish market.

**Expenses vs. Plan**

Broadcast rights expense was $14K higher than plan due to higher Fox NFL rights ($20K).
The NFL season on Fox started one week earlier than planned.
Cash expenses, excluding an asset loss, were $98K (6%) lower than plan due to a favorable 401K adjustment ($50K)
and modestly lower expenses in news, engineering, sales and marketing.
Results include a $17K asset loss related to the termination of the distributed digital project.

**Revenues vs. Prior Year**

FOX gross time sales were $14K (1%) lower than last year - with local up 6% and national down 10%.
Solid AM news (+46%) revenues were offset by lower early fringe (-28%) and access (-14%) revenue.
Increases in auto (+34%) and telecom (+17%) were offset by decreases in retail (-18%) and rest/fast food (-16%).

CW gross time sales were $41K (4%) lower than last year.  Local was down 3% and national was down 5%.
Higher sports ($42K) due to Colts preseason football was offset by declines in early fringe (-18%) and prime (-22%).
Increases in auto (+14%) and education (+18%) were offset by decreases in retail (-24%), movies (-75%) and paid (-21%).

**Expenses vs. Prior Year**

Broadcast rights expense was $86K (8%) lower than last year as lower syndicated ($83K) and barter expense ($21K)
was partially offset by higher Fox NFL football.
Cash expenses, excluding the loss, were $71K lower than last year due to a favorable 401K adjustment ($50K)
and lower engineering ($11K) expenses.
Results include a $17K asset loss related to the termination of the distributed digital project.

**Indianapolis Stations[1]**
**Operating Statement**
**For Period 8, 2007**
**(Thousands of Dollars)**

| | Period 8 | | | | | | | | Year to Date | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Variance From | | | | | | | | Variance From | | | |
| | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % | | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % |
| **Revenues** | | | | | | | | | | | | | | | |
| Local | 2,004 | 2,085 | 1,939 | (81) | (4) | 65 | 3 | | 18,411 | 19,017 | 18,273 | (606) | (3) | 138 | 1 |
| National | 1,284 | 1,486 | 1,404 | (202) | (14) | (120) | (9) | | 11,539 | 14,038 | 13,425 | (2,499) | (18) | (1,886) | (14) |
| Gross advertising revenue | 3,288 | 3,571 | 3,343 | (283) | (8) | (55) | (2) | | 29,950 | 33,055 | 31,698 | (3,105) | (9) | (1,748) | (6) |
| Barter | 257 | 251 | 269 | 6 | 2 | (12) | (4) | | 2,161 | 2,137 | 2,476 | 24 | 1 | (315) | (13) |
| Other | 19 | 28 | 19 | (9) | (32) | - | - | | 189 | 180 | 199 | 9 | 5 | (10) | (5) |
| Gross revenue | 3,564 | 3,850 | 3,631 | (286) | (7) | (67) | (2) | | 32,300 | 35,372 | 34,373 | (3,072) | (9) | (2,073) | (6) |
| Less agency commissions | (576) | (612) | (585) | 36 | 6 | 9 | 2 | | (5,244) | (5,606) | (5,429) | 362 | 6 | 185 | 3 |
| Net revenue | 2,988 | 3,238 | 3,046 | (250) | (8) | (58) | (2) | | 27,056 | 29,766 | 28,944 | (2,710) | (9) | (1,888) | (7) |
| **Expenses** | | | | | | | | | | | | | | | |
| Program costs | | | | | | | | | | | | | | | |
| Rights amortization | 950 | 936 | 1,035 | 14 | 1 | (85) | (8) | | 8,628 | 8,788 | 9,841 | (160) | (2) | (1,213) | (12) |
| Other | 114 | 106 | 102 | 8 | 8 | 12 | 12 | | 932 | 899 | 892 | 33 | 4 | 40 | 4 |
| Total program costs | 1,064 | 1,042 | 1,137 | 22 | 2 | (73) | (6) | | 9,560 | 9,687 | 10,733 | (127) | (1) | (1,173) | (11) |
| News | 358 | 371 | 360 | (13) | (4) | (2) | (1) | | 3,155 | 3,080 | 2,908 | 75 | 2 | 247 | 8 |
| Engineering | 164 | 183 | 175 | (19) | (10) | (11) | (6) | | 1,487 | 1,569 | 1,215 | (82) | (5) | 272 | 22 |
| Sales | 446 | 458 | 445 | (12) | (3) | 1 | - | | 3,796 | 3,987 | 3,822 | (191) | (5) | (26) | (1) |
| Advertising & promotion | 75 | 80 | 79 | (5) | (6) | (4) | (5) | | 738 | 934 | 923 | (196) | (21) | (185) | (20) |
| General & administrative | 246 | 304 | 316 | (58) | (19) | (70) | (22) | | 2,633 | 2,724 | 2,588 | (91) | (3) | 45 | 2 |
| (Gain)/loss on asset disposal | 17 | - | - | 17 | NM | 17 | NM | | (245) | - | 4 | (245) | NM | (249) | (6,225) |
| Total cash expenses | 2,370 | 2,438 | 2,512 | (68) | (3) | (142) | (6) | | 21,124 | 21,981 | 22,193 | (857) | (4) | (1,069) | (5) |
| **Operating Cash Flow** | 618 | 800 | 534 | (182) | (23) | 84 | 16 | | 5,932 | 7,785 | 6,751 | (1,853) | (24) | (819) | (12) |
| Depreciation | 182 | 170 | 157 | 12 | 7 | 25 | 16 | | 1,591 | 1,469 | 1,348 | 122 | 8 | 243 | 18 |
| Amortization of intangibles | 200 | 200 | 200 | - | - | - | - | | 1,675 | 1,675 | 1,675 | - | - | - | - |
| **Operating Profit** | 236 | 430 | 177 | (194) | (45) | 59 | 33 | | 2,666 | 4,641 | 3,728 | (1,975) | (43) | (1,062) | (28) |
| Operating Cash Flow Margin (%) | 20.7 | 24.7 | 17.5 | (4.0) | | 3.2 | | | 21.9 | 26.2 | 23.3 | (4.3) | | (1.4) | |
| Operating Profit Margin (%) | 7.9 | 13.3 | 5.8 | (5.4) | | 2.1 | | | 9.9 | 15.6 | 12.9 | (5.7) | | (3.0) | |

(1) Includes WXIN and WTTV.

**KSWB**
**Variance Explanations**
**Period 8, 2007**
**(Thousands of dollars)**

| | | | | Period 8, 2007 | | | |
|---|---|---|---|---|---|---|---|
| | | | | | Variance From | | |
| | **2007 Actual** | **2007 Plan** | **2006 Actual** | **2007 Plan** | **%** | **2006 Actual** | **%** |
| Revenues | 1,278 | 1,597 | 1,555 | (319) | (20) | (277) | (18) |
| Operating Cash Expenses | 1,315 | 1,379 | 1,383 | (64) | (5) | (68) | (5) |
| **Operating Cash Flow** | **(37)** | **218** | **172** | **(255)** | **(117)** | **(209)** | **(122)** |
| Depreciation & Amortization | 48 | 48 | 47 | - | - | 1 | 2 |
| Operating Profit | (85) | 170 | 125 | (255) | (150) | (210) | (168) |

## Variance Explanations - Period 8,2007

### Revenues vs. Plan
- Net Revenue was $318,000 (20%) under plan.
- Gross Revenue was $360,000 (22%) under plan. Local was $100,000 (15%) under plan as strength from automotive (SD Ford Dealers), education (Concorde, SD Comm. Colleges, UEI), paid and direct response were more than offset by softness from movie (Buena Vista), fast food (Carl's Jr., Subway), furniture (Banner Mattress, Ashley) and media (Cox, Jack FM). National was $260,000 (28%) under plan because of shortfalls from automotive (Ford, Toyota), financial (Washington Mutual), movie (MGM, Sony, Universal, WB, Fox) and telecom (AT&T, T-Mobile).

### Expenses vs. Plan (a)
- Broadcast Rights were $14,000 (2%) under plan because favorable differences between actual and simulated barter packages and
- Non Rights Expenses were $49,000 (6%) under plan.
- Programming was $6,000 (24%) under plan because of lower music license fees. News was $5,000 (4%) under plan because of lower Associated Press and news production fees. Engineering was $1,000 (2%) below plan. Sales was $25,000 (11%) under plan because of lower compensation and  national advertising rep fees (Telerep). Promotion was $8,000 (15%) over plan because outside advertising timing. G&A expenses were $20,000 (10%) under plan because of a favorable ($19,000) 401k adjustment. Depreciation was on plan.

### Revenues vs. Prior Year
- Gross Revenues were $324,000 (21%) under last year's levels. Local was $72,000 (11%) lower as strength from automotive, education, paid and direct response were more than offset by shortfalls from movie, fast food, furniture and media. National was $252,000 (27%) lower because of softness from automotive, financial, movie, fast food and telecom.

### Expenses vs. Prior Year
- Total Cash Expenses decreased $68,000 (5%) from last year primarily because of lower benefits, broadcast rights, outside news production expense, national advertising rep fees and maintenance timing.

KSWB-TV San Diego
**Operating Statement**
**For Period 8, 2007**
**(Thousands of Dollars)**

| | Period 8 | | | | | | | | Year to Date | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | **Variance From** | | | | | | | | **Variance From** | | | |
| | **2007 Actual** | **2007 Plan** | **2006 Actual** | **2007 Plan** | **%** | **2006 Actual** | **%** | | **2007 Actual** | **2007 Plan** | **2006 Actual** | **2007 Plan** | **%** | **2006 Actual** | **%** |
| **Revenues** | | | | | | | | | | | | | | | |
| Local | 580 | 680 | 653 | (100) | (15) | (73) | (11) | | 5,285 | 5,804 | 5,605 | (519) | (9) | (320) | (6) |
| National | 672 | 932 | 923 | (260) | (28) | (251) | (27) | | 6,647 | 8,306 | 8,338 | (1,659) | (20) | (1,691) | (20) |
| Gross advertising revenue | 1,252 | 1,612 | 1,576 | (360) | (22) | (324) | (21) | | 11,932 | 14,110 | 13,943 | (2,178) | (15) | (2,011) | (14) |
| Barter | 212 | 222 | 213 | (10) | (5) | (1) | - | | 1,844 | 1,905 | 1,798 | (61) | (3) | 46 | 3 |
| Other | 3 | 4 | 3 | (1) | (25) | - | - | | 18 | 33 | 22 | (15) | (45) | (4) | (18) |
| Gross revenue | 1,467 | 1,838 | 1,792 | (371) | (20) | (325) | (18) | | 13,794 | 16,048 | 15,763 | (2,254) | (14) | (1,969) | (12) |
| Less agency commissions | (188) | (242) | (237) | 54 | 22 | 49 | 21 | | (1,794) | (2,119) | (2,096) | 325 | 15 | 302 | 14 |
| Net revenue | 1,279 | 1,596 | 1,555 | (317) | (20) | (276) | (18) | | 12,000 | 13,929 | 13,667 | (1,929) | (14) | (1,667) | (12) |
| **Expenses** | | | | | | | | | | | | | | | |
| Program costs | | | | | | | | | | | | | | | |
| Rights amortization | 646 | 660 | 691 | (14) | (2) | (45) | (7) | | 6,049 | 6,144 | 6,508 | (95) | (2) | (459) | (7) |
| Other | 17 | 22 | 21 | (5) | (23) | (4) | (19) | | 126 | 182 | 186 | (56) | (31) | (60) | (32) |
| Total program costs | 663 | 682 | 712 | (19) | (3) | (49) | (7) | | 6,175 | 6,326 | 6,694 | (151) | (2) | (519) | (8) |
| News | 120 | 124 | 122 | (4) | (3) | (2) | (2) | | 1,020 | 1,051 | 1,072 | (31) | (3) | (52) | (5) |
| Engineering | 77 | 79 | 78 | (2) | (3) | (1) | (1) | | 687 | 690 | 694 | (3) | - | (7) | (1) |
| Sales | 209 | 235 | 226 | (26) | (11) | (17) | (8) | | 1,785 | 1,951 | 1,813 | (166) | (9) | (28) | (2) |
| Advertising & promotion | 61 | 52 | 51 | 9 | 17 | 10 | 20 | | 731 | 826 | 530 | (95) | (12) | 201 | 38 |
| General & administrative | 186 | 205 | 195 | (19) | (9) | (9) | (5) | | 1,630 | 1,782 | 1,617 | (152) | (9) | 13 | 1 |
| (Gain)/loss on asset disposal | - | - | - | - | NM | - | NM | | (13) | - | - | (13) | NM | (13) | NM |
| Total cash expenses | 1,316 | 1,377 | 1,384 | (61) | (4) | (68) | (5) | | 12,015 | 12,626 | 12,420 | (611) | (5) | (405) | (3) |
| **Operating Cash Flow** | (37) | 219 | 171 | (256) | (117) | (208) | (122) | | (15) | 1,303 | 1,247 | (1,318) | (101) | (1,262) | (101) |
| Depreciation | 48 | 49 | 47 | (1) | (2) | 1 | 2 | | 420 | 415 | 423 | 5 | 1 | (3) | (1) |
| Amortization of intangibles | - | - | - | - | NM | - | NM | | - | - | - | - | NM | - | NM |
| **Operating Profit** | (85) | 170 | 124 | (255) | (150) | (209) | (169) | | (435) | 888 | 824 | (1,323) | (149) | (1,259) | (153) |
| Operating Cash Flow Margin (%) | (2.9) | 13.7 | 11.0 | (16.6) | | (13.9) | | | (0.1) | 9.4 | 9.1 | (9.5) | | (9.2) | |
| Operating Profit Margin (%) | (6.6) | 10.7 | 8.0 | (17.3) | | (14.6) | | | (3.6) | 6.4 | 6.0 | (10.0) | | (9.6) | |

**Hartford Stations**
**Variance Explanations**
**Period 8, 2007**

| | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % |
|---|---|---|---|---|---|---|---|
| | | | | **Variance From** | | | |
| Revenue | 2,249 | 2,641 | 2,608 | (392) | (15) | (359) | (14) |
| Operating Cash Expenses | 1,785 | 1,849 | 1,824 | (64) | (3) | (39) | (2) |
| **Operating Cash Flow** | **464** | **792** | **784** | **(328)** | **(41)** | **(320)** | (41) |
| Depreciation & Amortization | 244 | 260 | 241 | (16) | (6) | 3 | 1 |
| Operating Profit | 220 | 532 | 543 | (312) | (59) | (323) | (59) |

**Revenues vs. Plan**

WTIC pacing revenue down 21% primarily due to continuing slow market conditions especially in the Auto and Movie categories.

WTXX pacing revenue is up 21% primarily due to furnitture, health and food categories.

**Expenses vs. Plan**

Rights expense is slightly under plan by $11k or 2%.

News expense is over $19k primarily due to compensation and freelancer expense for coverage of open positions and empl's out on medical leave.

Engineering expense is under $18k due to electricity savings and rebates and credits received for access fees.  These were slightly offset by higher transmitter R&M.

Master Control expense is under $23k due to compensation as a result of automation and related FICA.

WTXX Sales expense is over $18k due to timing of merchandising for CW Lot Party.

WTIC Sales expense is under $20k primarily due to lower commissions driven by revenue.

Creative Services is over $8k due to timing of advertising.

Admin is over $40k due mostly to credits received from TCO for 401k forfeitures.

Depreciation expense is under due to reduced capital spending.

**Revenues vs. Prior Year**

WTIC pacing revenue down 19%, due to political spending in 2006 as well as loss of Auto, Movie, Fast Food and Telecommunications categories due to slow market conditions.

WTXX pacing revenue is slightly above last year by $23k or 4%.

**Expenses vs. Prior Year**

Rights expense is down due $7k to lower syndicated cash expense, somewhat offset by higher syndicated barter expense

News expense is up $18k due to higher compensation and increased usage of freelancers, both to cover open positions.

Engineering expense is down $13k due to electricity savings and rebates as well as access fee credits.  These were somewhat offset by increased transmitter R&M.

Master Control expenses are down $22k due to compensation as a result of automation and related FICA.

WTXX Sales expense is up $40k due to higher commissions driven by revenues and timing of merchandising for CW Lot Party.

WTIC Sales expense is down $42k due to lower commissions driven by revenue as well as lower promotional expense due to car giveaway in 2006.

Creative Services is up $11k due to timing of advertising.

Admin is down $30k due primarily to credits received from TCO for 401k forfeitures.

Depreciation is down just slightly from 2006.

**Hartford Stations(1)**
**Operating Statement**
**For Period 8, 2007**
**(Thousands of Dollars)**

| | Period 8 | | | | | | | | Year to Date | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Variance From | | | | | | | | Variance From | | | |
| 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % | | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % |
| | | | | | | | **Revenues** | | | | | | | |
| 1,351 | 1,347 | 1,444 | 4 | - | (93) | (6) | Local | 14,373 | 14,975 | 14,335 | (602) | (4) | 38 | - |
| 1,176 | 1,600 | 1,511 | (424) | (27) | (335) | (22) | National | 11,295 | 13,564 | 12,731 | (2,269) | (17) | (1,436) | (11) |
| 2,527 | 2,947 | 2,955 | (420) | (14) | (428) | (14) | Gross advertising revenue | 25,668 | 28,539 | 27,066 | (2,871) | (10) | (1,398) | (5) |
| 181 | 189 | 149 | (8) | (4) | 32 | 21 | Barter | 1,817 | 1,808 | 1,652 | 9 | - | 165 | 10 |
| 13 | 47 | 37 | (34) | (72) | (24) | (65) | Other | 141 | 248 | 276 | (107) | (43) | (135) | (49) |
| 2,721 | 3,183 | 3,141 | (462) | (15) | (420) | (13) | Gross revenue | 27,626 | 30,595 | 28,994 | (2,969) | (10) | (1,368) | (5) |
| (472) | (543) | (533) | 71 | 13 | 61 | 11 | Less agency commissions | (4,629) | (5,143) | (4,966) | 514 | 10 | 337 | 7 |
| 2,249 | 2,640 | 2,608 | (391) | (15) | (359) | (14) | Net revenue | 22,997 | 25,452 | 24,028 | (2,455) | (10) | (1,031) | (4) |
| | | | | | | | **Expenses** | | | | | | | |
| | | | | | | | Program costs | | | | | | | |
| 565 | 575 | 572 | (10) | (2) | (7) | (1) | Rights amortization | 5,516 | 5,541 | 5,775 | (25) | - | (259) | (4) |
| 99 | 97 | 96 | 2 | 2 | 3 | 3 | Other | 875 | 842 | 809 | 33 | 4 | 66 | 8 |
| 664 | 672 | 668 | (8) | (1) | (4) | (1) | Total program costs | 6,391 | 6,383 | 6,584 | 8 | - | (193) | (3) |
| 268 | 249 | 250 | 19 | 8 | 18 | 7 | News | 2,224 | 2,174 | 2,193 | 50 | 2 | 31 | 1 |
| 151 | 191 | 186 | (40) | (21) | (35) | (19) | Engineering | 1,600 | 1,603 | 1,561 | (3) | - | 39 | 2 |
| 384 | 388 | 384 | (4) | (1) | - | - | Sales | 3,379 | 3,557 | 3,406 | (178) | (5) | (27) | (1) |
| 44 | 35 | 33 | 9 | 26 | 11 | 33 | Advertising & promotion | 673 | 725 | 657 | (52) | (7) | 16 | 2 |
| 274 | 314 | 303 | (40) | (13) | (29) | (10) | General & administrative | 2,515 | 2,686 | 2,621 | (171) | (6) | (106) | (4) |
| - | - | - | - | NM | - | NM | (Gain)/loss on asset disposal | - | - | - | - | NM | - | NM |
| 1,785 | 1,849 | 1,824 | (64) | (3) | (39) | (2) | Total cash expenses | 16,782 | 17,128 | 17,022 | (346) | (2) | (240) | (1) |
| 464 | 791 | 784 | (327) | (41) | (320) | (41) | **Operating Cash Flow** | 6,215 | 8,324 | 7,006 | (2,109) | (25) | (791) | (11) |
| 96 | 110 | 94 | (14) | (13) | 2 | 2 | Depreciation | 856 | 962 | 864 | (106) | (11) | (8) | (1) |
| 147 | 149 | 147 | (2) | (1) | - | - | Amortization of intangibles | 1,291 | 1,309 | 1,291 | (18) | (1) | - | - |
| 221 | 532 | 543 | (311) | (58) | (322) | (59) | **Operating Profit** | 4,068 | 6,053 | 4,851 | (1,985) | (33) | (783) | (16) |
| 20.6 | 30.0 | 30.1 | (9.4) | | (9.5) | | Operating Cash Flow Margin (%) | 27.0 | 32.7 | 29.2 | (5.7) | | (2.2) | |
| 9.8 | 20.2 | 20.8 | (10.4) | | (11.0) | | Operating Profit Margin (%) | 17.7 | 23.8 | 20.2 | (6.1) | | (2.5) | |

(1) Includes WTIC and WTXX.

**WXMI**
**Variance Explanations**
**Period 8, 2007**
**(Thousands of Dollars)**

| | | | | Period 8 | | | |
|---|---|---|---|---|---|---|---|
| | | | | | Variance From | | |
| | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % |
| Revenues | 1,336 | 1,431 | 1,458 | (94) | (7) | (122) | (8) |
| Operating Cash Expenses | 994 | 1,005 | 1,001 | (11) | (1) | (7) | (1) |
| **Operating Cash Flow** | **342** | **425** | **457** | **(83)** | **(20)** | **(115)** | **(25)** |
| Depreciation & Amortization | 118 | 115 | 131 | 3 | 2 | (14) | (11) |
| Operating Profit | 225 | 310 | 326 | (86) | (28) | (101) | (31) |

**Revenues vs. Plan**
- Net cash revenues were -$95K/7%.  Net Trade & Barter was flat.
- Local gross sales were -$120K/16%; National was +$25K/3%.
- Key account cutbacks continue to plague revenues.  Local felt the loss in Fast Food.  Nationally, there was good news with increases from GM, Recreation & Tourism, which helped offset the losses from other Auto companies and Movie business.

**Expenses vs. Plan**
- Total cash operating expenses were -$10K/1%.  Trade and Barter were flat.
    -Broadcast Rights, +$25K/13%, reflects a Detroit Lions game airing in P8, but planned for P9.
    -Programming, +$5K/8%, reflects increased SESAC fees.
    -News, +$5K/2%, reflects higher Wages, News Services and Freelance.
    -Engineering/MCR, +$5K/5%, reflects increased Repairs & Maintenance and Electricity.
    -Sales, -$20K/13%, reflects reduced Salaries, AE Commissions & Contributions.
    -Promotions, -$5K/7%, reflects reduced Videotapes and Advertising Production; increased Promo-Prizes & Contests.
    -G&A, -$25K/11%, reflects reduced Compensation, Building R&M and FCC License fees; increased Employee Expenses.
- Non Cash expense: Depreciation reflects the unplanned transfer of video server equipment from the CDC.

**Revenues vs. Prior Year**
- Net cash revenues were -$105K/8%.  Trade & Barter revenues were -$15K.
- Local gross sales were -$55K/8%, National was -$60K/7%.
- Revenue was hurt by key account cut backs in Fast Food Restaurants, Movies & Telecom.  Political is down $115K.

**Expenses vs. Prior Year**
- Total cash operating expenses were +$10K/1%.  Trade & Barter were -$15K.
    -Broadcast Rights cash expense, +$20K/11%, reflects one extra Detroit Lions game (4 in 2007 vs 3 in 2006) and increased FOX NFL rights, partially offset by aging syndicated programming.
    -Programming, +$5K/11%, reflects increased Music License fees.
    -News, +$15K/10%, reflects increased Wages (start of AM News on 8/28/06); reduced Vehicle R&M.
    -Engineering/MCR, -$5K/4%, reflects reduced Wages (one Engineering position cut, one MCR position transferred to News); increased Repairs & Maintenance.
    -Sales, -$5K/4%, reflects reduced TeleRep Commissions and Other Purchased Services (BTV).
    -Promotions, -$10K/16%, reflects reduced Outdoor Advertising (AM News launch in 2006).
    -G&A, -$10K/4%, reflects reduced 401k (forfeiture) & FCC License (timing with P9); increased Stock-based Comp, Employee Expenses & TCT Charges (true-up credit in 2006).
- Non Cash expense: Depreciation reflects the full depreciation of 8 year life assets that were placed in service Period 2, 1999, for the build out of News and Production facilities.

**WXMI-TV Grand Rapids**
**Operating Statement**
**For Period 8, 2007**
**(Thousands of Dollars)**

| | | Period 8 | | | | | | | | Year to Date | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | Variance From | | | | | | | | Variance From | | | |
| 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % | | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % |
| | | | | | | | **Revenues** | | | | | | | |
| 631 | 754 | 684 | (123) | (16) | (53) | (8) | Local | 5,640 | 6,586 | 6,174 | (946) | (14) | (534) | (9) |
| 847 | 820 | 908 | 27 | 3 | (61) | (7) | National | 6,508 | 7,401 | 7,660 | (893) | (12) | (1,152) | (15) |
| 1,478 | 1,574 | 1,592 | (96) | (6) | (114) | (7) | Gross advertising revenue | 12,148 | 13,987 | 13,834 | (1,839) | (13) | (1,686) | (12) |
| 121 | 121 | 137 | - | - | (16) | (12) | Barter | 998 | 983 | 1,044 | 15 | 2 | (46) | (4) |
| 3 | 10 | 8 | (7) | (70) | (5) | (63) | Other | 67 | 84 | 63 | (17) | (20) | 4 | 6 |
| 1,602 | 1,705 | 1,737 | (103) | (6) | (135) | (8) | Gross revenue | 13,213 | 15,054 | 14,941 | (1,841) | (12) | (1,728) | (12) |
| (266) | (274) | (279) | 8 | 3 | 13 | 5 | Less agency commissions | (2,151) | (2,382) | (2,403) | 231 | 10 | 252 | 10 |
| 1,336 | 1,431 | 1,458 | (95) | (7) | (122) | (8) | Net revenue | 11,062 | 12,672 | 12,538 | (1,610) | (13) | (1,476) | (12) |
| | | | | | | | **Expenses** | | | | | | | |
| | | | | | | | Program costs | | | | | | | |
| 326 | 299 | 307 | 27 | 9 | 19 | 6 | Rights amortization | 1,788 | 1,750 | 1,836 | 38 | 2 | (48) | (3) |
| 32 | 30 | 29 | 2 | 7 | 3 | 10 | Other | 254 | 243 | 235 | 11 | 5 | 19 | 8 |
| 358 | 329 | 336 | 29 | 9 | 22 | 7 | Total program costs | 2,042 | 1,993 | 2,071 | 49 | 2 | (29) | (1) |
| 186 | 183 | 172 | 3 | 2 | 14 | 8 | News | 1,623 | 1,590 | 1,464 | 33 | 2 | 159 | 11 |
| 85 | 81 | 89 | 4 | 5 | (4) | (4) | Engineering | 712 | 680 | 717 | 32 | 5 | (5) | (1) |
| 127 | 147 | 146 | (20) | (14) | (19) | (13) | Sales | 1,110 | 1,305 | 1,246 | (195) | (15) | (136) | (11) |
| 56 | 60 | 67 | (4) | (7) | (11) | (16) | Advertising & promotion | 608 | 622 | 582 | (14) | (2) | 26 | 4 |
| 182 | 207 | 187 | (25) | (12) | (5) | (3) | General & administrative | 1,670 | 1,752 | 1,673 | (82) | (5) | (3) | - |
| - | - | 3 | - | NM | (3) | (100) | (Gain)/loss on asset disposal | - | - | 4 | - | NM | (4) | (100) |
| 994 | 1,007 | 1,000 | (13) | (1) | (6) | (1) | Total cash expenses | 7,765 | 7,942 | 7,757 | (177) | (2) | 8 | - |
| 342 | 424 | 458 | (82) | (19) | (116) | (25) | **Operating Cash Flow** | 3,297 | 4,730 | 4,781 | (1,433) | (30) | (1,484) | (31) |
| 86 | 82 | 100 | 4 | 5 | (14) | (14) | Depreciation | 778 | 761 | 877 | 17 | 2 | (99) | (11) |
| 32 | 32 | 32 | - | - | - | - | Amortization of intangibles | 282 | 282 | 277 | - | - | 5 | 2 |
| 224 | 310 | 326 | (86) | (28) | (102) | (31) | **Operating Profit** | 2,237 | 3,687 | 3,627 | (1,450) | (39) | (1,390) | (38) |
| 25.6 | 29.6 | 31.4 | (4.0) | | (5.8) | | Operating Cash Flow Margin (%) | 29.8 | 37.3 | 38.1 | (7.5) | | (8.3) | |
| 16.8 | 21.7 | 22.4 | (4.9) | | (5.6) | | Operating Profit Margin (%) | 20.2 | 29.1 | 28.9 | (8.9) | | (8.7) | |

**WPMT**
**Variance Explanations**
**For Period 8, 2007**
**(Thousands of Dollars)**

| | **2007 Actual** | **2007 Plan** | **2006 Actual** | **Variance From** | | | |
| | | | | **2007 Plan** | **%** | **2006 Actual** | **%** |
|---|---|---|---|---|---|---|---|
| Revenues | 919 | 1,018 | 966 | (99) | (10) | (47) | (5) |
| Operating Cash Expenses | 869 | 836 | 823 | 33 | 4 | 46 | 6 |
| **Operating Cash Flow** | **50** | **182** | **143** | **(132)** | **(72)** | **(93)** | **(65)** |
| Depreciation & Amortization | 99 | 98 | 91 | 1 | 1 | 7 | 8 |
| Operating Profit | (48) | 84 | 52 | (132) | (158) | (100) | (194) |

**Variance Explanations - Period 8, 2007**

**Revenues vs. Plan**
 - Revenues were  worse than  plan by $99k due to decreased automotive and a major decrease in national
   market revenues. The third quarter national market was planned to be down 20% and we expect a 32% decrease.
   Our 7-8 pm day part has lost ratings with revenue down 51%  for the month or $93K from last year. We
   planned only a 10% decline in that time period.

**Expenses vs. Plan**
 - Broadcast rights expenses were worse than plan by $10k due to increased estimated costs for FOX NFL.
   Department expenses were higher than plan by $23k  due to timing differences in radio trade and increased
   news costs for overtime and timing differences in clothing  allowances.

**Revenues vs. Prior Year**
 - Revenues were worse than  last year by $47k due to decreased automotive, fast food and a general
   softening of the national market.  The national market is estimated to be down 32% in the third quarter .
   Our 7-8 pm day part has lost ratings with revenue down 51%  for the month or $93K from last year.

**Expenses vs. Prior Year**
 - Broadcast rights expenses were the same as last year.   Department expenses were higher than last year by $46k
   due to timing differences in radio trade, increased news compensation costs and tower repairs.

**WPMT-TV Harrisburg**
**Operating Statement**
**For Period 8, 2007**
**(Thousands of Dollars)**

| | Period 8 | | | | | | | | Year to Date | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Variance From | | | | | | | | Variance From | | | |
| 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % | | | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % |
| | | | | | | | **Revenues** | | | | | | | | |
| 592 | 614 | 550 | (22) | (4) | 42 | 8 | Local | | 6,013 | 6,456 | 5,957 | (443) | (7) | 56 | 1 |
| 423 | 525 | 515 | (102) | (19) | (92) | (18) | National | | 3,926 | 4,570 | 4,409 | (644) | (14) | (483) | (11) |
| 1,015 | 1,139 | 1,065 | (124) | (11) | (50) | (5) | Gross advertising revenue | | 9,939 | 11,026 | 10,366 | (1,087) | (10) | (427) | (4) |
| 89 | 73 | 91 | 16 | 22 | (2) | (2) | Barter | | 537 | 551 | 638 | (14) | (3) | (101) | (16) |
| 8 | 20 | 8 | (12) | (60) | - | - | Other | | 90 | 147 | 59 | (57) | (39) | 31 | 53 |
| 1,112 | 1,232 | 1,164 | (120) | (10) | (52) | (4) | Gross revenue | | 10,566 | 11,724 | 11,063 | (1,158) | (10) | (497) | (4) |
| (193) | (214) | (197) | 21 | 10 | 4 | 2 | Less agency commissions | | (1,783) | (1,990) | (1,849) | 207 | 10 | 66 | 4 |
| 919 | 1,018 | 967 | (99) | (10) | (48) | (5) | Net revenue | | 8,783 | 9,734 | 9,214 | (951) | (10) | (431) | (5) |
| | | | | | | | **Expenses** | | | | | | | | |
| | | | | | | | Program costs | | | | | | | | |
| 256 | 246 | 256 | 10 | 4 | - | - | Rights amortization | | 1,872 | 1,831 | 1,949 | 41 | 2 | (77) | (4) |
| 24 | 21 | 20 | 3 | 14 | 4 | 20 | Other | | 188 | 171 | 155 | 17 | 10 | 33 | 21 |
| 280 | 267 | 276 | 13 | 5 | 4 | 1 | Total program costs | | 2,060 | 2,002 | 2,104 | 58 | 3 | (44) | (2) |
| 210 | 191 | 186 | 19 | 10 | 24 | 13 | News | | 1,693 | 1,683 | 1,628 | 10 | 1 | 65 | 4 |
| 65 | 60 | 54 | 5 | 8 | 11 | 20 | Engineering | | 514 | 493 | 473 | 21 | 4 | 41 | 9 |
| 123 | 124 | 117 | (1) | (1) | 6 | 5 | Sales | | 1,163 | 1,179 | 1,108 | (16) | (1) | 55 | 5 |
| 48 | 33 | 46 | 15 | 45 | 2 | 4 | Advertising & promotion | | 393 | 417 | 405 | (24) | (6) | (12) | (3) |
| 142 | 161 | 144 | (19) | (12) | (2) | (1) | General & administrative | | 1,352 | 1,426 | 1,371 | (74) | (5) | (19) | (1) |
| - | - | - | - | NM | - | NM | (Gain)/loss on asset disposal | | (1) | - | - | (1) | NM | (1) | NM |
| 868 | 836 | 823 | 32 | 4 | 45 | 5 | Total cash expenses | | 7,174 | 7,200 | 7,089 | (26) | - | 85 | 1 |
| 51 | 182 | 144 | (131) | (72) | (93) | (65) | **Operating Cash Flow** | | 1,609 | 2,534 | 2,125 | (925) | (37) | (516) | (24) |
| 52 | 51 | 45 | 1 | 2 | 7 | 16 | Depreciation | | 469 | 470 | 395 | (1) | - | 74 | 19 |
| 47 | 47 | 47 | - | - | - | - | Amortization of intangibles | | 408 | 408 | 408 | - | - | - | - |
| (48) | 84 | 52 | (132) | (157) | (100) | (192) | **Operating Profit** | | 732 | 1,656 | 1,322 | (924) | (56) | (590) | (45) |
| 5.5 | 17.9 | 14.9 | (12.4) | | (9.4) | | Operating Cash Flow Margin (%) | | 18.3 | 26.0 | 23.1 | (7.7) | | (4.8) | |
| (5.2) | 8.3 | 5.4 | (13.5) | | (10.6) | | Operating Profit Margin (%) | | 8.3 | 17.0 | 14.3 | (8.7) | | (6.0) | |

**New Orleans Stations**
**Variance Explanations**
**For Period 8, 2007**
**(Thousands of Dollars)**

| | | | | Period 8 | | | |
|---|---|---|---|---|---|---|---|
| | | | | **Variance From** | | | |
| | **2007** | **2007** | **2006** | **2007** | | **2006** | |
| | **Actual** | **Plan** | **Actual** | **Plan** | **%** | **Actual** | **%** |
| Revenues | 1,291 | 1,230 | 1,142 | 61 | 5 | 149 | 13 |
| Operating Cash Expenses | 1,205 | 1,181 | 1,004 | 24 | 2 | 201 | 20 |
| **Operating Cash Flow** | **86** | **49** | **138** | **37** | **76** | **(52)** | **(38)** |
| Depreciation & Amortization | 160 | 267 | 218 | (107) | (40) | (58) | (27) |
| Operating Profit | (74) | (218) | (80) | 144 | 66 | 6 | (8) |

**Revenues vs. Plan**
- Net Revenue is $61K or 5% over plan.
- ABC26 finished $75K under plan due to softer than planned automotive spending as well as softer budgets for home improvement & cancellations.
- CW38 finished $115K ahead of plan due to the acquisition of the New Orleans Saints games.
- Other revenue is $9K over plan due to higher barter revenue(NO Saints game) offset by less trade revenue.

**Expenses vs. Plan**
- Operating Cash Expenses are $24K or 2% over Plan.
- Other Programming is $10K under plan due to lower music license fees & timing of severance offset by timing of salaries(lay-offs).
- News is $3K under plan due to less OT.
- Engineering is $3K under plan due to open positions, lower R&M & electricity offset by and unplanned bonus.
- Sales is $13K over plan due to higher promotional spending & ae commissions offset by no Scarborough fees.
- Advert/ Promotions is $21K or 35% over plan due to timing of advertising.
- G&A is $18K under plan due to lower pension/retirement, personal prop tax & a furniture rental refund offset by higher rent & MIP.
- Broadcast Rights are $23K over plan due the unplanned NO Saints preseason game & more runs of Martin offset by airing fewer runs of Jamie Fox and the Simpsons.
- Depreciation/Amortization is $107K under plan due to timing of capital spending(Galleria move).

**Revenues vs. Prior Year**
- Net Revenue is $149K or 13% over August 2006.
- ABC finished $8K under last year while CW38 finished $163K ahead of last year. The Saints games and the continued success with more targeted accounts that were not on last year continue to play a role in WNOL doing so well.
- Other revenue is $12K ahead of August 2006 due to higher Barter(NO Saints games) offset by a new ABC agreement.

**Expenses vs. Prior Year**
- Operating Cash Expenses are $201K or 20% under August 2006.
- Other Programming is $4K under last year due to lower music license fees.
- News is $3K over last year due to higher R&M.
- Engineering is $31K over 2006 due to transmitter rent(in G&A in 2006), higher electricity & bonus.
- Sales is $162K over last year due to higher ae commissions, promotional spending as well as the beginning of Nielsen fees offset by lower salaries.
- Advert & Promotions is $38K over last year due to filled positions & addition of World Now as well as higher temp help & timing of advertising.
- G&A is $57K under last year due to transm rent moving to Eng, no insurance reserve or E&Y fees, lower electricity, pers prop taxes, telecom, pension/retirement as well as a furn rent refund offset by filled positions & higher MIP, rent & RE tax.
- Broadcast Rights are $29K over last year due to airing more runs of Martin, higher cost of Family Feud & addition Greg Behrendt & New Orleans Saints preseason games offset by lower cost for Living Single, airing fewer runs of Jamie Fox & Simpsons as well as cancellation of Texas Justice.
- Depreciation/Amort is $57K under last year due to catch-up of asset replacement depreciation.

**New Orleans Stations(1)**
**Operating Statement**
**For Period 8, 2007**
**(Thousands of Dollars)**

| | Period 8 | | | | | | | | Year to Date | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Variance From | | | | | | | | Variance From | | | |
| | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % | | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % |
| **Revenues** | | | | | | | | | | | | | | | |
| Local | 869 | 821 | 738 | 48 | 6 | 131 | 18 | Local | 7,628 | 6,771 | 6,220 | 857 | 13 | 1,408 | 23 |
| National | 538 | 540 | 513 | (2) | - | 25 | 5 | National | 4,628 | 4,528 | 3,676 | 100 | 2 | 952 | 26 |
| Gross advertising revenue | 1,407 | 1,361 | 1,251 | 46 | 3 | 156 | 12 | Gross advertising revenue | 12,256 | 11,299 | 9,896 | 957 | 8 | 2,360 | 24 |
| Barter | 51 | 42 | 32 | 9 | 21 | 19 | 59 | Barter | 396 | 346 | 290 | 50 | 14 | 106 | 37 |
| Other | 26 | 26 | 33 | - | - | (7) | (21) | Other | 252 | 250 | 131 | 2 | 1 | 121 | 92 |
| Gross revenue | 1,484 | 1,429 | 1,316 | 55 | 4 | 168 | 13 | Gross revenue | 12,904 | 11,895 | 10,317 | 1,009 | 8 | 2,587 | 25 |
| Less agency commissions | (193) | (199) | (174) | 6 | 3 | (19) | (11) | Less agency commissions | (1,696) | (1,647) | (1,353) | (49) | (3) | (343) | (25) |
| Net revenue | 1,291 | 1,230 | 1,142 | 61 | 5 | 149 | 13 | Net revenue | 11,208 | 10,248 | 8,964 | 960 | 9 | 2,244 | 25 |
| **Expenses** | | | | | | | | | | | | | | | |
| Program costs | | | | | | | | Program costs | | | | | | | |
| Rights amortization | 209 | 185 | 179 | 24 | 13 | 30 | 17 | Rights amortization | 1,868 | 1,772 | 1,643 | 96 | 5 | 225 | 14 |
| Other | 49 | 59 | 53 | (10) | (17) | (4) | (8) | Other | 407 | 490 | 455 | (83) | (17) | (48) | (11) |
| Total program costs | 258 | 244 | 232 | 14 | 6 | 26 | 11 | Total program costs | 2,275 | 2,262 | 2,098 | 13 | 1 | 177 | 8 |
| News | 228 | 231 | 226 | (3) | (1) | 2 | 1 | News | 1,973 | 1,975 | 1,843 | (2) | - | 130 | 7 |
| Engineering | 85 | 88 | 53 | (3) | (3) | 32 | 60 | Engineering | 708 | 769 | 658 | (61) | (8) | 50 | 8 |
| Sales | 262 | 250 | 100 | 12 | 5 | 162 | 162 | Sales | 1,682 | 1,932 | 1,240 | (250) | (13) | 442 | 36 |
| Advertising & promotion | 81 | 59 | 43 | 22 | 37 | 38 | 88 | Advertising & promotion | 384 | 563 | 341 | (179) | (32) | 43 | 13 |
| General & administrative | 291 | 309 | 348 | (18) | (6) | (57) | (16) | General & administrative | 2,189 | 2,615 | 2,825 | (426) | (16) | (636) | (23) |
| (Gain)/loss on asset disposal | - | - | - | - | NM | - | NM | (Gain)/loss on asset disposal | - | - | (4) | - | NM | 4 | 100 |
| Total cash expenses | 1,205 | 1,181 | 1,002 | 24 | 2 | 203 | 20 | Total cash expenses | 9,211 | 10,116 | 9,001 | (905) | (9) | 210 | 2 |
| **Operating Cash Flow** | 86 | 49 | 140 | 37 | 76 | (54) | (39) | **Operating Cash Flow** | 1,997 | 132 | (37) | 1,865 | 1,413 | 2,034 | 5,497 |
| Depreciation | 155 | 262 | 213 | (107) | (41) | (58) | (27) | Depreciation | 1,340 | 1,623 | 624 | (283) | (17) | 716 | 115 |
| Amortization of intangibles | 6 | 6 | 6 | - | - | - | - | Amortization of intangibles | 47 | 47 | 47 | - | - | - | - |
| **Operating Profit** | (75) | (219) | (79) | 144 | 66 | 4 | 5 | **Operating Profit** | 610 | (1,538) | (708) | 2,148 | 140 | 1,318 | 186 |
| Operating Cash Flow Margin (%) | 6.7 | 4.0 | 12.3 | 2.7 | | (5.6) | | Operating Cash Flow Margin (%) | 17.8 | 1.3 | (0.4) | 16.5 | | 18.2 | |
| Operating Profit Margin (%) | (5.8) | (17.8) | (6.9) | 12.0 | | 1.1 | | Operating Profit Margin (%) | 5.4 | (15.0) | (7.9) | 20.4 | | 13.3 | |

(1) Includes WGNO and WNOL.

**WGN Cable**
**Variance Explanations**
**For Period 8, 2007**
**(Thousands of Dollars)**

| | | | | Period 8 | | | |
|---|---|---|---|---|---|---|---|
| | | | | Variance From | | | |
| | 2007 | 2007 | 2006 | 2007 | | 2006 | |
| | Actual | Plan | Actual | Plan | % | Actual | % |
| Revenues | 7,675 | 7,823 | 8,105 | (148) | (2) | (430) | (5) |
| Operating Cash Expenses | 3,554 | 3,415 | 3,499 | 138 | 4 | 54 | 2 |
| **Operating Cash Flow** | **4,121** | **4,407** | **4,606** | **(286)** | **(6)** | **(484)** | **(11)** |
| Depreciation & Amortization | 35 | 36 | 31 | (1) | (3) | 4 | 12 |
| Operating Profit | 4,086 | 4,371 | 4,574 | (285) | (7) | (488) | (11) |

**Revenues vs. Plan**

Total revenues were $148K or 2% lower than plan due to the following:
- The Cable Ratings Reserve was $203K higher than planned per our monthly analysis.
- This was offset by a $46K decrease in Agency Commissions.
- Regular/Direct Response revenue was $12K higher than planned due to a slightly stronger scatter market than anticipated.

**Expenses vs. Plan**

Total operating expenses were $137K or 4% above plan due to:
- Advertising-Cable expenses were $313K higher than plan due to changes in the timing of 2007 consumer spending.
- This was offset by a $100K decrease in B/R Amortization partially due to a $47K decrease in Cubs B/R Amortization, as there were lower Cubs per game costs than planned. Syndicated B/R Amortization decreased $41K partially due to unplanned Scrubs preemptions ($28K) and schedule changes for Even Stevens ($14K). Features B/R Amortization decreased $19K primarily due to lower Lion's Gate and New Line amortization vs. plan.
- Total Compensation expenses were $46K lower than planned partially due to a $23K decrease in 401k expenses as a forfeiture credit was booked by TCO during the period ($18K). Salary expense was $18K lower than planned as there were open Traffic Planner and Sales Assistant positions during the period. In addition, FICA expenses were $7K below plan.
- Advertising Production-On Air and Other Sales & Promo expenses were $10K and $9K, respectively, lower than planned due to the fact that anticipated expenses did not occur. Expenses will be projected forward.

**Revenues vs. Prior Year**

Total revenues were $430K or 5% below prior year due to the following:
- The Cable Ratings Reserve was $556K higher than prior year as there was a $203K provision recorded in P8, 2007 vs. a $353K reversal in P8, 2006 per our monthly analyses.
- Regular/Direct Response revenue was $154K lower than last year due to a softer P8, 2007 scatter market vs. P8, 2006.
- The Cable Sales Allowance was $37K higher than last year as a $26K provision was recorded in P8, 2007 vs. an $11K reversal in P8, 2006 per our monthly analyses.
- This was offset by a $143K increase in Paid Programming revenue vs. last year.
- Barter revenue increased $125K vs. prior year primarily due to American Idol Rewind 06-08, Greg Behrendt 06/07, and Scrubs programming that existed in P8, 2007, but not in P8, 2006.
- Agency Commissions decreased $49K.

**Expenses vs. Prior Year**

Total operating expenses were $58K or 2% above prior year due to:
- Advertising-Cable expenses were $313K higher than prior year due to 2007 consumer spending that did not occur in P8, 2006.
- Nielsen expenses were $69K higher than last year due to higher contract rates and the addition of N-Power expenses in 2007. In addition, there was a $24K reversal of accrued N-Power expenses in P8, 2006 (expenses did not occur in 2006 as the contract was not completed).
- Outside Production expenses were $26K above prior year as the production costs for Funniest Pets/People did not exist in P8, 2006.
- This was offset by a $299K decrease in B/R Amortization. Syndicated B/R Amortization was $279K lower than last year, as there were lower P8, 2007 costs for AFV, Cosby, DaVinci's Inquest, Magnum, Matlock, Moesha, and Sex/City. Happy Days, Home Improvement, and Rockford Files programming that existed in P8, 2006 did not exist in P8, 2007. This was offset by Even Stevens, Funniest Pets/People, Greg Behrendt, Homicide, Lizzie McGuire, Scrubs, and Ultimate Blackjack programming that existed in P8, 2007 but not in P8, 2006. Features B/R Amortization was $111K lower than last year. Cubs B/R Amortization was $30K lower than last year due to lower P8, 2007 per game costs. This was offset by a $125K increase in Barter Syndicated/Features B/R Amortization (see explanation in Revenues vs. Prior Year above).
- Advertising Production-On Air expenses decreased $25K as the tagline on-air promotion occurred in P8, 2006 vs. no promotion expenses in P8, 2007.
- Total Compensation expenses were $19K lower than last year primarily due to a 401k forfeiture credit recorded by TCO in P8, 2007 ($18K).
- Rent-Office expenses were $15K lower than last year as there was an operating expense true-up recorded by TBC in P8, 2006 that did not occur in P8, 2007.

**WGN Cable**
**Operating Statement**
**For Period 8, 2007**
**(Thousands of Dollars)**

| | Period 8 | | | | | | | | Year to Date | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | **Variance From** | | | | | | | | **Variance From** | | |
| **2007 Actual** | **2007 Plan** | **2006 Actual** | **2007 Plan** | **%** | **2006 Actual** | **%** | | **2007 Actual** | **2007 Plan** | **2006 Actual** | **2007 Plan** | **%** | **2006 Actual** | **%** |
| | | | | | | | **Revenues** | | | | | | | |
| 7,756 | 7,947 | 8,361 | (191) | (2) | (605) | (7) | Advertising and other revenue | 71,390 | 71,937 | 74,895 | (547) | (1) | (3,505) | (5) |
| 762 | 765 | 636 | (3) | - | 126 | 20 | Barter revenue | 6,087 | 6,354 | 4,858 | (267) | (4) | 1,229 | 25 |
| 181 | 181 | 181 | - | - | - | - | Cable royalty revenue | 1,587 | 1,569 | 1,585 | 18 | 1 | 2 | - |
| 8,699 | 8,893 | 9,178 | (194) | (2) | (479) | (5) | Gross revenue | 79,064 | 79,860 | 81,338 | (796) | (1) | (2,274) | (3) |
| (1,024) | (1,070) | (1,073) | 46 | 4 | 49 | 5 | Less agency commissions | (9,576) | (9,682) | (9,748) | 106 | 1 | 172 | 2 |
| 7,675 | 7,823 | 8,105 | (148) | (2) | (430) | (5) | Net revenue | 69,488 | 70,178 | 71,590 | (690) | (1) | (2,102) | (3) |
| | | | | | | | **Expenses** | | | | | | | |
| | | | | | | | Program costs | | | | | | | |
| 2,100 | 2,200 | 2,399 | (100) | (5) | (299) | (12) | Rights amortization | 18,480 | 19,439 | 20,850 | (959) | (5) | (2,370) | (11) |
| 27 | 26 | - | 1 | 4 | 27 | NM | Other | 216 | 208 | - | 8 | 4 | 216 | NM |
| 2,127 | 2,226 | 2,399 | (99) | (4) | (272) | (11) | Total program costs | 18,696 | 19,647 | 20,850 | (951) | (5) | (2,154) | (10) |
| - | - | - | - | NM | - | NM | News | - | - | - | - | NM | - | NM |
| - | - | - | - | NM | - | NM | Engineering | - | - | - | - | NM | - | NM |
| 544 | 566 | 478 | (22) | (4) | 66 | 14 | Sales | 4,691 | 4,707 | 4,313 | (16) | - | 378 | 9 |
| 353 | 60 | 59 | 293 | 488 | 294 | 498 | Advertising & promotion | 1,185 | 2,078 | 874 | (893) | (43) | 311 | 36 |
| 529 | 564 | 563 | (35) | (6) | (34) | (6) | General & administrative | 4,846 | 4,971 | 4,746 | (125) | (3) | 100 | 2 |
| - | - | - | - | NM | - | NM | (Gain)/loss on asset disposal | - | - | - | - | NM | - | NM |
| 3,553 | 3,416 | 3,499 | 137 | 4 | 54 | 2 | Total cash expenses | 29,418 | 31,403 | 30,783 | (1,985) | (6) | (1,365) | (4) |
| 4,122 | 4,407 | 4,606 | (285) | (6) | (484) | (11) | **Operating Cash Flow** | 40,070 | 38,775 | 40,807 | 1,295 | 3 | (737) | (2) |
| 35 | 36 | 31 | (1) | (3) | 4 | 13 | Depreciation | 306 | 300 | 266 | 6 | 2 | 40 | 15 |
| - | - | - | - | NM | - | NM | Amortization of intangibles | - | - | - | - | NM | - | NM |
| 4,087 | 4,371 | 4,575 | (284) | (6) | (488) | (11) | **Operating Profit** | 39,764 | 38,475 | 40,541 | 1,289 | 3 | (777) | (2) |
| 53.7 | 56.3 | 56.8 | (2.6) | | (3.1) | | Operating Cash Flow Margin (%) | 57.7 | 55.3 | 57.0 | 2.4 | | 0.7 | |
| 53.3 | 55.9 | 56.4 | (2.6) | | (3.1) | | Operating Profit Margin (%) | 57.2 | 54.8 | 56.6 | 2.4 | | 0.6 | |

**WGN Cable Distribution**
**Variance Explanations**
**Period 8, 2007**
**(Thousands of Dollars)**

| | | | | Period 8, 2007 | | | | |
|---|---|---|---|---|---|---|---|---|
| | | | | | Variance From | | | |
| | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % | |
| Revenues | 3,587 | 3,463 | 3,076 | 124 | 4 | 511 | 17 | |
| Operating Cash Expenses | 166 | 241 | 421 | (75) | (31) | (255) | (61) | |
| **Operating Cash Flow** | **3,421** | **3,222** | **2,655** | **198** | **6** | **766** | **29** | |
| Depreciation & Amortization | 393 | 393 | 393 | 0 | 0 | 0 | 0 | |
| Operating Profit | 3,028 | 2,829 | 2,262 | 198 | 7 | 765 | 34 | |

**Revenues vs. Plan**

Total revenues were $124K or 4% above plan primarily due to the following:
 - Cable Distribution revenue was $100K higher than plan, primarily due to higher Comcast and telco subscribers.
 - The Cable Distribution Allowance decreased $22K vs. plan primarily due to the fact that Echostar subscribers were
   updated retroactively from P1-P4.

**Expenses vs. Plan**

Total Expenses were $75K or 12% below plan. This was primarily due to:
 - Outside Services expense decreased $41K primarily due to an accrual reversal of $36K, as the Vyvx contract has not
   been completed and will not be retroactive.
 - Total Compensation expenses were $32K below plan. This was primarily due to a decrease in Total Salaries expense ($18K) due to open
   positions and personnel changes within the Sales department. Also, the open Database Analyst position in the Finance department will not be
   filled. 401K expenses also decreased ($10K) primarily due to a forfeiture credit by TCO ($7K).

**Revenues vs. Prior Year**

Total revenues were $511K or 17% above prior year primarily due to the following:
 - The Cable Distribution Allowance decreased $188K vs. prior year. This was primarily due to the fact that a contract
   was reached with DirecTV, which eliminated the need for a 2007 reserve ($191K).
 - The Affiliate Fee Rebate decreased $147K vs. prior year. There was no P8, 2007 MFN vs. a P8, 2006 MFN due
   to the fact that in P8, 2006 DirecTV was remitting at a lower rate than Time Warner and Comcast. In P12, 2006
   a contract was reached with DirecTV, which eliminated the need for an MFN liability in 2007.
 - Cable Distribution revenue was $122K higher than prior year partially due to contractual rates increasing 4% in 2007 vs. 2006.
   In addition, there were no telco subscribers in 2006.
 - DBS revenue increased $121K as both DirecTV and Echostar had increased rates and subscribers in 2007 vs. 2006.
 - This was offset by a $68K decrease in Canadian revenue, as the contract with Cancom expired in P3, 2007 and it will not be renewed.

**Expenses vs. Prior Year**

Total Expenses were $255K or 31% below prior year. This was primarily due to:
 - Promo/Mktg expenses decreased $204K vs. prior year. This was primarily due to the fact that in P8, 2007 our contractual
   obligations with Gemstar were completed vs. P8, 2006 ($188K). In addition, Advertising Production-On Air expenses were
   lower and occurred earlier than in 2006 ($17K).
 - Outside Services expense decreased $35K primarily due to a P8, 2007 accrual reversal, as the Vyvx contract has not been
   completed and will not be retroactive ($36K).
 - Total Compensation expenses were $26K below prior year. This was partially due to a decrease in $401K ($12K) expenses primarily due to
   a forfeiture credit by TCO ($7K). In addition, FICA Taxes ($5K), Total Salaries ($4K) and Commission ($4K) expenses decreased.
 - This was offset by an $11K increase in R&M Remote E.N.G. Equip expenses vs. prior year, due to the IRD rollout expense
   that did not exist in P8, 2006.

**WGN Cable Distribution**
**Operating Statement**
**For Period 8, 2007**
**(Thousands of Dollars)**

| | Period 8 | | | | | | | | Year to Date | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Variance From | | | | | | | | Variance From | | | |
| 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % | | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % |
| | | | | | | | **Revenues** | | | | | | | |
| 3,587 | 3,463 | 3,076 | 124 | 4 | 511 | 17 | Distribution Revenue | 28,385 | 27,722 | 24,485 | 663 | 2 | 3,900 | 16 |
| 3,587 | 3,463 | 3,076 | 124 | 4 | 511 | 17 | Net revenue | 28,385 | 27,722 | 24,485 | 663 | 2 | 3,900 | 16 |
| | | | | | | | **Expenses** | | | | | | | |
| | | | | | | | Program costs | | | | | | | |
| - | - | - | - | NM | - | NM | Rights amortization | - | - | - | - | NM | - | NM |
| 7 | 7 | 7 | - | - | - | - | Other | 59 | 60 | 58 | (1) | (2) | 1 | 2 |
| 7 | 7 | 7 | - | - | - | - | Total program costs | 59 | 60 | 58 | (1) | (2) | 1 | 2 |
| - | - | - | - | NM | - | NM | News | - | - | - | - | NM | - | NM |
| (23) | 8 | 2 | (31) | (388) | (25) | (1,250) | Engineering | 1,225 | 2,236 | 218 | (1,011) | (45) | 1,007 | 462 |
| 104 | 119 | 122 | (15) | (13) | (18) | (15) | Sales | 1,012 | 1,147 | 1,208 | (135) | (12) | (196) | (16) |
| 18 | 30 | 217 | (12) | (40) | (199) | (92) | Advertising & promotion | 718 | 825 | 1,902 | (107) | (13) | (1,184) | (62) |
| 60 | 76 | 73 | (16) | (21) | (13) | (18) | General & administrative | 747 | 669 | 646 | 78 | 12 | 101 | 16 |
| - | - | - | - | NM | - | NM | (Gain)/loss on asset disposal | - | - | - | - | NM | - | NM |
| 166 | 240 | 421 | (74) | (31) | (255) | (61) | Total cash expenses | 3,761 | 4,937 | 4,032 | (1,176) | (24) | (271) | (7) |
| 3,421 | 3,223 | 2,655 | 198 | 6 | 766 | 29 | **Operating Cash Flow** | 24,624 | 22,785 | 20,453 | 1,839 | 8 | 4,171 | 20 |
| 118 | 118 | 118 | - | - | - | - | Depreciation | 949 | 948 | 947 | 1 | - | 2 | - |
| 276 | 276 | 275 | - | - | 1 | - | Amortization of intangibles | 2,203 | 2,203 | 2,203 | - | - | - | - |
| 3,027 | 2,829 | 2,262 | 198 | 7 | 765 | 34 | **Operating Profit** | 21,472 | 19,634 | 17,303 | 1,838 | 9 | 4,169 | 24 |
| 95.4 | 93.1 | 86.3 | 2.3 | | 9.1 | | Operating Cash Flow Margin (%) | 86.8 | 82.2 | 83.5 | 4.6 | | 3.3 | |
| 84.4 | 81.7 | 73.5 | 2.7 | | 10.9 | | Operating Profit Margin (%) | 75.6 | 70.8 | 70.7 | 4.8 | | 4.9 | |

**Radio/Entertainment/Other**
**Summary of Operations**
**For Period 8, 2007**
**(Thousands of Dollars)**

| | | Period 8 | | | | | | | | Year to Date | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | Variance From | | | | | | | | Variance From | | | |
| 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % | | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % |
| | | | | | | | **Operating Revenues** | | | | | | | |
| 3,666 | 4,009 | 3,887 | (343) | (9) | (221) | (6) | WGN Radio | 25,568 | 27,885 | 28,314 | (2,317) | (8) | (2,746) | (10) |
| 2,348 | 1,482 | 800 | 866 | 58 | 1,548 | 194 | TEC Group | 13,736 | 14,566 | 13,048 | (830) | (6) | 688 | 5 |
| 33,132 | 31,905 | 33,942 | 1,227 | 4 | (810) | (2) | Chicago Cubs Group | 186,962 | 171,004 | 158,697 | 15,958 | 9 | 28,265 | 18 |
| 11 | 11 | 8 | - | - | 3 | 38 | Corporate Operations | 97 | 82 | 88 | 15 | 18 | 9 | 10 |
| 39,157 | 37,407 | 38,637 | 1,750 | 5 | 520 | 1 | Total before eliminations | 226,363 | 213,537 | 200,147 | 12,826 | 6 | 26,216 | 13 |
| (2,554) | (2,228) | (2,355) | (326) | (15) | (199) | (8) | Eliminations | (13,800) | (12,621) | (15,175) | (1,179) | (9) | 1,375 | 9 |
| 36,603 | 35,179 | 36,282 | 1,424 | 4 | 321 | 1 | Total | 212,563 | 200,916 | 184,972 | 11,647 | 6 | 27,591 | 15 |
| | | | | | | | **Operating Expenses** | | | | | | | |
| 2,451 | 2,521 | 2,550 | (70) | (3) | (99) | (4) | WGN Radio | 18,589 | 18,802 | 20,005 | (213) | (1) | (1,416) | (7) |
| 1,490 | 1,257 | 1,104 | 233 | 19 | 386 | 35 | TEC Group | 10,593 | 11,653 | 13,025 | (1,060) | (9) | (2,432) | (19) |
| 25,125 | 24,087 | 24,836 | 1,038 | 4 | 289 | 1 | Chicago Cubs Group | 154,848 | 145,867 | 138,453 | 8,981 | 6 | 16,395 | 12 |
| 11 | 11 | 8 | - | - | 3 | 38 | Corporate Operations | 97 | 82 | 88 | 15 | 18 | 9 | 10 |
| (2,554) | (2,228) | (2,355) | (326) | (15) | (199) | (8) | Eliminations | (13,800) | (12,621) | (15,175) | (1,179) | (9) | 1,375 | 9 |
| 26,523 | 25,648 | 26,143 | 875 | 3 | 380 | 1 | Total excl. TBC Group allocation | 170,327 | 163,783 | 156,396 | 6,544 | 4 | 13,931 | 9 |
| 182 | 139 | 137 | 43 | 31 | 45 | 33 | TBC Group allocation | 971 | 1,330 | 1,196 | (359) | (27) | (225) | (19) |
| 26,705 | 25,787 | 26,280 | 918 | 4 | 425 | 2 | Total incl. TBC Group allocation | 171,298 | 165,113 | 157,592 | 6,185 | 4 | 13,706 | 9 |
| | | | | | | | **Operating Cash Flow** | | | | | | | |
| 1,235 | 1,512 | 1,363 | (277) | (18) | (128) | (9) | WGN Radio | 7,175 | 9,296 | 8,529 | (2,121) | (23) | (1,354) | (16) |
| 935 | 317 | (189) | 618 | 195 | 1,124 | 595 | TEC Group | 3,875 | 3,743 | 1,035 | 132 | 4 | 2,840 | 274 |
| 8,385 | 8,176 | 9,460 | 209 | 3 | (1,075) | (11) | Chicago Cubs Group | 35,399 | 28,188 | 22,897 | 7,211 | 26 | 12,502 | 55 |
| 10,555 | 10,005 | 10,634 | 550 | 5 | (79) | (1) | Total excl. TBC Group allocation | 46,449 | 41,227 | 32,461 | 5,222 | 13 | 13,988 | 43 |
| (169) | (118) | (123) | (51) | (43) | (46) | (37) | TBC allocation | (852) | (1,179) | (1,072) | 327 | 28 | 220 | 21 |
| 10,386 | 9,887 | 10,511 | 499 | 5 | (125) | (1) | Total incl. TBC Group allocation | 45,597 | 40,048 | 31,389 | 5,549 | 14 | 14,208 | 45 |
| | | | | | | | **Operating Profit** | | | | | | | |
| 1,215 | 1,488 | 1,337 | (273) | (18) | (122) | (9) | WGN Radio | 6,979 | 9,083 | 8,309 | (2,104) | (23) | (1,330) | (16) |
| 858 | 225 | (304) | 633 | 281 | 1,162 | 382 | TEC Group | 3,143 | 2,913 | 23 | 230 | 8 | 3,120 | 13,565 |
| 8,007 | 7,818 | 9,106 | 189 | 2 | (1,099) | (12) | Chicago Cubs Group | 32,114 | 25,137 | 20,244 | 6,977 | 28 | 11,870 | 59 |
| 10,080 | 9,531 | 10,139 | 549 | 6 | (59) | (1) | Total excl. TBC Group allocation | 42,236 | 37,133 | 28,576 | 5,103 | 14 | 13,660 | 48 |
| (182) | (139) | (137) | (43) | (31) | (45) | (33) | TBC Group allocation | (971) | (1,330) | (1,196) | 359 | 27 | 225 | 19 |
| 9,898 | 9,392 | 10,002 | 506 | 5 | (104) | (1) | Total incl. TBC Group allocation | 41,265 | 35,803 | 27,380 | 5,462 | 15 | 13,885 | 51 |
| | | | | | | | **Operating Cash Flow Margin(%)** | | | | | | | |
| 33.7 | 37.7 | 35.1 | (4.0) | | (1.4) | | WGN Radio | 28.1 | 33.3 | 30.1 | (5.2) | | (2.0) | |
| 39.8 | 21.4 | (23.6) | 18.4 | | 63.4 | | TEC Group | 28.2 | 25.7 | 7.9 | 2.5 | | 20.3 | |
| 25.3 | 25.6 | 27.9 | (0.3) | | (2.6) | | Chicago Cubs Group | 18.9 | 16.5 | 14.4 | 2.4 | | 4.5 | |
| 28.8 | 28.4 | 29.3 | 0.4 | | (0.5) | | Total excl. TBC Group allocation | 21.9 | 20.5 | 17.5 | 1.4 | | 4.4 | |
| 28.4 | 28.1 | 29.0 | 0.3 | | (0.6) | | Total incl. TBC Group allocation | 21.5 | 19.9 | 17.0 | 1.6 | | 4.5 | |
| | | | | | | | **Operating Profit Margin(%)** | | | | | | | |
| 33.1 | 37.1 | 34.4 | (4.0) | | (1.3) | | WGN Radio | 27.3 | 32.6 | 29.3 | (5.3) | | (2.0) | |
| 36.5 | 15.2 | (38.0) | 21.3 | | 74.5 | | TEC Group | 22.9 | 20.0 | 0.2 | 2.9 | | 22.7 | |
| 24.2 | 24.5 | 26.8 | (0.3) | | (2.6) | | Chicago Cubs Group | 17.2 | 14.7 | 12.8 | 2.5 | | 4.4 | |
| 27.5 | 27.1 | 27.9 | 0.4 | | (0.4) | | Total excl. TBC Group allocation | 19.9 | 18.5 | 15.4 | 1.4 | | 4.5 | |
| 27.0 | 26.7 | 27.6 | 0.3 | | (0.6) | | Total incl. TBC Group allocation | 19.4 | 17.8 | 14.8 | 1.6 | | 4.6 | |

**WGN Radio**
**Variance Explanations**
**For Period 8, 2007**
**(Thousands of Dollars)**

| | Period 8 | | | Variance From | | | |
|---|---|---|---|---|---|---|---|
| | **2007** **Actual** | **2007** **Plan** | **2006** **Actual** | **2007** **Plan** | **%** | **2006** **Actual** | **%** |
| Revenues | 3,667 | 4,009 | 3,887 | (342) | (9) | (220) | (6) |
| Operating Cash Expenses | 2,432 | 2,497 | 2,523 | (65) | (3) | (91) | (4) |
| **Operating Cash Flow** | **1,235** | **1,512** | **1,364** | **(277)** | **(18)** | **(129)** | **(9)** |
| Depreciation & Amortization | 20 | 24 | 26 | (4) | (17) | (6) | (24) |
| Operating Profit | 1,214 | 1,488 | 1,338 | (273) | (18) | (123) | (9) |

**Revenues vs. Plan**

| | |
|---|---|
| (488) | Gross Time Sales - Nat'l Time Sales $55, Local Time Sales ($273), Ag Rev ($139), Loc Sports- Cubs ($164), Nat'l Political/Issue $39 |
| 1 | Barter Revenue - Northwestern Football |
| 17 | Trade Revenue - Sales Merch Trade - additional usage |
| 38 | Other Revenue - Web Rev $4, Non-Spot Rev $35 |
| 90 | Agency Commissions - lower agency percentage & lower revenue |
| (342) | Net over (under) Plan |

**Expenses vs. Plan**

| | |
|---|---|
| (32) | Broadcast Rights - Cubs Rainout (will be made up in September) |
| (4) | Other Programming - Eng Comp - Cubs (moved from Engineering) $9, Talent Sal ($11), Talent Bonus ($12) |
| 2 | News - Stringers $3 |
| 13 | Engineering - Ground Maint (Storm Damage) $10 |
| 5 | Sales & Research - Local Comm $9, Merchandising ($20), Sales Merch trade $15, |
| 11 | Advertising & Promo - Web News Services trade $5, Cubs Remote (timing) $4 |
| (60) | G & A - MIP ($8), Intercompany Rent $5, Pension ($14), 401-k (forfeitures) ($29) |
| | Bad Debt Res ($15) |
| (65) | Net over (under) Plan |

**Revenues vs. Prior Year**

| | |
|---|---|
| (321) | Gross Time Sales - Nat'l Time Sales $63, Local Time Sales ($167), Ag Rev ($136), Loc Sports- Cubs ($140), Nat'l Political/Issue $39 |
| 1 | Barter Revenue - Northwestern Football |
| (9) | Trade Revenue - Sales Merch Trade - timing |
| 52 | Other Revenue - Web $48, ABC rev Adj ($34), Non-Spot Rev $35 |
| 57 | Agency Commissions - lower agency percentage & lower revenue |
| (220) | Net over (under) Prior Year |

**Expenses vs. Prior Year**

| | |
|---|---|
| (111) | Broadcast Rights - Cubs Rights (timing) |
| 10 | Other Programming - Talent Bonus ($12), Eng Comp - Cubs (moved from Engineering) $9 |
| | Talent Fees $7, Relocation in '06 ($13) |
| 2 | News - CTC Sal (in G&A in 2006) $2, News Services ($4), Salaries $4 |
| 13 | Engineering - Prog Lines $4, Ground Maint (Storm Damage) $8 |
| 24 | Sales & Research - Local Comm $42, Trade ($10), Cubs Skybox/tickets (timing) ($10) |
| | T&E $5 |
| 15 | Advertising & Promo - Website (in Prog in '06) $12, Cubs $4 |
| (44) | G & A - Insurance ($8), TCT (credit in '06) $10, FCC Fees (timing ) $7, Pension & 401-k ($57) |
| (91) | Net over (under) Prior Year |

**WGN-AM Chicago**
**Operating Statement**
**For Period 8, 2007**
**(Thousands of Dollars)**

| | Period 8 | | | | | | | | Year to Date | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Variance From | | | | | | | | Variance From | | | |
| | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % | | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % |
| **Revenues** | | | | | | | | | | | | | | | |
| Local | 3,114 | 3,629 | 3,491 | (515) | (14) | (377) | (11) | | 21,466 | 24,304 | 23,246 | (2,838) | (12) | (1,780) | (8) |
| National | 905 | 879 | 849 | 26 | 3 | 56 | 7 | | 6,388 | 6,655 | 6,389 | (267) | (4) | (1) | - |
| Gross advertising revenue | 4,019 | 4,508 | 4,340 | (489) | (11) | (321) | (7) | | 27,854 | 30,959 | 29,635 | (3,105) | (10) | (1,781) | (6) |
| Barter | 39 | 21 | 47 | 18 | 86 | (8) | (17) | | 395 | 255 | 285 | 140 | 55 | 110 | 39 |
| Other | 161 | 123 | 110 | 38 | 31 | 51 | 46 | | 1,115 | 934 | 2,499 | 181 | 19 | (1,384) | (55) |
| Gross revenue | 4,219 | 4,652 | 4,497 | (433) | (9) | (278) | (6) | | 29,364 | 32,148 | 32,419 | (2,784) | (9) | (3,055) | (9) |
| Less agency commissions | (553) | (643) | (610) | 90 | 14 | 57 | 9 | | (3,796) | (4,263) | (4,105) | 467 | 11 | 309 | 8 |
| Net revenue | 3,666 | 4,009 | 3,887 | (343) | (9) | (221) | (6) | | 25,568 | 27,885 | 28,314 | (2,317) | (8) | (2,746) | (10) |
| **Expenses** | | | | | | | | | | | | | | | |
| Program costs | | | | | | | | | | | | | | | |
| Rights amortization | 757 | 789 | 868 | (32) | (4) | (111) | (13) | | 4,190 | 4,246 | 4,439 | (56) | (1) | (249) | (6) |
| Other | 508 | 512 | 499 | (4) | (1) | 9 | 2 | | 4,447 | 4,500 | 6,196 | (53) | (1) | (1,749) | (28) |
| Total program costs | 1,265 | 1,301 | 1,367 | (36) | (3) | (102) | (7) | | 8,637 | 8,746 | 10,635 | (109) | (1) | (1,998) | (19) |
| News | 88 | 86 | 85 | 2 | 2 | 3 | 4 | | 753 | 754 | 708 | (1) | - | 45 | 6 |
| Engineering | 134 | 120 | 121 | 14 | 12 | 13 | 11 | | 1,054 | 1,035 | 1,056 | 19 | 2 | (2) | - |
| Sales | 568 | 563 | 543 | 5 | 1 | 25 | 5 | | 4,463 | 4,369 | 3,988 | 94 | 2 | 475 | 12 |
| Advertising & promotion | 46 | 35 | 31 | 11 | 31 | 15 | 48 | | 380 | 377 | 381 | 3 | 1 | (1) | - |
| General & administrative | 330 | 392 | 377 | (62) | (16) | (47) | (12) | | 3,106 | 3,308 | 3,017 | (202) | (6) | 89 | 3 |
| (Gain)/loss on asset disposal | - | - | - | - | NM | - | NM | | - | - | - | - | NM | - | NM |
| Total cash expenses | 2,431 | 2,497 | 2,524 | (66) | (3) | (93) | (4) | | 18,393 | 18,589 | 19,785 | (196) | (1) | (1,392) | (7) |
| **Operating Cash Flow** | 1,235 | 1,512 | 1,363 | (277) | (18) | (128) | (9) | | 7,175 | 9,296 | 8,529 | (2,121) | (23) | (1,354) | (16) |
| Depreciation | 20 | 24 | 26 | (4) | (17) | (6) | (23) | | 196 | 213 | 220 | (17) | (8) | (24) | (11) |
| Amortization of intangibles | - | - | - | - | NM | - | NM | | - | - | - | - | NM | - | NM |
| **Operating Profit** | 1,215 | 1,488 | 1,337 | (273) | (18) | (122) | (9) | | 6,979 | 9,083 | 8,309 | (2,104) | (23) | (1,330) | (16) |
| Operating Cash Flow Margin (%) | 33.7 | 37.7 | 35.1 | (4.0) | | (1.4) | | | 28.1 | 33.3 | 30.1 | (5.2) | | (2.0) | |
| Operating Profit Margin (%) | 33.1 | 37.1 | 34.4 | (4.0) | | (1.3) | | | 27.3 | 32.6 | 29.3 | (5.3) | | (2.0) | |

**Tribune Entertainment Company**
**Variance Explanations**
**For Period 8, 2007**
**(Thousands of Dollars)**

| | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % |
|---|---|---|---|---|---|---|---|
| | | | | **Variance From** | | | |
| Revenues | 2,348 | 1,482 | 800 | 865 | 58 | 1,548 | 193 |
| Operating Cash Expenses | 1,412 | 1,165 | 988 | 247 | 21 | 424 | 43 |
| **Operating Cash Flow** | **935** | **317** | **(188)** | **618** | **195** | **1,124** | **597** |
| Depreciation & Amortization | 77 | 92 | 115 | (15) | (16) | (38) | (33) |
| Operating Profit | 858 | 225 | (304) | 633 | 281 | 1,162 | 383 |

Period 8

**Revenues vs. Plan**
- Mainly due to 2003 Cable Royalties received.

**Expenses vs. Plan**
- Increased amortization expense of capitalized production funding resulting from revenue booked for 2003 Royalties.

**Revenues vs. Prior Year**
- 2003 Cable royalties Received
- Increased 3rd party revenue (mostly due to one-time adjustment in prior year)
- Increased Studios revenue

**Expenses vs. Prior Year**
- Increased amortization expense from 2003 Royalties

**TRX Group**
**Operating Statement**
**For Period 8, 2007**
**(Thousands of Dollars)**

| | Period 8 | | | | | | | | | Year to Date | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | Variance From | | | | | | | | | Variance From | | |
| | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % | | | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % |
| **Revenue** | | | | | | | | | | | | | | | | |
| Syndication | 3,355 | 3,856 | 3,492 | (501) | (13) | (137) | (4) | | | 35,564 | 34,647 | 33,102 | 917 | 3 | 2,462 | 7 |
| Barter | - | 5 | - | (5) | (100) | - | NM | | | - | 40 | 8 | (40) | (100) | (8) | (100) |
| Other | 1,771 | 903 | 859 | 868 | 96 | 912 | 106 | | | 7,886 | 9,189 | 7,545 | (1,303) | (14) | 341 | 5 |
| Gross revenue | 5,126 | 4,764 | 4,351 | 362 | 8 | 775 | 18 | | | 43,450 | 43,876 | 40,655 | (426) | (1) | 2,795 | 7 |
| Agency/producer commissions | (2,778) | (3,282) | (3,551) | 504 | 15 | 773 | 22 | | | (29,714) | (29,310) | (27,607) | (404) | (1) | (2,107) | (8) |
| Net revenue | 2,348 | 1,482 | 800 | 866 | 58 | 1,548 | 194 | | | 13,736 | 14,566 | 13,048 | (830) | (6) | 688 | 5 |
| **Expenses** | | | | | | | | | | | | | | | | |
| Program costs | | | | | | | | | | | | | | | | |
| Rights amortization | 691 | - | - | 691 | NM | 691 | NM | | | 1,053 | 559 | 43 | 494 | 88 | 1,010 | 2,349 |
| Other | 462 | 618 | 585 | (156) | (25) | (123) | (21) | | | 4,526 | 5,326 | 5,909 | (800) | (15) | (1,383) | (23) |
| Total program costs | 1,153 | 618 | 585 | 535 | 87 | 568 | 97 | | | 5,579 | 5,885 | 5,952 | (306) | (5) | (373) | (6) |
| Sales | 212 | 251 | 287 | (39) | (16) | (75) | (26) | | | 1,978 | 2,214 | 2,331 | (236) | (11) | (353) | (15) |
| Advertising & promotion | 68 | 27 | 36 | 41 | 152 | 32 | 89 | | | 484 | 340 | 492 | 144 | 42 | (8) | (2) |
| General & administrative | 105 | 269 | 202 | (164) | (61) | (97) | (48) | | | 2,195 | 2,634 | 3,608 | (439) | (17) | (1,413) | (39) |
| (Gain)/loss on asset disposal | (125) | - | (121) | (125) | NM | (4) | (3) | | | (375) | (250) | (370) | (125) | (50) | (5) | (1) |
| Total cash expenses | 1,413 | 1,165 | 989 | 248 | 21 | 424 | 43 | | | 9,861 | 10,823 | 12,013 | (962) | (9) | (2,152) | (18) |
| **Operating Cash Flow** | 935 | 317 | (189) | 618 | 195 | 1,124 | 595 | | | 3,875 | 3,743 | 1,035 | 132 | 4 | 2,840 | 274 |
| Depreciation | 77 | 92 | 115 | (15) | (16) | (38) | (33) | | | 732 | 830 | 1,012 | (98) | (12) | (280) | (28) |
| Amortization of Intangibles | - | - | - | - | NM | - | NM | | | - | - | - | - | NM | - | NM |
| **Operating Profit** | 858 | 225 | (304) | 633 | 281 | 1,162 | 382 | | | 3,143 | 2,913 | 23 | 230 | 8 | 3,120 | 13,565 |
| Operating Cash Flow Margin (%) | 39.8 | 21.4 | (23.6) | 18.4 | | 63.4 | | | | 28.2 | 25.7 | 7.9 | 2.5 | | 20.3 | |
| Operating Profit Margin (%) | 36.5 | 15.2 | (38.0) | 21.3 | | 74.5 | | | | 22.9 | 20.0 | 0.2 | 2.9 | | 22.7 | |

**Corporate Broadcasting Operations**
**Summary of Operations**
**For Period 8, 2007**
**(Thousands of Dollars)**

| | Period 8 | | | | | | | | | Year to Date | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | Variance From | | | | | | | | | Variance From | | |
| 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % | | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % |
| - | - | - | - | NM | - | NM | **Operating Revenues** TBC Group Office(1) | - | - | - | - | NM | - | NM |
| 11 | 11 | 8 | - | - | 3 | 38 | Tribune News Network | 97 | 82 | 88 | 15 | 18 | 9 | 10 |
| - | - | - | - | NM | - | NM | Eliminations | - | - | - | - | NM | - | NM |
| 11 | 11 | 8 | - | - | 3 | 38 | Total | 97 | 82 | 88 | 15 | 18 | 9 | 10 |
| | | | | | | | | | | | | | | |
| 1,145 | 1,140 | 1,002 | 5 | - | 143 | 14 | **Operating Expenses** TBC Group Office(1) | 10,458 | 10,665 | 9,819 | (207) | (2) | 639 | 7 |
| (4) | 7 | 17 | (11) | (157) | (21) | (124) | Tribune News Network | 186 | 53 | 67 | 133 | 251 | 119 | 178 |
| 342 | (20) | 98 | 362 | 1,810 | 244 | 249 | Consolidating adjustments(2) | (2,768) | 10 | (219) | (2,778) | (27,780) | (2,549) | (1,164) |
| - | - | - | - | NM | - | NM | Eliminations | - | - | - | - | NM | - | NM |
| 1,483 | 1,127 | 1,117 | 356 | 32 | 366 | 33 | Total | 7,876 | 10,728 | 9,667 | (2,852) | (27) | (1,791) | (19) |
| | | | | | | | | | | | | | | |
| (1,115) | (1,054) | (974) | (61) | (6) | (141) | (14) | **Operating Cash Flow** TBC Group Office(1) | (10,200) | (10,216) | (9,579) | 16 | - | (621) | (6) |
| 18 | 4 | (9) | 14 | 350 | 27 | 300 | Tribune News Network | (86) | 29 | 21 | (115) | (397) | (107) | (510) |
| (276) | 110 | (15) | (386) | (351) | (261) | (1,740) | Consolidating adjustments(2) | 3,455 | 752 | 966 | 2,703 | 359 | 2,489 | 258 |
| (1,373) | (940) | (998) | (433) | (46) | (375) | (38) | Total | (6,831) | (9,435) | (8,592) | 2,604 | 28 | 1,761 | 20 |
| | | | | | | | | | | | | | | |
| (1,145) | (1,140) | (1,002) | (5) | - | (143) | (14) | **Operating Profit** TBC Group Office(1) | (10,458) | (10,665) | (9,819) | 207 | 2 | (639) | (7) |
| 15 | 4 | (9) | 11 | 275 | 24 | 267 | Tribune News Network | (89) | 29 | 21 | (118) | (407) | (110) | (524) |
| (342) | 20 | (98) | (362) | (1,810) | (244) | (249) | Consolidating adjustments(2) | 2,768 | (10) | 219 | 2,778 | 27,780 | 2,549 | 1,164 |
| (1,472) | (1,116) | (1,109) | (356) | (32) | (363) | (33) | Total | (7,779) | (10,646) | (9,579) | 2,867 | 27 | 1,800 | 19 |

(1) Excludes special items which have been allocated to the Television group.
(2) Year to date 2007 includes a $2.4 million favorable adjustment to retirement plan (401k) expense.

**Summary of Expenses by Department**
**For Period 8, 2007**
**(excluding HR Service Centers)**
**(Thousands of Dollars)**

| | Period 8 | | | | | | | | | Year to Date | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Variance From | | | | | | | | | Variance From | | | |
| 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % | | | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % |
| 284 | 343 | 373 | (59) | (17.2) | (89) | (23.9) | Chairman/President Group | | 2,558 | 3,000 | 3,431 | (442) | (14.7) | (873) | (25.4) |
| 9 | 10 | 14 | (1) | (10.0) | (5) | (35.7) | Former Chairman | | 98 | 85 | 128 | 13 | 15.3 | (30) | (23.4) |
| 83 | 102 | 101 | (19) | (18.6) | (18) | (17.8) | Development | | 757 | 892 | 832 | (135) | (15.1) | (75) | (9.0) |
| 12 | 33 | 32 | (21) | (63.6) | (20) | (62.5) | Chief Technology Office | | 163 | 289 | 203 | (126) | (43.6) | (40) | (19.7) |
| 294 | 363 | 325 | (69) | (19.0) | (31) | (9.5) | Law/Corp Secretary | | 3,153 | 3,175 | 2,981 | (22) | (0.7) | 172 | 5.8 |
| 849 | 837 | 689 | 12 | 1.4 | 160 | 23.2 | Finance Group | | 7,222 | 7,321 | 6,808 | (99) | (1.4) | 414 | 6.1 |
| 105 | 165 | 136 | (60) | (36.4) | (31) | (22.8) | Corporate Communications | | 1,290 | 1,267 | 1,303 | 23 | 1.8 | (13) | (1.0) |
| 324 | 371 | 316 | (47) | (12.7) | 8 | 2.5 | Corporate Human Resources Group | | 2,636 | 3,246 | 2,766 | (610) | (18.8) | (130) | (4.7) |
| 1,398 | 2,137 | 2,147 | (739) | (34.6) | (749) | (34.9) | General Expenses(1) | | 20,476 | 24,842 | 25,483 | (4,366) | (17.6) | (5,007) | (19.6) |
| 3,358 | 4,361 | 4,133 | (1,003) | (23.0) | (775) | (18.8) | Total before Other Expenses (1) | | 38,353 | 44,117 | 43,935 | (5,764) | (13.1) | (5,582) | (12.7) |
| | | | | | | | Other Expenses: | | | | | | | | |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Tribune Stock Compensation Fund | | 0 | 0 | 0 | 0 | NM | 0 | NM |
| 1 | 0 | 2 | 1 | NM | (1) | (50.0) | TM Payroll Processing Co. | | 180 | 0 | 56 | 180 | NM | 124 | 221.4 |
| 0 | 0 | 0 | 0 | NM | 0 | NM | TM Land & Timber | | 0 | 0 | 0 | 0 | NM | 0 | NM |
| 0 | 0 | 0 | 0 | NM | 0 | NM | MB Parent | | 0 | 0 | 0 | 0 | NM | 0 | NM |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Eagle New Media Investments | | 11 | 0 | 6 | 11 | NM | 5 | 83.3 |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Eagle Publishing | | 4 | 0 | 3 | 4 | NM | 1 | 33.3 |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Other | | 0 | 0 | 0 | 0 | NM | 0 | NM |
| 1 | 0 | 2 | 1 | NM | (1) | (50) | Total Other Expenses | | 195 | 0 | 65 | 195 | NM | 130 | 200 |
| 3,359 | 4,361 | 4,135 | (1,002) | (23.0) | (776) | (18.8) | Total Corporate Expenses  (1) | | 38,548 | 44,117 | 44,000 | (5,569) | (12.6) | (5,452) | (12.4) |

(1) 2007 excludes Reduction in Force expenses of $25K for period 8 and $2,540K for the year to date.

**Tribune Company**
**Statement of Expenses**
**For Period 8, 2007**
**(Thousands of Dollars)**

| | Period 8 | | | | | | | | Year to Date | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Variance From | | | | | | | | Variance From | | | |
| 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % | | | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % |
| 1,306 | 1,523 | 1,484 | (217) | (14.2) | (178) | (12.0) | Payroll (1) | | 14,273 | 13,319 | 13,101 | 954 | 7.2 | 1,172 | 8.9 |
| 302 | 421 | 409 | (119) | (28.3) | (107) | (26.2) | Annual Management Bonus | | 2,640 | 3,680 | 3,376 | (1,040) | (28.3) | (736) | (21.8) |
| 0 | 7 | 0 | (7) | (100.0) | 0 | NM | Annual Staff Bonus | | 13 | 57 | 0 | (44) | (77.2) | 13 | NM |
| 8 | 10 | 10 | (2) | (20.0) | (2) | (20.0) | Executive Club Allowance | | 90 | 87 | 37 | 3 | 3.4 | 53 | 143.2 |
| 97 | 120 | 118 | (23) | (19.2) | (21) | (17.8) | Directors Stipend | | 848 | 1,049 | 1,030 | (201) | (19.2) | (182) | (17.7) |
| 58 | 109 | 70 | (51) | (46.8) | (12) | (17.1) | FICA/Unemployment Tax (1) | | 1,335 | 953 | 1,040 | 382 | 40.1 | 295 | 28.4 |
| 6 | 6 | 21 | 0 | 0.0 | (15) | (71.4) | Workmen's Compensation | | 25 | 51 | 184 | (26) | (51.0) | (159) | (86.4) |
| 133 | 134 | 139 | (1) | (0.7) | (6) | (4.3) | Medical/Life Insurance (1) | | 1,266 | 1,170 | 1,149 | 96 | 8.2 | 117 | 10.2 |
| (114) | 44 | 362 | (158) | NM | (476) | (131.5) | Pension Benefit | | (913) | 384 | 3,164 | (1,297) | NM | (4,077) | (128.9) |
| (32) | 99 | 104 | (131) | (132.3) | (136) | (130.8) | 401(K) Contribution-Non Union (1) | | 142 | 866 | 846 | (724) | (83.6) | (704) | (83.2) |
| 264 | 262 | 258 | 2 | 0.8 | 6 | 2.3 | Supplemental Retirement Plan | | 2,312 | 2,294 | 2,258 | 18 | 0.8 | 54 | 2.4 |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Employee Stock Purch Plan Fees | | 0 | 0 | 0 | 0 | NM | 0 | NM |
| (1) | 5 | 7 | (6) | (120.0) | (8) | (114.3) | Tuition Reimbursement/Relocation | | 13 | 46 | 32 | (33) | (71.7) | (19) | (59.4) |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Outside Physicals | | 0 | 0 | 0 | 0 | NM | 0 | NM |
| 0 | 148 | 0 | (148) | (100.0) | 0 | NM | Contingency | | 0 | 1,299 | 0 | (1,299) | (100.0) | 0 | NM |
| 2,027 | 2,888 | 2,982 | (861) | (29.8) | (955) | (32.0) | Total Compensation before Stock Expense(1) | | 22,044 | 25,255 | 26,217 | (3,211) | (12.7) | (4,173) | (15.9) |
| 30 | 32 | 32 | (2) | (6.3) | (2) | (6.3) | Stock Option Expense | | 297 | 300 | 3,670 | (3) | (1.0) | (3,373) | (91.9) |
| 316 | 412 | 396 | (96) | (23.3) | (80) | (20.2) | Restricted Stock Unit Expense | | 9,688 | 9,739 | 6,068 | (51) | (0.5) | 3,620 | 59.7 |
| 2 | 2 | 2 | 0 | 0.0 | 0 | 0.0 | Restricted Stock Expense | | 15 | 15 | 4 | 0 | 0.0 | 11 | 275.0 |
| 0 | 0 | 9 | 0 | NM | (9) | (100.0) | ESPP Expense | | 33 | 0 | 97 | 33 | NM | (64) | (66.0) |
| 348 | 446 | 439 | (98) | (22.0) | (91) | (20.7) | Total Stock Expense | | 10,033 | 10,054 | 9,839 | (21) | (0.2) | 194 | 2.0 |
| 2,375 | 3,334 | 3,421 | (959) | (28.8) | (1,046) | (30.6) | Total Compensation (1) | | 32,077 | 35,309 | 36,056 | (3,232) | (9.2) | (3,979) | (11.0) |
| 6 | 8 | 7 | (2) | (25.0) | (1) | (14.3) | In Town Expenses | | 58 | 71 | 68 | (13) | (18.3) | (10) | (14.7) |
| 60 | 106 | 79 | (46) | (43.4) | (19) | (24.1) | Out Of Town Expenses | | 685 | 926 | 787 | (241) | (26.0) | (102) | (13.0) |
| 11 | 12 | 13 | (1) | (8.3) | (2) | (15.4) | Dues And Memberships | | 92 | 108 | 94 | (16) | (14.8) | (2) | (2.1) |
| 19 | 24 | 18 | (5) | (20.8) | 1 | 5.6 | Outside Training Fees | | 106 | 206 | 205 | (100) | (48.5) | (99) | (48.3) |
| 0 | 2 | 0 | (2) | (100.0) | 0 | NM | Employee Publications | | 1 | 13 | 18 | (12) | (92.3) | (17) | (94.4) |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Employee Training Aids | | 0 | 0 | 0 | 0 | NM | 0 | NM |
| 1 | 2 | 0 | (1) | (50.0) | 1 | NM | Business/Matching Gifts | | 4 | 16 | 9 | (12) | (75.0) | (5) | (55.6) |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Other Employee Expenses | | 2 | 1 | 1 | 1 | 100.0 | 1 | 100.0 |
| 49 | 78 | 64 | (29) | (37.2) | (15) | (23.4) | Accounting And Audit Fees | | 538 | 687 | 558 | (149) | (21.7) | (20) | (3.6) |
| 47 | 23 | 20 | 24 | 104.3 | 27 | 135.0 | Actuarial Fees | | 189 | 200 | 98 | (11) | (5.5) | 91 | 92.9 |
| 20 | 10 | 16 | 10 | 100.0 | 4 | 25.0 | Employee Search Fees | | 20 | 84 | 16 | (64) | (76.2) | 4 | 25.0 |
| 28 | 57 | 21 | (29) | (50.9) | 7 | 33.3 | Legal Fees | | 810 | 501 | 536 | 309 | 61.7 | 274 | 51.1 |
| 138 | 39 | 111 | 99 | 253.8 | 27 | 24.3 | Mgmt Consulting Fees | | 463 | 343 | 356 | 120 | 35.0 | 107 | 30.1 |
| 0 | 2 | 0 | (2) | (100.0) | 0 | NM | Other Professional Fees | | 0 | 13 | 0 | (13) | (100.0) | 0 | NM |
| 10 | 38 | 28 | (28) | (73.7) | (18) | (64.3) | Media/Investor Relations | | 180 | 212 | 176 | (32) | (15.1) | 4 | 2.3 |
| 17 | 19 | 13 | (2) | (10.5) | 4 | 30.8 | Database Retrieval | | 108 | 169 | 159 | (61) | (36.1) | (51) | (32.1) |
| 207 | 8 | 17 | 199 | NM | 190 | NM | Temporary Help | | 1,087 | 77 | 68 | 1,010 | NM | 1,019 | NM |
| 8 | 12 | 5 | (4) | (33.3) | 3 | 60.0 | Printing and Duplicating | | 57 | 101 | 72 | (44) | (43.6) | (15) | (20.8) |
| 1 | 5 | 0 | (4) | (80.0) | 1 | NM | Security | | 29 | 42 | 41 | (13) | (31.0) | (12) | (29.3) |
| 1 | 0 | (6) | 1 | NM | 7 | 116.7 | Photography | | 7 | 0 | 4 | 7 | NM | 3 | 75.0 |

**Tribune Company**
**Statement of Expenses**
**For Period 8, 2007**
**(Thousands of Dollars)**

| | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | **Period 8** | | | | | | | | | **Year to Date** | | | | |
| | | | | **Variance From** | | | | | | | | | **Variance From** | | | |
| **2007 Actual** | **2007 Plan** | **2006 Actual** | **2007 Plan** | **%** | **2006 Actual** | **%** | | | **2007 Actual** | **2007 Plan** | **2006 Actual** | **2007 Plan** | **%** | **2006 Actual** | **%** |
| 8 | 38 | 19 | (30) | (78.9) | (11) | (57.9) | Misc Outside Services | | 83 | 331 | 157 | (248) | (74.9) | (74) | (47.1) |
| 7 | 11 | 7 | (4) | (36.4) | 0 | 0.0 | Transfer Agent | | 72 | 94 | 86 | (22) | (23.4) | (14) | (16.3) |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Tax Processing | | 0 | 0 | 0 | 0 | NM | 0 | NM |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Trust Fees-Def Bonus Plan | | 0 | 0 | 0 | 0 | NM | 0 | NM |
| 13 | 9 | 4 | 4 | 44.4 | 9 | 225.0 | Subscriptions And Books | | 55 | 81 | 70 | (26) | (32.1) | (15) | (21.4) |
| 5 | 4 | 5 | 1 | 25.0 | 0 | 0.0 | Messenger/Express Service | | 32 | 32 | 38 | 0 | 0.0 | (6) | (15.8) |
| 1 | 6 | 2 | (5) | (83.3) | (1) | (50.0) | Postage | | 15 | 50 | 14 | (35) | (70.0) | 1 | 7.1 |
| 10 | 17 | 14 | (7) | (41.2) | (4) | (28.6) | Catering | | 76 | 149 | 83 | (73) | (49.0) | (7) | (8.4) |
| 16 | 22 | 17 | (6) | (27.3) | (1) | (5.9) | Computer/Office Supplies | | 131 | 191 | 172 | (60) | (31.4) | (41) | (23.8) |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Other Supplies | | 2 | 1 | 0 | 1 | 100.0 | 2 | NM |
| 4 | 8 | 37 | (4) | (50.0) | (33) | (89.2) | Repairs And Maintenance | | 30 | 65 | 422 | (35) | (53.8) | (392) | (92.9) |
| 0 | 2 | 37 | (2) | (100.0) | (37) | (100.0) | Jet Fuel & Landing Fees | | 0 | 19 | 195 | (19) | (100.0) | (195) | (100.0) |
| 0 | 2 | 0 | (2) | (100.0) | 0 | NM | Institutional Advertising | | 16 | 17 | 5 | (1) | (5.9) | 11 | 220.0 |
| 0 | 3 | 3 | (3) | (100.0) | (3) | (100.0) | Special Events | | 20 | 27 | 26 | (7) | (25.9) | (6) | (23.1) |
| 276 | 276 | 283 | 0 | 0.0 | (7) | (2.5) | Insurance Expense | | 2,498 | 2,418 | 2,475 | 80 | 3.3 | 23 | 0.9 |
| 6 | 9 | 7 | (3) | (33.3) | (1) | (14.3) | Equipment Rental | | 51 | 77 | 66 | (26) | (33.8) | (15) | (22.7) |
| 173 | 173 | 168 | 0 | 0.0 | 5 | 3.0 | Interco Rent | | 1,405 | 1,511 | 1,346 | (106) | (7.0) | 59 | 4.4 |
| (16) | (5) | 0 | (11) | (220.0) | (16) | NM | Outside Rent | | (43) | (46) | (209) | 3 | 6.5 | 166 | 79.4 |
| (300) | (288) | (295) | (12) | (4.2) | (5) | (1.7) | Sublease Rent-TMC | | (2,365) | (2,520) | (2,327) | 155 | 6.2 | (38) | (1.6) |
| 163 | 167 | (24) | (4) | (2.4) | 187 | NM | TIS Charge | | 1,300 | 1,462 | 1,280 | (162) | (11.1) | 20 | 1.6 |
| 44 | 41 | 42 | 3 | 7.3 | 2 | 4.8 | FSC Allocation | | 359 | 357 | 358 | 2 | 0.6 | 1 | 0.3 |
| 3 | 0 | 0 | 3 | NM | 3 | NM | Design Service Ctr Charges | | 6 | 1 | 0 | 5 | NM | 6 | NM |
| 15 | 19 | 18 | (4) | (21.1) | (3) | (16.7) | Telephone | | 135 | 165 | 142 | (30) | (18.2) | (7) | (4.9) |
| 11 | 8 | 8 | 3 | 37.5 | 3 | 37.5 | Utilities | | 89 | 70 | 67 | 19 | 27.1 | 22 | 32.8 |
| 0 | 7 | 3 | (7) | (100.0) | (3) | (100.0) | Other Non-Income Taxes | | 57 | 60 | 57 | (3) | (5.0) | 0 | 0.0 |
| 53 | 54 | 53 | (1) | (1.9) | 0 | 0.0 | Franchise Taxes | | 464 | 472 | 453 | (8) | (1.7) | 11 | 2.4 |
| 17 | 20 | 12 | (3) | (15.0) | 5 | 41.7 | Banking Fees | | 130 | 175 | 150 | (45) | (25.7) | (20) | (13.3) |
| 29 | 35 | 59 | (6) | (17.1) | (30) | (50.8) | Contributions | | 325 | 307 | 374 | 18 | 5.9 | (49) | (13.1) |
| 2 | 11 | 10 | (9) | (81.8) | (8) | (80.0) | Other Meeting Expenses | | 32 | 99 | 63 | (67) | (67.7) | (31) | (49.2) |
| 0 | 19 | 8 | (19) | (100.0) | (8) | (100.0) | Annual Meeting Expense | | 233 | 170 | 204 | 63 | 37.1 | 29 | 14.2 |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Quarterly Report Expense | | 0 | 0 | 0 | 0 | NM | 0 | NM |
| 28 | 31 | 28 | (3) | (9.7) | 0 | 0.0 | Stock Exchange Fees | | 250 | 270 | 248 | (20) | (7.4) | 2 | 0.8 |
| 0 | 0 | 0 | 0 | NM | 0 | NM | SEC Filing Fee Exp | | 0 | 2 | 3 | (2) | (100.0) | (3) | (100.0) |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Stockholder Services | | 0 | 0 | 0 | 0 | NM | 0 | NM |
| 7 | 4 | 3 | 3 | 75.0 | 4 | 133.3 | Help Wanted/Recruiting | | 20 | 31 | 19 | (11) | (35.5) | 1 | 5.3 |
| 0 | 17 | 0 | (17) | (100.0) | 0 | NM | Annual Report Expense | | 96 | 93 | 110 | 3 | 3.2 | (14) | (12.7) |
| 80 | 130 | (24) | (50) | (38.5) | 104 | NM | Other (1) | | 1,024 | 1,158 | 481 | (134) | (11.6) | 543 | 112.9 |
| 97 | 129 | 118 | (32) | (24.8) | (21) | (17.8) | Depreciation | | 860 | 1,129 | 1,033 | (269) | (23.8) | (173) | (16.7) |
| 3,750 | 4,758 | 4,449 | (1,008) | (21.2) | (699) | (15.7) | Total Expenses (1) | | 43,971 | 47,597 | 46,983 | (3,626) | (7.6) | (3,012) | (6.4) |
| (364) | (398) | (316) | 34 | 8.5 | (48) | (15.2) | Service Center Allocations | | (3,078) | (3,481) | (3,049) | 403 | 11.6 | (29) | (1.0) |
| 3,386 | 4,360 | 4,133 | (974) | (22.3) | (747) | (18.1) | Total Corporate Expenses (1) | | 40,893 | 44,116 | 43,934 | (3,223) | (7.3) | (3,041) | (6.9) |

(1) 2007 includes Reduction in Force expenses of $25K for period 8 and $2,540K for the year to date.

**Chairman/President Group**
**Summary of Expenses by Department**
**For Period 8, 2007**

| | Period 8 | | | | | | | | Year to Date | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | **Variance From** | | | | | | | | **Variance From** | | | |
| **2007 Actual** | **2007 Plan** | **2006 Actual** | **2007 Plan** | **%** | **2006 Actual** | **%** | | **2007 Actual** | **2007 Plan** | **2006 Actual** | **2007 Plan** | **%** | **2006 Actual** | **%** |
| 112,159 | 117,379 | 104,142 | (5,220) | (4.4) | 8,017 | 7.7 | Chairman/President/CEO | 1,013,753 | 1,027,067 | 962,184 | (13,314) | (1.3) | 51,569 | 5.4 |
| 73,367 | 84,354 | 140,464 | (10,987) | (13.0) | (67,097) | (47.8) | Aircraft | 594,817 | 738,096 | 1,296,016 | (143,279) | (19.4) | (701,199) | (54.1) |
| 98,737 | 141,077 | 128,833 | (42,340) | (30.0) | (30,096) | (23.4) | Board of Directors | 948,983 | 1,234,423 | 1,172,612 | (285,440) | (23.1) | (223,629) | (19.1) |
| 284,263 | 342,810 | 373,439 | (58,547) | (17.1) | (89,176) | (23.9) | Total | 2,557,553 | 2,999,586 | 3,430,812 | (442,033) | (14.7) | (873,259) | (25.5) |

**Chairman/President Group**
**Statement of Expenses**
**For Period 8, 2007**

| | Period 8 | | | | | | | | Year to Date | | | | | |
| | 2007 Actual | 2007 Plan | 2006 Actual | Variance From 2007 Plan | % | 2006 Actual | % | | 2007 Actual | 2007 Plan | 2006 Actual | Variance From 2007 Plan | % | 2006 Actual | % |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Payroll | 102,700 | 87,719 | 107,937 | 14,981 | 17.1 | (5,237) | (4.9) | 779,074 | 767,543 | 971,873 | 11,531 | 1.5 | (192,799) | (19.8) |
| Auto/Club Allowance | 1,538 | 1,538 | 1,509 | 0 | 0.0 | 29 | 1.9 | 13,462 | 13,462 | (34,469) | 0 | 0.0 | 47,931 | 139.1 |
| Directors Stipend | 96,846 | 119,923 | 117,660 | (23,077) | (19.2) | (20,814) | (17.7) | 847,558 | 1,049,327 | 1,029,528 | (201,769) | (19.2) | (181,970) | (17.7) |
| FICA/Unemployment Tax | 2,170 | 2,400 | 3,527 | (230) | (9.6) | (1,357) | (38.5) | 131,009 | 21,003 | 48,231 | 110,006 | NM | 82,778 | 171.6 |
| Tuition Reimbursement/Relocation | 0 | 154 | 461 | (154) | (100.0) | (461) | (100.0) | 0 | 1,346 | 461 | (1,346) | (100.0) | (461) | (100.0) |
| Total Compensation | 203,254 | 211,734 | 231,094 | (8,480) | (4.0) | (27,840) | (12.0) | 1,771,103 | 1,852,681 | 2,015,624 | (81,578) | (4.4) | (244,521) | (12.1) |
| Computer/Office Supplies | (196) | 615 | 975 | (811) | (131.9) | (1,171) | (120.1) | 2,061 | 5,385 | 11,786 | (3,324) | (61.7) | (9,725) | (82.5) |
| Repairs And Maintenance | 0 | 154 | 31,794 | (154) | (100.0) | (31,794) | (100.0) | 94 | 1,346 | 384,440 | (1,252) | (93.0) | (384,346) | (100.0) |
| Media/Investor Relations | 0 | 0 | 0 | 0 | NM | 0 | NM | 0 | 0 | 0 | 0 | NM | 0 | NM |
| In Town Expenses | 185 | 385 | 185 | (200) | (51.9) | 0 | 0.0 | 1,824 | 3,365 | 1,480 | (1,541) | (45.8) | 344 | 23.2 |
| Out Of Town Expenses | 4,835 | 14,731 | 2,877 | (9,896) | (67.2) | 1,958 | 68.1 | 76,209 | 128,894 | 113,450 | (52,685) | (40.9) | (37,241) | (32.8) |
| Dues And Memberships | 0 | 1,538 | 5,250 | (1,538) | (100.0) | (5,250) | (100.0) | 15,400 | 13,462 | 18,975 | 1,938 | 14.4 | (3,575) | (18.8) |
| Outside Training Fees | 0 | 2,038 | 0 | (2,038) | (100.0) | 0 | NM | 895 | 17,837 | 77,930 | (16,942) | (95.0) | (77,035) | (98.9) |
| Business/Matching Gifts | 100 | 1,077 | 0 | (977) | (90.7) | 100 | NM | 315 | 9,423 | 6,608 | (9,108) | (96.7) | (6,293) | (95.2) |
| Misc Outside Services | 0 | 0 | 0 | 0 | NM | 0 | NM | 0 | 0 | 0 | 0 | NM | 0 | NM |
| Mgmt Consulting Fees | 0 | 6,923 | 8,571 | (6,923) | (100.0) | (8,571) | (100.0) | 9,647 | 60,577 | 68,400 | (50,930) | (84.1) | (58,753) | (85.9) |
| Database Retrieval | 0 | 1,744 | 1,313 | (1,744) | (100.0) | (1,313) | (100.0) | 0 | 15,261 | 16,423 | (15,261) | (100.0) | (16,423) | (100.0) |
| Subscriptions And Books | 74 | 177 | 73 | (103) | (58.2) | 1 | 1.4 | 2,243 | 1,548 | 6,625 | 695 | 44.9 | (4,382) | (66.1) |
| Printing and Duplicating | 204 | 223 | 0 | (19) | (8.5) | 204 | NM | 2,118 | 1,952 | 1,771 | 166 | 8.5 | 347 | 19.6 |
| Messenger/Express Service | 47 | 38 | 111 | 9 | 23.7 | (64) | (57.7) | 147 | 337 | 315 | (190) | (56.4) | (168) | (53.3) |
| Catering | 395 | 4,885 | 1,194 | (4,490) | (91.9) | (799) | (66.9) | 16,270 | 42,740 | 18,149 | (26,470) | (61.9) | (1,879) | (10.4) |
| Telephone | 96 | 154 | 683 | (58) | (37.7) | (587) | (85.9) | 1,713 | 1,346 | 6,074 | 367 | 27.3 | (4,361) | (71.8) |
| Special Events | 0 | 1,962 | 0 | (1,962) | (100.0) | 0 | NM | 13,779 | 17,163 | 22,387 | (3,384) | (19.7) | (8,608) | (38.5) |
| Other Meeting Expenses | 1,180 | 2,538 | 9,547 | (1,358) | (53.5) | (8,367) | (87.6) | 1,841 | 22,212 | 5,000 | (20,371) | (91.7) | (3,159) | (63.2) |
| Jet Fuel & Landing Fees | 0 | 2,207 | 36,582 | (2,207) | (100.0) | (36,582) | (100.0) | 0 | 19,309 | 194,895 | (19,309) | (100.0) | (194,895) | (100.0) |
| Insurance Expense | 0 | 0 | 11,883 | 0 | NM | (11,883) | (100.0) | 0 | 0 | 103,980 | 0 | NM | (103,980) | (100.0) |
| Outside Rental Expenses | (458) | 0 | 7,618 | (458) | NM | (8,076) | (106.0) | 0 | 0 | 60,077 | 0 | NM | (60,077) | (100.0) |
| Other | 66,969 | 69,444 | 274 | (2,475) | (3.6) | 66,695 | NM | 575,580 | 607,622 | 91,541 | (32,042) | (5.3) | 484,039 | NM |
| Depreciation | 7,579 | 20,243 | 23,415 | (12,664) | (62.6) | (15,836) | (67.6) | 66,314 | 177,126 | 204,882 | (110,812) | (62.6) | (138,568) | (67.6) |
| Total Expenses | 284,264 | 342,810 | 373,439 | (58,546) | (17.1) | (89,175) | (23.9) | 2,557,553 | 2,999,586 | 3,430,812 | (442,033) | (14.7) | (873,259) | (25.5) |

**Chairman/President/CEO**
**Statement of Expenses**
**For Period 8, 2007**

| | | | Period 8 | | | | | | | | Year to Date | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | Variance From | | | | | | | | Variance From | | | |
| 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % | | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % |
| 102,700 | 87,719 | 84,160 | 14,981 | 17.1 | 18,540 | 22.0 | Payroll | 779,074 | 767,543 | 765,208 | 11,531 | 1.5 | 13,866 | 1.8 |
| 1,538 | 1,538 | 1,509 | 0 | 0.0 | 29 | 1.9 | Auto/Club Allowance | 13,462 | 13,462 | (34,469) | 0 | 0.0 | 47,931 | 139.1 |
| 2,170 | 2,400 | 1,753 | (230) | (9.6) | 417 | 23.8 | FICA/Unemployment Tax | 131,009 | 21,003 | 29,388 | 110,006 | NM | 101,621 | NM |
| 0 | 154 | 461 | (154) | (100.0) | (461) | (100.0) | Tuition Reimbursement/Relocation | 0 | 1,346 | 461 | (1,346) | (100.0) | (461) | (100.0) |
| 106,408 | 91,811 | 87,883 | 14,597 | 15.9 | 18,525 | 21.1 | Total Compensation | 923,545 | 803,354 | 760,588 | 120,191 | 15.0 | 162,957 | 21.4 |
| (196) | 615 | 975 | (811) | (131.9) | (1,171) | (120.1) | Computer/Office Supplies | 2,061 | 5,385 | 5,035 | (3,324) | (61.7) | (2,974) | (59.1) |
| 185 | 385 | 185 | (200) | (51.9) | 0 | 0.0 | In Town Expenses | 1,824 | 3,365 | 1,480 | (1,541) | (45.8) | 344 | 23.2 |
| 4,124 | 6,269 | (93) | (2,145) | (34.2) | 4,217 | NM | Out Of Town Expenses | 30,863 | 54,856 | 29,118 | (23,993) | (43.7) | 1,745 | 6.0 |
| 0 | 1,538 | 5,250 | (1,538) | (100.0) | (5,250) | (100.0) | Dues And Memberships | 15,400 | 13,462 | 18,600 | 1,938 | 14.4 | (3,200) | (17.2) |
| 0 | 115 | 0 | (115) | (100.0) | 0 | NM | Outside Training Fees | 895 | 1,010 | 890 | (115) | (11.4) | 5 | 0.6 |
| 100 | 692 | 0 | (592) | (85.5) | 100 | NM | Business Gifts | 315 | 6,058 | 5,808 | (5,743) | (94.8) | (5,493) | (94.6) |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Misc Outside Services | 0 | 0 | 0 | 0 | NM | 0 | NM |
| 0 | 6,923 | 8,571 | (6,923) | (100.0) | (8,571) | (100.0) | Mgmt Consulting Fees | 9,647 | 60,577 | 68,400 | (50,930) | (84.1) | (58,753) | (85.9) |
| 0 | 1,744 | 83 | (1,744) | (100.0) | (83) | (100.0) | Database Retrieval | 0 | 15,261 | 11,814 | (15,261) | (100.0) | (11,814) | (100.0) |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Temporary Help | 0 | 0 | 0 | 0 | NM | 0 | NM |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Employee Search Fees | 0 | 0 | 0 | 0 | NM | 0 | NM |
| 74 | 177 | 69 | (103) | (58.2) | 5 | 7.2 | Subscriptions And Books | 2,243 | 1,548 | 2,324 | 695 | 44.9 | (81) | (3.5) |
| 204 | 223 | 0 | (19) | (8.5) | 204 | NM | Printing and Duplicating | 2,118 | 1,952 | 1,771 | 166 | 8.5 | 347 | 19.6 |
| 47 | 38 | 18 | 9 | 23.7 | 29 | 161.1 | Messenger/Express Service | 147 | 337 | 158 | (190) | (56.4) | (11) | (7.0) |
| 395 | 1,423 | 766 | (1,028) | (72.2) | (371) | (48.4) | Catering | 5,721 | 12,452 | 7,343 | (6,731) | (54.1) | (1,622) | (22.1) |
| 96 | 154 | 135 | (58) | (37.7) | (39) | (28.9) | Telephone | 1,713 | 1,346 | 1,203 | 367 | 27.3 | 510 | 42.4 |
| 0 | 1,962 | 0 | (1,962) | (100.0) | 0 | NM | Special Events | 12,183 | 17,163 | 22,387 | (4,980) | (29.0) | (10,204) | (45.6) |
| 0 | 231 | 0 | (231) | (100.0) | 0 | NM | Other Meeting Expense | 0 | 2,019 | 0 | (2,019) | (100.0) | 0 | NM |
| 722 | 3,079 | 300 | (2,357) | (76.6) | 422 | 140.7 | Other | 5,078 | 26,922 | 25,265 | (21,844) | (81.1) | (20,187) | (79.9) |
| 112,159 | 117,379 | 104,142 | (5,220) | (4.4) | 8,017 | 7.7 | Total Expenses | 1,013,753 | 1,027,067 | 962,184 | (13,314) | (1.3) | 51,569 | 5.4 |

**Aircraft**
**Statement of Expenses**
**For Period 8, 2007**

| | Period 8 | | | | | | | | Year to Date | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | **Variance From** | | | | | | | | **Variance From** | | |
| **2007 Actual** | **2007 Plan** | **2006 Actual** | **2007 Plan** | **%** | **2006 Actual** | **%** | | **2007 Actual** | **2007 Plan** | **2006 Actual** | **2007 Plan** | **%** | **2006 Actual** | **%** |
| 0 | 0 | 23,777 | 0 | NM | (23,777) | (100.0) | Payroll | 0 | 0 | 206,665 | 0 | NM | (206,665) | (100.0) |
| 0 | 0 | 1,774 | 0 | NM | (1,774) | (100.0) | FICA/Unemployment Tax | 0 | 0 | 18,843 | 0 | NM | (18,843) | (100.0) |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Outside Physicals | 0 | 0 | 315 | 0 | NM | (315) | (100.0) |
| 0 | 0 | 25,551 | 0 | NM | (25,551) | (100.0) | Total Compensation | 0 | 0 | 225,823 | 0 | NM | (225,823) | (100.0) |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Computer/Office Supplies | 0 | 0 | 6,751 | 0 | NM | (6,751) | (100.0) |
| 0 | 0 | 31,794 | 0 | NM | (31,794) | (100.0) | Repairs And Maintenance | 0 | 0 | 384,440 | 0 | NM | (384,440) | (100.0) |
| 0 | 0 | 0 | 0 | NM | 0 | NM | In Town Expenses | 0 | 0 | 0 | 0 | NM | 0 | NM |
| 0 | 0 | 1,344 | 0 | NM | (1,344) | (100.0) | Out Of Town Expenses | 0 | 0 | 20,783 | 0 | NM | (20,783) | (100.0) |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Dues And Memberships | 0 | 0 | 375 | 0 | NM | (375) | (100.0) |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Outside Training Fees | 0 | 0 | 77,040 | 0 | NM | (77,040) | (100.0) |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Business Gifts | 0 | 0 | 0 | 0 | NM | 0 | NM |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Contributions | 0 | 0 | 0 | 0 | NM | 0 | NM |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Misc Outside Services | 0 | 0 | 0 | 0 | NM | 0 | NM |
| 0 | 0 | 1,230 | 0 | NM | (1,230) | (100.0) | Database Retrieval | 0 | 0 | 4,610 | 0 | NM | (4,610) | (100.0) |
| 0 | 0 | 5 | 0 | NM | (5) | (100.0) | Subscriptions And Books | 0 | 0 | 4,302 | 0 | NM | (4,302) | (100.0) |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Printing and Duplicating | 0 | 0 | 0 | 0 | NM | 0 | NM |
| 0 | 0 | 92 | 0 | NM | (92) | (100.0) | Messenger/Express Service | 0 | 0 | 157 | 0 | NM | (157) | (100.0) |
| 0 | 769 | 429 | (769) | (100.0) | (429) | (100.0) | Catering | 0 | 6,731 | 3,021 | (6,731) | (100.0) | (3,021) | (100.0) |
| 0 | 0 | 548 | 0 | NM | (548) | (100.0) | Telephone | 0 | 0 | 4,871 | 0 | NM | (4,871) | (100.0) |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Special Events | 0 | 0 | 0 | 0 | NM | 0 | NM |
| 0 | 2,207 | 36,582 | (2,207) | (100.0) | (36,582) | (100.0) | Jet Fuel & Landing Fees | 0 | 19,309 | 194,895 | (19,309) | (100.0) | (194,895) | (100.0) |
| 0 | 0 | 11,883 | 0 | NM | (11,883) | (100.0) | Insurance Expense | 0 | 0 | 103,980 | 0 | NM | (103,980) | (100.0) |
| 0 | 0 | 7,565 | 0 | NM | (7,565) | (100.0) | Outside Rent | 0 | 0 | 60,024 | 0 | NM | (60,024) | (100.0) |
| 65,788 | 61,135 | 26 | 4,653 | 7.6 | 65,762 | NM | Other | 528,503 | 534,930 | 62 | (6,427) | (1.2) | 528,441 | NM |
| 7,579 | 20,243 | 23,415 | (12,664) | (62.6) | (15,836) | (67.6) | Depreciation | 66,314 | 177,126 | 204,882 | (110,812) | (62.6) | (138,568) | (67.6) |
| 73,367 | 84,354 | 140,464 | (10,987) | (13.0) | (67,097) | (47.8) | Total Expenses | 594,817 | 738,096 | 1,296,016 | (143,279) | (19.4) | (701,199) | (54.1) |

**Board of Directors**
**Statement of Expenses**
**For Period 8, 2007**

| | Period 8 | | | | | | | | Year to Date | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | **Variance From** | | | | | | | | **Variance From** | | | |
| | **2007 Actual** | **2007 Plan** | **2006 Actual** | **2007 Plan** | **%** | **2006 Actual** | **%** | | **2007 Actual** | **2007 Plan** | **2006 Actual** | **2007 Plan** | **%** | **2006 Actual** | **%** |
| Directors Stipend | 96,846 | 119,923 | 117,660 | (23,077) | (19.2) | (20,814) | (17.7) | | 847,558 | 1,049,327 | 1,029,528 | (201,769) | (19.2) | (181,970) | (17.7) |
| Total Compensation | 96,846 | 119,923 | 117,660 | (23,077) | (19.2) | (20,814) | (17.7) | | 847,558 | 1,049,327 | 1,029,528 | (201,769) | (19.2) | (181,970) | (17.7) |
| Out Of Town Expenses | 712 | 8,462 | 1,626 | (7,750) | (91.6) | (914) | (56.2) | | 45,346 | 74,038 | 63,550 | (28,692) | (38.8) | (18,204) | (28.6) |
| Business/Matching Gifts | 0 | 385 | 0 | (385) | (100.0) | 0 | NM | | 0 | 3,365 | 800 | (3,365) | (100.0) | (800) | (100.0) |
| Mgmt Consulting Fees | 0 | 0 | 0 | 0 | NM | 0 | NM | | 0 | 0 | 0 | 0 | NM | 0 | NM |
| Database Retrieval | 0 | 0 | 0 | 0 | NM | 0 | NM | | 0 | 0 | 0 | 0 | NM | 0 | NM |
| Other Meeting Expenses | 1,180 | 2,308 | 9,547 | (1,128) | (48.9) | (8,367) | (87.6) | | 1,841 | 20,192 | 5,000 | (18,351) | (90.9) | (3,159) | (63.2) |
| Other | (1) | 9,999 | 0 | (10,000) | (100.0) | (1) | NM | | 54,238 | 87,501 | 73,734 | (33,263) | (38.0) | (19,496) | (26.4) |
| Total Expenses | 98,737 | 141,077 | 128,833 | (42,340) | (30.0) | (30,096) | (23.4) | | 948,983 | 1,234,423 | 1,172,612 | (285,440) | (23.1) | (223,629) | (19.1) |

**Former Chairman**
**Statement of Expenses**
**For Period 8, 2007**

| | Period 8 | | | | | | | | Year to Date | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Variance From | | | | | | | | Variance From | | | |
| 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % | | | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % |
| 6,102 | 7,860 | 11,724 | (1,758) | (22.4) | (5,622) | (48.0) | Payroll | | 77,734 | 68,772 | 101,905 | 8,962 | 13.0 | (24,171) | (23.7) |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Spousal Travel | | 0 | 0 | 0 | 0 | NM | 0 | NM |
| 453 | 699 | 877 | (246) | (35.2) | (424) | (48.3) | FICA/Unemployment Tax | | 7,067 | 6,114 | 9,427 | 953 | 15.6 | (2,360) | (25.0) |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Tuition Reimbursement/Relocation | | 0 | 0 | 0 | 0 | NM | 0 | NM |
| 6,555 | 8,559 | 12,601 | (2,004) | (23.4) | (6,046) | (48.0) | Total Compensation | | 84,801 | 74,886 | 111,332 | 9,915 | 13.2 | (26,531) | (23.8) |
| 1,896 | 146 | 256 | 1,750 | NM | 1,640 | NM | Computer/Office Supplies | | 3,847 | 1,279 | 1,310 | 2,568 | 200.8 | 2,537 | 193.7 |
| 370 | 569 | 740 | (199) | (35.0) | (370) | (50.0) | In Town Expenses | | 4,810 | 4,981 | 10,920 | (171) | (3.4) | (6,110) | (56.0) |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Out Of Town Expenses | | 0 | 0 | 0 | 0 | NM | 0 | NM |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Dues And Memberships | | 0 | 0 | 0 | 0 | NM | 0 | NM |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Business Gifts | | 0 | 0 | 0 | 0 | NM | 0 | NM |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Contributions | | 0 | 0 | 0 | 0 | NM | 0 | NM |
| 156 | 162 | 171 | (6) | (3.7) | (15) | (8.8) | Office Equipment Rent | | 1,338 | 1,413 | 1,372 | (75) | (5.3) | (34) | (2.5) |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Database Retrieval | | 0 | 0 | 0 | 0 | NM | 0 | NM |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Temporary Help | | 0 | 0 | 0 | 0 | NM | 0 | NM |
| 0 | 77 | 0 | (77) | (100.0) | 0 | NM | Repairs & Maintenance | | 359 | 673 | 0 | (314) | (46.7) | 359 | NM |
| 0 | 24 | 0 | (24) | (100.0) | 0 | NM | Subscriptions And Books | | 270 | 209 | 307 | 61 | 29.2 | (37) | (12.1) |
| 179 | 77 | 337 | 102 | 132.5 | (158) | (46.9) | Printing and Duplicating | | 1,788 | 673 | 1,720 | 1,115 | 165.7 | 68 | 4.0 |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Messenger/Express Service | | 0 | 0 | 0 | 0 | NM | 0 | NM |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Catering | | 0 | 0 | 57 | 0 | NM | (57) | (100.0) |
| 67 | 28 | 30 | 39 | 139.3 | 37 | 123.3 | Telephone | | 278 | 249 | 233 | 29 | 11.6 | 45 | 19.3 |
| 0 | 58 | 0 | (58) | (100.0) | 0 | NM | Special Events | | 0 | 505 | 750 | (505) | (100.0) | (750) | (100.0) |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Other Meeting Expense | | 0 | 0 | 0 | 0 | NM | 0 | NM |
| 0 | 7 | 0 | (7) | (100.0) | 0 | NM | Other | | 477 | 67 | (1) | 410 | NM | 478 | NM |
| 9,223 | 9,707 | 14,135 | (484) | (5.0) | (4,912) | (34.8) | Total Expenses | | 97,968 | 84,935 | 128,000 | 13,033 | 15.3 | (30,032) | (23.5) |

**Development**
**Statement of Expenses**
**For Period 8, 2007**

| | | Period 8 | | | | | | | | Year to Date | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | **Variance From** | | | | | | | | | **Variance From** | | | |
| **2007 Actual** | **2007 Plan** | **2006 Actual** | **2007 Plan** | **%** | **2006 Actual** | **%** | | **2007 Actual** | **2007 Plan** | **2006 Actual** | **2007 Plan** | **%** | **2006 Actual** | **%** |
| 61,754 | 82,535 | 84,516 | (20,781) | (25.2) | (22,762) | (26.9) | Payroll | 624,617 | 722,185 | 692,639 | (97,568) | (13.5) | (68,022) | (9.8) |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Annual Staff Bonus | 0 | 0 | 0 | 0 | NM | 0 | NM |
| 1,077 | 2,077 | 2,038 | (1,000) | (48.1) | (961) | (47.2) | Auto/Club Allowance | 14,673 | 18,173 | 17,736 | (3,500) | (19.3) | (3,063) | (17.3) |
| 2,054 | 4,900 | 3,113 | (2,846) | (58.1) | (1,059) | (34.0) | FICA/Unemployment Tax | 53,232 | 42,875 | 48,274 | 10,357 | 24.2 | 4,958 | 10.3 |
| 0 | 2,154 | 0 | (2,154) | (100.0) | 0 | NM | Tuition Reimbursement/Relocation | 13,710 | 18,846 | 0 | (5,136) | (27.3) | 13,710 | NM |
| 64,885 | 91,666 | 89,667 | (26,781) | (29.2) | (24,782) | (27.6) | Total Compensation | 706,232 | 802,079 | 758,649 | (95,847) | (11.9) | (52,417) | (6.9) |
| 619 | 951 | 1,574 | (332) | (34.9) | (955) | (60.7) | Computer/Office Supplies | 3,016 | 8,319 | 8,006 | (5,303) | (63.7) | (4,990) | (62.3) |
| 0 | 92 | 224 | (92) | (100.0) | (224) | (100.0) | Repairs And Maintenance | 985 | 808 | 546 | 177 | 21.9 | 439 | 80.4 |
| 370 | 512 | 555 | (142) | (27.7) | (185) | (33.3) | In Town Expenses | 4,255 | 4,483 | 4,078 | (228) | (5.1) | 177 | 4.3 |
| 5,303 | 4,628 | 4,841 | 675 | 14.6 | 462 | 9.5 | Out Of Town Expenses | 14,378 | 40,492 | 33,325 | (26,114) | (64.5) | (18,947) | (56.9) |
| 279 | 158 | 350 | 121 | 76.6 | (71) | (20.3) | Dues And Memberships | 1,178 | 1,380 | 1,516 | (202) | (14.6) | (338) | (22.3) |
| 2,695 | 577 | 0 | 2,118 | NM | 2,695 | NM | Outside Training Fees | 3,490 | 5,048 | 3,845 | (1,558) | (30.9) | (355) | (9.2) |
| 224 | 0 | 0 | 224 | NM | 224 | NM | Business Gifts | 224 | 0 | 85 | 224 | NM | 139 | 163.5 |
| 224 | 296 | 1,400 | (72) | (24.3) | (1,176) | (84.0) | Contributions | 1,976 | 2,591 | 2,400 | (615) | (23.7) | (424) | (17.7) |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Misc Outside Services | 0 | 0 | 0 | 0 | NM | 0 | NM |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Mgmt Consulting Fees | 0 | 0 | 0 | 0 | NM | 0 | NM |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Database Retrieval | 0 | 0 | 0 | 0 | NM | 0 | NM |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Temporary Help | 0 | 0 | 0 | 0 | NM | 0 | NM |
| 6,667 | 862 | 47 | 5,805 | NM | 6,620 | NM | Subscriptions And Books | 7,291 | 7,542 | 5,873 | (251) | (3.3) | 1,418 | 24.1 |
| 348 | 738 | 351 | (390) | (52.8) | (3) | (0.9) | Printing and Duplicating | 3,193 | 6,462 | 4,208 | (3,269) | (50.6) | (1,015) | (24.1) |
| 53 | 23 | 19 | 30 | 130.4 | 34 | 178.9 | Messenger/Express Service | 350 | 202 | 143 | 148 | 73.3 | 207 | 144.8 |
| 0 | 185 | 79 | (185) | (100.0) | (79) | (100.0) | Catering | 1,156 | 1,615 | 904 | (459) | (28.4) | 252 | 27.9 |
| 394 | 480 | 897 | (86) | (17.9) | (503) | (56.1) | Telephone | 4,840 | 4,200 | 4,123 | 640 | 15.2 | 717 | 17.4 |
| 0 | 138 | 0 | (138) | (100.0) | 0 | NM | Special Events | 0 | 1,212 | 0 | (1,212) | (100.0) | 0 | NM |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Legal Fees | 0 | 0 | 0 | 0 | NM | 0 | NM |
| 558 | 623 | 527 | (65) | (10.4) | 31 | 5.9 | Office Equipment Rental | 4,361 | 5,452 | 3,990 | (1,091) | (20.0) | 371 | 9.3 |
| 1 | 19 | 104 | (18) | (94.7) | (103) | (99.0) | Other | 282 | 161 | 224 | 121 | 75.2 | 58 | 25.9 |
| 82,620 | 101,948 | 100,635 | (19,328) | (19.0) | (18,015) | (17.9) | Total Expenses | 757,207 | 892,046 | 831,915 | (134,839) | (15.1) | (74,708) | (9.0) |

**Chief Technology Office**
**Statement of Expenses**
**For Period 8, 2007**

| | Period 8 | | | | | | | | Year to Date | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Variance From | | | | | | | | | Variance From | | |
| 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % | | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % |
| 7,800 | 22,480 | 24,808 | (14,680) | (65.3) | (17,008) | (68.6) | Payroll | 108,831 | 196,696 | 155,657 | (87,865) | (44.7) | (46,826) | (30.1) |
| 0 | 569 | 491 | (569) | (100.0) | (491) | (100.0) | Auto/Club Allowance | 6,500 | 4,981 | 4,292 | 1,519 | 30.5 | 2,208 | 51.4 |
| 229 | 1,003 | 795 | (774) | (77.2) | (566) | (71.2) | FICA/Unemployment Tax | 12,428 | 8,776 | 9,684 | 3,652 | 41.6 | 2,744 | 28.3 |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Tuition Reimbursement/Relocation | 0 | 0 | 0 | 0 | NM | 0 | NM |
| 8,029 | 24,052 | 26,094 | (16,023) | (66.6) | (18,065) | (69.2) | Total Compensation | 127,759 | 210,453 | 169,633 | (82,694) | (39.3) | (41,874) | (24.7) |
| 0 | 115 | 0 | (115) | (100.0) | 0 | NM | Computer/Office Supplies | 0 | 1,010 | 93 | (1,010) | (100.0) | (93) | (100.0) |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Repairs And Maintenance | 0 | 0 | 0 | 0 | NM | 0 | NM |
| 185 | 96 | 185 | 89 | 92.7 | 0 | 0.0 | In Town Expenses | 1,665 | 841 | 1,018 | 824 | 98.0 | 647 | 63.6 |
| 618 | 5,000 | 5,294 | (4,382) | (87.6) | (4,676) | (88.3) | Out Of Town Expenses | 6,048 | 43,750 | 31,828 | (37,702) | (86.2) | (25,780) | (81.0) |
| 0 | 58 | 0 | (58) | (100.0) | 0 | NM | Dues And Memberships | 0 | 505 | 0 | (505) | (100.0) | 0 | NM |
| 0 | 77 | 0 | (77) | (100.0) | 0 | NM | Outside Training Fees | 0 | 673 | 0 | (673) | (100.0) | 0 | NM |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Business Gifts | 0 | 0 | 0 | 0 | NM | 0 | NM |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Contributions | 0 | 0 | 0 | 0 | NM | 0 | NM |
| 0 | 77 | 0 | (77) | (100.0) | 0 | NM | Misc Outside Services | 0 | 673 | 438 | (673) | (100.0) | (438) | (100.0) |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Mgmt Consulting Fees | 0 | 0 | 0 | 0 | NM | 0 | NM |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Database Retrieval | 0 | 0 | 0 | 0 | NM | 0 | NM |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Employee Search Fees | 0 | 0 | 0 | 0 | NM | 0 | NM |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Subscriptions And Books | 0 | 0 | 0 | 0 | NM | 0 | NM |
| 0 | 23 | 0 | (23) | (100.0) | 0 | NM | Messenger/Express Service | 0 | 202 | 0 | (202) | (100.0) | 0 | NM |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Catering | 0 | 0 | 0 | 0 | NM | 0 | NM |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Telephone | 78 | 1,178 | 180 | (1,100) | (93.4) | (102) | (56.7) |
| 3,447 | 3,489 | 12 | (42) | (1.2) | 3,435 | NM | Other | 27,471 | 29,354 | 10 | (1,883) | (6.4) | 27,461 | NM |
| 12,279 | 32,987 | 31,585 | (20,708) | (62.8) | (19,306) | (61.1) | Total Expenses | 163,021 | 288,639 | 203,200 | (125,618) | (43.5) | (40,179) | (19.8) |

**LawCorp Secretary**
**Statement of Expenses**
**For Period 8, 2007**

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | **Period 8** | | | | | | | **Year to Date** | | | | |
| | | | | **Variance From** | | | | | | | | **Variance From** | | |
| **2007 Actual** | **2007 Plan** | **2006 Actual** | **2007 Plan** | **%** | **2006 Actual** | **%** | | **2007 Actual** | **2007 Plan** | **2006 Actual** | **2007 Plan** | **%** | **2006 Actual** | **%** |
| 221,797 | 242,308 | 242,597 | (20,511) | (8.5) | (20,800) | (8.6) | Payroll | 2,033,524 | 2,120,192 | 2,054,181 | (86,668) | (4.1) | (20,657) | (1.0) |
| 1,538 | 1,538 | 1,509 | 0 | 0.0 | 29 | 1.9 | Auto/Club Allowance | 13,462 | 13,462 | 13,208 | 0 | 0.0 | 254 | 1.9 |
| 5,865 | 18,923 | 9,583 | (13,058) | (69.0) | (3,718) | (38.8) | FICA/Unemployment Tax | 164,275 | 165,577 | 147,681 | (1,302) | (0.8) | 16,594 | 11.2 |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Tuition Reimbursement/Relocation | 0 | 0 | 0 | 0 | NM | 0 | NM |
| 229,200 | 262,769 | 253,689 | (33,569) | (12.8) | (24,489) | (9.7) | Total Compensation | 2,211,261 | 2,299,231 | 2,215,070 | (87,970) | (3.8) | (3,809) | (0.2) |
| 1,687 | 3,846 | 4,503 | (2,159) | (56.1) | (2,816) | (62.5) | Computer/Office Supplies | 23,156 | 33,654 | 31,458 | (10,498) | (31.2) | (8,302) | (26.4) |
| 1,295 | 1,231 | 1,295 | 64 | 5.2 | 0 | 0.0 | In Town Expenses | 9,479 | 10,769 | 10,485 | (1,290) | (12.0) | (1,006) | (9.6) |
| 3,820 | 6,154 | 2,493 | (2,334) | (37.9) | 1,327 | 53.2 | Out Of Town Expenses | 38,749 | 53,846 | 34,508 | (15,097) | (28.0) | 4,241 | 12.3 |
| 1,735 | 2,364 | 1,170 | (629) | (26.6) | 565 | 48.3 | Dues And Memberships | 16,985 | 20,683 | 14,085 | (3,698) | (17.9) | 2,900 | 20.6 |
| 350 | 615 | 0 | (265) | (43.1) | 350 | NM | Outside Training Fees | 7,329 | 5,385 | 1,969 | 1,944 | 36.1 | 5,360 | 272.2 |
| 64 | 192 | 314 | (128) | (66.7) | (250) | (79.6) | Business Gifts | 1,884 | 1,683 | 1,367 | 201 | 11.9 | 517 | 37.8 |
| 0 | 8 | 0 | (8) | (100.0) | 0 | NM | Contributions | 0 | 0 | 200 | 0 | (100.0) | (200) | (100.0) |
| 67 | 769 | 67 | (702) | (91.3) | 0 | 0.0 | Misc Outside Services | (14,143) | 6,731 | (435) | (20,874) | NM | (13,708) | NM |
| 1,576 | 2,846 | 512 | (1,270) | (44.6) | 1,064 | 207.8 | Database Retrieval | 11,683 | 24,904 | 23,996 | (13,221) | (53.1) | (12,313) | (51.3) |
| 0 | 2,308 | 0 | (2,308) | (100.0) | 0 | NM | Computer Services-License Fees | 15,641 | 20,192 | 16,550 | (4,551) | (22.5) | (909) | (5.5) |
| 0 | 3,846 | 6,388 | (3,846) | (100.0) | (6,388) | (100.0) | Temporary Help | 137,280 | 33,654 | 36,628 | 103,626 | NM | 100,652 | 274.8 |
| 909 | 2,692 | 1,836 | (1,783) | (66.2) | (927) | (50.5) | Subscriptions And Books | 20,550 | 23,558 | 14,800 | (3,008) | (12.8) | 5,750 | 38.9 |
| 244 | 385 | 492 | (141) | (36.6) | (248) | (50.4) | Printing and Duplicating | 1,510 | 3,365 | 2,898 | (1,855) | (55.1) | (1,388) | (47.9) |
| 850 | 923 | 1,211 | (73) | (7.9) | (361) | (29.8) | Messenger/Express Service | 6,112 | 8,077 | 7,270 | (1,965) | (24.3) | (1,158) | (15.9) |
| 1,337 | 592 | 1,138 | 745 | 125.8 | 199 | 17.5 | Catering | 7,640 | 5,183 | 5,203 | 2,457 | 47.4 | 2,437 | 46.8 |
| 1,359 | 1,846 | 1,885 | (487) | (26.4) | (526) | (27.9) | Telephone | 17,237 | 16,154 | 13,355 | 1,083 | 6.7 | 3,882 | 29.1 |
| 0 | 16,923 | 0 | (16,923) | (100.0) | 0 | NM | Annual Meeting Expense | 210,045 | 148,077 | 175,442 | 61,968 | 41.8 | 34,603 | 19.7 |
| 7,689 | 7,692 | 5,281 | (3) | 0.0 | 2,408 | 45.6 | Legal Fees | 67,296 | 67,308 | 42,644 | (12) | 0.0 | 24,652 | 57.8 |
| 12,541 | 11,062 | 12,663 | 1,479 | 13.4 | (122) | (1.0) | Rent Offsite Location | 98,913 | 96,797 | 70,396 | 2,116 | 2.2 | 28,517 | 40.5 |
| 233 | 277 | 233 | (44) | (15.9) | 0 | 0.0 | Office Equipment Rental | 1,413 | 2,423 | 1,864 | (1,010) | (41.7) | (451) | (24.2) |
| 469 | 769 | 343 | (300) | (39.0) | 126 | 36.7 | Records Retention | 2,885 | 6,731 | 2,411 | (3,846) | (57.1) | 474 | 19.7 |
| 28,271 | 30,846 | 27,944 | (2,575) | (8.3) | 327 | 1.2 | Stock Exchange Fees | 250,367 | 269,904 | 247,511 | (19,537) | (7.2) | 2,856 | 1.2 |
| 548 | 1,936 | 1,695 | (1,388) | (71.7) | (1,147) | (67.7) | Other | 9,245 | 16,920 | 10,915 | (7,675) | (45.4) | (1,670) | (15.3) |
| 294,244 | 362,891 | 325,152 | (68,647) | (18.9) | (30,908) | (9.5) | Total Expenses | 3,152,517 | 3,175,297 | 2,980,590 | (22,780) | (0.7) | 171,927 | 5.8 |

**Finance Group**
**Summary of Expenses by Department**
**For Period 8, 2007**

| | Period 8 | | | | | | | Year to Date | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | **Variance From** | | | | | | | | **Variance From** | | |
| **2007 Actual** | **2007 Plan** | **2006 Actual** | **2007 Plan** | **%** | **2006 Actual** | **%** | | **2007 Actual** | **2007 Plan** | **2006 Actual** | **2007 Plan** | **%** | **2006 Actual** | **%** |
| 53,492 | 56,451 | 48,685 | (2,959) | (5.2) | 4,807 | 9.9 | CFO | 515,386 | 493,943 | 457,519 | 21,443 | 4.3 | 57,867 | 12.6 |
| 254,370 | 367,750 | 339,709 | (113,380) | (30.8) | (85,339) | (25.1) | Audit | 2,671,818 | 3,217,816 | 2,915,852 | (545,998) | (17.0) | (244,034) | (8.4) |
| 136,013 | 134,700 | 119,033 | 1,313 | 1.0 | 16,980 | 14.3 | Controller & Financial Reporting | 1,382,875 | 1,178,625 | 1,061,566 | 204,250 | 17.3 | 321,309 | 30.3 |
| 288,612 | 141,974 | 125,245 | 146,638 | 103.3 | 163,367 | 130.4 | Tax | 1,531,292 | 1,242,271 | 1,194,597 | 289,021 | 23.3 | 336,695 | 28.2 |
| 95,340 | 110,220 | 32,362 | (14,880) | (13.5) | 62,978 | 194.6 | Treasurer | 915,696 | 964,425 | 925,641 | (48,729) | (5.1) | (9,945) | (1.1) |
| 21,574 | 25,571 | 23,641 | (3,997) | (15.6) | (2,067) | (8.7) | Risk Mgmt/Environ Safety | 204,463 | 223,744 | 211,650 | (19,281) | (8.6) | (7,187) | (3.4) |
| 0 | 0 | 0 | 0 | NM | 0 | NM | QA/Project Management | 0 | 0 | 40,696 | 0 | NM | (40,696) | (100.0) |
| 849,401 | 836,666 | 688,675 | 12,735 | 1.5 | 160,726 | 23.3 | Total | 7,221,530 | 7,320,824 | 6,807,521 | (99,294) | (1.4) | 414,009 | 6.1 |

**Finance Group**
**Statement of Expenses**
**For Period 8, 2007**

| | Period 8 | | | | | | | | Year to Date | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Variance From | | | | | | | | Variance From | | |
| 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % | | | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % |
| 456,636 | 549,769 | 522,116 | (93,133) | (16.9) | (65,480) | (12.5) | Payroll | | 4,281,959 | 4,810,479 | 4,659,621 | (528,520) | (11.0) | (377,662) | (8.1) |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Annual Staff Bonus | | 0 | 0 | 0 | 0 | NM | 0 | NM |
| 2,077 | 2,077 | 2,038 | 0 | 0.0 | 39 | 1.9 | Auto/Club Allowance | | 23,423 | 18,173 | 17,830 | 5,250 | 28.9 | 5,593 | 31.4 |
| 24,123 | 41,149 | 29,865 | (17,026) | (41.4) | (5,742) | (19.2) | FICA/Unemployment Tax | | 433,408 | 360,050 | 397,892 | 73,358 | 20.4 | 35,516 | 8.9 |
| 0 | 1,446 | 6,542 | (1,446) | (100.0) | (6,542) | (100.0) | Tuition Reimbursement/Relocation | | (6,732) | 12,654 | 19,244 | (19,386) | (153.2) | (25,976) | (135.0) |
| 482,836 | 594,441 | 560,561 | (111,605) | (18.8) | (77,725) | (13.9) | Total Compensation | | 4,732,058 | 5,201,356 | 5,094,587 | (469,298) | (9.0) | (362,529) | (7.1) |
| 7,855 | 9,423 | 5,310 | (1,568) | (16.6) | 2,545 | 47.9 | Computer/Office Supplies | | 61,379 | 82,452 | 72,340 | (21,073) | (25.6) | (10,961) | (15.2) |
| 90 | 385 | 1,720 | (295) | (76.6) | (1,630) | (94.8) | Repairs And Maintenance | | 1,039 | 3,365 | 2,342 | (2,326) | (69.1) | (1,303) | (55.6) |
| 1,850 | 2,058 | 2,044 | (208) | (10.1) | (194) | (9.5) | In Town Expenses | | 14,323 | 18,005 | 16,443 | (3,682) | (20.4) | (2,120) | (12.9) |
| 27,159 | 50,781 | 48,536 | (23,622) | (46.5) | (21,377) | (44.0) | Out Of Town Expenses | | 382,477 | 444,332 | 412,350 | (61,855) | (13.9) | (29,873) | (7.2) |
| 7,494 | 5,965 | 4,758 | 1,529 | 25.6 | 2,736 | 57.5 | Dues And Memberships | | 39,337 | 52,197 | 40,874 | (12,860) | (24.6) | (1,537) | (3.8) |
| (820) | 8,631 | 6,628 | (9,451) | (109.5) | (7,448) | (112.4) | Outside Training Fees | | 48,785 | 75,519 | 39,213 | (26,734) | (35.4) | 9,572 | 24.4 |
| 252 | 231 | 25 | 21 | 9.1 | 227 | NM | Business/Matching Gifts | | 488 | 2,019 | 387 | (1,531) | (75.8) | 101 | 26.1 |
| 3,387 | 10,465 | 67 | (7,078) | (67.6) | 3,320 | NM | Misc Outside Services | | 4,896 | 91,572 | 132,882 | (86,676) | (94.7) | (127,986) | (96.3) |
| 74,994 | 7,692 | 0 | 67,302 | NM | 74,994 | NM | Mgmt Consulting Fees | | 103,691 | 67,308 | (3,751) | 36,383 | 54.1 | 107,442 | NM |
| 7,720 | 4,385 | 2,643 | 3,335 | 76.1 | 5,077 | 192.1 | Database Retrieval | | 45,604 | 38,365 | 38,555 | 7,239 | 18.9 | 7,049 | 18.3 |
| 203,303 | 1,538 | 11,000 | 201,765 | NM | 192,303 | NM | Temporary Help | | 928,393 | 13,462 | 8,200 | 914,931 | NM | 920,193 | NM |
| 20,000 | 9,615 | 16,000 | 10,385 | 108.0 | 4,000 | 25.0 | Employee Search Fees | | 20,000 | 84,135 | 16,000 | (64,135) | (76.2) | 4,000 | 25.0 |
| 5,520 | 4,000 | 1,170 | 1,520 | 38.0 | 4,350 | NM | Subscriptions And Books | | 20,211 | 35,000 | 34,229 | (14,789) | (42.3) | (14,018) | (41.0) |
| 444 | 777 | 878 | (333) | (42.9) | (434) | (49.4) | Printing and Duplicating | | 4,826 | 6,798 | 10,863 | (1,972) | (29.0) | (6,037) | (55.6) |
| 1,749 | 915 | 1,531 | 834 | 91.1 | 218 | 14.2 | Messenger/Express Service | | 9,484 | 8,010 | 13,670 | 1,474 | 18.4 | (4,186) | (30.6) |
| 2,006 | 1,921 | (1,892) | 85 | 4.4 | 3,898 | 206.0 | Catering | | 10,103 | 16,810 | 11,982 | (6,707) | (39.9) | (1,879) | (15.7) |
| 1,256 | 1,492 | 2,268 | (236) | (15.8) | (1,012) | (44.6) | Telephone | | 12,287 | 13,058 | 11,715 | (771) | (5.9) | 572 | 4.9 |
| 0 | 881 | 2,368 | (881) | (100.0) | (2,368) | (100.0) | Special Events | | 225 | 7,707 | 1,768 | (7,482) | (97.1) | (1,543) | (87.3) |
| 0 | 346 | 0 | (346) | (100.0) | 0 | NM | Other Meeting Expenses | | 4,931 | 3,029 | 0 | 1,902 | 62.8 | 4,931 | NM |
| 44,209 | 69,231 | 57,245 | (25,022) | (36.1) | (13,036) | (22.8) | Accounting And Audit Fees | | 496,113 | 605,769 | 500,896 | (109,656) | (18.1) | (4,783) | (1.0) |
| 7,830 | 7,692 | 4,342 | 138 | 1.8 | 3,488 | 80.3 | Legal Fees | | 68,549 | 67,308 | 96,755 | 1,241 | 1.8 | (28,206) | (29.2) |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Other Professional Fees | | 0 | 0 | 0 | 0 | NM | 0 | NM |
| 35 | 58 | 35 | (23) | (39.7) | 0 | 0.0 | Record Retention | | 245 | 505 | 461 | (260) | (51.5) | (216) | (46.9) |
| 7,204 | 10,769 | 6,921 | (3,565) | (33.1) | 283 | 4.1 | Transfer Agent | | 71,718 | 94,231 | 86,471 | (22,513) | (23.9) | (14,753) | (17.1) |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Tax Processing | | 0 | 0 | 0 | 0 | NM | 0 | NM |
| 17,208 | 20,000 | 12,300 | (2,792) | (14.0) | 4,908 | 39.9 | Banking Fees | | 129,651 | 175,000 | 150,437 | (45,349) | (25.9) | (20,786) | (13.8) |
| 0 | 208 | 0 | (208) | (100.0) | 0 | NM | SEC Filing Fee Exp | | 0 | 1,817 | 2,516 | (1,817) | (100.0) | (2,516) | (100.0) |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Tax Seminar Expense | | 0 | 0 | 0 | 0 | NM | 0 | NM |
| (74,180) | 12,766 | (57,783) | (86,946) | NM | (16,397) | (28.4) | Other | | 10,718 | 111,696 | 15,337 | (100,978) | (90.4) | (4,619) | (30.1) |
| 849,401 | 836,666 | 688,675 | 12,735 | 1.5 | 160,726 | 23.3 | Total Expenses | | 7,221,531 | 7,320,825 | 6,807,522 | (99,294) | (1.4) | 414,009 | 6.1 |

**GTO**

**Statement of Expenses**
**For Period 8, 2007**

| | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Period 8 | | | | | | | | | Year to Date | | | | |
| | | | Variance From | | | | | | | | | Variance From | | | |
| 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % | | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % |
| 49,431 | 49,132 | 47,916 | 299 | 0.6 | 1,515 | 3.2 | Payroll | 429,868 | 429,904 | 412,409 | (36) | 0.0 | 17,459 | 4.2 |
| 1,077 | 1,077 | 1,057 | 0 | 0.0 | 20 | 1.9 | Auto/Club Allowance | 9,423 | 9,423 | 9,245 | 0 | 0.0 | 178 | 1.9 |
| 995 | 2,230 | 947 | (1,235) | (55.4) | 48 | 5.1 | FICA/Unemployment Tax | 58,044 | 19,515 | 16,670 | 38,529 | 197.4 | 41,374 | 248.2 |
| 51,503 | 52,439 | 49,920 | (936) | (1.8) | 1,583 | 3.2 | Total Compensation | 497,335 | 458,842 | 438,324 | 38,493 | 8.4 | 59,011 | 13.5 |
| 1,530 | 115 | 0 | 1,415 | NM | 1,530 | NM | Computer/Office Supplies | 1,983 | 1,010 | 958 | 973 | 96.3 | 1,025 | 107.0 |
| 370 | 346 | 370 | 24 | 6.9 | 0 | 0.0 | In Town Expenses | 2,960 | 3,029 | 2,960 | (69) | (2.3) | 0 | 0.0 |
| 0 | 769 | 1,350 | (769) | (100.0) | (1,350) | (100.0) | Out Of Town Expenses | 4,095 | 6,731 | 6,553 | (2,636) | (39.2) | (2,458) | (37.5) |
| 0 | 385 | 483 | (385) | (100.0) | (483) | (100.0) | Dues And Memberships | 0 | 3,365 | 3,864 | (3,365) | (100.0) | (3,864) | (100.0) |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Outside Training Fees | 0 | 0 | 0 | 0 | NM | 0 | NM |
| 0 | 38 | 0 | (38) | (100.0) | 0 | NM | Business Gifts | 0 | 337 | 176 | (337) | (100.0) | (176) | (100.0) |
| 0 | 231 | 0 | (231) | (100.0) | 0 | NM | Contributions | 0 | 2,019 | 1,000 | (2,019) | (100.0) | (1,000) | (100.0) |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Misc Outside Services | 0 | 0 | 0 | 0 | NM | 0 | NM |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Mgmt Consulting Fees | 0 | 0 | 0 | 0 | NM | 0 | NM |
| 89 | 77 | 87 | 12 | 15.6 | 2 | 2.3 | Database Retrieval | 679 | 673 | 517 | 6 | 0.9 | 162 | 31.3 |
| 0 | 38 | 9 | (38) | (100.0) | (9) | (100.0) | Subscriptions And Books | 2,223 | 337 | 50 | 1,886 | NM | 2,173 | NM |
| 0 | 4 | 0 | (4) | (100.0) | 0 | NM | Printing and Duplicating | 0 | 34 | 0 | (34) | (100.0) | 0 | NM |
| 0 | 23 | 0 | (23) | (100.0) | 0 | NM | Messenger/Express Service | 0 | 202 | 46 | (202) | (100.0) | (46) | (100.0) |
| 0 | 23 | 0 | (23) | (100.0) | 0 | NM | Repairs & Maintenance | 0 | 202 | 0 | (202) | (100.0) | 0 | NM |
| 0 | 654 | (3,554) | (654) | (100.0) | 3,554 | 100.0 | Catering | 1,183 | 5,721 | 2,378 | (4,538) | (79.3) | (1,195) | (50.3) |
| 0 | 115 | 20 | (115) | (100.0) | (20) | (100.0) | Telephone | 8 | 1,010 | 693 | (1,002) | (99.2) | (685) | (98.8) |
| 0 | 769 | 0 | (769) | (100.0) | 0 | NM | Special Events | 0 | 6,731 | 0 | (6,731) | (100.0) | 0 | NM |
| 0 | 308 | 0 | (308) | (100.0) | 0 | NM | Meeting Expense | 4,931 | 2,692 | 0 | 2,239 | 83.2 | 4,931 | NM |
| 0 | 117 | 0 | (117) | (100.0) | 0 | NM | Other | (11) | 1,008 | 0 | (1,019) | (101.1) | (11) | NM |
| 53,492 | 56,451 | 48,685 | (2,959) | (5.2) | 4,807 | 9.9 | Total Expenses | 515,386 | 493,943 | 457,519 | 21,443 | 4.3 | 57,867 | 12.6 |

**Audit**
**Statement of Expenses**
**For Period 8, 2007**

| | | | Period 8 | | | | | | | | Year to Date | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | **Variance From** | | | | | | | | **Variance From** | | | |
| 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % | | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % |
| 147,872 | 196,628 | 194,487 | (48,756) | (24.8) | (46,615) | (24.0) | Payroll | 1,486,064 | 1,720,498 | 1,691,185 | (234,434) | (13.6) | (205,121) | (12.1) |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Annual Staff Bonus | 0 | 0 | 0 | 0 | NM | 0 | NM |
| 0 | 1,615 | 0 | (1,615) | (100.0) | 0 | NM | Signing Bonus | 0 | 14,135 | 0 | (14,135) | (100.0) | 0 | NM |
| 9,625 | 17,107 | 13,790 | (7,482) | (43.7) | (4,165) | (30.2) | FICA/Unemployment Tax | 144,186 | 149,684 | 153,373 | (5,498) | (3.7) | (9,187) | (6.0) |
| 0 | 1,154 | 6,542 | (1,154) | (100.0) | (6,542) | (100.0) | Tuition Reimbursement/Relocation | (1,757) | 10,096 | 14,119 | (11,853) | (117.4) | (15,876) | (112.4) |
| 157,497 | 216,504 | 214,819 | (59,007) | (27.3) | (57,322) | (26.7) | Total Compensation | 1,628,493 | 1,894,413 | 1,858,677 | (265,920) | (14.0) | (230,184) | (12.4) |
| 411 | 1,385 | 533 | (974) | (70.3) | (122) | (22.9) | Computer/Office Supplies | 7,560 | 12,115 | 12,081 | (4,555) | (37.6) | (4,521) | (37.4) |
| 0 | 154 | 1,358 | (154) | (100.0) | (1,358) | (100.0) | Repairs And Maintenance | 98 | 1,346 | 1,540 | (1,248) | (92.7) | (1,442) | (93.6) |
| 555 | 538 | 564 | 17 | 3.2 | (9) | (1.6) | In Town Expenses | 4,517 | 4,712 | 4,582 | (195) | (4.1) | (65) | (1.4) |
| 26,398 | 42,308 | 42,101 | (15,910) | (37.6) | (15,703) | (37.3) | Out Of Town Expenses | 333,114 | 370,192 | 356,206 | (37,078) | (10.0) | (23,092) | (6.5) |
| 119 | 577 | 0 | (458) | (79.4) | 119 | NM | Dues And Memberships | 4,627 | 5,048 | 1,694 | (421) | (8.3) | 2,933 | 173.1 |
| (820) | 6,000 | 3,708 | (6,820) | (113.7) | (4,528) | (122.1) | Outside Training Fees | 45,427 | 52,500 | 22,975 | (7,073) | (13.5) | 22,452 | 97.7 |
| 184 | 38 | 0 | 146 | NM | 184 | NM | Business Gifts | 384 | 337 | 62 | 47 | 13.9 | 322 | NM |
| 0 | 0 | 200 | 0 | NM | (200) | (100.0) | Contributions | 0 | 0 | 200 | 0 | NM | (200) | (100.0) |
| 3,320 | 10,385 | 0 | (7,065) | (68.0) | 3,320 | NM | Misc Outside Services | 3,320 | 90,865 | 132,282 | (87,545) | (96.3) | (128,962) | (97.5) |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Mgmt Consulting Fees | 28,697 | 0 | (11,351) | 28,697 | NM | 40,048 | NM |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Database Retrieval | 0 | 0 | 0 | 0 | NM | 0 | NM |
| 0 | 9,615 | 16,000 | (9,615) | (100.0) | (16,000) | (100.0) | Employee Search Fees | 0 | 84,135 | 16,000 | (84,135) | (100.0) | (16,000) | (100.0) |
| 698 | 77 | 348 | 621 | NM | 350 | 100.6 | Subscriptions And Books | 698 | 673 | 603 | 25 | 3.7 | 95 | 15.8 |
| 5 | 231 | 143 | (226) | (97.8) | (138) | (96.5) | Printing and Duplicating | 403 | 2,019 | 821 | (1,616) | (80.0) | (418) | (50.9) |
| 781 | 308 | 1,238 | 473 | 153.6 | (457) | (36.9) | Messenger/Express Service | 6,127 | 2,692 | 9,387 | 3,435 | 127.6 | (3,260) | (34.7) |
| 266 | 385 | 0 | (119) | (30.9) | 266 | NM | Catering | 1,167 | 3,365 | 603 | (2,198) | (65.3) | 564 | 93.5 |
| 690 | 769 | 575 | (79) | (10.3) | 115 | 20.0 | Telephone | 7,539 | 6,731 | 5,512 | 808 | 12.0 | 2,027 | 36.8 |
| 44,209 | 69,231 | 57,245 | (25,022) | (36.1) | (13,036) | (22.8) | Accounting And Audit Fees | 496,113 | 605,769 | 500,896 | (109,656) | (18.1) | (4,783) | (1.0) |
| 94,888 | 0 | 0 | 94,888 | NM | 94,888 | NM | Temporary Help | 97,611 | 0 | 0 | 97,611 | NM | 97,611 | NM |
| (74,831) | 9,245 | 877 | (84,076) | NM | (75,708) | NM | Other | 5,923 | 80,904 | 3,082 | (74,981) | (92.7) | 2,841 | 92.2 |
| 254,370 | 367,750 | 339,709 | (113,380) | (30.8) | (85,339) | (25.1) | Total Expenses | 2,671,818 | 3,217,816 | 2,915,852 | (545,998) | (17.0) | (244,034) | (8.4) |

**Controller & Financial Reporting**
**Statement of Expenses**
**For Period 8, 2007**

| | Period 8 | | | | | | | | Year to Date | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Variance From | | | | | | | | Variance From | | | |
| 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % | | | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % |
| 93,631 | 117,604 | 97,319 | (23,973) | (20.4) | (3,688) | (3.8) | Payroll | | 894,908 | 1,029,032 | 893,058 | (134,124) | (13.0) | 1,850 | 0.2 |
| 1,000 | 1,000 | 981 | 0 | 0.0 | 19 | 1.9 | Auto/Club Allowance | | 8,750 | 8,750 | 8,585 | 0 | 0.0 | 165 | 1.9 |
| 5,021 | 8,342 | 5,005 | (3,321) | (39.8) | 16 | 0.3 | FICA/Unemployment Tax | | 94,048 | 72,997 | 77,035 | 21,051 | 28.8 | 17,013 | 22.1 |
| 0 | 385 | 0 | (385) | (100.0) | 0 | NM | Tuition Reimbursement/Relocation | | 3,025 | 3,365 | 15,692 | (340) | (10.1) | (12,667) | (80.7) |
| 99,652 | 127,331 | 103,305 | (27,679) | (21.7) | (3,653) | (3.5) | Total Compensation | | 1,000,731 | 1,114,144 | 994,370 | (113,413) | (10.2) | 6,361 | 0.6 |
| 822 | 1,385 | 238 | (563) | (40.6) | 584 | 245.4 | Computer/Office Supplies | | 7,347 | 12,115 | 12,490 | (4,768) | (39.4) | (5,143) | (41.2) |
| 0 | 77 | 0 | (77) | (100.0) | 0 | NM | Repairs And Maintenance | | 137 | 673 | 56 | (536) | (79.6) | 81 | 144.6 |
| 185 | 385 | 370 | (200) | (51.9) | (185) | (50.0) | In Town Expenses | | 2,405 | 3,365 | 2,960 | (960) | (28.5) | (555) | (18.8) |
| 222 | 538 | 1,006 | (316) | (58.7) | (784) | (77.9) | Out Of Town Expenses | | 6,281 | 4,712 | 3,821 | 1,569 | 33.3 | 2,460 | 64.4 |
| 190 | 308 | 90 | (118) | (38.3) | 100 | 111.1 | Dues And Memberships | | 2,610 | 2,692 | 1,480 | (82) | (3.0) | 1,130 | 76.4 |
| 0 | 538 | 0 | (538) | (100.0) | 0 | NM | Outside Training Fees | | 1,184 | 4,712 | 3,935 | (3,528) | (74.9) | (2,751) | (69.9) |
| 0 | 77 | 25 | (77) | (100.0) | (25) | (100.0) | Business Gifts | | 0 | 673 | 25 | (673) | (100.0) | (25) | (100.0) |
| 0 | 269 | 0 | (269) | (100.0) | 0 | NM | Contributions | | 2,000 | 2,356 | 3,500 | (356) | (15.1) | (1,500) | (42.9) |
| 61 | 577 | 61 | (516) | (89.4) | 0 | 0.0 | Database Retrieval | | 6,683 | 5,048 | 6,640 | 1,635 | 32.4 | 43 | 0.6 |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Employee Search Fees | | 0 | 0 | 0 | 0 | NM | 0 | NM |
| 0 | 615 | 0 | (615) | (100.0) | 0 | NM | Subscriptions And Books | | 776 | 5,385 | 5,171 | (4,609) | (85.6) | (4,395) | (85.0) |
| 0 | 65 | 147 | (65) | (100.0) | (147) | (100.0) | Printing and Duplicating | | 0 | 572 | 772 | (572) | (100.0) | (772) | (100.0) |
| 109 | 77 | 57 | 32 | 41.6 | 52 | 91.2 | Messenger/Express Service | | 379 | 673 | 822 | (294) | (43.7) | (443) | (53.9) |
| 116 | 385 | 592 | (269) | (69.9) | (476) | (80.4) | Catering | | 1,428 | 3,365 | 3,331 | (1,937) | (57.6) | (1,903) | (57.1) |
| 0 | 4 | 0 | (4) | (100.0) | 0 | NM | Misc Outside Services | | 0 | 34 | 0 | (34) | (100.0) | 0 | NM |
| 0 | 1,538 | 0 | (1,538) | (100.0) | 0 | NM | Management Consulting | | 0 | 13,462 | 5,100 | (13,462) | (100.0) | (5,100) | (100.0) |
| 192 | 115 | 1,020 | 77 | 67.0 | (828) | (81.2) | Telephone | | 1,292 | 1,010 | 2,038 | 282 | 27.9 | (746) | (36.6) |
| 0 | 96 | 1,110 | (96) | (100.0) | (1,110) | (100.0) | Special Events | | 0 | 841 | 1,110 | (841) | (100.0) | (1,110) | (100.0) |
| 0 | 0 | 0 | 0 | NM | 0 | NM | TIS Charges | | 0 | 0 | 15 | 0 | NM | (15) | (100.0) |
| 11 | 19 | 11 | (8) | (42.1) | 0 | 0.0 | Records Retention | | 80 | 168 | 231 | (88) | (52.4) | (151) | (65.4) |
| 0 | 208 | 0 | (208) | (100.0) | 0 | NM | SEC Filing Fee Exp | | 0 | 1,817 | 2,516 | (1,817) | (100.0) | (2,516) | (100.0) |
| 34,453 | 93 | 11,001 | 34,360 | NM | 23,452 | 213.2 | Other | | 349,542 | 808 | 11,183 | 348,734 | NM | 338,359 | NM |
| 136,013 | 134,700 | 119,033 | 1,313 | 1.0 | 16,980 | 14.3 | Total Expenses | | 1,382,875 | 1,178,625 | 1,061,566 | 204,250 | 17.3 | 321,309 | 30.3 |

**Statement of Expenses**
**For Period 8, 2007**

| | Period 8 | | | | | | | | Year to Date | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Variance From | | | | | | | | Variance From | | | |
| | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % | | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % |
| | 87,770 | 100,290 | 99,027 | (12,520) | (12.5) | (11,257) | (11.4) | Payroll | 716,609 | 877,535 | 896,979 | (160,926) | (18.3) | (180,370) | (20.1) |
| | 0 | 0 | 0 | 0 | NM | 0 | NM | Annual Staff Bonus | 0 | 0 | 0 | 0 | NM | 0 | NM |
| | 5,279 | 7,230 | 5,443 | (1,951) | (27.0) | (164) | (3.0) | FICA/Unemployment Tax | 67,951 | 63,265 | 77,121 | 4,686 | 7.4 | (9,170) | (11.9) |
| | 0 | 585 | 0 | (585) | (100.0) | 0 | NM | Tuition Reimbursement/Relocation | 0 | 5,115 | (1,768) | (5,115) | (100.0) | 1,768 | 100.0 |
| | 93,049 | 108,105 | 104,470 | (15,056) | (13.9) | (11,421) | (10.9) | Total Compensation | 784,560 | 945,915 | 972,332 | (161,355) | (17.1) | (187,772) | (19.3) |
| | 4,105 | 5,185 | 4,169 | (1,080) | (20.8) | (64) | (1.5) | Computer/Office Supplies | 35,645 | 45,365 | 38,038 | (9,720) | (21.4) | (2,393) | (6.3) |
| | 90 | 77 | 362 | 13 | 16.9 | (272) | (75.1) | Repairs And Maintenance | 674 | 673 | 408 | 1 | 0.1 | 266 | 65.2 |
| | 370 | 385 | 370 | (15) | (3.9) | 0 | 0.0 | In Town Expenses | 1,477 | 3,365 | 2,970 | (1,888) | (56.1) | (1,493) | (50.3) |
| | 456 | 2,108 | 92 | (1,652) | (78.4) | 364 | NM | Out Of Town Expenses | 10,046 | 18,442 | 11,253 | (8,396) | (45.5) | (1,207) | (10.7) |
| | 7,185 | 4,562 | 4,185 | 2,623 | 57.5 | 3,000 | 71.7 | Dues And Memberships | 30,940 | 39,913 | 32,711 | (8,973) | (22.5) | (1,771) | (5.4) |
| | 0 | 1,662 | 2,919 | (1,662) | (100.0) | (2,919) | (100.0) | Outside Training Fees | 825 | 14,538 | 8,514 | (13,713) | (94.3) | (7,689) | (90.3) |
| | 68 | 77 | 0 | (9) | (11.7) | 68 | NM | Business Gifts | 104 | 673 | 124 | (569) | (84.5) | (20) | (16.1) |
| | 0 | 38 | 0 | (38) | (100.0) | 0 | NM | Contributions | 100 | 337 | 300 | (237) | (70.3) | (200) | (66.7) |
| | 67 | 77 | 67 | (10) | (13.0) | 0 | 0.0 | Misc Outside Services | 600 | 673 | 600 | (73) | (10.8) | 0 | 0.0 |
| | 74,994 | 6,154 | 0 | 68,840 | NM | 74,994 | NM | Mgmt Consulting Fees | 74,994 | 53,846 | 0 | 21,148 | 39.3 | 74,994 | NM |
| | 0 | 0 | 0 | 0 | NM | 0 | NM | Database Retrieval | 8 | 0 | 0 | 8 | NM | 8 | NM |
| | 73,963 | 1,538 | 0 | 72,425 | NM | 73,963 | NM | Temporary Help | 482,449 | 13,462 | (2,800) | 468,987 | NM | 485,249 | NM |
| | 4,822 | 3,162 | 139 | 1,660 | 52.5 | 4,683 | NM | Subscriptions And Books | 15,816 | 27,663 | 26,750 | (11,847) | (42.8) | (10,934) | (40.9) |
| | 0 | 0 | 152 | 0 | NM | (152) | (100.0) | Printing and Duplicating | 0 | 0 | 523 | 0 | NM | (523) | (100.0) |
| | 38 | 192 | 48 | (154) | (80.2) | (10) | (20.8) | Messenger/Express Service | 331 | 1,683 | 569 | (1,352) | (80.3) | (238) | (41.8) |
| | 155 | 123 | 95 | 32 | 26.0 | 60 | 63.2 | Postage | 822 | 1,077 | 771 | (255) | (23.7) | 51 | 6.6 |
| | 1,240 | 154 | 778 | 1,086 | NM | 462 | 59.4 | Catering | 1,585 | 1,346 | 1,509 | 239 | 17.8 | 76 | 5.0 |
| | 7,830 | 7,692 | 4,342 | 138 | 1.8 | 3,488 | 80.3 | Legal Fees | 67,247 | 67,308 | 96,755 | (61) | (0.1) | (29,508) | (30.5) |
| | 0 | 0 | 0 | 0 | NM | 0 | NM | Records Retention | 0 | 0 | 0 | 0 | NM | 0 | NM |
| | 0 | 0 | 0 | 0 | NM | 0 | NM | Tax Processing | 0 | 0 | 0 | 0 | NM | 0 | NM |
| | 53 | 38 | 53 | 15 | 39.5 | 0 | 0.0 | Office Equipment Rental | 424 | 337 | 424 | 87 | 25.8 | 0 | 0.0 |
| | 0 | 0 | 0 | 0 | NM | 0 | NM | Tax Seminar Expense | 0 | 0 | 0 | 0 | NM | 0 | NM |
| | 133 | 92 | 357 | 41 | 44.6 | (224) | (62.7) | Telephone | 1,106 | 808 | 751 | 298 | 36.9 | 355 | 47.3 |
| | 20,127 | 645 | 3,004 | 19,482 | NM | 17,123 | NM | Other | 22,645 | 5,655 | 2,846 | 16,990 | NM | 19,799 | NM |
| | 288,612 | 141,974 | 125,245 | 146,638 | 103.3 | 163,367 | 130.4 | Total Expenses | 1,531,292 | 1,242,271 | 1,194,597 | 289,021 | 23.3 | 336,695 | 28.2 |

**Treasurer**
**Statement of Expenses**
**For Period 8, 2007**

| | Period 8 | | | | | | | | Year to Date | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Variance From | | | | | | | | Variance From | | | |
| 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % | | | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % |
| 58,865 | 66,800 | 64,854 | (7,935) | (11.9) | (5,989) | (9.2) | Payroll | | 588,636 | 584,499 | 564,028 | 4,137 | 0.7 | 24,608 | 4.4 |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Annual Staff Bonus | | 0 | 0 | 0 | 0 | NM | 0 | NM |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Auto/Club Allowance | | 0 | 0 | 0 | 0 | NM | 0 | NM |
| 1,791 | 4,251 | 3,323 | (2,460) | (57.9) | (1,532) | (46.1) | FICA/Unemployment Tax | | 53,202 | 37,195 | 54,013 | 16,007 | 43.0 | (811) | (1.5) |
| 0 | (677) | 0 | 677 | 100.0 | 0 | NM | Tuition Reimbursement/Relocation | | (8,000) | (5,923) | (8,800) | (2,077) | (35.1) | 800 | 9.1 |
| 60,656 | 70,374 | 68,177 | (9,718) | (13.8) | (7,521) | (11.0) | Total Compensation | | 633,838 | 615,771 | 609,241 | 18,067 | 2.9 | 24,597 | 4.0 |
| 445 | 962 | 370 | (517) | (53.7) | 75 | 20.3 | Computer/Office Supplies | | 5,079 | 8,413 | 4,389 | (3,334) | (39.6) | 690 | 15.7 |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Investor Relations | | 0 | 0 | 0 | 0 | NM | 0 | NM |
| 370 | 385 | 370 | (15) | (3.9) | 0 | 0.0 | In Town Expenses | | 2,960 | 3,365 | 2,960 | (405) | (12.0) | 0 | 0.0 |
| 83 | 2,308 | 1,627 | (2,225) | (96.4) | (1,544) | (94.9) | Out Of Town Expenses | | 18,654 | 20,192 | 17,911 | (1,538) | (7.6) | 743 | 4.1 |
| 0 | 96 | 0 | (96) | (100.0) | 0 | NM | Dues And Memberships | | 0 | 841 | 875 | (841) | (100.0) | (875) | (100.0) |
| 0 | 154 | 0 | (154) | (100.0) | 0 | NM | Outside Training Fees | | 693 | 1,346 | 1,660 | (653) | (48.5) | (967) | (58.3) |
| 0 | 23 | 0 | (23) | (100.0) | 0 | NM | Contributions | | 0 | 202 | 0 | (202) | (100.0) | 0 | NM |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Misc Outside Services | | 976 | 0 | 0 | 976 | NM | 976 | NM |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Mgmt Consulting Fees | | 0 | 0 | 2,500 | 0 | NM | (2,500) | (100.0) |
| 7,468 | 3,654 | 2,366 | 3,814 | 104.4 | 5,102 | 215.6 | Database Retrieval | | 37,158 | 31,971 | 30,665 | 5,187 | 16.2 | 6,493 | 21.2 |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Temporary Help | | 0 | 0 | 0 | 0 | NM | 0 | NM |
| 0 | 23 | 0 | (23) | (100.0) | 0 | NM | Subscriptions And Books | | 0 | 202 | 0 | (202) | (100.0) | 0 | NM |
| 439 | 385 | 374 | 54 | 14.0 | 65 | 17.4 | Printing and Duplicating | | 3,494 | 3,365 | 7,860 | 129 | 3.8 | (4,366) | (55.5) |
| 317 | 135 | 317 | 182 | 134.8 | 0 | 0.0 | Office Equipment Rental | | 2,536 | 1,178 | 1,902 | 1,358 | 115.3 | 634 | 33.3 |
| 754 | 231 | 152 | 523 | 226.4 | 602 | NM | Messenger/Express Service | | 1,838 | 2,019 | 2,258 | (181) | (9.0) | (420) | (18.6) |
| 291 | 308 | 292 | (17) | (5.5) | (1) | (0.3) | Catering | | 4,388 | 2,692 | 4,064 | 1,696 | 63.0 | 324 | 8.0 |
| 81 | 192 | 110 | (111) | (57.8) | (29) | (26.4) | Telephone | | 864 | 1,683 | 1,190 | (819) | (48.7) | (326) | (27.4) |
| 0 | 15 | 0 | (15) | (100.0) | 0 | NM | Special Events | | 0 | 135 | 0 | (135) | (100.0) | 0 | NM |
| 7,204 | 10,769 | 6,921 | (3,565) | (33.1) | 283 | 4.1 | Transfer Agent | | 71,718 | 94,231 | 86,471 | (22,513) | (23.9) | (14,753) | (17.1) |
| 17,208 | 20,000 | 12,300 | (2,792) | (14.0) | 4,908 | 39.9 | Banking Fees | | 129,651 | 175,000 | 150,437 | (45,349) | (25.9) | (20,786) | (13.8) |
| 24 | 206 | (61,014) | (182) | (88.3) | 61,038 | 100.0 | Other | | 1,849 | 1,819 | 1,258 | 30 | 1.6 | 591 | 47.0 |
| 95,340 | 110,220 | 32,362 | (14,880) | (13.5) | 62,978 | 194.6 | Total Expenses | | 915,696 | 964,425 | 925,641 | (48,729) | (5.1) | (9,945) | (1.1) |

**Risk Management**
**Statement of Expenses**
**For Period 8, 2007**

| | Period 8 | | | | | | | | Year to Date | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Variance From | | | | | | | | Variance From | | | |
| 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % | | | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % |
| 19,068 | 19,315 | 18,513 | (247) | (1.3) | 555 | 3.0 | Payroll | | 165,874 | 169,010 | 165,588 | (3,136) | (1.9) | 286 | 0.2 |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Annual Staff Bonus | | 0 | 0 | 0 | 0 | NM | 0 | NM |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Auto/Club Allowance | | 0 | 0 | 0 | 0 | NM | 0 | NM |
| 1,411 | 1,988 | 1,358 | (577) | (29.0) | 53 | 3.9 | FICA/Unemployment Tax | | 15,977 | 17,396 | 15,877 | (1,419) | (8.2) | 100 | 0.6 |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Tuition Reimb/Relocation | | 0 | 0 | 0 | 0 | NM | 0 | NM |
| 20,479 | 21,303 | 19,871 | (824) | (3.9) | 608 | 3.1 | Total Compensation | | 181,851 | 186,406 | 181,465 | (4,555) | (2.4) | 386 | 0.2 |
| 542 | 392 | 0 | 150 | 38.3 | 542 | NM | Computer/Office Supplies | | 3,764 | 3,433 | 4,383 | 331 | 9.6 | (619) | (14.1) |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Repairs And Maintenance | | 0 | 0 | 0 | 0 | NM | 0 | NM |
| 0 | 19 | 0 | (19) | (100.0) | 0 | NM | In Town Expenses | | 4 | 168 | 10 | (164) | (97.6) | (6) | (60.0) |
| 0 | 2,750 | 2,361 | (2,750) | (100.0) | (2,361) | (100.0) | Out Of Town Expenses | | 10,287 | 24,063 | 16,506 | (13,776) | (57.2) | (6,219) | (37.7) |
| 0 | 38 | 0 | (38) | (100.0) | 0 | NM | Dues And Memberships | | 1,160 | 337 | 250 | 823 | 244.2 | 910 | NM |
| 0 | 277 | 0 | (277) | (100.0) | 0 | NM | Outside Training Fees | | 657 | 2,423 | 2,129 | (1,766) | (72.9) | (1,472) | (69.1) |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Contributions | | 0 | 0 | 0 | 0 | NM | 0 | NM |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Misc Outside Services | | 0 | 0 | 0 | 0 | NM | 0 | NM |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Mgmt Consulting Fees | | 0 | 0 | 0 | 0 | NM | 0 | NM |
| 101 | 77 | 129 | 24 | 31.2 | (28) | (21.7) | Database Retrieval | | 1,077 | 673 | 733 | 404 | 60.0 | 344 | 46.9 |
| 53 | 77 | 155 | (24) | (31.2) | (102) | (65.8) | Storage Fees | | 403 | 673 | 623 | (270) | (40.1) | (220) | (35.3) |
| 0 | 85 | 675 | (85) | (100.0) | (675) | (100.0) | Subscriptions And Books | | 698 | 740 | 1,400 | (42) | (5.7) | (702) | (50.1) |
| 0 | 92 | 63 | (92) | (100.0) | (63) | (100.0) | Printing and Duplicating | | 929 | 808 | 887 | 121 | 15.0 | 42 | 4.7 |
| 66 | 85 | 36 | (19) | (22.4) | 30 | 83.3 | Messenger/Express Service | | 808 | 740 | 587 | 68 | 9.2 | 221 | 37.6 |
| 91 | 37 | 0 | 54 | 145.9 | 91 | NM | Catering | | 352 | 320 | 96 | 32 | 10.0 | 256 | 266.7 |
| 160 | 208 | 186 | (48) | (23.1) | (26) | (14.0) | Telephone | | 1,478 | 1,817 | 1,370 | (339) | (18.7) | 108 | 7.9 |
| 82 | 131 | 167 | (49) | (37.4) | (85) | (50.9) | Office Equipment Rental | | 996 | 1,144 | 1,211 | (148) | (12.9) | (215) | (17.8) |
| 0 | 0 | (2) | 0 | NM | 2 | 100.0 | Other | | (1) | (1) | 0 | 0 | 0.0 | (1) | NM |
| 21,574 | 25,571 | 23,641 | (3,997) | (15.6) | (2,067) | (8.7) | Total Expenses | | 204,463 | 223,744 | 211,650 | (19,281) | (8.6) | (7,187) | (3.4) |

**Corporate Communications**
**Statement of Expenses**
**For Period 8, 2007**

| | Period 8 | | | | | | | | Year to Date | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Variance From | | | | | | | | Variance From | | | |
| | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % | | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % |
| Payroll | 81,833 | 89,786 | 83,738 | (7,953) | (8.9) | (1,905) | (2.3) | Payroll | 741,638 | 785,625 | 756,247 | (43,987) | (5.6) | (14,609) | (1.9) |
| Auto\Club Allowance | 1,077 | 1,096 | 1,057 | (19) | (1.7) | 20 | 1.9 | Auto\Club Allowance | 9,423 | 9,589 | 9,245 | (166) | (1.7) | 178 | 1.9 |
| FICA/Unemployment Tax | 2,612 | 6,715 | 3,300 | (4,103) | (61.1) | (688) | (20.8) | FICA/Unemployment Tax | 75,733 | 58,756 | 57,756 | 16,977 | 28.9 | 17,977 | 31.1 |
| Tuition Reimbursement/Relocation | 0 | 0 | 0 | 0 | NM | 0 | NM | Tuition Reimbursement/Relocation | 0 | 0 | 0 | 0 | NM | 0 | NM |
| Annual Staff Bonus | 0 | 0 | 0 | 0 | NM | 0 | NM | Annual Staff Bonus | 0 | 0 | 0 | 0 | NM | 0 | NM |
| Outside Physicals | 0 | 0 | 0 | 0 | NM | 0 | NM | Outside Physicals | 0 | 0 | 0 | 0 | NM | 0 | NM |
| Total Compensation | 85,522 | 97,597 | 88,095 | (12,075) | (12.4) | (2,573) | (2.9) | Total Compensation | 826,794 | 853,970 | 823,248 | (27,176) | (3.2) | 3,546 | 0.4 |
| Computer/Office Supplies | 918 | 892 | 433 | 26 | 2.9 | 485 | 112.0 | Computer/Office Supplies | 5,830 | 7,808 | 3,601 | (1,978) | (25.3) | 2,229 | 61.9 |
| Repairs And Maintenance | 0 | 38 | 0 | (38) | (100.0) | 0 | NM | Repairs And Maintenance | 346 | 337 | 10 | 9 | 2.7 | 336 | NM |
| Media Relations | 16,002 | 0 | 6,967 | 16,002 | NM | 9,035 | 129.7 | Media Relations | 71,854 | 0 | 44,195 | 71,854 | NM | 27,659 | 62.6 |
| Investor Relations | (6,355) | 38,462 | 20,577 | (44,817) | (116.5) | (26,932) | (130.9) | Investor Relations | 108,200 | 211,538 | 132,185 | (103,338) | (48.9) | (23,985) | (18.1) |
| Community Relations | 0 | 0 | 0 | 0 | NM | 0 | NM | Community Relations | 0 | 0 | 0 | 0 | NM | 0 | NM |
| Stockholder Events | 0 | 0 | 0 | 0 | NM | 0 | NM | Stockholder Events | 0 | 0 | 0 | 0 | NM | 0 | NM |
| Institutional Advertising | 0 | 1,923 | 0 | (1,923) | (100.0) | 0 | NM | Institutional Advertising | 15,899 | 16,827 | 4,777 | (928) | (5.5) | 11,122 | 232.8 |
| In Town Expenses | 1,010 | 923 | 740 | 87 | 9.4 | 270 | 36.5 | In Town Expenses | 6,818 | 8,077 | 6,550 | (1,259) | (15.6) | 268 | 4.1 |
| Out Of Town Expenses | 127 | 1,923 | 1,929 | (1,796) | (93.4) | (1,802) | (93.4) | Out Of Town Expenses | 7,940 | 16,827 | 9,660 | (8,887) | (52.8) | (1,720) | (17.8) |
| Dues And Memberships | 1,650 | 385 | 2,057 | 1,265 | NM | (407) | (19.8) | Dues And Memberships | 4,083 | 3,365 | 4,207 | 718 | 21.3 | (124) | (2.9) |
| Outside Training Fees | 185 | 38 | 75 | 147 | NM | 110 | 146.7 | Outside Training Fees | 710 | 337 | 155 | 373 | 110.7 | 555 | NM |
| Business Gifts | 0 | 77 | 0 | (77) | (100.0) | 0 | NM | Business Gifts | 0 | 673 | 486 | (673) | (100.0) | (486) | (100.0) |
| Contributions | 0 | 100 | 100 | (100) | (100.0) | (100) | (100.0) | Contributions | 2,700 | 875 | 1,400 | 1,825 | 208.6 | 1,300 | 92.9 |
| Employee Publications | 0 | 1,538 | 0 | (1,538) | (100.0) | 0 | NM | Employee Publications | 713 | 13,462 | 17,529 | (12,749) | (94.7) | (16,816) | (95.9) |
| Misc Outside Services | 0 | 0 | 35 | 0 | NM | (35) | (100.0) | Misc Outside Services | 0 | 0 | 161 | 0 | NM | (161) | (100.0) |
| Mgmt Consulting Fees | 975 | 0 | 5,000 | 975 | NM | (4,025) | (80.5) | Mgmt Consulting Fees | 91,235 | 0 | 93,156 | 91,235 | NM | (1,921) | (2.1) |
| Database Retrieval | 0 | 0 | 0 | 0 | NM | 0 | NM | Database Retrieval | 0 | 0 | 0 | 0 | NM | 0 | NM |
| Temporary Help | 0 | 0 | 0 | 0 | NM | 0 | NM | Temporary Help | 0 | 0 | 0 | 0 | NM | 0 | NM |
| Furniture Rent | 0 | 0 | 0 | 0 | NM | 0 | NM | Furniture Rent | 0 | 0 | 0 | 0 | NM | 0 | NM |
| Equipment Rental | 376 | 277 | 293 | 99 | 35.7 | 83 | 28.3 | Equipment Rental | 3,140 | 2,423 | 2,421 | 717 | 29.6 | 719 | 29.7 |
| Subscriptions And Books | 24 | 269 | 278 | (245) | (91.1) | (254) | (91.4) | Subscriptions And Books | 2,206 | 2,356 | 2,412 | (150) | (6.4) | (206) | (8.5) |
| Printing and Duplicating | 181 | 308 | 173 | (127) | (41.2) | 8 | 4.6 | Printing and Duplicating | 1,759 | 2,692 | 2,153 | (933) | (34.7) | (394) | (18.3) |
| Messenger/Express Service | 29 | 131 | 71 | (102) | (77.9) | (42) | (59.2) | Messenger/Express Service | 294 | 1,144 | 764 | (850) | (74.3) | (470) | (61.5) |
| Catering | 0 | 192 | 916 | (192) | (100.0) | (916) | (100.0) | Catering | 1,796 | 1,683 | 2,272 | 113 | 6.7 | (476) | (21.0) |
| Telephone | 745 | 462 | 333 | 283 | 61.3 | 412 | 123.7 | Telephone | 4,883 | 4,038 | 3,915 | 845 | 20.9 | 968 | 24.7 |
| Special Events | 0 | 0 | 0 | 0 | NM | 0 | NM | Special Events | 600 | 0 | 0 | 600 | NM | 600 | NM |
| Annual Meeting Expense | 418 | 2,462 | 8,165 | (2,044) | (83.0) | (7,747) | (94.9) | Annual Meeting Expense | 22,676 | 21,538 | 28,940 | 1,138 | 5.3 | (6,264) | (21.6) |
| Quarterly Report Expense | 0 | 0 | 0 | 0 | NM | 0 | NM | Quarterly Report Expense | 0 | 0 | 0 | 0 | NM | 0 | NM |
| Annual Report Expense | 0 | 16,923 | 0 | (16,923) | (100.0) | 0 | NM | Annual Report Expense | 96,189 | 93,077 | 110,460 | 3,112 | 3.3 | (14,271) | (12.9) |
| Other Meeting Expenses | 0 | 0 | 0 | 0 | NM | 0 | NM | Other Meeting Expenses | 4,555 | 0 | 0 | 4,555 | NM | 4,555 | NM |
| Design Service Ctr Charges | 2,768 | 77 | 0 | 2,691 | NM | 2,768 | NM | Design Service Ctr Charges | 3,200 | 673 | 175 | 2,527 | NM | 3,025 | NM |
| Other | (1) | 384 | 90 | (385) | (100.3) | (91) | (101.1) | Other | 5,594 | 3,367 | 7,952 | 2,227 | 66.1 | (2,358) | (29.7) |
| Total Expenses | 104,574 | 165,381 | 136,327 | (60,807) | (36.8) | (31,753) | (23.3) | Total Expenses | 1,290,014 | 1,267,087 | 1,302,784 | 22,927 | 1.8 | (12,770) | (1.0) |

**Human Resources/HRSC Group**
**Summary of Expenses by Department**
**For Period 8, 2007**

| | | | Period 8 | | | | | | | | Year to Date | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | Variance From | | | | | | | | Variance From | | | | |
| 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % | | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % |
| 66,509 | 64,461 | 63,257 | 2,048 | 3.2 | 3,252 | 5.1 | Administration | 577,990 | 564,035 | 536,392 | 13,955 | 2.5 | 41,598 | 7.8 |
| 45,209 | 49,098 | 47,306 | (3,889) | (7.9) | (2,097) | (4.4) | Leadership & Org Dev | 339,442 | 429,607 | 430,168 | (90,165) | (21.0) | (90,726) | (21.1) |
| 72,063 | 80,943 | 64,228 | (8,880) | (11.0) | 7,835 | 12.2 | Compensation/Rewards | 625,363 | 708,255 | 431,332 | (82,892) | (11.7) | 194,031 | 45.0 |
| 96,897 | 81,897 | 63,837 | 15,000 | 18.3 | 33,060 | 51.8 | Benefits Design | 534,213 | 716,597 | 560,914 | (182,384) | (25.5) | (26,701) | (4.8) |
| 3,000 | 5,651 | 14,592 | (2,651) | (46.9) | (11,592) | (79.4) | Medical | 42,165 | 49,444 | 158,466 | (7,279) | (14.7) | (116,301) | (73.4) |
| 3,165 | 34,763 | 26,267 | (31,598) | (90.9) | (23,102) | (88.0) | Diversity Programs | 125,123 | 304,174 | 196,536 | (179,051) | (58.9) | (71,413) | (36.3) |
| 9,484 | 17,857 | 14,290 | (8,373) | (46.9) | (4,806) | (33.6) | Conference Center | 100,028 | 157,692 | 145,206 | (57,664) | (36.6) | (45,178) | (31.1) |
| 27,823 | 36,112 | 22,120 | (8,289) | (23.0) | 5,703 | 25.8 | Security Administration | 291,424 | 315,981 | 307,134 | (24,557) | (7.8) | (15,710) | (5.1) |
| 324,150 | 370,782 | 315,897 | (46,632) | (12.6) | 8,253 | 2.6 | Sub-total excl. service centers | 2,635,748 | 3,245,785 | 2,766,148 | (610,037) | (18.8) | (130,400) | (4.7) |
| 61,260 | 50,137 | 31,271 | 11,123 | 22.2 | 29,989 | 95.9 | Recruitment | 343,008 | 438,703 | 353,399 | (95,695) | (21.8) | (10,391) | (2.9) |
| 8,725 | 9,894 | (589) | (1,169) | (11.8) | 9,314 | NM | HR Consultants | 77,685 | 86,570 | 73,996 | (8,885) | (10.3) | 3,689 | 5.0 |
| 79,394 | 108,428 | 86,609 | (29,034) | (26.8) | (7,215) | (8.3) | Benefits Service Center | 732,740 | 948,742 | 757,152 | (216,002) | (22.8) | (24,412) | (3.2) |
| 121,565 | 130,949 | 109,158 | (9,384) | (7.2) | 12,407 | 11.4 | Employee Relations | 1,118,046 | 1,145,806 | 1,049,013 | (27,760) | (2.4) | 69,033 | 6.6 |
| 93,113 | 98,386 | 89,498 | (5,273) | (5.4) | 3,615 | 4.0 | General-HR | 806,733 | 860,874 | 815,787 | (54,141) | (6.3) | (9,054) | (1.1) |
| 364,057 | 397,794 | 315,947 | (33,737) | (8.5) | 48,110 | 15.2 | Service centers | 3,078,212 | 3,480,695 | 3,049,347 | (402,483) | (11.6) | 28,865 | 0.9 |
| 688,207 | 768,576 | 631,844 | (80,369) | (10.5) | 56,363 | 8.9 | Total | 5,713,960 | 6,726,480 | 5,815,495 | (1,012,520) | (15.1) | (101,535) | (1.7) |

**Corporate Human Resources Group**
**Statement of Expenses**
**For Period 8, 2007**

| | Period 8 | | | | | | | | Year to Date | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Variance From | | | | | | | | Variance From | | | |
| 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % | | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % |
| 166,262 | 226,120 | 223,581 | (59,858) | (26.5) | (57,319) | (25.6) | Payroll | 1,711,583 | 1,977,903 | 1,972,396 | (266,320) | (13.5) | (260,813) | (13.2) |
| 0 | 3,923 | 0 | (3,923) | (100.0) | 0 | NM | Annual Staff Bonus | 12,500 | 34,327 | 0 | (21,827) | (63.6) | 12,500 | NM |
| 1,077 | 1,077 | 1,057 | 0 | 0.0 | 20 | 1.9 | Auto\Club Allowance | 9,423 | 9,423 | 9,245 | 0 | 0.0 | 178 | 1.9 |
| 6,312 | 15,088 | 8,990 | (8,776) | (58.2) | (2,678) | (29.8) | FICA/Unemployment Tax | 176,600 | 132,020 | 165,677 | 44,580 | 33.8 | 10,923 | 6.6 |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Tuition Reimbursement/Relocation | 571 | 933 | 0 | (362) | (38.8) | 0 | 0.0 |
| 173,651 | 246,208 | 233,628 | (72,557) | (29.5) | (59,977) | (25.7) | Total Compensation | 1,910,677 | 2,154,606 | 2,147,889 | (243,929) | (11.3) | (237,212) | (11.0) |
| 2,386 | 3,545 | 2,660 | (1,159) | (32.7) | (274) | (10.3) | Computer/Office Supplies | 20,140 | 31,507 | 34,072 | (11,367) | (36.1) | (13,932) | (40.9) |
| 1,657 | 2,669 | 1,348 | (1,012) | (37.9) | 309 | 22.9 | Repairs And Maintenance | 11,494 | 19,168 | 17,925 | (7,674) | (40.0) | (6,431) | (35.9) |
| 740 | 1,350 | 1,295 | (610) | (45.2) | (555) | (42.9) | In Town Expenses | 9,863 | 11,813 | 10,735 | (1,950) | (16.5) | (872) | (8.1) |
| 5,410 | 7,837 | 6,167 | (2,427) | (31.0) | (757) | (12.3) | Out Of Town Expenses | 48,754 | 68,824 | 50,220 | (20,070) | (29.2) | (1,466) | (2.9) |
| 0 | 1,215 | 400 | (1,215) | (100.0) | (400) | (100.0) | Dues And Memberships | 12,350 | 10,635 | 10,762 | 1,715 | 16.1 | 1,588 | 14.8 |
| 15,658 | 9,977 | 11,894 | 5,681 | 56.9 | 3,764 | 31.6 | Outside Training Fees | 40,345 | 87,298 | 79,570 | (46,953) | (53.8) | (39,225) | (49.3) |
| 425 | 169 | 0 | 256 | 151.5 | 425 | NM | Business Gifts | 1,089 | 1,481 | 437 | (392) | (26.5) | 652 | 149.2 |
| 0 | 9,962 | 2,490 | (9,962) | (100.0) | (2,490) | (100.0) | Diversity Steering | (5,033) | 87,163 | 18,619 | (92,196) | (105.8) | (23,652) | (127.0) |
| 1,280 | 14,231 | 16,027 | (12,951) | (91.0) | (14,747) | (92.0) | Misc Outside Services | 48,084 | 124,519 | 6,812 | (76,435) | (61.4) | 41,272 | NM |
| 44,145 | 22,615 | 2,017 | 21,530 | 95.2 | 42,128 | NM | Mgmt Consulting Fees | 139,082 | 197,885 | 72,920 | (58,803) | (29.7) | 66,162 | 90.7 |
| 0 | 77 | 0 | (77) | (100.0) | 0 | NM | Database Retrieval | 0 | 673 | 0 | (673) | (100.0) | 0 | NM |
| 3,356 | 800 | 0 | 2,556 | NM | 3,356 | NM | Temporary Help | 21,198 | 14,590 | 15,610 | 6,608 | 45.3 | 5,588 | 35.8 |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Employee Search Fees | 0 | 0 | 0 | 0 | NM | 0 | NM |
| 0 | 238 | 24 | (238) | (100.0) | (24) | (100.0) | Subscriptions And Books | 2,171 | 2,087 | 4,466 | 84 | 4.0 | (2,295) | (51.4) |
| 815 | 1,138 | 561 | (323) | (28.4) | 254 | 45.3 | Printing and Duplicating | 5,454 | 9,812 | 6,111 | (4,358) | (44.4) | (657) | (10.8) |
| 135 | 242 | 97 | (107) | (44.2) | 38 | 39.2 | Messenger/Express Service | 841 | 2,386 | 1,757 | (1,545) | (64.8) | (916) | (52.1) |
| 3,033 | 3,577 | 4,703 | (544) | (15.2) | (1,670) | (35.5) | Catering | 23,814 | 30,248 | 28,808 | (6,434) | (21.3) | (4,994) | (17.3) |
| 1,649 | 2,467 | 1,036 | (818) | (33.2) | 613 | 59.2 | Telephone | 17,058 | 21,327 | 17,174 | (4,269) | (20.0) | (116) | (0.7) |
| 0 | 1,508 | 2,330 | (1,508) | (100.0) | (2,330) | (100.0) | Contributions | 8,103 | 13,342 | 12,328 | (5,239) | (39.3) | (4,225) | (34.3) |
| 2,860 | 2,860 | 2,773 | 0 | 0.0 | 87 | 3.1 | Subcontract Labor | 22,880 | 22,880 | 22,184 | 0 | 0.0 | 696 | 3.1 |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Employee Training Aids | 0 | 0 | 0 | 0 | NM | 0 | NM |
| 0 | 77 | 0 | (77) | (100.0) | 0 | NM | Other Employee Expenses | (119) | 673 | 790 | (792) | (117.7) | (909) | (115.1) |
| 1,123 | 4,769 | 0 | (3,646) | (76.5) | 1,123 | NM | Security | 29,329 | 41,731 | 41,048 | (12,402) | (29.7) | (11,719) | (28.5) |
| 46,667 | 22,846 | 19,998 | 23,821 | 104.3 | 26,669 | 133.4 | Actuarial Fees | 188,756 | 199,904 | 97,518 | (11,148) | (5.6) | 91,238 | 93.6 |
| 1,880 | 1,923 | 2,833 | (43) | (2.2) | (953) | (33.6) | Legal Fees | 16,760 | 16,827 | 16,991 | (67) | (0.4) | (231) | (1.4) |
| 0 | 19 | 0 | (19) | (100.0) | 0 | NM | Records Retention | 0 | 168 | 0 | (168) | (100.0) | 0 | NM |
| 0 | 0 | 208 | 0 | NM | (208) | (100.0) | Photography | 0 | 0 | 208 | 0 | NM | (208) | (100.0) |
| 0 | 3 | 140 | (3) | (100.0) | (140) | (100.0) | Postage | 0 | 24 | 140 | (24) | (100.0) | (140) | (100.0) |
| 0 | 77 | 0 | (77) | (100.0) | 0 | NM | Other Supplies | 2,246 | 673 | 455 | 1,573 | 233.7 | 1,791 | NM |
| 704 | 1,515 | 1,268 | (811) | (53.5) | (564) | (44.5) | Equipment Rental | 7,574 | 13,075 | 12,530 | (5,501) | (42.1) | (4,956) | (39.6) |
| 0 | 1,654 | 253 | (1,654) | (100.0) | (253) | (100.0) | Help Wanted/Recruiting | 3,027 | 14,471 | 9,264 | (11,444) | (79.1) | (6,237) | (67.3) |
| 16,577 | 5,214 | 1,747 | 11,363 | 217.9 | 14,830 | NM | Other | 49,811 | 45,994 | 28,805 | 3,817 | 8.3 | 21,006 | 72.9 |
| 324,151 | 370,782 | 315,897 | (46,631) | (12.6) | 8,254 | 2.6 | Total Expenses | 2,635,748 | 3,245,784 | 2,766,148 | (610,036) | (18.8) | (130,400) | (4.7) |

**Corporate HR Administration**
**Statement of Expenses**
**For Period 8, 2007**

| | | | Period 8 | | | | | | | | Year to Date | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Variance From | | | | | | | | Variance From | | |
| 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % | | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % |
| 52,624 | 50,010 | 50,852 | 2,614 | 5.2 | 1,772 | 3.5 | Payroll | 446,263 | 437,586 | 410,371 | 8,677 | 2.0 | 35,892 | 8.7 |
| 0 | 885 | 0 | (885) | (100.0) | 0 | NM | Annual Staff Bonus | 0 | 7,740 | 0 | (7,740) | (100.0) | 0 | NM |
| 1,077 | 1,077 | 1,057 | 0 | 0.0 | 20 | 1.9 | Auto\Club Allowance | 9,423 | 9,423 | 9,245 | 0 | 0.0 | 178 | 1.9 |
| 1,864 | 2,828 | 2,265 | (964) | (34.1) | (401) | (17.7) | FICA/Unemployment Tax | 50,432 | 24,747 | 27,799 | 25,685 | 103.8 | 22,633 | 81.4 |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Tuition Reimbursement/Relocation | 0 | 0 | 0 | 0 | NM | 0 | NM |
| 55,565 | 54,800 | 54,174 | 765 | 1.4 | 1,391 | 2.6 | Total Compensation | 506,118 | 479,496 | 447,415 | 26,622 | 5.6 | 58,703 | 13.1 |
| 919 | 373 | 471 | 546 | 146.4 | 448 | 95.1 | Computer/Office Supplies | 4,093 | 3,264 | 7,065 | 829 | 25.4 | (2,972) | (42.1) |
| 370 | 308 | 185 | 62 | 20.1 | 185 | 100.0 | In Town Expenses | 2,960 | 2,692 | 1,850 | 268 | 10.0 | 1,110 | 60.0 |
| 2,899 | 1,392 | 1,897 | 1,507 | 108.3 | 1,002 | 52.8 | Out Of Town Expenses | 22,639 | 12,183 | 8,878 | 10,456 | 85.8 | 13,761 | 155.0 |
| 0 | 77 | 0 | (77) | (100.0) | 0 | NM | Dues And Memberships | 2,655 | 673 | 5,400 | 1,982 | 294.5 | (2,745) | (50.8) |
| 0 | 154 | 0 | (154) | (100.0) | 0 | NM | Outside Training Fees | 975 | 1,346 | 3,110 | (371) | (27.6) | (2,135) | (68.6) |
| 0 | 115 | 0 | (115) | (100.0) | 0 | NM | Business Gifts | 404 | 1,010 | 237 | (606) | (60.0) | 167 | 70.5 |
| 0 | 154 | 0 | (154) | (100.0) | 0 | NM | Contributions | 800 | 1,346 | 448 | (546) | (40.6) | 352 | 78.6 |
| 0 | 308 | 900 | (308) | (100.0) | (900) | (100.0) | Misc Outside Services | 3,750 | 2,692 | 1,850 | 1,058 | 39.3 | 1,900 | 102.7 |
| 0 | 1,846 | 1,509 | (1,846) | (100.0) | (1,509) | (100.0) | Mgmt Consulting Fees | 0 | 16,154 | 13,208 | (16,154) | (100.0) | (13,208) | (100.0) |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Temporary Help | 0 | 0 | 13,250 | 0 | NM | (13,250) | (100.0) |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Employee Search Fees | 0 | 0 | 0 | 0 | NM | 0 | NM |
| 0 | 38 | 24 | (38) | (100.0) | (24) | (100.0) | Subscriptions And Books | 1,707 | 337 | 562 | 1,370 | NM | 1,145 | 203.7 |
| 112 | 192 | 119 | (80) | (41.7) | (7) | (5.9) | Printing and Duplicating | 1,010 | 1,683 | 1,432 | (673) | (40.0) | (422) | (29.5) |
| 0 | 35 | 90 | (35) | (100.0) | (90) | (100.0) | Messenger/Express Service | 85 | 303 | 709 | (218) | (71.9) | (624) | (88.0) |
| 0 | 692 | 685 | (692) | (100.0) | (685) | (100.0) | Office Equipment Rental | 425 | 6,058 | 5,457 | (5,633) | (93.0) | (5,032) | (92.2) |
| 179 | 1,000 | 1,137 | (821) | (82.1) | (958) | (84.3) | Catering | 4,148 | 8,750 | 8,995 | (4,602) | (52.6) | (4,847) | (53.9) |
| 0 | 231 | 291 | (231) | (100.0) | (291) | (100.0) | Repairs & Maintenance | 2,457 | 2,019 | 1,953 | 438 | 21.7 | 504 | 25.8 |
| 226 | 692 | 518 | (466) | (67.3) | (292) | (56.4) | Telephone | 6,539 | 6,058 | 5,659 | 481 | 7.9 | 880 | 15.6 |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Help Wanted/Recruiting | 1,642 | 0 | 0 | 1,642 | NM | 1,642 | NM |
| 6,239 | 2,054 | 1,257 | 4,185 | 203.7 | 4,982 | NM | Other | 15,583 | 17,971 | 8,914 | (2,388) | (13.3) | 6,669 | 74.8 |
| 66,509 | 64,461 | 63,257 | 2,048 | 3.2 | 3,252 | 5.1 | Total Expenses | 577,990 | 564,035 | 536,392 | 13,955 | 2.5 | 41,598 | 7.8 |

**Leadership and Organizational Development**
**Statement of Expenses**
**For Period 8, 2007**

| | Period 8 | | | | | | | | Year to Date | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Variance From | | | | | | | | Variance From | | | |
| 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % | | | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % |
| 26,208 | 31,423 | 30,748 | (5,215) | (16.6) | (4,540) | (14.8) | Payroll | | 256,227 | 274,951 | 292,408 | (18,724) | (6.8) | (36,181) | (12.4) |
| 0 | 1,538 | 0 | (1,538) | (100.0) | 0 | NM | Annual Staff Bonus | | 0 | 13,462 | 0 | (13,462) | (100.0) | 0 | NM |
| 777 | 2,352 | 1,266 | (1,575) | (67.0) | (489) | (38.6) | FICA/Unemployment Tax | | 25,227 | 20,579 | 28,173 | 4,648 | 22.6 | (2,946) | (10.5) |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Tuition Reimbursement/Relocation | | 0 | 0 | (931) | 0 | NM | 931 | 100.0 |
| 26,985 | 35,313 | 32,014 | (8,328) | (23.6) | (5,029) | (15.7) | Total Compensation | | 281,454 | 308,992 | 319,650 | (27,538) | (8.9) | (38,196) | (11.9) |
| 1,178 | 462 | 169 | 716 | 155.0 | 1,009 | NM | Computer/Office Supplies | | 3,832 | 4,038 | 3,932 | (206) | (5.1) | (100) | (2.5) |
| 0 | 38 | 0 | (38) | (100.0) | 0 | NM | Repairs And Maintenance | | 129 | 337 | 42 | (208) | (61.7) | 87 | 207.1 |
| 0 | 115 | 0 | (115) | (100.0) | 0 | NM | In Town Expenses | | 0 | 1,010 | 5 | (1,010) | (100.0) | (5) | (100.0) |
| 1,732 | 1,923 | 2,617 | (191) | (9.9) | (885) | (33.8) | Out Of Town Expenses | | 6,118 | 16,827 | 12,460 | (10,709) | (63.6) | (6,342) | (50.9) |
| 0 | 77 | 0 | (77) | (100.0) | 0 | NM | Dues And Memberships | | 4,130 | 673 | 160 | 3,457 | NM | 3,970 | NM |
| 14,518 | 8,462 | 11,495 | 6,056 | 71.6 | 3,023 | 26.3 | Outside Training Fees | | 35,836 | 74,038 | 67,939 | (38,202) | (51.6) | (32,103) | (47.3) |
| 0 | 15 | 0 | (15) | (100.0) | 0 | NM | Business Gifts | | 0 | 135 | 0 | (135) | (100.0) | 0 | NM |
| 0 | 1,538 | 0 | (1,538) | (100.0) | 0 | NM | Misc Outside Services | | 2,946 | 13,462 | 15,113 | (10,516) | (78.1) | (12,167) | (80.5) |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Mgmt Consulting Fees | | 0 | 0 | 0 | 0 | NM | 0 | NM |
| 0 | 77 | 0 | (77) | (100.0) | 0 | NM | Database Retrieval | | 0 | 673 | 0 | (673) | (100.0) | 0 | NM |
| 0 | 31 | 0 | (31) | (100.0) | 0 | NM | Temporary Help | | 0 | 269 | 158 | (269) | (100.0) | (158) | (100.0) |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Employee Search Fees | | 0 | 0 | 0 | 0 | NM | 0 | NM |
| 0 | 8 | 0 | (8) | (100.0) | 0 | NM | Subscriptions And Books | | 0 | 67 | 74 | (67) | (100.0) | (74) | (100.0) |
| 234 | 308 | 63 | (74) | (24.0) | 171 | 271.4 | Printing and Duplicating | | 737 | 2,692 | 1,953 | (1,955) | (72.6) | (1,216) | (62.3) |
| 110 | 77 | 0 | 33 | 42.9 | 110 | NM | Messenger/Express Service | | 146 | 673 | 670 | (527) | (78.3) | (524) | (78.2) |
| 179 | 269 | 278 | (90) | (33.5) | (99) | (35.6) | Catering | | 1,319 | 2,356 | 2,670 | (1,037) | (44.0) | (1,351) | (50.6) |
| 272 | 238 | 275 | 34 | 14.3 | (3) | (1.1) | Telephone | | 2,221 | 2,087 | 2,542 | 134 | 6.4 | (321) | (12.6) |
| 0 | 38 | 310 | (38) | (100.0) | (310) | (100.0) | Contributions | | 100 | 337 | 310 | (237) | (70.3) | (210) | (67.7) |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Employee Training Aids | | 0 | 0 | 0 | 0 | NM | 0 | NM |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Other Professional Services | | 0 | 0 | 1,600 | 0 | NM | (1,600) | (100.0) |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Photography | | 0 | 0 | 0 | 0 | NM | 0 | NM |
| 1 | 109 | 85 | (108) | (99.1) | (84) | (98.8) | Other | | 474 | 941 | 890 | (467) | (49.6) | (416) | (46.7) |
| 45,209 | 49,098 | 47,306 | (3,889) | (7.9) | (2,097) | (4.4) | Total Expenses | | 339,442 | 429,607 | 430,168 | (90,165) | (21.0) | (90,726) | (21.1) |

**Corporate Compensation & Rewards**
**Statement of Expenses**
**For Period 8, 2007**

| | Period 8 | | | | | | | | Year to Date | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | | | | Variance From | | | | | | | | Variance From | | |
| 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % | | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % |
| 55,578 | 54,770 | 48,077 | 808 | 1.5 | 7,501 | 15.6 | Payroll | 482,510 | 479,236 | 432,591 | 3,274 | 0.7 | 49,919 | 11.5 |
| 0 | 346 | 0 | (346) | (100.0) | 0 | NM | Annual Staff Bonus | 0 | 3,029 | 0 | (3,029) | (100.0) | 0 | NM |
| 1,630 | 3,399 | 1,832 | (1,769) | (52.0) | (202) | (11.0) | FICA/Unemployment Tax | 40,565 | 29,741 | 35,167 | 10,824 | 36.4 | 5,398 | 15.3 |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Tuition Reimbursement/Relocation | 0 | 0 | 0 | 0 | NM | 0 | NM |
| 57,208 | 58,515 | 49,909 | (1,307) | (2.2) | 7,299 | 14.6 | Total Compensation | 523,075 | 512,006 | 467,758 | 11,069 | 2.2 | 55,317 | 11.8 |
| 274 | 577 | 1,053 | (303) | (52.5) | (779) | (74.0) | Computer/Office Supplies | 6,676 | 5,048 | 4,174 | 1,628 | 32.3 | 2,502 | 59.9 |
| 185 | 192 | 185 | (7) | (3.6) | 0 | 0.0 | In Town Expenses | 1,535 | 1,683 | 1,480 | (148) | (8.8) | 55 | 3.7 |
| 0 | 327 | 250 | (327) | (100.0) | (250) | (100.0) | Out Of Town Expenses | 3,262 | 2,861 | 1,954 | 401 | 14.0 | 1,308 | 66.9 |
| 0 | 546 | 0 | (546) | (100.0) | (63) | (100.0) | Dues And Memberships | 4,670 | 4,779 | 2,255 | (109) | (2.3) | 2,415 | 107.1 |
| 1,140 | 538 | 0 | 602 | 111.9 | 1,140 | NM | Outside Training Fees | 3,284 | 4,712 | 4,908 | (1,428) | (30.3) | (1,624) | (33.1) |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Business Gifts | 0 | 0 | 0 | 0 | NM | 0 | NM |
| 0 | 346 | 0 | (346) | (100.0) | 0 | NM | Contributions | 0 | 3,029 | 450 | (3,029) | (100.0) | (450) | (100.0) |
| 1,280 | 10,615 | 11,577 | (9,335) | (87.9) | (10,297) | (88.9) | Misc Outside Services | 27,792 | 92,885 | (29,524) | (65,093) | (70.1) | 57,316 | 194.1 |
| 440 | 6,538 | 0 | (6,098) | (93.3) | 440 | NM | Mgmt Consulting Fees | 29,863 | 57,212 | (35,961) | (27,349) | (47.8) | 65,824 | 183.0 |
| 9,700 | 1,692 | 0 | 8,008 | NM | 9,700 | NM | Surveys | 17,352 | 14,808 | 4,600 | 2,544 | 17.2 | 12,752 | 277.2 |
| 444 | 192 | 0 | 252 | 131.3 | 444 | NM | Storage Fees | 920 | 1,683 | 1,424 | (763) | (45.3) | (504) | (35.4) |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Temporary Help | 0 | 0 | 0 | 0 | NM | 0 | NM |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Employee Search Fees | 0 | 0 | 0 | 0 | NM | 0 | NM |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Subscriptions And Books | 0 | 0 | 2,309 | 0 | NM | (2,309) | (100.0) |
| 0 | 231 | 63 | (231) | (100.0) | (63) | (100.0) | Printing and Duplicating | 497 | 2,019 | 852 | (1,522) | (75.4) | (355) | (41.7) |
| 25 | 77 | 7 | (52) | (67.5) | 18 | 257.1 | Messenger/Express Service | 610 | 673 | 162 | (63) | (9.4) | 448 | 276.5 |
| 0 | 85 | 85 | (85) | (100.0) | (85) | (100.0) | Office Equipment Rent | 425 | 740 | 765 | (315) | (42.6) | (340) | (44.4) |
| 1,064 | 185 | 480 | 879 | NM | 584 | 121.7 | Catering | 2,781 | 1,615 | 1,865 | 1,166 | 72.2 | 916 | 49.1 |
| 303 | 248 | 116 | 55 | 22.2 | 187 | 161.2 | Telephone | 2,460 | 2,167 | 1,270 | 293 | 13.5 | 1,190 | 93.7 |
| 0 | 38 | 43 | (38) | (100.0) | (43) | (100.0) | Repairs & Maintenance | 109 | 337 | 105 | (228) | (67.7) | 4 | 3.8 |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Legal Fees | 0 | 0 | 0 | 0 | NM | 0 | NM |
| 0 | 1 | 460 | (1) | (100.0) | (460) | (100.0) | Other | 52 | (2) | 486 | 54 | NM | (434) | (89.3) |
| 72,063 | 80,943 | 64,228 | (8,880) | (11.0) | 7,835 | 12.2 | Total Expenses | 625,363 | 708,255 | 431,332 | (82,892) | (11.7) | 194,031 | 45.0 |

**Benefits Design**
**Statement of Expenses**
**For Period 8, 2007**

| | Period 8 | | | | | | | | Year to Date | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | **Variance From** | | | | | | | | **Variance From** | | |
| **2007 Actual** | **2007 Plan** | **2006 Actual** | **2007 Plan** | **%** | **2006 Actual** | **%** | | **2007 Actual** | **2007 Plan** | **2006 Actual** | **2007 Plan** | **%** | **2006 Actual** | **%** |
| 6,346 | 37,221 | 36,300 | (30,875) | (83.0) | (29,954) | (82.5) | Payroll | 206,219 | 325,688 | 315,679 | (119,469) | (36.7) | (109,460) | (34.7) |
| 0 | 1,154 | 0 | (1,154) | (100.0) | 0 | NM | Annual Staff Bonus | 0 | 10,096 | 0 | (10,096) | (100.0) | 0 | NM |
| 1,059 | 2,665 | 1,900 | (1,606) | (60.3) | (841) | (44.3) | FICA/Unemployment Tax | 26,858 | 23,315 | 27,854 | 3,543 | 15.2 | (996) | (3.6) |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Tuition Reimbursement/Relocation | 0 | 0 | 0 | 0 | NM | 0 | NM |
| 7,405 | 41,040 | 38,200 | (33,635) | (82.0) | (30,795) | (80.6) | Total Compensation | 233,077 | 359,099 | 343,533 | (126,022) | (35.1) | (110,456) | (32.2) |
| 0 | 115 | 0 | (115) | (100.0) | 0 | NM | Computer/Office Supplies | 0 | 1,010 | 84 | (1,010) | (100.0) | (84) | (100.0) |
| 0 | 0 | 0 | 0 | NM | 0 | NM | In Town Expenses | 0 | 0 | 0 | 0 | NM | 0 | NM |
| 0 | 815 | 0 | (815) | (100.0) | 0 | NM | Out Of Town Expenses | 1,986 | 7,135 | 6,510 | (5,149) | (72.2) | (4,524) | (69.5) |
| 0 | 77 | 0 | (77) | (100.0) | 0 | NM | Dues And Memberships | 385 | 673 | 0 | (288) | (42.8) | 385 | NM |
| 0 | 231 | 0 | (231) | (100.0) | 0 | NM | Outside Training Fees | 55 | 2,019 | 1,900 | (1,964) | (97.3) | (1,845) | (97.1) |
| 0 | 8 | 0 | (8) | (100.0) | 0 | NM | Business Gifts | 103 | 67 | 0 | 36 | 53.7 | 103 | NM |
| 0 | 77 | 1,020 | (77) | (100.0) | (1,020) | (100.0) | Contributions | 800 | 673 | 1,420 | 127 | 18.9 | (620) | (43.7) |
| 0 | 154 | 300 | (154) | (100.0) | (300) | (100.0) | Misc Outside Services | 713 | 1,346 | 1,468 | (633) | (47.0) | (755) | (51.4) |
| 40,705 | 14,231 | 508 | 26,474 | 186.0 | 40,197 | NM | Mgmt Consulting Fees | 88,219 | 124,519 | 88,942 | (36,300) | (29.2) | (723) | (0.8) |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Database Retrieval | 0 | 0 | 0 | 0 | NM | 0 | NM |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Temporary Help | 0 | 0 | 0 | 0 | NM | 0 | NM |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Employee Search Fees | 0 | 0 | 0 | 0 | NM | 0 | NM |
| 0 | 54 | 0 | (54) | (100.0) | 0 | NM | Subscriptions And Books | 245 | 471 | 0 | (226) | (48.0) | 245 | NM |
| 0 | 0 | 51 | 0 | NM | (51) | (100.0) | Printing and Duplicating | 0 | 0 | 91 | 0 | NM | (91) | (100.0) |
| 0 | 31 | 0 | (31) | (100.0) | 0 | NM | Messenger/Express Service | 0 | 269 | 8 | (269) | (100.0) | (8) | (100.0) |
| 0 | 38 | 194 | (38) | (100.0) | (194) | (100.0) | Storage Fees | 1,240 | 337 | 194 | 903 | 268.0 | 1,046 | NM |
| 179 | 108 | 638 | 71 | 65.7 | (459) | (71.9) | Catering | 1,319 | 942 | 1,604 | 377 | 40.0 | (285) | (17.8) |
| 22 | 100 | 94 | (78) | (78.0) | (72) | (76.6) | Telephone | 389 | 875 | 534 | (486) | (55.5) | (145) | (27.2) |
| 46,667 | 22,846 | 19,998 | 23,821 | 104.3 | 26,669 | 133.4 | Actuarial Fees | 188,756 | 199,904 | 97,518 | (11,148) | (5.6) | 91,238 | 93.6 |
| 1,880 | 1,923 | 2,833 | (43) | (2.2) | (953) | (33.6) | Legal Fees | 16,760 | 16,827 | 16,991 | (67) | (0.4) | (231) | (1.4) |
| 39 | 49 | 1 | (10) | (20.4) | 38 | NM | Other | 166 | 431 | 117 | (265) | (61.5) | 49 | 41.9 |
| 96,897 | 81,897 | 63,837 | 15,000 | 18.3 | 33,060 | 51.8 | Total Expenses | 534,213 | 716,597 | 560,914 | (182,384) | (25.5) | (26,701) | (4.8) |

**Medical**
**Statement of Expenses**
**For Period 8, 2007**

| | | Period 8 | | | | | | | | Year to Date | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | **Variance From** | | | | | | | | | **Variance From** | | |
| **2007 Actual** | **2007 Plan** | **2006 Actual** | **2007 Plan** | **%** | **2006 Actual** | **%** | | **2007 Actual** | **2007 Plan** | **2006 Actual** | **2007 Plan** | **%** | **2006 Actual** | **%** |
| 0 | 2,769 | 13,308 | (2,769) | (100.0) | (13,308) | (100.0) | Payroll | 0 | 24,231 | 116,442 | (24,231) | (100.0) | (116,442) | (100.0) |
| 0 | 266 | 99 | (266) | (100.0) | (99) | (100.0) | FICA/Unemployment Tax | 806 | 2,328 | 8,304 | (1,522) | (65.4) | (7,498) | (90.3) |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Outside Physicals | 0 | 0 | 0 | 0 | NM | 0 | NM |
| 0 | 3,035 | 13,407 | (3,035) | (100.0) | (13,407) | (100.0) | Total Compensation | 806 | 26,559 | 124,746 | (25,753) | (97.0) | (123,940) | (99.4) |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Safety/Medical Supplies | 0 | 0 | 0 | 0 | NM | 0 | NM |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Repairs And Maintenance | 0 | 0 | 0 | 0 | NM | 0 | NM |
| 0 | 0 | 185 | 0 | NM | (185) | (100.0) | In Town Expenses | 1,110 | 0 | 1,480 | 1,110 | NM | (370) | (25.0) |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Out Of Town Expenses | 0 | 0 | 0 | 0 | NM | 0 | NM |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Dues And Memberships | 0 | 0 | 420 | 0 | NM | (420) | (100.0) |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Other Employee Expenses | 145 | 0 | 0 | 145 | NM | 145 | NM |
| 0 | 0 | 1,000 | 0 | NM | (1,000) | (100.0) | Contributions | 0 | 0 | 1,000 | 0 | NM | (1,000) | (100.0) |
| 0 | 1,615 | 0 | (1,615) | (100.0) | 0 | NM | Misc Outside Services | 9,658 | 14,135 | 10,124 | (4,477) | (31.7) | (466) | (4.6) |
| 3,000 | 0 | 0 | 3,000 | NM | 3,000 | NM | Mgmt Consulting Fees | 21,000 | 0 | 6,731 | 21,000 | NM | 14,269 | 212.0 |
| 0 | 308 | 0 | (308) | (100.0) | 0 | NM | Employee Recruiting | 0 | 2,692 | 4,011 | (2,692) | (100.0) | (4,011) | (100.0) |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Telephone | 0 | 0 | 0 | 0 | NM | 0 | NM |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Subscriptions And Books | 0 | 0 | 469 | 0 | NM | (469) | (100.0) |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Printing and Duplicating | 0 | 0 | 0 | 0 | NM | 0 | NM |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Messenger/Express Service | 0 | 0 | 0 | 0 | NM | 0 | NM |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Other Employee Expenses | 145 | 0 | 0 | 145 | NM | 145 | NM |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Other Supplies | 277 | 0 | 200 | 277 | NM | 77 | 38.5 |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Equipment Rental | 0 | 0 | 0 | 0 | NM | 0 | NM |
| 0 | 693 | 0 | (693) | (100.0) | 0 | NM | Other | 9,024 | 6,058 | 9,285 | 2,966 | 49.0 | (261) | (2.8) |
| 3,000 | 5,651 | 14,592 | (2,651) | (46.9) | (11,592) | (79.4) | Total Expenses | 42,165 | 49,444 | 158,466 | (7,279) | (14.7) | (116,301) | (73.4) |

**Diversity Programs**
**Statement of Expenses**
**For Period 8, 2007**

| | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | **Period 8** | | | | | | | | **Year to Date** | | | | | |
| | | | **Variance From** | | | | | | | | | **Variance From** | | | |
| **2007 Actual** | **2007 Plan** | **2006 Actual** | **2007 Plan** | **%** | **2006 Actual** | **%** | | **2007 Actual** | **2007 Plan** | **2006 Actual** | **2007 Plan** | **%** | **2006 Actual** | **%** |
| 2,800 | 17,381 | 18,372 | (14,581) | (83.9) | (15,572) | (84.8) | Payroll | 101,478 | 152,084 | 134,944 | (50,606) | (33.3) | (33,466) | (24.8) |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Auto/Club Allowance | 0 | 0 | 0 | 0 | NM | 0 | NM |
| 207 | 1,378 | 1,487 | (1,171) | (85.0) | (1,280) | (86.1) | FICA/Unemployment Tax | 13,773 | 12,059 | 13,335 | 1,714 | 14.2 | 438 | 3.3 |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Tuition Reimbursement/Relocation | 0 | 0 | 0 | 0 | NM | 0 | NM |
| 3,007 | 18,759 | 19,859 | (15,752) | (84.0) | (16,852) | (84.9) | Total Compensation | 115,251 | 164,143 | 148,279 | (48,892) | (29.8) | (33,028) | (22.3) |
| 0 | 423 | 1,408 | (423) | (100.0) | (1,408) | (100.0) | Computer/Office Supplies | 1,883 | 3,702 | 4,085 | (1,819) | (49.1) | (2,202) | (53.9) |
| 0 | 8 | 190 | (8) | (100.0) | (190) | (100.0) | Repairs And Maintenance | 0 | 67 | 477 | (67) | (100.0) | (477) | (100.0) |
| 0 | 154 | 185 | (154) | (100.0) | (185) | (100.0) | In Town Expenses | 928 | 1,346 | 1,480 | (418) | (31.1) | (552) | (37.3) |
| 0 | 1,538 | 649 | (1,538) | (100.0) | (649) | (100.0) | Out Of Town Expenses | 655 | 13,462 | 6,697 | (12,807) | (95.1) | (6,042) | (90.2) |
| 0 | 258 | 400 | (258) | (100.0) | (400) | (100.0) | Dues And Memberships | 0 | 2,255 | 1,237 | (2,255) | (100.0) | (1,237) | (100.0) |
| 0 | 323 | 0 | (323) | (100.0) | 0 | NM | Outside Training Fees | 0 | 2,827 | 0 | (2,827) | (100.0) | 0 | NM |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Misc Outside Services | 0 | 0 | 0 | 0 | NM | 0 | NM |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Mgmt Consulting Fees | 0 | 0 | 0 | 0 | NM | 0 | NM |
| 0 | 769 | 0 | (769) | (100.0) | 0 | NM | Temporary Help | 0 | 6,731 | 118 | (6,731) | (100.0) | (118) | (100.0) |
| 0 | 769 | 0 | (769) | (100.0) | 0 | NM | Contributions | 5,000 | 6,731 | 7,500 | (1,731) | (25.7) | (2,500) | (33.3) |
| 0 | 8 | 0 | (8) | (100.0) | 0 | NM | Subscriptions And Books | 0 | 67 | 0 | (67) | (100.0) | 0 | NM |
| 0 | 15 | 82 | (15) | (100.0) | (82) | (100.0) | Printing and Duplicating | 293 | 135 | 145 | 158 | 117.0 | 148 | 102.1 |
| 0 | 8 | 0 | (8) | (100.0) | 0 | NM | Messenger/Express Service | 0 | 67 | 0 | (67) | (100.0) | 0 | NM |
| 0 | 115 | 171 | (115) | (100.0) | (171) | (100.0) | Office Equipment Rent | 469 | 1,010 | 779 | (541) | (53.6) | (310) | (39.8) |
| 17 | 115 | 1,083 | (98) | (85.2) | (1,066) | (98.4) | Catering | 326 | 1,010 | 1,144 | (684) | (67.7) | (818) | (71.5) |
| 124 | 112 | (392) | 12 | 10.7 | 516 | 131.6 | Telephone | 1,152 | 983 | 767 | 169 | 17.2 | 385 | 50.2 |
| 0 | 9,962 | 2,490 | (9,962) | (100.0) | (2,490) | (100.0) | Diversity Steering Expense | (5,033) | 87,163 | 18,619 | (92,196) | (105.8) | (23,652) | (127.0) |
| 0 | 1,346 | 0 | (1,346) | (100.0) | 0 | NM | Help Wanted/Recruiting | 1,385 | 11,779 | 5,000 | (10,394) | (88.2) | (3,615) | (72.3) |
| 17 | 81 | 142 | (64) | (79.0) | (125) | (88.0) | Other | 2,814 | 696 | 209 | 2,118 | NM | 2,605 | NM |
| 3,165 | 34,763 | 26,267 | (31,598) | (90.9) | (23,102) | (88.0) | Total Expenses | 125,123 | 304,174 | 196,536 | (179,051) | (58.9) | (71,413) | (36.3) |

Conference Center
Statement of Expenses
For Period 8, 2007

| | Period 8 | | | | | | | | Year to Date | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Variance From | | | | | | | | Variance From | | | |
| | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % | | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % |
| Payroll | 0 | 8,459 | 8,055 | (8,459) | (100.0) | (8,055) | (100.0) | | 26,500 | 73,366 | 70,035 | (46,866) | (63.9) | (43,535) | (62.2) |
| FICA/Unemployment Tax | 0 | 740 | 594 | (740) | (100.0) | (594) | (100.0) | | 3,084 | 6,478 | 6,738 | (3,394) | (52.4) | (3,654) | (54.2) |
| Annual Staff Bonus | 0 | 0 | 0 | 0 | NM | 0 | NM | | 0 | 0 | 0 | 0 | NM | 0 | NM |
| Total Compensation | 0 | 9,199 | 8,649 | (9,199) | (100.0) | (8,649) | (100.0) | | 29,584 | 79,844 | 76,773 | (50,260) | (62.9) | (47,189) | (61.5) |
| Computer/Office Supplies | 0 | 980 | (440) | (980) | (100.0) | 440 | 100.0 | | 1,707 | 9,060 | 8,945 | (7,353) | (81.2) | (7,238) | (80.9) |
| Repairs And Maintenance | 1,618 | 2,250 | 824 | (632) | (28.1) | 794 | | | 8,683 | 15,500 | 14,925 | (6,817) | (44.0) | (6,242) | (41.8) |
| In Town Expenses | 0 | 0 | 0 | 0 | NM | 0 | NM | | 0 | 0 | 0 | 0 | NM | 0 | NM |
| Out Of Town Expenses | 0 | 10 | 0 | (10) | (100.0) | 0 | NM | | 10 | 339 | 623 | (329) | (97.1) | (613) | (98.4) |
| Dues And Memberships | 0 | 0 | 0 | 0 | NM | 0 | NM | | 0 | 0 | 0 | 0 | NM | 0 | NM |
| Outside Training Fees | 0 | 0 | 399 | 0 | NM | (399) | (100.0) | | 0 | 0 | 399 | 0 | NM | (399) | (100.0) |
| Business Gifts | 0 | 0 | 0 | 0 | NM | 0 | NM | | 0 | 0 | 0 | 0 | NM | 0 | NM |
| Contributions | 0 | 0 | 0 | 0 | NM | 0 | NM | | 0 | 150 | 0 | (150) | (100.0) | 0 | NM |
| Misc Outside Services | 0 | 0 | 0 | 0 | NM | 0 | NM | | 0 | 0 | 0 | 0 | NM | 0 | NM |
| Subcontract Labor | 2,860 | 2,860 | 2,773 | 0 | 0.0 | 87 | 3.1 | | 22,880 | 22,880 | 22,184 | 0 | 0.0 | 696 | 3.1 |
| Temporary Help | 3,356 | 0 | 0 | 3,356 | NM | 3,356 | NM | | 21,198 | 7,590 | 2,084 | 13,608 | 179.3 | 19,114 | NM |
| Subscriptions And Books | 0 | 0 | 0 | 0 | NM | 0 | NM | | 0 | 0 | 0 | 0 | NM | 0 | NM |
| Printing and Duplicating | 183 | 200 | 183 | (17) | (8.5) | 0 | 0.0 | | 1,838 | 1,600 | 1,392 | 238 | 14.9 | 446 | 32.0 |
| Messenger/Express Service | 0 | 0 | 0 | 0 | NM | 0 | NM | | 0 | 266 | 0 | (266) | (100.0) | 0 | NM |
| Catering | 937 | 1,400 | 1,087 | (463) | (33.1) | (150) | (13.8) | | 8,441 | 11,200 | 9,765 | (2,759) | (24.6) | (1,324) | (13.6) |
| Telephone | 210 | 345 | 278 | (135) | (39.1) | (68) | | | 1,359 | 2,764 | 2,170 | (1,405) | (50.8) | (811) | (37.4) |
| Special Events | 0 | 0 | 0 | 0 | NM | 0 | NM | | 0 | 0 | 0 | 0 | NM | 0 | NM |
| Office Equipment Rent | 242 | 242 | 242 | 0 | 0.0 | 0 | 0.0 | | 1,936 | 1,936 | 1,733 | 0 | 0.0 | 203 | 11.7 |
| Furniture & Equipment Rental | 0 | 0 | 0 | 0 | NM | 0 | NM | | 0 | 500 | 0 | (500) | (100.0) | 0 | NM |
| Other | 78 | 371 | 295 | (293) | (79.0) | (217) | (73.6) | | 2,392 | 4,063 | 4,213 | (1,671) | (41.1) | (1,821) | (43.2) |
| Total Expenses | 9,484 | 17,857 | 14,290 | (8,373) | (46.9) | (4,806) | (33.6) | | 100,028 | 157,692 | 145,206 | (57,664) | (36.6) | (45,178) | (31.1) |

**Security Administration Department**
**Statement of Expenses**
**For Period 8, 2007**

| | | Period 8 | | | | | | | | Year to Date | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | Variance From | | | | | | | | Variance From | |
| 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % | | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % |
| 22,706 | 24,087 | 17,870 | (1,381) | (5.7) | 4,836 | 27.1 | Payroll | 192,386 | 210,761 | 199,927 | (18,375) | (8.7) | (7,541) | (3.8) |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Annual Staff Bonus | 12,500 | 0 | 0 | 12,500 | NM | 12,500 | NM |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Auto\Club Allowance | 0 | 0 | 0 | 0 | NM | 0 | NM |
| 775 | 1,460 | (454) | (685) | (46.9) | 1,229 | 270.7 | FICA/Unemployment Tax | 15,857 | 12,773 | 18,308 | 3,084 | 24.1 | (2,451) | (13.4) |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Tuition Reimbursement/Relocation | 0 | 0 | 0 | 0 | NM | 0 | NM |
| 23,481 | 25,547 | 17,416 | (2,066) | (8.1) | 6,065 | 34.8 | Total Compensation | 220,743 | 223,534 | 218,235 | (2,791) | (1.2) | 2,508 | 1.1 |
| 14 | 615 | 0 | (601) | (97.7) | 14 | NM | Computer/Office Supplies | 1,950 | 5,385 | 5,785 | (3,435) | (63.8) | (3,835) | (66.3) |
| 0 | 77 | 0 | (77) | (100.0) | 0 | NM | Other Supplies | 1,969 | 673 | 245 | 1,296 | 192.6 | 1,724 | NM |
| 185 | 581 | 555 | (396) | (68.2) | (370) | (66.7) | In Town Expenses | 3,330 | 5,082 | 4,440 | (1,752) | (34.5) | (1,110) | (25.0) |
| 778 | 1,831 | 753 | (1,053) | (57.5) | 25 | 3.3 | Out Of Town Expenses | 14,084 | 16,019 | 13,098 | (1,935) | (12.1) | 986 | 7.5 |
| 0 | 181 | 0 | (181) | (100.0) | 0 | NM | Dues And Memberships | 510 | 1,582 | 1,290 | (1,072) | (67.8) | (780) | (60.5) |
| 0 | 269 | 0 | (269) | (100.0) | 0 | NM | Outside Training Fees | 195 | 2,356 | 1,314 | (2,161) | (91.7) | (1,119) | (85.2) |
| 425 | 31 | 0 | 394 | NM | 425 | NM | Business Gifts | 583 | 269 | 200 | 314 | 116.7 | 383 | 191.5 |
| 0 | 123 | 0 | (123) | (100.0) | 0 | NM | Contributions | 1,403 | 1,077 | 1,200 | 326 | 30.3 | 203 | 16.9 |
| 0 | 0 | 3,250 | 0 | NM | (3,250) | (100.0) | Misc Outside Services | 3,225 | 0 | 7,782 | 3,225 | NM | (4,557) | (58.6) |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Mgmt Consulting Fees | 0 | 0 | 0 | 0 | NM | 0 | NM |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Temporary Help | 0 | 0 | 0 | 0 | NM | 0 | NM |
| 0 | 96 | 0 | (96) | (100.0) | 0 | NM | Repairs & Maintenance | 0 | 841 | 329 | (841) | (100.0) | (329) | (100.0) |
| 1,123 | 4,769 | 0 | (3,646) | (76.5) | 1,123 | NM | Security Services | 29,329 | 41,731 | 41,048 | (12,402) | (29.7) | (11,719) | (28.5) |
| 0 | 131 | 0 | (131) | (100.0) | 0 | NM | Subscriptions And Books | 219 | 1,144 | 1,052 | (925) | (80.9) | (833) | (79.2) |
| 286 | 192 | 0 | 94 | 49.0 | 286 | NM | Printing and Duplicating | 1,079 | 1,683 | 247 | (604) | (35.9) | 832 | NM |
| 0 | 15 | 0 | (15) | (100.0) | 0 | NM | Messenger/Express Service | 0 | 135 | 209 | (135) | (100.0) | (209) | (100.0) |
| 462 | 327 | 0 | 135 | 41.3 | 462 | NM | Office Equipment Rent | 3,894 | 2,861 | 3,032 | 1,033 | 36.1 | 862 | 28.4 |
| 478 | 500 | 0 | (22) | (4.4) | 478 | NM | Catering | 5,480 | 4,375 | 2,764 | 1,105 | 25.3 | 2,716 | 98.3 |
| 492 | 731 | 147 | (239) | (32.7) | 345 | 234.7 | Telephone | 2,938 | 6,394 | 4,233 | (3,456) | (54.1) | (1,295) | (30.6) |
| 99 | 96 | (1) | 3 | 3.1 | 100 | NM | Other | 493 | 840 | 631 | (347) | (41.3) | (138) | (21.9) |
| 27,823 | 36,112 | 22,120 | (8,289) | (23.0) | 5,703 | 25.8 | Total Expenses | 291,424 | 315,981 | 307,134 | (24,557) | (7.8) | (15,710) | (5.1) |

**Recruitment Resource (Service Center)**
**Statement of Expenses**
**For Period 8, 2007**

| | Period 8 | | | | | | | | Year to Date | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | **Variance From** | | | | | | | | **Variance From** | | | |
| 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % | | | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % |
| 23,283 | 29,307 | 19,549 | (6,024) | (20.6) | 3,734 | 19.1 | Payroll | | 157,480 | 256,432 | 236,232 | (98,952) | (38.6) | (78,752) | (33.3) |
| 0 | 1,000 | 0 | (1,000) | (100.0) | 0 | NM | Annual Staff Bonus | | 0 | 8,750 | 0 | (8,750) | (100.0) | 0 | NM |
| 2,524 | 2,513 | 1,440 | 11 | 0.4 | 1,084 | 75.3 | FICA/Unemployment Tax | | 16,739 | 21,989 | 21,864 | (5,250) | (23.9) | (5,125) | (23.4) |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Tuition Reimbursement/Relocation | | 0 | 0 | 0 | 0 | NM | 0 | NM |
| 25,807 | 32,820 | 20,989 | (7,013) | (21.4) | 4,818 | 23.0 | Total Compensation | | 174,219 | 287,171 | 258,096 | (112,952) | (39.3) | (83,877) | (32.5) |
| 190 | 478 | 204 | (288) | (60.3) | (14) | (6.9) | Computer/Office Supplies | | 1,289 | 4,186 | 2,703 | (2,897) | (69.2) | (1,414) | (52.3) |
| 0 | 115 | 0 | (115) | (100.0) | 0 | NM | In Town Expenses | | 0 | 1,010 | 0 | (1,010) | (100.0) | 0 | NM |
| 16 | 974 | 33 | (958) | (98.4) | (17) | (51.5) | Out Of Town Expenses | | 1,693 | 8,519 | 4,000 | (6,826) | (80.1) | (2,307) | (57.7) |
| 20 | 100 | 0 | (80) | (80.0) | 20 | NM | Dues And Memberships | | 460 | 875 | 100 | (415) | (47.4) | 360 | NM |
| 0 | 192 | 0 | (192) | (100.0) | 0 | NM | Outside Training Fees | | 0 | 1,683 | 0 | (1,683) | (100.0) | 0 | NM |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Business Gifts | | 0 | 0 | 0 | 0 | NM | 0 | NM |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Contributions | | 0 | 0 | 0 | 0 | NM | 0 | NM |
| 0 | 1,346 | 0 | (1,346) | (100.0) | 0 | NM | Misc Outside Services | | 0 | 11,779 | 5,000 | (11,779) | (100.0) | (5,000) | (100.0) |
| 16,737 | 0 | 0 | 16,737 | NM | 16,737 | NM | Mgmt Consulting Fees | | 91,552 | 0 | 0 | 91,552 | NM | 91,552 | NM |
| 7,476 | 8,462 | 6,283 | (986) | (11.7) | 1,193 | 19.0 | Database Retrieval | | 45,334 | 74,038 | 64,858 | (28,704) | (38.8) | (19,524) | (30.1) |
| 0 | 1,538 | 0 | (1,538) | (100.0) | 0 | NM | Temporary Help | | 0 | 13,462 | 2,208 | (13,462) | (100.0) | (2,208) | (100.0) |
| 0 | 54 | 0 | (54) | (100.0) | 0 | NM | Subscriptions And Books | | 0 | 471 | 0 | (471) | (100.0) | 0 | NM |
| 861 | 338 | 82 | 523 | 154.7 | 779 | NM | Printing and Duplicating | | 1,362 | 2,962 | 254 | (1,600) | (54.0) | 1,108 | NM |
| 399 | 213 | 305 | 186 | 87.3 | 94 | 30.8 | Messenger/Express Service | | 2,266 | 1,868 | 1,970 | 398 | 21.3 | 296 | 15.0 |
| 1,964 | 769 | 736 | 1,195 | 155.4 | 1,228 | 166.8 | Catering | | 4,227 | 6,731 | 2,755 | (2,504) | (37.2) | 1,472 | 53.4 |
| 100 | 269 | 71 | (169) | (62.8) | 29 | 40.8 | Telephone | | 953 | 2,356 | 143 | (1,403) | (59.6) | 810 | NM |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Special Events | | 0 | 0 | 0 | 0 | NM | 0 | NM |
| 0 | 115 | 171 | (115) | (100.0) | (171) | (100.0) | Office Equipment Rent | | 972 | 1,010 | 1,387 | (38) | (3.8) | (415) | (29.9) |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Employee Training Aids | | 0 | 0 | 0 | 0 | NM | 0 | NM |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Other Employee Expenses | | 0 | 0 | 0 | 0 | NM | 0 | NM |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Postage | | 0 | 0 | 0 | 0 | NM | 0 | NM |
| 6,988 | 1,921 | 2,315 | 5,067 | 263.8 | 4,673 | 201.9 | Help Wanted/Recruiting | | 16,678 | 16,811 | 9,730 | (133) | (0.8) | 6,948 | 71.4 |
| 702 | 433 | 82 | 269 | 62.1 | 620 | NM | Other | | 2,003 | 3,771 | 195 | (1,768) | (46.9) | 1,808 | NM |
| 61,260 | 50,137 | 31,271 | 11,123 | 22.2 | 29,989 | 95.9 | Total Expenses | | 343,008 | 438,703 | 353,399 | (95,695) | (21.8) | (10,391) | (2.9) |

**HR Consultants**
**Statement of Expenses**
**For Period 8, 2007**

| | Period 8 | | | | | | | | Year to Date | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Variance From | | | | | | | | Variance From | | | |
| 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % | | | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % |
| 7,131 | 7,236 | 6,923 | (105) | (1.5) | 208 | 3.0 | Payroll | | 62,031 | 63,314 | 59,885 | (1,283) | (2.0) | 2,146 | 3.6 |
| 0 | 1,000 | 0 | (1,000) | (100.0) | 0 | NM | Annual Staff Bonus | | 0 | 8,750 | 0 | (8,750) | (100.0) | 0 | NM |
| 519 | 608 | 505 | (89) | (14.6) | 14 | 2.8 | FICA/Unemployment Tax | | 6,570 | 5,318 | 5,957 | 1,252 | 23.5 | 613 | 10.3 |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Tuition Reimbursement/Relocation | | 0 | 0 | 0 | 0 | NM | 0 | NM |
| 7,650 | 8,844 | 7,428 | (1,194) | (13.5) | 222 | 3.0 | Total Compensation | | 68,601 | 77,382 | 65,842 | (8,781) | (11.3) | 2,759 | 4.2 |
| 0 | 12 | 0 | (12) | (100.0) | 0 | NM | Computer/Office Supplies | | 0 | 101 | 0 | (101) | (100.0) | 0 | NM |
| 0 | 77 | 0 | (77) | (100.0) | 0 | NM | In Town Expenses | | 4 | 673 | 929 | (669) | (99.4) | (925) | (99.6) |
| 0 | 662 | 0 | (662) | (100.0) | 0 | NM | Out Of Town Expenses | | 1,597 | 5,788 | 3,596 | (4,191) | (72.4) | (1,999) | (55.6) |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Dues And Memberships | | 0 | 0 | 0 | 0 | NM | 0 | NM |
| 0 | 285 | 0 | (285) | (100.0) | 0 | NM | Outside Training Fees | | 0 | 2,490 | 0 | (2,490) | (100.0) | 0 | NM |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Business Gifts | | 0 | 0 | 0 | 0 | NM | 0 | NM |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Contributions | | 0 | 0 | 0 | 0 | NM | 0 | NM |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Misc Outside Services | | 0 | 0 | 0 | 0 | NM | 0 | NM |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Mgmt Consulting Fees | | 0 | 0 | 0 | 0 | NM | 0 | NM |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Database Retrieval | | 0 | 0 | 0 | 0 | NM | 0 | NM |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Temporary Help | | 0 | 0 | 0 | 0 | NM | 0 | NM |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Subscriptions And Books | | 0 | 0 | 0 | 0 | NM | 0 | NM |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Printing and Duplicating | | 0 | 0 | 0 | 0 | NM | 0 | NM |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Messenger/Express Service | | 0 | 0 | 0 | 0 | NM | 0 | NM |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Catering | | 0 | 0 | 0 | 0 | NM | 0 | NM |
| 0 | 15 | 0 | (15) | (100.0) | 0 | NM | Telephone | | 0 | 135 | 1,333 | (135) | (100.0) | (1,333) | (100.0) |
| 1,075 | 0 | (8,018) | 1,075 | NM | 9,093 | 113.4 | Photo Expense | | 7,483 | 0 | 2,297 | 7,483 | NM | 5,186 | 225.8 |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Design Service Ctr Charges | | 0 | 0 | 0 | 0 | NM | 0 | NM |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Employee Training Aids | | 0 | 0 | 0 | 0 | NM | 0 | NM |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Other Employee Expenses | | 0 | 0 | 0 | 0 | NM | 0 | NM |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Postage | | 0 | 0 | 0 | 0 | NM | 0 | NM |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Help Wanted/Recruiting | | 0 | 0 | 0 | 0 | NM | 0 | NM |
| 0 | (1) | 1 | 1 | 100.0 | (1) | (100.0) | Other | | 0 | 1 | (1) | (1) | (100.0) | 1 | 100.0 |
| 8,725 | 9,894 | (589) | (1,169) | (11.8) | 9,314 | NM | Total Expenses | | 77,685 | 86,570 | 73,996 | (8,885) | (10.3) | 3,689 | 5.0 |

**Benefits Service Center**
**Statement of Expenses**
**For Period 8, 2007**

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | **Period 8** | | | | | | | | **Year to Date** | | | |
| | | | | **Variance From** | | | | | | | | **Variance From** | | |
| **2007 Actual** | **2007 Plan** | **2006 Actual** | **2007 Plan** | **%** | **2006 Actual** | **%** | | **2007 Actual** | **2007 Plan** | **2006 Actual** | **2007 Plan** | **%** | **2006 Actual** | **%** |
| 62,673 | 72,116 | 67,120 | (9,443) | (13.1) | (4,447) | (6.6) | Payroll | 555,148 | 631,018 | 572,113 | (75,870) | (12.0) | (16,965) | (3.0) |
| 0 | 615 | 0 | (615) | (100.0) | 0 | NM | Annual Staff Bonus | 0 | 5,385 | 0 | (5,385) | (100.0) | 0 | NM |
| 3,994 | 7,111 | 4,923 | (3,117) | (43.8) | (929) | (18.9) | FICA/Unemployment Tax | 52,956 | 62,225 | 53,935 | (9,269) | (14.9) | (979) | (1.8) |
| (561) | 769 | 0 | (1,330) | (173.0) | (561) | NM | Tuition Reimbursement/Relocation | (3,367) | 6,731 | 0 | (10,098) | (150.0) | (3,367) | NM |
| 66,106 | 80,611 | 72,043 | (14,505) | (18.0) | (5,937) | (8.2) | Total Compensation | 604,737 | 705,359 | 626,048 | (100,622) | (14.3) | (21,311) | (3.4) |
| 1,027 | 769 | 896 | 258 | 33.6 | 131 | 14.6 | Computer/Office Supplies | 6,681 | 6,731 | 2,624 | (50) | (0.7) | 4,057 | 154.6 |
| 185 | 192 | 185 | (7) | (3.6) | 0 | 0.0 | In Town Expenses | 1,480 | 1,683 | 1,480 | (203) | (12.1) | 0 | 0.0 |
| 55 | 1,115 | 0 | (1,060) | (95.1) | 55 | NM | Out Of Town Expenses | 143 | 9,760 | 8,042 | (9,617) | (98.5) | (7,899) | (98.2) |
| 392 | 738 | 0 | (346) | (46.9) | 392 | NM | Outside Training Fees | 2,560 | 6,462 | 90 | (3,902) | (60.4) | 2,470 | NM |
| 0 | 77 | 0 | (77) | (100.0) | 0 | NM | Contributions | 0 | 673 | 0 | (673) | (100.0) | 0 | NM |
| 3,425 | 8,846 | 2,300 | (5,421) | (61.3) | 1,125 | 48.9 | Misc Outside Services | 37,127 | 77,404 | 6,715 | (40,277) | (52.0) | 30,412 | NM |
| 0 | 0 | 3,016 | 0 | NM | (3,016) | (100.0) | Mgmt Consulting Fees | 12,698 | 0 | 23,517 | 12,698 | NM | (10,819) | (46.0) |
| 0 | 154 | 0 | (154) | (100.0) | 0 | NM | Temporary Help | 0 | 1,346 | 5,000 | (1,346) | (100.0) | (5,000) | (100.0) |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Employee Search Fees | 0 | 0 | 0 | 0 | NM | 0 | NM |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Subscriptions And Books | 0 | 0 | 0 | 0 | NM | 0 | NM |
| 3,167 | 5,000 | 1,015 | (1,833) | (36.7) | 2,152 | 212.0 | Printing and Duplicating | 16,287 | 43,750 | 23,785 | (27,463) | (62.8) | (7,498) | (31.5) |
| 1,067 | 692 | 932 | 375 | 54.2 | 135 | 14.5 | Messenger/Express Service | 9,396 | 6,058 | 9,412 | 3,338 | 55.1 | (16) | (0.2) |
| 0 | 462 | 255 | (462) | (100.0) | (255) | (100.0) | Office Equipment Rental | 1,750 | 4,038 | 3,500 | (2,288) | (56.7) | (1,750) | (50.0) |
| 179 | 192 | 112 | (13) | (6.8) | 67 | 59.8 | Catering | 757 | 1,683 | 1,053 | (926) | (55.0) | (296) | (28.1) |
| 2,954 | 4,615 | 4,087 | (1,661) | (36.0) | (1,133) | (27.7) | Telephone | 26,474 | 40,385 | 34,322 | (13,911) | (34.4) | (7,848) | (22.9) |
| 611 | 4,923 | 1,767 | (4,312) | (87.6) | (1,156) | (65.4) | Postage | 12,170 | 43,077 | 10,765 | (30,907) | (71.7) | 1,405 | 13.1 |
| 226 | 42 | 1 | 184 | NM | 225 | NM | Other | 480 | 333 | 799 | 147 | 44.1 | (319) | (39.9) |
| 79,394 | 108,428 | 86,609 | (29,034) | (26.8) | (7,215) | (8.3) | Total Expenses | 732,740 | 948,742 | 757,152 | (216,002) | (22.8) | (24,412) | (3.2) |

**Employee Relations (Service Center)**
**Statement of Expenses**
**For Period 8, 2007**

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | **Period 8** | | | | | | | **Year to Date** | | | | |
| | | | | **Variance From** | | | | | | | | **Variance From** | | |
| **2007 Actual** | **2007 Plan** | **2006 Actual** | **2007 Plan** | **%** | **2006 Actual** | **%** | | **2007 Actual** | **2007 Plan** | **2006 Actual** | **2007 Plan** | **%** | **2006 Actual** | **%** |
| 95,502 | 96,774 | 84,599 | (1,272) | (1.3) | 10,903 | 12.9 | Payroll | 832,377 | 846,770 | 784,073 | (14,393) | (1.7) | 48,304 | 6.2 |
| 2,478 | 5,995 | 2,899 | (3,517) | (58.7) | (421) | (14.5) | FICA/Unemployment Tax | 61,972 | 52,454 | 58,628 | 9,518 | 18.1 | 3,344 | 5.7 |
| 0 | 577 | 0 | (577) | (100.0) | 0 | NM | Tuition Reimbursement/Relocation | 8,536 | 5,048 | 11,561 | 3,488 | 69.1 | (3,025) | (26.2) |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Annual Staff Bonus | 0 | 0 | 0 | 0 | NM | 0 | NM |
| 97,980 | 103,346 | 87,498 | (5,366) | (5.2) | 10,482 | 12.0 | Total Compensation | 902,885 | 904,272 | 854,262 | (1,387) | (0.2) | 48,623 | 5.7 |
| (19) | 538 | 232 | (557) | (103.5) | (251) | (108.2) | Computer/Office Supplies | 1,273 | 4,712 | 3,915 | (3,439) | (73.0) | (2,642) | (67.5) |
| 185 | 308 | 190 | (123) | (39.9) | (5) | (2.6) | In Town Expenses | 1,519 | 2,692 | 1,554 | (1,173) | (43.6) | (35) | (2.3) |
| 12,194 | 11,769 | 7,256 | 425 | 3.6 | 4,938 | 68.1 | Out Of Town Expenses | 104,261 | 102,981 | 83,555 | 1,280 | 1.2 | 20,706 | 24.8 |
| 0 | 385 | 281 | (385) | (100.0) | (281) | (100.0) | Dues And Memberships | 2,028 | 3,365 | 3,075 | (1,337) | (39.7) | (1,047) | (34.0) |
| 399 | 231 | 858 | 168 | 72.7 | (459) | (53.5) | Outside Training Fees | 1,572 | 2,019 | 2,031 | (447) | (22.1) | (459) | (22.6) |
| 0 | 38 | 0 | (38) | (100.0) | 0 | NM | Business Gifts | 0 | 337 | 0 | (337) | (100.0) | 0 | NM |
| 0 | 38 | 200 | (38) | (100.0) | (200) | (100.0) | Contributions | 0 | 337 | 500 | (337) | (100.0) | (500) | (100.0) |
| 67 | 77 | 67 | (10) | (13.0) | 0 | 0.0 | Misc Outside Services | 913 | 673 | 600 | 240 | 35.7 | 313 | 52.2 |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Mgmt Consulting Fees | 5,000 | 0 | 0 | 5,000 | NM | 5,000 | NM |
| 530 | 1,846 | 1,916 | (1,316) | (71.3) | (1,386) | (72.3) | Database Retrieval | 5,294 | 16,154 | 15,332 | (10,860) | (67.2) | (10,038) | (65.5) |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Temporary Help | 0 | 0 | 0 | 0 | NM | 0 | NM |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Employee Search Fees | 0 | 0 | 0 | 0 | NM | 0 | NM |
| 0 | 962 | 95 | (962) | (100.0) | (95) | (100.0) | Subscriptions And Books | 503 | 8,413 | 1,179 | (7,910) | (94.0) | (676) | (57.3) |
| 0 | 154 | 82 | (154) | (100.0) | (82) | (100.0) | Printing and Duplicating | 1,140 | 1,346 | 726 | (206) | (15.3) | 414 | 57.0 |
| 582 | 308 | 211 | 274 | 89.0 | 371 | 175.8 | Messenger/Express Service | 2,061 | 2,692 | 1,930 | (631) | (23.4) | 131 | 6.8 |
| 56 | 385 | 227 | (329) | (85.5) | (171) | (75.3) | Office Equipment Rental | 2,447 | 3,365 | 3,046 | (918) | (27.3) | (599) | (19.7) |
| 188 | 385 | 1,565 | (197) | (51.2) | (1,377) | (88.0) | Catering | 1,642 | 3,365 | 4,384 | (1,723) | (51.2) | (2,742) | (62.5) |
| 395 | 627 | 708 | (232) | (37.0) | (313) | (44.2) | Telephone | 4,483 | 5,486 | 5,663 | (1,003) | (18.3) | (1,180) | (20.8) |
| 8,879 | 9,231 | 7,598 | (352) | (3.8) | 1,281 | 16.9 | Legal Fees | 80,314 | 80,769 | 66,032 | (455) | (0.6) | 14,282 | 21.6 |
| 129 | 321 | 174 | (192) | (59.8) | (45) | (25.9) | Other | 711 | 2,828 | 1,229 | (2,117) | (74.9) | (518) | (42.1) |
| 121,565 | 130,949 | 109,158 | (9,384) | (7.2) | 12,407 | 11.4 | Total Expenses | 1,118,046 | 1,145,806 | 1,049,013 | (27,760) | (2.4) | 69,033 | 6.6 |

General Expr/R Service Center
Statement of Expenses
For Period 8, 2007

| | Period 8 | | | | | | | | Year to Date | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Variance From | | | | | | | | Variance From | | |
| 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % | | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % |
| 21,629 | 24,743 | 17,628 | (3,114) | (12.6) | 4,001 | 22.7 | Annual Management Bonus | 189,250 | 216,501 | 154,249 | (27,251) | (12.6) | 35,001 | 22.7 |
| 12,168 | 12,546 | 15,805 | (378) | (3.0) | (3,637) | (23.0) | Medical/Life Insurance | 106,472 | 109,778 | 138,297 | (3,306) | (3.0) | (31,825) | (23.0) |
| (408) | 1,077 | 1,328 | (1,485) | (137.9) | (1,736) | (130.7) | Pension Benefit | (3,567) | 9,423 | 11,623 | (12,990) | (137.9) | (15,190) | (130.7) |
| 14,478 | 14,478 | 14,492 | 0 | 0.0 | (14) | (0.1) | 401(K) Contribution-Non Union | 126,684 | 126,685 | 126,802 | (1) | (137.9) | (118) | (0.1) |
| 23 | 0 | 23 | 23 | NM | 0 | 0.0 | Supplemental Retirement Plan | 202 | 0 | 198 | 202 | NM | 4 | 2.0 |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Open Position Allowance | 0 | 0 | 0 | 0 | NM | 0 | NM |
| 0 | 0 | 0 | 0 | NM | 0 | NM | ESOP/Supplemental ESOP | 0 | 0 | 0 | 0 | NM | 0 | NM |
| 47,890 | 52,844 | 49,276 | (4,954) | (9.4) | (1,386) | (2.8) | Total Compensation | 419,041 | 462,387 | 431,169 | (43,346) | (9.4) | (12,128) | (2.8) |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Out of Town Expenses | 0 | 0 | 0 | 0 | NM | 0 | NM |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Printing and Duplicating | 0 | 0 | 0 | 0 | NM | 0 | NM |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Repairs And Maintenance | 0 | 0 | 0 | 0 | NM | 0 | NM |
| 26,613 | 27,624 | 28,533 | (1,011) | (3.7) | (1,920) | (6.7) | Interco Rent | 226,943 | 241,709 | 228,962 | (14,766) | (6.1) | (2,019) | (0.9) |
| 5,840 | 4,342 | (875) | 1,498 | 34.5 | 6,715 | NM | TIS Charge | 46,642 | 37,997 | 45,726 | 8,645 | 22.8 | 916 | 2.0 |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Telephone | 0 | 0 | 0 | 0 | NM | 0 | NM |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Utilities | 0 | 0 | 0 | 0 | NM | 0 | NM |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Intercompany Charges | 2,375 | 0 | 0 | 2,375 | NM | 2,375 | NM |
| 1 | 807 | 0 | (806) | (99.9) | 1 | NM | Other | 0 | 7,049 | (1) | (7,049) | (100.0) | 1 | 100.0 |
| 12,769 | 12,769 | 12,564 | 0 | 0.0 | 205 | 1.6 | Depreciation | 111,732 | 111,732 | 109,931 | 0 | 0.0 | 1,801 | 1.6 |
| 93,113 | 98,386 | 89,498 | (5,273) | (5.4) | 3,615 | 4.0 | Total Expenses | 806,733 | 860,874 | 815,787 | (54,141) | (6.3) | (9,054) | (1.1) |

**General Expenses- Corporate(1)**
**Statement of Expenses**
**For Period 8, 2007**

| | Period 8 | | | | | | | | Year to Date | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Variance From | | | | | | | Variance From | | | |
| 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % | | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % |
| 12,596 | 4,724 | 4,586 | 7,872 | 166.6 | 8,010 | 174.7 | Payroll (1) | 2,307,020 | 41,334 | 66,670 | 2,265,686 | NM | 2,240,350 | NM |
| 280,133 | 395,883 | 391,628 | (115,750) | (29.2) | (111,495) | (28.5) | Annual Management Bonus | 2,451,160 | 3,463,972 | 3,222,110 | (1,012,812) | (29.2) | (770,950) | (23.9) |
| 4,871 | 1,808 | 349 | 3,063 | 169.4 | 4,522 | NM | FICA/Unemployment Tax (1) | 143,181 | 15,817 | 15,214 | 127,364 | NM | 127,967 | NM |
| 5,846 | 5,846 | 20,981 | 0 | 0.0 | (15,135) | (72.1) | Workmen's Compensation | 25,256 | 51,154 | 183,585 | (25,898) | (50.6) | (158,329) | (86.2) |
| 120,559 | 121,126 | 123,252 | (567) | (0.5) | (2,693) | (2.2) | Medical/Life Insurance (1) | 1,159,223 | 1,059,856 | 1,010,336 | 99,367 | 9.4 | 148,887 | 14.7 |
| (113,823) | 42,838 | 360,287 | (156,661) | NM | (474,110) | (131.6) | Pension Benefit | (909,058) | 374,837 | 3,152,509 | (1,283,895) | NM | (4,061,567) | (128.8) |
| (46,015) | 84,508 | 89,043 | (130,523) | (154.5) | (135,058) | (151.7) | 401(K) Contribution-Non Union | 15,503 | 739,448 | 719,483 | (723,945) | (97.9) | (703,980) | (97.8) |
| 264,154 | 262,146 | 257,977 | 2,008 | 0.8 | 6,177 | 2.4 | Supplemental Retirement Plan | 2,311,346 | 2,293,779 | 2,257,302 | 17,567 | 0.8 | 54,044 | 2.4 |
| 528,321 | 918,859 | 1,248,103 | (390,558) | (42.5) | (719,782) | (57.7) | Total Compensation before Stock Expenses (1) | 7,503,631 | 8,040,197 | 10,627,209 | (536,566) | (6.7) | (3,123,578) | (29.4) |
| 30,139 | 32,484 | 32,484 | (2,345) | (7.2) | (2,345) | (7.2) | Stock Option Expense | 297,167 | 300,147 | 3,669,584 | (2,980) | (1.0) | (3,372,417) | (91.9) |
| 315,894 | 412,455 | 395,924 | (96,561) | (23.4) | (80,030) | (20.2) | Restricted Stock Unit Expense | 9,687,977 | 9,738,819 | 6,067,667 | (50,842) | (0.5) | 3,620,310 | 59.7 |
| 1,769 | 1,769 | 1,576 | 0 | 0.0 | 193 | 12.2 | Restricted Stock Expense | 15,477 | 15,477 | 4,030 | 0 | 0.0 | 11,447 | 284.0 |
| 0 | 0 | 9,259 | 0 | NM | (9,259) | (100.0) | ESPP Expense | 33,170 | 0 | 97,106 | 33,170 | NM | (63,936) | (65.8) |
| 347,802 | 446,708 | 439,243 | (98,906) | (22.1) | (91,441) | (20.8) | Total Stock Expenses | 10,033,791 | 10,054,443 | 9,838,387 | (20,652) | (0.2) | 195,404 | 2.0 |
| 876,123 | 1,365,587 | 1,687,346 | (489,464) | (35.8) | (811,223) | (48.1) | Total Compensation (1) | 17,537,422 | 18,094,640 | 20,465,596 | (557,218) | (3.1) | (2,928,174) | (14.3) |
| 0 | 400 | 137 | (400) | (100.0) | (137) | (100.0) | Computer/Office Supplies | 2,580 | 3,500 | 274 | (920) | (26.3) | 2,306 | NM |
| 1,730 | 4,085 | 1,242 | (2,355) | (57.6) | 488 | 39.3 | Repairs And Maintenance | 15,616 | 35,740 | 12,078 | (20,124) | (56.3) | 3,538 | 29.3 |
| 0 | 280 | 0 | (280) | (100.0) | 0 | NM | Out Of Town Expenses | 2,875 | 2,453 | 2,500 | 422 | 17.2 | 375 | 15.0 |
| 0 | 289 | 0 | (289) | (100.0) | 0 | NM | In Town Expenses | 2,423 | 2,527 | 2,400 | (104) | (4.1) | 23 | 1.0 |
| 0 | 194 | (1,200) | (194) | (100.0) | 1,200 | 100.0 | Dues And Memberships | 0 | 1,695 | 0 | (1,695) | (100.0) | 0 | NM |
| 23,692 | 11,538 | 16,115 | 12,154 | 105.3 | 7,577 | 47.0 | Skybox Entertainment | 128,362 | 100,962 | 111,135 | 27,400 | 27.1 | 17,227 | 15.5 |
| 4,838 | 9,231 | 6,558 | (4,393) | (47.6) | (1,720) | (26.2) | Accounting & Audit Fees | 42,337 | 80,769 | 57,387 | (38,432) | (47.6) | (15,050) | (26.2) |
| 1,154 | 1,923 | 92,653 | (769) | (40.0) | (91,499) | (98.8) | Mgmt Consulting Fees | 9,982 | 16,827 | 101,566 | (6,845) | (40.7) | (91,584) | (90.2) |
| 14,424 | 32,308 | 683 | (17,884) | (55.4) | 13,741 | NM | Other Professional Services | 635,074 | 282,692 | 314,000 | 352,382 | 124.7 | 321,074 | 102.3 |
| 5,594 | 5,169 | 0 | 425 | 8.2 | 5,594 | NM | Misc Outside Services | 46,823 | 45,231 | 40,155 | 1,592 | 3.5 | 6,668 | 16.6 |
| 156,902 | 162,769 | (23,622) | (5,867) | (3.6) | 180,524 | NM | TIS Charge | 1,253,141 | 1,424,231 | 1,234,452 | (171,090) | (12.0) | 18,689 | 1.5 |
| 43,839 | 40,026 | 42,024 | 3,813 | 9.5 | 1,815 | 4.3 | FIS Charge | 359,117 | 350,230 | 357,992 | 8,887 | 2.5 | 1,125 | 0.3 |
| 11,176 | 11,155 | 12,364 | 21 | 0.2 | (1,188) | (9.6) | HRSC Charge | 97,790 | 97,608 | 108,185 | 182 | 0.2 | (10,395) | (9.6) |
| 276,308 | 276,308 | 270,985 | 0 | 0.0 | 5,323 | 2.0 | Insurance Expense | 2,497,628 | 2,417,692 | 2,371,115 | 79,936 | 3.3 | 126,513 | 5.3 |
| 1,940 | 2,462 | 1,430 | (522) | (21.2) | 510 | 35.7 | Printing and Duplicating | 17,703 | 21,538 | 17,357 | (3,835) | (17.8) | 346 | 2.0 |
| 160 | 592 | 75 | (432) | (73.0) | 85 | 113.3 | Interco Rent | 1,690 | 5,183 | 2,237 | (3,493) | (67.4) | (547) | (24.5) |
| 142,880 | 141,817 | 139,620 | 1,063 | 0.7 | 3,260 | 2.3 | Outside Rent | 1,151,024 | 1,240,897 | 1,116,964 | (89,873) | (7.2) | 34,060 | 3.0 |
| (28,505) | (16,474) | (20,056) | (12,031) | (73.0) | (8,449) | (42.1) | Equipment Rental | (142,533) | (144,143) | (340,073) | 1,610 | 1.1 | 197,540 | 58.1 |
| 2,667 | 4,077 | 3,530 | (1,410) | (34.6) | (863) | (24.4) | Food & Catering | 20,561 | 35,673 | 29,793 | (15,112) | (42.4) | (9,232) | (31.0) |
| 1,004 | 4,500 | 5,748 | (3,496) | (77.7) | (4,744) | (82.5) | Telephone | 8,181 | 39,375 | 7,827 | (31,194) | (79.2) | 354 | 4.5 |
| 5,709 | 6,308 | 5,617 | (599) | (9.5) | 92 | 1.6 | Utilities | 44,879 | 55,192 | 44,259 | (10,313) | (18.7) | 620 | 1.4 |
| 11,475 | 7,949 | 8,290 | 3,526 | 44.4 | 3,185 | 38.4 | Utilities | 88,250 | 69,551 | 66,959 | 18,699 | 26.9 | 21,291 | 31.8 |
| 28,515 | 32,515 | 54,309 | (4,000) | (12.3) | (25,794) | (47.5) | Contributions | 309,324 | 284,508 | 350,838 | 24,816 | 8.7 | (41,514) | (11.8) |
| 53,358 | 53,923 | 53,034 | (565) | (1.0) | 324 | 0.6 | Franchise Taxes | 464,006 | 471,827 | 452,821 | (7,821) | (1.7) | 11,185 | 2.5 |
| 16 | 6,769 | 3,112 | (6,753) | (99.8) | (3,096) | (99.5) | Other Non-Income Taxes | 54,793 | 59,231 | 55,782 | (4,438) | (7.5) | (989) | (1.8) |
| 651 | 8,462 | 0 | (7,811) | (92.3) | 651 | NM | Meeting Expense | 20,998 | 74,038 | 58,170 | (53,040) | (71.6) | (37,172) | (63.9) |
| 10,500 | 5,000 | 0 | 5,500 | 110.0 | 10,500 | NM | Corporate Awards | 20,550 | 43,750 | 43,844 | (23,250) | (53.1) | (23,344) | (53.2) |
| (300,053) | (287,980) | (294,995) | (12,073) | (4.2) | (5,058) | (1.7) | Sublease Rent-TMC | (2,365,021) | (2,519,825) | (2,326,564) | 154,804 | 6.1 | (38,457) | (1.7) |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Dividend Income | (3,198) | 0 | (1,350) | (3,198) | NM | (1,848) | (136.9) |
| 447 | 149,465 | (240) | (149,018) | (99.7) | 687 | 286.5 | Other | 12,108 | 1,307,814 | 7,310 | (1,295,706) | (99.1) | 4,798 | 65.6 |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Contingency | 0 | 0 | 0 | 0 | NM | 0 | NM |
| 76,823 | 96,011 | 82,301 | (19,188) | (20.0) | (5,478) | (6.7) | Depreciation | 681,721 | 840,099 | 718,392 | (158,378) | (18.9) | (36,671) | (5.1) |
| 1,423,367 | 2,136,658 | 2,147,060 | (713,291) | (33.4) | (723,693) | (33.7) | Total Expenses (1) | 23,016,156 | 24,841,505 | 25,483,401 | (1,825,349) | (7.3) | (2,467,245) | (9.7) |

(1) 2007 includes Reduction in Force expenses of $25K for period 8 and $2,540K for the year to date.

**Finance Service Center**
**Operating Statement**
**For Period 8, 2007**
**(Thousands of Dollars)**

| | | | Period 8 | | | | | | | | | Year to Date | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Variance From | | | | | | | | | Variance From | | |
| 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % | | | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % |
| | | | | | | | **Expenses** | | | | | | | | |
| | | | | | | | Compensation | | | | | | | | |
| $550 | $617 | $648 | ($66) | (10.8) | ($98) | (15.1) | Regular Salaries And Wages | | $4,968 | $5,429 | $5,779 | ($462) | (8.5) | ($811) | (14.0) |
| 6 | 4 | 1 | 3 | 69.0 | 5 | 333.2 | Overtime | | 52 | 30 | 19 | 22 | 73.5 | 32 | 167.0 |
| 48 | 17 | 56 | 31 | 182.9 | (8) | (14.3) | Other Direct Pay | | 395 | 182 | 509 | 213 | 116.5 | (114) | (22.4) |
| 116 | 144 | 159 | (28) | (19.6) | (43) | (26.8) | Fringe Benefits | | 1,289 | 1,358 | 1,448 | (70) | (5.1) | (159) | (11.0) |
| 721 | 782 | 865 | (61) | (7.8) | (143) | (16.6) | Total Compensation | | 6,703 | 7,000 | 7,755 | (297) | (4.2) | (1,051) | (13.6) |
| 26 | 29 | 35 | (4) | (12.8) | (10) | (27.6) | Supplies | | 229 | 269 | 217 | (41) | (15.1) | 12 | 5.4 |
| 7 | 26 | 9 | (19) | (72.6) | (2) | (23.8) | Employee Expenses | | 127 | 204 | 91 | (77) | (37.8) | 36 | 40.1 |
| 344 | 193 | 107 | 151 | 78.1 | 237 | 220.7 | Outside Services | | 2,117 | 1,659 | 789 | 459 | 27.7 | 1,329 | 168.5 |
| 54 | 49 | 41 | 5 | 9.9 | 14 | 33.7 | Office Expense | | 341 | 405 | 390 | (64) | (15.7) | (49) | (12.5) |
| 141 | 137 | 164 | 4 | 3.1 | (23) | (14.0) | Repairs & Maintenance | | 1,181 | 1,199 | 1,309 | (18) | (1.5) | (128) | (9.8) |
| 90 | 95 | 88 | (5) | (5.7) | 2 | 1.8 | Occupancy | | 719 | 735 | 690 | (17) | (2.3) | 29 | 4.1 |
| 6 | 6 | 7 | 0 | 0.6 | (1) | (13.6) | Human Resources | | 56 | 56 | 65 | 0 | 0.6 | (9) | (13.6) |
| (221) | (334) | (318) | 113 | 33.8 | 97 | 30.5 | Other Expenses | | (2,649) | (2,640) | (3,116) | (10) | (0.4) | 467 | 15.0 |
| 1,169 | 985 | 999 | 184 | 18.7 | 170 | 17.0 | Total Cash Expenses | | 8,824 | 8,888 | 8,190 | (63) | (0.7) | 635 | 7.7 |
| 517 | 521 | 554 | (4) | (0.8) | (37) | (6.7) | Depreciation | | 4,868 | 4,892 | 4,861 | (24) | (0.5) | 7 | 0.1 |
| 0 | 0 | 0 | 0 | NM | 0 | NM | (Gain)/Loss On Asset Disposal | | 0 | 0 | 0 | 0 | NM | 0 | NM |
| 1,685 | 1,506 | 1,553 | 180 | 12 | 133 | 8.5 | Total | | 13,692 | 13,779 | 13,051 | (87) | (1) | $641 | 4.9 |
| | | | | | | | **Allocations** | | | | | | | | |
| (121) | (128) | (133) | 6 | 5 | 12 | 8.8 | Accounts Payable | | (1,141) | (1,116) | (1,070) | (25) | (2) | (71) | (6.6) |
| (91) | (84) | (90) | (7) | (8.2) | (1) | (1.4) | Payroll | | (793) | (735) | (737) | (57) | (7.8) | (56) | (7.6) |
| (61) | (65) | (61) | 4 | 6.4 | 1 | 1.1 | Remittance Processing | | (573) | (568) | (480) | (5) | (0.8) | (93) | (19.3) |
| (500) | (500) | (484) | (0) | 0.0 | (16) | (3.3) | Customer Accounting | | (4,377) | (4,377) | (4,236) | 0 | 0.0 | (142) | (3.3) |
| 199 | 283 | 245 | (84) | (29.7) | (46) | (18.8) | Supplier Services | | 2,330 | 2,474 | 2,588 | (144) | (5.8) | (258) | (10.0) |
| (1,048) | (1,048) | (1,141) | (0) | 0.0 | 94 | 8.2 | Peoplesoft Support | | (9,166) | (9,166) | (9,985) | (0) | 0.0 | 819 | 8.2 |
| (32) | (32) | (32) | (0) | 0.0 | 1 | 2.6 | Finance | | (277) | (277) | (284) | (0) | 0.0 | 7 | 2.6 |
| (1,654) | (1,573) | (1,697) | (80) | (5.1) | $43 | 2.6 | Total | | (13,996) | (13,766) | (14,204) | (231) | (1.7) | $208 | 1.5 |
| $32 | ($68) | ($144) | $99 | 147.0 | $176 | 122.1 | Unallocated Expenses | | ($305) | $13 | ($1,153) | ($318) | (2,359.5) | $849 | 73.6 |

**Tribune Company Technology**
**Operating Statement**
**For Period 8, 2007**
**(Thousands of Dollars)**

| | Period 8 | | | | | | | Expenses | Year To Date | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Variance From | | | | | | | | Variance From | | | |
| | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % | | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % |
| | | | | | | | | Compensation | | | | | | | |
| | 391 | 468 | 210 | (77) | (16) | 181 | 86 | Regular Salaries and Wages | 3,438 | 4,214 | 2,380 | (776) | (18) | 1,058 | 44 |
| | 1 | 1 | 1 | - | - | 0 | - | Overtime | 13 | 5 | 7 | 8 | 160 | 6 | 86 |
| | 9 | 12 | (53) | (3) | (25) | 62 | 117 | Other Direct Pay | 6 | 103 | 343 | (97) | (94) | (337) | (98) |
| | 46 | 87 | 74 | (41) | (47) | (28) | (38) | Fringe Benefits | 605 | 806 | 586 | (201) | (25) | 19 | 3 |
| | 447 | 568 | 232 | (121) | (21) | 215 | 93 | Total Compensation | 4,062 | 5,128 | 3,316 | (1,066) | (21) | 746 | 22 |
| | 21 | 7 | 11 | 14 | 200 | 10 | 91 | Other Supplies | 40 | 57 | 43 | (17) | (30) | (3) | (7) |
| | 21 | 82 | 12 | (61) | (74) | 9 | 75 | Employee Expenses | 295 | 774 | 78 | (479) | (62) | 217 | 278 |
| | (390) | (377) | 3 | (13) | (3) | (393) | (13,100) | Outside Services | (2,623) | (2,757) | 84 | 134 | 5 | (2,707) | (3,223) |
| | 7 | 3 | 3 | 4 | 133 | 4 | 133 | Office Expense | 26 | 25 | 22 | 1 | 4 | 4 | 18 |
| | 242 | 372 | 139 | (130) | (35) | 103 | 74 | Repairs & Maintenance | 2,077 | 2,950 | 1,222 | (873) | (30) | 855 | 70 |
| | 252 | 224 | 167 | 28 | 13 | 85 | 51 | Occupancy | 1,643 | 1,737 | 1,231 | (94) | (5) | 412 | 33 |
| | - | - | - | - | - | - | - | (Gain)/Loss on Disposal | - | - | - | - | - | - | - |
| | 1 | 1 | (3) | - | - | 4 | 133 | Other Expense | (24) | (28) | 20 | 4 | 14 | (44) | (220) |
| | 600 | 879 | 564 | (279) | (32) | 36 | 6 | Total Cash Expenses | 5,496 | 7,885 | 6,016 | (2,389) | (30) | (520) | (9) |
| | 173 | 222 | 161 | (49) | (22) | 12 | 7 | Depreciation | 1,508 | 1,742 | 1,436 | (234) | (13) | 72 | 5 |
| | 773 | 1,102 | 726 | (329) | (30) | 47 | 6 | Total Expenses | 7,003 | 9,628 | 7,452 | (2,625) | (27) | (449) | (6) |
| | (1,056) | (1,102) | 150 | 46 | 4 | (1,206) | (804) | Billings to Affiliates | (8,595) | (9,629) | (7,843) | 1,034 | 11 | (752) | (10) |
| | (283) | - | 876 | (283) | #DIV/0 | (1,159) | (132) | Unallocated Expenses | (1,592) | (1) | (391) | (1,591) | (159,100) | (1,201) | (307) |

**Real Estate**
**Operating Statement**
**For Period 8, 2007**
**(Thousands of Dollars)**

| | | | | Period 8 | | | | | | | | | Year to Date | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Variance From | | | | | | | | | Variance From | | | |
| 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % | | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % |
| | | | | | | | **Tribune Properties** | | | | | | | |
| | | | | | | | Expenses | | | | | | | |
| $320 | $360 | $336 | ($40) | (11.1) | ($16) | (4.9) | Compensation | $2,986 | $3,222 | $3,023 | ($236) | (7.3) | ($36) | (1.2) |
| 122 | 141 | 129 | (19) | (13.6) | (7) | (5.7) | R&M /Supplies | 1,059 | 1,172 | 1,068 | (113) | (9.6) | (9) | (0.9) |
| 275 | 275 | 266 | (0) | 0.0 | 9 | 3.3 | Real Estate Taxes | 2,409 | 2,409 | 2,331 | (0) | 0.0 | 78 | 3.3 |
| 192 | 189 | 218 | 3 | 1.8 | (26) | (11.8) | Outside Services | 1,527 | 1,585 | 1,465 | (58) | (3.7) | 62 | 4.2 |
| 28 | 131 | 131 | (103) | (78.9) | (104) | (78.9) | Utilities | 764 | 978 | 918 | (214) | (21.9) | (154) | (16.8) |
| 16 | 23 | 21 | (7) | (31.8) | (5) | (25.0) | Insurance | 137 | 200 | 182 | (64) | (31.8) | (46) | (25.0) |
| (2) | 5 | (1) | (7) | (136.0) | (0) | (25.6) | Other Expenses | (2) | 42 | 65 | (44) | (105.9) | (67) | (103.8) |
| (66) | (66) | (66) | 0 | 0.0 | 0 | 0.0 | Deferred Gain River Walk Center | (531) | (531) | (533) | 0 | 0.0 | 2 | 0.4 |
| 884 | 1,058 | 1,034 | (174) | (16.4) | (150) | (14.5) | Total Cash Expenses | 8,348 | 9,077 | 8,519 | (729) | (8.0) | (171) | (2.0) |
| 302 | 303 | 315 | (1) | (0.4) | (13) | (4.2) | Depreciation | 2,702 | 2,706 | 2,823 | (4) | (0.2) | (121) | (4.3) |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Amortization of Intangibles | 0 | 0 | 0 | 0 | NM | 0 | NM |
| 1,186 | 1,361 | 1,349 | (175) | (12.8) | (163) | (12.1) | Total Expenses | 11,049 | 11,783 | 11,342 | (734) | (6.2) | (293) | (2.6) |
| (208) | (203) | (200) | (5) | (2.6) | (9) | (4.3) | Outside Revenue | (1,637) | (1,623) | (1,683) | (14) | (0.9) | 46 | 2.7 |
| 978 | 1,158 | 1,149 | (180) | (16) | (171) | (14.9) | Net Expenses | 9,412 | 10,160 | 9,659 | (747) | (7) | ($247) | (2.6) |
| (1,255) | (1,263) | (1,231) | 8 | 0.6 | (24) | (2.0) | Service Center Allocations | (10,072) | (10,105) | (9,915) | 33 | 0.3 | (157) | (1.6) |
| ($277) | ($105) | ($82) | ($172) | (163.5) | ($196) | (239.3) | Unallocated Expenses | ($660) | $55 | ($256) | ($715) | (1,304.5) | ($404) | (157.7) |