# TRIBUNE COMPANY
## Period 10 2007 HIGHLIGHTS

| EXCLUDING NON-OPERATING ITEMS, SPECIAL ITEMS AND DISCONTINUED OPERATIONS |
|---|

| **COMPARISONS TO 2006:** | Period 10 2007 | Change from 2006 $ | % |
|---|---|---|---|
| **Diluted EPS:** | $.13 | -$.06 | -32% |
| ◆ A 64% decline in net income, due to higher interest expense and lower operating profit, was partially offset by a 48% reduction in average shares outstanding. | | | |

**Operating Cash Flow:**

| | | | |
|---|---|---|---|
| **Publishing** | $64 M | -$6 M | -8% |
| ◆ Lower operating cash flow was primarily the result of a $24 million decline in revenues (advertising -$26M, circulation -$3M and other +$5M), partially offset by lower newsprint and ink (-$8M) and compensation (-$11M) expenses. | | | |
| **Broadcasting & Entertainment** | $31 | -$12 | -29% |
| ◆ Television group operating cash flow was down $9M primarily due to lower revenues (-$7M) and higher program costs (+$1M); the Cubs declined $3M due to five fewer home games in the period. | | | |
| **Corporate Expenses** | -$4 | - | +11% |
| **Total Operating Cash Flow** | **$91 M** | **-$17 M** | **-16%** |

| | | | |
|---|---|---|---|
| **Equity Income** | $9 M | -2 M | -18% |
| ◆ Lower equity income was primarily due to a decline in TV Food Network results (-$3M), partially offset by higher income from Comcast SportsNet Chicago (+$1M). | | | |
| **Interest Expense** | $55 M | +$28 M | +106% |
| ◆ Higher interest expense was primarily due to higher debt levels, including financing the repurchase of 126 million shares in June 2007. | | | |

Tribune Company
Results of Operations
For Period 10, 2007
(Thousands of Dollars, Except Per Share Data)

**EXCLUDES NON-OPERATING ITEMS, SPECIAL ITEMS AND DISCONTINUED OPERATIONS**

| | Period 10 | | | | | | | | Year to Date | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Variance From | | | | | | | | Variance From | | | |
| | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % | | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % |
| **Operating Revenues(1)** | | | | | | | | | | | | | | | |
| Publishing | 286,687 | 317,218 | 311,111 | (30,531) | (10) | (24,424) | (8) | | 2,998,958 | 3,196,685 | 3,236,918 | (197,727) | (6) | (237,960) | (7) |
| Broadcasting & Entertainment(2) | 96,123 | 100,665 | 110,831 | (4,542) | (5) | (14,708) | (13) | | 1,178,141 | 1,177,464 | 1,180,374 | 677 | - | (2,233) | - |
| Total | 382,810 | 417,883 | 421,942 | (35,073) | (8) | (39,132) | (9) | | 4,177,099 | 4,374,149 | 4,417,292 | (197,050) | (5) | (240,193) | (5) |
| **Operating Expenses(1)** | | | | | | | | | | | | | | | |
| Publishing(3) | 236,456 | 252,704 | 255,285 | (16,248) | (6) | (18,829) | (7) | | 2,529,737 | 2,648,045 | 2,639,366 | (118,308) | (4) | (109,629) | (4) |
| Broadcasting & Entertainment | 69,545 | 70,671 | 72,008 | (1,126) | (2) | (2,463) | (3) | | 864,660 | 873,569 | 855,904 | (8,909) | (1) | 8,756 | 1 |
| Corporate Expenses(3) | 3,661 | 4,287 | 4,084 | (626) | (15) | (423) | (10) | | 46,023 | 52,741 | 52,185 | (6,718) | (13) | (6,162) | (12) |
| Total | 309,662 | 327,662 | 331,377 | (18,000) | (5) | (21,715) | (7) | | 3,440,420 | 3,574,355 | 3,547,455 | (133,935) | (4) | (107,035) | (3) |
| **Operating Profit(1)** | | | | | | | | | | | | | | | |
| Publishing(3) | 50,231 | 64,514 | 55,826 | (14,283) | (22) | (5,595) | (10) | | 469,221 | 548,640 | 597,552 | (79,419) | (14) | (128,331) | (21) |
| Broadcasting & Entertainment(2) | 26,578 | 29,994 | 38,823 | (3,416) | (11) | (12,245) | (32) | | 313,481 | 303,895 | 324,470 | 9,586 | 3 | (10,989) | (3) |
| Corporate Expenses(3) | (3,661) | (4,287) | (4,084) | 626 | 15 | 423 | 10 | | (46,023) | (52,741) | (52,185) | 6,718 | 13 | 6,162 | 12 |
| Total | 73,148 | 90,221 | 90,565 | (17,073) | (19) | (17,417) | (19) | | 736,679 | 799,794 | 869,837 | (63,115) | (8) | (133,158) | (15) |
| Equity Income/(Loss) | 8,806 | 5,220 | 10,788 | 3,586 | 69 | (1,982) | (18) | | 76,759 | 47,812 | 56,246 | 28,947 | 61 | 20,513 | 36 |
| Interest and Dividend Income | 2,728 | 825 | 1,242 | 1,903 | 231 | 1,486 | 120 | | 14,636 | 10,247 | 10,572 | 4,389 | 43 | 4,064 | 38 |
| Interest Expense | (57,331) | (24,396) | (27,704) | (32,935) | (135) | (29,627) | (107) | | (443,256) | (270,251) | (208,079) | (173,005) | (64) | (235,177) | (113) |
| Income before income taxes | 27,351 | 71,870 | 74,891 | (44,519) | (62) | (47,540) | (63) | | 384,818 | 587,602 | 728,576 | (202,784) | (35) | (343,758) | (47) |
| Income taxes | (11,093) | (27,491) | (29,769) | 16,398 | 60 | 18,676 | 63 | | (156,082) | (224,758) | (288,688) | 68,676 | 31 | 132,606 | 46 |
| Net Income | 16,258 | 44,379 | 45,122 | (28,121) | (63) | (28,864) | (64) | | 228,736 | 362,844 | 439,888 | (134,108) | (37) | (211,152) | (48) |
| Preferred dividends-net(4) | - | - | - | - | NM | - | NM | | - | - | (6,309) | - | NM | 6,309 | 100 |
| Net Income Attributable to Common | 16,258 | 44,379 | 45,122 | (28,121) | (63) | (28,864) | (64) | | 228,736 | 362,844 | 433,579 | (134,108) | (37) | (204,843) | (47) |
| **Earnings Per Share** | | | | | | | | | | | | | | | |
| Basic | 0.14 | 0.18 | 0.19 | (0.04) | (22) | (0.05) | (26) | | 1.26 | 1.51 | 1.55 | (0.25) | (17) | (0.29) | (19) |
| Diluted(5) | 0.13 | 0.18 | 0.19 | (0.05) | (28) | (0.06) | (32) | | 1.24 | 1.50 | 1.54 | (0.26) | (17) | (0.30) | (19) |
| **Weighted Average Shares (000's)** | | | | | | | | | | | | | | | |
| Basic | 118,460 | 240,573 | 238,804 | (122,113) | (51) | (120,344) | (50) | | 181,172 | 240,040 | 280,489 | (58,868) | (25) | (99,317) | (35) |
| Diluted(5)(6) | 126,521 | 242,383 | 241,233 | (115,862) | (48) | (114,712) | (48) | | 186,609 | 242,027 | 282,191 | (55,418) | (23) | (95,582) | (34) |

(1) Operating results for Hoy New York, SCNI and Recycler are excluded herein and reported as discontinued operations in the Company's external financial statements.

(2) Year to date 2007 includes an additional $18.1 million of cable royalty revenues.

(3) Excludes severance expense related to cost reduction initiatives and other special charges.

(4) As a result of the TMCT transactions in September 2006 the Company no longer has any preferred stock outstanding.

(5) Actual 2007 diluted average shares for Period 10 and year to date include 5,882,353 and 3,674,028 shares of common stock, respectively, for the assumed conversion of the Zell exchangeable promissory note.

(6) Diluted average shares declined from last year primarily due to repurchases of common stock in June 2007 and the second half of 2006.

**Tribune Company**
**Results of Operations**
**For Period 10, 2007**
**(Thousands of Dollars)**

| EXCLUDES DISCONTINUED OPERATIONS |
| --- |
| AND SPECIAL ITEMS |

| | | Period 10 | | | | | | | | Year to Date | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | | | Variance From | | | | | | | | | Variance From | | | |
| 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % | | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % |
| | | | | | | | **Operating Expenses by Type(1)** | | | | | | | |
| | | | | | | | Cash Expenses | | | | | | | |
| 114,526 | 126,956 | 129,411 | (12,430) | (10) | (14,885) | (12) | Compensation(2) | 1,426,453 | 1,500,360 | 1,476,514 | (73,907) | (5) | (50,061) | (3) |
| 30,685 | 35,225 | 39,099 | (4,540) | (13) | (8,414) | (22) | Newsprint & ink | 344,667 | 365,367 | 407,852 | (20,700) | (6) | (63,185) | (15) |
| 27,071 | 28,280 | 27,007 | (1,209) | (4) | 64 | - | Broadcast rights amortization | 273,646 | 276,727 | 283,830 | (3,081) | (1) | (10,184) | (4) |
| 119,952 | 118,124 | 118,494 | 1,828 | 2 | 1,458 | 1 | Other cash expenses(2) | 1,207,238 | 1,230,667 | 1,196,276 | (23,429) | (2) | 10,962 | 1 |
| 292,234 | 308,585 | 314,011 | (16,351) | (5) | (21,777) | (7) | Total cash expenses | 3,252,004 | 3,373,121 | 3,364,472 | (121,117) | (4) | (112,468) | (3) |
| 17,428 | 19,077 | 17,366 | (1,649) | (9) | 62 | - | Depreciation and amortization | 188,416 | 201,234 | 182,983 | (12,818) | (6) | 5,433 | 3 |
| 309,662 | 327,662 | 331,377 | (18,000) | (5) | (21,715) | (7) | Total operating expenses | 3,440,420 | 3,574,355 | 3,547,455 | (133,935) | (4) | (107,035) | (3) |
| | | | | | | | **Operating Cash Flow(1)** | | | | | | | |
| 63,578 | 79,261 | 69,124 | (15,683) | (20) | (5,546) | (8) | Publishing(2) | 614,542 | 705,220 | 737,513 | (90,678) | (13) | (122,971) | (17) |
| 30,576 | 34,207 | 42,805 | (3,631) | (11) | (12,229) | (29) | Broadcasting & Entertainment(3) | 355,661 | 347,299 | 366,365 | 8,362 | 2 | (10,704) | (3) |
| (3,578) | (4,170) | (3,998) | 592 | 14 | 420 | 11 | Corporate Expenses(2) | (45,108) | (51,491) | (51,058) | 6,383 | 12 | 5,950 | 12 |
| 90,576 | 109,298 | 107,931 | (18,722) | (17) | (17,355) | (16) | Total | 925,095 | 1,001,028 | 1,052,820 | (75,933) | (8) | (127,725) | (12) |

(1) Operating results for Hoy New York, SCNI and Recycler are excluded herein and reported as discontinued operations in the Company's external financial statements.
(2) Excludes severance expense related to cost reduction initiatives and other special charges.
(3) Year to date 2007 includes an additional $18.1 million of cable royalty revenues.

**Tribune Company**
**Summary of Total Compensation**
**For Period 10, 2007**
**(Thousands of Dollars)**

EXCLUDES DISCONTINUED OPERATIONS AND SPECIAL ITEMS

### Period 10

| | Publishing(1)(2) | | | | Broadcasting & Entertainment | | | | Corporate(2) | | | | Service Centers(2) | | | | Consolidated(1)(2) | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 2007 | 2006 | Change | % | 2007 | 2006 | Change | % | 2007 | 2006 | Change | % | 2007 | 2006 | Change | % | 2007 | 2006 | Change | % |
| **Direct Pay:** | | | | | | | | | | | | | | | | | | | | |
| Non-Union: | | | | | | | | | | | | | | | | | | | | |
| Regular/Other | 57,482 | 59,246 | (1,764) | (3.0) | 11,207 | 11,518 | (311) | (2.7) | 1,209 | 1,462 | (253) | (17.3) | 2,103 | 1,859 | 244 | 13.1 | 72,001 | 74,085 | (2,084) | (2.8) |
| Overtime | 1,045 | 1,373 | (328) | (23.9) | 165 | 164 | 1 | 0.6 | 0 | 2 | (2) | (100.0) | 31 | 21 | 10 | 47.6 | 1,241 | 1,560 | (319) | (20.4) |
| Incentives (Incl. MIP) | 3,114 | 8,161 | (5,047) | (61.8) | 2,351 | 2,067 | 284 | 13.7 | 280 | 382 | (102) | (26.7) | 531 | 239 | 292 | 122.2 | 6,276 | 10,849 | (4,573) | (42.2) |
| Total | 61,641 | 68,780 | (7,139) | (10.4) | 13,723 | 13,749 | (26) | (0.2) | 1,489 | 1,846 | (357) | (19.3) | 2,665 | 2,119 | 546 | 25.8 | 79,518 | 86,494 | (6,976) | (8.1) |
| Union: | | | | | | | | | | | | | | | | | | | | |
| Regular/Other | 8,709 | 8,884 | (175) | (2.0) | 4,140 | 7,663 | (3,523) | (46.0) | - | - | - | - | - | - | - | - | 12,849 | 16,547 | (3,698) | (22.3) |
| Overtime | 561 | 625 | (64) | (10.2) | 304 | 259 | 45 | 17.4 | - | - | - | - | - | - | - | - | 865 | 884 | (19) | (2.1) |
| Total | 9,270 | 9,509 | (239) | (2.5) | 4,444 | 7,922 | (3,478) | (43.9) | - | - | - | - | - | - | - | - | 13,714 | 17,431 | (3,717) | (21.3) |
| **Total Direct Pay** | 70,911 | 78,289 | (7,378) | (9.4) | 18,167 | 21,671 | (3,504) | (16.2) | 1,489 | 1,846 | (357) | (19.3) | 2,665 | 2,119 | 546 | 25.8 | 93,232 | 103,925 | (10,693) | (10.3) |
| Stock-Based Compensation | 1,471 | 843 | 628 | 74.5 | 525 | 305 | 220 | 72.1 | 334 | 219 | 115 | 52.5 | (152) | - | (152) | NM | 2,178 | 1,367 | 811 | 59.3 |
| **Benefits:** | | | | | | | | | | | | | | | | | | | | |
| Medical/Life/LTD Insurance | 6,803 | 7,429 | (626) | (8.4) | 1,170 | 1,145 | 25 | 2.2 | 120 | 123 | (3) | (2.4) | 212 | 195 | 17 | 8.7 | 8,305 | 8,892 | (587) | (6.6) |
| Pension/Retirement | 1,923 | 5,684 | (3,761) | (66.2) | 657 | 1,331 | (674) | (50.6) | 175 | 664 | (489) | (73.6) | 112 | 151 | (39) | (25.8) | 2,867 | 7,830 | (4,963) | (63.4) |
| Payroll Taxes/Other Fringe | 5,294 | 5,736 | (442) | (7.7) | 1,044 | 1,121 | (77) | (6.9) | 48 | 55 | (7) | (12.7) | 148 | 92 | 56 | 60.9 | 6,534 | 7,004 | (470) | (6.7) |
| Workers Compensation | 1,325 | 1,180 | 145 | 12.3 | 77 | (809) | 886 | 109.5 | 6 | 21 | (15) | (71.4) | 2 | 1 | 1 | 100.0 | 1,410 | 393 | 1,017 | 258.8 |
| Total Benefits | 15,345 | 20,029 | (4,684) | (23.4) | 2,948 | 2,788 | 160 | 5.7 | 349 | 863 | (514) | (59.6) | 474 | 439 | 35 | 8.0 | 19,116 | 24,119 | (5,003) | (20.7) |
| **Total before Service Center** | 87,727 | 99,161 | (11,434) | (11.5) | 21,640 | 24,764 | (3,124) | (12.6) | 2,172 | 2,928 | (756) | (25.8) | 2,987 | 2,558 | 429 | 16.8 | 114,526 | 129,411 | (14,885) | (11.5) |
| Service Center allocations | 2,813 | 2,356 | 457 | 19.4 | 174 | 202 | (28) | (13.9) | - | - | - | NM | | | | | | | | |
| **Total Compensation** | 90,540 | 101,517 | (10,977) | (10.8) | 21,814 | 24,966 | (3,152) | (12.6) | 2,172 | 2,928 | (756) | (25.8) | | | | | | | | |

### Year to Date

| | Publishing(1)(2) | | | | Broadcasting & Entertainment | | | | Corporate(2) | | | | Service Centers(2) | | | | Consolidated(1)(2) | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 2007 | 2006 | Change | % | 2007 | 2006 | Change | % | 2007 | 2006 | Change | % | 2007 | 2006 | Change | % | 2007 | 2006 | Change | % |
| **Direct Pay:** | | | | | | | | | | | | | | | | | | | | |
| Non-Union: | | | | | | | | | | | | | | | | | | | | |
| Regular/Other | 623,885 | 627,312 | (3,427) | (0.5) | 122,343 | 122,594 | (251) | (0.2) | 13,704 | 15,368 | (1,664) | (10.8) | 22,104 | 20,422 | 1,682 | 8.2 | 782,036 | 785,696 | (3,660) | (0.5) |
| Overtime | 10,211 | 12,769 | (2,558) | (20.0) | 1,609 | 1,552 | 57 | 3.7 | 6 | 12 | (6) | (50.0) | 282 | 226 | 56 | 24.8 | 12,108 | 14,559 | (2,451) | (16.8) |
| Incentives (Incl. MIP) | 72,082 | 83,523 | (11,441) | (13.7) | 38,728 | 35,599 | 3,129 | 8.8 | 3,024 | 4,003 | (979) | (24.5) | 3,227 | 2,241 | 986 | 44.0 | 117,061 | 125,366 | (8,305) | (6.6) |
| Total | 706,178 | 723,604 | (17,426) | (2.4) | 162,680 | 159,745 | 2,935 | 1.8 | 16,734 | 19,383 | (2,649) | (13.7) | 25,613 | 22,889 | 2,724 | 11.9 | 911,205 | 925,621 | (14,416) | (1.6) |
| Union: | | | | | | | | | | | | | | | | | | | | |
| Regular/Other | 94,571 | 98,260 | (3,689) | (3.8) | 150,486 | 142,407 | 8,079 | 5.7 | - | - | - | - | - | - | - | - | 245,057 | 240,667 | 4,390 | 1.8 |
| Overtime | 5,825 | 5,850 | (25) | (0.4) | 2,907 | 2,741 | 166 | 6.1 | - | - | - | - | - | - | - | - | 8,732 | 8,591 | 141 | 1.6 |
| Total | 100,396 | 104,110 | (3,714) | (3.6) | 153,393 | 145,148 | 8,245 | 5.7 | - | - | - | - | - | - | - | - | 253,789 | 249,258 | 4,531 | 1.8 |
| **Total Direct Pay** | 806,574 | 827,714 | (21,140) | (2.6) | 316,073 | 304,893 | 11,180 | 3.7 | 16,734 | 19,383 | (2,649) | (13.7) | 25,613 | 22,889 | 2,724 | 11.9 | 1,164,994 | 1,174,879 | (9,885) | (0.8) |
| Stock-Based Compensation | 17,874 | 13,054 | 4,820 | 36.9 | 6,877 | 4,678 | 2,199 | 47.0 | 10,723 | 10,277 | 446 | 4.3 | 127 | - | 127 | NM | 35,601 | 28,009 | 7,592 | 27.1 |
| **Benefits:** | | | | | | | | | | | | | | | | | | | | |
| Medical/Life/LTD Insurance | 73,365 | 73,379 | (14) | 0.0 | 13,275 | 11,052 | 2,223 | 20.1 | 1,326 | 1,230 | 96 | 7.8 | 2,032 | 1,871 | 161 | 8.6 | 89,998 | 87,532 | 2,466 | 2.8 |
| Pension/Retirement | 18,965 | 59,909 | (40,944) | (68.3) | 11,288 | 16,453 | (5,165) | (31.4) | 1,725 | 7,502 | (5,777) | (77.0) | 1,174 | 1,497 | (323) | (21.6) | 33,152 | 85,361 | (52,209) | (61.2) |
| Payroll Taxes/Other Fringe | 68,492 | 70,591 | (2,099) | (3.0) | 16,442 | 15,683 | 759 | 4.8 | 1,385 | 1,092 | 293 | 26.8 | 1,808 | 1,545 | 263 | 17.0 | 88,127 | 88,911 | (784) | (0.9) |
| Workers Compensation | 12,453 | 11,148 | 1,305 | 11.7 | 2,079 | 440 | 1,639 | 372.5 | 37 | 226 | (189) | (83.6) | 12 | 8 | 4 | 50.0 | 14,581 | 11,822 | 2,759 | 23.3 |
| Total Benefits | 173,275 | 215,027 | (41,752) | (19.4) | 43,084 | 43,628 | (544) | (1.2) | 4,473 | 10,050 | (5,577) | (55.5) | 5,026 | 4,921 | 105 | 2.1 | 225,858 | 273,626 | (47,768) | (17.5) |
| **Total before Service Center** | 997,723 | 1,055,795 | (58,072) | (5.5) | 366,034 | 353,199 | 12,835 | 3.6 | 31,930 | 39,710 | (7,780) | (19.6) | 30,766 | 27,810 | 2,956 | 10.6 | 1,426,453 | 1,476,514 | (50,061) | (3.4) |
| Service Center allocations | 28,833 | 25,581 | 3,252 | 12.7 | 1,933 | 2,229 | (296) | (13.3) | - | - | - | NM | | | | | | | | |
| **Total Compensation** | 1,026,556 | 1,081,376 | (54,820) | (5.1) | 367,967 | 355,428 | 12,539 | 3.5 | 31,930 | 39,710 | (7,780) | (19.6) | | | | | | | | |

(1) Operating results for Hoy New York, SCNI and Southern California Recycler are excluded herein and reported as discontinued operations in the Company's external financial statements.
(2) Period 10 and year to date 2007 exclude severance expense related to cost reduction initiatives.  Year to date 2006 excludes charges associated with the union settlement at Newsday.

**Tribune Company**
**Summary of Equity Income/(Loss)**
**For Period 10, 2007**
**(Thousands of Dollars)**

| | | | Period 10 | | | | | | | | Year to Date | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | Variance From | | | | | | | | Variance From | | | |
| 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % | | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % |
| | | | | | | | **Equity Income/(Loss)** | | | | | | | |
| | | | | | | | Publishing | | | | | | | |
| (640) | (189) | (922) | (451) | (239) | 282 | 31 | CareerBuilder (40.8%)(1) | (16) | (3,651) | (10,935) | 3,635 | 100 | 10,919 | 100 |
| 132 | (21) | 527 | 153 | 729 | (395) | (75) | Classified Ventures (27.8%) | 3,594 | (122) | 880 | 3,716 | 3,046 | 2,714 | 308 |
| 24 | 113 | 36 | (89) | (79) | (12) | (33) | TMS Operations | 328 | 299 | 180 | 29 | 10 | 148 | 82 |
| (644) | (667) | (558) | 23 | 3 | (86) | (15) | ShopLocal (42.5%) | (5,540) | (7,795) | (6,042) | 2,255 | 29 | 502 | 8 |
| (191) | (143) | (74) | (48) | (34) | (117) | (158) | Topix (33.7%) | (1,786) | (2,658) | (722) | 872 | 33 | (1,064) | (147) |
| - | (13) | (7) | 13 | 100 | 7 | 100 | Consumer Networks (16.8%) | (30) | (162) | (124) | 132 | 81 | 94 | 76 |
| (86) | - | - | (86) | NM | (86) | NM | Metromix (50%) | (86) | - | - | (86) | NM | (86) | NM |
| - | - | (71) | - | NM | 71 | 100 | BrassRing, Inc. (26.9%)(2) | - | - | (794) | - | NM | 794 | 100 |
| - | (1,600) | - | 1,600 | 100 | - | NM | Interactive initiatives | - | (7,500) | - | 7,500 | 100 | - | NM |
| 54 | (413) | (17) | 467 | 113 | 71 | 418 | Other | 136 | (2,478) | 1,388 | 2,614 | 105 | (1,252) | (90) |
| (1,351) | (2,933) | (1,086) | 1,582 | 54 | (265) | (24) | Sub-total | (3,400) | (24,067) | (16,169) | 20,667 | 86 | 12,769 | 79 |
| | | | | | | | Broadcasting & Entertainment | | | | | | | |
| 7,686 | 6,663 | 10,248 | 1,023 | 15 | (2,562) | (25) | TV Food Network (31.3%) | 64,014 | 61,705 | 57,815 | 2,309 | 4 | 6,199 | 11 |
| 2,595 | 1,519 | 1,473 | 1,076 | 71 | 1,122 | 76 | Comcast SportsNet Chicago (25.3%)(3) | 15,212 | 8,517 | 8,032 | 6,695 | 79 | 7,180 | 89 |
| 218 | 136 | 200 | 82 | 60 | 18 | 9 | MLB Advanced Media (3.33%) | 1,652 | 1,462 | 1,047 | 190 | 13 | 605 | 58 |
| - | - | - | - | NM | - | NM | Montreal Expos(4) | - | - | 409 | - | NM | (409) | (100) |
| 10,499 | 8,318 | 11,921 | 2,181 | 26 | (1,422) | (12) | Sub-total | 80,878 | 71,684 | 67,303 | 9,194 | 13 | 13,575 | 20 |
| | | | | | | | Corporate | | | | | | | |
| (1) | - | 205 | (1) | NM | (206) | (100) | TMCT I and II(5) | 1,642 | 2,356 | 7,317 | (714) | (30) | (5,675) | (78) |
| (217) | (217) | (266) | - | - | 49 | 18 | Low Income Housing | (2,336) | (2,335) | (2,745) | (1) | - | 409 | 15 |
| (124) | 52 | 14 | (176) | (338) | (138) | (986) | Legacy.com (39.1%) | (25) | 174 | 540 | (199) | (114) | (565) | (105) |
| (342) | (165) | (47) | (177) | (107) | (295) | (628) | Sub-total | (719) | 195 | 5,112 | (914) | (469) | (5,831) | (114) |
| 8,806 | 5,220 | 10,788 | 3,586 | 69 | (1,982) | (18) | **Total Equity Income/(Loss)** | 76,759 | 47,812 | 56,246 | 28,947 | 61 | 20,513 | 36 |

(1) Year to date 2006 excludes Tribune's share ($5.9 million) of a one-time, favorable tax adjustment.

(2) Tribune's investment in BrassRing was sold in November 2006.

(3) Period 10 and year to date 2006 include a reserve of $.7 million and $4.0 million, respectively, related to a revenue sharing dispute with Major League Baseball. No additional reserves were recorded in 2007.

(4) Tribune's investment in the Montreal Expos was sold in July 2006.

(5) The Company's investment in the TMCT I and II Portfolios was reduced from 20% to 5% in September 2006.

**TRIBUNE COMPANY**
**SUMMARY OF REVENUES AND NEWSPAPER ADVERTISING VOLUME (Unaudited)**
**For Period 10 Ended October 28, 2007**
**(In thousands)**

| | Period 10 (4 weeks) | | | Year to Date (43 weeks) | | |
|---|---|---|---|---|---|---|
| | 2007 | 2006 | % Change | 2007 | 2006 | % Change |
| **Publishing** (A) | | | | | | |
| Advertising | | | | | | |
| Retail | $ 96,890 | $ 105,085 | (7.8) | $ 986,154 | $ 1,031,908 | (4.4) |
| National | 54,454 | 55,760 | (2.3) | 548,121 | 569,094 | (3.7) |
| Classified | 71,058 | 87,987 | (19.2) | 804,124 | 966,095 | (16.8) |
| Sub-Total | 222,402 | 248,832 | (10.6) | 2,338,399 | 2,567,097 | (8.9) |
| Circulation | 39,955 | 42,662 | (6.3) | 435,966 | 462,107 | (5.7) |
| Other | 24,330 | 19,617 | 24.0 | 224,593 | 207,714 | 8.1 |
| Segment Total | 286,687 | 311,111 | (7.9) | 2,998,958 | 3,236,918 | (7.4) |
| **Broadcasting & Entertainment** | | | | | | |
| Television (B) | 89,583 | 96,404 | (7.1) | 929,248 | 949,326 | (2.1) |
| Radio/Entertainment | 6,540 | 14,427 | (54.7) | 248,893 | 231,048 | 7.7 |
| Segment Total | 96,123 | 110,831 | (13.3) | 1,178,141 | 1,180,374 | (0.2) |
| **Consolidated Revenues** (A)(B) | $ 382,810 | $ 421,942 | (9.3) | $ 4,177,099 | $ 4,417,292 | (5.4) |
| **Total Advertising Inches** (A)(C) | | | | | | |
| Full Run | | | | | | |
| Retail | 412 | 433 | (4.8) | 4,164 | 4,244 | (1.9) |
| National | 218 | 227 | (4.0) | 2,231 | 2,479 | (10.0) |
| Classified | 597 | 693 | (13.9) | 6,682 | 7,932 | (15.8) |
| Sub-Total | 1,227 | 1,353 | (9.3) | 13,077 | 14,655 | (10.8) |
| Part Run | 1,405 | 1,705 | (17.6) | 15,318 | 17,472 | (12.3) |
| Total | 2,632 | 3,058 | (13.9) | 28,395 | 32,127 | (11.6) |
| **Preprint Pieces** (A)(C) | 1,076,259 | 1,163,984 | (7.5) | 11,484,041 | 11,528,755 | (0.4) |

(A)  Operating results for Hoy New York, SCNI and Recycler are excluded herein and reported as discontinued operations in the Company's external financial statements.

(B)  Excludes results from discontinued operations that were sold in 2006 (WATL-TV, Atlanta, WLVI-TV, Boston and WCWN-TV, Albany).

(C)  Volume for 2006 has been modified to conform with the 2007 presentation.  Volume includes only the daily newspapers and is based on preliminary internal data, which may be updated in subsequent reports.

Publishing(1)
**Operating Statement**
**For Period 10, 2007**
**(Thousands of Dollars)**

| | | Period 10 | | | | | | | | Year to Date | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | | | Variance From | | | | | | | | | Variance From | | | |
| 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % | | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % |
| | | | | | | | **Revenues** | | | | | | | |
| 222,402 | 253,935 | 248,832 | (31,533) | (12) | (26,430) | (11) | Advertising | 2,338,399 | 2,531,095 | 2,567,097 | (192,696) | (8) | (228,698) | (9) |
| 39,955 | 41,171 | 42,662 | (1,216) | (3) | (2,707) | (6) | Circulation | 435,966 | 443,801 | 462,107 | (7,835) | (2) | (26,141) | (6) |
| 24,330 | 22,112 | 19,617 | 2,218 | 10 | 4,713 | 24 | Other | 224,593 | 221,789 | 207,714 | 2,804 | 1 | 16,879 | 8 |
| 286,687 | 317,218 | 311,111 | (30,531) | (10) | (24,424) | (8) | Total | 2,998,958 | 3,196,685 | 3,236,918 | (197,727) | (6) | (237,960) | (7) |
| | | | | | | | **Expenses(2)** | | | | | | | |
| | | | | | | | Compensation | | | | | | | |
| 70,903 | 79,593 | 78,294 | (8,690) | (11) | (7,391) | (9) | Direct Pay | 806,570 | 842,167 | 827,713 | (35,597) | (4) | (21,143) | (3) |
| 15,353 | 18,663 | 20,024 | (3,310) | (18) | (4,671) | (23) | Benefits | 173,279 | 203,675 | 215,028 | (30,396) | (15) | (41,749) | (19) |
| 1,471 | 1,316 | 843 | 155 | 12 | 628 | 74 | Stock-Based Compensation | 17,874 | 17,301 | 13,054 | 573 | 3 | 4,820 | 37 |
| 2,813 | 2,666 | 2,356 | 147 | 6 | 457 | 19 | Service Centers allocation | 28,833 | 29,140 | 25,581 | (307) | (1) | 3,252 | 13 |
| 90,540 | 102,238 | 101,517 | (11,698) | (11) | (10,977) | (11) | Total | 1,026,556 | 1,092,283 | 1,081,376 | (65,727) | (6) | (54,820) | (5) |
| 30,685 | 35,225 | 39,099 | (4,540) | (13) | (8,414) | (22) | Newsprint & Ink | 344,667 | 365,367 | 407,852 | (20,700) | (6) | (63,185) | (15) |
| 24,205 | 26,438 | 25,315 | (2,233) | (8) | (1,110) | (4) | Outside Services | 254,244 | 264,201 | 250,535 | (9,957) | (4) | 3,709 | 1 |
| 8,944 | 10,664 | 9,874 | (1,720) | (16) | (930) | (9) | TMC Postage | 99,742 | 107,688 | 94,503 | (7,946) | (7) | 5,239 | 6 |
| 29,159 | 26,982 | 26,592 | 2,177 | 8 | 2,567 | 10 | Other Circulation Expenses | 290,630 | 287,269 | 287,805 | 3,361 | 1 | 2,825 | 1 |
| 3,831 | 3,833 | 3,741 | (2) | 0 | 90 | 2 | Employee Expenses | 35,859 | 38,733 | 37,047 | (2,874) | (7) | (1,188) | (3) |
| 1,981 | 2,232 | 2,909 | (251) | (11) | (928) | (32) | Office Expenses | 21,342 | 22,466 | 27,210 | (1,124) | (5) | (5,868) | (22) |
| 3,963 | 3,926 | 3,793 | 37 | 1 | 170 | 4 | Supplies | 38,583 | 40,492 | 38,409 | (1,909) | (5) | 174 | 0 |
| 9,085 | 9,097 | 9,008 | (12) | 0 | 77 | 1 | Occupancy | 91,863 | 93,216 | 92,649 | (1,353) | (1) | (786) | (1) |
| 3,920 | 3,865 | 4,307 | 55 | 1 | (387) | (9) | Repairs and Maintenance | 39,638 | 40,436 | 39,164 | (798) | (2) | 474 | 1 |
| 9,463 | 8,735 | 9,865 | 728 | 8 | (402) | (4) | Promotion | 83,441 | 88,303 | 83,665 | (4,862) | (6) | (224) | 0 |
| 7,333 | 4,722 | 5,967 | 2,611 | 55 | 1,366 | 23 | Other Expenses | 57,851 | 51,011 | 59,190 | 6,840 | 13 | (1,339) | (2) |
| 223,109 | 237,957 | 241,987 | (14,848) | (6) | (18,878) | (8) | Total Cash Expenses | 2,384,416 | 2,491,465 | 2,499,405 | (107,049) | (4) | (114,989) | (5) |
| 63,578 | 79,261 | 69,124 | (15,683) | (20) | (5,546) | (8) | **Operating Cash Flow** | 614,542 | 705,220 | 737,513 | (90,678) | (13) | (122,971) | (17) |
| 12,596 | 14,107 | 12,579 | (1,511) | (11) | 17 | 0 | Depreciation | 137,748 | 149,723 | 133,269 | (11,975) | (8) | 4,479 | 3 |
| 751 | 640 | 719 | 111 | 17 | 32 | 4 | Amortization of Intangibles | 7,573 | 6,857 | 6,692 | 716 | 10 | 881 | 13 |
| 50,231 | 64,514 | 55,826 | (14,283) | (22) | (5,595) | (10) | **Operating Profit** | 469,221 | 548,640 | 597,552 | (79,419) | (14) | (128,331) | (21) |
| (1,351) | (2,933) | (1,086) | 1,582 | 54 | (265) | (24) | Equity Income/(Loss) | (3,400) | (24,067) | (16,169) | 20,667 | 86 | 12,769 | 79 |
| 48,880 | 61,581 | 54,740 | (12,701) | (21) | (5,860) | (11) | Group Profit | 465,821 | 524,573 | 581,383 | (58,752) | (11) | (115,562) | (20) |
| 22.2 | 25.0 | 22.2 | (2.8) | | - | | Oper. Cash Flow Margin (%) | 20.5 | 22.1 | 22.8 | (1.6) | | (2.3) | |
| 17.5 | 20.3 | 17.9 | (2.8) | | (0.4) | | Operating Profit Margin (%) | 15.6 | 17.2 | 18.5 | (1.6) | | (2.9) | |

(1) Operating results for Hoy New York, SCNI and Recycler are excluded herein and reported as discontinued operations in the Company's external financial statements.

(2) Both years exclude special items which are summarized on Publishing page 2.

**Publishing**
**Summary of Special Items by Type**
**(Thousands of Dollars)**

|  | Charges/(Credits) | | | |
|---|---|---|---|---|
|  | Period 10 | | Year to Date | |
|  | 2007 | 2006 | 2007 | 2006 |
| **Compensation** | | | | |
| Severance | | | | |
| Los Angeles | 554 | 33 | 10,184 | 245 |
| Chicago | - | 621 | 6,698 | 1,529 |
| Newsday | 136 | 588 | 417 | 6,321 |
| South Florida | - | 20 | 2,842 | 43 |
| Orlando | 10 | 53 | 3,132 | 155 |
| Baltimore | - | - | 3,070 | - |
| Hartford | 14 | 25 | 1,600 | 48 |
| Newport News | - | 5 | 1,064 | 47 |
| Allentown | - | 23 | - | 49 |
| TMS Group | - | 10 | 153 | 225 |
| Group Office/Other | 213 | - | 601 | (89) |
| Sub-total | 927 | 1,378 | 29,761 | 8,573 |
| | | | | |
| Union settlement at Newsday | - | - | - | 14,049 |
| Total | 927 | 1,378 | 29,761 | 22,622 |
| | | | | |
| | | | | |
| **Outside Services** | | | | |
| Outplacement assistance | 20 | 80 | 831 | 133 |
| | | | | |
| **Other Expense** | | | | |
| Los Angeles-equipment write-down(1) | - | - | 24,216 | - |
| Baltimore-(gain) on property sale | - | - | - | (2,647) |
| Newsday-truck lease buyout | - | - | - | 203 |
| Other | - | 14 | (45) | 389 |
| Total | - | 14 | 24,171 | (2,055) |
| | | | | |
| Total Special Items | 947 | 1,472 | 54,763 | 20,700 |

(1) Includes the remaining color towers at Los Angeles Times' San Fernando Valley printing facility
that was shut down in January 2006.

Publishing(1)
Summary of Operations
For Period 10, 2007
(Thousands of Dollars)

EXCLUDES DISCONTINUED OPERATIONS AND SPECIAL ITEMS

| | Period 10 | | | | | | | | Year to Date | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Variance From | | | | | | | | Variance From | | | |
| | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % | | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % |
| **Operating Revenues** | | | | | | | | | | | | | | | |
| Los Angeles | 76,778 | 83,120 | 82,510 | (6,342) | (8) | (5,732) | (7) | | 810,118 | 868,733 | 869,726 | (58,615) | (7) | (59,608) | (7) |
| Chicago | 67,639 | 73,668 | 71,236 | (6,029) | (8) | (3,597) | (5) | | 674,132 | 707,673 | 707,122 | (33,541) | (5) | (32,990) | (5) |
| Newsday | 38,814 | 43,433 | 43,534 | (4,619) | (11) | (4,720) | (11) | | 410,316 | 425,008 | 438,787 | (14,692) | (3) | (28,471) | (6) |
| South Florida | 25,093 | 28,878 | 28,613 | (3,785) | (13) | (3,520) | (12) | | 278,413 | 313,642 | 330,182 | (35,229) | (11) | (51,769) | (16) |
| Orlando | 17,800 | 22,011 | 21,855 | (4,211) | (19) | (4,055) | (19) | | 200,025 | 231,276 | 243,447 | (31,251) | (14) | (43,422) | (18) |
| Baltimore | 22,286 | 24,286 | 23,508 | (2,000) | (8) | (1,222) | (5) | | 225,349 | 239,821 | 243,150 | (14,472) | (6) | (17,801) | (7) |
| Hartford | 14,164 | 16,150 | 16,121 | (1,986) | (12) | (1,957) | (12) | | 155,017 | 164,986 | 166,752 | (9,969) | (6) | (11,735) | (7) |
| Allentown | 8,191 | 8,493 | 8,506 | (302) | (4) | (315) | (4) | | 84,219 | 85,637 | 86,193 | (1,418) | (2) | (1,974) | (2) |
| Newport News | 5,929 | 6,221 | 6,106 | (292) | (5) | (177) | (3) | | 63,760 | 66,125 | 64,702 | (2,365) | (4) | (942) | (1) |
| TMS Group | 9,564 | 9,524 | 8,949 | 40 | - | 615 | 7 | | 91,907 | 93,596 | 88,878 | (1,689) | (2) | 3,029 | 3 |
| Interactive Central | 28 | 1 | 35 | 27 | 2,700 | (7) | (20) | | 190 | 40 | 247 | 150 | 375 | (57) | (23) |
| ForSaleByOwner.com (acq. 6/06) | 1,327 | 1,863 | 1,354 | (536) | (29) | (27) | (2) | | 13,238 | 14,975 | 7,000 | (1,737) | (12) | 6,238 | 89 |
| Eliminations and other | (926) | (430) | (1,216) | (496) | (115) | 290 | 24 | | (7,726) | (14,827) | (9,268) | 7,101 | 48 | 1,542 | 17 |
| Total | 286,687 | 317,218 | 311,111 | (30,531) | (10) | (24,424) | (8) | | 2,998,958 | 3,196,685 | 3,236,918 | (197,727) | (6) | (237,960) | (7) |
| **Operating Expenses(2)** | | | | | | | | | | | | | | | |
| Los Angeles | 66,780 | 69,109 | 69,922 | (2,329) | (3) | (3,142) | (4) | | 703,008 | 731,331 | 731,669 | (28,323) | (4) | (28,661) | (4) |
| Chicago | 52,475 | 54,342 | 55,462 | (1,867) | (3) | (2,987) | (5) | | 544,461 | 562,634 | 562,171 | (18,173) | (3) | (17,710) | (3) |
| Newsday | 33,983 | 34,988 | 35,798 | (1,005) | (3) | (1,815) | (5) | | 359,055 | 371,790 | 380,508 | (12,735) | (3) | (21,453) | (6) |
| South Florida | 19,416 | 21,876 | 21,782 | (2,460) | (11) | (2,366) | (11) | | 216,135 | 229,195 | 228,909 | (13,060) | (6) | (12,774) | (6) |
| Orlando | 14,283 | 16,536 | 16,218 | (2,253) | (14) | (1,935) | (12) | | 161,497 | 175,223 | 176,339 | (13,726) | (8) | (14,842) | (8) |
| Baltimore | 18,669 | 19,447 | 19,524 | (778) | (4) | (855) | (4) | | 199,709 | 205,733 | 205,416 | (6,024) | (3) | (5,707) | (3) |
| Hartford | 10,954 | 12,351 | 12,939 | (1,397) | (11) | (1,985) | (15) | | 126,443 | 133,156 | 134,921 | (6,713) | (5) | (8,478) | (6) |
| Allentown | 5,984 | 6,557 | 6,631 | (573) | (9) | (647) | (10) | | 67,200 | 68,650 | 69,132 | (1,450) | (2) | (1,932) | (3) |
| Newport News | 4,570 | 4,918 | 4,829 | (348) | (7) | (259) | (5) | | 50,682 | 53,032 | 51,671 | (2,350) | (4) | (989) | (2) |
| TMS Group | 7,536 | 6,896 | 7,334 | 640 | 9 | 202 | 3 | | 72,582 | 73,700 | 72,653 | (1,118) | (2) | (71) | - |
| TPC Group Office | 1,038 | 1,098 | 1,051 | (60) | (5) | (13) | (1) | | 13,013 | 12,655 | 11,052 | 358 | 3 | 1,961 | 18 |
| Interactive Central | 4,140 | 3,883 | 2,409 | 257 | 7 | 1,731 | 72 | | 31,494 | 34,569 | 21,190 | (3,075) | (9) | 10,304 | 49 |
| ForSaleByOwner.com | 856 | 1,189 | 1,016 | (333) | (28) | (160) | (16) | | 9,389 | 11,477 | 5,138 | (2,088) | (18) | 4,251 | 83 |
| Eliminations and other(3) | (4,228) | (486) | 370 | (3,742) | NM | (4,598) | (1,243) | | (24,931) | (15,100) | (11,403) | (9,831) | (65) | (13,528) | (119) |
| Total | 236,456 | 252,704 | 255,285 | (16,248) | (6) | (18,829) | (7) | | 2,529,737 | 2,648,045 | 2,639,366 | (118,308) | (4) | (109,629) | (4) |

(1) Operating results for Hoy New York, SCNI and Southern California Recycler are excluded herein and reported as discontinued operations in the Company's external financial statements.
(2) Both years exclude special items which are summarized on Publishing page 2.
(3) Period 10 and year to date 2007 include a favorable adjustment to retirement plan (401k) expense of $1.3 million and $13.8 million, respectively.

Publishing(1)
**Summary of Operations**
**For Period 10, 2007**
**(Thousands of Dollars)**

EXCLUDES DISCONTINUED OPERATIONS
AND SPECIAL ITEMS

| | Period 10 | | | | | | | | Year to Date | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Variance From | | | | | | | | Variance From | | | |
| | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % | | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % |
| **Operating Profit(2)** | | | | | | | | | | | | | | | |
| Los Angeles | 9,998 | 14,011 | 12,588 | (4,013) | (29) | (2,590) | (21) | | 107,110 | 137,402 | 138,057 | (30,292) | (22) | (30,947) | (22) |
| Chicago | 15,164 | 19,326 | 15,774 | (4,162) | (22) | (610) | (4) | | 129,671 | 145,039 | 144,951 | (15,368) | (11) | (15,280) | (11) |
| Newsday | 4,831 | 8,445 | 7,736 | (3,614) | (43) | (2,905) | (38) | | 51,261 | 53,218 | 58,279 | (1,957) | (4) | (7,018) | (12) |
| South Florida | 5,677 | 7,002 | 6,831 | (1,325) | (19) | (1,154) | (17) | | 62,278 | 84,447 | 101,273 | (22,169) | (26) | (38,995) | (39) |
| Orlando | 3,517 | 5,475 | 5,637 | (1,958) | (36) | (2,120) | (38) | | 38,528 | 56,053 | 67,108 | (17,525) | (31) | (28,580) | (43) |
| Baltimore | 3,617 | 4,839 | 3,984 | (1,222) | (25) | (367) | (9) | | 25,640 | 34,088 | 37,734 | (8,448) | (25) | (12,094) | (32) |
| Hartford | 3,210 | 3,799 | 3,182 | (589) | (16) | 28 | 1 | | 28,574 | 31,830 | 31,831 | (3,256) | (10) | (3,257) | (10) |
| Allentown | 2,207 | 1,936 | 1,875 | 271 | 14 | 332 | 18 | | 17,019 | 16,987 | 17,061 | 32 | - | (42) | - |
| Newport News | 1,359 | 1,303 | 1,277 | 56 | 4 | 82 | 6 | | 13,078 | 13,093 | 13,031 | (15) | - | 47 | - |
| TMS Group | 2,028 | 2,628 | 1,615 | (600) | (23) | 413 | 26 | | 19,325 | 19,896 | 16,225 | (571) | (3) | 3,100 | 19 |
| TPC Group Office | (1,038) | (1,098) | (1,051) | 60 | 5 | 13 | 1 | | (13,013) | (12,655) | (11,052) | (358) | (3) | (1,961) | (18) |
| Interactive Central | (4,112) | (3,882) | (2,374) | (230) | (6) | (1,738) | (73) | | (31,304) | (34,529) | (20,943) | 3,225 | 9 | (10,361) | (49) |
| ForSaleByOwner.com (acq. 6/06) | 471 | 674 | 338 | (203) | (30) | 133 | 39 | | 3,849 | 3,498 | 1,862 | 351 | 10 | 1,987 | 107 |
| Eliminations and other(3) | 3,302 | 56 | (1,586) | 3,246 | 5,796 | 4,888 | 308 | | 17,205 | 273 | 2,135 | 16,932 | 6,202 | 15,070 | 706 |
| **Total** | **50,231** | **64,514** | **55,826** | **(14,283)** | **(22)** | **(5,595)** | **(10)** | | **469,221** | **548,640** | **597,552** | **(79,419)** | **(14)** | **(128,331)** | **(21)** |
| Equity Gains/(Losses) | | | | | | | | | | | | | | | |
| CareerBuilder (40.8%) | (640) | (189) | (922) | (451) | (239) | 282 | 31 | | (16) | (3,651) | (10,935) | 3,635 | 100 | 10,919 | 100 |
| Classified Ventures (27.8%) | 132 | (21) | 527 | 153 | 729 | (395) | (75) | | 3,594 | (122) | 880 | 3,716 | 3,046 | 2,714 | 308 |
| TMS Operations | 24 | 113 | 36 | (89) | (79) | (12) | (33) | | 328 | 299 | 180 | 29 | 10 | 148 | 82 |
| ShopLocal (42.5%) | (644) | (667) | (558) | 23 | 3 | (86) | (15) | | (5,540) | (7,795) | (6,042) | 2,255 | 29 | 502 | 8 |
| Topix (33.7%) | (191) | (143) | (74) | (48) | (34) | (117) | (158) | | (1,786) | (2,658) | (722) | 872 | 33 | (1,064) | (147) |
| Consumer Networks (16.8%) | - | (13) | (7) | 13 | 100 | 7 | 100 | | (30) | (162) | (124) | 132 | 81 | 94 | 76 |
| Metromix (50%) | (86) | - | - | (86) | NM | (86) | NM | | (86) | - | - | (86) | NM | (86) | NM |
| Interactive initiatives | - | (1,600) | - | 1,600 | 100 | - | NM | | - | (7,500) | - | 7,500 | 100 | - | NM |
| BrassRing (26.9%)(4) | - | - | (71) | - | NM | 71 | 100 | | - | - | (794) | - | NM | 794 | 100 |
| Other | 54 | (413) | (17) | 467 | 113 | 71 | 418 | | 136 | (2,478) | 1,388 | 2,614 | 105 | (1,252) | (90) |
| Total | (1,351) | (2,933) | (1,086) | 1,582 | 54 | (265) | (24) | | (3,400) | (24,067) | (16,169) | 20,667 | 86 | 12,769 | 79 |

(1) Operating results for Hoy New York, SCNI and Recycler are excluded herein and reported as discontinued operations in the Company's external financial statements.
(2) Both years exclude special items which are summarized on Publishing page 2.
(3) Period 10 and year to date 2007 include a favorable adjustment to retirement plan (401k) expense of $1.3 million and $13.8 million, respectively.
(4) Tribune's investment in BrassRing was sold in November 2006.

**Publishing(1)**
**Summary of Operations**
**For Period 10, 2007**
**(Thousands of Dollars)**

EXCLUDES DISCONTINUED OPERATIONS
AND SPECIAL ITEMS

| | Period 10 | | | | | | | | Year to Date | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Variance From | | | | | | | | Variance From | | | |
| 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % | | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % |
| | | | | | | | **Operating Cash Flow(2)** | | | | | | | |
| 13,376 | 17,742 | 16,284 | (4,366) | (25) | (2,908) | (18) | Los Angeles | 144,154 | 177,513 | 176,834 | (33,359) | (19) | (32,680) | (18) |
| 17,835 | 22,289 | 18,234 | (4,454) | (20) | (399) | (2) | Chicago | 157,705 | 175,104 | 171,101 | (17,399) | (10) | (13,396) | (8) |
| 6,473 | 10,186 | 9,396 | (3,713) | (36) | (2,923) | (31) | Newsday | 70,361 | 74,331 | 78,170 | (3,970) | (5) | (7,809) | (10) |
| 6,836 | 8,231 | 7,857 | (1,395) | (17) | (1,021) | (13) | South Florida | 74,488 | 97,293 | 111,102 | (22,805) | (23) | (36,614) | (33) |
| 4,358 | 6,419 | 6,485 | (2,061) | (32) | (2,127) | (33) | Orlando | 47,762 | 66,197 | 76,462 | (18,435) | (28) | (28,700) | (38) |
| 4,872 | 6,228 | 5,218 | (1,356) | (22) | (346) | (7) | Baltimore | 39,303 | 48,480 | 50,558 | (9,177) | (19) | (11,255) | (22) |
| 3,712 | 4,317 | 3,723 | (605) | (14) | (11) | - | Hartford | 34,097 | 37,576 | 37,675 | (3,479) | (9) | (3,578) | (9) |
| 2,692 | 2,464 | 2,327 | 228 | 9 | 365 | 16 | Allentown | 22,229 | 22,534 | 22,057 | (305) | (1) | 172 | 1 |
| 1,660 | 1,684 | 1,595 | (24) | (1) | 65 | 4 | Newport News | 16,432 | 17,182 | 16,468 | (750) | (4) | (36) | - |
| 2,197 | 2,804 | 1,817 | (607) | (22) | 380 | 21 | TMS Group | 21,349 | 21,971 | 18,136 | (622) | (3) | 3,213 | 18 |
| (965) | (1,024) | (989) | 59 | 6 | 24 | 2 | TPC Group Office | (12,217) | (11,848) | (10,401) | (369) | (3) | (1,816) | (17) |
| (3,771) | (3,418) | (2,180) | (353) | (10) | (1,591) | (73) | Interactive Central | (28,679) | (30,774) | (18,911) | 2,095 | 7 | (9,768) | (52) |
| 568 | 779 | 488 | (211) | (27) | 80 | 16 | ForSaleByOwner.com (acq. 6/06) | 4,856 | 4,561 | 2,623 | 295 | 6 | 2,233 | 85 |
| 3,735 | 560 | (1,131) | 3,175 | 567 | 4,866 | NM | Eliminations and other(3) | 22,702 | 5,100 | 5,639 | 17,602 | 345 | 17,063 | NM |
| 63,578 | 79,261 | 69,124 | (15,683) | (20) | (5,546) | (8) | Total | 614,542 | 705,220 | 737,513 | (90,678) | (13) | (122,971) | (17) |

(1) Operating results for Hoy New York, SCNI and Recycler are excluded herein and reported as discontinued operations in the Company's external financial statements.

(2) Both years exclude special items which are summarized on Publishing page 2.

(3) Period 10 and year to date 2007 include a favorable adjustment to retirement plan (401k) expense of $1.3 million and $13.8 million, respectively.

Publishing(1)
**Summary of Operations**
**For Period 10, 2007**
**(Thousands of Dollars)**

| | | Period 10 | | | | | | | | Year to Date | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Variance From | | | | | | | | Variance From | | |
| 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % | | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % |
| | | | | | | | **Operating Profit Margin(%)** | | | | | | | |
| 13.0 | 16.9 | 15.3 | (3.9) | | (2.3) | | Los Angeles | 13.2 | 15.8 | 15.9 | (2.6) | | (2.7) | |
| 22.4 | 26.2 | 22.1 | (3.8) | | 0.3 | | Chicago | 19.2 | 20.5 | 20.5 | (1.3) | | (1.3) | |
| 12.4 | 19.4 | 17.8 | (7.0) | | (5.4) | | Newsday | 12.5 | 12.5 | 13.3 | - | | (0.8) | |
| 22.6 | 24.2 | 23.9 | (1.6) | | (1.3) | | South Florida | 22.4 | 26.9 | 30.7 | (4.5) | | (8.3) | |
| 19.8 | 24.9 | 25.8 | (5.1) | | (6.0) | | Orlando | 19.3 | 24.2 | 27.6 | (4.9) | | (8.3) | |
| 16.2 | 19.9 | 16.9 | (3.7) | | (0.7) | | Baltimore | 11.4 | 14.2 | 15.5 | (2.8) | | (4.1) | |
| 22.7 | 23.5 | 19.7 | (0.8) | | 3.0 | | Hartford | 18.4 | 19.3 | 19.1 | (0.9) | | (0.7) | |
| 26.9 | 22.8 | 22.0 | 4.1 | | 4.9 | | Allentown | 20.2 | 19.8 | 19.8 | 0.4 | | 0.4 | |
| 22.9 | 20.9 | 20.9 | 2.0 | | 2.0 | | Newport News | 20.5 | 19.8 | 20.1 | 0.7 | | 0.4 | |
| 21.2 | 27.6 | 18.0 | (6.4) | | 3.2 | | TMS Group | 21.0 | 21.3 | 18.3 | (0.3) | | 2.7 | |
| 35.5 | 36.2 | 25.0 | (0.7) | | 10.5 | | ForSaleByOwner.com (acq. 6/06) | 29.1 | 23.4 | 26.6 | 5.7 | | 2.5 | |
| 17.5 | 20.3 | 17.9 | (2.8) | | (0.4) | | Total | 15.6 | 17.2 | 18.5 | (1.6) | | (2.9) | |
| | | | | | | | **Operating Cash Flow Margin(%)** | | | | | | | |
| 17.4 | 21.3 | 19.7 | (3.9) | | (2.3) | | Los Angeles | 17.8 | 20.4 | 20.3 | (2.6) | | (2.5) | |
| 26.4 | 30.3 | 25.6 | (3.9) | | 0.8 | | Chicago | 23.4 | 24.7 | 24.2 | (1.3) | | (0.8) | |
| 16.7 | 23.5 | 21.6 | (6.8) | | (4.9) | | Newsday | 17.1 | 17.5 | 17.8 | (0.4) | | (0.7) | |
| 27.2 | 28.5 | 27.5 | (1.3) | | (0.3) | | South Florida | 26.8 | 31.0 | 33.6 | (4.2) | | (6.8) | |
| 24.5 | 29.2 | 29.7 | (4.7) | | (5.2) | | Orlando | 23.9 | 28.6 | 31.4 | (4.7) | | (7.5) | |
| 21.9 | 25.6 | 22.2 | (3.7) | | (0.3) | | Baltimore | 17.4 | 20.2 | 20.8 | (2.8) | | (3.4) | |
| 26.2 | 26.7 | 23.1 | (0.5) | | 3.1 | | Hartford | 22.0 | 22.8 | 22.6 | (0.8) | | (0.6) | |
| 32.9 | 29.0 | 27.4 | 3.9 | | 5.5 | | Allentown | 26.4 | 26.3 | 25.6 | 0.1 | | 0.8 | |
| 28.0 | 27.1 | 26.1 | 0.9 | | 1.9 | | Newport News | 25.8 | 26.0 | 25.5 | (0.2) | | 0.3 | |
| 23.0 | 29.4 | 20.3 | (6.4) | | 2.7 | | TMS Group | 23.2 | 23.5 | 20.4 | (0.3) | | 2.8 | |
| 42.8 | 41.8 | 36.0 | 1.0 | | 6.8 | | ForSaleByOwner.com | 36.7 | 30.5 | 37.5 | 6.2 | | (0.8) | |
| 22.2 | 25.0 | 22.2 | (2.8) | | - | | Total | 20.5 | 22.1 | 22.8 | (1.6) | | (2.3) | |

(1) Operating results for Hoy New York, SCNI and Recycler are excluded herein and reported as discontinued operations in the Company's external financial statements.

Publishing(1)
**Summary of Expenses**
**For Period 10, 2007**
**(Thousands of Dollars)**

EXCLUDES DISCONTINUED OPERATIONS
AND SPECIAL ITEMS

| | | | Period 10 | | | | | | | | Year to Date | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | **Variance From** | | | | | | | | **Variance From** | | | |
| 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % | | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % |
| | | | | | | | **Newsprint & Ink** | | | | | | | |
| 10,804 | 11,374 | 12,858 | (570) | (5) | (2,054) | (16) | Los Angeles | 119,149 | 124,747 | 140,448 | (5,598) | (4) | (21,299) | (15) |
| 7,223 | 8,819 | 9,468 | (1,596) | (18) | (2,245) | (24) | Chicago | 80,895 | 86,473 | 93,061 | (5,578) | (6) | (12,166) | (13) |
| 3,959 | 4,544 | 5,142 | (585) | (13) | (1,183) | (23) | Newsday | 44,054 | 44,547 | 50,815 | (493) | (1) | (6,761) | (13) |
| 2,456 | 3,201 | 3,513 | (745) | (23) | (1,057) | (30) | South Florida | 30,468 | 33,824 | 39,199 | (3,356) | (10) | (8,731) | (22) |
| 1,836 | 2,388 | 2,621 | (552) | (23) | (785) | (30) | Orlando | 22,767 | 25,595 | 29,435 | (2,828) | (11) | (6,668) | (23) |
| 2,120 | 2,232 | 2,655 | (112) | (5) | (535) | (20) | Baltimore | 22,351 | 23,080 | 25,880 | (729) | (3) | (3,529) | (14) |
| 1,099 | 1,288 | 1,482 | (189) | (15) | (383) | (26) | Hartford | 12,339 | 13,365 | 14,877 | (1,026) | (8) | (2,538) | (17) |
| 663 | 750 | 829 | (87) | (12) | (166) | (20) | Allentown | 7,333 | 7,660 | 8,190 | (327) | (4) | (857) | (10) |
| 560 | 677 | 667 | (117) | (17) | (107) | (16) | Newport News | 6,521 | 7,593 | 7,602 | (1,072) | (14) | (1,081) | (14) |
| (35) | (48) | (136) | 13 | 27 | 101 | 74 | Eliminations and adjustments | (1,210) | (1,517) | (1,655) | 307 | 20 | 445 | 27 |
| 30,685 | 35,225 | 39,099 | (4,540) | (13) | (8,414) | (22) | Total | 344,667 | 365,367 | 407,852 | (20,700) | (6) | (63,185) | (15) |
| | | | | | | | **Total Compensation(2)** | | | | | | | |
| 22,169 | 23,632 | 23,950 | (1,463) | (6) | (1,781) | (7) | Los Angeles | 249,696 | 257,004 | 255,419 | (7,308) | (3) | (5,723) | (2) |
| 17,226 | 18,763 | 18,357 | (1,537) | (8) | (1,131) | (6) | Chicago | 187,604 | 197,369 | 197,045 | (9,765) | (5) | (9,441) | (5) |
| 14,264 | 14,681 | 14,935 | (417) | (3) | (671) | (4) | Newsday | 153,697 | 159,781 | 161,157 | (6,084) | (4) | (7,460) | (5) |
| 7,844 | 8,678 | 8,538 | (834) | (10) | (694) | (8) | South Florida | 87,169 | 93,515 | 93,426 | (6,346) | (7) | (6,257) | (7) |
| 5,764 | 6,582 | 6,433 | (818) | (12) | (669) | (10) | Orlando | 63,764 | 70,674 | 69,460 | (6,910) | (10) | (5,696) | (8) |
| 8,031 | 8,636 | 8,346 | (605) | (7) | (315) | (4) | Baltimore | 86,834 | 91,896 | 92,544 | (5,062) | (6) | (5,710) | (6) |
| 5,240 | 5,711 | 5,860 | (471) | (8) | (620) | (11) | Hartford | 57,763 | 61,614 | 62,357 | (3,851) | (6) | (4,594) | (7) |
| 3,063 | 3,236 | 3,394 | (173) | (5) | (331) | (10) | Allentown | 34,159 | 34,897 | 35,874 | (738) | (2) | (1,715) | (5) |
| 2,174 | 2,237 | 2,245 | (63) | (3) | (71) | (3) | Newport News | 23,792 | 24,312 | 24,444 | (520) | (2) | (652) | (3) |
| 3,248 | 3,324 | 3,282 | (76) | (2) | (34) | (1) | TMS Group | 34,159 | 35,928 | 34,825 | (1,769) | (5) | (666) | (2) |
| 816 | 901 | 727 | (85) | (9) | 89 | 12 | TPC Group Office | 10,835 | 10,936 | 8,949 | (101) | (1) | 1,886 | 21 |
| 2,199 | 2,431 | 1,588 | (232) | (10) | 611 | 38 | Interactive Central | 20,010 | 23,134 | 14,324 | (3,124) | (14) | 5,686 | 40 |
| 219 | 254 | 218 | (35) | (14) | 1 | - | ForSaleByOwner.com (acq. 6/06) | 2,326 | 2,547 | 1,186 | (221) | (9) | 1,140 | 96 |
| (4,530) | 506 | 1,288 | (5,036) | NM | (5,818) | NM | Other(3) | (14,085) | (464) | 4,785 | (13,621) | (2,936) | (18,870) | (394) |
| 87,727 | 99,572 | 99,161 | (11,845) | (12) | (11,434) | (12) | Sub-total | 997,723 | 1,063,143 | 1,055,795 | (65,420) | (6) | (58,072) | (6) |
| 2,813 | 2,666 | 2,356 | 147 | 6 | 457 | 19 | Service center allocations | 28,833 | 29,140 | 25,581 | (307) | (1) | 3,252 | 13 |
| 90,540 | 102,238 | 101,517 | (11,698) | (11) | (10,977) | (11) | Total | 1,026,556 | 1,092,283 | 1,081,376 | (65,727) | (6) | (54,820) | (5) |

(1) Operating results for Hoy New York, SCNI and Recycler are excluded herein and reported as discontinued operations in the Company's external financial statements.
(2) Both years exclude special items which are summarized on Publishing page 2.
(3) Period 10 and year to date 2007 include a favorable adjustment to retirement plan (401k) expense of $1.3 million and $13.8 million, respectively.

Publishing(1)
**Summary of Expenses**
**For Period 10, 2007**
**(Thousands of Dollars)**

EXCLUDES DISCONTINUED OPERATIONS
AND SPECIAL ITEMS

| | | | Period 10 | | | | | | | | Year to Date | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | Variance From | | | | | | | | | Variance From | | |
| 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % | | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % |
| | | | | | | | **Depreciation and Amortization** | | | | | | | |
| 3,378 | 3,731 | 3,696 | (353) | (9) | (318) | (9) | Los Angeles | 37,044 | 40,111 | 38,777 | (3,067) | (8) | (1,733) | (4) |
| 2,671 | 2,963 | 2,460 | (292) | (10) | 211 | 9 | Chicago | 28,034 | 30,065 | 26,150 | (2,031) | (7) | 1,884 | 7 |
| 1,642 | 1,741 | 1,660 | (99) | (6) | (18) | (1) | Newsday | 19,100 | 21,113 | 19,891 | (2,013) | (10) | (791) | (4) |
| 1,159 | 1,229 | 1,026 | (70) | (6) | 133 | 13 | South Florida | 12,210 | 12,846 | 9,829 | (636) | (5) | 2,381 | 24 |
| 841 | 944 | 848 | (103) | (11) | (7) | (1) | Orlando | 9,234 | 10,144 | 9,354 | (910) | (9) | (120) | (1) |
| 1,255 | 1,389 | 1,234 | (134) | (10) | 21 | 2 | Baltimore | 13,663 | 14,392 | 12,824 | (729) | (5) | 839 | 7 |
| 502 | 518 | 541 | (16) | (3) | (39) | (7) | Hartford | 5,523 | 5,746 | 5,844 | (223) | (4) | (321) | (5) |
| 485 | 528 | 452 | (43) | (8) | 33 | 7 | Allentown | 5,210 | 5,547 | 4,996 | (337) | (6) | 214 | 4 |
| 301 | 381 | 318 | (80) | (21) | (17) | (5) | Newport News | 3,354 | 4,089 | 3,437 | (735) | (18) | (83) | (2) |
| 169 | 176 | 202 | (7) | (4) | (33) | (16) | TMS Group | 2,024 | 2,075 | 1,911 | (51) | (2) | 113 | 6 |
| 73 | 74 | 62 | (1) | (1) | 11 | 18 | TPC Group Office | 796 | 807 | 651 | (11) | (1) | 145 | 22 |
| 341 | 464 | 194 | (123) | (27) | 147 | 76 | Interactive Central | 2,625 | 3,755 | 2,032 | (1,130) | (30) | 593 | 29 |
| 97 | 105 | 150 | (8) | (8) | (53) | (35) | ForSaleByOwner.com (acq. 6/06) | 1,007 | 1,063 | 761 | (56) | (5) | 246 | 32 |
| 433 | 504 | 455 | (71) | (14) | (22) | (5) | Other | 5,497 | 4,827 | 3,504 | 670 | 14 | 1,993 | 57 |
| 13,347 | 14,747 | 13,298 | (1,400) | (9) | 49 | - | Total | 145,321 | 156,580 | 139,961 | (11,259) | (7) | 5,360 | 4 |

(1) Operating results for Hoy New York, SCNI and Recycler are excluded herein and reported as discontinued operations in the Company's external financial statements.

**Publishing(1)**
**Summary of Expenses**
**For Period 10, 2007**
**(Thousands of Dollars, Except Tons)**

EXCLUDES DISCONTINUED OPERATIONS
AND SPECIAL ITEMS

| | Period 10 | | | | | | | | Year to Date | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Variance From | | | | | | | | Variance From | | | |
| 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % | | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % |
| | | | | | | | **All Other Cash Expenses(2)** | | | | | | | |
| 30,429 | 30,372 | 29,418 | 57 | - | 1,011 | 3 | Los Angeles | 297,119 | 309,469 | 297,025 | (12,350) | (4) | 94 | - |
| 25,355 | 23,797 | 25,177 | 1,558 | 7 | 178 | 1 | Chicago | 247,928 | 248,727 | 245,915 | (799) | - | 2,013 | 1 |
| 14,118 | 14,022 | 14,061 | 96 | 1 | 57 | - | Newsday | 142,204 | 146,349 | 148,645 | (4,145) | (3) | (6,441) | (4) |
| 7,957 | 8,768 | 8,705 | (811) | (9) | (748) | (9) | South Florida | 86,288 | 89,010 | 86,455 | (2,722) | (3) | (167) | - |
| 5,842 | 6,622 | 6,316 | (780) | (12) | (474) | (8) | Orlando | 65,732 | 68,810 | 68,090 | (3,078) | (4) | (2,358) | (3) |
| 7,263 | 7,190 | 7,289 | 73 | 1 | (26) | - | Baltimore | 76,861 | 76,365 | 74,168 | 496 | 1 | 2,693 | 4 |
| 4,113 | 4,834 | 5,056 | (721) | (15) | (943) | (19) | Hartford | 50,818 | 52,431 | 51,843 | (1,613) | (3) | (1,025) | (2) |
| 1,773 | 2,043 | 1,956 | (270) | (13) | (183) | (9) | Allentown | 20,498 | 20,546 | 20,072 | (48) | - | 426 | 2 |
| 1,535 | 1,623 | 1,599 | (88) | (5) | (64) | (4) | Newport News | 17,015 | 17,038 | 16,188 | (23) | - | 827 | 5 |
| 4,119 | 3,396 | 3,850 | 723 | 21 | 269 | 7 | TMS Group | 36,399 | 35,697 | 35,917 | 702 | 2 | 482 | 1 |
| 184 | 171 | 295 | 13 | 8 | (111) | (38) | TPC Group Office | 1,825 | 1,379 | 1,922 | 446 | 32 | (97) | (5) |
| 1,600 | 988 | 627 | 612 | 62 | 973 | 155 | Interactive Central | 8,859 | 7,680 | 4,834 | 1,179 | 15 | 4,025 | 83 |
| 540 | 830 | 648 | (290) | (35) | (108) | (17) | ForSaleByOwner.com (acq. 6/06) | 6,056 | 7,867 | 3,191 | (1,811) | (23) | 2,865 | 90 |
| (2,944) | (4,162) | (3,626) | 1,218 | 29 | 682 | 19 | Eliminations and other | (44,409) | (47,553) | (44,088) | 3,144 | 7 | (321) | (1) |
| 101,884 | 100,494 | 101,371 | 1,390 | 1 | 513 | 1 | Total | 1,013,193 | 1,033,815 | 1,010,177 | (20,622) | (2) | 3,016 | - |
| | | | | | | | **Newsprint Tons Consumed** | | | | | | | |
| 18,043 | 18,669 | 18,382 | (626) | (3) | (339) | (2) | Los Angeles | 185,485 | 201,533 | 205,751 | (16,048) | (8) | (20,266) | (10) |
| 11,993 | 13,275 | 13,418 | (1,282) | (10) | (1,425) | (11) | Chicago | 125,923 | 129,808 | 133,241 | (3,885) | (3) | (7,318) | (5) |
| 7,277 | 7,163 | 7,433 | 114 | 2 | (156) | (2) | Newsday | 70,247 | 69,725 | 75,045 | 522 | 1 | (4,798) | (6) |
| 4,054 | 4,964 | 5,091 | (910) | (18) | (1,037) | (20) | South Florida | 48,313 | 52,598 | 57,907 | (4,285) | (8) | (9,594) | (17) |
| 3,086 | 3,738 | 3,833 | (652) | (17) | (747) | (19) | Orlando | 36,210 | 39,652 | 43,623 | (3,442) | (9) | (7,413) | (17) |
| 3,496 | 3,560 | 3,864 | (64) | (2) | (368) | (10) | Baltimore | 35,881 | 36,858 | 39,397 | (977) | (3) | (3,516) | (9) |
| 1,881 | 2,112 | 2,204 | (231) | (11) | (323) | (15) | Hartford | 20,186 | 21,549 | 22,652 | (1,363) | (6) | (2,466) | (11) |
| 1,122 | 1,216 | 1,240 | (94) | (8) | (118) | (10) | Allentown | 11,676 | 12,145 | 12,447 | (469) | (4) | (771) | (6) |
| 919 | 1,016 | 1,005 | (97) | (10) | (86) | (9) | Newport News | 10,467 | 11,109 | 11,450 | (642) | (6) | (983) | (9) |
| - | - | (153) | - | NM | 153 | 100 | Intercompany | (667) | (262) | (1,630) | (405) | (155) | 963 | 59 |
| 51,871 | 55,713 | 56,317 | (3,842) | (7) | (4,446) | (8) | Total | 543,721 | 574,715 | 599,883 | (30,994) | (5) | (56,162) | (9) |

(1) Operating results for Hoy New York, SCNI and Recycler are excluded herein and reported as discontinued operations in the Company's external financial statements.
(2) Both years exclude special items which are summarized on Publishing page 2.

Publishing(1)(2)
**Compensation and FTE Summary**
**For Period 10, 2007**
**(Thousands of Dollars)**

EXCLUDES DISCONTINUED OPERATIONS AND SPECIAL ITEMS

|  | Period 10 | | | | | | | | Year to Date | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
|  | 2007 Actual | 2007 Plan | 2006 Actual | Variance From 2007 Plan | % | 2006 Actual | % |  | 2007 Actual | 2007 Plan | 2006 Actual | Variance From 2007 Plan | % | 2006 Actual | % |
| **Direct Pay** | | | | | | | | | | | | | | | |
| Los Angeles | 17,982 | 19,168 | 18,974 | (1,186) | (6) | (992) | (5) | | 199,117 | 204,712 | 200,290 | (5,595) | (3) | (1,173) | (1) |
| Chicago | 13,714 | 14,870 | 14,305 | (1,156) | (8) | (591) | (4) | | 148,191 | 153,839 | 153,455 | (5,648) | (4) | (5,264) | (3) |
| Newsday | 11,613 | 12,120 | 12,064 | (507) | (4) | (451) | (4) | | 126,320 | 129,658 | 129,111 | (3,338) | (3) | (2,791) | (2) |
| South Florida | 6,279 | 6,894 | 6,700 | (615) | (9) | (421) | (6) | | 69,816 | 73,499 | 73,653 | (3,683) | (5) | (3,837) | (5) |
| Orlando | 4,569 | 5,183 | 4,959 | (614) | (12) | (390) | (8) | | 50,406 | 55,108 | 54,084 | (4,702) | (9) | (3,678) | (7) |
| Baltimore | 6,548 | 6,796 | 6,511 | (248) | (4) | 37 | 1 | | 70,319 | 72,621 | 72,607 | (2,302) | (3) | (2,288) | (3) |
| Hartford | 4,237 | 4,543 | 4,502 | (306) | (7) | (265) | (6) | | 46,219 | 48,323 | 48,650 | (2,104) | (4) | (2,431) | (5) |
| Allentown | 2,463 | 2,623 | 2,685 | (160) | (6) | (222) | (8) | | 27,431 | 27,888 | 27,952 | (457) | (2) | (521) | (2) |
| Newport News | 1,707 | 1,750 | 1,734 | (43) | (2) | (27) | (2) | | 18,640 | 18,666 | 19,073 | (26) | - | (433) | (2) |
| TMS Group | 2,627 | 2,694 | 2,612 | (67) | (2) | 15 | 1 | | 27,332 | 28,529 | 27,657 | (1,197) | (4) | (325) | (1) |
| TPC Group Office | 523 | 601 | 504 | (78) | (13) | 19 | 4 | | 5,767 | 6,414 | 4,371 | (647) | (10) | 1,396 | 32 |
| Interactive Central | 1,793 | 1,969 | 1,368 | (176) | (9) | 425 | 31 | | 16,107 | 18,172 | 12,071 | (2,065) | (11) | 4,036 | 33 |
| ForSaleByOwner.com (acq. 6/06) | 183 | 211 | 187 | (28) | (13) | (4) | (2) | | 1,904 | 2,107 | 1,031 | (203) | (10) | 873 | 85 |
| Other | (3,327) | 176 | 1,184 | (3,503) | NM | (4,511) | NM | | (995) | 2,761 | 3,709 | (3,756) | (136) | (4,704) | (127) |
| Total | 70,911 | 79,598 | 78,289 | (8,687) | (11) | (7,378) | (9) | | 806,574 | 842,297 | 827,714 | (35,723) | (4) | (21,140) | (3) |
| **Stock-Based** | | | | | | | | | | | | | | | |
| Los Angeles | 304 | 231 | 105 | 73 | 32 | 199 | 190 | | 3,720 | 3,395 | 1,974 | 325 | 10 | 1,746 | 88 |
| Chicago | 200 | 219 | 194 | (19) | (9) | 6 | 3 | | 2,343 | 2,583 | 2,211 | (240) | (9) | 132 | 6 |
| Newsday | 236 | 103 | 60 | 133 | 129 | 176 | 293 | | 954 | 1,172 | 792 | (218) | (19) | 162 | 20 |
| South Florida | 66 | 86 | 64 | (20) | (23) | 2 | 3 | | 1,313 | 1,050 | 1,177 | 263 | 25 | 136 | 12 |
| Orlando | 78 | 72 | 52 | 6 | 8 | 26 | 50 | | 986 | 970 | 560 | 16 | 2 | 426 | 76 |
| Baltimore | 67 | 79 | 45 | (12) | (15) | 22 | 49 | | 800 | 857 | 626 | (57) | (7) | 174 | 28 |
| Hartford | 39 | 42 | 26 | (3) | (7) | 13 | 50 | | 608 | 640 | 583 | (32) | (5) | 25 | 4 |
| Allentown | 28 | 26 | 14 | 2 | 8 | 14 | 100 | | 314 | 307 | 194 | 7 | 2 | 120 | 62 |
| Newport News | 27 | 24 | 11 | 3 | 13 | 16 | 145 | | 376 | 341 | 265 | 35 | 10 | 111 | 42 |
| TMS Group | 28 | 36 | 83 | (8) | (22) | (55) | (66) | | 582 | 616 | 544 | (34) | (6) | 38 | 7 |
| TPC Group Office | 246 | 245 | 158 | 1 | - | 88 | 56 | | 4,321 | 3,812 | 3,732 | 509 | 13 | 589 | 16 |
| Interactive Central | 145 | 152 | 18 | (7) | (5) | 127 | 706 | | 1,431 | 1,551 | 223 | (120) | (8) | 1,208 | 542 |
| ForSaleByOwner.com (acq. 6/06) | - | - | - | - | NM | - | NM | | - | - | - | - | NM | - | NM |
| Other | 7 | 1 | 13 | 6 | NM | (6) | (46) | | 126 | 7 | 173 | 119 | 1,700 | (47) | (27) |
| Total | 1,471 | 1,316 | 843 | 155 | 12 | 628 | 74 | | 17,874 | 17,301 | 13,054 | 573 | 3 | 4,820 | 37 |
| **Benefits** | | | | | | | | | | | | | | | |
| Los Angeles | 3,883 | 4,233 | 4,871 | (350) | (8) | (988) | (20) | | 46,859 | 48,897 | 53,155 | (2,038) | (4) | (6,296) | (12) |
| Chicago | 3,312 | 3,674 | 3,858 | (362) | (10) | (546) | (14) | | 37,070 | 40,947 | 41,379 | (3,877) | (9) | (4,309) | (10) |
| Newsday | 2,415 | 2,458 | 2,811 | (43) | (2) | (396) | (14) | | 26,423 | 28,951 | 31,254 | (2,528) | (9) | (4,831) | (15) |
| South Florida | 1,499 | 1,698 | 1,774 | (199) | (12) | (275) | (16) | | 16,040 | 18,966 | 18,596 | (2,926) | (15) | (2,556) | (14) |
| Orlando | 1,117 | 1,327 | 1,422 | (210) | (16) | (305) | (21) | | 12,372 | 14,596 | 14,816 | (2,224) | (15) | (2,444) | (16) |
| Baltimore | 1,416 | 1,761 | 1,790 | (345) | (20) | (374) | (21) | | 15,715 | 18,418 | 19,311 | (2,703) | (15) | (3,596) | (19) |
| Hartford | 964 | 1,126 | 1,332 | (162) | (14) | (368) | (28) | | 10,936 | 12,651 | 13,124 | (1,715) | (14) | (2,188) | (17) |
| Allentown | 572 | 587 | 695 | (15) | (3) | (123) | (18) | | 6,414 | 6,702 | 7,728 | (288) | (4) | (1,314) | (17) |
| Newport News | 440 | 463 | 500 | (23) | (5) | (60) | (12) | | 4,776 | 5,305 | 5,106 | (529) | (10) | (330) | (6) |
| TMS Group | 593 | 594 | 587 | (1) | - | 6 | 1 | | 6,245 | 6,783 | 6,624 | (538) | (8) | (379) | (6) |
| TPC Group Office | 47 | 55 | 65 | (8) | (15) | (18) | (28) | | 747 | 710 | 846 | 37 | 5 | (99) | (12) |
| Interactive Central | 261 | 310 | 202 | (49) | (16) | 59 | 29 | | 2,472 | 3,411 | 2,030 | (939) | (28) | 442 | 22 |
| ForSaleByOwner.com | 36 | 43 | 31 | (7) | (16) | 5 | 16 | | 422 | 440 | 155 | (18) | (4) | 267 | 172 |
| Other(3) | (1,210) | 329 | 91 | (1,539) | NM | (1,301) | NM | | (13,216) | (3,232) | 903 | (9,984) | (309) | (14,119) | NM |
| Total | 15,345 | 18,658 | 20,029 | (3,313) | (18) | (4,684) | (23) | | 173,275 | 203,545 | 215,027 | (30,270) | (15) | (41,752) | (19) |

(1) Operating results for Hoy New York, SCNI and Recycler are excluded herein and reported as discontinued operations in the Company's external financial statements.
(2) Both years exclude special items which are summarized on Publishing page 2.
(3) Period 10 and year to date 2007 include a favorable adjustment to retirement plan (401k) expense of $1.3 million and $13.8 million, respectively.

Publishing(1)
**Compensation and FTE Summary**
**For Period 10, 2007**
**(Thousands of Dollars)**

EXCLUDES DISCONTINUED OPERATIONS AND SPECIAL ITEMS

| | | | | Period 10 | | | | | | | | Year to Date | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | Variance From | | | | | | | | Variance From | | | | |
| 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % | | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % |
| **Total Compensation(2)** | | | | | | | | | | | | | | |
| 22,169 | 23,632 | 23,950 | (1,463) | (6) | (1,781) | (7) | Los Angeles | 249,696 | 257,004 | 255,419 | (7,308) | (3) | (5,723) | (2) |
| 17,226 | 18,763 | 18,357 | (1,537) | (8) | (1,131) | (6) | Chicago | 187,604 | 197,369 | 197,045 | (9,765) | (5) | (9,441) | (5) |
| 14,264 | 14,681 | 14,935 | (417) | (3) | (671) | (4) | Newsday | 153,697 | 159,781 | 161,157 | (6,084) | (4) | (7,460) | (5) |
| 7,844 | 8,678 | 8,538 | (834) | (10) | (694) | (8) | South Florida | 87,169 | 93,515 | 93,426 | (6,346) | (7) | (6,257) | (7) |
| 5,764 | 6,582 | 6,433 | (818) | (12) | (669) | (10) | Orlando | 63,764 | 70,674 | 69,460 | (6,910) | (10) | (5,696) | (8) |
| 8,031 | 8,636 | 8,346 | (605) | (7) | (315) | (4) | Baltimore | 86,834 | 91,896 | 92,544 | (5,062) | (6) | (5,710) | (6) |
| 5,240 | 5,711 | 5,860 | (471) | (8) | (620) | (11) | Hartford | 57,763 | 61,614 | 62,357 | (3,851) | (6) | (4,594) | (7) |
| 3,063 | 3,236 | 3,394 | (173) | (5) | (331) | (10) | Allentown | 34,159 | 34,897 | 35,874 | (738) | (2) | (1,715) | (5) |
| 2,174 | 2,237 | 2,245 | (63) | (3) | (71) | (3) | Newport News | 23,792 | 24,312 | 24,444 | (520) | (2) | (652) | (3) |
| 3,248 | 3,324 | 3,282 | (76) | (2) | (34) | (1) | TMS Group | 34,159 | 35,928 | 34,825 | (1,769) | (5) | (666) | (2) |
| 816 | 901 | 727 | (85) | (9) | 89 | 12 | TPC Group Office | 10,835 | 10,936 | 8,949 | (101) | (1) | 1,886 | 21 |
| 2,199 | 2,431 | 1,588 | (232) | (10) | 611 | 38 | Interactive Central | 20,010 | 23,134 | 14,324 | (3,124) | (14) | 5,686 | 40 |
| 219 | 254 | 218 | (35) | (14) | 1 | - | ForSaleByOwner.com (acq. 6/06) | 2,326 | 2,547 | 1,186 | (221) | (9) | 1,140 | 96 |
| (4,530) | 506 | 1,288 | (5,036) | NM | (5,818) | NM | Other(3) | (14,085) | (464) | 4,785 | (13,621) | (2,936) | (18,870) | NM |
| 87,727 | 99,572 | 99,161 | (11,845) | (12) | (11,434) | (12) | Sub-total | 997,723 | 1,063,143 | 1,055,795 | (65,420) | (6) | (58,072) | (6) |
| 2,813 | 2,666 | 2,356 | 147 | 6 | 457 | 19 | Service center allocations | 28,833 | 29,140 | 25,581 | (307) | (1) | 3,252 | 13 |
| 90,540 | 102,238 | 101,517 | (11,698) | (11) | (10,977) | (11) | Total | 1,026,556 | 1,092,283 | 1,081,376 | (65,727) | (6) | (54,820) | (5) |
| **Full Time Equivalents** | | | | | | | | | | | | | | |
| 3,226 | 3,352 | 3,473 | (126) | (4) | (247) | (7) | Los Angeles | 3,272 | 3,375 | 3,361 | (103) | (3) | (89) | (3) |
| 2,814 | 3,022 | 2,986 | (208) | (7) | (172) | (6) | Chicago | 2,888 | 3,004 | 3,075 | (116) | (4) | (187) | (6) |
| 2,305 | 2,460 | 2,502 | (155) | (6) | (197) | (8) | Newsday | 2,359 | 2,445 | 2,526 | (86) | (4) | (167) | (7) |
| 1,625 | 1,728 | 1,775 | (103) | (6) | (150) | (8) | South Florida | 1,668 | 1,743 | 1,762 | (75) | (4) | (94) | (5) |
| 1,119 | 1,244 | 1,246 | (125) | (10) | (127) | (10) | Orlando | 1,171 | 1,241 | 1,240 | (70) | (6) | (69) | (6) |
| 1,507 | 1,611 | 1,572 | (104) | (6) | (65) | (4) | Baltimore | 1,546 | 1,614 | 1,585 | (68) | (4) | (39) | (2) |
| 955 | 1,017 | 1,027 | (62) | (6) | (72) | (7) | Hartford | 974 | 1,009 | 1,040 | (35) | (3) | (66) | (6) |
| 728 | 755 | 768 | (27) | (4) | (40) | (5) | Allentown | 739 | 760 | 785 | (21) | (3) | (46) | (6) |
| 510 | 536 | 565 | (26) | (5) | (55) | (10) | Newport News | 529 | 536 | 562 | (7) | (1) | (33) | (6) |
| 617 | 643 | 623 | (26) | (4) | (6) | (1) | TMS Group | 618 | 643 | 626 | (25) | (4) | (8) | (1) |
| 47 | 51 | 45 | (4) | (8) | 2 | 4 | TPC Group Office | 47 | 51 | 42 | (4) | (8) | 5 | 12 |
| 238 | 301 | 159 | (63) | (21) | 79 | 50 | Interactive Central | 194 | 241 | 138 | (47) | (20) | 56 | 41 |
| 33 | 36 | 28 | (3) | (8) | 5 | 18 | ForSaleByOwner.com | 32 | 33 | 26 | (1) | (3) | 6 | 23 |
| 24 | 31 | 47 | (7) | (23) | (23) | (49) | Hoy Central | 33 | 40 | 44 | (7) | (18) | (11) | (25) |
| 15,748 | 16,787 | 16,816 | (1,039) | (6) | (1,068) | (6) | Sub-total | 16,070 | 16,735 | 16,812 | (665) | (4) | (742) | (4) |
| 470 | 369 | 339 | 101 | 27 | 131 | 39 | Service center allocations | 382 | 372 | 346 | 10 | 3 | 36 | 10 |
| 16,218 | 17,156 | 17,155 | (938) | (5) | (937) | (5) | Total | 16,452 | 17,107 | 17,158 | (655) | (4) | (706) | (4) |

(1) Operating results for Hoy New York, SCNI and Recycler are excluded herein and reported as discontinued operations in the Company's external financial statements.
(2) Both years exclude special items which are summarized on Publishing page 2.
(3) Period 10 and year to date 2007 include a favorable adjustment to retirement plan (401k) expense of $1.3 million and $13.8 million, respectively.

Publishing(1)
**Advertising Revenues**
**For Period 10, 2007**
**(Thousands of Dollars)**

EXCLUDES DISCONTINUED OPERATIONS

| | Period 10 | | | | | | | | Year to Date | | | | | |
| | 2007 Actual | 2007 Plan | 2006 Actual | Variance From 2007 Plan | % | Variance From 2006 Actual | % | | 2007 Actual | 2007 Plan | 2006 Actual | Variance From 2007 Plan | % | Variance From 2006 Actual | % |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Retail** | | | | | | | | | | | | | | | |
| Los Angeles | 24,493 | 27,474 | 26,572 | (2,981) | (11) | (2,079) | (8) | | 248,073 | 273,409 | 261,642 | (25,336) | (9) | (13,569) | (5) |
| Chicago | 25,160 | 26,553 | 25,938 | (1,393) | (5) | (778) | (3) | | 247,833 | 255,925 | 250,152 | (8,092) | (3) | (2,319) | (1) |
| Newsday | 14,443 | 16,927 | 17,066 | (2,484) | (15) | (2,623) | (15) | | 145,854 | 155,808 | 163,393 | (9,954) | (6) | (17,539) | (11) |
| South Florida | 9,207 | 10,114 | 9,810 | (907) | (9) | (603) | (6) | | 98,676 | 105,633 | 104,097 | (6,957) | (7) | (5,421) | (5) |
| Orlando | 6,178 | 7,020 | 6,929 | (842) | (12) | (751) | (11) | | 65,724 | 69,655 | 67,264 | (3,931) | (6) | (1,540) | (2) |
| Baltimore | 8,059 | 9,093 | 8,283 | (1,034) | (11) | (224) | (3) | | 79,208 | 83,684 | 81,014 | (4,476) | (5) | (1,806) | (2) |
| Hartford | 4,608 | 5,948 | 5,631 | (1,340) | (23) | (1,023) | (18) | | 52,026 | 56,562 | 56,065 | (4,536) | (8) | (4,039) | (7) |
| Allentown | 2,712 | 2,912 | 2,870 | (200) | (7) | (158) | (6) | | 27,680 | 29,182 | 27,499 | (1,502) | (5) | 181 | 1 |
| Newport News | 2,028 | 2,027 | 2,021 | 1 | - | 7 | - | | 20,943 | 21,643 | 20,694 | (700) | (3) | 249 | 1 |
| Tribune Media Services | - | - | 26 | - | NM | (26) | (100) | | - | - | 162 | - | NM | (162) | (100) |
| Interactive Central | 2 | - | 1 | 2 | NM | 1 | 100 | | 23 | 5 | 28 | 18 | 360 | (5) | (18) |
| ForSaleByOwner.com (acq. 6/06) | - | - | - | - | NM | - | NM | | - | - | - | - | NM | - | NM |
| Tribune Media Net | - | - | (62) | - | NM | 62 | 100 | | 114 | - | (102) | 114 | NM | 216 | 212 |
| Sub-total | 96,890 | 108,068 | 105,085 | (11,178) | (10) | (8,195) | (8) | | 986,154 | 1,051,506 | 1,031,908 | (65,352) | (6) | (45,754) | (4) |
| Plan adjustment | - | 1,313 | - | (1,313) | (100) | - | NM | | - | 1,846 | - | (1,846) | (100) | - | NM |
| Total | 96,890 | 109,381 | 105,085 | (12,491) | (11) | (8,195) | (8) | | 986,154 | 1,053,352 | 1,031,908 | (67,198) | (6) | (45,754) | (4) |
| **National** | | | | | | | | | | | | | | | |
| Los Angeles | 21,665 | 22,006 | 21,085 | (341) | (2) | 580 | 3 | | 220,661 | 227,170 | 219,769 | (6,509) | (3) | 892 | - |
| Chicago | 13,087 | 14,929 | 14,359 | (1,842) | (12) | (1,272) | (9) | | 128,190 | 132,214 | 135,067 | (4,024) | (3) | (6,877) | (5) |
| Newsday | 5,990 | 6,597 | 6,266 | (607) | (9) | (276) | (4) | | 64,233 | 65,931 | 63,717 | (1,698) | (3) | 516 | 1 |
| South Florida | 4,152 | 4,190 | 3,764 | (38) | (1) | 388 | 10 | | 42,950 | 49,358 | 47,658 | (6,408) | (13) | (4,708) | (10) |
| Orlando | 2,597 | 3,242 | 3,141 | (645) | (20) | (544) | (17) | | 28,590 | 35,036 | 33,896 | (6,446) | (18) | (5,306) | (16) |
| Baltimore | 3,220 | 3,258 | 3,304 | (38) | (1) | (84) | (3) | | 29,572 | 31,210 | 32,708 | (1,638) | (5) | (3,136) | (10) |
| Hartford | 2,149 | 2,308 | 2,363 | (159) | (7) | (214) | (9) | | 20,136 | 21,899 | 22,589 | (1,763) | (8) | (2,453) | (11) |
| Allentown | 754 | 725 | 765 | 29 | 4 | (11) | (1) | | 6,283 | 6,162 | 6,955 | 121 | 2 | (672) | (10) |
| Newport News | 527 | 573 | 560 | (46) | (8) | (33) | (6) | | 5,403 | 5,587 | 5,718 | (184) | (3) | (315) | (6) |
| Tribune Media Services | 300 | 175 | 135 | 125 | 71 | 165 | 122 | | 2,072 | 1,502 | 944 | 570 | 38 | 1,128 | 119 |
| Interactive Central | 13 | - | 18 | 13 | NM | (5) | (28) | | 31 | 13 | 73 | 18 | 138 | (42) | (58) |
| ForSaleByOwner.com | - | - | - | - | NM | - | NM | | - | - | - | - | NM | - | NM |
| Total | 54,454 | 58,003 | 55,760 | (3,549) | (6) | (1,306) | (2) | | 548,121 | 576,082 | 569,094 | (27,961) | (5) | (20,973) | (4) |

(1) Operating results for Hoy New York, SCNI and Recycler are excluded herein and reported as discontinued operations in the Company's external financial statements.

Publishing(1)

**Advertising Revenues**
**For Period 10, 2007**
**(Thousands of Dollars)**

EXCLUDES DISCONTINUED OPERATIONS

| | Period 10 | | | | | | | Year to Date | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Variance From | | | | | | | Variance From | | | |
| 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % | | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % |
| | | | | | | | **Classified** | | | | | | | |
| 16,424 | 19,048 | 20,857 | (2,624) | (14) | (4,433) | (21) | Los Angeles | 192,551 | 212,249 | 232,633 | (19,698) | (9) | (40,082) | (17) |
| 13,469 | 17,896 | 17,529 | (4,427) | (25) | (4,060) | (23) | Chicago | 148,290 | 171,676 | 176,067 | (23,386) | (14) | (27,777) | (16) |
| 11,699 | 12,930 | 12,840 | (1,231) | (10) | (1,141) | (9) | Newsday | 127,117 | 129,162 | 134,767 | (2,045) | (2) | (7,650) | (6) |
| 7,209 | 10,010 | 10,459 | (2,801) | (28) | (3,250) | (31) | South Florida | 89,217 | 109,533 | 129,909 | (20,316) | (19) | (40,692) | (31) |
| 5,618 | 8,016 | 8,333 | (2,398) | (30) | (2,715) | (33) | Orlando | 68,772 | 86,736 | 103,059 | (17,964) | (21) | (34,287) | (33) |
| 6,184 | 7,282 | 7,224 | (1,098) | (15) | (1,040) | (14) | Baltimore | 67,931 | 76,193 | 80,388 | (8,262) | (11) | (12,457) | (15) |
| 4,144 | 4,520 | 4,574 | (376) | (8) | (430) | (9) | Hartford | 45,888 | 49,162 | 50,301 | (3,274) | (7) | (4,413) | (9) |
| 2,794 | 2,893 | 2,814 | (99) | (3) | (20) | (1) | Allentown | 28,816 | 29,675 | 29,845 | (859) | (3) | (1,029) | (3) |
| 2,210 | 2,158 | 2,010 | 52 | 2 | 200 | 10 | Newport News | 22,719 | 23,033 | 22,063 | (314) | (1) | 656 | 3 |
| - | - | 30 | - | NM | (30) | (100) | Tribune Media Services | - | - | 212 | - | NM | (212) | (100) |
| 11 | 1 | 13 | 10 | 1,000 | (2) | (15) | Interactive Central | 103 | 15 | 109 | 88 | 587 | (6) | (6) |
| 1,296 | 1,797 | 1,304 | (501) | (28) | (8) | (1) | ForSaleByOwner.com (acq. 6/06) | 12,720 | 14,227 | 6,742 | (1,507) | (11) | 5,978 | 89 |
| 71,058 | 86,551 | 87,987 | (15,493) | (18) | (16,929) | (19) | Total | 804,124 | 901,661 | 966,095 | (97,537) | (11) | (161,971) | (17) |
| | | | | | | | **Total** | | | | | | | |
| 62,582 | 68,528 | 68,514 | (5,946) | (9) | (5,932) | (9) | Los Angeles | 661,285 | 712,828 | 714,044 | (51,543) | (7) | (52,759) | (7) |
| 51,716 | 59,378 | 57,826 | (7,662) | (13) | (6,110) | (11) | Chicago | 524,313 | 559,815 | 561,286 | (35,502) | (6) | (36,973) | (7) |
| 32,132 | 36,454 | 36,172 | (4,322) | (12) | (4,040) | (11) | Newsday | 337,204 | 350,901 | 361,877 | (13,697) | (4) | (24,673) | (7) |
| 20,568 | 24,314 | 24,033 | (3,746) | (15) | (3,465) | (14) | South Florida | 230,843 | 264,524 | 281,664 | (33,681) | (13) | (50,821) | (18) |
| 14,393 | 18,278 | 18,403 | (3,885) | (21) | (4,010) | (22) | Orlando | 163,086 | 191,427 | 204,219 | (28,341) | (15) | (41,133) | (20) |
| 17,463 | 19,633 | 18,811 | (2,170) | (11) | (1,348) | (7) | Baltimore | 176,711 | 191,087 | 194,110 | (14,376) | (8) | (17,399) | (9) |
| 10,901 | 12,776 | 12,568 | (1,875) | (15) | (1,667) | (13) | Hartford | 118,050 | 127,623 | 128,955 | (9,573) | (8) | (10,905) | (8) |
| 6,260 | 6,530 | 6,449 | (270) | (4) | (189) | (3) | Allentown | 62,779 | 65,019 | 64,299 | (2,240) | (3) | (1,520) | (2) |
| 4,765 | 4,758 | 4,591 | 7 | - | 174 | 4 | Newport News | 49,065 | 50,263 | 48,475 | (1,198) | (2) | 590 | 1 |
| 300 | 175 | 191 | 125 | 71 | 109 | 57 | Tribune Media Services | 2,072 | 1,502 | 1,318 | 570 | 38 | 754 | 57 |
| 26 | 1 | 32 | 25 | 2,500 | (6) | (19) | Interactive Central | 157 | 33 | 210 | 124 | 376 | (53) | (25) |
| 1,296 | 1,797 | 1,304 | (501) | (28) | (8) | (1) | ForSaleByOwner.com | 12,720 | 14,227 | 6,742 | (1,507) | (11) | 5,978 | 89 |
| - | - | (62) | - | NM | 62 | 100 | Tribune Media Net | 114 | - | (102) | 114 | NM | 216 | 212 |
| 222,402 | 252,622 | 248,832 | (30,220) | (12) | (26,430) | (11) | Sub-total | 2,338,399 | 2,529,249 | 2,567,097 | (190,850) | (8) | (228,698) | (9) |
| - | 1,313 | | (1,313) | (100) | - | NM | Plan adjustment | - | 1,846 | | (1,846) | (100) | - | NM |
| 222,402 | 253,935 | 248,832 | (31,533) | (12) | (26,430) | (11) | | 2,338,399 | 2,531,095 | 2,567,097 | (192,696) | (8) | (228,698) | (9) |

(1) Operating results for Hoy New York, SCNI and Recycler are excluded herein and reported as discontinued operations in the Company's external financial statements.

Publishing(1)

**Summary of Advertising Revenue**
**For Period 10, 2007**
**(Thousands of Dollars)**

**EXCLUDES DISCONTINUED OPERATIONS**

| | Period 10 | | | | | | | | Year to Date | | | | | |
| | 2007 Actual | 2007 Plan | 2006 Actual | Variance From | | | | | 2007 Actual | 2007 Plan | 2006 Actual | Variance From | | | |
| | | | | 2007 Plan | % | 2006 Actual | % | | | | | 2007 Plan | % | 2006 Actual | % |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Print** | | | | | | | | | | | | | | | |
| Los Angeles | 56,720 | 62,308 | 63,323 | (5,588) | (9) | (6,603) | (10) | | 603,477 | 654,337 | 664,616 | (50,860) | (8) | (61,139) | (9) |
| Chicago | 46,739 | 54,137 | 53,387 | (7,398) | (14) | (6,648) | (12) | | 478,024 | 511,689 | 521,065 | (33,665) | (7) | (43,041) | (8) |
| Newsday | 29,836 | 34,064 | 34,293 | (4,228) | (12) | (4,457) | (13) | | 316,277 | 329,432 | 344,253 | (13,155) | (4) | (27,976) | (8) |
| South Florida | 18,944 | 22,373 | 22,448 | (3,429) | (15) | (3,504) | (16) | | 214,026 | 245,378 | 264,639 | (31,352) | (13) | (50,613) | (19) |
| Orlando | 12,902 | 16,338 | 16,887 | (3,436) | (21) | (3,985) | (24) | | 147,464 | 173,046 | 187,399 | (25,582) | (15) | (39,935) | (21) |
| Baltimore | 15,700 | 17,853 | 17,161 | (2,153) | (12) | (1,461) | (9) | | 159,913 | 173,255 | 177,973 | (13,342) | (8) | (18,060) | (10) |
| Hartford | 9,676 | 11,617 | 11,547 | (1,941) | (17) | (1,871) | (16) | | 106,617 | 116,163 | 118,339 | (9,546) | (8) | (11,722) | (10) |
| Allentown | 5,452 | 5,734 | 5,798 | (282) | (5) | (346) | (6) | | 55,163 | 57,311 | 57,598 | (2,148) | (4) | (2,435) | (4) |
| Newport News | 4,258 | 4,205 | 4,181 | 53 | 1 | 77 | 2 | | 43,692 | 44,842 | 43,873 | (1,150) | (3) | (181) | - |
| Tribune Media Services | 300 | 175 | 191 | 125 | 71 | 109 | 57 | | 2,072 | 1,502 | 1,318 | 570 | 38 | 754 | 57 |
| Tribune Media Net | - | - | (62) | - | NM | 62 | 100 | | 114 | - | (102) | 114 | NM | 216 | 212 |
| Total Print | 200,527 | 228,804 | 229,154 | (28,277) | (12) | (28,627) | (12) | | 2,126,839 | 2,306,955 | 2,380,971 | (180,116) | (8) | (254,132) | (11) |
| **Online** | | | | | | | | | | | | | | | |
| Los Angeles | 5,862 | 6,220 | 5,191 | (358) | (6) | 671 | 13 | | 57,808 | 58,491 | 49,428 | (683) | (1) | 8,380 | 17 |
| Chicago | 4,977 | 5,241 | 4,439 | (264) | (5) | 538 | 12 | | 46,289 | 48,126 | 40,221 | (1,837) | (4) | 6,068 | 15 |
| New York | 2,296 | 2,390 | 1,879 | (94) | (4) | 417 | 22 | | 20,927 | 21,469 | 17,624 | (542) | (3) | 3,303 | 19 |
| South Florida | 1,624 | 1,941 | 1,585 | (317) | (16) | 39 | 2 | | 16,817 | 19,146 | 17,025 | (2,329) | (12) | (208) | (1) |
| Orlando | 1,491 | 1,940 | 1,516 | (449) | (23) | (25) | (2) | | 15,622 | 18,381 | 16,820 | (2,759) | (15) | (1,198) | (7) |
| Baltimore | 1,763 | 1,780 | 1,650 | (17) | (1) | 113 | 7 | | 16,798 | 17,832 | 16,137 | (1,034) | (6) | 661 | 4 |
| Hartford | 1,225 | 1,159 | 1,021 | 66 | 6 | 204 | 20 | | 11,433 | 11,460 | 10,616 | (27) | - | 817 | 8 |
| Allentown | 808 | 796 | 651 | 12 | 2 | 157 | 24 | | 7,616 | 7,708 | 6,701 | (92) | (1) | 915 | 14 |
| Newport News | 507 | 553 | 410 | (46) | (8) | 97 | 24 | | 5,373 | 5,421 | 4,602 | (48) | (1) | 771 | 17 |
| Interactive Central | 26 | 1 | 32 | 25 | 2,500 | (6) | (19) | | 157 | 33 | 210 | 124 | 376 | (53) | (25) |
| ForSaleByOwner.com (acq. 6/06) | 1,296 | 1,797 | 1,304 | (501) | (28) | (8) | (1) | | 12,720 | 14,227 | 6,742 | (1,507) | (11) | 5,978 | 89 |
| Total Online | 21,875 | 23,818 | 19,678 | (1,943) | (8) | 2,197 | 11 | | 211,560 | 222,294 | 186,126 | (10,734) | (5) | 25,434 | 14 |
| Plan adjustment | - | 1,313 | - | (1,313) | (100) | - | NM | | - | 1,846 | - | (1,846) | (100) | - | NM |
| Total Advertising Revenue | 222,402 | 253,935 | 248,832 | (31,533) | (12) | (26,430) | (11) | | 2,338,399 | 2,531,095 | 2,567,097 | (192,696) | (8) | (228,698) | (9) |

(1) Operating results for Hoy New York, SCNI and Recycler are excluded herein and reported as discontinued operations in the Company's external financial statements.

**Publishing and Interactive(1)**
**Classified Advertising Revenue, net of adjustments**
**Period 10, 2007**
**(Thousands of Dollars)**

| EXCLUDES DISCONTINUED OPERATIONS |
|---|

## Period 10

| | Help Wanted | | | Auto | | | Real Estate | | | Other | | | Total | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 2007 | 2006 | % | 2007 | 2006 | % | 2007 | 2006 | % | 2007 | 2006 | % | 2007 | 2006 | % |
| Los Angeles | 3,438 | 5,057 | (32.0) | 5,331 | 5,581 | (4.5) | 5,813 | 8,235 | (29.4) | 1,842 | 1,984 | (7.2) | 16,424 | 20,857 | (21.3) |
| Chicago | 3,507 | 4,065 | (13.7) | 3,343 | 3,811 | (12.3) | 5,342 | 8,139 | (34.4) | 1,277 | 1,514 | (15.7) | 13,469 | 17,529 | (23.2) |
| Newsday | 3,426 | 3,815 | (10.2) | 3,660 | 2,987 | 22.5 | 2,643 | 2,842 | (7.0) | 1,970 | 3,196 | (38.4) | 11,699 | 12,840 | (8.9) |
| South Florida | 1,858 | 3,227 | (42.4) | 1,825 | 2,204 | (17.2) | 2,022 | 3,361 | (39.8) | 1,504 | 1,667 | (9.8) | 7,209 | 10,459 | (31.1) |
| Orlando | 1,982 | 3,101 | (36.1) | 1,202 | 1,509 | (20.3) | 1,943 | 3,130 | (37.9) | 491 | 593 | (17.2) | 5,618 | 8,333 | (32.6) |
| Baltimore | 2,185 | 2,745 | (20.4) | 759 | 905 | (16.1) | 1,408 | 1,660 | (15.2) | 1,832 | 1,914 | (4.3) | 6,184 | 7,224 | (14.4) |
| Hartford | 1,778 | 1,867 | (4.8) | 701 | 879 | (20.3) | 1,053 | 1,183 | (11.0) | 612 | 645 | (5.1) | 4,144 | 4,574 | (9.4) |
| Allentown | 1,234 | 1,197 | 3.1 | 609 | 579 | 5.2 | 583 | 675 | (13.6) | 368 | 363 | 1.4 | 2,794 | 2,814 | (0.7) |
| Newport News | 817 | 764 | 6.9 | 517 | 405 | 27.7 | 644 | 568 | 13.4 | 232 | 273 | (15.0) | 2,210 | 2,010 | 10.0 |
| Tribune Media Services | - | - | NM | - | - | NM | - | 29 | (100.0) | - | 1 | (100.0) | - | 30 | (100.0) |
| Interactive Central | 12 | 8 | 50.0 | - | 1 | (100.0) | - | 4 | (100.0) | (1) | - | NM | 11 | 13 | (15.4) |
| ForSaleByOwner.com (acq. 6/06) | - | - | NM | - | - | NM | 1,296 | 1,304 | (0.6) | - | - | NM | 1,296 | 1,304 | (0.6) |
| Total | 20,237 | 25,846 | (21.7) | 17,947 | 18,861 | (4.8) | 22,747 | 31,130 | (26.9) | 10,127 | 12,150 | (16.7) | 71,058 | 87,987 | (19.2) |

## Year to Date

| | Help Wanted | | | Auto | | | Real Estate | | | Other | | | Total | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 2007 | 2006 | % | 2007 | 2006 | % | 2007 | 2006 | % | 2007 | 2006 | % | 2007 | 2006 | % |
| Los Angeles | 47,683 | 58,101 | (17.9) | 55,768 | 64,037 | (12.9) | 68,645 | 89,096 | (23.0) | 20,455 | 21,399 | (4.4) | 192,551 | 232,633 | (17.2) |
| Chicago | 39,619 | 45,019 | (12.0) | 37,295 | 42,599 | (12.5) | 57,913 | 74,936 | (22.7) | 13,463 | 13,513 | (0.4) | 148,290 | 176,067 | (15.8) |
| Newsday | 39,785 | 38,181 | 4.2 | 35,177 | 33,299 | 5.6 | 27,160 | 30,356 | (10.5) | 24,995 | 32,931 | (24.1) | 127,117 | 134,767 | (5.7) |
| South Florida | 25,941 | 40,505 | (36.0) | 21,104 | 26,686 | (20.9) | 27,338 | 44,636 | (38.8) | 14,834 | 18,082 | (18.0) | 89,217 | 129,909 | (31.3) |
| Orlando | 26,849 | 39,710 | (32.4) | 14,290 | 18,937 | (24.5) | 21,873 | 37,977 | (42.4) | 5,760 | 6,435 | (10.5) | 68,772 | 103,059 | (33.3) |
| Baltimore | 25,606 | 31,292 | (18.2) | 8,579 | 11,016 | (22.1) | 13,951 | 16,771 | (16.8) | 19,795 | 21,309 | (7.1) | 67,931 | 80,388 | (15.5) |
| Hartford | 19,813 | 21,975 | (9.8) | 7,735 | 9,133 | (15.3) | 11,371 | 12,085 | (5.9) | 6,969 | 7,108 | (2.0) | 45,888 | 50,301 | (8.8) |
| Allentown | 12,730 | 13,525 | (5.9) | 6,199 | 6,343 | (2.3) | 6,015 | 6,002 | 0.2 | 3,872 | 3,975 | (2.6) | 28,816 | 29,845 | (3.4) |
| Newport News | 8,778 | 8,425 | 4.2 | 4,967 | 4,963 | 0.1 | 6,546 | 5,661 | 15.6 | 2,428 | 3,014 | (19.4) | 22,719 | 22,063 | 3.0 |
| Tribune Media Services | - | - | NM | - | - | NM | - | 193 | (100.0) | - | 19 | (100.0) | - | 212 | (100.0) |
| Interactive Central | 92 | 97 | (5.2) | (1) | 1 | (200.0) | 6 | 11 | (45.5) | 6 | - | NM | 103 | 109 | (5.5) |
| ForSaleByOwner.com | - | - | NM | - | - | NM | 12,720 | 6,742 | 88.7 | - | - | NM | 12,720 | 6,742 | 88.7 |
| Total | 246,896 | 296,830 | (16.8) | 191,113 | 217,014 | (11.9) | 253,538 | 324,466 | (21.9) | 112,577 | 127,785 | (11.9) | 804,124 | 966,095 | (16.8) |

(1) Excludes Hoy New York, SCNI and Recycler. These publications are reported as discontinued operations in the Company's external financial statements.

**Print Only(1)**
**Classified Advertising Revenue, net of adjustments**
**Period 10, 2007**
**(Thousands of Dollars)**

| EXCLUDES DISCONTINUED OPERATIONS |
| --- |

### Period 10

| | Help Wanted | | | Auto | | | Real Estate | | | Other | | | Total | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 2007 | 2006 | % | 2007 | 2006 | % | 2007 | 2006 | % | 2007 | 2006 | % | 2007 | 2006 | % |
| Los Angeles | 1,568 | 2,992 | (47.6) | 3,769 | 4,428 | (14.9) | 5,096 | 7,563 | (32.6) | 1,764 | 1,887 | (6.5) | 12,197 | 16,870 | (27.7) |
| Chicago | 1,752 | 2,390 | (26.7) | 2,261 | 2,920 | (22.6) | 4,503 | 7,449 | (39.5) | 1,209 | 1,444 | (16.3) | 9,725 | 14,203 | (31.5) |
| Newsday | 2,545 | 2,866 | (11.2) | 3,068 | 2,599 | 18.0 | 2,411 | 2,689 | (10.3) | 1,925 | 3,152 | (38.9) | 9,949 | 11,306 | (12.0) |
| South Florida | 1,126 | 2,318 | (51.4) | 1,584 | 1,972 | (19.7) | 1,864 | 3,182 | (41.4) | 1,493 | 1,653 | (9.7) | 6,067 | 9,125 | (33.5) |
| Orlando | 1,334 | 2,247 | (40.6) | 943 | 1,285 | (26.6) | 1,766 | 2,932 | (39.8) | 480 | 579 | (17.1) | 4,523 | 7,043 | (35.8) |
| Baltimore | 1,326 | 1,773 | (25.2) | 516 | 690 | (25.2) | 1,244 | 1,524 | (18.4) | 1,780 | 1,875 | (5.1) | 4,866 | 5,862 | (17.0) |
| Hartford | 1,183 | 1,315 | (10.0) | 470 | 685 | (31.4) | 936 | 1,089 | (14.0) | 581 | 617 | (5.8) | 3,170 | 3,706 | (14.5) |
| Allentown | 742 | 824 | (10.0) | 486 | 492 | (1.2) | 532 | 620 | (14.2) | 346 | 342 | 1.2 | 2,106 | 2,278 | (7.6) |
| Newport News | 557 | 533 | 4.5 | 405 | 337 | 20.2 | 607 | 535 | 13.5 | 208 | 254 | (18.1) | 1,777 | 1,659 | 7.1 |
| Tribune Media Services | - | - | NM | - | - | NM | - | 29 | (100.0) | - | 1 | (100.0) | - | 30 | (100.0) |
| Total | 12,133 | 17,258 | (29.7) | 13,502 | 15,408 | (12.4) | 18,959 | 27,612 | (31.3) | 9,786 | 11,804 | (17.1) | 54,380 | 72,082 | (24.6) |

### Year to Date

| | Help Wanted | | | Auto | | | Real Estate | | | Other | | | Total | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 2007 | 2006 | % | 2007 | 2006 | % | 2007 | 2006 | % | 2007 | 2006 | % | 2007 | 2006 | % |
| Los Angeles | 25,756 | 37,581 | (31.5) | 40,528 | 53,734 | (24.6) | 62,032 | 82,432 | (24.7) | 19,487 | 19,996 | (2.5) | 147,803 | 193,743 | (23.7) |
| Chicago | 21,509 | 28,361 | (24.2) | 26,738 | 33,945 | (21.2) | 50,485 | 67,925 | (25.7) | 12,786 | 12,806 | (0.2) | 111,518 | 143,037 | (22.0) |
| Newsday | 30,087 | 28,850 | 4.3 | 30,211 | 29,903 | 1.0 | 25,125 | 28,759 | (12.6) | 24,494 | 32,431 | (24.5) | 109,917 | 119,943 | (8.4) |
| South Florida | 16,921 | 29,614 | (42.9) | 18,731 | 24,583 | (23.8) | 25,608 | 43,110 | (40.6) | 14,679 | 17,935 | (18.2) | 75,939 | 115,242 | (34.1) |
| Orlando | 18,741 | 29,325 | (36.1) | 11,656 | 16,874 | (30.9) | 20,223 | 36,177 | (44.1) | 5,609 | 6,265 | (10.5) | 56,229 | 88,641 | (36.6) |
| Baltimore | 16,106 | 21,172 | (23.9) | 6,245 | 8,658 | (27.9) | 12,508 | 15,509 | (19.4) | 19,229 | 20,967 | (8.3) | 54,088 | 66,306 | (18.4) |
| Hartford | 13,795 | 16,042 | (14.0) | 5,670 | 7,278 | (22.1) | 10,302 | 11,124 | (7.4) | 6,588 | 6,785 | (2.9) | 36,355 | 41,229 | (11.8) |
| Allentown | 7,973 | 9,315 | (14.4) | 5,129 | 5,546 | (7.5) | 5,483 | 5,514 | (0.6) | 3,635 | 3,745 | (2.9) | 22,220 | 24,120 | (7.9) |
| Newport News | 5,804 | 5,489 | 5.7 | 3,971 | 4,298 | (7.6) | 6,110 | 5,311 | 15.0 | 2,180 | 2,799 | (22.1) | 18,065 | 17,897 | 0.9 |
| Tribune Media Services | - | - | NM | - | - | NM | - | 193 | (100.0) | - | 19 | (100.0) | - | 212 | (100.0) |
| Total | 156,692 | 205,749 | (23.8) | 148,879 | 184,819 | (19.4) | 217,876 | 296,054 | (26.4) | 108,687 | 123,748 | (12.2) | 632,134 | 810,370 | (22.0) |

(1) Excludes Hoy New York, SCNI and Recycler. These publications are reported as discontinued operations in the Company's external financial statements.

**Interactive Only(1)**
**Classified Advertising Revenue, net of adjustments**                           EXCLUDES DISCONTINUED OPERATIONS
**Period 10, 2007**
**(Thousands of Dollars)**

**Period 10**

| | Help Wanted | | | Auto | | | Real Estate | | | Other | | | Total | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 2007 | 2006 | % | 2007 | 2006 | % | 2007 | 2006 | % | 2007 | 2006 | % | 2007 | 2006 | % |
| Los Angeles | 1,870 | 2,065 | (9.4) | 1,562 | 1,153 | 35.5 | 717 | 672 | 6.7 | 78 | 97 | (19.6) | 4,227 | 3,987 | 6.0 |
| Chicago | 1,755 | 1,675 | 4.8 | 1,082 | 891 | 21.4 | 839 | 690 | 21.6 | 68 | 70 | (2.9) | 3,744 | 3,326 | 12.6 |
| New York | 881 | 949 | (7.2) | 592 | 388 | 52.6 | 232 | 153 | 51.6 | 45 | 44 | 2.3 | 1,750 | 1,534 | 14.1 |
| South Florida | 732 | 909 | (19.5) | 241 | 232 | 3.9 | 158 | 179 | (11.7) | 11 | 14 | (21.4) | 1,142 | 1,334 | (14.4) |
| Orlando | 648 | 854 | (24.1) | 259 | 224 | 15.6 | 177 | 198 | (10.6) | 11 | 14 | (21.4) | 1,095 | 1,290 | (15.1) |
| Baltimore | 859 | 972 | (11.6) | 243 | 215 | 13.0 | 164 | 136 | 20.6 | 52 | 39 | 33.3 | 1,318 | 1,362 | (3.2) |
| Hartford | 595 | 552 | 7.8 | 231 | 194 | 19.1 | 117 | 94 | 24.5 | 31 | 28 | 10.7 | 974 | 868 | 12.2 |
| Allentown | 492 | 373 | 31.9 | 123 | 87 | 41.4 | 51 | 55 | (7.3) | 22 | 21 | 4.8 | 688 | 536 | 28.4 |
| Newport News | 260 | 231 | 12.6 | 112 | 68 | 64.7 | 37 | 33 | 12.1 | 24 | 19 | 26.3 | 433 | 351 | 23.4 |
| Interactive Central | 12 | 8 | 50.0 | - | 1 | (100.0) | - | 4 | (100.0) | (1) | - | NM | 11 | 13 | (15.4) |
| ForSaleByOwner.com (acq. 6/06) | - | - | NM | - | - | NM | 1,296 | 1,304 | (0.6) | - | - | NM | 1,296 | 1,304 | (0.6) |
| Total | 8,104 | 8,588 | (5.6) | 4,445 | 3,453 | 28.7 | 3,788 | 3,518 | 7.7 | 341 | 346 | (1.4) | 16,678 | 15,905 | 4.9 |

**Year to Date**

| | Help Wanted | | | Auto | | | Real Estate | | | Other | | | Total | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 2007 | 2006 | % | 2007 | 2006 | % | 2007 | 2006 | % | 2007 | 2006 | % | 2007 | 2006 | % |
| Los Angeles | 21,927 | 20,520 | 6.9 | 15,240 | 10,303 | 47.9 | 6,613 | 6,664 | (0.8) | 968 | 1,403 | (31.0) | 44,748 | 38,890 | 15.1 |
| Chicago | 18,110 | 16,658 | 8.7 | 10,557 | 8,654 | 22.0 | 7,428 | 7,011 | 5.9 | 677 | 707 | (4.2) | 36,772 | 33,030 | 11.3 |
| New York | 9,698 | 9,331 | 3.9 | 4,966 | 3,396 | 46.2 | 2,035 | 1,597 | 27.4 | 501 | 500 | 0.2 | 17,200 | 14,824 | 16.0 |
| South Florida | 9,020 | 10,891 | (17.2) | 2,373 | 2,103 | 12.8 | 1,730 | 1,526 | 13.4 | 155 | 147 | 5.4 | 13,278 | 14,667 | (9.5) |
| Orlando | 8,108 | 10,385 | (21.9) | 2,634 | 2,063 | 27.7 | 1,650 | 1,800 | (8.3) | 151 | 170 | (11.2) | 12,543 | 14,418 | (13.0) |
| Baltimore | 9,500 | 10,120 | (6.1) | 2,334 | 2,358 | (1.0) | 1,443 | 1,262 | 14.3 | 566 | 342 | 65.5 | 13,843 | 14,082 | (1.7) |
| Hartford | 6,018 | 5,933 | 1.4 | 2,065 | 1,855 | 11.3 | 1,069 | 961 | 11.2 | 381 | 323 | 18.0 | 9,533 | 9,072 | 5.1 |
| Allentown | 4,757 | 4,210 | 13.0 | 1,070 | 797 | 34.3 | 532 | 488 | 9.0 | 237 | 230 | 3.0 | 6,596 | 5,725 | 15.2 |
| Newport News | 2,974 | 2,936 | 1.3 | 996 | 665 | 49.8 | 436 | 350 | 24.6 | 248 | 215 | 15.3 | 4,654 | 4,166 | 11.7 |
| Interactive Central | 92 | 97 | (5.2) | (1) | 1 | (200.0) | 6 | 11 | (45.5) | 6 | - | NM | 103 | 109 | (5.5) |
| ForSaleByOwner.com | - | - | NM | - | - | NM | 12,720 | 6,742 | 88.7 | - | - | NM | 12,720 | 6,742 | 88.7 |
| Total | 90,204 | 91,081 | (1.0) | 42,234 | 32,195 | 31.2 | 35,662 | 28,412 | 25.5 | 3,890 | 4,037 | (3.6) | 171,990 | 155,725 | 10.4 |

(1) Excludes SCNI's interactive business.

**Publishing Group(1)**
**Preprint Advertising Revenue**
**For Period 10, 2007**
**(Thousands of Dollars)**

**EXCLUDES DISCONTINUED OPERATIONS**

| | Period 10 | | | | | | | | Year to Date | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Variance From | | | | | | | | Variance From | | | |
| 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % | | | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % |
| | | | | | | | Net of adjustments(2) | | | | | | | | |
| 13,159 | 14,308 | 13,774 | (1,149) | (8) | (615) | (4) | Los Angeles | | 139,083 | 149,219 | 128,556 | (10,136) | (7) | 10,527 | 8 |
| 15,435 | 16,262 | 15,525 | (827) | (5) | (90) | (1) | Chicago | | 156,875 | 168,445 | 160,642 | (11,570) | (7) | (3,767) | (2) |
| 5,426 | 5,300 | 6,479 | 126 | 2 | (1,053) | (16) | Newsday | | 56,716 | 59,181 | 66,005 | (2,465) | (4) | (9,289) | (14) |
| 3,663 | 4,298 | 4,115 | (635) | (15) | (452) | (11) | South Florida | | 39,458 | 44,727 | 45,407 | (5,269) | (12) | (5,949) | (13) |
| 3,428 | 3,609 | 3,398 | (181) | (5) | 30 | 1 | Orlando | | 34,533 | 35,413 | 34,558 | (880) | (2) | (25) | - |
| 3,378 | 3,757 | 3,322 | (379) | (10) | 56 | 2 | Baltimore | | 38,994 | 39,642 | 38,844 | (648) | (2) | 150 | - |
| 2,447 | 3,440 | 3,241 | (993) | (29) | (794) | (24) | Hartford | | 30,956 | 34,031 | 33,043 | (3,075) | (9) | (2,087) | (6) |
| 1,484 | 1,520 | 1,537 | (36) | (2) | (53) | (3) | Allentown | | 15,398 | 15,587 | 15,324 | (189) | (1) | 74 | - |
| 885 | 926 | 897 | (41) | (4) | (12) | (1) | Newport News | | 9,449 | 9,637 | 9,295 | (188) | (2) | 154 | 2 |
| 49,305 | 53,420 | 52,288 | (4,115) | (8) | (2,983) | (6) | Total | | 521,462 | 555,882 | 531,674 | (34,420) | (6) | (10,212) | (2) |

(1) Excludes Hoy New York, SCNI and Recycler.  These publications are reported as discontinued operations in the Company's external financial statements.
(2) Preprint revenue is based on preliminary internal data which may be updated in subsequent reports.

Publishing(1)
**Advertising Volume Summary(2)**
**For Period 10, 2007**
**(In Thousands)**

EXCLUDES DISCONTINUED OPERATIONS

| 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % | | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | **Full Run Inches** | | | | | | | |
| 197 | 207 | 196 | (10) | (5) | 1 | 1 | Los Angeles | 1,979 | 2,113 | 2,156 | (134) | (6) | (177) | (8) |
| 188 | 188 | 202 | - | - | (14) | (7) | Chicago | 1,967 | 1,793 | 1,953 | 174 | 10 | 14 | 1 |
| 98 | 122 | 122 | (24) | (20) | (24) | (20) | Newsday | 1,070 | 1,092 | 1,199 | (22) | (2) | (129) | (11) |
| 210 | 247 | 225 | (37) | (15) | (15) | (7) | South Florida | 2,340 | 2,577 | 2,710 | (237) | (9) | (370) | (14) |
| 165 | 201 | 231 | (36) | (18) | (66) | (29) | Orlando | 1,928 | 2,181 | 2,713 | (253) | (12) | (785) | (29) |
| 100 | 100 | 104 | - | - | (4) | (4) | Baltimore | 1,019 | 950 | 1,043 | 69 | 7 | (24) | (2) |
| 74 | 81 | 85 | (7) | (9) | (11) | (13) | Hartford | 760 | 809 | 848 | (49) | (6) | (88) | (10) |
| 85 | 93 | 90 | (8) | (9) | (5) | (6) | Allentown | 834 | 882 | 872 | (48) | (5) | (38) | (4) |
| 110 | 95 | 98 | 15 | 16 | 12 | 12 | Newport News | 1,180 | 1,164 | 1,161 | 16 | 1 | 19 | 2 |
| 1,227 | 1,334 | 1,353 | (107) | (8) | (126) | (9) | Total | 13,077 | 13,561 | 14,655 | (484) | (4) | (1,578) | (11) |
| | | | | | | | **Part Run Inches** | | | | | | | |
| 394 | 410 | 442 | (16) | (4) | (48) | (11) | Los Angeles | 4,399 | 4,329 | 4,658 | 70 | 2 | (259) | (6) |
| 534 | 645 | 667 | (111) | (17) | (133) | (20) | Chicago | 5,668 | 5,709 | 6,309 | (41) | (1) | (641) | (10) |
| 114 | 148 | 140 | (34) | (23) | (26) | (19) | Newsday | 1,210 | 1,446 | 1,503 | (236) | (16) | (293) | (19) |
| 164 | 248 | 238 | (84) | (34) | (74) | (31) | South Florida | 2,027 | 2,640 | 2,781 | (613) | (23) | (754) | (27) |
| 115 | 128 | 119 | (13) | (10) | (4) | (3) | Orlando | 1,222 | 1,337 | 1,296 | (115) | (9) | (74) | (6) |
| 15 | 21 | 22 | (6) | (29) | (7) | (32) | Baltimore | 171 | 202 | 224 | (31) | (15) | (53) | (24) |
| 45 | 46 | 52 | (1) | (2) | (7) | (13) | Hartford | 426 | 458 | 472 | (32) | (7) | (46) | (10) |
| 11 | 9 | 11 | 2 | 22 | - | - | Allentown | 104 | 105 | 108 | (1) | (1) | (4) | (4) |
| 13 | 13 | 14 | - | - | (1) | (7) | Newport News | 91 | 121 | 121 | (30) | (25) | (30) | (25) |
| 1,405 | 1,668 | 1,705 | (263) | (16) | (300) | (18) | Total | 15,318 | 16,347 | 17,472 | (1,029) | (6) | (2,154) | (12) |
| | | | | | | | **Total Preprint Pieces** | | | | | | | |
| 314,425 | 351,272 | 368,424 | (36,847) | (10) | (53,999) | (15) | Los Angeles | 3,505,290 | 3,542,199 | 3,325,687 | (36,909) | (1) | 179,603 | 5 |
| 330,155 | 333,137 | 323,894 | (2,982) | (1) | 6,261 | 2 | Chicago | 3,315,507 | 3,497,616 | 3,379,190 | (182,109) | (5) | (63,683) | (2) |
| 148,450 | 124,774 | 165,176 | 23,676 | 19 | (16,726) | (10) | Newsday | 1,603,451 | 1,419,628 | 1,667,079 | 183,823 | 13 | (63,628) | (4) |
| 59,501 | 75,464 | 71,659 | (15,963) | (21) | (12,158) | (17) | South Florida | 670,977 | 778,576 | 772,366 | (107,599) | (14) | (101,389) | (13) |
| 68,737 | 66,346 | 67,447 | 2,391 | 4 | 1,290 | 2 | Orlando | 707,811 | 702,913 | 692,609 | 4,898 | 1 | 15,202 | 2 |
| 63,645 | 61,981 | 66,483 | 1,664 | 3 | (2,838) | (4) | Baltimore | 688,038 | 659,539 | 684,032 | 28,499 | 4 | 4,006 | 1 |
| 47,386 | 54,361 | 55,502 | (6,975) | (13) | (8,116) | (15) | Hartford | 531,250 | 549,875 | 552,854 | (18,625) | (3) | (21,604) | (4) |
| 27,447 | 27,678 | 28,244 | (231) | (1) | (797) | (3) | Allentown | 285,604 | 280,999 | 280,909 | 4,605 | 2 | 4,695 | 2 |
| 16,513 | 17,829 | 17,155 | (1,316) | (7) | (642) | (4) | Newport News | 176,113 | 181,636 | 174,029 | (5,523) | (3) | 2,084 | 1 |
| 1,076,259 | 1,112,842 | 1,163,984 | (36,583) | (3) | (87,725) | (8) | Total | 11,484,041 | 11,612,981 | 11,528,755 | (128,940) | (1) | (44,714) | - |

(1) Excludes Hoy New York, SCNI and Recycler. These publications are reported as discontinued operations in the Company's external financial statements.
(2) Includes daily newspapers only.

Publishing
ABC Paid Circulation Copies
For Period 10, 2007

EXCLUDES DISCONTINUED OPERATIONS

| | Period 10 | | | | | | | | Year to Date | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Variance From | | | | | | | | Variance From | | |
| 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % | | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % |
| | | | | | | | **Daily (Mon-Fri) (000's)(1)** | | | | | | | |
| | | | | | | | Individually Paid | | | | | | | |
| 714 | 752 | 727 | (37) | (5) | (13) | (2) | Los Angeles | 769 | 771 | 761 | (1) | - | 8 | 1 |
| 536 | 549 | 539 | (13) | (2) | (3) | (1) | Chicago | 541 | 551 | 549 | (10) | (2) | (8) | (1) |
| 374 | 389 | 397 | (15) | (4) | (23) | (6) | Newsday | 377 | 387 | 396 | (10) | (2) | (19) | (5) |
| 194 | 201 | 199 | (8) | (4) | (6) | (3) | South Florida | 209 | 217 | 216 | (8) | (4) | (7) | (3) |
| 200 | 196 | 196 | 4 | 2 | 4 | 2 | Orlando | 205 | 203 | 205 | 3 | 1 | 1 | - |
| 226 | 226 | 232 | (1) | - | (7) | (3) | Baltimore | 227 | 228 | 232 | (1) | - | (5) | (2) |
| 167 | 173 | 177 | (6) | (4) | (10) | (6) | Hartford | 165 | 170 | 175 | (5) | (3) | (10) | (6) |
| 104 | 102 | 104 | 2 | 2 | 0 | - | Allentown | 104 | 104 | 105 | (0) | - | (1) | (1) |
| 81 | 81 | 82 | 0 | - | (2) | (2) | Newport News | 80 | 81 | 83 | (1) | (1) | (2) | (3) |
| 2,594 | 2,670 | 2,654 | (75) | (3) | (59) | (2) | Total | 2,678 | 2,711 | 2,721 | (33) | (1) | (43) | (2) |
| | | | | | | | Other Paid | | | | | | | |
| 44 | 37 | 29 | 6 | 17 | 15 | 53 | Los Angeles | 35 | 33 | 38 | 1 | 4 | (3) | (8) |
| 29 | 26 | 27 | 3 | 13 | 2 | 9 | Chicago | 20 | 19 | 24 | 1 | 7 | (4) | (15) |
| 13 | 20 | 11 | (7) | (37) | 2 | 24 | Newsday | 12 | 16 | 16 | (4) | (24) | (4) | (27) |
| 6 | 5 | 5 | 1 | 23 | 1 | 11 | South Florida | 4 | 4 | 17 | (0) | (6) | (13) | (76) |
| 16 | 19 | 16 | (2) | (13) | 0 | - | Orlando | 15 | 16 | 16 | (1) | (6) | (1) | (5) |
| 7 | 3 | 4 | 4 | 127 | 4 | 89 | Baltimore | 5 | 4 | 5 | 1 | 27 | 0 | 7 |
| 5 | 6 | 6 | (1) | (9) | (1) | (9) | Hartford | 4 | 5 | 5 | (1) | (14) | (1) | (11) |
| 5 | 5 | 4 | 1 | 14 | 1 | 27 | Allentown | 4 | 4 | 4 | 0 | - | (0) | (11) |
| 2 | 1 | 3 | 1 | 39 | (1) | (37) | Newport News | 2 | 2 | 4 | (0) | (7) | (1) | (41) |
| 127 | 122 | 104 | 5 | 4 | 24 | 23 | Total | 101 | 103 | 128 | (2) | (2) | (27) | (21) |
| | | | | | | | Total Paid | | | | | | | |
| 758 | 789 | 756 | (31) | (4) | 2 | - | Los Angeles | 804 | 804 | 799 | (0) | - | 5 | 1 |
| 565 | 575 | 566 | (10) | (2) | (1) | - | Chicago | 561 | 570 | 572 | (9) | (2) | (12) | (2) |
| 387 | 410 | 408 | (23) | (6) | (21) | (5) | Newsday | 389 | 403 | 412 | (13) | (3) | (23) | (6) |
| 199 | 206 | 205 | (7) | (3) | (5) | (3) | South Florida | 213 | 221 | 233 | (8) | (4) | (20) | (9) |
| 216 | 215 | 212 | 1 | 1 | 4 | 2 | Orlando | 220 | 218 | 220 | 2 | 1 | (0) | - |
| 233 | 230 | 236 | 4 | 2 | (3) | (1) | Baltimore | 232 | 231 | 236 | 0 | - | (5) | (2) |
| 172 | 179 | 183 | (7) | (4) | (11) | (6) | Hartford | 170 | 175 | 180 | (6) | (3) | (10) | (6) |
| 109 | 107 | 108 | 2 | 2 | 1 | 1 | Allentown | 107 | 108 | 109 | (0) | - | (2) | (1) |
| 82 | 82 | 85 | 1 | 1 | (3) | (3) | Newport News | 82 | 84 | 86 | (1) | (1) | (4) | (5) |
| 2,721 | 2,791 | 2,757 | (70) | (3) | (36) | (1) | Total | 2,778 | 2,814 | 2,849 | (35) | (1) | (71) | (2) |

(1) Excludes SCNI.

Publishing

**ABC Paid Circulation Copies**
**For Period 10, 2007**

EXCLUDES DISCONTINUED OPERATIONS

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | **Period 10** | | | | | | | | **Year to Date** | | | | | |
| | | | | **Variance From** | | | | | | | | **Variance From** | | |
| **2007 Actual** | **2007 Plan** | **2006 Actual** | **2007 Plan** | **%** | **2006 Actual** | **%** | | **2007 Actual** | **2007 Plan** | **2006 Actual** | **2007 Plan** | **%** | **2006 Actual** | **%** |
| | | | | | | | **Sunday (000's)(1)** | | | | | | | |
| | | | | | | | Individually Paid | | | | | | | |
| 1,098 | 1,165 | 1,173 | (67) | (6) | (76) | (6) | Los Angeles | 1,116 | 1,166 | 1,171 | (50) | (4) | (55) | (5) |
| 896 | 917 | 914 | (21) | (2) | (18) | (2) | Chicago | 899 | 906 | 912 | (7) | (1) | (13) | (1) |
| 445 | 462 | 471 | (16) | (4) | (26) | (5) | Newsday | 449 | 459 | 471 | (10) | (2) | (21) | (5) |
| 283 | 298 | 297 | (15) | (5) | (15) | (5) | South Florida | 297 | 307 | 307 | (10) | (3) | (10) | (3) |
| 316 | 314 | 314 | 3 | 1 | 3 | 1 | Orlando | 318 | 315 | 319 | 3 | 1 | (1) | - |
| 352 | 369 | 373 | (17) | (5) | (21) | (6) | Baltimore | 360 | 372 | 377 | (12) | (3) | (18) | (5) |
| 240 | 256 | 256 | (16) | (6) | (16) | (6) | Hartford | 243 | 254 | 260 | (11) | (4) | (17) | (7) |
| 140 | 147 | 146 | (7) | (5) | (7) | (5) | Allentown | 143 | 146 | 146 | (3) | (2) | (3) | (2) |
| 103 | 105 | 107 | (2) | (2) | (4) | (3) | Newport News | 104 | 106 | 107 | (1) | (1) | (3) | (2) |
| 3,872 | 4,031 | 4,051 | (159) | (4) | (178) | (4) | Total | 3,929 | 4,029 | 4,070 | (100) | (2) | (141) | (3) |
| | | | | | | | | | | | | | | |
| | | | | | | | Other Paid | | | | | | | |
| 14 | 13 | 13 | 2 | 12 | 1 | 7 | Los Angeles | 13 | 14 | 16 | (1) | (4) | (2) | (15) |
| 28 | 23 | 31 | 5 | 21 | (3) | (8) | Chicago | 23 | 20 | 32 | 3 | 16 | (8) | (26) |
| 4 | 5 | 5 | (0) | (9) | (0) | (3) | Newsday | 4 | 5 | 4 | (0) | (7) | (0) | (1) |
| 1 | 1 | 1 | (0) | (37) | (0) | (7) | South Florida | 1 | 1 | 10 | (0) | (22) | (9) | (92) |
| 9 | 5 | 6 | 3 | 62 | 3 | 46 | Orlando | 8 | 6 | 6 | 3 | 42 | 2 | 31 |
| 11 | 5 | 5 | 7 | 141 | 6 | 117 | Baltimore | 8 | 6 | 9 | 3 | 47 | (0) | (2) |
| 2 | 7 | 5 | (5) | (69) | (3) | (55) | Hartford | 5 | 6 | 5 | (1) | (18) | (1) | (17) |
| 2 | 2 | 2 | 0 | 17 | 0 | 24 | Allentown | 3 | 3 | 4 | (0) | (3) | (1) | (30) |
| 1 | 1 | 2 | (0) | (27) | (1) | (41) | Newport News | 1 | 1 | 2 | (0) | (5) | (0) | (24) |
| 73 | 62 | 68 | 11 | 18 | 4 | 6 | Total | 67 | 61 | 88 | 6 | 10 | (20) | (23) |
| | | | | | | | | | | | | | | |
| | | | | | | | Total Paid | | | | | | | |
| 1,112 | 1,177 | 1,186 | (65) | (6) | (75) | (6) | Los Angeles | 1,130 | 1,180 | 1,187 | (50) | (4) | (57) | (5) |
| 924 | 940 | 944 | (16) | (2) | (21) | (2) | Chicago | 922 | 926 | 943 | (4) | - | (21) | (2) |
| 450 | 466 | 475 | (17) | (4) | (26) | (5) | Newsday | 454 | 464 | 475 | (10) | (2) | (21) | (4) |
| 283 | 299 | 298 | (16) | (5) | (15) | (5) | South Florida | 298 | 308 | 317 | (10) | (3) | (19) | (6) |
| 325 | 319 | 320 | 6 | 2 | 5 | 2 | Orlando | 327 | 321 | 326 | 6 | 2 | 1 | - |
| 363 | 374 | 378 | (10) | (3) | (15) | (4) | Baltimore | 368 | 378 | 386 | (9) | (2) | (18) | (5) |
| 242 | 263 | 261 | (21) | (8) | (19) | (7) | Hartford | 247 | 259 | 265 | (12) | (5) | (18) | (7) |
| 141 | 148 | 148 | (7) | (5) | (6) | (4) | Allentown | 145 | 148 | 150 | (3) | (2) | (4) | (3) |
| 104 | 106 | 109 | (2) | (2) | (4) | (4) | Newport News | 106 | 107 | 108 | (1) | (1) | (3) | (3) |
| 3,945 | 4,093 | 4,119 | (148) | (4) | (174) | (4) | Total | 3,996 | 4,091 | 4,157 | (94) | (2) | (161) | (4) |

(1) Excludes SCNI.

Publishing(1)
Summary of Circulation Revenue
For Period 10, 2007
(Thousands of Dollars)

EXCLUDES DISCONTINUED OPERATIONS

| | Period 10 | | | | | | | | Year to Date | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Variance From | | | | | | | | | Variance From | | |
| 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % | | | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % |
| 11,643 | 12,452 | 12,620 | (809) | (6) | (977) | (8) | Los Angeles | | 126,997 | 132,583 | 137,236 | (5,586) | (4) | (10,239) | (7) |
| 8,465 | 8,734 | 8,889 | (269) | (3) | (424) | (5) | Chicago | | 92,330 | 93,156 | 96,117 | (826) | (1) | (3,787) | (4) |
| 5,879 | 6,212 | 6,585 | (333) | (5) | (706) | (11) | Newsday | | 65,188 | 66,534 | 68,887 | (1,346) | (2) | (3,699) | (5) |
| 2,346 | 2,374 | 2,337 | (28) | (1) | 9 | - | South Florida | | 25,842 | 26,434 | 26,863 | (592) | (2) | (1,021) | (4) |
| 2,456 | 2,553 | 2,643 | (97) | (4) | (187) | (7) | Orlando | | 26,945 | 28,079 | 29,571 | (1,134) | (4) | (2,626) | (9) |
| 3,556 | 3,464 | 3,593 | 92 | 3 | (37) | (1) | Baltimore | | 36,948 | 37,037 | 38,866 | (89) | - | (1,918) | (5) |
| 2,921 | 3,039 | 3,081 | (118) | (4) | (160) | (5) | Hartford | | 31,898 | 32,267 | 32,918 | (369) | (1) | (1,020) | (3) |
| 1,721 | 1,718 | 1,791 | 3 | - | (70) | (4) | Allentown | | 18,650 | 18,904 | 19,448 | (254) | (1) | (798) | (4) |
| 968 | 1,063 | 1,123 | (95) | (9) | (155) | (14) | Newport News | | 11,168 | 11,520 | 12,201 | (352) | (3) | (1,033) | (8) |
| 39,955 | 41,609 | 42,662 | (1,654) | (4) | (2,707) | (6) | Sub-total | | 435,966 | 446,514 | 462,107 | (10,548) | (2) | (26,141) | (6) |
| - | (438) | - | 438 | 100 | - | NM | Plan adjustment | | - | (2,713) | - | 2,713 | 100 | - | NM |
| 39,955 | 41,171 | 42,662 | (1,216) | (3) | (2,707) | (6) | | | 435,966 | 443,801 | 462,107 | (7,835) | (2) | (26,141) | (6) |

(1) Excludes SCNI.

**Interactive Operations(1)**
**Summary of Revenues and FTE's**
**For Period 10, 2007**
**(Dollars in Thousands)**

EXCLUDES DISCONTINUED OPERATIONS

|  | Period 10 | | | | | | |  | Year to Date | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
|  |  |  |  | Variance From | | | |  |  |  |  | Variance From | | | |
|  | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % |  | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % |
|  |  |  |  |  |  |  |  | **Total Revenue by Market** |  |  |  |  |  |  |  |
| | 5,892 | 6,229 | 5,212 | (337) | (5) | 680 | 13 | Los Angeles | 57,959 | 58,852 | 49,619 | (893) | (2) | 8,340 | 17 |
| | 4,999 | 5,423 | 4,445 | (424) | (8) | 554 | 12 | Chicago | 46,459 | 48,936 | 40,365 | (2,477) | (5) | 6,094 | 15 |
| | 2,312 | 2,395 | 1,882 | (83) | (3) | 430 | 23 | New York | 21,085 | 21,522 | 17,665 | (437) | (2) | 3,420 | 19 |
| | 1,635 | 1,945 | 1,590 | (310) | (16) | 45 | 3 | South Florida | 16,865 | 19,190 | 17,049 | (2,325) | (12) | (184) | (1) |
| | 1,496 | 1,944 | 1,516 | (448) | (23) | (20) | (1) | Orlando | 15,654 | 18,412 | 16,846 | (2,758) | (15) | (1,192) | (7) |
| | 1,774 | 1,779 | 1,653 | (5) | - | 121 | 7 | Baltimore | 16,831 | 17,831 | 16,152 | (1,000) | (6) | 679 | 4 |
| | 1,235 | 1,162 | 1,023 | 73 | 6 | 212 | 21 | Hartford | 11,505 | 11,490 | 10,664 | 15 | - | 841 | 8 |
| | 813 | 798 | 651 | 15 | 2 | 162 | 25 | Allentown | 7,640 | 7,733 | 6,721 | (93) | (1) | 919 | 14 |
| | 508 | 555 | 410 | (47) | (8) | 98 | 24 | Hampton Roads | 5,381 | 5,428 | 4,606 | (47) | (1) | 775 | 17 |
| | 28 | 1 | 35 | 27 | 2,700 | (7) | (20) | Central | 190 | 40 | 247 | 150 | 375 | (57) | (23) |
| | 1,327 | 1,863 | 1,354 | (536) | (29) | (27) | (2) | ForSaleByOwner.com (acq. 6/06) | 13,238 | 14,975 | 7,000 | (1,737) | (12) | 6,238 | 89 |
| | 22,019 | 24,094 | 19,771 | (2,075) | (9) | 2,248 | 11 | Total | 212,807 | 224,409 | 186,934 | (11,602) | (5) | 25,873 | 14 |
|  |  |  |  |  |  |  |  | **Total Revenue by Type** |  |  |  |  |  |  |  |
|  |  |  |  |  |  |  |  | Advertising |  |  |  |  |  |  |  |
| | 2,630 | 2,735 | 2,208 | (105) | (4) | 422 | 19 | Retail | 22,378 | 23,160 | 18,412 | (782) | (3) | 3,966 | 22 |
| | 2,567 | 1,945 | 1,565 | 622 | 32 | 1,002 | 64 | National | 17,192 | 15,643 | 11,989 | 1,549 | 10 | 5,203 | 43 |
|  |  |  |  |  |  |  |  | Classified |  |  |  |  |  |  |  |
| | 8,104 | 9,941 | 8,588 | (1,837) | (18) | (484) | (6) | Recruitment | 90,204 | 99,270 | 91,081 | (9,066) | (9) | (877) | (1) |
| | 4,445 | 4,588 | 3,453 | (143) | (3) | 992 | 29 | Auto | 42,234 | 41,697 | 32,195 | 537 | 1 | 10,039 | 31 |
| | 3,788 | 4,189 | 3,518 | (401) | (10) | 270 | 8 | Real Estate | 35,662 | 38,294 | 28,412 | (2,632) | (7) | 7,250 | 26 |
| | 341 | 420 | 346 | (79) | (19) | (5) | (1) | Other | 3,890 | 4,230 | 4,037 | (340) | (8) | (147) | (4) |
| | 16,678 | 19,138 | 15,905 | (2,460) | (13) | 773 | 5 | Total | 171,990 | 183,491 | 155,725 | (11,501) | (6) | 16,265 | 10 |
| | 21,875 | 23,818 | 19,678 | (1,943) | (8) | 2,197 | 11 | Total Advertising | 211,560 | 222,294 | 186,126 | (10,734) | (5) | 25,434 | 14 |
| | 144 | 276 | 93 | (132) | (48) | 51 | 55 | Other | 1,247 | 2,115 | 808 | (868) | (41) | 439 | 54 |
| | 22,019 | 24,094 | 19,771 | (2,075) | (9) | 2,248 | 11 | Total Revenue | 212,807 | 224,409 | 186,934 | (11,602) | (5) | 25,873 | 14 |
|  |  |  |  |  |  |  |  | **Full Time Equivalents** |  |  |  |  |  |  |  |
| | 135 | 106 | 87 | 29 | 27 | 48 | 55 | Los Angeles | 107 | 105 | 78 | 2 | 2 | 29 | 37 |
| | 66 | 73 | 64 | (7) | (10) | 2 | 3 | Chicago | 65 | 72 | 56 | (7) | (10) | 9 | 16 |
| | 48 | 57 | 50 | (9) | (16) | (2) | (4) | New York | 48 | 53 | 39 | (5) | (9) | 9 | 23 |
| | 34 | 30 | 27 | 4 | 13 | 7 | 26 | South Florida | 29 | 31 | 26 | (2) | (6) | 3 | 12 |
| | 39 | 41 | 43 | (2) | (5) | (4) | (9) | Orlando | 39 | 41 | 36 | (2) | (5) | 3 | 8 |
| | 38 | 38 | 30 | - | - | 8 | 27 | Baltimore | 36 | 37 | 28 | (1) | (3) | 8 | 29 |
| | 26 | 25 | 19 | 1 | 4 | 7 | 37 | Hartford | 24 | 25 | 19 | (1) | (4) | 5 | 26 |
| | 22 | 19 | 21 | 3 | 16 | 1 | 5 | Allentown | 19 | 19 | 15 | - | - | 4 | 27 |
| | 19 | 19 | 17 | - | - | 2 | 12 | Hampton Roads | 17 | 18 | 13 | (1) | (6) | 4 | 31 |
| | 238 | 301 | 159 | (63) | (21) | 79 | 50 | Central | 194 | 241 | 138 | (47) | (20) | 56 | 41 |
| | 33 | 36 | 28 | (3) | (8) | 5 | 18 | ForSaleByOwner.com | 32 | 33 | 26 | (1) | (3) | 6 | 23 |
| | 698 | 745 | 545 | (47) | (6) | 153 | 28 | Total | 610 | 675 | 474 | (65) | (10) | 136 | 29 |

(1) Excludes SCNI's interactive business.

Publishing(1)
Summary of Targeted Publications
For Period 10, 2007
(Thousands of Dollars)

EXCLUDES DISCONTINUED OPERATIONS

| | Period 10 | | | Variance From | | | | | Year to Date | | | Variance From | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % | | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % |
| **Operating Revenues** | | | | | | | | | | | | | | | |
| Los Angeles | | | | | | | | | | | | | | | |
| Times Community Newspapers | 1,175 | 1,445 | 1,290 | (270) | (19) | (115) | (9) | | 12,242 | 14,938 | 13,304 | (2,696) | (18) | (1,062) | (8) |
| Hoy Los Angeles | 996 | 977 | 703 | 19 | 2 | 293 | 42 | | 8,758 | 8,726 | 6,930 | 32 | - | 1,828 | 26 |
| Chicago | | | | | | | | | | | | | | | |
| Chicago Magazine | 1,679 | 2,085 | 1,439 | (406) | (19) | 240 | 17 | | 14,888 | 16,208 | 15,202 | (1,320) | (8) | (314) | (2) |
| Chicagoland Publishing | 902 | 1,183 | 747 | (281) | (24) | 155 | 21 | | 9,067 | 10,027 | 9,503 | (960) | (10) | (436) | (5) |
| RedEye | 1,272 | 1,423 | 918 | (151) | (11) | 354 | 39 | | 11,921 | 10,947 | 7,089 | 974 | 9 | 4,832 | 68 |
| Hoy Chicago | 1,072 | 911 | 1,003 | 161 | 18 | 69 | 7 | | 10,586 | 11,046 | 9,926 | (460) | (4) | 660 | 7 |
| Newsday | | | | | | | | | | | | | | | |
| Star | 4,671 | 5,458 | 5,358 | (787) | (14) | (687) | (13) | | 52,830 | 55,932 | 57,201 | (3,102) | (6) | (4,371) | (8) |
| DSA Boroughs | 925 | 1,094 | 1,302 | (169) | (15) | (377) | (29) | | 10,366 | 12,049 | 13,693 | (1,683) | (14) | (3,327) | (24) |
| amNew York | 1,907 | 1,992 | 1,667 | (85) | (4) | 240 | 14 | | 17,111 | 18,962 | 15,704 | (1,851) | (10) | 1,407 | 9 |
| Island Publications | 636 | 667 | 625 | (31) | (5) | 11 | 2 | | 4,892 | 5,293 | 4,262 | (401) | (8) | 630 | 15 |
| South Florida | | | | | | | | | | | | | | | |
| El Sentinel | 344 | 437 | 417 | (93) | (21) | (73) | (18) | | 3,593 | 4,089 | 3,851 | (496) | (12) | (258) | (7) |
| Forum Publications | 1,147 | 1,467 | 1,430 | (320) | (22) | (283) | (20) | | 13,683 | 16,218 | 15,737 | (2,535) | (16) | (2,054) | (13) |
| Other South Florida | 1,676 | 1,770 | 1,838 | (94) | (5) | (162) | (9) | | 14,878 | 16,801 | 15,179 | (1,923) | (11) | (301) | (2) |
| Baltimore | | | | | | | | | | | | | | | |
| Homestead/Patuxent | 4,193 | 4,422 | 4,025 | (229) | (5) | 168 | 4 | | 40,814 | 43,016 | 41,297 | (2,202) | (5) | (483) | (1) |
| Orlando | | | | | | | | | | | | | | | |
| El Sentinel | 254 | 305 | 362 | (51) | (17) | (108) | (30) | | 2,620 | 2,875 | 2,743 | (255) | (9) | (123) | (4) |
| Other Orlando | 95 | 144 | 138 | (49) | (34) | (43) | (31) | | 1,576 | 1,673 | 1,829 | (97) | (6) | (253) | (14) |
| Hartford | | | | | | | | | | | | | | | |
| New Mass Media/Other | 695 | 860 | 853 | (165) | (19) | (158) | (19) | | 8,633 | 9,604 | 9,943 | (971) | (10) | (1,310) | (13) |
| Newport News | | | | | | | | | | | | | | | |
| Virginia Gazette | 733 | 912 | 915 | (179) | (20) | (182) | (20) | | 9,200 | 9,494 | 9,294 | (294) | (3) | (94) | (1) |
| Allentown | | | | | | | | | | | | | | | |
| Other | 46 | 80 | 70 | (34) | (43) | (24) | (34) | | 791 | 972 | 808 | (181) | (19) | (17) | (2) |
| Tribune Media Services | | | | | | | | | | | | | | | |
| Satisfaction Magazine(2) | - | - | 78 | - | NM | (78) | (100) | | - | - | 484 | - | NM | (484) | (100) |
| Total | 24,418 | 27,632 | 25,178 | (3,214) | (12) | (760) | (3) | | 248,449 | 268,870 | 253,979 | (20,421) | (8) | (5,530) | (2) |
| **Operating Revenue** | | | | | | | | | | | | | | | |
| Daily Newspapers(3) | 236,203 | 260,306 | 263,173 | (24,103) | (9) | (26,970) | (10) | | 2,496,948 | 2,664,900 | 2,762,808 | (167,952) | (6) | (265,860) | (10) |
| Targeted Publications | 24,418 | 27,632 | 25,178 | (3,214) | (12) | (760) | (3) | | 248,449 | 268,870 | 253,979 | (20,421) | (8) | (5,530) | (2) |
| Interactive Operations | 22,019 | 24,094 | 19,771 | (2,075) | (9) | 2,248 | 11 | | 212,807 | 224,409 | 186,934 | (11,602) | (5) | 25,873 | 14 |
| Other Businesses | 4,973 | 5,616 | 4,143 | (643) | (11) | 830 | 20 | | 48,594 | 53,333 | 42,363 | (4,739) | (9) | 6,231 | 15 |
| Eliminations | (926) | (430) | (1,154) | (496) | (115) | 228 | 20 | | (7,840) | (14,827) | (9,166) | 6,987 | 47 | 1,326 | 14 |
| Total Publishing | 286,687 | 317,218 | 311,111 | (30,531) | (10) | (24,424) | (8) | | 2,998,958 | 3,196,685 | 3,236,918 | (197,727) | (6) | (237,960) | (7) |

(1) Excludes Hoy New York and Recycler.
(2) Satisfaction Magazine ceased publication in October 2006.
(3) Includes TMC and direct mail operations.

Los Angeles Times - Consolidated
**Variance Explanations**
**For Period 10, 2007**
**(Thousands of Dollars)**

| | Period 10 | | | | | | |
|---|---|---|---|---|---|---|---|
| | | | | **Variance From** | | | |
| | **2007** | **2007** | **2006** | **2007** | | **2006** | |
| | **Actual** | **Plan** | **Actual** | **Plan** | **%** | **Actual** | **%** |
| Revenues | 76,778 | 83,120 | 82,510 | (6,342) | (8) | (5,732) | (7) |
| Operating Cash Expenses (1) | 63,402 | 65,378 | 66,226 | (1,976) | (3) | (2,824) | (4) |
| **Operating Cash Flow (1)** | **13,376** | **17,742** | **16,284** | **(4,366)** | **(25)** | **(2,908)** | **(18)** |
| Depreciation & Amortization | 3,378 | 3,731 | 3,696 | (353) | (9) | (318) | (9) |
| Operating Profit (1) | 9,998 | 14,011 | 12,588 | (4,013) | (29) | (2,590) | (21) |

### Revenues vs. Plan

- Advertising revenue was $5.9 mm or 8.7% below Plan. Retail was down $3.0 mm or 10.8% due to unfavorable Advo, Amusements, Electronics, Home Furnishings, Department Stores, Home Improvement, and Education partially offset by favorable Fashion, Specialty Merchandise, Health Care, and General Merchandise. National was down $0.3 mm mm or 1.6% primarily due to unfavorable Technology, Telecom/Wireless, Auto, Resorts, Media, and Transportation partially offset by favorable Movies, Financial, Health Care, and other. Classified was down $2.6 mm or 13.8% to Plan driven by unfavorable Recruitment, Real Estate, and other partially offset by favorable Automotive and Legal.

- Circulation revenue was down $0.8 mm or 6.5% below Plan due to increased discounting and lower daily and Sunday volume. Other Revenue was up $0.4 mm or 19.2% due to incremental commercial distribution, waste, site rentals, and Parade magazine. Favorable variance also included Recycler transition services and a $0.1 mm payment from Unicomm for the Travel Show revenue sharing agreement.

### Expenses vs. Plan

- Compensation was favorable to Plan $1.5 mm primarily due to a reduction in MIP, favorable salaries tied to open positions, reduction in Advertising commissions, and favorable pension and health insurance, partially offset by unfavorable vacation pay.

- Newsprint and Ink was favorable to Plan $0.6 mm primarily due to a price reduction ($547/MT Actual vs. $587/MT Budget), reduction in West Magazine (switch to monthly publication), and lower Circulation units, partially offset by higher part run Advertising volume and an increase in Editorial pages tied to the wildfire coverage and other sections.

- Other Expenses were flat to Plan. Favorable variances included a reduction in Other Direct Costs and TMC postage as a result of lower volume and favorable Information Technology expenses that included a $0.4 mm corporate adjustments for delayed common system projects. Unfavorable variances included an increase in promotion expenses due to timing, a $0.5 mm legal settlement fee for Software AG, a $0.4 mm bad debt expense for Mattress Gallery, and unfavorable Circulation expenses due to an increase in distribution fees and supplies.

### Revenues vs. Prior Year

- Advertising revenue was $5.9 mm or 8.6% below prior year. Retail was down $2.1 mm or 7.8% to prior year due to unfavorable Department Stores, Amusements, Electronics, Home Furnishings, Home Improvement, Specialty Merchandise, and Advo partially offset by favorable Fashion, General Merchandise, Health Care, and Home Furnishings. National was up $0.6 mm or 2.8% due to favorable Movies, Financial, and Telecom/Wireless partially offset by unfavorable Technology, Auto, Transportation, Media, and other. Classified was down $4.4 mm or 21.3% due to unfavorable Real Estate, Recruitment, Automotive, and Merchandise.

- Circulation revenue was down $1.0 mm or 7.8% compared to prior year due to lower daily and Sunday volume and higher discounting. Other Revenue was $1.2 mm or 84.4% above prior year due to incremental Trib Direct, commercial delivery, Parade magazine, site rentals, CIPs, and waste revenue. Favorable variance also included Recycler transition services and a $0.1 mm payment from Unicomm for the Travel Show revenue sharing agreement.

### Expenses vs. Prior Year

- Compensation was $1.8 mm favorable to last year primarily due to the 2007 reduction-in-force, favorable retirement accounts (pension and 401K), and reduction in MIP and Advertising bonuses, partially offset by an increase in Interactive FTEs, the 2007 merit increase, stock-based compensation, and vacation pay.

- Newsprint and Ink expense was $2.1 mm favorable to prior year due to a price reduction ($547/MT Actual vs. $639/MT PY), lower ad volume and Circulation units, reduction in Supplements (elimination of TV Times and West Magazine switch to monthly publication) and other.

- Other Expenses were $1.0 mm higher than prior year due to an increase in promotion expenses mainly due to timing issues, a $0.5 mm legal settlement fee for Software AG, a $0.4 mm bad debt expense for Mattress Gallery, an increase in property insurance due to a $0.3 mm credit received in 2006, and unfavorable production expenses tied to an increase in electricity, supplies, and maintenance. Unfavorable variance was partially offset by reductions in Other Direct Costs and TMC postage due to lower volume, reduction in supplements tied to the elimination of TV Times and West Magazine switching to a monthly publication, and Circulation call center savings.

cludes special items.

**Los Angeles (1)**
**Operating Statement**
**For Period 10, 2007**
**(Thousands of Dollars)**

| | Period 10 | | | | | | | | Year to Date | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Variance From | | | | | | | | Variance From | | | |
| 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % | | | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % |
| | | | | | | | **Revenues** | | | | | | | | |
| 62,582 | 68,528 | 68,514 | (5,946) | (9) | (5,932) | (9) | Advertising | | 661,285 | 712,828 | 714,044 | (51,543) | (7) | (52,759) | (7) |
| 11,643 | 12,452 | 12,620 | (809) | (6) | (977) | (8) | Circulation | | 126,997 | 132,583 | 137,236 | (5,586) | (4) | (10,239) | (7) |
| 2,553 | 2,140 | 1,376 | 413 | 19 | 1,177 | 86 | Other | | 21,836 | 23,322 | 18,446 | (1,486) | (6) | 3,390 | 18 |
| 76,778 | 83,120 | 82,510 | (6,342) | (8) | (5,732) | (7) | Total | | 810,118 | 868,733 | 869,726 | (58,615) | (7) | (59,608) | (7) |
| | | | | | | | **Expenses(2)** | | | | | | | | |
| | | | | | | | Compensation | | | | | | | | |
| 17,982 | 19,166 | 18,944 | (1,184) | (6) | (962) | (5) | Direct Pay | | 199,118 | 204,640 | 200,014 | (5,522) | (3) | (896) | 0 |
| 304 | 231 | 105 | 73 | 32 | 199 | 190 | Stock-Based | | 3,720 | 3,395 | 1,974 | 325 | 10 | 1,746 | 88 |
| 3,883 | 4,235 | 4,901 | (352) | (8) | (1,018) | (21) | Benefits | | 46,858 | 48,969 | 53,431 | (2,111) | (4) | (6,573) | (12) |
| 22,169 | 23,632 | 23,950 | (1,463) | (6) | (1,781) | (7) | Total | | 249,696 | 257,004 | 255,419 | (7,308) | (3) | (5,723) | (2) |
| 10,804 | 11,374 | 12,858 | (570) | (5) | (2,054) | (16) | Newsprint & Ink | | 119,149 | 124,747 | 140,448 | (5,598) | (4) | (21,299) | (15) |
| 7,848 | 8,935 | 8,194 | (1,087) | (12) | (346) | (4) | Outside Services | | 78,717 | 86,600 | 82,798 | (7,883) | (9) | (4,081) | (5) |
| 2,607 | 3,243 | 2,869 | (636) | (20) | (262) | (9) | TMC Postage | | 29,584 | 32,309 | 23,373 | (2,725) | (8) | 6,211 | 27 |
| 9,099 | 8,911 | 9,004 | 188 | 2 | 95 | 1 | Other Circulation Expenses | | 96,610 | 95,410 | 97,456 | 1,200 | 1 | (846) | (1) |
| 1,052 | 964 | 970 | 88 | 9 | 82 | 8 | Employee Expenses | | 10,240 | 10,275 | 10,055 | (35) | 0 | 185 | 2 |
| 327 | 391 | 380 | (64) | (16) | (53) | (14) | Office Expenses | | 3,592 | 3,881 | 3,734 | (289) | (7) | (142) | (4) |
| 1,148 | 1,130 | 1,022 | 18 | 2 | 126 | 12 | Supplies | | 10,566 | 11,437 | 11,205 | (871) | (8) | (639) | (6) |
| 2,257 | 2,183 | 2,051 | 74 | 3 | 206 | 10 | Occupancy | | 21,257 | 20,958 | 21,167 | 299 | 1 | 90 | 0 |
| 928 | 939 | 987 | (11) | (1) | (59) | (6) | Repairs and Maintenance | | 9,709 | 9,581 | 9,267 | 128 | 1 | 442 | 5 |
| 3,455 | 2,529 | 2,822 | 926 | 37 | 633 | 22 | Promotion | | 24,439 | 26,833 | 25,468 | (2,394) | (9) | (1,029) | (4) |
| 1,708 | 1,147 | 1,119 | 561 | 49 | 589 | 53 | Other Expenses | | 12,405 | 12,185 | 12,502 | 220 | 2 | (97) | (1) |
| 63,402 | 65,378 | 66,226 | (1,976) | (3) | (2,824) | (4) | Total Cash Expenses | | 665,964 | 691,220 | 692,892 | (25,256) | (4) | (26,928) | (4) |
| 13,376 | 17,742 | 16,284 | (4,366) | (25) | (2,908) | (18) | **Operating Cash Flow** | | 144,154 | 177,513 | 176,834 | (33,359) | (19) | (32,680) | (18) |
| 3,186 | 3,539 | 3,504 | (353) | (10) | (318) | (9) | Depreciation | | 34,984 | 38,047 | 36,717 | (3,063) | (8) | (1,733) | (5) |
| 192 | 192 | 192 | - | 0 | - | 0 | Amortization of Intangibles | | 2,060 | 2,064 | 2,060 | (4) | 0 | - | 0 |
| 9,998 | 14,011 | 12,588 | (4,013) | (29) | (2,590) | (21) | **Operating Profit** | | 107,110 | 137,402 | 138,057 | (30,292) | (22) | (30,947) | (22) |
| 17.4 | 21.3 | 19.7 | (3.9) | | (2.3) | | Oper. Cash Flow Margin (%) | | 17.8 | 20.4 | 20.3 | (2.6) | | (2.5) | |
| 13.0 | 16.9 | 15.3 | (3.9) | | (2.3) | | Operating Profit Margin (%) | | 13.2 | 15.8 | 15.9 | (2.6) | | (2.7) | |

(1) Includes Hoy Los Angeles but excludes Recycler.

(2) Both years exclude severance and other charges related to cost reduction initiatives.  Year to date 2007 excludes a $24.2 million write-down of residual press equipment at the San Fernando Valley printing facility that was shut down in January 2006.

**Los Angeles**
**Operating Statistics**
**For Period 10, 2007**

| | Period 10 | | | | | | | | Year to Date | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 2007 Actual | 2007 Plan | 2006 Actual | Variance From 2007 Plan | % | 2006 Actual | % | | 2007 Actual | 2007 Plan | 2006 Actual | Variance From 2007 Plan | % | 2006 Actual | % |
| **Advertising ($000's)** | | | | | | | | | | | | | | | |
| Revenue | | | | | | | | | | | | | | | |
| Retail | 24,493 | 27,474 | 26,572 | (2,981) | (11) | (2,079) | (8) | | 248,073 | 273,409 | 261,642 | (25,336) | (9) | (13,569) | (5) |
| National | 21,665 | 22,006 | 21,085 | (341) | (2) | 580 | 3 | | 220,661 | 227,170 | 219,769 | (6,509) | (3) | 892 | - |
| Classified | 16,424 | 19,048 | 20,857 | (2,624) | (14) | (4,433) | (21) | | 192,551 | 212,249 | 232,633 | (19,698) | (9) | (40,082) | (17) |
| Total | 62,582 | 68,528 | 68,514 | (5,946) | (9) | (5,932) | (9) | | 661,285 | 712,828 | 714,044 | (51,543) | (7) | (52,759) | (7) |
| **Inches (000's)** | | | | | | | | | | | | | | | |
| Full Run | | | | | | | | | | | | | | | |
| Retail | 79 | 88 | 83 | (9) | (10) | (4) | (5) | | 767 | 830 | 885 | (63) | (8) | (118) | (13) |
| National | 67 | 66 | 61 | 1 | 2 | 6 | 10 | | 688 | 730 | 721 | (42) | (6) | (33) | (5) |
| Classified | 51 | 53 | 52 | (2) | (4) | (1) | (2) | | 524 | 553 | 550 | (29) | (5) | (26) | (5) |
| Total | 197 | 207 | 196 | (10) | (5) | 1 | 1 | | 1,979 | 2,113 | 2,156 | (134) | (6) | (177) | (8) |
| Part Run | | | | | | | | | | | | | | | |
| Retail | 96 | 114 | 113 | (18) | (16) | (17) | (15) | | 1,028 | 1,087 | 1,101 | (59) | (5) | (73) | (7) |
| National | 13 | 8 | 7 | 5 | 63 | 6 | 86 | | 116 | 67 | 67 | 49 | 73 | 49 | 73 |
| Classified | 285 | 288 | 322 | (3) | (1) | (37) | (11) | | 3,255 | 3,175 | 3,490 | 80 | 3 | (235) | (7) |
| Total | 394 | 410 | 442 | (16) | (4) | (48) | (11) | | 4,399 | 4,329 | 4,658 | 70 | 2 | (259) | (6) |
| Total Preprint Pieces (000's) | 314,425 | 351,272 | 368,424 | (36,847) | (10) | (53,999) | (15) | | 3,505,290 | 3,542,199 | 3,325,687 | (36,909) | (1) | 179,603 | 5 |
| Metric Tons Consumed | 18,043 | 18,669 | 18,382 | (626) | (3) | (339) | (2) | | 185,485 | 201,533 | 205,751 | (16,048) | (8) | (20,266) | (10) |
| Full Time Equivalents | | | | | | | | | | | | | | | |
| Publishing operations | 3,091 | 3,246 | 3,386 | (155) | (5) | (295) | (9) | | 3,165 | 3,270 | 3,283 | (105) | (3) | (118) | (4) |
| Interactive operations | 135 | 106 | 87 | 29 | 27 | 48 | 55 | | 107 | 105 | 78 | 2 | 2 | 29 | 37 |
| Total | 3,226 | 3,352 | 3,473 | (126) | (4) | (247) | (7) | | 3,272 | 3,375 | 3,361 | (103) | (3) | (89) | (3) |
| **ABC Paid Circulation** | | | | | | | | | | | | | | | |
| Daily (Mon-Fri) (000's) | | | | | | | | | | | | | | | |
| Home Delivery | 581 | 618 | 592 | (36) | (6) | (10) | (2) | | 639 | 635 | 627 | 4 | 1 | 12 | 2 |
| Single Copy | 133 | 134 | 135 | (1) | (1) | (2) | (2) | | 130 | 135 | 134 | (6) | (4) | (5) | (3) |
| Individually Paid | 714 | 752 | 727 | (37) | (5) | (13) | (2) | | 769 | 771 | 761 | (1) | - | 8 | 1 |
| Other Paid | 44 | 37 | 29 | 6 | 17 | 15 | 53 | | 35 | 33 | 38 | 1 | 4 | (3) | (8) |
| Total Daily Paid | 758 | 789 | 756 | (31) | (4) | 2 | - | | 804 | 804 | 799 | (0) | - | 5 | 1 |
| Sunday (000's) | | | | | | | | | | | | | | | |
| Home Delivery | 902 | 947 | 953 | (45) | (5) | (50) | (5) | | 919 | 955 | 958 | (36) | (4) | (39) | (4) |
| Single Copy | 195 | 217 | 221 | (22) | (10) | (25) | (11) | | 198 | 211 | 214 | (13) | (6) | (16) | (7) |
| Individually Paid | 1,098 | 1,165 | 1,173 | (67) | (6) | (76) | (6) | | 1,116 | 1,166 | 1,171 | (50) | (4) | (55) | (5) |
| Other Paid | 14 | 13 | 13 | 2 | 12 | 1 | 7 | | 13 | 14 | 16 | (1) | (4) | (2) | (15) |
| Total Sunday Paid | 1,112 | 1,177 | 1,186 | (65) | (6) | (75) | (6) | | 1,130 | 1,180 | 1,187 | (50) | (4) | (57) | (5) |

**Chicago Tribune Group**
**Variance Explanations**
**Period 10, 2007**
**(Thousands of Dollars)**

| | | | | Period 10 | | | | |
|---|---|---|---|---|---|---|---|---|
| | | | | | | Variance From | | |
| | 2007 | 2007 | 2006 | 2007 | | 2006 | | |
| | Actual | Plan | Actual | Plan | % | Actual | % | |
| Revenues | 67,639 | 73,668 | 71,236 | (6,029) | (8) | (3,597) | (5) |
| Operating Cash Expenses(1) | 49,804 | 51,379 | 53,002 | (1,575) | (3) | (3,198) | (6) |
| **Operating Cash Flow(1)** | **17,835** | **22,289** | **18,234** | **(4,454)** | **(20)** | **(399)** | **(2)** |
| Depreciation & Amortization | 2,671 | 2,963 | 2,460 | (292) | (10) | 211 | 9 |
| Operating Profit(1) | 15,164 | 19,326 | 15,774 | (4,162) | (22) | (610) | (4) |

**Period Revenues vs. Plan**
- Advertising down 13% ($7662). Retail down 5% ($1393) with the largest negative categories
  being department stores, amusements, and hardware stores.
  National down 12% ($1842) as financial, transportation, and resorts experienced weakness.
  Classified down 25% ($4427) as all categories except legal, but especially real estate, and help wanted
  had negative variances to beginning of the year assumptions.
- Circulation revenue down 3% ($269) to plan with higher home delivery discount rates.
- Other up 34% $1902 as higher commercial delivery (STMG), and royalty revenue, were countered by
  negative variances from cancellation of New York Post commercial printing.

**Period Expenses vs. Plan**
- Compensation down 6% ($1131) from lower salary & wages and payroll taxes
  mostly due to 208 fewer, or 7% less Fte's. Also incentives are down due to advertising and OCF performance.
- Newsprint & Ink down 18% ($1596) due to lower classified ad pages, a lower newsprint price,
  lower color ink consumption, and less Shop Local newsprint wrap expense.
- TMC Postage down 14% ($541) from lower Shop local insert volume, as well
  as a lower than anticipated USPS rate.
- Promotion down 6% ($129) due to timing fluctuations.
- Circulation expenses up 36% $2031 mostly due to STMG distribution agreement.

**Period Revenues vs. Prior Year**
- Advertising down 11% ($6110). Retail down 3% ($778) as unfavorable categories such as
  department stores, amusements, and food & drug overshadowed positives in health care and education .
  National down 9% ($1272) as resorts, financial, and transportation pace below 2006.
  Classified down 23% ($4060) as legal is at last year, but help wanted, real estate, and automotive
  are well below prior year.
- Circulation down 5% ($424) as Sunday single copy sales decline, there have
  also been increases in home delivery and single copy discount rates.
- Other up 65% $2937 due to favorable commercial delivery revenue, and higher Parade revenue.

**Period Expenses vs. Prior Year**
- Compensation down 6% ($1131) from a reduction in 401k, lower incentives, 172 (6%) fewer Fte's,
  and lower pension costs.
- Newsprint & Ink down 24% ($2245) resulting from lower classified advertising pages,
  a lower price, slightly lower copies, countered by increases from the RedEye expansion.
- TMC Postage down 8% ($289) due to lower Shop Local insert volume.
- Promotion down 23% ($603) due to year over year timing fluctuations and higher interactive spending.
- Circulation expenses up 30% $1774 mostly due to STMG distribution agreement.

(1) Excludes special items.

Chicago(1)
**Operating Statement**
**For Period 10, 2007**
**(Thousands of Dollars)**

| | Period 10 | | | | | | | | Year to Date | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | **Variance From** | | | | | | | | **Variance From** | | | |
| | **2007 Actual** | **2007 Plan** | **2006 Actual** | **2007 Plan** | **%** | **2006 Actual** | **%** | | **2007 Actual** | **2007 Plan** | **2006 Actual** | **2007 Plan** | **%** | **2006 Actual** | **%** |
| **Revenues** | | | | | | | | | | | | | | | |
| Advertising | 51,716 | 59,378 | 57,826 | (7,662) | (13) | (6,110) | (11) | | 524,313 | 559,815 | 561,286 | (35,502) | (6) | (36,973) | (7) |
| Circulation | 8,465 | 8,734 | 8,889 | (269) | (3) | (424) | (5) | | 92,330 | 93,156 | 96,117 | (826) | (1) | (3,787) | (4) |
| Other | 7,458 | 5,556 | 4,521 | 1,902 | 34 | 2,937 | 65 | | 57,489 | 54,702 | 49,719 | 2,787 | 5 | 7,770 | 16 |
| Total | 67,639 | 73,668 | 71,236 | (6,029) | (8) | (3,597) | (5) | | 674,132 | 707,673 | 707,122 | (33,541) | (5) | (32,990) | (5) |
| **Expenses(2)** | | | | | | | | | | | | | | | |
| Compensation | | | | | | | | | | | | | | | |
| Direct Pay | 13,718 | 14,865 | 14,305 | (1,147) | (8) | (587) | (4) | | 148,193 | 153,814 | 153,452 | (5,621) | (4) | (5,259) | (3) |
| Stock-Based | 200 | 219 | 194 | (19) | (9) | 6 | 3 | | 2,343 | 2,583 | 2,211 | (240) | (9) | 132 | 6 |
| Benefits | 3,308 | 3,679 | 3,858 | (371) | (10) | (550) | (14) | | 37,068 | 40,972 | 41,382 | (3,904) | (10) | (4,314) | (10) |
| Total | 17,226 | 18,763 | 18,357 | (1,537) | (8) | (1,131) | (6) | | 187,604 | 197,369 | 197,045 | (9,765) | (5) | (9,441) | (5) |
| Newsprint & Ink | 7,223 | 8,819 | 9,468 | (1,596) | (18) | (2,245) | (24) | | 80,895 | 86,473 | 93,061 | (5,578) | (6) | (12,166) | (13) |
| Outside Services | 6,400 | 6,534 | 7,000 | (134) | (2) | (600) | (9) | | 67,432 | 67,371 | 64,503 | 61 | 0 | 2,929 | 5 |
| TMC Postage | 3,297 | 3,838 | 3,586 | (541) | (14) | (289) | (8) | | 36,069 | 39,742 | 38,993 | (3,673) | (9) | (2,924) | (7) |
| Other Circulation Expenses | 7,669 | 5,638 | 5,895 | 2,031 | 36 | 1,774 | 30 | | 62,909 | 60,331 | 61,750 | 2,578 | 4 | 1,159 | 2 |
| Employee Expenses | 766 | 860 | 721 | (94) | (11) | 45 | 6 | | 6,666 | 8,021 | 6,932 | (1,355) | (17) | (266) | (4) |
| Office Expenses | 331 | 429 | 468 | (98) | (23) | (137) | (29) | | 4,178 | 4,381 | 4,111 | (203) | (5) | 67 | 2 |
| Supplies | 1,033 | 805 | 976 | 228 | 28 | 57 | 6 | | 9,001 | 8,871 | 8,744 | 130 | 1 | 257 | 3 |
| Occupancy | 1,924 | 2,058 | 2,157 | (134) | (7) | (233) | (11) | | 20,055 | 20,570 | 20,594 | (515) | (3) | (539) | (3) |
| Repairs and Maintenance | 1,002 | 912 | 1,032 | 90 | 10 | (30) | (3) | | 9,093 | 9,799 | 8,759 | (706) | (7) | 334 | 4 |
| Promotion | 2,000 | 2,129 | 2,603 | (129) | (6) | (603) | (23) | | 24,405 | 24,295 | 23,237 | 110 | 0 | 1,168 | 5 |
| Other Expenses | 933 | 594 | 739 | 339 | 57 | 194 | 26 | | 8,120 | 5,346 | 8,292 | 2,774 | 52 | (172) | (2) |
| Total Cash Expenses | 49,804 | 51,379 | 53,002 | (1,575) | (3) | (3,198) | (6) | | 516,427 | 532,569 | 536,021 | (16,142) | (3) | (19,594) | (4) |
| **Operating Cash Flow** | 17,835 | 22,289 | 18,234 | (4,454) | (20) | (399) | (2) | | 157,705 | 175,104 | 171,101 | (17,399) | (10) | (13,396) | (8) |
| Depreciation | 2,662 | 2,955 | 2,452 | (293) | (10) | 210 | 9 | | 27,945 | 29,976 | 26,063 | (2,031) | (7) | 1,882 | 7 |
| Amortization of Intangibles | 9 | 8 | 8 | 1 | 13 | 1 | 13 | | 89 | 89 | 87 | - | 0 | 2 | 2 |
| **Operating Profit** | 15,164 | 19,326 | 15,774 | (4,162) | (22) | (610) | (4) | | 129,671 | 145,039 | 144,951 | (15,368) | (11) | (15,280) | (11) |
| Oper. Cash Flow Margin (%) | 26.4 | 30.3 | 25.6 | (3.9) | | 0.8 | | | 23.4 | 24.7 | 24.2 | (1.3) | | (0.8) | |
| Operating Profit Margin (%) | 22.4 | 26.2 | 22.1 | (3.8) | | 0.3 | | | 19.2 | 20.5 | 20.5 | (1.3) | | (1.3) | |

(1) Includes Hoy Chicago and CLTV.
(2) Both years exclude severance and other charges related to cost reduction initiatives.

Chicago
**Operating Statistics**
**For Period 10, 2007**

| | Period 10 | | | | | | | | Year to Date | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2007 Actual | 2007 Plan | 2006 Actual | Variance From 2007 Plan | % | 2006 Actual | % | | 2007 Actual | 2007 Plan | 2006 Actual | Variance From 2007 Plan | % | 2006 Actual | % |
| | | | | | | | **Advertising ($000's)** | | | | | | | |
| | | | | | | | Revenue | | | | | | | |
| 25,160 | 26,553 | 25,938 | (1,393) | (5) | (778) | (3) | Retail | 247,833 | 255,925 | 250,152 | (8,092) | (3) | (2,319) | (1) |
| 13,087 | 14,929 | 14,359 | (1,842) | (12) | (1,272) | (9) | National | 128,190 | 132,214 | 135,067 | (4,024) | (3) | (6,877) | (5) |
| 13,469 | 17,896 | 17,529 | (4,427) | (25) | (4,060) | (23) | Classified | 148,290 | 171,676 | 176,067 | (23,386) | (14) | (27,777) | (16) |
| 51,716 | 59,378 | 57,826 | (7,662) | (13) | (6,110) | (11) | Total | 524,313 | 559,815 | 561,286 | (35,502) | (6) | (36,973) | (7) |
| | | | | | | | **Inches (000's)** | | | | | | | |
| | | | | | | | Full Run | | | | | | | |
| 77 | 79 | 82 | (2) | (3) | (5) | (6) | Retail | 767 | 739 | 682 | 28 | 4 | 85 | 12 |
| 40 | 44 | 43 | (4) | (9) | (3) | (7) | National | 401 | 412 | 443 | (11) | (3) | (42) | (9) |
| 71 | 65 | 77 | 6 | 9 | (6) | (8) | Classified | 799 | 642 | 828 | 157 | 24 | (29) | (4) |
| 188 | 188 | 202 | - | - | (14) | (7) | Total | 1,967 | 1,793 | 1,953 | 174 | 10 | 14 | 1 |
| | | | | | | | Part Run | | | | | | | |
| 126 | 136 | 137 | (10) | (7) | (11) | (8) | Retail | 1,132 | 1,261 | 1,290 | (129) | (10) | (158) | (12) |
| 7 | 21 | 19 | (14) | (67) | (12) | (63) | National | 116 | 153 | 144 | (37) | (24) | (28) | (19) |
| 401 | 488 | 511 | (87) | (18) | (110) | (22) | Classified | 4,420 | 4,295 | 4,875 | 125 | 3 | (455) | (9) |
| 534 | 645 | 667 | (111) | (17) | (133) | (20) | Total | 5,668 | 5,709 | 6,309 | (41) | (1) | (641) | (10) |
| 330,155 | 333,137 | 323,894 | (2,982) | (1) | 6,261 | 2 | Total Preprint Pieces (000's) | 3,315,507 | 3,497,616 | 3,379,190 | (182,109) | (5) | (63,683) | (2) |
| 11,993 | 13,275 | 13,418 | (1,282) | (10) | (1,425) | (11) | Metric Tons Consumed | 125,923 | 129,808 | 133,241 | (3,885) | (3) | (7,318) | (5) |
| | | | | | | | Full Time Equivalents | | | | | | | |
| 2,748 | 2,949 | 2,922 | (201) | (7) | (174) | (6) | Publishing operations | 2,823 | 2,932 | 3,019 | (109) | (4) | (196) | (6) |
| 66 | 73 | 64 | (7) | (10) | 2 | 3 | Interactive operations | 65 | 72 | 56 | (7) | (10) | 9 | 16 |
| 2,814 | 3,022 | 2,986 | (208) | (7) | (172) | (6) | Total | 2,888 | 3,004 | 3,075 | (116) | (4) | (187) | (6) |
| | | | | | | | **ABC Paid Circulation** | | | | | | | |
| | | | | | | | Daily (Mon-Fri) (000's) | | | | | | | |
| 473 | 492 | 471 | (18) | (4) | 3 | 1 | Home Delivery | 479 | 493 | 479 | (14) | (3) | 1 | - |
| 63 | 57 | 68 | 5 | 9 | (6) | (8) | Single Copy | 61 | 57 | 70 | 4 | 7 | (9) | (12) |
| 536 | 549 | 539 | (13) | (2) | (3) | (1) | Individually Paid | 541 | 551 | 549 | (10) | (2) | (8) | (1) |
| 29 | 26 | 27 | 3 | 13 | 2 | 9 | Other Paid | 20 | 19 | 24 | 1 | 7 | (4) | (15) |
| 565 | 575 | 566 | (10) | (2) | (1) | - | Total Daily Paid | 561 | 570 | 572 | (9) | (2) | (12) | (2) |
| | | | | | | | Sunday (000's) | | | | | | | |
| 697 | 708 | 697 | (11) | (2) | 0 | - | Home Delivery | 695 | 696 | 689 | (1) | - | 6 | 1 |
| 199 | 208 | 217 | (10) | (5) | (18) | (8) | Single Copy | 204 | 210 | 223 | (6) | (3) | (19) | (8) |
| 896 | 917 | 914 | (21) | (2) | (18) | (2) | Individually Paid | 899 | 906 | 912 | (7) | (1) | (13) | (1) |
| 28 | 23 | 31 | 5 | 21 | (3) | (8) | Other Paid | 23 | 20 | 32 | 3 | 16 | (8) | (26) |
| 924 | 940 | 944 | (16) | (2) | (21) | (2) | Total Sunday Paid | 922 | 926 | 943 | (4) | - | (21) | (2) |

**Newsday**
**Variance Explanations**
**For Period 10, 2007**
**(Thousands of Dollars)**

| | | | | Period 10 | | | |
|---|---|---|---|---|---|---|---|
| | | | | | Variance From | | |
| | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % |
| Revenues | 38,814 | 43,433 | 43,534 | (4,619) | (11) | (4,720) | (11) |
| Operating Cash Expenses (1) | 32,341 | 33,247 | 34,138 | (906) | (3) | (1,797) | (5) |
| **Operating Cash Flow (1)** | **6,473** | **10,186** | **9,396** | **(3,713)** | **(36)** | **(2,923)** | **(31)** |
| Depreciation & Amortization | 1,642 | 1,741 | 1,660 | (99) | (6) | (18) | (1) |
| Operating Profit (1) | 4,831 | 8,445 | 7,736 | (3,614) | (43) | (2,905) | (38) |

**Revenues vs. Plan**
- Advertising revenue finished $4.3 mil below plan
    - Weakness in Retail contributed $2.4 mil of the decrease  - due to softness in other retail and dept stores.
    - Weakness in National contributed $0.7 mil of the decrease - due to softness in financial.
    - Weakness in Classifieds contributed $1.1 mil of the decrease - due to help wanted
    - Internet contributed $0.1 mil of a decrease
- Circulation revenue was $0.3 mil below plan due to lower volume.
- Other Revenue was flat versus plan.

**Expenses vs. Plan**
- Newsday compensation and benefits were $0.4 mil below plan due to lower overall Regular Pay.
- Newsprint & Ink expense was $0.6 mil below plan due to reduced price.
- Outside Services was $0.4 mil above plan due to increased legal expenses.
- Other Expense was $0.1 mil below plan due to fixed asset write-off reclass from Other Expense to Depreciation.

**Revenues vs. Prior Year**
- Advertising revenue finished $4.0 mil, or 11% below last year due to weakness in Retail, National and Classifieds.
- Circulation revenue was $0.7 mil, or 11%, below last year as a result of reduced sales.
- Other Revenue was flat versus prior year

**Expenses vs. Prior Year**
- Newsday compensation and benefits were $0.7 mil below last year due to reduced pension benefits and lower Regular Pay.
- Newsprint & Ink Expense was $1.2 mil below last year mainly due to a reduction in price and to a lesser extent decreased circulation,
  reduced advertising lineage and less supplement printing.
- Promotion expense was $0.2 mil below last year due to reduced Advertising expenditures.
- Other Expense was $0.4 mil above prior year due to increased Advertising Bad Debt.


(1)  Excludes special items.

Newsday
**Operating Statement**
**For Period 10, 2007**
**(Thousands of Dollars)**

| | Period 10 | | | | | | | | Year to Date | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Variance From | | | | | | | | Variance From | | | |
| | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % | | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % |
| **Revenues** | | | | | | | | | | | | | | | |
| Advertising | 32,132 | 36,454 | 36,172 | (4,322) | (12) | (4,040) | (11) | | 337,204 | 350,901 | 361,877 | (13,697) | (4) | (24,673) | (7) |
| Circulation | 5,879 | 6,212 | 6,585 | (333) | (5) | (706) | (11) | | 65,188 | 66,534 | 68,887 | (1,346) | (2) | (3,699) | (5) |
| Other | 803 | 767 | 777 | 36 | 5 | 26 | 3 | | 7,924 | 7,573 | 8,023 | 351 | 5 | (99) | (1) |
| Total | 38,814 | 43,433 | 43,534 | (4,619) | (11) | (4,720) | (11) | | 410,316 | 425,008 | 438,787 | (14,692) | (3) | (28,471) | (6) |
| **Expenses(1)** | | | | | | | | | | | | | | | |
| Compensation | | | | | | | | | | | | | | | |
| Direct Pay | 11,609 | 12,121 | 12,058 | (512) | (4) | (449) | (4) | | 126,320 | 129,664 | 129,109 | (3,344) | (3) | (2,789) | (2) |
| Stock-Based | 236 | 103 | 60 | 133 | 129 | 176 | 293 | | 954 | 1,172 | 792 | (218) | (19) | 162 | 20 |
| Benefits | 2,419 | 2,457 | 2,817 | (38) | (2) | (398) | (14) | | 26,423 | 28,945 | 31,256 | (2,522) | (9) | (4,833) | (15) |
| Total | 14,264 | 14,681 | 14,935 | (417) | (3) | (671) | (4) | | 153,697 | 159,781 | 161,157 | (6,084) | (4) | (7,460) | (5) |
| Newsprint & Ink | 3,959 | 4,544 | 5,142 | (585) | (13) | (1,183) | (23) | | 44,054 | 44,547 | 50,815 | (493) | (1) | (6,761) | (13) |
| Outside Services | 4,734 | 4,350 | 4,672 | 384 | 9 | 62 | 1 | | 46,496 | 46,138 | 44,662 | 358 | 1 | 1,834 | 4 |
| TMC Postage | 1,185 | 1,226 | 1,130 | (41) | (3) | 55 | 5 | | 11,959 | 11,928 | 9,707 | 31 | 0 | 2,252 | 23 |
| Other Circulation Expenses | 3,390 | 3,563 | 3,558 | (173) | (5) | (168) | (5) | | 37,084 | 37,421 | 40,782 | (337) | (1) | (3,698) | (9) |
| Employee Expenses | 333 | 429 | 425 | (96) | (22) | (92) | (22) | | 3,974 | 4,417 | 4,542 | (443) | (10) | (568) | (13) |
| Office Expenses | 257 | 261 | 316 | (4) | (2) | (59) | (19) | | 2,649 | 2,693 | 3,209 | (44) | (2) | (560) | (17) |
| Supplies | 583 | 608 | 656 | (25) | (4) | (73) | (11) | | 6,270 | 6,548 | 5,607 | (278) | (4) | 663 | 12 |
| Occupancy | 1,335 | 1,200 | 1,249 | 135 | 11 | 86 | 7 | | 13,219 | 13,980 | 15,596 | (761) | (5) | (2,377) | (15) |
| Repairs and Maintenance | 598 | 569 | 594 | 29 | 5 | 4 | 1 | | 5,752 | 5,670 | 5,748 | 82 | 1 | 4 | 0 |
| Promotion | 976 | 986 | 1,180 | (10) | (1) | (204) | (17) | | 6,895 | 8,194 | 8,989 | (1,299) | (16) | (2,094) | (23) |
| Other Expenses | 727 | 830 | 281 | (103) | (12) | 446 | 159 | | 7,906 | 9,360 | 9,803 | (1,454) | (16) | (1,897) | (19) |
| Total Cash Expenses | 32,341 | 33,247 | 34,138 | (906) | (3) | (1,797) | (5) | | 339,955 | 350,677 | 360,617 | (10,722) | (3) | (20,662) | (6) |
| **Operating Cash Flow** | 6,473 | 10,186 | 9,396 | (3,713) | (36) | (2,923) | (31) | | 70,361 | 74,331 | 78,170 | (3,970) | (5) | (7,809) | (10) |
| Depreciation | 1,427 | 1,645 | 1,565 | (218) | (13) | (138) | (9) | | 17,399 | 20,096 | 19,030 | (2,697) | (13) | (1,631) | (9) |
| Amortization of Intangibles | 215 | 96 | 95 | 119 | 124 | 120 | 126 | | 1,701 | 1,017 | 861 | 684 | 67 | 840 | 98 |
| **Operating Profit** | 4,831 | 8,445 | 7,736 | (3,614) | (43) | (2,905) | (38) | | 51,261 | 53,218 | 58,279 | (1,957) | (4) | (7,018) | (12) |
| Oper. Cash Flow Margin (%) | 16.7 | 23.5 | 21.6 | (6.8) | | (4.9) | | | 17.1 | 17.5 | 17.8 | (0.4) | | (0.7) | |
| Operating Profit Margin (%) | 12.4 | 19.4 | 17.8 | (7.0) | | (5.4) | | | 12.5 | 12.5 | 13.3 | - | | (0.8) | |

(1) Both years exclude severance and other charges related to cost reduction initiatives.  Year to date 2006 excludes charges associated with the union settlement.

**Newsday**
**Operating Statistics**
**For Period 10, 2007**

| | Period 10 | | | | | | | | Year to Date | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Variance From | | | | | | | | Variance From | | | |
| | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % | | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % |
| **Advertising ($000's)** | | | | | | | | | | | | | | | |
| Revenue | | | | | | | | | | | | | | | |
| Retail | 14,443 | 16,927 | 17,066 | (2,484) | (15) | (2,623) | (15) | | 145,854 | 155,808 | 163,393 | (9,954) | (6) | (17,539) | (11) |
| National | 5,990 | 6,597 | 6,266 | (607) | (9) | (276) | (4) | | 64,233 | 65,931 | 63,717 | (1,698) | (3) | 516 | 1 |
| Classified | 11,699 | 12,930 | 12,840 | (1,231) | (10) | (1,141) | (9) | | 127,117 | 129,162 | 134,767 | (2,045) | (2) | (7,650) | (6) |
| Total | 32,132 | 36,454 | 36,172 | (4,322) | (12) | (4,040) | (11) | | 337,204 | 350,901 | 361,877 | (13,697) | (4) | (24,673) | (7) |
| **Inches (000's)** | | | | | | | | | | | | | | | |
| Full Run | | | | | | | | | | | | | | | |
| Retail | 33 | 37 | 40 | (4) | (11) | (7) | (18) | | 352 | 308 | 344 | 44 | 14 | 8 | 2 |
| National | 15 | 17 | 16 | (2) | (12) | (1) | (6) | | 153 | 162 | 166 | (9) | (6) | (13) | (8) |
| Classified | 50 | 68 | 66 | (18) | (26) | (16) | (24) | | 565 | 622 | 689 | (57) | (9) | (124) | (18) |
| Total | 98 | 122 | 122 | (24) | (20) | (24) | (20) | | 1,070 | 1,092 | 1,199 | (22) | (2) | (129) | (11) |
| Part Run | | | | | | | | | | | | | | | |
| Retail | 44 | 62 | 54 | (18) | (29) | (10) | (19) | | 462 | 580 | 566 | (118) | (20) | (104) | (18) |
| National | 5 | 5 | 4 | - | - | 1 | 25 | | 51 | 32 | 31 | 19 | 59 | 20 | 65 |
| Classified | 65 | 81 | 82 | (16) | (20) | (17) | (21) | | 697 | 834 | 906 | (137) | (16) | (209) | (23) |
| Total | 114 | 148 | 140 | (34) | (23) | (26) | (19) | | 1,210 | 1,446 | 1,503 | (236) | (16) | (293) | (19) |
| Total Preprint Pieces (000's) | 148,450 | 124,774 | 165,176 | 23,676 | 19 | (16,726) | (10) | | 1,603,451 | 1,419,628 | 1,667,079 | 183,823 | 13 | (63,628) | (4) |
| Metric Tons Consumed | 7,277 | 7,163 | 7,433 | 114 | 2 | (156) | (2) | | 70,247 | 69,725 | 75,045 | 522 | 1 | (4,798) | (6) |
| Full Time Equivalents | | | | | | | | | | | | | | | |
| Publishing operations | 2,257 | 2,403 | 2,452 | (146) | (6) | (195) | (8) | | 2,311 | 2,392 | 2,487 | (81) | (3) | (176) | (7) |
| Interactive operations | 48 | 57 | 50 | (9) | (16) | (2) | (4) | | 48 | 53 | 39 | (5) | (9) | 9 | 23 |
| Total | 2,305 | 2,460 | 2,502 | (155) | (6) | (197) | (8) | | 2,359 | 2,445 | 2,526 | (86) | (4) | (167) | (7) |
| **ABC Paid Circulation** | | | | | | | | | | | | | | | |
| Daily (Mon-Fri) (000's) | | | | | | | | | | | | | | | |
| Home Delivery | 272 | 279 | 287 | (8) | (3) | (15) | (5) | | 274 | 281 | 289 | (7) | (3) | (15) | (5) |
| Single Copy | 103 | 110 | 111 | (8) | (7) | (8) | (7) | | 103 | 105 | 107 | (2) | (2) | (4) | (4) |
| Individually Paid | 374 | 389 | 397 | (15) | (4) | (23) | (6) | | 377 | 387 | 396 | (10) | (2) | (19) | (5) |
| Other Paid | 13 | 20 | 11 | (7) | (37) | 2 | 24 | | 12 | 16 | 16 | (4) | (24) | (4) | (27) |
| Total Daily Paid | 387 | 410 | 408 | (23) | (6) | (21) | (5) | | 389 | 403 | 412 | (13) | (3) | (23) | (6) |
| Sunday (000's) | | | | | | | | | | | | | | | |
| Home Delivery | 300 | 305 | 314 | (5) | (2) | (13) | (4) | | 303 | 306 | 318 | (3) | (1) | (16) | (5) |
| Single Copy | 145 | 156 | 157 | (12) | (7) | (12) | (8) | | 147 | 153 | 152 | (6) | (4) | (5) | (4) |
| Individually Paid | 445 | 462 | 471 | (16) | (4) | (26) | (5) | | 449 | 459 | 471 | (10) | (2) | (21) | (5) |
| Other Paid | 4 | 5 | 5 | (0) | (9) | (0) | (3) | | 4 | 5 | 4 | (0) | (7) | (0) | (1) |
| Total Sunday Paid | 450 | 466 | 475 | (17) | (4) | (26) | (5) | | 454 | 464 | 475 | (10) | (2) | (21) | (4) |

**Sun Sentinel Grp with Interact**
**Variance Explanations**
**Period 10, 2007**
**(Thousands of Dollars)**

| | | | | Period 10 | | | |
|---|---|---|---|---|---|---|---|
| | **2007** | **2007** | **2006** | **Var From Plan** | | **Var From Last Year** | |
| | **Actual** | **Plan** | **Actual** | **Amt** | **%** | **Amt** | **%** |
| Revenue | 25,093 | 28,879 | 28,613 | (3,786) | (13) | (3,520) | (12) |
| Expenses (1) | 18,258 | 20,648 | 20,754 | (2,390) | (12) | (2,496) | (12) |
| **Operating Cash Flow (1)** | **6,835** | **8,231** | **7,859** | **(1,396)** | **(17)** | **(1,024)** | **(13)** |
| Depreciation & Amortization | 1,159 | 1,228 | 1,026 | (69) | (6) | 133 | 13 |
| Operating Profit (1) | 5,676 | 7,003 | 6,833 | (1,327) | (19) | (1,157) | (17) |

### Revenue vs. Plan

Sun-Sentinel Newspaper advertising revenue below plan $2.8 million (-14.4%) for the period. Classified
Help Wanted off $1.1 million and Real Estate down $0.9 million. General Revenue made up $53k of the variance,
due to below plan performance in Auto Manufacturers and Telecommunications offset by Resorts.
Net Retail was also below plan $0.7 million for the period.
Other Revenue missed plan by 17%, due primarily to a decline in commercial printing.
Forum Publishing missed plan in advertising by 22%, and 5% in other revenue. Gold Coast
Publications advertising revenue was off by 21%.  Interactive revenue was
below plan by 16% for the period.

### Expenses vs. Plan

Newsprint & Ink expenses were below plan by 23.0% due to lower consumption, and favorable
pricing trends.Other Pay lower by $0.3 million due to MIP and Incentives. Plastic Bags below plan by 44.0%
for the period. Outside Services were below plan (-7.0%) due primarily to lower O/S Supplements printing.

### Revenue vs. Prior Year

Sun-Sentinel Newspaper advertising revenue was $3.0 million (-15.2%) lower. Primarily due to declines
in Real Estate and Help Wanted. General Revenue was off slightly $0.2 million reflect by declines in
Telecommunications and Auto Manufacturers offset by Resorts. Retail was off due
to Furniture Stores, Department Stores as well as Hardware Stores.
Other Revenue off by 14.0% due to commercial printing.
Both Forum Publishing and Gold Coast Publications advertising revenue lower by 20% and 17% respectively
Interactive total revenue was above last year by 3%.

### Expenses vs. Prior year

Repairs and Maintenance below last year by $111k due to R&M Computer Equipment.
Promotion expenses lower by 41.0% due to Advertising - Radio and also Advertising Media (Trade).
Adverting Bad Debt below last year due to lower Accounts Receivable.

(1)  Excludes special items.

**South Florida**
**Operating Statement**
**For Period 10, 2007**
**(Thousands of Dollars)**

| | Period 10 | | | | | | | | Year to Date | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Variance From | | | | | | | | Variance From | | | |
| 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % | | | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % |
| | | | | | | | **Revenues** | | | | | | | | |
| 20,568 | 24,314 | 24,033 | (3,746) | (15) | (3,465) | (14) | Advertising | | 230,843 | 264,524 | 281,664 | (33,681) | (13) | (50,821) | (18) |
| 2,346 | 2,374 | 2,337 | (28) | (1) | 9 | 0 | Circulation | | 25,842 | 26,434 | 26,863 | (592) | (2) | (1,021) | (4) |
| 2,179 | 2,190 | 2,243 | (11) | (1) | (64) | (3) | Other | | 21,728 | 22,684 | 21,655 | (956) | (4) | 73 | 0 |
| 25,093 | 28,878 | 28,613 | (3,785) | (13) | (3,520) | (12) | Total | | 278,413 | 313,642 | 330,182 | (35,229) | (11) | (51,769) | (16) |
| | | | | | | | **Expenses(1)** | | | | | | | | |
| | | | | | | | Compensation | | | | | | | | |
| 6,279 | 6,895 | 6,703 | (616) | (9) | (424) | (6) | Direct Pay | | 69,816 | 73,473 | 73,655 | (3,657) | (5) | (3,839) | (5) |
| 66 | 86 | 64 | (20) | (23) | 2 | 3 | Stock-Based | | 1,313 | 1,050 | 1,177 | 263 | 25 | 136 | 12 |
| 1,499 | 1,697 | 1,771 | (198) | (12) | (272) | (15) | Benefits | | 16,040 | 18,992 | 18,594 | (2,952) | (16) | (2,554) | (14) |
| 7,844 | 8,678 | 8,538 | (834) | (10) | (694) | (8) | Total | | 87,169 | 93,515 | 93,426 | (6,346) | (7) | (6,257) | (7) |
| 2,456 | 3,201 | 3,513 | (745) | (23) | (1,057) | (30) | Newsprint & Ink | | 30,468 | 33,824 | 39,199 | (3,356) | (10) | (8,731) | (22) |
| 2,450 | 2,631 | 2,538 | (181) | (7) | (88) | (3) | Outside Services | | 25,381 | 26,726 | 25,834 | (1,345) | (5) | (453) | (2) |
| 447 | 488 | 425 | (41) | (8) | 22 | 5 | TMC Postage | | 4,294 | 4,570 | 4,299 | (276) | (6) | (5) | 0 |
| 2,015 | 2,123 | 2,069 | (108) | (5) | (54) | (3) | Other Circulation Expenses | | 22,032 | 22,926 | 23,159 | (894) | (4) | (1,127) | (5) |
| 257 | 270 | 304 | (13) | (5) | (47) | (15) | Employee Expenses | | 2,459 | 2,712 | 2,738 | (253) | (9) | (279) | (10) |
| 118 | 126 | 129 | (8) | (6) | (11) | (9) | Office Expenses | | 1,197 | 1,322 | 1,306 | (125) | (9) | (109) | (8) |
| 461 | 615 | 417 | (154) | (25) | 44 | 11 | Supplies | | 4,005 | 4,333 | 4,036 | (328) | (8) | (31) | (1) |
| 945 | 936 | 926 | 9 | 1 | 19 | 2 | Occupancy | | 9,626 | 9,775 | 9,116 | (149) | (2) | 510 | 6 |
| 341 | 368 | 480 | (27) | (7) | (139) | (29) | Repairs and Maintenance | | 3,855 | 3,876 | 3,875 | (21) | (1) | (20) | (1) |
| 579 | 694 | 975 | (115) | (17) | (396) | (41) | Promotion | | 6,600 | 6,582 | 6,371 | 18 | 0 | 229 | 4 |
| 344 | 517 | 442 | (173) | (33) | (98) | (22) | Other Expenses | | 6,839 | 6,188 | 5,721 | 651 | 11 | 1,118 | 20 |
| 18,257 | 20,647 | 20,756 | (2,390) | (12) | (2,499) | (12) | Total Cash Expenses | | 203,925 | 216,349 | 219,080 | (12,424) | (6) | (15,155) | (7) |
| 6,836 | 8,231 | 7,857 | (1,395) | (17) | (1,021) | (13) | **Operating Cash Flow** | | 74,488 | 97,293 | 111,102 | (22,805) | (23) | (36,614) | (33) |
| 1,159 | 1,229 | 1,026 | (70) | (6) | 133 | 13 | Depreciation | | 12,210 | 12,846 | 9,829 | (636) | (5) | 2,381 | 24 |
| - | - | - | - | NM | - | NM | Amortization of Intangibles | | - | - | - | - | NM | - | NM |
| 5,677 | 7,002 | 6,831 | (1,325) | (19) | (1,154) | (17) | **Operating Profit** | | 62,278 | 84,447 | 101,273 | (22,169) | (26) | (38,995) | (39) |
| 27.2 | 28.5 | 27.5 | (1.3) | | (0.3) | | Oper. Cash Flow Margin (%) | | 26.8 | 31.0 | 33.6 | (4.2) | | (6.8) | |
| 22.6 | 24.2 | 23.9 | (1.6) | | (1.3) | | Operating Profit Margin (%) | | 22.4 | 26.9 | 30.7 | (4.5) | | (8.3) | |

(1) Both years exclude severance and other charges related to cost reduction initiatives.

**South Florida**
**Operating Statistics**
**For Period 10, 2007**

| | Period 10 | | | | | | | | Year to Date | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan (Var) | % | 2006 Actual (Var) | % | | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan (Var) | % | 2006 Actual (Var) | % |
| **Advertising ($000's)** | | | | | | | | | | | | | | | |
| Revenue | | | | | | | | | | | | | | | |
| Retail | 9,207 | 10,114 | 9,810 | (907) | (9) | (603) | (6) | Retail | 98,676 | 105,633 | 104,097 | (6,957) | (7) | (5,421) | (5) |
| National | 4,152 | 4,190 | 3,764 | (38) | (1) | 388 | 10 | National | 42,950 | 49,358 | 47,658 | (6,408) | (13) | (4,708) | (10) |
| Classified | 7,209 | 10,010 | 10,459 | (2,801) | (28) | (3,250) | (31) | Classified | 89,217 | 109,533 | 129,909 | (20,316) | (19) | (40,692) | (31) |
| Total | 20,568 | 24,314 | 24,033 | (3,746) | (15) | (3,465) | (14) | Total | 230,843 | 264,524 | 281,664 | (33,681) | (13) | (50,821) | (18) |
| **Inches (000's)** | | | | | | | | | | | | | | | |
| Full Run | | | | | | | | | | | | | | | |
| Retail | 60 | 51 | 49 | 9 | 18 | 11 | 22 | Retail | 607 | 565 | 558 | 42 | 7 | 49 | 9 |
| National | 23 | 25 | 24 | (2) | (8) | (1) | (4) | National | 241 | 290 | 291 | (49) | (17) | (50) | (17) |
| Classified | 127 | 171 | 152 | (44) | (26) | (25) | (16) | Classified | 1,492 | 1,722 | 1,861 | (230) | (13) | (369) | (20) |
| Total | 210 | 247 | 225 | (37) | (15) | (15) | (7) | Total | 2,340 | 2,577 | 2,710 | (237) | (9) | (370) | (14) |
| Part Run | | | | | | | | | | | | | | | |
| Retail | 103 | 133 | 129 | (30) | (23) | (26) | (20) | Retail | 1,186 | 1,398 | 1,379 | (212) | (15) | (193) | (14) |
| National | 7 | 5 | 5 | 2 | 40 | 2 | 40 | National | 70 | 61 | 61 | 9 | 15 | 9 | 15 |
| Classified | 54 | 110 | 104 | (56) | (51) | (50) | (48) | Classified | 771 | 1,181 | 1,341 | (410) | (35) | (570) | (43) |
| Total | 164 | 248 | 238 | (84) | (34) | (74) | (31) | Total | 2,027 | 2,640 | 2,781 | (613) | (23) | (754) | (27) |
| Total Preprint Pieces (000's) | 59,501 | 75,464 | 71,659 | (15,963) | (21) | (12,158) | (17) | Total Preprint Pieces (000's) | 670,977 | 778,576 | 772,366 | (107,599) | (14) | ####### | (13) |
| Metric Tons Consumed | 4,054 | 4,964 | 5,091 | (910) | (18) | (1,037) | (20) | Metric Tons Consumed | 48,313 | 52,598 | 57,907 | (4,285) | (8) | (9,594) | (17) |
| Full Time Equivalents | | | | | | | | | | | | | | | |
| Publishing operations | 1,591 | 1,698 | 1,748 | (107) | (6) | (157) | (9) | Publishing operations | 1,639 | 1,712 | 1,736 | (73) | (4) | (97) | (6) |
| Interactive operations | 34 | 30 | 27 | 4 | 13 | 7 | 26 | Interactive operations | 29 | 31 | 26 | (2) | (6) | 3 | 12 |
| Total | 1,625 | 1,728 | 1,775 | (103) | (6) | (150) | (8) | Total | 1,668 | 1,743 | 1,762 | (75) | (4) | (94) | (5) |
| **ABC Paid Circulation** | | | | | | | | | | | | | | | |
| Daily (Mon-Fri) (000's) | | | | | | | | | | | | | | | |
| Home Delivery | 158 | 161 | 160 | (3) | (2) | (2) | (1) | Home Delivery | 170 | 175 | 175 | (5) | (3) | (4) | (2) |
| Single Copy | 35 | 40 | 40 | (4) | (11) | (4) | (11) | Single Copy | 38 | 41 | 41 | (3) | (7) | (3) | (7) |
| Individually Paid | 194 | 201 | 199 | (8) | (4) | (6) | (3) | Individually Paid | 209 | 217 | 216 | (8) | (4) | (7) | (3) |
| Other Paid | 6 | 5 | 5 | 1 | 23 | 1 | 11 | Other Paid | 4 | 4 | 17 | (0) | (6) | (13) | (76) |
| Total Daily Paid | 199 | 206 | 205 | (7) | (3) | (5) | (3) | Total Daily Paid | 213 | 221 | 233 | (8) | (4) | (20) | (9) |
| Sunday (000's) | | | | | | | | | | | | | | | |
| Home Delivery | 218 | 225 | 225 | (8) | (3) | (8) | (3) | Home Delivery | 228 | 234 | 232 | (6) | (2) | (4) | (2) |
| Single Copy | 65 | 73 | 72 | (8) | (11) | (7) | (10) | Single Copy | 69 | 73 | 75 | (4) | (5) | (6) | (8) |
| Individually Paid | 283 | 298 | 297 | (15) | (5) | (15) | (5) | Individually Paid | 297 | 307 | 307 | (10) | (3) | (10) | (3) |
| Other Paid | 1 | 1 | 1 | (0) | (37) | (0) | (7) | Other Paid | 1 | 1 | 10 | (0) | (22) | (9) | (92) |
| Total Sunday Paid | 283 | 299 | 298 | (16) | (5) | (15) | (5) | Total Sunday Paid | 298 | 308 | 317 | (10) | (3) | (19) | (6) |

**Orlando Sentinel Group (Including Interactive)**
**Variance Explanations**
**Period 10, 2007**
**(Thousands of Dollars)**

| | | | | **Period 10** | | | | |
|---|---|---|---|---|---|---|---|---|
| | | | | | **Variance From** | | | |
| | **2007 Actual** | **2007 Plan** | **2006 Actual** | **2007 Plan** | **%** | **2006 Actual** | **%** |
| Revenues | 17,800 | 22,011 | 21,855 | (4,211) | (19) | (4,055) | (19) |
| Operating Cash Expenses (1) | 13,442 | 15,592 | 15,370 | (2,150) | (14) | (1,927) | (13) |
| **Operating Cash Flow (1)** | 4,358 | 6,419 | 6,485 | (2,061) | (32) | (2,128) | (33) |
| Depreciation & Amortization | 841 | 944 | 848 | (103) | (11) | (7) | (1) |
| Operating Profit (1) | 3,517 | 5,475 | 5,637 | (1,958) | (36) | (2,121) | (38) |

**Revenues vs. Plan**
- Newspaper advertising revenues were $3.4 million below plan. Retail revenues were $0.8 million below plan due to furniture, department stores, healthcare and specialty merchandise. National revenues were $0.7 million below plan due to wireless, transportation and healthcare. Classified revenues were $1.8 million below plan due to real estate, help wanted and auto. Niche publications were $0.1 million below plan due to El Sentinel.
- Interactive Advertising revenues were $0.5 million below plan due to employment and auto.
- Circulation revenues were $0.1 million below plan due to Sunday discounting.
- Other revenues were $0.2 million below plan due to direct mail and commercial printing.

**Expenses vs. Plan**
- Newsprint & ink expenses were $0.6 million or 23% below plan due to below plan price and advertising volume.
- Compensation expenses were $0.8 million below plan due to 10.2% below plan FTEs, reduced MIP expense and lower pension, medical and 401K expenses.
- Outside services were $0.3 million below plan due to below plan direct mail and brokered printing and TCT credits.
- Promotion expenses were $0.2 million below plan due to lower special events and sponsorship functions.

**Revenues vs. Prior Year**
- Newspaper advertising revenues were $4.1 million below last year. Retail revenues were $0.8 million below last year due to furniture, department stores and specialty merchandise. National revenues were $0.6 million below last year due to wireless, telecom, travel and media. Classified revenues were $2.4 million below last year due to real estate, help wanted and automotive. Niche publications were $0.1 million below last year mostly due to El Sentinel.
- Interactive Advertising revenues were at last year's levels.
- Circulation revenues were $0.2 million below last year largely due to Sunday discounting and single copy declines.
- Other revenues were $0.1 million above last year due to USA Today deliveries.

**Expenses vs. Prior Year**
- Newsprint & ink expenses were $0.8 million (30%) below last year due to price (13%) and lower usage tied to declining advertising and newsprint controls.
- Compensation expense was $0.7 million below last year due to a 10% FTE decrease, lower bonus and commission expenses and reduced pension and 401k costs.
- Outside services were $0.1 million below last year due to direct mail and brokered printing.
- Promotional expenses were $0.2 million below last year due to lower promotional trade.
- Occupancy expenses decreased $0.1 million due to lower electricity and generator rental expenses.

(1) Excludes special items.

**Orlando**
**Operating Statement**
**For Period 10, 2007**
**(Thousands of Dollars)**

| | Period 10 | | | | | | | | Year to Date | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Variance From | | | | | | | | Variance From | | | |
| 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % | | | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % |
| | | | | | | | **Revenues** | | | | | | | | |
| 14,393 | 18,278 | 18,403 | (3,885) | (21) | (4,010) | (22) | Advertising | | 163,086 | 191,427 | 204,219 | (28,341) | (15) | (41,133) | (20) |
| 2,456 | 2,553 | 2,643 | (97) | (4) | (187) | (7) | Circulation | | 26,945 | 28,079 | 29,571 | (1,134) | (4) | (2,626) | (9) |
| 951 | 1,180 | 809 | (229) | (19) | 142 | 18 | Other | | 9,994 | 11,770 | 9,657 | (1,776) | (15) | 337 | 3 |
| 17,800 | 22,011 | 21,855 | (4,211) | (19) | (4,055) | (19) | Total | | 200,025 | 231,276 | 243,447 | (31,251) | (14) | (43,422) | (18) |
| | | | | | | | **Expenses(1)** | | | | | | | | |
| | | | | | | | Compensation | | | | | | | | |
| 4,569 | 5,181 | 4,962 | (612) | (12) | (393) | (8) | Direct Pay | | 50,406 | 55,107 | 54,087 | (4,701) | (9) | (3,681) | (7) |
| 78 | 72 | 52 | 6 | 8 | 26 | 50 | Stock-Based | | 986 | 970 | 560 | 16 | 2 | 426 | 76 |
| 1,117 | 1,329 | 1,419 | (212) | (16) | (302) | (21) | Benefits | | 12,372 | 14,597 | 14,813 | (2,225) | (15) | (2,441) | (16) |
| 5,764 | 6,582 | 6,433 | (818) | (12) | (669) | (10) | Total | | 63,764 | 70,674 | 69,460 | (6,910) | (10) | (5,696) | (8) |
| 1,836 | 2,388 | 2,621 | (552) | (23) | (785) | (30) | Newsprint & Ink | | 22,767 | 25,595 | 29,435 | (2,828) | (11) | (6,668) | (23) |
| 1,610 | 1,895 | 1,743 | (285) | (15) | (133) | (8) | Outside Services | | 18,618 | 19,599 | 19,285 | (981) | (5) | (667) | (3) |
| 423 | 519 | 524 | (96) | (18) | (101) | (19) | TMC Postage | | 4,729 | 5,165 | 5,034 | (436) | (8) | (305) | (6) |
| 1,837 | 1,832 | 1,714 | 5 | 0 | 123 | 7 | Other Circulation Expenses | | 19,788 | 19,659 | 18,921 | 129 | 1 | 867 | 5 |
| 130 | 178 | 204 | (48) | (27) | (74) | (36) | Employee Expenses | | 1,737 | 2,095 | 2,077 | (358) | (17) | (340) | (16) |
| 97 | 151 | 113 | (54) | (36) | (16) | (14) | Office Expenses | | 998 | 1,279 | 1,190 | (281) | (22) | (192) | (16) |
| 175 | 205 | 190 | (30) | (15) | (15) | (8) | Supplies | | 2,822 | 3,087 | 2,810 | (265) | (9) | 12 | 0 |
| 472 | 514 | 556 | (42) | (8) | (84) | (15) | Occupancy | | 5,278 | 5,276 | 5,138 | 2 | 0 | 140 | 3 |
| 224 | 225 | 309 | (1) | 0 | (85) | (28) | Repairs and Maintenance | | 2,480 | 2,359 | 2,842 | 121 | 5 | (362) | (13) |
| 526 | 730 | 728 | (204) | (28) | (202) | (28) | Promotion | | 5,338 | 6,152 | 6,061 | (814) | (13) | (723) | (12) |
| 348 | 373 | 235 | (25) | (7) | 113 | 48 | Other Expenses | | 3,944 | 4,139 | 4,732 | (195) | (5) | (788) | (17) |
| 13,442 | 15,592 | 15,370 | (2,150) | (14) | (1,928) | (13) | Total Cash Expenses | | 152,263 | 165,079 | 166,985 | (12,816) | (8) | (14,722) | (9) |
| 4,358 | 6,419 | 6,485 | (2,061) | (32) | (2,127) | (33) | **Operating Cash Flow** | | 47,762 | 66,197 | 76,462 | (18,435) | (28) | (28,700) | (38) |
| 841 | 944 | 848 | (103) | (11) | (7) | (1) | Depreciation | | 9,234 | 10,144 | 9,354 | (910) | (9) | (120) | (1) |
| - | - | - | - | NM | - | NM | Amortization of Intangibles | | - | - | - | - | NM | - | NM |
| 3,517 | 5,475 | 5,637 | (1,958) | (36) | (2,120) | (38) | **Operating Profit** | | 38,528 | 56,053 | 67,108 | (17,525) | (31) | (28,580) | (43) |
| 24.5 | 29.2 | 29.7 | (4.7) | | (5.2) | | Oper. Cash Flow Margin (%) | | 23.9 | 28.6 | 31.4 | (4.7) | | (7.5) | |
| 19.8 | 24.9 | 25.8 | (5.1) | | (6.0) | | Operating Profit Margin (%) | | 19.3 | 24.2 | 27.6 | (4.9) | | (8.3) | |

(1) Both years exclude severance and other charges related to cost reduction initiatives.

**Orlando**
**Operating Statistics**
**For Period 10, 2007**

| | Period 10 | | | | | | | | Year to Date | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Variance From | | | | | | | | Variance From | | | |
| | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % | | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % |
| **Advertising ($000's)** | | | | | | | | | | | | | | | |
| Revenue | | | | | | | | | | | | | | | |
| Retail | 6,178 | 7,020 | 6,929 | (842) | (12) | (751) | (11) | | 65,724 | 69,655 | 67,264 | (3,931) | (6) | (1,540) | (2) |
| National | 2,597 | 3,242 | 3,141 | (645) | (20) | (544) | (17) | | 28,590 | 35,036 | 33,896 | (6,446) | (18) | (5,306) | (16) |
| Classified | 5,618 | 8,016 | 8,333 | (2,398) | (30) | (2,715) | (33) | | 68,772 | 86,736 | 103,059 | (17,964) | (21) | (34,287) | (33) |
| Total | 14,393 | 18,278 | 18,403 | (3,885) | (21) | (4,010) | (22) | | 163,086 | 191,427 | 204,219 | (28,341) | (15) | (41,133) | (20) |
| **Inches (000's)** | | | | | | | | | | | | | | | |
| Full Run | | | | | | | | | | | | | | | |
| Retail | 41 | 44 | 48 | (3) | (7) | (7) | (15) | | 463 | 454 | 458 | 9 | 2 | 5 | 1 |
| National | 21 | 24 | 26 | (3) | (13) | (5) | (19) | | 241 | 265 | 268 | (24) | (9) | (27) | (10) |
| Classified | 103 | 133 | 157 | (30) | (23) | (54) | (34) | | 1,224 | 1,462 | 1,987 | (238) | (16) | (763) | (38) |
| Total | 165 | 201 | 231 | (36) | (18) | (66) | (29) | | 1,928 | 2,181 | 2,713 | (253) | (12) | (785) | (29) |
| Part Run | | | | | | | | | | | | | | | |
| Retail | 46 | 52 | 51 | (6) | (12) | (5) | (10) | | 494 | 521 | 498 | (27) | (5) | (4) | (1) |
| National | 4 | 5 | 5 | (1) | (20) | (1) | (20) | | 41 | 53 | 49 | (12) | (23) | (8) | (16) |
| Classified | 65 | 71 | 63 | (6) | (8) | 2 | 3 | | 687 | 763 | 749 | (76) | (10) | (62) | (8) |
| Total | 115 | 128 | 119 | (13) | (10) | (4) | (3) | | 1,222 | 1,337 | 1,296 | (115) | (9) | (74) | (6) |
| Total Preprint Pieces (000's) | 68,737 | 66,346 | 67,447 | 2,391 | 4 | 1,290 | 2 | | 707,811 | 702,913 | 692,609 | 4,898 | 1 | 15,202 | 2 |
| Metric Tons Consumed | 3,086 | 3,738 | 3,833 | (652) | (17) | (747) | (19) | | 36,210 | 39,652 | 43,623 | (3,442) | (9) | (7,413) | (17) |
| Full Time Equivalents | | | | | | | | | | | | | | | |
| Publishing operations | 1,080 | 1,203 | 1,203 | (123) | (10) | (123) | (10) | | 1,132 | 1,200 | 1,204 | (68) | (6) | (72) | (6) |
| Interactive operations | 39 | 41 | 43 | (2) | (5) | (4) | (9) | | 39 | 41 | 36 | (2) | (5) | 3 | 8 |
| Total | 1,119 | 1,244 | 1,246 | (125) | (10) | (127) | (10) | | 1,171 | 1,241 | 1,240 | (70) | (6) | (69) | (6) |
| **ABC Paid Circulation** | | | | | | | | | | | | | | | |
| Daily (Mon-Fri) (000's) | | | | | | | | | | | | | | | |
| Home Delivery | 179 | 172 | 172 | 7 | 4 | 7 | 4 | | 182 | 177 | 178 | 5 | 3 | 4 | 2 |
| Single Copy | 21 | 24 | 24 | (3) | (14) | (3) | (12) | | 23 | 26 | 26 | (3) | (10) | (3) | (13) |
| Individually Paid | 200 | 196 | 196 | 4 | 2 | 4 | 2 | | 205 | 203 | 205 | 3 | 1 | 1 | - |
| Other Paid | 16 | 19 | 16 | (2) | (13) | 0 | - | | 15 | 16 | 16 | (1) | (6) | (1) | (5) |
| Total Daily Paid | 216 | 215 | 212 | 1 | 1 | 4 | 2 | | 220 | 218 | 220 | 2 | 1 | (0) | - |
| Sunday (000's) | | | | | | | | | | | | | | | |
| Home Delivery | 251 | 238 | 237 | 13 | 6 | 14 | 6 | | 248 | 239 | 240 | 9 | 4 | 8 | 3 |
| Single Copy | 65 | 76 | 77 | (11) | (14) | (11) | (15) | | 70 | 76 | 79 | (6) | (8) | (9) | (11) |
| Individually Paid | 316 | 314 | 314 | 3 | 1 | 3 | 1 | | 318 | 315 | 319 | 3 | 1 | (1) | - |
| Other Paid | 9 | 5 | 6 | 3 | 62 | 3 | 46 | | 8 | 6 | 6 | 3 | 42 | 2 | 31 |
| Total Sunday Paid | 325 | 319 | 320 | 6 | 2 | 5 | 2 | | 327 | 321 | 326 | 6 | 2 | 1 | - |

**The Baltimore Sun Company**
**Variance Explanations**
**For Period 10, 2007**
**(Thousands of Dollars)**

| | | | | Period 10 | | | |
|---|---|---|---|---|---|---|---|
| | | | | | Variance From | | |
| | **2007 Actual** | **2007 Plan** | **2006 Actual** | **2007 Plan** | **%** | **2006 Actual** | **%** |
| Revenues | 22,286 | 24,286 | 23,508 | (2,000) | (8) | (1,222) | (5) |
| Operating Cash Expenses (1) | 17,414 | 18,058 | 18,290 | (644) | (4) | (876) | (5) |
| **Operating Cash Flow (1)** | **4,872** | **6,228** | **5,218** | **(1,356)** | **(22)** | **(346)** | **(7)** |
| Depreciation & Amortization | 1,255 | 1,389 | 1,234 | (134) | (10) | 21 | 2 |
| Operating Profit (1) | 3,617 | 4,839 | 3,984 | (1,222) | (25) | (367) | (9) |

### Revenues vs. Plan

- Total advertising revenue decreased $2,170K or 11% triggered by declines in both classified and retail revenues. Classified revenue, down $1,100K or 15%, softened mainly due to weak performance in help wanted, which missed plan by $565K, or 21%. The decline in recruitment was driven by falling ad volume of 2,319 inches or 32% at the Sun. Further declines were realized in the real estate and automotive categories which each fell $245K.
- Retail revenues dropped $1,035K or 11% as department stores and miscellaneous missed plan by $505K and $345K, respectively. The department store category was impacted by lowered sales to Boscovs and Macys. While the furniture category rose $120K above plan, it was not enough to offset the losses realized in the aforementioned categories.
- National revenue was nearly flat to plan, missing by $40K or 1%. Strong results from AT&T and PNC bank propelled the telecom/wireless and financial categories, which both exceeded plan by $220K and $145, respectively. Unfortunately, the declines in health care, media, and auto offset the gains realized in telecom/wireless and financial.
- Circulation revenues rose above plan by $90K or 3%, as a result of an increase in the home delivery sales price to select customers, effective July 9th.
- Other revenue increased $80K or 7%, driven by increased barter revenue from a trade agreement with the Baltimore Ravens.

### Expenses vs. Plan

- Total expenses fell $645K or 4%, driven by decreased compensation expense. Compensation fell $605K or 7% as straight time pay declined $300K, medical expense fell $275K, and FICA dropped $125K. Increased long-term disability and vacation expense of $140K and $100K partially offset the improvements in compensation expense.
- Newsprint and ink expense fell $110K or 5% attributable to favorable pricing of $34 per ton or 6%. Newsprint consumption decreased 64 tons or 2% attributable to reduced news pages, decreased filler pages, and reductions in commercial print volume.
- Other cash expenses finished above plan by $75K or 1%. This increase was propelled by increased carrier fees of $40K and advertising training of $45K.

### Revenues vs. Prior Year

- Total advertising revenue fell $1,350K or 7% year-over-year attributable, in large part, to losses in classified revenues. Classified dropped $1,040K or 14% as employment revenues decreased $560K or 20%. Employment volume fell 1,401 inches or 22% at the Sun. Real Estate also dropped $250K or 15% as volume declined 1,963 inches or 14% at the Sun.
- Retail revenues fell year-over-year by $225K or 3%. Department stores missed prior year by $200K, as a result of reduced spending from Boscovs as they cycled against their grand-opening in Baltimore in October 2006.
- National revenues fell year over year by $85K or 3%. Increased revenue in telecom/wireless of $215K was more than offset by losses in health care of $140K and media of $100K. The media category was impacted by lowered spending from Comcast and MASN and the healthcare category was hampered by reduced spending from United Healthcare and Elderhealth.
- Circulation revenues fell $35K or 1% from prior year. While individually paid Sunday copies declined by 21K or 6%, a portion of these revenue losses were retained through a price increase which went into effect on July 9th.
- Other revenue results increased $165K or 15%, driven by increased solo mail revenue of $130K.

### Expenses vs. Prior Year

- Total expenses fell $875K or 5%, driven by decreased newsprint and ink expense, which dropped $535K or 20%. Favorable pricing of $82 or 13% and a reduction in consumption of 368 tons or 10% were the drivers of this decrease. Declining consumption resulted from declines in filler, news, and in-house space, and decreased press runs at TBS.
- Compensation fell $315K or 4% due in large part to lowered regular pay of $170K as a result of the June '07 RIF. Increased vacation expense of $105K and long term disability of $145K were more than offset by realized savings in medical expense of $230K, pension expense of $195K, and MIP of $85K.
- Other cash expenses were nearly flat falling below prior year by $25K or 0%. Increased printing expense for post-it notes and increased advertising training expense, were offset by reductions in bad debt and outside services.

(1) Excludes special items.

**Baltimore**
**Operating Statement**
**For Period 10, 2007**
**(Thousands of Dollars)**

| | Period 10 | | | | | | | | Year to Date | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Variance From | | | | | | | | Variance From | | | |
| | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % | | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % |
| **Revenues** | | | | | | | | | | | | | | | |
| Advertising | 17,463 | 19,633 | 18,811 | (2,170) | (11) | (1,348) | (7) | | 176,711 | 191,087 | 194,110 | (14,376) | (8) | (17,399) | (9) |
| Circulation | 3,556 | 3,464 | 3,593 | 92 | 3 | (37) | (1) | | 36,948 | 37,037 | 38,866 | (89) | 0 | (1,918) | (5) |
| Other | 1,267 | 1,189 | 1,104 | 78 | 7 | 163 | 15 | | 11,690 | 11,697 | 10,174 | (7) | 0 | 1,516 | 15 |
| Total | 22,286 | 24,286 | 23,508 | (2,000) | (8) | (1,222) | (5) | | 225,349 | 239,821 | 243,150 | (14,472) | (6) | (17,801) | (7) |
| **Expenses** | | | | | | | | | | | | | | | |
| Compensation(1) | | | | | | | | | | | | | | | |
| Direct Pay | 6,552 | 6,793 | 6,517 | (241) | (4) | 35 | 1 | | 70,321 | 72,587 | 72,611 | (2,266) | (3) | (2,290) | (3) |
| Stock-Based | 67 | 79 | 45 | (12) | (15) | 22 | 49 | | 800 | 857 | 626 | (57) | (7) | 174 | 28 |
| Benefits | 1,412 | 1,764 | 1,784 | (352) | (20) | (372) | (21) | | 15,713 | 18,452 | 19,307 | (2,739) | (15) | (3,594) | (19) |
| Total | 8,031 | 8,636 | 8,346 | (605) | (7) | (315) | (4) | | 86,834 | 91,896 | 92,544 | (5,062) | (6) | (5,710) | (6) |
| Newsprint & Ink | 2,120 | 2,232 | 2,655 | (112) | (5) | (535) | (20) | | 22,351 | 23,080 | 25,880 | (729) | (3) | (3,529) | (14) |
| Outside Services | 1,286 | 1,268 | 1,341 | 18 | 1 | (55) | (4) | | 14,615 | 14,818 | 12,865 | (203) | (1) | 1,750 | 14 |
| TMC Postage | 617 | 640 | 621 | (23) | (4) | (4) | (1) | | 6,712 | 6,837 | 6,123 | (125) | (2) | 589 | 10 |
| Other Circulation Expenses | 2,182 | 2,134 | 2,182 | 48 | 2 | - | 0 | | 23,206 | 22,652 | 22,899 | 554 | 2 | 307 | 1 |
| Employee Expenses | 327 | 239 | 299 | 88 | 37 | 28 | 9 | | 2,798 | 2,634 | 2,926 | 164 | 6 | (128) | (4) |
| Office Expenses | 550 | 512 | 540 | 38 | 7 | 10 | 2 | | 5,354 | 5,138 | 5,003 | 216 | 4 | 351 | 7 |
| Supplies | 196 | 199 | 213 | (3) | (2) | (17) | (8) | | 1,866 | 1,992 | 1,853 | (126) | (6) | 13 | 1 |
| Occupancy | 687 | 735 | 736 | (48) | (7) | (49) | (7) | | 7,548 | 7,595 | 7,911 | (47) | (1) | (363) | (5) |
| Repairs and Maintenance | 350 | 343 | 392 | 7 | 2 | (42) | (11) | | 3,747 | 4,208 | 3,540 | (461) | (11) | 207 | 6 |
| Promotion | 650 | 684 | 577 | (34) | (5) | 73 | 13 | | 5,973 | 5,943 | 6,393 | 30 | 1 | (420) | (7) |
| Other Expenses(2) | 418 | 436 | 388 | (18) | (4) | 30 | 8 | | 5,042 | 4,548 | 4,655 | 494 | 11 | 387 | 8 |
| Total Cash Expenses | 17,414 | 18,058 | 18,290 | (644) | (4) | (876) | (5) | | 186,046 | 191,341 | 192,592 | (5,295) | (3) | (6,546) | (3) |
| **Operating Cash Flow** | 4,872 | 6,228 | 5,218 | (1,356) | (22) | (346) | (7) | | 39,303 | 48,480 | 50,558 | (9,177) | (19) | (11,255) | (22) |
| Depreciation | 1,157 | 1,282 | 1,124 | (125) | (10) | 33 | 3 | | 12,488 | 13,225 | 11,643 | (737) | (6) | 845 | 7 |
| Amortization of Intangibles | 98 | 107 | 110 | (9) | (8) | (12) | (11) | | 1,175 | 1,167 | 1,181 | 8 | 1 | (6) | (1) |
| **Operating Profit** | 3,617 | 4,839 | 3,984 | (1,222) | (25) | (367) | (9) | | 25,640 | 34,088 | 37,734 | (8,448) | (25) | (12,094) | (32) |
| Oper. Cash Flow Margin (%) | 21.9 | 25.6 | 22.2 | (3.7) | | (0.3) | | | 17.4 | 20.2 | 20.8 | (2.8) | | (3.4) | |
| Operating Profit Margin (%) | 16.2 | 18.9 | 16.9 | (3.7) | | (0.7) | | | 11.4 | 14.2 | 15.5 | (2.8) | | (4.1) | |

(1) Both years exclude severance and other charges related to cost reduction initiatives.
(2) Year to date 2006 excludes one-time, special gains of $2.6 million on the sale of buildings.

**Baltimore**
**Operating Statistics**
**For Period 10, 2007**

| | Period 10 | | | | | | | | Year to Date | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | **2007 Actual** | **2007 Plan** | **2006 Actual** | **2007 Plan** | **%** | **2006 Actual** | **%** | | **2007 Actual** | **2007 Plan** | **2006 Actual** | **2007 Plan** | **%** | **2006 Actual** | **%** |
| **Advertising ($000's)** | | | | | | | | | | | | | | | |
| Revenue | | | | | | | | | | | | | | | |
| Retail | 8,059 | 9,093 | 8,283 | (1,034) | (11) | (224) | (3) | | 79,208 | 83,684 | 81,014 | (4,476) | (5) | (1,806) | (2) |
| National | 3,220 | 3,258 | 3,304 | (38) | (1) | (84) | (3) | | 29,572 | 31,210 | 32,708 | (1,638) | (5) | (3,136) | (10) |
| Classified | 6,184 | 7,282 | 7,224 | (1,098) | (15) | (1,040) | (14) | | 67,931 | 76,193 | 80,388 | (8,262) | (11) | (12,457) | (15) |
| Total | 17,463 | 19,633 | 18,811 | (2,170) | (11) | (1,348) | (7) | | 176,711 | 191,087 | 194,110 | (14,376) | (8) | (17,399) | (9) |
| **Inches (000's)** | | | | | | | | | | | | | | | |
| Full Run | | | | | | | | | | | | | | | |
| Retail | 33 | 33 | 34 | - | - | (1) | (3) | | 294 | 270 | 323 | 24 | 9 | (29) | (9) |
| National | 14 | 18 | 17 | (4) | (22) | (3) | (18) | | 152 | 176 | 181 | (24) | (14) | (29) | (16) |
| Classified | 53 | 49 | 53 | 4 | 8 | - | - | | 573 | 504 | 539 | 69 | 14 | 34 | 6 |
| Total | 100 | 100 | 104 | - | - | (4) | (4) | | 1,019 | 950 | 1,043 | 69 | 7 | (24) | (2) |
| Part Run | | | | | | | | | | | | | | | |
| Retail | 5 | 19 | 19 | (14) | (74) | (14) | (74) | | 106 | 180 | 199 | (74) | (41) | (93) | (47) |
| National | 2 | 1 | 2 | 1 | 100 | - | - | | 16 | 14 | 15 | 2 | 14 | 1 | 7 |
| Classified | 8 | 1 | 1 | 7 | 700 | 7 | 700 | | 49 | 8 | 10 | 41 | 513 | 39 | 390 |
| Total | 15 | 21 | 22 | (6) | (29) | (7) | (32) | | 171 | 202 | 224 | (31) | (15) | (53) | (24) |
| Total Preprint Pieces (000's) | 63,645 | 61,981 | 66,483 | 1,664 | 3 | (2,838) | (4) | | 688,038 | 659,539 | 684,032 | 28,499 | 4 | 4,006 | 1 |
| Metric Tons Consumed | 3,496 | 3,560 | 3,864 | (64) | (2) | (368) | (10) | | 35,881 | 36,858 | 39,397 | (977) | (3) | (3,516) | (9) |
| Full Time Equivalents | | | | | | | | | | | | | | | |
| Publishing operations | 1,469 | 1,573 | 1,542 | (104) | (7) | (73) | (5) | | 1,510 | 1,577 | 1,557 | (67) | (4) | (47) | (3) |
| Interactive operations | 38 | 38 | 30 | - | - | 8 | 27 | | 36 | 37 | 28 | (1) | (3) | 8 | 29 |
| Total | 1,507 | 1,611 | 1,572 | (104) | (6) | (65) | (4) | | 1,546 | 1,614 | 1,585 | (68) | (4) | (39) | (2) |
| **ABC Paid Circulation** | | | | | | | | | | | | | | | |
| Daily (Mon-Fri) (000's) | | | | | | | | | | | | | | | |
| Home Delivery | 196 | 188 | 193 | 7 | 4 | 2 | 1 | | 193 | 191 | 193 | 2 | 1 | (1) | - |
| Single Copy | 30 | 38 | 39 | (8) | (21) | (9) | (23) | | 34 | 37 | 38 | (3) | (8) | (4) | (11) |
| Individually Paid | 226 | 226 | 232 | (1) | - | (7) | (3) | | 227 | 228 | 232 | (1) | - | (5) | (2) |
| Other Paid | 7 | 3 | 4 | 4 | 127 | 4 | 89 | | 5 | 4 | 5 | 1 | 27 | 0 | 7 |
| Total Daily Paid | 233 | 230 | 236 | 4 | 2 | (3) | (1) | | 232 | 231 | 236 | 0 | - | (5) | (2) |
| Sunday (000's) | | | | | | | | | | | | | | | |
| Home Delivery | 264 | 264 | 264 | (0) | - | 0 | - | | 262 | 264 | 268 | (2) | (1) | (6) | (2) |
| Single Copy | 88 | 105 | 109 | (17) | (16) | (21) | (19) | | 98 | 108 | 110 | (10) | (10) | (12) | (11) |
| Individually Paid | 352 | 369 | 373 | (17) | (5) | (21) | (6) | | 360 | 372 | 377 | (12) | (3) | (18) | (5) |
| Other Paid | 11 | 5 | 5 | 7 | 141 | 6 | 117 | | 8 | 6 | 9 | 3 | 47 | (0) | (5) |
| Total Sunday Paid | 363 | 374 | 378 | (10) | (3) | (15) | (4) | | 368 | 378 | 386 | (9) | (2) | (18) | (5) |

**The Hartford Courant**
**Variance Explanations**
**For Period 10, 2007**
**(Thousands of Dollars)**

| | | | | Period 10 | | | |
|---|---|---|---|---|---|---|---|
| | | | | | **Variance From** | | |
| | **2007 Actual** | **2007 Plan** | **2006 Actual** | **2007 Plan** | **%** | **2006 Actual** | **%** |
| Revenues | 14,164 | 16,150 | 16,121 | (1,986) | (12) | (1,957) | (12) |
| Operating Cash Expenses (1) | 10,456 | 11,833 | 12,400 | (1,377) | (12) | (1,944) | (16) |
| **Operating Cash Flow (1)** | **3,708** | **4,317** | **3,721** | **(609)** | **(14)** | **(13)** | **0** |
| Depreciation & Amortization | 501 | 517 | 540 | (16) | (3) | (39) | (7) |
| Operating Profit (1) | 3,208 | 3,800 | 3,181 | (592) | (16) | 27 | 1 |

**Revenues vs. Plan**
- Advertising revenues were $1.9MM or 14.7% below plan.  Retail revenues were $1.3MM below plan due primarily to other retail, home improvement stores, restaurants, department stores and electronics.  General revenues were $0.2MM below plan with the largest decreases coming from media, resorts and package goods partially offset by increases in financial.  Classified revenues were $0.4MM below plan with all categories below plan.
- Circulation revenues were $0.1MM or 3.9% below plan.  Financial net paid volume was down 4.5% daily and 7.9% Sunday.
- Other revenues were on plan.

**Expenses vs. Plan**
- Newsprint & ink were $0.2MM below plan with 6.9% lower consumption and 6.0% lower average rate per tonne.
- Compensation expenses were $0.5MM below plan primarily due to lower FTE's.
- Other cash expenses were $0.7MM below plan due to lower TMC postage, printing and labeling expenses related to timing of ValuMail program, TCT Centralized Charge YTD adjustments and lower circ distribution expenses partially offset by budgeted contingency savings.
- Non cash expenses were on plan.

**Revenues vs. Prior Year**
- Advertising revenues were $1.7MM or 13.2% below last year.  Retail revenues were $1.0MM below last year with decreases in home improvement stores, other retail, restaurants, department stores and personal services.  General was $0.2MM below last year with decreases in financial, media and telecom partially offset by an increase in wireless.  Classified revenues were $0.4MM below last year with decreases in all categories.
- Circulation revenue was $0.2MM or 5.2% below last year. Financial net paid volume was down 6.2% daily and 7.1% Sunday.
- Other revenues were $0.1MM below last year's level.

**Expenses vs. Prior Year**
- Newsprint & ink were $0.4MM below last year with lower consumption, 11.2%, and lower average rate per tonne, 13.3%.
- Compensation expenses were $0.6MM below last year primarily due to lower FTEs and relocation expenses.
- Other cash expenses were $0.9MM below last year with lower TMC postage, printing and labeling expenses related to timing of P10 ValuMail program, TCT Centralized Charge YTD adjustments and lower circ distribution expenses.
- Non cash expenses at last year's level.

(1) Excludes special items.

**Hartford**
**Operating Statement**
**For Period 10, 2007**
**(Thousands of Dollars)**

| | | | Period 10 | | | | | | | | | Year to Date | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | | | | Variance From | | | | | | | | | Variance From | | | |
| 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % | | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % |
| | | | | | | | **Revenues** | | | | | | | |
| 10,901 | 12,776 | 12,568 | (1,875) | (15) | (1,667) | (13) | Advertising | 118,050 | 127,623 | 128,955 | (9,573) | (8) | (10,905) | (8) |
| 2,921 | 3,039 | 3,081 | (118) | (4) | (160) | (5) | Circulation | 31,898 | 32,267 | 32,918 | (369) | (1) | (1,020) | (3) |
| 342 | 335 | 472 | 7 | 2 | (130) | (28) | Other | 5,069 | 5,096 | 4,879 | (27) | (1) | 190 | 4 |
| 14,164 | 16,150 | 16,121 | (1,986) | (12) | (1,957) | (12) | Total | 155,017 | 164,986 | 166,752 | (9,969) | (6) | (11,735) | (7) |
| | | | | | | | **Expenses(1)** | | | | | | | |
| | | | | | | | Compensation | | | | | | | |
| 4,235 | 4,541 | 4,501 | (306) | (7) | (266) | (6) | Direct Pay | 46,217 | 48,312 | 48,649 | (2,095) | (4) | (2,432) | (5) |
| 39 | 42 | 26 | (3) | (7) | 13 | 50 | Stock-Based | 608 | 640 | 583 | (32) | (5) | 25 | 4 |
| 966 | 1,128 | 1,333 | (162) | (14) | (367) | (28) | Benefits | 10,938 | 12,662 | 13,125 | (1,724) | (14) | (2,187) | (17) |
| 5,240 | 5,711 | 5,860 | (471) | (8) | (620) | (11) | Total | 57,763 | 61,614 | 62,357 | (3,851) | (6) | (4,594) | (7) |
| 1,099 | 1,288 | 1,482 | (189) | (15) | (383) | (26) | Newsprint & Ink | 12,339 | 13,365 | 14,877 | (1,026) | (8) | (2,538) | (17) |
| 944 | 1,258 | 1,337 | (314) | (25) | (393) | (29) | Outside Services | 13,329 | 13,779 | 12,531 | (450) | (3) | 798 | 6 |
| 361 | 704 | 717 | (343) | (49) | (356) | (50) | TMC Postage | 6,318 | 7,074 | 6,952 | (756) | (11) | (634) | (9) |
| 1,083 | 1,193 | 1,220 | (110) | (9) | (137) | (11) | Other Circulation Expenses | 12,153 | 12,654 | 12,931 | (501) | (4) | (778) | (6) |
| 255 | 209 | 221 | 46 | 22 | 34 | 15 | Employee Expenses | 2,042 | 2,188 | 2,122 | (146) | (7) | (80) | (4) |
| 98 | 112 | 105 | (14) | (13) | (7) | (7) | Office Expenses | 1,036 | 1,136 | 1,127 | (100) | (9) | (91) | (8) |
| 79 | 103 | 100 | (24) | (23) | (21) | (21) | Supplies | 1,397 | 1,479 | 1,393 | (82) | (6) | 4 | 0 |
| 451 | 430 | 433 | 21 | 5 | 18 | 4 | Occupancy | 4,806 | 4,675 | 4,733 | 131 | 3 | 73 | 2 |
| 244 | 251 | 279 | (7) | (3) | (35) | (13) | Repairs and Maintenance | 2,577 | 2,544 | 2,774 | 33 | 1 | (197) | (7) |
| 315 | 307 | 385 | 8 | 3 | (70) | (18) | Promotion | 3,140 | 3,249 | 3,181 | (109) | (3) | (41) | (1) |
| 283 | 267 | 259 | 16 | 6 | 24 | 9 | Other Expenses | 4,020 | 3,653 | 4,099 | 367 | 10 | (79) | (2) |
| 10,452 | 11,833 | 12,398 | (1,381) | (12) | (1,946) | (16) | Total Cash Expenses | 120,920 | 127,410 | 129,077 | (6,490) | (5) | (8,157) | (6) |
| 3,712 | 4,317 | 3,723 | (605) | (14) | (11) | 0 | **Operating Cash Flow** | 34,097 | 37,576 | 37,675 | (3,479) | (9) | (3,578) | (9) |
| 446 | 462 | 485 | (16) | (3) | (39) | (8) | Depreciation | 4,921 | 5,144 | 5,242 | (223) | (4) | (321) | (6) |
| 56 | 56 | 56 | - | 0 | - | 0 | Amortization of Intangibles | 602 | 602 | 602 | - | 0 | - | 0 |
| 3,210 | 3,799 | 3,182 | (589) | (16) | 28 | 1 | **Operating Profit** | 28,574 | 31,830 | 31,831 | (3,256) | (10) | (3,257) | (10) |
| 26.2 | 26.7 | 23.1 | (0.5) | | 3.1 | | Oper. Cash Flow Margin (%) | 22.0 | 22.8 | 22.6 | (0.8) | | (0.6) | |
| 22.7 | 23.5 | 19.7 | (0.8) | | 3.0 | | Operating Profit Margin (%) | 18.4 | 19.3 | 19.1 | (0.9) | | (0.7) | |

(1) Both years exclude severance and other charges related to cost reduction initiatives.

**Hartford**
**Operating Statistics**
**For Period 10, 2007**

| | Period 10 | | | | | | | Description | Year to Date | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | Variance From | | | | | | | | Variance From | | |
| | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % | | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % |
| | | | | | | | | **Advertising ($000's)** | | | | | | | |
| | | | | | | | | Revenue | | | | | | | |
| | 4,608 | 5,948 | 5,631 | (1,340) | (23) | (1,023) | (18) | Retail | 52,026 | 56,562 | 56,065 | (4,536) | (8) | (4,039) | (7) |
| | 2,149 | 2,308 | 2,363 | (159) | (7) | (214) | (9) | National | 20,136 | 21,899 | 22,589 | (1,763) | (8) | (2,453) | (11) |
| | 4,144 | 4,520 | 4,574 | (376) | (8) | (430) | (9) | Classified | 45,888 | 49,162 | 50,301 | (3,274) | (7) | (4,413) | (9) |
| | 10,901 | 12,776 | 12,568 | (1,875) | (15) | (1,667) | (13) | Total | 118,050 | 127,623 | 128,955 | (9,573) | (8) | (10,905) | (8) |
| | | | | | | | | **Inches (000's)** | | | | | | | |
| | | | | | | | | Full Run | | | | | | | |
| | 23 | 26 | 28 | (3) | (12) | (5) | (18) | Retail | 238 | 247 | 266 | (9) | (4) | (28) | (11) |
| | 15 | 17 | 17 | (2) | (12) | (2) | (12) | National | 142 | 165 | 164 | (23) | (14) | (22) | (13) |
| | 36 | 38 | 40 | (2) | (5) | (4) | (10) | Classified | 380 | 397 | 418 | (17) | (4) | (38) | (9) |
| | 74 | 81 | 85 | (7) | (9) | (11) | (13) | Total | 760 | 809 | 848 | (49) | (6) | (88) | (10) |
| | | | | | | | | Part Run | | | | | | | |
| | 25 | 27 | 26 | (2) | (7) | (1) | (4) | Retail | 213 | 236 | 231 | (23) | (10) | (18) | (8) |
| | 6 | 3 | 4 | 3 | 100 | 2 | 50 | National | 35 | 31 | 35 | 4 | 13 | - | - |
| | 14 | 16 | 22 | (2) | (13) | (8) | (36) | Classified | 178 | 191 | 206 | (13) | (7) | (28) | (14) |
| | 45 | 46 | 52 | (1) | (2) | (7) | (13) | Total | 426 | 458 | 472 | (32) | (7) | (46) | (10) |
| | 47,386 | 54,361 | 55,502 | (6,975) | (13) | (8,116) | (15) | Total Preprint Pieces (000's) | 531,250 | 549,875 | 552,854 | (18,625) | (3) | (21,604) | (4) |
| | 1,881 | 2,112 | 2,204 | (231) | (11) | (323) | (15) | Metric Tons Consumed | 20,186 | 21,549 | 22,652 | (1,363) | (6) | (2,466) | (11) |
| | | | | | | | | Full Time Equivalents | | | | | | | |
| | 929 | 992 | 1,008 | (63) | (6) | (79) | (8) | Publishing operations | 950 | 984 | 1,021 | (34) | (3) | (71) | (7) |
| | 26 | 25 | 19 | 1 | 4 | 7 | 37 | Interactive operations | 24 | 25 | 19 | (1) | (4) | 5 | 26 |
| | 955 | 1,017 | 1,027 | (62) | (6) | (72) | (7) | Total | 974 | 1,009 | 1,040 | (35) | (3) | (66) | (6) |
| | | | | | | | | **ABC Paid Circulation** | | | | | | | |
| | | | | | | | | Daily (Mon-Fri) (000's) | | | | | | | |
| | 150 | 154 | 157 | (3) | (2) | (7) | (4) | Home Delivery | 148 | 151 | 155 | (3) | (2) | (7) | (5) |
| | 16 | 19 | 20 | (3) | (16) | (3) | (17) | Single Copy | 17 | 19 | 20 | (2) | (10) | (3) | (13) |
| | 167 | 173 | 177 | (6) | (4) | (10) | (6) | Individually Paid | 165 | 170 | 175 | (5) | (3) | (10) | (6) |
| | 5 | 6 | 6 | (1) | (9) | (1) | (9) | Other Paid | 4 | 5 | 5 | (1) | (14) | (1) | (11) |
| | 172 | 179 | 183 | (7) | (4) | (11) | (6) | Total Daily Paid | 170 | 175 | 180 | (6) | (3) | (10) | (6) |
| | | | | | | | | Sunday (000's) | | | | | | | |
| | 188 | 201 | 199 | (13) | (6) | (11) | (5) | Home Delivery | 190 | 198 | 202 | (7) | (4) | (12) | (6) |
| | 52 | 55 | 57 | (3) | (6) | (5) | (9) | Single Copy | 52 | 56 | 57 | (4) | (7) | (5) | (9) |
| | 240 | 256 | 256 | (16) | (6) | (16) | (6) | Individually Paid | 243 | 254 | 260 | (11) | (4) | (17) | (7) |
| | 2 | 7 | 5 | (5) | (69) | (3) | (55) | Other Paid | 5 | 6 | 5 | (1) | (18) | (1) | (17) |
| | 242 | 263 | 261 | (21) | (8) | (19) | (7) | Total Sunday Paid | 247 | 259 | 265 | (12) | (5) | (18) | (7) |

**The Morning Call**
**Variance Explanations**
**For Period 10, 2007**
**(Thousands of Dollars)**

| | 2007 Actual | 2007 Plan | 2006 Actual | Period 10 | | | |
|---|---|---|---|---|---|---|---|
| | | | | Variance From | | | |
| | | | | 2007 Plan | % | 2006 Actual | % |
| Revenues | 8,191 | 8,494 | 8,506 | (303) | (4) | (315) | (4) |
| Operating Cash Expenses (1) | 5,500 | 6,030 | 6,179 | (530) | (9) | (680) | (11) |
| **Operating Cash Flow (1)** | **2,691** | **2,464** | **2,327** | **228** | **9** | **365** | **16** |
| Depreciation & Amortization | 483 | 528 | 452 | (45) | (8) | 33 | 7 |
| Operating Profit (1) | 2,208 | 1,936 | 1,875 | 272 | 14 | 332 | 18 |

**Revenues vs. Plan**

- Publishing advertising revenues for the month were down $282 or 4.9% to plan.
- Publishing retail revenue was down $214 or 7.6% to plan due to losses in specialty merchandise $105 or 21.3% (LL Bean, Namco, Army Navy Store, American Pools), health care $45 or 16.0% (Lehigh Valley Hospital, Good Shepherd, Sacred Heart Hospital), furniture/home furnishings $18 or 6.6% (Rockaway Bedding, D&D Furniture), education $17 or 20.7% (Kutztown University, Lehigh Valley College), electronics $15 or 14.9% (Radio Shack, Circuit City) and general merchandise-discount/supercenters $13 or 13.6% (K-Mart, Wal-Mart).
- Publishing general was up $28 or 4.0% to plan due primarily to gains in health care $27 or 13.9% (Geisinger Health Systems), media $21 or 32.2% (RCN of Lehigh Valley, Service Electric), other $18 or 249.0% (Verso Advertising, Atlantic City Visitors) and auto $5 or 79.1% (Toyota), partially offset by losses in financial $44 or 28.4% (PNC Bank, Commerce Bank, Sovereign Bank)
- Publishing classified was down $96 or 4.4% to plan. Losses in real estate $120 or 18.4% and automotive $51 or 9.4%, partially offset by gains in recruitment $54 or 7.9% and other $20 or 6.3%.
- Circulation revenue was up $3 or 0.2% to plan due primarily to lower than expected applied subscriber discounts, higher than planned NIE revenue, partially offset by decreased Saturday and Sunday home delivery and Sunday single copy volumes
- Interactive revenue was up $15 or 1.8% to plan. Non-classified was up $15 or 13.8% due primarily to gains in local $14 or 14.9% and national $1 or 6.8% to plan. Classified non-agate was down $1 or 0.2% due to losses in real estate $8 or 16.3%, offset by gains in automotive $7 or 6.1%. Recruitment was flat to plan. Agate was down $2 or 0.3% to plan.
- Other publishing operating revenue was down $38 or 15.8% to plan due primarily to the losses in direct mail revenue, partially offset by gains in other newspaper revenue and a favorable planned revenue contingency.

**Expenses vs. Plan**

- Publishing compensation was down $205 or 6.5% to plan due primarily to staffing levels, incentive, pension and medical expense.
- Newsprint and ink expense was down $87 or 11.6% to plan due primarily to newsprint consumption and price.
- Other publishing expense was down $312 or 12.8% to plan due primarily to a favorable centralized system allocation adjustment, timing of promotion and charitable contribution expense and lower than expected depreciation and repairs & maintenance expense.
- Interactive expense was up $30 or 13.9% to plan due primarily to increased compensation expense resulting from transfers of staff not included in the plan, higher than expected outside service expense, partially offset by timing of promotion expense.

**Revenues vs. Prior Year**

- Publishing advertising revenues for the month were down $346 or 6.0% to last year.
- Publishing retail revenue was down $156 or 5.6% to last year due primarily to losses in health care $51 or 17.7% (Lehigh Valley Hospital, Good Shepherd, Sacred Heart Hospital), specialty merchandise $39 or 9.3% (Somerset Tire Service, LL Bean, Namco, Army Navy Store, American Pools), department stores $23 or 5.9% (Bosco's), furniture/home furnishings $18 or 6.7% (Rockaway Bedding, Oreck Factory Showroom), general merchandise-discount/supercenters $16 or 16.8% (K-Mart, Burlington Coat Factory, Wal-Mart) and amusements $9 or 12.9% (Dorney Park, State Theatre).
- Publishing general revenue was down $19 or 2.5% to last year due to losses in financial $39 or 26.4% (PNC Bank, Commerce Bank, Sovereign Bank), health care $24 or 9.9% (High Mark, Aetna), package goods $7 or 13.5% (Proctor Gamble), partially offset by gains in wireless $28 or 32.3% (Verizon) and media $25 or 40.6% (RCN of Lehigh Valley, Service Electric).
- Publishing classified revenue was down $171 or 7.5% to last year due to losses in real estate $87 or 14.1%, recruitment $82 or 9.9% and automotive $6 or 1.2%, slightly offset by gains in other $4 or 1.1%
- Circulation revenue was down $69 or 3.9% to last year due primarily to higher applied discounts and decreased Saturday and Sunday home delivery and Sunday single copy volumes, partially offset by increased NIE revenue.
- Interactive revenue was up $161 or 24.8% to last year. Non-classified was up $7 or 5.9% due to gains in national $9 or 176.3%, partially offset by losses in local $3 or 2.5%. Classified non-agate was up $149 or 30.1% with gains in recruitment $119 or 31.9% and automotive $35 or 43.8%, partially offset by losses in real estate $5 or 10.7% Agate was up $2 or 4.5% to last year.
- Other publishing operating revenue was down $63 or 23.6% to last year due primarily to losses in direct mail revenue, slightly offset by gains in other newspaper revenue.

**Expenses vs. Prior Year**

- Publishing compensation was down $380 or 11.4% to last year primarily to staff reductions, incentive, medical, pension and profit sharing plan expense.
- Newsprint and ink was down $165 or 20.0% to last year due to newsprint consumption and price.
- Other publishing expense was down $166 or 7.2% to last year due primarily to a favorable centralized system allocation adjustment, decreased office, employee, legal and promotion expense, partially offset by increased supplies and depreciation expense.
- Interactive expense was up $39 or 19.0% to last year due primarily to staff additions and outside services expense.

(1) Excludes special items.

Allentown
**Operating Statement**
**For Period 10, 2007**
**(Thousands of Dollars)**

| | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | **Period 10** | | | | | | | | | **Year to Date** | | | | | |
| | | | | **Variance From** | | | | | | | | | **Variance From** | | |
| 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % | | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % |
| | | | | | | | **Revenues** | | | | | | | |
| 6,260 | 6,530 | 6,449 | (270) | (4) | (189) | (3) | Advertising | 62,779 | 65,019 | 64,299 | (2,240) | (3) | (1,520) | (2) |
| 1,721 | 1,718 | 1,791 | 3 | - | (70) | (4) | Circulation | 18,650 | 18,904 | 19,448 | (254) | (1) | (798) | (4) |
| 210 | 245 | 266 | (35) | (14) | (56) | (21) | Other | 2,790 | 1,714 | 2,446 | 1,076 | 63 | 344 | 14 |
| 8,191 | 8,493 | 8,506 | (302) | (4) | (315) | (4) | Total | 84,219 | 85,637 | 86,193 | (1,418) | (2) | (1,974) | (2) |
| | | | | | | | **Expenses(1)** | | | | | | | |
| | | | | | | | Compensation | | | | | | | |
| 2,464 | 2,625 | 2,684 | (161) | (6) | (220) | (8) | Direct Pay | 27,429 | 27,882 | 27,951 | (453) | (2) | (522) | (2) |
| 28 | 26 | 14 | 2 | 8 | 14 | 100 | Stock-Based | 314 | 307 | 194 | 7 | 2 | 120 | 62 |
| 571 | 585 | 696 | (14) | (2) | (125) | (18) | Benefits | 6,416 | 6,708 | 7,729 | (292) | (4) | (1,313) | (17) |
| 3,063 | 3,236 | 3,394 | (173) | (5) | (331) | (10) | Total | 34,159 | 34,897 | 35,874 | (738) | (2) | (1,715) | (5) |
| 663 | 750 | 829 | (87) | (12) | (166) | (20) | Newsprint & Ink | 7,333 | 7,660 | 8,190 | (327) | (4) | (857) | (10) |
| 610 | 732 | 706 | (122) | (17) | (96) | (14) | Outside Services | 7,691 | 7,379 | 6,623 | 312 | 4 | 1,068 | 16 |
| 7 | 6 | - | 1 | 17 | 7 | NM | TMC Postage | 72 | 63 | - | 9 | 14 | 72 | NM |
| 537 | 560 | 548 | (23) | (4) | (11) | (2) | Other Circulation Expenses | 5,847 | 5,954 | 5,955 | (107) | (2) | (108) | (2) |
| 75 | 82 | 115 | (7) | (9) | (40) | (35) | Employee Expenses | 818 | 962 | 934 | (144) | (15) | (116) | (12) |
| 47 | 46 | 96 | 1 | 2 | (49) | (51) | Office Expenses | 600 | 603 | 616 | (3) | 0 | (16) | (3) |
| 123 | 127 | 77 | (4) | (3) | 46 | 60 | Supplies | 1,157 | 1,287 | 1,212 | (130) | (10) | (55) | (5) |
| 147 | 157 | 142 | (10) | (6) | 5 | 4 | Occupancy | 1,543 | 1,594 | 1,436 | (51) | (3) | 107 | 7 |
| 88 | 108 | 82 | (20) | (19) | 6 | 7 | Repairs and Maintenance | 926 | 987 | 889 | (61) | (6) | 37 | 4 |
| 26 | 67 | 104 | (41) | (61) | (78) | (75) | Promotion | 581 | 700 | 1,019 | (119) | (17) | (438) | (43) |
| 113 | 158 | 86 | (45) | (28) | 27 | 31 | Other Expenses | 1,263 | 1,017 | 1,388 | 246 | 24 | (125) | (9) |
| 5,499 | 6,029 | 6,179 | (530) | (9) | (680) | (11) | Total Cash Expenses | 61,990 | 63,103 | 64,136 | (1,113) | (2) | (2,146) | (3) |
| 2,692 | 2,464 | 2,327 | 228 | 9 | 365 | 16 | **Operating Cash Flow** | 22,229 | 22,534 | 22,057 | (305) | (1) | 172 | 1 |
| 456 | 499 | 423 | (43) | (9) | 33 | 8 | Depreciation | 4,923 | 5,257 | 4,709 | (334) | (6) | 214 | 5 |
| 29 | 29 | 29 | - | 0 | - | 0 | Amortization of Intangibles | 287 | 290 | 287 | (3) | (1) | - | 0 |
| 2,207 | 1,936 | 1,875 | 271 | 14 | 332 | 18 | **Operating Profit** | 17,019 | 16,987 | 17,061 | 32 | 0 | (42) | 0 |
| 32.9 | 29.0 | 27.4 | 3.9 | | 5.5 | | Oper. Cash Flow Margin (%) | 26.4 | 26.3 | 25.6 | 0.1 | | 0.8 | |
| 26.9 | 22.8 | 22.0 | 4.1 | | 4.9 | | Operating Profit Margin (%) | 20.2 | 19.8 | 19.8 | 0.4 | | 0.4 | |

(1) Year to date 2007 excludes severance and other charges related to cost reduction initiatives.

**Allentown**
**Operating Statistics**
**For Period 10, 2007**

| | Period 10 | | | | | | | Year to Date | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | **Variance From** | | | | | | | **Variance From** | | | |
| | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % | | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % |
| **Advertising ($000's)** | | | | | | | | | | | | | | |
| Revenue | | | | | | | | | | | | | | |
| Retail | 2,712 | 2,912 | 2,870 | (200) | (7) | (158) | (6) | 27,680 | 29,182 | 27,499 | (1,502) | (5) | 181 | 1 |
| National | 754 | 725 | 765 | 29 | 4 | (11) | (1) | 6,283 | 6,162 | 6,955 | 121 | 2 | (672) | (10) |
| Classified | 2,794 | 2,893 | 2,814 | (99) | (3) | (20) | (1) | 28,816 | 29,675 | 29,845 | (859) | (3) | (1,029) | (3) |
| Total | 6,260 | 6,530 | 6,449 | (270) | (4) | (189) | (3) | 62,779 | 65,019 | 64,299 | (2,240) | (3) | (1,520) | (2) |
| **Inches (000's)** | | | | | | | | | | | | | | |
| Full Run | | | | | | | | | | | | | | |
| Retail | 34 | 42 | 39 | (8) | (19) | (5) | (13) | 335 | 402 | 375 | (67) | (17) | (40) | (11) |
| National | 12 | 12 | 13 | - | - | (1) | (8) | 115 | 114 | 127 | 1 | 1 | (12) | (9) |
| Classified | 39 | 39 | 38 | - | - | 1 | 3 | 384 | 366 | 370 | 18 | 5 | 14 | 4 |
| Total | 85 | 93 | 90 | (8) | (9) | (5) | (6) | 834 | 882 | 872 | (48) | (5) | (38) | (4) |
| Part Run | | | | | | | | | | | | | | |
| Retail | 9 | 8 | 10 | 1 | 13 | (1) | (10) | 86 | 85 | 85 | 1 | 1 | 1 | 1 |
| National | 1 | - | - | 1 | NM | 1 | NM | 7 | 7 | 6 | - | - | 1 | 17 |
| Classified | 1 | 1 | 1 | - | - | - | - | 11 | 13 | 17 | (2) | (15) | (6) | (35) |
| Total | 11 | 9 | 11 | 2 | 22 | - | - | 104 | 105 | 108 | (1) | (1) | (4) | (4) |
| Total Preprint Pieces (000's) | 27,447 | 27,678 | 28,244 | (231) | (1) | (797) | (3) | 285,604 | 280,999 | 280,909 | 4,605 | 2 | 4,695 | 2 |
| Metric Tons Consumed | 1,122 | 1,216 | 1,240 | (94) | (8) | (118) | (10) | 11,676 | 12,145 | 12,447 | (469) | (4) | (771) | (6) |
| Full Time Equivalents | | | | | | | | | | | | | | |
| Publishing operations | 706 | 736 | 747 | (30) | (4) | (41) | (5) | 720 | 741 | 770 | (21) | (3) | (50) | (6) |
| Interactive operations | 22 | 19 | 21 | 3 | 16 | 1 | 5 | 19 | 19 | 15 | - | - | 4 | 27 |
| Total | 728 | 755 | 768 | (27) | (4) | (40) | (5) | 739 | 760 | 785 | (21) | (3) | (46) | (6) |
| **ABC Paid Circulation** | | | | | | | | | | | | | | |
| Daily (Mon-Fri) (000's) | | | | | | | | | | | | | | |
| Home Delivery | 90 | 88 | 89 | 1 | 2 | 1 | 1 | 89 | 89 | 90 | (0) | - | (1) | (1) |
| Single Copy | 14 | 14 | 15 | 0 | 1 | (1) | (5) | 14 | 14 | 15 | 0 | - | (0) | (1) |
| Individually Paid | 104 | 102 | 104 | 2 | 2 | 0 | - | 104 | 104 | 105 | (0) | - | (1) | (1) |
| Other Paid | 5 | 5 | 4 | 1 | 14 | 1 | 27 | 4 | 4 | 4 | 0 | - | (0) | (11) |
| Total Daily Paid | 109 | 107 | 108 | 2 | 2 | 1 | 1 | 107 | 108 | 109 | (0) | - | (2) | (1) |
| Sunday (000's) | | | | | | | | | | | | | | |
| Home Delivery | 113 | 118 | 118 | (5) | (4) | (5) | (4) | 115 | 117 | 118 | (2) | (2) | (3) | (2) |
| Single Copy | 26 | 29 | 28 | (3) | (9) | (2) | (7) | 28 | 29 | 28 | (1) | (3) | (0) | (1) |
| Individually Paid | 140 | 147 | 146 | (7) | (5) | (7) | (5) | 143 | 146 | 146 | (3) | (2) | (3) | (2) |
| Other Paid | 2 | 2 | 2 | 0 | 17 | 0 | 24 | 3 | 3 | 4 | (0) | (3) | (1) | (30) |
| Total Sunday Paid | 141 | 148 | 148 | (7) | (5) | (6) | (4) | 145 | 148 | 150 | (3) | (2) | (4) | (3) |

**Newport News Group**
**Variance Explanations**
**Period 10, 2007**
**(Thousands of Dollars)**

| | | | | Period 10 | | | | |
| | 2007 | 2007 | 2006 | Var From Plan | | | Var From Last Year | |
| | Actual | Plan | Actual | Amt | % | | Amt | % |
|---|---|---|---|---|---|---|---|---|
| Revenue | 5,929 | 6,219 | 6,107 | (289) | (5) | | (177) | (3) |
| Operating Cash Expenses (1) | 4,269 | 4,535 | 4,513 | (265) | (6) | | (244) | (5) |
| **Operating Cash Flow (1)** | **1,660** | **1,684** | **1,594** | **(24)** | **(1)** | | **67** | **4** |
| Depreciation & Amortization | 301 | 382 | 317 | (81) | (21) | | (16) | (5) |
| Operating Profit (1) | 1,359 | 1,303 | 1,277 | 57 | 4 | | 82 | 6 |

### Revenue vs. Plan
- Total revenue was $292 or 5% below plan.
- Advertising revenue was flat to plan.  The Virginia Gazette was 6% above plan, while the Daily Press
  was flat and Interactive was 8% below plan.  Retail was flat to plan, national was down 8%.
  Classified was 2% above plan.
- Circulation was $95K or 9% below plan.  Virginia Gazette DISCUS adjustments were $70K.
  Daily circulation was up 1% and Sunday was down 2%.

### Expenses vs. Plan
- Total cash expense was below plan $265K or 6%.
- Compensation was $63K or 3% below plan resulting from the EVSP program and benefit adjustments.
- Newsprint was $117K or 17% below plan due to pricing, below plan performance in single copy
  and the decline in commercial print.
- Other cash expenses were down $85K or 5%.  Adjustments for TCT centralized systems (DISCUS, CCI)
  were $105K.  Savings in repairs & maintenance and office expense were offset by trade and circulation
  distribution.

### Revenue vs. Prior Year
- Total revenue was $177K or 3% below prior year.
- Advertising revenue was $174K or 4% above prior year.  The Daily Press was flat to prior year.
  Virginia Gazette and Interactive were above prior year, 12% and 24% respectively.
- Circulation was $155K or 14% below prior year driven by DISCUS adjustments and below plan
  daily and Sunday circulation at the Daily Press.
- Other revenue was down $196K or 50% due to the reduction in commercial printing.

### Expenses vs. Prior Year
- Total cash expense was $244K or 5% below prior year.
- Compensation was down $79K or 4% due to savings in direct pay and benefits.
- Newsprint and ink was down $104K or 16%.  Volume is down due to declines in circulation
  and commercial printing.
- Other cash expense was $64K or 4% below prior year.  Savings in outside services, office expenses
  and promotion offset increases in occupancy and trade.

(1)  Excludes special items.

**Newport News**
**Operating Statement**
**For Period 10, 2007**
**(Thousands of Dollars)**

| | Period 10 | | | | | | | | Year to Date | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Variance From | | | | | | | | Variance From | | | |
| | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % | | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % |
| **Revenues** | | | | | | | | | | | | | | | |
| Advertising | 4,765 | 4,758 | 4,591 | 7 | - | 174 | 4 | | 49,065 | 50,263 | 48,475 | (1,198) | (2) | 590 | 1 |
| Circulation | 968 | 1,063 | 1,123 | (95) | (9) | (155) | (14) | | 11,168 | 11,520 | 12,201 | (352) | (3) | (1,033) | (8) |
| Other | 196 | 400 | 392 | (204) | (51) | (196) | (50) | | 3,527 | 4,342 | 4,026 | (815) | (19) | (499) | (12) |
| Total | 5,929 | 6,221 | 6,106 | (292) | (5) | (177) | (3) | | 63,760 | 66,125 | 64,702 | (2,365) | (4) | (942) | (1) |
| **Expenses(1)** | | | | | | | | | | | | | | | |
| Compensation | | | | | | | | | | | | | | | |
| Direct Pay | 1,704 | 1,750 | 1,731 | (46) | (3) | (27) | (2) | | 18,638 | 18,663 | 19,071 | (25) | 0 | (433) | (2) |
| Stock-Based | 27 | 24 | 11 | 3 | 13 | 16 | 145 | | 376 | 341 | 265 | 35 | 10 | 111 | 42 |
| Benefits | 443 | 463 | 503 | (20) | (4) | (60) | (12) | | 4,778 | 5,308 | 5,108 | (530) | (10) | (330) | (6) |
| Total | 2,174 | 2,237 | 2,245 | (63) | (3) | (71) | (3) | | 23,792 | 24,312 | 24,444 | (520) | (2) | (652) | (3) |
| Newsprint & Ink | 560 | 677 | 667 | (117) | (17) | (107) | (16) | | 6,521 | 7,593 | 7,602 | (1,072) | (14) | (1,081) | (14) |
| Outside Services | 373 | 485 | 422 | (112) | (23) | (49) | (12) | | 5,489 | 5,140 | 4,332 | 349 | 7 | 1,157 | 27 |
| TMC Postage | - | - | 2 | - | NM | (2) | (100) | | 5 | - | 22 | 5 | NM | (17) | (77) |
| Other Circulation Expenses | 499 | 471 | 500 | 28 | 6 | (1) | 0 | | 5,073 | 5,046 | 5,143 | 27 | 1 | (70) | (1) |
| Employee Expenses | 62 | 60 | 72 | 2 | 3 | (10) | (14) | | 640 | 643 | 732 | (3) | 0 | (92) | (13) |
| Office Expenses | 41 | 59 | 66 | (18) | (31) | (25) | (38) | | 425 | 581 | 620 | (156) | (27) | (195) | (31) |
| Supplies | 76 | 67 | 75 | 9 | 13 | 1 | 1 | | 834 | 742 | 777 | 92 | 12 | 57 | 7 |
| Occupancy | 165 | 171 | 131 | (6) | (4) | 34 | 26 | | 1,763 | 1,809 | 1,776 | (46) | (3) | (13) | (1) |
| Repairs and Maintenance | 66 | 96 | 84 | (30) | (31) | (18) | (21) | | 769 | 850 | 814 | (81) | (10) | (45) | (6) |
| Promotion | 52 | 44 | 115 | 8 | 18 | (63) | (55) | | 577 | 647 | 454 | (70) | (11) | 123 | 27 |
| Other Expenses | 201 | 170 | 132 | 31 | 18 | 69 | 52 | | 1,440 | 1,580 | 1,518 | (140) | (9) | (78) | (5) |
| Total Cash Expenses | 4,269 | 4,537 | 4,511 | (268) | (6) | (242) | (5) | | 47,328 | 48,943 | 48,234 | (1,615) | (3) | (906) | (2) |
| **Operating Cash Flow** | 1,660 | 1,684 | 1,595 | (24) | (1) | 65 | 4 | | 16,432 | 17,182 | 16,468 | (750) | (4) | (36) | 0 |
| Depreciation | 245 | 326 | 262 | (81) | (25) | (17) | (6) | | 2,760 | 3,497 | 2,843 | (737) | (21) | (83) | (3) |
| Amortization of Intangibles | 56 | 55 | 56 | 1 | 2 | - | 0 | | 594 | 592 | 594 | 2 | 0 | - | 0 |
| **Operating Profit** | 1,359 | 1,303 | 1,277 | 56 | 4 | 82 | 6 | | 13,078 | 13,093 | 13,031 | (15) | 0 | 47 | 0 |
| Oper. Cash Flow Margin (%) | 28.0 | 27.1 | 26.1 | 0.9 | | 1.9 | | | 25.8 | 26.0 | 25.5 | (0.2) | | 0.3 | |
| Operating Profit Margin (%) | 22.9 | 20.9 | 20.9 | 2.0 | | 2.0 | | | 20.5 | 19.8 | 20.1 | 0.7 | | 0.4 | |

(1) Both years exclude severance and other charges related to cost reduction initiatives.

**Newport News**
**Operating Statistics**
**For Period 10, 2007**

| | Period 10 | | | Variance From | | | | | Year to Date | | | Variance From | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % | | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % |
| **Advertising ($000's)** | | | | | | | | | | | | | | | |
| Revenue | | | | | | | | | | | | | | | |
| Retail | 2,028 | 2,027 | 2,021 | 1 | - | 7 | - | | 20,943 | 21,643 | 20,694 | (700) | (3) | 249 | 1 |
| National | 527 | 573 | 560 | (46) | (8) | (33) | (6) | | 5,403 | 5,587 | 5,718 | (184) | (3) | (315) | (6) |
| Classified | 2,210 | 2,158 | 2,010 | 52 | 2 | 200 | 10 | | 22,719 | 23,033 | 22,063 | (314) | (1) | 656 | 3 |
| Total | 4,765 | 4,758 | 4,591 | 7 | - | 174 | 4 | | 49,065 | 50,263 | 48,475 | (1,198) | (2) | 590 | 1 |
| **Inches (000's)** | | | | | | | | | | | | | | | |
| Full Run | | | | | | | | | | | | | | | |
| Retail | 32 | 29 | 30 | 3 | 10 | 2 | 7 | | 341 | 356 | 353 | (15) | (4) | (12) | (3) |
| National | 11 | 9 | 10 | 2 | 22 | 1 | 10 | | 98 | 116 | 118 | (18) | (16) | (20) | (17) |
| Classified | 67 | 57 | 58 | 10 | 18 | 9 | 16 | | 741 | 692 | 690 | 49 | 7 | 51 | 7 |
| Total | 110 | 95 | 98 | 15 | 16 | 12 | 12 | | 1,180 | 1,164 | 1,161 | 16 | 1 | 19 | 2 |
| Part Run | | | | | | | | | | | | | | | |
| Retail | 7 | 8 | 8 | (1) | (13) | (1) | (13) | | 58 | 63 | 62 | (5) | (8) | (4) | (6) |
| National | - | - | - | - | NM | - | NM | | - | - | - | - | NM | - | NM |
| Classified | 6 | 5 | 6 | 1 | 20 | - | - | | 33 | 58 | 59 | (25) | (43) | (26) | (44) |
| Total | 13 | 13 | 14 | - | - | (1) | (7) | | 91 | 121 | 121 | (30) | (25) | (30) | (25) |
| Total Preprint Pieces (000's) | 16,513 | 17,829 | 17,155 | (1,316) | (7) | (642) | (4) | | 176,113 | 181,636 | 174,029 | (5,523) | (3) | 2,084 | 1 |
| Metric Tons Consumed | 919 | 1,016 | 1,005 | (97) | (10) | (86) | (9) | | 10,467 | 11,109 | 11,450 | (642) | (6) | (983) | (9) |
| Full Time Equivalents | | | | | | | | | | | | | | | |
| Publishing operations | 491 | 517 | 548 | (26) | (5) | (57) | (10) | | 512 | 518 | 549 | (6) | (1) | (37) | (7) |
| Interactive operations | 19 | 19 | 17 | - | - | 2 | 12 | | 17 | 18 | 13 | (1) | (6) | 4 | 31 |
| Total | 510 | 536 | 565 | (26) | (5) | (55) | (10) | | 529 | 536 | 562 | (7) | (1) | (33) | (6) |
| **ABC Paid Circulation** | | | | | | | | | | | | | | | |
| Daily (Mon-Fri) (000's) | | | | | | | | | | | | | | | |
| Home Delivery | 71 | 70 | 71 | 1 | 1 | (1) | (1) | | 70 | 71 | 72 | (1) | (1) | (2) | (3) |
| Single Copy | 10 | 11 | 11 | (1) | (6) | (1) | (10) | | 10 | 11 | 11 | (0) | (3) | (1) | (5) |
| Individually Paid | 81 | 81 | 82 | 0 | - | (2) | (2) | | 80 | 81 | 83 | (1) | (1) | (2) | (3) |
| Other Paid | 2 | 1 | 3 | 1 | 39 | (1) | (37) | | 2 | 2 | 4 | (0) | (7) | (1) | (41) |
| Total Daily Paid | 82 | 82 | 85 | 1 | 1 | (3) | (3) | | 82 | 84 | 86 | (1) | (1) | (4) | (5) |
| Sunday (000's) | | | | | | | | | | | | | | | |
| Home Delivery | 85 | 85 | 86 | (0) | - | (1) | (1) | | 85 | 86 | 86 | (0) | - | (1) | (1) |
| Single Copy | 19 | 20 | 21 | (2) | (8) | (2) | (11) | | 19 | 20 | 20 | (1) | (6) | (1) | (7) |
| Individually Paid | 103 | 105 | 107 | (2) | (2) | (4) | (4) | | 104 | 106 | 107 | (1) | (1) | (3) | (2) |
| Other Paid | 1 | 1 | 2 | (0) | (27) | (1) | (41) | | 1 | 1 | 2 | (0) | (5) | (0) | (24) |
| Total Sunday Paid | 104 | 106 | 109 | (2) | (2) | (4) | (4) | | 106 | 107 | 108 | (1) | (1) | (3) | (3) |

**Southern Connecticut Newspapers Inc.**
**Variance Explanations**
**For Period 10 2007**
**(Thousands of Dollars)**

|  | Period 10 | | | | | | |
|  |  |  |  | Variance From | | | |
|  | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % |
|---|---|---|---|---|---|---|---|
| Revenues | 2,969 | 3,101 | 3,047 | (132) | (4) | (78) | (3) |
| Operating Cash Expenses (1) | 2,374 | 2,383 | 2,413 | (9) | 0 | (39) | (2) |
| **Operating Cash Flow (1)** | **595** | **718** | **634** | **(123)** | **(17)** | **(39)** | **(6)** |
| Depreciation & Amortization | 102 | 108 | 105 | (6) | (6) | (3) | (3) |
| Operating Profit (1) | 493 | 609 | 528 | (116) | (19) | (35) | (7) |

**Revenues vs. Plan**
- Advertising revenue was down (5%).
  Retail missed Plan by (8%) as this area of the business continues to be soft.  The largest shortfalls this Period are in Electronics (49%) and Home Improvement (44%).
  National exceeded Plan by 28% driven by strong performances in Wireless, Auto , and Financial.  National exceeds Plan by 17% YTD.
  Classified was below Plan (10%) with significant shortfalls in Help Wanted (31%) and Other (43%) driving results.
- Circulation (2%) was slightly below Plan and Other Revenue was at Plan.

**Expenses vs. Plan**
- Compensation and Benefits is favorable 2% due to lower commissions and pension costs.
- Newsprint & Ink was favorable 10% due to continued savings in Newsprint related to lower pricing.
- Outside Services are favorable 25% primarily due to lower corporate charges.
- Repairs & Maintenance spending was lower by 41% due to timing.
- Occupancy Costs are up 50% due to increased Electricity Costs.

**Revenues vs. Prior Year**
- Advertising revenue was down (3%).
  Retail was short of Plan (6%).  Similar to vs. Plan, Electronics (48%) and Home Improvement (37%) were the poorest performers.
  National was up 22% with mixed results in the sector.  Positive results in Financial and Auto drove overall performance.
  Classified missed Prior Year by (6%) as shortfalls in Help Wanted, Real Estate, and Other offset a strong performance in Auto.
- Circulation was down (3%).
- Other revenue was up 2%.

**Expenses vs. Prior Year**
- Compensation and Benefits was favorable by 2% due to medical benefits and pension costs.
- Newsprint and Ink costs were lower 14% due to savings in Newsprint related to lower pricing.
- Outside services are favorable by 15% primarily due to lower corporate charges.
- Repairs & Maintenance spending was lower by 25% due to timing.
- Occupancy Costs are up 36% due to increased Electricity Costs.

(1)  Excludes special items.

**So. Connecticut Newspapers[1]**
**Operating Statement**
**For Period 10, 2007**
**(Thousands of Dollars)**

| | Period 10 | | | | | | | | Year to Date | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Variance From | | | | | | | | Variance From | | | |
| | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % | | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % |
| **Revenues** | | | | | | | | | | | | | | | |
| Advertising | 2,399 | 2,524 | 2,463 | (125) | (5) | (64) | (3) | | 23,874 | 24,609 | 25,099 | (735) | (3) | (1,225) | (5) |
| Circulation | 460 | 468 | 476 | (8) | (2) | (16) | (3) | | 4,947 | 4,969 | 5,040 | (22) | 0 | (93) | (2) |
| Other | 110 | 109 | 108 | 1 | 1 | 2 | 2 | | 1,139 | 1,087 | 833 | 52 | 5 | 306 | 37 |
| Total | 2,969 | 3,101 | 3,047 | (132) | (4) | (78) | (3) | | 29,960 | 30,665 | 30,972 | (705) | (2) | (1,012) | (3) |
| **Expenses** | | | | | | | | | | | | | | | |
| Compensation | | | | | | | | | | | | | | | |
| Direct Pay | 1,064 | 1,020 | 1,041 | 44 | 4 | 23 | 2 | | 11,513 | 11,126 | 11,872 | 387 | 3 | (359) | (3) |
| Stock-Based | 2 | 11 | 4 | (9) | (82) | (2) | (50) | | 23 | 119 | 175 | (96) | (81) | (152) | (87) |
| Benefits | 242 | 243 | 280 | (1) | 0 | (38) | (14) | | 2,461 | 2,721 | 3,079 | (260) | (10) | (618) | (20) |
| Total | 1,308 | 1,274 | 1,325 | 34 | 3 | (17) | (1) | | 13,997 | 13,966 | 15,126 | 31 | 0 | (1,129) | (7) |
| Newsprint & Ink | 197 | 218 | 229 | (21) | (10) | (32) | (14) | | 2,149 | 2,302 | 2,217 | (153) | (7) | (68) | (3) |
| Outside Services | 152 | 205 | 178 | (53) | (26) | (26) | (15) | | 1,959 | 2,149 | 1,964 | (190) | (9) | (5) | 0 |
| TMC Postage | - | - | - | - | NM | - | NM | | - | - | - | - | NM | - | NM |
| Other Circulation Expenses | 228 | 227 | 243 | 1 | 0 | (15) | (6) | | 2,515 | 2,447 | 2,542 | 68 | 3 | (27) | (1) |
| Employee Expenses | 20 | 38 | 43 | (18) | (47) | (23) | (53) | | 264 | 367 | 304 | (103) | (28) | (40) | (13) |
| Office Expenses | 27 | 37 | 27 | (10) | (27) | - | 0 | | 315 | 401 | 404 | (86) | (21) | (89) | (22) |
| Supplies | 69 | 61 | 72 | 8 | 13 | (3) | (4) | | 605 | 614 | 568 | (9) | (1) | 37 | 7 |
| Occupancy | 170 | 111 | 123 | 59 | 53 | 47 | 38 | | 1,338 | 1,175 | 1,141 | 163 | 14 | 197 | 17 |
| Repairs and Maintenance | 31 | 53 | 41 | (22) | (42) | (10) | (24) | | 390 | 538 | 509 | (148) | (28) | (119) | (23) |
| Promotion | 78 | 63 | 69 | 15 | 24 | 9 | 13 | | 543 | 635 | 563 | (92) | (14) | (20) | (4) |
| Other Expenses(2) | 94 | 96 | 63 | (2) | (2) | 31 | 49 | | 957 | 795 | 775 | 162 | 20 | 182 | 23 |
| Total Cash Expenses | 2,374 | 2,383 | 2,413 | (9) | 0 | (39) | (2) | | 25,032 | 25,389 | 26,113 | (357) | (1) | (1,081) | (4) |
| **Operating Cash Flow** | 595 | 718 | 634 | (123) | (17) | (39) | (6) | | 4,928 | 5,276 | 4,859 | (348) | (7) | 69 | 1 |
| Depreciation | 98 | 105 | 102 | (7) | (7) | (4) | (4) | | 1,105 | 1,194 | 1,223 | (89) | (7) | (118) | (10) |
| Amortization of Intangibles | 4 | 4 | 4 | - | 0 | - | 0 | | 42 | 43 | 42 | (1) | (2) | - | 0 |
| **Operating Profit** | 493 | 609 | 528 | (116) | (19) | (35) | (7) | | 3,781 | 4,039 | 3,594 | (258) | (6) | 187 | 5 |
| Oper. Cash Flow Margin (%) | 20.0 | 23.2 | 20.8 | (3.2) | | (0.8) | | | 16.4 | 17.2 | 15.7 | (0.8) | | 0.7 | |
| Operating Profit Margin (%) | 16.6 | 19.6 | 17.3 | (3.0) | | (0.7) | | | 12.6 | 13.2 | 11.6 | (0.6) | | 1.0 | |

(1) This report is for informational purposes only.  SCNI was sold in November 2007, and its operating results are reported as discontinued operations in the Company's external financial statements.

(2) Year to date 2006 excludes a $4.7 million gain on the sale of land.

**So. Connecticut Newspapers(1)**
**Operating Statistics**
**For Period 10, 2007**

| | Period 10 | | | | | | | | Year to Date | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Variance From | | | | | | | | Variance From | | | |
| 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % | | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % |
| | | | | | | | **Advertising ($000's)** | | | | | | | |
| | | | | | | | Revenue | | | | | | | |
| 920 | 1,018 | 968 | (98) | (10) | (48) | (5) | Retail | 8,661 | 9,376 | 9,262 | (715) | (8) | (601) | (6) |
| 408 | 321 | 332 | 87 | 27 | 76 | 23 | National | 4,012 | 3,602 | 3,961 | 410 | 11 | 51 | 1 |
| 1,071 | 1,185 | 1,163 | (114) | (10) | (92) | (8) | Classified | 11,201 | 11,631 | 11,876 | (430) | (4) | (675) | (6) |
| 2,399 | 2,524 | 2,463 | (125) | (5) | (64) | (3) | Total | 23,874 | 24,609 | 25,099 | (735) | (3) | (1,225) | (5) |
| | | | | | | | **Inches (000's)** | | | | | | | |
| | | | | | | | Full Run | | | | | | | |
| 30 | 33 | 36 | (3) | (9) | (6) | (17) | Retail | 288 | 315 | 319 | (27) | (9) | (31) | (10) |
| 19 | 18 | 16 | 1 | 6 | 3 | 19 | National | 204 | 211 | 210 | (7) | (3) | (6) | (3) |
| 47 | 49 | 53 | (2) | (4) | (6) | (11) | Classified | 488 | 532 | 532 | (44) | (8) | (44) | (8) |
| 96 | 100 | 105 | (4) | (4) | (9) | (9) | Total | 980 | 1,058 | 1,061 | (78) | (7) | (81) | (8) |
| 5,713 | 6,399 | 6,391 | (686) | (11) | (678) | (11) | Total Preprint Pieces (000's) | 62,122 | 66,254 | 66,543 | (4,132) | (6) | (4,421) | (7) |
| 333 | 344 | 373 | (11) | (3) | (40) | (11) | Metric Tons Consumed | 3,475 | 3,566 | 3,435 | (91) | (3) | 40 | 1 |
| | | | | | | | Full Time Equivalents | | | | | | | |
| 275 | 259 | 285 | 16 | 6 | (10) | (4) | Publishing operations | 277 | 261 | 290 | 16 | 6 | (13) | (4) |
| 4 | 4 | 5 | - | - | (1) | (20) | Interactive operations | 4 | 4 | 5 | - | - | (1) | (20) |
| 279 | 263 | 290 | 16 | 6 | (11) | (4) | Total | 281 | 265 | 295 | 16 | 6 | (14) | (5) |
| | | | | | | | **ABC Paid Circulation** | | | | | | | |
| | | | | | | | Daily (Mon-Fri) (000's) | | | | | | | |
| 23 | 23 | 23 | 0 | 1 | 0 | - | Home Delivery | 23 | 23 | 23 | 1 | 3 | 0 | 1 |
| 7 | 8 | 8 | (1) | (8) | (1) | (9) | Single Copy | 7 | 8 | 8 | (1) | (8) | (1) | (8) |
| 31 | 31 | 31 | (0) | (1) | (1) | (2) | Individually Paid | 31 | 31 | 31 | (0) | - | (0) | (1) |
| 4 | 4 | 4 | 0 | 2 | 0 | 1 | Other Paid | 4 | 4 | 3 | (0) | (6) | 0 | 6 |
| 34 | 35 | 35 | (0) | (1) | (1) | (2) | Total Daily Paid | 34 | 34 | 34 | (0) | (1) | (0) | (1) |
| | | | | | | | Sunday (000's) | | | | | | | |
| 26 | 27 | 27 | (2) | (6) | (1) | (5) | Home Delivery | 26 | 27 | 27 | (1) | (4) | (1) | (3) |
| 8 | 9 | 9 | (1) | (7) | (1) | (8) | Single Copy | 8 | 9 | 9 | (0) | (5) | (1) | (6) |
| 34 | 36 | 36 | (2) | (6) | (2) | (6) | Individually Paid | 34 | 35 | 35 | (2) | (4) | (1) | (4) |
| 2 | 2 | 1 | (0) | (23) | 1 | 76 | Other Paid | 3 | 2 | 2 | 0 | 7 | 0 | 17 |
| 35 | 38 | 37 | (3) | (7) | (1) | (4) | Total Sunday Paid | 36 | 38 | 37 | (1) | (4) | (1) | (3) |

(1) This report is for informational purposes only.  SCNI was sold in November 2007, and its operating results are reported as discontinued operations in the Company's external financial statements.

**Tribune Media Services**
**Variance Explanations**
**For Period 10, 2007**
**(Thousands of Dollars)**

|  | | Period 10 | | | | | |
|---|---|---|---|---|---|---|---|
|  | | | | Variance From | | | |
|  | **2007** | **2007** | **2006** | **2007** | | **2006** | |
|  | **Actual** | **Plan** | **Actual** | **Plan** | **%** | **Actual** | **%** |
| Revenues | 9,563 | 9,524 | 8,947 | 39 | 0 | 616 | 7 |
| Operating Cash Expenses | 7,366 | 6,720 | 7,131 | 646 | 10 | 235 | 3 |
| **Operating Cash Flow** | **2,198** | **2,804** | **1,816** | **(607)** | **(22)** | **381** | **21** |
| Depreciation & Amortization | 171 | 176 | 201 | (5) | (3) | (30) | (15) |
| Operating Profit | 2,027 | 2,628 | 1,615 | (602) | (23) | 411 | 25 |

**Revenues vs. Plan**
- TMS Publishing $384K over plan mainly due to Marketing Services revenue and also strong Advertising sales, partially offset by churn in Local Program and Satellite Guide revenue.
- TV Information Products $62K under plan due to lower New Media run rate coming into '07, and also attrition and slower growth in Print revenue.
- Local Ad Sales $71K under plan due to 5 less markets closed, partially offset by a higher rate per market.
- TV Europe $53K under plan due to slower than anticipated customer growth.
- TV Ad Networks $28K under plan due to shutdown.
- Zap2it.com $105K over plan due to higher Direct Billed ad revenue.
- Domestic News and Features $73K under plan due to a delay in the start of Blender revenue, also lower Comic and Editorial Cartoon revenue, and decreased Delivery revenue; partially offset by unplanned Foreign Affairs revenue.
- TMS Specialty Products $49K under plan due to a delay in the Advertorial Content Service revenue, CareerBuilder cancellations and slower growth.
- Licensing $62K under plan due to lower General Licensing, Annie Play receipts, and Jumble revenue.
- International News and Features $44K under plan due to a delay in USA Today revenue, the loss of WSJ Barron's, a cancelled USA Today licensing product and depreciation against the Canadian dollar; partially offset by higher One Shot feature sales.

**Expenses vs. Plan**
- Compensation $72K under plan due to Regular Pay ($81K under plan due to lower FTE's, partially offset by lower Capitalized Labor), Fringe Benefits ($25K under plan due to Health Insurance trending lower due to lower FTE's, partially offset by a Long Term Disability true up rec'd from corporate); partially offset by Overtime ($20K over plan due to higher TV Info Editorial costs relating to the new TV season, and several open positions), and Other Direct Pay ($15K over plan due to TMS Publishing and Int'l News & Features Commission true ups, partially offset by no ESPP expense and lower MIP).
- Royalty Expenses $46K under plan due to no Blender revenue, lower Domestic and Int'l News and Features revenue and also Licensing and TV Europe revenue.
- Outside Printing and Distribution $449K over plan corresponding to the increased TMS Publishing Marketing Services revenue.
- Outside Services $210K over plan due to timing Legal Fees relating to the Gemstar lawsuit, Legal Fees relating to the new building in Glens Falls, TV Info General Consulting fees for a disaster recovery study, TMS Publishing Recruitment fees and Listing Charges, Delivery Charges, and Other Professional Services; partially offset by a TIS Charge Q3 true up from Corporate.
- Supplies $20K over plan due to higher Computer Supplies, Software and Office Supplies purchases.
- Other Cost of Sales $27K under plan corresponding with the TMS Publishing reclass of Listings in Outside Services.
- Promotions and Marketing $43K under plan due to Domestic and Int'l News and Features catalogs not being printed in '07 and lower TV Info expense; partially offset by higher TMS Publishing due to an increased presence in the Dish Network call centers.
- Other Expense $169K over plan due to miscellaneous expense caused by the weak dollar.

**Revenues vs. Prior Year**
- TMS Publishing $452K higher mainly due to Marketing Services revenue and also strong Advertising sales, partially offset by churn in Local Program and Satellite Guides.
- TV Information Products $177K higher due to growth in New Media markets, partially offset by Print customer attrition and rate reductions.
- Local Ad Sales $35K lower due to 3 fewer markets, partially offset by a higher rate per market.
- TV Europe $26K higher due to increased New Media and Print revenue and the stronger Euro.
- Zap2it.com $77K higher due to strong Direct Billed ad and Remnant revenue, partially offset by lower Affiliate revenue.
- EPG $55K higher due to growth in the Oncable customer base.
- Domestic News and Features $19K lower due to Feature Sales and decreased Delivery revenue.
- Licensing $25K lower due to decline in professional show revenue.
- Satisfaction $79K lower due to shutdown.

**Expenses vs. Prior Year**
- Compensation $32K lower due to Other Direct Pay ($60K due to lower RSU, MIP, and ESPP Expense, partially offset by higher Commissions), Fringe Benefits ($7K lower due to Health Insurance trending lower in '07, lower Pension, partially offset by a '07 Q3 Long Term Disability true up and higher Worker's Comp and other Fringes); partially offset by Regular Pay ($35K higher due to higher TMS Publishing and TV Info FTE's and lower Capitalized Labor) and Overtime ($1K lower).
- Royalties $16K lower corresponding to Domestic News and Features revenue, and the IPG shutdown.
- Office Expense $554K lower due to the TMS Publishing Postage reclass to Outside Printing and Distribution.
- Outside Printing and Distribution $859K higher due to the reclass of TMS Publishing Postage from Office Expense and increased Marketing Services revenue, partially offset by the Satisfaction magazine.
- Employees Expenses $100K higher due to higher T&E related to increased Marketing Services visits, TV Info Trade show travel and timing Registration Fees.
- Outside Services $170K lower due to Legal Fees relating to the Gemstar lawsuit, lower Subcontractor Labor, Other Professional Services, Purchased content due to the Satisfaction shutdown and a TIS '07 Q3 YTD true up from Corporate; partially offset by the reclass of TMS Publishing Listing services from Other Cost of Sales, TMS Publishing Recruitment charges and higher Production Charges.
- Other Cost of Sales $42K lower due to the TMS Publishing Listings reclass to Outside Services.
- Intracompany Elimination Expense $20K higher due to the shutdown of IPG.
- Insurance $24K higher due to a 2006 credit received.
- Other Expense $29K higher due to the strength of foreign currency, partially offset by timing of Charitable contributions.
- Depreciation and Amortization $30K lower due to the timing of capital expenditures and no IPG Amortization.

**TMS Group**
**Operating Statement**
**For Period 10, 2007**
**(Thousands of Dollars)**

| | | Period 10 | | | | | | | | Year to Date | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | Variance From | | | | | | | | Variance From | | | |
| 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % | | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % |
| | | | | | | | **Revenues** | | | | | | | |
| 4,490 | 4,664 | 4,298 | (174) | (4) | 192 | 4 | Entertainment Info Products | 44,998 | 46,368 | 43,014 | (1,370) | (3) | 1,984 | 5 |
| 3,582 | 3,232 | 3,205 | 350 | 11 | 377 | 12 | TV Publishing | 32,134 | 31,609 | 31,056 | 525 | 2 | 1,078 | 3 |
| 1,192 | 1,425 | 1,245 | (233) | (16) | (53) | (4) | News & Features | 12,636 | 13,818 | 12,924 | (1,182) | (9) | (288) | (2) |
| 300 | 175 | 191 | 125 | 71 | 109 | 57 | Advertising Revenue | 2,072 | 1,502 | 1,318 | 570 | 38 | 754 | 57 |
| - | 28 | 10 | (28) | (100) | (10) | (100) | Other | 67 | 299 | 566 | (232) | (78) | (499) | (88) |
| 9,564 | 9,524 | 8,949 | 40 | - | 615 | 7 | Total | 91,907 | 93,596 | 88,878 | (1,689) | (2) | 3,029 | 3 |
| | | | | | | | **Expenses(1)** | | | | | | | |
| | | | | | | | Compensation | | | | | | | |
| 2,622 | 2,697 | 2,615 | (75) | (3) | 7 | 0 | Direct Pay | 27,332 | 28,555 | 27,655 | (1,223) | (4) | (323) | (1) |
| 28 | 36 | 83 | (8) | (22) | (55) | (66) | Stock-Based | 582 | 616 | 544 | (34) | (6) | 38 | 7 |
| 598 | 591 | 584 | 7 | 1 | 14 | 2 | Benefits | 6,245 | 6,757 | 6,626 | (512) | (8) | (381) | (6) |
| 3,248 | 3,324 | 3,282 | (76) | (2) | (34) | (1) | Total | 34,159 | 35,928 | 34,825 | (1,769) | (5) | (666) | (2) |
| 541 | 587 | 537 | (46) | (8) | 4 | 1 | Royalties | 5,453 | 5,809 | 5,482 | (356) | (6) | (29) | (1) |
| 295 | 295 | 194 | - | - | 101 | 52 | Employee Expenses | 2,463 | 2,806 | 2,364 | (343) | (12) | 99 | 4 |
| 1,769 | 1,402 | 1,905 | 367 | 26 | (136) | (7) | Outside Services | 16,278 | 16,181 | 16,497 | 97 | 1 | (219) | (1) |
| 50 | 63 | 603 | (13) | (21) | (553) | (92) | Office Expenses | 548 | 615 | 5,764 | (67) | (11) | (5,216) | (90) |
| 71 | 52 | 57 | 19 | 37 | 14 | 25 | Supplies | 562 | 556 | 605 | 6 | 1 | (43) | (7) |
| 284 | 286 | 288 | (2) | (1) | (4) | (1) | Occupancy | 2,818 | 2,830 | 2,782 | (12) | 0 | 36 | 1 |
| 43 | 39 | 47 | 4 | 10 | (4) | (9) | Repairs and Maintenance | 437 | 390 | 400 | 47 | 12 | 37 | 9 |
| 112 | 155 | 95 | (43) | (28) | 17 | 18 | Promotion | 1,014 | 1,600 | 1,091 | (586) | (37) | (77) | (7) |
| 954 | 517 | 124 | 437 | 85 | 830 | 669 | Other Expenses | 6,826 | 4,910 | 932 | 1,916 | 39 | 5,894 | 632 |
| 7,367 | 6,720 | 7,132 | 647 | 10 | 235 | 3 | Total Cash Expenses | 70,558 | 71,625 | 70,742 | (1,067) | (1) | (184) | - |
| 2,197 | 2,804 | 1,817 | (607) | (22) | 380 | 21 | **Operating Cash Flow** | 21,349 | 21,971 | 18,136 | (622) | (3) | 3,213 | 18 |
| 162 | 168 | 176 | (6) | (4) | (14) | (8) | Depreciation | 1,909 | 1,989 | 1,637 | (80) | (4) | 272 | 17 |
| 7 | 8 | 26 | (1) | (13) | (19) | (73) | Amortization of Intangibles | 115 | 86 | 274 | 29 | 34 | (159) | (58) |
| 2,028 | 2,628 | 1,615 | (600) | (23) | 413 | 26 | **Operating Profit** | 19,325 | 19,896 | 16,225 | (571) | (3) | 3,100 | 19 |
| 23.0 | 29.4 | 20.3 | (6.4) | | 2.7 | | Oper. Cash Flow Margin (%) | 23.2 | 23.5 | 20.4 | (0.3) | | 2.8 | |
| 21.2 | 27.6 | 18.0 | (6.4) | | 3.2 | | Operating Profit Margin (%) | 21.0 | 21.3 | 18.3 | (0.3) | | 2.7 | |
| 617 | 643 | 623 | (26) | (4) | (6) | (1) | **FTE's** | 618 | 643 | 626 | (25) | (4) | (8) | (1) |

(1) Excludes special items.

**TPC Group Office**
**Operating Statement**
**For Period 10, 2007**
**(Thousands of Dollars)**

| | Period 10 | | | | | | | | Year to Date | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | **Variance From** | | | | | | | | **Variance From** | | |
| | **2007 Actual** | **2007 Plan** | **2006 Actual** | **2007 Plan** | **%** | **2006 Actual** | **%** | | **2007 Actual** | **2007 Plan** | **2006 Actual** | **2007 Plan** | **%** | **2006 Actual** | **%** |
| **Expenses** | | | | | | | | | | | | | | | |
| Compensation(1) | | | | | | | | | | | | | | | |
| Direct Pay | 523 | 603 | 505 | (80) | (13) | 18 | 4 | | 5,768 | 6,433 | 4,372 | (665) | (10) | 1,396 | 32 |
| Stock-Based | 246 | 245 | 158 | 1 | - | 88 | 56 | | 4,321 | 3,812 | 3,732 | 509 | 13 | 589 | 16 |
| Benefits | 47 | 53 | 64 | (6) | (11) | (17) | (27) | | 746 | 691 | 845 | 55 | 8 | (99) | (12) |
| Total Compensation | 816 | 901 | 727 | (85) | (9) | 89 | 12 | | 10,835 | 10,936 | 8,949 | (101) | (1) | 1,886 | 21 |
| Newsprint & Ink | (35) | (48) | (33) | 13 | 27 | (2) | (6) | | (443) | (467) | (470) | 24 | 5 | 27 | 6 |
| Other Supplies | 12 | 13 | 9 | (1) | (8) | 3 | 33 | | 82 | 133 | 143 | (51) | (38) | (61) | (43) |
| Employee Expenses | 110 | 94 | 84 | 16 | 17 | 26 | 31 | | 638 | 608 | 561 | 30 | 5 | 77 | 14 |
| Outside Services | (200) | (180) | (1) | (20) | (11) | (199) | NM | | (1,549) | (1,824) | (376) | 275 | 15 | (1,173) | (312) |
| Office Expenses | 9 | 6 | 6 | 3 | 50 | 3 | 50 | | 98 | 60 | 81 | 38 | 63 | 17 | 21 |
| Repairs & Maintenance | 20 | 14 | 17 | 6 | 43 | 3 | 18 | | 229 | 152 | 237 | 77 | 51 | (8) | (3) |
| Insurance | 2 | 2 | (1) | - | - | 3 | 300 | | 17 | 20 | 10 | (3) | (15) | 7 | 70 |
| Occupancy | 224 | 209 | 180 | 15 | 7 | 44 | 24 | | 2,196 | 2,114 | 1,141 | 82 | 4 | 1,055 | 92 |
| (Gain)/Loss on asset disposals | - | - | - | - | NM | - | NM | | - | - | - | - | NM | - | NM |
| Other Expenses | 7 | 13 | 1 | (6) | (46) | 6 | 600 | | 114 | 116 | 125 | (2) | (2) | (11) | (9) |
| Total Cash Expenses | 965 | 1,024 | 989 | (59) | (6) | (24) | (2) | | 12,217 | 11,848 | 10,401 | 369 | 3 | 1,816 | 17 |
| **Operating Cash Flow** | (965) | (1,024) | (989) | 59 | 6 | 24 | 2 | | (12,217) | (11,848) | (10,401) | (369) | (3) | (1,816) | (17) |
| Depreciation | 73 | 74 | 62 | (1) | (1) | 11 | 18 | | 796 | 807 | 651 | (11) | (1) | 145 | 22 |
| **Operating Profit** | (1,038) | (1,098) | (1,051) | 60 | 5 | 13 | 1 | | (13,013) | (12,655) | (11,052) | (358) | (3) | (1,961) | (18) |

(1) Year to date 2007 excludes severance and other charges related to cost reduction initiatives.

**Interactive Central**
**Operating Statement**
**For Period 10, 2007**
**(Thousands of Dollars)**

| | Period 10 | | | | | | | | Year to Date | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Variance From | | | | | | | | Variance From | | | |
| | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % | | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % |
| **Revenues** | | | | | | | | | | | | | | | |
| Advertising Revenue | 26 | 1 | 32 | 25 | 2,500 | (6) | (19) | | 157 | 33 | 210 | 124 | 376 | (53) | (25) |
| Other | 2 | - | 3 | 2 | NM | (1) | (33) | | 33 | 7 | 37 | 26 | 371 | (4) | (11) |
| Total | 28 | 1 | 35 | 27 | 2,700 | (7) | (20) | | 190 | 40 | 247 | 150 | 375 | (57) | (23) |
| **Expenses** | | | | | | | | | | | | | | | |
| Compensation | | | | | | | | | | | | | | | |
| Direct Pay | 1,792 | 1,968 | 1,368 | (176) | (9) | 424 | 31 | | 16,105 | 18,171 | 12,071 | (2,066) | (11) | 4,034 | 33 |
| Stock-Based | 145 | 152 | 18 | (7) | (5) | 127 | 706 | | 1,431 | 1,551 | 223 | (120) | (8) | 1,208 | 542 |
| Benefits | 262 | 311 | 202 | (49) | (16) | 60 | 30 | | 2,474 | 3,412 | 2,030 | (938) | (27) | 444 | 22 |
| Total | 2,199 | 2,431 | 1,588 | (232) | (10) | 611 | 38 | | 20,010 | 23,134 | 14,324 | (3,124) | (14) | 5,686 | 40 |
| Affiliate Fees | - | - | - | - | NM | - | NM | | - | - | - | - | NM | - | NM |
| Web Hosting | 223 | 193 | 168 | 30 | 16 | 55 | 33 | | 1,917 | 1,897 | 1,524 | 20 | 1 | 393 | 26 |
| Other Outside Services | 439 | 342 | 135 | 97 | 28 | 304 | 225 | | 1,432 | 1,735 | 980 | (303) | (17) | 452 | 46 |
| Employee Expenses | 148 | 123 | 109 | 25 | 20 | 39 | 36 | | 1,157 | 1,040 | 714 | 117 | 11 | 443 | 62 |
| Office Expenses | 22 | 25 | 31 | (3) | (12) | (9) | (29) | | 310 | 245 | 223 | 65 | 27 | 87 | 39 |
| Occupancy | 165 | 185 | 127 | (20) | (11) | 38 | 30 | | 1,503 | 1,702 | 1,081 | (199) | (12) | 422 | 39 |
| Promotion | 535 | 92 | 8 | 443 | 482 | 527 | 6,588 | | 1,988 | 768 | 201 | 1,220 | 159 | 1,787 | 889 |
| Other Expenses | 68 | 28 | 49 | 40 | 143 | 19 | 39 | | 552 | 293 | 111 | 259 | 88 | 441 | 397 |
| Total Cash Expenses | 3,799 | 3,419 | 2,215 | 380 | 11 | 1,584 | 72 | | 28,869 | 30,814 | 19,158 | (1,945) | (6) | 9,711 | 51 |
| **Operating Cash Flow** | (3,771) | (3,418) | (2,180) | (353) | (10) | (1,591) | (73) | | (28,679) | (30,774) | (18,911) | 2,095 | 7 | (9,768) | (52) |
| Depreciation | 341 | 464 | 194 | (123) | (27) | 147 | 76 | | 2,625 | 3,755 | 2,032 | (1,130) | (30) | 593 | 29 |
| Amortization of Intangibles | - | - | - | - | NM | - | NM | | - | - | - | - | NM | - | NM |
| **Operating Profit** | (4,112) | (3,882) | (2,374) | (230) | (6) | (1,738) | (73) | | (31,304) | (34,529) | (20,943) | 3,225 | 9 | (10,361) | (49) |
| **FTE's** | 238 | 301 | 159 | (63) | (21) | 79 | 50 | | 194 | 241 | 138 | (47) | (20) | 56 | 41 |

**ForSaleByOwner.com(1)**
**Operating Statement**
**For Period 10, 2007**
**(Thousands of Dollars)**

| | | | Period 10 | | | | | | | | | Year to Date | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | | | Variance From | | | | | | | | | Variance From | | | | |
| 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % | | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % |
| | | | | | | | **Revenues** | | | | | | | |
| 1,296 | 1,797 | 1,304 | (501) | (28) | (8) | (1) | Advertising Revenue | 12,720 | 14,227 | 6,742 | (1,507) | (11) | 5,978 | 89 |
| 31 | 66 | 50 | (35) | (53) | (19) | (38) | Other | 518 | 748 | 258 | (230) | (31) | 260 | 101 |
| 1,327 | 1,863 | 1,354 | (536) | (29) | (27) | (2) | Total | 13,238 | 14,975 | 7,000 | (1,737) | (12) | 6,238 | 89 |
| | | | | | | | **Expenses** | | | | | | | |
| | | | | | | | Compensation | | | | | | | |
| 182 | 212 | 187 | (30) | (14) | (5) | (3) | Direct Pay | 1,903 | 2,108 | 1,031 | (205) | (10) | 872 | 85 |
| 37 | 42 | 31 | (5) | (12) | 6 | 19 | Benefits | 423 | 439 | 155 | (16) | (4) | 268 | 173 |
| 219 | 254 | 218 | (35) | (14) | 1 | 0 | Total | 2,326 | 2,547 | 1,186 | (221) | (9) | 1,140 | 96 |
| 10 | 13 | 8 | (3) | (23) | 2 | 25 | Affiliate Fees | 125 | 166 | 65 | (41) | (25) | 60 | 92 |
| 11 | 7 | 7 | 4 | 57 | 4 | 57 | Web Hosting | 93 | 75 | 25 | 18 | 24 | 68 | 272 |
| 178 | 314 | 219 | (136) | (43) | (41) | (19) | Other Outside Services | 2,169 | 2,802 | 1,173 | (633) | (23) | 996 | 85 |
| 8 | 16 | 6 | (8) | (50) | 2 | 33 | Employee Expenses | 94 | 165 | 54 | (71) | (43) | 40 | 74 |
| 31 | 48 | 55 | (17) | (35) | (24) | (44) | Office Expenses | 334 | 498 | 198 | (164) | (33) | 136 | 69 |
| 22 | 25 | 25 | (3) | (12) | (3) | (12) | Occupancy | 195 | 267 | 118 | (72) | (27) | 77 | 65 |
| 237 | 316 | 271 | (79) | (25) | (34) | (13) | Promotion | 2,462 | 3,313 | 1,104 | (851) | (26) | 1,358 | 123 |
| 43 | 91 | 57 | (48) | (53) | (14) | (25) | Other Expenses | 584 | 581 | 454 | 3 | 1 | 130 | 29 |
| 759 | 1,084 | 866 | (325) | (30) | (107) | (12) | Total Cash Expenses | 8,382 | 10,414 | 4,377 | (2,032) | (20) | 4,005 | 92 |
| 568 | 779 | 488 | (211) | (27) | 80 | 16 | **Operating Cash Flow** | 4,856 | 4,561 | 2,623 | 295 | 6 | 2,233 | 85 |
| 8 | 16 | 3 | (8) | (50) | 5 | 167 | Depreciation | 57 | 113 | 15 | (56) | (50) | 42 | 280 |
| 89 | 89 | 147 | - | - | (58) | (39) | Amortization of Intangibles | 950 | 950 | 746 | - | - | 204 | 27 |
| 471 | 674 | 338 | (203) | (30) | 133 | 39 | **Operating Profit** | 3,849 | 3,498 | 1,862 | 351 | 10 | 1,987 | 107 |
| 33 | 36 | 28 | (3) | (8) | 5 | 18 | **FTE's** | 32 | 33 | 26 | (1) | (3) | 6 | 23 |

(1) ForSaleByOwner.com was acquired in June, 2006.

**Broadcasting & Entertainment**
**Summary of Operations**
**For Period 10, 2007**
**(Thousands of Dollars)**

| | Period 10 | | | | | | | | Year to Date | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Variance From | | | | | | | | Variance From | | | |
| | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % | | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % |
| **Operating Revenues** | | | | | | | | | | | | | | | |
| Television(1) | | | | | | | | | | | | | | | |
| Television Stations | 78,387 | 84,714 | 85,542 | (6,327) | (7) | (7,155) | (8) | | 796,530 | 823,959 | 828,117 | (27,429) | (3) | (31,587) | (4) |
| Cable Superstation | 11,196 | 11,004 | 10,862 | 192 | 2 | 334 | 3 | | 128,662 | 120,186 | 118,181 | 8,476 | 7 | 10,481 | 9 |
| Total excl. allocations | 89,583 | 95,718 | 96,404 | (6,135) | (6) | (6,821) | (7) | | 925,192 | 944,145 | 946,298 | (18,953) | (2) | (21,106) | (2) |
| TBC Group allocation | - | - | - | - | NM | - | NM | | 4,056 | 2,670 | 3,028 | 1,386 | 52 | 1,028 | 34 |
| Total | 89,583 | 95,718 | 96,404 | (6,135) | (6) | (6,821) | (7) | | 929,248 | 946,815 | 949,326 | (17,567) | (2) | (20,078) | (2) |
| Radio/Entertainment/Other | 6,540 | 4,947 | 14,427 | 1,593 | 32 | (7,887) | (55) | | 248,893 | 230,649 | 231,048 | 18,244 | 8 | 17,845 | 8 |
| Total | 96,123 | 100,665 | 110,831 | (4,542) | (5) | (14,708) | (13) | | 1,178,141 | 1,177,464 | 1,180,374 | 677 | - | (2,233) | - |
| **Operating Expenses** | | | | | | | | | | | | | | | |
| Television | | | | | | | | | | | | | | | |
| Television Stations | 58,491 | 59,301 | 55,617 | (810) | (1) | 2,874 | 5 | | 610,917 | 621,940 | 616,718 | (11,023) | (2) | (5,801) | (1) |
| Cable Superstation | 3,889 | 5,060 | 4,417 | (1,171) | (23) | (528) | (12) | | 45,568 | 49,589 | 46,457 | (4,021) | (8) | (889) | (2) |
| Total excl. allocations | 62,380 | 64,361 | 60,034 | (1,981) | (3) | 2,346 | 4 | | 656,485 | 671,529 | 663,175 | (15,044) | (2) | (6,690) | (1) |
| TBC Group allocation | 1,251 | (30) | 1,149 | 1,281 | 4,270 | 102 | 9 | | 3,716 | 5,081 | 446 | (1,365) | (27) | 3,270 | NM |
| Total | 63,631 | 64,331 | 61,183 | (700) | (1) | 2,448 | 4 | | 660,201 | 676,610 | 663,621 | (16,409) | (2) | (3,420) | (1) |
| Radio/Entertainment/Other | 5,914 | 6,340 | 10,825 | (426) | (7) | (4,911) | (45) | | 204,459 | 196,959 | 192,283 | 7,500 | 4 | 12,176 | 6 |
| Total | 69,545 | 70,671 | 72,008 | (1,126) | (2) | (2,463) | (3) | | 864,660 | 873,569 | 855,904 | (8,909) | (1) | 8,756 | 1 |
| **Operating Profit** | | | | | | | | | | | | | | | |
| Television(1) | | | | | | | | | | | | | | | |
| Television Stations | 19,896 | 25,413 | 29,925 | (5,517) | (22) | (10,029) | (34) | | 185,613 | 202,019 | 211,399 | (16,406) | (8) | (25,786) | (12) |
| Cable Superstation | 7,307 | 5,944 | 6,445 | 1,363 | 23 | 862 | 13 | | 83,094 | 70,597 | 71,724 | 12,497 | 18 | 11,370 | 16 |
| Total excl. allocations | 27,203 | 31,357 | 36,370 | (4,154) | (13) | (9,167) | (25) | | 268,707 | 272,616 | 283,123 | (3,909) | (1) | (14,416) | (5) |
| TBC Group allocation | (1,251) | 30 | (1,149) | (1,281) | (4,270) | (102) | (9) | | 340 | (2,411) | 2,582 | 2,751 | 114 | (2,242) | (87) |
| Total | 25,952 | 31,387 | 35,221 | (5,435) | (17) | (9,269) | (26) | | 269,047 | 270,205 | 285,705 | (1,158) | - | (16,658) | (6) |
| Radio/Entertainment/Other | 626 | (1,393) | 3,602 | 2,019 | 145 | (2,976) | (83) | | 44,434 | 33,690 | 38,765 | 10,744 | 32 | 5,669 | 15 |
| **Total** | **26,578** | **29,994** | **38,823** | **(3,416)** | **(11)** | **(12,245)** | **(32)** | | **313,481** | **303,895** | **324,470** | **9,586** | **3** | **(10,989)** | **(3)** |
| Equity Income(2) | 10,499 | 8,318 | 11,921 | 2,181 | 26 | (1,422) | (12) | | 80,878 | 71,683 | 67,303 | 9,195 | 13 | 13,575 | 20 |
| Group Profit | 37,077 | 38,312 | 50,744 | (1,235) | (3) | (13,667) | (27) | | 394,359 | 375,578 | 391,773 | 18,781 | 5 | 2,586 | 1 |

(1) Year to date 2007 includes an additional $18.1 million of cable copyright royalty revenues ($8.2 million each at Chicago and WGN Cable, and $1.7 million at the group level).
(2) See Consolidated page 5 for a summary of equity results.

**Broadcasting & Entertainment**
**Summary of Operations**
**For Period 10, 2007**
**(Thousands of Dollars)**

| Period 10 | | | | | | | | Year to Date | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | Variance From | | | | | | | | Variance From | | | |
| 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % | | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % |
| | | | | | | | **Operating Cash Flow** | | | | | | | |
| | | | | | | | Television(1) | | | | | | | |
| 22,853 | 28,490 | 32,833 | (5,637) | (20) | (9,980) | (30) | Television Stations | 216,781 | 234,102 | 242,585 | (17,321) | (7) | (25,804) | (11) |
| 7,736 | 6,382 | 6,871 | 1,354 | 21 | 865 | 13 | Cable Superstation | 87,410 | 74,915 | 75,989 | 12,495 | 17 | 11,421 | 15 |
| 30,589 | 34,872 | 39,704 | (4,283) | (12) | (9,115) | (23) | Total excl. allocations | 304,191 | 309,017 | 318,574 | (4,826) | (2) | (14,383) | (5) |
| (1,124) | 229 | (1,015) | (1,353) | (591) | (109) | (11) | TBC Group allocation | 1,729 | (650) | 3,994 | 2,379 | 366 | (2,265) | (57) |
| 29,465 | 35,101 | 38,689 | (5,636) | (16) | (9,224) | (24) | Total | 305,920 | 308,367 | 322,568 | (2,447) | (1) | (16,648) | (5) |
| 1,111 | (894) | 4,116 | 2,005 | 224 | (3,005) | (73) | Radio/Entertainment/Other | 49,741 | 38,932 | 43,797 | 10,809 | 28 | 5,944 | 14 |
| 30,576 | 34,207 | 42,805 | (3,631) | (11) | (12,229) | (29) | Total | 355,661 | 347,299 | 366,365 | 8,362 | 2 | (10,704) | (3) |
| | | | | | | | **Operating Profit Margin (%)** | | | | | | | |
| | | | | | | | Television | | | | | | | |
| 25.4 | 30.0 | 35.0 | (4.6) | | (9.6) | | Television Stations | 23.3 | 24.5 | 25.5 | (1.2) | | (2.2) | |
| 65.3 | 54.0 | 59.3 | 11.3 | | 6.0 | | Cable Superstation | 64.6 | 58.7 | 60.7 | 5.9 | | 3.9 | |
| 29.0 | 32.8 | 36.5 | (3.8) | | (7.5) | | Total Television | 29.0 | 28.5 | 30.1 | 0.5 | | (1.1) | |
| 9.6 | (28.2) | 25.0 | 37.8 | | (15.4) | | Radio/Entertainment/Other | 17.9 | 14.6 | 16.8 | 3.3 | | 1.1 | |
| 27.6 | 29.8 | 35.0 | (2.2) | | (7.4) | | Total | 26.6 | 25.8 | 27.5 | 0.8 | | (0.9) | |
| | | | | | | | **Operating Cash Flow Margin (%)** | | | | | | | |
| | | | | | | | Television | | | | | | | |
| 29.2 | 33.6 | 38.4 | (4.4) | | (9.2) | | Television Stations | 27.2 | 28.4 | 29.3 | (1.2) | | (2.1) | |
| 69.1 | 58.0 | 63.3 | 11.1 | | 5.8 | | Cable Superstation | 67.9 | 62.3 | 64.3 | 5.6 | | 3.6 | |
| 32.9 | 36.7 | 40.1 | (3.8) | | (7.2) | | Total Television | 32.9 | 32.6 | 34.0 | 0.3 | | (1.1) | |
| 17.0 | (18.1) | 28.5 | 35.1 | | (11.5) | | Radio/Entertainment/Other | 20.0 | 16.9 | 19.0 | 3.1 | | 1.0 | |
| 31.8 | 34.0 | 38.6 | (2.2) | | (6.8) | | Total | 30.2 | 29.5 | 31.0 | 0.7 | | (0.8) | |

(1) Year to date 2007 includes an additional $18.1 million of cable copyright royalty revenues ($8.2 million each at Chicago and WGN Cable, and $1.7 million at the group level).

**Broadcasting & Entertainment**
**Operating Statement**
**For Period 10, 2007**
**(Thousands of Dollars)**

| | Period 10 | | | | | | | | Year to Date | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | **Variance From** | | | | | | | | **Variance From** | | |
| **2007 Actual** | **2007 Plan** | **2006 Actual** | **2007 Plan** | **%** | **2006 Actual** | **%** | | **2007 Actual** | **2007 Plan** | **2006 Actual** | **2007 Plan** | **%** | **2006 Actual** | **%** |
| | | | | | | | **Revenues** | | | | | | | |
| 57,241 | 61,389 | 59,200 | (4,148) | (7) | (1,959) | (3) | Local | 577,491 | 603,059 | 599,369 | (25,568) | (4) | (21,878) | (4) |
| 30,351 | 33,290 | 37,039 | (2,939) | (9) | (6,688) | (18) | National | 297,016 | 317,514 | 328,340 | (20,498) | (6) | (31,324) | (10) |
| 8,204 | 7,977 | 7,944 | 227 | 3 | 260 | 3 | Cable advertising | 87,745 | 88,120 | 91,217 | (375) | - | (3,472) | (4) |
| 95,796 | 102,656 | 104,183 | (6,860) | (7) | (8,387) | (8) | Gross advertising revenue | 962,252 | 1,008,693 | 1,018,926 | (46,441) | (5) | (56,674) | (6) |
| 2,513 | 3,477 | 4,481 | (964) | (28) | (1,968) | (44) | Syndication | 40,298 | 40,690 | 41,168 | (392) | (1) | (870) | (2) |
| 6,633 | 6,506 | 6,426 | 127 | 2 | 207 | 3 | Barter | 69,465 | 69,081 | 66,530 | 384 | 1 | 2,935 | 4 |
| 2,721 | 721 | 10,887 | 2,000 | 277 | (8,166) | (75) | Cubs Group operating revenue | 228,991 | 204,894 | 207,185 | 24,097 | 12 | 21,806 | 11 |
| 5,212 | 6,015 | 4,448 | (803) | (13) | 764 | 17 | Other(1) | 58,925 | 44,075 | 37,650 | 14,850 | 34 | 21,275 | 57 |
| 112,875 | 119,375 | 130,425 | (6,500) | (5) | (17,550) | (13) | Gross revenue | 1,359,931 | 1,367,433 | 1,371,459 | (7,502) | (1) | (11,528) | (1) |
| (16,752) | (18,710) | (19,594) | 1,958 | 10 | 2,842 | 15 | Less agency commissions | (181,790) | (189,969) | (191,085) | 8,179 | 4 | 9,295 | 5 |
| 96,123 | 100,665 | 110,831 | (4,542) | (5) | (14,708) | (13) | Total revenue | 1,178,141 | 1,177,464 | 1,180,374 | 677 | - | (2,233) | - |
| | | | | | | | **Expenses** | | | | | | | |
| | | | | | | | Program costs | | | | | | | |
| 27,071 | 28,280 | 27,007 | (1,209) | (4) | 64 | - | Rights amortization | 273,646 | 276,727 | 283,825 | (3,081) | (1) | (10,179) | (4) |
| 2,787 | 3,198 | 2,985 | (411) | (13) | (198) | (7) | Other | 36,092 | 38,300 | 38,549 | (2,208) | (6) | (2,457) | (6) |
| 29,858 | 31,478 | 29,992 | (1,620) | (5) | (134) | - | Total program costs | 309,738 | 315,027 | 322,374 | (5,289) | (2) | (12,636) | (4) |
| 8,732 | 8,045 | 8,420 | 687 | 9 | 312 | 4 | News | 93,280 | 91,651 | 90,251 | 1,629 | 2 | 3,029 | 3 |
| 4,178 | 4,411 | 4,152 | (233) | (5) | 26 | 1 | Engineering | 46,253 | 48,714 | 44,396 | (2,461) | (5) | 1,857 | 4 |
| 2,039 | 1,772 | 5,510 | 267 | 15 | (3,471) | (63) | Cubs Group operations expenses | 160,003 | 149,318 | 146,355 | 10,685 | 7 | 13,648 | 9 |
| 7,650 | 7,690 | 7,489 | (40) | (1) | 161 | 2 | Sales | 79,652 | 83,234 | 79,717 | (3,582) | (4) | (65) | - |
| 3,550 | 3,053 | 2,803 | 497 | 16 | 747 | 27 | Advertising & promotion(2) | 34,246 | 34,545 | 30,669 | (299) | (1) | 3,577 | 12 |
| 9,542 | 10,009 | 9,666 | (467) | (5) | (124) | (1) | General & administrative | 99,919 | 108,036 | 100,610 | (8,117) | (8) | (691) | (1) |
| (2) | - | (6) | (2) | NM | 4 | 67 | (Gain)/loss on asset disposal | (611) | (360) | (363) | (251) | (70) | (248) | NM |
| 65,547 | 66,458 | 68,026 | (911) | (1) | (2,479) | (4) | Total cash expenses | 822,480 | 830,165 | 814,009 | (7,685) | (1) | 8,471 | 1 |
| 30,576 | 34,207 | 42,805 | (3,631) | (11) | (12,229) | (29) | **Operating Cash Flow** | 355,661 | 347,299 | 366,365 | 8,362 | 2 | (10,704) | (3) |
| 3,086 | 3,299 | 3,067 | (213) | (6) | 19 | 1 | Depreciation | 32,628 | 33,820 | 32,351 | (1,192) | (4) | 277 | 1 |
| 912 | 914 | 915 | (2) | - | (3) | - | Amortization of intangibles | 9,552 | 9,584 | 9,544 | (32) | - | 8 | - |
| 26,578 | 29,994 | 38,823 | (3,416) | (11) | (12,245) | (32) | **Operating Profit** | 313,481 | 303,895 | 324,470 | 9,586 | 3 | (10,989) | (3) |
| 31.8 | 34.0 | 38.6 | (2.2) | | (6.8) | | Operating Cash Flow Margin (%) | 30.2 | 29.5 | 31.0 | 0.7 | | (0.8) | |
| 27.6 | 29.8 | 35.0 | (2.2) | | (7.4) | | Operating Profit Margin (%) | 26.6 | 25.8 | 27.5 | 0.8 | | (0.9) | |

(1) Year to date 2007 includes an additional $18.1 million of cable copyright royalty revenues.
(2) Includes ticket operations at the Cubs.

**Broadcasting & Entertainment**
**Summary of Operations**
**For Period 10, 2007**
**(Thousands of Dollars)**

| Period 10 | | | | | | | | Year to Date | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2007 Actual | 2007 Plan | 2006 Actual | Var 2007 Plan $ | % | Var 2006 Actual $ | % | | 2007 Actual | 2007 Plan | 2006 Actual | Var 2007 Plan $ | % | Var 2006 Actual $ | % |
| | | | | | | | **Operating Revenues** | | | | | | | |
| 93,870 | 99,936 | 100,957 | (6,066) | (6) | (7,087) | (7) | Broadcasting(1) | 977,962 | 999,046 | 1,000,835 | (21,084) | (2) | (22,873) | (2) |
| 2,643 | 729 | 10,320 | 1,914 | 263 | (7,677) | (74) | Chicago Cubs Group | 216,469 | 193,268 | 196,539 | 23,201 | 12 | 19,930 | 10 |
| (390) | - | (446) | (390) | NM | 56 | 13 | Eliminations | (16,290) | (14,850) | (17,000) | (1,440) | (10) | 710 | 4 |
| 96,123 | 100,665 | 110,831 | (4,542) | (5) | (14,708) | (13) | Total | 1,178,141 | 1,177,464 | 1,180,374 | 677 | - | (2,233) | - |
| | | | | | | | **Operating Expenses** | | | | | | | |
| 66,249 | 67,240 | 64,816 | (991) | (1) | 1,433 | 2 | Broadcasting | 697,136 | 715,042 | 705,008 | (17,906) | (3) | (7,872) | (1) |
| 3,686 | 3,431 | 7,638 | 255 | 7 | (3,952) | (52) | Chicago Cubs Group | 183,814 | 173,377 | 167,896 | 10,437 | 6 | 15,918 | 9 |
| (390) | - | (446) | (390) | NM | 56 | 13 | Eliminations | (16,290) | (14,850) | (17,000) | (1,440) | (10) | 710 | 4 |
| 69,545 | 70,671 | 72,008 | (1,126) | (2) | (2,463) | (3) | Total | 864,660 | 873,569 | 855,904 | (8,909) | (1) | 8,756 | 1 |
| | | | | | | | **Operating Profit** | | | | | | | |
| 27,621 | 32,696 | 36,141 | (5,075) | (16) | (8,520) | (24) | Broadcasting(1) | 280,826 | 284,004 | 295,827 | (3,178) | (1) | (15,001) | (5) |
| (1,043) | (2,702) | 2,682 | 1,659 | 61 | (3,725) | (139) | Chicago Cubs Group | 32,655 | 19,891 | 28,643 | 12,764 | 64 | 4,012 | 14 |
| 26,578 | 29,994 | 38,823 | (3,416) | (11) | (12,245) | (32) | Total | 313,481 | 303,895 | 324,470 | 9,586 | 3 | (10,989) | (3) |
| | | | | | | | **Operating Cash Flow** | | | | | | | |
| 31,241 | 36,544 | 39,761 | (5,303) | (15) | (8,520) | (21) | Broadcasting(1) | 318,941 | 323,598 | 334,323 | (4,657) | (1) | (15,382) | (5) |
| (665) | (2,337) | 3,044 | 1,672 | 72 | (3,709) | (122) | Chicago Cubs Group | 36,720 | 23,701 | 32,042 | 13,019 | 55 | 4,678 | 15 |
| 30,576 | 34,207 | 42,805 | (3,631) | (11) | (12,229) | (29) | Total | 355,661 | 347,299 | 366,365 | 8,362 | 2 | (10,704) | (3) |
| | | | | | | | **Memo-Expenses by Type** | | | | | | | |
| | | | | | | | Compensation | | | | | | | |
| 17,183 | 18,068 | 16,417 | (885) | (5) | 766 | 5 | Television Group | 191,070 | 199,779 | 187,854 | (8,709) | (4) | 3,216 | 2 |
| 1,006 | 966 | 956 | 40 | 4 | 50 | 5 | Radio Group | 11,083 | 11,296 | 10,571 | (213) | (2) | 512 | 5 |
| 916 | 524 | 224 | 392 | 75 | 692 | 309 | Tribune Entertainment | 5,451 | 5,828 | 6,413 | (377) | (6) | (962) | (15) |
| 1,773 | 1,786 | 6,271 | (13) | (1) | (4,498) | (72) | Chicago Cubs Group | 149,964 | 140,835 | 138,647 | 9,129 | 6 | 11,317 | 8 |
| 936 | 341 | 1,098 | 595 | 174 | (162) | (15) | Corporate Operations(2) | 10,399 | 11,401 | 11,943 | (1,002) | (9) | (1,544) | (13) |
| 21,814 | 21,685 | 24,966 | 129 | 1 | (3,152) | (13) | Total | 367,967 | 369,139 | 355,428 | (1,172) | - | 12,539 | 4 |
| 27,071 | 28,280 | 27,007 | (1,209) | (4) | 64 | - | Amortization of broadcast rights | 273,646 | 276,727 | 283,830 | (3,081) | (1) | (10,184) | (4) |
| 16,662 | 16,493 | 16,053 | 169 | 1 | 609 | 4 | Other cash | 180,867 | 184,299 | 174,751 | (3,432) | (2) | 6,116 | 3 |
| 65,547 | 66,458 | 68,026 | (911) | (1) | (2,479) | (4) | Total cash expenses | 822,480 | 830,165 | 814,009 | (7,685) | (1) | 8,471 | 1 |
| 3,998 | 4,213 | 3,982 | (215) | (5) | 16 | - | Depreciation and amortization | 42,180 | 43,404 | 41,895 | (1,224) | (3) | 285 | 1 |
| 69,545 | 70,671 | 72,008 | (1,126) | (2) | (2,463) | (3) | Total | 864,660 | 873,569 | 855,904 | (8,909) | (1) | 8,756 | 1 |
| | | | | | | | **Operating Profit Margin(%)** | | | | | | | |
| 29.4 | 32.7 | 35.8 | (3.3) | | (6.4) | | Broadcasting | 28.7 | 28.4 | 29.6 | 0.3 | | (0.9) | |
| (39.5) | NM | 26.0 | NM | | (65.5) | | Chicago Cubs Group | 15.1 | 10.3 | 14.6 | 4.8 | | 0.5 | |
| 27.6 | 29.8 | 35.0 | (2.2) | | (7.4) | | Total | 26.6 | 25.8 | 27.5 | 0.8 | | (0.9) | |
| | | | | | | | **Operating Cash Flow Margin(%)** | | | | | | | |
| 33.3 | 36.6 | 39.4 | (3.3) | | (6.1) | | Broadcasting | 32.6 | 32.4 | 33.4 | 0.2 | | (0.8) | |
| (25.2) | NM | 29.5 | NM | | (54.7) | | Chicago Cubs Group | 17.0 | 12.3 | 16.3 | 4.7 | | 0.7 | |
| 31.8 | 34.0 | 38.6 | (2.2) | | (6.8) | | Total | 30.2 | 29.5 | 31.0 | 0.7 | | (0.8) | |

(1) Year to date 2007 includes an additional $18.1 million of cable copyright royalty revenues.
(2) Includes service center allocations.

**Television/Radio/Entertainment/B**
**Operating Statement**
**For Period 10, 2007**
**(Thousands of Dollars)**

| | Period 10 | | | | | | | | Year to Date | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | | | | Variance From | | | | | | | | Variance From | | |
| 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % | | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % |
| | | | | | | | **Revenues** | | | | | | | |
| 57,241 | 61,389 | 59,200 | (4,148) | (7) | (1,959) | (3) | Local | 577,491 | 603,059 | 599,369 | (25,568) | (4) | (21,878) | (4) |
| 30,351 | 33,290 | 37,039 | (2,939) | (9) | (6,688) | (18) | National | 297,016 | 317,514 | 328,340 | (20,498) | (6) | (31,324) | (10) |
| 8,204 | 7,977 | 7,944 | 227 | 3 | 260 | 3 | Cable advertising | 87,745 | 88,120 | 91,217 | (375) | - | (3,472) | (4) |
| 95,796 | 102,656 | 104,183 | (6,860) | (7) | (8,387) | (8) | Gross advertising revenue | 962,252 | 1,008,693 | 1,018,926 | (46,441) | (5) | (56,674) | (6) |
| 2,513 | 3,477 | 4,481 | (964) | (28) | (1,968) | (44) | Syndication | 40,298 | 40,690 | 41,168 | (392) | (1) | (870) | (2) |
| 6,633 | 6,506 | 6,426 | 127 | 2 | 207 | 3 | Barter | 69,465 | 69,081 | 66,530 | 384 | 1 | 2,935 | 4 |
| 5,680 | 6,007 | 5,461 | (327) | (5) | 219 | 4 | Other(2) | 87,737 | 70,551 | 65,296 | 17,186 | 24 | 22,441 | 34 |
| 110,622 | 118,646 | 120,551 | (8,024) | (7) | (9,929) | (8) | Gross revenue | 1,159,752 | 1,189,015 | 1,191,920 | (29,263) | (2) | (32,168) | (3) |
| (16,752) | (18,710) | (19,594) | 1,958 | 10 | 2,842 | 15 | Less agency commissions | (181,790) | (189,969) | (191,085) | 8,179 | 4 | 9,295 | 5 |
| 93,870 | 99,936 | 100,957 | (6,066) | (6) | (7,087) | (7) | Total revenue | 977,962 | 999,046 | 1,000,835 | (21,084) | (2) | (22,873) | (2) |
| | | | | | | | **Expenses** | | | | | | | |
| | | | | | | | Program costs | | | | | | | |
| 27,554 | 28,742 | 27,668 | (1,188) | (4) | (114) | - | Rights amortization | 290,029 | 291,606 | 301,085 | (1,577) | (1) | (11,056) | (4) |
| 2,787 | 3,198 | 2,985 | (411) | (13) | (198) | (7) | Other | 36,092 | 38,300 | 38,549 | (2,208) | (6) | (2,457) | (6) |
| 30,341 | 31,940 | 30,653 | (1,599) | (5) | (312) | (1) | Total program costs | 326,121 | 329,906 | 339,634 | (3,785) | (1) | (13,513) | (4) |
| 8,732 | 8,045 | 8,420 | 687 | 9 | 312 | 4 | News | 93,280 | 91,651 | 90,251 | 1,629 | 2 | 3,029 | 3 |
| 4,178 | 4,411 | 4,152 | (233) | (5) | 26 | 1 | Engineering | 46,253 | 48,714 | 44,396 | (2,461) | (5) | 1,857 | 4 |
| 7,650 | 7,690 | 7,489 | (40) | (1) | 161 | 2 | Sales | 79,652 | 83,234 | 79,717 | (3,582) | (4) | (65) | - |
| 3,295 | 2,818 | 2,609 | 477 | 17 | 686 | 26 | Advertising & promotion | 29,351 | 29,191 | 26,068 | 160 | 1 | 3,283 | 13 |
| 8,435 | 8,488 | 7,879 | (53) | (1) | 556 | 7 | General & administrative(3) | 84,969 | 93,112 | 86,809 | (8,143) | (9) | (1,840) | (2) |
| (2) | - | (6) | (2) | NM | 4 | 67 | (Gain)/loss on asset disposal | (605) | (360) | (363) | (245) | (68) | (242) | NM |
| 62,629 | 63,392 | 61,196 | (763) | (1) | 1,433 | 2 | Total cash expenses | 659,021 | 675,448 | 666,512 | (16,427) | (2) | (7,491) | (1) |
| 31,241 | 36,544 | 39,761 | (5,303) | (15) | (8,520) | (21) | **Operating Cash Flow** | 318,941 | 323,598 | 334,323 | (4,657) | (1) | (15,382) | (5) |
| 2,707 | 2,934 | 2,702 | (227) | (8) | 5 | - | Depreciation | 28,563 | 30,010 | 28,921 | (1,448) | (5) | (359) | (1) |
| 913 | 914 | 918 | (1) | - | (5) | (1) | Amortization of intangibles | 9,552 | 9,584 | 9,575 | (31) | - | (22) | - |
| 27,621 | 32,696 | 36,141 | (5,075) | (16) | (8,520) | (24) | **Operating Profit** | 280,826 | 284,004 | 295,827 | (3,178) | (1) | (15,001) | (5) |
| 33.3 | 36.6 | 39.4 | (3.3) | | (6.1) | | Operating Cash Flow Margin (%) | 32.6 | 32.4 | 33.4 | 0.2 | | (0.8) | |
| 29.4 | 32.7 | 35.8 | (3.3) | | (6.4) | | Operating Profit Margin (%) | 28.7 | 28.4 | 29.6 | 0.3 | | (0.9) | |

(1) Excludes Chicago Cubs group.
(2) Year to date 2007 includes an additional $18.1 million of cable copyright royalty revenues.
(3) Year to date 2007 includes a favorable adjustment to retirement plan (401k) expense of $2.9 million.

Televison Group
**Operating Statement**
**For Period 10, 2007**
**(Thousands of Dollars)**

| | Period 10 | | | | | | | | Year to Date | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Variance From | | | | | | | | Variance From | | | |
| | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % | | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % |
| **Revenues** | | | | | | | | | | | | | | | |
| Local | 54,880 | 59,150 | 56,698 | (4,270) | (7) | (1,818) | (3) | | 550,365 | 572,909 | 570,180 | (22,544) | (4) | (19,815) | (3) |
| National | 29,599 | 32,488 | 36,131 | (2,889) | (9) | (6,532) | (18) | | 288,562 | 309,017 | 320,037 | (20,455) | (7) | (31,475) | (10) |
| Cable advertising | 8,204 | 7,977 | 7,944 | 227 | 3 | 260 | 3 | | 87,745 | 88,120 | 91,217 | (375) | | (3,472) | (4) |
| Gross advertising revenue | 92,683 | 99,615 | 100,773 | (6,932) | (7) | (8,090) | (8) | | 926,672 | 970,046 | 981,434 | (43,374) | (4) | (54,762) | (6) |
| Barter | 6,595 | 6,447 | 6,364 | 148 | 2 | 231 | 4 | | 68,931 | 68,697 | 66,134 | 234 | - | 2,797 | 4 |
| Other(1) | 4,472 | 4,924 | 4,583 | (452) | (9) | (111) | (2) | | 76,831 | 58,163 | 53,146 | 18,668 | 32 | 23,685 | 45 |
| Gross revenue | 103,750 | 110,986 | 111,720 | (7,236) | (7) | (7,970) | (7) | | 1,072,434 | 1,096,906 | 1,100,714 | (24,472) | (2) | (28,280) | (3) |
| Less agency commissions | (14,167) | (15,268) | (15,316) | 1,101 | 7 | 1,149 | 8 | | (143,186) | (150,091) | (151,388) | 6,905 | 5 | 8,202 | 5 |
| Total | 89,583 | 95,718 | 96,404 | (6,135) | (6) | (6,821) | (7) | | 929,248 | 946,815 | 949,326 | (17,567) | (2) | (20,078) | (2) |
| **Expenses** | | | | | | | | | | | | | | | |
| Program costs | | | | | | | | | | | | | | | |
| Rights amortization | 28,086 | 28,740 | 26,674 | (654) | (2) | 1,412 | 5 | | 283,481 | 286,039 | 294,445 | (2,558) | (1) | (10,964) | (4) |
| Other | 1,747 | 2,006 | 1,989 | (259) | (13) | (242) | (12) | | 24,825 | 25,274 | 24,372 | (449) | (2) | 453 | 2 |
| Total program costs | 29,833 | 30,746 | 28,663 | (913) | (3) | 1,170 | 4 | | 308,306 | 311,313 | 318,817 | (3,007) | (1) | (10,511) | (3) |
| News | 8,645 | 7,954 | 8,316 | 691 | 9 | 329 | 4 | | 92,183 | 90,656 | 89,280 | 1,527 | 2 | 2,903 | 3 |
| Engineering | 3,945 | 4,182 | 3,906 | (237) | (6) | 39 | 1 | | 43,683 | 46,226 | 41,963 | (2,543) | (6) | 1,720 | 4 |
| Sales | 7,002 | 7,073 | 6,735 | (71) | (1) | 267 | 4 | | 71,548 | 75,118 | 71,772 | (3,570) | (5) | (224) | - |
| Advertising & promotion | 3,180 | 2,719 | 2,527 | 461 | 17 | 653 | 26 | | 28,295 | 28,302 | 25,055 | (7) | - | 3,240 | 13 |
| General & administrative | 6,562 | 7,087 | 5,877 | (525) | (7) | 685 | 12 | | 72,290 | 76,887 | 70,930 | (4,597) | (6) | 1,360 | 2 |
| TBC Corporate allocation(2) | 953 | 856 | 1,697 | 97 | 11 | (744) | (44) | | 7,268 | 9,931 | 8,934 | (2,663) | (27) | (1,666) | (19) |
| (Gain)/loss on asset disposal | (2) | - | (6) | (2) | NM | 4 | 67 | | (245) | 15 | 7 | (260) | (1,733) | (252) | (3,600) |
| Total cash expenses | 60,118 | 60,617 | 57,715 | (499) | (1) | 2,403 | 4 | | 623,328 | 638,448 | 626,758 | (15,120) | (2) | (3,430) | (1) |
| **Operating Cash Flow** | 29,465 | 35,101 | 38,689 | (5,636) | (16) | (9,224) | (24) | | 305,920 | 308,367 | 322,568 | (2,447) | (1) | (16,648) | (5) |
| Depreciation | 2,506 | 2,636 | 2,452 | (130) | (5) | 54 | 2 | | 26,264 | 27,191 | 26,257 | (927) | (3) | 7 | - |
| Amortization of intangibles | 912 | 914 | 915 | (2) | - | (3) | - | | 9,552 | 9,584 | 9,544 | (32) | - | 8 | - |
| TBC Corporate allocation | 95 | 164 | 101 | (69) | (42) | (6) | (6) | | 1,057 | 1,387 | 1,062 | (330) | (24) | (5) | - |
| **Operating Profit** | 25,952 | 31,387 | 35,221 | (5,435) | (17) | (9,269) | (26) | | 269,047 | 270,205 | 285,705 | (1,158) | - | (16,658) | (6) |
| Operating Cash Flow Margin (%) | 32.9 | 36.7 | 40.1 | (3.8) | | (7.2) | | | 32.9 | 32.6 | 34.0 | 0.3 | | (1.1) | |
| Operating Profit Margin (%) | 29.0 | 32.8 | 36.5 | (3.8) | | (7.5) | | | 29.0 | 28.5 | 30.1 | 0.5 | | (1.1) | |

(1) Year to date 2007 includes an additional $18.1 million of cable copyright royalties revenues ($8.2 million each at Chicago and WGN Cable, and $1.7 million at the group level).

(2) Year to date 2007 includes the impact of a $2.9 million favorable adjustment to retirement plan (401k) expense which was recorded at the group level.

**Television Group**
**Summary of Operations**
**For Period 10, 2007**
**(Thousands of Dollars)**

| Period 10 | | | | | | | | Year to Date | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | Variance From | | | | | | | | Variance From | | | |
| 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % | | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % |
| | | | | | | | **Operating Revenues(1)** | | | | | | | |
| 35,857 | 40,420 | 40,105 | (4,563) | (11) | (4,248) | (11) | NY/LA/CHI | 378,383 | 381,932 | 382,536 | (3,549) | (1) | (4,153) | (1) |
| 42,530 | 44,294 | 45,437 | (1,764) | (4) | (2,907) | (6) | All Other Stations | 418,147 | 442,027 | 445,581 | (23,880) | (5) | (27,434) | (6) |
| 11,196 | 11,004 | 10,862 | 192 | 2 | 334 | 3 | Cable Superstation | 128,662 | 120,186 | 118,181 | 8,476 | 7 | 10,481 | 9 |
| 89,583 | 95,718 | 96,404 | (6,135) | (6) | (6,821) | (7) | Total excl. allocation | 925,192 | 944,145 | 946,298 | (18,953) | (2) | (21,106) | (2) |
| - | - | - | - | NM | - | NM | TBC Group allocation | 4,056 | 2,670 | 3,028 | 1,386 | 52 | 1,028 | 34 |
| - | - | - | - | NM | - | NM | Eliminations | - | - | - | - | NM | - | NM |
| 89,583 | 95,718 | 96,404 | (6,135) | (6) | (6,821) | (7) | Total | 929,248 | 946,815 | 949,326 | (17,567) | (2) | (20,078) | (2) |
| | | | | | | | **Operating Expenses** | | | | | | | |
| 25,421 | 25,864 | 23,892 | (443) | (2) | 1,529 | 6 | NY/LA/CHI | 282,941 | 284,248 | 280,063 | (1,307) | - | 2,878 | 1 |
| 33,070 | 33,437 | 31,725 | (367) | (1) | 1,345 | 4 | All Other Stations | 327,976 | 337,692 | 336,655 | (9,716) | (3) | (8,679) | (3) |
| 3,889 | 5,060 | 4,417 | (1,171) | (23) | (528) | (12) | Cable Superstation | 45,568 | 49,589 | 46,457 | (4,021) | (8) | (889) | (2) |
| 62,380 | 64,361 | 60,034 | (1,981) | (3) | 2,346 | 4 | Total excl. allocation | 656,485 | 671,529 | 663,175 | (15,044) | (2) | (6,690) | (1) |
| 1,251 | (30) | 1,149 | 1,281 | 4,270 | 102 | 9 | TBC Group allocation(2) | 3,716 | 5,081 | 446 | (1,365) | (27) | 3,270 | 733 |
| - | - | - | - | NM | - | NM | Elimination | - | - | - | - | NM | - | NM |
| 63,631 | 64,331 | 61,183 | (700) | (1) | 2,448 | 4 | Total | 660,201 | 676,610 | 663,621 | (16,409) | (2) | (3,420) | (1) |
| | | | | | | | **Operating Cash Flow(1)** | | | | | | | |
| 11,196 | 15,375 | 17,002 | (4,179) | (27) | (5,806) | (34) | NY/LA/CHI | 103,651 | 106,334 | 110,637 | (2,683) | (3) | (6,986) | (6) |
| 11,657 | 13,115 | 15,831 | (1,458) | (11) | (4,174) | (26) | All Other Stations | 113,130 | 127,768 | 131,948 | (14,638) | (11) | (18,818) | (14) |
| 7,736 | 6,382 | 6,871 | 1,354 | 21 | 865 | 13 | Cable Superstation | 87,410 | 74,915 | 75,989 | 12,495 | 17 | 11,421 | 15 |
| 30,589 | 34,872 | 39,704 | (4,283) | (12) | (9,115) | (23) | Total excl. allocation | 304,191 | 309,017 | 318,574 | (4,826) | (2) | (14,383) | (5) |
| (1,124) | 229 | (1,015) | (1,353) | (591) | (109) | (11) | TBC Group allocation(2) | 1,729 | (650) | 3,994 | 2,379 | 366 | (2,265) | (57) |
| 29,465 | 35,101 | 38,689 | (5,636) | (16) | (9,224) | (24) | Total | 305,920 | 308,367 | 322,568 | (2,447) | (1) | (16,648) | (5) |

(1) Year to date 2007 includes an additional $18.1 million of cable copyright royalty revenues ($8.2 million each at Chicago and WGN Cable, and $1.7 million at the group level).
(2) Year to date 2007 includes the impact of a $2.9 million favorable adjustment to retirement plan (401k) expense which was recorded at the group level.

**Television Group**
**Summary of Operations**
**For Period 10, 2007**
**(Thousands of Dollars)**

| | Period 10 | | | Variance From | | | | | Year to Date | | | Variance From | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % | | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % |
| **Operating Profit(1)** | | | | | | | | | | | | | | | |
| NY/LA/CHI | 10,436 | 14,556 | 16,213 | (4,120) | (28) | (5,777) | (36) | | 95,442 | 97,684 | 102,473 | (2,242) | (2) | (7,031) | (7) |
| All Other Stations | 9,460 | 10,857 | 13,712 | (1,397) | (13) | (4,252) | (31) | | 90,171 | 104,335 | 108,926 | (14,164) | (14) | (18,755) | (17) |
| Cable Superstation | 7,307 | 5,944 | 6,445 | 1,363 | 23 | 862 | 13 | | 83,094 | 70,597 | 71,724 | 12,497 | 18 | 11,370 | 16 |
| Television excl. allocation | 27,203 | 31,357 | 36,370 | (4,154) | (13) | (9,167) | (25) | | 268,707 | 272,616 | 283,123 | (3,909) | (1) | (14,416) | (5) |
| TBC Group allocation(2) | (1,251) | 30 | (1,149) | (1,281) | (4,270) | (102) | (9) | | 340 | (2,411) | 2,582 | 2,751 | 114 | (2,242) | (87) |
| Total | 25,952 | 31,387 | 35,221 | (5,435) | (17) | (9,269) | (26) | | 269,047 | 270,205 | 285,705 | (1,158) | - | (16,658) | (6) |
| **Operating Cash Flow Margin (%)** | | | | | | | | | | | | | | | |
| NY/LA/CHI | 31.2 | 38.0 | 42.4 | (6.8) | | (11.2) | | | 27.4 | 27.8 | 28.9 | (0.4) | | (1.5) | |
| All Other Stations | 27.4 | 29.6 | 34.8 | (2.2) | | (7.4) | | | 27.1 | 28.9 | 29.6 | (1.8) | | (2.5) | |
| Cable Superstation | 69.1 | 58.0 | 63.3 | 11.1 | | 5.8 | | | 67.9 | 62.3 | 64.3 | 5.6 | | 3.6 | |
| Total excl. allocations | 34.1 | 36.4 | 41.2 | (2.3) | | (7.1) | | | 32.9 | 32.7 | 33.7 | 0.2 | | (0.8) | |
| Total incl. allocations | 32.9 | 36.7 | 40.1 | (3.8) | | (7.2) | | | 32.9 | 32.6 | 34.0 | 0.3 | | (1.1) | |
| **Operating Profit Margin (%)** | | | | | | | | | | | | | | | |
| NY/LA/CHI | 29.1 | 36.0 | 40.4 | (6.9) | | (11.3) | | | 25.2 | 25.6 | 26.8 | (0.4) | | (1.6) | |
| All Other Stations | 22.2 | 24.5 | 30.2 | (2.3) | | (8.0) | | | 21.6 | 23.6 | 24.4 | (2.0) | | (2.8) | |
| Cable Superstation | 65.3 | 54.0 | 59.3 | 11.3 | | 6.0 | | | 64.6 | 58.7 | 60.7 | 5.9 | | 3.9 | |
| Total excl. allocations | 30.4 | 32.8 | 37.7 | (2.4) | | (7.3) | | | 29.0 | 28.9 | 29.9 | 0.1 | | (0.9) | |
| Total incl. allocations | 29.0 | 32.8 | 36.5 | (3.8) | | (7.5) | | | 29.0 | 28.5 | 30.1 | 0.5 | | (1.1) | |

(1) Year to date 2007 includes an additional $18.1 million of cable copyright royalty revenues ($8.2 million each at Chicago and WGN Cable, and $1.7 million at the group level).
(2) Year to date 2007 includes the impact of a $2.9 million favorable adjustment to retirement plan (401k) expense which was recorded at the group level.

**Television Group**
**Summary of Operations**
**For Period 10, 2007**
**(Thousands of Dollars)**

| | | | Period 10 | | | | | | | | Year to Date | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | **Variance From** | | | | | | | | **Variance From** | | | | |
| 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % | | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % |
| | | | | | | | **Operating Revenues(1)** | | | | | | | |
| | | | | | | | NY/LA/Chicago | | | | | | | |
| 16,813 | 16,672 | 14,424 | 141 | 1 | 2,389 | 17 | New York (WPIX) | 151,532 | 152,849 | 143,753 | (1,317) | (1) | 7,779 | 5 |
| 10,578 | 14,108 | 14,961 | (3,530) | (25) | (4,383) | (29) | Los Angeles (KTLA) | 109,675 | 121,037 | 127,454 | (11,362) | (9) | (17,779) | (14) |
| 8,466 | 9,640 | 10,720 | (1,174) | (12) | (2,254) | (21) | Chicago (WGN)(1) | 117,176 | 108,046 | 111,329 | 9,130 | 8 | 5,847 | 5 |
| 35,857 | 40,420 | 40,105 | (4,563) | (11) | (4,248) | (11) | Sub-total | 378,383 | 381,932 | 382,536 | (3,549) | (1) | (4,153) | (1) |
| | | | | | | | Other Stations | | | | | | | |
| 2,766 | 3,479 | 3,737 | (713) | (20) | (971) | (26) | Philadelphia (WPHL) | 33,461 | 33,262 | 36,629 | 199 | 1 | (3,168) | (9) |
| 4,699 | 4,871 | 4,423 | (172) | (4) | 276 | 6 | Dallas (KDAF) | 46,068 | 45,779 | 44,588 | 289 | 1 | 1,480 | 3 |
| 2,864 | 3,157 | 3,101 | (293) | (9) | (237) | (8) | Washington (WDCW) | 28,592 | 28,970 | 32,325 | (378) | (1) | (3,733) | (12) |
| 3,766 | 2,878 | 3,150 | 888 | 31 | 616 | 20 | Houston (KHCW) | 32,698 | 31,564 | 30,225 | 1,134 | 4 | 2,473 | 8 |
| 5,427 | 4,393 | 5,029 | 1,034 | 24 | 398 | 8 | Seattle (KCPQ, KMYQ) | 49,403 | 46,856 | 49,297 | 2,547 | 5 | 106 | - |
| 3,047 | 3,820 | 3,421 | (773) | (20) | (374) | (11) | Miami (WSFL) | 30,424 | 36,735 | 34,956 | (6,311) | (17) | (4,532) | (13) |
| 2,280 | 2,878 | 2,691 | (598) | (21) | (411) | (15) | Denver (KWGN) | 21,406 | 25,442 | 24,465 | (4,036) | (16) | (3,059) | (13) |
| 2,674 | 3,351 | 3,401 | (677) | (20) | (727) | (21) | Sacramento (KTXL) | 31,170 | 34,575 | 34,858 | (3,405) | (10) | (3,688) | (11) |
| 1,828 | 2,037 | 2,157 | (209) | (10) | (329) | (15) | St. Louis (KPLR) | 17,427 | 20,673 | 23,458 | (3,246) | (16) | (6,031) | (26) |
| 1,252 | 1,246 | 1,284 | 6 | - | (32) | (2) | Portland (KRCW) | 11,283 | 12,014 | 12,330 | (731) | (6) | (1,047) | (8) |
| 3,400 | 3,429 | 3,248 | (29) | (1) | 152 | 5 | Indianapolis (WXIN, WTTV) | 33,639 | 36,614 | 35,409 | (2,975) | (8) | (1,770) | (5) |
| 1,402 | 1,596 | 1,766 | (194) | (12) | (364) | (21) | San Diego (KSWB) | 14,711 | 17,094 | 16,985 | (2,383) | (14) | (2,274) | (13) |
| 3,215 | 3,307 | 3,744 | (92) | (3) | (529) | (14) | Hartford (WTIC, WTXX) | 28,977 | 31,785 | 30,911 | (2,808) | (9) | (1,934) | (6) |
| 1,214 | 1,422 | 1,843 | (208) | (15) | (629) | (34) | Grand Rapids (WXMI) | 13,744 | 15,619 | 16,027 | (1,875) | (12) | (2,283) | (14) |
| 1,050 | 1,032 | 965 | 18 | 2 | 85 | 9 | Harrisburg (WPMT) | 10,998 | 12,051 | 11,370 | (1,053) | (9) | (372) | (3) |
| 1,646 | 1,398 | 1,477 | 248 | 18 | 169 | 11 | New Orleans (WGNO, WNOL) | 14,146 | 12,994 | 11,748 | 1,152 | 9 | 2,398 | 20 |
| 42,530 | 44,294 | 45,437 | (1,764) | (4) | (2,907) | (6) | Sub-total | 418,147 | 442,027 | 445,581 | (23,880) | (5) | (27,434) | (6) |
| | | | | | | | Cable Superstation | | | | | | | |
| 7,627 | 7,540 | 7,758 | 87 | 1 | (131) | (2) | WGN Cable(1) | 93,131 | 85,537 | 87,407 | 7,594 | 9 | 5,724 | 7 |
| 3,569 | 3,464 | 3,104 | 105 | 3 | 465 | 15 | WGN Cable Distribution | 35,531 | 34,649 | 30,774 | 882 | 3 | 4,757 | 15 |
| 11,196 | 11,004 | 10,862 | 192 | 2 | 334 | 3 | Sub-total | 128,662 | 120,186 | 118,181 | 8,476 | 7 | 10,481 | 9 |
| 89,583 | 95,718 | 96,404 | (6,135) | (6) | (6,821) | (7) | Total Stations | 925,192 | 944,145 | 946,298 | (18,953) | (2) | (21,106) | (2) |
| - | | | - | NM | - | NM | TBC Group allocation(1) | 4,056 | 2,670 | 3,028 | 1,386 | 52 | 1,028 | 34 |
| 89,583 | 95,718 | 96,404 | (6,135) | (6) | (6,821) | (7) | Total Group | 929,248 | 946,815 | 949,326 | (17,567) | (2) | (20,078) | (2) |

(1) Year to date 2007 includes an additional $18.1 million of cable copyright royalty revenues ($8.2 million each at Chicago and WGN Cable, and $1.7 million at the group level).

**Televiston Group**
**Summary of Operations**
**For Period 10, 2007**
**(Thousands of Dollars)**

| | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | **Period 10** | | | | | | | | **Year to Date** | | | | |
| | | | | Variance From | | | | | | | | Variance From | | | |
| 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % | | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % |
| | | | | | | | **Operating Expenses** | | | | | | | |
| | | | | | | | NY/LA/Chicago | | | | | | | |
| 9,717 | 9,910 | 8,706 | (193) | (2) | 1,011 | 12 | New York | 102,586 | 104,227 | 99,748 | (1,641) | (2) | 2,838 | 3 |
| 8,541 | 8,654 | 8,005 | (113) | (1) | 536 | 7 | Los Angeles | 90,280 | 90,111 | 88,783 | 169 | - | 1,497 | 2 |
| 7,163 | 7,300 | 7,181 | (137) | (2) | (18) | - | Chicago | 90,075 | 89,910 | 91,532 | 165 | - | (1,457) | (2) |
| 25,421 | 25,864 | 23,892 | (443) | (2) | 1,529 | 6 | Sub-total | 282,941 | 284,248 | 280,063 | (1,307) | - | 2,878 | 1 |
| | | | | | | | | | | | | | | |
| | | | | | | | Other Stations | | | | | | | |
| 2,635 | 2,850 | 2,502 | (215) | (8) | 133 | 5 | Philadelphia | 24,736 | 25,306 | 28,281 | (570) | (2) | (3,545) | (13) |
| 2,976 | 3,127 | 2,889 | (151) | (5) | 87 | 3 | Dallas | 28,274 | 28,791 | 26,899 | (517) | (2) | 1,375 | 5 |
| 2,159 | 1,908 | 1,955 | 251 | 13 | 204 | 10 | Washington | 18,348 | 18,604 | 19,614 | (256) | (1) | (1,266) | (6) |
| 2,424 | 2,364 | 2,191 | 60 | 3 | 233 | 11 | Houston | 22,348 | 22,845 | 21,194 | (497) | (2) | 1,154 | 5 |
| 3,686 | 3,614 | 3,626 | 72 | 2 | 60 | 2 | Seattle | 36,617 | 37,445 | 37,230 | (828) | (2) | (613) | (2) |
| 2,195 | 2,071 | 1,943 | 124 | 6 | 252 | 13 | Miami | 20,774 | 21,249 | 20,725 | (475) | (2) | 49 | - |
| 2,148 | 2,204 | 2,005 | (56) | (3) | 143 | 7 | Denver | 21,019 | 22,143 | 21,908 | (1,124) | (5) | (889) | (4) |
| 2,254 | 2,347 | 2,270 | (93) | (4) | (16) | (1) | Sacramento | 23,864 | 24,341 | 24,430 | (477) | (2) | (566) | (2) |
| 1,689 | 1,742 | 1,854 | (53) | (3) | (165) | (9) | St. Louis | 17,052 | 17,737 | 20,485 | (685) | (4) | (3,433) | (17) |
| 1,080 | 1,146 | 1,118 | (66) | (6) | (38) | (3) | Portland | 11,498 | 12,236 | 11,896 | (738) | (6) | (398) | (3) |
| 2,951 | 2,939 | 2,865 | 12 | - | 86 | 3 | Indianapolis | 30,421 | 31,041 | 30,964 | (620) | (2) | (543) | (2) |
| 1,457 | 1,487 | 1,716 | (30) | (2) | (259) | (15) | San Diego | 15,456 | 16,062 | 16,115 | (606) | (4) | (659) | (4) |
| 2,099 | 2,195 | 2,195 | (96) | (4) | (96) | (4) | Hartford | 23,338 | 23,995 | 23,577 | (657) | (3) | (239) | (1) |
| 1,013 | 1,027 | 1,051 | (14) | (1) | (38) | (4) | Grand Rapids | 10,887 | 11,076 | 11,016 | (189) | (2) | (129) | (1) |
| 942 | 948 | 867 | (6) | (1) | 75 | 9 | Harrisburg | 9,935 | 9,995 | 9,665 | (60) | (1) | 270 | 3 |
| 1,362 | 1,468 | 678 | (106) | (7) | 684 | 101 | New Orleans | 13,409 | 14,826 | 12,656 | (1,417) | (10) | 753 | 6 |
| 33,070 | 33,437 | 31,725 | (367) | (1) | 1,345 | 4 | Sub-total | 327,976 | 337,692 | 336,655 | (9,716) | (3) | (8,679) | (3) |
| | | | | | | | | | | | | | | |
| | | | | | | | Cable Superstation | | | | | | | |
| 3,303 | 4,445 | 3,619 | (1,142) | (26) | (316) | (9) | WGN Cable | 37,441 | 40,247 | 37,729 | (2,806) | (7) | (288) | (1) |
| 586 | 615 | 798 | (29) | (5) | (212) | (27) | WGN Cable Distribution | 8,127 | 9,342 | 8,728 | (1,215) | (13) | (601) | (7) |
| 3,889 | 5,060 | 4,417 | (1,171) | (23) | (528) | (12) | Sub-total | 45,568 | 49,589 | 46,457 | (4,021) | (8) | (889) | (2) |
| | | | | | | | | | | | | | | |
| 62,380 | 64,361 | 60,034 | (1,981) | (3) | 2,346 | 4 | Total Stations | 656,485 | 671,529 | 663,175 | (15,044) | (2) | (6,690) | (1) |
| 1,251 | (30) | 1,149 | 1,281 | 4,270 | 102 | 9 | TBC Group allocation(1) | 3,716 | 5,081 | 446 | (1,365) | (27) | 3,270 | 733 |
| | | | | | | | | | | | | | | |
| 63,631 | 64,331 | 61,183 | (700) | (1) | 2,448 | 4 | Total Group | 660,201 | 676,610 | 663,621 | (16,409) | (2) | (3,420) | (1) |

(1) Year to date 2007 includes the impact of a $2.9 million favorable adjustment to retirement plan (401k) expense which was recorded at the group level.

Television Group
**Summary of Operations**
**For Period 10, 2007**
**(Thousands of Dollars)**

| | Period 10 | | | | | | | | Year to Date | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Variance From | | | | | | | | Variance From | | | |
| 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % | | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % |
| | | | | | | | **Operating Cash Flow(1)** | | | | | | | |
| | | | | | | | NY/LA/Chicago | | | | | | | |
| 7,398 | 7,087 | 6,031 | 311 | 4 | 1,367 | 23 | New York | 52,148 | 52,042 | 47,239 | 106 | - | 4,909 | 10 |
| 2,255 | 5,706 | 7,208 | (3,451) | (60) | (4,953) | (69) | Los Angeles | 21,895 | 33,675 | 41,289 | (11,780) | (35) | (19,394) | (47) |
| 1,543 | 2,582 | 3,763 | (1,039) | (40) | (2,220) | (59) | Chicago(1) | 29,608 | 20,617 | 22,109 | 8,991 | 44 | 7,499 | 34 |
| 11,196 | 15,375 | 17,002 | (4,179) | (27) | (5,806) | (34) | | 103,651 | 106,334 | 110,637 | (2,683) | (3) | (6,986) | (6) |
| | | | | | | | Other Stations | | | | | | | |
| 205 | 704 | 1,304 | (499) | (71) | (1,099) | (84) | Philadelphia | 9,494 | 8,750 | 9,143 | 744 | 9 | 351 | 4 |
| 1,803 | 1,828 | 1,615 | (25) | (1) | 188 | 12 | Dallas | 18,649 | 17,879 | 18,589 | 770 | 4 | 60 | - |
| 763 | 1,304 | 1,207 | (541) | (41) | (444) | (37) | Washington | 10,892 | 10,985 | 13,330 | (93) | (1) | (2,438) | (18) |
| 1,422 | 599 | 1,041 | 823 | 137 | 381 | 37 | Houston | 11,204 | 9,597 | 9,891 | 1,607 | 17 | 1,313 | 13 |
| 1,932 | 972 | 1,613 | 960 | 99 | 319 | 20 | Seattle | 15,002 | 11,627 | 14,598 | 3,375 | 29 | 404 | 3 |
| 889 | 1,788 | 1,528 | (899) | (50) | (639) | (42) | Miami | 10,091 | 15,938 | 14,795 | (5,847) | (37) | (4,704) | (32) |
| 222 | 774 | 800 | (552) | (71) | (578) | (72) | Denver | 1,440 | 4,409 | 3,762 | (2,969) | (67) | (2,322) | (62) |
| 638 | 1,214 | 1,326 | (576) | (47) | (688) | (52) | Sacramento | 9,432 | 12,380 | 12,495 | (2,948) | (24) | (3,063) | (25) |
| 285 | 447 | 438 | (162) | (36) | (153) | (35) | St. Louis | 1,942 | 4,521 | 4,496 | (2,579) | (57) | (2,554) | (57) |
| 261 | 193 | 253 | 68 | 35 | 8 | 3 | Portland | 733 | 750 | 1,274 | (17) | (2) | (541) | (42) |
| 823 | 861 | 745 | (38) | (4) | 78 | 10 | Indianapolis | 7,233 | 9,458 | 8,189 | (2,225) | (24) | (956) | (12) |
| (7) | 158 | 98 | (165) | (104) | (105) | (107) | San Diego | (229) | 1,544 | 1,388 | (1,773) | (115) | (1,617) | (116) |
| 1,370 | 1,371 | 1,793 | (1) | - | (423) | (24) | Hartford | 8,349 | 10,580 | 9,973 | (2,231) | (21) | (1,624) | (16) |
| 317 | 513 | 923 | (196) | (38) | (606) | (66) | Grand Rapids | 4,150 | 5,825 | 6,428 | (1,675) | (29) | (2,278) | (35) |
| 207 | 182 | 192 | 25 | 14 | 15 | 8 | Harrisburg | 2,138 | 3,132 | 2,693 | (994) | (32) | (555) | (21) |
| 527 | 207 | 955 | 320 | 155 | (428) | (45) | New Orleans | 2,610 | 393 | 904 | 2,217 | 564 | 1,706 | 189 |
| 11,657 | 13,115 | 15,831 | (1,458) | (11) | (4,174) | (26) | Sub-total | 113,130 | 127,768 | 131,948 | (14,638) | (11) | (18,818) | (14) |
| | | | | | | | Cable Superstation | | | | | | | |
| 4,360 | 3,140 | 4,171 | 1,220 | 39 | 189 | 5 | WGN Cable(1) | 56,068 | 45,671 | 50,007 | 10,397 | 23 | 6,061 | 12 |
| 3,376 | 3,242 | 2,700 | 134 | 4 | 676 | 25 | WGN Cable Distribution | 31,342 | 29,244 | 25,982 | 2,098 | 7 | 5,360 | 21 |
| 7,736 | 6,382 | 6,871 | 1,354 | 21 | 865 | 13 | Sub-total | 87,410 | 74,915 | 75,989 | 12,495 | 17 | 11,421 | 15 |
| 30,589 | 34,872 | 39,704 | (4,283) | (12) | (9,115) | (23) | Total Stations | 304,191 | 309,017 | 318,574 | (4,826) | (2) | (14,383) | (5) |
| (1,124) | 229 | (1,015) | (1,353) | (591) | (109) | (11) | TBC Group allocation(2) | 1,729 | (650) | 3,994 | 2,379 | 366 | (2,265) | (57) |
| 29,465 | 35,101 | 38,689 | (5,636) | (16) | (9,224) | (24) | Total Group | 305,920 | 308,367 | 322,568 | (2,447) | (1) | (16,648) | (5) |

(1) Year to date 2007 includes an additional $18.1 million of cable copyright royalty revenues ($8.2 million each at Chicago and WGN Cable, and $1.7 million at the group level).

(2) Year to date includes the impact of a $2.9 million favorable adjustment to retirement plan (401k) expense which was recorded at the group level.

**Television Group**
**Summary of Operations**
**For Period 10, 2007**
**(Thousands of Dollars)**

| | Period 10 | | | | | | | | Year to Date | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Variance From | | | | | | | | Variance From | | | |
| 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % | | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % |
| | | | | | | | **Operating Profit(1)** | | | | | | | |
| | | | | | | | NY/LA/Chicago | | | | | | | |
| 7,096 | 6,762 | 5,718 | 334 | 5 | 1,378 | 24 | New York | 48,946 | 48,622 | 44,005 | 324 | 1 | 4,941 | 11 |
| 2,037 | 5,454 | 6,956 | (3,417) | (63) | (4,919) | (71) | Los Angeles | 19,395 | 30,926 | 38,671 | (11,531) | (37) | (19,276) | (50) |
| 1,303 | 2,340 | 3,539 | (1,037) | (44) | (2,236) | (63) | Chicago(1) | 27,101 | 18,136 | 19,797 | 8,965 | 49 | 7,304 | 37 |
| 10,436 | 14,556 | 16,213 | (4,120) | (28) | (5,777) | (36) | | 95,442 | 97,684 | 102,473 | (2,242) | (2) | (7,031) | (7) |
| | | | | | | | Other Stations | | | | | | | |
| 131 | 629 | 1,235 | (498) | (79) | (1,104) | (89) | Philadelphia | 8,725 | 7,956 | 8,348 | 769 | 10 | 377 | 5 |
| 1,723 | 1,744 | 1,534 | (21) | (1) | 189 | 12 | Dallas | 17,794 | 16,988 | 17,689 | 806 | 5 | 105 | 1 |
| 705 | 1,249 | 1,146 | (544) | (44) | (441) | (38) | Washington | 10,244 | 10,366 | 12,711 | (122) | (1) | (2,467) | (19) |
| 1,342 | 514 | 959 | 828 | 161 | 383 | 40 | Houston | 10,350 | 8,719 | 9,031 | 1,631 | 19 | 1,319 | 15 |
| 1,741 | 779 | 1,403 | 962 | 123 | 338 | 24 | Seattle | 12,786 | 9,411 | 12,067 | 3,375 | 36 | 719 | 6 |
| 852 | 1,749 | 1,478 | (897) | (51) | (626) | (42) | Miami | 9,650 | 15,486 | 14,231 | (5,836) | (38) | (4,581) | (32) |
| 132 | 674 | 686 | (542) | (80) | (554) | (81) | Denver | 387 | 3,299 | 2,557 | (2,912) | (88) | (2,170) | (85) |
| 420 | 1,004 | 1,131 | (584) | (58) | (711) | (63) | Sacramento | 7,306 | 10,234 | 10,428 | (2,928) | (29) | (3,122) | (30) |
| 139 | 295 | 303 | (156) | (53) | (164) | (54) | St. Louis | 375 | 2,936 | 2,973 | (2,561) | (87) | (2,598) | (87) |
| 172 | 100 | 166 | 72 | 72 | 6 | 4 | Portland | (215) | (222) | 434 | 7 | 3 | (649) | (150) |
| 449 | 490 | 383 | (41) | (8) | 66 | 17 | Indianapolis | 3,218 | 5,573 | 4,445 | (2,355) | (42) | (1,227) | (28) |
| (55) | 109 | 50 | (164) | (150) | (105) | (210) | San Diego | (745) | 1,032 | 870 | (1,777) | (172) | (1,615) | (186) |
| 1,116 | 1,112 | 1,549 | 4 | - | (433) | (28) | Hartford | 5,639 | 7,790 | 7,334 | (2,151) | (28) | (1,695) | (23) |
| 201 | 395 | 792 | (194) | (49) | (591) | (75) | Grand Rapids | 2,857 | 4,543 | 5,011 | (1,686) | (37) | (2,154) | (43) |
| 108 | 84 | 98 | 24 | 29 | 10 | 10 | Harrisburg | 1,063 | 2,056 | 1,705 | (993) | (48) | (642) | (38) |
| 284 | (70) | 799 | 354 | 506 | (515) | (64) | New Orleans | 737 | (1,832) | (908) | 2,569 | 140 | 1,645 | 181 |
| 9,460 | 10,857 | 13,712 | (1,397) | (13) | (4,252) | (31) | Total excl. allocation | 90,171 | 104,335 | 108,926 | (14,164) | (14) | (18,755) | (17) |
| | | | | | | | Cable Superstation | | | | | | | |
| 4,324 | 3,095 | 4,139 | 1,229 | 40 | 185 | 4 | WGN Cable(1) | 55,690 | 45,290 | 49,678 | 10,400 | 23 | 6,012 | 12 |
| 2,983 | 2,849 | 2,306 | 134 | 5 | 677 | 29 | WGN Cable Distribution | 27,404 | 25,307 | 22,046 | 2,097 | 8 | 5,358 | 24 |
| 7,307 | 5,944 | 6,445 | 1,363 | 23 | 862 | 13 | Sub-total | 83,094 | 70,597 | 71,724 | 12,497 | 18 | 11,370 | 16 |
| 27,203 | 31,357 | 36,370 | (4,154) | (13) | (9,167) | (25) | Total Stations | 268,707 | 272,616 | 283,123 | (3,909) | (1) | (14,416) | (5) |
| (1,251) | 30 | (1,149) | (1,281) | (4,270) | (102) | (9) | TBC Group allocation(2) | 340 | (2,411) | 2,582 | 2,751 | 114 | (2,242) | (87) |
| 25,952 | 31,387 | 35,221 | (5,435) | (17) | (9,269) | (26) | Total Group | 269,047 | 270,205 | 285,705 | (1,158) | - | (16,658) | (6) |

(1) Year to date 2007 includes an additional $18.1 million of cable copyright royalty revenues ($8.2 million each at Chicago and WGN Cable, and $1.7 million at the group level).
(2) Year to date 2007 includes the impact of a $2.9 million favorable adjustment to retirement plan (401k) expense which was recorded at the group level.

**Televison Group**
**Summary of Operations**
**For Period 10, 2007**
**(Thousands of Dollars)**

| | Period 10 | | | | | | | | Year to Date | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Variance From | | | | | | | | Variance From | | |
| 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % | | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % |
| | | | | | | | **Operating Cash Flow Margin (%)** | | | | | | | |
| | | | | | | | NY/LA/Chicago | | | | | | | |
| 44.0 | 42.5 | 41.8 | 1.5 | | 2.2 | | New York | 34.4 | 34.0 | 32.9 | 0.4 | | 1.5 | |
| 21.3 | 40.4 | 48.2 | (19.1) | | (26.9) | | Los Angeles | 20.0 | 27.8 | 32.4 | (7.8) | | (12.4) | |
| 18.2 | 26.8 | 35.1 | (8.6) | | (16.9) | | Chicago | 25.3 | 19.1 | 19.9 | 6.2 | | 5.4 | |
| 31.2 | 38.0 | 42.4 | (6.8) | | (11.2) | | Sub-total | 27.4 | 27.8 | 28.9 | (0.4) | | (1.5) | |
| | | | | | | | Other Stations | | | | | | | |
| 7.4 | 20.2 | 34.9 | (12.8) | | (27.5) | | Philadelphia | 28.4 | 26.3 | 25.0 | 2.1 | | 3.4 | |
| 38.4 | 37.5 | 36.5 | 0.9 | | 1.9 | | Dallas | 40.5 | 39.1 | 41.7 | 1.4 | | (1.2) | |
| 26.6 | 41.3 | 38.9 | (14.7) | | (12.3) | | Washington | 38.1 | 37.9 | 41.2 | 0.2 | | (3.1) | |
| 37.8 | 20.8 | 33.0 | 17.0 | | 4.8 | | Houston | 34.3 | 30.4 | 32.7 | 3.9 | | 1.6 | |
| 35.6 | 22.1 | 32.1 | 13.5 | | 3.5 | | Seattle | 30.4 | 24.8 | 29.6 | 5.6 | | 0.8 | |
| 29.2 | 46.8 | 44.7 | (17.6) | | (15.5) | | Miami | 33.2 | 43.4 | 42.3 | (10.2) | | (9.1) | |
| 9.7 | 26.9 | 29.7 | (17.2) | | (20.0) | | Denver | 6.7 | 17.3 | 15.4 | (10.6) | | (8.7) | |
| 23.9 | 36.2 | 39.0 | (12.3) | | (15.1) | | Sacramento | 30.3 | 35.8 | 35.8 | (5.5) | | (5.5) | |
| 15.6 | 21.9 | 20.3 | (6.3) | | (4.7) | | St. Louis | 11.1 | 21.9 | 19.2 | (10.8) | | (8.1) | |
| 20.8 | 15.5 | 19.7 | 5.3 | | 1.1 | | Portland | 6.5 | 6.2 | 10.3 | 0.3 | | (3.8) | |
| 24.2 | 25.1 | 22.9 | (0.9) | | 1.3 | | Indianapolis | 21.5 | 25.8 | 23.1 | (4.3) | | (1.6) | |
| (0.5) | 9.9 | 5.5 | (10.4) | | (6.0) | | San Diego | (1.6) | 9.0 | 8.2 | (10.6) | | (9.8) | |
| 42.6 | 41.5 | 47.9 | 1.1 | | (5.3) | | Hartford | 28.8 | 33.3 | 32.3 | (4.5) | | (3.5) | |
| 26.1 | 36.1 | 50.1 | (10.0) | | (24.0) | | Grand Rapids | 30.2 | 37.3 | 40.1 | (7.1) | | (9.9) | |
| 19.7 | 17.6 | 19.9 | 2.1 | | (0.2) | | Harrisburg | 19.4 | 26.0 | 23.7 | (6.6) | | (4.3) | |
| 32.0 | 14.8 | 64.7 | 17.2 | | (32.7) | | New Orleans | 18.5 | 3.0 | 7.7 | 15.5 | | 10.8 | |
| 27.4 | 29.6 | 34.8 | (2.2) | | (7.4) | | Sub-total | 27.1 | 28.9 | 29.6 | (1.8) | | (2.5) | |
| | | | | | | | Cable Superstation | | | | | | | |
| 57.2 | 41.6 | 53.8 | 15.6 | | 3.4 | | WGN Cable | 60.2 | 53.4 | 57.2 | 6.8 | | 3.0 | |
| 94.6 | 93.6 | 87.0 | 1.0 | | 7.6 | | WGN Cable Distribution | 88.2 | 84.4 | 84.4 | 3.8 | | 3.8 | |
| 69.1 | 58.0 | 63.3 | 11.1 | | 5.8 | | Sub-total | 67.9 | 62.3 | 64.3 | 5.6 | | 3.6 | |
| 32.9 | 36.7 | 40.1 | (3.8) | | (7.2) | | Total Group | 32.9 | 32.6 | 34.0 | 0.3 | | (1.1) | |

**Televiston Group**
**Summary of Operations**
**For Period 10, 2007**
**(Thousands of Dollars)**

| | Period 10 | | | | | | | | Year to Date | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Variance From | | | | | | | | Variance From | | |
| 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % | | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % |
| | | | | | | | **Operating Profit Margin (%)** | | | | | | | |
| | | | | | | | NY/LA/Chicago | | | | | | | |
| 42.2 | 40.6 | 39.6 | 1.6 | | 2.6 | | New York | 32.3 | 31.8 | 30.6 | 0.5 | | 1.7 | |
| 19.3 | 38.7 | 46.5 | (19.4) | | (27.2) | | Los Angeles | 17.7 | 25.6 | 30.3 | (7.9) | | (12.6) | |
| 15.4 | 24.3 | 33.0 | (8.9) | | (17.6) | | Chicago | 23.1 | 16.8 | 17.8 | 6.3 | | 5.3 | |
| 29.1 | 36.0 | 40.4 | (6.9) | | (11.3) | | Sub-total | 25.2 | 25.6 | 26.8 | (0.4) | | (1.6) | |
| | | | | | | | | | | | | | | |
| | | | | | | | Other Stations | | | | | | | |
| 4.7 | 18.1 | 33.0 | (13.4) | | (28.3) | | Philadelphia | 26.1 | 23.9 | 22.8 | 2.2 | | 3.3 | |
| 36.7 | 35.8 | 34.7 | 0.9 | | 2.0 | | Dallas | 38.6 | 37.1 | 39.7 | 1.5 | | (1.1) | |
| 24.6 | 39.6 | 37.0 | (15.0) | | (12.4) | | Washington | 35.8 | 35.8 | 39.3 | 0.0 | | (3.5) | |
| 35.6 | 17.9 | 30.4 | 17.7 | | 5.2 | | Houston | 31.7 | 27.6 | 29.9 | 4.1 | | 1.8 | |
| 32.1 | 17.7 | 27.9 | 14.4 | | 4.2 | | Seattle | 25.9 | 20.1 | 24.5 | 5.8 | | 1.4 | |
| 28.0 | 45.8 | 43.2 | (17.8) | | (15.2) | | Miami | 31.7 | 42.2 | 40.7 | (10.5) | | (9.0) | |
| 5.8 | 23.4 | 25.5 | (17.6) | | (19.7) | | Denver | 1.8 | 13.0 | 10.5 | (11.2) | | (8.7) | |
| 15.7 | 30.0 | 33.3 | (14.3) | | (17.6) | | Sacramento | 23.4 | 29.6 | 29.9 | (6.2) | | (6.5) | |
| 7.6 | 14.5 | 14.0 | (6.9) | | (6.4) | | St. Louis | 2.2 | 14.2 | 12.7 | (12.0) | | (10.5) | |
| 13.7 | 8.0 | 12.9 | 5.7 | | 0.8 | | Portland | (1.9) | (1.8) | 3.5 | (0.1) | | (5.4) | |
| 13.2 | 14.3 | 11.8 | (1.1) | | 1.4 | | Indianapolis | 9.6 | 15.2 | 12.6 | (5.6) | | (3.0) | |
| (3.9) | 6.8 | 2.8 | (10.7) | | (6.7) | | San Diego | (5.1) | 6.0 | 5.1 | (11.1) | | (10.2) | |
| 34.7 | 33.6 | 41.4 | 1.1 | | (6.7) | | Hartford | 19.5 | 24.5 | 23.7 | (5.0) | | (4.2) | |
| 16.6 | 27.8 | 43.0 | (11.2) | | (26.4) | | Grand Rapids | 20.8 | 29.1 | 31.3 | (8.3) | | (10.5) | |
| 10.3 | 8.1 | 10.2 | 2.2 | | 0.1 | | Harrisburg | 9.7 | 17.1 | 15.0 | (7.4) | | (5.3) | |
| 17.3 | (5.0) | 54.1 | 22.3 | | (36.8) | | New Orleans | 5.2 | (14.1) | (7.7) | 19.3 | | 12.9 | |
| 22.2 | 24.5 | 30.2 | (2.3) | | (8.0) | | Sub-total | 21.6 | 23.6 | 24.4 | (2.0) | | (2.8) | |
| | | | | | | | | | | | | | | |
| | | | | | | | Cable Superstation | | | | | | | |
| 56.7 | 41.0 | 53.4 | 15.7 | | 3.3 | | WGN Cable | 59.8 | 52.9 | 56.8 | 6.9 | | 3.0 | |
| 83.6 | 82.2 | 74.3 | 1.4 | | 9.3 | | WGN Cable Distribution | 77.1 | 73.0 | 71.6 | 4.1 | | 5.5 | |
| 65.3 | 54.0 | 59.3 | 11.3 | | 6.0 | | Sub-total | 64.6 | 58.7 | 60.7 | 5.9 | | 3.9 | |
| | | | | | | | | | | | | | | |
| 29.0 | 32.8 | 36.5 | (3.8) | | (7.5) | | Total Group | 29.0 | 28.5 | 30.1 | 0.5 | | (1.1) | |

**Television Group**
**Summary of Expenses**
**For Period 10, 2007**
**(Thousands of Dollars)**

| | Period 10 | | | | | | | | Year to Date | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Variance From | | | | | | | | Variance From | | | |
| | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % | | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % |
| **Broadcast Rights Amortization** | | | | | | | | | | | | | | | |
| NY/LA/Chicago | | | | | | | | | | | | | | | |
| New York (WPIX) | 4,778 | 4,798 | 4,189 | (20) | - | 589 | 14 | | 50,114 | 50,389 | 48,647 | (275) | (1) | 1,467 | 3 |
| Los Angeles (KTLA) | 3,928 | 3,919 | 3,594 | 9 | - | 334 | 9 | | 39,858 | 39,218 | 39,717 | 640 | 2 | 141 | - |
| Chicago (WGN) | 3,239 | 3,324 | 3,211 | (85) | (3) | 28 | 1 | | 39,884 | 40,131 | 43,569 | (247) | (1) | (3,685) | (8) |
| Sub-total | 11,945 | 12,041 | 10,994 | (96) | (1) | 951 | 9 | | 129,856 | 129,738 | 131,933 | 118 | - | (2,077) | (2) |
| Other Stations | | | | | | | | | | | | | | | |
| Philadelphia (WPHL) | 1,342 | 1,457 | 1,321 | (115) | (8) | 21 | 2 | | 12,263 | 12,447 | 16,155 | (184) | (1) | (3,892) | (24) |
| Dallas (KDAF) | 1,460 | 1,584 | 1,282 | (124) | (8) | 178 | 14 | | 12,702 | 12,849 | 11,780 | (147) | (1) | 922 | 8 |
| Washington (WDCW) | 946 | 1,016 | 967 | (70) | (7) | (21) | (2) | | 9,186 | 9,292 | 10,525 | (106) | (1) | (1,339) | (13) |
| Houston (KHCW) | 1,082 | 1,074 | 1,020 | 8 | 1 | 62 | 6 | | 10,100 | 10,270 | 9,359 | (170) | (2) | 741 | 8 |
| Seattle (KCPQ, KTWB) | 1,507 | 1,522 | 1,531 | (15) | (1) | (24) | (2) | | 14,724 | 14,594 | 15,102 | 130 | 1 | (378) | (3) |
| Miami (WSFL) | 1,131 | 1,121 | 1,057 | 10 | 1 | 74 | 7 | | 11,206 | 11,156 | 11,330 | 50 | - | (124) | (1) |
| Denver (KWGN) | 748 | 752 | 638 | (4) | (1) | 110 | 17 | | 6,638 | 6,666 | 6,868 | (28) | - | (230) | (3) |
| Sacramento (KTXL) | 1,055 | 1,062 | 1,051 | (7) | (1) | 4 | - | | 10,529 | 10,480 | 11,073 | 49 | - | (544) | (5) |
| St. Louis (KPLR) | 604 | 596 | 658 | 8 | 1 | (54) | (8) | | 5,456 | 5,391 | 8,561 | 65 | 1 | (3,105) | (36) |
| Portland (KRCW) | 621 | 619 | 598 | 2 | - | 23 | 4 | | 6,247 | 6,193 | 6,595 | 54 | 1 | (348) | (5) |
| Indianapolis (WXIN, WTTV) | 1,084 | 1,096 | 1,049 | (12) | (1) | 35 | 3 | | 10,772 | 10,911 | 11,910 | (139) | (1) | (1,138) | (10) |
| San Diego (KSWB) | 654 | 704 | 782 | (50) | (7) | (128) | (16) | | 7,392 | 7,503 | 7,926 | (111) | (1) | (534) | (7) |
| Hartford (WTIC, WTXX) | 621 | 642 | 640 | (21) | (3) | (19) | (3) | | 6,751 | 6,793 | 7,010 | (42) | (1) | (259) | (4) |
| Grand Rapids (WXMI) | 219 | 211 | 221 | 8 | 4 | (2) | (1) | | 2,230 | 2,200 | 2,302 | 30 | 1 | (72) | (3) |
| Harrisburg (WPMT) | 244 | 249 | 221 | (5) | (2) | 23 | 10 | | 2,357 | 2,317 | 2,402 | 40 | 2 | (45) | (2) |
| New Orleans (WGNO, WNOL) | 172 | 199 | 235 | (27) | (14) | (63) | (27) | | 2,213 | 2,155 | 2,077 | 58 | 3 | 136 | 7 |
| Sub-total | 13,490 | 13,904 | 13,271 | (414) | (3) | 219 | 2 | | 130,766 | 131,217 | 140,975 | (451) | - | (10,209) | (7) |
| Cable Superstation | | | | | | | | | | | | | | | |
| WGN Cable | 1,959 | 2,795 | 2,409 | (836) | (30) | (450) | (19) | | 22,859 | 25,084 | 25,287 | (2,225) | (9) | (2,428) | (10) |
| WGN Cable Distribution | - | - | - | - | NM | - | NM | | - | - | - | - | NM | - | NM |
| Sub-total | 1,959 | 2,795 | 2,409 | (836) | (30) | (450) | (19) | | 22,859 | 25,084 | 25,287 | (2,225) | (9) | (2,428) | (10) |
| Total Stations | 27,394 | 28,740 | 26,674 | (1,346) | (5) | 720 | 3 | | 283,481 | 286,039 | 298,195 | (2,558) | (1) | (14,714) | (5) |
| TBC Group allocation | 692 | - | - | 692 | NM | 692 | NM | | - | - | (3,750) | - | NM | 3,750 | 100 |
| Total Group | 28,086 | 28,740 | 26,674 | (654) | (2) | 1,412 | 5 | | 283,481 | 286,039 | 294,445 | (2,558) | (1) | (10,964) | (4) |

**Television Group**
**Summary of Expenses**
**For Period 10, 2007**
**(Thousands of Dollars)**

| | Period 10 | | | | | | | | Year to Date | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Variance From | | | | | | | | Variance From | | | |
| | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % | | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % |
| **Compensation** | | | | | | | | | | | | | | | |
| NY/LA/Chicago | | | | | | | | | | | | | | | |
| New York | 2,590 | 2,650 | 2,320 | (60) | (2) | 270 | 12 | | 28,125 | 28,971 | 27,281 | (846) | (3) | 844 | 3 |
| Los Angeles | 2,549 | 2,798 | 2,557 | (249) | (9) | (8) | - | | 30,054 | 31,445 | 30,648 | (1,391) | (4) | (594) | (2) |
| Chicago | 2,453 | 2,538 | 2,289 | (85) | (3) | 164 | 7 | | 29,028 | 28,946 | 27,338 | 82 | - | 1,690 | 6 |
| Sub-total | 7,592 | 7,986 | 7,166 | (394) | (5) | 426 | 6 | | 87,207 | 89,362 | 85,267 | (2,155) | (2) | 1,940 | 2 |
| Other Stations | | | | | | | | | | | | | | | |
| Philadelphia | 394 | 424 | 376 | (30) | (7) | 18 | 5 | | 4,366 | 4,691 | 4,177 | (325) | (7) | 189 | 5 |
| Dallas | 747 | 724 | 689 | 23 | 3 | 58 | 8 | | 8,023 | 7,984 | 7,650 | 39 | - | 373 | 5 |
| Washington | 233 | 335 | 337 | (102) | (30) | (104) | (31) | | 3,125 | 3,548 | 3,525 | (423) | (12) | (400) | (11) |
| Houston | 650 | 595 | 562 | 55 | 9 | 88 | 16 | | 6,532 | 6,475 | 6,010 | 57 | 1 | 522 | 9 |
| Seattle | 1,176 | 1,171 | 1,112 | 5 | - | 64 | 6 | | 11,886 | 12,929 | 12,091 | (1,043) | (8) | (205) | (2) |
| Miami | 297 | 341 | 322 | (44) | (13) | (25) | (8) | | 3,363 | 3,810 | 3,518 | (447) | (12) | (155) | (4) |
| Denver | 806 | 911 | 808 | (105) | (12) | (2) | - | | 8,868 | 9,746 | 9,206 | (878) | (9) | (338) | (4) |
| Sacramento | 568 | 604 | 509 | (36) | (6) | 59 | 12 | | 6,444 | 6,809 | 6,316 | (365) | (5) | 128 | 2 |
| St. Louis | 551 | 595 | 566 | (44) | (7) | (15) | (3) | | 5,957 | 6,452 | 5,965 | (495) | (8) | (8) | - |
| Portland | 123 | 180 | 158 | (57) | (32) | (35) | (22) | | 1,537 | 2,049 | 1,669 | (512) | (25) | (132) | (8) |
| Indianapolis | 873 | 866 | 773 | 7 | 1 | 100 | 13 | | 9,119 | 9,491 | 8,676 | (372) | (4) | 443 | 5 |
| San Diego | 298 | 323 | 283 | (25) | (8) | 15 | 5 | | 3,281 | 3,576 | 3,238 | (295) | (8) | 43 | 1 |
| Hartford | 655 | 718 | 641 | (63) | (9) | 14 | 2 | | 7,384 | 7,801 | 7,561 | (417) | (5) | (177) | (2) |
| Grand Rapids | 436 | 451 | 424 | (15) | (3) | 12 | 3 | | 4,675 | 4,881 | 4,535 | (206) | (4) | 140 | 3 |
| Harrisburg | 395 | 398 | 372 | (3) | (1) | 23 | 6 | | 4,315 | 4,418 | 4,208 | (103) | (2) | 107 | 3 |
| New Orleans | 593 | 596 | 506 | (3) | (1) | 87 | 17 | | 6,305 | 6,534 | 5,594 | (229) | (4) | 711 | 13 |
| Sub-total | 8,795 | 9,232 | 8,438 | (437) | (5) | 357 | 4 | | 95,180 | 101,194 | 93,939 | (6,014) | (6) | 1,241 | 1 |
| Cable Superstation | | | | | | | | | | | | | | | |
| WGN Cable | 646 | 680 | 651 | (34) | (5) | (5) | (1) | | 7,067 | 7,361 | 6,779 | (294) | (4) | 288 | 4 |
| WGN Cable Distribution | 150 | 170 | 162 | (20) | (12) | (12) | (7) | | 1,616 | 1,862 | 1,869 | (246) | (13) | (253) | (14) |
| Sub-total | 796 | 850 | 813 | (54) | (6) | (17) | (2) | | 8,683 | 9,223 | 8,648 | (540) | (6) | 35 | - |
| TBC Group allocation | 820 | 197 | 962 | 623 | 316 | (142) | (15) | | 9,107 | 9,730 | 10,457 | (623) | (6) | (1,350) | (13) |
| Total Group | 18,003 | 18,265 | 17,379 | (262) | (1) | 624 | 4 | | 200,177 | 209,509 | 198,311 | (9,332) | (4) | 1,866 | 1 |

**Television Group**
**Summary of Expenses**
**For Period 10, 2007**
**(Thousands of Dollars)**

| | Period 10 | | | | | | | | Year to Date | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Variance From | | | | | | | | Variance From | | | |
| | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % | | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % |
| **Other Cash Expenses** | | | | | | | | | | | | | | | |
| NY/LA/Chicago | | | | | | | | | | | | | | | |
| New York | 2,047 | 2,137 | 1,884 | (90) | (4) | 163 | 9 | | 21,145 | 21,447 | 20,586 | (302) | (1) | 559 | 3 |
| Los Angeles | 1,846 | 1,685 | 1,602 | 161 | 10 | 244 | 15 | | 17,868 | 16,699 | 15,800 | 1,169 | 7 | 2,068 | 13 |
| Chicago | 1,231 | 1,196 | 1,457 | 35 | 3 | (226) | (16) | | 18,656 | 18,352 | 18,313 | 304 | 2 | 343 | 2 |
| Sub-total | 5,124 | 5,018 | 4,943 | 106 | 2 | 181 | 4 | | 57,669 | 56,498 | 54,699 | 1,171 | 2 | 2,970 | 5 |
| | | | | | | | | | | | | | | | |
| Other Stations | | | | | | | | | | | | | | | |
| Philadelphia | 825 | 894 | 736 | (69) | (8) | 89 | 12 | | 7,338 | 7,374 | 7,154 | (36) | - | 184 | 3 |
| Dallas | 689 | 735 | 837 | (46) | (6) | (148) | (18) | | 6,694 | 7,067 | 6,569 | (373) | (5) | 125 | 2 |
| Washington | 922 | 502 | 590 | 420 | 84 | 332 | 56 | | 5,389 | 5,145 | 4,945 | 244 | 5 | 444 | 9 |
| Houston | 612 | 610 | 527 | 2 | - | 85 | 16 | | 4,862 | 5,222 | 4,965 | (360) | (7) | (103) | (2) |
| Seattle | 812 | 728 | 773 | 84 | 12 | 39 | 5 | | 7,791 | 7,706 | 7,506 | 85 | 1 | 285 | 4 |
| Miami | 730 | 570 | 514 | 160 | 28 | 216 | 42 | | 5,764 | 5,831 | 5,313 | (67) | (1) | 451 | 8 |
| Denver | 504 | 441 | 445 | 63 | 14 | 59 | 13 | | 4,460 | 4,621 | 4,629 | (161) | (3) | (169) | (4) |
| Sacramento | 413 | 471 | 515 | (58) | (12) | (102) | (20) | | 4,765 | 4,906 | 4,974 | (141) | (3) | (209) | (4) |
| St. Louis | 388 | 399 | 495 | (11) | (3) | (107) | (22) | | 4,072 | 4,309 | 4,436 | (237) | (6) | (364) | (8) |
| Portland | 247 | 254 | 275 | (7) | (3) | (28) | (10) | | 2,766 | 3,022 | 2,792 | (256) | (8) | (26) | (1) |
| Indianapolis | 620 | 606 | 681 | 14 | 2 | (61) | (9) | | 6,515 | 6,754 | 6,634 | (239) | (4) | (119) | (2) |
| San Diego | 457 | 411 | 603 | 46 | 11 | (146) | (24) | | 4,267 | 4,471 | 4,433 | (204) | (5) | (166) | (4) |
| Hartford | 569 | 576 | 670 | (7) | (1) | (101) | (15) | | 6,493 | 6,611 | 6,367 | (118) | (2) | 126 | 2 |
| Grand Rapids | 242 | 247 | 275 | (5) | (2) | (33) | (12) | | 2,689 | 2,713 | 2,762 | (24) | (1) | (73) | (3) |
| Harrisburg | 204 | 203 | 180 | 1 | - | 24 | 13 | | 2,188 | 2,184 | 2,067 | 4 | - | 121 | 6 |
| New Orleans | 354 | 396 | (219) | (42) | (11) | 573 | 262 | | 3,018 | 3,912 | 3,173 | (894) | (23) | (155) | (5) |
| Sub-total | 8,588 | 8,043 | 7,897 | 545 | 7 | 691 | 9 | | 79,071 | 81,848 | 78,719 | (2,777) | (3) | 352 | - |
| | | | | | | | | | | | | | | | |
| Cable Superstation | | | | | | | | | | | | | | | |
| WGN Cable | 662 | 925 | 527 | (263) | (28) | 135 | 26 | | 7,137 | 7,421 | 5,334 | (284) | (4) | 1,803 | 34 |
| WGN Cable Distribution | 43 | 52 | 242 | (9) | (17) | (199) | (82) | | 2,573 | 3,543 | 2,923 | (970) | (27) | (350) | (12) |
| Sub-total | 705 | 977 | 769 | (272) | (28) | (64) | (8) | | 9,710 | 10,964 | 8,257 | (1,254) | (11) | 1,453 | 18 |
| | | | | | | | | | | | | | | | |
| Total excluding allocation | 14,417 | 14,038 | 13,609 | 379 | 3 | 808 | 6 | | 146,450 | 149,310 | 141,675 | (2,860) | (2) | 4,775 | 3 |
| TBC Group allocation | (388) | (426) | 53 | 38 | 9 | (441) | (832) | | (6,780) | (6,410) | (7,673) | (370) | (6) | 893 | 12 |
| | | | | | | | | | | | | | | | |
| Total Other Cash Expenses | 14,029 | 13,612 | 13,662 | 417 | 3 | 367 | 3 | | 139,670 | 142,900 | 134,002 | (3,230) | (2) | 5,668 | 4 |
| | | | | | | | | | | | | | | | |
| Total Non-rights Expenses | 32,032 | 31,877 | 31,041 | 155 | - | 991 | 3 | | 339,847 | 352,409 | 332,313 | (12,562) | (4) | 7,534 | 2 |
| | | | | | | | | | | | | | | | |
| Total Cash Expenses | 60,118 | 60,617 | 57,715 | (499) | (1) | 2,403 | 4 | | 623,328 | 638,448 | 626,758 | (15,120) | (2) | (3,430) | (1) |
| | | | | | | | | | | | | | | | |
| Depreciation and Amortization(1) | 3,513 | 3,714 | 3,468 | (201) | (5) | 45 | 1 | | 36,873 | 38,162 | 36,863 | (1,289) | (3) | 10 | - |
| | | | | | | | | | | | | | | | |
| Total Operating Expenses | 63,631 | 64,331 | 61,183 | (700) | (1) | 2,448 | 4 | | 660,201 | 676,610 | 663,621 | (16,409) | (2) | (3,420) | (1) |

(1) Includes TBC Group allocation.

**Television Group**
**Summary of Non-Rights Expenses**
**For Period 10, 2007**
**(Thousands of Dollars)**

| | Period 10 | | | | | | | Station | Year to Date | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | **Variance From** | | | | | | | | **Variance From** | | | |
| | **2007 Actual** | **2007 Plan** | **2006 Actual** | **2007 Plan** | **%** | **2006 Actual** | **%** | | **2007 Actual** | **2007 Plan** | **2006 Actual** | **2007 Plan** | **%** | **2006 Actual** | **%** |
| | | | | | | | | **NY/LA/Chicago** | | | | | | | |
| New York (WPIX) | 4,637 | 4,787 | 4,204 | (150) | (3) | 433 | 10 | | 49,270 | 50,418 | 47,867 | (1,148) | (2) | 1,403 | 3 |
| Los Angeles (KTLA) | 4,395 | 4,483 | 4,159 | (88) | (2) | 236 | 6 | | 47,922 | 48,144 | 46,448 | (222) | - | 1,474 | 3 |
| Chicago (WGN) | 3,684 | 3,734 | 3,746 | (50) | (1) | (62) | (2) | | 47,684 | 47,298 | 45,651 | 386 | 1 | 2,033 | 4 |
| Sub-total | 12,716 | 13,004 | 12,109 | (288) | (2) | 607 | 5 | | 144,876 | 145,860 | 139,966 | (984) | (1) | 4,910 | 4 |
| | | | | | | | | **Other Stations** | | | | | | | |
| Philadelphia (WPHL) | 1,219 | 1,318 | 1,112 | (99) | (8) | 107 | 10 | | 11,704 | 12,065 | 11,331 | (361) | (3) | 373 | 3 |
| Dallas (KDAF) | 1,436 | 1,459 | 1,526 | (23) | (2) | (90) | (6) | | 14,717 | 15,051 | 14,219 | (334) | (2) | 498 | 4 |
| Washington (WDCW) | 1,155 | 837 | 927 | 318 | 38 | 228 | 25 | | 8,514 | 8,693 | 8,470 | (179) | (2) | 44 | 1 |
| Houston (KHCW) | 1,262 | 1,205 | 1,089 | 57 | 5 | 173 | 16 | | 11,394 | 11,697 | 10,975 | (303) | (3) | 419 | 4 |
| Seattle (KCPQ, KTWB) | 1,988 | 1,899 | 1,885 | 89 | 5 | 103 | 5 | | 19,677 | 20,635 | 19,597 | (958) | (5) | 80 | - |
| Miami (WSFL) | 1,027 | 911 | 836 | 116 | 13 | 191 | 23 | | 9,127 | 9,641 | 8,831 | (514) | (5) | 296 | 3 |
| Denver (KWGN) | 1,310 | 1,352 | 1,253 | (42) | (3) | 57 | 5 | | 13,328 | 14,367 | 13,835 | (1,039) | (7) | (507) | (4) |
| Sacramento (KTXL) | 981 | 1,075 | 1,024 | (94) | (9) | (43) | (4) | | 11,209 | 11,715 | 11,290 | (506) | (4) | (81) | (1) |
| St. Louis (KPLR) | 939 | 994 | 1,061 | (55) | (6) | (122) | (11) | | 10,029 | 10,761 | 10,401 | (732) | (7) | (372) | (4) |
| Portland (KRCW) | 370 | 434 | 433 | (64) | (15) | (63) | (15) | | 4,303 | 5,071 | 4,461 | (768) | (15) | (158) | (4) |
| Indianapolis (WXIN, WTTV) | 1,493 | 1,472 | 1,454 | 21 | 1 | 39 | 3 | | 15,634 | 16,245 | 15,310 | (611) | (4) | 324 | 2 |
| San Diego (KSWB) | 755 | 734 | 886 | 21 | 3 | (131) | (15) | | 7,548 | 8,047 | 7,671 | (499) | (6) | (123) | (2) |
| Hartford (WTIC, WTXX) | 1,224 | 1,294 | 1,311 | (70) | (5) | (87) | (7) | | 13,877 | 14,412 | 13,928 | (535) | (4) | (51) | - |
| Grand Rapids (WXMI) | 678 | 698 | 699 | (20) | (3) | (21) | (3) | | 7,364 | 7,594 | 7,297 | (230) | (3) | 67 | 1 |
| Harrisburg (WPMT) | 599 | 601 | 552 | (2) | - | 47 | 9 | | 6,503 | 6,602 | 6,275 | (99) | (1) | 228 | 4 |
| New Orleans (WGNO, WNOL) | 947 | 992 | 287 | (45) | (5) | 660 | 230 | | 9,323 | 10,446 | 8,767 | (1,123) | (11) | 556 | 6 |
| Sub-total | 17,383 | 17,275 | 16,335 | 108 | 1 | 1,048 | 6 | | 174,251 | 183,042 | 172,658 | (8,791) | (5) | 1,593 | 1 |
| | | | | | | | | **Cable Superstation** | | | | | | | |
| WGN Cable | 1,308 | 1,605 | 1,178 | (297) | (19) | 130 | 11 | | 14,204 | 14,782 | 12,113 | (578) | (4) | 2,091 | 17 |
| WGN Cable Distribution | 193 | 222 | 404 | (29) | (13) | (211) | (52) | | 4,189 | 5,405 | 4,792 | (1,216) | (22) | (603) | (13) |
| Sub-total | 1,501 | 1,827 | 1,582 | (326) | (18) | (81) | (5) | | 18,393 | 20,187 | 16,905 | (1,794) | (9) | 1,488 | 9 |
| Total Stations | 31,600 | 32,106 | 30,026 | (506) | (2) | 1,574 | 5 | | 337,520 | 349,089 | 329,529 | (11,569) | (3) | 7,991 | 2 |
| TBC Group allocation | 432 | (229) | 1,015 | 661 | 289 | (583) | (57) | | 2,327 | 3,320 | 2,784 | (993) | (30) | (457) | (16) |
| Total Group | 32,032 | 31,877 | 31,041 | 155 | - | 991 | 3 | | 339,847 | 352,409 | 332,313 | (12,562) | (4) | 7,534 | 2 |

**WPIX**
**Variance Explanations**
**For Period 10, 2007**
**(Thousands of Dollars)**

| | | | | Period 10 | | | |
|---|---|---|---|---|---|---|---|
| | | | | Variance From | | | |
| | **2007 Actual** | **2007 Plan** | **2006 Actual** | **2007 Plan** | **%** | **2006 Actual** | **%** |
| Revenues | 16,813 | 16,672 | 14,423 | 141 | 1 | 2,390 | 17 |
| Operating Cash Expenses | 9,415 | 9,584 | 8,399 | (169) | (2) | 1,016 | 12 |
| **Operating Cash Flow** | **7,398** | **7,088** | **6,024** | **310** | **4** | **1,374** | **23** |
| Depreciation & Amortization | 302 | 325 | 313 | (23) | (7) | (11) | (4) |
| Operating Profit | 7,096 | 6,763 | 5,711 | 333 | 5 | 1,385 | 24 |

**Revenues vs. Plan**
- Net advertising revenue increased $199K due to higher telephone business, partly offset by lower political.
- Barter revenue increase $79K due to new shows not in plan-Chappelle's Show, DeGrassi, Jury Duty, Reno 911, Steve Wilkos, Soul Train, partly offset by cancellation of Greg Behrendt and TBA's not utilized.
- Other revenue decreased $136K due to lower website revenue, no Play2Win or Tube revenue, partly offset by unanticipated copyright revenue.

**Expenses vs. Plan**
- Broadcast rights expense decreased $20K due to cancellations-Cheers, Greg Behrendt, less runs of Frasier & amortization differences on Family Guy and 2.5 Men, partly offset by reduction of cumulative runs of According to Jim, Steve Wilkos not in plan and higher barter.
- Non broadcast rights expense decreased $149K due to lower media spending, national rep fees due to lower national revenue & reduced baseball suite costs due to teams not in the playoffs, partly offset by higher merchandising for CW client party, sales manager bonus and transmitter rent and electric.
- Depreciation expense decreased $24K due to lower capital spending.

**Revenues vs. Prior Year**
- Net advertising revenue increased $2M.  Daypart affected are news, prime, access, partly offset by lower weekends.
- Barter revenue increased $251K due to new contracts-Chappelle's Show, DeGrasse, Family Guy, Jury Duty, Reno 911, Soul Train, Steve Wilkos, 2.5 Men, partly offset by expirations-Greg Behrendt, Smallville.
- Other revenue increased $174K due to news trade, higher website and copyright revenue, partly offset by lower Kids revenue.

**Expenses vs. Prior Year**
- Broadcast rights expense increased $590K due to higher barter, new shows-Family Guy, Steve Wilkos, 2.5 Men, higher CW costs, partly offset by double strip in 2006 for According to Jim and My Wife & Kids, expirations-Cheers, Greg Behrendt, lower amortization-Friends, Raymond, Sex & the City, Will & Grace and lower features.
- Depreciation expense decreased $11K due to lower capital spending.

**WPIX-TV New York**
**Operating Statement**
**For Period 10, 2007**
**(Thousands of Dollars)**

| | Period 10 | | | | | | | | Year to Date | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Variance From | | | | | | | | Variance From | | | |
| | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % | | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % |
| **Revenues** | | | | | | | | | | | | | | | |
| Local | 13,454 | 12,736 | 10,568 | 718 | 6 | 2,886 | 27 | | 121,887 | 116,796 | 111,960 | 5,091 | 4 | 9,927 | 9 |
| National | 4,598 | 4,961 | 5,166 | (363) | (7) | (568) | (11) | | 38,529 | 45,348 | 45,596 | (6,819) | (15) | (7,067) | (15) |
| Gross advertising revenue | 18,052 | 17,697 | 15,734 | 355 | 2 | 2,318 | 15 | | 160,416 | 162,144 | 157,556 | (1,728) | (1) | 2,860 | 2 |
| Barter | 1,306 | 1,240 | 1,002 | 66 | 5 | 304 | 30 | | 12,014 | 12,112 | 9,303 | (98) | (1) | 2,711 | 29 |
| Other | 176 | 300 | 54 | (124) | (41) | 122 | 226 | | 3,333 | 3,147 | 600 | 186 | 6 | 2,733 | 456 |
| Gross revenue | 19,534 | 19,237 | 16,790 | 297 | 2 | 2,744 | 16 | | 175,763 | 177,403 | 167,459 | (1,640) | (1) | 8,304 | 5 |
| Less agency commissions | (2,721) | (2,565) | (2,366) | (156) | (6) | (355) | (15) | | (24,231) | (24,554) | (23,706) | 323 | 1 | (525) | (2) |
| Net revenue | 16,813 | 16,672 | 14,424 | 141 | 1 | 2,389 | 17 | | 151,532 | 152,849 | 143,753 | (1,317) | (1) | 7,779 | 5 |
| **Expenses** | | | | | | | | | | | | | | | |
| Program costs | | | | | | | | | | | | | | | |
| Rights amortization | 4,778 | 4,798 | 4,189 | (20) | - | 589 | 14 | | 50,114 | 50,389 | 48,647 | (275) | (1) | 1,467 | 3 |
| Other | 282 | 276 | 284 | 6 | 2 | (2) | (1) | | 2,752 | 3,018 | 2,902 | (266) | (9) | (150) | (5) |
| Total program costs | 5,060 | 5,074 | 4,473 | (14) | - | 587 | 13 | | 52,866 | 53,407 | 51,549 | (541) | (1) | 1,317 | 3 |
| News | 1,667 | 1,637 | 1,541 | 30 | 2 | 126 | 8 | | 17,400 | 17,563 | 16,930 | (163) | (1) | 470 | 3 |
| Engineering | 766 | 796 | 777 | (30) | (4) | (11) | (1) | | 8,130 | 8,388 | 8,185 | (258) | (3) | (55) | (1) |
| Sales | 729 | 797 | 645 | (68) | (9) | 84 | 13 | | 6,829 | 7,482 | 7,026 | (653) | (9) | (197) | (3) |
| Advertising & promotion | 142 | 216 | 128 | (74) | (34) | 14 | 11 | | 2,922 | 2,614 | 2,237 | 308 | 12 | 685 | 31 |
| General & administrative | 1,051 | 1,065 | 829 | (14) | (1) | 222 | 27 | | 11,237 | 11,353 | 10,588 | (116) | (1) | 649 | 6 |
| (Gain)/loss on asset disposal | - | - | - | - | NM | - | NM | | - | - | (1) | - | NM | 1 | 100 |
| Total cash expenses | 9,415 | 9,585 | 8,393 | (170) | (2) | 1,022 | 12 | | 99,384 | 100,807 | 96,514 | (1,423) | (1) | 2,870 | 3 |
| **Operating Cash Flow** | 7,398 | 7,087 | 6,031 | 311 | 4 | 1,367 | 23 | | 52,148 | 52,042 | 47,239 | 106 | - | 4,909 | 10 |
| Depreciation | 302 | 325 | 313 | (23) | (7) | (11) | (4) | | 3,202 | 3,420 | 3,234 | (218) | (6) | (32) | (1) |
| Amortization of intangibles | - | - | - | - | NM | - | NM | | - | - | - | - | NM | - | NM |
| **Operating Profit** | 7,096 | 6,762 | 5,718 | 334 | 5 | 1,378 | 24 | | 48,946 | 48,622 | 44,005 | 324 | 1 | 4,941 | 11 |
| Operating Cash Flow Margin (%) | 44.0 | 42.5 | 41.8 | 1.5 | | 2.2 | | | 34.4 | 34.0 | 32.9 | 0.4 | | 1.5 | |
| Operating Profit Margin (%) | 42.2 | 40.6 | 39.6 | 1.6 | | 2.6 | | | 32.3 | 31.8 | 30.6 | 0.5 | | 1.7 | |

**KTLA-TV**
**Variance Explanations**
**For Period 10, 2007**
**(Thousands of Dollars)**

| | | | | Period 10 | | | |
|---|---|---|---|---|---|---|---|
| | | | | **Variance From** | | | |
| | **2007 Actual** | **2007 Plan** | **2006 Actual** | **2007 Plan** | **%** | **2006 Actual** | **%** |
| Revenues | 10,578 | 14,109 | 14,961 | (3,531) | (25) | (4,383) | (29) |
| Operating Cash Expenses | 8,323 | 8,402 | 7,753 | (79) | (1) | 570 | 7 |
| **Operating Cash Flow** | **2,255** | **5,707** | **7,208** | **(3,452)** | **(60)** | **(4,953)** | **(69)** |
| Depreciation & Amortization | 218 | 252 | 252 | (34) | (13) | (34) | (13) |
| Operating Profit | 2,037 | 5,455 | 6,956 | (3,418) | (63) | (4,919) | (71) |

**Revenues vs. Plan**
- Net revenue was $3,531 below plan with gross revenue under plan by $4,328, primarily due to an overall soft market and to lower spending from retail, movies, foreign auto and financial services. Trade revenue was $88 over plan, website revenue was $11 over plan, barter was $14 over plan, copyright revenue was $12 over plan and miscellaneous revenue was $25 over plan.

**Expenses vs. Plan**
- Rights expense was over by $9 for the period. Cash was under by $5 and barter was over by $14.
- Department expenses were $88 lower than plan. MIP bonus was lower by $158 due to current year operating cash flow under plan. This was offset by higher expenses of $32 in news due to coverage of breaking news for the fires in Southern California and higher expense of $30 in engineering. department for R&M maintenance contracts.

**Revenues vs. Prior Year**
- Net revenue was $4,383 lower than last year. Gross advertising was lower than last year by $5,199. Last year there was $2,949 in political revenue, compared to only $167 this year. Key daypart decreases were in Morning News ($2,281), prime ($975), Prime News ($636), early fringe ($604), access ($180), daytime ($174) and late fringe ($107). Increases were in sports ($77 - Raiders related programming). Trade revenue was $94 greater and miscellaneous revenue was $48 lower than last year due to The Audition sponsorship in 2006.

**Expenses vs. Prior Year**
- Rights expense was over by $334 with cash rights over by $345 and barter under by $11. Syndicated expense was over by $357, due to the addition of Family Guy, Two and a Half Men and Steve Wilkos ($1,044), offset by the continued utilization of our existing programming ($300), the expiration of Just Shoot Me ($111), the cancellation of Greg Behrendt ($76), and the elimination of the 2nd run for According to Jim ($206).
- Department expenses were $234 higher than last year primarily due to a workers comp credit of $282 booked last year by corporate and advertising sales expenses were higher by $161 due to added emphasis on early fringe/access programming changes. This was offset by lower MIP expenses of $230 due to current year operating cash flow lower than last year.

**KTLA-TV Los Angeles**
**Operating Statement**
**For Period 10, 2007**
**(Thousands of Dollars)**

| | | | Period 10 | | | | | | | | | Year to Date | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Variance From | | | | | | | | | | Variance From | | |
| 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % | | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % |
| | | | | | | | **Revenues** | | | | | | | |
| 8,882 | 12,351 | 12,439 | (3,469) | (28) | (3,557) | (29) | Local | 88,452 | 102,562 | 106,539 | (14,110) | (14) | (18,087) | (17) |
| 2,223 | 3,083 | 3,865 | (860) | (28) | (1,642) | (42) | National | 27,416 | 28,029 | 31,158 | (613) | (2) | (3,742) | (12) |
| 11,105 | 15,434 | 16,304 | (4,329) | (28) | (5,199) | (32) | Gross advertising revenue | 115,868 | 130,591 | 137,697 | (14,723) | (11) | (21,829) | (16) |
| 1,055 | 952 | 972 | 103 | 11 | 83 | 9 | Barter | 9,594 | 9,241 | 9,668 | 353 | 4 | (74) | (1) |
| 90 | 42 | 137 | 48 | 114 | (47) | (34) | Other | 1,596 | 849 | 822 | 747 | 88 | 774 | 94 |
| 12,250 | 16,428 | 17,413 | (4,178) | (25) | (5,163) | (30) | Gross revenue | 127,058 | 140,681 | 148,187 | (13,623) | (10) | (21,129) | (14) |
| (1,672) | (2,320) | (2,452) | 648 | 28 | 780 | 32 | Less agency commissions | (17,383) | (19,644) | (20,733) | 2,261 | 12 | 3,350 | 16 |
| 10,578 | 14,108 | 14,961 | (3,530) | (25) | (4,383) | (29) | Net revenue | 109,675 | 121,037 | 127,454 | (11,362) | (9) | (17,779) | (14) |
| | | | | | | | **Expenses** | | | | | | | |
| | | | | | | | Program costs | | | | | | | |
| 3,928 | 3,919 | 3,594 | 9 | - | 334 | 9 | Rights amortization | 39,858 | 39,218 | 39,717 | 640 | 2 | 141 | - |
| 276 | 297 | 319 | (21) | (7) | (43) | (13) | Other | 5,087 | 4,894 | 4,716 | 193 | 4 | 371 | 8 |
| 4,204 | 4,216 | 3,913 | (12) | - | 291 | 7 | Total program costs | 44,945 | 44,112 | 44,433 | 833 | 2 | 512 | 1 |
| 1,755 | 1,723 | 1,746 | 32 | 2 | 9 | 1 | News | 19,528 | 18,981 | 18,328 | 547 | 3 | 1,200 | 7 |
| 594 | 556 | 563 | 38 | 7 | 31 | 6 | Engineering | 5,711 | 5,785 | 5,550 | (74) | (1) | 161 | 3 |
| 824 | 785 | 795 | 39 | 5 | 29 | 4 | Sales | 6,943 | 7,241 | 7,840 | (298) | (4) | (897) | (11) |
| 310 | 335 | 145 | (25) | (7) | 165 | 114 | Advertising & promotion | 3,022 | 2,654 | 2,148 | 368 | 14 | 874 | 41 |
| 636 | 787 | 593 | (151) | (19) | 43 | 7 | General & administrative | 7,631 | 8,589 | 7,890 | (958) | (11) | (259) | (3) |
| - | - | (2) | - | NM | 2 | 100 | (Gain)/loss on asset disposal | - | - | (24) | - | NM | 24 | 100 |
| 8,323 | 8,402 | 7,753 | (79) | (1) | 570 | 7 | Total cash expenses | 87,780 | 87,362 | 86,165 | 418 | - | 1,615 | 2 |
| 2,255 | 5,706 | 7,208 | (3,451) | (60) | (4,953) | (69) | **Operating Cash Flow** | 21,895 | 33,675 | 41,289 | (11,780) | (35) | (19,394) | (47) |
| 218 | 252 | 252 | (34) | (13) | (34) | (13) | Depreciation | 2,500 | 2,749 | 2,618 | (249) | (9) | (118) | (5) |
| - | - | - | - | NM | - | NM | Amortization of intangibles | - | - | - | - | NM | - | NM |
| 2,037 | 5,454 | 6,956 | (3,417) | (63) | (4,919) | (71) | **Operating Profit** | 19,395 | 30,926 | 38,671 | (11,531) | (37) | (19,276) | (50) |
| 21.3 | 40.4 | 48.2 | (19.1) | | (26.9) | | Operating Cash Flow Margin (%) | 20.0 | 27.8 | 32.4 | (7.8) | | (12.4) | |
| 19.3 | 38.7 | 46.5 | (19.4) | | (27.2) | | Operating Profit Margin (%) | 17.7 | 25.6 | 30.3 | (7.9) | | (12.6) | |

**WGN TV**
**Variance Explanations**
**For Period 10, 2007**
**(Thousands of Dollars)**

| | 2007 Actual | 2007 Plan | 2006 Actual | Period 10 Variance From 2007 Plan | % | 2006 Actual | % |
|---|---|---|---|---|---|---|---|
| Revenues | 8,467 | 9,640 | 10,720 | (1,173) | (12) | (2,253) | (21) |
| Operating Cash Expenses | 6,924 | 7,056 | 6,958 | (132) | (2) | (34) | 0 |
| **Operating Cash Flow** | **1,542** | **2,583** | **3,762** | **(1,041)** | **(40)** | **(2,219)** | **(59)** |
| Depreciation & Amortization | 240 | 242 | 224 | (3) | (1) | 16 | 7 |
| Operating Profit | 1,303 | 2,341 | 3,538 | (1,038) | (44) | (2,235) | (63) |

**Revenues vs. Plan**
- Net revenue was $1.2M or 12% lower than plan mainly due to four fewer Cubs games and two less Sox games partially offset by favorable ratings reserve adjustment.

**Expenses vs. Plan**
- Operating cash expenses were $132K or 2% lower than plan.
  Broadcast rights were $85K or 3% lower than plan mainly due to four fewer Cubs games and two less Sox games offset by one additional Bulls game.
- Other expenses were $46K or 1% lower than plan mainly due to lower sports production costs due to four fewer Cubs games and three fewer Sox games, TCO medical credit, favorable bad debt adjustment and timing of service agreements partially offset by higher rep commissions and TCO LTD adjustment.
- Depreciation was $3K lower than plan due to the timing of projects.

**Revenues vs. Prior Year**
- Net revenue was $2.3M or 21% lower than last year mainly due to four fewer Cubs games, two less Sox games and less favorable ratings reserve adjustment.

**Expenses vs. Prior Year**
- Operating cash expenses decreased by $34K versus last year.
  Broadcast rights were $28K or 1% higher than last year mainly due to the addition of Family Guy and Two & Half Men offset by four fewer Cubs games, two less Sox games and declining per run syndicated costs.
- Other expenses decreased by $61K or 2% versus last year mainly due to favorable bad debt adjustment, lower sports production costs due to four fewer Cubs games and one less Sox game and lower rep commissions partially offset by absence of Workers' Comp insurance credit in current year and timing of advertising & promotions costs.
- Depreciation was $16K or 7% higher than last year due to the timing of projects.

WGN-TV Chicago
**Operating Statement**
**For Period 10, 2007**
**(Thousands of Dollars)**

| | | | | Period 10 | | | | | | | | | Year to Date | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | Variance From | | | | | | | | | Variance From | | | |
| 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % | | | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % |
| | | | | | | | **Revenues** | | | | | | | | |
| 6,008 | 6,898 | 7,086 | (890) | (13) | (1,078) | (15) | Local | | 78,463 | 79,022 | 79,911 | (559) | (1) | (1,448) | (2) |
| 2,859 | 2,936 | 3,922 | (77) | (3) | (1,063) | (27) | National | | 28,966 | 26,683 | 29,542 | 2,283 | 9 | (576) | (2) |
| 8,867 | 9,834 | 11,008 | (967) | (10) | (2,141) | (19) | Gross advertising revenue | | 107,429 | 105,705 | 109,453 | 1,724 | 2 | (2,024) | (2) |
| 661 | 655 | 582 | 6 | 1 | 79 | 14 | Barter | | 6,940 | 6,933 | 6,264 | 7 | - | 676 | 11 |
| 199 | 642 | 685 | (443) | (69) | (486) | (71) | Other(1) | | 19,776 | 12,064 | 13,625 | 7,712 | 64 | 6,151 | 45 |
| 9,727 | 11,131 | 12,275 | (1,404) | (13) | (2,548) | (21) | Gross revenue | | 134,145 | 124,702 | 129,342 | 9,443 | 8 | 4,803 | 4 |
| (1,261) | (1,491) | (1,555) | 230 | 15 | 294 | 19 | Less agency commissions | | (16,969) | (16,656) | (18,013) | (313) | (2) | 1,044 | 6 |
| 8,466 | 9,640 | 10,720 | (1,174) | (12) | (2,254) | (21) | Net revenue | | 117,176 | 108,046 | 111,329 | 9,130 | 8 | 5,847 | 5 |
| | | | | | | | **Expenses** | | | | | | | | |
| | | | | | | | Program costs | | | | | | | | |
| 3,239 | 3,324 | 3,211 | (85) | (3) | 28 | 1 | Rights amortization | | 39,884 | 40,131 | 43,569 | (247) | (1) | (3,685) | (8) |
| 302 | 519 | 480 | (217) | (42) | (178) | (37) | Other | | 7,487 | 7,664 | 7,482 | (177) | (2) | 5 | - |
| 3,541 | 3,843 | 3,691 | (302) | (8) | (150) | (4) | Total program costs | | 47,371 | 47,795 | 51,051 | (424) | (1) | (3,680) | (7) |
| 1,396 | 1,343 | 1,352 | 53 | 4 | 44 | 3 | News | | 15,008 | 14,606 | 14,691 | 402 | 3 | 317 | 2 |
| 680 | 712 | 677 | (32) | (4) | 3 | - | Engineering | | 8,050 | 7,907 | 7,737 | 143 | 2 | 313 | 4 |
| 596 | 448 | 625 | 148 | 33 | (29) | (5) | Sales | | 8,591 | 8,309 | 8,392 | 282 | 3 | 199 | 2 |
| 213 | 137 | 138 | 76 | 55 | 75 | 54 | Advertising & promotion | | 2,482 | 2,397 | 2,278 | 85 | 4 | 204 | 9 |
| 498 | 575 | 474 | (77) | (13) | 24 | 5 | General & administrative | | 6,067 | 6,415 | 5,072 | (348) | (5) | 995 | 20 |
| (1) | - | - | (1) | NM | (1) | NM | (Gain)/loss on asset disposal | | (1) | - | (1) | (1) | NM | - | - |
| 6,923 | 7,058 | 6,957 | (135) | (2) | (34) | - | Total cash expenses | | 87,568 | 87,429 | 89,220 | 139 | - | (1,652) | (2) |
| 1,543 | 2,582 | 3,763 | (1,039) | (40) | (2,220) | (59) | **Operating Cash Flow** | | 29,608 | 20,617 | 22,109 | 8,991 | 44 | 7,499 | 34 |
| 240 | 242 | 224 | (2) | (1) | 16 | 7 | Depreciation | | 2,507 | 2,481 | 2,312 | 26 | 1 | 195 | 8 |
| - | - | - | - | NM | - | NM | Amortization of intangibles | | - | - | - | - | NM | - | NM |
| 1,303 | 2,340 | 3,539 | (1,037) | (44) | (2,236) | (63) | **Operating Profit** | | 27,101 | 18,136 | 19,797 | 8,965 | 49 | 7,304 | 37 |
| 18.2 | 26.8 | 35.1 | (8.6) | | (16.9) | | Operating Cash Flow Margin (%) | | 25.3 | 19.1 | 19.9 | 6.2 | | 5.4 | |
| 15.4 | 24.3 | 33.0 | (8.9) | | (17.6) | | Operating Profit Margin (%) | | 23.1 | 16.8 | 17.8 | 6.3 | | 5.3 | |

(1) Year to date 2007 includes an additional $8.2 million of cable copyright royalties.

**WPHL-TV**
**Variance Explanations**
**Period 10, 2007**
**(Thousands of Dollars)**

| | | | | Period 10 | | | |
|---|---|---|---|---|---|---|---|
| | | | | | Variance From | | |
| | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % |
| Revenues | 2,766 | 3,479 | 3,738 | (713) | (20) | (971) | (26) |
| Operating Cash Expenses | 2,560 | 2,776 | 2,434 | (216) | (8) | 126 | 5 |
| **Operating Cash Flow** | **206** | **704** | **1,304** | **(497)** | **(71)** | **(1,097)** | **(84)** |
| Depreciation & Amortization | 75 | 75 | 69 | (0) | 0 | 6 | 9 |
| Operating Profit | 131 | 628 | 1,235 | (497) | (79) | (1,103) | (89) |

### Revenues vs. Plan
- Net revenue was $713 or 20% below plan.  Gross local was $21 or 1% above projection while gross national was $836 or 44% under.  Market weakness and and performance in key categories, especially movies, political, financial and media led to the shortfall against plan.

### Expenses vs. Plan
- Total operating expenses were $216 or 8% below plan.
- Compensation was $29 or 7% under plan because of a 401k forfeiture credit and lower local sales commissions.
- Broadcast rights were $114 or 8% under plan because of fewer runs of *According to Jim* , lower cost for *Steve Wilkos* and cancellation of *Greg Behrendt* .
- Rep commssions were $44 or 44% below plan because of lower national revenue.
- Promotion was $30 or 8% under plan because of timing of outside promotion expenses.
- All other expense was $1 above plan.

### Revenues vs. Prior Year
- Net revenue was $971 or 26% below 2006.  Gross local was $483 or 21% under while gross national was $628 or 37% below.  Poor performance in the automotive, movies, retail, fast food, food, political and the financial categories exceeded year over year gains in telecom and dot-com.

### Expenses vs. Prior Year
- Total operating expenses were $126 or 5% above 2006.
- Programming was $11 or 4% above last year because of higher SESAC music license fees.
- Promotion was $143 or 70% over 2006 because of timing of outside promotion expenses.
- Outside services were $34 or 71% under last year because of lower legal fees.
- All other expense was $6 over 2006.

**WPHL-TV Philadelphia**
**Operating Statement**
**For Period 10, 2007**
**(Thousands of Dollars)**

| | Period 10 | | | | | | | | Year to Date | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | | | | Variance From | | | | | | | | Variance From | | |
| | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % | | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % |
| **Revenues** | | | | | | | | | | | | | | | |
| Local | 1,839 | 1,817 | 2,322 | 22 | 1 | (483) | (21) | 21,217 | 19,410 | 21,105 | 1,807 | 9 | 112 | 1 |
| National | 1,057 | 1,893 | 1,685 | (836) | (44) | (628) | (37) | 14,200 | 16,124 | 16,962 | (1,924) | (12) | (2,762) | (16) |
| Gross advertising revenue | 2,896 | 3,710 | 4,007 | (814) | (22) | (1,111) | (28) | 35,417 | 35,534 | 38,067 | (117) | - | (2,650) | (7) |
| Barter | 304 | 321 | 329 | (17) | (5) | (25) | (8) | 3,177 | 3,018 | 4,151 | 159 | 5 | (974) | (23) |
| Other | 3 | 7 | 6 | (4) | (57) | (3) | (50) | 146 | 63 | 49 | 83 | 132 | 97 | 198 |
| Gross revenue | 3,203 | 4,038 | 4,342 | (835) | (21) | (1,139) | (26) | 38,740 | 38,615 | 42,267 | 125 | - | (3,527) | (8) |
| Less agency commissions | (437) | (559) | (605) | 122 | 22 | 168 | 28 | (5,279) | (5,353) | (5,638) | 74 | 1 | 359 | 6 |
| Net revenue | 2,766 | 3,479 | 3,737 | (713) | (20) | (971) | (26) | 33,461 | 33,262 | 36,629 | 199 | 1 | (3,168) | (9) |
| **Expenses** | | | | | | | | | | | | | | | |
| Program costs | | | | | | | | | | | | | | | |
| Rights amortization | 1,342 | 1,457 | 1,321 | (115) | (8) | 21 | 2 | 12,263 | 12,447 | 16,155 | (184) | (1) | (3,892) | (24) |
| Other | 68 | 61 | 59 | 7 | 11 | 9 | 15 | 893 | 870 | 801 | 23 | 3 | 92 | 11 |
| Total program costs | 1,410 | 1,518 | 1,380 | (108) | (7) | 30 | 2 | 13,156 | 13,317 | 16,956 | (161) | (1) | (3,800) | (22) |
| News | 191 | 192 | 198 | (1) | (1) | (7) | (4) | 2,045 | 2,029 | 2,118 | 16 | 1 | (73) | (3) |
| Engineering | 162 | 167 | 149 | (5) | (3) | 13 | 9 | 1,709 | 1,794 | 1,668 | (85) | (5) | 41 | 2 |
| Sales | 282 | 347 | 325 | (65) | (19) | (43) | (13) | 3,302 | 3,509 | 3,452 | (207) | (6) | (150) | (4) |
| Advertising & promotion | 311 | 340 | 167 | (29) | (9) | 144 | 86 | 1,510 | 1,486 | 1,142 | 24 | 2 | 368 | 32 |
| General & administrative | 205 | 211 | 214 | (6) | (3) | (9) | (4) | 2,245 | 2,377 | 2,150 | (132) | (6) | 95 | 4 |
| (Gain)/loss on asset disposal | - | - | - | - | NM | - | NM | - | - | - | - | NM | - | NM |
| Total cash expenses | 2,561 | 2,775 | 2,433 | (214) | (8) | 128 | 5 | 23,967 | 24,512 | 27,486 | (545) | (2) | (3,519) | (13) |
| **Operating Cash Flow** | 205 | 704 | 1,304 | (499) | (71) | (1,099) | (84) | 9,494 | 8,750 | 9,143 | 744 | 9 | 351 | 4 |
| Depreciation | 74 | 75 | 69 | (1) | (1) | 5 | 7 | 769 | 794 | 795 | (25) | (3) | (26) | (3) |
| Amortization of intangibles | - | - | - | - | NM | - | NM | - | - | - | - | NM | - | NM |
| **Operating Profit** | 131 | 629 | 1,235 | (498) | (79) | (1,104) | (89) | 8,725 | 7,956 | 8,348 | 769 | 10 | 377 | 5 |
| Operating Cash Flow Margin (%) | 7.4 | 20.2 | 34.9 | (12.8) | | (27.5) | | 28.4 | 26.3 | 25.0 | 2.1 | | 3.4 | |
| Operating Profit Margin (%) | 4.7 | 18.1 | 33.0 | (13.4) | | (28.3) | | 26.1 | 23.9 | 22.8 | 2.2 | | 3.3 | |

**KDAF**
**Variance Explanations**
**For Period 10, 2007**
**(Thousands of Dollars)**

| | | | | Period 10 | | | |
| | | | | | | **Variance From** | |
| | **2007 Actual** | **2007 Plan** | **2006 Actual** | **2007 Plan** | **%** | **2006 Actual** | **%** |
|---|---|---|---|---|---|---|---|
| Revenues | 4,698 | 4,872 | 4,423 | (173) | (4) | 275 | 6 |
| Operating Cash Expenses | 2,895 | 3,044 | 2,807 | (149) | (5) | 88 | 3 |
| **Operating Cash Flow** | **1,803** | **1,828** | **1,616** | **(25)** | **(1)** | **187** | **12** |
| Depreciation & Amortization | 80 | 84 | 82 | (3) | (4) | (1) | (2) |
| Operating Profit | 1,723 | 1,744 | 1,534 | (21) | (1) | 189 | 12 |

**Revenues vs. Plan**
- Net revenues missed Plan by ($ 173k)
- National revenues missed Plan by ($ 119k) or( 5%); local missed Plan by ($ 75k) or (2%)
- Softer movies and autos
- Early Fringe was (32%) less than Plan
- According to Jim @ 5p was (44%) less than Plan; at 6:30p 2.5 Men  was (35%) less than Plan
- Family Guy at 5:30p was (35%) less than Plan
- CW Prime overall was 4% less than Plan
- News net revenue was 19% better than Plan

**Expenses vs. Plan**
- Broadcast Rights are 1% over plan
- Non-rights expenses are ($ 62k) less than Plan
- Sales & Research is ($48k) less than Plan due to incentives, Promo/Mktg/Adv/Sales and Employee Expenses
- G & A expenses are ($ 23k) or (7%) less than Plan mainly due to savings in Bad Debt Reserve Adjustment, Benefits and Harris/Encoda Plan number
- Promotion expenses are $ 29k over Plan due to timing of spending in an LPM market
- News is ($ 20k) under Plan mainly due to Compensation and R & M
- Engineering is $ 1k over Plan due to R & M offset by Occupancy
- Other Programming is (1%) under Plan mainly due to compensation

**Revenues vs. Prior Year**
- Net Revenues are $ 275k more than Prior Year
- Local is up $ 245k over last year
- National is up $ 18k over last year
- Year to year spending down in automotive, movies and fast foods; but up in telcoms, health care and Fin/Prof/Legal
- According to Jim at 5p was down (29%) from last year; at 6:30p, 2.5 Men was down (38%) from last year
- Family Guy at 5:30p was (1%) less than According to Jim in that time period last year
- Simpson's at 6P was 5% better than last year's revenue for Friends
- Family Guy at 10p was down (40%) from Simpson's in this time period last year
- CW Prime Time was 5% better than last year's
- News net revenue was 32% better than last year
- Telcoms, Healthcare and Education were up for the period

**Expenses vs. Prior Year**
- Cash Broadcast Rights are $ 121k or 11% more than last year due to According to Jim, Family Guy, 2.5 Men, Steve Wilkos - offset by ELR, Simpsons & Friends
- Barter Broadcast Rights are $ 57k  higher than last year due to new barter shows
- Total non rights expenses are ($ 90k) less than last year !
- Engineering is ($ 3k) or (2%) less than last year mainly due to R & M
- Sales & Research is $ 44k more than last year due to Wages
- Promotion is ( $28K) less than last year mainly due to Promos/Mktg/Advtg/Sales
- G & A is ($ 124k) less than last year mostly due to Bad Debt Reserve Adj.
- News expenses are $ 23k more than last year due to compensation and program costs
- Other Programming is ( 1%) less than last year mainly due to Compensation

**KDAF-TV Dallas**
**Operating Statement**
**For Period 10, 2007**
**(Thousands of Dollars)**

| | Period 10 | | | | | | | | Year to Date | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Variance From | | | | | | | | Variance From | | | |
| 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % | | | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % |
| | | | | | | | **Revenues** | | | | | | | | |
| 3,071 | 3,146 | 2,827 | (75) | (2) | 244 | 9 | Local | | 30,810 | 31,364 | 31,194 | (554) | (2) | (384) | (1) |
| 2,129 | 2,248 | 2,111 | (119) | (5) | 18 | 1 | National | | 20,486 | 19,502 | 18,686 | 984 | 5 | 1,800 | 10 |
| 5,200 | 5,394 | 4,938 | (194) | (4) | 262 | 5 | Gross advertising revenue | | 51,296 | 50,866 | 49,880 | 430 | 1 | 1,416 | 3 |
| 270 | 285 | 214 | (15) | (5) | 56 | 26 | Barter | | 2,408 | 2,412 | 2,100 | (4) | - | 308 | 15 |
| 7 | 1 | 9 | 6 | 600 | (2) | (22) | Other | | 33 | 131 | 84 | (98) | (75) | (51) | (61) |
| 5,477 | 5,680 | 5,161 | (203) | (4) | 316 | 6 | Gross revenue | | 53,737 | 53,409 | 52,064 | 328 | 1 | 1,673 | 3 |
| (778) | (809) | (738) | 31 | 4 | (40) | (5) | Less agency commissions | | (7,669) | (7,630) | (7,476) | (39) | (1) | (193) | (3) |
| 4,699 | 4,871 | 4,423 | (172) | (4) | 276 | 6 | Net revenue | | 46,068 | 45,779 | 44,588 | 289 | 1 | 1,480 | 3 |
| | | | | | | | **Expenses** | | | | | | | | |
| | | | | | | | Program costs | | | | | | | | |
| 1,460 | 1,584 | 1,282 | (124) | (8) | 178 | 14 | Rights amortization | | 12,702 | 12,849 | 11,780 | (147) | (1) | 922 | 8 |
| 76 | 80 | 78 | (4) | (5) | (2) | (3) | Other | | 774 | 812 | 782 | (38) | (5) | (8) | (1) |
| 1,536 | 1,664 | 1,360 | (128) | (8) | 176 | 13 | Total program costs | | 13,476 | 13,661 | 12,562 | (185) | (1) | 914 | 7 |
| 362 | 356 | 340 | 6 | 2 | 22 | 6 | News | | 3,797 | 3,860 | 3,679 | (63) | (2) | 118 | 3 |
| 156 | 166 | 159 | (10) | (6) | (3) | (2) | Engineering | | 1,723 | 1,729 | 1,652 | (6) | - | 71 | 4 |
| 388 | 380 | 344 | 8 | 2 | 44 | 13 | Sales | | 3,871 | 3,836 | 3,612 | 35 | 1 | 259 | 7 |
| 184 | 174 | 212 | 10 | 6 | (28) | (13) | Advertising & promotion | | 1,503 | 1,572 | 1,325 | (69) | (4) | 178 | 13 |
| 271 | 303 | 393 | (32) | (11) | (122) | (31) | General & administrative | | 3,051 | 3,242 | 3,165 | (191) | (6) | (114) | (4) |
| (1) | - | - | (1) | NM | (1) | NM | (Gain)/loss on asset disposal | | (2) | - | 4 | (2) | NM | (6) | (150) |
| 2,896 | 3,043 | 2,808 | (147) | (5) | 88 | 3 | Total cash expenses | | 27,419 | 27,900 | 25,999 | (481) | (2) | 1,420 | 5 |
| 1,803 | 1,828 | 1,615 | (25) | (1) | 188 | 12 | **Operating Cash Flow** | | 18,649 | 17,879 | 18,589 | 770 | 4 | 60 | - |
| 80 | 84 | 81 | (4) | (5) | (1) | (1) | Depreciation | | 855 | 891 | 900 | (36) | (4) | (45) | (5) |
| - | - | - | - | NM | - | NM | Amortization of intangibles | | - | - | - | - | NM | - | NM |
| 1,723 | 1,744 | 1,534 | (21) | (1) | 189 | 12 | **Operating Profit** | | 17,794 | 16,988 | 17,689 | 806 | 5 | 105 | 1 |
| 38.4 | 37.5 | 36.5 | 0.9 | | 1.9 | | Operating Cash Flow Margin (%) | | 40.5 | 39.1 | 41.7 | 1.4 | | (1.2) | |
| 36.7 | 35.8 | 34.7 | 0.9 | | 2.0 | | Operating Profit Margin (%) | | 38.6 | 37.1 | 39.7 | 1.5 | | (1.1) | |

**WDCW**
**Variance Explanations**
**For Period 10, 2007**
**(Thousands of Dollars)**

|  | | | | Period 10 | | | |
|---|---|---|---|---|---|---|---|
|  | | | | **Variance From** | | | |
|  | **2007 Actual** | **2007 Plan** | **2006 Actual** | **2007 Plan** | **%** | **2006 Actual** | **%** |
| Revenues | 2,864 | 3,157 | 3,101 | (293) | (9) | (237) | (8) |
| Operating Cash Expenses | 2,100 | 1,853 | 1,895 | 247 | 13 | 205 | 11 |
| **Operating Cash Flow** | **764** | **1,304** | **1,206** | **(540)** | **(41)** | **(442)** | **(37)** |
| Depreciation & Amortization | 59 | 56 | 61 | 3 | 5 | (2) | (3) |
| Operating Profit | 706 | 1,248 | 1,145 | (542) | (43) | (440) | (38) |

**Revenues vs. Plan**
- Net revenue was $293 under plan with gross revenue under plan by $328. Our plan is based on historical trends and this year has seen multiple swings in the business.  4th quarter has cooled considerably fueled by non returning dollars from some big advertisers (e.g. mazda, State Farm)

**Expenses vs. Plan**
- Rights were under  $70, due to not purchasing a planned TBA Show (King of Queens)
- Department expenses were  $95 lower than plan primarily due to lower commissions tied to revenue decrease and severence payments originally planned in October to our MCO moved to Indy that were actaully paid in June.
  Our share based comp was $3k less.

**Revenues vs. Prior Year**
- Net revenues were $237 lower than last year. Gross advertising was lower than last year by $261, with barter lower $26
  Pacing revenues were down due to non-returnign political dollars $303 and an Orioles game.
  The much discussed market softenings effect on some of our key categories in addition to the flight of ad dollars to N/W cable has made the challenge even harder.

**Expenses vs. Prior Year**
- Rights were down $21 mainly due to expiring product:  JSM , MW+K, Bernie Mac and Sex,
  offset by new Syndicated shows Two and Half Men and Family Guy expense.
- Department expenses were $226 higher than last year due to timing of our Advertsing spending caused by the launch of the new product, offset somewhat by lower commission expense caused by revenue decline.
   Finally, our share based comp expense was higher $4k due to RSU expense.

**WDCW-TV Washington**
**Operating Statement**
**For Period 10, 2007**
**(Thousands of Dollars)**

| | Period 10 | | | | | | | | Year to Date | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Variance From | | | | | | | | Variance From | | | |
| 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % | | | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % |
| | | | | | | | **Revenues** | | | | | | | | |
| 1,326 | 1,788 | 1,815 | (462) | (26) | (489) | (27) | Local | | 14,782 | 16,544 | 18,130 | (1,762) | (11) | (3,348) | (18) |
| 1,811 | 1,677 | 1,584 | 134 | 8 | 227 | 14 | National | | 16,274 | 14,678 | 16,610 | 1,596 | 11 | (336) | (2) |
| 3,137 | 3,465 | 3,399 | (328) | (9) | (262) | (8) | Gross advertising revenue | | 31,056 | 31,222 | 34,740 | (166) | (1) | (3,684) | (11) |
| 179 | 193 | 206 | (14) | (7) | (27) | (13) | Barter | | 2,078 | 2,138 | 2,503 | (60) | (3) | (425) | (17) |
| 3 | 1 | 5 | 2 | 200 | (2) | (40) | Other | | 16 | 9 | 29 | 7 | 78 | (13) | (45) |
| 3,319 | 3,659 | 3,610 | (340) | (9) | (291) | (8) | Gross revenue | | 33,150 | 33,369 | 37,272 | (219) | (1) | (4,122) | (11) |
| (455) | (502) | (509) | 47 | 9 | 54 | 11 | Less agency commissions | | (4,558) | (4,399) | (4,947) | (159) | (4) | 389 | 8 |
| 2,864 | 3,157 | 3,101 | (293) | (9) | (237) | (8) | Net revenue | | 28,592 | 28,970 | 32,325 | (378) | (1) | (3,733) | (12) |
| | | | | | | | **Expenses** | | | | | | | | |
| | | | | | | | Program costs | | | | | | | | |
| 946 | 1,016 | 967 | (70) | (7) | (21) | (2) | Rights amortization | | 9,186 | 9,292 | 10,525 | (106) | (1) | (1,339) | (13) |
| 54 | 55 | 53 | (1) | (2) | 1 | 2 | Other | | 540 | 550 | 535 | (10) | (2) | 5 | 1 |
| 1,000 | 1,071 | 1,020 | (71) | (7) | (20) | (2) | Total program costs | | 9,726 | 9,842 | 11,060 | (116) | (1) | (1,334) | (12) |
| - | - | - | - | NM | - | NM | News | | - | - | - | - | NM | - | NM |
| 79 | 109 | 97 | (30) | (28) | (18) | (19) | Engineering | | 1,004 | 1,139 | 1,081 | (135) | (12) | (77) | (7) |
| 281 | 318 | 323 | (37) | (12) | (42) | (13) | Sales | | 3,032 | 3,118 | 3,224 | (86) | (3) | (192) | (6) |
| 548 | 152 | 253 | 396 | 261 | 295 | 117 | Advertising & promotion | | 1,884 | 1,714 | 1,453 | 170 | 10 | 431 | 30 |
| 193 | 203 | 201 | (10) | (5) | (8) | (4) | General & administrative | | 2,026 | 2,172 | 2,177 | (146) | (7) | (151) | (7) |
| - | - | - | - | NM | - | NM | (Gain)/loss on asset disposal | | 28 | - | - | 28 | NM | 28 | NM |
| 2,101 | 1,853 | 1,894 | 248 | 13 | 207 | 11 | Total cash expenses | | 17,700 | 17,985 | 18,995 | (285) | (2) | (1,295) | (7) |
| 763 | 1,304 | 1,207 | (541) | (41) | (444) | (37) | **Operating Cash Flow** | | 10,892 | 10,985 | 13,330 | (93) | (1) | (2,438) | (18) |
| 48 | 45 | 48 | 3 | 7 | - | - | Depreciation | | 531 | 502 | 504 | 29 | 6 | 27 | 5 |
| 10 | 10 | 13 | - | - | (3) | (23) | Amortization of intangibles | | 117 | 117 | 115 | - | - | 2 | 2 |
| 705 | 1,249 | 1,146 | (544) | (44) | (441) | (38) | **Operating Profit** | | 10,244 | 10,366 | 12,711 | (122) | (1) | (2,467) | (19) |
| 26.6 | 41.3 | 38.9 | (14.7) | | (12.3) | | Operating Cash Flow Margin (%) | | 38.1 | 37.9 | 41.2 | 0.2 | | (3.1) | |
| 24.6 | 39.6 | 37.0 | (15.0) | | (12.4) | | Operating Profit Margin (%) | | 35.8 | 35.8 | 39.3 | - | | (3.5) | |

**KHCW**
**Variance Explanations**
**Period 10, 2007**
**(Thousands of Dollars)**

| | | | | Period 10, 2007 | | | |
|---|---|---|---|---|---|---|---|
| | | | | | Variance From | | |
| | **2007 Actual** | **2007 Plan** | **2006 Actual** | **2007 Plan** | **%** | **2006 Actual** | **%** |
| Revenues | 3,766 | 2,878 | 3,150 | 888 | 31 | 616 | 20 |
| Operating Cash Expenses | 2,345 | 2,277 | 2,109 | 67 | 3 | 236 | 11 |
| **Operating Cash Flow** | **1,421** | **600** | **1,041** | **821** | **137** | **380** | **37** |
| Depreciation & Amortization | 80 | 85 | 82 | (5) | (6) | (2) | (2) |
| Operating Profit | 1,341 | 515 | 959 | 826 | 160 | 382 | 40 |

<u>**Revenues vs. Plan**</u>
- Net Revenues were $888K or 31% over Plan.
- Local exceeded Plan by $594K or 33% and National exceeded Plan by $455K or 36%.
- Increases are Drugs $61K, Fast Food $307K, Financial $112K, Household Products $64K, Insurance $100K, Retail $77K, Telephone Svc $62K but offset by decreases in Food Products ($58K) and Medias ($75K).

<u>**Expenses vs. Plan**</u>
- Broadcast Rights are at Plan.
- Total Non Rights Expenses are $59K or 5% higher than Plan.
- Programming is ($3K) or (9%) lower than Plan due to savings in ASCAP ($2K) & BMI ($3K).
- News is $7K or 3% over Plan due to Open Position Allowance/Full Staff $4K.
- Engineering is ($10K) or (7%) lower than Plan due to savings in R&M ($3K), Electricity ($2K) & JV Income ($2K).
- Sales is $54K or 19% over Plan due to Salaries-LSM, Multiplatform Sls $14K, Bonus $7K, Comm $20K, Rep Comm $20K but offset by T&E ($5K) & Promo $3K).
- Creative Svcs are $17K or 7% higher than Plan due Timing difference in Promos spending $22K but offset by open position ($3K).
- G&A is ($6K) or (2%) lower than Plan due to R&M ($2K) & TCT Adjustment($3K).

<u>**Revenues vs. Prior Year**</u>
- Net Revenues were $616K or 20% higher than last year.
- Local is $501K or 27% higher than last year.  National is $253K or 17% higher than last year.
- Increases are Drugs $61K, Fast Food $307K, Financial $112K, Household Products $64K, Insurance $100K, Retail $77K, Telephone Svc $62K but offset by decreases in Food Products ($58K) and Medias ($75K).

<u>**Expenses vs. Prior Year**</u>
- Cash Broadcast Rights are $37K or 5% higher then Prior Year.  Increases are from Family Guy $82K, 2.5 Men $126K but offset by saving in Features ($17K), Jim ($10K), ELR ($35K), Friends ($43K), MWAK ($53K) and SATC ($13K).
- Barter are $25K or 10% higher than last year.
- Total Non-Rights expenses $174K or 16% higher than last year due to Compensation $86K & Promos $90K.

**KHCW-TV Houston**
**Operating Statement**
**For Period 10, 2007**
**(Thousands of Dollars)**

| | Period 10 | | | | | | | | Year to Date | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Variance From | | | | | | | | Variance From | | | |
| | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % | | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % |
| **Revenues** | | | | | | | | | | | | | | | |
| Local | 2,377 | 1,783 | 1,876 | 594 | 33 | 501 | 27 | | 21,935 | 20,482 | 18,572 | 1,453 | 7 | 3,363 | 18 |
| National | 1,724 | 1,270 | 1,471 | 454 | 36 | 253 | 17 | | 13,391 | 13,420 | 14,451 | (29) | - | (1,060) | (7) |
| Gross advertising revenue | 4,101 | 3,053 | 3,347 | 1,048 | 34 | 754 | 23 | | 35,326 | 33,902 | 33,023 | 1,424 | 4 | 2,303 | 7 |
| Barter | 272 | 268 | 248 | 4 | 1 | 24 | 10 | | 2,607 | 2,599 | 2,026 | 8 | - | 581 | 29 |
| Other | 4 | 11 | 56 | (7) | (64) | (52) | (93) | | 23 | 101 | 82 | (78) | (77) | (59) | (72) |
| Gross revenue | 4,377 | 3,332 | 3,651 | 1,045 | 31 | 726 | 20 | | 37,956 | 36,602 | 35,131 | 1,354 | 4 | 2,825 | 8 |
| Less agency commissions | (611) | (454) | (501) | (157) | (35) | (110) | (22) | | (5,258) | (5,038) | (4,906) | (220) | (4) | (352) | (7) |
| Net revenue | 3,766 | 2,878 | 3,150 | 888 | 31 | 616 | 20 | | 32,698 | 31,564 | 30,225 | 1,134 | 4 | 2,473 | 8 |
| **Expenses** | | | | | | | | | | | | | | | |
| Program costs | | | | | | | | | | | | | | | |
| Rights amortization | 1,082 | 1,074 | 1,020 | 8 | 1 | 62 | 6 | | 10,100 | 10,270 | 9,359 | (170) | (2) | 741 | 8 |
| Other | 37 | 41 | 39 | (4) | (10) | (2) | (5) | | 371 | 406 | 389 | (35) | (9) | (18) | (5) |
| Total program costs | 1,119 | 1,115 | 1,059 | 4 | - | 60 | 6 | | 10,471 | 10,676 | 9,748 | (205) | (2) | 723 | 7 |
| News | 273 | 266 | 253 | 7 | 3 | 20 | 8 | | 2,794 | 2,809 | 2,769 | (15) | (1) | 25 | 1 |
| Engineering | 119 | 128 | 84 | (9) | (7) | 35 | 42 | | 1,211 | 1,385 | 998 | (174) | (13) | 213 | 21 |
| Sales | 339 | 285 | 274 | 54 | 19 | 65 | 24 | | 2,963 | 2,925 | 2,807 | 38 | 1 | 156 | 6 |
| Advertising & promotion | 241 | 224 | 166 | 17 | 8 | 75 | 45 | | 1,331 | 1,387 | 1,231 | (56) | (4) | 100 | 8 |
| General & administrative | 253 | 261 | 273 | (8) | (3) | (20) | (7) | | 2,724 | 2,785 | 2,781 | (61) | (2) | (57) | (2) |
| (Gain)/loss on asset disposal | - | - | - | - | NM | - | NM | | - | - | - | - | NM | - | NM |
| Total cash expenses | 2,344 | 2,279 | 2,109 | 65 | 3 | 235 | 11 | | 21,494 | 21,967 | 20,334 | (473) | (2) | 1,160 | 6 |
| **Operating Cash Flow** | 1,422 | 599 | 1,041 | 823 | 137 | 381 | 37 | | 11,204 | 9,597 | 9,891 | 1,607 | 17 | 1,313 | 13 |
| Depreciation | 80 | 85 | 82 | (5) | (6) | (2) | (2) | | 854 | 878 | 860 | (24) | (3) | (6) | (1) |
| Amortization of intangibles | - | - | - | - | NM | - | NM | | - | - | - | - | NM | - | NM |
| **Operating Profit** | 1,342 | 514 | 959 | 828 | 161 | 383 | 40 | | 10,350 | 8,719 | 9,031 | 1,631 | 19 | 1,319 | 15 |
| Operating Cash Flow Margin (%) | 37.8 | 20.8 | 33.0 | 17.0 | | 4.8 | | | 34.3 | 30.4 | 32.7 | 3.9 | | 1.6 | |
| Operating Profit Margin (%) | 35.6 | 17.9 | 30.4 | 17.7 | | 5.2 | | | 31.7 | 27.6 | 29.9 | 4.1 | | 1.8 | |

**Seattle Stations**
**Variance Explanations**
**For Period 10, 2007**
**(Thousands of Dollars)**

| | | | | **Period 10** | | | |
|---|---|---|---|---|---|---|---|
| | | | | | **Variance From** | | |
| | **2007** **Actual** | **2007** **Plan** | **2006** **Actual** | **2007** **Plan** | **%** | **2006** **Actual** | **%** |
| Revenues | 5,427 | 4,393 | 5,029 | 1,034 | 24 | 398 | 8 |
| Operating Cash Expenses | 3,495 | 3,420 | 3,415 | 75 | 2 | 80 | 2 |
| **Operating Cash Flow** | **1,932** | **973** | **1,614** | **959** | **99** | **318** | **20** |
| Depreciation & Amortization | 192 | 194 | 211 | (2) | (1) | (19) | (9) |
| Operating Profit | 1,740 | 779 | 1,403 | 961 | 123 | 337 | 24 |

### Revenues vs. Plan
- Gross time sales are $1.2M greater than planned due primarily to higher than planned KCPQ revenues for NFL games, news and FOX prime.
- KCPQ is $1.2M greater, while KMYQ is $80 less than planned.

### Expenses vs. Plan
- Sales is $22 greater than planned due to higher national rep commissions and higher research expenses due to the implementation of the new One Domain system, partially offset by compensation savings driven by open Account Executive positions.
- Advertising & Promotion is $48 greater due to the timing of advertising expense.
- Admin is $23 greater due to an increased MIP accrual, offset by benefits savings and various other savings.

### Revenues vs. Prior Year
- Gross time sales are $435 greater than last year due to higher KCPQ AM & PM News, late fringe and NFL football, all offset against decreases in KMYQ early fringe, access and prime.
- KCPQ is $624 higher, while KMYQ is $189 less than last year.

### Expenses vs. Prior Year
- Broadcast rights expense is $24 less than last year due primarily to pre-emptions for MLB postseason baseball.
- News is $33 greater due to increased compensation from annual and contractual increases--offset by open positions, as well as higher remote transmissions, freelancers and news services due to contractual increases.
- Sales is $58 higher than last year due to higher local commissions as well as greater research costs driven by Nielsen contractual increases.
- Advertising & Promotion is $17 less due to the timing of advertising expense.
- Depreciation expense is $19 less than last year due to the aging of the fixed assets inventory.

**Seattle Stations(1)**
**Operating Statement**
**For Period 10, 2007**
**(Thousands of Dollars)**

| | Period 10 | | | | | | | | Year to Date | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Variance From | | | | | | | | Variance From | | | |
| | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % | | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % |
| **Revenues** | | | | | | | | | | | | | | | |
| Local | 3,987 | 3,089 | 3,512 | 898 | 29 | 475 | 14 | | 35,648 | 34,202 | 35,870 | 1,446 | 4 | (222) | (1) |
| National | 2,091 | 1,836 | 2,131 | 255 | 14 | (40) | (2) | | 19,378 | 18,383 | 19,416 | 995 | 5 | (38) | - |
| Gross advertising revenue | 6,078 | 4,925 | 5,643 | 1,153 | 23 | 435 | 8 | | 55,026 | 52,585 | 55,286 | 2,441 | 5 | (260) | - |
| Barter | 390 | 360 | 353 | 30 | 8 | 37 | 10 | | 3,814 | 3,666 | 3,360 | 148 | 4 | 454 | 14 |
| Other | 32 | 27 | 30 | 5 | 19 | 2 | 7 | | 332 | 253 | 306 | 79 | 31 | 26 | 8 |
| Gross revenue | 6,500 | 5,312 | 6,026 | 1,188 | 22 | 474 | 8 | | 59,172 | 56,504 | 58,952 | 2,668 | 5 | 220 | - |
| Less agency commissions | (1,073) | (919) | (997) | (154) | (17) | (76) | (8) | | (9,769) | (9,648) | (9,655) | (121) | (1) | (114) | (1) |
| Net revenue | 5,427 | 4,393 | 5,029 | 1,034 | 24 | 398 | 8 | | 49,403 | 46,856 | 49,297 | 2,547 | 5 | 106 | - |
| **Expenses** | | | | | | | | | | | | | | | |
| Program costs | | | | | | | | | | | | | | | |
| Rights amortization | 1,507 | 1,522 | 1,531 | (15) | (1) | (24) | (2) | | 14,724 | 14,594 | 15,102 | 130 | 1 | (378) | (3) |
| Other | 81 | 75 | 75 | 6 | 8 | 6 | 8 | | 802 | 752 | 743 | 50 | 7 | 59 | 8 |
| Total program costs | 1,588 | 1,597 | 1,606 | (9) | (1) | (18) | (1) | | 15,526 | 15,346 | 15,845 | 180 | 1 | (319) | (2) |
| News | 556 | 551 | 523 | 5 | 1 | 33 | 6 | | 5,719 | 5,889 | 5,621 | (170) | (3) | 98 | 2 |
| Engineering | 257 | 269 | 243 | (12) | (4) | 14 | 6 | | 2,765 | 2,829 | 2,720 | (64) | (2) | 45 | 2 |
| Sales | 500 | 478 | 442 | 22 | 5 | 58 | 13 | | 4,474 | 4,786 | 4,705 | (312) | (7) | (231) | (5) |
| Advertising & promotion | 137 | 88 | 153 | 49 | 56 | (16) | (10) | | 1,602 | 1,629 | 1,350 | (27) | (2) | 252 | 19 |
| General & administrative | 457 | 438 | 449 | 19 | 4 | 8 | 2 | | 4,315 | 4,750 | 4,451 | (435) | (9) | (136) | (3) |
| (Gain)/loss on asset disposal | - | - | - | - | NM | - | NM | | - | - | 7 | - | NM | (7) | (100) |
| Total cash expenses | 3,495 | 3,421 | 3,416 | 74 | 2 | 79 | 2 | | 34,401 | 35,229 | 34,699 | (828) | (2) | (298) | (1) |
| **Operating Cash Flow** | 1,932 | 972 | 1,613 | 960 | 99 | 319 | 20 | | 15,002 | 11,627 | 14,598 | 3,375 | 29 | 404 | 3 |
| Depreciation | 186 | 188 | 205 | (2) | (1) | (19) | (9) | | 2,155 | 2,155 | 2,470 | - | - | (315) | (13) |
| Amortization of intangibles | 5 | 5 | 5 | - | - | - | - | | 61 | 61 | 61 | - | - | - | - |
| **Operating Profit** | 1,741 | 779 | 1,403 | 962 | 123 | 338 | 24 | | 12,786 | 9,411 | 12,067 | 3,375 | 36 | 719 | 6 |
| Operating Cash Flow Margin (%) | 35.6 | 22.1 | 32.1 | 13.5 | | 3.5 | | | 30.4 | 24.8 | 29.6 | 5.6 | | 0.8 | |
| Operating Profit Margin (%) | 32.1 | 17.7 | 27.9 | 14.4 | | 4.2 | | | 25.9 | 20.1 | 24.5 | 5.8 | | 1.4 | |

(1) Includes KCPQ and KMYQ.

**Channel 39, Inc. - WSFL**
**Variance Explanations**
**For Period 10, 2007**
**(Thousands of Dollars)**

| | 2007 Actual | 2007 Plan | 2006 Actual | Period 10 | | | |
| | | | | Variance From | | | |
| | | | | 2007 Plan | % | 2006 Actual | % |
|---|---|---|---|---|---|---|---|
| Revenues | 3,047 | 3,820 | 3,421 | (773) | (20) | (374) | (11) |
| Operating Cash Expenses | 2,158 | 2,032 | 1,894 | 126 | 6 | 264 | 14 |
| **Operating Cash Flow** | **889** | **1,788** | **1,527** | **(899)** | **(50)** | **(638)** | **(42)** |
| Depreciation & Amortization | 37 | 39 | 49 | (2) | (5) | (12) | (24) |
| Operating Profit | 852 | 1,749 | 1,478 | (897) | (51) | (626) | (42) |

**Revenues vs. Plan**
- Revenues were under due to lower shares in financial/legal, automotive, telecom, health care and movie advertising.

**Expenses vs. Plan**
- Expenses are higher due to timing of advertising costs ($161k). This was partially offset by savings in AE/Rep commission expense ($45K) and benefit costs ($18K).

**Revenues vs. Prior Year**
- Revenues were under due to lower shares in financial/legal, automotive, telecom, health care and movie advertising.

**Expenses vs. Prior Year**
- Expenses are higher due to increased advertising costs ($196k), B/R (Simpsons, Family Guy, Two and a Half Men, CW Network) amortization expense ($74K) and T&E costs ($14K). This was partially offset by savings in compensation expense ($25K).

**WSFL-TV Miami**
**Operating Statement**
**For Period 10, 2007**
**(Thousands of Dollars)**

| | | | Period 10 | | | | | | | | | Year to Date | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | **Variance From** | | | | | | | | | **Variance From** | | | | |
| 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % | | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % |
| | | | | | | | **Revenues** | | | | | | | |
| 1,791 | 2,410 | 2,092 | (619) | (26) | (301) | (14) | Local | 17,254 | 22,608 | 20,865 | (5,354) | (24) | (3,611) | (17) |
| 1,487 | 1,800 | 1,627 | (313) | (17) | (140) | (9) | National | 15,191 | 17,261 | 16,344 | (2,070) | (12) | (1,153) | (7) |
| 3,278 | 4,210 | 3,719 | (932) | (22) | (441) | (12) | Gross advertising revenue | 32,445 | 39,869 | 37,209 | (7,424) | (19) | (4,764) | (13) |
| 249 | 235 | 256 | 14 | 6 | (7) | (3) | Barter | 2,797 | 2,794 | 3,293 | 3 | - | (496) | (15) |
| 4 | 8 | 7 | (4) | (50) | (3) | (43) | Other | 26 | 59 | 39 | (33) | (56) | (13) | (33) |
| 3,531 | 4,453 | 3,982 | (922) | (21) | (451) | (11) | Gross revenue | 35,268 | 42,722 | 40,541 | (7,454) | (17) | (5,273) | (13) |
| (484) | (633) | (561) | 149 | 24 | 77 | 14 | Less agency commissions | (4,844) | (5,987) | (5,585) | 1,143 | 19 | 741 | 13 |
| 3,047 | 3,820 | 3,421 | (773) | (20) | (374) | (11) | Net revenue | 30,424 | 36,735 | 34,956 | (6,311) | (17) | (4,532) | (13) |
| | | | | | | | **Expenses** | | | | | | | |
| | | | | | | | Program costs | | | | | | | |
| 1,131 | 1,121 | 1,057 | 10 | 1 | 74 | 7 | Rights amortization | 11,206 | 11,156 | 11,330 | 50 | - | (124) | (1) |
| 26 | 28 | 30 | (2) | (7) | (4) | (13) | Other | 262 | 309 | 300 | (47) | (15) | (38) | (13) |
| 1,157 | 1,149 | 1,087 | 8 | 1 | 70 | 6 | Total program costs | 11,468 | 11,465 | 11,630 | 3 | - | (162) | (1) |
| 111 | 111 | 111 | - | - | - | - | News | 1,185 | 1,184 | 1,189 | 1 | - | (4) | - |
| 104 | 101 | 117 | 3 | 3 | (13) | (11) | Engineering | 1,061 | 1,288 | 1,328 | (227) | (18) | (267) | (20) |
| 322 | 358 | 296 | (36) | (10) | 26 | 9 | Sales | 3,230 | 3,610 | 3,296 | (380) | (11) | (66) | (2) |
| 293 | 131 | 102 | 162 | 124 | 191 | 187 | Advertising & promotion | 1,263 | 1,219 | 907 | 44 | 4 | 356 | 39 |
| 171 | 182 | 180 | (11) | (6) | (9) | (5) | General & administrative | 2,126 | 2,031 | 1,811 | 95 | 5 | 315 | 17 |
| - | - | - | - | NM | - | NM | (Gain)/loss on asset disposal | - | - | - | - | NM | - | NM |
| 2,158 | 2,032 | 1,893 | 126 | 6 | 265 | 14 | Total cash expenses | 20,333 | 20,797 | 20,161 | (464) | (2) | 172 | 1 |
| 889 | 1,788 | 1,528 | (899) | (50) | (639) | (42) | **Operating Cash Flow** | 10,091 | 15,938 | 14,795 | (5,847) | (37) | (4,704) | (32) |
| 37 | 39 | 50 | (2) | (5) | (13) | (26) | Depreciation | 441 | 452 | 564 | (11) | (2) | (123) | (22) |
| - | - | - | - | NM | - | NM | Amortization of intangibles | - | - | - | - | NM | - | NM |
| 852 | 1,749 | 1,478 | (897) | (51) | (626) | (42) | **Operating Profit** | 9,650 | 15,486 | 14,231 | (5,836) | (38) | (4,581) | (32) |
| 29.2 | 46.8 | 44.7 | (17.6) | | (15.5) | | Operating Cash Flow Margin (%) | 33.2 | 43.4 | 42.3 | (10.2) | | (9.1) | |
| 28.0 | 45.8 | 43.2 | (17.8) | | (15.2) | | Operating Profit Margin (%) | 31.7 | 42.2 | 40.7 | (10.5) | | (9.0) | |

KWGN

**Variance Explanations**
**For Period 10, 2007**
**(Thousands of Dollars)**

| | 2007 Actual | 2007 Plan | 2006 Actual | Variance From 2007 Plan | % | Variance From 2006 Actual | % |
|---|---|---|---|---|---|---|---|
| | | | | **Period 10** | | | |
| Revenues | 2,279 | 2,878 | 2,691 | (598) | (21) | (411) | (15) |
| Operating Cash Expenses | 2,057 | 2,103 | 1,890 | (46) | (2) | 167 | 9 |
| **Operating Cash Flow** | **223** | **775** | **800** | **(552)** | **(71)** | **(578)** | **(72)** |
| Depreciation & Amortization | 90 | 101 | 114 | (11) | (11) | (24) | (21) |
| Operating Profit | 132 | 674 | 686 | (542) | (80) | (554) | (81) |

**Revenues vs. Plan**
- Local below Plan by 22% (-$376k) - variance due to weak billing in critical dayparts due to ratings performance below expectations and continued soft advertising market and very little Political
- National below Plan by 29% (-$376k) - SEE LOCAL EXPLANATION
  * Following Key Day Parts were below Plan - Network Prime (-48%), News (-22%), Late Fringe (-25%) and EF/Access (-12%)
- Trade Revenue above Plan by 244% ($66k) - Variance due to additional Radio trade agreement not in Plan and timing of usage of Newspaper trade
- Website Revenue below Plan by 91% (-$23k) - variance due to cancellation of sports and news sponsorships that included significant Internet components

**Expenses vs. Plan**
Total Non-Rights Operating Expenses below Plan by 3% (-$42k) - Variance due to lower costs for Salaries (-$46k), Sales Bonuses and MIP (-$31k), Commission (-$40k), R&M (-$9k), Outside Services (-$13k) and Electricity (-$8k) with higher costs for Advertising Cash ($38k) due to timing, Advertising Trade ($65k) due to new Radio Trade and timing of newspaper usage and T&E ($16k) largely due to Baseball playoffs
- Other Programming below Plan by 17% (-$7k) - variance due to lower costs for Compensation (-$4k) due to staff restructure and Music License Fees (-$2k)
- News above Plan by 5% (-$25k) - variance due to higher costs for Relocation ($7k), News Services ($5k), R&M ($10k) including significantly higher Fleet Maintenance and Travel ($13k) with lower Computer Services (-$7k)
- Engineering below Plan by 41% (-$64k) - variance due to lower costs for Compensation (-$44k) due to reduction in staff and transfer of Studio Production staff to News, R&M Contracts (-$18k)
- Sales below Plan by 15% (-$47k) - variance due to lower costs for Bonus (-$8k), Commission (-$41k) and higher T&E ($4k)
- Advertising above Plan by 141% ($101k) - variance due to higher costs for Advertising Cash (-$37k) and Advertising Trade ($65k)
- G&A below Plan by 16% (-$51k) - variance due to lower costs for MIP (-$24k), Medical Expense (-$8k), Medical Insurance (-$4k), Pension/Retirement (-$7k), TCT Charge (-$4k) and Electricity (-$8k) with higher costs for L-T Disability ($8k)
- Depreciation below Plan by 11% (-$11k) - variance due to reduced and delay in 2007 Capital Expenditures

**Revenues vs. Prior Year**
- Local below LY by 14% (-$213k) - variance due largely to lower Political revenue
- National below LY by 27% (-$346k) - variance due to lower Political revenue but also due to much weaker national advertising market along with lower program ratings resulting in lower "spot" revenue
  * Following Key Day Parts were below Plan - Network Prime (-32%), News (-25%), Late Fringe (-5%) and EF/Access (-23%)
- Trade Revenue above LY by 180% ($60k) - SEE PLAN EXPLANATION

**Expenses vs. Prior Year**
Total Non-Rights Operating Expense above LY by 5% ($56k) - Variance due to higher costs for Benefits ($25k) mostly due to Worker's Compensation credit received in 2006, Vehicle Maintenance ($5k), Advertising Cash ($38k), Advertising Trade ($64k) and T&E ($7k) with lower costs for Commission (-$32k), Station Wages (-$19k), Merchandise Trade (-$7k) and Outside Services (-$15k) mostly due to lower Consulting and Legal fees
- Broadcast Rights above LY by 17% ($110k) - variance due to higher Cash Amortization from Family Guy and Two and Half Men offset with lower amortization from ELR, Friends, Sex and the City and Will & Grace
- News above LY by 4% ($18k) - variance due to higher costs for Relocation ($7k), News Services ($5k), Fleet Maintenance ($5k) and Travel ($16k) with lower costs for Non-News Services (-$4k) and Consulting (-$6k)
- Engineering below LY by 24% (-$29k) - variance due to lower costs for Compensation (-$45k) due to elimination of Operations Supervisor and transfer of PM News studio production staff to News and T&E (-$4k) due to transmitter school in 2006
- Sales below LY by 15% (-$45k) - variance due to lower costs for Commission (-$31k), Merchandise Trade (-$9k) and T&E (-$4k)
- Advertising above LY by 127% ($97k) - variance due to higher costs for Advertising Cash ($37k) and Advertising Trade ($64k) with lower costs for Music License Library Fees (-$3k)
- G&A above LY by 8% ($20k) - variance due to higher costs for Salaries ($7k) due to accounting staff and compensation increases, Workers Compensation ($36k) due to adjustment in 2006, L-T Disability ($8k) and Stock-Based Compensation ($6k) with lower costs for Medical Expense (-$8k), Pension/Retirement (-$13k) and Outside Services (-$10k)
- Depreciation below LY by 21% (-$24k) - variance due to reduced 2007 capital expenditures from previous years and significant percentage of capital expenditures in 2006 and 2007 on long term assets like building and transmitter

**KWGN-TV Denver**
**Operating Statement**
**For Period 10, 2007**
**(Thousands of Dollars)**

| | Period 10 | | Variance From | | | | | | Year to Date | | Variance From | | | |
| 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % | | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | **Revenues** | | | | | | | |
| 1,355 | 1,732 | 1,568 | (377) | (22) | (213) | (14) | Local | 12,837 | 15,591 | 15,071 | (2,754) | (18) | (2,234) | (15) |
| 943 | 1,334 | 1,289 | (391) | (29) | (346) | (27) | National | 9,001 | 10,947 | 10,684 | (1,946) | (18) | (1,683) | (16) |
| 2,298 | 3,066 | 2,857 | (768) | (25) | (559) | (20) | Gross advertising revenue | 21,838 | 26,538 | 25,755 | (4,700) | (18) | (3,917) | (15) |
| 274 | 196 | 208 | 78 | 40 | 66 | 32 | Barter | 2,179 | 2,179 | 1,995 | - | - | 184 | 9 |
| 57 | 75 | 58 | (18) | (24) | (1) | (2) | Other | 673 | 701 | 598 | (28) | (4) | 75 | 13 |
| 2,629 | 3,337 | 3,123 | (708) | (21) | (494) | (16) | Gross revenue | 24,690 | 29,418 | 28,348 | (4,728) | (16) | (3,658) | (13) |
| (349) | (459) | (432) | 110 | 24 | 83 | 19 | Less agency commissions | (3,284) | (3,976) | (3,883) | 692 | 17 | 599 | 15 |
| 2,280 | 2,878 | 2,691 | (598) | (21) | (411) | (15) | Net revenue | 21,406 | 25,442 | 24,465 | (4,036) | (16) | (3,059) | (13) |
| | | | | | | | **Expenses** | | | | | | | |
| | | | | | | | Program costs | | | | | | | |
| 748 | 752 | 638 | (4) | (1) | 110 | 17 | Rights amortization | 6,638 | 6,666 | 6,868 | (28) | - | (230) | (3) |
| 36 | 43 | 40 | (7) | (16) | (4) | (10) | Other | 414 | 433 | 448 | (19) | (4) | (34) | (8) |
| 784 | 795 | 678 | (11) | (1) | 106 | 16 | Total program costs | 7,052 | 7,099 | 7,316 | (47) | (1) | (264) | (4) |
| 496 | 471 | 478 | 25 | 5 | 18 | 4 | News | 4,954 | 4,978 | 5,088 | (24) | - | (134) | (3) |
| 90 | 154 | 118 | (64) | (42) | (28) | (24) | Engineering | 1,237 | 1,537 | 1,338 | (300) | (20) | (101) | (8) |
| 254 | 301 | 300 | (47) | (16) | (46) | (15) | Sales | 2,378 | 2,749 | 2,785 | (371) | (13) | (407) | (15) |
| 173 | 72 | 76 | 101 | 140 | 97 | 128 | Advertising & promotion | 1,470 | 1,300 | 1,263 | 170 | 13 | 207 | 16 |
| 261 | 311 | 241 | (50) | (16) | 20 | 8 | General & administrative | 2,875 | 3,370 | 2,912 | (495) | (15) | (37) | (1) |
| - | - | - | - | NM | - | NM | (Gain)/loss on asset disposal | - | - | 1 | - | NM | (1) | (100) |
| 2,058 | 2,104 | 1,891 | (46) | (2) | 167 | 9 | Total cash expenses | 19,966 | 21,033 | 20,703 | (1,067) | (5) | (737) | (4) |
| 222 | 774 | 800 | (552) | (71) | (578) | (72) | **Operating Cash Flow** | 1,440 | 4,409 | 3,762 | (2,969) | (67) | (2,322) | (62) |
| 90 | 100 | 114 | (10) | (10) | (24) | (21) | Depreciation | 1,053 | 1,110 | 1,205 | (57) | (5) | (152) | (13) |
| - | - | - | - | NM | - | NM | Amortization of intangibles | - | - | - | - | NM | - | NM |
| 132 | 674 | 686 | (542) | (80) | (554) | (81) | **Operating Profit** | 387 | 3,299 | 2,557 | (2,912) | (88) | (2,170) | (85) |
| 9.7 | 26.9 | 29.7 | (17.2) | | (20.0) | | Operating Cash Flow Margin (%) | 6.7 | 17.3 | 15.4 | (10.6) | | (8.7) | |
| 5.8 | 23.4 | 25.5 | (17.6) | | (19.7) | | Operating Profit Margin (%) | 1.8 | 13.0 | 10.5 | (11.2) | | (8.7) | |

**KTXL**
**Variance Explanations**
**For Period 10, 2007**
**(Thousands of Dollars)**

| | | | | Period 10 | | | |
|---|---|---|---|---|---|---|---|
| | | | | | Variance From | | |
| | **2007 Actual** | **2007 Plan** | **2006 Actual** | **2007 Plan** | **%** | **2006 Actual** | **%** |
| Revenues | 2,675 | 3,351 | 3,401 | (676) | (20) | (726) | (21) |
| Operating Cash Expenses | 2,038 | 2,136 | 2,075 | (98) | (5) | (37) | (2) |
| **Operating Cash Flow** | **637** | **1,215** | **1,326** | **(578)** | **(48)** | **(689)** | **(52)** |
| Depreciation & Amortization | 218 | 211 | 195 | 7 | 3 | 23 | 12 |
| Operating Profit | 419 | 1,004 | 1,131 | (585) | (58) | (712) | (63) |

**Revenues vs. Plan**

Net Revenues are under Plan by $676,000 or -20.0%, The majority of the gross difference of $798,000 occurred from a combination of non-returning Political revenue (-687K), and some key category shortfalls, namely Auto -21%, DR -67%, Education -27%, and Paid -38%. The market continues to suffer from the housing crisis.

**Expenses vs. Plan**

Operating Expenses are under Plan by $91,000 or -3.9%,
  - Broadcast Rights are under Plan for those same reasons as written above under Expenses vs. Projection.
  - The Departmentals are under Plan by $91,000. Both Engineering and Sales are under for the reasons stated
    above under Expenses vs. Projection. Creative Services is under in compensation due to vacancies and departmental
    reorganizaiton.

**Revenues vs. Prior Year**

Net Revenues are under Prior Year by $726,000 or -21%, The gross difference of $895,000 is due to non-returning Political (-687K), plus the YTY difference in Auto (-213K). Excluding these two categories the Station's revenue would be flat YTY in the period. Improved categories include Cable/Sat/Radio +54%, Fast Food +8%, and Insurance +46%.

**Expenses vs. Prior Year**

Operating Expenses are under Prior Year by $14,000 or -.66%.
  - Broadcast Rights are over $3,000. Reasons which net to this variance include lower syndicated amortization (5 less runs of
    Raymond, 19 less runs of King, 22 less runs of Malcolm, and 7 more runs of Seinfeld); the latter is offset with an increase in
    Barter amortization.
  - The Departmentals are under last year by $40,000. Programming is under in SESAC fees. Engineering is under in electricity-
    transmitter expense. Sales is under in AE Commissions and rep commissions following revenues. Offsetting these favorable
    variances are increases in compensation in News and Benefits in G&A (favorable Workers Comp adjustment during this
    same period last year).
  - Depreciaton expense is up $23,000 due to the acceleration of the DTV Transmitter equipment.

**KTXL-TV Sacramento**
**Operating Statement**
**For Period 10, 2007**
**(Thousands of Dollars)**

| | Period 10 | | | | | | | | Year to Date | | | | | |
| | | | | Variance From | | | | | | | | Variance From | | |
| 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % | | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | **Revenues** | | | | | | | |
| 1,372 | 1,698 | 1,544 | (326) | (19) | (172) | (11) | Local | 16,698 | 17,413 | 16,691 | (715) | (4) | 7 | - |
| 1,625 | 2,097 | 2,348 | (472) | (23) | (723) | (31) | National | 18,566 | 21,918 | 22,838 | (3,352) | (15) | (4,272) | (19) |
| 2,997 | 3,795 | 3,892 | (798) | (21) | (895) | (23) | Gross advertising revenue | 35,264 | 39,331 | 39,529 | (4,067) | (10) | (4,265) | (11) |
| 223 | 221 | 191 | 2 | 1 | 32 | 17 | Barter | 2,130 | 2,126 | 2,294 | 4 | - | (164) | (7) |
| 10 | 4 | 5 | 6 | 150 | 5 | 100 | Other | 102 | 75 | 36 | 27 | 36 | 66 | 183 |
| 3,230 | 4,020 | 4,088 | (790) | (20) | (858) | (21) | Gross revenue | 37,496 | 41,532 | 41,859 | (4,036) | (10) | (4,363) | (10) |
| (556) | (669) | (687) | 113 | 17 | 131 | 19 | Less agency commissions | (6,326) | (6,957) | (7,001) | 631 | 9 | 675 | 10 |
| 2,674 | 3,351 | 3,401 | (677) | (20) | (727) | (21) | Net revenue | 31,170 | 34,575 | 34,858 | (3,405) | (10) | (3,688) | (11) |
| | | | | | | | **Expenses** | | | | | | | |
| | | | | | | | Program costs | | | | | | | |
| 1,055 | 1,062 | 1,051 | (7) | (1) | 4 | - | Rights amortization | 10,529 | 10,480 | 11,073 | 49 | - | (544) | (5) |
| 74 | 70 | 87 | 4 | 6 | (13) | (15) | Other | 725 | 731 | 725 | (6) | (1) | - | - |
| 1,129 | 1,132 | 1,138 | (3) | - | (9) | (1) | Total program costs | 11,254 | 11,211 | 11,798 | 43 | - | (544) | (5) |
| 280 | 283 | 254 | (3) | (1) | 26 | 10 | News | 3,023 | 3,000 | 2,828 | 23 | 1 | 195 | 7 |
| 95 | 118 | 104 | (23) | (19) | (9) | (9) | Engineering | 1,079 | 1,128 | 1,121 | (49) | (4) | (42) | (4) |
| 267 | 322 | 360 | (55) | (17) | (93) | (26) | Sales | 3,189 | 3,524 | 3,531 | (335) | (10) | (342) | (10) |
| 32 | 40 | 34 | (8) | (20) | (2) | (6) | Advertising & promotion | 576 | 629 | 593 | (53) | (8) | (17) | (3) |
| 233 | 242 | 185 | (9) | (4) | 48 | 26 | General & administrative | 2,620 | 2,688 | 2,475 | (68) | (3) | 145 | 6 |
| - | - | - | - | NM | - | NM | (Gain)/loss on asset disposal | (3) | 15 | 17 | (18) | (120) | (20) | (118) |
| 2,036 | 2,137 | 2,075 | (101) | (5) | (39) | (2) | Total cash expenses | 21,738 | 22,195 | 22,363 | (457) | (2) | (625) | (3) |
| 638 | 1,214 | 1,326 | (576) | (47) | (688) | (52) | **Operating Cash Flow** | 9,432 | 12,380 | 12,495 | (2,948) | (24) | (3,063) | (25) |
| 108 | 101 | 85 | 7 | 7 | 23 | 27 | Depreciation | 947 | 967 | 888 | (20) | (2) | 59 | 7 |
| 110 | 109 | 110 | 1 | 1 | - | - | Amortization of intangibles | 1,179 | 1,179 | 1,179 | - | - | - | - |
| 420 | 1,004 | 1,131 | (584) | (58) | (711) | (63) | **Operating Profit** | 7,306 | 10,234 | 10,428 | (2,928) | (29) | (3,122) | (30) |
| 23.9 | 36.2 | 39.0 | (12.3) | | (15.1) | | Operating Cash Flow Margin (%) | 30.3 | 35.8 | 35.8 | (5.5) | | (5.5) | |
| 15.7 | 30.0 | 33.3 | (14.3) | | (17.6) | | Operating Profit Margin (%) | 23.4 | 29.6 | 29.9 | (6.2) | | (6.5) | |

**KPLR**
**Variance Explanations**
**For Period 10, 2007**
**(Thousands of Dollars)**

| | | | | Period 10 | | | |
|---|---|---|---|---|---|---|---|
| | | | | **Variance From** | | | |
| | **2007 Actual** | **2007 Plan** | **2006 Actual** | **2007 Plan** | **%** | **2006 Actual** | **%** |
| Revenues | 1,827 | 2,038 | 2,156 | (211) | (10) | (329) | (15) |
| Operating Cash Expenses | 1,542 | 1,590 | 1,717 | (48) | (3) | (175) | (10) |
| **Operating Cash Flow** | **285** | **448** | **439** | **(163)** | **(36)** | **(154)** | **(35)** |
| Depreciation & Amortization | 146 | 152 | 136 | (6) | (4) | 10 | 7 |
| Operating Profit | 139 | 296 | 303 | (157) | (53) | (164) | (54) |

**Revenues vs. Plan**
Local revenues were 350k, or 22% under Plan, while National revenues were 133k, or 25% over Plan.  Although the Plan included $277k in revenues from various revenue initiatives, these have not turned out to be incremental due to the down market. We believe the market to be down 5% overall, with significant losses (>-20%) in the auto, movie, and fast food categories. Further, paid program revenues are now national which accounts for 110k of the local variance and 16k of the national favorable variance.

Website revenues were 18k under Plan.

**Expenses vs. Plan**
Cash Broadcast Rights expenses were 10k or 3% over Plan due to an adjusting entry to Syndicated rights relating to a PAMS issue with That 70s Show in Period 9.
Non-Rights expenses were 56k, or 6% under Plan due to lower compensation costs (-44k), M&R due to timing (-9k), lower PPTax (-6k), and Utilities (-7k).

**Revenues vs. Prior Year**
Local revenue are 39k, or 3% under last year, while National revenues are 343k, or 34% under.  Baseball and Political accounted for 316k and 107k, respectively, of the 382k total variance.  Paid program revenues are down 17k.

Trade revenues are 24k under last year due to the absence of baseball.  Barter revenues are 12k over last year.

**Expenses vs. Prior Year**
Cash Broadcast Rights expenses are 66k, or 13% under last year.  The absence of baseball accounts for 128k of the variance.
Syndicated rights are 63k, or 18% over last year due to the new programming ( 2.5 Men and Family Guy).
Non-Rights expenses are 121k, or 11% under last year due to lower MIP (-28k),  lower Production costs (-19k), lower M&R (-16k) due to timing, lower trade expense (-24k, mostly BB related), lower rep fees (-18k), and lower supply costs (-20k, timing).

**KPLR-TV St. Louis**
**Operating Statement**
**For Period 10, 2007**
**(Thousands of Dollars)**

| | Period 10 | | | | | | | | Year to Date | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | | | | Variance From | | | | | | | | Variance From | | |
| 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % | | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % |
| | | | | | | | **Revenues** | | | | | | | |
| 1,246 | 1,597 | 1,286 | (351) | (22) | (40) | (3) | Local | 11,669 | 14,727 | 16,026 | (3,058) | (21) | (4,357) | (27) |
| 674 | 541 | 1,017 | 133 | 25 | (343) | (34) | National | 6,719 | 7,223 | 9,208 | (504) | (7) | (2,489) | (27) |
| 1,920 | 2,138 | 2,303 | (218) | (10) | (383) | (17) | Gross advertising revenue | 18,388 | 21,950 | 25,234 | (3,562) | (16) | (6,846) | (27) |
| 167 | 164 | 178 | 3 | 2 | (11) | (6) | Barter | 1,591 | 1,610 | 1,808 | (19) | (1) | (217) | (12) |
| 4 | 22 | 5 | (18) | (82) | (1) | (20) | Other | 44 | 184 | 44 | (140) | (76) | - | - |
| 2,091 | 2,324 | 2,486 | (233) | (10) | (395) | (16) | Gross revenue | 20,023 | 23,744 | 27,086 | (3,721) | (16) | (7,063) | (26) |
| (263) | (287) | (329) | 24 | 8 | 66 | 20 | Less agency commissions | (2,596) | (3,071) | (3,628) | 475 | 15 | 1,032 | 28 |
| 1,828 | 2,037 | 2,157 | (209) | (10) | (329) | (15) | Net revenue | 17,427 | 20,673 | 23,458 | (3,246) | (16) | (6,031) | (26) |
| | | | | | | | **Expenses** | | | | | | | |
| | | | | | | | Program costs | | | | | | | |
| 604 | 596 | 658 | 8 | 1 | (54) | (8) | Rights amortization | 5,456 | 5,391 | 8,561 | 65 | 1 | (3,105) | (36) |
| 63 | 73 | 83 | (10) | (14) | (20) | (24) | Other | 669 | 713 | 834 | (44) | (6) | (165) | (20) |
| 667 | 669 | 741 | (2) | - | (74) | (10) | Total program costs | 6,125 | 6,104 | 9,395 | 21 | - | (3,270) | (35) |
| 172 | 189 | 204 | (17) | (9) | (32) | (16) | News | 1,978 | 2,011 | 1,971 | (33) | (2) | 7 | - |
| 142 | 138 | 138 | 4 | 3 | 4 | 3 | Engineering | 1,246 | 1,318 | 1,294 | (72) | (5) | (48) | (4) |
| 279 | 289 | 298 | (10) | (3) | (19) | (6) | Sales | 2,891 | 3,211 | 2,999 | (320) | (10) | (108) | (4) |
| 62 | 50 | 95 | 12 | 24 | (33) | (35) | Advertising & promotion | 735 | 775 | 914 | (40) | (5) | (179) | (20) |
| 221 | 255 | 243 | (34) | (13) | (22) | (9) | General & administrative | 2,503 | 2,733 | 2,389 | (230) | (8) | 114 | 5 |
| - | - | - | - | NM | - | NM | (Gain)/loss on asset disposal | 7 | - | - | 7 | NM | 7 | NM |
| 1,543 | 1,590 | 1,719 | (47) | (3) | (176) | (10) | Total cash expenses | 15,485 | 16,152 | 18,962 | (667) | (4) | (3,477) | (18) |
| 285 | 447 | 438 | (162) | (36) | (153) | (35) | **Operating Cash Flow** | 1,942 | 4,521 | 4,496 | (2,579) | (57) | (2,554) | (57) |
| 95 | 100 | 84 | (5) | (5) | 11 | 13 | Depreciation | 1,018 | 1,026 | 974 | (8) | (1) | 44 | 5 |
| 51 | 52 | 51 | (1) | (2) | - | - | Amortization of intangibles | 549 | 559 | 549 | (10) | (2) | - | - |
| 139 | 295 | 303 | (156) | (53) | (164) | (54) | **Operating Profit** | 375 | 2,936 | 2,973 | (2,561) | (87) | (2,598) | (87) |
| 15.6 | 21.9 | 20.3 | (6.3) | | (4.7) | | Operating Cash Flow Margin (%) | 11.1 | 21.9 | 19.2 | (10.8) | | (8.1) | |
| 7.6 | 14.5 | 14.0 | (6.9) | | (6.4) | | Operating Profit Margin (%) | 2.2 | 14.2 | 12.7 | (12.0) | | (10.5) | |

**KRCW-TV**
**Variance Explanations**
**For Period 10, 2007**
**(Thousands of Dollars)**

| | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % |
|---|---|---|---|---|---|---|---|
| | | | | **Variance From** | | | |
| Revenues | 1,252 | 1,246 | 1,285 | 6 | 0 | (33) | (3) |
| Operating Cash Expenses | 991 | 1,053 | 1,031 | (62) | (6) | (40) | (4) |
| **Operating Cash Flow** | **261** | **193** | **254** | **68** | **35** | **7** | **3** |
| Depreciation & Amortization | 89 | 93 | 87 | (4) | (4) | 2 | 2 |
| Operating Profit | 172 | 100 | 167 | 72 | 72 | 5 | 3 |

**Revenues vs. Plan**
- Revenues are flat to plan.

**Expenses vs. Plan**
- News is $17 less due primarily to a reduction in license fee due to KGW.
- Sales is $33 less than planned due to reduced salary, commissions due to open positions, as well as lower bonus due to the revision of a prior period's estimate.
- Admin is $23 less due to compensation savings for an open position, a reduction in the MIP accrual and benefits savings.

**Revenues vs. Prior Year**
- Gross time sales are $42 and 3% less than last year due primarily to softer market conditions.

**Expenses vs. Prior Year**
- Broadcast rights is $25 greater than last year due to syndicated program launches in 2007.
- News is $17 less due to a reduction in the license fee due to KGW.
- Sales is $18 less due to compensation savings from open positions, lower commissions and bonuses.
- Advertising & Promotion is $21 less due to the timing of advertising expense.
- Admin is $16 less than last year due to an open position, a lower MIP accrual, less travel & entertainment due to timing, all offset by higher share-based compensation expense as well as a workmens' comp credit received in 2006.

**KRCW-TV Portland**
**Operating Statement**
**For Period 10, 2007**
**(Thousands of Dollars)**

### Period 10

| | 2007 Actual | 2007 Plan | 2006 Actual | Variance From 2007 Plan | % | Variance From 2006 Actual | % |
|---|---|---|---|---|---|---|---|
| **Revenues** | | | | | | | |
| Local | 736 | 822 | 831 | (86) | (10) | (95) | (11) |
| National | 578 | 493 | 524 | 85 | 17 | 54 | 10 |
| Gross advertising revenue | 1,314 | 1,315 | 1,355 | (1) | - | (41) | (3) |
| Barter | 127 | 120 | 114 | 7 | 6 | 13 | 11 |
| Other | 3 | 2 | 5 | 1 | 50 | (2) | (40) |
| Gross revenue | 1,444 | 1,437 | 1,474 | 7 | - | (30) | (2) |
| Less agency commissions | (192) | (191) | (190) | (1) | (1) | (2) | (1) |
| Net revenue | 1,252 | 1,246 | 1,284 | 6 | - | (32) | (2) |
| **Expenses** | | | | | | | |
| Program costs | | | | | | | |
|   Rights amortization | 621 | 619 | 598 | 2 | - | 23 | 4 |
|   Other | 22 | 22 | 22 | - | - | - | - |
| Total program costs | 643 | 641 | 620 | 2 | - | 23 | 4 |
| News | 18 | 35 | 35 | (17) | (49) | (17) | (49) |
| Engineering | 54 | 50 | 47 | 4 | 8 | 7 | 15 |
| Sales | 191 | 224 | 209 | (33) | (15) | (18) | (9) |
| Advertising & promotion | 17 | 13 | 38 | 4 | 31 | (21) | (55) |
| General & administrative | 68 | 90 | 82 | (22) | (24) | (14) | (17) |
| (Gain)/loss on asset disposal | - | - | - | - | NM | - | NM |
| Total cash expenses | 991 | 1,053 | 1,031 | (62) | (6) | (40) | (4) |
| **Operating Cash Flow** | 261 | 193 | 253 | 68 | 35 | 8 | 3 |
| Depreciation | 58 | 63 | 56 | (5) | (8) | 2 | 4 |
| Amortization of intangibles | 31 | 30 | 31 | 1 | 3 | - | - |
| **Operating Profit** | 172 | 100 | 166 | 72 | 72 | 6 | 4 |
| Operating Cash Flow Margin (%) | 20.8 | 15.5 | 19.7 | 5.3 | | 1.1 | |
| Operating Profit Margin (%) | 13.7 | 8.0 | 12.9 | 5.7 | | 0.8 | |

### Year to Date

| | 2007 Actual | 2007 Plan | 2006 Actual | Variance From 2007 Plan | % | Variance From 2006 Actual | % |
|---|---|---|---|---|---|---|---|
| **Revenues** | | | | | | | |
| Local | 7,130 | 8,144 | 7,779 | (1,014) | (12) | (649) | (8) |
| National | 4,541 | 4,460 | 4,481 | 81 | 2 | 60 | 1 |
| Gross advertising revenue | 11,671 | 12,604 | 12,260 | (933) | (7) | (589) | (5) |
| Barter | 1,249 | 1,216 | 1,771 | 33 | 3 | (522) | (29) |
| Other | 35 | 29 | 38 | 6 | 21 | (3) | (8) |
| Gross revenue | 12,955 | 13,849 | 14,069 | (894) | (6) | (1,114) | (8) |
| Less agency commissions | (1,672) | (1,835) | (1,739) | 163 | 9 | 67 | 4 |
| Net revenue | 11,283 | 12,014 | 12,330 | (731) | (6) | (1,047) | (8) |
| **Expenses** | | | | | | | |
| Program costs | | | | | | | |
|   Rights amortization | 6,247 | 6,193 | 6,595 | 54 | 1 | (348) | (5) |
|   Other | 236 | 241 | 227 | (5) | (2) | 9 | 4 |
| Total program costs | 6,483 | 6,434 | 6,822 | 49 | 1 | (339) | (5) |
| News | 321 | 348 | 348 | (27) | (8) | (27) | (8) |
| Engineering | 514 | 530 | 480 | (16) | (3) | 34 | 7 |
| Sales | 2,119 | 2,485 | 2,159 | (366) | (15) | (40) | (2) |
| Advertising & promotion | 333 | 480 | 389 | (147) | (31) | (56) | (14) |
| General & administrative | 780 | 987 | 854 | (207) | (21) | (74) | (9) |
| (Gain)/loss on asset disposal | - | - | 4 | - | NM | (4) | (100) |
| Total cash expenses | 10,550 | 11,264 | 11,056 | (714) | (6) | (506) | (5) |
| **Operating Cash Flow** | 733 | 750 | 1,274 | (17) | (2) | (541) | (42) |
| Depreciation | 622 | 647 | 514 | (25) | (4) | 108 | 21 |
| Amortization of intangibles | 326 | 325 | 326 | 1 | - | - | - |
| **Operating Profit** | (215) | (222) | 434 | 7 | 3 | (649) | (150) |
| Operating Cash Flow Margin (%) | 6.5 | 6.2 | 10.3 | 0.3 | | (3.8) | |
| Operating Profit Margin (%) | (1.9) | (1.8) | 3.5 | (0.1) | | (5.4) | |

**Indianapolis Stations**
**Variance Explanations**
**For Period 10, 2007**
**(Thousands of Dollars)**

| | | | | Period 10 | | | |
|---|---|---|---|---|---|---|---|
| | | | | **Variance From** | | | |
| | **2007 Actual** | **2007 Plan** | **2006 Actual** | **2007 Plan** | **%** | **2006 Actual** | **%** |
| Revenues | 3,400 | 3,429 | 3,248 | (29) | (1) | 152 | 5 |
| Operating Cash Expenses | 2,576 | 2,568 | 2,502 | 8 | 0 | 74 | 3 |
| **Operating Cash Flow** | **824** | **861** | **746** | **(37)** | **(4)** | **78** | **10** |
| Depreciation & Amortization | 374 | 370 | 363 | 4 | 1 | 11 | 3 |
| Operating Profit | 450 | 491 | 383 | (41) | (8) | 67 | 17 |

### Revenues vs. Plan
FOX gross time sales were $51K (2%) better than plan, with local revenues up 18% and national down 21%.
Solid sports, prime and PM news revenues were offset by lower access revenue, as compared to plan.

CW gross time sales were $134K (11%) lower than plan with a 2% shortfall locally and 19% shortfall nationally.
This shortfall is attributed to lower prime, access and paid revenues, as compared to plan.
The shortfalls were partially offset by higher daytime revenues.

### Expenses vs. Plan
Broadcast rights expense was $11K (1%) lower than plan due to higher syndicated preemptions.
Cash expenses were $20K (1%) higher than plan as higher news ($21K) and benefits costs ($10K)
were partially offset by lower master control costs ($17K).

### Revenues vs. Prior Year
FOX gross time sales were $147K (6%) better than last year - with local up 22% and national down 17%.
Fewer baseball games led to increased PM news (+24%), prime (+21%) and late fringe (+142%) revenues.
Football revenues grew by $88K (29%), with a Colts game in P10 of 2006 and 2007.
Increases in auto (+77%) and education (+78%) were offset by decreases in retail (-33%), rest/fast food (-27%).

CW gross time sales were $27K (2%) better than last year.  Local was up 11% and national was down 6%.
Higher daytime (+$90K) revenues were offset by declines in prime (-$39K) and sports (-$43K) due to
the absence of Big Ten football.
Increases in auto (+23%) and education (+177%) were offset by decreases in retail (-28%) and rest/fast food (-31%).

### Expenses vs. Prior Year
Broadcast rights expense was $35K (3%) higher than last year due to higher syndicated ($25K) and barter expense ($20K).
Cash expenses were $40K higher than last year as lower outside media expenses ($73K)
were offset by  higher news ($25K), benefit ($31K), master control ($10K) and building operations ($12K) costs.

**Indianapolis Stations[1]**
**Operating Statement**
**For Period 10, 2007**
**(Thousands of Dollars)**

| | Period 10 | | | | | | | | | Year to Date | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Variance From | | | | | | | | | Variance From | | | |
| 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % | | | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % |
| | | | | | | | **Revenues** | | | | | | | | |
| 2,405 | 2,146 | 2,026 | 259 | 12 | 379 | 19 | Local | | 22,987 | 23,434 | 22,436 | (447) | (2) | 551 | 2 |
| 1,355 | 1,698 | 1,561 | (343) | (20) | (206) | (13) | National | | 14,238 | 17,261 | 16,408 | (3,023) | (18) | (2,170) | (13) |
| 3,760 | 3,844 | 3,587 | (84) | (2) | 173 | 5 | Gross advertising revenue | | 37,225 | 40,695 | 38,844 | (3,470) | (9) | (1,619) | (4) |
| 269 | 260 | 246 | 9 | 3 | 23 | 9 | Barter | | 2,683 | 2,639 | 2,954 | 44 | 2 | (271) | (9) |
| 24 | 26 | 22 | (2) | (8) | 2 | 9 | Other | | 231 | 231 | 241 | - | - | (10) | (4) |
| 4,053 | 4,130 | 3,855 | (77) | (2) | 198 | 5 | Gross revenue | | 40,139 | 43,565 | 42,039 | (3,426) | (8) | (1,900) | (5) |
| (653) | (701) | (607) | 48 | 7 | (46) | (8) | Less agency commissions | | (6,500) | (6,951) | (6,630) | 451 | 6 | 130 | 2 |
| 3,400 | 3,429 | 3,248 | (29) | (1) | 152 | 5 | Net revenue | | 33,639 | 36,614 | 35,409 | (2,975) | (8) | (1,770) | (5) |
| | | | | | | | **Expenses** | | | | | | | | |
| | | | | | | | Program costs | | | | | | | | |
| 1,084 | 1,096 | 1,049 | (12) | (1) | 35 | 3 | Rights amortization | | 10,772 | 10,911 | 11,910 | (139) | (1) | (1,138) | (10) |
| 108 | 105 | 101 | 3 | 3 | 7 | 7 | Other | | 1,141 | 1,112 | 1,090 | 29 | 3 | 51 | 5 |
| 1,192 | 1,201 | 1,150 | (9) | (1) | 42 | 4 | Total program costs | | 11,913 | 12,023 | 13,000 | (110) | (1) | (1,087) | (8) |
| 364 | 343 | 339 | 21 | 6 | 25 | 7 | News | | 3,883 | 3,781 | 3,586 | 102 | 3 | 297 | 8 |
| 162 | 181 | 148 | (19) | (10) | 14 | 9 | Engineering | | 1,842 | 1,951 | 1,536 | (109) | (6) | 306 | 20 |
| 473 | 471 | 466 | 2 | - | 7 | 2 | Sales | | 4,703 | 4,929 | 4,758 | (226) | (5) | (55) | (1) |
| 71 | 72 | 146 | (1) | (1) | (75) | (51) | Advertising & promotion | | 1,030 | 1,140 | 1,188 | (110) | (10) | (158) | (13) |
| 315 | 300 | 254 | 15 | 5 | 61 | 24 | General & administrative | | 3,280 | 3,332 | 3,148 | (52) | (2) | 132 | 4 |
| - | - | - | - | NM | - | NM | (Gain)/loss on asset disposal | | (245) | - | 4 | (245) | NM | (249) | (6,225) |
| 2,577 | 2,568 | 2,503 | 9 | - | 74 | 3 | Total cash expenses | | 26,406 | 27,156 | 27,220 | (750) | (3) | (814) | (3) |
| 823 | 861 | 745 | (38) | (4) | 78 | 10 | **Operating Cash Flow** | | 7,233 | 9,458 | 8,189 | (2,225) | (24) | (956) | (12) |
| 174 | 171 | 162 | 3 | 2 | 12 | 7 | Depreciation | | 1,939 | 1,809 | 1,668 | 130 | 7 | 271 | 16 |
| 200 | 200 | 200 | - | - | - | - | Amortization of intangibles | | 2,076 | 2,076 | 2,076 | - | - | - | - |
| 449 | 490 | 383 | (41) | (8) | 66 | 17 | **Operating Profit** | | 3,218 | 5,573 | 4,445 | (2,355) | (42) | (1,227) | (28) |
| 24.2 | 25.1 | 22.9 | (0.9) | | 1.3 | | Operating Cash Flow Margin (%) | | 21.5 | 25.8 | 23.1 | (4.3) | | (1.6) | |
| 13.2 | 14.3 | 11.8 | (1.1) | | 1.4 | | Operating Profit Margin (%) | | 9.6 | 15.2 | 12.6 | (5.6) | | (3.0) | |

(1) Includes WXIN and WTTV.

**KSWB**
**Variance Explanations**
**Period 10, 2007**
**(Thousands of Dollars)**

| | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % |
|---|---|---|---|---|---|---|---|
| | | | | **Period 10, 2007** | | | |
| | | | | **Variance From** | | | |
| Revenues | 1,402 | 1,596 | 1,766 | (194) | (12) | (364) | (21) |
| Operating Cash Expenses | 1,409 | 1,439 | 1,669 | (30) | (2) | (260) | (16) |
| **Operating Cash Flow** | **(7)** | **157** | **97** | **(164)** | **(104)** | **(104)** | **(107)** |
| Depreciation & Amortization | 48 | 48 | 48 | - | - | - | - |
| Operating Profit | (55) | 109 | 49 | (164) | (150) | (104) | (212) |

## Variance Explanations - Period 10, 2007

### Revenues vs. Plan
- Net Revenue was $194,000 (12%) under plan.
- Gross Revenue was $204,000 (12%) under plan. Local was $68,000 (10%) under plan as strength from automotive (Honda Dealers, SD Ford) and education (Concorde, Coleman, UEI) were more than offset by softness from entertainment (Disney on Ice, Disneyland Corr Racing), financial (Cash Call, Calif. Coast Credit) and movie (Buena Vista).. National was $136,000 (14%) under plan as strength from financial (Money Tree) and insurance (Progressive, WellPoint) were more than offset by shortfalls from automotive (Ford, GM, Hyundai, Mitsubishi, Nissan, Toyota), movie (Sony, Universal, WB) and retail (Mervyn's, Office Depot). Additionally, revenue was impacted by schedules displaced during Southern California fire coverage.

### Expenses vs. Plan (a)
- Broadcast Rights were $50,000 (7%) under plan because favorable differences between actual and simulated barter packages and
- Non Rights Expenses were $19,000 (2%) over plan.
- Programming was $7,000 (31%) under plan because of lower music license fees. News was $5,000 (4%) under plan because of lower Associated Press and news production fees. Engineering was $4,000 (4%) over plan because of fire related expenses. Sales was $9,000 (4%) under plan because of lower compensation and national advertising rep fees (Telerep). Promotion was $54,000 (104%) over plan because outside advertising timing. G&A expenses were $18,000 (8%) under plan because of a lower MIP accrual and benefits. Depreciation was on plan.

### Revenues vs. Prior Year
- Gross Revenues were $374,000 (21%) under last year's levels. Local was $102,000 (14%) lower as strength from automotive and education were more than offset by shortfalls from entertainment, financial and movie. National was $272,000 (25%) lower as strength from financial and insurance were more than offset by shortfalls from automotive, movie and retail. Additionally, revenue was adversely impacted by schedules affected by 2007 fire coverage..

### Expenses vs. Prior Year
- Total Cash Expenses decreased $260,000 (16%) from last year as increased broadcast rights expense more than offset outside lower national advertising rep fees, compensation and timing of outside promotions.

KSWB-TV San Diego
**Operating Statement**
**For Period 10, 2007**
**(Thousands of Dollars)**

| | Period 10 | | | | | | | | Year to Date | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Variance From | | | | | | | | Variance From | | | |
| | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % | | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % |
| **Revenues** | | | | | | | | | | | | | | | |
| Local | 608 | 676 | 709 | (68) | (10) | (101) | (14) | | 6,450 | 7,087 | 6,896 | (637) | (9) | (446) | (6) |
| National | 835 | 970 | 1,107 | (135) | (14) | (272) | (25) | | 8,225 | 10,276 | 10,467 | (2,051) | (20) | (2,242) | (21) |
| Gross advertising revenue | 1,443 | 1,646 | 1,816 | (203) | (12) | (373) | (21) | | 14,675 | 17,363 | 17,363 | (2,688) | (15) | (2,688) | (15) |
| Barter | 173 | 192 | 219 | (19) | (10) | (46) | (21) | | 2,210 | 2,295 | 2,204 | (85) | (4) | 6 | - |
| Other | 2 | 6 | 4 | (4) | (67) | (2) | (50) | | 33 | 44 | 29 | (11) | (25) | 4 | 14 |
| Gross revenue | 1,618 | 1,844 | 2,039 | (226) | (12) | (421) | (21) | | 16,918 | 19,702 | 19,596 | (2,784) | (14) | (2,678) | (14) |
| Less agency commissions | (216) | (248) | (273) | 32 | 13 | 57 | 21 | | (2,207) | (2,608) | (2,611) | 401 | 15 | 404 | 15 |
| Net revenue | 1,402 | 1,596 | 1,766 | (194) | (12) | (364) | (21) | | 14,711 | 17,094 | 16,985 | (2,383) | (14) | (2,274) | (13) |
| **Expenses** | | | | | | | | | | | | | | | |
| Program costs | | | | | | | | | | | | | | | |
| Rights amortization | 654 | 704 | 782 | (50) | (7) | (128) | (16) | | 7,392 | 7,503 | 7,926 | (111) | (1) | (534) | (7) |
| Other | 16 | 23 | 21 | (7) | (30) | (5) | (24) | | 158 | 228 | 229 | (70) | (31) | (71) | (31) |
| Total program costs | 670 | 727 | 803 | (57) | (8) | (133) | (17) | | 7,550 | 7,731 | 8,155 | (181) | (2) | (605) | (7) |
| News | 120 | 126 | 125 | (6) | (5) | (5) | (4) | | 1,262 | 1,302 | 1,323 | (40) | (3) | (61) | (5) |
| Engineering | 107 | 103 | 81 | 4 | 4 | 26 | 32 | | 872 | 874 | 863 | (2) | - | 9 | 1 |
| Sales | 220 | 229 | 227 | (9) | (4) | (7) | (3) | | 2,221 | 2,426 | 2,262 | (205) | (8) | (41) | (2) |
| Advertising & promotion | 105 | 51 | 241 | 54 | 106 | (136) | (56) | | 1,031 | 1,017 | 965 | 14 | 1 | 66 | 7 |
| General & administrative | 187 | 202 | 192 | (15) | (7) | (5) | (3) | | 2,017 | 2,200 | 2,030 | (183) | (8) | (13) | (1) |
| (Gain)/loss on asset disposal | - | - | (1) | - | NM | 1 | 100 | | (13) | - | (1) | (13) | NM | (12) | (1,200) |
| Total cash expenses | 1,409 | 1,438 | 1,668 | (29) | (2) | (259) | (16) | | 14,940 | 15,550 | 15,597 | (610) | (4) | (657) | (4) |
| **Operating Cash Flow** | (7) | 158 | 98 | (165) | (104) | (105) | (107) | | (229) | 1,544 | 1,388 | (1,773) | (115) | (1,617) | (116) |
| Depreciation | 48 | 49 | 48 | (1) | (2) | - | - | | 516 | 512 | 518 | 4 | 1 | (2) | - |
| Amortization of intangibles | - | - | - | - | NM | - | NM | | - | - | - | - | NM | - | NM |
| **Operating Profit** | (55) | 109 | 50 | (164) | (150) | (105) | (210) | | (745) | 1,032 | 870 | (1,777) | (172) | (1,615) | (186) |
| Operating Cash Flow Margin (%) | (0.5) | 9.9 | 5.5 | (10.4) | | (6.0) | | | (1.6) | 9.0 | 8.2 | (10.6) | | (9.8) | |
| Operating Profit Margin (%) | (3.9) | 6.8 | 2.8 | (10.7) | | (6.7) | | | (5.1) | 6.0 | 5.1 | (11.1) | | (10.2) | |

**Hartford Stations**
**Variance Explanations**
**Period 10, 2007**
**(Thousands of Dollars)**

| | | | | Period 10, 2007 | | | | |
|---|---|---|---|---|---|---|---|---|
| | | | | | Variance From | | | |
| | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % |
| Revenue | 3,215 | 3,307 | 3,744 | (92) | (3) | (529) | (14) |
| Operating Cash Expenses | 1,844 | 1,935 | 1,950 | (91) | (5) | (106) | (5) |
| **Operating Cash Flow** | **1,371** | **1,372** | **1,794** | **(1)** | **(0)** | **(423)** | **(24)** |
| Depreciation & Amortization | 255 | 260 | 245 | (5) | (2) | 10 | 4 |
| Operating Profit | 1,116 | 1,112 | 1,549 | 4 | 0 | (433) | (28) |

**Revenues vs. Plan**
WTIC pacing revenue down 7% primarily due to continuing slow market conditions especially in the Auto and Movie categories.
WTXX pacing revenue is up 14% primarily due to furniture, health and food categories.

**Expenses vs. Plan**
Rights expense is slightly under plan by $21k due to the removal of the Uconn package.
News expense is over $16k primarily due to compensation and freelancer expense for coverage of open positions and empl's out on medical leave.
Master Control expense is under $25k due to compensation as a result of automation and related FICA.
Admin is under plan $58k due mostly to reversal of excess phone accrual, lower MIP accrual and lower benefits from lower medical expense.
Depreciation expense is under due to reduced capital spending.

**Revenues vs. Prior Year**

WTIC pacing revenue down 15%, due to political spending in 2006 as well as loss of Auto, Movie, Fast Food and
    telecommunications categories due to slow market conditions.
WTXX pacing revenue is down 10% primarily due to polictical spending in 2006

**Expenses vs. Prior Year**
Rights expense is down $19k primarily due to Uconn package not being renewed as well as lower barter valuations
News expense is up $18k due to higher compensation and increased usage of freelancers, both to cover open positions.
Engineering expense is down $15k due to transmitter electricity savings and rebates.
Master Control expenses are down $25k due to compensation as a result of automation and related FICA.
WTIC Sales expense is down $38k due to lower commissions driven by lower national revenue.
Admin is down $14k due primarily to reversal of excess phone accrual as well as lower MIP accrual
    offset by increased workmen's compensation in 2006.

**Hartford Stations(1)**
**Operating Statement**
**For Period 10, 2007**
**(Thousands of Dollars)**

| | Period 10 | | | | | | | | Year to Date | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Variance From | | | | | | | | Variance From | | | |
| | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % | | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % |
| **Revenues** | | | | | | | | | | | | | | | |
| Local | 1,984 | 1,999 | 1,790 | (15) | (1) | 194 | 11 | | 18,007 | 18,709 | 17,947 | (702) | (4) | 60 | - |
| National | 1,648 | 1,762 | 2,449 | (114) | (6) | (801) | (33) | | 14,422 | 16,971 | 16,961 | (2,549) | (15) | (2,539) | (15) |
| Gross advertising revenue | 3,632 | 3,761 | 4,239 | (129) | (3) | (607) | (14) | | 32,429 | 35,680 | 34,908 | (3,251) | (9) | (2,479) | (7) |
| Barter | 158 | 164 | 179 | (6) | (4) | (21) | (12) | | 2,135 | 2,141 | 1,996 | (6) | - | 139 | 7 |
| Other | 58 | 47 | 50 | 11 | 23 | 8 | 16 | | 219 | 380 | 310 | (161) | (42) | (91) | (29) |
| Gross revenue | 3,848 | 3,972 | 4,468 | (124) | (3) | (620) | (14) | | 34,783 | 38,201 | 37,214 | (3,418) | (9) | (2,431) | (7) |
| Less agency commissions | (633) | (665) | (724) | 32 | 5 | 91 | 13 | | (5,806) | (6,416) | (6,303) | 610 | 10 | 497 | 8 |
| Net revenue | 3,215 | 3,307 | 3,744 | (92) | (3) | (529) | (14) | | 28,977 | 31,785 | 30,911 | (2,808) | (9) | (1,934) | (6) |
| **Expenses** | | | | | | | | | | | | | | | |
| Program costs | | | | | | | | | | | | | | | |
| Rights amortization | 621 | 642 | 640 | (21) | (3) | (19) | (3) | | 6,751 | 6,793 | 7,010 | (42) | (1) | (259) | (4) |
| Other | 90 | 101 | 102 | (11) | (11) | (12) | (12) | | 1,108 | 1,094 | 1,036 | 14 | 1 | 72 | 7 |
| Total program costs | 711 | 743 | 742 | (32) | (4) | (31) | (4) | | 7,859 | 7,887 | 8,046 | (28) | - | (187) | (2) |
| News | 267 | 251 | 248 | 16 | 6 | 19 | 8 | | 2,760 | 2,683 | 2,703 | 77 | 3 | 57 | 2 |
| Engineering | 158 | 184 | 198 | (26) | (14) | (40) | (20) | | 1,911 | 1,973 | 1,949 | (62) | (3) | (38) | (2) |
| Sales | 418 | 413 | 458 | 5 | 1 | (40) | (9) | | 4,194 | 4,429 | 4,302 | (235) | (5) | (108) | (3) |
| Advertising & promotion | 40 | 36 | 39 | 4 | 11 | 1 | 3 | | 853 | 909 | 734 | (56) | (6) | 119 | 16 |
| General & administrative | 251 | 309 | 266 | (58) | (19) | (15) | (6) | | 3,066 | 3,324 | 3,204 | (258) | (8) | (138) | (4) |
| (Gain)/loss on asset disposal | - | - | - | - | NM | - | NM | | (15) | - | - | (15) | NM | (15) | NM |
| Total cash expenses | 1,845 | 1,936 | 1,951 | (91) | (5) | (106) | (5) | | 20,628 | 21,205 | 20,938 | (577) | (3) | (310) | (1) |
| **Operating Cash Flow** | 1,370 | 1,371 | 1,793 | (1) | - | (423) | (24) | | 8,349 | 10,580 | 9,973 | (2,231) | (21) | (1,624) | (16) |
| Depreciation | 107 | 109 | 97 | (2) | (2) | 10 | 10 | | 1,124 | 1,181 | 1,053 | (57) | (5) | 71 | 7 |
| Amortization of intangibles | 147 | 150 | 147 | (3) | (2) | - | - | | 1,586 | 1,609 | 1,586 | (23) | (1) | - | - |
| **Operating Profit** | 1,116 | 1,112 | 1,549 | 4 | - | (433) | (28) | | 5,639 | 7,790 | 7,334 | (2,151) | (28) | (1,695) | (23) |
| Operating Cash Flow Margin (%) | 42.6 | 41.5 | 47.9 | 1.1 | | (5.3) | | | 28.8 | 33.3 | 32.3 | (4.5) | | (3.5) | |
| Operating Profit Margin (%) | 34.7 | 33.6 | 41.4 | 1.1 | | (6.7) | | | 19.5 | 24.5 | 23.7 | (5.0) | | (4.2) | |

(1) Includes WTIC and WTXX.

**WXMI**
**Variance Explanations**
**Period 10, 2007**
**(Thousands of Dollars)**

| | | | | Period 10 | | | | |
|---|---|---|---|---|---|---|---|---|
| | | | | | Variance From | | | |
| | **2007 Actual** | **2007 Plan** | **2006 Actual** | **2007 Plan** | **%** | **2006 Actual** | **%** |
| Revenues | 1,214 | 1,422 | 1,843 | (208) | (15) | (629) | (34) |
| Operating Cash Expenses | 898 | 909 | 919 | (11) | (1) | (21) | (2) |
| **Operating Cash Flow** | **316** | **513** | **924** | **(197)** | **(38)** | **(607)** | **(66)** |
| Depreciation & Amortization | 115 | 119 | 132 | (3) | (3) | (17) | (13) |
| Operating Profit | 201 | 395 | 792 | (194) | (49) | (591) | (75) |

**Revenues vs. Plan**
- Net cash revenues were -$225/17%.  Net Trade & Barter was +$15K.
- Local gross sales were -$215K/25%; National was -$30K/4%.
- An extremely soft market and key account cutbacks continue to plague revenues with the largest cuts being seen in the Fast Food, Auto, Movie and Home repair categories.

**Expenses vs. Plan**
- Total cash operating expenses were -$25K/3%.  Trade and Barter were +$15K.
  - -News, +$10K/6%, reflects increased News Services, Travel and O/S Training.
  - -Engineering/MCR, -$10K/12%, reductions reflect Severance true-up & timing on Transmitter R&M; increased Wages.
  - -Sales, -$25K/17%, reflects reduced AE & TeleRep Commissions and Merchandising.
  - -Promotions, +$5K/7%, reflects increased Wages (new position), Videotapes and Art Supplies; reduced Promo-Prizes.
  - -G&A, -$5K/3%, reductions reflect timing on Contributions, favorable true-up of TCT Charges and Pcard Rebates; increased Compensation and Building R&M.
- Non Cash expense reflects the delay of capital projects and the transfer of assets to other business units.

**Revenues vs. Prior Year**
- Net cash revenues were -$610K/35%.  Trade & Barter revenues were -$20K.
- Local gross sales were -$230K/26%, National -$470K/39%.
- Revenue reflected cut backs in the categories of Fast Food, Movies, Home Repair and Auto.  The Detroit Tigers, in the World Series in '06, and Political ($460K.) drove revenues last year.

**Expenses vs. Prior Year**
- Total cash operating expenses were flat.  Trade & Barter were -$20K.
  - -Broadcast Rights cash expense, +$20K/14%, reflects increased rights from the start of 2.5 Men and Family Guy, partially offset by the aging of other syndicated programming.
  - -Programming, +$5K/8%, reflects increased Music License fees.
  - -News, +$15K/8%, reflects increased Wages and O/S Training.
  - -Engineering/MCR, -$25K/22%, reflects reduced Wages (one Engineering position cut, one MCR position transferred to News), Severance true-up & Transmitter R&M.
  - -Sales, -$40K/25%, reflects reduced AE & TeleRep Commissions, Other Purchased Services (BTV) and Merchandising; increased Wages (open position in 2006).
  - -Promotions, +$10K/28%, reflects increased Wages (open positions in '06 & added position eff P10, '07), World Now fees, Videotapes & Art Supplies; reduced Promo-Giveaways.
  - -G&A, +$10K/7%, reflects increased Workers Comp (favorable true-up in '06) and Bad Debt; reductions reflect a favorable true-up of TCT charges and Pcard Rebates.
  - -Other Gain/Loss, +$5K, reflects 2006 activity for ENPS Licenses
- Non Cash expense: Depreciation reflects the full depreciation of 8 year life assets that were placed in service Period 2, 1999, for the build out of News and Production facilities.

**WXMI-TV Grand Rapids**
**Operating Statement**
**For Period 10, 2007**
**(Thousands of Dollars)**

| | | | Period 10 | | | | | | | | | Year to Date | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | Variance From | | | | | | | | | Variance From | | | |
| 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % | | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % |
| | | | | | | | **Revenues** | | | | | | | |
| 644 | 859 | 875 | (215) | (25) | (231) | (26) | Local | 7,038 | 8,266 | 7,893 | (1,228) | (15) | (855) | (11) |
| 731 | 759 | 1,203 | (28) | (4) | (472) | (39) | National | 8,146 | 9,050 | 9,864 | (904) | (10) | (1,718) | (17) |
| 1,375 | 1,618 | 2,078 | (243) | (15) | (703) | (34) | Gross advertising revenue | 15,184 | 17,316 | 17,757 | (2,132) | (12) | (2,573) | (14) |
| 86 | 68 | 104 | 18 | 26 | (18) | (17) | Barter | 1,181 | 1,141 | 1,256 | 40 | 4 | (75) | (6) |
| 6 | 11 | 7 | (5) | (45) | (1) | (14) | Other | 77 | 104 | 75 | (27) | (26) | 2 | 3 |
| 1,467 | 1,697 | 2,189 | (230) | (14) | (722) | (33) | Gross revenue | 16,442 | 18,561 | 19,088 | (2,119) | (11) | (2,646) | (14) |
| (253) | (275) | (346) | 22 | 8 | 93 | 27 | Less agency commissions | (2,698) | (2,942) | (3,061) | 244 | 8 | 363 | 12 |
| 1,214 | 1,422 | 1,843 | (208) | (15) | (629) | (34) | Net revenue | 13,744 | 15,619 | 16,027 | (1,875) | (12) | (2,283) | (14) |
| | | | | | | | **Expenses** | | | | | | | |
| | | | | | | | Program costs | | | | | | | |
| 219 | 211 | 221 | 8 | 4 | (2) | (1) | Rights amortization | 2,230 | 2,200 | 2,302 | 30 | 1 | (72) | (3) |
| 31 | 30 | 29 | 1 | 3 | 2 | 7 | Other | 316 | 302 | 292 | 14 | 5 | 24 | 8 |
| 250 | 241 | 250 | 9 | 4 | - | - | Total program costs | 2,546 | 2,502 | 2,594 | 44 | 2 | (48) | (2) |
| 195 | 186 | 184 | 9 | 5 | 11 | 6 | News | 2,006 | 1,962 | 1,830 | 44 | 2 | 176 | 10 |
| 81 | 92 | 105 | (11) | (12) | (24) | (23) | Engineering | 882 | 849 | 907 | 33 | 4 | (25) | (3) |
| 126 | 153 | 170 | (27) | (18) | (44) | (26) | Sales | 1,383 | 1,623 | 1,577 | (240) | (15) | (194) | (12) |
| 62 | 48 | 43 | 14 | 29 | 19 | 44 | Advertising & promotion | 722 | 726 | 664 | (4) | (1) | 58 | 9 |
| 183 | 189 | 171 | (6) | (3) | 12 | 7 | General & administrative | 2,055 | 2,132 | 2,026 | (77) | (4) | 29 | 1 |
| - | - | (3) | - | NM | 3 | 100 | (Gain)/loss on asset disposal | - | - | 1 | - | NM | (1) | (100) |
| 897 | 909 | 920 | (12) | (1) | (23) | (3) | Total cash expenses | 9,594 | 9,794 | 9,599 | (200) | (2) | (5) | - |
| 317 | 513 | 923 | (196) | (38) | (606) | (66) | **Operating Cash Flow** | 4,150 | 5,825 | 6,428 | (1,675) | (29) | (2,278) | (35) |
| 84 | 86 | 100 | (2) | (2) | (16) | (16) | Depreciation | 946 | 935 | 1,077 | 11 | 1 | (131) | (12) |
| 32 | 32 | 31 | - | - | 1 | 3 | Amortization of intangibles | 347 | 347 | 340 | - | - | 7 | 2 |
| 201 | 395 | 792 | (194) | (49) | (591) | (75) | **Operating Profit** | 2,857 | 4,543 | 5,011 | (1,686) | (37) | (2,154) | (43) |
| 26.1 | 36.1 | 50.1 | (10.0) | | (24.0) | | Operating Cash Flow Margin (%) | 30.2 | 37.3 | 40.1 | (7.1) | | (9.9) | |
| 16.6 | 27.8 | 43.0 | (11.2) | | (26.4) | | Operating Profit Margin (%) | 20.8 | 29.1 | 31.3 | (8.3) | | (10.5) | |

**WPMT**
**Variance Explanations**
**For Period 10, 2007**
**(Thousands of Dollars)**

| | 2007 Actual | 2007 Plan | 2006 Actual | Variance From | | | |
|---|---|---|---|---|---|---|---|
| | | | | 2007 Plan | % | 2006 Actual | % |
| Revenues | 1,049 | 1,031 | 966 | 18 | 2 | 84 | 9 |
| Operating Cash Expenses | 842 | 848 | 773 | (6) | (1) | 69 | 9 |
| **Operating Cash Flow** | **207** | **184** | **193** | **23** | 13 | **15** | 8 |
| Depreciation & Amortization | 99 | 99 | 95 | (0) | 0 | 4 | 5 |
| Operating Profit | 108 | 84 | 98 | 24 | 28 | 10 | 11 |

**Variance Explanations - Period 10, 2007**
**Revenues vs. Plan**
- Revenues were  better than  plan by $18k due to a decrease in national market revenues offset by a
  increase in local revenues due to increased new business and market share

**Expenses vs. Plan**
- Broadcast rights expenses were better than plan by $5k due to decreased cost of new fall programs.
  Department expenses were on plan.

**Revenues vs. Prior Year**
- Revenues were better than last year by $84k due to increased local auto advertising, improved market
  share and new business.

**Expenses vs. Prior Year**
- Broadcast rights expenses were worse than last year by $23k due to increased FOX NFL expense and
  the addition of 2.5 Men and Family Guy.
- Department expenses were higher than last year by $46k due to increased compensation and
  equipment  repairs.

WFMT-TV Harrisburg
**Operating Statement**
**For Period 10, 2007**
**(Thousands of Dollars)**

| | | Period 10 | | | | | | | | Year to Date | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Variance From | | | | | | | | Variance From | | | |
| 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % | | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % |
| | | | | | | | **Revenues** | | | | | | | |
| 714 | 667 | 615 | 47 | 7 | 99 | 16 | Local | 7,505 | 7,946 | 7,330 | (441) | (6) | 175 | 2 |
| 479 | 500 | 487 | (21) | (4) | (8) | (2) | National | 4,958 | 5,711 | 5,508 | (753) | (13) | (550) | (10) |
| 1,193 | 1,167 | 1,102 | 26 | 2 | 91 | 8 | Gross advertising revenue | 12,463 | 13,657 | 12,838 | (1,194) | (9) | (375) | (3) |
| 60 | 61 | 56 | (1) | (2) | 4 | 7 | Barter | 660 | 677 | 751 | (17) | (3) | (91) | (12) |
| 11 | 23 | 9 | (12) | (52) | 2 | 22 | Other | 107 | 188 | 74 | (81) | (43) | 33 | 45 |
| 1,264 | 1,251 | 1,167 | 13 | 1 | 97 | 8 | Gross revenue | 13,230 | 14,522 | 13,663 | (1,292) | (9) | (433) | (3) |
| (214) | (219) | (202) | 5 | 2 | (12) | (6) | Less agency commissions | (2,232) | (2,471) | (2,293) | 239 | 10 | 61 | 3 |
| 1,050 | 1,032 | 965 | 18 | 2 | 85 | 9 | Net revenue | 10,998 | 12,051 | 11,370 | (1,053) | (9) | (372) | (3) |
| | | | | | | | **Expenses** | | | | | | | |
| | | | | | | | Program costs | | | | | | | |
| 244 | 249 | 221 | (5) | (2) | 23 | 10 | Rights amortization | 2,357 | 2,317 | 2,402 | 40 | 2 | (45) | (2) |
| 23 | 20 | 20 | 3 | 15 | 3 | 15 | Other | 236 | 216 | 196 | 20 | 9 | 40 | 20 |
| 267 | 269 | 241 | (2) | (1) | 26 | 11 | Total program costs | 2,593 | 2,533 | 2,598 | 60 | 2 | (5) | - |
| 201 | 202 | 188 | (1) | - | 13 | 7 | News | 2,098 | 2,083 | 2,011 | 15 | 1 | 87 | 4 |
| 62 | 58 | 53 | 4 | 7 | 9 | 17 | Engineering | 633 | 615 | 578 | 18 | 3 | 55 | 10 |
| 133 | 129 | 123 | 4 | 3 | 10 | 8 | Sales | 1,429 | 1,456 | 1,369 | (27) | (2) | 60 | 4 |
| 30 | 35 | 37 | (5) | (14) | (7) | (19) | Advertising & promotion | 458 | 486 | 476 | (28) | (6) | (18) | (4) |
| 150 | 157 | 131 | (7) | (4) | 19 | 15 | General & administrative | 1,650 | 1,746 | 1,645 | (96) | (5) | 5 | - |
| - | - | - | - | NM | - | NM | (Gain)/loss on asset disposal | (1) | - | - | (1) | NM | (1) | NM |
| 843 | 850 | 773 | (7) | (1) | 70 | 9 | Total cash expenses | 8,860 | 8,919 | 8,677 | (59) | (1) | 183 | 2 |
| 207 | 182 | 192 | 25 | 14 | 15 | 8 | **Operating Cash Flow** | 2,138 | 3,132 | 2,693 | (994) | (32) | (555) | (21) |
| 53 | 52 | 48 | 1 | 2 | 5 | 10 | Depreciation | 574 | 575 | 487 | (1) | - | 87 | 18 |
| 46 | 46 | 46 | - | - | - | - | Amortization of intangibles | 501 | 501 | 501 | - | - | - | - |
| 108 | 84 | 98 | 24 | 29 | 10 | 10 | **Operating Profit** | 1,063 | 2,056 | 1,705 | (993) | (48) | (642) | (38) |
| 19.7 | 17.6 | 19.9 | 2.1 | | (0.2) | | Operating Cash Flow Margin (%) | 19.4 | 26.0 | 23.7 | (6.6) | | (4.3) | |
| 10.3 | 8.1 | 10.2 | 2.2 | | 0.1 | | Operating Profit Margin (%) | 9.7 | 17.1 | 15.0 | (7.4) | | (5.3) | |

**New Orleans Stations**
**Variance Explanations**
**For Period 10, 2007**
**(Thousands of Dollars)**

| | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % |
|---|---|---|---|---|---|---|---|
| | | | | **Period 10** | | | |
| | | | | **Variance From** | | | |
| Revenues | 1,646 | 1,398 | 1,477 | 248 | 18 | 169 | 11 |
| Operating Cash Expenses | 1,119 | 1,190 | 522 | (71) | (6) | 597 | 114 |
| **Operating Cash Flow** | **527** | **208** | **955** | **319** | **153** | **(428)** | |
| Depreciation & Amortization | 243 | 277 | 157 | (34) | (12) | 86 | 55 |
| Operating Profit | 284 | (69) | 798 | 353 | 512 | (514) | 64 |

**Revenues vs. Plan**
- Net Revenue is $248K or 18% over plan.
- ABC26 finished $247K over plan due to more political spending than expected.
- CW38 finished $16K ahead of plan.
- Other revenue is $10K over plan due to higher barter revenue and timing of trade.

**Expenses vs. Plan**
- Operating Cash Expenses are $71K or 6% under Plan.
- Other Programming is $5K under plan due to lower music license fees.
- News is $8K under plan due to open positions & lower R&M, videotape & occupancy offset by higher OT & O/S production.
- Engineering is $15K under plan due to open positions, lower R&M, transm rent & electricity offset by unplanned bonus & higher OT.
- Sales is $8K over plan due to higher commissions offset by lower bonus.
- Advert/ Promotions is $15K or 27% over plan due to timing of advertising offset by an open position.
- G&A is $38K under plan due to lower pension/retirement, personal prop tax, rent & health insurance offset by higher MIP & LTD.
- Broadcast Rights are $27K under plan due to airing fewer runs of Martin, Simpsons & Friends.
- Depreciation/Amortization is $34K under plan due to timing of capital spending(Galleria move).

**Revenues vs. Prior Year**
- Net Revenue is $169K or 11% over October 2006.
- ABC26 finished $250K and CW38 $83K over last year. WGNO had its best month since 2001. This was driven by political spending.
- Other revenue is $113K under October 2006 due to an adjustment hitting in Oct 2006 for the new ABC agreement which eliminated affiliate fees.

**Expenses vs. Prior Year**
- Operating Cash Expenses are $597K or 114% over October 2006.
- Other Programming is $12K under last year due to lower music license fees.
- News is $25K over last year due to credits in 2006 for ABC Newsone & AP services.
- Engineering is $28K over 2006 due to transmitter rent(in G&A in 2006), higher OT & bonus.
- Sales is $114K over last year due to higher commissions as well as the beginning of Nielsen fees offset by lower salaries & bonus.
- Advert & Promotions is $25K over last year due to filled positions & addition of World Now as well as timing of advertising.
- G&A is $481K over last year due to N.O. Center deferred rent adjustment and higher worker's comp(2006 credit) as well as
  filled positions offset by transm rent moving to Eng, no insurance reserve or E&Y fees, lower electricity & pers prop taxes.
- Broadcast Rights are $64K under last year due to airing fewer runs of Martin, Malcolm, Simpsons, Jamie Foxx & Friends offset
  by the addition of Family Guy, 2 & 1/2 Men, Crosswords & TMZ.
- Depreciation/Amort is $87K over last year due to the Galleria depreciation.

**New Orleans Stations(1)**
**Operating Statement**
**For Period 10, 2007**
**(Thousands of Dollars)**

| | Period 10 | | | | | | | | Year to Date | | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | | | | Variance From | | | | | | | | Variance From | | | |
| | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % | | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % |
| **Revenues** | | | | | | | | | | | | | | | |
| Local | 1,081 | 936 | 917 | 145 | 15 | 164 | 18 | | 9,596 | 8,602 | 7,965 | 994 | 12 | 1,631 | 20 |
| National | 752 | 630 | 584 | 122 | 19 | 168 | 29 | | 5,915 | 5,772 | 4,853 | 143 | 2 | 1,062 | 22 |
| Gross advertising revenue | 1,833 | 1,566 | 1,501 | 267 | 17 | 332 | 22 | | 15,511 | 14,374 | 12,818 | 1,137 | 8 | 2,693 | 21 |
| Barter | 45 | 36 | 41 | 9 | 25 | 4 | 10 | | 482 | 415 | 371 | 67 | 16 | 111 | 30 |
| Other | 25 | 24 | 143 | 1 | 4 | (118) | (83) | | 304 | 300 | 315 | 4 | 1 | (11) | (3) |
| Gross revenue | 1,903 | 1,626 | 1,685 | 277 | 17 | 218 | 13 | | 16,297 | 15,089 | 13,504 | 1,208 | 8 | 2,793 | 21 |
| Less agency commissions | (257) | (228) | (208) | (29) | (13) | (49) | (24) | | (2,151) | (2,095) | (1,756) | (56) | (3) | (395) | (22) |
| Net revenue | 1,646 | 1,398 | 1,477 | 248 | 18 | 169 | 11 | | 14,146 | 12,994 | 11,748 | 1,152 | 9 | 2,398 | 20 |
| **Expenses** | | | | | | | | | | | | | | | |
| Program costs | | | | | | | | | | | | | | | |
| Rights amortization | 172 | 199 | 235 | (27) | (14) | (63) | (27) | | 2,213 | 2,155 | 2,077 | 58 | 3 | 136 | 7 |
| Other | 48 | 54 | 60 | (6) | (11) | (12) | (20) | | 511 | 596 | 574 | (85) | (14) | (63) | (11) |
| Total program costs | 220 | 253 | 295 | (33) | (13) | (75) | (25) | | 2,724 | 2,751 | 2,651 | (27) | (1) | 73 | 3 |
| News | 221 | 229 | 197 | (8) | (3) | 24 | 12 | | 2,422 | 2,432 | 2,267 | (10) | - | 155 | 7 |
| Engineering | 76 | 92 | 47 | (16) | (17) | 29 | 62 | | 871 | 955 | 757 | (84) | (9) | 114 | 15 |
| Sales | 263 | 255 | 149 | 8 | 3 | 114 | 77 | | 2,214 | 2,470 | 1,584 | (256) | (10) | 630 | 40 |
| Advertising & promotion | 70 | 55 | 45 | 15 | 27 | 25 | 56 | | 569 | 737 | 507 | (168) | (23) | 62 | 12 |
| General & administrative | 269 | 307 | (211) | (38) | (12) | 480 | 227 | | 2,736 | 3,256 | 3,082 | (520) | (16) | (346) | (11) |
| (Gain)/loss on asset disposal | - | - | - | - | NM | - | NM | | - | - | (4) | - | NM | 4 | 100 |
| Total cash expenses | 1,119 | 1,191 | 522 | (72) | (6) | 597 | 114 | | 11,536 | 12,601 | 10,844 | (1,065) | (8) | 692 | 6 |
| **Operating Cash Flow** | 527 | 207 | 955 | 320 | 155 | (428) | (45) | | 2,610 | 393 | 904 | 2,217 | 564 | 1,706 | 189 |
| Depreciation | 238 | 272 | 151 | (34) | (13) | 87 | 58 | | 1,816 | 2,168 | 1,755 | (352) | (16) | 61 | 3 |
| Amortization of intangibles | 5 | 5 | 5 | - | - | - | - | | 57 | 57 | 57 | - | - | - | - |
| **Operating Profit** | 284 | (70) | 799 | 354 | 506 | (515) | (64) | | 737 | (1,832) | (908) | 2,569 | 140 | 1,645 | 181 |
| Operating Cash Flow Margin (%) | 32.0 | 14.8 | 64.7 | 17.2 | | (32.7) | | | 18.5 | 3.0 | 7.7 | 15.5 | | 10.8 | |
| Operating Profit Margin (%) | 17.3 | (5.0) | 54.1 | 22.3 | | (36.8) | | | 5.2 | (14.1) | (7.7) | 19.3 | | 12.9 | |

(1) Includes WGNO and WNOL.

**WGN Cable**
**Variance Explanations**
**For Period 10, 2007**
**(Thousands of Dollars)**

| | | | | Period 10 | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | | | | | Variance From | | | |
| | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % |
| Revenues | 7,627 | 7,540 | 7,758 | 87 | 1 | (132) | (2) |
| Operating Cash Expenses | 3,266 | 4,400 | 3,587 | (1,133) | (26) | (321) | (9) |
| **Operating Cash Flow** | **4,360** | **3,140** | **4,171** | **1,220** | **39** | **189** | **5** |
| Depreciation & Amortization | 36 | 45 | 31 | (9) | (20) | 5 | 15 |
| Operating Profit | 4,324 | 3,095 | 4,140 | 1,230 | 40 | 185 | 4 |

**Revenues vs. Plan**

Total revenues were $87K or 1% higher than projected due to the following:
- Regular/Direct Response revenue was $539K higher than planned due to a stronger scatter market than anticipated.
- The Cable Ratings Reserve was $61K lower than planned. A $92K revenue takeback was recorded offset by a $31K provision per our monthly analysis.
- The Cable Sales Allowance was $20K lower than planned per our monthly analysis.
- This was offset by a $392K decrease in Paid Programming revenue primarily due to lower than anticipated rates created by a depressed market.
- Barter revenue was $127K lower than planned primarily due to the fact that TBD Poker Run, TBC Greg Behrendt, TBD Hometeam, TBD Nascar Angels, and TBD Maximum Exposure programming was not purchased. This was offset by the unplanned purchase of Chappelle's Show, DaVinci's Inquest, Reno 911, Steve Wilkos, and Whacked Out Sports.
- Agency Commissions were $16K higher than planned.

**Expenses vs. Plan**

Total operating expenses were $1.1M or 26% lower than planned due to:
- Broadcast Rights Amortization was $836K lower than planned primarily due to a $551K decrease in Syndicated B/R expense, as planned TBD programming was not purchased. Cubs B/R Amortization was $139K lower than planned due to a 2007 season adjustment and five fewer games than planned. Sox B/R Amortization was $29K lower than planned due to two fewer games than planned. Barter/Syndicated B/R Amortization decreased $127K (see explanation in Revenues vs. Plan above).
- Advertising-Cable expenses were $290K lower than planned due to changes in the timing of 2007 consumer spending.
- Total Compensation expenses were $33K lower than planned partially due to a $13K decrease in Salaries, as there were open Planning Manager, Sales Assistant (2), Writer/Producer, and Research Analyst positions during the period. There were also $4K and $2K reductions in the Fringe Allocation and Interunit Comp. Allocation accounts, respectively, as we were being allocated dollars from WGN-TV for an employee that had been transferred to TBC. In addition, Medical (TCO credit) and 401k expenses were $6K each lower than planned.
- This was offset by a $19K increase in Nielsen expenses primarily due to unplanned commercial rating expenses.

**Revenues vs. Prior Year**

Total revenues were $132K or 2% below prior year due to the following:
- Barter revenue was $338K lower than last year due to the expiration of several programs in 2007 including Becker, Sex/City, and Home Improvement.
- Paid Programming revenue was $88K lower than last year due to lower P10, 2007 vs. P10, 2006 rates as well as the expiration of several religious programs in 2007.
- Agency Commissions were $56K higher than last year.
- The Cable Ratings Reserve was $38K higher than prior year as there was a $61K reversal recorded in P10, 2007 vs. a $99K reversal in P10, 2006 per our monthly analyses.
- This was offset by a $348K increase in Regular/Direct Response revenue due to a stronger P10, 2007 scatter market vs. P10, 2006.
- The Cable Sales Allowance was $38K lower than last year per our monthly analyses.

**Expenses vs. Prior Year**

Total expenses were $316K or 9% below last year due to:
- Broadcast Rights Amortization was $450K lower than last year primarily due to a $339K decrease in Barter Syndicated/Features Amortization as several programs have expired in 2007 (Becker, Sex/City, Home Improvement). Cubs B/R Amortization was $90K lower than last year due to a 2007 season adjustment recorded in P10, 2007. Features B/R Amortization decreased $42K vs. prior year. This was offset by an increase of $26K in Other B/R Amortization.
- Office Supplies decreased $18K vs. prior year, as in 2006, there were purchases of a MAC computer ($9K), three Sales AE laptops ($7K), and a Sales Assistant laptop ($1K).
- This was offset by an $80K increase in Advertising-Cable expenses due to 2007 consumer spending that did not exist in 2006.
- Nielsen expenses were $61K higher than last year due to higher contract rates and the addition of N-Power and commercial rating expenses in 2007.

**WGN Cable**
**Operating Statement**
**For Period 10, 2007**
**(Thousands of Dollars)**

| | Period 10 | | | | | | | | Year to Date | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Variance From | | | | | | | | Variance From | | | |
| | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % | | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % |
| **Revenues** | | | | | | | | | | | | | | | |
| Advertising and other revenue | 8,204 | 7,977 | 7,944 | 227 | 3 | 260 | 3 | | 87,745 | 88,120 | 91,217 | (375) | - | (3,472) | (4) |
| Barter revenue | 328 | 456 | 667 | (128) | (28) | (339) | (51) | | 7,002 | 7,346 | 6,066 | (344) | (5) | 936 | 15 |
| Cable royalty revenue(1) | 184 | 181 | 181 | 3 | 2 | 3 | 2 | | 10,138 | 1,931 | 1,948 | 8,207 | 425 | 8,190 | 420 |
| Gross revenue | 8,716 | 8,614 | 8,792 | 102 | 1 | (76) | (1) | | 104,885 | 97,397 | 99,231 | 7,488 | 8 | 5,654 | 6 |
| Less agency commissions | (1,089) | (1,074) | (1,034) | (15) | (1) | (55) | (5) | | (11,754) | (11,860) | (11,824) | 106 | 1 | 70 | 1 |
| Net revenue | 7,627 | 7,540 | 7,758 | 87 | 1 | (131) | (2) | | 93,131 | 85,537 | 87,407 | 7,594 | 9 | 5,724 | 7 |
| **Expenses** | | | | | | | | | | | | | | | |
| Program costs | | | | | | | | | | | | | | | |
|   Rights amortization | 1,959 | 2,795 | 2,409 | (836) | (30) | (450) | (19) | | 22,859 | 25,084 | 25,287 | (2,225) | (9) | (2,428) | (10) |
|   Other | 27 | 26 | - | 1 | 4 | 27 | NM | | 270 | 260 | - | 10 | 4 | 270 | NM |
| Total program costs | 1,986 | 2,821 | 2,409 | (835) | (30) | (423) | (18) | | 23,129 | 25,344 | 25,287 | (2,215) | (9) | (2,158) | (9) |
| News | - | - | - | - | NM | - | NM | | - | - | - | - | NM | - | NM |
| Engineering | - | - | - | - | NM | - | NM | | - | - | - | - | NM | - | NM |
| Sales | 585 | 558 | 513 | 27 | 5 | 72 | 14 | | 5,815 | 5,824 | 5,254 | (9) | - | 561 | 11 |
| Advertising & promotion | 120 | 438 | 69 | (318) | (73) | 51 | 74 | | 2,220 | 2,569 | 986 | (349) | (14) | 1,234 | 125 |
| General & administrative | 576 | 583 | 596 | (7) | (1) | (20) | (3) | | 5,899 | 6,129 | 5,873 | (230) | (4) | 26 | - |
| (Gain)/loss on asset disposal | - | - | - | - | NM | - | NM | | - | - | - | - | NM | - | NM |
| Total cash expenses | 3,267 | 4,400 | 3,587 | (1,133) | (26) | (320) | (9) | | 37,063 | 39,866 | 37,400 | (2,803) | (7) | (337) | (1) |
| **Operating Cash Flow** | 4,360 | 3,140 | 4,171 | 1,220 | 39 | 189 | 5 | | 56,068 | 45,671 | 50,007 | 10,397 | 23 | 6,061 | 12 |
| Depreciation | 36 | 45 | 32 | (9) | (20) | 4 | 13 | | 378 | 381 | 329 | (3) | (1) | 49 | 15 |
| Amortization of intangibles | - | - | - | - | NM | - | NM | | - | - | - | - | NM | - | NM |
| **Operating Profit** | 4,324 | 3,095 | 4,139 | 1,229 | 40 | 185 | 4 | | 55,690 | 45,290 | 49,678 | 10,400 | 23 | 6,012 | 12 |
| Operating Cash Flow Margin (%) | 57.2 | 41.6 | 53.8 | 15.6 | | 3.4 | | | 60.2 | 53.4 | 57.2 | 6.8 | | 3.0 | |
| Operating Profit Margin (%) | 56.7 | 41.0 | 53.4 | 15.7 | | 3.3 | | | 59.8 | 52.9 | 56.8 | 6.9 | | 3.0 | |

(1) Year to date 2007 includes an additional $8.2 million of cable copyright royalties.

**WGN Cable Distribution**
**Variance Explanations**
**Period 10, 2007**
**(Thousands of Dollars)**

| | | | | Period 10, 2007 | | | | |
|---|---|---|---|---|---|---|---|---|
| | | | | **Variance From** | | | | |
| | **2007 Actual** | **2007 Plan** | **2006 Actual** | **2007 Plan** | **%** | **2006 Actual** | **%** |
| Revenues | 3,568 | 3,463 | 3,104 | 105 | 3 | 464 | 15 |
| Operating Cash Expenses | 192 | 222 | 405 | (30) | (13) | (213) | (53) |
| **Operating Cash Flow** | **3,376** | **3,241** | **2,699** | **135** | **4** | **677** | **25** |
| Depreciation & Amortization | 393 | 393 | 393 | 0 | 0 | 0 | 0 |
| Operating Profit | 2,983 | 2,848 | 2,306 | 135 | 5 | 677 | 29 |

**Revenues vs. Plan**

Total revenues were $105K or 3% above plan primarily due to the following:
- Telcos revenue increased $89K primarily due to unplanned Verizon subscribers ($80K).
- The Cable Distribution Allowance decreased $17K vs. plan (see Revenue vs. Projection).

**Expenses vs. Plan**

Total Expenses were $29K or 5% below plan. This was primarily due to:
- Total Compensation expenses were $21K below plan. This was primarily due to a decrease in Total Salaries expense ($18K) due to open positions and personnel changes within the Sales department. Also, the open Database Analyst position in the Finance department will not be filled.
- Outside Services decreased $6K due to an accrual reversal for Vyvx expenses ($6K), as the contract has not been completed and will not be retroactive.

**Revenues vs. Prior Year**

Total revenues were $464K or 15% above prior year primarily due to the following:
- The Affiliate Fee Rebate decreased $177K vs. prior year. There was no P10, 2007 MFN vs. a P10, 2006 MFN due to the fact that in P10, 2006 DirecTV was remitting at a lower rate than Time Warner and Comcast. In P12, 2006 a contract was reached with DirecTV, which eliminated the need for an MFN liability in 2007.
- The Cable Distribution Allowance decreased $131K vs. prior year. This was primarily due to the fact that a contract was reached with DirecTV, which eliminated the need for a 2007 reserve ($191K). This was offset by greater positive revenue adjustments in P10, 2006 vs. P10 2007 ($31K). In addition, in P10, 2007 there was an $18K reserve for Mediacom as they are reporting lower subscribers than billed vs. no reserve in P10, 2006.
- DBS revenue increased $112K as both DirecTV and Echostar had increased rates and subscribers in 2007 vs. 2006.
- Telcos revenue was $89K higher than prior year due to the fact that there were no telco subscribers in 2006.
- Cable Distribution revenue was $31K higher than prior year primarily due to contractual rates increasing 4% in 2007 vs. 2006.
- This was offset by a $72K decrease in Canadian revenue, as the contract with Cancom expired in P3, 2007 and it will not be renewed.

**Expenses vs. Prior Year**

Total Expenses were $213K or 27% below prior year. This was primarily due to:
- Advertising-Gemstar decreased $188K vs. prior year due to the fact that our contractual obligation with Gemstar were completed vs. P10, 2006 ($188K).
- Total Compensation expenses were $12K below prior year. This was primarily due to a decrease in Total Salaries expense ($12K) partially due to open positions and personnel changes within the Sales department that did not exist in 2006. There was also an open Database Analyst position in the Finance department in 2007 vs. 2006.

**WGN Cable Distribution**
**Operating Statement**
**For Period 10, 2007**
**(Thousands of Dollars)**

| | Period 10 | | | | | | | | | Year to Date | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | **Variance From** | | | | | | | | | **Variance From** | | | |
| **2007 Actual** | **2007 Plan** | **2006 Actual** | **2007 Plan** | **%** | **2006 Actual** | **%** | | **2007 Actual** | **2007 Plan** | **2006 Actual** | **2007 Plan** | **%** | **2006 Actual** | **%** |
| | | | | | | | **Revenues** | | | | | | | | |
| 3,569 | 3,464 | 3,104 | 105 | 3 | 465 | 15 | Distribution Revenue | 35,531 | 34,649 | 30,774 | 882 | 3 | 4,757 | 15 |
| 3,569 | 3,464 | 3,104 | 105 | 3 | 465 | 15 | Net revenue | 35,531 | 34,649 | 30,774 | 882 | 3 | 4,757 | 15 |
| | | | | | | | **Expenses** | | | | | | | | |
| | | | | | | | Program costs | | | | | | | | |
| - | - | - | - | NM | - | NM | Rights amortization | - | - | - | - | NM | - | NM |
| 7 | 7 | 7 | - | - | - | - | Other | 73 | 73 | 71 | - | - | 2 | 3 |
| 7 | 7 | 7 | - | - | - | - | Total program costs | 73 | 73 | 71 | - | - | 2 | 3 |
| - | - | - | - | NM | - | NM | News | - | - | - | - | NM | - | NM |
| 1 | 8 | 1 | (7) | (88) | - | - | Engineering | 1,232 | 2,252 | 221 | (1,020) | (45) | 1,011 | 457 |
| 98 | 115 | 124 | (17) | (15) | (26) | (21) | Sales | 1,213 | 1,388 | 1,415 | (175) | (13) | (202) | (14) |
| 19 | 12 | 200 | 7 | 58 | (181) | (91) | Advertising & promotion | 779 | 862 | 2,305 | (83) | (10) | (1,526) | (66) |
| 68 | 80 | 72 | (12) | (15) | (4) | (6) | General & administrative | 892 | 830 | 780 | 62 | 7 | 112 | 14 |
| - | - | - | - | NM | - | NM | (Gain)/loss on asset disposal | - | - | - | - | NM | - | NM |
| 193 | 222 | 404 | (29) | (13) | (211) | (52) | Total cash expenses | 4,189 | 5,405 | 4,792 | (1,216) | (22) | (603) | (13) |
| 3,376 | 3,242 | 2,700 | 134 | 4 | 676 | 25 | **Operating Cash Flow** | 31,342 | 29,244 | 25,982 | 2,098 | 7 | 5,360 | 21 |
| 118 | 118 | 118 | - | - | - | - | Depreciation | 1,185 | 1,184 | 1,182 | 1 | - | 3 | - |
| 275 | 275 | 276 | - | - | (1) | - | Amortization of intangibles | 2,753 | 2,753 | 2,754 | - | - | (1) | - |
| 2,983 | 2,849 | 2,306 | 134 | 5 | 677 | 29 | **Operating Profit** | 27,404 | 25,307 | 22,046 | 2,097 | 8 | 5,358 | 24 |
| 94.6 | 93.6 | 87.0 | 1.0 | | 7.6 | | Operating Cash Flow Margin (%) | 88.2 | 84.4 | 84.4 | 3.8 | | 3.8 | |
| 83.6 | 82.2 | 74.3 | 1.4 | | 9.3 | | Operating Profit Margin (%) | 77.1 | 73.0 | 71.6 | 4.1 | | 5.5 | |

Radio Entertainment Other
**Summary of Operations**
**For Period 10, 2007**
**(Thousands of Dollars)**

| | Period 10 | | | | | | | | Year to Date | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Variance From | | | | | | | | Variance From | | | |
| | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % | | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % |
| **Operating Revenues** | | | | | | | | | | | | | | | |
| WGN Radio | 2,886 | 2,784 | 3,084 | 102 | 4 | (198) | (6) | | 32,703 | 34,818 | 35,460 | (2,115) | (6) | (2,757) | (8) |
| TEC Group | 1,477 | 1,424 | 1,494 | 53 | 4 | (17) | (1) | | 16,709 | 17,311 | 16,646 | (602) | (3) | 63 | - |
| Chicago Cubs Group | 2,643 | 729 | 10,320 | 1,914 | 263 | (7,677) | (74) | | 216,469 | 193,268 | 196,539 | 23,201 | 12 | 19,930 | 10 |
| Corporate Operations | 11 | 10 | 8 | 1 | 10 | 3 | 38 | | 119 | 102 | 106 | 17 | 17 | 13 | 12 |
| Total before eliminations | 7,017 | 4,947 | 14,906 | 2,070 | 42 | (7,889) | (53) | | 266,000 | 245,499 | 248,751 | 20,501 | 8 | 17,249 | 7 |
| Eliminations | (477) | - | (479) | (477) | NM | 2 | - | | (17,107) | (14,850) | (17,703) | (2,257) | (15) | 596 | 3 |
| Total | 6,540 | 4,947 | 14,427 | 1,593 | 32 | (7,887) | (55) | | 248,893 | 230,649 | 231,048 | 18,244 | 8 | 17,845 | 8 |
| **Operating Expenses** | | | | | | | | | | | | | | | |
| WGN Radio | 1,624 | 1,531 | 1,795 | 93 | 6 | (171) | (10) | | 23,070 | 22,988 | 24,513 | 82 | - | (1,443) | (6) |
| TEC Group | 1,642 | 1,252 | 1,657 | 390 | 31 | (15) | (1) | | 14,303 | 14,049 | 16,328 | 254 | 2 | (2,025) | (12) |
| Chicago Cubs Group | 3,656 | 3,402 | 7,586 | 254 | 7 | (3,930) | (52) | | 183,576 | 173,054 | 167,610 | 10,522 | 6 | 15,966 | 10 |
| Corporate Operations | 11 | 10 | 8 | 1 | 10 | 3 | 38 | | 119 | 102 | 106 | 17 | 17 | 13 | 12 |
| Eliminations | (477) | - | (479) | (477) | NM | 2 | - | | (17,107) | (14,850) | (17,703) | (2,257) | (15) | 596 | 3 |
| Total excl. TBC Group allocation | 6,456 | 6,195 | 10,567 | 261 | 4 | (4,111) | (39) | | 203,961 | 195,343 | 190,854 | 8,618 | 4 | 13,107 | 7 |
| TBC Group allocation | (542) | 145 | 258 | (687) | (474) | (800) | (310) | | 498 | 1,616 | 1,429 | (1,118) | (69) | (931) | (65) |
| Total incl. TBC Group allocation | 5,914 | 6,340 | 10,825 | (426) | (7) | (4,911) | (45) | | 204,459 | 196,959 | 192,283 | 7,500 | 4 | 12,176 | 6 |
| **Operating Cash Flow** | | | | | | | | | | | | | | | |
| WGN Radio | 1,281 | 1,276 | 1,315 | 5 | - | (34) | (3) | | 9,869 | 12,090 | 11,217 | (2,221) | (18) | (1,348) | (12) |
| TEC Group | (88) | 264 | (48) | (352) | (133) | (40) | (83) | | 3,291 | 4,275 | 1,560 | (984) | (23) | 1,731 | 111 |
| Chicago Cubs Group | (637) | (2,313) | 3,093 | 1,676 | 72 | (3,730) | (121) | | 36,928 | 23,984 | 32,298 | 12,944 | 54 | 4,630 | 14 |
| Total excl. TBC Group allocation | 556 | (773) | 4,360 | 1,329 | 172 | (3,804) | (87) | | 50,088 | 40,349 | 45,075 | 9,739 | 24 | 5,013 | 11 |
| TBC Group allocation | 555 | (121) | (244) | 676 | 559 | 799 | 327 | | (347) | (1,417) | (1,278) | 1,070 | 76 | 931 | 73 |
| Total incl. TBC Group allocation | 1,111 | (894) | 4,116 | 2,005 | 224 | (3,005) | (73) | | 49,741 | 38,932 | 43,797 | 10,809 | 28 | 5,944 | 14 |
| **Operating Profit** | | | | | | | | | | | | | | | |
| WGN Radio | 1,262 | 1,253 | 1,289 | 9 | 1 | (27) | (2) | | 9,633 | 11,830 | 10,947 | (2,197) | (19) | (1,314) | (12) |
| TEC Group | (165) | 172 | (163) | (337) | (196) | (2) | (1) | | 2,406 | 3,262 | 318 | (856) | (26) | 2,088 | 657 |
| Chicago Cubs Group | (1,013) | (2,673) | 2,734 | 1,660 | 62 | (3,747) | (137) | | 32,893 | 20,214 | 28,929 | 12,679 | 63 | 3,964 | 14 |
| Total excl. TBC Group allocation | 84 | (1,248) | 3,860 | 1,332 | 107 | (3,776) | (98) | | 44,932 | 35,306 | 40,194 | 9,626 | 27 | 4,738 | 12 |
| TBC Group allocation | 542 | (145) | (258) | 687 | 474 | 800 | 310 | | (498) | (1,616) | (1,429) | 1,118 | 69 | 931 | 65 |
| Total incl. TBC Group allocation | 626 | (1,393) | 3,602 | 2,019 | 145 | (2,976) | (83) | | 44,434 | 33,690 | 38,765 | 10,744 | 32 | 5,669 | 15 |
| **Operating Cash Flow Margin(%)** | | | | | | | | | | | | | | | |
| WGN Radio | 44.4 | 45.8 | 42.6 | (1.4) | | 1.8 | | | 30.2 | 34.7 | 31.6 | (4.5) | | (1.4) | |
| TEC Group | (6.0) | 18.5 | (3.2) | (24.5) | | (2.8) | | | 19.7 | 24.7 | 9.4 | (5.0) | | 10.3 | |
| Chicago Cubs Group | (24.1) | NM | 30.0 | NM | | (54.1) | | | 17.1 | 12.4 | 16.4 | 4.7 | | 0.7 | |
| Total excl. TBC Group allocation | 8.5 | (15.6) | 30.2 | 24.1 | | (21.7) | | | 20.1 | 17.5 | 19.5 | 2.6 | | 0.6 | |
| Total incl. TBC Group allocation | 17.0 | (18.1) | 28.5 | 35.1 | | (11.5) | | | 20.0 | 16.9 | 19.0 | 3.1 | | 1.0 | |
| **Operating Profit Margin(%)** | | | | | | | | | | | | | | | |
| WGN Radio | 43.7 | 45.0 | 41.8 | (1.3) | | 1.9 | | | 29.5 | 34.0 | 30.9 | (4.5) | | (1.4) | |
| TEC Group | (11.2) | 12.1 | (10.9) | (23.3) | | (0.3) | | | 14.4 | 18.8 | 1.9 | (4.4) | | 12.5 | |
| Chicago Cubs Group | (38.3) | NM | 26.5 | NM | | (64.8) | | | 15.2 | 10.5 | 14.7 | 4.7 | | 0.5 | |
| Total excl. TBC Group allocation | 1.3 | (25.2) | 26.8 | 26.5 | | (25.5) | | | 18.1 | 15.3 | 17.4 | 2.8 | | 0.7 | |
| Total incl. TBC Group allocation | 9.6 | (28.2) | 25.0 | 37.8 | | (15.4) | | | 17.9 | 14.6 | 16.8 | 3.3 | | 1.1 | |

**WGN Radio**
**Variance Explanations**
**For Period 10, 2007**
**(Thousands of Dollars)**

| | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % |
|---|---|---|---|---|---|---|---|
| Revenues | 2,886 | 2,785 | 3,084 | 102 | 4 | (198) | (6) |
| Operating Cash Expenses | 1,605 | 1,510 | 1,768 | 95 | 6 | (163) | (9) |
| **Operating Cash Flow** | **1,281** | **1,275** | **1,316** | **6** | **0** | **(35)** | **(3)** |
| Depreciation & Amortization | 19 | 22 | 27 | (3) | (14) | (7) | (28) |
| Operating Profit | 1,262 | 1,253 | 1,289 | 9 | 1 | (28) | (2) |

Header spanning: Period 10 / Variance From / 2006

**Revenues vs. Plan**

| | |
|---|---|
| 72 | Gross Time Sales - Nat'l Time Sales ($266), Local Time Sales ($171), Ag Rev $90, Loc Sports- Cubs Playoffs $324, Nat'l Sports- Cubs Playoffs $96 |
| 2 | Barter Revenue - Northwestern Football |
| (17) | Trade Revenue - Tv Ad trade (in plan) ($33) |
| 2 | Other Revenue - Web Rev ($12), Non-Spot Rev $12 |
| 43 | Agency Commissions - lower agency percentage |
| 102 | Net over (under) Plan |

**Expenses vs. Plan**

| | |
|---|---|
| 94 | Broadcast Rights - Cubs Playoffs $92 |
| 18 | Other Programming - Cubs Playoffs $26, Talent Sal ($11), Talent Bonus $21 |
| 5 | News - Freelancers $4 |
| 9 | Engineering - Engineer OT ($6),  Rep & Maint $12 |
| 41 | Sales & Research - Local Comm $58, Sales Merchandising ($5) |
| (19) | Advertising & Promo - TV Ad - trade ($33), Weather Services - trade $11 |
| (53) | G & A - MIP ($8), Intercompany Rent $5, Medical Credit ($20), LTD $20 TCT Allocation ($9), Bad Debt Res ($35) |
| 95 | Net over (under) Plan |

**Revenues vs. Prior Year**

| | |
|---|---|
| (302) | Gross Time Sales - Nat'l Time Sales ($229), Local Time Sales ($40), Ag Rev $80, Nat'l Sports- Cubs ($17), Local Sports - Cubs ($48), Political/Issue $47 |
| 3 | Barter Revenue - Northwestern Football |
| (26) | Trade Revenue - Sales Merch Trade (KSM ($15) |
| 53 | Other Revenue - Web $31, ABC Rev $14 |
| 74 | Agency Commissions - lower agency percentage |
| (198) | Net over (under) Prior Year |

**Expenses vs. Prior Year**

| | |
|---|---|
| (106) | Broadcast Rights  - Cubs Rights -  3 playoff games in '07, 6 regular season games in '06 |
| 20 | Other Programming - Talent Bonus $21 |
| 14 | News - Salaries $6, Freelancers $4 |
| (4) | Engineering -  Compensation ($7) |
| (65) | Sales & Research - Local Comm $23,  Trade ($39), Cubs Skybox/tickets (timing) ($39), Nat'l Rep Comm ($13) |
| 18 | Advertising & Promo - Website (in Prog in '06) $24 |
| (40) | G & A - Insurance ($8), Pension & 401-k ($15), Medical Credit ($20), LTD $20 TCT Allocation ($11), Bad Debt Res ($30) Worker's Comp (credit in '06) ($28) |
| (163) | Net over (under) Prior Year |

**WGN-AM Chicago**
**Operating Statement**
**For Period 10, 2007**
**(Thousands of Dollars)**

| | Period 10 | | | Variance From | | | | | Year to Date | | | Variance From | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % | | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % |
| **Revenues** | | | | | | | | | | | | | | | |
| Local | 2,361 | 2,239 | 2,506 | 122 | 5 | (145) | (6) | | 27,154 | 30,150 | 29,226 | (2,996) | (10) | (2,072) | (7) |
| National | 752 | 802 | 908 | (50) | (6) | (156) | (17) | | 8,454 | 8,497 | 8,303 | (43) | (1) | 151 | 2 |
| Gross advertising revenue | 3,113 | 3,041 | 3,414 | 72 | 2 | (301) | (9) | | 35,608 | 38,647 | 37,529 | (3,039) | (8) | (1,921) | (5) |
| Barter | 38 | 54 | 62 | (16) | (30) | (24) | (39) | | 534 | 334 | 388 | 200 | 60 | 146 | 38 |
| Other | 130 | 127 | 77 | 3 | 2 | 53 | 69 | | 1,363 | 1,204 | 2,738 | 159 | 13 | (1,375) | (50) |
| Gross revenue | 3,281 | 3,222 | 3,553 | 59 | 2 | (272) | (8) | | 37,505 | 40,185 | 40,655 | (2,680) | (7) | (3,150) | (8) |
| Less agency commissions | (395) | (438) | (469) | 43 | 10 | 74 | 16 | | (4,802) | (5,367) | (5,195) | 565 | 11 | 393 | 8 |
| Net revenue | 2,886 | 2,784 | 3,084 | 102 | 4 | (198) | (6) | | 32,703 | 34,818 | 35,460 | (2,115) | (6) | (2,757) | (8) |
| **Expenses** | | | | | | | | | | | | | | | |
| Program costs | | | | | | | | | | | | | | | |
| Rights amortization | 96 | 2 | 202 | 94 | 4,700 | (106) | (52) | | 5,105 | 5,008 | 5,511 | 97 | 2 | (406) | (7) |
| Other | 509 | 491 | 489 | 18 | 4 | 20 | 4 | | 5,512 | 5,567 | 7,240 | (55) | (1) | (1,728) | (24) |
| Total program costs | 605 | 493 | 691 | 112 | 23 | (86) | (12) | | 10,617 | 10,575 | 12,751 | 42 | - | (2,134) | (17) |
| News | 91 | 85 | 76 | 6 | 7 | 15 | 20 | | 938 | 931 | 866 | 7 | 1 | 72 | 8 |
| Engineering | 126 | 117 | 129 | 9 | 8 | (3) | (2) | | 1,306 | 1,273 | 1,320 | 33 | 3 | (14) | (1) |
| Sales | 413 | 371 | 478 | 42 | 11 | (65) | (14) | | 5,669 | 5,398 | 5,087 | 271 | 5 | 582 | 11 |
| Advertising & promotion | 53 | 72 | 35 | (19) | (26) | 18 | 51 | | 470 | 496 | 441 | (26) | (5) | 29 | 7 |
| General & administrative | 317 | 370 | 360 | (53) | (14) | (43) | (12) | | 3,834 | 4,055 | 3,778 | (221) | (5) | 56 | 1 |
| (Gain)/loss on asset disposal | - | - | - | - | NM | - | NM | | - | - | - | - | NM | - | NM |
| Total cash expenses | 1,605 | 1,508 | 1,769 | 97 | 6 | (164) | (9) | | 22,834 | 22,728 | 24,243 | 106 | - | (1,409) | (6) |
| **Operating Cash Flow** | 1,281 | 1,276 | 1,315 | 5 | - | (34) | (3) | | 9,869 | 12,090 | 11,217 | (2,221) | (18) | (1,348) | (12) |
| Depreciation | 19 | 23 | 26 | (4) | (17) | (7) | (27) | | 236 | 260 | 270 | (24) | (9) | (34) | (13) |
| Amortization of intangibles | - | - | - | - | NM | - | NM | | - | - | - | - | NM | - | NM |
| **Operating Profit** | 1,262 | 1,253 | 1,289 | 9 | 1 | (27) | (2) | | 9,633 | 11,830 | 10,947 | (2,197) | (19) | (1,314) | (12) |
| Operating Cash Flow Margin (%) | 44.4 | 45.8 | 42.6 | (1.4) | | 1.8 | | | 30.2 | 34.7 | 31.6 | (4.5) | | (1.4) | |
| Operating Profit Margin (%) | 43.7 | 45.0 | 41.8 | (1.3) | | 1.9 | | | 29.5 | 34.0 | 30.9 | (4.5) | | (1.4) | |

**TRIBUNE ENTERTAINMENT COMPANY**
**Variance Explanations**
**For Period 10, 2007**
**(Thousands of Dollars)**

| | | | | Period 10 | | | |
|---|---|---|---|---|---|---|---|
| | | | | **Variance From** | | | |
| | **2007 Actual** | **2007 Plan** | **2006 Actual** | **2007 Plan** | **%** | **2006 Actual** | **%** |
| Revenues | 1,477 | 1,424 | 1,494 | 53 | 4 | (17) | (1) |
| Operating Cash Expenses | 1,566 | 1,159 | 1,541 | 406 | 35 | 25 | 2 |
| **Operating Cash Flow** | **(89)** | **265** | **(47)** | **(353)** | **(133)** | **(42)** | **(88)** |
| Depreciation & Amortization | 77 | 91 | 115 | (15) | (16) | (38) | (33) |
| Operating Profit | (165) | 173 | (162) | (339) | (195) | (3) | (2) |

**<u>Revenues vs. Plan</u>**
- Increased Studios revenue

**<u>Expenses vs. Plan</u>**
- Due to Severance expense accrued

**<u>Revenues vs. Prior Year</u>**
- Revenues comparable to prior year

**<u>Expenses vs. Prior Year</u>**
- Expenses comparable to prior year

**TEC Group**
**Operating Statement**
**For Period 10, 2007**
**(Thousands of Dollars)**

| | Period 10 | | | | | | | | Year to Date | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Variance From | | | | | | | | Variance From | | | |
| | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % | | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % |
| **Revenue** | | | | | | | | | | | | | | | |
| Syndication | 2,513 | 3,477 | 4,481 | (964) | (28) | (1,968) | (44) | Syndication | 40,298 | 40,690 | 41,168 | (392) | (1) | (870) | (2) |
| Barter | - | 5 | - | (5) | (100) | - | NM | Barter | - | 50 | 8 | (50) | (100) | (8) | (100) |
| Other | 1,153 | 947 | 821 | 206 | 22 | 332 | 40 | Other | 10,212 | 11,082 | 9,972 | (870) | (8) | 240 | 2 |
| Gross revenue | 3,666 | 4,429 | 5,302 | (763) | (17) | (1,636) | (31) | Gross revenue | 50,510 | 51,822 | 51,148 | (1,312) | (3) | (638) | (1) |
| Agency/producer commissions | (2,189) | (3,005) | (3,808) | 816 | 27 | 1,619 | 43 | Agency/producer commissions | (33,801) | (34,511) | (34,502) | 710 | 2 | 701 | 2 |
| Net revenue | 1,477 | 1,424 | 1,494 | 53 | 4 | (17) | (1) | Net revenue | 16,709 | 17,311 | 16,646 | (602) | (3) | 63 | - |
| **Expenses** | | | | | | | | | | | | | | | |
| Program costs | | | | | | | | Program costs | | | | | | | |
| Rights amortization | 69 | - | 730 | 69 | NM | (661) | (91) | Rights amortization | 2,178 | 559 | 1,196 | 1,619 | 290 | 982 | 82 |
| Other | 516 | 619 | 539 | (103) | (17) | (23) | (4) | Other | 5,377 | 6,565 | 6,968 | (1,188) | (18) | (1,591) | (23) |
| Total program costs | 585 | 619 | 1,269 | (34) | (5) | (684) | (54) | Total program costs | 7,555 | 7,124 | 8,164 | 431 | 6 | (609) | (7) |
| Sales | 187 | 246 | 276 | (59) | (24) | (89) | (32) | Sales | 2,387 | 2,718 | 2,858 | (331) | (12) | (471) | (16) |
| Advertising & promotion | 62 | 27 | 50 | 35 | 130 | 12 | 24 | Advertising & promotion | 586 | 393 | 606 | 193 | 49 | (20) | (3) |
| General & administrative | 731 | 268 | (53) | 463 | 173 | 784 | 1,479 | General & administrative | 3,269 | 3,176 | 3,828 | 93 | 3 | (559) | (15) |
| (Gain)/loss on asset disposal | - | - | - | - | NM | - | NM | (Gain)/loss on asset disposal | (379) | (375) | (370) | (4) | (1) | (9) | (2) |
| Total cash expenses | 1,565 | 1,160 | 1,542 | 405 | 35 | 23 | 1 | Total cash expenses | 13,418 | 13,036 | 15,086 | 382 | 3 | (1,668) | (11) |
| **Operating Cash Flow** | (88) | 264 | (48) | (352) | (133) | (40) | (83) | **Operating Cash Flow** | 3,291 | 4,275 | 1,560 | (984) | (23) | 1,731 | 111 |
| Depreciation | 77 | 92 | 115 | (15) | (16) | (38) | (33) | Depreciation | 885 | 1,013 | 1,242 | (128) | (13) | (357) | (29) |
| Amortization of Intangibles | - | - | - | - | NM | - | NM | Amortization of Intangibles | - | - | - | - | NM | - | NM |
| **Operating Profit** | (165) | 172 | (163) | (337) | (196) | (2) | (1) | **Operating Profit** | 2,406 | 3,262 | 318 | (856) | (26) | 2,088 | 657 |
| Operating Cash Flow Margin (%) | (6.0) | 18.5 | (3.2) | (24.5) | | (2.8) | | Operating Cash Flow Margin (%) | 19.7 | 24.7 | 9.4 | (5.0) | | 10.3 | |
| Operating Profit Margin (%) | (11.2) | 12.1 | (10.9) | (23.3) | | (0.3) | | Operating Profit Margin (%) | 14.4 | 18.8 | 1.9 | (4.4) | | 12.5 | |

**Corporate Broadcasting Operations**
**Summary of Operations**
**For Period 10, 2007**
**(Thousands of Dollars)**

| | Period 10 | | | | | | | | Year to Date | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Variance From | | | | | | | | Variance From | | | |
| 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % | | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % |
| | | | | | | | **Operating Revenues** | | | | | | | |
| - | - | - | - | NM | - | NM | TBC Group Office(1) | - | - | - | - | NM | - | NM |
| 11 | 10 | 8 | 1 | 10 | 3 | 38 | Tribune News Network | 119 | 102 | 106 | 17 | 17 | 13 | 12 |
| - | - | - | - | NM | - | NM | Eliminations | - | - | - | - | NM | - | NM |
| 11 | 10 | 8 | 1 | 10 | 3 | 38 | Total | 119 | 102 | 106 | 17 | 17 | 13 | 12 |
| | | | | | | | **Operating Expenses** | | | | | | | |
| 1,185 | 1,188 | 1,094 | (3) | - | 91 | 8 | TBC Group Office(1) | 12,517 | 12,999 | 11,734 | (482) | (4) | 783 | 7 |
| (5) | 6 | 31 | (11) | (183) | (36) | (116) | Tribune News Network | 177 | 64 | 112 | 113 | 177 | 65 | 58 |
| 29 | (19) | 946 | 48 | 253 | (917) | (97) | Consolidating adjustments(2) | (3,060) | (27) | (308) | (3,033) | (11,233) | (2,752) | (894) |
| - | - | - | - | NM | - | NM | Eliminations | - | - | - | - | NM | - | NM |
| 1,209 | 1,175 | 2,071 | 34 | 3 | (862) | (42) | Total | 9,634 | 13,036 | 11,538 | (3,402) | (26) | (1,904) | (17) |
| | | | | | | | **Operating Cash Flow** | | | | | | | |
| (1,158) | (1,093) | (1,065) | (65) | (6) | (93) | (9) | TBC Group Office(1) | (12,203) | (12,359) | (11,437) | 156 | 1 | (766) | (7) |
| 16 | 4 | (20) | 12 | 300 | 36 | 180 | Tribune News Network | (58) | 38 | (3) | (96) | (253) | (55) | (1,833) |
| 52 | 112 | (863) | (60) | (54) | 915 | 106 | Consolidating adjustments(2) | 3,954 | 973 | 1,221 | 2,981 | 306 | 2,733 | 224 |
| (1,090) | (977) | (1,948) | (113) | (12) | 858 | 44 | Total | (8,307) | (11,348) | (10,219) | 3,041 | 27 | 1,912 | 19 |
| | | | | | | | **Operating Profit** | | | | | | | |
| (1,185) | (1,188) | (1,094) | 3 | - | (91) | (8) | TBC Group Office(1) | (12,517) | (12,999) | (11,734) | 482 | 4 | (783) | (7) |
| 16 | 4 | (23) | 12 | 300 | 39 | 170 | Tribune News Network | (58) | 38 | (6) | (96) | (253) | (52) | (867) |
| (29) | 19 | (946) | (48) | (253) | 917 | 97 | Consolidating adjustments(2) | 3,060 | 27 | 308 | 3,033 | 11,233 | 2,752 | 894 |
| (1,198) | (1,165) | (2,063) | (33) | (3) | 865 | 42 | Total | (9,515) | (12,934) | (11,432) | 3,419 | 26 | 1,917 | 17 |

(1) Excludes special items which have been allocated to the Television group.
(2) Year to date 2007 includes a favorable adjustment to retirement plan (401k) expense of $2.9 million.
    Year to date 2006 includes a favorable adjustment to workers compensation expense of $1.0 million.

**Summary of Expenses by Department**
**For Period 10, 2007**
**(excluding HR Service Centers)**
**(Thousands of Dollars)**

| | Period 10 | | | | | | | | Year to Date | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Variance From | | | | | | | | Variance From | | | |
| 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % | | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % |
| 281 | 343 | 324 | (62) | (18.1) | (43) | (13.3) | Chairman/President Group | 3,059 | 3,685 | 4,070 | (626) | (17.0) | (1,011) | (24.8) |
| 8 | 10 | 14 | (2) | (20.0) | (6) | (42.9) | Former Chairman | 113 | 104 | 157 | 9 | 8.7 | (44) | (28.0) |
| 69 | 102 | 101 | (33) | (32.4) | (32) | (31.7) | Development | 903 | 1,096 | 1,029 | (193) | (17.6) | (126) | (12.2) |
| 10 | 33 | 28 | (23) | (69.7) | (18) | (64.3) | Chief Technology Office | 185 | 355 | 262 | (170) | (47.9) | (77) | (29.4) |
| 296 | 363 | 312 | (67) | (18.5) | (16) | (5.1) | Law/Corp Secretary | 3,737 | 3,901 | 3,624 | (164) | (4.2) | 113 | 3.1 |
| 991 | 837 | 834 | 154 | 18.4 | 157 | 18.8 | Finance Group | 9,010 | 8,994 | 8,521 | 16 | 0.2 | 489 | 5.7 |
| 198 | 110 | 117 | 88 | 80.0 | 81 | 69.2 | Corporate Communications | 1,587 | 1,542 | 1,577 | 45 | 2.9 | 10 | 0.6 |
| 394 | 376 | 373 | 18 | 4.8 | 21 | 5.6 | Corporate Human Resources Group | 3,198 | 3,994 | 3,562 | (796) | (19.9) | (364) | (10.2) |
| 1,413 | 2,114 | 1,976 | (701) | (33.2) | (563) | (28.5) | General Expenses(1) (2) | 24,032 | 29,070 | 29,304 | (5,038) | (17.3) | (5,272) | (18.0) |
| 3,660 | 4,288 | 4,079 | (628) | (14.6) | (419) | (10.3) | Total before Other Expenses (1) (2) | 45,824 | 52,741 | 52,106 | (6,917) | (13.1) | (6,282) | (12.1) |
| | | | | | | | Other Expenses: | | | | | | | |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Tribune Stock Compensation Fund | 0 | 0 | 0 | 0 | NM | 0 | NM |
| 2 | 0 | 2 | 2 | NM | 0 | 0.0 | TM Payroll Processing Co. | 182 | 0 | 66 | 182 | NM | 116 | 175.8 |
| 0 | 0 | 0 | 0 | NM | 0 | NM | TM Land & Timber | 0 | 0 | 2 | 0 | NM | (2) | (100.0) |
| 0 | 0 | 0 | 0 | NM | 0 | NM | MB Parent | 0 | 0 | 0 | 0 | NM | 0 | NM |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Eagle New Media Investments | 11 | 0 | 6 | 11 | NM | 5 | 83.3 |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Eagle Publishing | 4 | 0 | 3 | 4 | NM | 1 | 33.3 |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Other | 0 | 0 | 0 | 0 | NM | 0 | NM |
| 2 | 0 | 2 | 2 | NM | 0 | 0 | Total Other Expenses | 197 | 0 | 77 | 197 | NM | 120 | 156 |
| 3,662 | 4,288 | 4,081 | (626) | (14.6) | (419) | (10.3) | Total Corporate Expenses  (1) (2) | 46,021 | 52,741 | 52,183 | (6,720) | (12.7) | (6,162) | (11.8) |

(1) 2007 excludes Reduction in Force expenses of $1,156K for period 10 and $3,695K for the year to date.
(2) Period 10 and year to date 2006 excludes Gain on Sale of airplane of ($7,170).

**Tribune Company**
**Statement of Expenses**
**For Period 10, 2007**
**(Thousands of Dollars)**

| | Period 10 | | | | | | | | Year to Date | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Variance From | | | | | | | | Variance From | | |
| 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % | | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % |
| 2,399 | 1,523 | 1,494 | 876 | 57.5 | 905 | 60.6 | Payroll (1) | 17,940 | 16,364 | 16,062 | 1,576 | 9.6 | 1,878 | 11.7 |
| 302 | 421 | 399 | (119) | (28.3) | (97) | (24.3) | Annual Management Bonus | 3,244 | 4,522 | 4,175 | (1,278) | (28.3) | (931) | (22.3) |
| 0 | 7 | 0 | (7) | (100.0) | 0 | NM | Annual Staff Bonus | 13 | 70 | 0 | (57) | (81.4) | 13 | NM |
| 8 | 10 | 10 | (2) | (20.0) | (2) | (20.0) | Executive Club Allowance | 81 | 107 | 56 | (26) | (24.3) | 25 | 44.6 |
| 97 | 120 | 132 | (23) | (19.2) | (35) | (26.5) | Directors Stipend | 1,041 | 1,289 | 1,280 | (248) | (19.2) | (239) | (18.7) |
| 68 | 109 | 60 | (41) | (37.6) | 8 | 13.3 | FICA/Unemployment Tax (1) | 1,452 | 1,171 | 1,161 | 281 | 24.0 | 291 | 25.1 |
| 6 | 6 | 21 | 0 | 0.0 | (15) | (71.4) | Workmen's Compensation | 37 | 63 | 226 | (26) | (41.3) | (189) | (83.6) |
| 141 | 134 | 138 | 7 | 5.2 | 3 | 2.2 | Medical/Life Insurance (1) | 1,539 | 1,437 | 1,400 | 102 | 7.1 | 139 | 9.9 |
| (104) | 44 | 362 | (148) | NM | (466) | (128.7) | Pension Benefit | (1,121) | 472 | 3,887 | (1,593) | NM | (5,008) | (128.8) |
| 32 | 99 | 60 | (67) | (67.7) | (28) | (46.7) | 401(K) Contribution-Non Union (1) | 203 | 1,064 | 1,011 | (861) | (80.9) | (808) | (79.9) |
| 264 | 262 | 258 | 2 | 0.8 | 6 | 2.3 | Supplemental Retirement Plan | 2,840 | 2,818 | 2,774 | 22 | 0.8 | 66 | 2.4 |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Employee Stock Purch Plan Fees | 0 | 0 | 0 | 0 | NM | 0 | NM |
| 0 | 5 | 0 | (5) | (100.0) | 0 | NM | Tuition Reimbursement/Relocation | 21 | 57 | 33 | (36) | (63.2) | (12) | (36.4) |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Outside Physicals | 0 | 0 | 0 | 0 | NM | 0 | NM |
| 0 | 148 | 0 | (148) | (100.0) | 0 | NM | Contingency | 0 | 1,596 | 0 | (1,596) | (100.0) | 0 | NM |
| 3,213 | 2,888 | 2,934 | 325 | 11.3 | 279 | 9.5 | Total Compensation before Stock Expense(1) | 27,290 | 31,030 | 32,065 | (3,740) | (12.1) | (4,775) | (14.9) |
| 30 | 32 | 32 | (2) | (6.3) | (2) | (6.3) | Stock Option Expense | 357 | 365 | 3,735 | (8) | (2.2) | (3,378) | (90.4) |
| 303 | 390 | 176 | (87) | (22.3) | 127 | 72.2 | Restricted Stock Unit Expense | 10,314 | 10,518 | 6,420 | (204) | (1.9) | 3,894 | 60.7 |
| 2 | 2 | 2 | 0 | 0.0 | 0 | 0.0 | Restricted Stock Expense | 19 | 19 | 8 | 0 | 0.0 | 11 | 137.5 |
| 0 | 0 | 8 | 0 | NM | (8) | (100.0) | ESPP Expense | 33 | 0 | 114 | 33 | NM | (81) | (71.1) |
| 335 | 424 | 218 | (89) | (21.0) | 117 | 53.7 | Total Stock Expense | 10,723 | 10,902 | 10,277 | (179) | (1.6) | 446 | 4.3 |
| 3,548 | 3,312 | 3,152 | 236 | 7.1 | 396 | 12.6 | Total Compensation (1) | 38,013 | 41,932 | 42,342 | (3,919) | (9.3) | (4,329) | (10.2) |
| 6 | 8 | 8 | (2) | (25.0) | (2) | (25.0) | In Town Expenses | 71 | 87 | 83 | (16) | (18.4) | (12) | (14.5) |
| 98 | 106 | 82 | (8) | (7.5) | 16 | 19.5 | Out Of Town Expenses | 830 | 1,138 | 965 | (308) | (27.1) | (135) | (14.0) |
| 15 | 12 | 13 | 3 | 25.0 | 2 | 15.4 | Dues And Memberships | 121 | 133 | 115 | (12) | (9.0) | 6 | 5.2 |
| 16 | 24 | 27 | (8) | (33.3) | (11) | (40.7) | Outside Training Fees | 128 | 253 | 270 | (125) | (49.4) | (142) | (52.6) |
| 0 | 2 | 3 | (2) | (100.0) | (3) | (100.0) | Employee Publications | 1 | 17 | 20 | (16) | (94.1) | (19) | (95.0) |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Employee Training Aids | 0 | 0 | 0 | 0 | NM | 0 | NM |
| 0 | 2 | 0 | (2) | (100.0) | 0 | NM | Business/Matching Gifts | 5 | 19 | 10 | (14) | (73.7) | (5) | (50.0) |
| (1) | 0 | 0 | (1) | NM | (1) | NM | Other Employee Expenses | 3 | 1 | 1 | 2 | 200.0 | 2 | 200.0 |
| 141 | 78 | 86 | 63 | 80.8 | 55 | 64.0 | Accounting And Audit Fees | 729 | 843 | 730 | (114) | (13.5) | (1) | (0.1) |
| 59 | 23 | 21 | 36 | 156.5 | 38 | 181.0 | Actuarial Fees | 248 | 246 | 109 | 2 | 0.8 | 139 | 127.5 |
| 20 | 10 | 0 | 10 | 100.0 | 20 | NM | Employee Search Fees | 76 | 103 | 16 | (27) | (26.2) | 60 | NM |
| 140 | 57 | 92 | 83 | 145.6 | 48 | 52.2 | Legal Fees | 1,795 | 616 | 667 | 1,179 | 191.4 | 1,128 | 169.1 |
| 108 | 39 | 60 | 69 | 176.9 | 48 | 80.0 | Mgmt Consulting Fees | 502 | 421 | 379 | 81 | 19.2 | 123 | 32.5 |
| 0 | 2 | 0 | (2) | (100.0) | 0 | NM | Other Professional Fees | 0 | 17 | 0 | (17) | (100.0) | 0 | NM |
| 107 | 0 | 9 | 107 | NM | 98 | NM | Media/Investor Relations | 301 | 250 | 225 | 51 | 20.4 | 76 | 33.8 |
| 14 | 19 | 15 | (5) | (26.3) | (1) | (6.7) | Database Retrieval | 162 | 208 | 197 | (46) | (22.1) | (35) | (17.8) |
| 104 | 8 | 65 | 96 | NM | 39 | 60.0 | Temporary Help | 1,320 | 92 | 172 | 1,228 | NM | 1,148 | NM |
| 10 | 12 | 17 | (2) | (16.7) | (7) | (41.2) | Printing and Duplicating | 75 | 125 | 125 | (50) | (40.0) | (50) | (40.0) |
| 6 | 5 | 0 | 1 | 20.0 | 6 | NM | Security | 51 | 51 | 44 | 0 | 0.0 | 7 | 15.9 |
| 2 | 0 | 0 | 2 | NM | 2 | NM | Photography | 10 | 0 | 5 | 10 | NM | 5 | 100.0 |

**Tribune Company**
**Statement of Expenses**
**For Period 10, 2007**
**(Thousands of Dollars)**

| | Period 10 | | | | | | | | Year to Date | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Variance From | | | | | | | | Variance From | | | |
| 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % | | | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % |
| 128 | 38 | 7 | 90 | 236.8 | 121 | NM | Misc Outside Services | | 222 | 406 | 280 | (184) | (45.3) | (58) | (20.7) |
| 0 | 11 | 6 | (11) | (100.0) | (6) | (100.0) | Transfer Agent | | 89 | 116 | 112 | (27) | (23.3) | (23) | (20.5) |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Tax Processing | | 0 | 0 | 0 | 0 | NM | 0 | NM |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Trust Fees-Def Bonus Plan | | 0 | 0 | 0 | 0 | NM | 0 | NM |
| 10 | 9 | 5 | 1 | 11.1 | 5 | 100.0 | Subscriptions And Books | | 70 | 100 | 80 | (30) | (30.0) | (10) | (12.5) |
| 4 | 4 | 5 | 0 | 0.0 | (1) | (20.0) | Messenger/Express Service | | 39 | 39 | 49 | 0 | 0.0 | (10) | (20.4) |
| 6 | 6 | 5 | 0 | 0.0 | 1 | 20.0 | Postage | | 23 | 62 | 29 | (39) | (62.9) | (6) | (20.7) |
| 6 | 17 | 13 | (11) | (64.7) | (7) | (53.8) | Catering | | 90 | 184 | 105 | (94) | (51.1) | (15) | (14.3) |
| 16 | 22 | 19 | (6) | (27.3) | (3) | (15.8) | Computer/Office Supplies | | 161 | 234 | 203 | (73) | (31.2) | (42) | (20.7) |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Other Supplies | | 2 | 1 | 0 | 1 | 100.0 | 2 | NM |
| 9 | 13 | 32 | (4) | (30.8) | (23) | (71.9) | Repairs And Maintenance | | 52 | 86 | 471 | (34) | (39.5) | (419) | (89.0) |
| 0 | 2 | 19 | (2) | (100.0) | (19) | (100.0) | Jet Fuel & Landing Fees | | 0 | 24 | 234 | (24) | (100.0) | (234) | (100.0) |
| 0 | 2 | 0 | (2) | (100.0) | 0 | NM | Institutional Advertising | | 16 | 21 | 5 | (5) | (23.8) | 11 | 220.0 |
| 0 | 3 | 0 | (3) | (100.0) | 0 | NM | Special Events | | 20 | 34 | 27 | (14) | (41.2) | (7) | (25.9) |
| 276 | 276 | 283 | 0 | 0.0 | (7) | (2.5) | Insurance Expense | | 3,050 | 2,970 | 3,041 | 80 | 2.7 | 9 | 0.3 |
| 5 | 9 | 8 | (4) | (44.4) | (3) | (37.5) | Equipment Rental | | 62 | 95 | 81 | (33) | (34.7) | (19) | (23.5) |
| 173 | 173 | 173 | 0 | 0.0 | 0 | 0.0 | Interco Rent | | 1,751 | 1,857 | 1,692 | (106) | (5.7) | 59 | 3.5 |
| (17) | (5) | (36) | (12) | (240.0) | 19 | 52.8 | Outside Rent | | (75) | (57) | (170) | (18) | (31.6) | 95 | 55.9 |
| (313) | (288) | (295) | (25) | (8.7) | (18) | (6.1) | Sublease Rent-TMC | | (3,105) | (3,096) | (2,917) | (9) | (0.3) | (188) | (6.4) |
| (13) | 167 | 168 | (180) | (107.8) | (181) | (107.7) | TIS Charge | | 1,449 | 1,796 | 1,617 | (347) | (19.3) | (168) | (10.4) |
| 39 | 41 | 40 | (2) | (4.9) | (1) | (2.5) | FSC Allocation | | 429 | 439 | 421 | (10) | (2.3) | 8 | 1.9 |
| 1 | 0 | 0 | 1 | NM | 1 | NM | Design Service Ctr Charges | | 7 | 1 | 0 | 6 | NM | 7 | NM |
| 16 | 19 | 19 | (3) | (15.8) | (3) | (15.8) | Telephone | | 166 | 203 | 179 | (37) | (18.2) | (13) | (7.3) |
| (7) | 8 | 9 | (15) | (187.5) | (16) | (177.8) | Utilities | | 93 | 86 | 84 | 7 | 8.1 | 9 | 10.7 |
| 15 | 7 | 5 | 8 | 114.3 | 10 | 200.0 | Other Non-Income Taxes | | 75 | 74 | 66 | 1 | 1.4 | 9 | 13.6 |
| 53 | 54 | 53 | (1) | (1.9) | 0 | 0.0 | Franchise Taxes | | 572 | 580 | 559 | (8) | (1.4) | 13 | 2.3 |
| 23 | 20 | 32 | 3 | 15.0 | (9) | (28.1) | Banking Fees | | 169 | 215 | 197 | (46) | (21.4) | (28) | (14.2) |
| 36 | 35 | 46 | 1 | 2.9 | (10) | (21.7) | Contributions | | 396 | 378 | 491 | 18 | 4.8 | (95) | (19.3) |
| 1 | 11 | 0 | (10) | (90.9) | 1 | NM | Other Meeting Expenses | | 33 | 122 | 72 | (89) | (73.0) | (39) | (54.2) |
| 1 | 19 | 1 | (18) | (94.7) | 0 | 0.0 | Annual Meeting Expense | | 234 | 209 | 205 | 25 | 12.0 | 29 | 14.1 |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Quarterly Report Expense | | 0 | 0 | 0 | 0 | NM | 0 | NM |
| 28 | 31 | 28 | (3) | (9.7) | 0 | 0.0 | Stock Exchange Fees | | 307 | 332 | 303 | (25) | (7.5) | 4 | 1.3 |
| 0 | 0 | 0 | 0 | NM | 0 | NM | SEC Filing Fee Exp | | 0 | 2 | 3 | (2) | (100.0) | (3) | (100.0) |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Stockholder Services | | 0 | 0 | 0 | 0 | NM | 0 | NM |
| 2 | 4 | 9 | (2) | (50.0) | (7) | (77.8) | Help Wanted/Recruiting | | 25 | 38 | 29 | (13) | (34.2) | (4) | (13.8) |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Annual Report Expense | | 96 | 110 | (54) | (14) | (12.7) | 150 | 277.8 |
| 188 | 129 | (7,138) | 59 | 45.7 | 7,326 | 102.6 | Other (1) (2) | | 1,326 | 1,417 | (6,538) | (91) | (6.4) | 7,864 | 120.3 |
| 95 | 129 | 101 | (34) | (26.4) | (6) | (5.9) | Depreciation | | 1,052 | 1,387 | 1,263 | (335) | (24.2) | (211) | (16.7) |
| 5,174 | 4,685 | (2,733) | 489 | 10.4 | 7,907 | 289.3 | Total Expenses (1) (2) | | 53,337 | 57,017 | 48,694 | (3,680) | (6.5) | 4,643 | 9.5 |
| (358) | (398) | (357) | 40 | 10.1 | (1) | (0.3) | Service Center Allocations | | (3,812) | (4,276) | (3,759) | 464 | 10.9 | (53) | (1.4) |
| 4,816 | 4,287 | (3,090) | 529 | 12.3 | 7,906 | 255.9 | Total Corporate Expenses (1)(2) | | 49,525 | 52,741 | 44,935 | (3,216) | (6.1) | 4,590 | 10.2 |

(1) 2007 includes Reduction in Force expenses of $1,156 for period 10 and $3,695 for the year to date.

(2) Period 10 and year to date 2006 includes Gain on Sale of airplane of ($7,170).

**Chairman/President Group**
**Summary of Expenses by Department**
**For Period 10, 2007**

| | | | Period 10 | | | | | | | | Year to Date | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | **Variance From** | | | | | | | | **Variance From** | | | | |
| **2007 Actual** | **2007 Plan** | **2006 Actual** | **2007 Plan** | **%** | **2006 Actual** | **%** | | **2007 Actual** | **2007 Plan** | **2006 Actual** | **2007 Plan** | **%** | **2006 Actual** | **%** |
| 106,733 | 117,379 | 99,833 | (10,646) | (9.1) | 6,900 | 6.9 | Chairman/President/CEO | 1,181,188 | 1,261,825 | 1,157,163 | (80,637) | (6.4) | 24,025 | 2.1 |
| 77,152 | 84,354 | 90,548 | (7,202) | (8.5) | (13,396) | (14.8) | Aircraft | 745,336 | 906,803 | 1,488,138 | (161,467) | (17.8) | (742,802) | (49.9) |
| 96,846 | 141,077 | 133,875 | (44,231) | (31.4) | (37,029) | (27.7) | Board of Directors | 1,132,675 | 1,516,577 | 1,424,389 | (383,902) | (25.3) | (291,714) | (20.5) |
| 280,731 | 342,810 | 324,256 | (62,079) | (18.1) | (43,525) | (13.4) | Total | 3,059,199 | 3,685,205 | 4,069,690 | (626,006) | (17.0) | (1,010,491) | (24.8) |

Chairman/President Group
Statement of Expenses
For Period 10, 2007

| | Period 10 | | | | | | | | Year to Date | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Variance From | | | | | | | | Variance From | | |
| 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % | | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % |
| 86,757 | 87,719 | 107,937 | (962) | (1.1) | (21,180) | (19.6) | Payroll | 948,335 | 942,982 | 1,187,747 | 5,353 | 0.6 | (239,412) | (20.2) |
| 1,538 | 1,538 | 1,509 | 0 | 0.0 | 29 | 1.9 | Auto/Club Allowance | (9,462) | 16,538 | (31,450) | (26,000) | (157.2) | 21,988 | 69.9 |
| 96,846 | 119,923 | 132,403 | (23,077) | (19.2) | (35,557) | (26.9) | Directors Stipend | 1,041,250 | 1,289,173 | 1,279,592 | (247,923) | (19.2) | (238,342) | (18.6) |
| 1,809 | 2,400 | 2,762 | (591) | (24.6) | (953) | (34.5) | FICA/Unemployment Tax | 134,515 | 25,804 | 54,444 | 108,711 | NM | 80,071 | 147.1 |
| 0 | 154 | 0 | (154) | (100.0) | 0 | NM | Tuition Reimbursement/Relocation | 0 | 1,654 | 461 | (1,654) | (100.0) | (461) | (100.0) |
| 186,950 | 211,734 | 244,611 | (24,784) | (11.7) | (57,661) | (23.6) | Total Compensation | 2,114,638 | 2,276,151 | 2,490,794 | (161,513) | (7.1) | (376,156) | (15.1) |
| 1,220 | 615 | 375 | 605 | 98.4 | 845 | 225.3 | Computer/Office Supplies | 3,589 | 6,615 | 12,172 | (3,026) | (45.7) | (8,583) | (70.5) |
| 0 | 154 | 19,028 | (154) | (100.0) | (19,028) | (100.0) | Repairs And Maintenance | 94 | 1,654 | 414,648 | (1,560) | (94.3) | (414,554) | (100.0) |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Media/Investor Relations | 0 | 0 | 0 | 0 | NM | 0 | NM |
| 185 | 385 | 185 | (200) | (51.9) | 0 | 0.0 | In Town Expenses | 2,194 | 4,135 | 1,850 | (1,941) | (46.9) | 344 | 18.6 |
| 9,655 | 14,731 | 8,581 | (5,076) | (34.5) | 1,074 | 12.5 | Out Of Town Expenses | 75,640 | 158,356 | 126,548 | (82,716) | (52.2) | (50,908) | (40.2) |
| 3,025 | 1,538 | 0 | 1,487 | 96.7 | 3,025 | NM | Dues And Memberships | 18,425 | 16,538 | 18,975 | 1,887 | 11.4 | (550) | (2.9) |
| 0 | 2,038 | 0 | (2,038) | (100.0) | 0 | NM | Outside Training Fees | 895 | 21,913 | 77,930 | (21,018) | (95.9) | (77,035) | (98.9) |
| 0 | 1,077 | 262 | (1,077) | (100.0) | (262) | (100.0) | Business/Matching Gifts | 315 | 11,577 | 7,157 | (11,262) | (97.3) | (6,842) | (95.6) |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Misc Outside Services | 0 | 0 | 0 | 0 | NM | 0 | NM |
| 0 | 6,923 | 1,509 | (6,923) | (100.0) | (1,509) | (100.0) | Mgmt Consulting Fees | 9,647 | 74,423 | 72,895 | (64,776) | (87.0) | (63,248) | (86.8) |
| 0 | 1,744 | 123 | (1,744) | (100.0) | (123) | (100.0) | Database Retrieval | 0 | 18,749 | 16,651 | (18,749) | (100.0) | (16,651) | (100.0) |
| 333 | 177 | 117 | 156 | 88.1 | 216 | 184.6 | Subscriptions And Books | 2,576 | 1,902 | 7,066 | 674 | 35.4 | (4,490) | (63.5) |
| 209 | 223 | 387 | (14) | (6.3) | (178) | (46.0) | Printing and Duplicating | 2,327 | 2,398 | 2,491 | (71) | (3.0) | (164) | (6.6) |
| 0 | 38 | 80 | (38) | (100.0) | (80) | (100.0) | Messenger/Express Service | 235 | 413 | 553 | (178) | (43.1) | (318) | (57.5) |
| 793 | 4,885 | 2,869 | (4,092) | (83.8) | (2,076) | (72.4) | Catering | 17,588 | 52,510 | 21,390 | (34,922) | (66.5) | (3,802) | (17.8) |
| 208 | 154 | 580 | 54 | 35.1 | (372) | (64.1) | Telephone | 2,002 | 1,654 | 7,326 | 348 | 21.0 | (5,324) | (72.7) |
| 0 | 1,962 | 0 | (1,962) | (100.0) | 0 | NM | Special Events | 13,779 | 21,087 | 22,387 | (7,308) | (34.7) | (8,608) | (38.5) |
| 0 | 2,538 | 0 | (2,538) | (100.0) | 0 | NM | Other Meeting Expenses | 1,841 | 27,288 | 6,137 | (25,447) | (93.3) | (4,296) | (70.0) |
| 0 | 2,207 | 18,650 | (2,207) | (100.0) | (18,650) | (100.0) | Jet Fuel & Landing Fees | 0 | 23,723 | 234,274 | (23,723) | (100.0) | (234,274) | (100.0) |
| 0 | 0 | 11,883 | 0 | NM | (11,883) | (100.0) | Insurance Expense | 0 | 0 | 127,747 | 0 | NM | (127,747) | (100.0) |
| 0 | 0 | 7,565 | 0 | NM | (7,565) | (100.0) | Outside Rental Expenses | 0 | 0 | 75,207 | 0 | NM | (75,207) | (100.0) |
| 70,574 | 69,444 | 1,596 | 1,130 | 1.6 | 68,978 | NM | Other | 711,943 | 746,508 | 91,340 | (34,565) | (4.6) | 620,603 | NM |
| 7,579 | 20,243 | 5,854 | (12,664) | (62.6) | 1,725 | 29.5 | Depreciation | 81,471 | 217,611 | 234,151 | (136,140) | (62.6) | (152,680) | (65.2) |
| 280,731 | 342,810 | 324,255 | (62,079) | (18.1) | (43,524) | (13.4) | Total Expenses | 3,059,199 | 3,685,205 | 4,069,689 | (626,006) | (17.0) | (1,010,490) | (24.8) |

**Chairman/President/CEO**
**Statement of Expenses**
**For Period 10, 2007**

| | | | Period 10 | | | | | | | | Year to Date | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | Variance From | | | | | | | | | Variance From | | |
| 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % | | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % |
| 86,757 | 87,719 | 84,160 | (962) | (1.1) | 2,597 | 3.1 | Payroll | 948,335 | 942,982 | 933,528 | 5,353 | 0.6 | 14,807 | 1.6 |
| 1,538 | 1,538 | 1,509 | 0 | 0.0 | 29 | 1.9 | Auto/Club Allowance | (9,462) | 16,538 | (31,450) | (26,000) | (157.2) | 21,988 | 69.9 |
| 1,809 | 2,400 | 1,747 | (591) | (24.6) | 62 | 3.5 | FICA/Unemployment Tax | 134,515 | 25,804 | 32,889 | 108,711 | NM | 101,626 | NM |
| 0 | 154 | 0 | (154) | (100.0) | 0 | NM | Tuition Reimbursement/Relocation | 0 | 1,654 | 461 | (1,654) | (100.0) | (461) | (100.0) |
| 90,104 | 91,811 | 87,416 | (1,707) | (1.9) | 2,688 | 3.1 | Total Compensation | 1,073,388 | 986,978 | 935,428 | 86,410 | 8.8 | 137,960 | 14.7 |
| 1,220 | 615 | 375 | 605 | 98.4 | 845 | 225.3 | Computer/Office Supplies | 3,589 | 6,615 | 5,421 | (3,026) | (45.7) | (1,832) | (33.8) |
| 185 | 385 | 185 | (200) | (51.9) | 0 | 0.0 | In Town Expenses | 2,194 | 4,135 | 1,850 | (1,941) | (46.9) | 344 | 18.6 |
| 9,655 | 6,269 | 6,591 | 3,386 | 54.0 | 3,064 | 46.5 | Out Of Town Expenses | 40,294 | 67,394 | 37,694 | (27,100) | (40.2) | 2,600 | 6.9 |
| 3,025 | 1,538 | 0 | 1,487 | 96.7 | 3,025 | NM | Dues And Memberships | 18,425 | 16,538 | 18,600 | 1,887 | 11.4 | (175) | (0.9) |
| 0 | 115 | 0 | (115) | (100.0) | 0 | NM | Outside Training Fees | 895 | 1,240 | 890 | (345) | (27.8) | 5 | 0.6 |
| 0 | 692 | 262 | (692) | (100.0) | (262) | (100.0) | Business Gifts | 315 | 7,442 | 6,070 | (7,127) | (95.8) | (5,755) | (94.8) |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Misc Outside Services | 0 | 0 | 0 | 0 | NM | 0 | NM |
| 0 | 6,923 | 1,509 | (6,923) | (100.0) | (1,509) | (100.0) | Mgmt Consulting Fees | 9,647 | 74,423 | 72,895 | (64,776) | (87.0) | (63,248) | (86.8) |
| 0 | 1,744 | 83 | (1,744) | (100.0) | (83) | (100.0) | Database Retrieval | 0 | 18,749 | 11,927 | (18,749) | (100.0) | (11,927) | (100.0) |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Temporary Help | 0 | 0 | 0 | 0 | NM | 0 | NM |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Employee Search Fees | 0 | 0 | 0 | 0 | NM | 0 | NM |
| 333 | 177 | 117 | 156 | 88.1 | 216 | 184.6 | Subscriptions And Books | 2,576 | 1,902 | 2,640 | 674 | 35.4 | (64) | (2.4) |
| 209 | 223 | 387 | (14) | (6.3) | (178) | (46.0) | Printing and Duplicating | 2,327 | 2,398 | 2,491 | (71) | (3.0) | (164) | (6.6) |
| 0 | 38 | 0 | (38) | (100.0) | 0 | NM | Messenger/Express Service | 235 | 413 | 298 | (178) | (43.1) | (63) | (21.1) |
| 793 | 1,423 | 1,764 | (630) | (44.3) | (971) | (55.0) | Catering | 7,039 | 15,298 | 9,595 | (8,259) | (54.0) | (2,556) | (26.6) |
| 208 | 154 | 149 | 54 | 35.1 | 59 | 39.6 | Telephone | 2,002 | 1,654 | 1,491 | 348 | 21.0 | 511 | 34.3 |
| 0 | 1,962 | 0 | (1,962) | (100.0) | 0 | NM | Special Events | 12,183 | 21,087 | 22,387 | (8,904) | (42.2) | (10,204) | (45.6) |
| 0 | 231 | 0 | (231) | (100.0) | 0 | NM | Other Meeting Expense | 0 | 2,481 | 0 | (2,481) | (100.0) | 0 | NM |
| 1,001 | 3,079 | 995 | (2,078) | (67.5) | 6 | 0.6 | Other | 6,079 | 33,078 | 27,486 | (26,999) | (81.6) | (21,407) | (77.9) |
| 106,733 | 117,379 | 99,833 | (10,646) | (9.1) | 6,900 | 6.9 | Total Expenses | 1,181,188 | 1,261,825 | 1,157,163 | (80,637) | (6.4) | 24,025 | 2.1 |

**Aircraft**
**Statement of Expenses**
**For Period 10, 2007**

| | Period 10 | | | | | | | Year to Date | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | **Variance From** | | | | | | | **Variance From** | | |
| 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % | | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % |
| 0 | 0 | 23,777 | 0 | NM | (23,777) | (100.0) | Payroll | 0 | 0 | 254,219 | 0 | NM | (254,219) | (100.0) |
| 0 | 0 | 1,015 | 0 | NM | (1,015) | (100.0) | FICA/Unemployment Tax | 0 | 0 | 21,555 | 0 | NM | (21,555) | (100.0) |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Outside Physicals | 0 | 0 | 315 | 0 | NM | (315) | (100.0) |
| 0 | 0 | 24,792 | 0 | NM | (24,792) | (100.0) | Total Compensation | 0 | 0 | 276,089 | 0 | NM | (276,089) | (100.0) |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Computer/Office Supplies | 0 | 0 | 6,751 | 0 | NM | (6,751) | (100.0) |
| 0 | 0 | 19,028 | 0 | NM | (19,028) | (100.0) | Repairs And Maintenance | 0 | 0 | 414,605 | 0 | NM | (414,605) | (100.0) |
| 0 | 0 | 0 | 0 | NM | 0 | NM | In Town Expenses | 0 | 0 | 0 | 0 | NM | 0 | NM |
| 0 | 0 | 1,050 | 0 | NM | (1,050) | (100.0) | Out Of Town Expenses | 0 | 0 | 22,546 | 0 | NM | (22,546) | (100.0) |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Dues And Memberships | 0 | 0 | 375 | 0 | NM | (375) | (100.0) |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Outside Training Fees | 0 | 0 | 77,040 | 0 | NM | (77,040) | (100.0) |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Business Gifts | 0 | 0 | 0 | 0 | NM | 0 | NM |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Contributions | 0 | 0 | 0 | 0 | NM | 0 | NM |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Misc Outside Services | 0 | 0 | 0 | 0 | NM | 0 | NM |
| 0 | 0 | 40 | 0 | NM | (40) | (100.0) | Database Retrieval | 0 | 0 | 4,724 | 0 | NM | (4,724) | (100.0) |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Subscriptions And Books | 0 | 0 | 4,426 | 0 | NM | (4,426) | (100.0) |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Printing and Duplicating | 0 | 0 | 0 | 0 | NM | 0 | NM |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Messenger/Express Service | 0 | 0 | 175 | 0 | NM | (175) | (100.0) |
| 0 | 769 | 654 | (769) | (100.0) | (654) | (100.0) | Catering | 0 | 8,269 | 3,560 | (8,269) | (100.0) | (3,560) | (100.0) |
| 0 | 0 | 431 | 0 | NM | (431) | (100.0) | Telephone | 0 | 0 | 5,835 | 0 | NM | (5,835) | (100.0) |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Special Events | 0 | 0 | 0 | 0 | NM | 0 | NM |
| 0 | 2,207 | 18,650 | (2,207) | (100.0) | (18,650) | (100.0) | Jet Fuel & Landing Fees | 0 | 23,723 | 234,274 | (23,723) | (100.0) | (234,274) | (100.0) |
| 0 | 0 | 11,883 | 0 | NM | (11,883) | (100.0) | Insurance Expense | 0 | 0 | 127,747 | 0 | NM | (127,747) | (100.0) |
| 0 | 0 | 7,565 | 0 | NM | (7,565) | (100.0) | Outside Rent | 0 | 0 | 75,154 | 0 | NM | (75,154) | (100.0) |
| 69,573 | 61,135 | 601 | 8,438 | 13.8 | 68,972 | NM | Other | 663,865 | 657,200 | 686 | 6,665 | 1.0 | 663,179 | NM |
| 7,579 | 20,243 | 5,854 | (12,664) | (62.6) | 1,725 | 29.5 | Depreciation | 81,471 | 217,611 | 234,151 | (136,140) | (62.6) | (152,680) | (65.2) |
| 77,152 | 84,354 | 90,548 | (7,202) | (8.5) | (13,396) | (14.8) | Total Expenses | 745,336 | 906,803 | 1,488,138 | (161,467) | (17.8) | (742,802) | (49.9) |

**Board of Directors**
**Statement of Expenses**
**For Period 10, 2007**

| | Period 10 | | | | | | | | Year to Date | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | **Variance From** | | | | | | | | **Variance From** | | |
| **2007 Actual** | **2007 Plan** | **2006 Actual** | **2007 Plan** | **%** | **2006 Actual** | **%** | | **2007 Actual** | **2007 Plan** | **2006 Actual** | **2007 Plan** | **%** | **2006 Actual** | **%** |
| 96,846 | 119,923 | 132,403 | (23,077) | (19.2) | (35,557) | (26.9) | Directors Stipend | 1,041,250 | 1,289,173 | 1,279,592 | (247,923) | (19.2) | (238,342) | (18.6) |
| 96,846 | 119,923 | 132,403 | (23,077) | (19.2) | (35,557) | (26.9) | Total Compensation | 1,041,250 | 1,289,173 | 1,279,592 | (247,923) | (19.2) | (238,342) | (18.6) |
| 0 | 8,462 | 940 | (8,462) | (100.0) | (940) | (100.0) | Out Of Town Expenses | 35,346 | 90,962 | 66,307 | (55,616) | (61.1) | (30,961) | (46.7) |
| 0 | 385 | 0 | (385) | (100.0) | 0 | NM | Business/Matching Gifts | 0 | 4,135 | 1,087 | (4,135) | (100.0) | (1,087) | (100.0) |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Mgmt Consulting Fees | 0 | 0 | 0 | 0 | NM | 0 | NM |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Database Retrieval | 0 | 0 | 0 | 0 | NM | 0 | NM |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Other Meeting Expenses | 1,841 | 24,808 | 6,137 | (22,967) | (92.6) | (4,296) | (70.0) |
| 0 | 2,308 | 0 | (2,308) | (100.0) | 0 | NM | Other | 54,238 | 107,499 | 71,266 | (53,261) | (49.5) | (17,028) | (23.9) |
| | 9,999 | 532 | (9,999) | (100.0) | (532) | (100.0) | | | | | | | | |
| 96,846 | 141,077 | 133,875 | (44,231) | (31.4) | (37,029) | (27.7) | Total Expenses | 1,132,675 | 1,516,577 | 1,424,389 | (383,902) | (25.3) | (291,714) | (20.5) |

**Former Chairman**
**Statement of Expenses**
**For Period 10, 2007**

| | Period 10 | | | | | | | | Year to Date | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Variance From | | | | | | | | Variance From | | | |
| | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % | | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % |
| Payroll | 6,102 | 7,860 | 11,724 | (1,758) | (22.4) | (5,622) | (48.0) | | 89,939 | 84,491 | 125,354 | 5,448 | 6.4 | (35,415) | (28.3) |
| Spousal Travel | 0 | 0 | 0 | 0 | NM | 0 | NM | | 0 | 0 | 0 | 0 | NM | 0 | NM |
| FICA/Unemployment Tax | 453 | 699 | 877 | (246) | (35.2) | (424) | (48.3) | | 7,973 | 7,512 | 11,181 | 461 | 6.1 | (3,208) | (28.7) |
| Tuition Reimbursement/Relocation | 0 | 0 | 0 | 0 | NM | 0 | NM | | 0 | 0 | 0 | 0 | NM | 0 | NM |
| Total Compensation | 6,555 | 8,559 | 12,601 | (2,004) | (23.4) | (6,046) | (48.0) | | 97,912 | 92,003 | 136,535 | 5,909 | 6.4 | (38,623) | (28.3) |
| Computer/Office Supplies | 81 | 146 | 392 | (65) | (44.5) | (311) | (79.3) | | 4,548 | 1,571 | 2,891 | 2,977 | 189.5 | 1,657 | 57.3 |
| In Town Expenses | 370 | 569 | 740 | (199) | (35.0) | (370) | (50.0) | | 5,550 | 6,119 | 12,400 | (569) | (9.3) | (6,850) | (55.2) |
| Out Of Town Expenses | 0 | 0 | 0 | 0 | NM | 0 | NM | | 0 | 0 | 0 | 0 | NM | 0 | NM |
| Dues And Memberships | 0 | 0 | 0 | 0 | NM | 0 | NM | | 0 | 0 | 0 | 0 | NM | 0 | NM |
| Business Gifts | 0 | 0 | 0 | 0 | NM | 0 | NM | | 0 | 0 | 0 | 0 | NM | 0 | NM |
| Contributions | 0 | 0 | 0 | 0 | NM | 0 | NM | | 0 | 0 | 0 | 0 | NM | 0 | NM |
| Office Equipment Rent | 156 | 162 | 171 | (6) | (3.7) | (15) | (8.8) | | 1,494 | 1,737 | 1,714 | (243) | (14.0) | (220) | (12.8) |
| Database Retrieval | 0 | 0 | 0 | 0 | NM | 0 | NM | | 0 | 0 | 0 | 0 | NM | 0 | NM |
| Temporary Help | 0 | 0 | 0 | 0 | NM | 0 | NM | | 0 | 0 | 0 | 0 | NM | 0 | NM |
| Repairs & Maintenance | 0 | 77 | 0 | (77) | (100.0) | 0 | NM | | 359 | 827 | 0 | (468) | (56.6) | 359 | NM |
| Subscriptions And Books | 114 | 24 | 129 | 90 | NM | (15) | (11.6) | | 385 | 256 | 135 | 129 | 50.4 | 250 | 185.2 |
| Printing and Duplicating | 187 | 77 | 0 | 110 | 142.9 | 187 | NM | | 1,975 | 827 | 1,952 | 1,148 | 138.8 | 23 | 1.2 |
| Messenger/Express Service | 0 | 0 | 0 | 0 | NM | 0 | NM | | 0 | 0 | 0 | 0 | NM | 0 | NM |
| Catering | 0 | 0 | 0 | 0 | NM | 0 | NM | | 0 | 0 | 57 | 0 | NM | (57) | (100.0) |
| Telephone | 121 | 28 | 30 | 93 | NM | 91 | NM | | 449 | 306 | 293 | 143 | 46.7 | 156 | 53.2 |
| Special Events | 0 | 58 | 0 | (58) | (100.0) | 0 | NM | | 0 | 620 | 750 | (620) | (100.0) | (750) | (100.0) |
| Other Meeting Expense | 0 | 0 | 0 | 0 | NM | 0 | NM | | 0 | 0 | 0 | 0 | NM | 0 | NM |
| Other | 1 | 7 | 1 | (6) | (85.7) | 0 | 0.0 | | 477 | 83 | 0 | 394 | NM | 477 | NM |
| Total Expenses | 7,585 | 9,707 | 14,064 | (2,122) | (21.9) | (6,479) | (46.1) | | 113,149 | 104,349 | 156,727 | 8,800 | 8.4 | (43,578) | (27.8) |

**Development**
**Statement of Expenses**
**For Period 10, 2007**

| | Period 10 | | | | | | | | Year to Date | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Variance From | | | | | | | | Variance From | | |
| 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % | | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % |
| 61,754 | 82,535 | 87,088 | (20,781) | (25.2) | (25,334) | (29.1) | Payroll | 750,191 | 887,255 | 864,243 | (137,064) | (15.4) | (114,052) | (13.2) |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Annual Staff Bonus | 0 | 0 | 0 | 0 | NM | 0 | NM |
| 1,077 | 2,077 | 2,038 | (1,000) | (48.1) | (961) | (47.2) | Auto/Club Allowance | 16,827 | 22,327 | 21,811 | (5,500) | (24.6) | (4,984) | (22.9) |
| 2,069 | 4,900 | 2,939 | (2,831) | (57.8) | (870) | (29.6) | FICA/Unemployment Tax | 57,367 | 52,675 | 54,050 | 4,692 | 8.9 | 3,317 | 6.1 |
| 0 | 2,154 | 0 | (2,154) | (100.0) | 0 | NM | Tuition Reimbursement/Relocation | 20,438 | 23,154 | 0 | (2,716) | (11.7) | 20,438 | NM |
| 64,900 | 91,666 | 92,065 | (26,766) | (29.2) | (27,165) | (29.5) | Total Compensation | 844,823 | 985,411 | 940,104 | (140,588) | (14.3) | (95,281) | (10.1) |
| 334 | 951 | 743 | (617) | (64.9) | (409) | (55.0) | Computer/Office Supplies | 3,503 | 10,221 | 8,892 | (6,718) | (65.7) | (5,389) | (60.6) |
| 0 | 92 | 0 | (92) | (100.0) | 0 | NM | Repairs And Maintenance | 985 | 992 | 546 | (7) | (0.7) | 439 | 80.4 |
| 370 | 512 | 555 | (142) | (27.7) | (185) | (33.3) | In Town Expenses | 4,995 | 5,507 | 5,188 | (512) | (9.3) | (193) | (3.7) |
| 2,137 | 4,628 | 4,436 | (2,491) | (53.8) | (2,299) | (51.8) | Out Of Town Expenses | 16,745 | 49,748 | 41,996 | (33,003) | (66.3) | (25,251) | (60.1) |
| 119 | 158 | 0 | (39) | (24.7) | 119 | NM | Dues And Memberships | 1,647 | 1,695 | 1,516 | (48) | (2.8) | 131 | 8.6 |
| 0 | 577 | 399 | (577) | (100.0) | (399) | (100.0) | Outside Training Fees | 3,490 | 6,202 | 4,244 | (2,712) | (43.7) | (754) | (17.8) |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Business Gifts | 224 | 0 | 85 | 224 | NM | 139 | 163.5 |
| 0 | 296 | 1,000 | (296) | (100.0) | (1,000) | (100.0) | Contributions | 3,141 | 3,184 | 3,400 | (43) | (1.4) | (259) | (7.6) |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Misc Outside Services | 0 | 0 | 0 | 0 | NM | 0 | NM |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Mgmt Consulting Fees | 0 | 0 | 0 | 0 | NM | 0 | NM |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Database Retrieval | 0 | 0 | 0 | 0 | NM | 0 | NM |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Temporary Help | 0 | 0 | 0 | 0 | NM | 0 | NM |
| 0 | 862 | 263 | (862) | (100.0) | (263) | (100.0) | Subscriptions And Books | 7,291 | 9,266 | 6,278 | (1,975) | (21.3) | 1,013 | 16.1 |
| 312 | 738 | 482 | (426) | (57.7) | (170) | (35.3) | Printing and Duplicating | 3,621 | 7,938 | 5,044 | (4,317) | (54.4) | (1,423) | (28.2) |
| 68 | 23 | 17 | 45 | 195.7 | 51 | NM | Messenger/Express Service | 429 | 248 | 281 | 181 | 73.0 | 148 | 52.7 |
| 0 | 185 | (205) | (185) | (100.0) | 205 | 100.0 | Catering | 1,156 | 1,985 | 1,167 | (829) | (41.8) | (11) | (0.9) |
| 212 | 480 | 343 | (268) | (55.8) | (131) | (38.2) | Telephone | 5,285 | 5,160 | 4,897 | 125 | 2.4 | 388 | 7.9 |
| 0 | 138 | 0 | (138) | (100.0) | 0 | NM | Special Events | 0 | 1,488 | 0 | (1,488) | (100.0) | 0 | NM |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Legal Fees | 0 | 0 | 0 | 0 | NM | 0 | NM |
| 562 | 623 | 527 | (61) | (9.8) | 35 | 6.6 | Office Equipment Rental | 5,225 | 6,698 | 5,044 | (1,473) | (22.0) | 181 | 3.6 |
| 0 | 19 | 19 | (19) | (100.0) | (19) | (100.0) | Other | 282 | 199 | 246 | 83 | 41.7 | 36 | 14.6 |
| 69,014 | 101,948 | 100,644 | (32,934) | (32.3) | (31,630) | (31.4) | Total Expenses | 902,842 | 1,095,942 | 1,028,928 | (193,100) | (17.6) | (126,086) | (12.3) |

**Chief Technology Office**
**Statement of Expenses**
**For Period 10, 2007**

| | | | Period 10 | | | | | | | | Year to Date | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Variance From | | | | | | | | Variance From | | | |
| 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % | | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % |
| 6,008 | 22,480 | 21,923 | (16,472) | (73.3) | (15,915) | (72.6) | Payroll | 122,639 | 241,655 | 199,503 | (119,016) | (49.3) | (76,864) | (38.5) |
| 0 | 569 | 491 | (569) | (100.0) | (491) | (100.0) | Auto/Club Allowance | 6,500 | 6,119 | 5,274 | 381 | 6.2 | 1,226 | 23.2 |
| 205 | 1,003 | 763 | (798) | (79.6) | (558) | (73.1) | FICA/Unemployment Tax | 12,864 | 10,781 | 11,200 | 2,083 | 19.3 | 1,664 | 14.9 |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Tuition Reimbursement/Relocation | 0 | 0 | 0 | 0 | NM | 0 | NM |
| 6,213 | 24,052 | 23,177 | (17,839) | (74.2) | (16,964) | (73.2) | Total Compensation | 142,003 | 258,555 | 215,977 | (116,552) | (45.1) | (73,974) | (34.3) |
| 0 | 115 | 0 | (115) | (100.0) | 0 | NM | Computer/Office Supplies | 0 | 1,240 | 93 | (1,240) | (100.0) | (93) | (100.0) |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Repairs And Maintenance | 0 | 0 | 0 | 0 | NM | 0 | NM |
| 370 | 96 | 185 | 274 | 285.4 | 185 | 100.0 | In Town Expenses | 2,220 | 1,034 | 1,388 | 1,186 | 114.7 | 832 | 59.9 |
| 0 | 5,000 | 4,416 | (5,000) | (100.0) | (4,416) | (100.0) | Out Of Town Expenses | 6,048 | 53,750 | 43,949 | (47,702) | (88.7) | (37,901) | (86.2) |
| 0 | 58 | 0 | (58) | (100.0) | 0 | NM | Dues And Memberships | 0 | 620 | 0 | (620) | (100.0) | 0 | NM |
| 0 | 77 | 0 | (77) | (100.0) | 0 | NM | Outside Training Fees | 0 | 827 | 0 | (827) | (100.0) | 0 | NM |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Business Gifts | 0 | 0 | 0 | 0 | NM | 0 | NM |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Contributions | 0 | 0 | 0 | 0 | NM | 0 | NM |
| 0 | 77 | 0 | (77) | (100.0) | 0 | NM | Misc Outside Services | 0 | 827 | 438 | (827) | (100.0) | (438) | (100.0) |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Mgmt Consulting Fees | 0 | 0 | 0 | 0 | NM | 0 | NM |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Database Retrieval | 0 | 0 | 0 | 0 | NM | 0 | NM |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Employee Search Fees | 0 | 0 | 0 | 0 | NM | 0 | NM |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Subscriptions And Books | 0 | 0 | 0 | 0 | NM | 0 | NM |
| 0 | 23 | 0 | (23) | (100.0) | 0 | NM | Messenger/Express Service | 0 | 248 | 0 | (248) | (100.0) | 0 | NM |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Catering | 0 | 0 | 0 | 0 | NM | 0 | NM |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Telephone | 78 | 1,447 | 301 | (1,369) | (94.6) | (223) | (74.1) |
| 3,435 | 3,489 | 30 | (54) | (1.5) | 3,405 | NM | Other | 34,340 | 36,065 | 47 | (1,725) | (4.8) | 34,293 | NM |
| 10,018 | 32,987 | 27,808 | (22,969) | (69.6) | (17,790) | (64.0) | Total Expenses | 184,689 | 354,613 | 262,193 | (169,924) | (47.9) | (77,504) | (29.6) |

**LawCorp Secretary**
**Statement of Expenses**
**For Period 10, 2007**

| | Period 10 | | | | | | | | Year to Date | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Variance From | | | | | | | | Variance From | | |
| 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % | | | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % |
| 221,397 | 242,308 | 242,638 | (20,911) | (8.6) | (21,241) | (8.8) | Payroll | | 2,476,319 | 2,604,808 | 2,537,426 | (128,489) | (4.9) | (61,107) | (2.4) |
| 1,538 | 1,538 | 1,509 | 0 | 0.0 | 29 | 1.9 | Auto/Club Allowance | | 16,538 | 16,538 | 16,226 | 0 | 0.0 | 312 | 1.9 |
| 5,764 | 18,923 | 7,363 | (13,159) | (69.5) | (1,599) | (21.7) | FICA/Unemployment Tax | | 176,185 | 203,423 | 161,806 | (27,238) | (13.4) | 14,379 | 8.9 |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Tuition Reimbursement/Relocation | | 0 | 0 | 0 | 0 | NM | 0 | NM |
| 228,699 | 262,769 | 251,510 | (34,070) | (13.0) | (22,811) | (9.1) | Total Compensation | | 2,669,042 | 2,824,769 | 2,715,458 | (155,727) | (5.5) | (46,416) | (1.7) |
| 1,687 | 3,846 | 2,692 | (2,159) | (56.1) | (1,005) | (37.3) | Computer/Office Supplies | | 25,756 | 41,346 | 36,299 | (15,590) | (37.7) | (10,543) | (29.0) |
| 1,295 | 1,231 | 1,295 | 64 | 5.2 | 0 | 0.0 | In Town Expenses | | 12,069 | 13,231 | 13,075 | (1,162) | (8.8) | (1,006) | (7.7) |
| 452 | 6,154 | 4,841 | (5,702) | (92.7) | (4,389) | (90.7) | Out Of Town Expenses | | 40,426 | 66,154 | 42,675 | (25,728) | (38.9) | (2,249) | (5.3) |
| 5,326 | 2,364 | 1,049 | 2,962 | 125.3 | 4,277 | NM | Dues And Memberships | | 22,436 | 25,411 | 15,269 | (2,975) | (11.7) | 7,167 | 46.9 |
| 1,300 | 615 | 1,435 | 685 | 111.4 | (135) | (9.4) | Outside Training Fees | | 8,894 | 6,615 | 6,434 | 2,279 | 34.5 | 2,460 | 38.2 |
| 0 | 192 | 0 | (192) | (100.0) | 0 | NM | Business Gifts | | 1,884 | 2,067 | 1,500 | (183) | (8.9) | 384 | 25.6 |
| 0 | 8 | 0 | (8) | (100.0) | 0 | NM | Contributions | | 600 | 84 | 200 | 516 | NM | 400 | 200.0 |
| 67 | 769 | 67 | (702) | (91.3) | 0 | 0.0 | Misc Outside Services | | (15,675) | 8,269 | (368) | (23,944) | (289.6) | (15,307) | NM |
| 1,379 | 2,846 | 0 | (1,467) | (51.5) | 1,379 | NM | Database Retrieval | | 14,465 | 30,596 | 30,593 | (16,131) | (52.7) | (16,128) | (52.7) |
| 0 | 2,308 | 0 | (2,308) | (100.0) | 0 | NM | Computer Services-License Fees | | 15,641 | 24,808 | 16,550 | (9,167) | (37.0) | (909) | (5.5) |
| 0 | 3,846 | 0 | (3,846) | (100.0) | 0 | NM | Temporary Help | | 137,280 | 41,346 | 52,706 | 95,934 | 232.0 | 84,574 | 160.5 |
| 2,882 | 2,692 | 2,400 | 190 | 7.1 | 482 | 20.1 | Subscriptions And Books | | 25,394 | 28,942 | 20,640 | (3,548) | (12.3) | 4,754 | 23.0 |
| 280 | 385 | 433 | (105) | (27.3) | (153) | (35.3) | Printing and Duplicating | | 2,156 | 4,135 | 3,410 | (1,979) | (47.9) | (1,254) | (36.8) |
| 447 | 923 | 1,258 | (476) | (51.6) | (811) | (64.5) | Messenger/Express Service | | 7,630 | 9,923 | 9,428 | (2,293) | (23.1) | (1,798) | (19.1) |
| 461 | 592 | 929 | (131) | (22.1) | (468) | (50.4) | Catering | | 9,575 | 6,367 | 6,478 | 3,208 | 50.4 | 3,097 | 47.8 |
| 1,570 | 1,846 | 1,690 | (276) | (15.0) | (120) | (7.1) | Telephone | | 20,334 | 19,846 | 16,483 | 488 | 2.5 | 3,851 | 23.4 |
| 0 | 16,923 | 314 | (16,923) | (100.0) | (314) | (100.0) | Annual Meeting Expense | | 210,045 | 181,923 | 175,755 | 28,122 | 15.5 | 34,290 | 19.5 |
| 7,640 | 7,692 | 4,787 | (52) | (0.7) | 2,853 | 59.6 | Legal Fees | | 82,615 | 82,692 | 52,333 | (77) | (0.1) | 30,282 | 57.9 |
| 12,726 | 11,062 | 8,664 | 1,664 | 15.0 | 4,062 | 46.9 | Rent Offsite Location | | 123,988 | 118,921 | 87,636 | 5,067 | 4.3 | 36,352 | 41.5 |
| 233 | 277 | 233 | (44) | (15.9) | 0 | 0.0 | Office Equipment Rental | | 1,879 | 2,977 | 2,330 | (1,098) | (36.9) | (451) | (19.4) |
| 313 | 769 | 396 | (456) | (59.3) | (83) | (21.0) | Records Retention | | 3,620 | 8,269 | 3,187 | (4,649) | (56.2) | 433 | 13.6 |
| 28,271 | 30,846 | 27,944 | (2,575) | (8.3) | 327 | 1.2 | Stock Exchange Fees | | 306,908 | 331,596 | 303,399 | (24,688) | (7.4) | 3,509 | 1.2 |
| 633 | 1,936 | 485 | (1,303) | (67.3) | 148 | 30.5 | Other | | 10,415 | 20,792 | 12,092 | (10,377) | (49.9) | (1,677) | (13.9) |
| 295,661 | 362,891 | 312,422 | (67,230) | (18.5) | (16,761) | (5.4) | Total Expenses | | 3,737,377 | 3,901,079 | 3,623,562 | (163,702) | (4.2) | 113,815 | 3.1 |

**Finance Group**
**Summary of Expenses by Department**
**For Period 10, 2007**

| | | | Period 10 | | | | | | | | Year to Date | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | **Variance From** | | | | | | | | **Variance From** | | | | |
| **2007 Actual** | **2007 Plan** | **2006 Actual** | **2007 Plan** | **%** | **2006 Actual** | **%** | | **2007 Actual** | **2007 Plan** | **2006 Actual** | **2007 Plan** | **%** | **2006 Actual** | **%** |
| 53,225 | 56,451 | 51,180 | (3,226) | (5.7) | 2,045 | 4.0 | CFO | 620,641 | 606,844 | 559,744 | 13,797 | 2.3 | 60,897 | 10.9 |
| 516,565 | 367,750 | 343,008 | 148,815 | 40.5 | 173,557 | 50.6 | Audit | 3,467,693 | 3,953,317 | 3,701,460 | (485,624) | (12.3) | (233,767) | (6.3) |
| 144,348 | 134,700 | 136,702 | 9,648 | 7.2 | 7,646 | 5.6 | Controller & Financial Reporting | 1,667,157 | 1,448,025 | 1,330,349 | 219,132 | 15.1 | 336,808 | 25.3 |
| 165,432 | 141,974 | 155,070 | 23,458 | 16.5 | 10,362 | 6.7 | Tax | 1,904,338 | 1,526,219 | 1,469,326 | 378,119 | 24.8 | 435,012 | 29.6 |
| 88,996 | 110,220 | 123,786 | (21,224) | (19.3) | (34,790) | (28.1) | Treasurer | 1,099,269 | 1,184,865 | 1,161,051 | (85,596) | (7.2) | (61,782) | (5.3) |
| 22,024 | 25,571 | 24,633 | (3,547) | (13.9) | (2,609) | (10.6) | Risk Mgmt/Environ Safety | 250,550 | 274,886 | 257,968 | (24,336) | (8.9) | (7,418) | (2.9) |
| 0 | 0 | 0 | 0 | NM | 0 | NM | QA/Project Management | 0 | 0 | 40,696 | 0 | NM | (40,696) | (100.0) |
| 990,590 | 836,666 | 834,379 | 153,924 | 18.4 | 156,211 | 18.7 | Total | 9,009,648 | 8,994,156 | 8,520,594 | 15,492 | 0.2 | 489,054 | 5.7 |

**Finance Group**
**Statement of Expenses**
**For Period 10, 2007**

| | Period 10 | | | | | | | | Year to Date | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Variance From | | | | | | | | Variance From | | |
| 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % | | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % |
| 469,695 | 549,769 | 525,074 | (80,074) | (14.6) | (55,379) | (10.5) | Payroll | 5,204,488 | 5,910,017 | 5,691,892 | (705,529) | (11.9) | (487,404) | (8.6) |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Annual Staff Bonus | 0 | 0 | 0 | 0 | NM | 0 | NM |
| 2,077 | 2,077 | 2,038 | 0 | 0.0 | 39 | 1.9 | Auto/Club Allowance | 27,577 | 22,327 | 21,906 | 5,250 | 23.5 | 5,671 | 25.9 |
| 23,660 | 41,149 | 24,658 | (17,489) | (42.5) | (998) | (4.0) | FICA/Unemployment Tax | 478,914 | 442,348 | 447,191 | 36,566 | 8.3 | 31,723 | 7.1 |
| 0 | 1,446 | 0 | (1,446) | (100.0) | 0 | NM | Tuition Reimbursement/Relocation | (7,176) | 15,546 | 19,244 | (22,722) | (146.2) | (26,420) | (137.3) |
| 495,432 | 594,441 | 551,770 | (99,009) | (16.7) | (56,338) | (10.2) | Total Compensation | 5,703,803 | 6,390,238 | 6,180,233 | (686,435) | (10.7) | (476,430) | (7.7) |
| 7,138 | 9,423 | 9,035 | (2,285) | (24.2) | (1,897) | (21.0) | Computer/Office Supplies | 75,840 | 101,298 | 87,953 | (25,458) | (25.1) | (12,113) | (13.8) |
| 100 | 385 | 8 | (285) | (74.0) | 92 | NM | Repairs And Maintenance | 1,139 | 4,135 | 3,068 | (2,996) | (72.5) | (1,929) | (62.9) |
| 1,857 | 2,058 | 2,035 | (201) | (9.8) | (178) | (8.7) | In Town Expenses | 18,040 | 22,120 | 20,531 | (4,080) | (18.4) | (2,491) | (12.1) |
| 63,664 | 50,781 | 24,480 | 12,883 | 25.4 | 39,184 | 160.1 | Out Of Town Expenses | 487,360 | 545,893 | 497,814 | (58,533) | (10.7) | (10,454) | (2.1) |
| 5,686 | 5,965 | 7,560 | (279) | (4.7) | (1,874) | (24.8) | Dues And Memberships | 57,816 | 64,128 | 55,461 | (6,312) | (9.8) | 2,355 | 4.2 |
| 11,105 | 8,631 | 9,380 | 2,474 | 28.7 | 1,725 | 18.4 | Outside Training Fees | 60,609 | 92,781 | 56,356 | (32,172) | (34.7) | 4,253 | 7.5 |
| 0 | 231 | 0 | (231) | (100.0) | 0 | NM | Business/Matching Gifts | 1,414 | 2,481 | 530 | (1,067) | (43.0) | 884 | 166.8 |
| 99,254 | 10,465 | 67 | 88,789 | NM | 99,187 | NM | Misc Outside Services | 104,217 | 112,503 | 232,116 | (8,286) | (7.4) | (127,899) | (55.1) |
| 0 | 7,692 | 21,158 | (7,692) | (100.0) | (21,158) | (100.0) | Mgmt Consulting Fees | 103,691 | 82,692 | 17,407 | 20,999 | 25.4 | 86,284 | NM |
| 3,250 | 4,385 | 2,648 | (1,135) | (25.9) | 602 | 22.7 | Database Retrieval | 51,995 | 47,135 | 48,734 | 4,860 | 10.3 | 3,261 | 6.7 |
| 100,370 | 1,538 | 57,064 | 98,832 | NM | 43,306 | 75.9 | Temporary Help | 1,150,527 | 16,538 | 89,014 | 1,133,989 | NM | 1,061,513 | NM |
| 20,000 | 9,615 | 0 | 10,385 | 108.0 | 20,000 | NM | Employee Search Fees | 76,250 | 103,365 | 16,000 | (27,115) | (26.2) | 60,250 | NM |
| 6,867 | 4,000 | 1,407 | 2,867 | 71.7 | 5,460 | NM | Subscriptions And Books | 29,144 | 43,000 | 36,136 | (13,856) | (32.2) | (6,992) | (19.3) |
| 773 | 777 | 1,136 | (4) | (0.5) | (363) | (32.0) | Printing and Duplicating | 6,274 | 8,352 | 12,638 | (2,078) | (24.9) | (6,364) | (50.4) |
| 1,464 | 915 | 2,113 | 549 | 60.0 | (649) | (30.7) | Messenger/Express Service | 12,682 | 9,840 | 18,019 | 2,842 | 28.9 | (5,337) | (29.6) |
| 1,559 | 1,921 | 1,994 | (362) | (18.8) | (435) | (21.8) | Catering | 12,913 | 20,653 | 15,440 | (7,740) | (37.5) | (2,527) | (16.4) |
| 2,620 | 1,492 | 1,834 | 1,128 | 75.6 | 786 | 42.9 | Telephone | 16,075 | 16,042 | 14,878 | 33 | 0.2 | 1,197 | 8.0 |
| 0 | 881 | 0 | (881) | (100.0) | 0 | NM | Special Events | 225 | 9,468 | 1,768 | (9,243) | (97.6) | (1,543) | (87.3) |
| 0 | 346 | 0 | (346) | (100.0) | 0 | NM | Other Meeting Expenses | 4,931 | 3,721 | 0 | 1,210 | 32.5 | 4,931 | NM |
| 136,516 | 69,231 | 79,468 | 67,285 | 97.2 | 57,048 | 71.8 | Accounting And Audit Fees | 676,838 | 744,231 | 659,831 | (67,393) | (9.1) | 17,007 | 2.6 |
| 7,674 | 7,692 | 20,586 | (18) | (0.2) | (12,912) | (62.7) | Legal Fees | 83,929 | 82,692 | 126,807 | 1,237 | 1.5 | (42,878) | (33.8) |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Other Professional Fees | 0 | 0 | 67 | 0 | NM | (67) | (100.0) |
| 35 | 58 | 35 | (23) | (39.7) | 0 | 0.0 | Record Retention | 315 | 620 | 531 | (305) | (49.2) | (216) | (40.7) |
| 0 | 10,769 | 6,141 | (10,769) | (100.0) | (6,141) | (100.0) | Transfer Agent | 88,795 | 115,769 | 111,953 | (26,974) | (23.3) | (23,158) | (20.7) |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Tax Processing | 0 | 0 | 0 | 0 | NM | 0 | NM |
| 23,190 | 20,000 | 32,432 | 3,190 | 16.0 | (9,242) | (28.5) | Banking Fees | 168,568 | 215,000 | 196,704 | (46,432) | (21.6) | (28,136) | (14.3) |
| 0 | 208 | 0 | (208) | (100.0) | 0 | NM | SEC Filing Fee Exp | 0 | 2,233 | 2,516 | (2,233) | (100.0) | (2,516) | (100.0) |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Tax Seminar Expense | 0 | 0 | 0 | 0 | NM | 0 | NM |
| 2,035 | 12,766 | 2,028 | (10,731) | (84.1) | 7 | 0.3 | Other | 16,259 | 137,228 | 18,088 | (120,969) | (88.2) | (1,829) | (10.1) |
| 990,589 | 836,666 | 834,379 | 153,923 | 18.4 | 156,210 | 18.7 | Total Expenses | 9,009,649 | 8,994,156 | 8,520,593 | 15,493 | 0.2 | 489,056 | 5.7 |

**CFO**
**Statement of Expenses**
**For Period 10, 2007**

| | Period 10 | | | | | | | | Year to Date | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Variance From | | | | | | | | Variance From | | | |
| 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % | | | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % |
| 49,431 | 49,132 | 47,916 | 299 | 0.6 | 1,515 | 3.2 | Payroll | | 528,730 | 528,168 | 508,240 | 562 | 0.1 | 20,490 | 4.0 |
| 1,077 | 1,077 | 1,057 | 0 | 0.0 | 20 | 1.9 | Auto/Club Allowance | | 11,577 | 11,577 | 11,358 | 0 | 0.0 | 219 | 1.9 |
| 978 | 2,230 | 936 | (1,252) | (56.1) | 42 | 4.5 | FICA/Unemployment Tax | | 60,000 | 23,975 | 18,553 | 36,025 | 150.3 | 41,447 | 223.4 |
| 51,486 | 52,439 | 49,909 | (953) | (1.8) | 1,577 | 3.2 | Total Compensation | | 600,307 | 563,720 | 538,151 | 36,587 | 6.5 | 62,156 | 11.5 |
| 0 | 115 | 0 | (115) | (100.0) | 0 | NM | Computer/Office Supplies | | 1,983 | 1,240 | 958 | 743 | 59.9 | 1,025 | 107.0 |
| 370 | 346 | 370 | 24 | 6.9 | 0 | 0.0 | In Town Expenses | | 3,700 | 3,721 | 3,700 | (21) | (0.6) | 0 | 0.0 |
| 0 | 769 | 0 | (769) | (100.0) | 0 | NM | Out Of Town Expenses | | 4,095 | 8,269 | 6,553 | (4,174) | (50.5) | (2,458) | (37.5) |
| 0 | 385 | 483 | (385) | (100.0) | (483) | (100.0) | Dues And Memberships | | 0 | 4,135 | 4,830 | (4,135) | (100.0) | (4,830) | (100.0) |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Outside Training Fees | | 0 | 0 | 0 | 0 | NM | 0 | NM |
| 0 | 38 | 0 | (38) | (100.0) | 0 | NM | Business Gifts | | 0 | 413 | 176 | (413) | (100.0) | (176) | (100.0) |
| 1,000 | 231 | 0 | 769 | NM | 1,000 | NM | Contributions | | 1,000 | 2,481 | 1,000 | (1,481) | (59.7) | 0 | 0.0 |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Misc Outside Services | | 0 | 0 | 0 | 0 | NM | 0 | NM |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Mgmt Consulting Fees | | 0 | 0 | 0 | 0 | NM | 0 | NM |
| 207 | 77 | 65 | 130 | 168.8 | 142 | 218.5 | Database Retrieval | | 945 | 827 | 642 | 118 | 14.3 | 303 | 47.2 |
| 0 | 38 | 18 | (38) | (100.0) | (18) | (100.0) | Subscriptions And Books | | 2,223 | 413 | 77 | 1,810 | NM | 2,146 | NM |
| 0 | 4 | 0 | (4) | (100.0) | 0 | NM | Printing and Duplicating | | 0 | 41 | 0 | (41) | (100.0) | 0 | NM |
| 0 | 23 | 0 | (23) | (100.0) | 0 | NM | Messenger/Express Service | | 0 | 248 | 46 | (248) | (100.0) | (46) | (100.0) |
| 0 | 23 | 0 | (23) | (100.0) | 0 | NM | Repairs & Maintenance | | 0 | 248 | 0 | (248) | (100.0) | 0 | NM |
| 163 | 654 | 35 | (491) | (75.1) | 128 | NM | Catering | | 1,460 | 7,029 | 2,615 | (5,569) | (79.2) | (1,155) | (44.2) |
| 0 | 115 | 302 | (115) | (100.0) | (302) | (100.0) | Telephone | | 9 | 1,240 | 996 | (1,231) | (99.3) | (987) | (99.1) |
| 0 | 769 | 0 | (769) | (100.0) | 0 | NM | Special Events | | 0 | 8,269 | 0 | (8,269) | (100.0) | 0 | NM |
| 0 | 308 | 0 | (308) | (100.0) | 0 | NM | Meeting Expense | | 4,931 | 3,308 | 0 | 1,623 | 49.1 | 4,931 | NM |
| (1) | 117 | (2) | (118) | (100.9) | 1 | 50.0 | Other | | (12) | 1,242 | 0 | (1,254) | (101.0) | (12) | NM |
| 53,225 | 56,451 | 51,180 | (3,226) | (5.7) | 2,045 | 4.0 | Total Expenses | | 620,641 | 606,844 | 559,744 | 13,797 | 2.3 | 60,897 | 10.9 |

**Audit**
**Statement of Expenses**
**For Period 10, 2007**

| | | Period 10 | | | | | | | | Year to Date | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | | | Variance From | | | | | | | | Variance From | | | |
| 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % | | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % |
| 151,090 | 196,628 | 194,094 | (45,538) | (23.2) | (43,004) | (22.2) | Payroll | 1,778,284 | 2,113,755 | 2,073,655 | (335,471) | (15.9) | (295,371) | (14.2) |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Annual Staff Bonus | 0 | 0 | 0 | 0 | NM | 0 | NM |
| 0 | 1,615 | 0 | (1,615) | (100.0) | 0 | NM | Signing Bonus | 0 | 17,365 | 0 | (17,365) | (100.0) | 0 | NM |
| 9,799 | 17,107 | 11,030 | (7,308) | (42.7) | (1,231) | (11.2) | FICA/Unemployment Tax | 162,056 | 183,897 | 174,278 | (21,841) | (11.9) | (12,222) | (7.0) |
| 0 | 1,154 | 0 | (1,154) | (100.0) | 0 | NM | Tuition Reimbursement/Relocation | (1,757) | 12,404 | 14,119 | (14,161) | (114.2) | (15,876) | (112.4) |
| 160,889 | 216,504 | 205,124 | (55,615) | (25.7) | (44,235) | (21.6) | Total Compensation | 1,938,583 | 2,327,421 | 2,262,052 | (388,838) | (16.7) | (323,469) | (14.3) |
| 751 | 1,385 | 521 | (634) | (45.8) | 230 | 44.1 | Computer/Office Supplies | 9,837 | 14,885 | 13,633 | (5,048) | (33.9) | (3,796) | (27.8) |
| 0 | 154 | 0 | (154) | (100.0) | 0 | NM | Repairs And Maintenance | 98 | 1,654 | 1,556 | (1,556) | (94.1) | (1,458) | (93.7) |
| 559 | 538 | 555 | 21 | 3.9 | 4 | 0.7 | In Town Expenses | 5,640 | 5,788 | 5,709 | (148) | (2.6) | (69) | (1.2) |
| 60,027 | 42,308 | 21,507 | 17,719 | 41.9 | 38,520 | 179.1 | Out Of Town Expenses | 430,778 | 454,808 | 435,447 | (24,030) | (5.3) | (4,669) | (1.1) |
| 0 | 577 | 398 | (577) | (100.0) | (398) | (100.0) | Dues And Memberships | 5,057 | 6,202 | 2,527 | (1,145) | (18.5) | 2,530 | 100.1 |
| 6,745 | 6,000 | 7,505 | 745 | 12.4 | (760) | (10.1) | Outside Training Fees | 52,301 | 64,500 | 33,224 | (12,199) | (18.9) | 19,077 | 57.4 |
| 0 | 38 | 0 | (38) | (100.0) | 0 | NM | Business Gifts | 1,310 | 413 | 205 | 897 | 217.2 | 1,105 | NM |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Contributions | 950 | 0 | 200 | 950 | NM | 750 | NM |
| 99,187 | 10,385 | 0 | 88,802 | NM | 99,187 | NM | Misc Outside Services | 102,507 | 111,635 | 231,449 | (9,128) | (8.2) | (128,942) | (55.7) |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Mgmt Consulting Fees | 28,697 | 0 | (11,351) | 28,697 | NM | 40,048 | NM |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Database Retrieval | 0 | 0 | 0 | 0 | NM | 0 | NM |
| 20,000 | 9,615 | 0 | 10,385 | 108.0 | 20,000 | NM | Employee Search Fees | 36,750 | 103,365 | 16,000 | (66,615) | (64.4) | 20,750 | 129.7 |
| 0 | 77 | 0 | (77) | (100.0) | 0 | NM | Subscriptions And Books | 698 | 827 | 855 | (129) | (15.6) | (157) | (18.4) |
| 239 | 231 | 299 | 8 | 3.5 | (60) | (20.1) | Printing and Duplicating | 748 | 2,481 | 1,239 | (1,733) | (69.9) | (491) | (39.6) |
| 1,216 | 308 | 1,613 | 908 | 294.8 | (397) | (24.6) | Messenger/Express Service | 8,695 | 3,308 | 12,834 | 5,387 | 162.8 | (4,139) | (32.3) |
| 0 | 385 | 0 | (385) | (100.0) | 0 | NM | Catering | 1,167 | 4,135 | 758 | (2,968) | (71.8) | 409 | 54.0 |
| 1,198 | 769 | 849 | 429 | 55.8 | 349 | 41.1 | Telephone | 9,393 | 8,269 | 6,989 | 1,124 | 13.6 | 2,404 | 34.4 |
| 136,516 | 69,231 | 79,468 | 67,285 | 97.2 | 57,048 | 71.8 | Accounting And Audit Fees | 676,838 | 744,231 | 659,831 | (67,393) | (9.1) | 17,007 | 2.6 |
| 28,095 | 0 | 25,170 | 28,095 | NM | 2,925 | 11.6 | Temporary Help | 150,583 | 0 | 25,170 | 150,583 | NM | 125,413 | NM |
| 1,143 | 9,245 | (1) | (8,102) | (87.6) | 1,144 | NM | Other | 7,063 | 99,395 | 3,133 | (92,332) | (92.9) | 3,930 | 125.4 |
| 516,565 | 367,750 | 343,008 | 148,815 | 40.5 | 173,557 | 50.6 | Total Expenses | 3,467,693 | 3,953,317 | 3,701,460 | (485,624) | (12.3) | (233,767) | (6.3) |

**Controller & Financial Reporting**
**Statement of Expenses**
**For Period 10, 2007**

| | Period 10 | | | | | | | | Year to Date | | | | | |
| | | | **Variance From** | | | | | | | | **Variance From** | | | |
| 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % | | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 99,631 | 117,604 | 102,302 | (17,973) | (15.3) | (2,671) | (2.6) | Payroll | 1,095,669 | 1,264,240 | 1,092,679 | (168,571) | (13.3) | 2,990 | 0.3 |
| 1,000 | 1,000 | 981 | 0 | 0.0 | 19 | 1.9 | Auto/Club Allowance | 10,750 | 10,750 | 10,547 | 0 | 0.0 | 203 | 1.9 |
| 5,477 | 8,342 | 5,217 | (2,865) | (34.3) | 260 | 5.0 | FICA/Unemployment Tax | 105,489 | 89,681 | 87,574 | 15,808 | 17.6 | 17,915 | 20.5 |
| 0 | 385 | 0 | (385) | (100.0) | 0 | NM | Tuition Reimbursement/Relocation | 3,025 | 4,135 | 15,692 | (1,110) | (26.8) | (12,667) | (80.7) |
| 106,108 | 127,331 | 108,500 | (21,223) | (16.7) | (2,392) | (2.2) | Total Compensation | 1,214,933 | 1,368,806 | 1,206,492 | (153,873) | (11.2) | 8,441 | 0.7 |
| 773 | 1,385 | 705 | (612) | (44.2) | 68 | 9.6 | Computer/Office Supplies | 8,742 | 14,885 | 13,881 | (6,143) | (41.3) | (5,139) | (37.0) |
| 0 | 77 | 0 | (77) | (100.0) | 0 | NM | Repairs And Maintenance | 137 | 827 | 258 | (690) | (83.4) | (121) | (46.9) |
| 185 | 385 | 370 | (200) | (51.9) | (185) | (50.0) | In Town Expenses | 2,775 | 4,135 | 3,700 | (1,360) | (32.9) | (925) | (25.0) |
| 337 | 538 | 360 | (201) | (37.4) | (23) | (6.4) | Out Of Town Expenses | 7,041 | 5,788 | 4,221 | 1,253 | 21.6 | 2,820 | 66.8 |
| 190 | 308 | 428 | (118) | (38.3) | (238) | (55.6) | Dues And Memberships | 4,605 | 3,308 | 3,563 | 1,297 | 39.2 | 1,042 | 29.2 |
| 0 | 538 | 0 | (538) | (100.0) | 0 | NM | Outside Training Fees | 1,184 | 5,788 | 4,330 | (4,604) | (79.5) | (3,146) | (72.7) |
| 0 | 77 | 0 | (77) | (100.0) | 0 | NM | Business Gifts | 0 | 827 | 25 | (827) | (100.0) | (25) | (100.0) |
| 0 | 269 | 800 | (269) | (100.0) | (800) | (100.0) | Contributions | 2,200 | 2,894 | 4,300 | (694) | (24.0) | (2,100) | (48.8) |
| 59 | 577 | 7 | (518) | (89.8) | 52 | NM | Database Retrieval | 6,806 | 6,202 | 6,647 | 604 | 9.7 | 159 | 2.4 |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Employee Search Fees | 19,500 | 0 | 0 | 19,500 | NM | 19,500 | NM |
| 56 | 615 | 0 | (559) | (90.9) | 56 | NM | Subscriptions And Books | 1,085 | 6,615 | 5,409 | (5,530) | (83.6) | (4,324) | (79.9) |
| 0 | 65 | 0 | (65) | (100.0) | 0 | NM | Printing and Duplicating | 0 | 703 | 772 | (703) | (100.0) | (772) | (100.0) |
| 10 | 77 | 20 | (67) | (87.0) | (10) | (50.0) | Messenger/Express Service | 389 | 827 | 854 | (438) | (53.0) | (465) | (54.4) |
| 94 | 385 | 1,107 | (291) | (75.6) | (1,013) | (91.5) | Catering | 2,451 | 4,135 | 5,370 | (1,684) | (40.7) | (2,919) | (54.4) |
| 0 | 4 | 0 | (4) | (100.0) | 0 | NM | Misc Outside Services | 0 | 41 | 0 | (41) | (100.0) | 0 | NM |
| 0 | 1,538 | 0 | (1,538) | (100.0) | 0 | NM | Management Consulting | 0 | 16,538 | 5,100 | (16,538) | (100.0) | (5,100) | (100.0) |
| 256 | 115 | 302 | 141 | 122.6 | (46) | (15.2) | Telephone | 1,727 | 1,240 | 2,508 | 487 | 39.3 | (781) | (31.1) |
| 0 | 96 | 0 | (96) | (100.0) | 0 | NM | Special Events | 0 | 1,034 | 1,110 | (1,034) | (100.0) | (1,110) | (100.0) |
| 0 | 0 | 0 | 0 | NM | 0 | NM | TIS Charges | 0 | 0 | 15 | 0 | NM | (15) | (100.0) |
| 11 | 19 | 11 | (8) | (42.1) | 0 | 0.0 | Records Retention | 103 | 207 | 254 | (104) | (50.2) | (151) | (59.4) |
| 0 | 208 | 0 | (208) | (100.0) | 0 | NM | SEC Filing Fee Exp | 0 | 2,233 | 2,516 | (2,233) | (100.0) | (2,516) | (100.0) |
| 36,269 | 93 | 24,092 | 36,176 | NM | 12,177 | 50.5 | Other | 393,479 | 992 | 59,024 | 392,487 | NM | 334,455 | NM |
| 144,348 | 134,700 | 136,702 | 9,648 | 7.2 | 7,646 | 5.6 | Total Expenses | 1,667,157 | 1,448,025 | 1,330,349 | 219,132 | 15.1 | 336,808 | 25.3 |

**Statement of Expenses**
**For Period 10, 2007**

| | Period 10 | | | | | | | | Year to Date | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Variance From | | | | | | | | Variance From | | |
| | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % |
| Payroll | 93,612 | 100,290 | 88,319 | (6,678) | (6.7) | 5,293 | 6.0 | 898,089 | 1,078,114 | 1,075,518 | (180,025) | (16.7) | (177,429) | (16.5) |
| Annual Staff Bonus | 0 | 0 | 0 | 0 | NM | 0 | NM | 0 | 0 | 0 | 0 | NM | 0 | NM |
| FICA/Unemployment Tax | 4,906 | 7,230 | 3,904 | (2,324) | (32.1) | 1,002 | 25.7 | 77,011 | 77,726 | 85,980 | (715) | (0.9) | (8,969) | (10.4) |
| Tuition Reimbursement/Relocation | 0 | 585 | 0 | (585) | (100.0) | 0 | NM | (445) | 6,285 | (1,768) | (6,730) | (107.1) | 1,323 | 74.8 |
| Total Compensation | 98,518 | 108,105 | 92,223 | (9,587) | (8.9) | 6,295 | 6.8 | 974,655 | 1,162,125 | 1,159,730 | (187,470) | (16.1) | (185,075) | (16.0) |
| Computer/Office Supplies | 5,209 | 5,185 | 3,709 | 24 | 0.5 | 1,500 | 40.4 | 44,742 | 55,735 | 46,255 | (10,993) | (19.7) | (1,513) | (3.3) |
| Repairs And Maintenance | 100 | 77 | 0 | 23 | 29.9 | 100 | NM | 774 | 827 | 408 | (53) | (6.4) | 366 | 89.7 |
| In Town Expenses | 373 | 385 | 370 | (12) | (3.1) | 3 | 0.8 | 2,221 | 4,135 | 3,710 | (1,914) | (46.3) | (1,489) | (40.1) |
| Out Of Town Expenses | 1,324 | 2,108 | 217 | (784) | (37.2) | 1,107 | NM | 11,817 | 22,658 | 12,942 | (10,841) | (47.8) | (1,125) | (8.7) |
| Dues And Memberships | 5,346 | 4,562 | 5,906 | 784 | 17.2 | (560) | (9.5) | 46,844 | 49,037 | 43,071 | (2,193) | (4.5) | 3,773 | 8.8 |
| Outside Training Fees | 4,360 | 1,662 | 1,875 | 2,698 | 162.3 | 2,485 | 132.5 | 5,775 | 17,862 | 14,159 | (12,087) | (67.7) | (8,384) | (59.2) |
| Business Gifts | 0 | 77 | 0 | (77) | (100.0) | 0 | NM | 104 | 827 | 124 | (723) | (87.4) | (20) | (16.1) |
| Contributions | 0 | 38 | 0 | (38) | (100.0) | 0 | NM | 100 | 413 | 300 | (313) | (75.8) | (200) | (66.7) |
| Misc Outside Services | 67 | 77 | 67 | (10) | (13.0) | 0 | 0.0 | 733 | 827 | 667 | (94) | (11.4) | 66 | 9.9 |
| Mgmt Consulting Fees | 0 | 6,154 | 21,158 | (6,154) | (100.0) | (21,158) | (100.0) | 74,994 | 66,154 | 21,158 | 8,840 | 13.4 | 53,836 | 254.4 |
| Database Retrieval | 0 | 0 | 0 | 0 | NM | 0 | NM | 8 | 0 | 0 | 8 | NM | 8 | NM |
| Temporary Help | 34,925 | 1,538 | 7,831 | 33,387 | NM | 27,094 | NM | 607,673 | 16,538 | 5,031 | 591,135 | NM | 602,642 | NM |
| Subscriptions And Books | 6,811 | 3,162 | 0 | 3,649 | 115.4 | 6,811 | NM | 24,440 | 33,987 | 26,750 | (9,547) | (28.1) | (2,310) | (8.6) |
| Printing And Duplicating | 0 | 0 | 227 | 0 | NM | (227) | (100.0) | 0 | 0 | 750 | 0 | NM | (750) | (100.0) |
| Messenger/Express Service | 20 | 192 | 90 | (172) | (89.6) | (70) | (77.8) | 391 | 2,067 | 735 | (1,676) | (81.1) | (344) | (46.8) |
| Postage | 318 | 123 | 439 | 195 | 158.5 | (121) | (27.6) | 1,239 | 1,323 | 1,345 | (84) | (6.3) | (106) | (7.9) |
| Catering | 0 | 154 | 148 | (154) | (100.0) | (148) | (100.0) | 1,585 | 1,654 | 1,674 | (69) | (4.2) | (89) | (5.3) |
| Legal Fees | 7,674 | 7,692 | 20,586 | (18) | (0.2) | (12,912) | (62.7) | 82,627 | 82,692 | 126,807 | (65) | (0.1) | (44,180) | (34.8) |
| Records Retention | 0 | 0 | 0 | 0 | NM | 0 | NM | 0 | 0 | 0 | 0 | NM | 0 | NM |
| Tax Processing | 0 | 0 | 0 | 0 | NM | 0 | NM | 0 | 0 | 0 | 0 | NM | 0 | NM |
| Office Equipment Rental | 53 | 38 | 53 | 15 | 39.5 | 0 | 0.0 | 530 | 413 | 530 | 117 | 28.3 | 0 | 0.0 |
| Tax Seminar Expense | 0 | 0 | 0 | 0 | NM | 0 | NM | 0 | 0 | 0 | 0 | NM | 0 | NM |
| Telephone | 274 | 92 | 79 | 182 | 197.8 | 195 | 246.8 | 1,486 | 992 | 929 | 494 | 49.8 | 557 | 60.0 |
| Other | 334 | 645 | 171 | (311) | (48.2) | 163 | 95.3 | 23,086 | 6,945 | 3,180 | 16,141 | 232.4 | 19,906 | NM |
| Total Expenses | 165,432 | 141,974 | 155,070 | 23,458 | 16.5 | 10,362 | 6.7 | 1,904,338 | 1,526,219 | 1,469,326 | 378,119 | 24.8 | 435,012 | 29.6 |

**Treasurer**
**Statement of Expenses**
**For Period 10, 2007**

| | Period 10 | | Variance From | | | | | | Year to Date | | Variance From | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % | | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % |
| 56,864 | 66,800 | 73,931 | (9,936) | (14.9) | (17,067) | (23.1) | Payroll | 699,707 | 718,099 | 702,814 | (18,392) | (2.6) | (3,107) | (0.4) |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Annual Staff Bonus | 0 | 0 | 0 | 0 | NM | 0 | NM |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Auto/Club Allowance | 0 | 0 | 0 | 0 | NM | 0 | NM |
| 1,663 | 4,251 | 2,222 | (2,588) | (60.9) | (559) | (25.2) | FICA/Unemployment Tax | 56,323 | 45,697 | 58,418 | 10,626 | 23.3 | (2,095) | (3.6) |
| 0 | (677) | 0 | 677 | 100.0 | 0 | NM | Tuition Reimbursement/Relocation | (8,000) | (7,277) | (8,800) | (723) | (9.9) | 800 | 9.1 |
| 58,527 | 70,374 | 76,153 | (11,847) | (16.8) | (17,626) | (23.1) | Total Compensation | 748,030 | 756,519 | 752,432 | (8,489) | (1.1) | (4,402) | (0.6) |
| 443 | 962 | 4,050 | (519) | (54.0) | (3,607) | (89.1) | Computer/Office Supplies | 6,735 | 10,337 | 8,792 | (3,602) | (34.8) | (2,057) | (23.4) |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Investor Relations | 0 | 0 | 0 | 0 | NM | 0 | NM |
| 370 | 385 | 370 | (15) | (3.9) | 0 | 0.0 | In Town Expenses | 3,700 | 4,135 | 3,700 | (435) | (10.5) | 0 | 0.0 |
| 620 | 2,308 | 0 | (1,688) | (73.1) | 620 | NM | Out Of Town Expenses | 19,274 | 24,808 | 19,439 | (5,534) | (22.3) | (165) | (0.8) |
| 0 | 96 | 0 | (96) | (100.0) | 0 | NM | Dues And Memberships | 0 | 1,034 | 875 | (1,034) | (100.0) | (875) | (100.0) |
| 0 | 154 | 0 | (154) | (100.0) | 0 | NM | Outside Training Fees | 693 | 1,654 | 1,715 | (961) | (58.1) | (1,022) | (59.6) |
| 0 | 23 | 0 | (23) | (100.0) | 0 | NM | Contributions | 0 | 248 | 0 | (248) | (100.0) | 0 | NM |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Misc Outside Services | 976 | 0 | 0 | 976 | NM | 976 | NM |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Mgmt Consulting Fees | 0 | 0 | 2,500 | 0 | NM | (2,500) | (100.0) |
| 2,909 | 3,654 | 2,446 | (745) | (20.4) | 463 | 18.9 | Database Retrieval | 43,010 | 39,279 | 40,446 | 3,731 | 9.5 | 2,564 | 6.3 |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Temporary Help | 0 | 0 | 0 | 0 | NM | 0 | NM |
| 0 | 23 | 390 | (23) | (100.0) | (390) | (100.0) | Subscriptions And Books | 0 | 248 | 390 | (248) | (100.0) | (390) | (100.0) |
| 429 | 385 | 526 | 44 | 11.4 | (97) | (18.4) | Printing and Duplicating | 4,217 | 4,135 | 8,844 | 82 | 2.0 | (4,627) | (52.3) |
| 317 | 135 | 317 | 182 | 134.8 | 0 | 0.0 | Office Equipment Rental | 3,170 | 1,447 | 2,487 | 1,723 | 119.1 | 683 | 27.5 |
| 151 | 231 | 183 | (80) | (34.6) | (32) | (17.5) | Messenger/Express Service | 2,274 | 2,481 | 2,613 | (207) | (8.3) | (339) | (13.0) |
| 1,302 | 308 | 638 | 994 | NM | 664 | 104.1 | Catering | 5,898 | 3,308 | 4,861 | 2,590 | 78.3 | 1,037 | 21.3 |
| 657 | 192 | 110 | 465 | NM | 547 | NM | Telephone | 1,574 | 2,067 | 1,488 | (493) | (23.9) | 86 | 5.8 |
| 0 | 15 | 0 | (15) | (100.0) | 0 | NM | Special Events | 0 | 165 | 0 | (165) | (100.0) | 0 | NM |
| 0 | 10,769 | 6,141 | (10,769) | (100.0) | (6,141) | (100.0) | Transfer Agent | 88,795 | 115,769 | 111,953 | (26,974) | (23.3) | (23,158) | (20.7) |
| 23,190 | 20,000 | 32,432 | 3,190 | 16.0 | (9,242) | (28.5) | Banking Fees | 168,568 | 215,000 | 196,704 | (46,432) | (21.6) | (28,136) | (14.3) |
| 81 | 206 | 30 | (125) | (60.7) | 51 | 170.0 | Other | 2,355 | 2,231 | 1,812 | 124 | 5.6 | 543 | 30.0 |
| 88,996 | 110,220 | 123,786 | (21,224) | (19.3) | (34,790) | (28.1) | Total Expenses | 1,099,269 | 1,184,865 | 1,161,051 | (85,596) | (7.2) | (61,782) | (5.3) |

Risk Management
**Statement of Expenses**
**For Period 10, 2007**

| | Period 10 | | | | | | | | Year to Date | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | **Variance From** | | | | | | | | **Variance From** | | |
| **2007 Actual** | **2007 Plan** | **2006 Actual** | **2007 Plan** | **%** | **2006 Actual** | **%** | | **2007 Actual** | **2007 Plan** | **2006 Actual** | **2007 Plan** | **%** | **2006 Actual** | **%** |
| 19,068 | 19,315 | 18,513 | (247) | (1.3) | 555 | 3.0 | Payroll | 204,010 | 207,640 | 202,613 | (3,630) | (1.7) | 1,397 | 0.7 |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Annual Staff Bonus | 0 | 0 | 0 | 0 | NM | 0 | NM |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Auto/Club Allowance | 0 | 0 | 0 | 0 | NM | 0 | NM |
| 838 | 1,988 | 1,350 | (1,150) | (57.8) | (512) | (37.9) | FICA/Unemployment Tax | 18,034 | 21,372 | 18,584 | (3,338) | (15.6) | (550) | (3.0) |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Tuition Reimb/Relocation | 0 | 0 | 0 | 0 | NM | 0 | NM |
| 19,906 | 21,303 | 19,863 | (1,397) | (6.6) | 43 | 0.2 | Total Compensation | 222,044 | 229,012 | 221,197 | (6,968) | (3.0) | 847 | 0.4 |
| (37) | 392 | 51 | (429) | (109.4) | (88) | (172.5) | Computer/Office Supplies | 3,800 | 4,217 | 4,433 | (417) | (9.9) | (633) | (14.3) |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Repairs And Maintenance | 0 | 0 | 0 | 0 | NM | 0 | NM |
| 0 | 19 | 0 | (19) | (100.0) | 0 | NM | In Town Expenses | 4 | 207 | 10 | (203) | (98.1) | (6) | (60.0) |
| 1,356 | 2,750 | 2,396 | (1,394) | (50.7) | (1,040) | (43.4) | Out Of Town Expenses | 14,356 | 29,563 | 19,112 | (15,207) | (51.4) | (4,756) | (24.9) |
| 150 | 38 | 345 | 112 | 294.7 | (195) | (56.5) | Dues And Memberships | 1,310 | 413 | 595 | 897 | 217.2 | 715 | 120.2 |
| 0 | 277 | 0 | (277) | (100.0) | 0 | NM | Outside Training Fees | 657 | 2,977 | 2,928 | (2,320) | (77.9) | (2,271) | (77.6) |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Contributions | 0 | 0 | 0 | 0 | NM | 0 | NM |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Misc Outside Services | 0 | 0 | 0 | 0 | NM | 0 | NM |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Mgmt Consulting Fees | 0 | 0 | 0 | 0 | NM | 0 | NM |
| 75 | 77 | 130 | (2) | (2.6) | (55) | (42.3) | Database Retrieval | 1,226 | 827 | 999 | 399 | 48.2 | 227 | 22.7 |
| 0 | 77 | 134 | (77) | (100.0) | (134) | (100.0) | Storage Fees | 474 | 827 | 808 | (353) | (42.7) | (334) | (41.3) |
| 0 | 85 | 999 | (85) | (100.0) | (999) | (100.0) | Subscriptions And Books | 698 | 910 | 2,399 | (212) | (23.3) | (1,701) | (70.9) |
| 104 | 92 | 85 | 12 | 13.0 | 19 | 22.4 | Printing and Duplicating | 1,309 | 992 | 1,034 | 317 | 32.0 | 275 | 26.6 |
| 68 | 85 | 207 | (17) | (20.0) | (139) | (67.1) | Messenger/Express Service | 933 | 910 | 937 | 23 | 2.5 | (4) | (0.4) |
| 0 | 37 | 66 | (37) | (100.0) | (66) | (100.0) | Catering | 352 | 393 | 163 | (41) | (10.4) | 189 | 116.0 |
| 235 | 208 | 192 | 27 | 13.0 | 43 | 22.4 | Telephone | 1,886 | 2,233 | 1,809 | (347) | (15.5) | 77 | 4.3 |
| 167 | 131 | 167 | 36 | 27.5 | 0 | NM | Office Equipment Rental | 1,500 | 1,406 | 1,545 | 94 | 6.7 | (45) | (2.9) |
| 0 | 0 | (2) | 0 | NM | 2 | 100.0 | Other | 1 | (1) | (1) | 2 | 200.0 | 2 | 200.0 |
| 22,024 | 25,571 | 24,633 | (3,547) | (13.9) | (2,609) | (10.6) | Total Expenses | 250,550 | 274,886 | 257,968 | (24,336) | (8.9) | (7,418) | (2.9) |

**Corporate Communications**
**Statement of Expenses**
**For Period 10, 2007**

| | Period 10 | | | | | | | | Year to Date | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Variance From | | | | | | | | Variance From | | | |
| 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % | | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % |
| 81,833 | 89,786 | 88,412 | (7,953) | (8.9) | (6,579) | (7.4) | Payroll | 905,304 | 965,197 | 928,397 | (59,893) | (6.2) | (23,093) | (2.5) |
| 1,077 | 1,096 | 1,057 | (19) | (1.7) | 20 | 1.9 | Auto\Club Allowance | 11,577 | 11,781 | 11,358 | (204) | (1.7) | 219 | 1.9 |
| 2,594 | 6,715 | 3,271 | (4,121) | (61.4) | (677) | (20.7) | FICA/Unemployment Tax | 80,920 | 72,186 | 64,337 | 8,734 | 12.1 | 16,583 | 25.8 |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Tuition Reimbursement/Relocation | 0 | 0 | 0 | 0 | NM | 0 | NM |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Annual Staff Bonus | 0 | 0 | 0 | 0 | NM | 0 | NM |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Outside Physicals | 0 | 0 | 0 | 0 | NM | 0 | NM |
| 85,504 | 97,597 | 92,740 | (12,093) | (12.4) | (7,236) | (7.8) | Total Compensation | 997,801 | 1,049,164 | 1,004,092 | (51,363) | (4.9) | (6,291) | (0.6) |
| 551 | 892 | 629 | (341) | (38.2) | (78) | (12.4) | Computer/Office Supplies | 6,985 | 9,592 | 4,318 | (2,607) | (27.2) | 2,667 | 61.8 |
| 0 | 38 | 0 | (38) | (100.0) | 0 | NM | Repairs And Maintenance | 346 | 413 | 10 | (67) | (16.2) | 336 | NM |
| 12,963 | 0 | 36 | 12,963 | NM | 12,927 | NM | Media Relations | 86,031 | 0 | 62,789 | 86,031 | NM | 23,242 | 37.0 |
| 94,108 | 0 | 8,863 | 94,108 | NM | 85,245 | NM | Investor Relations | 214,738 | 250,000 | 162,221 | (35,262) | (14.1) | 52,517 | 32.4 |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Community Relations | 0 | 0 | 0 | 0 | NM | 0 | NM |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Stockholder Events | 0 | 0 | 0 | 0 | NM | 0 | NM |
| 0 | 1,923 | 0 | (1,923) | (100.0) | 0 | NM | Institutional Advertising | 15,899 | 20,673 | 4,777 | (4,774) | (23.1) | 11,122 | 232.8 |
| 925 | 923 | 740 | 2 | 0.2 | 185 | 25.0 | In Town Expenses | 8,668 | 9,923 | 8,030 | (1,255) | (12.6) | 638 | 7.9 |
| 244 | 1,923 | 2,894 | (1,679) | (87.3) | (2,650) | (91.6) | Out Of Town Expenses | 8,575 | 20,673 | 12,695 | (12,098) | (58.5) | (4,120) | (32.5) |
| 551 | 385 | 216 | 166 | 43.1 | 335 | 155.1 | Dues And Memberships | 4,855 | 4,135 | 4,753 | 720 | 17.4 | 102 | 2.1 |
| 0 | 38 | 0 | (38) | (100.0) | 0 | NM | Outside Training Fees | 710 | 413 | 355 | 297 | 71.9 | 355 | 100.0 |
| 0 | 77 | 0 | (77) | (100.0) | 0 | NM | Business Gifts | 0 | 827 | 486 | (827) | (100.0) | (486) | (100.0) |
| 0 | 100 | 0 | (100) | (100.0) | 0 | NM | Contributions | 2,900 | 1,075 | 1,400 | 1,825 | 169.8 | 1,500 | 107.1 |
| 110 | 1,538 | 2,551 | (1,428) | (92.8) | (2,441) | (95.7) | Employee Publications | 823 | 16,538 | 20,080 | (15,715) | (95.0) | (19,257) | (95.9) |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Misc Outside Services | 0 | 0 | 161 | 0 | NM | (161) | (100.0) |
| 0 | 0 | 6,594 | 0 | NM | (6,594) | (100.0) | Mgmt Consulting Fees | 91,235 | 0 | 118,279 | 91,235 | NM | (27,044) | (22.9) |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Database Retrieval | 0 | 0 | 0 | 0 | NM | 0 | NM |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Temporary Help | 0 | 0 | 0 | 0 | NM | 0 | NM |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Furniture Rent | 0 | 0 | 0 | 0 | NM | 0 | NM |
| 303 | 277 | 293 | 26 | 9.4 | 10 | 3.4 | Equipment Rental | 3,822 | 2,977 | 3,007 | 845 | 28.4 | 815 | 27.1 |
| 123 | 269 | 476 | (146) | (54.3) | (353) | (74.2) | Subscriptions And Books | 2,509 | 2,894 | 3,135 | (385) | (13.3) | (626) | (20.0) |
| 141 | 308 | 315 | (167) | (54.2) | (174) | (55.2) | Printing and Duplicating | 2,016 | 3,308 | 7,465 | (1,292) | (39.1) | (5,449) | (73.0) |
| 46 | 131 | 46 | (85) | (64.9) | 0 | 0.0 | Messenger/Express Service | 334 | 1,406 | 901 | (1,072) | (76.2) | (567) | (62.9) |
| 0 | 192 | 148 | (192) | (100.0) | (148) | (100.0) | Catering | 1,806 | 2,067 | 3,096 | (261) | (12.6) | (1,290) | (41.7) |
| 592 | 462 | 498 | 130 | 28.1 | 94 | 18.9 | Telephone | 5,838 | 4,962 | 5,066 | 876 | 17.7 | 772 | 15.2 |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Special Events | 600 | 0 | 0 | 600 | NM | 600 | NM |
| 1,259 | 2,462 | 418 | (1,203) | (48.9) | 841 | 201.2 | Annual Meeting Expense | 24,144 | 26,462 | 29,568 | (2,318) | (8.8) | (5,424) | (18.3) |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Quarterly Report Expense | 0 | 0 | 0 | 0 | NM | 0 | NM |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Annual Report Expense | 96,189 | 110,000 | 110,634 | (13,811) | (12.6) | (14,445) | (13.1) |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Other Meeting Expenses | 0 | 0 | 7,819 | 0 | NM | (7,819) | (100.0) |
| 533 | 77 | 0 | 456 | NM | 533 | NM | Design Service Ctr Charges | 4,753 | 827 | 175 | 3,926 | NM | 4,578 | NM |
| 27 | 385 | (2) | (358) | (93.0) | 29 | NM | Other | 5,622 | 4,136 | 1,737 | 1,486 | 35.9 | 3,885 | 223.7 |
| 197,980 | 109,997 | 117,455 | 87,983 | 80.0 | 80,525 | 68.6 | Total Expenses | 1,587,199 | 1,542,465 | 1,577,049 | 44,734 | 2.9 | 10,150 | 0.6 |

**Human Resources/HRSC Group**
**Summary of Expenses by Department**
**For Period 10, 2007**

| | Period 10 | | | | | | | | Year to Date | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Variance From | | | | | | | | Variance From | | | |
| 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % | | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % |
| 76,526 | 64,461 | 59,873 | 12,065 | 18.7 | 16,653 | 27.8 | Administration | 724,468 | 692,958 | 673,350 | 31,510 | 4.5 | 51,118 | 7.6 |
| 33,170 | 49,098 | 46,963 | (15,928) | (32.4) | (13,793) | (29.4) | Leadership & Org Dev | 405,390 | 527,803 | 536,121 | (122,413) | (23.2) | (130,731) | (24.4) |
| 73,066 | 80,943 | 59,904 | (7,877) | (9.7) | 13,162 | 22.0 | Compensation/Rewards | 680,667 | 870,141 | 574,426 | (189,474) | (21.8) | 106,241 | 18.5 |
| 163,060 | 81,897 | 97,653 | 81,163 | 99.1 | 65,407 | 67.0 | Benefits Design | 725,699 | 880,390 | 714,173 | (154,691) | (17.6) | 11,526 | 1.6 |
| 3,000 | 5,651 | 17,009 | (2,651) | (46.9) | (14,009) | (82.4) | Medical | 48,062 | 60,745 | 189,470 | (12,683) | (20.9) | (141,408) | (74.6) |
| 3,581 | 34,763 | 30,472 | (31,182) | (89.7) | (26,891) | (88.2) | Diversity Programs | 131,807 | 373,700 | 308,706 | (241,893) | (64.7) | (176,899) | (57.3) |
| 11,865 | 23,179 | 29,404 | (11,314) | (48.8) | (17,539) | (59.6) | Conference Center | 117,847 | 199,751 | 192,856 | (81,904) | (41.0) | (75,009) | (38.9) |
| 30,034 | 36,112 | 31,279 | (6,078) | (16.8) | (1,245) | (4.0) | Security Administration | 364,419 | 388,205 | 372,804 | (23,786) | (6.1) | (8,385) | (2.2) |
| 394,302 | 376,104 | 372,557 | 18,198 | 4.8 | 21,745 | 5.8 | Sub-total excl. service centers | 3,198,359 | 3,993,693 | 3,561,906 | (795,334) | (19.9) | (363,547) | (10.2) |
| 46,160 | 50,137 | 44,977 | (3,977) | (7.9) | 1,183 | 2.6 | Recruitment | 468,874 | 538,978 | 427,632 | (70,104) | (13.0) | 41,242 | 9.6 |
| 9,450 | 9,894 | 12,093 | (444) | (4.5) | (2,643) | (21.9) | HR Consultants | 95,479 | 106,357 | 94,286 | (10,878) | (10.2) | 1,193 | 1.3 |
| 99,290 | 108,428 | 92,115 | (9,138) | (8.4) | 7,175 | 7.8 | Benefits Service Center | 911,589 | 1,165,598 | 960,471 | (254,009) | (21.8) | (48,882) | (5.1) |
| 116,574 | 130,949 | 110,386 | (14,375) | (11.0) | 6,188 | 5.6 | Employee Relations | 1,349,586 | 1,407,704 | 1,266,724 | (58,118) | (4.1) | 82,862 | 6.5 |
| 86,793 | 98,386 | 97,215 | (11,593) | (11.8) | (10,422) | (10.7) | General-HR | 986,638 | 1,057,645 | 1,010,218 | (71,007) | (6.7) | (23,580) | (2.3) |
| 358,267 | 397,794 | 356,786 | (39,527) | (9.9) | 1,481 | 0.4 | Service centers | 3,812,166 | 4,276,282 | 3,759,331 | (464,116) | (10.9) | 52,835 | 1.4 |
| 752,569 | 773,898 | 729,343 | (21,329) | (2.8) | 23,226 | 3.2 | Total | 7,010,525 | 8,269,975 | 7,321,237 | (1,259,450) | (15.2) | (310,712) | (4.2) |

**Corporate Human Resources Group**
**Statement of Expenses**
**For Period 10, 2007**

| | Period 10 | | | | | | | | Year to Date | | | | | |
| | 2007 Actual | 2007 Plan | 2006 Actual | Variance From 2007 Plan | % | 2006 Actual | % | | 2007 Actual | 2007 Plan | 2006 Actual | Variance From 2007 Plan | % | 2006 Actual | % |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Payroll | 165,290 | 226,120 | 232,479 | (60,830) | (26.9) | (67,189) | (28.9) | | 2,043,789 | 2,430,144 | 2,433,998 | (386,355) | (15.9) | (390,209) | (16.0) |
| Annual Staff Bonus | 0 | 3,923 | 0 | (3,923) | (100.0) | 0 | NM | | 12,500 | 42,173 | 0 | (29,673) | (70.4) | 12,500 | NM |
| Auto\Club Allowance | 1,077 | 1,077 | 1,057 | 0 | 0.0 | 20 | 1.9 | | 11,577 | 11,577 | 11,358 | 0 | 0.0 | 219 | 1.9 |
| FICA/Unemployment Tax | 8,276 | 15,088 | 9,090 | (6,812) | (45.1) | (814) | (9.0) | | 190,495 | 162,196 | 184,720 | 28,299 | 17.4 | 5,775 | 3.1 |
| Tuition Reimbursement/Relocation | 0 | 0 | 0 | 0 | NM | 0 | NM | | 571 | 2,433 | 0 | (1,862) | (76.5) | 0 | NM |
| Total Compensation | 174,643 | 246,208 | 242,626 | (71,565) | (29.1) | (67,983) | (28.0) | | 2,258,932 | 2,648,523 | 2,630,647 | (389,591) | (14.7) | (371,715) | (14.1) |
| Computer/Office Supplies | 3,424 | 3,545 | 1,602 | (121) | (3.4) | 1,822 | 113.7 | | 25,335 | 38,598 | 37,103 | (13,263) | (34.4) | (11,768) | (31.7) |
| Repairs And Maintenance | 6,788 | 7,919 | 11,834 | (1,131) | (14.3) | (5,046) | (42.6) | | 19,204 | 29,007 | 33,585 | (9,803) | (33.8) | (14,381) | (42.8) |
| In Town Expenses | 740 | 1,350 | 1,480 | (610) | (45.2) | (740) | (50.0) | | 11,343 | 14,513 | 13,698 | (3,170) | (21.8) | (2,355) | (17.2) |
| Out Of Town Expenses | 9,914 | 7,854 | 17,428 | 2,060 | 26.2 | (7,514) | (43.1) | | 65,169 | 84,505 | 75,342 | (19,336) | (22.9) | (10,173) | (13.5) |
| Dues And Memberships | 0 | 1,215 | 96 | (1,215) | (100.0) | (96) | (100.0) | | 12,250 | 13,065 | 11,017 | (815) | (6.2) | 1,233 | 11.2 |
| Outside Training Fees | 1,760 | 9,977 | 12,726 | (8,217) | (82.4) | (10,966) | (86.2) | | 45,166 | 107,252 | 119,357 | (62,086) | (57.9) | (74,191) | (62.2) |
| Business Gifts | 300 | 169 | 0 | 131 | 77.5 | 300 | NM | | 1,390 | 1,819 | 437 | (429) | (23.6) | 953 | 218.1 |
| Diversity Steering | 0 | 9,962 | (50) | (9,962) | (100.0) | 50 | 100.0 | | (5,033) | 107,087 | 83,892 | (112,120) | (104.7) | (88,925) | (106.0) |
| Misc Outside Services | 10,113 | 14,231 | 2,792 | (4,118) | (28.9) | 7,321 | 262.2 | | 66,093 | 152,981 | 26,090 | (86,888) | (56.8) | 40,003 | 153.3 |
| Mgmt Consulting Fees | 99,371 | 22,615 | 26,401 | 76,756 | NM | 72,970 | 276.4 | | 159,374 | 243,115 | 131,430 | (83,741) | (34.4) | 27,944 | 21.3 |
| Database Retrieval | 0 | 77 | 0 | (77) | (100.0) | 0 | NM | | 0 | 827 | 0 | (827) | (100.0) | 0 | NM |
| Temporary Help | 3,571 | 800 | 3,725 | 2,771 | NM | (154) | (4.1) | | 26,058 | 16,190 | 19,335 | 9,868 | 61.0 | 6,723 | 34.8 |
| Employee Search Fees | 0 | 0 | 0 | 0 | NM | 0 | NM | | 0 | 0 | 0 | 0 | NM | 0 | NM |
| Subscriptions And Books | 26 | 238 | 79 | (212) | (89.1) | (53) | (67.1) | | 2,222 | 2,778 | 4,813 | (556) | (20.0) | (2,591) | (53.8) |
| Printing and Duplicating | 917 | 1,138 | 948 | (221) | (19.4) | (31) | (3.3) | | 7,677 | 12,088 | 7,561 | (4,411) | (36.5) | 116 | 1.5 |
| Messenger/Express Service | 57 | 242 | 14 | (185) | (76.4) | 43 | NM | | 946 | 2,938 | 1,819 | (1,992) | (67.8) | (873) | (48.0) |
| Catering | 1,561 | 3,577 | 5,398 | (2,016) | (56.4) | (3,837) | (71.1) | | 27,745 | 37,402 | 36,905 | (9,657) | (25.8) | (9,160) | (24.8) |
| Telephone | 1,097 | 2,467 | 2,149 | (1,370) | (55.5) | (1,052) | (49.0) | | 20,354 | 26,262 | 21,348 | (5,908) | (22.5) | (994) | (4.7) |
| Contributions | 6,000 | 1,508 | 1,200 | 4,492 | 297.9 | 4,800 | NM | | 15,823 | 16,358 | 20,528 | (535) | (3.3) | (4,705) | (22.9) |
| Subcontract Labor | 2,860 | 2,860 | 2,773 | 0 | 0.0 | 87 | 3.1 | | 28,600 | 28,600 | 27,730 | 0 | 0.0 | 870 | 3.1 |
| Employee Training Aids | 0 | 0 | 0 | 0 | NM | 0 | NM | | 0 | 0 | 0 | 0 | NM | 0 | NM |
| Other Employee Expenses | (1,082) | 77 | 287 | (1,159) | NM | (1,369) | NM | | (119) | 827 | 1,350 | (946) | (114.4) | (1,469) | (108.8) |
| Security | 6,222 | 4,769 | 0 | 1,453 | 30.5 | 6,222 | NM | | 50,702 | 51,269 | 44,098 | (567) | (1.1) | 6,604 | 15.0 |
| Actuarial Fees | 58,924 | 22,846 | 21,408 | 36,078 | 157.9 | 37,516 | 175.2 | | 247,680 | 245,596 | 108,926 | 2,084 | 0.8 | 138,754 | 127.4 |
| Legal Fees | 3,798 | 1,923 | 1,855 | 1,875 | 97.5 | 1,943 | 104.7 | | 41,291 | 20,673 | 20,251 | 20,618 | 99.7 | 21,040 | 103.9 |
| Records Retention | 0 | 19 | 0 | (19) | (100.0) | 0 | NM | | 0 | 207 | 0 | (207) | (100.0) | 0 | NM |
| Photography | 0 | 0 | 0 | 0 | NM | 0 | NM | | 0 | 0 | 208 | 0 | NM | (208) | (100.0) |
| Postage | 0 | 3 | 0 | (3) | (100.0) | 0 | NM | | 0 | 29 | 140 | (29) | (100.0) | (140) | (100.0) |
| Other Supplies | 0 | 77 | 0 | (77) | (100.0) | 0 | NM | | 2,246 | 827 | 455 | 1,419 | 171.6 | 1,791 | NM |
| Equipment Rental | (1,473) | 1,515 | 1,082 | (2,988) | (197.2) | (2,555) | (236.1) | | 7,570 | 16,106 | 14,824 | (8,536) | (53.0) | (7,254) | (48.9) |
| Help Wanted/Recruiting | 0 | 1,654 | 7,250 | (1,654) | (100.0) | (7,250) | (100.0) | | 3,027 | 17,779 | 16,514 | (14,752) | (83.0) | (13,487) | (81.7) |
| Other | 4,769 | 5,269 | 7,455 | (500) | (9.5) | (2,686) | (36.0) | | 57,314 | 56,471 | 52,503 | 843 | 1.5 | 4,811 | 9.2 |
| Total Expenses | 394,300 | 376,104 | 372,558 | 18,196 | 4.8 | 21,742 | 5.8 | | 3,198,359 | 3,993,692 | 3,561,906 | (795,333) | (19.9) | (363,547) | (10.2) |

**Corporate HR Administration**
**Statement of Expenses**
**For Period 10, 2007**

| | | | Period 10 | | | | | | | | Year to Date | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Variance From | | | | | | | | Variance From | | | |
| 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % | | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % |
| 56,450 | 50,010 | 50,852 | 6,440 | 12.9 | 5,598 | 11.0 | Payroll | 555,338 | 537,606 | 512,074 | 17,732 | 3.3 | 43,264 | 8.4 |
| 0 | 885 | 0 | (885) | (100.0) | 0 | NM | Annual Staff Bonus | 0 | 9,510 | 0 | (9,510) | (100.0) | 0 | NM |
| 1,077 | 1,077 | 1,057 | 0 | 0.0 | 20 | 1.9 | Auto\Club Allowance | 11,577 | 11,577 | 11,358 | 0 | 0.0 | 219 | 1.9 |
| 1,856 | 2,828 | 2,268 | (972) | (34.4) | (412) | (18.2) | FICA/Unemployment Tax | 54,136 | 30,403 | 32,353 | 23,733 | 78.1 | 21,783 | 67.3 |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Tuition Reimbursement/Relocation | 0 | 0 | 0 | 0 | NM | 0 | NM |
| 59,383 | 54,800 | 54,177 | 4,583 | 8.4 | 5,206 | 9.6 | Total Compensation | 621,051 | 589,096 | 555,785 | 31,955 | 5.4 | 65,266 | 11.7 |
| 100 | 373 | 1,254 | (273) | (73.2) | (1,154) | (92.0) | Computer/Office Supplies | 4,953 | 4,011 | 8,452 | 942 | 23.5 | (3,499) | (41.4) |
| 370 | 308 | 370 | 62 | 20.1 | 0 | 0.0 | In Town Expenses | 3,700 | 3,308 | 2,590 | 392 | 11.9 | 1,110 | 42.9 |
| 7,576 | 1,392 | 1,772 | 6,184 | NM | 5,804 | NM | Out Of Town Expenses | 34,675 | 14,967 | 9,416 | 19,708 | 131.7 | 25,259 | 268.3 |
| 0 | 77 | 0 | (77) | (100.0) | 0 | NM | Dues And Memberships | 2,655 | 827 | 5,400 | 1,828 | 221.0 | (2,745) | (50.8) |
| 0 | 154 | 0 | (154) | (100.0) | 0 | NM | Outside Training Fees | 975 | 1,654 | 3,110 | (679) | (41.1) | (2,135) | (68.6) |
| 23 | 115 | 0 | (92) | (80.0) | 23 | NM | Business Gifts | 426 | 1,240 | 237 | (814) | (65.6) | 189 | 79.7 |
| 5,000 | 154 | 1,000 | 4,846 | NM | 4,000 | NM | Contributions | 5,800 | 1,654 | 6,448 | 4,146 | 250.7 | (648) | (10.0) |
| 0 | 308 | (900) | (308) | (100.0) | 900 | 100.0 | Misc Outside Services | 6,750 | 3,308 | 950 | 3,442 | 104.1 | 5,800 | NM |
| 0 | 1,846 | (9,807) | (1,846) | (100.0) | 9,807 | 100.0 | Mgmt Consulting Fees | 0 | 19,846 | 4,910 | (19,846) | (100.0) | (4,910) | (100.0) |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Temporary Help | 0 | 0 | 13,250 | 0 | NM | (13,250) | (100.0) |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Employee Search Fees | 0 | 0 | 0 | 0 | NM | 0 | NM |
| 26 | 38 | 0 | (12) | (31.6) | 26 | NM | Subscriptions And Books | 1,758 | 413 | 562 | 1,345 | NM | 1,196 | 212.8 |
| 160 | 192 | 413 | (32) | (16.7) | (253) | (61.3) | Printing and Duplicating | 1,528 | 2,067 | 1,963 | (539) | (26.1) | (435) | (22.2) |
| 6 | 35 | 14 | (29) | (82.9) | (8) | (57.1) | Messenger/Express Service | 121 | 372 | 723 | (251) | (67.5) | (602) | (83.3) |
| 85 | 692 | 670 | (607) | (87.7) | (585) | (87.3) | Office Equipment Rental | 765 | 7,442 | 6,796 | (6,677) | (89.7) | (6,031) | (88.7) |
| 136 | 1,000 | 3,155 | (864) | (86.4) | (3,019) | (95.7) | Catering | 5,129 | 10,750 | 12,274 | (5,621) | (52.3) | (7,145) | (58.2) |
| 196 | 231 | 0 | (35) | (15.2) | 196 | NM | Repairs & Maintenance | 3,013 | 2,481 | 2,210 | 532 | 21.4 | 803 | 36.3 |
| 243 | 692 | 851 | (449) | (64.9) | (608) | (71.4) | Telephone | 7,447 | 7,442 | 6,808 | 5 | 0.1 | 639 | 9.4 |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Help Wanted/Recruiting | 1,642 | 0 | 0 | 1,642 | NM | 1,642 | NM |
| 3,222 | 2,054 | 6,904 | 1,168 | 56.9 | (3,682) | (53.3) | Other | 22,080 | 22,080 | 31,466 | 0 | 0.0 | (9,386) | (29.8) |
| 76,526 | 64,461 | 59,873 | 12,065 | 18.7 | 16,653 | 27.8 | Total Expenses | 724,468 | 692,958 | 673,350 | 31,510 | 4.5 | 51,118 | 7.6 |

**Leadership and Organizational Development**
**Statement of Expenses**
**For Period 10, 2007**

| | Period 10 | | | | | | | | Year to Date | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Variance From | | | | | | | | Variance From | | | |
| 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % | | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % |
| 26,208 | 31,423 | 30,748 | (5,215) | (16.6) | (4,540) | (14.8) | Payroll | 308,642 | 337,797 | 353,904 | (29,155) | (8.6) | (45,262) | (12.8) |
| 0 | 1,538 | 0 | (1,538) | (100.0) | 0 | NM | Annual Staff Bonus | 0 | 16,538 | 0 | (16,538) | (100.0) | 0 | NM |
| 621 | 2,352 | 1,391 | (1,731) | (73.6) | (770) | (55.4) | FICA/Unemployment Tax | 26,466 | 25,283 | 31,160 | 1,183 | 4.7 | (4,694) | (15.1) |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Tuition Reimbursement/Relocation | 0 | 0 | (931) | 0 | NM | 931 | 100.0 |
| 26,829 | 35,313 | 32,139 | (8,484) | (24.0) | (5,310) | (16.5) | Total Compensation | 335,108 | 379,618 | 384,133 | (44,510) | (11.7) | (49,025) | (12.8) |
| 2,854 | 462 | 0 | 2,392 | NM | 2,854 | NM | Computer/Office Supplies | 6,716 | 4,962 | 4,091 | 1,754 | 35.3 | 2,625 | 64.2 |
| 0 | 38 | 0 | (38) | (100.0) | 0 | NM | Repairs And Maintenance | 328 | 413 | 42 | (85) | (20.6) | 286 | NM |
| 0 | 115 | 0 | (115) | (100.0) | 0 | NM | In Town Expenses | 0 | 1,240 | 5 | (1,240) | (100.0) | (5) | (100.0) |
| 1,072 | 1,923 | 2,906 | (851) | (44.3) | (1,834) | (63.1) | Out Of Town Expenses | 7,084 | 20,673 | 15,484 | (13,589) | (65.7) | (8,400) | (54.2) |
| 0 | 77 | 0 | (77) | (100.0) | 0 | NM | Dues And Memberships | 4,130 | 827 | 160 | 3,303 | NM | 3,970 | NM |
| 1,662 | 8,462 | 11,107 | (6,800) | (80.4) | (9,445) | (85.0) | Outside Training Fees | 40,469 | 90,962 | 104,700 | (50,493) | (55.5) | (64,231) | (61.3) |
| 0 | 15 | 0 | (15) | (100.0) | 0 | NM | Business Gifts | 0 | 165 | 0 | (165) | (100.0) | 0 | NM |
| 40 | 1,538 | 300 | (1,498) | (97.4) | (260) | (86.7) | Misc Outside Services | 3,586 | 16,538 | 15,413 | (12,952) | (78.3) | (11,827) | (76.7) |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Mgmt Consulting Fees | 0 | 0 | 0 | 0 | NM | 0 | NM |
| 0 | 77 | 0 | (77) | (100.0) | 0 | NM | Database Retrieval | 0 | 827 | 0 | (827) | (100.0) | 0 | NM |
| 0 | 31 | 0 | (31) | (100.0) | 0 | NM | Temporary Help | 0 | 331 | 158 | (331) | (100.0) | (158) | (100.0) |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Employee Search Fees | 0 | 0 | 0 | 0 | NM | 0 | NM |
| 0 | 8 | 0 | (8) | (100.0) | 0 | NM | Subscriptions And Books | 0 | 83 | 74 | (83) | (100.0) | (74) | (100.0) |
| 104 | 308 | 85 | (204) | (66.2) | 19 | 22.4 | Printing and Duplicating | 1,116 | 3,308 | 2,149 | (2,192) | (66.3) | (1,033) | (48.1) |
| 37 | 77 | 0 | (40) | (51.9) | 37 | NM | Messenger/Express Service | 183 | 827 | 685 | (644) | (77.9) | (502) | (73.3) |
| 215 | 269 | 143 | (54) | (20.1) | 72 | 50.3 | Catering | 1,622 | 2,894 | 3,008 | (1,272) | (44.0) | (1,386) | (46.1) |
| 271 | 238 | 198 | 33 | 13.9 | 73 | 36.9 | Telephone | 3,299 | 2,563 | 3,015 | 736 | 28.7 | 284 | 9.4 |
| 0 | 38 | 0 | (38) | (100.0) | 0 | NM | Contributions | 910 | 413 | 310 | 497 | 120.3 | 600 | 193.5 |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Employee Training Aids | 0 | 0 | 0 | 0 | NM | 0 | NM |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Other Professional Services | 0 | 0 | 1,600 | 0 | NM | (1,600) | (100.0) |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Photography | 0 | 0 | 0 | 0 | NM | 0 | NM |
| 86 | 109 | 85 | (23) | (21.1) | 1 | 1.2 | Other | 839 | 1,159 | 1,094 | (320) | (27.6) | (255) | (23.3) |
| 33,170 | 49,098 | 46,963 | (15,928) | (32.4) | (13,793) | (29.4) | Total Expenses | 405,390 | 527,803 | 536,121 | (122,413) | (23.2) | (130,731) | (24.4) |

**Corporate Compensation & Rewards**
**Statement of Expenses**
**For Period 10, 2007**

| | Period 10 | | | | | | | | Year to Date | | | | | |
| | 2007 Actual | 2007 Plan | 2006 Actual | Variance From 2007 Plan | % | 2006 Actual | % | | 2007 Actual | 2007 Plan | 2006 Actual | Variance From 2007 Plan | % | 2006 Actual | % |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Payroll | 53,379 | 54,770 | 53,462 | (1,391) | (2.5) | (83) | (0.2) | | 591,467 | 588,776 | 540,860 | 2,691 | 0.5 | 50,607 | 9.4 |
| Annual Staff Bonus | 0 | 346 | 0 | (346) | (100.0) | 0 | NM | | 0 | 3,721 | 0 | (3,721) | (100.0) | 0 | NM |
| FICA/Unemployment Tax | 1,436 | 3,399 | 1,721 | (1,963) | (57.8) | (285) | (16.6) | | 43,678 | 36,538 | 39,461 | 7,140 | 19.5 | 4,217 | 10.7 |
| Tuition Reimbursement/Relocation | 0 | 0 | 0 | 0 | NM | 0 | NM | | 0 | 0 | 0 | 0 | NM | 0 | NM |
| Total Compensation | 54,815 | 58,515 | 55,183 | (3,700) | (6.3) | (368) | (0.7) | | 635,145 | 629,035 | 580,321 | 6,110 | 1.0 | 54,824 | 9.4 |
| Computer/Office Supplies | 22 | 577 | 136 | (555) | (96.2) | (114) | (83.8) | | 7,477 | 6,202 | 4,310 | 1,275 | 20.6 | 3,167 | 73.5 |
| In Town Expenses | 185 | 192 | 185 | (7) | (3.6) | 0 | 0.0 | | 1,905 | 2,067 | 1,850 | (162) | (7.8) | 55 | 3.0 |
| Out Of Town Expenses | 0 | 327 | 3,304 | (327) | (100.0) | (3,304) | (100.0) | | 3,262 | 3,514 | 5,732 | (252) | (7.2) | (2,470) | (43.1) |
| Dues And Memberships | 0 | 546 | 0 | (546) | (100.0) | 0 | NM | | 4,970 | 5,871 | 2,255 | (901) | (15.3) | 2,715 | 120.4 |
| Outside Training Fees | 0 | 538 | 0 | (538) | (100.0) | 0 | NM | | 3,374 | 5,788 | 5,235 | (2,414) | (41.7) | (1,861) | (35.5) |
| Business Gifts | 0 | 0 | 0 | 0 | NM | 0 | NM | | 0 | 0 | 0 | 0 | NM | 0 | NM |
| Contributions | 1,000 | 346 | 200 | 654 | 189.0 | 800 | NM | | 1,100 | 3,721 | 2,650 | (2,621) | (70.4) | (1,550) | (58.5) |
| Misc Outside Services | 10,073 | 10,615 | 137 | (542) | (5.1) | 9,936 | NM | | 39,265 | 114,115 | (13,011) | (74,850) | (65.6) | 52,276 | NM |
| Mgmt Consulting Fees | 3,317 | 6,538 | 0 | (3,221) | (49.3) | 3,317 | NM | | (45,899) | 70,288 | (30,361) | (116,187) | (165.3) | (15,538) | (51.2) |
| Surveys | 0 | 1,692 | 0 | (1,692) | (100.0) | 0 | NM | | 17,352 | 18,192 | 4,600 | (840) | (4.6) | 12,752 | 277.2 |
| Storage Fees | 387 | 192 | 0 | 195 | 101.6 | 387 | NM | | 1,638 | 2,067 | 1,424 | (429) | (20.8) | 214 | 15.0 |
| Temporary Help | 2,710 | 0 | 0 | 2,710 | NM | 2,710 | NM | | 2,710 | 0 | 0 | 2,710 | NM | 2,710 | NM |
| Employee Search Fees | 0 | 0 | 0 | 0 | NM | 0 | NM | | 0 | 0 | 0 | 0 | NM | 0 | NM |
| Subscriptions And Books | 0 | 0 | 79 | 0 | NM | (79) | (100.0) | | 0 | 0 | 2,388 | 0 | NM | (2,388) | (100.0) |
| Printing and Duplicating | 104 | 231 | 128 | (127) | (55.0) | (24) | (18.8) | | 877 | 2,481 | 1,042 | (1,604) | (64.7) | (165) | (15.8) |
| Messenger/Express Service | 14 | 77 | 0 | (63) | (81.8) | 14 | NM | | 641 | 827 | 193 | (186) | (22.5) | 448 | 232.1 |
| Office Equipment Rent | 85 | 85 | 85 | 0 | 0.0 | 0 | 0.0 | | 765 | 910 | 935 | (145) | (15.9) | (170) | (18.2) |
| Catering | 119 | 185 | 143 | (66) | (35.7) | (24) | (16.8) | | 2,989 | 1,985 | 2,531 | 1,004 | 50.6 | 458 | 18.1 |
| Telephone | 233 | 248 | 324 | (15) | (6.0) | (91) | (28.1) | | 2,935 | 2,663 | 1,707 | 272 | 10.2 | 1,228 | 71.9 |
| Repairs & Maintenance | 0 | 38 | 0 | (38) | (100.0) | 0 | NM | | 109 | 413 | 136 | (304) | (73.6) | (27) | (19.9) |
| Legal Fees | 0 | 0 | 0 | 0 | NM | 0 | NM | | 0 | 0 | 0 | 0 | NM | 0 | NM |
| Other | 2 | 1 | 0 | 1 | 100.0 | 2 | NM | | 52 | 2 | 489 | 50 | NM | (437) | (89.4) |
| Total Expenses | 73,066 | 80,943 | 59,904 | (7,877) | (9.7) | 13,162 | 22.0 | | 680,667 | 870,141 | 574,426 | (189,474) | (21.8) | 106,241 | 18.5 |

Renefits Design
Statement of Expenses
For Period 10, 2007

| | Period 10 | | | | | | | | Year to Date | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Variance From | | | | | | | | Variance From | | |
| 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % | | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % |
| 3,789 | 37,221 | 36,300 | (33,432) | (89.8) | (32,511) | (89.6) | Payroll | 216,354 | 400,131 | 388,278 | (183,777) | (45.9) | (171,924) | (44.3) |
| 0 | 1,154 | 0 | (1,154) | (100.0) | 0 | NM | Annual Staff Bonus | 0 | 12,404 | 0 | (12,404) | (100.0) | 0 | NM |
| 3,373 | 2,665 | 1,167 | 708 | 26.6 | 2,206 | 189.0 | FICA/Unemployment Tax | 30,669 | 28,644 | 30,904 | 2,025 | 7.1 | (235) | (0.8) |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Tuition Reimbursement/Relocation | 0 | 0 | 0 | 0 | NM | 0 | NM |
| 7,162 | 41,040 | 37,467 | (33,878) | (82.5) | (30,305) | (80.9) | Total Compensation | 247,023 | 441,179 | 419,182 | (194,156) | (44.0) | (172,159) | (41.1) |
| 0 | 115 | 0 | (115) | (100.0) | 0 | NM | Computer/Office Supplies | 0 | 1,240 | 84 | (1,240) | (100.0) | (84) | (100.0) |
| 0 | 0 | 0 | 0 | NM | 0 | NM | In Town Expenses | 0 | 0 | 0 | 0 | NM | 0 | NM |
| 0 | 815 | 215 | (815) | (100.0) | (215) | (100.0) | Out Of Town Expenses | 1,986 | 8,765 | 6,724 | (6,779) | (77.3) | (4,738) | (70.5) |
| 0 | 77 | 0 | (77) | (100.0) | 0 | NM | Dues And Memberships | 385 | 827 | 0 | (442) | (53.4) | 385 | NM |
| 0 | 231 | 0 | (231) | (100.0) | 0 | NM | Outside Training Fees | 55 | 2,481 | 1,900 | (2,426) | (97.8) | (1,845) | (97.1) |
| 0 | 8 | 0 | (8) | (100.0) | 0 | NM | Business Gifts | 103 | 83 | 0 | 20 | 24.1 | 103 | NM |
| 0 | 77 | 0 | (77) | (100.0) | 0 | NM | Contributions | 1,610 | 827 | 1,420 | 783 | 94.7 | 190 | 13.4 |
| 0 | 154 | 0 | (154) | (100.0) | 0 | NM | Misc Outside Services | 713 | 1,654 | 1,577 | (941) | (56.9) | (864) | (54.8) |
| 93,054 | 14,231 | 36,208 | 78,823 | NM | 56,846 | 157.0 | Mgmt Consulting Fees | 181,273 | 152,981 | 150,150 | 28,292 | 18.5 | 31,123 | 20.7 |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Database Retrieval | 0 | 0 | 0 | 0 | NM | 0 | NM |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Temporary Help | 0 | 0 | 0 | 0 | NM | 0 | NM |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Employee Search Fees | 0 | 0 | 0 | 0 | NM | 0 | NM |
| 0 | 54 | 0 | (54) | (100.0) | 0 | NM | Subscriptions And Books | 245 | 579 | 0 | (334) | (57.7) | 245 | NM |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Printing and Duplicating | 0 | 0 | 91 | 0 | NM | (91) | (100.0) |
| 0 | 31 | 0 | (31) | (100.0) | 0 | NM | Messenger/Express Service | 0 | 331 | 8 | (331) | (100.0) | (8) | (100.0) |
| 0 | 38 | 269 | (38) | (100.0) | (269) | (100.0) | Storage Fees | 1,240 | 413 | 758 | 827 | 200.2 | 482 | 63.6 |
| 119 | 108 | 143 | 11 | 10.2 | (24) | (16.8) | Catering | 1,527 | 1,158 | 2,225 | 369 | 31.9 | (698) | (31.4) |
| 3 | 100 | 88 | (97) | (97.0) | (85) | (96.6) | Telephone | 403 | 1,075 | 716 | (672) | (62.5) | (313) | (43.7) |
| 58,924 | 22,846 | 21,408 | 36,078 | 157.9 | 37,516 | 175.2 | Actuarial Fees | 247,680 | 245,596 | 108,926 | 2,084 | 0.8 | 138,754 | 127.4 |
| 3,798 | 1,923 | 1,855 | 1,875 | 97.5 | 1,943 | 104.7 | Legal Fees | 41,291 | 20,673 | 20,251 | 20,618 | 99.7 | 21,040 | 103.9 |
| 0 | 49 | 0 | (49) | (100.0) | 0 | NM | Other | 165 | 528 | 161 | (363) | (68.8) | 4 | 2.5 |
| 163,060 | 81,897 | 97,653 | 81,163 | 99.1 | 65,407 | 67.0 | Total Expenses | 725,699 | 880,390 | 714,173 | (154,691) | (17.6) | 11,526 | 1.6 |

**Medical**
**Statement of Expenses**
**For Period 10, 2007**

| | Period 10 | | | | | | | | Year to Date | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | **Variance From** | | | | | | | | **Variance From** | | | |
| **2007 Actual** | **2007 Plan** | **2006 Actual** | **2007 Plan** | **%** | **2006 Actual** | **%** | | **2007 Actual** | **2007 Plan** | **2006 Actual** | **2007 Plan** | **%** | **2006 Actual** | **%** |
| 0 | 2,769 | 13,308 | (2,769) | (100.0) | (13,308) | (100.0) | Payroll | 0 | 29,769 | 143,058 | (29,769) | (100.0) | (143,058) | (100.0) |
| 0 | 266 | 261 | (266) | (100.0) | (261) | (100.0) | FICA/Unemployment Tax | 806 | 2,860 | 8,826 | (2,054) | (71.8) | (8,020) | (90.9) |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Outside Physicals | 0 | 0 | 0 | 0 | NM | 0 | NM |
| 0 | 3,035 | 13,569 | (3,035) | (100.0) | (13,569) | (100.0) | Total Compensation | 806 | 32,629 | 151,884 | (31,823) | (97.5) | (151,078) | (99.5) |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Safety/Medical Supplies | 0 | 0 | 0 | 0 | NM | 0 | NM |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Repairs And Maintenance | 0 | 0 | 0 | 0 | NM | 0 | NM |
| 0 | 0 | 185 | 0 | NM | (185) | (100.0) | In Town Expenses | 1,110 | 0 | 1,850 | 1,110 | NM | (740) | (40.0) |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Out Of Town Expenses | 0 | 0 | 0 | 0 | NM | 0 | NM |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Dues And Memberships | 0 | 0 | 420 | 0 | NM | (420) | (100.0) |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Other Employee Expenses | 145 | 0 | 0 | 145 | NM | 145 | NM |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Contributions | 0 | 0 | 1,000 | 0 | NM | (1,000) | (100.0) |
| 0 | 1,615 | 3,255 | (1,615) | (100.0) | (3,255) | (100.0) | Misc Outside Services | 12,555 | 17,365 | 13,379 | (4,810) | (27.7) | (824) | (6.2) |
| 3,000 | 0 | 0 | 3,000 | NM | 3,000 | NM | Mgmt Consulting Fees | 24,000 | 0 | 6,731 | 24,000 | NM | 17,269 | 256.6 |
| 0 | 308 | 0 | (308) | (100.0) | 0 | NM | Employee Recruiting | 0 | 3,308 | 4,011 | (3,308) | (100.0) | (4,011) | (100.0) |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Telephone | 0 | 0 | 0 | 0 | NM | 0 | NM |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Subscriptions And Books | 0 | 0 | 469 | 0 | NM | (469) | (100.0) |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Printing and Duplicating | 0 | 0 | 0 | 0 | NM | 0 | NM |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Messenger/Express Service | 0 | 0 | 0 | 0 | NM | 0 | NM |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Other Employee Expenses | 145 | 0 | 0 | 145 | NM | 145 | NM |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Other Supplies | 277 | 0 | 200 | 277 | NM | 77 | 38.5 |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Equipment Rental | 0 | 0 | 0 | 0 | NM | 0 | NM |
| 0 | 693 | 0 | (693) | (100.0) | 0 | NM | Other | 9,024 | 7,443 | 9,526 | 1,581 | 21.2 | (502) | (5.3) |
| 3,000 | 5,651 | 17,009 | (2,651) | (46.9) | (14,009) | (82.4) | Total Expenses | 48,062 | 60,745 | 189,470 | (12,683) | (20.9) | (141,408) | (74.6) |

**Diversity Programs**
**Statement of Expenses**
**For Period 10, 2007**

| | | | Period 10 | | | | | | | | Year to Date | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | Variance From | | | | | | | | Variance From | | | | |
| 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % | | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % |
| 2,800 | 17,381 | 16,866 | (14,581) | (83.9) | (14,066) | (83.4) | Payroll | 107,078 | 186,847 | 163,582 | (79,769) | (42.7) | (56,504) | (34.5) |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Auto/Club Allowance | 0 | 0 | 0 | 0 | NM | 0 | NM |
| 212 | 1,378 | 652 | (1,166) | (84.6) | (440) | (67.5) | FICA/Unemployment Tax | 14,192 | 14,816 | 13,635 | (624) | (4.2) | 557 | 4.1 |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Tuition Reimbursement/Relocation | 0 | 0 | 0 | 0 | NM | 0 | NM |
| 3,012 | 18,759 | 17,518 | (15,747) | (83.9) | (14,506) | (82.8) | Total Compensation | 121,270 | 201,663 | 177,217 | (80,393) | (39.9) | (55,947) | (31.6) |
| (3) | 423 | 12 | (426) | (100.7) | (15) | (125.0) | Computer/Office Supplies | 1,881 | 4,548 | 4,229 | (2,667) | (58.6) | (2,348) | (55.5) |
| 0 | 8 | 0 | (8) | (100.0) | 0 | NM | Repairs And Maintenance | 0 | 83 | 477 | (83) | (100.0) | (477) | (100.0) |
| 0 | 154 | 185 | (154) | (100.0) | (185) | (100.0) | In Town Expenses | 928 | 1,654 | 1,850 | (726) | (43.9) | (922) | (49.8) |
| 0 | 1,538 | 3,546 | (1,538) | (100.0) | (3,546) | (100.0) | Out Of Town Expenses | 655 | 16,538 | 13,905 | (15,883) | (96.0) | (13,250) | (95.3) |
| 0 | 258 | 0 | (258) | (100.0) | 0 | NM | Dues And Memberships | 0 | 2,770 | 1,397 | (2,770) | (100.0) | (1,397) | (100.0) |
| 0 | 323 | 1,549 | (323) | (100.0) | (1,549) | (100.0) | Outside Training Fees | 0 | 3,473 | 1,549 | (3,473) | (100.0) | (1,549) | (100.0) |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Misc Outside Services | 0 | 0 | 0 | 0 | NM | 0 | NM |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Mgmt Consulting Fees | 0 | 0 | 0 | 0 | NM | 0 | NM |
| 0 | 769 | 0 | (769) | (100.0) | 0 | NM | Temporary Help | 0 | 8,269 | 118 | (8,269) | (100.0) | (118) | (100.0) |
| 0 | 769 | 0 | (769) | (100.0) | 0 | NM | Contributions | 5,000 | 8,269 | 7,500 | (3,269) | (39.5) | (2,500) | (33.3) |
| 0 | 8 | 0 | (8) | (100.0) | 0 | NM | Subscriptions And Books | 0 | 83 | 0 | (83) | (100.0) | 0 | NM |
| 201 | 15 | 138 | 186 | NM | 63 | 45.7 | Printing and Duplicating | 494 | 165 | 283 | 329 | 199.4 | 211 | 74.6 |
| 0 | 8 | 0 | (8) | (100.0) | 0 | NM | Messenger/Express Service | 0 | 83 | 0 | (83) | (100.0) | 0 | NM |
| 331 | 115 | 0 | 216 | 187.8 | 331 | NM | Office Equipment Rent | 801 | 1,240 | 910 | (439) | (35.4) | (109) | (12.0) |
| 0 | 115 | 87 | (115) | (100.0) | (87) | (100.0) | Catering | 326 | 1,240 | 1,296 | (914) | (73.7) | (970) | (74.8) |
| 39 | 112 | 47 | (73) | (65.2) | (8) | (17.0) | Telephone | 1,287 | 1,207 | 1,433 | 80 | 6.6 | (146) | (10.2) |
| 0 | 9,962 | (50) | (9,962) | (100.0) | 50 | 100.0 | Diversity Steering Expense | (5,033) | 107,087 | 83,892 | (112,120) | (104.7) | (88,925) | (106.0) |
| 0 | 1,346 | 7,250 | (1,346) | (100.0) | (7,250) | (100.0) | Help Wanted/Recruiting | 1,385 | 14,471 | 12,250 | (13,086) | (90.4) | (10,865) | (88.7) |
| 1 | 81 | 190 | (80) | (98.8) | (189) | (99.5) | Other | 2,813 | 857 | 400 | 1,956 | 228.2 | 2,413 | NM |
| 3,581 | 34,763 | 30,472 | (31,182) | (89.7) | (26,891) | (88.2) | Total Expenses | 131,807 | 373,700 | 308,706 | (241,893) | (64.7) | (176,899) | (57.3) |

**Conference Center**
**Statement of Expenses**
**For Period 10, 2007**

| | | | Period 10 | | | | | | | | Year to Date | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Variance From | | | | | | | | Variance From | | | |
| 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % | | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % |
| 0 | 8,459 | 8,145 | (8,459) | (100.0) | (8,145) | (100.0) | Payroll | 26,500 | 90,284 | 86,234 | (63,784) | (70.6) | (59,734) | (69.3) |
| 0 | 740 | 600 | (740) | (100.0) | (600) | (100.0) | FICA/Unemployment Tax | 3,084 | 7,958 | 7,932 | (4,874) | (61.2) | (4,848) | (61.1) |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Annual Staff Bonus | 0 | 0 | 0 | 0 | NM | 0 | NM |
| 0 | 9,199 | 8,745 | (9,199) | (100.0) | (8,745) | (100.0) | Total Compensation | 29,584 | 98,242 | 94,166 | (68,658) | (69.9) | (64,582) | (68.6) |
| 290 | 980 | 0 | (690) | (70.4) | 290 | NM | Computer/Office Supplies | 1,997 | 11,020 | 9,952 | (9,023) | (81.9) | (7,955) | (79.9) |
| 6,592 | 7,500 | 11,834 | (908) | (12.1) | (5,242) | | Repairs And Maintenance | 15,637 | 24,500 | 30,254 | (8,863) | (36.2) | (14,617) | (48.3) |
| 0 | 0 | 0 | 0 | NM | 0 | NM | In Town Expenses | 0 | 0 | 0 | 0 | NM | 0 | NM |
| 0 | 27 | 0 | (27) | (100.0) | 0 | NM | Out Of Town Expenses | 10 | 366 | 623 | (356) | (97.3) | (613) | (98.4) |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Dues And Memberships | 0 | 0 | 0 | 0 | NM | 0 | NM |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Outside Training Fees | 0 | 0 | 399 | 0 | NM | (399) | (100.0) |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Business Gifts | 0 | 0 | 0 | 0 | NM | 0 | NM |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Contributions | 0 | 150 | 0 | (150) | (100.0) | 0 | NM |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Misc Outside Services | 0 | 0 | 0 | 0 | NM | 0 | NM |
| 2,860 | 2,860 | 2,773 | 0 | 0.0 | 87 | 3.1 | Subcontract Labor | 28,600 | 28,600 | 27,730 | 0 | 0.0 | 870 | 3.1 |
| 860 | 0 | 3,725 | 860 | NM | (2,865) | (76.9) | Temporary Help | 23,348 | 7,590 | 5,809 | 15,758 | 207.6 | 17,539 | NM |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Subscriptions And Books | 0 | 215 | 215 | (215) | (100.0) | (215) | (100.0) |
| 191 | 200 | 184 | (9) | (4.5) | 7 | 3.8 | Printing and Duplicating | 2,216 | 2,000 | 1,786 | 216 | 10.8 | 430 | 24.1 |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Messenger/Express Service | 0 | 333 | 0 | (333) | (100.0) | 0 | NM |
| 662 | 1,400 | 1,253 | (738) | (52.7) | (591) | (47.2) | Catering | 9,886 | 14,000 | 12,108 | (4,114) | (29.4) | (2,222) | (18.4) |
| 91 | 345 | 269 | (254) | (73.6) | (178) | | Telephone | 1,602 | 3,455 | 2,707 | (1,853) | (53.6) | (1,105) | (40.8) |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Special Events | 0 | 0 | 0 | 0 | NM | 0 | NM |
| 242 | 242 | 242 | 0 | 0.0 | 0 | 0.0 | Office Equipment Rent | 2,420 | 2,420 | 2,217 | 0 | 0.0 | 203 | 9.2 |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Furniture & Equipment Rental | 0 | 500 | 0 | (500) | (100.0) | 0 | NM |
| 77 | 426 | 379 | (349) | (81.9) | (302) | (79.7) | Other | 2,547 | 6,360 | 4,890 | (3,813) | (60.0) | (2,343) | (47.9) |
| 11,865 | 23,179 | 29,404 | (11,314) | (48.8) | (17,539) | (59.6) | Total Expenses | 117,847 | 199,751 | 192,856 | (81,904) | (41.0) | (75,009) | (38.9) |

**Security Administration Department**
**Statement of Expenses**
**For Period 10, 2007**

| | Period 10 | | | | | | | | Year to Date | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Variance From | | | | | | | | Variance From | | | |
| 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % | | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % |
| 22,665 | 24,087 | 22,800 | (1,422) | (5.9) | (135) | (0.6) | Payroll | 238,411 | 258,934 | 246,008 | (20,523) | (7.9) | (7,597) | (3.1) |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Annual Staff Bonus | 12,500 | 0 | 0 | 12,500 | NM | 12,500 | NM |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Auto\Club Allowance | 0 | 0 | 0 | 0 | NM | 0 | NM |
| 777 | 1,460 | 1,030 | (683) | (46.8) | (253) | (24.6) | FICA/Unemployment Tax | 17,465 | 15,693 | 20,449 | 1,772 | 11.3 | (2,984) | (14.6) |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Tuition Reimbursement/Relocation | 0 | 0 | 0 | 0 | NM | 0 | NM |
| 23,442 | 25,547 | 23,830 | (2,105) | (8.2) | (388) | (1.6) | Total Compensation | 268,376 | 274,627 | 266,457 | (6,251) | (2.3) | 1,919 | 0.7 |
| 161 | 615 | 200 | (454) | (73.8) | (39) | (19.5) | Computer/Office Supplies | 2,312 | 6,615 | 5,985 | (4,303) | (65.0) | (3,673) | (61.4) |
| 0 | 77 | 0 | (77) | (100.0) | 0 | NM | Other Supplies | 1,969 | 827 | 245 | 1,142 | 138.1 | 1,724 | NM |
| 185 | 581 | 555 | (396) | (68.2) | (370) | (66.7) | In Town Expenses | 3,700 | 6,243 | 5,553 | (2,543) | (40.7) | (1,853) | (33.4) |
| 1,266 | 1,831 | 5,685 | (565) | (30.9) | (4,419) | (77.7) | Out Of Town Expenses | 17,497 | 19,681 | 23,458 | (2,184) | (11.1) | (5,961) | (25.4) |
| 0 | 181 | 96 | (181) | (100.0) | (96) | (100.0) | Dues And Memberships | 110 | 1,943 | 1,385 | (1,833) | (94.3) | (1,275) | (92.1) |
| 98 | 269 | 70 | (171) | (63.6) | 28 | 40.0 | Outside Training Fees | 293 | 2,894 | 2,464 | (2,601) | (89.9) | (2,171) | (88.1) |
| 278 | 31 | 0 | 247 | NM | 278 | NM | Business Gifts | 861 | 331 | 200 | 530 | 160.1 | 661 | NM |
| 0 | 123 | 0 | (123) | (100.0) | 0 | NM | Contributions | 1,403 | 1,323 | 1,200 | 80 | 6.0 | 203 | 16.9 |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Misc Outside Services | 3,225 | 0 | 7,782 | 3,225 | NM | (4,557) | (58.6) |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Mgmt Consulting Fees | 0 | 0 | 0 | 0 | NM | 0 | NM |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Temporary Help | 0 | 0 | 0 | 0 | NM | 0 | NM |
| 0 | 96 | 0 | (96) | (100.0) | 0 | NM | Repairs & Maintenance | 0 | 1,034 | 329 | (1,034) | (100.0) | (329) | (100.0) |
| 6,222 | 4,769 | 0 | 1,453 | 30.5 | 6,222 | NM | Security Services | 50,702 | 51,269 | 44,098 | (567) | (1.1) | 6,604 | 15.0 |
| 0 | 131 | 0 | (131) | (100.0) | 0 | NM | Subscriptions And Books | 219 | 1,406 | 1,105 | (1,187) | (84.4) | (886) | (80.2) |
| 157 | 192 | 0 | (35) | (18.2) | 157 | NM | Printing and Duplicating | 1,446 | 2,067 | 247 | (621) | (30.0) | 1,199 | NM |
| 0 | 15 | 0 | (15) | (100.0) | 0 | NM | Messenger/Express Service | 0 | 165 | 209 | (165) | (100.0) | (209) | (100.0) |
| (2,301) | 327 | 0 | (2,628) | NM | (2,301) | NM | Office Equipment Rent | 2,054 | 3,514 | 3,032 | (1,460) | (41.5) | (978) | (32.3) |
| 310 | 500 | 472 | (190) | (38.0) | (162) | (34.3) | Catering | 6,265 | 5,375 | 3,463 | 890 | 16.6 | 2,802 | 80.9 |
| 216 | 731 | 372 | (515) | (70.5) | (156) | (41.9) | Telephone | 3,382 | 7,856 | 4,962 | (4,474) | (57.0) | (1,580) | (31.8) |
| 0 | 96 | (1) | (96) | (100.0) | 1 | 100.0 | Other | 605 | 1,035 | 630 | (430) | (41.5) | (25) | (4.0) |
| 30,034 | 36,112 | 31,279 | (6,078) | (16.8) | (1,245) | (4.0) | Total Expenses | 364,419 | 388,205 | 372,804 | (23,786) | (6.1) | (8,385) | (2.2) |

**Recruitment Resource (Service Center)**
**Statement of Expenses**
**For Period 10, 2007**

| | | Period 10 | | | | | | | | Year to Date | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | Variance From | | | | | | | | | Variance From | | | |
| 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % | | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % |
| 21,408 | 29,307 | 19,256 | (7,899) | (27.0) | 2,152 | 11.2 | Payroll | 200,921 | 315,045 | 274,745 | (114,124) | (36.2) | (73,824) | (26.9) |
| 0 | 1,000 | 0 | (1,000) | (100.0) | 0 | NM | Annual Staff Bonus | 0 | 10,750 | 0 | (10,750) | (100.0) | 0 | NM |
| 1,038 | 2,513 | 1,420 | (1,475) | (58.7) | (382) | (26.9) | FICA/Unemployment Tax | 18,932 | 27,016 | 24,704 | (8,084) | (29.9) | (5,772) | (23.4) |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Tuition Reimbursement/Relocation | 0 | 0 | 0 | 0 | NM | 0 | NM |
| 22,446 | 32,820 | 20,676 | (10,374) | (31.6) | 1,770 | 8.6 | Total Compensation | 219,853 | 352,811 | 299,449 | (132,958) | (37.7) | (79,596) | (26.6) |
| 323 | 478 | 110 | (155) | (32.4) | 213 | 193.6 | Computer/Office Supplies | 2,488 | 5,143 | 2,813 | (2,655) | (51.6) | (325) | (11.6) |
| 0 | 115 | 0 | (115) | (100.0) | 0 | NM | In Town Expenses | 0 | 1,240 | 0 | (1,240) | (100.0) | 0 | NM |
| 1,289 | 974 | 1,151 | 315 | 32.3 | 138 | 12.0 | Out Of Town Expenses | 3,850 | 10,466 | 5,188 | (6,616) | (63.2) | (1,338) | (25.8) |
| 99 | 100 | 0 | (1) | (1.0) | 99 | NM | Dues And Memberships | 684 | 1,075 | 100 | (391) | (36.4) | 584 | NM |
| 0 | 192 | 995 | (192) | (100.0) | (995) | (100.0) | Outside Training Fees | 880 | 2,067 | 995 | (1,187) | (57.4) | (115) | (11.6) |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Business Gifts | 0 | 0 | 0 | 0 | NM | 0 | NM |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Contributions | 0 | 0 | 0 | 0 | NM | 0 | NM |
| 0 | 1,346 | 3,750 | (1,346) | (100.0) | (3,750) | (100.0) | Misc Outside Services | 0 | 14,471 | 8,750 | (14,471) | (100.0) | (8,750) | (100.0) |
| 7,530 | 0 | 0 | 7,530 | NM | 7,530 | NM | Mgmt Consulting Fees | 108,225 | 0 | 0 | 108,225 | NM | 108,225 | NM |
| 8,977 | 8,462 | 10,467 | 515 | 6.1 | (1,490) | (14.2) | Database Retrieval | 88,993 | 90,962 | 81,668 | (1,969) | (2.2) | 7,325 | 9.0 |
| 0 | 1,538 | 4,000 | (1,538) | (100.0) | (4,000) | (100.0) | Temporary Help | 5,720 | 16,538 | 6,208 | (10,818) | (65.4) | (488) | (7.9) |
| 0 | 54 | 0 | (54) | (100.0) | 0 | NM | Subscriptions And Books | 0 | 579 | 0 | (579) | (100.0) | 0 | NM |
| 209 | 338 | 758 | (129) | (38.2) | (549) | (72.4) | Printing and Duplicating | 1,601 | 3,638 | 1,336 | (2,037) | (56.0) | 265 | 19.8 |
| 333 | 213 | 496 | 120 | 56.3 | (163) | (32.9) | Messenger/Express Service | 2,885 | 2,295 | 2,934 | 590 | 25.7 | (49) | (1.7) |
| 789 | 769 | 808 | 20 | 2.6 | (19) | (2.4) | Catering | 5,572 | 8,269 | 3,773 | (2,697) | (32.6) | 1,799 | 47.7 |
| 82 | 269 | 153 | (187) | (69.5) | (71) | (46.4) | Telephone | 1,084 | 2,894 | 295 | (1,810) | (62.5) | 789 | 267.5 |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Special Events | 0 | 0 | 0 | 0 | NM | 0 | NM |
| 734 | 115 | 0 | 619 | NM | 734 | NM | Office Equipment Rent | 1,706 | 1,240 | 1,649 | 466 | 37.6 | 57 | 3.5 |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Employee Training Aids | 0 | 0 | 0 | 0 | NM | 0 | NM |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Other Employee Expenses | 0 | 0 | 0 | 0 | NM | 0 | NM |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Postage | 0 | 0 | 0 | 0 | NM | 0 | NM |
| 2,471 | 1,921 | 1,368 | 550 | 28.6 | 1,103 | 80.6 | Help Wanted/Recruiting | 21,747 | 20,653 | 12,031 | 1,094 | 5.3 | 9,716 | 80.8 |
| 878 | 433 | 245 | 445 | 102.8 | 633 | 258.4 | Other | 3,586 | 4,637 | 443 | (1,051) | (22.7) | 3,143 | NM |
| 46,160 | 50,137 | 44,977 | (3,977) | (7.9) | 1,183 | 2.6 | Total Expenses | 468,874 | 538,978 | 427,632 | (70,104) | (13.0) | 41,242 | 9.6 |

**HR Consultants**
**Statement of Expenses**
**For Period 10, 2007**

| | Period 10 | | | | | | | | Year to Date | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | **Variance From** | | | | | | | | **Variance From** | | | |
| **2007 Actual** | **2007 Plan** | **2006 Actual** | **2007 Plan** | **%** | **2006 Actual** | **%** | | **2007 Actual** | **2007 Plan** | **2006 Actual** | **2007 Plan** | **%** | **2006 Actual** | **%** |
| 7,131 | 7,236 | 6,923 | (105) | (1.5) | 208 | 3.0 | Payroll | 76,292 | 77,786 | 73,731 | (1,494) | (1.9) | 2,561 | 3.5 |
| 0 | 1,000 | 0 | (1,000) | (100.0) | 0 | NM | Annual Staff Bonus | 0 | 10,750 | 0 | (10,750) | (100.0) | 0 | NM |
| 519 | 608 | 505 | (89) | (14.6) | 14 | 2.8 | FICA/Unemployment Tax | 7,609 | 6,534 | 6,968 | 1,075 | 16.5 | 641 | 9.2 |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Tuition Reimbursement/Relocation | 0 | 0 | 0 | 0 | NM | 0 | NM |
| 7,650 | 8,844 | 7,428 | (1,194) | (13.5) | 222 | 3.0 | Total Compensation | 83,901 | 95,070 | 80,699 | (11,169) | (11.7) | 3,202 | 4.0 |
| 0 | 12 | 0 | (12) | (100.0) | 0 | NM | Computer/Office Supplies | 0 | 124 | 0 | (124) | (100.0) | 0 | NM |
| 0 | 77 | 13 | (77) | (100.0) | (13) | (100.0) | In Town Expenses | 4 | 827 | 941 | (823) | (99.5) | (937) | (99.6) |
| 0 | 662 | 4,160 | (662) | (100.0) | (4,160) | (100.0) | Out Of Town Expenses | 1,597 | 7,112 | 7,756 | (5,515) | (77.5) | (6,159) | (79.4) |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Dues And Memberships | 0 | 0 | 0 | 0 | NM | 0 | NM |
| 0 | 285 | 0 | (285) | (100.0) | 0 | NM | Outside Training Fees | 0 | 3,060 | 0 | (3,060) | (100.0) | 0 | NM |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Business Gifts | 0 | 0 | 0 | 0 | NM | 0 | NM |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Contributions | 0 | 0 | 0 | 0 | NM | 0 | NM |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Misc Outside Services | 0 | 0 | 0 | 0 | NM | 0 | NM |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Mgmt Consulting Fees | 0 | 0 | 0 | 0 | NM | 0 | NM |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Database Retrieval | 0 | 0 | 0 | 0 | NM | 0 | NM |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Temporary Help | 0 | 0 | 0 | 0 | NM | 0 | NM |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Subscriptions And Books | 0 | 0 | 0 | 0 | NM | 0 | NM |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Printing and Duplicating | 0 | 0 | 0 | 0 | NM | 0 | NM |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Messenger/Express Service | 0 | 0 | 0 | 0 | NM | 0 | NM |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Catering | 0 | 0 | 0 | 0 | NM | 0 | NM |
| 0 | 15 | 0 | (15) | (100.0) | 0 | NM | Telephone | 0 | 165 | 1,333 | (165) | (100.0) | (1,333) | (100.0) |
| 1,800 | 0 | 492 | 1,800 | NM | 1,308 | 265.9 | Photo Expense | 9,977 | 0 | 3,558 | 9,977 | NM | 6,419 | 180.4 |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Design Service Ctr Charges | 0 | 0 | 0 | 0 | NM | 0 | NM |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Employee Training Aids | 0 | 0 | 0 | 0 | NM | 0 | NM |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Other Employee Expenses | 0 | 0 | 0 | 0 | NM | 0 | NM |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Postage | 0 | 0 | 0 | 0 | NM | 0 | NM |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Help Wanted/Recruiting | 0 | 0 | 0 | 0 | NM | 0 | NM |
| 0 | (1) | 0 | 1 | 100.0 | 0 | NM | Other | 0 | (1) | (1) | 1 | 100.0 | 1 | 100.0 |
| 9,450 | 9,894 | 12,093 | (444) | (4.5) | (2,643) | (21.9) | Total Expenses | 95,479 | 106,357 | 94,286 | (10,878) | (10.2) | 1,193 | 1.3 |

**Benefits Service Center**
**Statement of Expenses**
**For Period 10, 2007**

| | | | Period 10 | | | | | | | | Year to Date | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | **Variance From** | | | | | | | | **Variance From** | | | | |
| **2007 Actual** | **2007 Plan** | **2006 Actual** | **2007 Plan** | **%** | **2006 Actual** | **%** | | **2007 Actual** | **2007 Plan** | **2006 Actual** | **2007 Plan** | **%** | **2006 Actual** | **%** |
| 61,673 | 72,116 | 61,615 | (10,443) | (14.5) | 58 | 0.1 | Payroll | 677,042 | 775,250 | 698,119 | (98,208) | (12.7) | (21,077) | (3.0) |
| 0 | 615 | 0 | (615) | (100.0) | 0 | NM | Annual Staff Bonus | 0 | 6,615 | 0 | (6,615) | (100.0) | 0 | NM |
| 3,908 | 7,111 | 4,090 | (3,203) | (45.0) | (182) | (4.4) | FICA/Unemployment Tax | 60,654 | 76,447 | 62,741 | (15,793) | (20.7) | (2,087) | (3.3) |
| 0 | 769 | 0 | (769) | (100.0) | 0 | NM | Tuition Reimbursement/Relocation | (3,367) | 8,269 | 0 | (11,636) | (140.7) | (3,367) | NM |
| 65,581 | 80,611 | 65,705 | (15,030) | (18.6) | (124) | (0.2) | Total Compensation | 734,329 | 866,581 | 760,860 | (132,252) | (15.3) | (26,531) | (3.5) |
| 1,127 | 769 | 2,721 | 358 | 46.6 | (1,594) | (58.6) | Computer/Office Supplies | 8,397 | 8,269 | 5,629 | 128 | 1.5 | 2,768 | 49.2 |
| 185 | 192 | 185 | (7) | (3.6) | 0 | 0.0 | In Town Expenses | 1,850 | 2,067 | 1,850 | (217) | (10.5) | 0 | 0.0 |
| 0 | 1,115 | 0 | (1,115) | (100.0) | 0 | NM | Out Of Town Expenses | 143 | 11,990 | 8,042 | (11,847) | (98.8) | (7,899) | (98.2) |
| 0 | 738 | 0 | (738) | (100.0) | 0 | NM | Outside Training Fees | 3,096 | 7,938 | 90 | (4,842) | (61.0) | 3,006 | NM |
| 50 | 77 | 0 | (27) | (35.1) | 50 | NM | Contributions | 2,000 | 827 | 0 | 1,173 | 141.8 | 2,000 | NM |
| 18,183 | 8,846 | 0 | 9,337 | 105.6 | 18,183 | NM | Misc Outside Services | 58,507 | 95,096 | 6,715 | (36,589) | (38.5) | 51,792 | NM |
| 0 | 0 | 2,961 | 0 | NM | (2,961) | (100.0) | Mgmt Consulting Fees | 12,698 | 0 | 26,478 | 12,698 | NM | (13,780) | (52.0) |
| 0 | 154 | 0 | (154) | (100.0) | 0 | NM | Temporary Help | 0 | 1,654 | 5,000 | (1,654) | (100.0) | (5,000) | (100.0) |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Employee Search Fees | 0 | 0 | 0 | 0 | NM | 0 | NM |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Subscriptions And Books | 0 | 0 | 0 | 0 | NM | 0 | NM |
| 4,145 | 5,000 | 10,230 | (855) | (17.1) | (6,085) | (59.5) | Printing and Duplicating | 23,943 | 53,750 | 61,609 | (29,807) | (55.5) | (37,666) | (61.1) |
| 804 | 692 | 1,096 | 112 | 16.2 | (292) | (26.6) | Messenger/Express Service | 11,052 | 7,442 | 11,178 | 3,610 | 48.5 | (126) | (1.1) |
| 469 | 462 | 780 | 7 | 1.5 | (311) | (39.9) | Office Equipment Rental | 2,474 | 4,962 | 4,366 | (2,488) | (50.1) | (1,892) | (43.3) |
| 119 | 192 | 224 | (73) | (38.0) | (105) | (46.9) | Catering | 965 | 2,067 | 1,400 | (1,102) | (53.3) | (435) | (31.1) |
| 3,177 | 4,615 | 4,116 | (1,438) | (31.2) | (939) | (22.8) | Telephone | 32,908 | 49,615 | 42,911 | (16,707) | (33.7) | (10,003) | (23.3) |
| 5,311 | 4,923 | 3,961 | 388 | 7.9 | 1,350 | 34.1 | Postage | 18,319 | 52,923 | 23,410 | (34,604) | (65.4) | (5,091) | (21.7) |
| 139 | 42 | 136 | 97 | 231.0 | 3 | 2.2 | Other | 908 | 417 | 933 | 491 | 117.7 | (25) | (2.7) |
| 99,290 | 108,428 | 92,115 | (9,138) | (8.4) | 7,175 | 7.8 | Total Expenses | 911,589 | 1,165,598 | 960,471 | (254,009) | (21.8) | (48,882) | (5.1) |

**Employee Relations (Service Center)**
**Statement of Expenses**
**For Period 10, 2007**

| | Period 10 | | | | | | | | Year to Date | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Variance From | | | | | | | | Variance From | | | |
| 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % | | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % |
| 89,301 | 96,774 | 84,599 | (7,473) | (7.7) | 4,702 | 5.6 | Payroll | 1,012,271 | 1,040,317 | 953,270 | (28,046) | (2.7) | 59,001 | 6.2 |
| 1,752 | 5,995 | 1,652 | (4,243) | (70.8) | 100 | 6.1 | FICA/Unemployment Tax | 65,515 | 64,444 | 61,519 | 1,071 | 1.7 | 3,996 | 6.5 |
| 0 | 577 | 0 | (577) | (100.0) | 0 | NM | Tuition Reimbursement/Relocation | 10,296 | 6,202 | 12,843 | 4,094 | 66.0 | (2,547) | (19.8) |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Annual Staff Bonus | 0 | 0 | 0 | 0 | NM | 0 | NM |
| 91,053 | 103,346 | 86,251 | (12,293) | (11.9) | 4,802 | 5.6 | Total Compensation | 1,088,082 | 1,110,963 | 1,027,632 | (22,881) | (2.1) | 60,450 | 5.9 |
| 455 | 538 | 603 | (83) | (15.4) | (148) | (24.5) | Computer/Office Supplies | 1,932 | 5,788 | 4,813 | (3,856) | (66.6) | (2,881) | (59.9) |
| 185 | 308 | 197 | (123) | (39.9) | (12) | (6.1) | In Town Expenses | 1,889 | 3,308 | 1,936 | (1,419) | (42.9) | (47) | (2.4) |
| 10,500 | 11,769 | 9,858 | (1,269) | (10.8) | 642 | 6.5 | Out Of Town Expenses | 121,316 | 126,519 | 100,953 | (5,203) | (4.1) | 20,363 | 20.2 |
| 0 | 385 | 0 | (385) | (100.0) | 0 | NM | Dues And Memberships | 2,378 | 4,135 | 3,500 | (1,757) | (42.5) | (1,122) | (32.1) |
| 1,954 | 231 | 1,820 | 1,723 | NM | 134 | 7.4 | Outside Training Fees | 4,056 | 2,481 | 4,551 | 1,575 | 63.5 | (495) | (10.9) |
| 0 | 38 | 0 | (38) | (100.0) | 0 | NM | Business Gifts | 0 | 413 | 0 | (413) | (100.0) | 0 | NM |
| 0 | 38 | 0 | (38) | (100.0) | 0 | NM | Contributions | 0 | 413 | 500 | (413) | (100.0) | (500) | (100.0) |
| 67 | 77 | 67 | (10) | (13.0) | 0 | 0.0 | Misc Outside Services | 1,047 | 827 | 667 | 220 | 26.6 | 380 | 57.0 |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Mgmt Consulting Fees | 5,000 | 0 | 0 | 5,000 | NM | 5,000 | NM |
| 0 | 1,846 | 1,916 | (1,846) | (100.0) | (1,916) | (100.0) | Database Retrieval | 6,354 | 19,846 | 19,165 | (13,492) | (68.0) | (12,811) | (66.8) |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Temporary Help | 0 | 0 | 0 | 0 | NM | 0 | NM |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Employee Search Fees | 0 | 0 | 0 | 0 | NM | 0 | NM |
| 99 | 962 | 265 | (863) | (89.7) | (166) | (62.6) | Subscriptions And Books | 602 | 10,337 | 1,444 | (9,735) | (94.2) | (842) | (58.3) |
| 731 | 154 | 530 | 577 | NM | 201 | 37.9 | Printing And Duplicating | 2,003 | 1,654 | 1,255 | 349 | 21.1 | 748 | 59.6 |
| 204 | 308 | 213 | (104) | (33.8) | (9) | (4.2) | Messenger/Express Service | 2,363 | 3,308 | 2,277 | (945) | (28.6) | 86 | 3.8 |
| 1,305 | 385 | 56 | 920 | 239.0 | 1,249 | NM | Office Equipment Rental | 3,808 | 4,135 | 3,772 | (327) | (7.9) | 36 | 1.0 |
| 155 | 385 | 355 | (230) | (59.7) | (200) | (56.3) | Catering | 3,080 | 4,135 | 4,860 | (1,055) | (25.5) | (1,780) | (36.6) |
| 580 | 627 | 608 | (47) | (7.5) | (28) | (4.6) | Telephone | 5,632 | 6,739 | 6,825 | (1,107) | (16.4) | (1,193) | (17.5) |
| 9,040 | 9,231 | 7,507 | (191) | (2.1) | 1,533 | 20.4 | Legal Fees | 98,992 | 99,231 | 81,072 | (239) | (0.2) | 17,920 | 22.1 |
| 246 | 321 | 140 | (75) | (23.4) | 106 | 75.7 | Other | 1,052 | 3,472 | 1,502 | (2,420) | (69.7) | (450) | (30.0) |
| 116,574 | 130,949 | 110,386 | (14,375) | (11.0) | 6,188 | 5.6 | Total Expenses | 1,349,586 | 1,407,704 | 1,266,724 | (58,118) | (4.1) | 82,862 | 6.5 |

General Exp/IT Service Center
Statement of Expenses
For Period 10, 2007

| | Period 10 | | | | | | | Year to Date | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Variance From | | | | | | | | Variance From | | |
| 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % | | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % |
| 21,629 | 24,743 | 17,629 | (3,114) | (12.6) | 4,000 | 22.7 | Annual Management Bonus | 232,508 | 265,986 | 189,506 | (33,478) | (12.6) | 43,002 | 22.7 |
| 12,168 | 12,546 | 15,805 | (378) | (3.0) | (3,637) | (23.0) | Medical/Life Insurance | 130,808 | 134,870 | 169,908 | (4,062) | (3.0) | (39,100) | (23.0) |
| (408) | 1,077 | 1,328 | (1,485) | (137.9) | (1,736) | (130.7) | Pension Benefit | (4,383) | 11,577 | 14,279 | (15,960) | (137.9) | (18,662) | (130.7) |
| 14,478 | 14,478 | 14,492 | 0 | 0.0 | (14) | (0.1) | 401(K) Contribution-Non Union | 155,640 | 155,642 | 155,785 | (2) | (137.9) | (145) | (0.1) |
| 23 | 0 | 23 | 23 | NM | 0 | 0.0 | Supplemental Retirement Plan | 248 | 0 | 243 | 248 | NM | 5 | 2.1 |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Open Position Allowance | 0 | 0 | 0 | 0 | NM | 0 | NM |
| 0 | 0 | 0 | 0 | NM | 0 | NM | ESOP/Supplemental ESOP | 0 | 0 | 0 | 0 | NM | 0 | NM |
| 47,890 | 52,844 | 49,277 | (4,954) | (9.4) | (1,387) | (2.8) | Total Compensation | 514,821 | 568,075 | 529,721 | (53,254) | (9.4) | (14,900) | (2.8) |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Out of Town Expenses | 0 | 0 | 0 | 0 | NM | 0 | NM |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Printing and Duplicating | 0 | 0 | 0 | 0 | NM | 0 | NM |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Repairs And Maintenance | 0 | 0 | 0 | 0 | NM | 0 | NM |
| 26,613 | 27,624 | 29,362 | (1,011) | (3.7) | (2,749) | (9.4) | Interco Rent | 280,169 | 296,957 | 287,687 | (16,788) | (5.7) | (7,518) | (2.6) |
| (480) | 4,342 | 6,013 | (4,822) | (111.1) | (6,493) | (108.0) | TIS Charge | 52,002 | 46,681 | 57,752 | 5,321 | 11.4 | (5,750) | (10.0) |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Telephone | 0 | 0 | 0 | 0 | NM | 0 | NM |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Utilities | 0 | 0 | 0 | 0 | NM | 0 | NM |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Intercompany Charges | 2,375 | 0 | 0 | 2,375 | NM | 2,375 | NM |
| 1 | 807 | (1) | (806) | (99.9) | 2 | 200.0 | Other | 0 | 8,661 | 0 | (8,661) | (100.0) | 0 | NM |
| 12,769 | 12,769 | 12,564 | 0 | 0.0 | 205 | 1.6 | Depreciation | 137,271 | 137,271 | 135,058 | 0 | 0.0 | 2,213 | 1.6 |
| 86,793 | 98,386 | 97,215 | (11,593) | (11.8) | (10,422) | (10.7) | Total Expenses | 986,638 | 1,057,645 | 1,010,218 | (71,007) | (6.7) | (23,580) | (2.3) |

**General Expenses - Corporate(1)**
**Statement of Expenses**
**For Period 10, 2007**

| Period 10 | | | | | | | | Year to Date | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | Variance From | | | | | | | | Variance From | | | |
| 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % | | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % |
| 1,120,715 | 4,724 | 4,586 | 1,115,991 | NM | 1,116,129 | NM | Payroll (1) | 3,432,321 | 50,782 | 75,842 | 3,381,539 | NM | 3,356,479 | NM |
| 280,133 | 395,883 | 381,631 | (115,750) | (29.2) | (101,498) | (26.6) | Annual Management Bonus | 3,011,426 | 4,255,737 | 3,985,372 | (1,244,311) | (29.2) | (973,946) | (24.4) |
| 16,447 | 1,808 | 650 | 14,639 | NM | 15,797 | NM | FICA/Unemployment Tax (1) | 160,465 | 19,433 | 16,212 | 141,032 | NM | 144,253 | NM |
| 5,846 | 5,846 | 20,981 | 0 | 0.0 | (15,135) | (72.1) | Workmen's Compensation | 36,948 | 62,846 | 225,547 | (25,898) | (41.2) | (188,599) | (83.6) |
| 128,935 | 121,126 | 122,626 | 7,809 | 6.4 | 6,309 | 5.1 | Medical/Life Insurance (1) | 1,408,458 | 1,302,109 | 1,229,640 | 106,349 | 8.2 | 178,818 | 14.5 |
| (103,892) | 42,838 | 360,287 | (146,730) | NM | (464,179) | (128.8) | Pension Benefit | (1,116,842) | 460,513 | 3,873,083 | (1,577,355) | NM | (4,989,925) | (128.8) |
| 16,821 | 84,508 | 45,644 | (67,687) | (80.1) | (28,823) | (63.1) | 401(K) Contribution-Non Union | 46,970 | 908,465 | 855,345 | (861,495) | (94.8) | (808,375) | (94.5) |
| 264,154 | 262,146 | 257,977 | 2,008 | 0.8 | 6,177 | 2.4 | Supplemental Retirement Plan | 2,839,654 | 2,818,071 | 2,773,257 | 21,583 | 0.8 | 66,397 | 2.4 |
| 1,729,159 | 918,039 | 1,194,382 | 810,280 | 88.2 | 534,777 | 44.8 | Total Compensation before Stock Expenses (1) | 9,819,400 | 9,877,956 | 13,034,298 | (58,556) | (0.6) | (3,214,898) | (24.7) |
| 30,139 | 32,484 | 32,484 | (2,345) | (7.2) | (2,345) | (7.2) | Stock Option Expense | 357,445 | 365,115 | 3,734,553 | (7,670) | (2.1) | (3,377,108) | (90.4) |
| 302,879 | 389,837 | 176,241 | (86,958) | (22.3) | 126,638 | 71.9 | Restricted Stock Unit Expense | 10,314,389 | 10,518,493 | 6,420,149 | (204,104) | (1.9) | 3,894,240 | 60.7 |
| 1,769 | 1,769 | 1,735 | 0 | 0.0 | 34 | 2.0 | Restricted Stock Expense | 19,014 | 19,014 | 7,501 | 0 | 0.0 | 11,513 | 153.5 |
| 0 | 0 | 7,698 | 0 | NM | (7,698) | (100.0) | ESPP Expense | 33,170 | 0 | 113,643 | 33,170 | NM | (80,473) | (70.8) |
| 334,787 | 424,090 | 218,158 | (89,303) | (21.1) | 116,629 | 53.5 | Total Stock Expenses | 10,724,018 | 10,902,622 | 10,275,846 | (178,604) | (1.6) | 448,172 | 4.4 |
| 2,063,946 | 1,342,969 | 1,412,540 | 720,977 | 53.7 | 651,406 | 46.1 | Total Compensation (1) | 20,543,418 | 20,780,578 | 23,310,144 | (237,160) | (1.1) | (2,766,726) | (11.9) |
| 0 | 400 | 0 | (400) | (100.0) | 0 | NM | Computer/Office Supplies | 2,580 | 4,300 | 274 | (1,720) | (40.0) | 2,306 | NM |
| 1,615 | 4,085 | 1,373 | (2,470) | (60.5) | 242 | 17.6 | Repairs And Maintenance | 29,240 | 43,910 | 14,564 | (14,670) | (33.4) | 14,676 | 100.8 |
| 0 | 280 | 0 | (280) | (100.0) | 0 | NM | Out Of Town Expenses | 2,875 | 3,013 | 2,500 | (138) | (4.6) | 375 | 15.0 |
| 0 | 289 | 0 | (289) | (100.0) | 0 | NM | In Town Expenses | 2,423 | 3,105 | 2,400 | (682) | (22.0) | 23 | 1.0 |
| 0 | 194 | 4,150 | (194) | (100.0) | (4,150) | (100.0) | Dues And Memberships | 216,320 | 124,038 | 126,550 | 92,282 | 74.4 | 89,770 | 70.9 |
| 64,020 | 11,538 | 0 | 52,482 | NM | 64,020 | NM | Skybox Entertainment | 52,013 | 99,231 | 70,504 | (47,218) | (47.6) | (18,491) | (26.2) |
| 4,838 | 9,231 | 6,558 | (4,393) | (47.6) | (1,720) | (26.2) | Accounting & Audit Fees | 12,290 | 20,673 | 12,310 | (8,383) | (40.6) | (20) | (0.2) |
| 1,154 | 1,923 | 1,132 | (769) | (40.0) | 22 | 1.9 | Mgmt Consulting Fees | 1,558,219 | 347,308 | 386,968 | 1,210,911 | NM | 1,171,251 | NM |
| 124,733 | 32,308 | 57,142 | 92,425 | 286.1 | 67,591 | 118.3 | Other Professional Services | 59,120 | 55,569 | 62,530 | 3,551 | 6.4 | (3,410) | (5.5) |
| 5,594 | 5,169 | 5,594 | 425 | 8.2 | 0 | 0.0 | Misc Outside Services | | | | | | | |
| (12,909) | 162,769 | 162,332 | (175,678) | (107.9) | (175,241) | (108.0) | TIS Charge | 1,397,135 | 1,749,769 | 1,559,116 | (352,634) | (20.2) | (161,981) | (10.4) |
| 38,999 | 40,026 | 40,305 | (1,027) | (2.6) | (1,306) | (3.2) | FIS Charge | 428,839 | 430,282 | 420,859 | (1,443) | (0.3) | 7,980 | 1.9 |
| 11,176 | 11,155 | 12,364 | 21 | 0.2 | (1,188) | (9.6) | HRSC Charge | 120,142 | 119,918 | 132,913 | 224 | 0.2 | (12,771) | (9.6) |
| 276,308 | 276,308 | 270,985 | 0 | 0.0 | 5,323 | 2.0 | Insurance Expense | 3,050,244 | 2,970,308 | 2,913,084 | 79,936 | 2.7 | 137,160 | 4.7 |
| 1,682 | 2,462 | 1,742 | (780) | (31.7) | (60) | (3.4) | Printing and Duplicating | 21,663 | 26,462 | 20,646 | (4,799) | (18.1) | 1,017 | 4.9 |
| 424 | 592 | 348 | (168) | (28.4) | 76 | 21.8 | Postage | 2,491 | 6,367 | 2,797 | (3,876) | (60.9) | (306) | (10.9) |
| 142,880 | 141,817 | 143,457 | 1,063 | 0.7 | (577) | (0.4) | Interco Rent | 1,436,784 | 1,524,531 | 1,403,877 | (87,747) | (5.8) | 32,907 | 2.3 |
| (29,371) | (16,474) | (51,976) | (12,897) | (78.3) | 22,605 | 43.5 | Outside Rent | (200,449) | (177,090) | (333,714) | (23,359) | (13.2) | 133,265 | 39.9 |
| 1,892 | 4,077 | 3,530 | (2,185) | (53.6) | (1,638) | (46.4) | Equipment Rental | 25,120 | 43,827 | 36,854 | (18,707) | (42.7) | (11,734) | (31.8) |
| 726 | 4,500 | 958 | (3,774) | (83.9) | (232) | (24.2) | Food & Catering | 9,738 | 48,375 | 10,187 | (38,637) | (79.9) | (449) | (4.4) |
| 5,427 | 6,308 | 6,529 | (881) | (14.0) | (1,102) | (16.9) | Telephone | 55,715 | 67,808 | 57,312 | (12,093) | (17.8) | (1,597) | (2.8) |
| (7,042) | 7,949 | 8,574 | (14,991) | (188.6) | (15,616) | (182.1) | Utilities | 92,683 | 85,448 | 83,407 | 7,235 | 8.5 | 9,276 | 11.1 |
| 28,515 | 32,515 | 42,972 | (4,000) | (12.3) | (14,457) | (33.6) | Contributions | 366,354 | 349,538 | 457,282 | 16,816 | 4.8 | (90,928) | (19.9) |
| 52,937 | 53,923 | 53,194 | (986) | (1.8) | (257) | (0.5) | Franchise Taxes | 571,772 | 579,673 | 559,080 | (7,901) | (1.4) | 12,692 | 2.3 |
| 14,922 | 6,769 | 5,237 | 8,153 | 120.4 | 9,685 | 184.9 | Other Non-Income Taxes | 73,336 | 72,769 | 64,763 | 567 | 0.8 | 8,573 | 13.2 |
| 1,089 | 8,462 | 0 | (7,373) | (87.1) | 1,089 | NM | Meeting Expense | 26,642 | 90,962 | 58,170 | (64,320) | (70.7) | (31,528) | (54.2) |
| 10,000 | 5,000 | 0 | 5,000 | 100.0 | 10,000 | NM | Corporate Awards | 30,500 | 53,750 | 43,844 | (23,250) | (43.3) | (13,344) | (30.4) |
| (312,695) | (287,980) | (294,995) | (24,715) | (8.6) | (17,700) | (6.0) | Sublease Rent-TMC | (3,104,839) | (3,095,785) | (2,916,555) | (9,054) | (0.3) | (188,284) | (6.5) |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Dividend Income | (3,198) | 0 | (1,350) | (3,198) | NM | (1,848) | (136.9) |
| 2,166 | 149,465 | (7,170,156) | (147,299) | (98.6) | 7,172,322 | 100.0 | Other (2) | 14,723 | 1,606,742 | (7,325,781) | (1,592,019) | (99.1) | 7,340,504 | 100.2 |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Contingency | 0 | 0 | 0 | 0 | NM | 0 | NM |
| 75,105 | 96,011 | 82,222 | (20,906) | (21.8) | (7,117) | (8.7) | Depreciation | 833,649 | 1,032,122 | 894,185 | (198,473) | (19.2) | (60,536) | (6.8) |
| 2,568,131 | 2,114,040 | (5,193,889) | 454,091 | 21.5 | 7,762,020 | 149.4 | Total Expenses (1) (2) | 27,727,542 | 29,069,584 | 22,133,870 | (1,342,042) | (4.6) | 5,593,672 | 25.3 |

(1) 2007 includes Reduction in Force expenses of $1,156K for period 10 and $3,695K for the year to date.
(2) Period 10 and year to date 2006 includes Gain on Sale of airplane of ($7,170).

**Finance Service Center**
**Operating Statement**
**For Period 10, 2007**
**(Thousands of Dollars)**

| | Period 10 | | | | | | | | Year to Date | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Variance From | | | | | | | | Variance From | | | |
| 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % | | | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % |
| | | | | | | | **Expenses** | | | | | | | | |
| | | | | | | | Compensation | | | | | | | | |
| $533 | $615 | $650 | ($82) | (13.3) | ($116) | (17.9) | Regular Salaries And Wages | | $6,041 | $6,659 | $7,073 | ($618) | (9.3) | ($1,032) | (14.6) |
| 9 | 4 | 5 | 5 | 113.8 | 4 | 94.5 | Overtime | | 68 | 38 | 26 | 30 | 78.4 | 42 | 161.6 |
| 213 | 22 | 57 | 191 | 882.8 | 156 | 275.1 | Other Direct Pay | | 727 | 221 | 623 | 506 | 228.6 | 104 | 16.7 |
| 136 | 146 | 163 | (11) | (7.4) | (28) | (17.0) | Fringe Benefits | | 1,554 | 1,652 | 1,760 | (98) | (5.9) | (205) | (11.7) |
| 891 | 787 | 874 | 104 | 13.2 | 17 | 1.9 | Total Compensation | | 8,390 | 8,570 | 9,482 | (180) | (2.1) | (1,092) | (11.5) |
| 30 | 55 | 33 | (25) | (45.2) | (3) | (8.7) | Supplies | | 277 | 354 | 293 | (77) | (21.7) | (15) | (5.3) |
| 15 | 25 | 16 | (11) | (42.0) | (1) | (7.4) | Employee Expenses | | 147 | 257 | 121 | (109) | (42.6) | 26 | 21.7 |
| 343 | 196 | 99 | 147 | 75.1 | 244 | 246.9 | Outside Services | | 2,791 | 2,060 | 1,019 | 731 | 35.5 | 1,772 | 173.9 |
| 33 | 49 | 46 | (17) | (33.6) | (14) | (29.4) | Office Expense | | 412 | 503 | 477 | (91) | (18.1) | (65) | (13.6) |
| 141 | 138 | 104 | 3 | 2.2 | 37 | 35.5 | Repairs & Maintenance | | 1,509 | 1,475 | 1,559 | 34 | 2.3 | (50) | (3.2) |
| 90 | 95 | 89 | (6) | (5.9) | 1 | 1.4 | Occupancy | | 899 | 928 | 867 | (28) | (3.1) | 33 | 3.8 |
| 6 | 6 | 7 | 0 | 0.6 | (1) | (13.6) | Human Resources | | 69 | 69 | 80 | 0 | 0.6 | (11) | (13.6) |
| (400) | (336) | (306) | (64) | (19.1) | (94) | (30.6) | Other Expenses | | (3,265) | (3,311) | (3,654) | 46 | 1.4 | 389 | 10.7 |
| 1,149 | 1,017 | 963 | 133 | 13.0 | 187 | 19.4 | Total Cash Expenses | | 11,230 | 10,904 | 10,243 | 326 | 3.0 | 987 | 9.6 |
| 517 | 568 | 555 | (51) | (9.1) | (39) | (7.0) | Depreciation | | 5,900 | 6,029 | 5,970 | (128) | (2.1) | (70) | (1.2) |
| 0 | 0 | 0 | 0 | NM | 0 | NM | (Gain)/Loss On Asset Disposal | | 0 | 0 | 0 | 0 | NM | 0 | NM |
| 1,666 | 1,585 | 1,518 | 81 | 5 | 148 | 9.8 | Total | | 17,131 | 16,933 | 16,213 | 198 | 1 | $917 | 5.7 |
| | | | | | | | **Allocations** | | | | | | | | |
| (137) | (128) | (165) | (10) | (8) | 28 | 16.9 | Accounts Payable | | (1,403) | (1,371) | (1,445) | (32) | (2) | $42 | 2.9 |
| (94) | (84) | (91) | (10) | (11.8) | (3) | (3.5) | Payroll | | (980) | (903) | (1,027) | (77) | (8.5) | 47 | 4.6 |
| (63) | (65) | (66) | 2 | 3.6 | 4 | 5.8 | Remittance Processing | | (697) | (698) | (616) | 1 | 0.1 | (81) | (13.1) |
| (500) | (500) | (493) | (0) | 0.0 | (7) | (1.5) | Customer Accounting | | (5,378) | (5,378) | (5,301) | (0) | 0.0 | (77) | (1.5) |
| 329 | 283 | 285 | 46 | 16.3 | 44 | 15.4 | Supplier Services | | 2,913 | 3,039 | 3,259 | (126) | (4.2) | (346) | (10.6) |
| (1,048) | (1,048) | (1,111) | (0) | 0.0 | 63 | 5.7 | Peoplesoft Support | | (11,261) | (11,261) | (11,942) | (0) | 0.0 | 681 | 5.7 |
| (32) | (32) | (20) | (0) | 0.0 | (12) | (61.3) | Finance | | (340) | (340) | (211) | (0) | 0.0 | (129) | (61.3) |
| (1,544) | (1,573) | (1,661) | 29 | 1.8 | $117 | 7.0 | Total | | (17,146) | (16,912) | (17,283) | (234) | (1.4) | $136 | 0.8 |
| $122 | $12 | ($143) | $110 | 947.8 | $265 | 184.9 | Unallocated Expenses | | ($16) | $20 | ($1,069) | ($36) | (177.2) | $1,054 | 98.5 |

**Real Estate**
**Operating Statement**
**For Period 10, 2007**
**(Thousands of Dollars)**

| | | | Period 10 | | | | | | | | | Year to Date | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | **Variance From** | | | | | | | | | **Variance From** | | | | |
| **2007 Actual** | **2007 Plan** | **2006 Actual** | **2007 Plan** | **%** | **2006 Actual** | **%** | **Tribune Properties** | **2007 Actual** | **2007 Plan** | **2006 Actual** | **2007 Plan** | **%** | **2006 Actual** | **%** |
| | | | | | | | Expenses | | | | | | | |
| $326 | $359 | $329 | ($34) | (9.3) | ($3) | (0.9) | Compensation | 3,647 | 3,941 | 3,690 | ($294) | (7.5) | ($43) | (1.2) |
| 107 | 140 | 177 | (33) | (23.7) | (70) | (39.6) | R&M /Supplies | 1,268 | 1,458 | 1,394 | ($190) | (13.0) | ($127) | (9.1) |
| 275 | 275 | 266 | (0) | 0.0 | 9 | 3.3 | Real Estate Taxes | 2,959 | 2,959 | 2,864 | ($0) | 0.0 | $96 | 3.3 |
| 180 | 191 | 194 | (11) | (5.5) | (13) | (6.8) | Outside Services | 1,881 | 1,964 | 1,858 | ($83) | (4.2) | $23 | 1.2 |
| 101 | 125 | 108 | (24) | (19.3) | (7) | (6.3) | Utilities | 994 | 1,236 | 1,149 | ($242) | (19.6) | ($155) | (13.5) |
| 16 | 23 | 21 | (7) | (31.8) | (5) | (25.0) | Insurance | 168 | 246 | 224 | ($78) | (31.8) | ($56) | (25.0) |
| (13) | 6 | 20 | (18) | (324.0) | (33) | (163.0) | Other Expenses | (13) | 54 | 88 | (67) | (124.7) | (101) | (115.2) |
| (66) | (66) | (66) | 0 | 0.0 | 0 | 0.0 | Deferred Gain River Walk Center | (663) | (663) | (665) | 0 | 0.0 | 2 | 0.3 |
| 926 | 1,053 | 1,048 | (127) | (12.1) | (122) | (11.6) | Total Cash Expenses | 10,241 | 11,195 | 10,601 | (954) | (8.5) | (361) | (3.4) |
| 296 | 307 | 315 | (11) | (3.5) | (19) | (6.1) | Depreciation | 3,298 | 3,313 | 3,454 | (15) | (0.5) | (156) | (4.5) |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Amortization of Intangibles | 0 | 0 | 0 | 0 | NM | 0 | NM |
| 1,222 | 1,361 | 1,364 | (138) | (10.1) | (141) | (10.4) | Total Expenses | 13,539 | 14,508 | 14,056 | (969) | (6.7) | (517) | (3.7) |
| (209) | (203) | (200) | (6) | (2.9) | (9) | (4.5) | Outside Revenue | (2,057) | (2,029) | (2,082) | (29) | (1.4) | 25 | 1.2 |
| 1,014 | 1,158 | 1,164 | (144) | (12) | (150) | (12.9) | Net Expenses | 11,481 | 12,479 | 11,973 | (998) | (8) | ($492) | (4.1) |
| (1,256) | (1,263) | (1,263) | 7 | 0.6 | 7 | 0.6 | Service Center Allocations | (12,584) | (12,631) | (12,441) | 47 | 0.4 | (143) | (1.1) |
| ($242) | ($105) | ($99) | ($137) | (129.5) | ($143) | (144.2) | Unallocated Expenses | ($1,103) | ($152) | ($468) | ($951) | (624.3) | ($635) | (135.7) |

**Tribune Company Technology**
**Operating Statement**
**For Period 10, 2007**
**(Thousands of Dollars)**

| | Period 10 | | | Variance From | | | | | Year To Date | | | Variance From | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % | | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % |
| **Expenses** | | | | | | | | | | | | | | | |
| Compensation | | | | | | | | | | | | | | | |
| Regular Salaries and Wages | 393 | 468 | 288 | (75) | (16) | 105 | 36 | | 4,197 | 5,150 | 2,969 | (953) | (19) | 1,228 | 41 |
| Overtime | 2 | 1 | 2 | 1 | 100 | 0 | - | | 17 | 7 | 10 | 10 | 143 | 7 | 70 |
| Other Direct Pay | 13 | 12 | 24 | 1 | 8 | (11) | (46) | | 18 | 126 | 414 | (108) | (86) | (396) | (96) |
| Fringe Benefits | 52 | 87 | 71 | (35) | (40) | (19) | (27) | | 722 | 980 | 724 | (258) | (26) | (2) | (0) |
| Total Compensation | 460 | 568 | 385 | (108) | (19) | 75 | 19 | | 4,954 | 6,263 | 4,117 | (1,309) | (21) | 837 | 20 |
| Other Supplies | 7 | 7 | 3 | - | - | 4 | 133 | | 23 | 71 | 46 | (48) | (68) | (23) | (50) |
| Employee Expenses | 135 | 71 | 23 | 64 | 90 | 112 | 487 | | 498 | 932 | 105 | (434) | (47) | 393 | 374 |
| Outside Services | 878 | (389) | 15 | 1,267 | 326 | 863 | 5,753 | | (2,112) | (3,547) | 85 | 1,435 | 40 | (2,197) | (2,585) |
| Office Expense | 4 | 3 | 3 | 1 | 33 | 1 | 33 | | 32 | 31 | 26 | 1 | 3 | 6 | 23 |
| Repairs & Maintenance | 279 | 403 | 137 | (124) | (31) | 142 | 104 | | 2,680 | 3,757 | 1,491 | (1,077) | (29) | 1,189 | 80 |
| Occupancy | 251 | 227 | 147 | 24 | 11 | 104 | 71 | | 2,130 | 2,192 | 1,565 | (62) | (3) | 565 | 36 |
| (Gain)/Loss on Disposal | - | - | - | - | - | - | - | | - | - | - | - | - | - | - |
| Other Expense | (11) | 1 | (5) | (12) | (1,200) | (6) | (120) | | (21) | (25) | 14 | 4 | 16 | (35) | (250) |
| Total Cash Expenses | 2,002 | 891 | 708 | 1,111 | 125 | 1,294 | 183 | | 8,184 | 9,674 | 7,450 | (1,490) | (15) | 734 | 10 |
| Depreciation | 172 | 239 | 156 | (67) | (28) | 16 | 10 | | 1,852 | 2,218 | 1,742 | (366) | (17) | 110 | 6 |
| Total Expenses | 2,174 | 1,131 | 864 | 1,043 | 92 | 1,310 | 152 | | 10,037 | 11,891 | 9,193 | (1,854) | (16) | 844 | 9 |
| Billings to Affiliates | 82 | (1,131) | (1,031) | 1,213 | 107 | 1,113 | 108 | | (9,569) | (11,891) | (9,906) | 2,322 | 20 | 337 | 3 |
| Unallocated Expenses | 2,256 | - | (167) | 2,256 | NM | 2,423 | 1,451 | | 468 | - | (713) | 468 | NM | 1,181 | 166 |