# TRIBUNE COMPANY
## Period 11 2007 HIGHLIGHTS

> **EXCLUDING NON-OPERATING ITEMS, SPECIAL ITEMS AND DISCONTINUED OPERATIONS**

| | Period 11 2007 | Change from 2006 $ | Change from 2006 % |
|---|---|---|---|
| <u>**COMPARISONS TO 2006:**</u> | | | |
| **Diluted EPS:** | $.25 | +$.06 | +32% |
| ♦ A 34% decline in net income, primarily due to higher interest expense, was more than offset by a 48% reduction in average shares outstanding. | | | |
| | | | |
| **Operating Cash Flow:** | | | |
| **Publishing** | $81 M | - | N/A |
| ♦ Operating cash flow was flat as an $11 million decline in revenues (advertising -$12M, circulation -$2M and other +$3M) was largely offset by lower newsprint and ink (-$8M) and compensation (-$2M) expenses. | | | |
| **Broadcasting & Entertainment** | $35 M | -$1 M | -2% |
| ♦ Television group operating cash flow was down $4M primarily due to lower revenues (-$5M), partially offset by lower cash expenses (+$1M); radio/entertainment operating cash flow was up $3M due to higher revenues for Tribune Entertainment (+$1M) and the Cubs (+$2M). | | | |
| **Corporate Expenses** | -$3 M | +1 M | +29% |
| **Total Operating Cash Flow** | **$113 M** | - | **N/A** |
| | | | |
| **Equity Income** | $11 M | +3 M | +41% |
| ♦ Higher equity income was primarily due to an increase for TV Food Network (+$3M) and Comcast SportsNet Chicago (+$1M), partially offset by a loss at Metromix (-$1M). | | | |
| **Interest Expense** | $54 M | +$28 M | +109% |
| ♦ Higher interest expense was primarily due to higher debt levels, including financing the repurchase of 126 million shares in June 2007. | | | |

**Tribune Company**
**Results of Operations**
**For Period 11, 2007**
**(Thousands of Dollars, Except Per Share Data)**

EXCLUDES NON-OPERATING ITEMS, SPECIAL ITEMS AND DISCONTINUED OPERATIONS

| Period 11 | | | | | | | | Year to Date | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | Variance From | | | | | | | | Variance From | | | |
| 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % | | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % |
| | | | | | | | **Operating Revenues(1)** | | | | | | | |
| 309,400 | 331,196 | 320,755 | (21,796) | (7) | (11,355) | (4) | Publishing | 3,308,358 | 3,527,881 | 3,557,673 | (219,523) | (6) | (249,315) | (7) |
| 104,047 | 106,549 | 106,793 | (2,502) | (2) | (2,746) | (3) | Broadcasting & Entertainment(2) | 1,282,188 | 1,284,013 | 1,287,167 | (1,825) | - | (4,979) | - |
| 413,447 | 437,745 | 427,548 | (24,298) | (6) | (14,101) | (3) | Total | 4,590,546 | 4,811,894 | 4,844,840 | (221,348) | (5) | (254,294) | (5) |
| | | | | | | | **Operating Expenses(1)** | | | | | | | |
| 242,335 | 253,651 | 253,100 | (11,316) | (4) | (10,765) | (4) | Publishing(3) | 2,772,072 | 2,901,696 | 2,892,466 | (129,624) | (4) | (120,394) | (4) |
| 72,897 | 73,646 | 74,918 | (749) | (1) | (2,021) | (3) | Broadcasting & Entertainment | 937,557 | 947,215 | 930,822 | (9,658) | (1) | 6,735 | 1 |
| 3,102 | 4,286 | 4,372 | (1,184) | (28) | (1,270) | (29) | Corporate Expenses(3) | 49,125 | 57,027 | 56,557 | (7,902) | (14) | (7,432) | (13) |
| 318,334 | 331,583 | 332,390 | (13,249) | (4) | (14,056) | (4) | Total | 3,758,754 | 3,905,938 | 3,879,845 | (147,184) | (4) | (121,091) | (3) |
| | | | | | | | **Operating Profit(1)** | | | | | | | |
| 67,065 | 77,545 | 67,655 | (10,480) | (14) | (590) | (1) | Publishing(3) | 536,286 | 626,185 | 665,207 | (89,899) | (14) | (128,921) | (19) |
| 31,150 | 32,903 | 31,875 | (1,753) | (5) | (725) | (2) | Broadcasting & Entertainment(2) | 344,631 | 336,798 | 356,345 | 7,833 | 2 | (11,714) | (3) |
| (3,102) | (4,286) | (4,372) | 1,184 | 28 | 1,270 | 29 | Corporate Expenses(3) | (49,125) | (57,027) | (56,557) | 7,902 | 14 | 7,432 | 13 |
| 95,113 | 106,162 | 95,158 | (11,049) | (10) | (45) | - | Total | 831,792 | 905,956 | 964,995 | (74,164) | (8) | (133,203) | (14) |
| 11,274 | 10,065 | 8,000 | 1,209 | 12 | 3,274 | 41 | Equity Income/(Loss) | 88,033 | 57,877 | 64,246 | 30,156 | 52 | 23,787 | 37 |
| 3,009 | 934 | 1,186 | 2,075 | 222 | 1,823 | 154 | Interest and Dividend Income | 17,645 | 11,181 | 11,758 | 6,464 | 58 | 5,887 | 50 |
| (57,452) | (24,134) | (27,179) | (33,318) | (138) | (30,273) | (111) | Interest Expense | (500,708) | (294,385) | (235,258) | (206,323) | (70) | (265,450) | (113) |
| 51,944 | 93,027 | 77,165 | (41,083) | (44) | (25,221) | (33) | Income before income taxes | 436,762 | 680,629 | 805,741 | (243,867) | (36) | (368,979) | (46) |
| (21,069) | (35,583) | (30,673) | 14,514 | 41 | 9,604 | 31 | Income taxes | (177,151) | (260,341) | (319,361) | 83,190 | 32 | 142,210 | 45 |
| 30,875 | 57,444 | 46,492 | (26,569) | (46) | (15,617) | (34) | Net Income | 259,611 | 420,288 | 486,380 | (160,677) | (38) | (226,769) | (47) |
| - | - | - | - | NM | - | NM | Preferred dividends-net(4) | - | - | (6,309) | - | NM | 6,309 | 100 |
| 30,875 | 57,444 | 46,492 | (26,569) | (46) | (15,617) | (34) | Net Income Attributable to Common | 259,611 | 420,288 | 480,071 | (160,677) | (38) | (220,460) | (46) |
| | | | | | | | **Earnings Per Share** | | | | | | | |
| 0.26 | 0.24 | 0.19 | 0.02 | 8 | 0.07 | 37 | Basic | 1.48 | 1.75 | 1.73 | (0.27) | (15) | (0.25) | (14) |
| 0.25 | 0.24 | 0.19 | 0.01 | 4 | 0.06 | 32 | Diluted(5) | 1.45 | 1.74 | 1.72 | (0.29) | (17) | (0.27) | (16) |
| | | | | | | | **Weighted Average Shares (000's)** | | | | | | | |
| 118,510 | 240,668 | 238,951 | (122,158) | (51) | (120,441) | (50) | Basic | 175,839 | 240,093 | 276,953 | (64,254) | (27) | (101,114) | (37) |
| 126,663 | 242,478 | 241,360 | (115,815) | (48) | (114,697) | (48) | Diluted(5)(6) | 181,431 | 242,064 | 278,666 | (60,633) | (25) | (97,235) | (35) |

(1) Operating results for Hoy New York, SCNI and Recycler are excluded herein and reported as discontinued operations in the Company's external financial statements.

(2) Period 11 and year to date 2007 include additional cable royalty revenues of $4.7 million and $22.8 million, respectively.

(3) Excludes severance expense related to cost reduction initiatives and other special items.

(4) As a result of the TMCT transactions in September 2006 the Company no longer has any preferred stock outstanding.

(5) Actual 2007 diluted average shares for Period 11 and year to date include 5,882,353 and 3,861,765 shares of common stock, respectively, for the assumed conversion of the Zell exchangeable promissory note.

(6) Diluted average shares declined from last year primarily due to repurchases of common stock in June 2007 and the second half of 2006.

**Tribune Company**
**Results of Operations**
**For Period 11, 2007**
**(Thousands of Dollars)**

| EXCLUDES DISCONTINUED OPERATIONS |
| AND SPECIAL ITEMS |

| | Period 11 | | | | | | | | Year to Date | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Variance From | | | | | | | | Variance From | | |
| 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % | | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % |
| | | | | | | | **Operating Expenses by Type(1)** | | | | | | | |
| | | | | | | | Cash Expenses | | | | | | | |
| 121,770 | 127,482 | 125,675 | (5,712) | (4) | (3,905) | (3) | Compensation(2) | 1,548,223 | 1,627,842 | 1,602,189 | (79,619) | (5) | (53,966) | (3) |
| 31,886 | 35,180 | 40,117 | (3,294) | (9) | (8,231) | (21) | Newsprint & ink | 376,553 | 400,547 | 447,969 | (23,994) | (6) | (71,416) | (16) |
| 28,678 | 29,257 | 26,885 | (579) | (2) | 1,793 | 7 | Broadcast rights amortization | 302,324 | 305,984 | 310,715 | (3,660) | (1) | (8,391) | (3) |
| 118,365 | 120,438 | 122,464 | (2,073) | (2) | (4,099) | (3) | Other cash expenses(2) | 1,325,603 | 1,351,105 | 1,318,740 | (25,502) | (2) | 6,863 | 1 |
| 300,699 | 312,357 | 315,141 | (11,658) | (4) | (14,442) | (5) | Total cash expenses | 3,552,703 | 3,685,478 | 3,679,613 | (132,775) | (4) | (126,910) | (3) |
| 17,635 | 19,226 | 17,249 | (1,591) | (8) | 386 | 2 | Depreciation and amortization | 206,051 | 220,460 | 200,232 | (14,409) | (7) | 5,819 | 3 |
| 318,334 | 331,583 | 332,390 | (13,249) | (4) | (14,056) | (4) | Total operating expenses | 3,758,754 | 3,905,938 | 3,879,845 | (147,184) | (4) | (121,091) | (3) |
| | | | | | | | **Operating Cash Flow(1)** | | | | | | | |
| 80,657 | 92,436 | 80,873 | (11,779) | (13) | (216) | - | Publishing(2) | 695,199 | 797,656 | 818,386 | (102,457) | (13) | (123,187) | (15) |
| 35,110 | 37,122 | 35,812 | (2,012) | (5) | (702) | (2) | Broadcasting & Entertainment(3) | 390,771 | 384,421 | 402,177 | 6,350 | 2 | (11,406) | (3) |
| (3,019) | (4,170) | (4,278) | 1,151 | 28 | 1,259 | 29 | Corporate Expenses(2) | (48,127) | (55,661) | (55,336) | 7,534 | 14 | 7,209 | 13 |
| 112,748 | 125,388 | 112,407 | (12,640) | (10) | 341 | - | Total | 1,037,843 | 1,126,416 | 1,165,227 | (88,573) | (8) | (127,384) | (11) |

(1) Operating results for Hoy New York, SCNI and Recycler are excluded herein and reported as discontinued operations in the Company's external financial statements.

(2) Excludes severance expense related to cost reduction initiatives and other special charges.

(3) Period 11 and year to date 2007 include additional cable royalty revenues of $4.7 million and $22.8 million, respectively.

Tribune Company
**Summary of Total Compensation**
**For Period 11, 2007**
**(Thousands of Dollars)**

EXCLUDES DISCONTINUED OPERATIONS
AND SPECIAL ITEMS

**Period 11**

| | Publishing(1)(2) | | | | Broadcasting & Entertainment | | | | Corporate(2) | | | | Service Centers(2) | | | | Consolidated(1)(2) | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 2007 | 2006 | Change | % | 2007 | 2006 | Change | % | 2007 | 2006 | Change | % | 2007 | 2006 | Change | % | 2007 | 2006 | Change | % |
| **Direct Pay:** | | | | | | | | | | | | | | | | | | | | |
| Non-Union | | | | | | | | | | | | | | | | | | | | |
| Regular/Other | 58,043 | 59,019 | (976) | (1.7) | 10,695 | 10,598 | 97 | 0.9 | 1,137 | 1,468 | (331) | (22.5) | 2,245 | 1,888 | 357 | 18.9 | 72,120 | 72,973 | (853) | (1.2) |
| Overtime | 1,395 | 1,675 | (280) | (16.7) | 176 | 173 | 3 | 1.7 | 1 | 0 | 1 | NM | 28 | 14 | 14 | 100.0 | 1,600 | 1,862 | (262) | (14.1) |
| Incentives (Incl. MIP) | 7,456 | 5,159 | 2,297 | 44.5 | 2,460 | 2,290 | 170 | 7.4 | 291 | 382 | (91) | (23.8) | 619 | 103 | 516 | 501.0 | 10,826 | 7,934 | 2,892 | 36.5 |
| Total | 66,894 | 65,853 | 1,041 | 1.6 | 13,331 | 13,061 | 270 | 2.1 | 1,429 | 1,850 | (421) | (22.8) | 2,892 | 2,005 | 887 | 44.2 | 84,546 | 82,769 | 1,777 | 2.1 |
| Union: | | | | | | | | | | | | | | | | | | | | |
| Regular/Other | 8,759 | 8,990 | (231) | (2.6) | 6,144 | 7,213 | (1,069) | (14.8) | - | - | - | | - | - | - | | 14,903 | 16,203 | (1,300) | (8.0) |
| Overtime | 1,052 | 852 | 200 | 23.5 | 229 | 281 | (52) | (18.5) | - | - | - | | - | - | - | | 1,281 | 1,133 | 148 | 13.1 |
| Total | 9,811 | 9,842 | (31) | (0.3) | 6,373 | 7,494 | (1,121) | (15.0) | - | - | - | | - | - | - | | 16,184 | 17,336 | (1,152) | (6.6) |
| Total Direct Pay | 76,705 | 75,695 | 1,010 | 1.3 | 19,704 | 20,555 | (851) | (4.1) | 1,429 | 1,850 | (421) | (22.8) | 2,892 | 2,005 | 887 | 44.2 | 100,730 | 100,105 | 625 | 0.6 |
| Stock-Based Compensation | 1,269 | 794 | 475 | 59.8 | 529 | 288 | 241 | 83.7 | 337 | 216 | 121 | 56.0 | 34 | - | 34 | NM | 2,169 | 1,298 | 871 | 67.1 |
| **Benefits:** | | | | | | | | | | | | | | | | | | | | |
| Medical/Life/LTD Insurance | 6,699 | 7,335 | (636) | (8.7) | 1,095 | 1,139 | (44) | (3.9) | 120 | 122 | (2) | (1.6) | 211 | 203 | 8 | 3.9 | 8,125 | 8,799 | (674) | (7.7) |
| Pension/Retirement | 2,070 | 5,768 | (3,698) | (64.1) | 713 | 1,141 | (428) | (37.5) | 174 | 750 | (576) | (76.8) | 138 | 159 | (21) | (13.2) | 3,095 | 7,818 | (4,723) | (60.4) |
| Payroll Taxes/Other Fringe | 5,144 | 5,136 | 8 | 0.2 | 910 | 980 | (70) | (7.1) | 63 | 77 | (14) | (18.2) | 138 | 109 | 29 | 26.6 | 6,255 | 6,302 | (47) | (0.7) |
| Workers Compensation | 1,330 | 1,176 | 154 | 13.1 | 59 | 155 | (96) | (61.9) | 6 | 21 | (15) | (71.4) | 1 | 1 | 0 | | 1,396 | 1,353 | 43 | 3.2 |
| Total Benefits | 15,243 | 19,415 | (4,172) | (21.5) | 2,777 | 3,415 | (638) | (18.7) | 363 | 970 | (607) | (62.6) | 488 | 472 | 16 | 3.4 | 18,871 | 24,272 | (5,401) | (22.3) |
| Total before Service Center | 93,217 | 95,904 | (2,687) | (2.8) | 23,010 | 24,258 | (1,248) | (5.1) | 2,129 | 3,036 | (907) | (29.9) | 3,414 | 2,477 | 937 | 37.8 | 121,770 | 125,675 | (3,905) | (3.1) |
| Service Center allocations | 3,233 | 2,273 | 960 | 42.2 | 181 | 204 | (23) | (11.3) | - | - | - | NM | | | | | | | | |
| Total Compensation | 96,450 | 98,177 | (1,727) | (1.8) | 23,191 | 24,462 | (1,271) | (5.2) | 2,129 | 3,036 | (907) | (29.9) | | | | | | | | |

**Year to Date**

| | Publishing(1)(2) | | | | Broadcasting & Entertainment | | | | Corporate(2) | | | | Service Centers(2) | | | | Consolidated(1)(2) | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 2007 | 2006 | Change | % | 2007 | 2006 | Change | % | 2007 | 2006 | Change | % | 2007 | 2006 | Change | % | 2007 | 2006 | Change | % |
| **Direct Pay:** | | | | | | | | | | | | | | | | | | | | |
| Non-Union | | | | | | | | | | | | | | | | | | | | |
| Regular/Other | 681,928 | 686,331 | (4,403) | (0.6) | 133,038 | 133,192 | (154) | (0.1) | 14,841 | 16,836 | (1,995) | (11.8) | 24,349 | 22,310 | 2,039 | 9.1 | 854,156 | 858,669 | (4,513) | (0.5) |
| Overtime | 11,606 | 14,444 | (2,838) | (19.6) | 1,785 | 1,725 | 60 | 3.5 | 7 | 12 | (5) | (41.7) | 310 | 240 | 70 | 29.2 | 13,708 | 16,421 | (2,713) | (16.5) |
| Incentives (Incl. MIP) | 79,538 | 88,682 | (9,144) | (10.3) | 41,188 | 37,889 | 3,299 | 8.7 | 3,315 | 4,385 | (1,070) | (24.4) | 3,846 | 2,344 | 1,502 | 64.1 | 127,887 | 133,300 | (5,413) | (4.1) |
| Total | 773,072 | 789,457 | (16,385) | (2.1) | 176,011 | 172,806 | 3,205 | 1.9 | 18,163 | 21,233 | (3,070) | (14.5) | 28,505 | 24,894 | 3,611 | 14.5 | 995,751 | 1,008,390 | (12,639) | (1.3) |
| Union: | | | | | | | | | | | | | | | | | | | | |
| Regular/Other | 103,330 | 107,250 | (3,920) | (3.7) | 156,630 | 149,620 | 7,010 | 4.7 | - | - | - | | - | - | - | | 259,960 | 256,870 | 3,090 | 1.2 |
| Overtime | 6,877 | 6,702 | 175 | 2.6 | 3,136 | 3,022 | 114 | 3.8 | - | - | - | | - | - | - | | 10,013 | 9,724 | 289 | 3.0 |
| Total | 110,207 | 113,952 | (3,745) | (3.3) | 159,766 | 152,642 | 7,124 | 4.7 | - | - | - | | - | - | - | | 269,973 | 266,594 | 3,379 | 1.3 |
| Total Direct Pay | 883,279 | 903,409 | (20,130) | (2.2) | 335,777 | 325,448 | 10,329 | 3.2 | 18,163 | 21,233 | (3,070) | (14.5) | 28,505 | 24,894 | 3,611 | 14.5 | 1,265,724 | 1,274,984 | (9,260) | (0.7) |
| Stock-Based Compensation | 19,143 | 13,848 | 5,295 | 38.2 | 7,406 | 4,966 | 2,440 | 49.1 | 11,060 | 10,493 | 567 | 5.4 | 161 | - | 161 | NM | 37,770 | 29,307 | 8,463 | 28.9 |
| **Benefits:** | | | | | | | | | | | | | | | | | | | | |
| Medical/Life/LTD Insurance | 80,064 | 80,714 | (650) | (0.8) | 14,370 | 12,191 | 2,179 | 17.9 | 1,446 | 1,352 | 94 | 7.0 | 2,243 | 2,074 | 169 | 8.1 | 98,123 | 96,331 | 1,792 | 1.9 |
| Pension/Retirement | 21,035 | 65,677 | (44,642) | (68.0) | 12,001 | 17,594 | (5,593) | (31.8) | 1,899 | 8,252 | (6,353) | (77.0) | 1,312 | 1,656 | (344) | (20.8) | 36,247 | 93,179 | (56,932) | (61.1) |
| Payroll Taxes/Other Fringe | 73,636 | 75,727 | (2,091) | (2.8) | 17,352 | 16,663 | 689 | 4.1 | 1,448 | 1,169 | 279 | 23.9 | 1,946 | 1,654 | 292 | 17.7 | 94,382 | 95,213 | (831) | (0.9) |
| Workers Compensation | 13,783 | 12,324 | 1,459 | 11.8 | 2,138 | 595 | 1,543 | 259.3 | 43 | 247 | (204) | (82.6) | 13 | 9 | 4 | 44.4 | 15,977 | 13,175 | 2,802 | 21.3 |
| Total Benefits | 188,518 | 234,442 | (45,924) | (19.6) | 45,861 | 47,043 | (1,182) | (2.5) | 4,836 | 11,020 | (6,184) | (56.1) | 5,514 | 5,393 | 121 | 2.2 | 244,729 | 297,898 | (53,169) | (17.8) |
| Total before Service Center | 1,090,940 | 1,151,699 | (60,759) | (5.3) | 389,044 | 377,457 | 11,587 | 3.1 | 34,059 | 42,746 | (8,687) | (20.3) | 34,180 | 30,287 | 3,893 | 12.9 | 1,548,223 | 1,602,189 | (53,966) | (3.4) |
| Service Center allocations | 32,066 | 27,854 | 4,212 | 15.1 | 2,114 | 2,433 | (319) | (13.1) | - | - | - | NM | | | | | | | | |
| Total Compensation | 1,123,006 | 1,179,553 | (56,547) | (4.8) | 391,158 | 379,890 | 11,268 | 3.0 | 34,059 | 42,746 | (8,687) | (20.3) | | | | | | | | |

(1) Operating results for Hoy New York, SCNI and Southern California Recycler are excluded herein and reported as discontinued operations in the Company's external financial statements.
(2) Period 11 and year to date 2007 exclude severance expense related to cost reduction initiatives.  Year to date 2006 excludes charges associated with the union settlement at Newsday.

**Tribune Company**
**Summary of Equity Income/(Loss)**
**For Period 11, 2007**
**(Thousands of Dollars)**

| | Period 11 | | | | | | | | Year to Date | | | | | |
| | 2007 Actual | 2007 Plan | 2006 Actual | Variance From 2007 Plan | % | Variance From 2006 Actual | % | | 2007 Actual | 2007 Plan | 2006 Actual | Variance From 2007 Plan | % | Variance From 2006 Actual | % |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Equity Income/(Loss)** | | | | | | | | | | | | | | | |
| Publishing | | | | | | | | | | | | | | | |
| CareerBuilder (40.8%)(1) | 1,725 | 2,557 | 1,323 | (832) | (33) | 402 | 30 | | 1,709 | (1,094) | (9,612) | 2,803 | 256 | 11,321 | 118 |
| Classified Ventures (27.8%) | 252 | 529 | 505 | (277) | (52) | (253) | (50) | | 3,846 | 407 | 1,385 | 3,439 | 845 | 2,461 | 178 |
| TMS Operations | 47 | 86 | 42 | (39) | (45) | 5 | 12 | | 375 | 385 | 222 | (10) | (3) | 153 | 69 |
| ShopLocal (42.5%) | (550) | (634) | (1,029) | 84 | 13 | 479 | 47 | | (6,090) | (8,429) | (7,071) | 2,339 | 28 | 981 | 14 |
| Topix (33.7%) | (148) | (59) | (93) | (89) | (151) | (55) | (59) | | (1,934) | (2,717) | (815) | 783 | 29 | (1,119) | (137) |
| Consumer Networks(2) | - | (12) | (11) | 12 | 100 | 10 | 11 | | (30) | (174) | (135) | 144 | 83 | 105 | 78 |
| Metromix (50%) | (1,182) | - | - | (1,182) | NM | (1,182) | NM | | (1,268) | - | - | (1,268) | NM | (1,268) | NM |
| BrassRing (26.9%)(3) | - | - | (206) | - | NM | 206 | 100 | | - | - | (1,000) | - | NM | 1,000 | 100 |
| Interactive initiatives | - | (1,300) | - | 1,300 | 100 | - | NM | | - | (8,800) | - | 8,800 | 100 | - | NM |
| Other | (4) | (413) | 141 | 409 | 99 | (145) | (103) | | 132 | (2,891) | 1,529 | 3,023 | 105 | (1,397) | (91) |
| Sub-total | 140 | 754 | 672 | (614) | (81) | (532) | (79) | | (3,260) | (23,313) | (15,497) | 20,053 | 86 | 12,237 | 79 |
| | | | | | | | | | | | | | | | |
| Broadcasting & Entertainment | | | | | | | | | | | | | | | |
| TV Food Network (31.3%) | 9,013 | 8,222 | 5,600 | 791 | 10 | 3,413 | 61 | | 73,027 | 69,927 | 63,415 | 3,100 | 4 | 9,612 | 15 |
| Comcast SportsNet Chicago (25.3%)(4) | 2,147 | 1,118 | 1,537 | 1,029 | 92 | 610 | 40 | | 17,359 | 9,635 | 9,569 | 7,724 | 80 | 7,790 | 81 |
| MLB Advanced Media (3.33%) | 218 | 136 | 200 | 82 | 60 | 18 | 9 | | 1,870 | 1,598 | 1,247 | 272 | 17 | 623 | 50 |
| Montreal Expos(5) | - | - | - | - | NM | - | NM | | - | - | 409 | - | NM | (409) | (100) |
| Sub-total | 11,378 | 9,476 | 7,337 | 1,902 | 20 | 4,041 | 55 | | 92,256 | 81,160 | 74,640 | 11,096 | 14 | 17,616 | 24 |
| | | | | | | | | | | | | | | | |
| Corporate | | | | | | | | | | | | | | | |
| TMCT I and II(6) | - | - | 206 | - | NM | (206) | (100) | | 1,642 | 2,356 | 7,523 | (714) | (30) | (5,881) | (78) |
| Low Income Housing | (217) | (217) | (261) | - | - | 44 | 17 | | (2,553) | (2,552) | (3,006) | (1) | - | 453 | 15 |
| Legacy.com (39.1%) | (27) | 52 | 46 | (79) | (152) | (73) | (159) | | (52) | 226 | 586 | (278) | (123) | (638) | (109) |
| Sub-total | (244) | (165) | (9) | (79) | (48) | (235) | (2,611) | | (963) | 30 | 5,103 | (993) | (3,310) | (6,066) | (119) |
| | | | | | | | | | | | | | | | |
| **Total Equity Income/(Loss)** | 11,274 | 10,065 | 8,000 | 1,209 | 12 | 3,274 | 41 | | 88,033 | 57,877 | 64,246 | 30,156 | 52 | 23,787 | 37 |

(1) Year to date 2006 excludes Tribune's share ($5.9 million) of a one-time, favorable tax adjustment.

(2) Tribune's investment in Consumer Networks was written off in the second quarter of 2007.

(3) Tribune's investment in BrassRing was sold in November 2006.

(4) Period 11 and year to date 2006 include a reserve of $.8 million and $4.8 million, respectively, related to a revenue sharing dispute with Major League Baseball.  No additional reserves were recorded in 2007.

(5) Tribune's investment in the Montreal Expos was sold in July 2006.

(6) The Company's investment in the TMCT I and II Portfolios was reduced from 20% to 5% in September 2006 and was fully redeemed in September 2007.

**TRIBUNE COMPANY**
**SUMMARY OF REVENUES AND NEWSPAPER ADVERTISING VOLUME (Unaudited)**
**For Period 11 Ended November 25, 2007**
**(In thousands)**

| | Period 11 (4 weeks) | | | Year to Date (47 weeks) | | |
|---|---|---|---|---|---|---|
| | 2007 | 2006 | % Change | 2007 | 2006 | % Change |
| **Publishing** (A) | | | | | | |
| Advertising | | | | | | |
| Retail | $ 119,660 | $ 111,477 | 7.3 | $ 1,105,814 | $ 1,143,385 | (3.3) |
| National | 62,851 | 61,668 | 1.9 | 610,972 | 630,762 | (3.1) |
| Classified | 61,864 | 83,794 | (26.2) | 865,988 | 1,049,889 | (17.5) |
| Sub-Total | 244,375 | 256,939 | (4.9) | 2,582,774 | 2,824,036 | (8.5) |
| Circulation | 40,605 | 42,550 | (4.6) | 476,571 | 504,657 | (5.6) |
| Other | 24,420 | 21,266 | 14.8 | 249,013 | 228,980 | 8.7 |
| Segment Total | 309,400 | 320,755 | (3.5) | 3,308,358 | 3,557,673 | (7.0) |
| **Broadcasting & Entertainment** | | | | | | |
| Television (B) | 96,719 | 101,563 | (4.8) | 1,025,967 | 1,050,889 | (2.4) |
| Radio/Entertainment | 7,328 | 5,230 | 40.1 | 256,221 | 236,278 | 8.4 |
| Segment Total | 104,047 | 106,793 | (2.6) | 1,282,188 | 1,287,167 | (0.4) |
| **Consolidated Revenues** (A)(B) | $ 413,447 | $ 427,548 | (3.3) | $ 4,590,546 | $ 4,844,840 | (5.2) |
| **Total Advertising Inches** (A)(C) | | | | | | |
| Full Run | | | | | | |
| Retail | 476 | 458 | 3.9 | 4,640 | 4,702 | (1.3) |
| National | 248 | 246 | 0.8 | 2,479 | 2,725 | (9.0) |
| Classified | 567 | 665 | (14.7) | 7,249 | 8,597 | (15.7) |
| Sub-Total | 1,291 | 1,369 | (5.7) | 14,368 | 16,024 | (10.3) |
| Part Run | 1,334 | 1,685 | (20.8) | 16,652 | 19,157 | (13.1) |
| Total | 2,625 | 3,054 | (14.0) | 31,020 | 35,181 | (11.8) |
| **Preprint Pieces** (A)(C) | 1,403,562 | 1,265,662 | 10.9 | 12,890,349 | 12,794,417 | 0.7 |

(A)  Operating results for Hoy New York, SCNI and Recycler are excluded herein and reported as discontinued operations in the
      Company's external financial statements.

(B)  Excludes results from discontinued operations that were sold in 2006 (WATL-TV, Atlanta, WLVI-TV, Boston and WCWN-TV, Albany).

(C)  Volume for 2006 has been modified to conform with the 2007 presentation.  Volume includes only the daily newspapers and is based
      on preliminary internal data, which may be updated in subsequent reports.

**Publishing(1)**
**Operating Statement**
**For Period 11, 2007**
**(Thousands of Dollars)**

EXCLUDES DISCONTINUED OPERATIONS AND SPECIAL ITEMS

| Period 11 | | | | | | | | Year to Date | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | Variance From | | | | | | | | Variance From | | | |
| 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % | | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % |
| | | | | | | | **Revenues** | | | | | | | |
| 244,375 | 267,916 | 256,939 | (23,541) | (9) | (12,564) | (5) | Advertising | 2,582,774 | 2,799,011 | 2,824,036 | (216,237) | (8) | (241,262) | (9) |
| 40,605 | 41,253 | 42,550 | (648) | (2) | (1,945) | (5) | Circulation | 476,571 | 485,054 | 504,657 | (8,483) | (2) | (28,086) | (6) |
| 24,420 | 22,027 | 21,266 | 2,393 | 11 | 3,154 | 15 | Other | 249,013 | 243,816 | 228,980 | 5,197 | 2 | 20,033 | 9 |
| 309,400 | 331,196 | 320,755 | (21,796) | (7) | (11,355) | (4) | Total | 3,308,358 | 3,527,881 | 3,557,673 | (219,523) | (6) | (249,315) | (7) |
| | | | | | | | **Expenses(2)** | | | | | | | |
| | | | | | | | Compensation | | | | | | | |
| 76,707 | 80,691 | 75,686 | (3,984) | (5) | 1,021 | 1 | Direct Pay | 883,277 | 922,858 | 903,399 | (39,581) | (4) | (20,122) | (2) |
| 15,241 | 18,438 | 19,424 | (3,197) | (17) | (4,183) | (22) | Benefits | 188,520 | 222,113 | 234,452 | (33,593) | (15) | (45,932) | (20) |
| 1,269 | 1,301 | 794 | (32) | (2) | 475 | 60 | Stock-Based Compensation | 19,143 | 18,602 | 13,848 | 541 | 3 | 5,295 | 38 |
| 3,233 | 2,661 | 2,273 | 572 | 21 | 960 | 42 | Service Centers allocation | 32,066 | 31,801 | 27,854 | 265 | 1 | 4,212 | 15 |
| 96,450 | 103,091 | 98,177 | (6,641) | (6) | (1,727) | (2) | Total | 1,123,006 | 1,195,374 | 1,179,553 | (72,368) | (6) | (56,547) | (5) |
| 31,886 | 35,180 | 40,117 | (3,294) | (9) | (8,231) | (21) | Newsprint & Ink | 376,553 | 400,547 | 447,969 | (23,994) | (6) | (71,416) | (16) |
| 25,833 | 26,405 | 25,798 | (572) | (2) | 35 | 0 | Outside Services | 280,077 | 290,606 | 276,333 | (10,529) | (4) | 3,744 | 1 |
| 10,404 | 11,604 | 10,918 | (1,200) | (10) | (514) | (5) | TMC Postage | 110,146 | 119,292 | 105,421 | (9,146) | (8) | 4,725 | 4 |
| 30,601 | 27,151 | 27,054 | 3,450 | 13 | 3,547 | 13 | Other Circulation Expenses | 321,231 | 314,420 | 314,859 | 6,811 | 2 | 6,372 | 2 |
| 3,337 | 3,764 | 3,757 | (427) | (11) | (420) | (11) | Employee Expenses | 39,196 | 42,497 | 40,804 | (3,301) | (8) | (1,608) | (4) |
| 2,241 | 2,042 | 2,453 | 199 | 10 | (212) | (9) | Office Expenses | 23,583 | 24,508 | 29,663 | (925) | (4) | (6,080) | (20) |
| 3,714 | 4,045 | 4,106 | (331) | (8) | (392) | (10) | Supplies | 42,297 | 44,537 | 42,515 | (2,240) | (5) | (218) | (1) |
| 8,964 | 9,232 | 9,194 | (268) | (3) | (230) | (3) | Occupancy | 100,827 | 102,448 | 101,843 | (1,621) | (2) | (1,016) | (1) |
| 3,706 | 3,946 | 3,849 | (240) | (6) | (143) | (4) | Repairs and Maintenance | 43,344 | 44,382 | 43,013 | (1,038) | (2) | 331 | 1 |
| 7,253 | 7,776 | 8,519 | (523) | (7) | (1,266) | (15) | Promotion | 90,694 | 96,079 | 92,184 | (5,385) | (6) | (1,490) | (2) |
| 4,354 | 4,524 | 5,940 | (170) | (4) | (1,586) | (27) | Other Expenses | 62,205 | 55,535 | 65,130 | 6,670 | 12 | (2,925) | (4) |
| 228,743 | 238,760 | 239,882 | (10,017) | (4) | (11,139) | (5) | Total Cash Expenses | 2,613,159 | 2,730,225 | 2,739,287 | (117,066) | (4) | (126,128) | (5) |
| 80,657 | 92,436 | 80,873 | (11,779) | (13) | (216) | 0 | **Operating Cash Flow** | 695,199 | 797,656 | 818,386 | (102,457) | (13) | (123,187) | (15) |
| 12,814 | 14,252 | 12,559 | (1,438) | (10) | 255 | 2 | Depreciation | 150,562 | 163,975 | 145,828 | (13,413) | (8) | 4,734 | 3 |
| 778 | 639 | 659 | 139 | 22 | 119 | 18 | Amortization of Intangibles | 8,351 | 7,496 | 7,351 | 855 | 11 | 1,000 | 14 |
| 67,065 | 77,545 | 67,655 | (10,480) | (14) | (590) | (1) | **Operating Profit** | 536,286 | 626,185 | 665,207 | (89,899) | (14) | (128,921) | (19) |
| 140 | 754 | 672 | (614) | (81) | (532) | (79) | Equity Income/(Loss) | (3,260) | (23,313) | (15,497) | 20,053 | 86 | 12,237 | 79 |
| 67,205 | 78,299 | 68,327 | (11,094) | (14) | (1,122) | (2) | Group Profit | 533,026 | 602,872 | 649,710 | (69,846) | (12) | (116,684) | (18) |
| 26.1 | 27.9 | 25.2 | (1.8) | | 0.9 | | Oper. Cash Flow Margin (%) | 21.0 | 22.6 | 23.0 | (1.6) | | (2.0) | |
| 21.7 | 23.4 | 21.1 | (1.7) | | 0.6 | | Operating Profit Margin (%) | 16.2 | 17.7 | 18.7 | (1.5) | | (2.5) | |

(1) Operating results for Hoy New York, SCNI and Recycler are excluded herein and reported as discontinued operations in the Company's external financial statements.

(2) Both years exclude special items which are summarized on Publishing page 2.

**Publishing**
**Summary of Special Items**
**(Thousands of Dollars)**

| | **Charges/(Credits)** | | | |
|---|---|---|---|---|
| | **Period 11** | | **Year to Date** | |
| | **2007** | **2006** | **2007** | **2006** |
| **Compensation** | | | | |
| Severance | | | | |
| Los Angeles | 476 | - | 10,660 | 245 |
| Chicago | 10 | 259 | 6,708 | 1,788 |
| Newsday | 138 | 623 | 555 | 6,944 |
| South Florida | - | 68 | 2,842 | 111 |
| Orlando | - | 179 | 3,132 | 334 |
| Baltimore | 267 | - | 3,337 | - |
| Hartford | 10 | 949 | 1,610 | 997 |
| Newport News | 38 | 5 | 1,102 | 52 |
| Allentown | - | 19 | - | 68 |
| TMS Group | 24 | 250 | 177 | 475 |
| Group Office/Other | 90 | - | 691 | (89) |
| Sub-total | 1,053 | 2,352 | 30,814 | 10,925 |
| | | | | |
| Union settlement at Newsday | - | (54) | - | 13,995 |
| Total | 1,053 | 2,298 | 30,814 | 24,920 |
| | | | | |
| | | | | |
| **Outside Services** | | | | |
| Outplacement assistance | 10 | 217 | 841 | 350 |
| | | | | |
| **Other Expense** | | | | |
| Los Angeles-equipment write down(1) | 1,537 | 4,146 | 25,753 | 4,146 |
| Baltimore-(gain) on property sale | - | - | - | (2,647) |
| Newsday-truck lease buyout | - | - | - | 203 |
| Other | 1,250 | 11 | 1,205 | 400 |
| Total | 2,787 | 4,157 | 26,958 | 2,102 |
| | | | | |
| Total Special Items | 3,850 | 6,672 | 58,613 | 27,372 |

(1) Includes the remaining color towers at Los Angeles Times' San Fernando Valley printing facility
    that was shut down in January 2006.

Publishing(1)
Summary of Operations
For Period 11, 2007
(Thousands of Dollars)

EXCLUDES DISCONTINUED OPERATIONS
AND SPECIAL ITEMS

| Period 11 | | | | | | | | Year to Date | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | Variance From | | | | | | | | Variance From | | | |
| 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % | | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % |
| | | | | | | | **Operating Revenues** | | | | | | | |
| 85,327 | 90,161 | 87,871 | (4,834) | (5) | (2,544) | (3) | Los Angeles | 895,445 | 958,894 | 957,597 | (63,449) | (7) | (62,152) | (6) |
| 73,280 | 72,850 | 72,963 | 430 | 1 | 317 | - | Chicago | 747,412 | 780,523 | 780,085 | (33,111) | (4) | (32,673) | (4) |
| 41,441 | 43,526 | 42,765 | (2,085) | (5) | (1,324) | (3) | Newsday | 451,757 | 468,534 | 481,552 | (16,777) | (4) | (29,795) | (6) |
| 26,641 | 32,430 | 30,022 | (5,789) | (18) | (3,381) | (11) | South Florida | 305,054 | 346,072 | 360,204 | (41,018) | (12) | (55,150) | (15) |
| 20,202 | 24,430 | 22,565 | (4,228) | (17) | (2,363) | (10) | Orlando | 220,227 | 255,706 | 266,013 | (35,479) | (14) | (45,785) | (17) |
| 21,879 | 24,684 | 24,276 | (2,805) | (11) | (2,397) | (10) | Baltimore | 247,228 | 264,505 | 267,426 | (17,277) | (7) | (20,198) | (8) |
| 16,020 | 16,917 | 16,340 | (897) | (5) | (320) | (2) | Hartford | 171,037 | 181,903 | 183,092 | (10,866) | (6) | (12,055) | (7) |
| 8,680 | 8,920 | 8,854 | (240) | (3) | (174) | (2) | Allentown | 92,899 | 94,557 | 95,047 | (1,658) | (2) | (2,148) | (2) |
| 6,310 | 6,701 | 6,246 | (391) | (6) | 64 | 1 | Newport News | 70,070 | 72,826 | 70,948 | (2,756) | (4) | (878) | (1) |
| 9,262 | 9,383 | 8,753 | (121) | (1) | 509 | 6 | TMS Group | 101,169 | 102,979 | 97,631 | (1,810) | (2) | 3,538 | 4 |
| 23 | 1 | 37 | 22 | 2,200 | (14) | (38) | Interactive Central | 213 | 41 | 284 | 172 | 420 | (71) | (25) |
| 1,097 | 1,623 | 1,184 | (526) | (32) | (87) | (7) | ForSaleByOwner.com (acq. 6/06) | 14,335 | 16,598 | 8,184 | (2,263) | (14) | 6,151 | 75 |
| (762) | (430) | (1,121) | (332) | (77) | 359 | 32 | Eliminations and other | (8,488) | (15,257) | (10,389) | 6,769 | 44 | 1,901 | 18 |
| 309,400 | 331,196 | 320,755 | (21,796) | (7) | (11,355) | (4) | Total | 3,308,358 | 3,527,881 | 3,557,673 | (219,523) | (6) | (249,315) | (7) |
| | | | | | | | **Operating Expenses(2)** | | | | | | | |
| 67,339 | 70,582 | 70,007 | (3,243) | (5) | (2,668) | (4) | Los Angeles | 770,347 | 801,913 | 801,676 | (31,566) | (4) | (31,329) | (4) |
| 54,705 | 54,887 | 55,056 | (182) | - | (351) | (1) | Chicago | 599,166 | 617,521 | 617,227 | (18,355) | (3) | (18,061) | (3) |
| 34,627 | 34,776 | 35,404 | (149) | - | (777) | (2) | Newsday | 393,682 | 406,566 | 415,912 | (12,884) | (3) | (22,230) | (5) |
| 19,940 | 21,581 | 21,857 | (1,641) | (8) | (1,917) | (9) | South Florida | 236,075 | 250,776 | 250,766 | (14,701) | (6) | (14,691) | (6) |
| 15,336 | 16,695 | 17,197 | (1,359) | (8) | (1,861) | (11) | Orlando | 176,833 | 191,918 | 193,536 | (15,085) | (8) | (16,703) | (9) |
| 18,025 | 18,868 | 19,228 | (843) | (4) | (1,203) | (6) | Baltimore | 217,734 | 224,601 | 224,644 | (6,867) | (3) | (6,910) | (3) |
| 12,066 | 12,668 | 12,829 | (602) | (5) | (763) | (6) | Hartford | 138,509 | 145,824 | 147,750 | (7,315) | (5) | (9,241) | (6) |
| 6,578 | 6,465 | 6,314 | 113 | 2 | 264 | 4 | Allentown | 73,778 | 75,115 | 75,446 | (1,337) | (2) | (1,668) | (2) |
| 4,682 | 4,904 | 4,892 | (222) | (5) | (210) | (4) | Newport News | 55,364 | 57,936 | 56,563 | (2,572) | (4) | (1,199) | (2) |
| 7,231 | 6,677 | 6,702 | 554 | 8 | 529 | 8 | TMS Group | 79,813 | 80,377 | 79,355 | (564) | (1) | 458 | 1 |
| 898 | 1,052 | 1,012 | (154) | (15) | (114) | (11) | TPC Group Office | 13,911 | 13,707 | 12,064 | 204 | 1 | 1,847 | 15 |
| 3,277 | 3,885 | 2,404 | (608) | (16) | 873 | 36 | Interactive Central | 34,771 | 38,454 | 23,594 | (3,683) | (10) | 11,177 | 47 |
| 783 | 1,091 | 834 | (308) | (28) | (51) | (6) | ForSaleByOwner.com | 10,172 | 12,568 | 5,972 | (2,396) | (19) | 4,200 | 70 |
| (3,152) | (480) | (636) | (2,672) | NM | (2,516) | (396) | Eliminations and other(3) | (28,083) | (15,580) | (12,039) | (12,503) | (80) | (16,044) | (133) |
| 242,335 | 253,651 | 253,100 | (11,316) | (4) | (10,765) | (4) | Total | 2,772,072 | 2,901,696 | 2,892,466 | (129,624) | (4) | (120,394) | (4) |

(1) Operating results for Hoy New York, SCNI and Southern California Recycler are excluded herein and reported as discontinued operations in the Company's external financial statements.

(2) Both years exclude special items which are summarized on Publishing page 2.

(3) Period 11 and year to date 2007 include a favorable adjustment to retirement plan (401k) expense of $1.3 million and $15.1 million, respectively.  Year to date 2007 includes a $3.5 million reduction of MIP bonus expense.

Publishing(1)

**Summary of Operations**
**For Period 11, 2007**
**(Thousands of Dollars)**

EXCLUDES DISCONTINUED OPERATIONS
AND SPECIAL ITEMS

| | | | Period 11 | | | | | | | | Year to Date | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | **Variance From** | | | | | | | | **Variance From** | | | |
| 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % | | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % |
| | | | | | | | **Operating Profit(2)** | | | | | | | |
| 17,988 | 19,579 | 17,864 | (1,591) | (8) | 124 | 1 | Los Angeles | 125,098 | 156,981 | 155,921 | (31,883) | (20) | (30,823) | (20) |
| 18,575 | 17,963 | 17,907 | 612 | 3 | 668 | 4 | Chicago | 148,246 | 163,002 | 162,858 | (14,756) | (9) | (14,612) | (9) |
| 6,814 | 8,750 | 7,361 | (1,936) | (22) | (547) | (7) | Newsday | 58,075 | 61,968 | 65,640 | (3,893) | (6) | (7,565) | (12) |
| 6,701 | 10,849 | 8,165 | (4,148) | (38) | (1,464) | (18) | South Florida | 68,979 | 95,296 | 109,438 | (26,317) | (28) | (40,459) | (37) |
| 4,866 | 7,735 | 5,368 | (2,869) | (37) | (502) | (9) | Orlando | 43,394 | 63,788 | 72,476 | (20,394) | (32) | (29,082) | (40) |
| 3,854 | 5,816 | 5,048 | (1,962) | (34) | (1,194) | (24) | Baltimore | 29,494 | 39,904 | 42,782 | (10,410) | (26) | (13,288) | (31) |
| 3,954 | 4,249 | 3,511 | (295) | (7) | 443 | 13 | Hartford | 32,528 | 36,079 | 35,342 | (3,551) | (10) | (2,814) | (8) |
| 2,102 | 2,455 | 2,540 | (353) | (14) | (438) | (17) | Allentown | 19,121 | 19,442 | 19,601 | (321) | (2) | (480) | (2) |
| 1,628 | 1,797 | 1,354 | (169) | (9) | 274 | 20 | Newport News | 14,706 | 14,890 | 14,385 | (184) | (1) | 321 | 2 |
| 2,031 | 2,706 | 2,051 | (675) | (25) | (20) | (1) | TMS Group | 21,356 | 22,602 | 18,276 | (1,246) | (6) | 3,080 | 17 |
| (898) | (1,052) | (1,012) | 154 | 15 | 114 | 11 | TPC Group Office | (13,911) | (13,707) | (12,064) | (204) | (1) | (1,847) | (15) |
| (3,254) | (3,884) | (2,367) | 630 | 16 | (887) | (37) | Interactive Central | (34,558) | (38,413) | (23,310) | 3,855 | 10 | (11,248) | (48) |
| 314 | 532 | 350 | (218) | (41) | (36) | (10) | ForSaleByOwner.com (acq. 6/06) | 4,163 | 4,030 | 2,212 | 133 | 3 | 1,951 | 88 |
| 2,390 | 50 | (485) | 2,340 | 4,680 | 2,875 | 593 | Eliminations and other(3) | 19,595 | 323 | 1,650 | 19,272 | 5,967 | 17,945 | 1,088 |
| **67,065** | **77,545** | **67,655** | **(10,480)** | **(14)** | **(590)** | **(1)** | Total | **536,286** | **626,185** | **665,207** | **(89,899)** | **(14)** | **(128,921)** | **(19)** |
| | | | | | | | Equity Gains/(Losses) | | | | | | | |
| 1,725 | 2,557 | 1,323 | (832) | (33) | 402 | 30 | CareerBuilder (40.8%) | 1,709 | (1,094) | (9,612) | 2,803 | 256 | 11,321 | 118 |
| 252 | 529 | 505 | (277) | (52) | (253) | (50) | Classified Ventures (27.8%) | 3,846 | 407 | 1,385 | 3,439 | 845 | 2,461 | 178 |
| 47 | 86 | 42 | (39) | (45) | 5 | 12 | TMS Operations | 375 | 385 | 222 | (10) | (3) | 153 | 69 |
| (550) | (634) | (1,029) | 84 | 13 | 479 | 47 | ShopLocal (42.5%) | (6,090) | (8,429) | (7,071) | 2,339 | 28 | 981 | 14 |
| (148) | (59) | (93) | (89) | (151) | (55) | (59) | Topix (33.7%) | (1,934) | (2,717) | (815) | 783 | 29 | (1,119) | (137) |
| - | (12) | (11) | 12 | 100 | 11 | 100 | Consumer Networks(4) | (30) | (174) | (135) | 144 | 83 | 105 | 78 |
| (1,182) | - | - | (1,182) | NM | (1,182) | NM | Metromix (50%) | (1,268) | - | - | (1,268) | NM | (1,268) | NM |
| - | (1,300) | - | 1,300 | 100 | - | NM | Interactive initiatives | - | (8,800) | - | 8,800 | 100 | - | NM |
| - | - | (206) | - | NM | 206 | 100 | BrassRing (26.9%)(5) | - | - | (1,000) | - | NM | 1,000 | 100 |
| (4) | (413) | 141 | 409 | 99 | (145) | (103) | Other | 132 | (2,891) | 1,529 | 3,023 | 105 | (1,397) | (91) |
| 140 | 754 | 672 | (614) | (81) | (532) | (79) | Total | (3,260) | (23,313) | (15,497) | 20,053 | 86 | 12,237 | 79 |

(1) Operating results for Hoy New York, SCNI and Recycler are excluded herein and reported as discontinued operations in the Company's external financial statements.
(2) Both years exclude special items which are summarized on Publishing page 2.
(3) Period 11 and year to date 2007 include a favorable adjustment to retirement plan (401k) expense of $1.3 million and $15.1 million, respectively.  Year to date 2007 includes a $3.5 million reduction of MIP bonus expense.
(4) Tribune's investment in Consumer Networks was written off in the second quarter of 2007.
(5) Tribune's investment in BrassRing was sold in November 2006.

**Publishing(1)**
**Summary of Operations**
**For Period 11, 2007**
**(Thousands of Dollars)**

| | | | Period 11 | | | | | | | | | Year to Date | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Variance From | | | | | | | | | Variance From | | |
| 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % | | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % |
| | | | | | | | **Operating Cash Flow(2)** | | | | | | | |
| 21,364 | 23,310 | 21,514 | (1,946) | (8) | (150) | (1) | Los Angeles | 165,518 | 200,823 | 198,348 | (35,305) | (18) | (32,830) | (17) |
| 21,487 | 21,016 | 20,365 | 471 | 2 | 1,122 | 6 | Chicago | 179,192 | 196,120 | 191,466 | (16,928) | (9) | (12,274) | (6) |
| 8,527 | 10,491 | 9,027 | (1,964) | (19) | (500) | (6) | Newsday | 78,888 | 84,822 | 87,197 | (5,934) | (7) | (8,309) | (10) |
| 7,842 | 12,078 | 9,286 | (4,236) | (35) | (1,444) | (16) | South Florida | 82,330 | 109,371 | 120,388 | (27,041) | (25) | (38,058) | (32) |
| 5,681 | 8,661 | 6,203 | (2,980) | (34) | (522) | (8) | Orlando | 53,443 | 74,858 | 82,665 | (21,415) | (29) | (29,222) | (35) |
| 5,064 | 7,205 | 6,268 | (2,141) | (30) | (1,204) | (19) | Baltimore | 44,367 | 55,685 | 56,826 | (11,318) | (20) | (12,459) | (22) |
| 4,456 | 4,817 | 4,047 | (361) | (7) | 409 | 10 | Hartford | 38,553 | 42,393 | 41,722 | (3,840) | (9) | (3,169) | (8) |
| 2,586 | 2,983 | 2,990 | (397) | (13) | (404) | (14) | Allentown | 24,815 | 25,517 | 25,047 | (702) | (3) | (232) | (1) |
| 1,935 | 2,178 | 1,667 | (243) | (11) | 268 | 16 | Newport News | 18,367 | 19,360 | 18,135 | (993) | (5) | 232 | 1 |
| 2,206 | 2,880 | 2,238 | (674) | (23) | (32) | (1) | TMS Group | 23,555 | 24,851 | 20,374 | (1,296) | (5) | 3,181 | 16 |
| (825) | (978) | (859) | 153 | 16 | 34 | 4 | TPC Group Office | (13,042) | (12,826) | (11,260) | (216) | (2) | (1,782) | (16) |
| (2,897) | (3,400) | (2,173) | 503 | 15 | (724) | (33) | Interactive Central | (31,576) | (34,174) | (21,084) | 2,598 | 8 | (10,492) | (50) |
| 410 | 639 | 440 | (229) | (36) | (30) | (7) | ForSaleByOwner.com (acq. 6/06) | 5,266 | 5,200 | 3,063 | 66 | 1 | 2,203 | 72 |
| 2,821 | 556 | (140) | 2,265 | 407 | 2,961 | NM | Eliminations and other(3) | 25,523 | 5,656 | 5,499 | 19,867 | 351 | 20,024 | NM |
| 80,657 | 92,436 | 80,873 | (11,779) | (13) | (216) | - | Total | 695,199 | 797,656 | 818,386 | (102,457) | (13) | (123,187) | (15) |

(1) Operating results for Hoy New York, SCNI and Recycler are excluded herein and reported as discontinued operations in the Company's external financial statements.

(2) Both years exclude special items which are summarized on Publishing page 2.

(3) Period 11 and year to date 2007 include a favorable adjustment to retirement plan (401k) expense of $1.3 million and $15.1 million, respectively.  Year to date 2007 includes a $3.5 million reduction of MIP bonus expense.

**Publishing(1)**
**Summary of Operations**
**For Period 11, 2007**
**(Thousands of Dollars)**

EXCLUDES DISCONTINUED OPERATIONS
AND SPECIAL ITEMS

| | | | Period 11 | | | | | | | | Year to Date | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Variance From | | | | | | | | | Variance From | | |
| 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % | | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % |
| | | | | | | | **Operating Profit Margin(%)** | | | | | | | |
| 21.1 | 21.7 | 20.3 | (0.6) | | 0.8 | | Los Angeles | 14.0 | 16.4 | 16.3 | (2.4) | | (2.3) | |
| 25.3 | 24.7 | 24.5 | 0.6 | | 0.8 | | Chicago | 19.8 | 20.9 | 20.9 | (1.1) | | (1.1) | |
| 16.4 | 20.1 | 17.2 | (3.7) | | (0.8) | | Newsday | 12.9 | 13.2 | 13.6 | (0.3) | | (0.7) | |
| 25.2 | 33.5 | 27.2 | (8.3) | | (2.0) | | South Florida | 22.6 | 27.5 | 30.4 | (4.9) | | (7.8) | |
| 24.1 | 31.7 | 23.8 | (7.6) | | 0.3 | | Orlando | 19.7 | 24.9 | 27.2 | (5.2) | | (7.5) | |
| 17.6 | 23.6 | 20.8 | (6.0) | | (3.2) | | Baltimore | 11.9 | 15.1 | 16.0 | (3.2) | | (4.1) | |
| 24.7 | 25.1 | 21.5 | (0.4) | | 3.2 | | Hartford | 19.0 | 19.8 | 19.3 | (0.8) | | (0.3) | |
| 24.2 | 27.5 | 28.7 | (3.3) | | (4.5) | | Allentown | 20.6 | 20.6 | 20.6 | - | | - | |
| 25.8 | 26.8 | 21.7 | (1.0) | | 4.1 | | Newport News | 21.0 | 20.4 | 20.3 | 0.6 | | 0.7 | |
| 21.9 | 28.8 | 23.4 | (6.9) | | (1.5) | | TMS Group | 21.1 | 21.9 | 18.7 | (0.8) | | 2.4 | |
| 28.6 | 32.8 | 29.6 | (4.2) | | (1.0) | | ForSaleByOwner.com (acq. 6/06) | 29.0 | 24.3 | 27.0 | 4.7 | | 2.0 | |
| 21.7 | 23.4 | 21.1 | (1.7) | | 0.6 | | Total | 16.2 | 17.7 | 18.7 | (1.5) | | (2.5) | |
| | | | | | | | **Operating Cash Flow Margin(%)** | | | | | | | |
| 25.0 | 25.9 | 24.5 | (0.9) | | 0.5 | | Los Angeles | 18.5 | 20.9 | 20.7 | (2.4) | | (2.2) | |
| 29.3 | 28.8 | 27.9 | 0.5 | | 1.4 | | Chicago | 24.0 | 25.1 | 24.5 | (1.1) | | (0.5) | |
| 20.6 | 24.1 | 21.1 | (3.5) | | (0.5) | | Newsday | 17.5 | 18.1 | 18.1 | (0.6) | | (0.6) | |
| 29.4 | 37.2 | 30.9 | (7.8) | | (1.5) | | South Florida | 27.0 | 31.6 | 33.4 | (4.6) | | (6.4) | |
| 28.1 | 35.5 | 27.5 | (7.4) | | 0.6 | | Orlando | 24.3 | 29.3 | 31.1 | (5.0) | | (6.8) | |
| 23.1 | 29.2 | 25.8 | (6.1) | | (2.7) | | Baltimore | 17.9 | 21.1 | 21.2 | (3.2) | | (3.3) | |
| 27.8 | 28.5 | 24.8 | (0.7) | | 3.0 | | Hartford | 22.5 | 23.3 | 22.8 | (0.8) | | (0.3) | |
| 29.8 | 33.4 | 33.8 | (3.6) | | (4.0) | | Allentown | 26.7 | 27.0 | 26.4 | (0.3) | | 0.3 | |
| 30.7 | 32.5 | 26.7 | (1.8) | | 4.0 | | Newport News | 26.2 | 26.6 | 25.6 | (0.4) | | 0.6 | |
| 23.8 | 30.7 | 25.6 | (6.9) | | (1.8) | | TMS Group | 23.3 | 24.1 | 20.9 | (0.8) | | 2.4 | |
| 37.4 | 39.4 | 37.2 | (2.0) | | 0.2 | | ForSaleByOwner.com | 36.7 | 31.3 | 37.4 | 5.4 | | (0.7) | |
| 26.1 | 27.9 | 25.2 | (1.8) | | 0.9 | | Total | 21.0 | 22.6 | 23.0 | (1.6) | | (2.0) | |

(1) Operating results for Hoy New York, SCNI and Recycler are excluded herein and reported as discontinued operations in the Company's external financial statements.

Publishing(1)
**Summary of Expenses**
**For Period 11, 2007**
**(Thousands of Dollars)**

EXCLUDES DISCONTINUED OPERATIONS
AND SPECIAL ITEMS

| | Period 11 | | | | | | | | Year to Date | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Variance From | | | | | | | | Variance From | | | |
| | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % | | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % |
| **Newsprint & Ink** | | | | | | | | | | | | | | | |
| Los Angeles | 11,520 | 11,970 | 13,595 | (450) | (4) | (2,075) | (15) | | 130,669 | 136,717 | 154,043 | (6,048) | (4) | (23,374) | (15) |
| Chicago | 7,526 | 8,545 | 9,458 | (1,019) | (12) | (1,932) | (20) | | 88,421 | 95,018 | 102,519 | (6,597) | (7) | (14,098) | (14) |
| Newsday | 3,849 | 4,272 | 5,125 | (423) | (10) | (1,276) | (25) | | 47,903 | 48,819 | 55,940 | (916) | (2) | (8,037) | (14) |
| South Florida | 2,582 | 3,114 | 3,576 | (532) | (17) | (994) | (28) | | 33,050 | 36,938 | 42,775 | (3,888) | (11) | (9,725) | (23) |
| Orlando | 1,960 | 2,434 | 2,721 | (474) | (19) | (761) | (28) | | 24,727 | 28,029 | 32,156 | (3,302) | (12) | (7,429) | (23) |
| Baltimore | 2,082 | 2,165 | 2,690 | (83) | (4) | (608) | (23) | | 24,433 | 25,245 | 28,570 | (812) | (3) | (4,137) | (14) |
| Hartford | 1,102 | 1,301 | 1,494 | (199) | (15) | (392) | (26) | | 13,441 | 14,666 | 16,371 | (1,225) | (8) | (2,930) | (18) |
| Allentown | 729 | 731 | 853 | (2) | - | (124) | (15) | | 8,062 | 8,391 | 9,043 | (329) | (4) | (981) | (11) |
| Newport News | 577 | 695 | 740 | (118) | (17) | (163) | (22) | | 7,098 | 8,288 | 8,342 | (1,190) | (14) | (1,244) | (15) |
| Eliminations and adjustments | (41) | (47) | (135) | 6 | 13 | 94 | 70 | | (1,251) | (1,564) | (1,790) | 313 | 20 | 539 | 30 |
| Total | 31,886 | 35,180 | 40,117 | (3,294) | (9) | (8,231) | (21) | | 376,553 | 400,547 | 447,969 | (23,994) | (6) | (71,416) | (16) |
| **Total Compensation(2)** | | | | | | | | | | | | | | | |
| Los Angeles | 23,075 | 24,063 | 23,215 | (988) | (4) | (140) | (1) | | 272,771 | 281,067 | 278,634 | (8,296) | (3) | (5,863) | (2) |
| Chicago | 17,586 | 18,892 | 17,630 | (1,306) | (7) | (44) | - | | 205,190 | 216,261 | 214,675 | (11,071) | (5) | (9,485) | (4) |
| Newsday | 14,770 | 14,836 | 14,464 | (66) | - | 306 | 2 | | 168,467 | 174,617 | 175,621 | (6,150) | (4) | (7,154) | (4) |
| South Florida | 8,034 | 8,717 | 8,675 | (683) | (8) | (641) | (7) | | 95,203 | 102,232 | 102,101 | (7,029) | (7) | (6,898) | (7) |
| Orlando | 5,996 | 6,589 | 6,517 | (593) | (9) | (521) | (8) | | 69,760 | 77,263 | 75,977 | (7,503) | (10) | (6,217) | (8) |
| Baltimore | 7,947 | 8,648 | 8,396 | (701) | (8) | (449) | (5) | | 94,781 | 100,544 | 100,940 | (5,763) | (6) | (6,159) | (6) |
| Hartford | 5,257 | 5,770 | 5,472 | (513) | (9) | (215) | (4) | | 63,020 | 67,384 | 67,829 | (4,364) | (6) | (4,809) | (7) |
| Allentown | 3,246 | 3,265 | 3,046 | (19) | (1) | 200 | 7 | | 37,405 | 38,162 | 38,920 | (757) | (2) | (1,515) | (4) |
| Newport News | 2,148 | 2,234 | 2,222 | (86) | (4) | (74) | (3) | | 25,940 | 26,546 | 26,666 | (606) | (2) | (726) | (3) |
| TMS Group | 3,150 | 3,322 | 2,869 | (172) | (5) | 281 | 10 | | 37,309 | 39,250 | 37,694 | (1,941) | (5) | (385) | (1) |
| TPC Group Office | 749 | 900 | 708 | (151) | (17) | 41 | 6 | | 11,584 | 11,836 | 9,657 | (252) | (2) | 1,927 | 20 |
| Interactive Central | 2,099 | 2,435 | 1,576 | (336) | (14) | 523 | 33 | | 22,109 | 25,569 | 15,900 | (3,460) | (14) | 6,209 | 39 |
| ForSaleByOwner.com (acq. 6/06) | 224 | 253 | 233 | (29) | (11) | (9) | (4) | | 2,550 | 2,800 | 1,419 | (250) | (9) | 1,131 | 80 |
| Other(3) | (1,064) | 506 | 881 | (1,570) | NM | (1,945) | (221) | | (15,149) | 42 | 5,666 | (15,191) | (36,169) | (20,815) | (367) |
| Sub-total | 93,217 | 100,430 | 95,904 | (7,213) | (7) | (2,687) | (3) | | 1,090,940 | 1,163,573 | 1,151,699 | (72,633) | (6) | (60,759) | (5) |
| Service center allocations | 3,233 | 2,661 | 2,273 | 572 | 21 | 960 | 42 | | 32,066 | 31,801 | 27,854 | 265 | 1 | 4,212 | 15 |
| Total | 96,450 | 103,091 | 98,177 | (6,641) | (6) | (1,727) | (2) | | 1,123,006 | 1,195,374 | 1,179,553 | (72,368) | (6) | (56,547) | (5) |

(1) Operating results for Hoy New York, SCNI and Recycler are excluded herein and reported as discontinued operations in the Company's external financial statements.

(2) Both years exclude special items which are summarized on Publishing page 2.

(3) Period 11 and year to date 2007 include a favorable adjustment to retirement plan (401k) expense of $1.3 million and $15.1 million, respectively.  Year to date 2007 includes a $3.5 million reduction of MIP bonus expense.

Publishing(1)
Summary of Expenses
For Period 11, 2007
(Thousands of Dollars)

EXCLUDES DISCONTINUED OPERATIONS
AND SPECIAL ITEMS

| | | | Period 11 | | | | | | | | Year to Date | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | Variance From | | | | | | | | Variance From | | | |
| 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % | | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % |
| | | | | | | | **Depreciation and Amortization** | | | | | | | |
| 3,376 | 3,731 | 3,650 | (355) | (10) | (274) | (8) | Los Angeles | 40,420 | 43,842 | 42,427 | (3,422) | (8) | (2,007) | (5) |
| 2,912 | 3,053 | 2,458 | (141) | (5) | 454 | 18 | Chicago | 30,946 | 33,118 | 28,608 | (2,172) | (7) | 2,338 | 8 |
| 1,713 | 1,741 | 1,666 | (28) | (2) | 47 | 3 | Newsday | 20,813 | 22,854 | 21,557 | (2,041) | (9) | (744) | (3) |
| 1,141 | 1,229 | 1,121 | (88) | (7) | 20 | 2 | South Florida | 13,351 | 14,075 | 10,950 | (724) | (5) | 2,401 | 22 |
| 815 | 926 | 835 | (111) | (12) | (20) | (2) | Orlando | 10,049 | 11,070 | 10,189 | (1,021) | (9) | (140) | (1) |
| 1,210 | 1,389 | 1,220 | (179) | (13) | (10) | (1) | Baltimore | 14,873 | 15,781 | 14,044 | (908) | (6) | 829 | 6 |
| 502 | 568 | 536 | (66) | (12) | (34) | (6) | Hartford | 6,025 | 6,314 | 6,380 | (289) | (5) | (355) | (6) |
| 484 | 528 | 450 | (44) | (8) | 34 | 8 | Allentown | 5,694 | 6,075 | 5,446 | (381) | (6) | 248 | 5 |
| 307 | 381 | 313 | (74) | (19) | (6) | (2) | Newport News | 3,661 | 4,470 | 3,750 | (809) | (18) | (89) | (2) |
| 175 | 174 | 187 | 1 | 1 | (12) | (6) | TMS Group | 2,199 | 2,249 | 2,098 | (50) | (2) | 101 | 5 |
| 73 | 74 | 153 | (1) | (1) | (80) | (52) | TPC Group Office | 869 | 881 | 804 | (12) | (1) | 65 | 8 |
| 357 | 484 | 194 | (127) | (26) | 163 | 84 | Interactive Central | 2,982 | 4,239 | 2,226 | (1,257) | (30) | 756 | 34 |
| 96 | 107 | 90 | (11) | (10) | 6 | 7 | ForSaleByOwner.com (acq. 6/06) | 1,103 | 1,170 | 851 | (67) | (6) | 252 | 30 |
| 431 | 506 | 345 | (75) | (15) | 86 | 25 | Other | 5,928 | 5,333 | 3,849 | 595 | 11 | 2,079 | 54 |
| 13,592 | 14,891 | 13,218 | (1,299) | (9) | 374 | 3 | Total | 158,913 | 171,471 | 153,179 | (12,558) | (7) | 5,734 | 4 |

(1) Operating results for Hoy New York, SCNI and Recycler are excluded herein and reported as discontinued operations in the Company's external financial statements.

**Publishing(1)**
**Summary of Expenses**
**For Period 11, 2007**
**(Thousands of Dollars, Except Tons)**

<div style="border:1px solid">EXCLUDES DISCONTINUED OPERATIONS
AND SPECIAL ITEMS</div>

| | Period 11 | | | | | | | | Year to Date | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Variance From | | | | | | | | Variance From | | |
| | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % | | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % |
| **All Other Cash Expenses(2)** | | | | | | | | | | | | | | |
| Los Angeles | 29,368 | 30,818 | 29,547 | (1,450) | (5) | (179) | (1) | 326,487 | 340,287 | 326,572 | (13,800) | (4) | (85) | - |
| Chicago | 26,681 | 24,397 | 25,510 | 2,284 | 9 | 1,171 | 5 | 274,609 | 273,124 | 271,425 | 1,485 | 1 | 3,184 | 1 |
| Newsday | 14,295 | 13,927 | 14,149 | 368 | 3 | 146 | 1 | 156,499 | 160,276 | 162,794 | (3,777) | (2) | (6,295) | (4) |
| South Florida | 8,183 | 8,521 | 8,485 | (338) | (4) | (302) | (4) | 94,471 | 97,531 | 94,940 | (3,060) | (3) | (469) | - |
| Orlando | 6,565 | 6,746 | 7,124 | (181) | (3) | (559) | (8) | 72,297 | 75,556 | 75,214 | (3,259) | (4) | (2,917) | (4) |
| Baltimore | 6,786 | 6,666 | 6,922 | 120 | 2 | (136) | (2) | 83,647 | 83,031 | 81,090 | 616 | 1 | 2,557 | 3 |
| Hartford | 5,205 | 5,029 | 5,327 | 176 | 3 | (122) | (2) | 56,023 | 57,460 | 57,170 | (1,437) | (3) | (1,147) | (2) |
| Allentown | 2,119 | 1,941 | 1,965 | 178 | 9 | 154 | 8 | 22,617 | 22,487 | 22,037 | 130 | 1 | 580 | 3 |
| Newport News | 1,650 | 1,594 | 1,617 | 56 | 4 | 33 | 2 | 18,665 | 18,632 | 17,805 | 33 | - | 860 | 5 |
| TMS Group | 3,906 | 3,181 | 3,646 | 725 | 23 | 260 | 7 | 40,305 | 38,878 | 39,563 | 1,427 | 4 | 742 | 2 |
| TPC Group Office | 117 | 125 | 187 | (8) | (6) | (70) | (37) | 1,942 | 1,504 | 2,109 | 438 | 29 | (167) | (8) |
| Interactive Central | 821 | 966 | 634 | (145) | (15) | 187 | 29 | 9,680 | 8,646 | 5,468 | 1,034 | 12 | 4,212 | 77 |
| ForSaleByOwner.com (acq. 6/06) | 463 | 731 | 511 | (268) | (37) | (48) | (9) | 6,519 | 8,598 | 3,702 | (2,079) | (24) | 2,817 | 76 |
| Eliminations and other | (5,752) | (4,153) | (4,036) | (1,599) | (39) | (1,716) | (43) | (50,161) | (51,706) | (48,124) | 1,545 | 3 | (2,037) | (4) |
| Total | 100,407 | 100,489 | 101,588 | (82) | - | (1,181) | (1) | 1,113,600 | 1,134,304 | 1,111,765 | (20,704) | (2) | 1,835 | - |
| **Newsprint Tons Consumed** | | | | | | | | | | | | | | |
| Los Angeles | 18,383 | 19,398 | 19,702 | (1,015) | (5) | (1,319) | (7) | 203,868 | 220,931 | 225,453 | (17,063) | (8) | (21,585) | (10) |
| Chicago | 12,190 | 12,913 | 13,358 | (723) | (6) | (1,168) | (9) | 138,113 | 142,721 | 146,599 | (4,608) | (3) | (8,486) | (6) |
| Newsday | 7,620 | 6,745 | 7,148 | 875 | 13 | 472 | 7 | 77,866 | 76,470 | 82,193 | 1,396 | 2 | (4,327) | (5) |
| South Florida | 4,374 | 4,792 | 5,231 | (418) | (9) | (857) | (16) | 52,687 | 57,390 | 63,138 | (4,703) | (8) | (10,451) | (17) |
| Orlando | 3,236 | 3,812 | 4,001 | (576) | (15) | (765) | (19) | 39,446 | 43,464 | 47,624 | (4,018) | (9) | (8,178) | (17) |
| Baltimore | 3,644 | 3,562 | 3,961 | 82 | 2 | (317) | (8) | 39,525 | 40,420 | 43,358 | (895) | (2) | (3,833) | (9) |
| Hartford | 1,888 | 2,132 | 2,235 | (244) | (11) | (347) | (16) | 22,073 | 23,681 | 24,887 | (1,608) | (7) | (2,814) | (11) |
| Allentown | 1,216 | 1,184 | 1,264 | 32 | 3 | (48) | (4) | 12,893 | 13,329 | 13,711 | (436) | (3) | (818) | (6) |
| Newport News | 941 | 1,019 | 1,008 | (78) | (8) | (67) | (7) | 11,408 | 12,128 | 12,458 | (720) | (6) | (1,050) | (8) |
| Intercompany | - | - | (149) | - | NM | 149 | 100 | (667) | (262) | (1,779) | (405) | (155) | 1,112 | 63 |
| Total | 53,492 | 55,557 | 57,759 | (2,065) | (4) | (4,267) | (7) | 597,212 | 630,272 | 657,642 | (33,060) | (5) | (60,430) | (9) |

(1) Operating results for Hoy New York, SCNI and Recycler are excluded herein and reported as discontinued operations in the Company's external financial statements.
(2) Both years exclude special items which are summarized on Publishing page 2.

**Publishing(1)(2)**
**Compensation and FTE Summary**
**For Period 11, 2007**
**(Thousands of Dollars)**

EXCLUDES DISCONTINUED OPERATIONS
AND SPECIAL ITEMS

| | Period 11 | | | | | | | | Year to Date | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Variance From | | | | | | | | Variance From | | | |
| | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % | | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % |
| **Direct Pay** | | | | | | | | | | | | | | | |
| Los Angeles | 18,860 | 19,628 | 18,218 | (768) | (4) | 642 | 4 | | 217,977 | 224,340 | 218,508 | (6,363) | (3) | (531) | - |
| Chicago | 14,156 | 15,048 | 13,584 | (892) | (6) | 572 | 4 | | 162,347 | 168,887 | 167,039 | (6,540) | (4) | (4,692) | (3) |
| Newsday | 12,214 | 12,287 | 11,712 | (73) | (1) | 502 | 4 | | 138,534 | 141,945 | 140,823 | (3,411) | (2) | (2,289) | (2) |
| South Florida | 6,492 | 6,992 | 6,894 | (500) | (7) | (402) | (6) | | 76,308 | 80,491 | 80,547 | (4,183) | (5) | (4,239) | (5) |
| Orlando | 4,772 | 5,202 | 5,091 | (430) | (8) | (319) | (6) | | 55,178 | 60,310 | 59,175 | (5,132) | (9) | (3,997) | (7) |
| Baltimore | 6,485 | 6,869 | 6,638 | (384) | (6) | (153) | (2) | | 76,804 | 79,490 | 79,245 | (2,686) | (3) | (2,441) | (3) |
| Hartford | 4,295 | 4,603 | 4,321 | (308) | (7) | (26) | (1) | | 50,514 | 52,926 | 52,971 | (2,412) | (5) | (2,457) | (5) |
| Allentown | 2,644 | 2,653 | 2,360 | (9) | - | 284 | 12 | | 30,075 | 30,541 | 30,312 | (466) | (2) | (237) | (1) |
| Newport News | 1,687 | 1,750 | 1,730 | (63) | (4) | (43) | (2) | | 20,327 | 20,416 | 20,803 | (89) | - | (476) | (2) |
| TMS Group | 2,557 | 2,699 | 2,300 | (142) | (5) | 257 | 11 | | 29,889 | 31,228 | 29,957 | (1,339) | (4) | (68) | - |
| TPC Group Office | 520 | 601 | 500 | (81) | (13) | 20 | 4 | | 6,287 | 7,015 | 4,871 | (728) | (10) | 1,416 | 29 |
| Interactive Central | 1,709 | 1,974 | 1,368 | (265) | (13) | 341 | 25 | | 17,816 | 20,146 | 13,439 | (2,330) | (12) | 4,377 | 33 |
| ForSaleByOwner.com (acq. 6/06) | 187 | 211 | 203 | (24) | (11) | (16) | (8) | | 2,091 | 2,318 | 1,234 | (227) | (10) | 857 | 69 |
| Other(3) | 127 | 176 | 776 | (49) | (28) | (649) | (84) | | (868) | 2,937 | 4,485 | (3,805) | (130) | (5,353) | (119) |
| Total | 76,705 | 80,693 | 75,695 | (3,988) | (5) | 1,010 | 1 | | 883,279 | 922,990 | 903,409 | (39,711) | (4) | (20,130) | (2) |
| **Stock-Based** | | | | | | | | | | | | | | | |
| Los Angeles | 292 | 233 | 167 | 59 | 25 | 125 | 75 | | 4,012 | 3,628 | 2,141 | 384 | 11 | 1,871 | 87 |
| Chicago | 199 | 216 | 178 | (17) | (8) | 21 | 12 | | 2,542 | 2,799 | 2,389 | (257) | (9) | 153 | 6 |
| Newsday | 118 | 103 | 53 | 15 | 15 | 65 | 123 | | 1,072 | 1,275 | 845 | (203) | (16) | 227 | 27 |
| South Florida | 66 | 86 | 61 | (20) | (23) | 5 | 8 | | 1,379 | 1,136 | 1,238 | 243 | 21 | 141 | 11 |
| Orlando | 80 | 68 | 47 | 12 | 18 | 33 | 70 | | 1,066 | 1,038 | 607 | 28 | 3 | 459 | 76 |
| Baltimore | 61 | 73 | 43 | (12) | (16) | 18 | 42 | | 861 | 930 | 669 | (69) | (7) | 192 | 29 |
| Hartford | 35 | 40 | 23 | (5) | (13) | 12 | 52 | | 643 | 680 | 606 | (37) | (5) | 37 | 6 |
| Allentown | 26 | 26 | 15 | - | - | 11 | 73 | | 340 | 333 | 209 | 7 | 2 | 131 | 63 |
| Newport News | 27 | 24 | 9 | 3 | 13 | 18 | 200 | | 403 | 365 | 274 | 38 | 10 | 129 | 47 |
| TMS Group | 28 | 34 | 15 | (6) | (18) | 13 | 87 | | 610 | 650 | 559 | (40) | (6) | 51 | 9 |
| TPC Group Office | 182 | 245 | 140 | (63) | (26) | 42 | 30 | | 4,503 | 4,057 | 3,872 | 446 | 11 | 631 | 16 |
| Interactive Central | 149 | 152 | 32 | (3) | (2) | 117 | 366 | | 1,580 | 1,703 | 255 | (123) | (7) | 1,325 | 520 |
| ForSaleByOwner.com (acq. 6/06) | - | - | - | - | NM | - | NM | | - | - | - | - | NM | - | NM |
| Other | 6 | 1 | 11 | 5 | NM | (5) | (45) | | 132 | 8 | 184 | 124 | 1,550 | (52) | (28) |
| Total | 1,269 | 1,301 | 794 | (32) | (2) | 475 | 60 | | 19,143 | 18,602 | 13,848 | 541 | 3 | 5,295 | 38 |
| **Benefits** | | | | | | | | | | | | | | | |
| Los Angeles | 3,923 | 4,202 | 4,830 | (279) | (7) | (907) | (19) | | 50,782 | 53,099 | 57,985 | (2,317) | (4) | (7,203) | (12) |
| Chicago | 3,231 | 3,628 | 3,868 | (397) | (11) | (637) | (16) | | 40,301 | 44,575 | 45,247 | (4,274) | (10) | (4,946) | (11) |
| Newsday | 2,438 | 2,846 | 2,699 | (8) | - | (261) | (10) | | 37,516 | 31,397 | 33,953 | (2,536) | (8) | (5,992) | (15) |
| South Florida | 1,476 | 1,639 | 1,720 | (163) | (10) | (244) | (14) | | 17,516 | 20,605 | 20,316 | (3,089) | (15) | (2,800) | (14) |
| Orlando | 1,144 | 1,319 | 1,379 | (175) | (13) | (235) | (17) | | 13,516 | 15,915 | 16,195 | (2,399) | (15) | (2,679) | (17) |
| Baltimore | 1,401 | 1,706 | 1,715 | (305) | (18) | (314) | (18) | | 17,116 | 20,124 | 21,026 | (3,008) | (15) | (3,910) | (19) |
| Hartford | 927 | 1,127 | 1,128 | (200) | (18) | (201) | (18) | | 11,863 | 13,778 | 14,252 | (1,915) | (14) | (2,389) | (17) |
| Allentown | 576 | 586 | 671 | (10) | (2) | (95) | (14) | | 6,990 | 7,288 | 8,399 | (298) | (4) | (1,409) | (17) |
| Newport News | 434 | 460 | 483 | (26) | (6) | (49) | (10) | | 5,210 | 5,765 | 5,589 | (555) | (10) | (379) | (7) |
| TMS Group | 565 | 589 | 554 | (24) | (4) | 11 | 2 | | 6,810 | 7,372 | 7,178 | (562) | (8) | (368) | (5) |
| TPC Group Office | 47 | 54 | 68 | (7) | (13) | (21) | (31) | | 794 | 764 | 914 | 30 | 4 | (120) | (13) |
| Interactive Central | 241 | 309 | 176 | (68) | (22) | 65 | 37 | | 2,713 | 3,720 | 2,206 | (1,007) | (27) | 507 | 23 |
| ForSaleByOwner.com | 37 | 42 | 30 | (5) | (12) | 7 | 23 | | 459 | 482 | 185 | (23) | (5) | 274 | 148 |
| Other(4) | (1,197) | 329 | 94 | (1,526) | NM | (1,291) | NM | | (14,413) | (2,903) | 997 | (11,510) | (396) | (15,410) | NM |
| Total | 15,243 | 18,436 | 19,415 | (3,193) | (17) | (4,172) | (21) | | 188,518 | 221,981 | 234,442 | (33,463) | (15) | (45,924) | (20) |

(1) Operating results for Hoy New York, SCNI and Recycler are excluded herein and reported as discontinued operations in the Company's external financial statements.

(2) Both years exclude special items which are summarized on Publishing page 2.

(3) Year to date 2007 includes a $3.5 million reduction of MIP bonus expense.

(4) Period 11 and year to date 2007 include a favorable adjustment to retirement plan (401k) expense of $1.3 million and $15.1 million, respectively.

Publishing(1)
**Compensation and FTE Summary**
**For Period 11, 2007**
**(Thousands of Dollars)**

EXCLUDES DISCONTINUED OPERATIONS AND SPECIAL ITEMS

| | Period 11 | | | | | | | | Year to Date | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Variance From | | | | | | | | Variance From | | | |
| | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % | | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % |
| **Total Compensation(2)** | | | | | | | | | | | | | | | |
| Los Angeles | 23,075 | 24,063 | 23,215 | (988) | (4) | (140) | (1) | | 272,771 | 281,067 | 278,634 | (8,296) | (3) | (5,863) | (2) |
| Chicago | 17,586 | 18,892 | 17,630 | (1,306) | (7) | (44) | - | | 205,190 | 216,261 | 214,675 | (11,071) | (5) | (9,485) | (4) |
| Newsday | 14,770 | 14,836 | 14,464 | (66) | - | 306 | 2 | | 168,467 | 174,617 | 175,621 | (6,150) | (4) | (7,154) | (4) |
| South Florida | 8,034 | 8,717 | 8,675 | (683) | (8) | (641) | (7) | | 95,203 | 102,232 | 102,101 | (7,029) | (7) | (6,898) | (7) |
| Orlando | 5,996 | 6,589 | 6,517 | (593) | (9) | (521) | (8) | | 69,760 | 77,263 | 75,977 | (7,503) | (10) | (6,217) | (8) |
| Baltimore | 7,947 | 8,648 | 8,396 | (701) | (8) | (449) | (5) | | 94,781 | 100,544 | 100,940 | (5,763) | (6) | (6,159) | (6) |
| Hartford | 5,257 | 5,770 | 5,472 | (513) | (9) | (215) | (4) | | 63,020 | 67,384 | 67,829 | (4,364) | (6) | (4,809) | (7) |
| Allentown | 3,246 | 3,265 | 3,046 | (19) | (1) | 200 | 7 | | 37,405 | 38,162 | 38,920 | (757) | (2) | (1,515) | (4) |
| Newport News | 2,148 | 2,234 | 2,222 | (86) | (4) | (74) | (3) | | 25,940 | 26,546 | 26,666 | (606) | (2) | (726) | (3) |
| TMS Group | 3,150 | 3,322 | 2,869 | (172) | (5) | 281 | 10 | | 37,309 | 39,250 | 37,694 | (1,941) | (5) | (385) | (1) |
| TPC Group Office | 749 | 900 | 708 | (151) | (17) | 41 | 6 | | 11,584 | 11,836 | 9,657 | (252) | (2) | 1,927 | 20 |
| Interactive Central | 2,099 | 2,435 | 1,576 | (336) | (14) | 523 | 33 | | 22,109 | 25,569 | 15,900 | (3,460) | (14) | 6,209 | 39 |
| ForSaleByOwner.com (acq. 6/06) | 224 | 253 | 233 | (29) | (11) | (9) | (4) | | 2,550 | 2,800 | 1,419 | (250) | (9) | 1,131 | 80 |
| Other(3) | (1,064) | 506 | 881 | (1,570) | NM | (1,945) | (221) | | (15,149) | 42 | 5,666 | (15,191) | NM | (20,815) | NM |
| Sub-total | 93,217 | 100,430 | 95,904 | (7,213) | (7) | (2,687) | (3) | | 1,090,940 | 1,163,573 | 1,151,699 | (72,633) | (6) | (60,759) | (5) |
| Service center allocations | 3,233 | 2,661 | 2,273 | 572 | 21 | 960 | 42 | | 32,066 | 31,801 | 27,854 | 265 | 1 | 4,212 | 15 |
| Total | 96,450 | 103,091 | 98,177 | (6,641) | (6) | (1,727) | (2) | | 1,123,006 | 1,195,374 | 1,179,553 | (72,368) | (6) | (56,547) | (5) |
| **Full Time Equivalents** | | | | | | | | | | | | | | | |
| Los Angeles | 3,282 | 3,407 | 3,480 | (125) | (4) | (198) | (6) | | 3,273 | 3,377 | 3,370 | (104) | (3) | (97) | (3) |
| Chicago | 2,871 | 3,046 | 3,069 | (175) | (6) | (198) | (6) | | 2,910 | 3,008 | 3,075 | (98) | (3) | (165) | (5) |
| Newsday | 2,397 | 2,479 | 2,521 | (82) | (3) | (124) | (5) | | 2,363 | 2,447 | 2,526 | (84) | (3) | (163) | (6) |
| South Florida | 1,645 | 1,742 | 1,746 | (97) | (6) | (101) | (6) | | 1,663 | 1,744 | 1,760 | (81) | (5) | (97) | (6) |
| Orlando | 1,142 | 1,244 | 1,253 | (102) | (8) | (111) | (9) | | 1,169 | 1,241 | 1,242 | (72) | (6) | (73) | (6) |
| Baltimore | 1,525 | 1,632 | 1,610 | (107) | (7) | (85) | (5) | | 1,544 | 1,616 | 1,592 | (72) | (4) | (48) | (3) |
| Hartford | 950 | 1,023 | 1,045 | (73) | (7) | (95) | (9) | | 972 | 1,010 | 1,040 | (38) | (4) | (68) | (7) |
| Allentown | 747 | 769 | 761 | (22) | (3) | (14) | (2) | | 738 | 762 | 781 | (24) | (3) | (43) | (6) |
| Newport News | 515 | 538 | 560 | (23) | (4) | (45) | (8) | | 528 | 536 | 562 | (8) | (1) | (34) | (6) |
| TMS Group | 621 | 643 | 625 | (22) | (3) | (4) | (1) | | 616 | 642 | 625 | (26) | (4) | (9) | (1) |
| TPC Group Office | 46 | 51 | 47 | (5) | (10) | (1) | (2) | | 47 | 51 | 43 | (4) | (8) | 4 | 9 |
| Interactive Central | 234 | 301 | 153 | (67) | (22) | 81 | 53 | | 182 | 246 | 134 | (64) | (26) | 48 | 36 |
| ForSaleByOwner.com | 33 | 36 | 30 | (3) | (8) | 3 | 10 | | 32 | 33 | 27 | (1) | (3) | 5 | 19 |
| Hoy Central | 22 | 31 | 46 | (9) | (29) | (24) | (52) | | 32 | 39 | 44 | (7) | (18) | (12) | (27) |
| Sub-total | 16,030 | 16,942 | 16,946 | (912) | (5) | (916) | (5) | | 16,069 | 16,752 | 16,821 | (683) | (4) | (752) | (4) |
| Service center allocations | 471 | 374 | 345 | 97 | 26 | 126 | 37 | | 387 | 372 | 347 | 15 | 4 | 40 | 12 |
| Total | 16,501 | 17,316 | 17,291 | (815) | (5) | (790) | (5) | | 16,456 | 17,124 | 17,168 | (668) | (4) | (712) | (4) |

(1) Operating results for Hoy New York, SCNI and Recycler are excluded herein and reported as discontinued operations in the Company's external financial statements.
(2) Both years exclude special items which are summarized on Publishing page 2.
(3) Period 11 and year to date 2007 include a favorable adjustment to retirement plan (401k) expense of $1.3 million and $13.8 million, respectively.
  Year to date 2007 includes a $3.5 million reduction of MIP bonus expense.

**Publishing(1)**

**Advertising Revenues**
**For Period 11, 2007**
**(Thousands of Dollars)**

EXCLUDES DISCONTINUED OPERATIONS

| | Period 11 | | | | | | | | Year to Date | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Variance From | | | | | | | | Variance From | | | |
| 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % | | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % |
| | | | | | | | **Retail** | | | | | | | |
| 29,590 | 31,192 | 28,172 | (1,602) | (5) | 1,418 | 5 | Los Angeles | 277,663 | 304,601 | 289,814 | (26,938) | (9) | (12,151) | (4) |
| 31,650 | 27,797 | 27,685 | 3,853 | 14 | 3,965 | 14 | Chicago | 279,483 | 283,722 | 277,837 | (4,239) | (1) | 1,646 | 1 |
| 17,382 | 17,347 | 16,555 | 35 | - | 827 | 5 | Newsday | 163,236 | 173,155 | 179,948 | (9,919) | (6) | (16,712) | (9) |
| 10,994 | 12,668 | 10,776 | (1,674) | (13) | 218 | 2 | South Florida | 109,670 | 118,301 | 114,873 | (8,631) | (7) | (5,203) | (5) |
| 8,185 | 9,098 | 7,455 | (913) | (10) | 730 | 10 | Orlando | 73,909 | 78,753 | 74,719 | (4,844) | (6) | (810) | (1) |
| 9,201 | 9,721 | 9,394 | (520) | (5) | (193) | (2) | Baltimore | 88,409 | 93,405 | 90,408 | (4,996) | (5) | (1,999) | (2) |
| 6,578 | 6,918 | 6,003 | (340) | (5) | 575 | 10 | Hartford | 58,604 | 63,480 | 62,068 | (4,876) | (8) | (3,464) | (6) |
| 3,582 | 3,724 | 3,217 | (142) | (4) | 365 | 11 | Allentown | 31,262 | 32,906 | 30,716 | (1,644) | (5) | 546 | 2 |
| 2,496 | 2,652 | 2,247 | (156) | (6) | 249 | 11 | Newport News | 23,439 | 24,295 | 22,941 | (856) | (4) | 498 | 2 |
| - | - | - | - | NM | - | NM | Tribune Media Services | - | - | 162 | - | NM | (162) | (100) |
| 2 | - | 3 | 2 | NM | (1) | (33) | Interactive Central | 25 | 5 | 31 | 20 | 400 | (6) | (19) |
| - | - | - | - | NM | - | NM | ForSaleByOwner.com (acq. 6/06) | - | - | - | - | NM | - | NM |
| - | - | (30) | - | NM | 30 | 100 | Tribune Media Net | 114 | - | (132) | 114 | NM | 246 | 186 |
| 119,660 | 121,117 | 111,477 | (1,457) | (1) | 8,183 | 7 | Sub-total | 1,105,814 | 1,172,623 | 1,143,385 | (66,809) | (6) | (37,571) | (3) |
| - | 1,313 | - | (1,313) | (100) | - | NM | Plan adjustment | - | 3,159 | - | (3,159) | (100) | - | NM |
| 119,660 | 122,430 | 111,477 | (2,770) | (2) | 8,183 | 7 | Total | 1,105,814 | 1,175,782 | 1,143,385 | (69,968) | (6) | (37,571) | (3) |
| | | | | | | | **National** | | | | | | | |
| 26,925 | 25,609 | 24,734 | 1,316 | 5 | 2,191 | 9 | Los Angeles | 247,586 | 252,779 | 244,503 | (5,193) | (2) | 3,083 | 1 |
| 14,640 | 15,602 | 14,880 | (962) | (6) | (240) | (2) | Chicago | 142,830 | 147,816 | 149,947 | (4,986) | (3) | (7,117) | (5) |
| 6,937 | 7,005 | 6,878 | (68) | (1) | 59 | 1 | Newsday | 71,170 | 72,936 | 70,595 | (1,766) | (2) | 575 | 1 |
| 4,409 | 5,414 | 4,712 | (1,005) | (19) | (303) | (6) | South Florida | 47,359 | 54,772 | 52,370 | (7,413) | (14) | (5,011) | (10) |
| 3,388 | 3,481 | 3,130 | (93) | (3) | 258 | 8 | Orlando | 31,978 | 38,517 | 37,026 | (6,539) | (17) | (5,048) | (14) |
| 2,924 | 3,616 | 3,455 | (692) | (19) | (531) | (15) | Baltimore | 32,496 | 34,826 | 36,163 | (2,330) | (7) | (3,667) | (10) |
| 2,159 | 2,317 | 2,381 | (158) | (7) | (222) | (9) | Hartford | 22,295 | 24,216 | 24,970 | (1,921) | (8) | (2,675) | (11) |
| 629 | 670 | 882 | (41) | (6) | (253) | (29) | Allentown | 6,912 | 6,832 | 7,837 | 80 | 1 | (925) | (12) |
| 588 | 439 | 427 | 149 | 34 | 161 | 38 | Newport News | 5,991 | 6,026 | 6,145 | (35) | (1) | (154) | (3) |
| 240 | 175 | 169 | 65 | 37 | 71 | 42 | Tribune Media Services | 2,312 | 1,677 | 1,113 | 635 | 38 | 1,199 | 108 |
| 12 | 1 | 20 | 11 | 1,100 | (8) | (40) | Interactive Central | 43 | 14 | 93 | 29 | 207 | (50) | (54) |
| - | - | - | - | NM | - | NM | ForSaleByOwner.com | - | - | - | - | NM | - | NM |
| 62,851 | 64,329 | 61,668 | (1,478) | (2) | 1,183 | 2 | Total | 610,972 | 640,411 | 630,762 | (29,439) | (5) | (19,790) | (3) |

(1) Operating results for Hoy New York, SCNI and Recycler are excluded herein and reported as discontinued operations in the Company's external financial statements.

Publishing(1)

**Advertising Revenues**
**For Period 11, 2007**
**(Thousands of Dollars)**

**EXCLUDES DISCONTINUED OPERATIONS**

| | | | Period 11 | | | | | | | | Year to Date | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | Variance From | | | | | | | | Variance From | | | |
| 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % | | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % |
| **Classified** | | | | | | | | | | | | | | |
| 14,396 | 18,751 | 20,541 | (4,355) | (23) | (6,145) | (30) | Los Angeles | 206,947 | 231,000 | 253,174 | (24,053) | (10) | (46,227) | (18) |
| 10,537 | 15,263 | 15,982 | (4,726) | (31) | (5,445) | (34) | Chicago | 158,827 | 186,939 | 192,049 | (28,112) | (15) | (33,222) | (17) |
| 10,384 | 12,295 | 12,280 | (1,911) | (16) | (1,896) | (15) | Newsday | 137,501 | 141,457 | 147,047 | (3,956) | (3) | (9,546) | (6) |
| 6,810 | 9,625 | 10,073 | (2,815) | (29) | (3,263) | (32) | South Florida | 96,027 | 119,158 | 139,982 | (23,131) | (19) | (43,955) | (31) |
| 5,050 | 7,886 | 7,924 | (2,836) | (36) | (2,874) | (36) | Orlando | 73,822 | 94,622 | 110,983 | (20,800) | (22) | (37,161) | (33) |
| 5,305 | 6,820 | 6,799 | (1,515) | (22) | (1,494) | (22) | Baltimore | 73,236 | 83,013 | 87,187 | (9,777) | (12) | (13,951) | (16) |
| 3,898 | 4,241 | 4,412 | (343) | (8) | (514) | (12) | Hartford | 49,786 | 53,403 | 54,713 | (3,617) | (7) | (4,927) | (9) |
| 2,502 | 2,565 | 2,580 | (63) | (2) | (78) | (3) | Allentown | 31,318 | 32,240 | 32,425 | (922) | (3) | (1,107) | (3) |
| 1,911 | 2,152 | 2,046 | (241) | (11) | (135) | (7) | Newport News | 24,630 | 25,185 | 24,109 | (555) | (2) | 521 | 2 |
| - | - | - | - | NM | - | NM | Tribune Media Services | - | - | 212 | - | NM | (212) | (100) |
| 8 | - | 14 | 8 | NM | (6) | (43) | Interactive Central | 111 | 15 | 123 | 96 | 640 | (12) | (10) |
| 1,075 | 1,559 | 1,143 | (484) | (31) | (68) | (6) | ForSaleByOwner.com (acq. 6/06) | 13,795 | 15,786 | 7,885 | (1,991) | (13) | 5,910 | 75 |
| (12) | - | - | (12) | NM | (12) | NM | Tribune Media Net | (12) | - | - | (12) | NM | (12) | NM |
| 61,864 | 81,157 | 83,794 | (19,293) | (24) | (21,930) | (26) | Total | 865,988 | 982,818 | 1,049,889 | (116,830) | (12) | (183,901) | (18) |
| **Total** | | | | | | | | | | | | | | |
| 70,911 | 75,552 | 73,447 | (4,641) | (6) | (2,536) | (3) | Los Angeles | 732,196 | 788,380 | 787,491 | (56,184) | (7) | (55,295) | (7) |
| 56,827 | 58,662 | 58,547 | (1,835) | (3) | (1,720) | (3) | Chicago | 581,140 | 618,477 | 619,833 | (37,337) | (6) | (38,693) | (6) |
| 34,703 | 36,647 | 35,713 | (1,944) | (5) | (1,010) | (3) | Newsday | 371,907 | 387,548 | 397,590 | (15,641) | (4) | (25,683) | (6) |
| 22,213 | 27,707 | 25,561 | (5,494) | (20) | (3,348) | (13) | South Florida | 253,056 | 292,231 | 307,225 | (39,175) | (13) | (54,169) | (18) |
| 16,623 | 20,465 | 18,509 | (3,842) | (19) | (1,886) | (10) | Orlando | 179,709 | 211,892 | 222,728 | (32,183) | (15) | (43,019) | (19) |
| 17,430 | 20,157 | 19,648 | (2,727) | (14) | (2,218) | (11) | Baltimore | 194,141 | 211,244 | 213,758 | (17,103) | (8) | (19,617) | (9) |
| 12,635 | 13,476 | 12,796 | (841) | (6) | (161) | (1) | Hartford | 130,685 | 141,099 | 141,751 | (10,414) | (7) | (11,066) | (8) |
| 6,713 | 6,959 | 6,679 | (246) | (4) | 34 | 1 | Allentown | 69,492 | 71,978 | 70,978 | (2,486) | (3) | (1,486) | (2) |
| 4,995 | 5,243 | 4,720 | (248) | (5) | 275 | 6 | Newport News | 54,060 | 55,506 | 53,195 | (1,446) | (3) | 865 | 2 |
| 240 | 175 | 169 | 65 | 37 | 71 | 42 | Tribune Media Services | 2,312 | 1,677 | 1,487 | 635 | 38 | 825 | 55 |
| 22 | 1 | 37 | 21 | 2,100 | (15) | (41) | Interactive Central | 179 | 34 | 247 | 145 | 426 | (68) | (28) |
| 1,075 | 1,559 | 1,143 | (484) | (31) | (68) | (6) | ForSaleByOwner.com | 13,795 | 15,786 | 7,885 | (1,991) | (13) | 5,910 | 75 |
| (12) | - | (30) | (12) | NM | 18 | 60 | Tribune Media Net | 102 | - | (132) | 102 | NM | 234 | 177 |
| 244,375 | 266,603 | 256,939 | (22,228) | (8) | (12,564) | (5) | Sub-total | 2,582,774 | 2,795,852 | 2,824,036 | (213,078) | (8) | (241,262) | (9) |
| - | 1,313 | - | (1,313) | (100) | - | NM | Plan adjustment | - | 3,159 | - | (3,159) | (100) | - | NM |
| 244,375 | 267,916 | 256,939 | (23,541) | (9) | (12,564) | (5) | | 2,582,774 | 2,799,011 | 2,824,036 | (216,237) | (8) | (241,262) | (9) |

(1) Operating results for Hoy New York, SCNI and Recycler are excluded herein and reported as discontinued operations in the Company's external financial statements.

**Publishing(1)**
**Summary of Advertising Revenue**
**For Period 11, 2007**
**(Thousands of Dollars)**

**EXCLUDES DISCONTINUED OPERATIONS**

| | Period 11 | | | | | | | | Year to Date | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Variance From | | | | | | | | Variance From | | | |
| 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % | | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % |
| | | | | | | | **Print** | | | | | | | |
| 65,066 | 69,280 | 68,378 | (4,214) | (6) | (3,312) | (5) | Los Angeles | 668,543 | 723,617 | 732,994 | (55,074) | (8) | (64,451) | (9) |
| 52,245 | 53,887 | 54,328 | (1,642) | (3) | (2,083) | (4) | Chicago | 530,269 | 565,576 | 575,393 | (35,307) | (6) | (45,124) | (8) |
| 32,510 | 34,197 | 33,692 | (1,687) | (5) | (1,182) | (4) | Newsday | 348,787 | 363,629 | 377,945 | (14,842) | (4) | (29,158) | (8) |
| 20,677 | 25,778 | 23,963 | (5,101) | (20) | (3,286) | (14) | South Florida | 234,703 | 271,156 | 288,602 | (36,453) | (13) | (53,899) | (19) |
| 15,229 | 18,612 | 16,943 | (3,383) | (18) | (1,714) | (10) | Orlando | 162,693 | 191,658 | 204,342 | (28,965) | (15) | (41,649) | (20) |
| 15,860 | 18,409 | 18,136 | (2,549) | (14) | (2,276) | (13) | Baltimore | 175,773 | 191,664 | 196,109 | (15,891) | (8) | (20,336) | (10) |
| 11,418 | 12,320 | 11,835 | (902) | (7) | (417) | (4) | Hartford | 118,035 | 128,483 | 130,174 | (10,448) | (8) | (12,139) | (9) |
| 6,022 | 6,227 | 6,081 | (205) | (3) | (59) | (1) | Allentown | 61,185 | 63,538 | 63,679 | (2,353) | (4) | (2,494) | (4) |
| 4,473 | 4,699 | 4,291 | (226) | (5) | 182 | 4 | Newport News | 48,165 | 49,541 | 48,164 | (1,376) | (3) | 1 | - |
| 240 | 175 | 169 | 65 | 37 | 71 | 42 | Tribune Media Services | 2,312 | 1,677 | 1,487 | 635 | 38 | 825 | 55 |
| (12) | - | (30) | (12) | NM | 18 | 60 | Tribune Media Net | 102 | - | (132) | 102 | NM | 234 | 177 |
| 223,728 | 243,584 | 237,786 | (19,856) | (8) | (14,058) | (6) | Total Print | 2,350,567 | 2,550,539 | 2,618,757 | (199,972) | (8) | (268,190) | (10) |
| | | | | | | | **Online** | | | | | | | |
| 5,845 | 6,272 | 5,069 | (427) | (7) | 776 | 15 | Los Angeles | 63,653 | 64,763 | 54,497 | (1,110) | (2) | 9,156 | 17 |
| 4,582 | 4,775 | 4,219 | (193) | (4) | 363 | 9 | Chicago | 50,871 | 52,901 | 44,440 | (2,030) | (4) | 6,431 | 14 |
| 2,193 | 2,450 | 2,021 | (257) | (10) | 172 | 9 | New York | 23,120 | 23,919 | 19,645 | (799) | (3) | 3,475 | 18 |
| 1,536 | 1,929 | 1,598 | (393) | (20) | (62) | (4) | South Florida | 18,353 | 21,075 | 18,623 | (2,722) | (13) | (270) | (1) |
| 1,394 | 1,853 | 1,566 | (459) | (25) | (172) | (11) | Orlando | 17,016 | 20,234 | 18,386 | (3,218) | (16) | (1,370) | (7) |
| 1,570 | 1,748 | 1,512 | (178) | (10) | 58 | 4 | Baltimore | 18,368 | 19,580 | 17,649 | (1,212) | (6) | 719 | 4 |
| 1,217 | 1,156 | 961 | 61 | 5 | 256 | 27 | Hartford | 12,650 | 12,616 | 11,577 | 34 | - | 1,073 | 9 |
| 691 | 732 | 598 | (41) | (6) | 93 | 16 | Allentown | 8,307 | 8,440 | 7,299 | (133) | (2) | 1,008 | 14 |
| 522 | 544 | 429 | (22) | (4) | 93 | 22 | Newport News | 5,895 | 5,965 | 5,031 | (70) | (1) | 864 | 17 |
| 22 | 1 | 37 | 21 | 2,100 | (15) | (41) | Interactive Central | 179 | 34 | 247 | 145 | 426 | (68) | (28) |
| 1,075 | 1,559 | 1,143 | (484) | (31) | (68) | (6) | ForSaleByOwner.com (acq. 6/06) | 13,795 | 15,786 | 7,885 | (1,991) | (13) | 5,910 | 75 |
| 20,647 | 23,019 | 19,153 | (2,372) | (10) | 1,494 | 8 | Total Online | 232,207 | 245,313 | 205,279 | (13,106) | (5) | 26,928 | 13 |
| - | 1,313 | - | (1,313) | (100) | - | NM | Plan adjustment | - | 3,159 | - | (3,159) | (100) | - | NM |
| 244,375 | 267,916 | 256,939 | (23,541) | (9) | (12,564) | (5) | Total Advertising Revenue | 2,582,774 | 2,799,011 | 2,824,036 | (216,237) | (8) | (241,262) | (9) |

(1) Operating results for Hoy New York, SCNI and Recycler are excluded herein and reported as discontinued operations in the Company's external financial statements.

**Publishing and Interactive(1)**
**Classified Advertising Revenue, net of adjustments**
**Period 11, 2007**
**(Thousands of Dollars)**

EXCLUDES DISCONTINUED OPERATIONS

### Period 11

| | Help Wanted | | | Auto | | | Real Estate | | | Other | | | Total | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 2007 | 2006 | % | 2007 | 2006 | % | 2007 | 2006 | % | 2007 | 2006 | % | 2007 | 2006 | % |
| Los Angeles | 3,012 | 4,780 | (37.0) | 5,133 | 5,692 | (9.8) | 4,564 | 8,069 | (43.4) | 1,687 | 2,000 | (15.7) | 14,396 | 20,541 | (29.9) |
| Chicago | 2,990 | 3,909 | (23.5) | 3,513 | 3,924 | (10.5) | 3,023 | 6,923 | (56.3) | 1,011 | 1,226 | (17.5) | 10,537 | 15,982 | (34.1) |
| Newsday | 3,063 | 3,552 | (13.8) | 3,340 | 2,977 | 12.2 | 2,126 | 2,684 | (20.8) | 1,855 | 3,067 | (39.5) | 10,384 | 12,280 | (15.4) |
| South Florida | 1,486 | 3,101 | (52.1) | 1,822 | 2,144 | (15.0) | 1,850 | 3,248 | (43.0) | 1,652 | 1,580 | 4.6 | 6,810 | 10,073 | (32.4) |
| Orlando | 1,948 | 3,049 | (36.1) | 1,211 | 1,515 | (20.1) | 1,425 | 2,816 | (49.4) | 466 | 544 | (14.3) | 5,050 | 7,924 | (36.3) |
| Baltimore | 1,801 | 2,467 | (27.0) | 773 | 885 | (12.7) | 1,106 | 1,527 | (27.6) | 1,625 | 1,920 | (15.4) | 5,305 | 6,799 | (22.0) |
| Hartford | 1,480 | 1,693 | (12.6) | 739 | 909 | (18.7) | 1,100 | 1,194 | (7.9) | 579 | 616 | (6.0) | 3,898 | 4,412 | (11.7) |
| Allentown | 1,008 | 1,088 | (7.4) | 637 | 573 | 11.2 | 481 | 587 | (18.1) | 376 | 332 | 13.3 | 2,502 | 2,580 | (3.0) |
| Newport News | 698 | 769 | (9.2) | 473 | 473 | 0.0 | 542 | 548 | (1.1) | 198 | 256 | (22.7) | 1,911 | 2,046 | (6.6) |
| Tribune Media Services | - | - | NM | - | - | NM | - | - | NM | - | - | NM | - | - | NM |
| Interactive Central | 6 | 10 | (40.0) | - | - | NM | - | 5 | (100.0) | 2 | (1) | 300.0 | 8 | 14 | (42.9) |
| ForSaleByOwner.com (acq. 6/06) | - | - | NM | - | - | NM | 1,075 | 1,143 | (5.9) | - | - | NM | 1,075 | 1,143 | (5.9) |
| Tribune Media Net | (12) | - | NM | - | - | NM | - | - | NM | - | - | NM | (12) | - | NM |
| Total | 17,480 | 24,418 | (28.4) | 17,641 | 19,092 | (7.6) | 17,292 | 28,744 | (39.8) | 9,451 | 11,540 | (18.1) | 61,864 | 83,794 | (26.2) |

### Year to Date

| | Help Wanted | | | Auto | | | Real Estate | | | Other | | | Total | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 2007 | 2006 | % | 2007 | 2006 | % | 2007 | 2006 | % | 2007 | 2006 | % | 2007 | 2006 | % |
| Los Angeles | 50,695 | 62,881 | (19.4) | 60,901 | 69,729 | (12.7) | 73,209 | 97,165 | (24.7) | 22,142 | 23,399 | (5.4) | 206,947 | 253,174 | (18.3) |
| Chicago | 42,609 | 48,928 | (12.9) | 40,808 | 46,523 | (12.3) | 60,936 | 81,859 | (25.6) | 14,474 | 14,739 | (1.8) | 158,827 | 192,049 | (17.3) |
| Newsday | 42,848 | 41,733 | 2.7 | 38,517 | 36,276 | 6.2 | 29,286 | 33,040 | (11.4) | 26,850 | 35,998 | (25.4) | 137,501 | 147,047 | (6.5) |
| South Florida | 27,427 | 43,606 | (37.1) | 22,926 | 28,830 | (20.5) | 29,188 | 47,884 | (39.0) | 16,486 | 19,662 | (16.2) | 96,027 | 139,982 | (31.4) |
| Orlando | 28,797 | 42,759 | (32.7) | 15,501 | 20,452 | (24.2) | 23,298 | 40,793 | (42.9) | 6,226 | 6,979 | (10.8) | 73,822 | 110,983 | (33.5) |
| Baltimore | 27,407 | 33,759 | (18.8) | 9,352 | 11,901 | (21.4) | 15,057 | 18,298 | (17.7) | 21,420 | 23,229 | (7.8) | 73,236 | 87,187 | (16.0) |
| Hartford | 21,293 | 23,668 | (10.0) | 8,474 | 10,042 | (15.6) | 12,471 | 13,279 | (6.1) | 7,548 | 7,724 | (2.3) | 49,786 | 54,713 | (9.0) |
| Allentown | 13,738 | 14,613 | (6.0) | 6,836 | 6,916 | (1.2) | 6,496 | 6,589 | (1.4) | 4,248 | 4,307 | (1.4) | 31,318 | 32,425 | (3.4) |
| Newport News | 9,476 | 9,194 | 3.1 | 5,440 | 5,436 | 0.1 | 7,088 | 6,209 | 14.2 | 2,626 | 3,270 | (19.7) | 24,630 | 24,109 | 2.2 |
| Tribune Media Services | - | - | NM | - | - | NM | - | 193 | (100.0) | - | 19 | (100.0) | - | 212 | (100.0) |
| Interactive Central | 98 | 107 | (8.4) | (1) | 1 | (200.0) | 6 | 16 | (62.5) | 8 | (1) | 900.0 | 111 | 123 | (9.8) |
| ForSaleByOwner.com | - | - | NM | - | - | NM | 13,795 | 7,885 | 75.0 | - | - | NM | 13,795 | 7,885 | 75.0 |
| Tribune Media Net | (12) | - | NM | - | - | NM | - | - | NM | - | - | NM | (12) | - | NM |
| Total | 264,376 | 321,248 | (17.7) | 208,754 | 236,106 | (11.6) | 270,830 | 353,210 | (23.3) | 122,028 | 139,325 | (12.4) | 865,988 | 1,049,889 | (17.5) |

(1) Excludes Hoy New York, SCNI and Recycler.  These publications are reported as discontinued operations in the Company's external financial statements.

**Print Only(1)**
**Classified Advertising Revenue, net of adjustments**
**Period 11, 2007**
**(Thousands of Dollars)**

EXCLUDES DISCONTINUED OPERATIONS

### Period 11

| | Help Wanted | | | Auto | | | Real Estate | | | Other | | | Total | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 2007 | 2006 | % | 2007 | 2006 | % | 2007 | 2006 | % | 2007 | 2006 | % | 2007 | 2006 | % |
| Los Angeles | 1,357 | 2,751 | (50.7) | 3,491 | 4,546 | (23.2) | 4,013 | 7,512 | (46.6) | 1,658 | 1,904 | (12.9) | 10,519 | 16,713 | (37.1) |
| Chicago | 1,425 | 2,311 | (38.3) | 2,416 | 2,974 | (18.8) | 2,362 | 6,218 | (62.0) | 944 | 1,158 | (18.5) | 7,147 | 12,661 | (43.6) |
| Newsday | 2,248 | 2,622 | (14.3) | 2,733 | 2,562 | 6.7 | 1,901 | 2,499 | (23.9) | 1,813 | 3,021 | (40.0) | 8,695 | 10,704 | (18.8) |
| South Florida | 840 | 2,184 | (61.5) | 1,543 | 1,935 | (20.3) | 1,706 | 3,112 | (45.2) | 1,639 | 1,566 | 4.7 | 5,728 | 8,797 | (34.9) |
| Orlando | 1,344 | 2,216 | (39.4) | 957 | 1,281 | (25.3) | 1,254 | 2,633 | (52.4) | 454 | 529 | (14.2) | 4,009 | 6,659 | (39.8) |
| Baltimore | 1,073 | 1,619 | (33.7) | 529 | 673 | (21.4) | 946 | 1,406 | (32.7) | 1,579 | 1,885 | (16.2) | 4,127 | 5,583 | (26.1) |
| Hartford | 940 | 1,178 | (20.2) | 486 | 703 | (30.9) | 995 | 1,098 | (9.4) | 542 | 588 | (7.8) | 2,963 | 3,567 | (16.9) |
| Allentown | 608 | 745 | (18.4) | 515 | 488 | 5.5 | 434 | 539 | (19.5) | 357 | 310 | 15.2 | 1,914 | 2,082 | (8.1) |
| Newport News | 446 | 529 | (15.7) | 355 | 400 | (11.3) | 503 | 505 | (0.4) | 172 | 235 | (26.8) | 1,476 | 1,669 | (11.6) |
| Tribune Media Services | - | - | NM | - | - | NM | - | - | NM | - | - | NM | - | - | NM |
| Tribune Media Net | (12) | - | NM | - | - | NM | - | - | NM | - | - | NM | (12) | - | NM |
| Total | 10,269 | 16,155 | (36.4) | 13,025 | 15,562 | (16.3) | 14,114 | 25,522 | (44.7) | 9,158 | 11,196 | (18.2) | 46,566 | 68,435 | (32.0) |

### Year to Date

| | Help Wanted | | | Auto | | | Real Estate | | | Other | | | Total | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 2007 | 2006 | % | 2007 | 2006 | % | 2007 | 2006 | % | 2007 | 2006 | % | 2007 | 2006 | % |
| Los Angeles | 27,113 | 40,332 | (32.8) | 44,019 | 58,280 | (24.5) | 66,045 | 89,944 | (26.6) | 21,145 | 21,900 | (3.4) | 158,322 | 210,456 | (24.8) |
| Chicago | 22,934 | 30,672 | (25.2) | 29,154 | 36,919 | (21.0) | 52,847 | 74,143 | (28.7) | 13,730 | 13,964 | (1.7) | 118,665 | 155,698 | (23.8) |
| Newsday | 32,335 | 31,472 | 2.7 | 32,944 | 32,465 | 1.5 | 27,026 | 31,258 | (13.5) | 26,307 | 35,452 | (25.8) | 118,612 | 130,647 | (9.2) |
| South Florida | 17,761 | 31,798 | (44.1) | 20,274 | 26,518 | (23.5) | 27,314 | 46,222 | (40.9) | 16,318 | 19,501 | (16.3) | 81,667 | 124,039 | (34.2) |
| Orlando | 20,085 | 31,541 | (36.3) | 12,613 | 18,155 | (30.5) | 21,477 | 38,810 | (44.7) | 6,063 | 6,794 | (10.8) | 60,238 | 95,300 | (36.8) |
| Baltimore | 17,179 | 22,791 | (24.6) | 6,774 | 9,331 | (27.4) | 13,454 | 16,915 | (20.5) | 20,808 | 22,852 | (8.9) | 58,215 | 71,889 | (19.0) |
| Hartford | 14,735 | 17,220 | (14.4) | 6,156 | 7,981 | (22.9) | 11,297 | 12,222 | (7.6) | 7,130 | 7,373 | (3.3) | 39,318 | 44,796 | (12.2) |
| Allentown | 8,581 | 10,060 | (14.7) | 5,644 | 6,034 | (6.5) | 5,917 | 6,053 | (2.2) | 3,992 | 4,055 | (1.6) | 24,134 | 26,202 | (7.9) |
| Newport News | 6,250 | 6,018 | 3.9 | 4,326 | 4,698 | (7.9) | 6,613 | 5,816 | 13.7 | 2,352 | 3,034 | (22.5) | 19,541 | 19,566 | (0.1) |
| Tribune Media Services | - | - | NM | - | - | NM | - | 193 | (100.0) | - | 19 | (100.0) | - | 212 | (100.0) |
| Tribune Media Net | (12) | - | NM | - | - | NM | - | - | NM | - | - | NM | (12) | - | NM |
| Total | 166,961 | 221,904 | (24.8) | 161,904 | 200,381 | (19.2) | 231,990 | 321,576 | (27.9) | 117,845 | 134,944 | (12.7) | 678,700 | 878,805 | (22.8) |

(1) Excludes Hoy New York, SCNI and Recycler. These publications are reported as discontinued operations in the Company's external financial statements.

**Interactive Only(1)**
**Classified Advertising Revenue, net of adjustments**
**Period 11, 2007**
**(Thousands of Dollars)**

<div style="text-align:right">EXCLUDES DISCONTINUED OPERATIONS</div>

### Period 11

| | Help Wanted | | | Auto | | | Real Estate | | | Other | | | Total | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 2007 | 2006 | % | 2007 | 2006 | % | 2007 | 2006 | % | 2007 | 2006 | % | 2007 | 2006 | % |
| Los Angeles | 1,655 | 2,029 | (18.4) | 1,642 | 1,146 | 43.3 | 551 | 557 | (1.1) | 29 | 96 | (69.8) | 3,877 | 3,828 | 1.3 |
| Chicago | 1,565 | 1,598 | (2.1) | 1,097 | 950 | 15.5 | 661 | 705 | (6.2) | 67 | 68 | (1.5) | 3,390 | 3,321 | 2.1 |
| New York | 815 | 930 | (12.4) | 607 | 415 | 46.3 | 225 | 185 | 21.6 | 42 | 46 | (8.7) | 1,689 | 1,576 | 7.2 |
| South Florida | 646 | 917 | (29.6) | 279 | 209 | 33.5 | 144 | 136 | 5.9 | 13 | 14 | (7.1) | 1,082 | 1,276 | (15.2) |
| Orlando | 604 | 833 | (27.5) | 254 | 234 | 8.5 | 171 | 183 | (6.6) | 12 | 15 | (20.0) | 1,041 | 1,265 | (17.7) |
| Baltimore | 728 | 848 | (14.2) | 244 | 212 | 15.1 | 160 | 121 | 32.2 | 46 | 35 | 31.4 | 1,178 | 1,216 | (3.1) |
| Hartford | 540 | 515 | 4.9 | 253 | 206 | 22.8 | 105 | 96 | 9.4 | 37 | 28 | 32.1 | 935 | 845 | 10.7 |
| Allentown | 400 | 343 | 16.6 | 122 | 85 | 43.5 | 47 | 48 | (2.1) | 19 | 22 | (13.6) | 588 | 498 | 18.1 |
| Newport News | 252 | 240 | 5.0 | 118 | 73 | 61.6 | 39 | 43 | (9.3) | 26 | 21 | 23.8 | 435 | 377 | 15.4 |
| Interactive Central | 6 | 10 | (40.0) | - | - | NM | - | 5 | (100.0) | 2 | (1) | NM | 8 | 14 | (42.9) |
| ForSaleByOwner.com (acq. 6/06) | - | - | NM | - | - | NM | 1,075 | 1,143 | (5.9) | - | - | NM | 1,075 | 1,143 | (5.9) |
| Total | 7,211 | 8,263 | (12.7) | 4,616 | 3,530 | 30.8 | 3,178 | 3,222 | (1.4) | 293 | 344 | (14.8) | 15,298 | 15,359 | (0.4) |

### Year to Date

| | Help Wanted | | | Auto | | | Real Estate | | | Other | | | Total | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 2007 | 2006 | % | 2007 | 2006 | % | 2007 | 2006 | % | 2007 | 2006 | % | 2007 | 2006 | % |
| Los Angeles | 23,582 | 22,549 | 4.6 | 16,882 | 11,449 | 47.5 | 7,164 | 7,221 | (0.8) | 997 | 1,499 | (33.5) | 48,625 | 42,718 | 13.8 |
| Chicago | 19,675 | 18,256 | 7.8 | 11,654 | 9,604 | 21.3 | 8,089 | 7,716 | 4.8 | 744 | 775 | (4.0) | 40,162 | 36,351 | 10.5 |
| New York | 10,513 | 10,261 | 2.5 | 5,573 | 3,811 | 46.2 | 2,260 | 1,782 | 26.8 | 543 | 546 | (0.5) | 18,889 | 16,400 | 15.2 |
| South Florida | 9,666 | 11,808 | (18.1) | 2,652 | 2,312 | 14.7 | 1,874 | 1,662 | 12.8 | 168 | 161 | 4.3 | 14,360 | 15,943 | (9.9) |
| Orlando | 8,712 | 11,218 | (22.3) | 2,888 | 2,297 | 25.7 | 1,821 | 1,983 | (8.2) | 163 | 185 | (11.9) | 13,584 | 15,683 | (13.4) |
| Baltimore | 10,228 | 10,968 | (6.7) | 2,578 | 2,570 | 0.3 | 1,603 | 1,383 | 15.9 | 612 | 377 | 62.3 | 15,021 | 15,298 | (1.8) |
| Hartford | 6,558 | 6,448 | 1.7 | 2,318 | 2,061 | 12.5 | 1,174 | 1,057 | 11.1 | 418 | 351 | 19.1 | 10,468 | 9,917 | 5.6 |
| Allentown | 5,157 | 4,553 | 13.3 | 1,192 | 882 | 35.1 | 579 | 536 | 8.0 | 256 | 252 | 1.6 | 7,184 | 6,223 | 15.4 |
| Newport News | 3,226 | 3,176 | 1.6 | 1,114 | 738 | 50.9 | 475 | 393 | 20.9 | 274 | 236 | 16.1 | 5,089 | 4,543 | 12.0 |
| Interactive Central | 98 | 107 | (8.4) | (1) | 1 | (200.0) | 6 | 16 | (62.5) | 8 | (1) | 900.0 | 111 | 123 | (9.8) |
| ForSaleByOwner.com | - | - | NM | - | - | NM | 13,795 | 7,885 | 75.0 | - | - | NM | 13,795 | 7,885 | 75.0 |
| Total | 97,415 | 99,344 | (1.9) | 46,850 | 35,725 | 31.1 | 38,840 | 31,634 | 22.8 | 4,183 | 4,381 | (4.5) | 187,288 | 171,084 | 9.5 |

(1) Excludes SCNI's interactive business.

**Publishing Group(1)**
**Preprint Advertising Revenue**
**For Period 11, 2007**
**(Thousands of Dollars)**

| EXCLUDES DISCONTINUED OPERATIONS |
|---|

| | Period 11 | | | | | | | | Year to Date | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Variance From | | | | | | | | Variance From | | | |
| 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % | | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % |
| | | | | | | | **Net of adjustments(2)** | | | | | | | |
| 16,741 | 17,404 | 14,945 | (663) | (4) | 1,796 | 12 | Los Angeles | 155,824 | 166,623 | 143,501 | (10,799) | (6) | 12,323 | 9 |
| 21,708 | 17,659 | 16,900 | 4,049 | 23 | 4,808 | 28 | Chicago | 178,583 | 186,104 | 177,542 | (7,521) | (4) | 1,041 | 1 |
| 8,027 | 6,851 | 6,738 | 1,176 | 17 | 1,289 | 19 | Newsday | 64,743 | 66,032 | 72,743 | (1,289) | (2) | (8,000) | (11) |
| 4,971 | 5,501 | 4,712 | (530) | (10) | 259 | 5 | South Florida | 44,429 | 50,228 | 50,119 | (5,799) | (12) | (5,690) | (11) |
| 4,805 | 4,769 | 3,859 | 36 | 1 | 946 | 25 | Orlando | 39,338 | 40,182 | 38,417 | (844) | (2) | 921 | 2 |
| 4,974 | 4,893 | 4,316 | 81 | 2 | 658 | 15 | Baltimore | 43,968 | 44,535 | 43,160 | (567) | (1) | 808 | 2 |
| 3,920 | 4,000 | 3,572 | (80) | (2) | 348 | 10 | Hartford | 34,876 | 38,031 | 36,615 | (3,155) | (8) | (1,739) | (5) |
| 2,048 | 2,043 | 1,685 | 5 | - | 363 | 22 | Allentown | 17,446 | 17,630 | 17,009 | (184) | (1) | 437 | 3 |
| 1,259 | 1,067 | 1,037 | 192 | 18 | 222 | 21 | Newport News | 10,708 | 10,704 | 10,332 | 4 | - | 376 | 4 |
| 68,453 | 64,187 | 57,764 | 4,266 | 7 | 10,689 | 19 | Total | 589,915 | 620,069 | 589,438 | (30,154) | (5) | 477 | - |

(1) Excludes Hoy New York, SCNI and Recycler.  These publications are reported as discontinued operations in the Company's external financial statements.
(2) Preprint revenue is based on preliminary internal data which may be updated in subsequent reports.

Publishing(1)
**Advertising Volume Summary(2)**
**For Period 11, 2007**
**(In Thousands)**

EXCLUDES DISCONTINUED OPERATIONS

| | Period 11 | | | | | | | | | Year to Date | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Variance From | | | | | | | | | Variance From | | | |
| 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % | | | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % |
| | | | | | | | **Full Run Inches** | | | | | | | | |
| 215 | 214 | 208 | 1 | - | 7 | 3 | Los Angeles | | 2,194 | 2,327 | 2,364 | (133) | (6) | (170) | (7) |
| 198 | 184 | 203 | 14 | 8 | (5) | (2) | Chicago | | 2,165 | 1,977 | 2,156 | 188 | 10 | 9 | - |
| 94 | 123 | 117 | (29) | (24) | (23) | (20) | Newsday | | 1,164 | 1,215 | 1,316 | (51) | (4) | (152) | (12) |
| 217 | 238 | 227 | (21) | (9) | (10) | (4) | South Florida | | 2,557 | 2,815 | 2,937 | (258) | (9) | (380) | (13) |
| 169 | 211 | 222 | (42) | (20) | (53) | (24) | Orlando | | 2,097 | 2,392 | 2,935 | (295) | (12) | (838) | (29) |
| 113 | 103 | 108 | 10 | 10 | 5 | 5 | Baltimore | | 1,132 | 1,053 | 1,151 | 79 | 8 | (19) | (2) |
| 76 | 85 | 85 | (9) | (11) | (9) | (11) | Hartford | | 836 | 894 | 933 | (58) | (6) | (97) | (10) |
| 99 | 89 | 93 | 10 | 11 | 6 | 6 | Allentown | | 933 | 971 | 965 | (38) | (4) | (32) | (3) |
| 110 | 111 | 106 | (1) | (1) | 4 | 4 | Newport News | | 1,290 | 1,275 | 1,267 | 15 | 1 | 23 | 2 |
| 1,291 | 1,358 | 1,369 | (67) | (5) | (78) | (6) | Total | | 14,368 | 14,919 | 16,024 | (551) | (4) | (1,656) | (10) |
| | | | | | | | **Part Run Inches** | | | | | | | | |
| 377 | 410 | 444 | (33) | (8) | (67) | (15) | Los Angeles | | 4,776 | 4,739 | 5,102 | 37 | 1 | (326) | (6) |
| 503 | 592 | 620 | (89) | (15) | (117) | (19) | Chicago | | 6,171 | 6,301 | 6,929 | (130) | (2) | (758) | (11) |
| 109 | 145 | 142 | (36) | (25) | (33) | (23) | Newsday | | 1,319 | 1,591 | 1,645 | (272) | (17) | (326) | (20) |
| 156 | 263 | 256 | (107) | (41) | (100) | (39) | South Florida | | 2,183 | 2,903 | 3,037 | (720) | (25) | (854) | (28) |
| 105 | 140 | 132 | (35) | (25) | (27) | (20) | Orlando | | 1,327 | 1,477 | 1,428 | (150) | (10) | (101) | (7) |
| 18 | 19 | 21 | (1) | (5) | (3) | (14) | Baltimore | | 189 | 221 | 245 | (32) | (14) | (56) | (23) |
| 46 | 49 | 50 | (3) | (6) | (4) | (8) | Hartford | | 472 | 507 | 522 | (35) | (7) | (50) | (10) |
| 9 | 11 | 11 | (2) | (18) | (2) | (18) | Allentown | | 113 | 116 | 119 | (3) | (3) | (6) | (5) |
| 11 | 14 | 9 | (3) | (21) | 2 | 22 | Newport News | | 102 | 135 | 130 | (33) | (24) | (28) | (22) |
| 1,334 | 1,643 | 1,685 | (309) | (19) | (351) | (21) | Total | | 16,652 | 17,990 | 19,157 | (1,338) | (7) | (2,505) | (13) |
| | | | | | | | **Total Preprint Pieces** | | | | | | | | |
| 390,027 | 410,157 | 408,872 | (20,130) | (5) | (18,845) | (5) | Los Angeles | | 3,895,317 | 3,952,356 | 3,734,559 | (57,039) | (1) | 160,758 | 4 |
| 432,594 | 354,665 | 343,888 | 77,929 | 22 | 88,706 | 26 | Chicago | | 3,750,848 | 3,852,281 | 3,723,078 | (101,433) | (3) | 27,770 | 1 |
| 201,711 | 171,317 | 173,182 | 30,394 | 18 | 28,529 | 16 | Newsday | | 1,805,161 | 1,590,945 | 1,840,261 | 214,216 | 13 | (35,100) | (2) |
| 79,360 | 95,060 | 81,411 | (15,700) | (17) | (2,051) | (3) | South Florida | | 750,337 | 873,636 | 853,777 | (123,299) | (14) | (103,440) | (12) |
| 96,289 | 87,183 | 77,599 | 9,106 | 10 | 18,690 | 24 | Orlando | | 804,100 | 790,096 | 770,208 | 14,004 | 2 | 33,892 | 4 |
| 75,598 | 83,510 | 71,017 | (7,912) | (9) | 4,581 | 6 | Baltimore | | 763,636 | 743,049 | 755,049 | 20,587 | 3 | 8,587 | 1 |
| 67,256 | 65,815 | 59,170 | 1,441 | 2 | 8,086 | 14 | Hartford | | 598,506 | 615,690 | 612,024 | (17,184) | (3) | (13,518) | (2) |
| 35,961 | 35,920 | 30,592 | 41 | - | 5,369 | 18 | Allentown | | 321,565 | 316,919 | 311,501 | 4,646 | 1 | 10,064 | 3 |
| 24,766 | 20,665 | 19,931 | 4,101 | 20 | 4,835 | 24 | Newport News | | 200,879 | 202,301 | 193,960 | (1,422) | (1) | 6,919 | 4 |
| 1,403,562 | 1,324,292 | 1,265,662 | 79,270 | 6 | 137,900 | 11 | Total | | 12,890,349 | 12,937,273 | 12,794,417 | (46,924) | - | 95,932 | 1 |

(1) Excludes Hoy New York, SCNI and Recycler.  These publications are reported as discontinued operations in the Company's external financial statements.
(2) Includes daily newspapers only.

Publishing

**ABC Paid Circulation Copies**
**For Period 11, 2007**

| | | Period 11 | | | | | | | | Year to Date | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | | | | Variance From | | | | | | | | Variance From | | | |
| 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % | | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % |
| | | | | | | | **Daily (Mon-Fri) (000's)(1)** | | | | | | | |
| | | | | | | | Individually Paid | | | | | | | |
| 726 | 754 | 730 | (28) | (4) | (4) | - | Los Angeles | 766 | 769 | 759 | (4) | - | 7 | 1 |
| 538 | 557 | 548 | (19) | (3) | (10) | (2) | Chicago | 540 | 551 | 548 | (11) | (2) | (8) | (1) |
| 374 | 386 | 390 | (12) | (3) | (17) | (4) | Newsday | 377 | 387 | 395 | (10) | (3) | (18) | (5) |
| 205 | 210 | 208 | (5) | (2) | (3) | (1) | South Florida | 209 | 216 | 215 | (7) | (3) | (7) | (3) |
| 211 | 206 | 202 | 6 | 3 | 9 | 5 | Orlando | 206 | 203 | 204 | 3 | 1 | 1 | 1 |
| 227 | 228 | 231 | (1) | - | (4) | (2) | Baltimore | 227 | 228 | 232 | (1) | - | (5) | (2) |
| 166 | 173 | 173 | (7) | (4) | (7) | (4) | Hartford | 165 | 171 | 175 | (5) | (3) | (10) | (6) |
| 105 | 104 | 104 | 1 | 1 | 1 | 1 | Allentown | 104 | 104 | 105 | (0) | - | (1) | (1) |
| 81 | 81 | 82 | (0) | - | (1) | (2) | Newport News | 80 | 81 | 83 | (1) | (1) | (2) | (3) |
| 2,634 | 2,699 | 2,669 | (65) | (2) | (35) | (1) | Total | 2,674 | 2,710 | 2,717 | (36) | (1) | (43) | (2) |
| | | | | | | | Other Paid | | | | | | | |
| 41 | 31 | 49 | 10 | 32 | (8) | (16) | Los Angeles | 35 | 33 | 38 | 2 | 6 | (3) | (9) |
| 23 | 28 | 28 | (5) | (17) | (5) | (16) | Chicago | 20 | 20 | 24 | 1 | 4 | (4) | (15) |
| 11 | 21 | 14 | (10) | (47) | (3) | (20) | Newsday | 12 | 16 | 16 | (4) | (26) | (4) | (26) |
| 5 | 5 | 6 | 1 | 12 | (0) | (7) | South Florida | 4 | 4 | 16 | (0) | (4) | (12) | (74) |
| 15 | 18 | 17 | (3) | (14) | (2) | (11) | Orlando | 15 | 16 | 16 | (1) | (7) | (1) | (6) |
| 7 | 3 | 4 | 3 | 105 | 2 | 59 | Baltimore | 5 | 4 | 4 | 1 | 33 | 0 | 11 |
| 5 | 6 | 8 | (1) | (18) | (3) | (37) | Hartford | 4 | 5 | 5 | (1) | (14) | (1) | (15) |
| 5 | 5 | 5 | (0) | (3) | (0) | (3) | Allentown | 4 | 4 | 4 | (0) | - | (0) | (11) |
| 2 | 1 | 3 | 1 | 40 | (1) | (33) | Newport News | 2 | 2 | 3 | (0) | (5) | (1) | (41) |
| 114 | 118 | 132 | (4) | (3) | (19) | (14) | Total | 102 | 104 | 128 | (2) | (2) | (27) | (21) |
| | | | | | | | Total Paid | | | | | | | |
| 767 | 785 | 778 | (18) | (2) | (11) | (1) | Los Angeles | 801 | 802 | 797 | (2) | - | 3 | - |
| 561 | 584 | 575 | (23) | (4) | (14) | (2) | Chicago | 561 | 571 | 573 | (10) | (2) | (12) | (2) |
| 385 | 407 | 404 | (22) | (5) | (20) | (5) | Newsday | 389 | 403 | 412 | (14) | (3) | (23) | (6) |
| 210 | 215 | 213 | (4) | (2) | (3) | (1) | South Florida | 213 | 220 | 232 | (8) | (3) | (19) | (8) |
| 227 | 224 | 219 | 3 | 1 | 7 | 3 | Orlando | 221 | 219 | 220 | 2 | 1 | 1 | - |
| 234 | 232 | 236 | 2 | 1 | (1) | (1) | Baltimore | 232 | 231 | 236 | 0 | - | (4) | (2) |
| 170 | 179 | 181 | (8) | (5) | (10) | (6) | Hartford | 170 | 176 | 180 | (6) | (3) | (10) | (6) |
| 110 | 109 | 109 | 1 | 1 | 1 | 1 | Allentown | 108 | 108 | 109 | (0) | - | (1) | (1) |
| 83 | 82 | 85 | 0 | - | (2) | (3) | Newport News | 83 | 84 | 86 | (1) | (1) | (4) | (4) |
| 2,747 | 2,816 | 2,801 | (69) | (2) | (54) | (2) | Total | 2,776 | 2,814 | 2,845 | (38) | (1) | (69) | (2) |

(1) Excludes SCNI.

Publishing

**ABC Paid Circulation Copies**
**For Period 11, 2007**

<div style="text-align:right">EXCLUDES DISCONTINUED OPERATIONS</div>

| | | | Period 11 | | | | | | | | Year to Date | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | Variance From | | | | | | | | | Variance From | | | | |
| 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % | | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % |
| | | | | | | | **Sunday (000's)(1)** | | | | | | | |
| | | | | | | | Individually Paid | | | | | | | |
| 1,101 | 1,168 | 1,172 | (67) | (6) | (71) | (6) | Los Angeles | 1,115 | 1,166 | 1,171 | (51) | (4) | (56) | (5) |
| 895 | 919 | 922 | (24) | (3) | (27) | (3) | Chicago | 899 | 907 | 913 | (8) | (1) | (14) | (2) |
| 448 | 463 | 469 | (14) | (3) | (20) | (4) | Newsday | 449 | 459 | 470 | (10) | (2) | (21) | (4) |
| 294 | 311 | 310 | (17) | (5) | (16) | (5) | South Florida | 297 | 307 | 307 | (10) | (3) | (10) | (3) |
| 321 | 319 | 322 | 2 | 1 | (1) | - | Orlando | 318 | 315 | 320 | 3 | 1 | (1) | - |
| 352 | 369 | 373 | (17) | (5) | (21) | (6) | Baltimore | 359 | 372 | 377 | (13) | (3) | (18) | (5) |
| 239 | 256 | 255 | (17) | (7) | (16) | (6) | Hartford | 242 | 254 | 259 | (12) | (5) | (17) | (7) |
| 141 | 148 | 147 | (7) | (5) | (6) | (4) | Allentown | 142 | 146 | 146 | (3) | (2) | (4) | (2) |
| 104 | 106 | 108 | (3) | (2) | (5) | (4) | Newport News | 103 | 106 | 107 | (2) | (2) | (4) | (3) |
| 3,895 | 4,058 | 4,078 | (163) | (4) | (183) | (4) | Total | 3,925 | 4,032 | 4,070 | (107) | (3) | (145) | (4) |
| | | | | | | | Other Paid | | | | | | | |
| 13 | 13 | 14 | 0 | 4 | (0) | (3) | Los Angeles | 13 | 14 | 15 | (0) | (4) | (2) | (14) |
| 27 | 25 | 31 | 2 | 7 | (3) | (11) | Chicago | 24 | 21 | 31 | 3 | 15 | (8) | (25) |
| 4 | 5 | 5 | (1) | (12) | (0) | (9) | Newsday | 4 | 5 | 4 | (0) | (8) | (0) | (1) |
| 1 | 1 | 1 | (0) | (21) | (0) | (15) | South Florida | 1 | 1 | 9 | (0) | (21) | (8) | (91) |
| 10 | 5 | 6 | 5 | 89 | 4 | 64 | Orlando | 9 | 6 | 6 | 3 | 46 | 2 | 33 |
| 11 | 5 | 5 | 6 | 133 | 6 | 116 | Baltimore | 9 | 6 | 8 | 3 | 53 | 0 | 5 |
| 3 | 5 | 5 | (2) | (31) | (2) | (35) | Hartford | 4 | 5 | 5 | (1) | (19) | (1) | (18) |
| 2 | 2 | 2 | 0 | 16 | 0 | 22 | Allentown | 3 | 3 | 4 | (0) | (2) | (1) | (28) |
| 1 | 1 | 2 | (0) | (21) | (1) | (34) | Newport News | 1 | 1 | 2 | (0) | (6) | (0) | (25) |
| 73 | 62 | 70 | 11 | 18 | 3 | 5 | Total | 68 | 61 | 86 | 7 | 11 | (18) | (21) |
| | | | | | | | Total Paid | | | | | | | |
| 1,114 | 1,181 | 1,185 | (66) | (6) | (71) | (6) | Los Angeles | 1,128 | 1,180 | 1,187 | (51) | (4) | (59) | (5) |
| 923 | 945 | 953 | (22) | (2) | (30) | (3) | Chicago | 922 | 928 | 944 | (5) | (1) | (22) | (2) |
| 453 | 468 | 474 | (15) | (3) | (21) | (4) | Newsday | 454 | 464 | 475 | (10) | (2) | (21) | (4) |
| 295 | 312 | 311 | (17) | (5) | (16) | (5) | South Florida | 298 | 308 | 317 | (10) | (3) | (19) | (6) |
| 331 | 324 | 328 | 7 | 2 | 3 | 1 | Orlando | 327 | 321 | 326 | 6 | 2 | 1 | - |
| 363 | 373 | 378 | (11) | (3) | (16) | (4) | Baltimore | 368 | 377 | 385 | (10) | (3) | (18) | (5) |
| 242 | 260 | 260 | (18) | (7) | (18) | (7) | Hartford | 247 | 259 | 265 | (13) | (5) | (18) | (7) |
| 143 | 149 | 148 | (7) | (4) | (6) | (4) | Allentown | 145 | 148 | 150 | (3) | (2) | (4) | (3) |
| 105 | 108 | 110 | (3) | (3) | (5) | (5) | Newport News | 105 | 107 | 109 | (2) | (2) | (4) | (4) |
| 3,968 | 4,120 | 4,148 | (152) | (4) | (179) | (4) | Total | 3,993 | 4,093 | 4,156 | (100) | (2) | (163) | (4) |

(1) Excludes SCNI.

**Publishing(1)**

**Summary of Circulation Revenue**
**For Period 11, 2007**
**(Thousands of Dollars)**

EXCLUDES DISCONTINUED OPERATIONS

| | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Period 11** | | | | | | | | | **Year to Date** | | | | | | | |
| | | | **Variance From** | | | | | | | | | **Variance From** | | | | |
| **2007 Actual** | **2007 Plan** | **2006 Actual** | **2007 Plan** | **%** | **2006 Actual** | **%** | | | **2007 Actual** | **2007 Plan** | **2006 Actual** | **2007 Plan** | **%** | **2006 Actual** | **%** |
| 11,841 | 12,426 | 12,678 | (585) | (5) | (837) | (7) | Los Angeles | | 138,838 | 145,009 | 149,914 | (6,171) | (4) | (11,076) | (7) |
| 8,472 | 8,755 | 8,952 | (283) | (3) | (480) | (5) | Chicago | | 100,802 | 101,911 | 105,069 | (1,109) | (1) | (4,267) | (4) |
| 5,980 | 6,173 | 6,312 | (193) | (3) | (332) | (5) | Newsday | | 71,168 | 72,707 | 75,199 | (1,539) | (2) | (4,031) | (5) |
| 2,448 | 2,428 | 2,447 | 20 | 1 | 1 | - | South Florida | | 28,290 | 28,862 | 29,310 | (572) | (2) | (1,020) | (3) |
| 2,659 | 2,636 | 2,637 | 23 | 1 | 22 | 1 | Orlando | | 29,604 | 30,715 | 32,208 | (1,111) | (4) | (2,604) | (8) |
| 3,540 | 3,466 | 3,500 | 74 | 2 | 40 | 1 | Baltimore | | 40,488 | 40,503 | 42,366 | (15) | - | (1,878) | (4) |
| 2,882 | 3,033 | 3,097 | (151) | (5) | (215) | (7) | Hartford | | 34,780 | 35,300 | 36,015 | (520) | (1) | (1,235) | (3) |
| 1,713 | 1,706 | 1,813 | 7 | - | (100) | (6) | Allentown | | 20,363 | 20,610 | 21,261 | (247) | (1) | (898) | (4) |
| 1,070 | 1,068 | 1,114 | 2 | - | (44) | (4) | Newport News | | 12,238 | 12,588 | 13,315 | (350) | (3) | (1,077) | (8) |
| 40,605 | 41,691 | 42,550 | (1,086) | (3) | (1,945) | (5) | Sub-total | | 476,571 | 488,205 | 504,657 | (11,634) | (2) | (28,086) | (6) |
| - | (438) | - | 438 | 100 | - | NM | Plan adjustment | | - | (3,151) | - | 3,151 | 100 | - | NM |
| 40,605 | 41,253 | 42,550 | (648) | (2) | (1,945) | (5) | | | 476,571 | 485,054 | 504,657 | (8,483) | (2) | (28,086) | (6) |

(1) Excludes SCNI.

**Interactive Operations(1)**
**Summary of Revenues and FTE's**
**For Period 11, 2007**
**(Dollars in Thousands)**

EXCLUDES DISCONTINUED OPERATIONS

| Period 11 | | | | | | | | Year to Date | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | Variance From | | | | | | | | Variance From | | | |
| 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % | | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % |
| | | | | | | | **Total Revenue by Market** | | | | | | | |
| 5,866 | 6,282 | 5,085 | (416) | (7) | 781 | 15 | Los Angeles | 63,825 | 65,134 | 54,704 | (1,309) | (2) | 9,121 | 17 |
| 4,597 | 4,958 | 4,233 | (361) | (7) | 364 | 9 | Chicago | 51,056 | 53,894 | 44,598 | (2,838) | (5) | 6,458 | 14 |
| 2,205 | 2,455 | 2,023 | (250) | (10) | 182 | 9 | New York | 23,290 | 23,977 | 19,688 | (687) | (3) | 3,602 | 18 |
| 1,538 | 1,933 | 1,601 | (395) | (20) | (63) | (4) | South Florida | 18,403 | 21,123 | 18,650 | (2,720) | (13) | (247) | (1) |
| 1,403 | 1,856 | 1,569 | (453) | (24) | (166) | (11) | Orlando | 17,057 | 20,268 | 18,415 | (3,211) | (16) | (1,358) | (7) |
| 1,575 | 1,749 | 1,514 | (174) | (10) | 61 | 4 | Baltimore | 18,406 | 19,580 | 17,666 | (1,174) | (6) | 740 | 4 |
| 1,231 | 1,159 | 964 | 72 | 6 | 267 | 28 | Hartford | 12,736 | 12,649 | 11,628 | 87 | 1 | 1,108 | 10 |
| 696 | 735 | 600 | (39) | (5) | 96 | 16 | Allentown | 8,336 | 8,468 | 7,321 | (132) | (2) | 1,015 | 14 |
| 525 | 543 | 430 | (18) | (3) | 95 | 22 | Hampton Roads | 5,906 | 5,971 | 5,036 | (65) | (1) | 870 | 17 |
| 23 | 1 | 37 | 22 | 2,200 | (14) | (38) | Central | 213 | 41 | 284 | 172 | 420 | (71) | (25) |
| 1,097 | 1,623 | 1,184 | (526) | (32) | (87) | (7) | ForSaleByOwner.com (acq. 6/06) | 14,335 | 16,598 | 8,184 | (2,263) | (14) | 6,151 | 75 |
| 20,756 | 23,294 | 19,240 | (2,538) | (11) | 1,516 | 8 | Total | 233,563 | 247,703 | 206,174 | (14,140) | (6) | 27,389 | 13 |
| | | | | | | | **Total Revenue by Type** | | | | | | | |
| | | | | | | | Advertising | | | | | | | |
| 2,808 | 2,784 | 2,203 | 24 | 1 | 605 | 27 | Retail | 25,186 | 25,944 | 20,615 | (758) | (3) | 4,571 | 22 |
| 2,541 | 2,126 | 1,591 | 415 | 20 | 950 | 60 | National | 19,733 | 17,769 | 13,580 | 1,964 | 11 | 6,153 | 45 |
| | | | | | | | Classified | | | | | | | |
| 7,211 | 9,091 | 8,263 | (1,880) | (21) | (1,052) | (13) | Recruitment | 97,415 | 108,361 | 99,344 | (10,946) | (10) | (1,929) | (2) |
| 4,616 | 4,627 | 3,530 | (11) | - | 1,086 | 31 | Auto | 46,850 | 46,324 | 35,725 | 526 | 1 | 11,125 | 31 |
| 3,178 | 3,964 | 3,222 | (786) | (20) | (44) | (1) | Real Estate | 38,840 | 42,258 | 31,634 | (3,418) | (8) | 7,206 | 23 |
| 293 | 427 | 344 | (134) | (31) | (51) | (15) | Other | 4,183 | 4,657 | 4,381 | (474) | (10) | (198) | (5) |
| 15,298 | 18,109 | 15,359 | (2,811) | (16) | (61) | - | Total | 187,288 | 201,600 | 171,084 | (14,312) | (7) | 16,204 | 9 |
| 20,647 | 23,019 | 19,153 | (2,372) | (10) | 1,494 | 8 | Total Advertising | 232,207 | 245,313 | 205,279 | (13,106) | (5) | 26,928 | 13 |
| 109 | 275 | 87 | (166) | (60) | 22 | 25 | Other | 1,356 | 2,390 | 895 | (1,034) | (43) | 461 | 52 |
| 20,756 | 23,294 | 19,240 | (2,538) | (11) | 1,516 | 8 | Total Revenue | 233,563 | 247,703 | 206,174 | (14,140) | (6) | 27,389 | 13 |
| | | | | | | | **Full Time Equivalents** | | | | | | | |
| 142 | 106 | 87 | 36 | 34 | 55 | 63 | Los Angeles | 112 | 105 | 79 | 7 | 7 | 33 | 42 |
| 65 | 73 | 63 | (8) | (11) | 2 | 3 | Chicago | 65 | 72 | 57 | (7) | (10) | 8 | 14 |
| 50 | 57 | 46 | (7) | (12) | 4 | 9 | New York | 49 | 53 | 39 | (4) | (8) | 10 | 26 |
| 35 | 30 | 27 | 5 | 17 | 8 | 30 | South Florida | 27 | 31 | 26 | (4) | (13) | 1 | 4 |
| 39 | 41 | 44 | (2) | (5) | (5) | (11) | Orlando | 39 | 41 | 37 | (2) | (5) | 2 | 5 |
| 41 | 39 | 29 | 2 | 5 | 12 | 41 | Baltimore | 36 | 37 | 28 | (1) | (3) | 8 | 29 |
| 25 | 25 | 20 | - | - | 5 | 25 | Hartford | 24 | 25 | 19 | (1) | (4) | 5 | 26 |
| 22 | 19 | 18 | 3 | 16 | 4 | 22 | Allentown | 18 | 19 | 15 | (1) | (5) | 3 | 20 |
| 17 | 18 | 15 | (1) | (6) | 2 | 13 | Hampton Roads | 17 | 18 | 14 | (1) | (6) | 3 | 21 |
| 234 | 301 | 153 | (67) | (22) | 81 | 53 | Central | 182 | 246 | 134 | (64) | (26) | 48 | 36 |
| 33 | 36 | 30 | (3) | (8) | 3 | 10 | ForSaleByOwner.com | 32 | 33 | 27 | (1) | (3) | 5 | 19 |
| 703 | 745 | 532 | (42) | (6) | 171 | 32 | Total | 601 | 680 | 475 | (79) | (12) | 126 | 27 |

(1) Excludes SCNI's interactive business.

Publishing(1)
Summary of Targeted Publications
For Period 11, 2007
(Thousands of Dollars)

**EXCLUDES DISCONTINUED OPERATIONS**

| | Period 11 — 2007 Actual | 2007 Plan | 2006 Actual | Variance From 2007 Plan | % | Variance From 2006 Actual | % | Year to Date — 2007 Actual | 2007 Plan | 2006 Actual | Variance From 2007 Plan | % | Variance From 2006 Actual | % |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Operating Revenues** | | | | | | | | | | | | | | |
| Los Angeles | | | | | | | | | | | | | | |
| Times Community Newspapers | 1,050 | 1,446 | 1,359 | (396) | (27) | (309) | (23) | 13,291 | 16,384 | 14,664 | (3,093) | (19) | (1,373) | (9) |
| Hoy Los Angeles | 1,071 | 1,061 | 770 | 10 | 1 | 301 | 39 | 9,829 | 9,787 | 7,700 | 42 | - | 2,129 | 28 |
| Chicago | | | | | | | | | | | | | | |
| Chicago Magazine | 1,384 | 1,177 | 1,276 | 207 | 18 | 108 | 8 | 16,272 | 17,385 | 16,478 | (1,113) | (6) | (206) | (1) |
| Chicagoland Publishing | 680 | 856 | 1,108 | (176) | (21) | (428) | (39) | 9,747 | 10,883 | 10,611 | (1,136) | (10) | (864) | (8) |
| RedEye | 1,129 | 1,509 | 954 | (380) | (25) | 175 | 18 | 13,050 | 12,456 | 8,043 | 594 | 5 | 5,007 | 62 |
| Hoy Chicago | 1,129 | 802 | 912 | 327 | 41 | 217 | 24 | 11,715 | 11,848 | 10,838 | (133) | (1) | 877 | 8 |
| Newsday | | | | | | | | | | | | | | |
| Star | 5,215 | 5,668 | 5,257 | (453) | (8) | (42) | (1) | 58,045 | 61,600 | 62,458 | (3,555) | (6) | (4,413) | (7) |
| DSA Boroughs | 1,144 | 1,295 | 1,422 | (151) | (12) | (278) | (20) | 11,510 | 13,344 | 15,115 | (1,834) | (14) | (3,605) | (24) |
| amNew York | 1,886 | 2,139 | 1,701 | (253) | (12) | 185 | 11 | 18,997 | 21,101 | 17,405 | (2,104) | (10) | 1,592 | 9 |
| Island Publications | 391 | 403 | 389 | (12) | (3) | 2 | 1 | 5,283 | 5,696 | 4,651 | (413) | (7) | 632 | 14 |
| South Florida | | | | | | | | | | | | | | |
| El Sentinel | 405 | 504 | 480 | (99) | (20) | (75) | (16) | 3,998 | 4,593 | 4,331 | (595) | (13) | (333) | (8) |
| Forum Publications | 1,302 | 1,670 | 1,503 | (368) | (22) | (201) | (13) | 14,985 | 17,888 | 17,240 | (2,903) | (16) | (2,255) | (13) |
| Other South Florida | 1,469 | 1,972 | 1,530 | (503) | (26) | (61) | (4) | 16,347 | 18,773 | 16,709 | (2,426) | (13) | (362) | (2) |
| Baltimore | | | | | | | | | | | | | | |
| Homestead/Patuxent | 3,326 | 3,725 | 4,090 | (399) | (11) | (764) | (19) | 44,140 | 46,741 | 45,387 | (2,601) | (6) | (1,247) | (3) |
| Orlando | | | | | | | | | | | | | | |
| El Sentinel | 258 | 363 | 364 | (105) | (29) | (106) | (29) | 2,878 | 3,238 | 3,107 | (360) | (11) | (229) | (7) |
| Other Orlando | 84 | 145 | 140 | (61) | (42) | (56) | (40) | 1,660 | 1,818 | 1,969 | (158) | (9) | (309) | (16) |
| Hartford | | | | | | | | | | | | | | |
| New Mass Media/Other | 731 | 897 | 879 | (166) | (19) | (148) | (17) | 9,364 | 10,501 | 10,822 | (1,137) | (11) | (1,458) | (13) |
| Newport News | | | | | | | | | | | | | | |
| Virginia Gazette | 846 | 902 | 968 | (56) | (6) | (122) | (13) | 10,046 | 10,396 | 10,262 | (350) | (3) | (216) | (2) |
| Allentown | | | | | | | | | | | | | | |
| Other | 43 | 83 | 58 | (40) | (48) | (15) | (26) | 834 | 1,055 | 866 | (221) | (21) | (32) | (4) |
| Tribune Media Services | | | | | | | | | | | | | | |
| Satisfaction Magazine(2) | - | - | (1) | - | NM | 1 | 100 | - | - | 483 | - | NM | (483) | (100) |
| Total | 23,543 | 26,617 | 25,159 | (3,074) | (12) | (1,616) | (6) | 271,991 | 295,487 | 279,139 | (23,496) | (8) | (7,148) | (3) |
| **Operating Revenue** | | | | | | | | | | | | | | |
| Daily Newspapers(3) | 257,914 | 276,672 | 273,771 | (18,758) | (7) | (15,857) | (6) | 2,754,862 | 2,941,572 | 3,036,579 | (186,710) | (6) | (281,717) | (9) |
| Targeted Publications | 23,543 | 26,617 | 25,159 | (3,074) | (12) | (1,616) | (6) | 271,991 | 295,487 | 279,139 | (23,496) | (8) | (7,148) | (3) |
| Interactive Operations | 20,756 | 23,294 | 19,240 | (2,538) | (11) | 1,516 | 8 | 233,563 | 247,703 | 206,174 | (14,140) | (6) | 27,389 | 13 |
| Other Businesses | 7,937 | 5,043 | 3,676 | 2,894 | 57 | 4,261 | 116 | 56,532 | 58,376 | 46,038 | (1,844) | (3) | 10,494 | 23 |
| Eliminations | (750) | (430) | (1,091) | (320) | (74) | 341 | 31 | (8,590) | (15,257) | (10,257) | 6,667 | 44 | 1,667 | 16 |
| Total Publishing | 309,400 | 331,196 | 320,755 | (21,796) | (7) | (11,355) | (4) | 3,308,358 | 3,527,881 | 3,557,673 | (219,523) | (6) | (249,315) | (7) |

(1) Excludes Hoy New York and Recycler.
(2) Satisfaction Magazine ceased publication in October 2006.
(3) Includes TMC and direct mail operations.

Los Angeles Times - Consolidated
**Variance Explanations**
**For Period 11, 2007**
**(Thousands of Dollars)**

| | Period 11 | | | Variance From | | | |
| --- | --- | --- | --- | --- | --- | --- | --- |
| | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % |
| Revenues | 85,327 | 90,161 | 87,871 | (4,834) | (5) | (2,544) | (3) |
| Operating Cash Expenses (1) | 63,963 | 66,851 | 66,357 | (2,888) | (4) | (2,394) | (4) |
| **Operating Cash Flow (1)** | **21,364** | **23,310** | **21,514** | **(1,946)** | **(8)** | **(150)** | **(1)** |
| Depreciation & Amortization | 3,376 | 3,731 | 3,650 | (355) | (10) | (274) | (8) |
| Operating Profit (1) | 17,988 | 19,579 | 17,864 | (1,591) | (8) | 124 | 1 |

**Revenues vs. Plan**

- Advertising revenue was $4.6 mm or 6.1% below Plan. Retail was down $1.6 mm or 5.1% due to unfavorable Advo, Home Improvement, Amusements, Home Furnishings, Personal Services, and Education partially offset by favorable Department Stores, General Merchandise, Fashion, Health Care, and Specialty Merchandise. National was up $1.3 mm or 5.1% primarily due to favorable Financial, Movies, Auto, Health Care, and other partially offset by unfavorable Media, Transportation, Technology, Resorts, and Telecom. Classified was down $4.4 mm or 23.2% to Plan driven by unfavorable Real Estate, Recruitment, and other partially offset by favorable Automotive and Legal.

- Circulation revenue was down $0.6 mm or 4.7% below Plan due to lower home delivery and single copy volume. Other Revenue was up $0.4 mm or 17.9% due to increased commercial distribution, Trib Direct, waste, and Parade magazine and new revenue from the National Preprint Network (NPN) and Recycler transition services, partially offset by unfavorable racks, reprints, and Editorial Library.

**Expenses vs. Plan**

- Compensation was favorable to Plan $1.0 mm primarily due to favorable salaries tied to open positions, reduction in MIP and commissions, and favorable health insurance and pension.

- Newsprint and Ink was favorable to Plan $0.5 mm primarily due to a price reduction ($549/MT Actual vs. $587/MT Budget), lower Circulation units, reduction in supplements (LATM switched to monthly publication) and LCV volume, partially offset by an increase in Editorial newshole, higher part run Advertising volume, and an increase in promotional/advertorial pages.

- Other Expenses were $1.4 mm below Plan. Favorable variances included a reduction in Other Direct Costs and TMC postage as a result of lower volume, reduction in Editorial freelance, employee expenses, and other outside services, reduction in Advertising outside services and promo expenses due to timing and cancellation of trades, reduction in IT maintenance and outside services, and a reduction in Supplements as a result of LATM switching from a weekly publication to monthly. Unfavorable variances included an increase in Circulation distribution fees due to higher volume, a $0.2 mm fixed asset write-off, and an increase in legal fees tied to Software AG and union negotiations.

**Revenues vs. Prior Year**

- Advertising revenue was $2.5 mm or 3.5% below prior year. Retail was up $1.4 mm or 5.0% to prior year due to favorable Department Stores, Fashion, General Merchandise, Specialty Merchandise, Electronics, and Health Care, partially offset by unfavorable Home Improvement, Personal Services, Amusements, and other retail (Advo). National was up $2.2 mm or 8.9% due to favorable Movies, Financial, and Auto partially offset by unfavorable Media, Transportation, Technology, and Wireless. Classified was down $6.1 mm or 29.9% due to unfavorable Real Estate, Recruitment, Automotive, and other classified.

- Circulation revenue was down $0.8 mm or 6.6% compared to prior year due to increased discounting and lower volume. Other Revenue was $0.8 mm or 47.5% above prior year due to increased Trib Direct, commercial delivery, and Parade magazine and new revenue from the National Preprint Network (NPN) and Recycler transition services.

**Expenses vs. Prior Year**

- Compensation was $0.2 mm favorable to last year due to the 2007 reduction-in-force, favorable retirement accounts (pension and 401K), and reduction in CCN overtime due to lower insert volume, partially offset by MIP due to a credit adjustment in 2006, increase in Interactive FTEs, the 2007 merit increase, vacation pay, and stock-based comp.

- Newsprint and Ink expense was $2.1 mm favorable to prior year due to a price reduction ($549/MT Actual vs. $637/MT PY), lower ad volume and Circulation units, and reduction in Supplements (elimination of TV Times and LATM switch to monthly publication).

- Other Expenses were $0.2 mm lower than prior year due to reductions in TMC Postage and CCN expenses as a result of lower volume, reduction in Supplements tied to the elimination of TV Times and LATM switching to a monthly publication, and favorable advertising bad debt expense, partially offset by an increase in Interactive affiliate fees, TMN, and other expenses tied to incremental revenue and an unfavorable tax administrative credit due to a $0.4 mm credit received in 2006.

(1) Excludes special items.

**Los Angeles (1)**
**Operating Statement**
**For Period 11, 2007**
**(Thousands of Dollars)**

| | Period 11 | | | | | | | | Year to Date | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Variance From | | | | | | | | Variance From | | |
| 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % | | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % |
| | | | | | | | **Revenues** | | | | | | | |
| 70,911 | 75,552 | 73,447 | (4,641) | (6) | (2,536) | (3) | Advertising | 732,196 | 788,380 | 787,491 | (56,184) | (7) | (55,295) | (7) |
| 11,841 | 12,426 | 12,678 | (585) | (5) | (837) | (7) | Circulation | 138,838 | 145,009 | 149,914 | (6,171) | (4) | (11,076) | (7) |
| 2,575 | 2,183 | 1,746 | 392 | 18 | 829 | 47 | Other | 24,411 | 25,505 | 20,192 | (1,094) | (4) | 4,219 | 21 |
| 85,327 | 90,161 | 87,871 | (4,834) | (5) | (2,544) | (3) | Total | 895,445 | 958,894 | 957,597 | (63,449) | (7) | (62,152) | (6) |
| | | | | | | | **Expenses(2)** | | | | | | | |
| | | | | | | | Compensation | | | | | | | |
| 18,858 | 19,629 | 18,180 | (771) | (4) | 678 | 4 | Direct Pay | 217,976 | 224,269 | 218,194 | (6,293) | (3) | (218) | 0 |
| 292 | 233 | 167 | 59 | 25 | 125 | 75 | Stock-Based | 4,012 | 3,628 | 2,141 | 384 | 11 | 1,871 | 87 |
| 3,925 | 4,201 | 4,868 | (276) | (7) | (943) | (19) | Benefits | 50,783 | 53,170 | 58,299 | (2,387) | (4) | (7,516) | (13) |
| 23,075 | 24,063 | 23,215 | (988) | (4) | (140) | (1) | Total | 272,771 | 281,067 | 278,634 | (8,296) | (3) | (5,863) | (2) |
| 11,520 | 11,970 | 13,595 | (450) | (4) | (2,075) | (15) | Newsprint & Ink | 130,669 | 136,717 | 154,043 | (6,048) | (4) | (23,374) | (15) |
| 8,012 | 9,111 | 8,225 | (1,099) | (12) | (213) | (3) | Outside Services | 86,729 | 95,711 | 91,023 | (8,982) | (9) | (4,294) | (5) |
| 2,834 | 3,276 | 3,204 | (442) | (13) | (370) | (12) | TMC Postage | 32,418 | 35,585 | 26,577 | (3,167) | (9) | 5,841 | 22 |
| 9,504 | 8,994 | 9,093 | 510 | 6 | 411 | 5 | Other Circulation Expenses | 106,114 | 104,404 | 106,549 | 1,710 | 2 | (435) | 0 |
| 939 | 1,067 | 867 | (128) | (12) | 72 | 8 | Employee Expenses | 11,179 | 11,342 | 10,922 | (163) | (1) | 257 | 2 |
| 436 | 373 | 321 | 63 | 17 | 115 | 36 | Office Expenses | 4,028 | 4,254 | 4,055 | (226) | (5) | (27) | (1) |
| 1,007 | 1,154 | 1,181 | (147) | (13) | (174) | (15) | Supplies | 11,573 | 12,591 | 12,386 | (1,018) | (8) | (813) | (7) |
| 2,139 | 2,204 | 2,387 | (65) | (3) | (248) | (10) | Occupancy | 23,396 | 23,162 | 23,554 | 234 | 1 | (158) | (1) |
| 939 | 1,005 | 803 | (66) | (7) | 136 | 17 | Repairs and Maintenance | 10,648 | 10,586 | 10,070 | 62 | 1 | 578 | 6 |
| 2,357 | 2,461 | 2,517 | (104) | (4) | (160) | (6) | Promotion | 26,796 | 29,294 | 27,985 | (2,498) | (9) | (1,189) | (4) |
| 1,201 | 1,173 | 949 | 28 | 2 | 252 | 27 | Other Expenses | 13,606 | 13,358 | 13,451 | 248 | 2 | 155 | 1 |
| 63,963 | 66,851 | 66,357 | (2,888) | (4) | (2,394) | (4) | Total Cash Expenses | 729,927 | 758,071 | 759,249 | (28,144) | (4) | (29,322) | (4) |
| 21,364 | 23,310 | 21,514 | (1,946) | (8) | (150) | (1) | **Operating Cash Flow** | 165,518 | 200,823 | 198,348 | (35,305) | (18) | (32,830) | (17) |
| 3,184 | 3,539 | 3,458 | (355) | (10) | (274) | (8) | Depreciation | 38,168 | 41,586 | 40,175 | (3,418) | (8) | (2,007) | (5) |
| 192 | 192 | 192 | - | 0 | - | 0 | Amortization of Intangibles | 2,252 | 2,256 | 2,252 | (4) | 0 | - | 0 |
| 17,988 | 19,579 | 17,864 | (1,591) | (8) | 124 | 1 | **Operating Profit** | 125,098 | 156,981 | 155,921 | (31,883) | (20) | (30,823) | (20) |
| 25.0 | 25.9 | 24.5 | (0.9) | | 0.5 | | Oper. Cash Flow Margin (%) | 18.5 | 20.9 | 20.7 | (2.4) | | (2.2) | |
| 21.1 | 21.7 | 20.3 | (0.6) | | 0.8 | | Operating Profit Margin (%) | 14.0 | 16.4 | 16.3 | (2.4) | | (2.3) | |

(1) Includes Hoy Los Angeles but excludes Recycler.
(2) Both years exclude severance and other charges related to cost reduction initiatives.  Year to date 2007 excludes a $25.8 million write-down of residual press equipment
   at the San Fernando Valley printing facility that was shut down in January 2006.

**Los Angeles**
**Operating Statistics**
**For Period 11, 2007**

| | Period 11 | | | | | | | | Year to Date | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Variance From | | | | | | | | Variance From | | | |
| | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % | | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % |
| **Advertising ($000's)** | | | | | | | | | | | | | | | |
| Revenue | | | | | | | | | | | | | | | |
| Retail | 29,590 | 31,192 | 28,172 | (1,602) | (5) | 1,418 | 5 | | 277,663 | 304,601 | 289,814 | (26,938) | (9) | (12,151) | (4) |
| National | 26,925 | 25,609 | 24,734 | 1,316 | 5 | 2,191 | 9 | | 247,586 | 252,779 | 244,503 | (5,193) | (2) | 3,083 | 1 |
| Classified | 14,396 | 18,751 | 20,541 | (4,355) | (23) | (6,145) | (30) | | 206,947 | 231,000 | 253,174 | (24,053) | (10) | (46,227) | (18) |
| Total | 70,911 | 75,552 | 73,447 | (4,641) | (6) | (2,536) | (3) | | 732,196 | 788,380 | 787,491 | (56,184) | (7) | (55,295) | (7) |
| **Inches (000's)** | | | | | | | | | | | | | | | |
| Full Run | | | | | | | | | | | | | | | |
| Retail | 85 | 90 | 85 | (5) | (6) | - | - | | 852 | 920 | 970 | (68) | (7) | (118) | (12) |
| National | 82 | 74 | 72 | 8 | 11 | 10 | 14 | | 770 | 804 | 793 | (34) | (4) | (23) | (3) |
| Classified | 48 | 50 | 51 | (2) | (4) | (3) | (6) | | 572 | 603 | 601 | (31) | (5) | (29) | (5) |
| Total | 215 | 214 | 208 | 1 | - | 7 | 3 | | 2,194 | 2,327 | 2,364 | (133) | (6) | (170) | (7) |
| Part Run | | | | | | | | | | | | | | | |
| Retail | 100 | 117 | 114 | (17) | (15) | (14) | (12) | | 1,128 | 1,204 | 1,215 | (76) | (6) | (87) | (7) |
| National | 14 | 9 | 9 | 5 | 56 | 5 | 56 | | 130 | 76 | 76 | 54 | 71 | 54 | 71 |
| Classified | 263 | 284 | 321 | (21) | (7) | (58) | (18) | | 3,518 | 3,459 | 3,811 | 59 | 2 | (293) | (8) |
| Total | 377 | 410 | 444 | (33) | (8) | (67) | (15) | | 4,776 | 4,739 | 5,102 | 37 | 1 | (326) | (6) |
| Total Preprint Pieces (000's) | 390,027 | 410,157 | 408,872 | (20,130) | (5) | (18,845) | (5) | | 3,895,317 | 3,952,356 | 3,734,559 | (57,039) | (1) | 160,758 | 4 |
| Metric Tons Consumed | 18,383 | 19,398 | 19,702 | (1,015) | (5) | (1,319) | (7) | | 203,868 | 220,931 | 225,453 | (17,063) | (8) | (21,585) | (10) |
| Full Time Equivalents | | | | | | | | | | | | | | | |
| Publishing operations | 3,140 | 3,301 | 3,393 | (161) | (5) | (253) | (7) | | 3,161 | 3,272 | 3,291 | (111) | (3) | (130) | (4) |
| Interactive operations | 142 | 106 | 87 | 36 | 34 | 55 | 63 | | 112 | 105 | 79 | 7 | 7 | 33 | 42 |
| Total | 3,282 | 3,407 | 3,480 | (125) | (4) | (198) | (6) | | 3,273 | 3,377 | 3,370 | (104) | (3) | (97) | (3) |
| **ABC Paid Circulation** | | | | | | | | | | | | | | | |
| Daily (Mon-Fri) (000's) | | | | | | | | | | | | | | | |
| Home Delivery | 590 | 619 | 595 | (29) | (5) | (5) | (1) | | 635 | 634 | 624 | 2 | - | 11 | 2 |
| Single Copy | 136 | 136 | 135 | 1 | 1 | 1 | 1 | | 130 | 135 | 134 | (5) | (4) | (4) | (3) |
| Individually Paid | 726 | 754 | 730 | (28) | (4) | (4) | - | | 766 | 769 | 759 | (4) | - | 7 | 1 |
| Other Paid | 41 | 31 | 49 | 10 | 32 | (8) | (16) | | 35 | 33 | 38 | 2 | 6 | (3) | (9) |
| Total Daily Paid | 767 | 785 | 778 | (18) | (2) | (11) | (1) | | 801 | 802 | 797 | (2) | - | 3 | - |
| Sunday (000's) | | | | | | | | | | | | | | | |
| Home Delivery | 903 | 948 | 955 | (45) | (5) | (52) | (5) | | 917 | 954 | 958 | (37) | (4) | (41) | (4) |
| Single Copy | 199 | 220 | 217 | (21) | (10) | (18) | (8) | | 198 | 212 | 214 | (14) | (7) | (16) | (7) |
| Individually Paid | 1,101 | 1,168 | 1,172 | (67) | (6) | (71) | (6) | | 1,115 | 1,166 | 1,171 | (51) | (4) | (56) | (5) |
| Other Paid | 13 | 13 | 14 | 0 | 4 | (0) | (3) | | 13 | 14 | 15 | (0) | (4) | (2) | (14) |
| Total Sunday Paid | 1,114 | 1,181 | 1,185 | (66) | (6) | (71) | (6) | | 1,128 | 1,180 | 1,187 | (51) | (4) | (59) | (5) |

**Chicago Tribune Group**
**Variance Explanations**
**Period 11, 2007**
**(Thousands of Dollars)**

| | | | | Period 11 | | | | |
|---|---|---|---|---|---|---|---|---|
| | | | | | Variance From | | | |
| | 2007 | 2007 | 2006 | 2007 | | 2006 | | |
| | **Actual** | **Plan** | **Actual** | **Plan** | **%** | **Actual** | **%** |
| Revenues | 73,280 | 72,850 | 72,963 | 430 | 1 | 317 | 0 |
| Operating Cash Expenses (1) | 51,793 | 51,834 | 52,598 | (41) | 0 | (805) | (2) |
| **Operating Cash Flow (1)** | **21,487** | **21,016** | **20,365** | **471** | **2** | **1,122** | **6** |
| Depreciation & Amortization | 2,912 | 3,053 | 2,458 | (141) | (5) | 454 | 18 |
| Operating Profit (1) | 18,575 | 17,963 | 17,907 | 612 | 3 | 668 | 4 |

**Period Revenues vs. Plan**
- Advertising down 3% ($1835). Retail up 14% $3855 with the largest gains in department stores, apparel/fashion and specialty merchandise.
  National down 6% ($964) as transportation, technology and health care experienced weakness.
  Classified down 31% ($4727) as all categories except legal, but especially real estate, and help wanted
  had negative variances to beginning of the year assumptions.
- Circulation revenue down 3% ($283) to plan with higher home delivery discount rates.
- Other up 47% $2548 due to higher commercial delivery (STNG).

**Period Expenses vs. Plan**
- Compensation down 7% ($1306) from lower salary & wages and payroll taxes mostly due to 175 fewer, or 6% less Ftes. Also
  incentives are down due to advertising and OCF performance.
- Newsprint & Ink down 12% ($1019) due to a lower number of classified pages, lower newsprint price, lower color ink
  consumption, and less Shop Local newsprint wrap expense.
- TMC Postage down 14% ($614) from lower Shop local insert volume, as well as a lower than anticipated USPS rate.
- Promotion down 15% ($317) due to timing fluctuations.
- Circulation expenses up 44% $2507 mostly due to STNG distribution agreement.

**Period Revenues vs. Prior Year**
- Advertising down 3% ($1720). Retail up 14% $3966 spread across all categories as a result of Thanksgiving occurring in P11,
  2007 vs. P12, 2006.
  National down 2% ($242) as health care, transportation and other pace below 2006.
  Classified down 34% ($5444) as all categories except legal, but especially real estate, and help wanted are well below prior year.
- Circulation down 5% ($480) as Sunday single copy sales decline, there have also been increases in home delivery and single
  copy discount rates.
- Other up 46% $2517 due to favorable commercial delivery revenue.

**Period Expenses vs. Prior Year**
- Compensation flat ($44) from a reduction in 401k, 198 (6%) fewer Ftes, and lower pension costs offset by timing of MIP accrual.
- Newsprint & Ink down 20% ($1932) resulting from lower classified advertising pages, and a lower price, countered by
  increases from the RedEye and Hoy expansions.
- TMC Postage down 6% ($260) due to lower than anticipated USPS rate and reduction in Shop Local wrap weight
- Promotion down 24% ($557) due to year over year timing fluctuations and higher interactive spending.
- Circulation expenses up 37% $2239 mostly due to STNG distribution agreement.

(1) Excludes special items.

**Chicago(1)**
**Operating Statement**
**For Period 11, 2007**
**(Thousands of Dollars)**

| | Period 11 | | | | | | | | Year to Date | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Variance From | | | | | | | | Variance From | | |
| | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % | | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % |
| **Revenues** | | | | | | | | | | | | | | | |
| Advertising | 56,827 | 58,662 | 58,547 | (1,835) | (3) | (1,720) | (3) | | 581,140 | 618,477 | 619,833 | (37,337) | (6) | (38,693) | (6) |
| Circulation | 8,472 | 8,755 | 8,952 | (283) | (3) | (480) | (5) | | 100,802 | 101,911 | 105,069 | (1,109) | (1) | (4,267) | (4) |
| Other | 7,981 | 5,433 | 5,464 | 2,548 | 47 | 2,517 | 46 | | 65,470 | 60,135 | 55,183 | 5,335 | 9 | 10,287 | 19 |
| Total | 73,280 | 72,850 | 72,963 | 430 | 1 | 317 | 0 | | 747,412 | 780,523 | 780,085 | (33,111) | (4) | (32,673) | (4) |
| **Expenses(2)** | | | | | | | | | | | | | | | |
| Compensation | | | | | | | | | | | | | | | |
| Direct Pay | 14,154 | 15,045 | 13,587 | (891) | (6) | 567 | 4 | | 162,347 | 168,859 | 167,039 | (6,512) | (4) | (4,692) | (3) |
| Stock-Based | 199 | 216 | 178 | (17) | (8) | 21 | 12 | | 2,542 | 2,799 | 2,389 | (257) | (9) | 153 | 6 |
| Benefits | 3,233 | 3,631 | 3,865 | (398) | (11) | (632) | (16) | | 40,301 | 44,603 | 45,247 | (4,302) | (10) | (4,946) | (11) |
| Total | 17,586 | 18,892 | 17,630 | (1,306) | (7) | (44) | 0 | | 205,190 | 216,261 | 214,675 | (11,071) | (5) | (9,485) | (4) |
| Newsprint & Ink | 7,526 | 8,545 | 9,458 | (1,019) | (12) | (1,932) | (20) | | 88,421 | 95,018 | 102,519 | (6,597) | (7) | (14,098) | (14) |
| Outside Services | 7,177 | 6,299 | 6,819 | 878 | 14 | 358 | 5 | | 74,609 | 73,670 | 71,322 | 939 | 1 | 3,287 | 5 |
| TMC Postage | 3,755 | 4,369 | 4,015 | (614) | (14) | (260) | (6) | | 39,824 | 44,111 | 43,008 | (4,287) | (10) | (3,184) | (7) |
| Other Circulation Expenses | 8,253 | 5,746 | 6,014 | 2,507 | 44 | 2,239 | 37 | | 71,162 | 66,077 | 67,764 | 5,085 | 8 | 3,398 | 5 |
| Employee Expenses | 629 | 1,036 | 894 | (407) | (39) | (265) | (30) | | 7,295 | 9,057 | 7,826 | (1,762) | (19) | (531) | (7) |
| Office Expenses | 395 | 434 | 450 | (39) | (9) | (55) | (12) | | 4,573 | 4,815 | 4,561 | (242) | (5) | 12 | 0 |
| Supplies | 970 | 896 | 1,025 | 74 | 8 | (55) | (5) | | 9,971 | 9,767 | 9,769 | 204 | 2 | 202 | 2 |
| Occupancy | 1,941 | 2,063 | 1,918 | (122) | (6) | 23 | 1 | | 21,996 | 22,633 | 22,512 | (637) | (3) | (516) | (2) |
| Repairs and Maintenance | 932 | 988 | 989 | (56) | (6) | (57) | (6) | | 10,025 | 10,787 | 9,748 | (762) | (7) | 277 | 3 |
| Promotion | 1,776 | 2,093 | 2,333 | (317) | (15) | (557) | (24) | | 26,181 | 26,388 | 25,570 | (207) | (1) | 611 | 2 |
| Other Expenses | 853 | 473 | 1,053 | 380 | 80 | (200) | (19) | | 8,973 | 5,819 | 9,345 | 3,154 | 54 | (372) | (4) |
| Total Cash Expenses | 51,793 | 51,834 | 52,598 | (41) | 0 | (805) | (2) | | 568,220 | 584,403 | 588,619 | (16,183) | (3) | (20,399) | (3) |
| **Operating Cash Flow** | 21,487 | 21,016 | 20,365 | 471 | 2 | 1,122 | 6 | | 179,192 | 196,120 | 191,466 | (16,928) | (9) | (12,274) | (6) |
| Depreciation | 2,902 | 3,045 | 2,450 | (143) | (5) | 452 | 18 | | 30,847 | 33,021 | 28,513 | (2,174) | (7) | 2,334 | 8 |
| Amortization of Intangibles | 10 | 8 | 8 | 2 | 25 | 2 | 25 | | 99 | 97 | 95 | 2 | 2 | 4 | 4 |
| **Operating Profit** | 18,575 | 17,963 | 17,907 | 612 | 3 | 668 | 4 | | 148,246 | 163,002 | 162,858 | (14,756) | (9) | (14,612) | (9) |
| Oper. Cash Flow Margin (%) | 29.3 | 28.8 | 27.9 | 0.5 | | 1.4 | | | 24.0 | 25.1 | 24.5 | (1.1) | | (0.5) | |
| Operating Profit Margin (%) | 25.3 | 24.7 | 24.5 | 0.6 | | 0.8 | | | 19.8 | 20.9 | 20.9 | (1.1) | | (1.1) | |

(1) Includes Hoy Chicago and CLTV.
(2) Both years exclude severance and other charges related to cost reduction initiatives.

Chicago
Operating Statistics
For Period 11, 2007

| | Period 11 | | | | | | | | Year to Date | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Variance From | | | | | | | | Variance From | | | |
| | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % | | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % |
| **Advertising ($000's)** | | | | | | | | | | | | | | | |
| Revenue | | | | | | | | | | | | | | | |
| Retail | 31,650 | 27,797 | 27,685 | 3,853 | 14 | 3,965 | 14 | | 279,483 | 283,722 | 277,837 | (4,239) | (1) | 1,646 | 1 |
| National | 14,640 | 15,602 | 14,880 | (962) | (6) | (240) | (2) | | 142,830 | 147,816 | 149,947 | (4,986) | (3) | (7,117) | (5) |
| Classified | 10,537 | 15,263 | 15,982 | (4,726) | (31) | (5,445) | (34) | | 158,827 | 186,939 | 192,049 | (28,112) | (15) | (33,222) | (17) |
| Total | 56,827 | 58,662 | 58,547 | (1,835) | (3) | (1,720) | (3) | | 581,140 | 618,477 | 619,833 | (37,337) | (6) | (38,693) | (6) |
| **Inches (000's)** | | | | | | | | | | | | | | | |
| Full Run | | | | | | | | | | | | | | | |
| Retail | 84 | 80 | 83 | 4 | 5 | 1 | 1 | | 851 | 819 | 765 | 32 | 4 | 86 | 11 |
| National | 44 | 47 | 47 | (3) | (6) | (3) | (6) | | 445 | 459 | 490 | (14) | (3) | (45) | (9) |
| Classified | 70 | 57 | 73 | 13 | 23 | (3) | (4) | | 869 | 699 | 901 | 170 | 24 | (32) | (4) |
| Total | 198 | 184 | 203 | 14 | 8 | (5) | (2) | | 2,165 | 1,977 | 2,156 | 188 | 10 | 9 | - |
| Part Run | | | | | | | | | | | | | | | |
| Retail | 134 | 139 | 142 | (5) | (4) | (8) | (6) | | 1,266 | 1,400 | 1,432 | (134) | (10) | (166) | (12) |
| National | 10 | 20 | 19 | (10) | (50) | (9) | (47) | | 126 | 173 | 163 | (47) | (27) | (37) | (23) |
| Classified | 359 | 433 | 459 | (74) | (17) | (100) | (22) | | 4,779 | 4,728 | 5,334 | 51 | 1 | (555) | (10) |
| Total | 503 | 592 | 620 | (89) | (15) | (117) | (19) | | 6,171 | 6,301 | 6,929 | (130) | (2) | (758) | (11) |
| Total Preprint Pieces (000's) | 432,594 | 354,665 | 343,888 | 77,929 | 22 | 88,706 | 26 | | 3,750,848 | 3,852,281 | 3,723,078 | (101,433) | (3) | 27,770 | 1 |
| Metric Tons Consumed | 12,190 | 12,913 | 13,358 | (723) | (6) | (1,168) | (9) | | 138,113 | 142,721 | 146,599 | (4,608) | (3) | (8,486) | (6) |
| Full Time Equivalents | | | | | | | | | | | | | | | |
| Publishing operations | 2,806 | 2,973 | 3,006 | (167) | (6) | (200) | (7) | | 2,845 | 2,936 | 3,018 | (91) | (3) | (173) | (6) |
| Interactive operations | 65 | 73 | 63 | (8) | (11) | 2 | 3 | | 65 | 72 | 57 | (7) | (10) | 8 | 14 |
| Total | 2,871 | 3,046 | 3,069 | (175) | (6) | (198) | (6) | | 2,910 | 3,008 | 3,075 | (98) | (3) | (165) | (5) |
| **ABC Paid Circulation** | | | | | | | | | | | | | | | |
| Daily (Mon-Fri) (000's) | | | | | | | | | | | | | | | |
| Home Delivery | 475 | 497 | 477 | (21) | (4) | (2) | - | | 479 | 494 | 478 | (15) | (3) | 0 | - |
| Single Copy | 63 | 60 | 71 | 3 | 5 | (8) | (11) | | 62 | 58 | 70 | 4 | 7 | (8) | (12) |
| Individually Paid | 538 | 557 | 548 | (19) | (3) | (10) | (2) | | 540 | 551 | 548 | (11) | (2) | (8) | (1) |
| Other Paid | 23 | 28 | 28 | (5) | (17) | (5) | (16) | | 20 | 20 | 24 | 1 | 4 | (4) | (15) |
| Total Daily Paid | 561 | 584 | 575 | (23) | (4) | (14) | (2) | | 561 | 571 | 573 | (10) | (2) | (12) | (2) |
| Sunday (000's) | | | | | | | | | | | | | | | |
| Home Delivery | 692 | 706 | 700 | (14) | (2) | (8) | (1) | | 695 | 697 | 690 | (2) | - | 5 | 1 |
| Single Copy | 203 | 213 | 222 | (10) | (5) | (19) | (9) | | 204 | 210 | 223 | (7) | (3) | (19) | (9) |
| Individually Paid | 895 | 919 | 922 | (24) | (3) | (27) | (3) | | 899 | 907 | 913 | (8) | (1) | (14) | (2) |
| Other Paid | 27 | 25 | 31 | 2 | 7 | (3) | (11) | | 24 | 21 | 31 | 3 | 15 | (8) | (25) |
| Total Sunday Paid | 923 | 945 | 953 | (22) | (2) | (30) | (3) | | 922 | 928 | 944 | (5) | (1) | (22) | (2) |

**Newsday**
**Variance Explanations**
**For Period 11, 2007**
**(Thousands of Dollars)**

| | 2007 Actual | 2007 Plan | 2006 Actual | Period 11 Variance From 2007 Plan | % | 2006 Actual | % |
|---|---|---|---|---|---|---|---|
| Revenues | 41,441 | 43,526 | 42,765 | (2,085) | (5) | (1,324) | (3) |
| Operating Cash Expenses (1) | 32,914 | 33,035 | 33,738 | (121) | 0 | (824) | (2) |
| **Operating Cash Flow (1)** | **8,527** | **10,491** | **9,027** | **(1,964)** | **(19)** | **(500)** | **(6)** |
| Depreciation & Amortization | 1,713 | 1,741 | 1,666 | (28) | (2) | 47 | 3 |
| Operating Profit (1) | 6,814 | 8,750 | 7,361 | (1,936) | (22) | (547) | (7) |

**Revenues vs. Plan**
- Advertising revenue finished $1.9 mil below plan
   - Strength in Retail contributed $0.1 mil of an increase  - due to strenght in food & drug partially offset by other retail.
   - Weakness in National contributed $0.1 mil of a decrease - due to weakness in other accounts.
   - Weakness in Classifieds contributed $1.7 mil of the decrease - due to weakness in help wanted, real estate and other classifieds.
   - Internet contributed $0.3 mil of a decrease
- Circulation revenue was $0.2 mil below plan due to lower volume.
- Other Revenue was flat versus plan.

**Expenses vs. Plan**
- Newsday compensation and benefits were flat versus plan
- Newsprint & Ink expense was $0.4 mil below plan due to reduced price.
- Outside Services was $0.2 mil above plan due to increased legal expenses.
- Other Ciculation Expenses were $ 0.2 mil above plan due to increased purple pack Thanksgiving delivery expenses.
- Promotion expense was $0.2 mil below last year due to reduced Advertising expenditures.
- Other Expense was $0.1 mil below plan due to favorable Circulation Bad Debt.

**Revenues vs. Prior Year**
- Advertising revenue finished $1.0 mil, or 3% below last year due to weakness in Classifieds partially offset by strength in Retail and National.
- Circulation revenue was $0.3 mil, or 5%, below last year as a result of reduced sales.
- Other Revenue was flat versus prior year

**Expenses vs. Prior Year**
- Newsday compensation and benefits were $0.3 mil above last year due to higher MIP bonus and increased Union Overtime.
- Newsprint & Ink Expense was $1.3 mil below last year mainly due to a reduction in price and to a lesser extant decreased circulation,
   reduced advertising lineage and less supplement printing.
- TMC Postage was $0.3 mil above last year due to increased preprint volume.
- Promotion expense was $0.4 mil below last year due to reduced Advertising expenditures.
- Other Expense was $0.5 mil above prior year due to higher Advertising Bad Debt

(1) Excludes special items.

**Newsday**
**Operating Statement**
**For Period 11, 2007**
**(Thousands of Dollars)**

| | Period 11 | | | | | | | | Year to Date | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Variance From | | | | | | | | Variance From | | | |
| 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % | | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % |
| | | | | | | | **Revenues** | | | | | | | | |
| 34,703 | 36,647 | 35,713 | (1,944) | (5) | (1,010) | (3) | Advertising | 371,907 | 387,548 | 397,590 | (15,641) | (4) | (25,683) | (6) |
| 5,980 | 6,173 | 6,312 | (193) | (3) | (332) | (5) | Circulation | 71,168 | 72,707 | 75,199 | (1,539) | (2) | (4,031) | (5) |
| 758 | 706 | 740 | 52 | 7 | 18 | 2 | Other | 8,682 | 8,279 | 8,763 | 403 | 5 | (81) | (1) |
| 41,441 | 43,526 | 42,765 | (2,085) | (5) | (1,324) | (3) | Total | 451,757 | 468,534 | 481,552 | (16,777) | (4) | (29,795) | (6) |
| | | | | | | | **Expenses(1)** | | | | | | | | |
| | | | | | | | Compensation | | | | | | | | |
| 12,215 | 12,284 | 11,713 | (69) | (1) | 502 | 4 | Direct Pay | 138,535 | 141,948 | 140,822 | (3,413) | (2) | (2,287) | (2) |
| 118 | 103 | 53 | 15 | 15 | 65 | 123 | Stock-Based | 1,072 | 1,275 | 845 | (203) | (16) | 227 | 27 |
| 2,437 | 2,449 | 2,698 | (12) | 0 | (261) | (10) | Benefits | 28,860 | 31,394 | 33,954 | (2,534) | (8) | (5,094) | (15) |
| 14,770 | 14,836 | 14,464 | (66) | 0 | 306 | 2 | Total | 168,467 | 174,617 | 175,621 | (6,150) | (4) | (7,154) | (4) |
| 3,849 | 4,272 | 5,125 | (423) | (10) | (1,276) | (25) | Newsprint & Ink | 47,903 | 48,819 | 55,940 | (916) | (2) | (8,037) | (14) |
| 4,659 | 4,469 | 4,831 | 190 | 4 | (172) | (4) | Outside Services | 51,155 | 50,607 | 49,493 | 548 | 1 | 1,662 | 3 |
| 1,462 | 1,285 | 1,128 | 177 | 14 | 334 | 30 | TMC Postage | 13,421 | 13,213 | 10,835 | 208 | 2 | 2,586 | 24 |
| 3,709 | 3,513 | 3,811 | 196 | 6 | (102) | (3) | Other Circulation Expenses | 40,793 | 40,934 | 44,593 | (141) | 0 | (3,800) | (9) |
| 457 | 371 | 489 | 86 | 23 | (32) | (7) | Employee Expenses | 4,431 | 4,788 | 5,031 | (357) | (7) | (600) | (12) |
| 452 | 268 | 261 | 184 | 69 | 191 | 73 | Office Expenses | 3,101 | 2,961 | 3,470 | 140 | 5 | (369) | (11) |
| 502 | 647 | 632 | (145) | (22) | (130) | (21) | Supplies | 6,772 | 7,195 | 6,239 | (423) | (6) | 533 | 9 |
| 1,274 | 1,302 | 1,279 | (28) | (2) | (5) | 0 | Occupancy | 14,493 | 15,282 | 16,875 | (789) | (5) | (2,382) | (14) |
| 576 | 581 | 572 | (5) | (1) | 4 | 1 | Repairs and Maintenance | 6,328 | 6,251 | 6,320 | 77 | 1 | 8 | 0 |
| 432 | 630 | 840 | (198) | (31) | (408) | (49) | Promotion | 7,327 | 8,824 | 9,829 | (1,497) | (17) | (2,502) | (25) |
| 772 | 861 | 306 | (89) | (10) | 466 | 152 | Other Expenses | 8,678 | 10,221 | 10,109 | (1,543) | (15) | (1,431) | (14) |
| 32,914 | 33,035 | 33,738 | (121) | 0 | (824) | (2) | Total Cash Expenses | 372,869 | 383,712 | 394,355 | (10,843) | (3) | (21,486) | (5) |
| 8,527 | 10,491 | 9,027 | (1,964) | (19) | (500) | (6) | **Operating Cash Flow** | 78,888 | 84,822 | 87,197 | (5,934) | (7) | (8,309) | (10) |
| 1,479 | 1,645 | 1,569 | (166) | (10) | (90) | (6) | Depreciation | 18,878 | 21,741 | 20,599 | (2,863) | (13) | (1,721) | (8) |
| 234 | 96 | 97 | 138 | 144 | 137 | 141 | Amortization of Intangibles | 1,935 | 1,113 | 958 | 822 | 74 | 977 | 102 |
| 6,814 | 8,750 | 7,361 | (1,936) | (22) | (547) | (7) | **Operating Profit** | 58,075 | 61,968 | 65,640 | (3,893) | (6) | (7,565) | (12) |
| 20.6 | 24.1 | 21.1 | (3.5) | | (0.5) | | Oper. Cash Flow Margin (%) | 17.5 | 18.1 | 18.1 | (0.6) | | (0.6) | |
| 16.4 | 20.1 | 17.2 | (3.7) | | (0.8) | | Operating Profit Margin (%) | 12.9 | 13.2 | 13.6 | (0.3) | | (0.7) | |

(1) Both years exclude severance and other charges related to cost reduction initiatives.  Year to date 2006 excludes charges associated with the union settlement.

**Newsday**
**Operating Statistics**
**For Period 11, 2007**

| | Period 11 | | | | | | | | Year to Date | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Variance From | | | | | | | | Variance From | | | |
| | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % | | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % |
| **Advertising ($000's)** | | | | | | | | | | | | | | | |
| Revenue | | | | | | | | | | | | | | | |
| Retail | 17,382 | 17,347 | 16,555 | 35 | - | 827 | 5 | | 163,236 | 173,155 | 179,948 | (9,919) | (6) | (16,712) | (9) |
| National | 6,937 | 7,005 | 6,878 | (68) | (1) | 59 | 1 | | 71,170 | 72,936 | 70,595 | (1,766) | (2) | 575 | 1 |
| Classified | 10,384 | 12,295 | 12,280 | (1,911) | (16) | (1,896) | (15) | | 137,501 | 141,457 | 147,047 | (3,956) | (3) | (9,546) | (6) |
| Total | 34,703 | 36,647 | 35,713 | (1,944) | (5) | (1,010) | (3) | | 371,907 | 387,548 | 397,590 | (15,641) | (4) | (25,683) | (6) |
| **Inches (000's)** | | | | | | | | | | | | | | | |
| Full Run | | | | | | | | | | | | | | | |
| Retail | 35 | 42 | 39 | (7) | (17) | (4) | (10) | | 387 | 350 | 383 | 37 | 11 | 4 | 1 |
| National | 16 | 20 | 18 | (4) | (20) | (2) | (11) | | 169 | 182 | 184 | (13) | (7) | (15) | (8) |
| Classified | 43 | 61 | 60 | (18) | (30) | (17) | (28) | | 608 | 683 | 749 | (75) | (11) | (141) | (19) |
| Total | 94 | 123 | 117 | (29) | (24) | (23) | (20) | | 1,164 | 1,215 | 1,316 | (51) | (4) | (152) | (12) |
| Part Run | | | | | | | | | | | | | | | |
| Retail | 49 | 65 | 60 | (16) | (25) | (11) | (18) | | 511 | 645 | 626 | (134) | (21) | (115) | (18) |
| National | 4 | 5 | 5 | (1) | (20) | (1) | (20) | | 55 | 37 | 36 | 18 | 49 | 19 | 53 |
| Classified | 56 | 75 | 77 | (19) | (25) | (21) | (27) | | 753 | 909 | 983 | (156) | (17) | (230) | (23) |
| Total | 109 | 145 | 142 | (36) | (25) | (33) | (23) | | 1,319 | 1,591 | 1,645 | (272) | (17) | (326) | (20) |
| Total Preprint Pieces (000's) | 201,711 | 171,317 | 173,182 | 30,394 | 18 | 28,529 | 16 | | 1,805,161 | 1,590,945 | 1,840,261 | 214,216 | 13 | (35,100) | (2) |
| Metric Tons Consumed | 7,620 | 6,745 | 7,148 | 875 | 13 | 472 | 7 | | 77,866 | 76,470 | 82,193 | 1,396 | 2 | (4,327) | (5) |
| Full Time Equivalents | | | | | | | | | | | | | | | |
| Publishing operations | 2,347 | 2,422 | 2,475 | (75) | (3) | (128) | (5) | | 2,314 | 2,394 | 2,487 | (80) | (3) | (173) | (7) |
| Interactive operations | 50 | 57 | 46 | (7) | (12) | 4 | 9 | | 49 | 53 | 39 | (4) | (8) | 10 | 26 |
| Total | 2,397 | 2,479 | 2,521 | (82) | (3) | (124) | (5) | | 2,363 | 2,447 | 2,526 | (84) | (3) | (163) | (6) |
| **ABC Paid Circulation** | | | | | | | | | | | | | | | |
| Daily (Mon-Fri) (000's) | | | | | | | | | | | | | | | |
| Home Delivery | 272 | 279 | 283 | (7) | (2) | (11) | (4) | | 274 | 281 | 288 | (7) | (3) | (14) | (5) |
| Single Copy | 102 | 107 | 107 | (5) | (5) | (5) | (5) | | 103 | 106 | 107 | (3) | (3) | (4) | (4) |
| Individually Paid | 374 | 386 | 390 | (12) | (3) | (17) | (4) | | 377 | 387 | 395 | (10) | (3) | (18) | (5) |
| Other Paid | 11 | 21 | 14 | (10) | (47) | (3) | (20) | | 12 | 16 | 16 | (4) | (26) | (4) | (26) |
| Total Daily Paid | 385 | 407 | 404 | (22) | (5) | (20) | (5) | | 389 | 403 | 412 | (14) | (3) | (23) | (6) |
| Sunday (000's) | | | | | | | | | | | | | | | |
| Home Delivery | 300 | 304 | 312 | (4) | (1) | (12) | (4) | | 302 | 306 | 318 | (3) | (1) | (16) | (5) |
| Single Copy | 148 | 159 | 157 | (11) | (7) | (9) | (6) | | 147 | 154 | 153 | (7) | (4) | (6) | (4) |
| Individually Paid | 448 | 463 | 469 | (14) | (3) | (20) | (4) | | 449 | 459 | 470 | (10) | (2) | (21) | (4) |
| Other Paid | 4 | 5 | 5 | (1) | (12) | (0) | (9) | | 4 | 5 | 4 | (0) | (8) | (0) | (1) |
| Total Sunday Paid | 453 | 468 | 474 | (15) | (3) | (21) | (4) | | 454 | 464 | 475 | (10) | (2) | (21) | (4) |

**Sun Sentinel Grp with Interact**
**Variance Explanations**
**Period 11, 2007**

| | | | | Period 11 | | | |
|---|---|---|---|---|---|---|---|
| | 2007 | 2007 | 2006 | Var From Plan | | Var From Last Year | |
| | Actual | Plan | Actual | Amt | % | Amt | % |
| Revenue | 26,640 | 32,431 | 30,022 | (5,791) | (18) | (3,382) | (11) |
| Expenses (1) | 18,799 | 20,354 | 20,734 | (1,555) | (8) | (1,935) | (9) |
| **Operating Cash Flow (1)** | **7,841** | **12,077** | **9,288** | **(4,236)** | **(35)** | **(1,447)** | **(16)** |
| Depreciation & Amortization | 1,141 | 1,228 | 1,122 | (87) | (7) | 19 | 2 |
| Operating Profit (1) | 6,700 | 10,849 | 8,166 | (4,149) | (38) | (1,466) | (18) |

### Variance Explanations - Current Period

### Revenue vs. Plan
Sun-Sentinel Newspaper advertising revenue below plan $4.2 million (-18.8%) for the period. Classified
Help Wanted off $1.2 million and Real Estate down $1.0 million. General Revenue made up $0.8 million of the
variance due to below plan performance in all categories except Resorts and Media. Retail was below plan
$1.2 million for the period primarily due to Hardware Stores and also Furniture Stores.
Other Revenue missed plan  by 14%, due primarily to a decline in waste and scrap sales.
Forum Publishing missed plan in advertising by 24%. Gold Coast Publications advertising revenue
was also below plan by 29%. And TI was down 20% for the period.

### Expenses vs. Plan
Newsprint & Ink expenses were below plan by 17.0% due to lower consumption, and favorable
pricing trends.Other Pay lower by $0.2 million due to MIP and Incentives. Plastic Bags below plan by 47.0%
for the period. Outside Services were below plan (-9.0%) due primarily to lower O/S Supplements printing.

### Revenue vs. Prior Year
Sun-Sentinel Newspaper advertising revenue was $2.8 million (-13.4%) lower. Primarily due to declines
in Real Estate and Help Wanted. General Revenue was off slightly $0.2 million primarily due to
Other General, transportation and Movies. Retail was up vs. last year by 3.9%, due to modest gains in most
categories.
Other Revenue off by 12.0% due to commercial printing and waste sales.
Forum Publishing and Gold Coast Publications advertising lower by 15% and 17% respectively
Interactive total revenue was below last year by 4%.

### Expenses vs. Prior year
Promotion expenses lower by 17.0% due to Advertising - Radio and also Advertising Media (Trade).
Occupancy cost up 6.0% due primarily to Office Rent and a 9.0% increase in electricity.
Subscriiber Grace up $66k (73.0%), offset slightly by lower Advertising Bad Debt.

(1)  Excludes special items.

**South Florida**
**Operating Statement**
**For Period 11, 2007**
**(Thousands of Dollars)**

| | | | Period 11 | | | | | | Year to Date | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Variance From | | | | | | | | Variance From | | |
| 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % | | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % |
| | | | | | | | **Revenues** | | | | | | | |
| 22,213 | 27,707 | 25,561 | (5,494) | (20) | (3,348) | (13) | Advertising | 253,056 | 292,231 | 307,225 | (39,175) | (13) | (54,169) | (18) |
| 2,448 | 2,428 | 2,447 | 20 | 1 | 1 | 0 | Circulation | 28,290 | 28,862 | 29,310 | (572) | (2) | (1,020) | (3) |
| 1,980 | 2,295 | 2,014 | (315) | (14) | (34) | (2) | Other | 23,708 | 24,979 | 23,669 | (1,271) | (5) | 39 | 0 |
| 26,641 | 32,430 | 30,022 | (5,789) | (18) | (3,381) | (11) | Total | 305,054 | 346,072 | 360,204 | (41,018) | (12) | (55,150) | (15) |
| | | | | | | | **Expenses(1)** | | | | | | | |
| | | | | | | | Compensation | | | | | | | |
| 6,491 | 6,991 | 6,890 | (500) | (7) | (399) | (6) | Direct Pay | 76,307 | 80,464 | 80,545 | (4,157) | (5) | (4,238) | (5) |
| 66 | 86 | 61 | (20) | (23) | 5 | 8 | Stock-Based | 1,379 | 1,136 | 1,238 | 243 | 21 | 141 | 11 |
| 1,477 | 1,640 | 1,724 | (163) | (10) | (247) | (14) | Benefits | 17,517 | 20,632 | 20,318 | (3,115) | (15) | (2,801) | (14) |
| 8,034 | 8,717 | 8,675 | (683) | (8) | (641) | (7) | Total | 95,203 | 102,232 | 102,101 | (7,029) | (7) | (6,898) | (7) |
| 2,582 | 3,114 | 3,576 | (532) | (17) | (994) | (28) | Newsprint & Ink | 33,050 | 36,938 | 42,775 | (3,888) | (11) | (9,725) | (23) |
| 2,476 | 2,728 | 2,606 | (252) | (9) | (130) | (5) | Outside Services | 27,857 | 29,454 | 28,440 | (1,597) | (5) | (583) | (2) |
| 473 | 473 | 442 | - | 0 | 31 | 7 | TMC Postage | 4,767 | 5,043 | 4,741 | (276) | (5) | 26 | 1 |
| 2,054 | 2,153 | 2,105 | (99) | (5) | (51) | (2) | Other Circulation Expenses | 24,086 | 25,079 | 25,264 | (993) | (4) | (1,178) | (5) |
| 238 | 233 | 240 | 5 | 2 | (2) | (1) | Employee Expenses | 2,697 | 2,945 | 2,978 | (248) | (8) | (281) | (9) |
| 133 | 132 | 124 | 1 | 1 | 9 | 7 | Office Expenses | 1,330 | 1,454 | 1,430 | (124) | (9) | (100) | (7) |
| 304 | 352 | 383 | (48) | (14) | (79) | (21) | Supplies | 4,309 | 4,685 | 4,419 | (376) | (8) | (110) | (2) |
| 972 | 934 | 916 | 38 | 4 | 56 | 6 | Occupancy | 10,598 | 10,709 | 10,032 | (111) | (1) | 566 | 6 |
| 317 | 375 | 498 | (58) | (15) | (181) | (36) | Repairs and Maintenance | 4,172 | 4,251 | 4,373 | (79) | (2) | (201) | (5) |
| 492 | 618 | 592 | (126) | (20) | (100) | (17) | Promotion | 7,092 | 7,200 | 6,963 | (108) | (2) | 129 | 2 |
| 724 | 523 | 579 | 201 | 38 | 145 | 25 | Other Expenses | 7,563 | 6,711 | 6,300 | 852 | 13 | 1,263 | 20 |
| 18,799 | 20,352 | 20,736 | (1,553) | (8) | (1,937) | (9) | Total Cash Expenses | 222,724 | 236,701 | 239,816 | (13,977) | (6) | (17,092) | (7) |
| 7,842 | 12,078 | 9,286 | (4,236) | (35) | (1,444) | (16) | **Operating Cash Flow** | 82,330 | 109,371 | 120,388 | (27,041) | (25) | (38,058) | (32) |
| 1,141 | 1,229 | 1,121 | (88) | (7) | 20 | 2 | Depreciation | 13,351 | 14,075 | 10,950 | (724) | (5) | 2,401 | 22 |
| - | - | - | - | NM | - | NM | Amortization of Intangibles | - | - | - | - | NM | - | NM |
| 6,701 | 10,849 | 8,165 | (4,148) | (38) | (1,464) | (18) | **Operating Profit** | 68,979 | 95,296 | 109,438 | (26,317) | (28) | (40,459) | (37) |
| 29.4 | 37.2 | 30.9 | (7.8) | | (1.5) | | Oper. Cash Flow Margin (%) | 27.0 | 31.6 | 33.4 | (4.6) | | (6.4) | |
| 25.2 | 33.5 | 27.2 | (8.3) | | (2.0) | | Operating Profit Margin (%) | 22.6 | 27.5 | 30.4 | (4.9) | | (7.8) | |

(1) Both years exclude severance and other charges related to cost reduction initiatives.

**South Florida**
**Operating Statistics**
**For Period 11, 2007**

| | Period 11 | | | | | | | | Year to Date | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Variance From | | | | | | | | Variance From | | | |
| | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % | | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % |
| **Advertising ($000's)** | | | | | | | | | | | | | | | |
| Revenue | | | | | | | | | | | | | | | |
| Retail | 10,994 | 12,668 | 10,776 | (1,674) | (13) | 218 | 2 | | 109,670 | 118,301 | 114,873 | (8,631) | (7) | (5,203) | (5) |
| National | 4,409 | 5,414 | 4,712 | (1,005) | (19) | (303) | (6) | | 47,359 | 54,772 | 52,370 | (7,413) | (14) | (5,011) | (10) |
| Classified | 6,810 | 9,625 | 10,073 | (2,815) | (29) | (3,263) | (32) | | 96,027 | 119,158 | 139,982 | (23,131) | (19) | (43,955) | (31) |
| Total | 22,213 | 27,707 | 25,561 | (5,494) | (20) | (3,348) | (13) | | 253,056 | 292,231 | 307,225 | (39,175) | (13) | (54,169) | (18) |
| **Inches (000's)** | | | | | | | | | | | | | | | |
| Full Run | | | | | | | | | | | | | | | |
| Retail | 65 | 58 | 55 | 7 | 12 | 10 | 18 | | 672 | 623 | 613 | 49 | 8 | 59 | 10 |
| National | 27 | 26 | 26 | 1 | 4 | 1 | 4 | | 268 | 316 | 317 | (48) | (15) | (49) | (15) |
| Classified | 125 | 154 | 146 | (29) | (19) | (21) | (14) | | 1,617 | 1,876 | 2,007 | (259) | (14) | (390) | (19) |
| Total | 217 | 238 | 227 | (21) | (9) | (10) | (4) | | 2,557 | 2,815 | 2,937 | (258) | (9) | (380) | (13) |
| Part Run | | | | | | | | | | | | | | | |
| Retail | 105 | 144 | 137 | (39) | (27) | (32) | (23) | | 1,291 | 1,542 | 1,516 | (251) | (16) | (225) | (15) |
| National | 6 | 6 | 6 | - | - | - | - | | 76 | 67 | 67 | 9 | 13 | 9 | 13 |
| Classified | 45 | 113 | 113 | (68) | (60) | (68) | (60) | | 816 | 1,294 | 1,454 | (478) | (37) | (638) | (44) |
| Total | 156 | 263 | 256 | (107) | (41) | (100) | (39) | | 2,183 | 2,903 | 3,037 | (720) | (25) | (854) | (28) |
| Total Preprint Pieces (000's) | 79,360 | 95,060 | 81,411 | (15,700) | (17) | (2,051) | (3) | | 750,337 | 873,636 | 853,777 | (123,299) | (14) | ####### | (12) |
| Metric Tons Consumed | 4,374 | 4,792 | 5,231 | (418) | (9) | (857) | (16) | | 52,687 | 57,390 | 63,138 | (4,703) | (8) | (10,451) | (17) |
| Full Time Equivalents | | | | | | | | | | | | | | | |
| Publishing operations | 1,610 | 1,712 | 1,719 | (102) | (6) | (109) | (6) | | 1,636 | 1,713 | 1,734 | (77) | (4) | (98) | (6) |
| Interactive operations | 35 | 30 | 27 | 5 | 17 | 8 | 30 | | 27 | 31 | 26 | (4) | (13) | 1 | 4 |
| Total | 1,645 | 1,742 | 1,746 | (97) | (6) | (101) | (6) | | 1,663 | 1,744 | 1,760 | (81) | (5) | (97) | (6) |
| **ABC Paid Circulation** | | | | | | | | | | | | | | | |
| Daily (Mon-Fri) (000's) | | | | | | | | | | | | | | | |
| Home Delivery | 167 | 169 | 167 | (2) | (1) | (0) | - | | 170 | 175 | 174 | (5) | (3) | (4) | (2) |
| Single Copy | 38 | 41 | 40 | (3) | (7) | (2) | (6) | | 38 | 41 | 41 | (3) | (7) | (3) | (7) |
| Individually Paid | 205 | 210 | 208 | (5) | (2) | (3) | (1) | | 209 | 216 | 215 | (7) | (3) | (7) | (3) |
| Other Paid | 5 | 5 | 6 | 1 | 12 | (0) | (7) | | 4 | 4 | 16 | (0) | (4) | (12) | (74) |
| Total Daily Paid | 210 | 215 | 213 | (4) | (2) | (3) | (1) | | 213 | 220 | 232 | (8) | (3) | (19) | (8) |
| Sunday (000's) | | | | | | | | | | | | | | | |
| Home Delivery | 226 | 235 | 236 | (9) | (4) | (10) | (4) | | 228 | 234 | 233 | (6) | (3) | (5) | (2) |
| Single Copy | 68 | 75 | 74 | (7) | (10) | (7) | (9) | | 69 | 73 | 75 | (4) | (6) | (6) | (8) |
| Individually Paid | 294 | 311 | 310 | (17) | (5) | (16) | (5) | | 297 | 307 | 307 | (10) | (3) | (10) | (3) |
| Other Paid | 1 | 1 | 1 | (0) | (21) | (0) | (15) | | 1 | 1 | 9 | (0) | (21) | (8) | (91) |
| Total Sunday Paid | 295 | 312 | 311 | (17) | (5) | (16) | (5) | | 298 | 308 | 317 | (10) | (3) | (19) | (6) |

**Orlando Sentinel Group (Including Interactive)**
**Variance Explanations**
**Period 11, 2007**
**(Thousands of Dollars)**

| | | | | Period 11 | | | | |
|---|---|---|---|---|---|---|---|---|
| | | | | | Variance From | | | |
| | **2007** | **2007** | **2006** | **2007** | | | **2006** | |
| | **Actual** | **Plan** | **Actual** | **Plan** | **%** | | **Actual** | **%** |
| Revenues | 20,202 | 24,430 | 22,565 | (4,228) | (17) | | (2,363) | (10) |
| Operating Cash Expenses (1) | 14,521 | 15,769 | 16,362 | (1,248) | (8) | | (1,841) | (11) |
| **Operating Cash Flow (1)** | 5,681 | 8,661 | 6,203 | (2,980) | (34) | | (522) | (8) |
| Depreciation & Amortization | 815 | 926 | 835 | (111) | (12) | | (20) | (2) |
| Operating Profit (1) | 4,866 | 7,735 | 5,368 | (2,869) | (37) | | (502) | (9) |

**Variance Explanations - Period 11**

**Revenues vs. Plan**
- Newspaper advertising revenues were $3.3 million below plan.  Retail revenues were $0.8 million below plan
  due to department stores and healthcare.  National revenues were $0.1 million below plan due to transportation
  and travel.  Classified revenues were $2.3 million below plan due to real estate, help wanted and automotive.
  Niche publications were $0.1 million below plan due to El Sentinel.
- Interactive Advertising revenues were $0.5 million below plan due to employment and real estate.
- Circulation revenues were on plan.
- Other revenues were $0.4 million below plan due to direct mail and commercial printing.

**Expenses vs. Plan**
- Newsprint & ink expenses were $0.5 million or 20% below plan due to below plan price and advertising volume.
- Compensation expenses were $0.6 million below plan due to 8.3% below plan FTEs, reduced MIP expense
  and lower pension, medical and 401K expenses.
- Supplies expense was $0.1 million below plan due the timing of plastic bag expense.

**Revenues vs. Prior Year**
- Newspaper advertising revenues were $1.7 million below last year.  Retail revenues were $0.8 million above
  last year due to furniture, department stores and specialty merchandise.  National revenues were $0.2 million above
  last year due to media.  Classified revenues were $2.5 million below last year due to real estate, help wanted and
  automotive.  Niche publications were $0.2 million below last year mostly due to El Sentinel.
- Interactive Advertising revenues were $0.2 million below last year due to employment.
- Circulation revenues were at last year's levels.
- Other revenues were $0.5 million below last year due to direct mail.

**Expenses vs. Prior Year**
- Newsprint & ink expenses were $0.8 million (28%) below last year due to price (12%) and lower
  usage tied to declining advertising and newsprint controls.
- Compensation expense was $0.5 million below last year due to a 8.7% FTE decrease, lower bonus and
  commission expenses and reduced pension and 401k costs.
- Outside services were $0.4 million below last year due to direct mail and brokered printing.
- Occupancy expenses decreased $0.1 million due to lower electricity and generator rental expenses.

(1)  Excludes special items.

**Orlando**
**Operating Statement**
**For Period 11, 2007**
**(Thousands of Dollars)**

| | Period 11 | | | | | | | | Year to Date | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Variance From | | | | | | | | Variance From | | | |
| 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % | | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % |
| | | | | | | | **Revenues** | | | | | | | |
| 16,623 | 20,465 | 18,509 | (3,842) | (19) | (1,886) | (10) | Advertising | 179,709 | 211,892 | 222,728 | (32,183) | (15) | (43,019) | (19) |
| 2,659 | 2,636 | 2,637 | 23 | 1 | 22 | 1 | Circulation | 29,604 | 30,715 | 32,208 | (1,111) | (4) | (2,604) | (8) |
| 920 | 1,329 | 1,419 | (409) | (31) | (499) | (35) | Other | 10,914 | 13,099 | 11,076 | (2,185) | (17) | (162) | (1) |
| 20,202 | 24,430 | 22,565 | (4,228) | (17) | (2,363) | (10) | Total | 220,227 | 255,706 | 266,012 | (35,479) | (14) | (45,785) | (17) |
| | | | | | | | **Expenses(1)** | | | | | | | |
| | | | | | | | Compensation | | | | | | | |
| 4,771 | 5,200 | 5,089 | (429) | (8) | (318) | (6) | Direct Pay | 55,177 | 60,307 | 59,176 | (5,130) | (9) | (3,999) | (7) |
| 80 | 68 | 47 | 12 | 18 | 33 | 70 | Stock-Based | 1,066 | 1,038 | 607 | 28 | 3 | 459 | 76 |
| 1,145 | 1,321 | 1,381 | (176) | (13) | (236) | (17) | Benefits | 13,517 | 15,918 | 16,194 | (2,401) | (15) | (2,677) | (17) |
| 5,996 | 6,589 | 6,517 | (593) | (9) | (521) | (8) | Total | 69,760 | 77,263 | 75,977 | (7,503) | (10) | (6,217) | (8) |
| 1,960 | 2,434 | 2,721 | (474) | (19) | (761) | (28) | Newsprint & Ink | 24,727 | 28,029 | 32,156 | (3,302) | (12) | (7,429) | (23) |
| 1,873 | 1,931 | 2,242 | (58) | (3) | (369) | (16) | Outside Services | 20,491 | 21,530 | 21,527 | (1,039) | (5) | (1,036) | (5) |
| 516 | 601 | 579 | (85) | (14) | (63) | (11) | TMC Postage | 5,245 | 5,766 | 5,613 | (521) | (9) | (368) | (7) |
| 2,020 | 1,886 | 1,784 | 134 | 7 | 236 | 13 | Other Circulation Expenses | 21,808 | 21,545 | 20,705 | 263 | 1 | 1,103 | 5 |
| 137 | 164 | 174 | (27) | (16) | (37) | (21) | Employee Expenses | 1,874 | 2,259 | 2,251 | (385) | (17) | (377) | (17) |
| 85 | 98 | 98 | (13) | (13) | (13) | (13) | Office Expenses | 1,083 | 1,377 | 1,288 | (294) | (21) | (205) | (16) |
| 273 | 370 | 310 | (97) | (26) | (37) | (12) | Supplies | 3,095 | 3,457 | 3,120 | (362) | (10) | (25) | (1) |
| 440 | 475 | 545 | (35) | (7) | (105) | (19) | Occupancy | 5,718 | 5,751 | 5,683 | (33) | (1) | 35 | 1 |
| 252 | 220 | 244 | 32 | 15 | 8 | 3 | Repairs and Maintenance | 2,732 | 2,579 | 3,086 | 153 | 6 | (354) | (11) |
| 699 | 631 | 798 | 68 | 11 | (99) | (12) | Promotion | 6,037 | 6,783 | 6,859 | (746) | (11) | (822) | (12) |
| 270 | 370 | 350 | (100) | (27) | (80) | (23) | Other Expenses | 4,214 | 4,509 | 5,082 | (295) | (7) | (868) | (17) |
| 14,521 | 15,769 | 16,362 | (1,248) | (8) | (1,841) | (11) | Total Cash Expenses | 166,784 | 180,848 | 183,347 | (14,064) | (8) | (16,563) | (9) |
| 5,681 | 8,661 | 6,203 | (2,980) | (34) | (522) | (8) | **Operating Cash Flow** | 53,443 | 74,858 | 82,665 | (21,415) | (29) | (29,222) | (35) |
| 815 | 926 | 835 | (111) | (12) | (20) | (2) | Depreciation | 10,049 | 11,070 | 10,189 | (1,021) | (9) | (140) | (1) |
| - | - | - | - | NM | - | NM | Amortization of Intangibles | - | - | - | - | NM | - | NM |
| 4,866 | 7,735 | 5,368 | (2,869) | (37) | (502) | (9) | **Operating Profit** | 43,394 | 63,788 | 72,476 | (20,394) | (32) | (29,082) | (40) |
| 28.1 | 35.5 | 27.5 | (7.4) | | 0.6 | | Oper. Cash Flow Margin (%) | 24.3 | 29.3 | 31.1 | (5.0) | | (6.8) | |
| 24.1 | 31.7 | 23.8 | (7.6) | | 0.3 | | Operating Profit Margin (%) | 19.7 | 24.9 | 27.2 | (5.2) | | (7.5) | |

(1) Both years exclude severance and other charges related to cost reduction initiatives.

**Orlando**
**Operating Statistics**
**For Period 11, 2007**

| | Period 11 | | | | | | | | Year to Date | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | **Variance From** | | | | | | | | **Variance From** | | | |
| | **2007 Actual** | **2007 Plan** | **2006 Actual** | **2007 Plan** | **%** | **2006 Actual** | **%** | | **2007 Actual** | **2007 Plan** | **2006 Actual** | **2007 Plan** | **%** | **2006 Actual** | **%** |
| **Advertising ($000's)** | | | | | | | | | | | | | | | |
| Revenue | | | | | | | | | | | | | | | |
| Retail | 8,185 | 9,098 | 7,455 | (913) | (10) | 730 | 10 | | 73,909 | 78,753 | 74,719 | (4,844) | (6) | (810) | (1) |
| National | 3,388 | 3,481 | 3,130 | (93) | (3) | 258 | 8 | | 31,978 | 38,517 | 37,026 | (6,539) | (17) | (5,048) | (14) |
| Classified | 5,050 | 7,886 | 7,924 | (2,836) | (36) | (2,874) | (36) | | 73,822 | 94,622 | 110,983 | (20,800) | (22) | (37,161) | (33) |
| Total | 16,623 | 20,465 | 18,509 | (3,842) | (19) | (1,886) | (10) | | 179,709 | 211,892 | 222,728 | (32,183) | (15) | (43,019) | (19) |
| **Inches (000's)** | | | | | | | | | | | | | | | |
| Full Run | | | | | | | | | | | | | | | |
| Retail | 51 | 58 | 50 | (7) | (12) | 1 | 2 | | 514 | 512 | 508 | 2 | - | 6 | 1 |
| National | 28 | 26 | 27 | 2 | 8 | 1 | 4 | | 269 | 291 | 295 | (22) | (8) | (26) | (9) |
| Classified | 90 | 127 | 145 | (37) | (29) | (55) | (38) | | 1,314 | 1,589 | 2,132 | (275) | (17) | (818) | (38) |
| Total | 169 | 211 | 222 | (42) | (20) | (53) | (24) | | 2,097 | 2,392 | 2,935 | (295) | (12) | (838) | (29) |
| Part Run | | | | | | | | | | | | | | | |
| Retail | 46 | 60 | 55 | (14) | (23) | (9) | (16) | | 540 | 581 | 553 | (41) | (7) | (13) | (2) |
| National | 3 | 5 | 5 | (2) | (40) | (2) | (40) | | 44 | 58 | 54 | (14) | (24) | (10) | (19) |
| Classified | 56 | 75 | 72 | (19) | (25) | (16) | (22) | | 743 | 838 | 821 | (95) | (11) | (78) | (10) |
| Total | 105 | 140 | 132 | (35) | (25) | (27) | (20) | | 1,327 | 1,477 | 1,428 | (150) | (10) | (101) | (7) |
| Total Preprint Pieces (000's) | 96,289 | 87,183 | 77,599 | 9,106 | 10 | 18,690 | 24 | | 804,100 | 790,096 | 770,208 | 14,004 | 2 | 33,892 | 4 |
| Metric Tons Consumed | 3,236 | 3,812 | 4,001 | (576) | (15) | (765) | (19) | | 39,446 | 43,464 | 47,624 | (4,018) | (9) | (8,178) | (17) |
| Full Time Equivalents | | | | | | | | | | | | | | | |
| Publishing operations | 1,103 | 1,203 | 1,209 | (100) | (8) | (106) | (9) | | 1,130 | 1,200 | 1,205 | (70) | (6) | (75) | (6) |
| Interactive operations | 39 | 41 | 44 | (2) | (5) | (5) | (11) | | 39 | 41 | 37 | (2) | (5) | 2 | 5 |
| Total | 1,142 | 1,244 | 1,253 | (102) | (8) | (111) | (9) | | 1,169 | 1,241 | 1,242 | (72) | (6) | (73) | (6) |
| **ABC Paid Circulation** | | | | | | | | | | | | | | | |
| Daily (Mon-Fri) (000's) | | | | | | | | | | | | | | | |
| Home Delivery | 188 | 181 | 178 | 7 | 4 | 10 | 6 | | 183 | 177 | 178 | 5 | 3 | 5 | 3 |
| Single Copy | 23 | 24 | 24 | (1) | (4) | (1) | (3) | | 23 | 25 | 26 | (2) | (10) | (3) | (12) |
| Individually Paid | 211 | 206 | 202 | 6 | 3 | 9 | 5 | | 206 | 203 | 204 | 3 | 1 | 1 | 1 |
| Other Paid | 15 | 18 | 17 | (3) | (14) | (2) | (11) | | 15 | 16 | 16 | (1) | (7) | (1) | (6) |
| Total Daily Paid | 227 | 224 | 219 | 3 | 1 | 7 | 3 | | 221 | 219 | 220 | 2 | 1 | 1 | - |
| Sunday (000's) | | | | | | | | | | | | | | | |
| Home Delivery | 256 | 242 | 242 | 14 | 6 | 13 | 5 | | 249 | 239 | 241 | 9 | 4 | 8 | 3 |
| Single Copy | 66 | 77 | 80 | (11) | (15) | (14) | (18) | | 70 | 76 | 79 | (6) | (8) | (9) | (12) |
| Individually Paid | 321 | 319 | 322 | 2 | 1 | (1) | - | | 318 | 315 | 320 | 3 | 1 | (1) | - |
| Other Paid | 10 | 5 | 6 | 5 | 89 | 4 | 64 | | 9 | 6 | 6 | 3 | 46 | 2 | 33 |
| Total Sunday Paid | 331 | 324 | 328 | 7 | 2 | 3 | 1 | | 327 | 321 | 326 | 6 | 2 | 1 | - |

**The Baltimore Sun Company**
**Variance Explanations**
**For Period 11, 2007**
**(Thousands of Dollars)**

| | | | | Period 11 | | | |
|---|---|---|---|---|---|---|---|
| | | | | **Variance From** | | | |
| | **2007 Actual** | **2007 Plan** | **2006 Actual** | **2007 Plan** | **%** | **2006 Actual** | **%** |
| Revenues | 21,879 | 24,684 | 24,276 | (2,805) | (11) | (2,397) | (10) |
| Operating Cash Expenses (1) | 16,815 | 17,479 | 18,008 | (664) | (4) | (1,193) | (7) |
| **Operating Cash Flow (1)** | **5,064** | **7,205** | **6,268** | **(2,141)** | **(30)** | **(1,204)** | **(19)** |
| Depreciation & Amortization | 1,210 | 1,389 | 1,220 | (179) | (13) | (10) | (1) |
| Operating Profit (1) | 3,854 | 5,816 | 5,048 | (1,962) | (34) | (1,194) | (24) |

### Revenues vs. Plan

- Total advertising revenue decreased $2,725K or 14% triggered by declines in classified revenues. Classified revenue, down $1,515K or 22%, softened mainly due to weak performance in help wanted, which missed plan by $620K, or 26%. The decline in recruitment was driven by falling ad volume of 1,375 inches or 24% at the Sun. Further declines were realized in the real estate and automotive categories which fell by $390K and $245K, respectively.
- National revenue missed plan by $690K or 19%. The media category declined as a result of reduced spending from MASN and DirectTV. The health care and miscellaneous categories also missed plan by a combined $485K.
- Retail revenues dropped $520K or 5% as department stores and amusements missed plan by $225K and $155K, respectively. The department store category continued to suffer from reduced sales to Boscovs, Macys, and Sears. The amusement category was impacted by reduced spending by the Baltimore Ravens and France-Merrick.
- Circulation revenues rose above plan by $75K or 2%, as a result of an increase in the home delivery sales price to select customers, effective July 9th.
- Other revenue missed plan by $150K or 14%, driven by decreased commercial printing revenue from the NY Post of $135K.

### Expenses vs. Plan

- Total expenses fell $665K or 4%, driven by decreased compensation expense. Compensation fell $700K or 8% as straight time pay declined $355K, MIP fell $120K, and FICA dropped $110K. Increased overtime expense was offset by further declines in medical, pension, and 401k expenses.
- Newsprint and ink expense fell $85K or 4% attributable to favorable pricing of $29 per ton or 5%. Newsprint consumption increased 82 tons or 2% attributable to discounted ad volume.
- Other cash expenses finished above plan by $120K or 2%. This increase was propelled by increased consulting fees of $80K and temporary help of $45K.

### Revenues vs. Prior Year

- Total advertising revenue fell $2,220K or 11% year-over-year attributable, in large part, to losses in classified revenues. Classified dropped $1,495K or 22% as employment revenues decreased $665K or 27%. Employment volume fell 1,020 inches or 19% at the Sun. Real Estate also dropped $420K or 28% as volume declined 2,578 inches or 21% at the Sun.
- Retail revenues fell year-over-year by $195K or 2%. Department stores missed prior year by $260K, as a result of reduced spending from Boscovs, Macys, and Sears. The decline in the department store category was somewhat offset by gains in several other retail categories that benefited from the prior year shift in the Thanksgiving holiday.
- National revenues fell year over year by $530K or 15%. Increased revenue in telecom/wireless of $200K was more than offset by losses in media of $280K, miscellaneous of $275K, and health care of $160K. The media category was impacted by lowered spending from MASN and DirectTV.
- Circulation revenues rose $40K or 1% from prior year. While individually paid Sunday copies declined by 21K or 6%, a portion of these revenue losses were retained through a price increase which went into effect on July 9th.
- Other revenue results dropped $220K or 19%, driven by decreased solo mail revenue of $125K and reduced printing revenue from the NY Post of $105K.

### Expenses vs. Prior Year

- Total expenses fell $1,195K or 7%, driven by decreased newsprint and ink expense, which dropped $610K or 23%. Favorable pricing of $84 or 13% and a reduction in consumption of 315 tons or 8% were the drivers of this decrease. Declining consumption resulted from declines in filler, news, and in-house space, and decreased press runs at TBS.
- Compensation fell $450K or 5% due in large part to lowered regular pay of $245K as a result of the 2007 RIFs. Reduced pension expense of $170K, medical expense of $90K, and 401k expense of $60K also contributed to the overall cost containment.
- Other cash expenses bettered prior year by $135K or 2%. Reduced postage expense of $180K was the driving factor behind expense savings. Additional savings in bad debt were offset by increases in consulting and outside services.

(1) Excludes special items.

**Baltimore**
**Operating Statement**
**For Period 11, 2007**
**(Thousands of Dollars)**

| | Period 11 | | | | | | | | Year to Date | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 2007 Actual | 2007 Plan | 2006 Actual | Var. 2007 Plan | % | Var. 2006 Actual | % | | 2007 Actual | 2007 Plan | 2006 Actual | Var. 2007 Plan | % | Var. 2006 Actual | % |
| **Revenues** | | | | | | | | | | | | | | | |
| Advertising | 17,430 | 20,157 | 19,648 | (2,727) | (14) | (2,218) | (11) | | 194,141 | 211,244 | 213,758 | (17,103) | (8) | (19,617) | (9) |
| Circulation | 3,540 | 3,466 | 3,500 | 74 | 2 | 40 | 1 | | 40,488 | 40,503 | 42,366 | (15) | 0 | (1,878) | (4) |
| Other | 909 | 1,061 | 1,128 | (152) | (14) | (219) | (19) | | 12,599 | 12,758 | 11,302 | (159) | (1) | 1,297 | 11 |
| Total | 21,879 | 24,684 | 24,276 | (2,805) | (11) | (2,397) | (10) | | 247,228 | 264,505 | 267,426 | (17,277) | (7) | (20,198) | (8) |
| **Expenses** | | | | | | | | | | | | | | | |
| Compensation(1) | | | | | | | | | | | | | | | |
| Direct Pay | 6,481 | 6,867 | 6,633 | (386) | (6) | (152) | (2) | | 76,802 | 79,454 | 79,244 | (2,652) | (3) | (2,442) | (3) |
| Stock-Based | 61 | 73 | 43 | (12) | (16) | 18 | 42 | | 861 | 930 | 669 | (69) | (7) | 192 | 29 |
| Benefits | 1,405 | 1,708 | 1,720 | (303) | (18) | (315) | (18) | | 17,118 | 20,160 | 21,027 | (3,042) | (15) | (3,909) | (19) |
| Total | 7,947 | 8,648 | 8,396 | (701) | (8) | (449) | (5) | | 94,781 | 100,544 | 100,940 | (5,763) | (6) | (6,159) | (6) |
| Newsprint & Ink | 2,082 | 2,165 | 2,690 | (83) | (4) | (608) | (23) | | 24,433 | 25,245 | 28,570 | (812) | (3) | (4,137) | (14) |
| Outside Services | 1,337 | 1,075 | 1,133 | 262 | 24 | 204 | 18 | | 15,952 | 15,893 | 13,998 | 59 | 0 | 1,954 | 14 |
| TMC Postage | 692 | 743 | 760 | (51) | (7) | (68) | (9) | | 7,404 | 7,580 | 6,883 | (176) | (2) | 521 | 8 |
| Other Circulation Expenses | 2,128 | 2,092 | 2,167 | 36 | 2 | (39) | (2) | | 25,334 | 24,744 | 25,066 | 590 | 2 | 268 | 1 |
| Employee Expenses | 196 | 180 | 268 | 16 | 9 | (72) | (27) | | 2,994 | 2,814 | 3,194 | 180 | 6 | (200) | (6) |
| Office Expenses | 403 | 390 | 358 | 13 | 3 | 45 | 13 | | 5,757 | 5,528 | 5,361 | 229 | 4 | 396 | 7 |
| Supplies | 175 | 187 | 161 | (12) | (6) | 14 | 9 | | 2,041 | 2,179 | 2,014 | (138) | (6) | 27 | 1 |
| Occupancy | 723 | 750 | 689 | (27) | (4) | 34 | 5 | | 8,271 | 8,345 | 8,600 | (74) | (1) | (329) | (4) |
| Repairs and Maintenance | 216 | 274 | 263 | (58) | (21) | (47) | (18) | | 3,963 | 4,482 | 3,803 | (519) | (12) | 160 | 4 |
| Promotion | 522 | 554 | 631 | (32) | (6) | (109) | (17) | | 6,495 | 6,497 | 7,024 | (2) | 0 | (529) | (8) |
| Other Expenses(2) | 394 | 421 | 492 | (27) | (6) | (98) | (20) | | 5,436 | 4,969 | 5,147 | 467 | 9 | 289 | 6 |
| Total Cash Expenses | 16,815 | 17,479 | 18,008 | (664) | (4) | (1,193) | (7) | | 202,861 | 208,820 | 210,600 | (5,959) | (3) | (7,739) | (4) |
| **Operating Cash Flow** | 5,064 | 7,205 | 6,268 | (2,141) | (30) | (1,204) | (19) | | 44,367 | 55,685 | 56,826 | (11,318) | (20) | (12,459) | (22) |
| Depreciation | 1,104 | 1,282 | 1,110 | (178) | (14) | (6) | (1) | | 13,592 | 14,507 | 12,753 | (915) | (6) | 839 | 7 |
| Amortization of Intangibles | 106 | 107 | 110 | (1) | (1) | (4) | (4) | | 1,281 | 1,274 | 1,291 | 7 | 1 | (10) | (1) |
| **Operating Profit** | 3,854 | 5,816 | 5,048 | (1,962) | (34) | (1,194) | (24) | | 29,494 | 39,904 | 42,782 | (10,410) | (26) | (13,288) | (31) |
| Oper. Cash Flow Margin (%) | 23.1 | 29.2 | 25.8 | (6.1) | | (2.7) | | | 17.9 | 21.1 | 21.2 | (3.2) | | (3.3) | |
| Operating Profit Margin (%) | 17.6 | 23.6 | 20.8 | (6.0) | | (3.2) | | | 11.9 | 15.1 | 16.0 | (3.2) | | (4.1) | |

(1) Both years exclude severance and other charges related to cost reduction initiatives.
(2) Year to date 2006 excludes one-time, special gains of $2.6 million on the sale of buildings.

**Baltimore**
**Operating Statistics**
**For Period 11, 2007**

| | Period 11 | | | | | | | | Year to Date | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Variance From | | | | | | | | Variance From | | | |
| | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % | | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % |
| **Advertising ($000's)** | | | | | | | | | | | | | | | |
| Revenue | | | | | | | | | | | | | | | |
| Retail | 9,201 | 9,721 | 9,394 | (520) | (5) | (193) | (2) | Retail | 88,409 | 93,405 | 90,408 | (4,996) | (5) | (1,999) | (2) |
| National | 2,924 | 3,616 | 3,455 | (692) | (19) | (531) | (15) | National | 32,496 | 34,826 | 36,163 | (2,330) | (7) | (3,667) | (10) |
| Classified | 5,305 | 6,820 | 6,799 | (1,515) | (22) | (1,494) | (22) | Classified | 73,236 | 83,013 | 87,187 | (9,777) | (12) | (13,951) | (16) |
| Total | 17,430 | 20,157 | 19,648 | (2,727) | (14) | (2,218) | (11) | Total | 194,141 | 211,244 | 213,758 | (17,103) | (8) | (19,617) | (9) |
| **Inches (000's)** | | | | | | | | | | | | | | | |
| Full Run | | | | | | | | | | | | | | | |
| Retail | 41 | 37 | 38 | 4 | 11 | 3 | 8 | Retail | 335 | 307 | 361 | 28 | 9 | (26) | (7) |
| National | 14 | 19 | 19 | (5) | (26) | (5) | (26) | National | 166 | 195 | 200 | (29) | (15) | (34) | (17) |
| Classified | 58 | 47 | 51 | 11 | 23 | 7 | 14 | Classified | 631 | 551 | 590 | 80 | 15 | 41 | 7 |
| Total | 113 | 103 | 108 | 10 | 10 | 5 | 5 | Total | 1,132 | 1,053 | 1,151 | 79 | 8 | (19) | (2) |
| Part Run | | | | | | | | | | | | | | | |
| Retail | 6 | 18 | 20 | (12) | (67) | (14) | (70) | Retail | 112 | 198 | 219 | (86) | (43) | (107) | (49) |
| National | 4 | 1 | 1 | 3 | 300 | 3 | 300 | National | 20 | 15 | 16 | 5 | 33 | 4 | 25 |
| Classified | 8 | - | - | 8 | NM | 8 | NM | Classified | 57 | 8 | 10 | 49 | 613 | 47 | 470 |
| Total | 18 | 19 | 21 | (1) | (5) | (3) | (14) | Total | 189 | 221 | 245 | (32) | (14) | (56) | (23) |
| 75,598 | 83,510 | 71,017 | (7,912) | (9) | 4,581 | 6 | Total Preprint Pieces (000's) | 763,636 | 743,049 | 755,049 | 20,587 | 3 | 8,587 | 1 | |
| 3,644 | 3,562 | 3,961 | 82 | 2 | (317) | (8) | Metric Tons Consumed | 39,525 | 40,420 | 43,358 | (895) | (2) | (3,833) | (9) | |
| | | | | | | | Full Time Equivalents | | | | | | | | |
| 1,484 | 1,593 | 1,581 | (109) | (7) | (97) | (6) | Publishing operations | 1,508 | 1,579 | 1,564 | (71) | (4) | (56) | (4) | |
| 41 | 39 | 29 | 2 | 5 | 12 | 41 | Interactive operations | 36 | 37 | 28 | (1) | (3) | 8 | 29 | |
| 1,525 | 1,632 | 1,610 | (107) | (7) | (85) | (5) | Total | 1,544 | 1,616 | 1,592 | (72) | (4) | (48) | (3) | |
| | | | | | | | **ABC Paid Circulation** | | | | | | | | |
| | | | | | | | Daily (Mon-Fri) (000's) | | | | | | | | |
| 197 | 190 | 193 | 7 | 4 | 4 | 2 | Home Delivery | 193 | 191 | 193 | 3 | 1 | (0) | - | |
| 30 | 38 | 39 | (8) | (21) | (8) | (22) | Single Copy | 34 | 37 | 38 | (4) | (9) | (5) | (12) | |
| 227 | 228 | 231 | (1) | - | (4) | (2) | Individually Paid | 227 | 228 | 232 | (1) | - | (5) | (2) | |
| 7 | 3 | 4 | 3 | 105 | 2 | 59 | Other Paid | 5 | 4 | 4 | 1 | 33 | 0 | 11 | |
| 234 | 232 | 236 | 2 | 1 | (1) | (1) | Total Daily Paid | 232 | 231 | 236 | 0 | - | (4) | (2) | |
| | | | | | | | Sunday (000's) | | | | | | | | |
| 263 | 264 | 264 | (1) | - | (1) | - | Home Delivery | 262 | 264 | 267 | (2) | (1) | (5) | (2) | |
| 89 | 105 | 109 | (16) | (15) | (20) | (18) | Single Copy | 97 | 108 | 110 | (11) | (10) | (13) | (12) | |
| 352 | 369 | 373 | (17) | (5) | (21) | (6) | Individually Paid | 359 | 372 | 377 | (13) | (3) | (18) | (5) | |
| 11 | 5 | 5 | 6 | 133 | 6 | 116 | Other Paid | 9 | 6 | 8 | 3 | 53 | 0 | 5 | |
| 363 | 373 | 378 | (11) | (3) | (16) | (4) | Total Sunday Paid | 368 | 377 | 385 | (10) | (3) | (18) | (5) | |

**The Hartford Courant**
**Variance Explanations**
**For Period 11, 2007**
**(Thousands of Dollars)**

| | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % |
|---|---|---|---|---|---|---|---|
| | | | | **Period 11** | | | |
| | | | | **Variance From** | | | |
| Revenues | 16,018 | 16,918 | 16,342 | (900) | (5) | (324) | (2) |
| Operating Cash Expenses (1) | 11,563 | 12,101 | 12,295 | (538) | (4) | (732) | (6) |
| **Operating Cash Flow (1)** | **4,455** | **4,817** | **4,047** | **(362)** | **(8)** | **408** | **10** |
| Depreciation & Amortization | 502 | 569 | 535 | (67) | (12) | (33) | (6) |
| Operating Profit (1) | 3,953 | 4,248 | 3,512 | (295) | (7) | 441 | 13 |

### Revenues vs. Plan
- Advertising revenues were $0.8MM or 6.3% below plan.  Retail revenues were $0.3MM below plan due primarily to home improvement stores, food & drug, health care, furniture and education partially offset by higher specialty merchandise, apparel and general merchandise-variety.  General revenues were $0.2MM below plan with the largest decreases coming from other national, resorts and media partially offset by increases in healthcare and financial.  Classified revenues were $0.3MM below plan with all categories below plan except auto.
- Circulation revenues were $0.2MM or 5.0% below plan.  Financial net paid volume was down 5.3% daily and 7.0% Sunday.
- Other revenues were $0.1MM above plan.

### Expenses vs. Plan
- Newsprint & ink were $0.2MM below plan with 3.0% lower consumption and 6.4% lower average rate per tonne.
- Compensation expenses were $0.5MM below plan primarily due to lower FTE's.
- Other cash expenses were $0.2MM above plan due to timing of promotion expense partially offset by lower TMC postage.
- Non cash expenses were $0.1MM below plan.

### Revenues vs. Prior Year
- Advertising revenues were $0.2MM or 1.3% below last year.  Retail revenues were $.6MM above last year with increases in specialty merchandise, other retail, electronics, apparel and department stores.  General was $0.2MM below last year with decreases in financial and other national partially offset by increases in wireless and healthcare.
  Classified revenues were $0.5MM below last year with decreases in all categories.
- Circulation revenue was $0.2MM or 7.0% below last year. Financial net paid volume was down 6.2% daily and 6.8% Sunday.
- Other revenues were $0.1MM above last year's level.

### Expenses vs. Prior Year
- Newsprint & ink were $0.4MM below last year with lower consumption, 7.5%, and lower average rate per tonne, 14.1%.
- Compensation expenses were $0.2MM below last year primarily due to lower FTEs and pension expense partially offset by higher MIP bonus.
- Other cash expenses were $0.1MM below last year primarily due to lower personal property taxes and TMC postage offset by higher outside services (Outside printing, personal property tax consulting fees, TMN expense) and timing of promotion expense.
- Non cash expenses were at last year's level.

(1) Excludes special items.

**Hartford**
**Operating Statement**
**For Period 11, 2007**
**(Thousands of Dollars)**

| | | Period 11 | | | | | | | | | Year to Date | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Variance From | | | | | | | | | Variance From | | |
| 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % | | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % |
| | | | | | | | **Revenues** | | | | | | | |
| 12,635 | 13,476 | 12,796 | (841) | (6) | (161) | (1) | Advertising | 130,685 | 141,099 | 141,751 | (10,414) | (7) | (11,066) | (8) |
| 2,882 | 3,033 | 3,097 | (151) | (5) | (215) | (7) | Circulation | 34,780 | 35,300 | 36,015 | (520) | (1) | (1,235) | (3) |
| 503 | 408 | 447 | 95 | 23 | 56 | 13 | Other | 5,572 | 5,504 | 5,326 | 68 | 1 | 246 | 5 |
| 16,020 | 16,917 | 16,340 | (897) | (5) | (320) | (2) | Total | 171,037 | 181,903 | 183,092 | (10,866) | (6) | (12,055) | (7) |
| | | | | | | | **Expenses(1)** | | | | | | | |
| | | | | | | | Compensation | | | | | | | |
| 4,296 | 4,603 | 4,321 | (307) | (7) | (25) | (1) | Direct Pay | 50,513 | 52,915 | 52,970 | (2,402) | (5) | (2,457) | (5) |
| 35 | 40 | 23 | (5) | (13) | 12 | 52 | Stock-Based | 643 | 680 | 606 | (37) | (5) | 37 | 6 |
| 926 | 1,127 | 1,128 | (201) | (18) | (202) | (18) | Benefits | 11,864 | 13,789 | 14,253 | (1,925) | (14) | (2,389) | (17) |
| 5,257 | 5,770 | 5,472 | (513) | (9) | (215) | (4) | Total | 63,020 | 67,384 | 67,829 | (4,364) | (6) | (4,809) | (7) |
| 1,102 | 1,301 | 1,494 | (199) | (15) | (392) | (26) | Newsprint & Ink | 13,441 | 14,666 | 16,371 | (1,225) | (8) | (2,930) | (18) |
| 1,388 | 1,311 | 1,156 | 77 | 6 | 232 | 20 | Outside Services | 14,717 | 15,090 | 13,687 | (373) | (2) | 1,030 | 8 |
| 665 | 851 | 788 | (186) | (22) | (123) | (16) | TMC Postage | 6,983 | 7,925 | 7,740 | (942) | (12) | (757) | (10) |
| 1,127 | 1,206 | 1,185 | (79) | (7) | (58) | (5) | Other Circulation Expenses | 13,280 | 13,860 | 14,116 | (580) | (4) | (836) | (6) |
| 208 | 157 | 227 | 51 | 32 | (19) | (8) | Employee Expenses | 2,250 | 2,345 | 2,349 | (95) | (4) | (99) | (4) |
| 89 | 107 | 107 | (18) | (17) | (18) | (17) | Office Expenses | 1,125 | 1,243 | 1,234 | (118) | (9) | (109) | (9) |
| 175 | 185 | 147 | (10) | (5) | 28 | 19 | Supplies | 1,572 | 1,664 | 1,540 | (92) | (6) | 32 | 2 |
| 461 | 468 | 520 | (7) | (1) | (59) | (11) | Occupancy | 5,267 | 5,143 | 5,253 | 124 | 2 | 14 | 0 |
| 224 | 248 | 254 | (24) | (10) | (30) | (12) | Repairs and Maintenance | 2,801 | 2,792 | 3,028 | 9 | 0 | (227) | (7) |
| 542 | 235 | 404 | 307 | 131 | 138 | 34 | Promotion | 3,682 | 3,484 | 3,585 | 198 | 6 | 97 | 3 |
| 326 | 261 | 539 | 65 | 25 | (213) | (40) | Other Expenses | 4,346 | 3,914 | 4,638 | 432 | 11 | (292) | (6) |
| 11,564 | 12,100 | 12,293 | (536) | (4) | (729) | (6) | Total Cash Expenses | 132,484 | 139,510 | 141,370 | (7,026) | (5) | (8,886) | (6) |
| 4,456 | 4,817 | 4,047 | (361) | (7) | 409 | 10 | **Operating Cash Flow** | 38,553 | 42,393 | 41,722 | (3,840) | (9) | (3,169) | (8) |
| 446 | 512 | 480 | (66) | (13) | (34) | (7) | Depreciation | 5,367 | 5,656 | 5,722 | (289) | (5) | (355) | (6) |
| 56 | 56 | 56 | - | 0 | - | 0 | Amortization of Intangibles | 658 | 658 | 658 | - | 0 | - | 0 |
| 3,954 | 4,249 | 3,511 | (295) | (7) | 443 | 13 | **Operating Profit** | 32,528 | 36,079 | 35,342 | (3,551) | (10) | (2,814) | (8) |
| 27.8 | 28.5 | 24.8 | (0.7) | | 3.0 | | Oper. Cash Flow Margin (%) | 22.5 | 23.3 | 22.8 | (0.8) | | (0.3) | |
| 24.7 | 25.1 | 21.5 | (0.4) | | 3.2 | | Operating Profit Margin (%) | 19.0 | 19.8 | 19.3 | (0.8) | | (0.3) | |

(1) Both years exclude severance and other charges related to cost reduction initiatives.

**Hartford**
**Operating Statistics**
**For Period 11, 2007**

| | Period 11 | | | | | | | | Year to Date | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 2007 Actual | 2007 Plan | 2006 Actual | Variance From 2007 Plan | % | 2006 Actual | % | | 2007 Actual | 2007 Plan | 2006 Actual | Variance From 2007 Plan | % | 2006 Actual | % |
| **Advertising ($000's)** | | | | | | | | | | | | | | | |
| Revenue | | | | | | | | | | | | | | | |
| Retail | 6,578 | 6,918 | 6,003 | (340) | (5) | 575 | 10 | | 58,604 | 63,480 | 62,068 | (4,876) | (8) | (3,464) | (6) |
| National | 2,159 | 2,317 | 2,381 | (158) | (7) | (222) | (9) | | 22,295 | 24,216 | 24,970 | (1,921) | (8) | (2,675) | (11) |
| Classified | 3,898 | 4,241 | 4,412 | (343) | (8) | (514) | (12) | | 49,786 | 53,403 | 54,713 | (3,617) | (7) | (4,927) | (9) |
| Total | 12,635 | 13,476 | 12,796 | (841) | (6) | (161) | (1) | | 130,685 | 141,099 | 141,751 | (10,414) | (7) | (11,066) | (8) |
| **Inches (000's)** | | | | | | | | | | | | | | | |
| Full Run | | | | | | | | | | | | | | | |
| Retail | 30 | 32 | 30 | (2) | (6) | - | - | | 268 | 279 | 296 | (11) | (4) | (28) | (9) |
| National | 14 | 17 | 17 | (3) | (18) | (3) | (18) | | 156 | 182 | 181 | (26) | (14) | (25) | (14) |
| Classified | 32 | 36 | 38 | (4) | (11) | (6) | (16) | | 412 | 433 | 456 | (21) | (5) | (44) | (10) |
| Total | 76 | 85 | 85 | (9) | (11) | (9) | (11) | | 836 | 894 | 933 | (58) | (6) | (97) | (10) |
| Part Run | | | | | | | | | | | | | | | |
| Retail | 28 | 30 | 24 | (2) | (7) | 4 | 17 | | 241 | 266 | 255 | (25) | (9) | (14) | (5) |
| National | 4 | 4 | 7 | - | - | (3) | (43) | | 39 | 35 | 42 | 4 | 11 | (3) | (7) |
| Classified | 14 | 15 | 19 | (1) | (7) | (5) | (26) | | 192 | 206 | 225 | (14) | (7) | (33) | (15) |
| Total | 46 | 49 | 50 | (3) | (6) | (4) | (8) | | 472 | 507 | 522 | (35) | (7) | (50) | (10) |
| Total Preprint Pieces (000's) | 67,256 | 65,815 | 59,170 | 1,441 | 2 | 8,086 | 14 | | 598,506 | 615,690 | 612,024 | (17,184) | (3) | (13,518) | (2) |
| Metric Tons Consumed | 1,888 | 2,132 | 2,235 | (244) | (11) | (347) | (16) | | 22,073 | 23,681 | 24,887 | (1,608) | (7) | (2,814) | (11) |
| Full Time Equivalents | | | | | | | | | | | | | | | |
| Publishing operations | 925 | 998 | 1,025 | (73) | (7) | (100) | (10) | | 948 | 985 | 1,021 | (37) | (4) | (73) | (7) |
| Interactive operations | 25 | 25 | 20 | - | - | 5 | 25 | | 24 | 25 | 19 | (1) | (4) | 5 | 26 |
| Total | 950 | 1,023 | 1,045 | (73) | (7) | (95) | (7) | | 972 | 1,010 | 1,040 | (38) | (4) | (68) | (7) |
| **ABC Paid Circulation** | | | | | | | | | | | | | | | |
| Daily (Mon-Fri) (000's) | | | | | | | | | | | | | | | |
| Home Delivery | 150 | 154 | 154 | (4) | (3) | (4) | (3) | | 148 | 151 | 155 | (3) | (2) | (7) | (4) |
| Single Copy | 16 | 19 | 19 | (4) | (18) | (4) | (18) | | 17 | 19 | 20 | (2) | (11) | (3) | (14) |
| Individually Paid | 166 | 173 | 173 | (7) | (4) | (7) | (4) | | 165 | 171 | 175 | (5) | (3) | (10) | (6) |
| Other Paid | 5 | 6 | 8 | (1) | (18) | (3) | (37) | | 4 | 5 | 5 | (1) | (14) | (1) | (15) |
| Total Daily Paid | 170 | 179 | 181 | (8) | (5) | (10) | (6) | | 170 | 176 | 180 | (6) | (3) | (10) | (6) |
| Sunday (000's) | | | | | | | | | | | | | | | |
| Home Delivery | 187 | 202 | 199 | (14) | (7) | (11) | (6) | | 190 | 198 | 202 | (8) | (4) | (12) | (6) |
| Single Copy | 52 | 54 | 56 | (2) | (5) | (4) | (8) | | 52 | 56 | 57 | (4) | (7) | (5) | (9) |
| Individually Paid | 239 | 256 | 255 | (17) | (7) | (16) | (6) | | 242 | 254 | 259 | (12) | (5) | (17) | (7) |
| Other Paid | 3 | 5 | 5 | (2) | (31) | (2) | (35) | | 4 | 5 | 5 | (1) | (19) | (1) | (18) |
| Total Sunday Paid | 242 | 260 | 260 | (18) | (7) | (18) | (7) | | 247 | 259 | 265 | (13) | (5) | (18) | (7) |

**The Morning Call**
**Variance Explanations**
**For Period 11, 2007**
**(Thousands of Dollars)**

| | **Period 11** | | | **Variance From** | | | |
| | | | | **2007** | | **2006** | |
| | **2007 Actual** | **2007 Plan** | **2006 Actual** | **2007 Plan** | **%** | **2006 Actual** | **%** |
|---|---|---|---|---|---|---|---|
| Revenues | 8,680 | 8,920 | 8,855 | (240) | (3) | (175) | (2) |
| Operating Cash Expenses (1) | 6,095 | 5,937 | 5,864 | 158 | 3 | 231 | 4 |
| **Operating Cash Flow (1)** | **2,585** | **2,983** | **2,990** | **(398)** | **(13)** | **(405)** | **(14)** |
| Depreciation & Amortization | 484 | 528 | 450 | (43) | (8) | 35 | 8 |
| Operating Profit (1) | 2,101 | 2,456 | 2,540 | (355) | (14) | (439) | (17) |

**Revenues vs. Plan**
- Publishing advertising revenues for the month were down $206 or 3.3% to plan.
- Publishing retail revenue was down $144 or 4.0% to plan due to losses in furniture/home furnishings $56 or 18.3% (Rockaway Bedding, American Furniture, D&D Furniture), apparel $31 or 24.5% (Brooks Brothers, T. J. Maxx, Payless Shoes), specialty merchandise $26 or 4.0% (Pelican Ski Shop, Promenade Shops), education $17 or 18.8% (Kutztown University, Lehigh Valley College),  health care $12 or 4.5% (Lehigh Valley Hospital, Elan Medical Spa)
- Publishing general was down $33 or 5.1% to plan due primarily to losses in health care $74 or 35.0% (PA Blue Cross, Highmark) and movies $18 or 34.4% (Paramount Pictures, Buena Vista), partially offset by gains in wireless $43 or 48.2% (Verizon, Sprint) and other $12 or 9.4%.
- Publishing classified was down $28 or 1.4% to plan. Losses in real estate $73 or 14.5%, automotive $13 or 2.4% and recruitment $4 or 0.6%, partially offset by gains in other $62 or 20.9%.
- Circulation revenue was up $7 or 0.4% to plan due primarily to lower than expected applied discounts, higher than planned NIE revenue, partially offset by decreased Saturday and Sunday home delivery and Sunday single copy volumes
- Interactive revenue was down $39 or 5.3% to plan.  Non-classified was down $6 or 5.6% due primarily to losses in national $9 or 59.5%, partially offset by gains in local $3 or 2.7% to plan.  Classified non-agate was down $31 or 5.3% due to losses in recruitment $24 or 5.6% and real estate $11 or 23.6%, partially offset by gains in automotive $4 or 3.6%.  Agate was down $4 or 9.0% to plan.
- Other publishing operating revenue was down $3 or 1.2% to plan due primarily to the losses in direct mail revenue, partially offset by gains in other newspaper and royalty revenue and a favorable planned revenue contingency.

**Expenses vs. Plan**
- Publishing compensation was down $39 or 1.2% to plan due primarily to staffing levels and pension expense, partially offset by higher than expected incentive expense.
- Newsprint and ink expense was down $3 or 0.4% to plan due primarily to favorable newsprint pricing, partially offset by higher than expected demurrage expense.
- Other publishing expense was up $138 or 5.9% to plan due primarily to timing of promotion and charitable contributions, postage and supplies expense, partially offset by lower than expected depreciation expense.
- Interactive expense was up $18 or 8.3% to plan due primarily to increased compensation expense resulting from transfers of staff not included in the plan and higher than expected employee expense, partially offset by outside service and occupancy expense.

**Revenues vs. Prior Year**
- Publishing advertising revenues for the month were down $60 or 1.0% to last year.
- Publishing retail revenue was up $362 or 11.6% to last year due primarily to gains in specialty merchandise $112 or 20.7% (Linens N Things, Staples, Inkstop, Cabela's, Strauss Discount Auto, Kay Bee Toys, Barnes & Noble), discount supercenters $80 or 6.0% (VF Outlet, Target, Wal-Mart), electronics $55 or 36.8% (Circuit City, Radio Shack, Gamestop), department stores $45 or 9.5% (JC Penny, Kohl's, Macy's), food & drug $39 or 7.9% (Wegmans, Giant, Weis), hardware/ home improvements $24 or 11.1% (Lowe's, PA Lawn Service) and discount warehouse stores $10 or 187.3% (Sam's Club).
- Publishing general revenue was down $254 or 28.9% to last year due to losses in health care $218 or 61.4% (PA Blue Cross, Highmark, Aetna, PCI Insurance), technology $17 or 72.8% (Dell Computers) and movies $13 or 27.1% (Paramount Pictures, Buena Vista, Rave Motion Picture)
- Publishing classified revenue was down $169 or 8.1% to last year due to losses in recruitment $136 or 18.3%, real estate $105 or 19.5%, partially offset by gains in other $46 or 14.6% and automotive $27 or 5.6%.
- Circulation revenue was down $100 or 5.5% to last year due primarily to higher applied discounts and decreased single copy volumes and Saturday and Sunday home delivery copy volumes, partially offset by increased NIE revenue.
- Interactive revenue was up $96 or 16.0% to last year.  Non-classified was up $2 or 2.2% due to gains in local $3 or 3.5%, partially offset by losses in national $1 or 15.7%.  Classified non-agate was up $88 or 19.1% with gains in recruitment $56 or 16.3% and automotive $33 or 42.8%, partially offset by losses in real estate $2 or 4.9%  Agate was up $3 or 8.7% to last year.
- Other publishing operating revenue was down $111 or 30.8% to last year due primarily to losses in direct mail revenue, slightly offset by gains in other newspaper revenue.

**Expenses vs. Prior Year**
- Publishing compensation was up $148 or 5.0% to last year due primarily to incentive expense, partially offset by medical, pension and profit sharing plan expense.
- Newsprint and ink was down $125 or 14.6% to last year due to newsprint consumption and price.
- Other publishing expense was up $198 or 8.7% to last year due primarily to centralized system allocations, promotion, charitable contributions and depreciation expense.
- Interactive expense was up $24 or 11.4% to last year due primarily to staff additions, outside services and employee expense, partially offset by promotion expense.

(1) Excludes special items.

**Allentown**
**Operating Statement**
**For Period 11, 2007**
**(Thousands of Dollars)**

| | | | Period 11 | | | | | | | | Year to Date | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | Variance From | | | | | | | | | Variance From | | | |
| 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % | | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % |
| | | | | | | | **Revenues** | | | | | | | |
| 6,713 | 6,959 | 6,679 | (246) | (4) | 34 | 1 | Advertising | 69,492 | 71,978 | 70,978 | (2,486) | (3) | (1,486) | (2) |
| 1,713 | 1,706 | 1,813 | 7 | - | (100) | (6) | Circulation | 20,363 | 20,610 | 21,261 | (247) | (1) | (898) | (4) |
| 254 | 255 | 362 | (1) | 0 | (108) | (30) | Other | 3,044 | 1,969 | 2,808 | 1,075 | 55 | 236 | 8 |
| 8,680 | 8,920 | 8,854 | (240) | (3) | (174) | (2) | Total | 92,899 | 94,557 | 95,047 | (1,658) | (2) | (2,148) | (2) |
| | | | | | | | **Expenses(1)** | | | | | | | |
| | | | | | | | Compensation | | | | | | | |
| 2,648 | 2,655 | 2,359 | (7) | 0 | 289 | 12 | Direct Pay | 30,077 | 30,537 | 30,310 | (460) | (2) | (233) | (1) |
| 26 | 26 | 15 | - | 0 | 11 | 73 | Stock-Based | 340 | 333 | 209 | 7 | 2 | 131 | 63 |
| 572 | 584 | 672 | (12) | (2) | (100) | (15) | Benefits | 6,988 | 7,292 | 8,401 | (304) | (4) | (1,413) | (17) |
| 3,246 | 3,265 | 3,046 | (19) | (1) | 200 | 7 | Total | 37,405 | 38,162 | 38,920 | (757) | (2) | (1,515) | (4) |
| 729 | 731 | 853 | (2) | 0 | (124) | (15) | Newsprint & Ink | 8,062 | 8,391 | 9,043 | (329) | (4) | (981) | (11) |
| 702 | 722 | 724 | (20) | (3) | (22) | (3) | Outside Services | 8,393 | 8,101 | 7,347 | 292 | 4 | 1,046 | 14 |
| 7 | 6 | - | 1 | 17 | 7 | NM | TMC Postage | 79 | 69 | - | 10 | 14 | 79 | NM |
| 550 | 561 | 564 | (11) | (2) | (14) | (2) | Other Circulation Expenses | 6,397 | 6,515 | 6,519 | (118) | (2) | (122) | (2) |
| 86 | 92 | 84 | (6) | (7) | 2 | 2 | Employee Expenses | 904 | 1,054 | 1,018 | (150) | (14) | (114) | (11) |
| 82 | 63 | 58 | 19 | 30 | 24 | 41 | Office Expenses | 682 | 666 | 674 | 16 | 2 | 8 | 1 |
| 129 | 107 | 142 | 22 | 21 | (13) | (9) | Supplies | 1,286 | 1,394 | 1,354 | (108) | (8) | (68) | (5) |
| 145 | 154 | 140 | (9) | (6) | 5 | 4 | Occupancy | 1,688 | 1,748 | 1,576 | (60) | (3) | 112 | 7 |
| 97 | 104 | 74 | (7) | (7) | 23 | 31 | Repairs and Maintenance | 1,023 | 1,091 | 963 | (68) | (6) | 60 | 6 |
| 133 | 39 | 56 | 94 | 241 | 77 | 138 | Promotion | 714 | 739 | 1,075 | (25) | (3) | (361) | (34) |
| 188 | 93 | 123 | 95 | 102 | 65 | 53 | Other Expenses | 1,451 | 1,110 | 1,511 | 341 | 31 | (60) | (4) |
| 6,094 | 5,937 | 5,864 | 157 | 3 | 230 | 4 | Total Cash Expenses | 68,084 | 69,040 | 70,000 | (956) | (1) | (1,916) | (3) |
| 2,586 | 2,983 | 2,990 | (397) | (13) | (404) | (14) | **Operating Cash Flow** | 24,815 | 25,517 | 25,047 | (702) | (3) | (232) | (1) |
| 455 | 499 | 421 | (44) | (9) | 34 | 8 | Depreciation | 5,378 | 5,756 | 5,130 | (378) | (7) | 248 | 5 |
| 29 | 29 | 29 | - | 0 | - | 0 | Amortization of Intangibles | 316 | 319 | 316 | (3) | (1) | - | 0 |
| 2,102 | 2,455 | 2,540 | (353) | (14) | (438) | (17) | **Operating Profit** | 19,121 | 19,442 | 19,601 | (321) | (2) | (480) | (2) |
| 29.8 | 33.4 | 33.8 | (3.6) | | (4.0) | | Oper. Cash Flow Margin (%) | 26.7 | 27.0 | 26.4 | (0.3) | | 0.3 | |
| 24.2 | 27.5 | 28.7 | (3.3) | | (4.5) | | Operating Profit Margin (%) | 20.6 | 20.6 | 20.6 | - | | - | |

(1) Excludes severance and other charges in 2006 related to cost reduction initiatives.

**Allentown**
**Operating Statistics**
**For Period 11, 2007**

| | Period 11 | | | | | | | | Year to Date | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | **Variance From** | | | | | | | | **Variance From** | | | |
| | **2007 Actual** | **2007 Plan** | **2006 Actual** | **2007 Plan** | **%** | **2006 Actual** | **%** | | **2007 Actual** | **2007 Plan** | **2006 Actual** | **2007 Plan** | **%** | **2006 Actual** | **%** |
| **Advertising ($000's)** | | | | | | | | | | | | | | | |
| Revenue | | | | | | | | | | | | | | | |
| Retail | 3,582 | 3,724 | 3,217 | (142) | (4) | 365 | 11 | | 31,262 | 32,906 | 30,716 | (1,644) | (5) | 546 | 2 |
| National | 629 | 670 | 882 | (41) | (6) | (253) | (29) | | 6,912 | 6,832 | 7,837 | 80 | 1 | (925) | (12) |
| Classified | 2,502 | 2,565 | 2,580 | (63) | (2) | (78) | (3) | | 31,318 | 32,240 | 32,425 | (922) | (3) | (1,107) | (3) |
| Total | 6,713 | 6,959 | 6,679 | (246) | (4) | 34 | 1 | | 69,492 | 71,978 | 70,978 | (2,486) | (3) | (1,486) | (2) |
| **Inches (000's)** | | | | | | | | | | | | | | | |
| Full Run | | | | | | | | | | | | | | | |
| Retail | 46 | 46 | 45 | - | - | 1 | 2 | | 381 | 448 | 420 | (67) | (15) | (39) | (9) |
| National | 12 | 9 | 13 | 3 | 33 | (1) | (8) | | 127 | 123 | 140 | 4 | 3 | (13) | (9) |
| Classified | 41 | 34 | 35 | 7 | 21 | 6 | 17 | | 425 | 400 | 405 | 25 | 6 | 20 | 5 |
| Total | 99 | 89 | 93 | 10 | 11 | 6 | 6 | | 933 | 971 | 965 | (38) | (4) | (32) | (3) |
| Part Run | | | | | | | | | | | | | | | |
| Retail | 9 | 9 | 9 | - | - | - | - | | 95 | 94 | 94 | 1 | 1 | 1 | 1 |
| National | - | 1 | 1 | (1) | (100) | (1) | (100) | | 7 | 8 | 7 | (1) | (13) | - | - |
| Classified | - | 1 | 1 | (1) | (100) | (1) | (100) | | 11 | 14 | 18 | (3) | (21) | (7) | (39) |
| Total | 9 | 11 | 11 | (2) | (18) | (2) | (18) | | 113 | 116 | 119 | (3) | (3) | (6) | (5) |
| Total Preprint Pieces (000's) | 35,961 | 35,920 | 30,592 | 41 | - | 5,369 | 18 | | 321,565 | 316,919 | 311,501 | 4,646 | 1 | 10,064 | 3 |
| Metric Tons Consumed | 1,216 | 1,184 | 1,264 | 32 | 3 | (48) | (4) | | 12,893 | 13,329 | 13,711 | (436) | (3) | (818) | (6) |
| Full Time Equivalents | | | | | | | | | | | | | | | |
| Publishing operations | 725 | 750 | 743 | (25) | (3) | (18) | (2) | | 720 | 743 | 766 | (23) | (3) | (46) | (6) |
| Interactive operations | 22 | 19 | 18 | 3 | 16 | 4 | 22 | | 18 | 19 | 15 | (1) | (5) | 3 | 20 |
| Total | 747 | 769 | 761 | (22) | (3) | (14) | (2) | | 738 | 762 | 781 | (24) | (3) | (43) | (6) |
| **ABC Paid Circulation** | | | | | | | | | | | | | | | |
| Daily (Mon-Fri) (000's) | | | | | | | | | | | | | | | |
| Home Delivery | 91 | 90 | 89 | 1 | 1 | 2 | 2 | | 89 | 90 | 90 | (0) | - | (1) | (1) |
| Single Copy | 14 | 14 | 15 | (0) | - | (1) | (5) | | 14 | 14 | 15 | 0 | - | (0) | (2) |
| Individually Paid | 105 | 104 | 104 | 1 | 1 | 1 | 1 | | 104 | 104 | 105 | (0) | - | (1) | (1) |
| Other Paid | 5 | 5 | 5 | (0) | (3) | (0) | (3) | | 4 | 4 | 4 | (0) | - | (0) | (11) |
| Total Daily Paid | 110 | 109 | 109 | 1 | 1 | 1 | 1 | | 108 | 108 | 109 | (0) | - | (1) | (1) |
| Sunday (000's) | | | | | | | | | | | | | | | |
| Home Delivery | 112 | 116 | 118 | (4) | (3) | (5) | (4) | | 115 | 117 | 118 | (2) | (2) | (3) | (3) |
| Single Copy | 28 | 31 | 29 | (3) | (10) | (1) | (3) | | 28 | 29 | 28 | (1) | (4) | (0) | (2) |
| Individually Paid | 141 | 148 | 147 | (7) | (5) | (6) | (4) | | 142 | 146 | 146 | (3) | (2) | (4) | (2) |
| Other Paid | 2 | 2 | 2 | 0 | 16 | 0 | 22 | | 3 | 3 | 4 | (0) | (2) | (1) | (28) |
| Total Sunday Paid | 143 | 149 | 148 | (7) | (4) | (6) | (4) | | 145 | 148 | 150 | (3) | (2) | (4) | (3) |

**Newport News Group**
**Variance Explanations**
**Period 11, 2007**
**(Whole Dollars)**

| | | | | Period 11 | | | |
| | 2007 | 2007 | 2006 | Var From Plan | | Var From Last Year | |
| | Actual | Plan | Actual | Amt | % | Amt | % |
|---|---|---|---|---|---|---|---|
| Revenue | 6,311 | 6,703 | 6,246 | (392) | (5.8) | 65 | 1.0 |
| Operating Cash Expenses (1) | 4,376 | 4,525 | 4,578 | (149) | (3.3) | (202) | (4.4) |
| **Operating Cash Flow (1)** | **1,935** | **2,178** | **1,668** | **(243)** | **(11.2)** | **267** | **16.0** |
| Depreciation & Amortization | 307 | 382 | 314 | (75) | (19.7) | (8) | (2.4) |
| Pretax Profit (1) | 1,628 | 1,796 | 1,354 | (168) | (9.4) | 274 | 20.3 |

## Variance Explanations - Period

### Revenue vs. Plan
- Total revenue was $392 or 6% below plan.
- Advertising revenue was $247K or 5% below plan. The Virginia Gazette was 8% above plan, while the Daily Press was 7% below plan and interactive was 3% below plan. Retail was down 6% and National was up 34%. Classified was down 11%.
- Circulation was flat to plan due to a favorable DISCUS adjustment. Daily circulation was flat to plan and Sunday was down 3%
- Other revenue is down $146K or 37% due to commercial printing.

### Expenses vs. Plan
- Total cash expense was below plan $149K or 3%.
- Compensation was $92K or 4% below plan resulting from the EVSP program and benefit adju
- Newsprint was $118K or 17% below plan due to pricing, below plan performance in Sunday circulation and the decline in commercial print.
- Other cash expenses were up $73K or 5%. Outside services and supplies were above plan offset by savings in promotion and office expenses.

### Revenue vs. Prior Year
- Total revenue was $65K or 1% above prior year.
- Advertising revenue was $274K or 6% above prior year. The Daily Press was $115K or 3% above prior year. Virginia Gazette was $66K or 11% over last year and Interactive exceeded prior year by $95K or 22%. Retail & National exceeded prior year by 15% and classified was 7% below.
- Circulation was $44K or 4% below prior year driven by circulation declines at the Daily Press.
- Other revenue was down $166K or 40% due to the reduction in commercial printing.

### Expenses vs. Prior Year
- Total cash expense was $202K or 4% below prior year.
- Compensation was down $72K or 3% due to savings in direct pay and benefits.
- Newsprint and ink was down $150K or 27%. Volume is down due to declines in circulation and commercial printing.
- Other cash expense was $34K or 2% below prior year. Savings in office expense and occupancy offset increases in outside services and circulation expense.

(1) Excludes special items.

**Newport News**
**Operating Statement**
**For Period 11, 2007**
**(Thousands of Dollars)**

| | Period 11 | | | | | | | | | Year to Date | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | **Variance From** | | | | | | | | | **Variance From** | | | |
| **2007 Actual** | **2007 Plan** | **2006 Actual** | **2007 Plan** | **%** | **2006 Actual** | **%** | | **2007 Actual** | **2007 Plan** | **2006 Actual** | **2007 Plan** | **%** | **2006 Actual** | **%** |
| | | | | | | | **Revenues** | | | | | | | |
| 4,995 | 5,243 | 4,720 | (248) | (5) | 275 | 6 | Advertising | 54,060 | 55,506 | 53,195 | (1,446) | (3) | 865 | 2 |
| 1,070 | 1,068 | 1,114 | 2 | - | (44) | (4) | Circulation | 12,238 | 12,588 | 13,315 | (350) | (3) | (1,077) | (8) |
| 245 | 390 | 412 | (145) | (37) | (167) | (41) | Other | 3,772 | 4,732 | 4,438 | (960) | (20) | (666) | (15) |
| 6,310 | 6,701 | 6,246 | (391) | (6) | 64 | 1 | Total | 70,070 | 72,826 | 70,948 | (2,756) | (4) | (878) | (1) |
| | | | | | | | **Expenses(1)** | | | | | | | |
| | | | | | | | Compensation | | | | | | | |
| 1,692 | 1,748 | 1,734 | (56) | (3) | (42) | (2) | Direct Pay | 20,330 | 20,411 | 20,805 | (81) | 0 | (475) | (2) |
| 27 | 24 | 9 | 3 | 13 | 18 | 200 | Stock-Based | 403 | 365 | 274 | 38 | 10 | 129 | 47 |
| 429 | 462 | 479 | (33) | (7) | (50) | (10) | Benefits | 5,207 | 5,770 | 5,587 | (563) | (10) | (380) | (7) |
| 2,148 | 2,234 | 2,222 | (86) | (4) | (74) | (3) | Total | 25,940 | 26,546 | 26,666 | (606) | (2) | (726) | (3) |
| 577 | 695 | 740 | (118) | (17) | (163) | (22) | Newsprint & Ink | 7,098 | 8,288 | 8,342 | (1,190) | (14) | (1,244) | (15) |
| 539 | 479 | 454 | 60 | 13 | 85 | 19 | Outside Services | 6,028 | 5,619 | 4,786 | 409 | 7 | 1,242 | 26 |
| - | - | 2 | - | NM | (2) | (100) | TMC Postage | 5 | - | 24 | 5 | NM | (19) | (79) |
| 481 | 474 | 448 | 7 | 1 | 33 | 7 | Other Circulation Expenses | 5,554 | 5,520 | 5,591 | 34 | 1 | (37) | (1) |
| 55 | 57 | 61 | (2) | (4) | (6) | (10) | Employee Expenses | 695 | 700 | 793 | (5) | (1) | (98) | (12) |
| 36 | 44 | 56 | (8) | (18) | (20) | (36) | Office Expenses | 461 | 625 | 676 | (164) | (26) | (215) | (32) |
| 94 | 79 | 71 | 15 | 19 | 23 | 32 | Supplies | 928 | 821 | 848 | 107 | 13 | 80 | 9 |
| 183 | 172 | 221 | 11 | 6 | (38) | (17) | Occupancy | 1,946 | 1,981 | 1,997 | (35) | (2) | (51) | (3) |
| 88 | 88 | 89 | - | 0 | (1) | (1) | Repairs and Maintenance | 857 | 938 | 903 | (81) | (9) | (46) | (5) |
| 27 | 40 | 34 | (13) | (33) | (7) | (21) | Promotion | 604 | 687 | 488 | (83) | (12) | 116 | 24 |
| 147 | 161 | 181 | (14) | (9) | (34) | (19) | Other Expenses | 1,587 | 1,741 | 1,699 | (154) | (9) | (112) | (7) |
| 4,375 | 4,523 | 4,579 | (148) | (3) | (204) | (4) | Total Cash Expenses | 51,703 | 53,466 | 52,813 | (1,763) | (3) | (1,110) | (2) |
| 1,935 | 2,178 | 1,667 | (243) | (11) | 268 | 16 | **Operating Cash Flow** | 18,367 | 19,360 | 18,135 | (993) | (5) | 232 | 1 |
| 252 | 326 | 258 | (74) | (23) | (6) | (2) | Depreciation | 3,012 | 3,823 | 3,101 | (811) | (21) | (89) | (3) |
| 55 | 55 | 55 | - | 0 | - | 0 | Amortization of Intangibles | 649 | 647 | 649 | 2 | 0 | - | 0 |
| 1,628 | 1,797 | 1,354 | (169) | (9) | 274 | 20 | **Operating Profit** | 14,706 | 14,890 | 14,385 | (184) | (1) | 321 | 2 |
| 30.7 | 32.5 | 26.7 | (1.8) | | 4.0 | | Oper. Cash Flow Margin (%) | 26.2 | 26.6 | 25.6 | (0.4) | | 0.6 | |
| 25.8 | 26.8 | 21.7 | (1.0) | | 4.1 | | Operating Profit Margin (%) | 21.0 | 20.4 | 20.3 | 0.6 | | 0.7 | |

(1) Both years exclude severance and other charges related to cost reduction initiatives.

**Newport News**
**Operating Statistics**
**For Period 11, 2007**

| | Period 11 | | | | | | | | Year to Date | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Variance From | | | | | | | | Variance From | | |
| | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % | | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % |
| **Advertising ($000's)** | | | | | | | | | | | | | | | |
| Revenue | | | | | | | | | | | | | | | |
| Retail | 2,496 | 2,652 | 2,247 | (156) | (6) | 249 | 11 | | 23,439 | 24,295 | 22,941 | (856) | (4) | 498 | 2 |
| National | 588 | 439 | 427 | 149 | 34 | 161 | 38 | | 5,991 | 6,026 | 6,145 | (35) | (1) | (154) | (3) |
| Classified | 1,911 | 2,152 | 2,046 | (241) | (11) | (135) | (7) | | 24,630 | 25,185 | 24,109 | (555) | (2) | 521 | 2 |
| Total | 4,995 | 5,243 | 4,720 | (248) | (5) | 275 | 6 | | 54,060 | 55,506 | 53,195 | (1,446) | (3) | 865 | 2 |
| **Inches (000's)** | | | | | | | | | | | | | | | |
| Full Run | | | | | | | | | | | | | | | |
| Retail | 39 | 39 | 33 | - | - | 6 | 18 | | 380 | 395 | 386 | (15) | (4) | (6) | (2) |
| National | 11 | 7 | 7 | 4 | 57 | 4 | 57 | | 109 | 123 | 125 | (14) | (11) | (16) | (13) |
| Classified | 60 | 65 | 66 | (5) | (8) | (6) | (9) | | 801 | 757 | 756 | 44 | 6 | 45 | 6 |
| Total | 110 | 111 | 106 | (1) | (1) | 4 | 4 | | 1,290 | 1,275 | 1,267 | 15 | 1 | 23 | 2 |
| Part Run | | | | | | | | | | | | | | | |
| Retail | 6 | 9 | 7 | (3) | (33) | (1) | (14) | | 64 | 72 | 69 | (8) | (11) | (5) | (7) |
| National | - | - | - | - | NM | - | NM | | - | - | - | - | NM | - | NM |
| Classified | 5 | 5 | 2 | - | - | 3 | 150 | | 38 | 63 | 61 | (25) | (40) | (23) | (38) |
| Total | 11 | 14 | 9 | (3) | (21) | 2 | 22 | | 102 | 135 | 130 | (33) | (24) | (28) | (22) |
| Total Preprint Pieces (000's) | 24,766 | 20,665 | 19,931 | 4,101 | 20 | 4,835 | 24 | | 200,879 | 202,301 | 193,960 | (1,422) | (1) | 6,919 | 4 |
| Metric Tons Consumed | 941 | 1,019 | 1,008 | (78) | (8) | (67) | (7) | | 11,408 | 12,128 | 12,458 | (720) | (6) | (1,050) | (8) |
| Full Time Equivalents | | | | | | | | | | | | | | | |
| Publishing operations | 498 | 520 | 545 | (22) | (4) | (47) | (9) | | 511 | 518 | 548 | (7) | (1) | (37) | (7) |
| Interactive operations | 17 | 18 | 15 | (1) | (6) | 2 | 13 | | 17 | 18 | 14 | (1) | (6) | 3 | 21 |
| Total | 515 | 538 | 560 | (23) | (4) | (45) | (8) | | 528 | 536 | 562 | (8) | (1) | (34) | (6) |
| **ABC Paid Circulation** | | | | | | | | | | | | | | | |
| Daily (Mon-Fri) (000's) | | | | | | | | | | | | | | | |
| Home Delivery | 71 | 71 | 72 | 0 | - | (1) | (1) | | 70 | 71 | 72 | (1) | (1) | (2) | (2) |
| Single Copy | 10 | 10 | 11 | (0) | (3) | (1) | (6) | | 10 | 11 | 11 | (0) | (3) | (1) | (5) |
| Individually Paid | 81 | 81 | 82 | (0) | - | (1) | (2) | | 80 | 81 | 83 | (1) | (1) | (2) | (3) |
| Other Paid | 2 | 1 | 3 | 1 | 40 | (1) | (33) | | 2 | 2 | 3 | (0) | (5) | (1) | (41) |
| Total Daily Paid | 83 | 82 | 85 | 0 | - | (2) | (3) | | 83 | 84 | 86 | (1) | (1) | (4) | (4) |
| Sunday (000's) | | | | | | | | | | | | | | | |
| Home Delivery | 85 | 87 | 88 | (2) | (2) | (3) | (3) | | 84 | 86 | 87 | (1) | (1) | (2) | (2) |
| Single Copy | 19 | 20 | 21 | (1) | (5) | (2) | (10) | | 19 | 20 | 20 | (1) | (6) | (2) | (7) |
| Individually Paid | 104 | 106 | 108 | (3) | (2) | (5) | (5) | | 103 | 106 | 107 | (2) | (2) | (4) | (3) |
| Other Paid | 1 | 1 | 2 | (0) | (21) | (1) | (34) | | 1 | 1 | 2 | (0) | (6) | (0) | (25) |
| Total Sunday Paid | 105 | 108 | 110 | (3) | (3) | (5) | (5) | | 105 | 107 | 109 | (2) | (2) | (4) | (4) |

**SCNI Connecticut Newspapers[1]**
**Operating Statement**
**For Period 11, 2007**
**(Thousands of Dollars)**

| | Period 11 | | | | | | | | Year to Date | | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | | | | Variance From | | | | | | | | Variance From | | | |
| | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % | | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % |
| **Revenues** | | | | | | | | | | | | | | | |
| Advertising | 104 | 2,657 | 2,500 | (2,553) | (96) | (2,396) | (96) | | 23,978 | 27,266 | 27,599 | (3,288) | (12) | (3,621) | (13) |
| Circulation | 36 | 469 | 473 | (433) | (92) | (437) | (92) | | 4,983 | 5,438 | 5,513 | (455) | (8) | (530) | (10) |
| Other | 27 | 111 | 110 | (84) | (76) | (83) | (75) | | 1,166 | 1,198 | 943 | (32) | (3) | 223 | 24 |
| Total | 167 | 3,237 | 3,083 | (3,070) | (95) | (2,916) | (95) | | 30,127 | 33,902 | 34,055 | (3,775) | (11) | (3,928) | (12) |
| **Expenses** | | | | | | | | | | | | | | | |
| Compensation | | | | | | | | | | | | | | | |
| Direct Pay | 617 | 1,034 | 989 | (417) | (40) | (372) | (38) | | 12,130 | 12,160 | 12,861 | (30) | 0 | (731) | (6) |
| Stock-Based | 1 | 11 | 4 | (10) | (91) | (3) | (75) | | 24 | 130 | 179 | (106) | (82) | (155) | (87) |
| Benefits | 115 | 243 | 274 | (128) | (53) | (159) | (58) | | 2,576 | 2,964 | 3,353 | (388) | (13) | (777) | (23) |
| Total | 733 | 1,288 | 1,267 | (555) | (43) | (534) | (42) | | 14,730 | 15,254 | 16,393 | (524) | (3) | (1,663) | (10) |
| Newsprint & Ink | 192 | 219 | 232 | (27) | (12) | (40) | (17) | | 2,341 | 2,521 | 2,449 | (180) | (7) | (108) | (4) |
| Outside Services | 84 | 204 | 203 | (120) | (59) | (119) | (59) | | 2,043 | 2,353 | 2,167 | (310) | (13) | (124) | (6) |
| Other Circulation Expenses | 48 | 227 | 222 | (179) | (79) | (174) | (78) | | 2,563 | 2,674 | 2,764 | (111) | (4) | (201) | (7) |
| Employee Expenses | 12 | 33 | 44 | (21) | (64) | (32) | (73) | | 276 | 400 | 348 | (124) | (31) | (72) | (21) |
| Office Expenses | 6 | 44 | 48 | (38) | (86) | (42) | (88) | | 321 | 445 | 452 | (124) | (28) | (131) | (29) |
| Supplies | 18 | 54 | 49 | (36) | (67) | (31) | (63) | | 623 | 668 | 617 | (45) | (7) | 6 | 1 |
| Occupancy | 48 | 113 | 112 | (65) | (58) | (64) | (57) | | 1,386 | 1,288 | 1,253 | 98 | 8 | 133 | 11 |
| Repairs and Maintenance | 27 | 54 | 36 | (27) | (50) | (9) | (25) | | 417 | 592 | 545 | (175) | (30) | (128) | (23) |
| Promotion | 17 | 62 | 59 | (45) | (73) | (42) | (71) | | 560 | 697 | 622 | (137) | (20) | (62) | (10) |
| Other Expenses(2) | 50 | 94 | 76 | (44) | (47) | (26) | (34) | | 1,007 | 889 | 851 | 118 | 13 | 156 | 18 |
| Total Cash Expenses | 1,235 | 2,392 | 2,348 | (1,157) | (48) | (1,113) | (47) | | 26,267 | 27,781 | 28,461 | (1,514) | (5) | (2,194) | (8) |
| **Operating Cash Flow** | (1,068) | 845 | 735 | (1,913) | (226) | (1,803) | (245) | | 3,860 | 6,121 | 5,594 | (2,261) | (37) | (1,734) | (31) |
| Depreciation | 30 | 104 | 108 | (74) | (71) | (78) | (72) | | 1,135 | 1,298 | 1,331 | (163) | (13) | (196) | (15) |
| Amortization of Intangibles | 4 | 4 | 4 | - | 0 | - | 0 | | 46 | 47 | 46 | (1) | (2) | - | 0 |
| **Operating Profit** | (1,102) | 737 | 623 | (1,839) | (250) | (1,725) | (277) | | 2,679 | 4,776 | 4,217 | (2,097) | (44) | (1,538) | (36) |
| Oper. Cash Flow Margin (%) | (639.5) | 26.1 | 23.8 | (665.6) | | (663.3) | | | 12.8 | 18.1 | 16.4 | (5.3) | | (3.6) | |
| Operating Profit Margin (%) | (659.9) | 22.8 | 20.2 | (682.7) | | (680.1) | | | 8.9 | 14.1 | 12.4 | (5.2) | | (3.5) | |

(1) This report is for informational purposes only.  SCNI was sold in November 2007 and its operating results are reported as discontinued operations in the Company's external financial statements.
(2) Year to date 2006 excludes a $4.7 million gain on the sale of land.

**So. Connecticut Newspapers(1)**
**Operating Statistics**
**For Period 11, 2007**

| | | | Period 11 | | | | | | | | Year to Date | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | Variance From | | | | | | | | Variance From | | | | |
| 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % | | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % |
| | | | | | | | **Advertising ($000's)** | | | | | | | |
| | | | | | | | Revenue | | | | | | | |
| 33 | 1,217 | 1,076 | (1,184) | (97) | (1,043) | (97) | Retail | 8,694 | 10,593 | 10,338 | (1,899) | (18) | (1,644) | (16) |
| 15 | 374 | 388 | (359) | (96) | (373) | (96) | National | 4,027 | 3,976 | 4,349 | 51 | 1 | (322) | (7) |
| 56 | 1,066 | 1,036 | (1,010) | (95) | (980) | (95) | Classified | 11,257 | 12,697 | 12,912 | (1,440) | (11) | (1,655) | (13) |
| 104 | 2,657 | 2,500 | (2,553) | (96) | (2,396) | (96) | Total | 23,978 | 27,266 | 27,599 | (3,288) | (12) | (3,621) | (13) |
| | | | | | | | **Inches (000's)** | | | | | | | |
| | | | | | | | Full Run | | | | | | | |
| - | 37 | 37 | (37) | (100) | (37) | (100) | Retail | 288 | 352 | 356 | (64) | (18) | (68) | (19) |
| - | 21 | 19 | (21) | (100) | (19) | (100) | National | 204 | 232 | 229 | (28) | (12) | (25) | (11) |
| - | 45 | 47 | (45) | (100) | (47) | (100) | Classified | 488 | 577 | 579 | (89) | (15) | (91) | (16) |
| - | 103 | 103 | (103) | (100) | (103) | (100) | Total | 980 | 1,161 | 1,164 | (181) | (16) | (184) | (16) |
| - | 7,286 | 7,395 | (7,286) | (100) | (7,395) | (100) | Total Preprint Pieces (000's) | 62,122 | 73,540 | 73,938 | (11,418) | (16) | (11,816) | (16) |
| - | 346 | 400 | (346) | (100) | (400) | (100) | Metric Tons Consumed | 3,475 | 3,912 | 3,835 | (437) | (11) | (360) | (9) |

(1) This report is for informational purposes only.  SCNI was sold in November 2007 and its operating results are reported as discontinued operations in the Company's external financial statements.

**Tribune Media Services**

**Variance Explanations**

**For Period 11, 2007**

**(Thousands of Dollars)**

| | | | | Period 11 | | | |
|---|---|---|---|---|---|---|---|
| | | | | | Variance From | | |
| | **2007** | **2007** | **2006** | **2007** | | **2006** | |
| | **Actual** | **Plan** | **Actual** | **Plan** | **%** | **Actual** | **%** |
| Revenues | 9,263 | 9,385 | 8,755 | (122) | (1) | 508 | 6 |
| Operating Cash Expenses (1) | 7,058 | 6,505 | 6,514 | 553 | 9 | 544 | 8 |
| **Operating Cash Flow  (1)** | **2,205** | **2,880** | **2,241** | **(675)** | **(23)** | **(36)** | **(2)** |
| Depreciation & Amortization | 173 | 174 | 188 | (1) | (1) | (15) | (8) |
| Operating Profit  (1) | 2,032 | 2,706 | 2,053 | (674) | (25) | (21) | (1) |

**Revenues vs. Plan**

- TMS Publishing $314K over plan mainly due to Marketing Services revenue (new business from SW Ohio) also strong Advertising sales, partially offset by churn in Local Program and Satellite Guide revenue.
- TV Information Products $130K under plan due to lower New Media run rates coming into 2007, and also attrition and slower growth in Print revenue.
- Local Ad Sales $75K under plan due to 5 less markets closed, partially offset by a higher rate per market.
- TV Europe $54K under plan due to slower than anticipated customer growth.
- Zap2it.com $42K over plan due to higher Affiliate, Advertising and Direct Billed revenue.
- Domestic News and Features $86K under plan due to a delay in the start of Blender revenue, also lower Comic and Editorial Cartoon revenue, and decreased Delivery revenue; partially offset by unplanned Foreign Affairs revenue.
- TMS Specialty Products $46K under plan due to a delay in the Advertorial Content Service revenue, CareerBuilder cancellations and slower growth.
- Licensing $32K under plan due to a delay in the launch of TMS Mobile, and also Jumble interactive revenue.
- International News and Features $10K under plan due to a currency correction.

**Expenses vs. Plan**

- Compensation $169K under plan due to Regular Pay ($77K under plan due to lower FTE's, partially offset by lower Capitalized Labor), Fringe Benefits ($34K under plan due to Medical, Payroll Taxes and Pension due to lower FTE's); partially offset by Overtime ($22K over plan due to higher TV Info Editorial costs relating to the writers' strike), and Other Direct Pay ($79K under plan mainly due to lower Commissions for TMS Publishing and Int'l N&F adjustments and also lower Local Ad Sales expense, and also no ESPP expense and lower bonuses).
- Royalty Expenses $42K under plan due to lower Blender, Domestic News & Features and also TV Europe revenue.
- Outside Printing and Distribution $394K over plan corresponding to the increased TMS Publishing Marketing Services revenue, partially offset by decreases from Cable and Satellite guide lower volume.
- Outside Services $269K over plan due to Legal Fees relating to the Gemstar lawsuit, General Consulting Fees for the Domestic F2 study, TV Europe Accounting Fees for tax work, Temp Help for Finance, Subcontract Labor for Local Ad Sales, the MCT Sales Fee, Other Professional Services for Brainforest, and the TMS Publishing Listing Charges reclass; partially offset by lower News & Features Production Charges.
- Other Cost of Sales $22K under plan corresponding with the TMS Publishing reclass of Listings in Outside Services.
- Promotions and Marketing $34K under plan mainly due to a delay in TV Info spending.
- Insurance is $11K higher due to liability insurance for the UK office.
- Other Expense $135K over plan due to miscellaneous expense, partially offset by the currency translation.

**Revenues vs. Prior Year**

- TMS Publishing $478K higher mainly due to Marketing Services, partially offset by churn in Local Program and Satellite Guides and lower Advertising sales.
- TV Information Products $214K higher due to growth in New Media markets, partially offset by Print customer attrition and rate reductions.
- Local Ad Sales $139K lower due to 8 fewer markets closed, partially offset by a higher rate per market.
- TV Europe $28K higher due to growth in customer base and the stronger Euro.
- Movies Information Products $26K higher due to Print revenue, partially offset by lower New Media revenue due to lower run rates coming into 2007.
- Zap2it.com $25K lower due to strong Remnant ad revenue, partially offset by lower Affiliate and Direct Billed revenue.
- Domestic News and Features $48K lower due to Feature Sales and decreased Delivery revenue.
- Licensing $45K lower mainly due to lower Jumble interactive revenue and also a prior year guarantee true up for Dick Tracy.
- International News & Features $12K higher due to one-shot revenue.

**Expenses vs. Prior Year**

- Compensation $284K higher due to Other Direct Pay ($200K higher mainly due to a 2006 MIP YTD adjustment and also higher RSU's, partially offset by lower Commissions due to adjustments), Fringe Benefits ($12K lower due to lower Pension, partially offset by higher Worker's Comp); partially offset by Regular Pay ($85K higher due to higher TV Info FTE's and lower Capitalized Labor) and Overtime ($11K higher).
- Royalties $24K lower due to Licensing (Jumble), Reprints and the IPG shutdown.
- Office Expense $456K lower due to the TMS Publishing Postage reclass to Outside Printing and Distribution.
- Outside Printing and Distribution $901K higher due to the reclass of TMS Publishing Postage from Office Expense, and also increased Marketing Services revenue, partially offset by decreases from Cable and Satellite guides and also Satisfaction magazine.
- Employees Expenses $77K lower due to T&E for TV Info and also Local Ad Sales due to fewer number of markets, and lower Outside Training and Seminars due to the 2006 Product Manager's meeting and United Way expenses.
- Outside Services $50K lower due to Legal Fees relating to the Gemstar lawsuit and the 2006 Beatty lawsuit accrual, Computer Services for Zap2it, Subcontract Labor for Local Ad Sales, Purchased Content for Satisfaction, Electronic Delivery for News & Features due to reduced Newscom rates,  Production Charges for News & Features and Other Outside Services; partially offset by higher TV Europe Accounting Fees for tax work, General Consulting Fees for the Domestic F2 study, Other Professional Services for Brainforest,  the MCT Sales Fee,  and the TMS Publishing Listing Charges reclass.
- Supplies $19K higher due to expenses related to the 16th floor renovation.
- Other Cost of Sales $26K lower due to the TMS Publishing Listings reclass to Outside Services.
- Promotions/Marketing $43K lower mainly due to TMS Publishing spending in 2006 for contests and CSR commissions.
- Intracompany Elimination Expense $20K higher due to the shutdown of IPG.
- Insurance $21K higher due to liability insurance for the UK office and a 2006 reversal for TV Info Uninsured Loss.
- Other Expense $34K lower due to currency translation and also adjustments to Bad Debt in 2006.
- Amortization $18K lower due to IPG Amortization.

(1)  Excludes special items.

**TMS Group**
**Operating Statement**
**For Period 11, 2007**
**(Thousands of Dollars)**

| | Period 11 | | | | | | | | Year to Date | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | **Variance From** | | | | | | | | **Variance From** | | | |
| | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % | | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % |
| **Revenues** | | | | | | | | | | | | | | | |
| Entertainment Info Products | 4,424 | 4,685 | 4,315 | (261) | (6) | 109 | 3 | | 49,422 | 51,053 | 47,329 | (1,631) | (3) | 2,093 | 4 |
| TV Publishing | 3,413 | 3,125 | 3,002 | 288 | 9 | 411 | 14 | | 35,547 | 34,734 | 34,058 | 813 | 2 | 1,489 | 4 |
| News & Features | 1,185 | 1,361 | 1,271 | (176) | (13) | (86) | (7) | | 13,821 | 15,179 | 14,195 | (1,358) | (9) | (374) | (3) |
| Advertising Revenue | 240 | 175 | 169 | 65 | 37 | 71 | 42 | | 2,312 | 1,677 | 1,487 | 635 | 38 | 825 | 55 |
| Other | - | 37 | (4) | (37) | (100) | 4 | 100 | | 67 | 336 | 562 | (269) | (80) | (495) | (88) |
| Total | 9,262 | 9,383 | 8,753 | (121) | (1) | 509 | 6 | | 101,169 | 102,979 | 97,631 | (1,810) | (2) | 3,538 | 4 |
| **Expenses(1)** | | | | | | | | | | | | | | | |
| Compensation | | | | | | | | | | | | | | | |
| Direct Pay | 2,555 | 2,702 | 2,302 | (147) | (5) | 253 | 11 | | 29,887 | 31,257 | 29,957 | (1,370) | (4) | (70) | 0 |
| Stock-Based | 28 | 34 | 15 | (6) | (18) | 13 | 87 | | 610 | 650 | 559 | (40) | (6) | 51 | 9 |
| Benefits | 567 | 586 | 552 | (19) | (3) | 15 | 3 | | 6,812 | 7,343 | 7,178 | (531) | (7) | (366) | (5) |
| Total | 3,150 | 3,322 | 2,869 | (172) | (5) | 281 | 10 | | 37,309 | 39,250 | 37,694 | (1,941) | (5) | (385) | (1) |
| Royalties | 535 | 577 | 539 | (42) | (7) | (4) | (1) | | 5,988 | 6,386 | 6,021 | (398) | (6) | (33) | (1) |
| Employee Expenses | 219 | 223 | 296 | (4) | (2) | (77) | (26) | | 2,682 | 3,029 | 2,660 | (347) | (11) | 22 | 1 |
| Outside Services | 1,779 | 1,367 | 1,699 | 412 | 30 | 80 | 5 | | 18,057 | 17,548 | 18,196 | 509 | 3 | (139) | (1) |
| Office Expenses | 61 | 57 | 517 | 4 | 7 | (456) | (88) | | 609 | 672 | 6,281 | (63) | (9) | (5,672) | (90) |
| Supplies | 60 | 53 | 40 | 7 | 13 | 20 | 50 | | 622 | 609 | 645 | 13 | 2 | (23) | (4) |
| Occupancy | 287 | 284 | 279 | 3 | 1 | 8 | 3 | | 3,105 | 3,114 | 3,061 | (9) | 0 | 44 | 1 |
| Repairs and Maintenance | 47 | 47 | 42 | - | 0 | 5 | 12 | | 484 | 437 | 442 | 47 | 11 | 42 | 10 |
| Promotion | 80 | 113 | 123 | (33) | (29) | (43) | (35) | | 1,094 | 1,713 | 1,214 | (619) | (36) | (120) | (10) |
| Other Expenses | 838 | 460 | 111 | 378 | 82 | 727 | 655 | | 7,664 | 5,370 | 1,043 | 2,294 | 43 | 6,621 | 635 |
| Total Cash Expenses | 7,056 | 6,503 | 6,515 | 553 | 9 | 541 | 8 | | 77,614 | 78,128 | 77,257 | (514) | (1) | 357 | - |
| **Operating Cash Flow** | 2,206 | 2,880 | 2,238 | (674) | (23) | (32) | (1) | | 23,555 | 24,851 | 20,374 | (1,296) | (5) | 3,181 | 16 |
| Depreciation | 167 | 166 | 163 | 1 | 1 | 4 | 2 | | 2,076 | 2,155 | 1,800 | (79) | (4) | 276 | 15 |
| Amortization of Intangibles | 8 | 8 | 24 | - | - | (16) | (67) | | 123 | 94 | 298 | 29 | 31 | (175) | (59) |
| **Operating Profit** | 2,031 | 2,706 | 2,051 | (675) | (25) | (20) | (1) | | 21,356 | 22,602 | 18,276 | (1,246) | (6) | 3,080 | 17 |
| Oper. Cash Flow Margin (%) | 23.8 | 30.7 | 25.6 | (6.9) | | (1.8) | | | 23.3 | 24.1 | 20.9 | (0.8) | | 2.4 | |
| Operating Profit Margin (%) | 21.9 | 28.8 | 23.4 | (6.9) | | (1.5) | | | 21.1 | 21.9 | 18.7 | (0.8) | | 2.4 | |
| **FTE's** | 621 | 643 | 625 | (22) | (3) | (4) | (1) | | 616 | 642 | 625 | (26) | (4) | (9) | (1) |

(1) Excludes special items.

TPC Group Office
Operating Statement
For Period 11, 2007
(Thousands of Dollars)

| | Period 11 | | | | | | | | Year to Date | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Variance From | | | | | | | | Variance From | | | |
| | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % | | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % |
| **Expenses** | | | | | | | | | | | | | | | |
| Compensation(1) | | | | | | | | | | | | | | | |
| Direct Pay | 521 | 603 | 499 | (82) | (14) | 22 | 4 | | 6,289 | 7,036 | 4,871 | (747) | (11) | 1,418 | 29 |
| Stock-Based | 182 | 245 | 140 | (63) | (26) | 42 | 30 | | 4,503 | 4,057 | 3,872 | 446 | 11 | 631 | 16 |
| Benefits | 46 | 52 | 69 | (6) | (12) | (23) | (33) | | 792 | 743 | 914 | 49 | 7 | (122) | (13) |
| Total Compensation | 749 | 900 | 708 | (151) | (17) | 41 | 6 | | 11,584 | 11,836 | 9,657 | (252) | (2) | 1,927 | 20 |
| Newsprint & Ink | (41) | (47) | (36) | 6 | 13 | (5) | (14) | | (484) | (514) | (506) | 30 | 6 | 22 | 4 |
| Other Supplies | 11 | 13 | 13 | (2) | (15) | (2) | (15) | | 93 | 146 | 156 | (53) | (36) | (63) | (40) |
| Employee Expenses | 39 | 49 | 34 | (10) | (20) | 5 | 15 | | 677 | 657 | 595 | 20 | 3 | 82 | 14 |
| Outside Services | (178) | (180) | (37) | 2 | 1 | (141) | - | | (1,727) | (2,004) | (413) | 277 | 14 | (1,314) | (318) |
| Office Expenses | 11 | 6 | 9 | 5 | 83 | 2 | 22 | | 109 | 66 | 90 | 43 | 65 | 19 | 21 |
| Repairs & Maintenance | 20 | 14 | 15 | 6 | 43 | 5 | 33 | | 249 | 166 | 252 | 83 | 50 | (3) | (1) |
| Insurance | 1 | 2 | 2 | (1) | (50) | (1) | (50) | | 18 | 22 | 12 | (4) | (18) | 6 | 50 |
| Occupancy | 214 | 209 | 148 | 5 | 2 | 66 | 45 | | 2,410 | 2,323 | 1,289 | 87 | 4 | 1,121 | 87 |
| (Gain)/Loss on asset disposals | (2) | - | - | (2) | NM | (2) | NM | | (2) | - | - | (2) | NM | (2) | NM |
| Other Expenses | 1 | 12 | 3 | (11) | (92) | (2) | (67) | | 115 | 128 | 128 | (13) | (10) | (13) | (10) |
| Total Cash Expenses | 825 | 978 | 859 | (153) | (16) | (34) | (4) | | 13,042 | 12,826 | 11,260 | 216 | 2 | 1,782 | 16 |
| **Operating Cash Flow** | (825) | (978) | (859) | 153 | 16 | 34 | 4 | | (13,042) | (12,826) | (11,260) | (216) | (2) | (1,782) | (16) |
| Depreciation | 73 | 74 | 153 | (1) | (1) | (80) | (52) | | 869 | 881 | 804 | (12) | (1) | 65 | 8 |
| **Operating Profit** | (898) | (1,052) | (1,012) | 154 | 15 | 114 | 11 | | (13,911) | (13,707) | (12,064) | (204) | (1) | (1,847) | (15) |

(1) Both years exclude severance and other charges related to cost reduction initiatives.

# Interactive Central
## Operating Statement
### For Period 11, 2007
### (Thousands of Dollars)

| | Period 11 | | | | | | | | Year to Date | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Variance From | | | | | | | | Variance From | | | |
| | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % | | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % |
| **Revenues** | | | | | | | | | | | | | | | |
| Advertising Revenue | 22 | 1 | 37 | 21 | 2,100 | (15) | (41) | | 179 | 34 | 247 | 145 | 426 | (68) | (28) |
| Other | 1 | - | - | 1 | NM | 1 | NM | | 34 | 7 | 37 | 27 | 386 | (3) | (8) |
| Total | 23 | 1 | 37 | 22 | 2,200 | (14) | (38) | | 213 | 41 | 284 | 172 | 420 | (71) | (25) |
| **Expenses** | | | | | | | | | | | | | | | |
| Compensation | | | | | | | | | | | | | | | |
| Direct Pay | 1,709 | 1,976 | 1,367 | (267) | (14) | 342 | 25 | | 17,814 | 20,147 | 13,438 | (2,333) | (12) | 4,376 | 33 |
| Stock-Based | 149 | 152 | 32 | (3) | (2) | 117 | 366 | | 1,580 | 1,703 | 255 | (123) | (7) | 1,325 | 520 |
| Benefits | 241 | 307 | 177 | (66) | (21) | 64 | 36 | | 2,715 | 3,719 | 2,207 | (1,004) | (27) | 508 | 23 |
| Total | 2,099 | 2,435 | 1,576 | (336) | (14) | 523 | 33 | | 22,109 | 25,569 | 15,900 | (3,460) | (14) | 6,209 | 39 |
| Affiliate Fees | - | - | - | - | NM | - | NM | | - | - | - | - | NM | - | NM |
| Web Hosting | 216 | 195 | 64 | 21 | 11 | 152 | 238 | | 2,133 | 2,092 | 1,588 | 41 | 2 | 545 | 34 |
| Other Outside Services | 202 | 331 | 274 | (129) | (39) | (72) | (26) | | 1,634 | 2,066 | 1,254 | (432) | (21) | 380 | 30 |
| Employee Expenses | 119 | 110 | 70 | 9 | 8 | 49 | 70 | | 1,276 | 1,150 | 784 | 126 | 11 | 492 | 63 |
| Office Expenses | 34 | 26 | 26 | 8 | 31 | 8 | 31 | | 344 | 271 | 249 | 73 | 27 | 95 | 38 |
| Occupancy | 175 | 187 | 124 | (12) | (6) | 51 | 41 | | 1,678 | 1,889 | 1,205 | (211) | (11) | 473 | 39 |
| Promotion | 4 | 92 | 16 | (88) | (96) | (12) | (75) | | 1,992 | 860 | 217 | 1,132 | 132 | 1,775 | 818 |
| Other Expenses | 71 | 25 | 60 | 46 | 184 | 11 | 18 | | 623 | 318 | 171 | 305 | 96 | 452 | 264 |
| Total Cash Expenses | 2,920 | 3,401 | 2,210 | (481) | (14) | 710 | 32 | | 31,789 | 34,215 | 21,368 | (2,426) | (7) | 10,421 | 49 |
| **Operating Cash Flow** | (2,897) | (3,400) | (2,173) | 503 | 15 | (724) | (33) | | (31,576) | (34,174) | (21,084) | 2,598 | 8 | (10,492) | (50) |
| Depreciation | 357 | 484 | 194 | (127) | (26) | 163 | 84 | | 2,982 | 4,239 | 2,226 | (1,257) | (30) | 756 | 34 |
| Amortization of Intangibles | - | - | - | - | NM | - | NM | | - | - | - | - | NM | - | NM |
| **Operating Profit** | (3,254) | (3,884) | (2,367) | 630 | 16 | (887) | (37) | | (34,558) | (38,413) | (23,310) | 3,855 | 10 | (11,248) | (48) |
| **FTE's** | 234 | 301 | 153 | (67) | (22) | 81 | 53 | | 182 | 246 | 134 | (64) | (26) | 48 | 36 |

ForSaleByOwner.com(1)
**Operating Statement**
**For Period 11, 2007**
**(Thousands of Dollars)**

| | Period 11 | | | | | | | | Year to Date | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Variance From | | | | | | | | Variance From | | |
| 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % | | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % |
| | | | | | | | **Revenues** | | | | | | | |
| 1,075 | 1,559 | 1,143 | (484) | (31) | (68) | (6) | Advertising Revenue | 13,795 | 15,786 | 7,885 | (1,991) | (13) | 5,910 | 75 |
| 22 | 64 | 41 | (42) | (66) | (19) | (46) | Other | 540 | 812 | 299 | (272) | (33) | 241 | 81 |
| 1,097 | 1,623 | 1,184 | (526) | (32) | (87) | (7) | Total | 14,335 | 16,598 | 8,184 | (2,263) | (14) | 6,151 | 75 |
| | | | | | | | **Expenses** | | | | | | | |
| | | | | | | | Compensation | | | | | | | |
| 188 | 212 | 203 | (24) | (11) | (15) | (7) | Direct Pay | 2,091 | 2,320 | 1,234 | (229) | (10) | 857 | 69 |
| 36 | 41 | 30 | (5) | (12) | 6 | 20 | Benefits | 459 | 480 | 185 | (21) | (4) | 274 | 148 |
| 224 | 253 | 233 | (29) | (11) | (9) | (4) | Total | 2,550 | 2,800 | 1,419 | (250) | (9) | 1,131 | 80 |
| 11 | 14 | 7 | (3) | (21) | 4 | 57 | Affiliate Fees | 136 | 180 | 72 | (44) | (24) | 64 | 89 |
| 14 | 7 | 10 | 7 | 100 | 4 | 40 | Web Hosting | 107 | 82 | 35 | 25 | 30 | 72 | 206 |
| 182 | 277 | 187 | (95) | (34) | (5) | (3) | Other Outside Services | 2,351 | 3,079 | 1,360 | (728) | (24) | 991 | 73 |
| 8 | 16 | 23 | (8) | (50) | (15) | (65) | Employee Expenses | 102 | 181 | 77 | (79) | (44) | 25 | 32 |
| 24 | 42 | 66 | (18) | (43) | (42) | (64) | Office Expenses | 358 | 540 | 264 | (182) | (34) | 94 | 36 |
| 9 | 24 | 22 | (15) | (63) | (13) | (59) | Occupancy | 204 | 291 | 140 | (87) | (30) | 64 | 46 |
| 189 | 268 | 158 | (79) | (29) | 31 | 20 | Promotion | 2,651 | 3,581 | 1,262 | (930) | (26) | 1,389 | 110 |
| 26 | 83 | 38 | (57) | (69) | (12) | (32) | Other Expenses | 610 | 664 | 492 | (54) | (8) | 118 | 24 |
| 687 | 984 | 744 | (297) | (30) | (57) | (8) | Total Cash Expenses | 9,069 | 11,398 | 5,121 | (2,329) | (20) | 3,948 | 77 |
| 410 | 639 | 440 | (229) | (36) | (30) | (7) | **Operating Cash Flow** | 5,266 | 5,200 | 3,063 | 66 | 1 | 2,203 | 72 |
| 8 | 19 | 2 | (11) | (58) | 6 | 300 | Depreciation | 65 | 132 | 17 | (67) | (51) | 48 | 282 |
| 88 | 88 | 88 | - | - | - | - | Amortization of Intangibles | 1,038 | 1,038 | 834 | - | - | 204 | 24 |
| 314 | 532 | 350 | (218) | (41) | (36) | (10) | **Operating Profit** | 4,163 | 4,030 | 2,212 | 133 | 3 | 1,951 | 88 |
| 33 | 36 | 30 | (3) | (8) | 3 | 10 | **FTE's** | 32 | 33 | 27 | (1) | (3) | 5 | 19 |

(1) ForSaleByOwner.com was acquired in June, 2006.

**Broadcasting & Entertainment**
**Summary of Operations**
**For Period 11, 2007**
**(Thousands of Dollars)**

| | Period 11 | | | Variance From | | | | Year to Date | | | Variance From | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % |
| **Operating Revenues** | | | | | | | | | | | | | | |
| Television(1) | | | | | | | | | | | | | | |
| Television Stations | 84,432 | 89,600 | 89,755 | (5,168) | (6) | (5,323) | (6) | 880,962 | 913,559 | 917,872 | (32,597) | (4) | (36,910) | (4) |
| Cable Superstation | 11,518 | 11,123 | 10,761 | 395 | 4 | 757 | 7 | 140,180 | 131,309 | 128,942 | 8,871 | 7 | 11,238 | 9 |
| Total excl. allocations | 95,950 | 100,723 | 100,516 | (4,773) | (5) | (4,566) | (5) | 1,021,142 | 1,044,868 | 1,046,814 | (23,726) | (2) | (25,672) | (2) |
| TBC Group allocation | 769 | 890 | 1,047 | (121) | (14) | (278) | (27) | 4,825 | 3,560 | 4,075 | 1,265 | 36 | 750 | 18 |
| Total | 96,719 | 101,613 | 101,563 | (4,894) | (5) | (4,844) | (5) | 1,025,967 | 1,048,428 | 1,050,889 | (22,461) | (2) | (24,922) | (2) |
| Radio/Entertainment/Other | 7,328 | 4,936 | 5,230 | 2,392 | 48 | 2,098 | 40 | 256,221 | 235,585 | 236,278 | 20,636 | 9 | 19,943 | 8 |
| Total | 104,047 | 106,549 | 106,793 | (2,502) | (2) | (2,746) | (3) | 1,282,188 | 1,284,013 | 1,287,167 | (1,825) | - | (4,979) | - |
| **Operating Expenses** | | | | | | | | | | | | | | |
| Television | | | | | | | | | | | | | | |
| Television Stations | 60,665 | 63,573 | 60,296 | (2,908) | (5) | 369 | 1 | 671,582 | 685,513 | 677,014 | (13,931) | (2) | (5,432) | (1) |
| Cable Superstation | 4,042 | 4,526 | 5,351 | (484) | (11) | (1,309) | (24) | 49,610 | 54,115 | 51,808 | (4,505) | (8) | (2,198) | (4) |
| Total excl. allocations | 64,707 | 68,099 | 65,647 | (3,392) | (5) | (940) | (1) | 721,192 | 739,628 | 728,822 | (18,436) | (2) | (7,630) | (1) |
| TBC Group allocation | (6) | (55) | 230 | 49 | 89 | (236) | (103) | 3,710 | 5,026 | 676 | (1,316) | (26) | 3,034 | 449 |
| Total | 64,701 | 68,044 | 65,877 | (3,343) | (5) | (1,176) | (2) | 724,902 | 744,654 | 729,498 | (19,752) | (3) | (4,596) | (1) |
| Radio/Entertainment/Other | 8,196 | 5,602 | 9,041 | 2,594 | 46 | (845) | (9) | 212,655 | 202,561 | 201,324 | 10,094 | 5 | 11,331 | 6 |
| Total | 72,897 | 73,646 | 74,918 | (749) | (1) | (2,021) | (3) | 937,557 | 947,215 | 930,822 | (9,658) | (1) | 6,735 | 1 |
| **Operating Profit** | | | | | | | | | | | | | | |
| Television(1) | | | | | | | | | | | | | | |
| Television Stations | 23,767 | 26,027 | 29,459 | (2,260) | (9) | (5,692) | (19) | 209,380 | 228,046 | 240,858 | (18,666) | (8) | (31,478) | (13) |
| Cable Superstation | 7,476 | 6,597 | 5,410 | 879 | 13 | 2,066 | 38 | 90,570 | 77,194 | 77,134 | 13,376 | 17 | 13,436 | 17 |
| Total excl. allocations | 31,243 | 32,624 | 34,869 | (1,381) | (4) | (3,626) | (10) | 299,950 | 305,240 | 317,992 | (5,290) | (2) | (18,042) | (6) |
| TBC Group allocation | 775 | 945 | 817 | (170) | (18) | (42) | (5) | 1,115 | (1,466) | 3,399 | 2,581 | 176 | (2,284) | (67) |
| Total | 32,018 | 33,569 | 35,686 | (1,551) | (5) | (3,668) | (10) | 301,065 | 303,774 | 321,391 | (2,709) | (1) | (20,326) | (6) |
| Radio/Entertainment/Other | (868) | (666) | (3,811) | (202) | (30) | 2,943 | 77 | 43,566 | 33,024 | 34,954 | 10,542 | 32 | 8,612 | 25 |
| **Total** | **31,150** | **32,903** | **31,875** | **(1,753)** | **(5)** | **(725)** | **(2)** | **344,631** | **336,798** | **356,345** | **7,833** | **2** | **(11,714)** | **(3)** |
| Equity Income(2) | 11,378 | 9,476 | 7,337 | 1,902 | 20 | 4,041 | 55 | 92,256 | 81,159 | 74,640 | 11,097 | 14 | 17,616 | 24 |
| Group Profit | 42,528 | 42,379 | 39,212 | 149 | - | 3,316 | 8 | 436,887 | 417,957 | 430,985 | 18,930 | 5 | 5,902 | 1 |

(1) Period 11 and year to date 2007 include additional cable copyright royalty revenues of $4.7 million and $22.8 million, respectively.

(2) See Consolidated page 5 for a summary of equity results.

**Broadcasting & Entertainment**
**Summary of Operations**
**For Period 11, 2007**
**(Thousands of Dollars)**

| | Period 11 | | | | | | | | Year to Date | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Variance From | | | | | | | | Variance From | | | |
| | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % | | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % |
| **Operating Cash Flow** | | | | | | | | | | | | | | | |
| Television(1) | | | | | | | | | | | | | | | |
| Television Stations | 26,721 | 29,096 | 32,328 | (2,375) | (8) | (5,607) | (17) | | 243,502 | 263,198 | 274,913 | (19,696) | (7) | (31,411) | (11) |
| Cable Superstation | 7,878 | 7,035 | 5,832 | 843 | 12 | 2,046 | 35 | | 95,288 | 81,950 | 81,821 | 13,338 | 16 | 13,467 | 16 |
| Total excl. allocations | 34,599 | 36,131 | 38,160 | (1,532) | (4) | (3,561) | (9) | | 338,790 | 345,148 | 356,734 | (6,358) | (2) | (17,944) | (5) |
| TBC Group allocation | 902 | 1,164 | 950 | (262) | (23) | (48) | (5) | | 2,631 | 514 | 4,944 | 2,117 | 412 | (2,313) | (47) |
| Total | 35,501 | 37,295 | 39,110 | (1,794) | (5) | (3,609) | (9) | | 341,421 | 345,662 | 361,678 | (4,241) | (1) | (20,257) | (6) |
| Radio/Entertainment/Other | (391) | (173) | (3,298) | (218) | (126) | 2,907 | 88 | | 49,350 | 38,759 | 40,499 | 10,591 | 27 | 8,851 | 22 |
| Total | 35,110 | 37,122 | 35,812 | (2,012) | (5) | (702) | (2) | | 390,771 | 384,421 | 402,177 | 6,350 | 2 | (11,406) | (3) |
| **Operating Profit Margin (%)** | | | | | | | | | | | | | | | |
| Television | | | | | | | | | | | | | | | |
| Television Stations | 28.1 | 29.0 | 32.8 | (0.9) | | (4.7) | | | 23.8 | 25.0 | 26.2 | (1.2) | | (2.4) | |
| Cable Superstation | 64.9 | 59.3 | 50.3 | 5.6 | | 14.6 | | | 64.6 | 58.8 | 59.8 | 5.8 | | 4.8 | |
| Total Television | 33.1 | 33.0 | 35.1 | 0.1 | | (2.0) | | | 29.3 | 29.0 | 30.6 | 0.3 | | (1.3) | |
| Radio/Entertainment/Other | (11.8) | (13.5) | (72.9) | 1.7 | | 61.1 | | | 17.0 | 14.0 | 14.8 | 3.0 | | 2.2 | |
| Total | 29.9 | 30.9 | 29.8 | (1.0) | | 0.1 | | | 26.9 | 26.2 | 27.7 | 0.7 | | (0.8) | |
| **Operating Cash Flow Margin (%)** | | | | | | | | | | | | | | | |
| Television | | | | | | | | | | | | | | | |
| Television Stations | 31.6 | 32.5 | 36.0 | (0.9) | | (4.4) | | | 27.6 | 28.8 | 30.0 | (1.2) | | (2.4) | |
| Cable Superstation | 68.4 | 63.2 | 54.2 | 5.2 | | 14.2 | | | 68.0 | 62.4 | 63.5 | 5.6 | | 4.5 | |
| Total Television | 36.7 | 36.7 | 38.5 | - | | (1.8) | | | 33.3 | 33.0 | 34.4 | 0.3 | | (1.1) | |
| Radio/Entertainment/Other | (5.3) | (3.5) | (63.1) | (1.8) | | 57.8 | | | 19.3 | 16.5 | 17.1 | 2.8 | | 2.2 | |
| Total | 33.7 | 34.8 | 33.5 | (1.1) | | 0.2 | | | 30.5 | 29.9 | 31.2 | 0.6 | | (0.7) | |

(1) Period 11 and year to date 2007 include additional cable copyright royalty revenues of $4.7 million and $22.8 million, respectively.

**Broadcasting & Entertainment**
**Operating Statement**
**For Period 11, 2007**
**(Thousands of Dollars)**

| | | | Period 11 | | | | | | | | Year to Date | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | **Variance From** | | | | | | | | **Variance From** | | | |
| 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % | | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % |
| | | | | | | | **Revenues** | | | | | | | |
| 59,225 | 64,735 | 60,869 | (5,510) | (9) | (1,644) | (3) | Local | 636,716 | 667,794 | 660,238 | (31,078) | (5) | (23,522) | (4) |
| 29,268 | 34,998 | 40,014 | (5,730) | (16) | (10,746) | (27) | National | 326,284 | 352,512 | 368,354 | (26,228) | (7) | (42,070) | (11) |
| 8,512 | 8,062 | 7,875 | 450 | 6 | 637 | 8 | Cable advertising | 96,257 | 96,182 | 99,092 | 75 | - | (2,835) | (3) |
| 97,005 | 107,795 | 108,758 | (10,790) | (10) | (11,753) | (11) | Gross advertising revenue | 1,059,257 | 1,116,488 | 1,127,684 | (57,231) | (5) | (68,427) | (6) |
| 3,185 | 3,610 | 4,404 | (425) | (12) | (1,219) | (28) | Syndication | 43,483 | 44,300 | 45,572 | (817) | (2) | (2,089) | (5) |
| 6,965 | 6,991 | 6,772 | (26) | - | 193 | 3 | Barter | 76,430 | 76,072 | 73,302 | 358 | - | 3,128 | 4 |
| 1,787 | 721 | 764 | 1,066 | 148 | 1,023 | 134 | Cubs Group operating revenue | 230,778 | 205,615 | 207,949 | 25,163 | 12 | 22,829 | 11 |
| 12,626 | 6,935 | 6,068 | 5,691 | 82 | 6,558 | 108 | Other(1) | 71,551 | 51,010 | 43,718 | 20,541 | 40 | 27,833 | 64 |
| 121,568 | 126,052 | 126,766 | (4,484) | (4) | (5,198) | (4) | Gross revenue | 1,481,499 | 1,493,485 | 1,498,225 | (11,986) | (1) | (16,726) | (1) |
| (17,521) | (19,503) | (19,973) | 1,982 | 10 | 2,452 | 12 | Less agency commissions | (199,311) | (209,472) | (211,058) | 10,161 | 5 | 11,747 | 6 |
| 104,047 | 106,549 | 106,793 | (2,502) | (2) | (2,746) | (3) | Total revenue | 1,282,188 | 1,284,013 | 1,287,167 | (1,825) | - | (4,979) | - |
| | | | | | | | **Expenses** | | | | | | | |
| | | | | | | | Program costs | | | | | | | |
| 28,678 | 29,257 | 26,885 | (579) | (2) | 1,793 | 7 | Rights amortization | 302,324 | 305,984 | 310,710 | (3,660) | (1) | (8,386) | (3) |
| 3,255 | 3,345 | 3,161 | (90) | (3) | 94 | 3 | Other | 39,347 | 41,645 | 41,710 | (2,298) | (6) | (2,363) | (6) |
| 31,933 | 32,602 | 30,046 | (669) | (2) | 1,887 | 6 | Total program costs | 341,671 | 347,629 | 352,420 | (5,958) | (2) | (10,749) | (3) |
| 8,479 | 8,076 | 8,582 | 403 | 5 | (103) | (1) | News | 101,759 | 99,727 | 98,833 | 2,032 | 2 | 2,926 | 3 |
| 4,157 | 4,260 | 5,017 | (103) | (2) | (860) | (17) | Engineering | 50,410 | 52,974 | 49,413 | (2,564) | (5) | 997 | 2 |
| 3,869 | 1,182 | 4,618 | 2,687 | 227 | (749) | (16) | Cubs Group operations expenses | 163,872 | 150,500 | 150,973 | 13,372 | 9 | 12,899 | 9 |
| 7,307 | 7,875 | 7,454 | (568) | (7) | (147) | (2) | Sales | 86,959 | 91,109 | 87,171 | (4,150) | (5) | (212) | - |
| 4,645 | 6,050 | 6,169 | (1,405) | (23) | (1,524) | (25) | Advertising & promotion(2) | 38,891 | 40,595 | 36,838 | (1,704) | (4) | 2,053 | 6 |
| 8,515 | 9,382 | 9,078 | (867) | (9) | (563) | (6) | General & administrative | 108,434 | 117,418 | 109,688 | (8,984) | (8) | (1,254) | (1) |
| 32 | - | 17 | 32 | NM | 15 | 88 | (Gain)/loss on asset disposal | (579) | (360) | (346) | (219) | (61) | (233) | NM |
| 68,937 | 69,427 | 70,981 | (490) | (1) | (2,044) | (3) | Total cash expenses | 891,417 | 899,592 | 884,990 | (8,175) | (1) | 6,427 | 1 |
| 35,110 | 37,122 | 35,812 | (2,012) | (5) | (702) | (2) | **Operating Cash Flow** | 390,771 | 384,421 | 402,177 | 6,350 | 2 | (11,406) | (3) |
| 3,043 | 3,300 | 3,021 | (257) | (8) | 22 | 1 | Depreciation | 35,671 | 37,120 | 35,372 | (1,449) | (4) | 299 | 1 |
| 917 | 919 | 916 | (2) | - | 1 | - | Amortization of intangibles | 10,469 | 10,503 | 10,460 | (34) | - | 9 | - |
| 31,150 | 32,903 | 31,875 | (1,753) | (5) | (725) | (2) | **Operating Profit** | 344,631 | 336,798 | 356,345 | 7,833 | 2 | (11,714) | (3) |
| 33.7 | 34.8 | 33.5 | (1.1) | | 0.2 | | Operating Cash Flow Margin (%) | 30.5 | 29.9 | 31.2 | 0.6 | | (0.7) | |
| 29.9 | 30.9 | 29.8 | (1.0) | | 0.1 | | Operating Profit Margin (%) | 26.9 | 26.2 | 27.7 | 0.7 | | (0.8) | |

(1) Period 11 and year to date 2007 include additional cable copyright royalty revenues of $4.7 million and $22.8 million, respectively.
(2) Includes ticket operations at the Cubs.

**Broadcasting & Entertainment**
**Summary of Operations**
**For Period 11, 2007**
**(Thousands of Dollars)**

| | Period 11 | | | Variance From | | | | | Year to Date | | | Variance From | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % | | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % |
| **Operating Revenues** | | | | | | | | | | | | | | | |
| Broadcasting(1) | 102,258 | 105,824 | 105,970 | (3,566) | (3) | (3,712) | (4) | | 1,080,220 | 1,104,870 | 1,106,805 | (24,650) | (2) | (26,585) | (2) |
| Chicago Cubs Group | 1,789 | 725 | 823 | 1,064 | 147 | 966 | 117 | | 218,258 | 193,993 | 197,362 | 24,265 | 13 | 20,896 | 11 |
| Eliminations | - | - | - | - | NM | - | NM | | (16,290) | (14,850) | (17,000) | (1,440) | (10) | 710 | 4 |
| Total | 104,047 | 106,549 | 106,793 | (2,502) | (2) | (2,746) | (3) | | 1,282,188 | 1,284,013 | 1,287,167 | (1,825) | - | (4,979) | - |
| **Operating Expenses** | | | | | | | | | | | | | | | |
| Broadcasting | 67,734 | 70,963 | 68,784 | (3,229) | (5) | (1,050) | (2) | | 764,870 | 786,005 | 773,792 | (21,135) | (3) | (8,922) | (1) |
| Chicago Cubs Group | 5,163 | 2,683 | 6,134 | 2,480 | 92 | (971) | (16) | | 188,977 | 176,060 | 174,030 | 12,917 | 7 | 14,947 | 9 |
| Eliminations | - | - | - | - | NM | - | NM | | (16,290) | (14,850) | (17,000) | (1,440) | (10) | 710 | 4 |
| Total | 72,897 | 73,646 | 74,918 | (749) | (1) | (2,021) | (3) | | 937,557 | 947,215 | 930,822 | (9,658) | (1) | 6,735 | 1 |
| **Operating Profit** | | | | | | | | | | | | | | | |
| Broadcasting(1) | 34,524 | 34,861 | 37,186 | (337) | (1) | (2,662) | (7) | | 315,350 | 318,865 | 333,013 | (3,515) | (1) | (17,663) | (5) |
| Chicago Cubs Group | (3,374) | (1,958) | (5,311) | (1,416) | (72) | 1,937 | 36 | | 29,281 | 17,933 | 23,332 | 11,348 | 63 | 5,949 | 25 |
| Total | 31,150 | 32,903 | 31,875 | (1,753) | (5) | (725) | (2) | | 344,631 | 336,798 | 356,345 | 7,833 | 2 | (11,714) | (3) |
| **Operating Cash Flow** | | | | | | | | | | | | | | | |
| Broadcasting(1) | 38,107 | 38,714 | 40,763 | (607) | (2) | (2,656) | (7) | | 357,048 | 362,312 | 375,086 | (5,264) | (1) | (18,038) | (5) |
| Chicago Cubs Group | (2,997) | (1,592) | (4,951) | (1,405) | (88) | 1,954 | 39 | | 33,723 | 22,109 | 27,091 | 11,614 | 53 | 6,632 | 24 |
| Total | 35,110 | 37,122 | 35,812 | (2,012) | (5) | (702) | (2) | | 390,771 | 384,421 | 402,177 | 6,350 | 2 | (11,406) | (3) |
| **Memo-Expenses by Type** | | | | | | | | | | | | | | | |
| Compensation | | | | | | | | | | | | | | | |
| Television Group | 17,225 | 18,150 | 17,356 | (925) | (5) | (131) | (1) | | 208,295 | 217,929 | 205,210 | (9,634) | (4) | 3,085 | 2 |
| Radio Group | 949 | 965 | 958 | (16) | (2) | (9) | (1) | | 12,032 | 12,261 | 11,529 | (229) | (2) | 503 | 4 |
| Tribune Entertainment | 480 | 524 | 556 | (44) | (8) | (76) | (14) | | 5,931 | 6,352 | 6,969 | (421) | (7) | (1,038) | (15) |
| Chicago Cubs Group | 3,588 | 1,381 | 4,453 | 2,207 | 160 | (865) | (19) | | 153,552 | 142,216 | 143,100 | 11,336 | 8 | 10,452 | 7 |
| Corporate Operations(2) | 949 | 340 | 1,139 | 609 | 179 | (190) | (17) | | 11,348 | 11,741 | 13,082 | (393) | (3) | (1,734) | (13) |
| Total | 23,191 | 21,360 | 24,462 | 1,831 | 9 | (1,271) | (5) | | 391,158 | 390,499 | 379,890 | 659 | - | 11,268 | 3 |
| Amortization of broadcast rights | 28,678 | 29,257 | 26,885 | (579) | (2) | 1,793 | 7 | | 302,324 | 305,984 | 310,715 | (3,660) | (1) | (8,391) | (3) |
| Other cash | 17,068 | 18,810 | 19,634 | (1,742) | (9) | (2,566) | (13) | | 197,935 | 203,109 | 194,385 | (5,174) | (3) | 3,550 | 2 |
| Total cash expenses | 68,937 | 69,427 | 70,981 | (490) | (1) | (2,044) | (3) | | 891,417 | 899,592 | 884,990 | (8,175) | (1) | 6,427 | 1 |
| Depreciation and amortization | 3,960 | 4,219 | 3,937 | (259) | (6) | 23 | 1 | | 46,140 | 47,623 | 45,832 | (1,483) | (3) | 308 | 1 |
| Total | 72,897 | 73,646 | 74,918 | (749) | (1) | (2,021) | (3) | | 937,557 | 947,215 | 930,822 | (9,658) | (1) | 6,735 | 1 |
| **Operating Profit Margin(%)** | | | | | | | | | | | | | | | |
| Broadcasting | 33.8 | 32.9 | 35.1 | 0.9 | | (1.3) | | | 29.2 | 28.9 | 30.1 | 0.3 | | (0.9) | |
| Chicago Cubs Group | (188.6) | (270.1) | NM | 81.5 | | NM | | | 13.4 | 9.2 | 11.8 | 4.2 | | 1.6 | |
| Total | 29.9 | 30.9 | 29.8 | (1.0) | | 0.1 | | | 26.9 | 26.2 | 27.7 | 0.7 | | (0.8) | |
| **Operating Cash Flow Margin(%)** | | | | | | | | | | | | | | | |
| Broadcasting | 37.3 | 36.6 | 38.5 | 0.7 | | (1.2) | | | 33.1 | 32.8 | 33.9 | 0.3 | | (0.8) | |
| Chicago Cubs Group | (167.5) | (219.6) | NM | 52.1 | | NM | | | 15.5 | 11.4 | 13.7 | 4.1 | | 1.8 | |
| Total | 33.7 | 34.8 | 33.5 | (1.1) | | 0.2 | | | 30.5 | 29.9 | 31.2 | 0.6 | | (0.7) | |

(1) Period 11 and year to date 2007 include additional cable copyright royalty revenues of $4.7 million and $22.8 million, respectively.
(2) Includes service center allocations.

**Television/Radio/Entertainment B**
**Operating Statement**
**For Period 11, 2007**
**(Thousands of Dollars)**

| | Period 11 | | | | | | | | Year to Date | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | | | | Variance From | | | | | | | | Variance From | | |
| 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % | | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % |
| | | | | | | | **Revenues** | | | | | | | |
| 59,225 | 64,735 | 60,869 | (5,510) | (9) | (1,644) | (3) | Local | 636,716 | 667,794 | 660,238 | (31,078) | (5) | (23,522) | (4) |
| 29,268 | 34,998 | 40,014 | (5,730) | (16) | (10,746) | (27) | National | 326,284 | 352,512 | 368,354 | (26,228) | (7) | (42,070) | (11) |
| 8,512 | 8,062 | 7,875 | 450 | 6 | 637 | 8 | Cable advertising | 96,257 | 96,182 | 99,092 | 75 | - | (2,835) | (3) |
| 97,005 | 107,795 | 108,758 | (10,790) | (10) | (11,753) | (11) | Gross advertising revenue | 1,059,257 | 1,116,488 | 1,127,684 | (57,231) | (5) | (68,427) | (6) |
| 3,185 | 3,610 | 4,404 | (425) | (12) | (1,219) | (28) | Syndication | 43,483 | 44,300 | 45,572 | (817) | (2) | (2,089) | (5) |
| 6,965 | 6,991 | 6,772 | (26) | - | 193 | 3 | Barter | 76,430 | 76,072 | 73,302 | 358 | - | 3,128 | 4 |
| 12,624 | 6,931 | 6,009 | 5,693 | 82 | 6,615 | 110 | Other(2) | 100,361 | 77,482 | 71,305 | 22,879 | 30 | 29,056 | 41 |
| 119,779 | 125,327 | 125,943 | (5,548) | (4) | (6,164) | (5) | Gross revenue | 1,279,531 | 1,314,342 | 1,317,863 | (34,811) | (3) | (38,332) | (3) |
| (17,521) | (19,503) | (19,973) | 1,982 | 10 | 2,452 | 12 | Less agency commissions | (199,311) | (209,472) | (211,058) | 10,161 | 5 | 11,747 | 6 |
| 102,258 | 105,824 | 105,970 | (3,566) | (3) | (3,712) | (4) | Total revenue | 1,080,220 | 1,104,870 | 1,106,805 | (24,650) | (2) | (26,585) | (2) |
| | | | | | | | **Expenses** | | | | | | | |
| | | | | | | | Program costs | | | | | | | |
| 28,678 | 29,257 | 26,885 | (579) | (2) | 1,793 | 7 | Rights amortization | 318,707 | 320,863 | 327,970 | (2,156) | (1) | (9,263) | (3) |
| 3,255 | 3,345 | 3,161 | (90) | (3) | 94 | 3 | Other | 39,347 | 41,645 | 41,710 | (2,298) | (6) | (2,363) | (6) |
| 31,933 | 32,602 | 30,046 | (669) | (2) | 1,887 | 6 | Total program costs | 358,054 | 362,508 | 369,680 | (4,454) | (1) | (11,626) | (3) |
| 8,479 | 8,076 | 8,582 | 403 | 5 | (103) | (1) | News | 101,759 | 99,727 | 98,833 | 2,032 | 2 | 2,926 | 3 |
| 4,157 | 4,260 | 5,017 | (103) | (2) | (860) | (17) | Engineering | 50,410 | 52,974 | 49,413 | (2,564) | (5) | 997 | 2 |
| 7,307 | 7,875 | 7,454 | (568) | (7) | (147) | (2) | Sales | 86,959 | 91,109 | 87,171 | (4,150) | (5) | (212) | - |
| 4,511 | 5,903 | 6,018 | (1,392) | (24) | (1,507) | (25) | Advertising & promotion | 33,862 | 35,094 | 32,086 | (1,232) | (4) | 1,776 | 6 |
| 7,732 | 8,394 | 8,073 | (662) | (8) | (341) | (4) | General & administrative(3) | 92,701 | 101,506 | 94,882 | (8,805) | (9) | (2,181) | (2) |
| 32 | - | 17 | 32 | NM | 15 | 88 | (Gain)/loss on asset disposal | (573) | (360) | (346) | (213) | (59) | (227) | NM |
| 64,151 | 67,110 | 65,207 | (2,959) | (4) | (1,056) | (2) | Total cash expenses | 723,172 | 742,558 | 731,719 | (19,386) | (3) | (8,547) | (1) |
| 38,107 | 38,714 | 40,763 | (607) | (2) | (2,656) | (7) | **Operating Cash Flow** | 357,048 | 362,312 | 375,086 | (5,264) | (1) | (18,038) | (5) |
| 2,666 | 2,934 | 2,658 | (268) | (9) | 8 | - | Depreciation | 31,229 | 32,944 | 31,580 | (1,715) | (5) | (351) | (1) |
| 917 | 919 | 919 | (3) | - | (2) | - | Amortization of intangibles | 10,469 | 10,503 | 10,493 | (34) | - | (24) | - |
| 34,524 | 34,861 | 37,186 | (337) | (1) | (2,662) | (7) | **Operating Profit** | 315,350 | 318,865 | 333,013 | (3,515) | (1) | (17,663) | (5) |
| 37.3 | 36.6 | 38.5 | 0.7 | | (1.2) | | Operating Cash Flow Margin (%) | 33.1 | 32.8 | 33.9 | 0.3 | | (0.8) | |
| 33.8 | 32.9 | 35.1 | 0.9 | | (1.3) | | Operating Profit Margin (%) | 29.2 | 28.9 | 30.1 | 0.3 | | (0.9) | |

(1) Excludes Chicago Cubs group.
(2) Period 11 and year to date 2007 include additional cable copyright royalty revenues of $4.7 million and $22.8 million, respectively.
(3) Period 11, 2007 includes a favorable adjustment to retirement plan (401k) expense of $.3 million ($3.1 million for the year to date).

**Televator Group**
**Operating Statement**
**For Period 11, 2007**
**(Thousands of Dollars)**

| | Period 11 | | | | | | | | Year to Date | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan (Variance) | % | 2006 Actual (Variance) | % | | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan (Variance) | % | 2006 Actual (Variance) | % |
| **Revenues** | | | | | | | | | | | | | | | |
| Local | 57,236 | 62,405 | 58,784 | (5,169) | (8) | (1,548) | (3) | | 607,601 | 635,314 | 628,964 | (27,713) | (4) | (21,363) | (3) |
| National | 28,791 | 34,298 | 39,125 | (5,507) | (16) | (10,334) | (26) | | 317,353 | 343,315 | 359,162 | (25,962) | (8) | (41,809) | (12) |
| Cable advertising | 8,512 | 8,062 | 7,875 | 450 | 6 | 637 | 8 | | 96,257 | 96,182 | 99,092 | 75 | - | (2,835) | (3) |
| Gross advertising revenue | 94,539 | 104,765 | 105,784 | (10,226) | (10) | (11,245) | (11) | | 1,021,211 | 1,074,811 | 1,087,218 | (53,600) | (5) | (66,007) | (6) |
| Barter | 6,933 | 6,932 | 6,746 | 1 | - | 187 | 3 | | 75,864 | 75,629 | 72,880 | 235 | - | 2,984 | 4 |
| Other(1) | 9,732 | 5,873 | 4,994 | 3,859 | 66 | 4,738 | 95 | | 86,563 | 64,036 | 58,140 | 22,527 | 35 | 28,423 | 49 |
| Gross revenue | 111,204 | 117,570 | 117,524 | (6,366) | (5) | (6,320) | (5) | | 1,183,638 | 1,214,476 | 1,218,238 | (30,838) | (3) | (34,600) | (3) |
| Less agency commissions | (14,485) | (15,957) | (15,961) | 1,472 | 9 | 1,476 | 9 | | (157,671) | (166,048) | (167,349) | 8,377 | 5 | 9,678 | 6 |
| Total | 96,719 | 101,613 | 101,563 | (4,894) | (5) | (4,844) | (5) | | 1,025,967 | 1,048,428 | 1,050,889 | (22,461) | (2) | (24,922) | (2) |
| **Expenses** | | | | | | | | | | | | | | | |
| Program costs | | | | | | | | | | | | | | | |
| Rights amortization | 28,166 | 29,255 | 26,882 | (1,089) | (4) | 1,284 | 5 | | 311,647 | 315,294 | 321,327 | (3,647) | (1) | (9,680) | (3) |
| Other | 2,183 | 2,160 | 2,066 | 23 | 1 | 117 | 6 | | 27,008 | 27,434 | 26,438 | (426) | (2) | 570 | 2 |
| Total program costs | 30,349 | 31,415 | 28,948 | (1,066) | (3) | 1,401 | 5 | | 338,655 | 342,728 | 347,765 | (4,073) | (1) | (9,110) | (3) |
| News | 8,390 | 7,981 | 8,502 | 409 | 5 | (112) | (1) | | 100,573 | 98,637 | 97,782 | 1,936 | 2 | 2,791 | 3 |
| Engineering | 3,928 | 4,031 | 4,787 | (103) | (3) | (859) | (18) | | 47,611 | 50,257 | 46,750 | (2,646) | (5) | 861 | 2 |
| Sales | 6,798 | 7,227 | 6,776 | (429) | (6) | 22 | - | | 78,346 | 82,345 | 78,548 | (3,999) | (5) | (202) | - |
| Advertising & promotion | 4,460 | 5,813 | 5,930 | (1,353) | (23) | (1,470) | (25) | | 32,755 | 34,115 | 30,985 | (1,360) | (4) | 1,770 | 6 |
| General & administrative | 6,831 | 7,042 | 6,765 | (211) | (3) | 66 | 1 | | 79,121 | 83,929 | 77,695 | (4,808) | (6) | 1,426 | 2 |
| TBC Corporate allocation(2) | 430 | 809 | 728 | (379) | (47) | (298) | (41) | | 7,698 | 10,740 | 9,662 | (3,042) | (28) | (1,964) | (20) |
| (Gain)/loss on asset disposal | 32 | - | 17 | 32 | NM | 15 | 88 | | (213) | 15 | 24 | (228) | (1,520) | (237) | (988) |
| Total cash expenses | 61,218 | 64,318 | 62,453 | (3,100) | (5) | (1,235) | (2) | | 684,546 | 702,766 | 689,211 | (18,220) | (3) | (4,665) | (1) |
| **Operating Cash Flow** | 35,501 | 37,295 | 39,110 | (1,794) | (5) | (3,609) | (9) | | 341,421 | 345,662 | 361,678 | (4,241) | (1) | (20,257) | (6) |
| Depreciation | 2,470 | 2,623 | 2,408 | (153) | (6) | 62 | 3 | | 28,734 | 29,814 | 28,665 | (1,080) | (4) | 69 | - |
| Amortization of intangibles | 917 | 919 | 916 | (2) | - | 1 | - | | 10,469 | 10,503 | 10,460 | (34) | - | 9 | - |
| TBC Corporate allocation | 96 | 184 | 100 | (88) | (48) | (4) | (4) | | 1,153 | 1,571 | 1,162 | (418) | (27) | (9) | (1) |
| **Operating Profit** | 32,018 | 33,569 | 35,686 | (1,551) | (5) | (3,668) | (10) | | 301,065 | 303,774 | 321,391 | (2,709) | (1) | (20,326) | (6) |
| Operating Cash Flow Margin (%) | 36.7 | 36.7 | 38.5 | - | | (1.8) | | | 33.3 | 33.0 | 34.4 | 0.3 | | (1.1) | |
| Operating Profit Margin (%) | 33.1 | 33.0 | 35.1 | 0.1 | | (2.0) | | | 29.3 | 29.0 | 30.6 | 0.3 | | (1.3) | |

(1) Period 11 and year to date 2007 include additional cable copyright royalty revenues of $4.7 million and $22.8 million, respectively.

(2) Year to date 2007 includes the impact of a $3.1 million favorable adjustment to retirement plan (401k) expense which was recorded at the group level.

**Television Group**
**Summary of Operations**
**For Period 11, 2007**
**(Thousands of Dollars)**

| | Period 11 | | | | | | | | Year to Date | | | | | | |
| | 2007 Actual | 2007 Plan | 2006 Actual | Variance From 2007 Plan | % | 2006 Actual | % | | 2007 Actual | 2007 Plan | 2006 Actual | Variance From 2007 Plan | % | 2006 Actual | % |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Operating Revenues(1)** | | | | | | | | | | | | | | | |
| NY/LA/CHI | 41,745 | 43,225 | 41,864 | (1,480) | (3) | (119) | - | | 420,128 | 425,157 | 424,400 | (5,029) | (1) | (4,272) | (1) |
| All Other Stations | 42,687 | 46,375 | 47,891 | (3,688) | (8) | (5,204) | (11) | | 460,834 | 488,402 | 493,472 | (27,568) | (6) | (32,638) | (7) |
| Cable Superstation | 11,518 | 11,123 | 10,761 | 395 | 4 | 757 | 7 | | 140,180 | 131,309 | 128,942 | 8,871 | 7 | 11,238 | 9 |
| Total excl. allocation | 95,950 | 100,723 | 100,516 | (4,773) | (5) | (4,566) | (5) | | 1,021,142 | 1,044,868 | 1,046,814 | (23,726) | (2) | (25,672) | (2) |
| TBC Group allocation | 769 | 890 | 1,047 | (121) | (14) | (278) | (27) | | 4,825 | 3,560 | 4,075 | 1,265 | 36 | 750 | 18 |
| Eliminations | - | - | - | - | NM | - | NM | | - | - | - | - | NM | - | NM |
| Total | 96,719 | 101,613 | 101,563 | (4,894) | (5) | (4,844) | (5) | | 1,025,967 | 1,048,428 | 1,050,889 | (22,461) | (2) | (24,922) | (2) |
| **Operating Expenses** | | | | | | | | | | | | | | | |
| NY/LA/CHI | 26,600 | 27,267 | 25,526 | (667) | (2) | 1,074 | 4 | | 309,541 | 311,515 | 305,589 | (1,974) | (1) | 3,952 | 1 |
| All Other Stations | 34,065 | 36,306 | 34,770 | (2,241) | (6) | (705) | (2) | | 362,041 | 373,998 | 371,425 | (11,957) | (3) | (9,384) | (3) |
| Cable Superstation | 4,042 | 4,526 | 5,351 | (484) | (11) | (1,309) | (24) | | 49,610 | 54,115 | 51,808 | (4,505) | (8) | (2,198) | (4) |
| Total excl. allocation | 64,707 | 68,099 | 65,647 | (3,392) | (5) | (940) | (1) | | 721,192 | 739,628 | 728,822 | (18,436) | (2) | (7,630) | (1) |
| TBC Group allocation(2) | (6) | (55) | 230 | 49 | 89 | (236) | (103) | | 3,710 | 5,026 | 676 | (1,316) | (26) | 3,034 | 449 |
| Elimination | - | - | - | - | NM | - | NM | | - | - | - | - | NM | - | NM |
| Total | 64,701 | 68,044 | 65,877 | (3,343) | (5) | (1,176) | (2) | | 724,902 | 744,654 | 729,498 | (19,752) | (3) | (4,596) | (1) |
| **Operating Cash Flow(1)** | | | | | | | | | | | | | | | |
| NY/LA/CHI | 15,919 | 16,777 | 17,080 | (858) | (5) | (1,161) | (7) | | 119,570 | 123,111 | 127,717 | (3,541) | (3) | (8,147) | (6) |
| All Other Stations | 10,802 | 12,319 | 15,248 | (1,517) | (12) | (4,446) | (29) | | 123,932 | 140,087 | 147,196 | (16,155) | (12) | (23,264) | (16) |
| Cable Superstation | 7,878 | 7,035 | 5,832 | 843 | 12 | 2,046 | 35 | | 95,288 | 81,950 | 81,821 | 13,338 | 16 | 13,467 | 16 |
| Total excl. allocation | 34,599 | 36,131 | 38,160 | (1,532) | (4) | (3,561) | (9) | | 338,790 | 345,148 | 356,734 | (6,358) | (2) | (17,944) | (5) |
| TBC Group allocation(2) | 902 | 1,164 | 950 | (262) | (23) | (48) | (5) | | 2,631 | 514 | 4,944 | 2,117 | 412 | (2,313) | (47) |
| Total | 35,501 | 37,295 | 39,110 | (1,794) | (5) | (3,609) | (9) | | 341,421 | 345,662 | 361,678 | (4,241) | (1) | (20,257) | (6) |

(1) Period 11, 2007 includes additional cable copyright royalty revenues of $4.7 million mostly at New York and Los Angeles.  Year to date 2007 includes additional cable copyright royalty revenues of $22.8 million, $8.2 million each at Chicago and WGN Cable, $4.7 million at other stations (primarily New York and Los Angeles) and $1.7 million at the group level.
(2) Year to date 2007 includes the impact of a $3.1 million favorable adjustment to retirement plan (401k) expense which was recorded at the group level.

**Television Group**
**Summary of Operations**
**For Period 11, 2007**
**(Thousands of Dollars)**

| | Period 11 | | | | | | | | Year to Date | | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | | | | Variance From | | | | | | | | Variance From | | | |
| | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % | | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % |
| **Operating Profit(1)** | | | | | | | | | | | | | | | |
| NY/LA/CHI | 15,145 | 15,958 | 16,338 | (813) | (5) | (1,193) | (7) | | 110,587 | 113,642 | 118,811 | (3,055) | (3) | (8,224) | (7) |
| All Other Stations | 8,622 | 10,069 | 13,121 | (1,447) | (14) | (4,499) | (34) | | 98,793 | 114,404 | 122,047 | (15,611) | (14) | (23,254) | (19) |
| Cable Superstation | 7,476 | 6,597 | 5,410 | 879 | 13 | 2,066 | 38 | | 90,570 | 77,194 | 77,134 | 13,376 | 17 | 13,436 | 17 |
| Television excl. allocation | 31,243 | 32,624 | 34,869 | (1,381) | (4) | (3,626) | (10) | | 299,950 | 305,240 | 317,992 | (5,290) | (2) | (18,042) | (6) |
| TBC Group allocation(2) | 775 | 945 | 817 | (170) | (18) | (42) | (5) | | 1,115 | (1,466) | 3,399 | 2,581 | 176 | (2,284) | (67) |
| Total | 32,018 | 33,569 | 35,686 | (1,551) | (5) | (3,668) | (10) | | 301,065 | 303,774 | 321,391 | (2,709) | (1) | (20,326) | (6) |
| **Operating Cash Flow Margin (%)** | | | | | | | | | | | | | | | |
| NY/LA/CHI | 38.1 | 38.8 | 40.8 | (0.7) | | (2.7) | | | 28.5 | 29.0 | 30.1 | (0.5) | | (1.6) | |
| All Other Stations | 25.3 | 26.6 | 31.8 | (1.3) | | (6.5) | | | 26.9 | 28.7 | 29.8 | (1.8) | | (2.9) | |
| Cable Superstation | 68.4 | 63.2 | 54.2 | 5.2 | | 14.2 | | | 68.0 | 62.4 | 63.5 | 5.6 | | 4.5 | |
| Total excl. allocations | 36.1 | 35.9 | 38.0 | 0.2 | | (1.9) | | | 33.2 | 33.0 | 34.1 | 0.2 | | (0.9) | |
| Total incl. allocations | 36.7 | 36.7 | 38.5 | - | | (1.8) | | | 33.3 | 33.0 | 34.4 | 0.3 | | (1.1) | |
| **Operating Profit Margin (%)** | | | | | | | | | | | | | | | |
| NY/LA/CHI | 36.3 | 36.9 | 39.0 | (0.6) | | (2.7) | | | 26.3 | 26.7 | 28.0 | (0.4) | | (1.7) | |
| All Other Stations | 20.2 | 21.7 | 27.4 | (1.5) | | (7.2) | | | 21.4 | 23.4 | 24.7 | (2.0) | | (3.3) | |
| Cable Superstation | 64.9 | 59.3 | 50.3 | 5.6 | | 14.6 | | | 64.6 | 58.8 | 59.8 | 5.8 | | 4.8 | |
| Total excl. allocations | 32.6 | 32.4 | 34.7 | 0.2 | | (2.1) | | | 29.4 | 29.2 | 30.4 | 0.2 | | (1.0) | |
| Total incl. allocations | 33.1 | 33.0 | 35.1 | 0.1 | | (2.0) | | | 29.3 | 29.0 | 30.6 | 0.3 | | (1.3) | |

(1) Period 11, 2007 includes additional cable copyright royalty revenues of $4.7 million mostly at New York and Los Angeles.  Year to date 2007 includes additional cable copyright royalty revenues of $22.8 million, $8.2 million each at Chicago and WGN Cable, $4.7 million at other stations (primarily New York and Los Angeles) and $1.7 million at the group level.
(2) Year to date 2007 includes the impact of a $3.1 million favorable adjustment to retirement plan (401k) expense which was recorded at the group level.

Television Group
Summary of Operations
For Period 11, 2007
(Thousands of Dollars)

| | | | | Period 11 | | | | | | | | | Year to Date | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Variance From | | | | | | | | | Variance From | | | |
| 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % | | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % |
| | | | | | | | **Operating Revenues(1)** | | | | | | | |
| | | | | | | | NY/LA/Chicago | | | | | | | |
| 19,902 | 18,446 | 15,632 | 1,456 | 8 | 4,270 | 27 | New York (WPIX) | 171,434 | 171,295 | 159,385 | 139 | - | 12,049 | 8 |
| 12,363 | 15,198 | 15,546 | (2,835) | (19) | (3,183) | (20) | Los Angeles (KTLA) | 122,038 | 136,235 | 143,000 | (14,197) | (10) | (20,962) | (15) |
| 9,480 | 9,581 | 10,686 | (101) | (1) | (1,206) | (11) | Chicago (WGN) | 126,656 | 117,627 | 122,015 | 9,029 | 8 | 4,641 | 4 |
| 41,745 | 43,225 | 41,864 | (1,480) | (3) | (119) | - | Sub-total | 420,128 | 425,157 | 424,400 | (5,029) | (1) | (4,272) | (1) |
| | | | | | | | Other Stations | | | | | | | |
| 3,310 | 3,471 | 3,717 | (161) | (5) | (407) | (11) | Philadelphia (WPHL) | 36,771 | 36,733 | 40,346 | 38 | - | (3,575) | (9) |
| 4,644 | 5,055 | 4,499 | (411) | (8) | 145 | 3 | Dallas (KDAF) | 50,712 | 50,834 | 49,087 | (122) | - | 1,625 | 3 |
| 2,752 | 3,314 | 3,338 | (562) | (17) | (586) | (18) | Washington (WDCW) | 31,344 | 32,284 | 35,663 | (940) | (3) | (4,319) | (12) |
| 3,514 | 3,123 | 3,337 | 391 | 13 | 177 | 5 | Houston (KHCW) | 36,212 | 34,687 | 33,562 | 1,525 | 4 | 2,650 | 8 |
| 5,548 | 4,853 | 5,577 | 695 | 14 | (29) | - | Seattle (KCPQ, KMYQ) | 54,951 | 51,709 | 54,874 | 3,242 | 6 | 77 | - |
| 3,143 | 3,884 | 3,485 | (741) | (19) | (342) | (10) | Miami (WSFL) | 33,567 | 40,619 | 38,441 | (7,052) | (17) | (4,874) | (13) |
| 2,325 | 2,992 | 2,605 | (667) | (22) | (280) | (11) | Denver (KWGN) | 23,731 | 28,434 | 27,070 | (4,703) | (17) | (3,339) | (12) |
| 2,794 | 3,616 | 4,314 | (822) | (23) | (1,520) | (35) | Sacramento (KTXL) | 33,964 | 38,191 | 39,172 | (4,227) | (11) | (5,208) | (13) |
| 1,841 | 2,312 | 1,856 | (471) | (20) | (15) | (1) | St. Louis (KPLR) | 19,268 | 22,985 | 25,314 | (3,717) | (16) | (6,046) | (24) |
| 1,236 | 1,286 | 1,315 | (50) | (4) | (79) | (6) | Portland (KRCW) | 12,519 | 13,300 | 13,645 | (781) | (6) | (1,126) | (8) |
| 3,371 | 3,381 | 3,491 | (10) | - | (120) | (3) | Indianapolis (WXIN, WTTV) | 37,010 | 39,995 | 38,900 | (2,985) | (7) | (1,890) | (5) |
| 1,544 | 1,746 | 1,934 | (202) | (12) | (390) | (20) | San Diego (KSWB) | 16,255 | 18,840 | 18,919 | (2,585) | (14) | (2,664) | (14) |
| 2,823 | 3,159 | 3,979 | (336) | (11) | (1,156) | (29) | Hartford (WTIC, WTXX) | 31,800 | 34,944 | 34,890 | (3,144) | (9) | (3,090) | (9) |
| 1,356 | 1,683 | 1,938 | (327) | (19) | (582) | (30) | Grand Rapids (WXMI) | 15,100 | 17,302 | 17,965 | (2,202) | (13) | (2,865) | (16) |
| 1,107 | 1,131 | 968 | (24) | (2) | 139 | 14 | Harrisburg (WPMT) | 12,105 | 13,182 | 12,338 | (1,077) | (8) | (233) | (2) |
| 1,379 | 1,369 | 1,538 | 10 | 1 | (159) | (10) | New Orleans (WGNO, WNOL) | 15,525 | 14,363 | 13,286 | 1,162 | 8 | 2,239 | 17 |
| 42,687 | 46,375 | 47,891 | (3,688) | (8) | (5,204) | (11) | Sub-total | 460,834 | 488,402 | 493,472 | (27,568) | (6) | (32,638) | (7) |
| | | | | | | | Cable Superstation | | | | | | | |
| 7,951 | 7,660 | 7,734 | 291 | 4 | 217 | 3 | WGN Cable | 101,082 | 93,197 | 95,141 | 7,885 | 8 | 5,941 | 6 |
| 3,567 | 3,463 | 3,027 | 104 | 3 | 540 | 18 | WGN Cable Distribution | 39,098 | 38,112 | 33,801 | 986 | 3 | 5,297 | 16 |
| 11,518 | 11,123 | 10,761 | 395 | 4 | 757 | 7 | Sub-total | 140,180 | 131,309 | 128,942 | 8,871 | 7 | 11,238 | 9 |
| 95,950 | 100,723 | 100,516 | (4,773) | (5) | (4,566) | (5) | Total Stations | 1,021,142 | 1,044,868 | 1,046,814 | (23,726) | (2) | (25,672) | (2) |
| 769 | 890 | 1,047 | (121) | (14) | (278) | (27) | TBC Group allocation | 4,825 | 3,560 | 4,075 | 1,265 | 36 | 750 | 18 |
| 96,719 | 101,613 | 101,563 | (4,894) | (5) | (4,844) | (5) | Total Group | 1,025,967 | 1,048,428 | 1,050,889 | (22,461) | (2) | (24,922) | (2) |

(1) Period 11, 2007 includes additional cable copyright royalty revenues of $4.7 million mostly at New York and Los Angeles.  Year to date 2007 includes additional cable copyright royalty revenues of $22.8 million,
    $8.2 million each at Chicago and WGN Cable, $4.7 million at other stations (primarily New York and Los Angeles) and $1.7 million at the group level.

## Television Group
### Summary of Operations
### For Period 11, 2007
### (Thousands of Dollars)

| | | Period 11 | | | | | | | | | Year to Date | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | Variance From | | | | | | | | | Variance From | | | |
| 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % | | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % |
| | | | | | | | **Operating Expenses** | | | | | | | |
| | | | | | | | NY/LA/Chicago | | | | | | | |
| 10,055 | 10,238 | 9,195 | (183) | (2) | 860 | 9 | New York | 112,641 | 114,465 | 108,943 | (1,824) | (2) | 3,698 | 3 |
| 8,818 | 9,623 | 9,342 | (805) | (8) | (524) | (6) | Los Angeles | 99,098 | 99,734 | 98,125 | (636) | (1) | 973 | 1 |
| 7,727 | 7,406 | 6,989 | 321 | 4 | 738 | 11 | Chicago | 97,802 | 97,316 | 98,521 | 486 | - | (719) | (1) |
| 26,600 | 27,267 | 25,526 | (667) | (2) | 1,074 | 4 | Sub-total | 309,541 | 311,515 | 305,589 | (1,974) | (1) | 3,952 | 1 |
| | | | | | | | Other Stations | | | | | | | |
| 2,481 | 2,646 | 2,904 | (165) | (6) | (423) | (15) | Philadelphia | 27,217 | 27,952 | 31,185 | (735) | (3) | (3,968) | (13) |
| 2,834 | 2,900 | 2,808 | (66) | (2) | 26 | 1 | Dallas | 31,108 | 31,691 | 29,707 | (583) | (2) | 1,401 | 5 |
| 2,086 | 2,359 | 2,260 | (273) | (12) | (174) | (8) | Washington | 20,434 | 20,963 | 21,874 | (529) | (3) | (1,440) | (7) |
| 2,512 | 2,490 | 2,496 | 22 | 1 | 16 | 1 | Houston | 24,860 | 25,335 | 23,690 | (475) | (2) | 1,170 | 5 |
| 3,868 | 3,878 | 3,894 | (10) | - | (26) | (1) | Seattle | 40,485 | 41,323 | 41,124 | (838) | (2) | (639) | (2) |
| 1,930 | 2,311 | 2,281 | (381) | (16) | (351) | (15) | Miami | 22,704 | 23,560 | 23,006 | (856) | (4) | (302) | (1) |
| 2,243 | 2,533 | 2,260 | (290) | (11) | (17) | (1) | Denver | 23,262 | 24,676 | 24,168 | (1,414) | (6) | (906) | (4) |
| 2,443 | 2,529 | 2,563 | (86) | (3) | (120) | (5) | Sacramento | 26,307 | 26,870 | 26,993 | (563) | (2) | (686) | (3) |
| 1,722 | 1,824 | 1,710 | (102) | (6) | 12 | 1 | St. Louis | 18,774 | 19,561 | 22,195 | (787) | (4) | (3,421) | (15) |
| 1,199 | 1,350 | 1,257 | (151) | (11) | (58) | (5) | Portland | 12,697 | 13,586 | 13,153 | (889) | (7) | (456) | (3) |
| 3,124 | 3,204 | 3,054 | (80) | (2) | 70 | 2 | Indianapolis | 33,545 | 34,245 | 34,018 | (700) | (2) | (473) | (1) |
| 1,511 | 1,730 | 1,739 | (219) | (13) | (228) | (13) | San Diego | 16,967 | 17,792 | 17,854 | (825) | (5) | (887) | (5) |
| 2,535 | 2,820 | 2,729 | (285) | (10) | (194) | (7) | Hartford | 25,873 | 26,815 | 26,306 | (942) | (4) | (433) | (2) |
| 1,100 | 1,151 | 1,127 | (51) | (4) | (27) | (2) | Grand Rapids | 11,987 | 12,227 | 12,143 | (240) | (2) | (156) | (1) |
| 1,032 | 1,029 | 944 | 3 | - | 88 | 9 | Harrisburg | 10,967 | 11,024 | 10,609 | (57) | (1) | 358 | 3 |
| 1,445 | 1,552 | 744 | (107) | (7) | 701 | 94 | New Orleans | 14,854 | 16,378 | 13,400 | (1,524) | (9) | 1,454 | 11 |
| 34,065 | 36,306 | 34,770 | (2,241) | (6) | (705) | (2) | Sub-total | 362,041 | 373,998 | 371,425 | (11,957) | (3) | (9,384) | (3) |
| | | | | | | | Cable Superstation | | | | | | | |
| 3,429 | 3,914 | 3,536 | (485) | (12) | (107) | (3) | WGN Cable | 40,870 | 44,161 | 41,265 | (3,291) | (7) | (395) | (1) |
| 613 | 612 | 1,815 | 1 | - | (1,202) | (66) | WGN Cable Distribution | 8,740 | 9,954 | 10,543 | (1,214) | (12) | (1,803) | (17) |
| 4,042 | 4,526 | 5,351 | (484) | (11) | (1,309) | (24) | Sub-total | 49,610 | 54,115 | 51,808 | (4,505) | (8) | (2,198) | (4) |
| 64,707 | 68,099 | 65,647 | (3,392) | (5) | (940) | (1) | Total Stations | 721,192 | 739,628 | 728,822 | (18,436) | (2) | (7,630) | (1) |
| (6) | (55) | 230 | 49 | 89 | (236) | (103) | TBC Group allocation(1) | 3,710 | 5,026 | 676 | (1,316) | (26) | 3,034 | 449 |
| 64,701 | 68,044 | 65,877 | (3,343) | (5) | (1,176) | (2) | Total Group | 724,902 | 744,654 | 729,498 | (19,752) | (3) | (4,596) | (1) |

(1) Year to date 2007 includes the impact of a $3.1 million favorable adjustment to retirement plan (401k) expense which was recorded at the group level.

**Television Group**
**Summary of Operations**
**For Period 11, 2007**
**(Thousands of Dollars)**

| | Period 11 | | | | | | | | Year to Date | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Variance From | | | | | | | | Variance From | | |
| 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % | | | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % |
| | | | | | | | **Operating Cash Flow(1)** | | | | | | | |
| | | | | | | | NY/LA/Chicago | | | | | | | |
| 10,150 | 8,534 | 6,739 | 1,616 | 19 | 3,411 | 51 | New York | | 62,298 | 60,576 | 53,978 | 1,722 | 3 | 8,320 | 15 |
| 3,767 | 5,826 | 6,447 | (2,059) | (35) | (2,680) | (42) | Los Angeles | | 25,662 | 39,501 | 47,736 | (13,839) | (35) | (22,074) | (46) |
| 2,002 | 2,417 | 3,894 | (415) | (17) | (1,892) | (49) | Chicago(1) | | 31,610 | 23,034 | 26,003 | 8,576 | 37 | 5,607 | 22 |
| 15,919 | 16,777 | 17,080 | (858) | (5) | (1,161) | (7) | | | 119,570 | 123,111 | 127,717 | (3,541) | (3) | (8,147) | (6) |
| | | | | | | | Other Stations | | | | | | | |
| 903 | 899 | 884 | 4 | - | 19 | 2 | Philadelphia | | 10,397 | 9,649 | 10,027 | 748 | 8 | 370 | 4 |
| 1,885 | 2,234 | 1,775 | (349) | (16) | 110 | 6 | Dallas | | 20,534 | 20,113 | 20,364 | 421 | 2 | 170 | 1 |
| 724 | 1,012 | 1,135 | (288) | (28) | (411) | (36) | Washington | | 11,616 | 11,997 | 14,465 | (381) | (3) | (2,849) | (20) |
| 1,080 | 717 | 919 | 363 | 51 | 161 | 18 | Houston | | 12,284 | 10,314 | 10,810 | 1,970 | 19 | 1,474 | 14 |
| 1,873 | 1,168 | 1,904 | 705 | 60 | (31) | (2) | Seattle | | 16,875 | 12,795 | 16,502 | 4,080 | 32 | 373 | 2 |
| 1,249 | 1,611 | 1,251 | (362) | (22) | (2) | - | Miami | | 11,340 | 17,549 | 16,046 | (6,209) | (35) | (4,706) | (29) |
| 171 | 559 | 450 | (388) | (69) | (279) | (62) | Denver | | 1,611 | 4,968 | 4,212 | (3,357) | (68) | (2,601) | (62) |
| 568 | 1,298 | 1,944 | (730) | (56) | (1,376) | (71) | Sacramento | | 10,000 | 13,678 | 14,439 | (3,678) | (27) | (4,439) | (31) |
| 264 | 640 | 288 | (376) | (59) | (24) | (8) | St. Louis | | 2,206 | 5,161 | 4,784 | (2,955) | (57) | (2,578) | (54) |
| 127 | 29 | 145 | 98 | 338 | (18) | (12) | Portland | | 860 | 779 | 1,419 | 81 | 10 | (559) | (39) |
| 620 | 546 | 792 | 74 | 14 | (172) | (22) | Indianapolis | | 7,853 | 10,004 | 8,981 | (2,151) | (22) | (1,128) | (13) |
| 81 | 64 | 241 | 17 | 27 | (160) | (66) | San Diego | | (148) | 1,608 | 1,629 | (1,756) | (109) | (1,777) | (109) |
| 543 | 598 | 1,495 | (55) | (9) | (952) | (64) | Hartford | | 8,892 | 11,178 | 11,468 | (2,286) | (20) | (2,576) | (22) |
| 370 | 650 | 941 | (280) | (43) | (571) | (61) | Grand Rapids | | 4,520 | 6,475 | 7,369 | (1,955) | (30) | (2,849) | (39) |
| 185 | 201 | 116 | (16) | (8) | 69 | 59 | Harrisburg | | 2,323 | 3,333 | 2,809 | (1,010) | (30) | (486) | (17) |
| 159 | 93 | 968 | 66 | 71 | (809) | (84) | New Orleans | | 2,769 | 486 | 1,872 | 2,283 | 470 | 897 | 48 |
| 10,802 | 12,319 | 15,248 | (1,517) | (12) | (4,446) | (29) | Sub-total | | 123,932 | 140,087 | 147,196 | (16,155) | (12) | (23,264) | (16) |
| | | | | | | | Cable Superstation | | | | | | | |
| 4,529 | 3,791 | 4,227 | 738 | 19 | 302 | 7 | WGN Cable(1) | | 60,597 | 49,462 | 54,234 | 11,135 | 23 | 6,363 | 12 |
| 3,349 | 3,244 | 1,605 | 105 | 3 | 1,744 | 109 | WGN Cable Distribution | | 34,691 | 32,488 | 27,587 | 2,203 | 7 | 7,104 | 26 |
| 7,878 | 7,035 | 5,832 | 843 | 12 | 2,046 | 35 | Sub-total | | 95,288 | 81,950 | 81,821 | 13,338 | 16 | 13,467 | 16 |
| 34,599 | 36,131 | 38,160 | (1,532) | (4) | (3,561) | (9) | Total Stations | | 338,790 | 345,148 | 356,734 | (6,358) | (2) | (17,944) | (5) |
| 902 | 1,164 | 950 | (262) | (23) | (48) | (5) | TBC Group allocation(2) | | 2,631 | 514 | 4,944 | 2,117 | 412 | (2,313) | (47) |
| 35,501 | 37,295 | 39,110 | (1,794) | (5) | (3,609) | (9) | Total Group | | 341,421 | 345,662 | 361,678 | (4,241) | (1) | (20,257) | (6) |

(1) Period 11, 2007 includes additional cable copyright royalty revenues of $4.7 million mostly at New York and Los Angeles. Year to date 2007 includes additional cable copyright royalty revenues of $22.8 million, $8.2 million each at Chicago and WGN Cable, $4.7 million at other stations (primarily New York and Los Angeles) and $1.7 million at the group level.
(2) Year to date includes the impact of a $3.1 million favorable adjustment to retirement plan (401k) expense which was recorded at the group level.

**Televison Group**
**Summary of Operations**
**For Period 11, 2007**
**(Thousands of Dollars)**

| | Period 11 | | | | | | | | Year to Date | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Variance From | | | | | | | | Variance From | | | |
| | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % | | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % |
| **Operating Profit(1)** | | | | | | | | | | | | | | | |
| NY/LA/Chicago | | | | | | | | | | | | | | | |
| New York | 9,847 | 8,208 | 6,437 | 1,639 | 20 | 3,410 | 53 | | 58,793 | 56,830 | 50,442 | 1,963 | 3 | 8,351 | 17 |
| Los Angeles | 3,545 | 5,575 | 6,204 | (2,030) | (36) | (2,659) | (43) | | 22,940 | 36,501 | 44,875 | (13,561) | (37) | (21,935) | (49) |
| Chicago(1) | 1,753 | 2,175 | 3,697 | (422) | (19) | (1,944) | (53) | | 28,854 | 20,311 | 23,494 | 8,543 | 42 | 5,360 | 23 |
| | 15,145 | 15,958 | 16,338 | (813) | (5) | (1,193) | (7) | | 110,587 | 113,642 | 118,811 | (3,055) | (3) | (8,224) | (7) |
| Other Stations | | | | | | | | | | | | | | | |
| Philadelphia | 829 | 825 | 813 | 4 | - | 16 | 2 | | 9,554 | 8,781 | 9,161 | 773 | 9 | 393 | 4 |
| Dallas | 1,810 | 2,155 | 1,691 | (345) | (16) | 119 | 7 | | 19,604 | 19,143 | 19,380 | 461 | 2 | 224 | 1 |
| Washington | 666 | 955 | 1,078 | (289) | (30) | (412) | (38) | | 10,910 | 11,321 | 13,789 | (411) | (4) | (2,879) | (21) |
| Houston | 1,002 | 633 | 841 | 369 | 58 | 161 | 19 | | 11,352 | 9,352 | 9,872 | 2,000 | 21 | 1,480 | 15 |
| Seattle | 1,680 | 975 | 1,683 | 705 | 72 | (3) | - | | 14,466 | 10,386 | 13,750 | 4,080 | 39 | 716 | 5 |
| Miami | 1,213 | 1,573 | 1,204 | (360) | (23) | 9 | 1 | | 10,863 | 17,059 | 15,435 | (6,196) | (36) | (4,572) | (30) |
| Denver | 82 | 459 | 345 | (377) | (82) | (263) | (76) | | 469 | 3,758 | 2,902 | (3,289) | (88) | (2,433) | (84) |
| Sacramento | 351 | 1,087 | 1,751 | (736) | (68) | (1,400) | (80) | | 7,657 | 11,321 | 12,179 | (3,664) | (32) | (4,522) | (37) |
| St. Louis | 119 | 488 | 146 | (369) | (76) | (27) | (18) | | 494 | 3,424 | 3,119 | (2,930) | (86) | (2,625) | (84) |
| Portland | 37 | (64) | 58 | 101 | 158 | (21) | (36) | | (178) | (286) | 492 | 108 | 38 | (670) | (136) |
| Indianapolis | 247 | 177 | 437 | 70 | 40 | (190) | (43) | | 3,465 | 5,750 | 4,882 | (2,285) | (40) | (1,417) | (29) |
| San Diego | 33 | 16 | 195 | 17 | 106 | (162) | (83) | | (712) | 1,048 | 1,065 | (1,760) | (168) | (1,777) | (167) |
| Hartford | 288 | 339 | 1,250 | (51) | (15) | (962) | (77) | | 5,927 | 8,129 | 8,584 | (2,202) | (27) | (2,657) | (31) |
| Grand Rapids | 256 | 532 | 811 | (276) | (52) | (555) | (68) | | 3,113 | 5,075 | 5,822 | (1,962) | (39) | (2,709) | (47) |
| Harrisburg | 75 | 102 | 24 | (27) | (26) | 51 | 213 | | 1,138 | 2,158 | 1,729 | (1,020) | (47) | (591) | (34) |
| New Orleans | (66) | (183) | 794 | 117 | 64 | (860) | (108) | | 671 | (2,015) | (114) | 2,686 | 133 | 785 | 689 |
| Total excl. allocation | 8,622 | 10,069 | 13,121 | (1,447) | (14) | (4,499) | (34) | | 98,793 | 114,404 | 122,047 | (15,611) | (14) | (23,254) | (19) |
| Cable Superstation | | | | | | | | | | | | | | | |
| WGN Cable(1) | 4,522 | 3,746 | 4,198 | 776 | 21 | 324 | 8 | | 60,212 | 49,036 | 53,876 | 11,176 | 23 | 6,336 | 12 |
| WGN Cable Distribution | 2,954 | 2,851 | 1,212 | 103 | 4 | 1,742 | 144 | | 30,358 | 28,158 | 23,258 | 2,200 | 8 | 7,100 | 31 |
| Sub-total | 7,476 | 6,597 | 5,410 | 879 | 13 | 2,066 | 38 | | 90,570 | 77,194 | 77,134 | 13,376 | 17 | 13,436 | 17 |
| Total Stations | 31,243 | 32,624 | 34,869 | (1,381) | (4) | (3,626) | (10) | | 299,950 | 305,240 | 317,992 | (5,290) | (2) | (18,042) | (6) |
| TBC Group allocation(2) | 775 | 945 | 817 | (170) | (18) | (42) | (5) | | 1,115 | (1,466) | 3,399 | 2,581 | 176 | (2,284) | (67) |
| Total Group | 32,018 | 33,569 | 35,686 | (1,551) | (5) | (3,668) | (10) | | 301,065 | 303,774 | 321,391 | (2,709) | (1) | (20,326) | (6) |

(1) Period 11, 2007 includes additional cable copyright royalty revenues of $4.7 million mostly at New York and Los Angeles.  Year to date 2007 includes additional cable copyright royalty revenues of $22.8 million,
$8.2 million each at Chicago and WGN Cable, $4.7 million at other stations (primarily New York and Los Angeles) and $1.7 million at the group level.
(2) Year to date 2007 includes the impact of a $3.1 million favorable adjustment to retirement plan (401k) expense which was recorded at the group level.

**Television Group**
**Summary of Operations**
**For Period 11, 2007**
**(Thousands of Dollars)**

| | | | Period 11 | | | | | | | Year to Date | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Variance From | | | | | | | | Variance From | | |
| 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % | | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % |
| | | | | | | | **Operating Cash Flow Margin (%)** | | | | | | | |
| | | | | | | | NY/LA/Chicago | | | | | | | |
| 51.0 | 46.3 | 43.1 | 4.7 | | 7.9 | | New York | 36.3 | 35.4 | 33.9 | 0.9 | | 2.4 | |
| 30.5 | 38.3 | 41.5 | (7.8) | | (11.0) | | Los Angeles | 21.0 | 29.0 | 33.4 | (8.0) | | (12.4) | |
| 21.1 | 25.2 | 36.4 | (4.1) | | (15.3) | | Chicago | 25.0 | 19.6 | 21.3 | 5.4 | | 3.7 | |
| 38.1 | 38.8 | 40.8 | (0.7) | | (2.7) | | Sub-total | 28.5 | 29.0 | 30.1 | (0.5) | | (1.6) | |
| | | | | | | | Other Stations | | | | | | | |
| 27.3 | 25.9 | 23.8 | 1.4 | | 3.5 | | Philadelphia | 28.3 | 26.3 | 24.9 | 2.0 | | 3.4 | |
| 40.6 | 44.2 | 39.5 | (3.6) | | 1.1 | | Dallas | 40.5 | 39.6 | 41.5 | 0.9 | | (1.0) | |
| 26.3 | 30.5 | 34.0 | (4.2) | | (7.7) | | Washington | 37.1 | 37.2 | 40.6 | (0.1) | | (3.5) | |
| 30.7 | 23.0 | 27.5 | 7.7 | | 3.2 | | Houston | 33.9 | 29.7 | 32.2 | 4.2 | | 1.7 | |
| 33.8 | 24.1 | 34.1 | 9.7 | | (0.3) | | Seattle | 30.7 | 24.7 | 30.1 | 6.0 | | 0.6 | |
| 39.7 | 41.5 | 35.9 | (1.8) | | 3.8 | | Miami | 33.8 | 43.2 | 41.7 | (9.4) | | (7.9) | |
| 7.4 | 18.7 | 17.3 | (11.3) | | (9.9) | | Denver | 6.8 | 17.5 | 15.6 | (10.7) | | (8.8) | |
| 20.3 | 35.9 | 45.1 | (15.6) | | (24.8) | | Sacramento | 29.4 | 35.8 | 36.9 | (6.4) | | (7.5) | |
| 14.3 | 27.7 | 15.5 | (13.4) | | (1.2) | | St. Louis | 11.4 | 22.5 | 18.9 | (11.1) | | (7.5) | |
| 10.3 | 2.3 | 11.0 | 8.0 | | (0.7) | | Portland | 6.9 | 5.9 | 10.4 | 1.0 | | (3.5) | |
| 18.4 | 16.1 | 22.7 | 2.3 | | (4.3) | | Indianapolis | 21.2 | 25.0 | 23.1 | (3.8) | | (1.9) | |
| 5.2 | 3.7 | 12.5 | 1.5 | | (7.3) | | San Diego | (0.9) | 8.5 | 8.6 | (9.4) | | (9.5) | |
| 19.2 | 18.9 | 37.6 | 0.3 | | (18.4) | | Hartford | 28.0 | 32.0 | 32.9 | (4.0) | | (4.9) | |
| 27.3 | 38.6 | 48.6 | (11.3) | | (21.3) | | Grand Rapids | 29.9 | 37.4 | 41.0 | (7.5) | | (11.1) | |
| 16.7 | 17.8 | 12.0 | (1.1) | | 4.7 | | Harrisburg | 19.2 | 25.3 | 22.8 | (6.1) | | (3.6) | |
| 11.5 | 6.8 | 62.9 | 4.7 | | (51.4) | | New Orleans | 17.8 | 3.4 | 14.1 | 14.4 | | 3.7 | |
| 25.3 | 26.6 | 31.8 | (1.3) | | (6.5) | | Sub-total | 26.9 | 28.7 | 29.8 | (1.8) | | (2.9) | |
| | | | | | | | Cable Superstation | | | | | | | |
| 57.0 | 49.5 | 54.7 | 7.5 | | 2.3 | | WGN Cable | 59.9 | 53.1 | 57.0 | 6.8 | | 2.9 | |
| 93.9 | 93.7 | 53.0 | 0.2 | | 40.9 | | WGN Cable Distribution | 88.7 | 85.2 | 81.6 | 3.5 | | 7.1 | |
| 68.4 | 63.2 | 54.2 | 5.2 | | 14.2 | | Sub-total | 68.0 | 62.4 | 63.5 | 5.6 | | 4.5 | |
| 36.7 | 36.7 | 38.5 | 0.0 | | (1.8) | | Total Group | 33.3 | 33.0 | 34.4 | 0.3 | | (1.1) | |

**Televison Group**
**Summary of Operations**
**For Period 11, 2007**
**(Thousands of Dollars)**

| | | Period 11 | | | | | | | | Year to Date | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | Variance From | | | | | | | | Variance From | | | |
| 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % | | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % |
| | | | | | | | **Operating Profit Margin (%)** | | | | | | | |
| | | | | | | | NY/LA/Chicago | | | | | | | |
| 49.5 | 44.5 | 41.2 | 5.0 | | 8.3 | | New York | 34.3 | 33.2 | 31.6 | 1.1 | | 2.7 | |
| 28.7 | 36.7 | 39.9 | (8.0) | | (11.2) | | Los Angeles | 18.8 | 26.8 | 31.4 | (8.0) | | (12.6) | |
| 18.5 | 22.7 | 34.6 | (4.2) | | (16.1) | | Chicago | 22.8 | 17.3 | 19.3 | 5.5 | | 3.5 | |
| 36.3 | 36.9 | 39.0 | (0.6) | | (2.7) | | Sub-total | 26.3 | 26.7 | 28.0 | (0.4) | | (1.7) | |
| | | | | | | | | | | | | | | |
| | | | | | | | Other Stations | | | | | | | |
| 25.0 | 23.8 | 21.9 | 1.2 | | 3.1 | | Philadelphia | 26.0 | 23.9 | 22.7 | 2.1 | | 3.3 | |
| 39.0 | 42.6 | 37.6 | (3.6) | | 1.4 | | Dallas | 38.7 | 37.7 | 39.5 | 1.0 | | (0.8) | |
| 24.2 | 28.8 | 32.3 | (4.6) | | (8.1) | | Washington | 34.8 | 35.1 | 38.7 | (0.3) | | (3.9) | |
| 28.5 | 20.3 | 25.2 | 8.2 | | 3.3 | | Houston | 31.3 | 27.0 | 29.4 | 4.3 | | 1.9 | |
| 30.3 | 20.1 | 30.2 | 10.2 | | 0.1 | | Seattle | 26.3 | 20.1 | 25.1 | 6.2 | | 1.2 | |
| 38.6 | 40.5 | 34.5 | (1.9) | | 4.1 | | Miami | 32.4 | 42.0 | 40.2 | (9.6) | | (7.8) | |
| 3.5 | 15.3 | 13.2 | (11.8) | | (9.7) | | Denver | 2.0 | 13.2 | 10.7 | (11.2) | | (8.7) | |
| 12.6 | 30.1 | 40.6 | (17.5) | | (28.0) | | Sacramento | 22.5 | 29.6 | 31.1 | (7.1) | | (8.6) | |
| 6.5 | 21.1 | 7.9 | (14.6) | | (1.4) | | St. Louis | 2.6 | 14.9 | 12.3 | (12.3) | | (9.7) | |
| 3.0 | (5.0) | 4.4 | 8.0 | | (1.4) | | Portland | (1.4) | (2.2) | 3.6 | 0.8 | | (5.0) | |
| 7.3 | 5.2 | 12.5 | 2.1 | | (5.2) | | Indianapolis | 9.4 | 14.4 | 12.6 | (5.0) | | (3.2) | |
| 2.1 | 0.9 | 10.1 | 1.2 | | (8.0) | | San Diego | (4.4) | 5.6 | 5.6 | (10.0) | | (10.0) | |
| 10.2 | 10.7 | 31.4 | (0.5) | | (21.2) | | Hartford | 18.6 | 23.3 | 24.6 | (4.7) | | (6.0) | |
| 18.9 | 31.6 | 41.8 | (12.7) | | (22.9) | | Grand Rapids | 20.6 | 29.3 | 32.4 | (8.7) | | (11.8) | |
| 6.8 | 9.0 | 2.5 | (2.2) | | 4.3 | | Harrisburg | 9.4 | 16.4 | 14.0 | (7.0) | | (4.6) | |
| (4.8) | (13.4) | 51.6 | 8.6 | | (56.4) | | New Orleans | 4.3 | (14.0) | (0.9) | 18.3 | | 5.2 | |
| 20.2 | 21.7 | 27.4 | (1.5) | | (7.2) | | Sub-total | 21.4 | 23.4 | 24.7 | (2.0) | | (3.3) | |
| | | | | | | | | | | | | | | |
| | | | | | | | Cable Superstation | | | | | | | |
| 56.9 | 48.9 | 54.3 | 8.0 | | 2.6 | | WGN Cable | 59.6 | 52.6 | 56.6 | 7.0 | | 3.0 | |
| 82.8 | 82.3 | 40.0 | 0.5 | | 42.8 | | WGN Cable Distribution | 77.6 | 73.9 | 68.8 | 3.7 | | 8.8 | |
| 64.9 | 59.3 | 50.3 | 5.6 | | 14.6 | | Sub-total | 64.6 | 58.8 | 59.8 | 5.8 | | 4.8 | |
| | | | | | | | | | | | | | | |
| 33.1 | 33.0 | 35.1 | 0.1 | | (2.0) | | Total Group | 29.3 | 29.0 | 30.6 | 0.3 | | (1.3) | |

**Tribune Group**
**Summary of Expenses**
**For Period 11, 2007**
**(Thousands of Dollars)**

| | Period 11 | | | | | | | | Year to Date | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Variance From | | | | | | | | Variance From | | | |
| | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % | | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % |
| **Broadcast Rights Amortization** | | | | | | | | | | | | | | | |
| NY/LA/Chicago | | | | | | | | | | | | | | | |
| New York (WPIX) | 4,813 | 4,833 | 4,183 | (20) | - | 630 | 15 | | 54,927 | 55,222 | 52,830 | (295) | (1) | 2,097 | 4 |
| Los Angeles (KTLA) | 4,588 | 4,533 | 4,077 | 55 | 1 | 511 | 13 | | 44,446 | 43,751 | 43,794 | 695 | 2 | 652 | 1 |
| Chicago (WGN) | 3,181 | 3,028 | 2,761 | 153 | 5 | 420 | 15 | | 43,065 | 43,159 | 46,330 | (94) | - | (3,265) | (7) |
| Sub-total | 12,582 | 12,394 | 11,021 | 188 | 2 | 1,561 | 14 | | 142,438 | 142,132 | 142,954 | 306 | - | (516) | - |
| | | | | | | | | | | | | | | | |
| Other Stations | | | | | | | | | | | | | | | |
| Philadelphia (WPHL) | 1,323 | 1,446 | 1,289 | (123) | (9) | 34 | 3 | | 13,586 | 13,893 | 17,444 | (307) | (2) | (3,858) | (22) |
| Dallas (KDAF) | 1,447 | 1,591 | 1,236 | (144) | (9) | 211 | 17 | | 14,149 | 14,440 | 13,016 | (291) | (2) | 1,133 | 9 |
| Washington (WDCW) | 989 | 1,058 | 986 | (69) | (7) | 3 | - | | 10,175 | 10,350 | 11,511 | (175) | (2) | (1,336) | (12) |
| Houston (KHCW) | 1,078 | 1,066 | 997 | 12 | 1 | 81 | 8 | | 11,178 | 11,336 | 10,356 | (158) | (1) | 822 | 8 |
| Seattle (KCPQ, KTWB) | 1,590 | 1,527 | 1,544 | 63 | 4 | 46 | 3 | | 16,314 | 16,121 | 16,646 | 193 | 1 | (332) | (2) |
| Miami (WSFL) | 1,139 | 1,131 | 1,061 | 8 | 1 | 78 | 7 | | 12,345 | 12,287 | 12,391 | 58 | - | (46) | - |
| Denver (KWGN) | 749 | 753 | 635 | (4) | (1) | 114 | 18 | | 7,387 | 7,419 | 7,503 | (32) | - | (116) | (2) |
| Sacramento (KTXL) | 1,106 | 1,105 | 1,131 | 1 | - | (25) | (2) | | 11,635 | 11,585 | 12,204 | 50 | - | (569) | (5) |
| St. Louis (KPLR) | 600 | 597 | 534 | 3 | 1 | 66 | 12 | | 6,056 | 5,988 | 9,095 | 68 | 1 | (3,039) | (33) |
| Portland (KRCW) | 616 | 614 | 622 | 2 | - | (6) | (1) | | 6,863 | 6,807 | 7,217 | 56 | 1 | (354) | (5) |
| Indianapolis (WXIN, WTTV) | 1,092 | 1,086 | 1,160 | 6 | 1 | (68) | (6) | | 11,864 | 11,997 | 13,070 | (133) | (1) | (1,206) | (9) |
| San Diego (KSWB) | 688 | 702 | 786 | (14) | (2) | (98) | (12) | | 8,080 | 8,205 | 8,712 | (125) | (2) | (632) | (7) |
| Hartford (WTIC, WTXX) | 626 | 846 | 836 | (220) | (26) | (210) | (25) | | 7,377 | 7,639 | 7,846 | (262) | (3) | (469) | (6) |
| Grand Rapids (WXMI) | 218 | 211 | 230 | 7 | 3 | (12) | (5) | | 2,448 | 2,411 | 2,532 | 37 | 2 | (84) | (3) |
| Harrisburg (WPMT) | 255 | 247 | 230 | 8 | 3 | 25 | 11 | | 2,612 | 2,564 | 2,632 | 48 | 2 | (20) | (1) |
| New Orleans (WGNO, WNOL) | 169 | 194 | 234 | (25) | (13) | (65) | (28) | | 2,382 | 2,349 | 2,311 | 33 | 1 | 71 | 3 |
| Sub-total | 13,685 | 14,174 | 13,511 | (489) | (3) | 174 | 1 | | 144,451 | 145,391 | 154,486 | (940) | (1) | (10,035) | (6) |
| | | | | | | | | | | | | | | | |
| Cable Superstation | | | | | | | | | | | | | | | |
| WGN Cable | 1,899 | 2,687 | 2,350 | (788) | (29) | (451) | (19) | | 24,758 | 27,771 | 27,637 | (3,013) | (11) | (2,879) | (10) |
| WGN Cable Distribution | - | - | - | - | NM | - | NM | | - | - | - | - | NM | - | NM |
| Sub-total | 1,899 | 2,687 | 2,350 | (788) | (29) | (451) | (19) | | 24,758 | 27,771 | 27,637 | (3,013) | (11) | (2,879) | (10) |
| | | | | | | | | | | | | | | | |
| Total Stations | 28,166 | 29,255 | 26,882 | (1,089) | (4) | 1,284 | 5 | | 311,647 | 315,294 | 325,077 | (3,647) | (1) | (13,430) | (4) |
| TBC Group allocation | - | - | - | - | NM | - | NM | | - | - | (3,750) | - | NM | 3,750 | 100 |
| | | | | | | | | | | | | | | | |
| Total Group | 28,166 | 29,255 | 26,882 | (1,089) | (4) | 1,284 | 5 | | 311,647 | 315,294 | 321,327 | (3,647) | (1) | (9,680) | (3) |

**Television Group**
**Summary of Expenses**
**For Period 11, 2007**
**(Thousands of Dollars)**

| | Period 11 | | | | | | | | Year to Date | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Variance From | | | | | | | | Variance From | | | |
| | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % | | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % |
| **Compensation** | | | | | | | | | | | | | | | |
| NY/LA/Chicago | | | | | | | | | | | | | | | |
| New York | 2,578 | 2,655 | 2,403 | (77) | (3) | 175 | 7 | | 30,703 | 31,626 | 29,684 | (923) | (3) | 1,019 | 3 |
| Los Angeles | 2,515 | 2,895 | 2,929 | (380) | (13) | (414) | (14) | | 32,569 | 34,340 | 33,577 | (1,771) | (5) | (1,008) | (3) |
| Chicago | 2,448 | 2,510 | 2,368 | (62) | (2) | 80 | 3 | | 31,476 | 31,456 | 29,706 | 20 | - | 1,770 | 6 |
| Sub-total | 7,541 | 8,060 | 7,700 | (519) | (6) | (159) | (2) | | 94,748 | 97,422 | 92,967 | (2,674) | (3) | 1,781 | 2 |
| | | | | | | | | | | | | | | | |
| Other Stations | | | | | | | | | | | | | | | |
| Philadelphia | 412 | 419 | 409 | (7) | (2) | 3 | 1 | | 4,778 | 5,110 | 4,586 | (332) | (6) | 192 | 4 |
| Dallas | 753 | 731 | 724 | 22 | 3 | 29 | 4 | | 8,776 | 8,715 | 8,374 | 61 | 1 | 402 | 5 |
| Washington | 241 | 309 | 328 | (68) | (22) | (87) | (27) | | 3,366 | 3,857 | 3,853 | (491) | (13) | (487) | (13) |
| Houston | 632 | 603 | 610 | 29 | 5 | 22 | 4 | | 7,164 | 7,078 | 6,620 | 86 | 1 | 544 | 8 |
| Seattle | 1,193 | 1,182 | 1,138 | 11 | 1 | 55 | 5 | | 13,079 | 14,111 | 13,229 | (1,032) | (7) | (150) | (1) |
| Miami | 294 | 347 | 347 | (53) | (15) | (53) | (15) | | 3,657 | 4,157 | 3,865 | (500) | (12) | (208) | (5) |
| Denver | 824 | 922 | 761 | (98) | (11) | 63 | 8 | | 9,692 | 10,668 | 9,967 | (976) | (9) | (275) | (3) |
| Sacramento | 567 | 607 | 580 | (40) | (7) | (13) | (2) | | 7,011 | 7,416 | 6,896 | (405) | (5) | 115 | 2 |
| St. Louis | 523 | 595 | 560 | (72) | (12) | (37) | (7) | | 6,480 | 7,047 | 6,525 | (567) | (8) | (45) | (1) |
| Portland | 135 | 178 | 162 | (43) | (24) | (27) | (17) | | 1,672 | 2,227 | 1,831 | (555) | (25) | (159) | (9) |
| Indianapolis | 876 | 868 | 855 | 8 | 1 | 21 | 2 | | 9,995 | 10,359 | 9,531 | (364) | (4) | 464 | 5 |
| San Diego | 306 | 323 | 296 | (17) | (5) | 10 | 3 | | 3,587 | 3,899 | 3,534 | (312) | (8) | 53 | 1 |
| Hartford | 686 | 708 | 715 | (22) | (3) | (29) | (4) | | 8,070 | 8,509 | 8,276 | (439) | (5) | (206) | (2) |
| Grand Rapids | 446 | 454 | 454 | (8) | (2) | (8) | (2) | | 5,121 | 5,335 | 4,989 | (214) | (4) | 132 | 3 |
| Harrisburg | 394 | 408 | 370 | (14) | (3) | 24 | 6 | | 4,709 | 4,826 | 4,578 | (117) | (2) | 131 | 3 |
| New Orleans | 582 | 592 | 529 | (10) | (2) | 53 | 10 | | 6,887 | 7,126 | 6,123 | (239) | (3) | 764 | 12 |
| Sub-total | 8,864 | 9,246 | 8,838 | (382) | (4) | 26 | - | | 104,044 | 110,440 | 102,777 | (6,396) | (6) | 1,267 | 1 |
| | | | | | | | | | | | | | | | |
| Cable Superstation | | | | | | | | | | | | | | | |
| WGN Cable | 663 | 674 | 656 | (11) | (2) | 7 | 1 | | 7,730 | 8,035 | 7,435 | (305) | (4) | 295 | 4 |
| WGN Cable Distribution | 157 | 170 | 162 | (13) | (8) | (5) | (3) | | 1,773 | 2,032 | 2,031 | (259) | (13) | (258) | (13) |
| Sub-total | 820 | 844 | 818 | (24) | (3) | 2 | - | | 9,503 | 10,067 | 9,466 | (564) | (6) | 37 | - |
| | | | | | | | | | | | | | | | |
| TBC Group allocation(1) | 831 | 196 | 997 | 635 | 324 | (166) | (17) | | 9,938 | 9,926 | 11,454 | 12 | - | (1,516) | (13) |
| | | | | | | | | | | | | | | | |
| Total Group | 18,056 | 18,346 | 18,353 | (290) | (2) | (297) | (2) | | 218,233 | 227,855 | 216,664 | (9,622) | (4) | 1,569 | 1 |

(1) Year to date 2007 includes the impact of a $3.1 million favorable adjustment to retirement plan (401k) expense which was recorded at the group level.

**Tribune Group**
**Summary of Expenses**
**For Period 11, 2007**
**(Thousands of Dollars)**

| | Period 11 | | | | | | | | Year to Date | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Variance From | | | | | | | | Variance From | | | |
| | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % | | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % |
| **Other Cash Expenses** | | | | | | | | | | | | | | | |
| NY/LA/Chicago | | | | | | | | | | | | | | | |
| New York | 2,361 | 2,424 | 2,307 | (63) | (3) | 54 | 2 | | 23,506 | 23,871 | 22,893 | (365) | (2) | 613 | 3 |
| Los Angeles | 1,493 | 1,944 | 2,093 | (451) | (23) | (600) | (29) | | 19,361 | 18,643 | 17,893 | 718 | 4 | 1,468 | 8 |
| Chicago | 1,849 | 1,626 | 1,663 | 223 | 14 | 186 | 11 | | 20,505 | 19,978 | 19,976 | 527 | 3 | 529 | 3 |
| Sub-total | 5,703 | 5,994 | 6,063 | (291) | (5) | (360) | (6) | | 63,372 | 62,492 | 60,762 | 880 | 1 | 2,610 | 4 |
| Other Stations | | | | | | | | | | | | | | | |
| Philadelphia | 672 | 707 | 1,135 | (35) | (5) | (463) | (41) | | 8,010 | 8,081 | 8,289 | (71) | (1) | (279) | (3) |
| Dallas | 559 | 499 | 764 | 60 | 12 | (205) | (27) | | 7,253 | 7,566 | 7,333 | (313) | (4) | (80) | (1) |
| Washington | 798 | 935 | 889 | (137) | (15) | (91) | (10) | | 6,187 | 6,080 | 5,834 | 107 | 2 | 353 | 6 |
| Houston | 724 | 737 | 811 | (13) | (2) | (87) | (11) | | 5,586 | 5,959 | 5,776 | (373) | (6) | (190) | (3) |
| Seattle | 892 | 976 | 991 | (84) | (9) | (99) | (10) | | 8,683 | 8,682 | 8,497 | 1 | - | 186 | 2 |
| Miami | 461 | 795 | 826 | (334) | (42) | (365) | (44) | | 6,225 | 6,626 | 6,139 | (401) | (6) | 86 | 1 |
| Denver | 581 | 758 | 759 | (177) | (23) | (178) | (23) | | 5,041 | 5,379 | 5,388 | (338) | (6) | (347) | (6) |
| Sacramento | 553 | 606 | 659 | (53) | (9) | (106) | (16) | | 5,318 | 5,512 | 5,633 | (194) | (4) | (315) | (6) |
| St. Louis | 454 | 480 | 474 | (26) | (5) | (20) | (4) | | 4,526 | 4,789 | 4,910 | (263) | (5) | (384) | (8) |
| Portland | 358 | 465 | 386 | (107) | (23) | (28) | (7) | | 3,124 | 3,487 | 3,178 | (363) | (10) | (54) | (2) |
| Indianapolis | 783 | 881 | 684 | (98) | (11) | 99 | 14 | | 7,298 | 7,635 | 7,318 | (337) | (4) | (20) | - |
| San Diego | 469 | 657 | 611 | (188) | (29) | (142) | (23) | | 4,736 | 5,128 | 5,044 | (392) | (8) | (308) | (6) |
| Hartford | 968 | 1,007 | 933 | (39) | (4) | 35 | 4 | | 7,461 | 7,618 | 7,300 | (157) | (2) | 161 | 2 |
| Grand Rapids | 322 | 368 | 313 | (46) | (13) | 9 | 3 | | 3,011 | 3,081 | 3,075 | (70) | (2) | (64) | (2) |
| Harrisburg | 273 | 275 | 252 | (2) | (1) | 21 | 8 | | 2,461 | 2,459 | 2,319 | 2 | - | 142 | 6 |
| New Orleans | 469 | 490 | (193) | (21) | (4) | 662 | 343 | | 3,487 | 4,402 | 2,980 | (915) | (21) | 507 | 17 |
| Sub-total | 9,336 | 10,636 | 10,294 | (1,300) | (12) | (958) | (9) | | 88,407 | 92,484 | 89,013 | (4,077) | (4) | (606) | (1) |
| Cable Superstation | | | | | | | | | | | | | | | |
| WGN Cable | 860 | 508 | 501 | 352 | 69 | 359 | 72 | | 7,997 | 7,929 | 5,835 | 68 | 1 | 2,162 | 37 |
| WGN Cable Distribution | 61 | 49 | 1,260 | 12 | 24 | (1,199) | (95) | | 2,634 | 3,592 | 4,183 | (958) | (27) | (1,549) | (37) |
| Sub-total | 921 | 557 | 1,761 | 364 | 65 | (840) | (48) | | 10,631 | 11,521 | 10,018 | (890) | (8) | 613 | 6 |
| Total excluding allocation | 15,960 | 17,187 | 18,118 | (1,227) | (7) | (2,158) | (12) | | 162,410 | 166,497 | 159,793 | (4,087) | (2) | 2,617 | 2 |
| TBC Group allocation | (964) | (470) | (900) | (494) | (105) | (64) | (7) | | (7,744) | (6,880) | (8,573) | (864) | (13) | 829 | 10 |
| Total Other Cash Expenses | 14,996 | 16,717 | 17,218 | (1,721) | (10) | (2,222) | (13) | | 154,666 | 159,617 | 151,220 | (4,951) | (3) | 3,446 | 2 |
| Total Non-rights Expenses | 33,052 | 35,063 | 35,571 | (2,011) | (6) | (2,519) | (7) | | 372,899 | 387,472 | 367,884 | (14,573) | (4) | 5,015 | 1 |
| Total Cash Expenses | 61,218 | 64,318 | 62,453 | (3,100) | (5) | (1,235) | (2) | | 684,546 | 702,766 | 689,211 | (18,220) | (3) | (4,665) | (1) |
| Depreciation and Amortization(1) | 3,483 | 3,726 | 3,424 | (243) | (7) | 59 | 2 | | 40,356 | 41,888 | 40,287 | (1,532) | (4) | 69 | - |
| Total Operating Expenses | 64,701 | 68,044 | 65,877 | (3,343) | (5) | (1,176) | (2) | | 724,902 | 744,654 | 729,498 | (19,752) | (3) | (4,596) | (1) |

(1) Includes TBC Group allocation.

**Television Group**
**Summary of Non-Rights Expenses**
**For Period 11, 2007**
**(Thousands of Dollars)**

| | Period 11 | | | | | | | | Year to Date | | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | | | | Variance From | | | | | | | | Variance From | | | |
| | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % | | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % |
| **NY/LA/Chicago** | | | | | | | | | | | | | | | |
| New York (WPIX) | 4,939 | 5,079 | 4,710 | (140) | (3) | 229 | 5 | | 54,209 | 55,497 | 52,577 | (1,288) | (2) | 1,632 | 3 |
| Los Angeles (KTLA) | 4,008 | 4,839 | 5,022 | (831) | (17) | (1,014) | (20) | | 51,930 | 52,983 | 51,470 | (1,053) | (2) | 460 | 1 |
| Chicago (WGN) | 4,297 | 4,136 | 4,031 | 161 | 4 | 266 | 7 | | 51,981 | 51,434 | 49,682 | 547 | 1 | 2,299 | 5 |
| Sub-total | 13,244 | 14,054 | 13,763 | (810) | (6) | (519) | (4) | | 158,120 | 159,914 | 153,729 | (1,794) | (1) | 4,391 | 3 |
| **Other Stations** | | | | | | | | | | | | | | | |
| Philadelphia (WPHL) | 1,084 | 1,126 | 1,544 | (42) | (4) | (460) | (30) | | 12,788 | 13,191 | 12,875 | (403) | (3) | (87) | (1) |
| Dallas (KDAF) | 1,312 | 1,230 | 1,488 | 82 | 7 | (176) | (12) | | 16,029 | 16,281 | 15,707 | (252) | (2) | 322 | 2 |
| Washington (WDCW) | 1,039 | 1,244 | 1,217 | (205) | (16) | (178) | (15) | | 9,553 | 9,937 | 9,687 | (384) | (4) | (134) | (1) |
| Houston (KHCW) | 1,356 | 1,340 | 1,421 | 16 | 1 | (65) | (5) | | 12,750 | 13,037 | 12,396 | (287) | (2) | 354 | 3 |
| Seattle (KCPQ, KTWB) | 2,085 | 2,158 | 2,129 | (73) | (3) | (44) | (2) | | 21,762 | 22,793 | 21,726 | (1,031) | (5) | 36 | - |
| Miami (WSFL) | 755 | 1,142 | 1,173 | (387) | (34) | (418) | (36) | | 9,882 | 10,783 | 10,004 | (901) | (8) | (122) | (1) |
| Denver (KWGN) | 1,405 | 1,680 | 1,520 | (275) | (16) | (115) | (8) | | 14,733 | 16,047 | 15,355 | (1,314) | (8) | (622) | (4) |
| Sacramento (KTXL) | 1,120 | 1,213 | 1,239 | (93) | (8) | (119) | (10) | | 12,329 | 12,928 | 12,529 | (599) | (5) | (200) | (2) |
| St. Louis (KPLR) | 977 | 1,075 | 1,034 | (98) | (9) | (57) | (6) | | 11,006 | 11,836 | 11,435 | (830) | (7) | (429) | (4) |
| Portland (KRCW) | 493 | 643 | 548 | (150) | (23) | (55) | (10) | | 4,796 | 5,714 | 5,009 | (918) | (16) | (213) | (4) |
| Indianapolis (WXIN, WTTV) | 1,659 | 1,749 | 1,539 | (90) | (5) | 120 | 8 | | 17,293 | 17,994 | 16,849 | (701) | (4) | 444 | 3 |
| San Diego (KSWB) | 775 | 980 | 907 | (205) | (21) | (132) | (15) | | 8,323 | 9,027 | 8,578 | (704) | (8) | (255) | (3) |
| Hartford (WTIC, WTXX) | 1,654 | 1,715 | 1,648 | (61) | (4) | 6 | - | | 15,531 | 16,127 | 15,576 | (596) | (4) | (45) | - |
| Grand Rapids (WXMI) | 768 | 822 | 767 | (54) | (7) | 1 | - | | 8,132 | 8,416 | 8,064 | (284) | (3) | 68 | 1 |
| Harrisburg (WPMT) | 667 | 683 | 622 | (16) | (2) | 45 | 7 | | 7,170 | 7,285 | 6,897 | (115) | (2) | 273 | 4 |
| New Orleans (WGNO, WNOL) | 1,051 | 1,082 | 336 | (31) | (3) | 715 | 213 | | 10,374 | 11,528 | 9,103 | (1,154) | (10) | 1,271 | 14 |
| Sub-total | 18,200 | 19,882 | 19,132 | (1,682) | (8) | (932) | (5) | | 192,451 | 202,924 | 191,790 | (10,473) | (5) | 661 | - |
| **Cable Superstation** | | | | | | | | | | | | | | | |
| WGN Cable | 1,523 | 1,182 | 1,157 | 341 | 29 | 366 | 32 | | 15,727 | 15,964 | 13,270 | (237) | (1) | 2,457 | 19 |
| WGN Cable Distribution | 218 | 219 | 1,422 | (1) | - | (1,204) | (85) | | 4,407 | 5,624 | 6,214 | (1,217) | (22) | (1,807) | (29) |
| Sub-total | 1,741 | 1,401 | 2,579 | 340 | 24 | (838) | (32) | | 20,134 | 21,588 | 19,484 | (1,454) | (7) | 650 | 3 |
| Total Stations | 33,185 | 35,337 | 35,474 | (2,152) | (6) | (2,289) | (6) | | 370,705 | 384,426 | 365,003 | (13,721) | (4) | 5,702 | 2 |
| TBC Group allocation | (133) | (274) | 97 | 141 | 51 | (230) | (237) | | 2,194 | 3,046 | 2,881 | (852) | (28) | (687) | (24) |
| Total Group | 33,052 | 35,063 | 35,571 | (2,011) | (6) | (2,519) | (7) | | 372,899 | 387,472 | 367,884 | (14,573) | (4) | 5,015 | 1 |

**WPIX**
**Variance Explanations**
**For Period 11, 2007**
**(Thousands of Dollars)**

| | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % |
|---|---|---|---|---|---|---|---|
| | | | | **Period 11** | | | |
| | | | | | **Variance From** | | |
| Revenues | 19,902 | 18,446 | 15,632 | 1,456 | 8 | 4,270 | 27 |
| Operating Cash Expenses | 9,752 | 9,913 | 8,894 | (161) | (2) | 858 | 10 |
| **Operating Cash Flow** | **10,150** | **8,533** | **6,738** | **1,617** | **19** | **3,412** | **51** |
| Depreciation & Amortization | 303 | 326 | 302 | (23) | (7) | 1 | 0 |
| Operating Profit | 9,847 | 8,207 | 6,436 | 1,640 | 20 | 3,411 | 53 |

**Revenues vs. Plan**
- Net advertising revenue decreased $1.1M due to lower than planned auto and movie business.
- Barter revenue increased $81K due to new contracts-Chappelle's Show, Jury Duty, Reno 911, Soul Train, partly offset by cancellation of Greg Behrendt and non utilization of TBAs.
- Other revenue increased $2.5M due to unanticipated copyright revenue, partly offset by lower website revenue, no Tube or Play2win revenue.

**Expenses vs. Plan**
- Broadcast rights expense decreased $20K due to cancellations-Cheers, weekend schedule of Frasier, Greg Behrendt, Jeffersons, amortization differences for Family Guy and 2.5 Men, offset by reduction of cumulative runs of According to Jim, 2 makegoods for Raymond and higher barter.
- Non broadcast rights expense decreased $141K due to lower media spendiing, lower rep fees due to lower national revenue, lower engineering comp, partly offset by higher bad debts.
- Depreciation expense decreased $23K due to lower capital spending.

**Revenues vs. Prior Year**
- Net Advertising revenue increased $1.1M.  Dayparts affected are higher news, access and kids, partly offset by lower late fringe, weekends, paid programming and political.
- Barter revenue increased $271K due to new contracts-Chappelle's Show, Family Guy, Jury Duty, Reno 911, Soul Train, Steve Wilkos,  2.5 Men, higher features, partly offset by expirations-Greg Behrendt, Hip Hop Hold'Em, Smallville.
- Other revenue increased $2.9M due to higher copyright revenue and website revenue.

**Expenses vs. Prior Year**
- Broadcast rights expense increased $630K due to new contracts-Family Guy, Steve Wilkos, 2.5 Men, higher barter, parl;y offset by expirations-Cheers, Greg Behrendt, double strips of According to Jim and My Wife & Kids,  lower amortization-Frasier, Friends,. Raymond, Will & Grace, and lower features.
- Non broadcast rights expense increased $228K due to higher bad debts, higher sales mgr bonus due to favorable adj in 2006, and higher office electric, partly offset by lower rep commissions due to lower national revenue, & lower media spending.

## WPIX-TV New York
### Operating Statement
### For Period 11, 2007
### (Thousands of Dollars)

| | | Period 11 | | | | | | | | | Year to Date | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Variance From | | | | | | | | | Variance From | | |
| 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % | | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % |
| | | | | | | | **Revenues** | | | | | | | |
| 14,075 | 13,983 | 11,382 | 92 | 1 | 2,693 | 24 | Local | 135,962 | 130,779 | 123,342 | 5,183 | 4 | 12,620 | 10 |
| 4,211 | 5,446 | 5,628 | (1,235) | (23) | (1,417) | (25) | National | 42,740 | 50,794 | 51,224 | (8,054) | (16) | (8,484) | (17) |
| 18,286 | 19,429 | 17,010 | (1,143) | (6) | 1,276 | 8 | Gross advertising revenue | 178,702 | 181,573 | 174,566 | (2,871) | (2) | 4,136 | 2 |
| 1,393 | 1,323 | 1,131 | 70 | 5 | 262 | 23 | Barter | 13,407 | 13,435 | 10,434 | (28) | - | 2,973 | 28 |
| 2,980 | 511 | 57 | 2,469 | 483 | 2,923 | 5,128 | Other(1) | 6,313 | 3,658 | 657 | 2,655 | 73 | 5,656 | 861 |
| 22,659 | 21,263 | 18,198 | 1,396 | 7 | 4,461 | 25 | Gross revenue | 198,422 | 198,666 | 185,657 | (244) | - | 12,765 | 7 |
| (2,757) | (2,817) | (2,566) | 60 | 2 | (191) | (7) | Less agency commissions | (26,988) | (27,371) | (26,272) | 383 | 1 | (716) | (3) |
| 19,902 | 18,446 | 15,632 | 1,456 | 8 | 4,270 | 27 | Net revenue | 171,434 | 171,295 | 159,385 | 139 | - | 12,049 | 8 |
| | | | | | | | **Expenses** | | | | | | | |
| | | | | | | | Program costs | | | | | | | |
| 4,813 | 4,833 | 4,183 | (20) | - | 630 | 15 | Rights amortization | 54,927 | 55,222 | 52,830 | (295) | (1) | 2,097 | 4 |
| 278 | 273 | 282 | 5 | 2 | (4) | (1) | Other | 3,030 | 3,291 | 3,184 | (261) | (8) | (154) | (5) |
| 5,091 | 5,106 | 4,465 | (15) | - | 626 | 14 | Total program costs | 57,957 | 58,513 | 56,014 | (556) | (1) | 1,943 | 3 |
| 1,611 | 1,667 | 1,605 | (56) | (3) | 6 | - | News | 19,011 | 19,230 | 18,535 | (219) | (1) | 476 | 3 |
| 783 | 805 | 774 | (22) | (3) | 9 | 1 | Engineering | 8,913 | 9,193 | 8,959 | (280) | (3) | (46) | (1) |
| 696 | 734 | 605 | (38) | (5) | 91 | 15 | Sales | 7,525 | 8,216 | 7,631 | (691) | (8) | (106) | (1) |
| 382 | 527 | 434 | (145) | (28) | (52) | (12) | Advertising & promotion | 3,304 | 3,141 | 2,671 | 163 | 5 | 633 | 24 |
| 1,189 | 1,073 | 1,010 | 116 | 11 | 179 | 18 | General & administrative | 12,426 | 12,426 | 11,598 | - | - | 828 | 7 |
| - | - | - | - | NM | - | NM | (Gain)/loss on asset disposal | - | - | (1) | - | NM | 1 | 100 |
| 9,752 | 9,912 | 8,893 | (160) | (2) | 859 | 10 | Total cash expenses | 109,136 | 110,719 | 105,407 | (1,583) | (1) | 3,729 | 4 |
| 10,150 | 8,534 | 6,739 | 1,616 | 19 | 3,411 | 51 | **Operating Cash Flow** | 62,298 | 60,576 | 53,978 | 1,722 | 3 | 8,320 | 15 |
| 303 | 326 | 302 | (23) | (7) | 1 | - | Depreciation | 3,505 | 3,746 | 3,536 | (241) | (6) | (31) | (1) |
| - | - | - | - | NM | - | NM | Amortization of intangibles | - | - | - | - | NM | - | NM |
| 9,847 | 8,208 | 6,437 | 1,639 | 20 | 3,410 | 53 | **Operating Profit** | 58,793 | 56,830 | 50,442 | 1,963 | 3 | 8,351 | 17 |
| 51.0 | 46.3 | 43.1 | 4.7 | | 7.9 | | Operating Cash Flow Margin (%) | 36.3 | 35.4 | 33.9 | 0.9 | | 2.4 | |
| 49.5 | 44.5 | 41.2 | 5.0 | | 8.3 | | Operating Profit Margin (%) | 34.3 | 33.2 | 31.6 | 1.1 | | 2.7 | |

(1) Period 11, 2007 includes additional cable copyright royalty revenues of $2.9 million.

**KTLA-TV**
**Variance Explanations**
**For Period 11, 2007**
**(Thousands of Dollars)**

| | 2007 Actual | 2007 Plan | 2006 Actual | Period 11 — Variance From 2007 Plan | % | 2006 Actual | % |
|---|---|---|---|---|---|---|---|
| Revenues | 12,363 | 15,198 | 15,546 | (2,835) | (19) | (3,183) | (20) |
| Operating Cash Expenses | 8,595 | 9,372 | 9,099 | (777) | (8) | (504) | (6) |
| **Operating Cash Flow** | **3,768** | **5,826** | **6,447** | **(2,058)** | **(35)** | **(2,679)** | **(42)** |
| Depreciation & Amortization | 222 | 251 | 243 | (29) | (12) | (21) | (9) |
| Operating Profit | 3,546 | 5,575 | 6,204 | (2,029) | (36) | (2,658) | (43) |

### Revenues vs. Plan

- Net revenue was $2,835 below plan with gross revenue under plan by $4,567, primarily due an overall soft market and to lower spending from movies, auto, telecom and financial services. Copyright royalties were $1,067 over plan, website revenue was $24 over plan, while miscellaneous revenue was $50 under plan due to the cancellation of the Hollywood Christmas Parade.

### Expenses vs. Plan

- Rights expense was over by $56 for the period. Cash was over by $40 and barter was over by $16. Sports was over by $198 due to one additional game played, offset by syndicated which was under by $158 primarily due to pre-emptons ($113) for sports and specials. In addition there was savings of $62 for not using additional weekend runs for According to Jim, coupled with Steve Wilkos replacing Greg Behrendt ($23), offset by additional expenses of $27 for the 60th anniversary marathon and $13 for previously pre-empted runs. Barter was over by $16 due to the addition of Star Trek on the weekend.
- Department expenses were lower by $832. Advertising expenses were lower by $320 due to timing, MIP bonus was lower by $158 due to current year operating cash flow under plan, sales commissions, bonus and outside rep commissions were under by $145 due to decreased revenue and unattained goals, and merchandising and media trade expenses were under by $56 due to timing. In addition, AFTRA expenses were under by $127 due to the departure of highly compensated talent.

### Revenues vs. Prior Year

- Net revenue was $3,183 lower than last year. Gross advertising was lower than last year by $5,109. Last year there was $4,190 in political revenue, compared with only $183 this year. Key daypart decreases were in Morning News ($1,982), Prime News ($867), prime ($823), early fringe ($622), daytime ($473), late fringe ($469) and access ($352). Specials increased by $924 due to the 60 hour retro marathon. Copyright royalties were $1,067 greater than last year, barter was $36 greater and website revenue was $21 greater than last year.

### Expenses vs. Prior Year

- Rights expense was over by $511 with cash rights over by $475 and barter over by $36. Syndicated expense was over by $275, due to the addition of Family Guy, Two and a Half Men, Steve Wilkos and the 60th anniversary marathon ($983), offset by the continued utilization of our existing programming ($337), the expiration of Just Shoot Me ($90), the cancellation of Greg Behrendt ($76), and the elimination of the 2nd run for According to Jim ($212). In addition sports was over by $218 due to one additional game played, network expense was over by $20 due to the new season contract and features was under by $38 due to declining title availability and needs. Barter expense was over by $36 because of increased features barter expense.
- Department expenses were $1,016 lower than lat year. Advertising expenses were lower by $441 due to timing, MIP bonus expense was lower by $230 due to current year operating cash flow under plan, sales bonus and outside rep commission expenses were under by $172 due to decreased revenue and unattained goals. In addition, AFTRA expenses were lower by $158 due to the departure of highly compensated talent.

KTLA-TV Los Angeles
**Operating Statement**
**For Period 11, 2007**
**(Thousands of Dollars)**

| | Period 11 | | | | | | | | Year to Date | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Variance From | | | | | | | | Variance From | | | |
| | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % | | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % |
| **Revenues** | | | | | | | | | | | | | | | |
| Local | 9,560 | 13,128 | 12,581 | (3,568) | (27) | (3,021) | (24) | | 98,012 | 115,690 | 119,120 | (17,678) | (15) | (21,108) | (18) |
| National | 2,492 | 3,481 | 4,567 | (989) | (28) | (2,075) | (45) | | 29,908 | 31,510 | 35,725 | (1,602) | (5) | (5,817) | (16) |
| Gross advertising revenue | 12,052 | 16,609 | 17,148 | (4,557) | (27) | (5,096) | (30) | | 127,920 | 147,200 | 154,845 | (19,280) | (13) | (26,925) | (17) |
| Barter | 985 | 987 | 943 | (2) | - | 42 | 4 | | 10,579 | 10,228 | 10,611 | 351 | 3 | (32) | - |
| Other(1) | 1,139 | 99 | 33 | 1,040 | 1,051 | 1,106 | 3,352 | | 2,735 | 948 | 855 | 1,787 | 189 | 1,880 | 220 |
| Gross revenue | 14,176 | 17,695 | 18,124 | (3,519) | (20) | (3,948) | (22) | | 141,234 | 158,376 | 166,311 | (17,142) | (11) | (25,077) | (15) |
| Less agency commissions | (1,813) | (2,497) | (2,578) | 684 | 27 | 765 | 30 | | (19,196) | (22,141) | (23,311) | 2,945 | 13 | 4,115 | 18 |
| Net revenue | 12,363 | 15,198 | 15,546 | (2,835) | (19) | (3,183) | (20) | | 122,038 | 136,235 | 143,000 | (14,197) | (10) | (20,962) | (15) |
| **Expenses** | | | | | | | | | | | | | | | |
| Program costs | | | | | | | | | | | | | | | |
| Rights amortization | 4,588 | 4,533 | 4,077 | 55 | 1 | 511 | 13 | | 44,446 | 43,751 | 43,794 | 695 | 2 | 652 | 1 |
| Other | 469 | 518 | 419 | (49) | (9) | 50 | 12 | | 5,556 | 5,412 | 5,135 | 144 | 3 | 421 | 8 |
| Total program costs | 5,057 | 5,051 | 4,496 | 6 | - | 561 | 12 | | 50,002 | 49,163 | 48,929 | 839 | 2 | 1,073 | 2 |
| News | 1,597 | 1,698 | 1,774 | (101) | (6) | (177) | (10) | | 21,125 | 20,679 | 20,102 | 446 | 2 | 1,023 | 5 |
| Engineering | 551 | 530 | 540 | 21 | 4 | 11 | 2 | | 6,262 | 6,315 | 6,090 | (53) | (1) | 172 | 3 |
| Sales | 594 | 800 | 713 | (206) | (26) | (119) | (17) | | 7,537 | 8,041 | 8,553 | (504) | (6) | (1,016) | (12) |
| Advertising & promotion | 197 | 515 | 647 | (318) | (62) | (450) | (70) | | 3,219 | 3,169 | 2,795 | 50 | 2 | 424 | 15 |
| General & administrative | 600 | 778 | 930 | (178) | (23) | (330) | (35) | | 8,231 | 9,367 | 8,820 | (1,136) | (12) | (589) | (7) |
| (Gain)/loss on asset disposal | - | - | (1) | - | NM | 1 | 100 | | - | - | (25) | - | NM | 25 | 100 |
| Total cash expenses | 8,596 | 9,372 | 9,099 | (776) | (8) | (503) | (6) | | 96,376 | 96,734 | 95,264 | (358) | - | 1,112 | 1 |
| **Operating Cash Flow** | 3,767 | 5,826 | 6,447 | (2,059) | (35) | (2,680) | (42) | | 25,662 | 39,501 | 47,736 | (13,839) | (35) | (22,074) | (46) |
| Depreciation | 222 | 251 | 243 | (29) | (12) | (21) | (9) | | 2,722 | 3,000 | 2,861 | (278) | (9) | (139) | (5) |
| Amortization of intangibles | - | - | - | - | NM | - | NM | | - | - | - | - | NM | - | NM |
| **Operating Profit** | 3,545 | 5,575 | 6,204 | (2,030) | (36) | (2,659) | (43) | | 22,940 | 36,501 | 44,875 | (13,561) | (37) | (21,935) | (49) |
| Operating Cash Flow Margin (%) | 30.5 | 38.3 | 41.5 | (7.8) | | (11.0) | | | 21.0 | 29.0 | 33.4 | (8.0) | | (12.4) | |
| Operating Profit Margin (%) | 28.7 | 36.7 | 39.9 | (8.0) | | (11.2) | | | 18.8 | 26.8 | 31.4 | (8.0) | | (12.6) | |

(1) Period 11, 2007 includes additional cable copyright royalty revenues of $1.1 million.

**WGN TV**
**Variance Explanations**
**For Period 11, 2007**
**(Thousands of Dollars)**

| | | | | Period 11 | | | |
|---|---|---|---|---|---|---|---|
| | | | | Variance From | | | |
| | **2007** | **2007** | **2006** | **2007** | | **2006** | |
| | **Actual** | **Plan** | **Actual** | **Plan** | **%** | **Actual** | **%** |
| Revenues | 9,480 | 9,581 | 10,686 | (101) | (1) | (1,206) | (11) |
| Operating Cash Expenses | 7,477 | 7,164 | 6,791 | 312 | 4 | 686 | 10 |
| **Operating Cash Flow** | **2,003** | **2,417** | **3,895** | **(414)** | **(17)** | **(1,892)** | **(49)** |
| Depreciation & Amortization | 249 | 242 | 197 | 7 | 3 | 52 | 26 |
| Operating Profit | 1,754 | 2,174 | 3,698 | (420) | (19) | (1,944) | (53) |

**Revenues vs. Plan**
- Net revenue was $101K or 1% lower than plan mainly due to weaker spot business and lower Bulls per game revenue
  partially offset by two additional Bulls games.

**Expenses vs. Plan**
- Operating cash expenses were $312K or 4% higher than plan.
  Broadcast rights were $152K or 5% higher than plan mainly due to two additional Bulls games offset by syndicated
  preemptions and schedule changes.
- Other expenses were $144K or 3% higher than plan mainly due to increased rep commissions, higher production costs
  due to two additional Bulls games and Thanksgiving Day Parade and increased bad debt expense.  These overages were partially offset
  by timing of advertising & promotions costs, lower pension expense and lower stock-based compensation.
- Other loss of $16K due to disposal of UPS system batteries.
- Depreciation was $7K higher than plan due to the timing of projects.

**Revenues vs. Prior Year**
- Net revenue was $1.2M or 11% lower than last year mainly due to lack of political revenue in current year, less favorable
  ratings reserve adjustment in current year and lower Bulls per game revenue partially offset by two additional Bulls games and increased
  spot revenue.

**Expenses vs. Prior Year**
- Operating cash expenses increased by $686K or 10% versus last year.
  Broadcast rights were $420K or 15% higher than last year mainly due to the addition of Family Guy and Two & Half Men,
  two additional Bulls games and higher CW Network fees offset by declining per run syndicated costs.
- Other expenses increased by $250K or 6% versus last year mainly due increased bad debt expense versus last year's favorable
  adjustment and increased production costs due to two additional Bulls games and Thanksgiving Day Parade.  These overages were partially
  offset by lower rep commissions, lower pension expense and timing of advertising & promotions costs.
- Other loss of $16K due to disposal of UPS system batteries.
- Depreciation was $52K or 26% higher than last year due to the timing of projects.

WGN-TV Chicago
**Operating Statement**
**For Period 11, 2007**
**(Thousands of Dollars)**

| | | | Period 11 | | | | | | | | | Year to Date | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Variance From | | | | | | | | | Variance From | | | |
| 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % | | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % |
| | | | | | | | **Revenues** | | | | | | | |
| 6,914 | 6,828 | 6,534 | 86 | 1 | 380 | 6 | Local | 85,377 | 85,850 | 86,445 | (473) | (1) | (1,068) | (1) |
| 3,100 | 3,060 | 4,581 | 40 | 1 | (1,481) | (32) | National | 32,066 | 29,743 | 34,123 | 2,323 | 8 | (2,057) | (6) |
| 10,014 | 9,888 | 11,115 | 126 | 1 | (1,101) | (10) | Gross advertising revenue | 117,443 | 115,593 | 120,568 | 1,850 | 2 | (3,125) | (3) |
| 744 | 702 | 614 | 42 | 6 | 130 | 21 | Barter | 7,684 | 7,635 | 6,878 | 49 | 1 | 806 | 12 |
| 187 | 463 | 487 | (276) | (60) | (300) | (62) | Other(1) | 19,963 | 12,527 | 14,112 | 7,436 | 59 | 5,851 | 41 |
| 10,945 | 11,053 | 12,216 | (108) | (1) | (1,271) | (10) | Gross revenue | 145,090 | 135,755 | 141,558 | 9,335 | 7 | 3,532 | 2 |
| (1,465) | (1,472) | (1,530) | 7 | - | 65 | 4 | Less agency commissions | (18,434) | (18,128) | (19,543) | (306) | (2) | 1,109 | 6 |
| 9,480 | 9,581 | 10,686 | (101) | (1) | (1,206) | (11) | Net revenue | 126,656 | 117,627 | 122,015 | 9,029 | 8 | 4,641 | 4 |
| | | | | | | | **Expenses** | | | | | | | |
| | | | | | | | Program costs | | | | | | | |
| 3,181 | 3,028 | 2,761 | 153 | 5 | 420 | 15 | Rights amortization | 43,065 | 43,159 | 46,330 | (94) | - | (3,265) | (7) |
| 546 | 454 | 427 | 92 | 20 | 119 | 28 | Other | 8,033 | 8,118 | 7,909 | (85) | (1) | 124 | 2 |
| 3,727 | 3,482 | 3,188 | 245 | 7 | 539 | 17 | Total program costs | 51,098 | 51,277 | 54,239 | (179) | - | (3,141) | (6) |
| 1,366 | 1,337 | 1,353 | 29 | 2 | 13 | 1 | News | 16,374 | 15,943 | 16,044 | 431 | 3 | 330 | 2 |
| 655 | 664 | 666 | (9) | (1) | (11) | (2) | Engineering | 8,705 | 8,571 | 8,403 | 134 | 2 | 302 | 4 |
| 724 | 566 | 740 | 158 | 28 | (16) | (2) | Sales | 9,315 | 8,875 | 9,132 | 440 | 5 | 183 | 2 |
| 398 | 536 | 447 | (138) | (26) | (49) | (11) | Advertising & promotion | 2,880 | 2,933 | 2,725 | (53) | (2) | 155 | 6 |
| 592 | 579 | 398 | 13 | 2 | 194 | 49 | General & administrative | 6,659 | 6,994 | 5,470 | (335) | (5) | 1,189 | 22 |
| 16 | - | - | 16 | NM | 16 | NM | (Gain)/loss on asset disposal | 15 | - | (1) | 15 | NM | 16 | 1,600 |
| 7,478 | 7,164 | 6,792 | 314 | 4 | 686 | 10 | Total cash expenses | 95,046 | 94,593 | 96,012 | 453 | - | (966) | (1) |
| 2,002 | 2,417 | 3,894 | (415) | (17) | (1,892) | (49) | **Operating Cash Flow** | 31,610 | 23,034 | 26,003 | 8,576 | 37 | 5,607 | 22 |
| 249 | 242 | 197 | 7 | 3 | 52 | 26 | Depreciation | 2,756 | 2,723 | 2,509 | 33 | 1 | 247 | 10 |
| - | - | - | - | NM | - | NM | Amortization of intangibles | - | - | - | - | NM | - | NM |
| 1,753 | 2,175 | 3,697 | (422) | (19) | (1,944) | (53) | **Operating Profit** | 28,854 | 20,311 | 23,494 | 8,543 | 42 | 5,360 | 23 |
| 21.1 | 25.2 | 36.4 | (4.1) | | (15.3) | | Operating Cash Flow Margin (%) | 25.0 | 19.6 | 21.3 | 5.4 | | 3.7 | |
| 18.5 | 22.7 | 34.6 | (4.2) | | (16.1) | | Operating Profit Margin (%) | 22.8 | 17.3 | 19.3 | 5.5 | | 3.5 | |

(1) Year to date 2007 includes additional cable copyright royalties of $8.2 million.

**WPHL-TV**
**Variance Explanations**
**Period 11, 2007**
**(Thousands of Dollars)**

| | | | | Period 11 | | | |
|---|---|---|---|---|---|---|---|
| | | | | | Variance From | | |
| | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % |
| Revenues | 3,310 | 3,471 | 3,716 | (160) | (5) | (406) | (11) |
| Operating Cash Expenses | 2,408 | 2,572 | 2,833 | (163) | (6) | (424) | (15) |
| **Operating Cash Flow** | **902** | **899** | **884** | **3** | **0** | **19** | **2** |
| Depreciation & Amortization | 74 | 74 | 71 | (1) | (1) | 3 | 4 |
| Operating Profit | 829 | 825 | 813 | 4 | 0 | 16 | 2 |

**Revenues vs. Plan**
- Net revenue was $160 or 5% below plan.  Gross local was $151 or 8% above plan while gross national was $760 or 40% under plan.  Market weakness and category performance, especially movies, telecom and retail, offset partly by stronger political revenue led to the shortfall with plan.

**Expenses vs. Plan**
- Total operating expenses were $163 or 6% below plan.
- Broadcast rights were $123 or 9% under plan because of fewer runs of *According to Jim and Fresh Prince*, lower weekly cost for *Steve Wilkos* and cancellation of *Greg Behrendt*.
- Repairs and maintenance was $8 or 53% above plan because of higher transmitter repairs.
- Rep commssions were $40 or 40% below plan because of lower national revenue.
- Promotion was $13 or 7% under plan because of timing of outside promotion expenses.
- All other expense was $5 above plan.

**Revenues vs. Prior Year**
- Net revenue was $406 or 11% under last year.  Gross local was $190 or 9% under 2006 while gross national was $712 or 39% below.  Weak category performance, notably in automotive, movies, retail, telecom, financial and political led to the decline against 2006.

**Expenses vs. Prior Year**
- Total operating expenses were $424 or 15% below 2006.
- Broadcast rights were $33 or 3% over last year because of the additions of *Two And a Half Men, Family Guy* and *Steve Wilkos* offset partly by lower features, expired programs and lower cost runs of aging programming.
- Programming was $18 or 7% above last year because of higher news costs and  SESAC music license fees.
- Repairs and maintenance was $10 or 75% above plan because of higher transmitter and studio equipment repairs.
- Rep commssions were $35 or 37% below 2006 because of lower national revenue.
- Promotion was $119 or 40% under 2006 because of timing of outside promotion expenses.
- Outside services were $332 or 96% under last year because of a 2006 legal settlement.
- All other expense was $1 over 2006.

WPHL-TV Philadelphia
**Operating Statement**
**For Period 11, 2007**
**(Thousands of Dollars)**

| | | | Period 11 | | | | | | | | Year to Date | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | Variance From | | | | | | | | | Variance From | | | |
| 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % | | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % |
| | | | | | | | **Revenues** | | | | | | | |
| 1,947 | 1,797 | 2,138 | 150 | 8 | (191) | (9) | Local | 23,164 | 21,207 | 23,243 | 1,957 | 9 | (79) | - |
| 1,132 | 1,892 | 1,845 | (760) | (40) | (713) | (39) | National | 15,332 | 18,016 | 18,807 | (2,684) | (15) | (3,475) | (18) |
| 3,079 | 3,689 | 3,983 | (610) | (17) | (904) | (23) | Gross advertising revenue | 38,496 | 39,223 | 42,050 | (727) | (2) | (3,554) | (8) |
| 303 | 330 | 332 | (27) | (8) | (29) | (9) | Barter | 3,480 | 3,348 | 4,483 | 132 | 4 | (1,003) | (22) |
| 381 | 8 | 3 | 373 | 4,663 | 378 | 12,600 | Other | 527 | 71 | 52 | 456 | 642 | 475 | 913 |
| 3,763 | 4,027 | 4,318 | (264) | (7) | (555) | (13) | Gross revenue | 42,503 | 42,642 | 46,585 | (139) | - | (4,082) | (9) |
| (453) | (556) | (601) | 103 | 19 | 148 | 25 | Less agency commissions | (5,732) | (5,909) | (6,239) | 177 | 3 | 507 | 8 |
| 3,310 | 3,471 | 3,717 | (161) | (5) | (407) | (11) | Net revenue | 36,771 | 36,733 | 40,346 | 38 | - | (3,575) | (9) |
| | | | | | | | **Expenses** | | | | | | | |
| | | | | | | | Program costs | | | | | | | |
| 1,323 | 1,446 | 1,289 | (123) | (9) | 34 | 3 | Rights amortization | 13,586 | 13,893 | 17,444 | (307) | (2) | (3,858) | (22) |
| 67 | 61 | 59 | 6 | 10 | 8 | 14 | Other | 960 | 931 | 860 | 29 | 3 | 100 | 12 |
| 1,390 | 1,507 | 1,348 | (117) | (8) | 42 | 3 | Total program costs | 14,546 | 14,824 | 18,304 | (278) | (2) | (3,758) | (21) |
| 192 | 191 | 182 | 1 | 1 | 10 | 5 | News | 2,237 | 2,220 | 2,300 | 17 | 1 | (63) | (3) |
| 170 | 166 | 149 | 4 | 2 | 21 | 14 | Engineering | 1,879 | 1,960 | 1,817 | (81) | (4) | 62 | 3 |
| 293 | 344 | 347 | (51) | (15) | (54) | (16) | Sales | 3,595 | 3,853 | 3,799 | (258) | (7) | (204) | (5) |
| 132 | 151 | 259 | (19) | (13) | (127) | (49) | Advertising & promotion | 1,642 | 1,637 | 1,401 | 5 | - | 241 | 17 |
| 230 | 213 | 543 | 17 | 8 | (313) | (58) | General & administrative | 2,475 | 2,590 | 2,693 | (115) | (4) | (218) | (8) |
| - | - | 5 | - | NM | (5) | (100) | (Gain)/loss on asset disposal | - | - | 5 | - | NM | (5) | (100) |
| 2,407 | 2,572 | 2,833 | (165) | (6) | (426) | (15) | Total cash expenses | 26,374 | 27,084 | 30,319 | (710) | (3) | (3,945) | (13) |
| 903 | 899 | 884 | 4 | - | 19 | 2 | **Operating Cash Flow** | 10,397 | 9,649 | 10,027 | 748 | 8 | 370 | 4 |
| 74 | 74 | 71 | - | - | 3 | 4 | Depreciation | 843 | 868 | 866 | (25) | (3) | (23) | (3) |
| - | - | - | - | NM | - | NM | Amortization of intangibles | - | - | - | - | NM | - | NM |
| 829 | 825 | 813 | 4 | - | 16 | 2 | **Operating Profit** | 9,554 | 8,781 | 9,161 | 773 | 9 | 393 | 4 |
| 27.3 | 25.9 | 23.8 | 1.4 | | 3.5 | | Operating Cash Flow Margin (%) | 28.3 | 26.3 | 24.9 | 2.0 | | 3.4 | |
| 25.0 | 23.8 | 21.9 | 1.2 | | 3.1 | | Operating Profit Margin (%) | 26.0 | 23.9 | 22.7 | 2.1 | | 3.3 | |

**KDAF**
**Variance Explanations**
**For Period 11, 2007**
**(Thousands of Dollars)**

| | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % |
|---|---|---|---|---|---|---|---|
| | | | | Period 11 | | | |
| | | | | Variance From | | | |
| Revenues | 4,645 | 5,054 | 4,499 | (410) | (8) | 146 | 3 |
| Operating Cash Expenses | 2,759 | 2,820 | 2,724 | (61) | (2) | 35 | 1 |
| **Operating Cash Flow** | **1,886** | **2,234** | **1,774** | **(348)** | **(16)** | **112** | **6** |
| Depreciation & Amortization | 75 | 79 | 83 | (3) | (4) | (8) | (10) |
| Operating Profit | 1,810 | 2,155 | 1,691 | (345) | (16) | 120 | 7 |

### Revenues vs. Plan
- Net revenues missed Plan by ($ 410k)
- National revenues missed Plan by ($ 238k) or( 11%); local missed Plan by ($ 180) or (5%)
- Softer movies and autos, training schools cancellations
- Daytime Rotator was 24% better than Plan
- Early Fringe was (29%) less than Plan
- According to Jim @ 5p was (32%) less than Plan; at 6:30p 2.5 Men  was (29%) less than Plan
- Family Guy at 5:30p was (34%) less than Plan
- CW Prime overall was (8%) less than Plan
- News net revenue was 8% better than Plan

### Expenses vs. Plan
- Broadcast Rights are ($ 143k) under plan mainly due to Simpsons
- Non-rights expenses are $ 82k over Plan
- Sales & Research is $ 18k over Plan mainly due to Compensation offset by Nat'l Rep Commissions
- G & A expenses are ($ 87k) or (29%) less than Plan mainly due to savings in Bad Debt Reserve Adjustment, Personal Property Tax True-up and Harris/Encoda Plan number
- Promotion expenses are $ 185k over Plan due to Planned Co-op of $ 250k in Pd 11 - will flatten back out in Pd 12
- News is ($ 16k) under Plan mainly due to Compensation and R & M
- Engineering is ($ 17k) under Plan due to Compensation, R& M and electricity
- Other Programming is (1%) under Plan mainly due to compensation

### Revenues vs. Prior Year
- Net Revenues are $ 146k more than Prior Year
- Local is up $ 92k over last year
- National is up $ 10k over last year
- Year to year spending down in automotive and movies; but up in retail, fast foods,telcoms, health care and Fin/Prof/Legal
- According to Jim at 5p was 13% better than last year; at 6:30p, 2.5 Men was down (32%) from last year
- Family Guy at 5:30p was 27% better than According to Jim in that time period last year
- Simpson's at 6P was 29% more than last year's revenue for Friends
- Family Guy at 10p was down (48%) from Simpson's in this time period last year
- CW Prime Time was 2% better than last year's
- News net revenue was 3% better than last year
- Retail, Fast Foods and Health Care were up for the period

### Expenses vs. Prior Year
- Cash Broadcast Rights are $ 146k or 14% more than last year due to According to Jim, Family Guy, 2.5 Men, Steve Wilkos - offset by ELR, Simpsons & Friends
- Barter Broadcast Rights are $ 65k  higher than last year due to new barter shows
- Total non rights expenses are ($ 176k) less than last year !
- Engineering is $ 1k or 1% over last year due to Compensation offset by Electricity
- Sales & Research is $ 66k more than last year due to Compensation
- Promotion is ( $ 148k) less than last year mainly due to Promos/Mktg/Advrg/Sales
- G & A is ($ 104k) less than last year mostly due to Bad Debt Reserve Adj., MIP and Property Taxes
- News expenses are $ 5k more than last year due to compensation and program costs
- Other Programming is  4% more than last year mainly due to Compensation and Other Program Costs

**KDAF-TV Dallas**
**Operating Statement**
**For Period 11, 2007**
**(Thousands of Dollars)**

| | Period 11 | | | | | | | | Year to Date | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Variance From | | | | | | | | Variance From | | | |
| 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % | | | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % |
| | | | | | | | **Revenues** | | | | | | | | |
| 3,217 | 3,397 | 3,124 | (180) | (5) | 93 | 3 | Local | | 34,027 | 34,761 | 34,318 | (734) | (2) | (291) | (1) |
| 1,909 | 2,147 | 1,899 | (238) | (11) | 10 | 1 | National | | 22,395 | 21,649 | 20,585 | 746 | 3 | 1,810 | 9 |
| 5,126 | 5,544 | 5,023 | (418) | (8) | 103 | 2 | Gross advertising revenue | | 56,422 | 56,410 | 54,903 | 12 | - | 1,519 | 3 |
| 289 | 302 | 224 | (13) | (4) | 65 | 29 | Barter | | 2,697 | 2,714 | 2,324 | (17) | (1) | 373 | 16 |
| - | 2 | 4 | (2) | (100) | (4) | (100) | Other | | 33 | 133 | 88 | (100) | (75) | (55) | (63) |
| 5,415 | 5,848 | 5,251 | (433) | (7) | 164 | 3 | Gross revenue | | 59,152 | 59,257 | 57,315 | (105) | - | 1,837 | 3 |
| (771) | (793) | (752) | 22 | 3 | (19) | (3) | Less agency commissions | | (8,440) | (8,423) | (8,228) | (17) | - | (212) | (3) |
| 4,644 | 5,055 | 4,499 | (411) | (8) | 145 | 3 | Net revenue | | 50,712 | 50,834 | 49,087 | (122) | - | 1,625 | 3 |
| | | | | | | | **Expenses** | | | | | | | | |
| | | | | | | | Program costs | | | | | | | | |
| 1,447 | 1,591 | 1,236 | (144) | (9) | 211 | 17 | Rights amortization | | 14,149 | 14,440 | 13,016 | (291) | (2) | 1,133 | 9 |
| 79 | 79 | 75 | - | - | 4 | 5 | Other | | 853 | 891 | 857 | (38) | (4) | (4) | - |
| 1,526 | 1,670 | 1,311 | (144) | (9) | 215 | 16 | Total program costs | | 15,002 | 15,331 | 13,873 | (329) | (2) | 1,129 | 8 |
| 352 | 367 | 345 | (15) | (4) | 7 | 2 | News | | 4,149 | 4,227 | 4,024 | (78) | (2) | 125 | 3 |
| 149 | 167 | 149 | (18) | (11) | - | - | Engineering | | 1,872 | 1,896 | 1,801 | (24) | (1) | 71 | 4 |
| 411 | 393 | 345 | 18 | 5 | 66 | 19 | Sales | | 4,282 | 4,229 | 3,957 | 53 | 1 | 325 | 8 |
| 109 | (76) | 256 | 185 | 243 | (147) | (57) | Advertising & promotion | | 1,612 | 1,496 | 1,581 | 116 | 8 | 31 | 2 |
| 212 | 300 | 318 | (88) | (29) | (106) | (33) | General & administrative | | 3,263 | 3,542 | 3,483 | (279) | (8) | (220) | (6) |
| - | - | - | - | NM | - | NM | (Gain)/loss on asset disposal | | (2) | - | 4 | (2) | NM | (6) | (150) |
| 2,759 | 2,821 | 2,724 | (62) | (2) | 35 | 1 | Total cash expenses | | 30,178 | 30,721 | 28,723 | (543) | (2) | 1,455 | 5 |
| 1,885 | 2,234 | 1,775 | (349) | (16) | 110 | 6 | **Operating Cash Flow** | | 20,534 | 20,113 | 20,364 | 421 | 2 | 170 | 1 |
| 75 | 79 | 84 | (4) | (5) | (9) | (11) | Depreciation | | 930 | 970 | 984 | (40) | (4) | (54) | (5) |
| - | - | - | - | NM | - | NM | Amortization of intangibles | | - | - | - | - | NM | - | NM |
| 1,810 | 2,155 | 1,691 | (345) | (16) | 119 | 7 | **Operating Profit** | | 19,604 | 19,143 | 19,380 | 461 | 2 | 224 | 1 |
| 40.6 | 44.2 | 39.5 | (3.6) | | 1.1 | | Operating Cash Flow Margin (%) | | 40.5 | 39.6 | 41.5 | 0.9 | | (1.0) | |
| 39.0 | 42.6 | 37.6 | (3.6) | | 1.4 | | Operating Profit Margin (%) | | 38.7 | 37.7 | 39.5 | 1.0 | | (0.8) | |

**WDCW**
**Variance Explanations**
**Period 11, 2007**
**(Thousands of Dollars)**

| | | | | Period 11, 2007 | | | | |
|---|---|---|---|---|---|---|---|---|
| | | | | | Variance From | | | |
| | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % |
| Revenues | 2,752 | 3,315 | 3,339 | (563) | (17) | (587) | (18) |
| Operating Cash Expenses | 2,028 | 2,303 | 2,203 | (275) | (12) | (176) | (8) |
| **Operating Cash Flow** | **724** | **1,012** | **1,135** | **(288)** | **(28)** | **(411)** | **(36)** |
| Depreciation & Amortization | 59 | 56 | 57 | 3 | 5 | 1 | 2 |
| Operating Profit | 665 | 956 | 1,078 | (291) | (30) | (413) | (38) |

**Revenues vs. Plan**
- Net revenue was $563 under plan with gross revenue under plan by $619. Our plan is based on historical trends and this year has seen multiple swings in the business.  4th quarter has cooled considerably fueled by non returning dollars from some big advertisers (e.g. Mazda, State Farm, Greyhound and Toyota Factory)

**Expenses vs. Plan**
- Rights were under  $69, due to not purchasing a planned TBA Show (King of Queens)
- Department expenses were  $206 lower than plan primarily due to lower commissions tied to revenue decrease and the timing of Advertising spending $256 of Advertising spending $256 offset by a bad debt reserve for Pure Weight Loss $81.
Our share based comp was $3k less.

**Revenues vs. Prior Year**
- Net revenues were $587 lower than last year. Gross advertising was lower than last year by $669, with barter lower $10
Pacing revenues were down due to non-returning political dollars $441 and softening market.
The much discussed market softenings effect on some of our key categories in addition to the flight of ad dollars to N/W
cable has made the challenge even harder.

**Expenses vs. Prior Year**
- Rights were up slightly due to new product Two and Half Men and Family Guy $261 , offset by expiring product MW+k,
Sex and The City  and JSM $192
- Department expenses were $179 lower than last year due to timing of our Advertising spending offset somewhat by the
 above mentioned bad debt reserve adjustment
 Finally, our share based comp expense was higher $5k due to RSU expense.

**WBCW-TV Washington**
**Operating Statement**
**For Period 11, 2007**
**(Thousands of Dollars)**

| | | Period 11 | | | | | | | | Year to Date | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | **Variance From** | | | | | | | | **Variance From** | | | | |
| **2007 Actual** | **2007 Plan** | **2006 Actual** | **2007 Plan** | **%** | **2006 Actual** | **%** | | **2007 Actual** | **2007 Plan** | **2006 Actual** | **2007 Plan** | **%** | **2006 Actual** | **%** |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | **Revenues** | | | | | | | |
| 1,342 | 1,846 | 2,112 | (504) | (27) | (770) | (36) | Local | 16,124 | 18,390 | 20,242 | (2,266) | (12) | (4,118) | (20) |
| 1,617 | 1,732 | 1,515 | (115) | (7) | 102 | 7 | National | 17,891 | 16,410 | 18,125 | 1,481 | 9 | (234) | (1) |
| 2,959 | 3,578 | 3,627 | (619) | (17) | (668) | (18) | Gross advertising revenue | 34,015 | 34,800 | 38,367 | (785) | (2) | (4,352) | (11) |
| 232 | 244 | 240 | (12) | (5) | (8) | (3) | Barter | 2,310 | 2,382 | 2,743 | (72) | (3) | (433) | (16) |
| 2 | - | 1 | 2 | NM | 1 | 100 | Other | 18 | 9 | 30 | 9 | 100 | (12) | (40) |
| 3,193 | 3,822 | 3,868 | (629) | (16) | (675) | (17) | Gross revenue | 36,343 | 37,191 | 41,140 | (848) | (2) | (4,797) | (12) |
| (441) | (508) | (530) | 67 | 13 | 89 | 17 | Less agency commissions | (4,999) | (4,907) | (5,477) | (92) | (2) | 478 | 9 |
| 2,752 | 3,314 | 3,338 | (562) | (17) | (586) | (18) | Net revenue | 31,344 | 32,284 | 35,663 | (940) | (3) | (4,319) | (12) |
| | | | | | | | **Expenses** | | | | | | | |
| | | | | | | | Program costs | | | | | | | |
| 989 | 1,058 | 986 | (69) | (7) | 3 | - | Rights amortization | 10,175 | 10,350 | 11,511 | (175) | (2) | (1,336) | (12) |
| 53 | 54 | 53 | (1) | (2) | - | - | Other | 593 | 604 | 588 | (11) | (2) | 5 | 1 |
| 1,042 | 1,112 | 1,039 | (70) | (6) | 3 | - | Total program costs | 10,768 | 10,954 | 12,099 | (186) | (2) | (1,331) | (11) |
| - | - | 4 | - | NM | (4) | (100) | News | - | - | 4 | - | NM | (4) | (100) |
| 107 | 82 | 92 | 25 | 30 | 15 | 16 | Engineering | 1,111 | 1,221 | 1,173 | (110) | (9) | (62) | (5) |
| 284 | 319 | 272 | (35) | (11) | 12 | 4 | Sales | 3,316 | 3,437 | 3,496 | (121) | (4) | (180) | (5) |
| 331 | 588 | 515 | (257) | (44) | (184) | (36) | Advertising & promotion | 2,215 | 2,302 | 1,968 | (87) | (4) | 247 | 13 |
| 264 | 201 | 267 | 63 | 31 | (3) | (1) | General & administrative | 2,290 | 2,373 | 2,444 | (83) | (3) | (154) | (6) |
| - | - | 14 | - | NM | (14) | (100) | (Gain)/loss on asset disposal | 28 | - | 14 | 28 | NM | 14 | 100 |
| 2,028 | 2,302 | 2,203 | (274) | (12) | (175) | (8) | Total cash expenses | 19,728 | 20,287 | 21,198 | (559) | (3) | (1,470) | (7) |
| 724 | 1,012 | 1,135 | (288) | (28) | (411) | (36) | **Operating Cash Flow** | 11,616 | 11,997 | 14,465 | (381) | (3) | (2,849) | (20) |
| 47 | 46 | 46 | 1 | 2 | 1 | 2 | Depreciation | 578 | 548 | 550 | 30 | 5 | 28 | 5 |
| 11 | 11 | 11 | - | - | - | - | Amortization of intangibles | 128 | 128 | 126 | - | - | 2 | 2 |
| 666 | 955 | 1,078 | (289) | (30) | (412) | (38) | **Operating Profit** | 10,910 | 11,321 | 13,789 | (411) | (4) | (2,879) | (21) |
| 26.3 | 30.5 | 34.0 | (4.2) | | (7.7) | | Operating Cash Flow Margin (%) | 37.1 | 37.2 | 40.6 | (0.1) | | (3.5) | |
| 24.2 | 28.8 | 32.3 | (4.6) | | (8.1) | | Operating Profit Margin (%) | 34.8 | 35.1 | 38.7 | (0.3) | | (3.9) | |

**KHCW**
**Variance Explanations**
**Period 11, 2007**
**(thousands of dollars)**

| | | | | Period 11, 2007 | | | | |
|---|---|---|---|---|---|---|---|---|
| | | | | | Variance From | | | |
| | **2007 Actual** | **2007 Plan** | **2006 Actual** | **2007 Plan** | **%** | **2006 Actual** | **%** |
| Revenues | 3,514 | 3,123 | 3,337 | 391 | 13 | 176 | 5 |
| Operating Cash Expenses | 2,434 | 2,408 | 2,418 | 26 | 1 | 16 | 1 |
| **Operating Cash Flow** | **1,080** | **716** | **919** | **364** | **51** | **161** | **17** |
| Depreciation & Amortization | 78 | 83 | 78 | (5) | (7) | 0 | 0 |
| Operating Profit | 1,002 | 632 | 841 | 370 | 58 | 161 | 19 |

**Revenues vs. Plan**
- Net Revenues were $391K or 13% over Plan.
- Local exceeded Plan by $281K or 14% and National exceeded Plan by $180K or 14%.
- Increases are Drug $133K, Fast Food $135K, Insurance $87K and Retail $135Kbut offset by decreases in Auto($234K) and Educational ($104K).

**Expenses vs. Plan**
- Broadcast Rights are Plan.
- Total Non Rights Expenses are $14K or 1% higher than Plan.
- Programming is ($3K) or (9%) lower than Plan due to savings in ASCAP ($2K) & BMI ($3K) but offset by SESAC increase $1K.
- News is at Plan.
- Engineering is ($7K) or (6%) lower than Plan due to savings in  R&M ($3K) & JV Income ($4K).
- Sales is $19K or 7% over Plan due to Salaries-LSM, Multiplatform Sls $8K, Bonus $7K, Rep Comm $7K but offset by savings in Comm ($2K) & Promo ($4K).
- Creative Svcs are at Plan.
- G&A is $8K or 3% higher than Plan due to R&M Building $2K & 401K $5K.

**Revenues vs. Prior Year**
- Net Revenues were $176K or 5% higher than last year.
- Local is $144K or 7% higher than last year.  National is $14K or 1% higher than last year.
- Increases are Drug $133K, Fast Food $135K, Insurance $87K and Retail $135Kbut offset by decreases in Auto($234K) and Educational ($104K).

**Expenses vs. Prior Year**
- Cash Broadcast Rights are $42K or 6% higher then Prior Year.  Increases are from Family Guy $81K, 2.5 Men $124K but offset by saving in Features ($19K), Jim ($10K), ELR ($37K), Friends ($42K), MWAK ($42K) and SATC ($13K).
- Barter are $39K or 17% higher than last year due to new shows additions - 2.5 Men & Family Guys.
- Total Non-Rights expenses are ($66K) or (5%) lower than last year due to Promos saving of ($74K).

**KHCW-TV Houston**
**Operating Statement**
**For Period 11, 2007**
**(Thousands of Dollars)**

| | Period 11 | | | | | | | | Year to Date | | | | | |
| | 2007 Actual | 2007 Plan | 2006 Actual | Variance From 2007 Plan | % | 2006 Actual | % | | 2007 Actual | 2007 Plan | 2006 Actual | Variance From 2007 Plan | % | 2006 Actual | % |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Revenues** | | | | | | | | | | | | | | | |
| Local | 2,345 | 2,064 | 2,202 | 281 | 14 | 143 | 6 | 24,280 | 22,546 | 20,774 | 1,734 | 8 | 3,506 | 17 |
| National | 1,451 | 1,271 | 1,438 | 180 | 14 | 13 | 1 | 14,842 | 14,691 | 15,889 | 151 | 1 | (1,047) | (7) |
| Gross advertising revenue | 3,796 | 3,335 | 3,640 | 461 | 14 | 156 | 4 | 39,122 | 37,237 | 36,663 | 1,885 | 5 | 2,459 | 7 |
| Barter | 280 | 274 | 241 | 6 | 2 | 39 | 16 | 2,887 | 2,873 | 2,267 | 14 | - | 620 | 27 |
| Other | 5 | 9 | (1) | (4) | (44) | 6 | 600 | 28 | 110 | 81 | (82) | (75) | (53) | (65) |
| Gross revenue | 4,081 | 3,618 | 3,880 | 463 | 13 | 201 | 5 | 42,037 | 40,220 | 39,011 | 1,817 | 5 | 3,026 | 8 |
| Less agency commissions | (567) | (495) | (543) | (72) | (15) | (24) | (4) | (5,825) | (5,533) | (5,449) | (292) | (5) | (376) | (7) |
| Net revenue | 3,514 | 3,123 | 3,337 | 391 | 13 | 177 | 5 | 36,212 | 34,687 | 33,562 | 1,525 | 4 | 2,650 | 8 |
| **Expenses** | | | | | | | | | | | | | | | |
| Program costs | | | | | | | | | | | | | | | |
| Rights amortization | 1,078 | 1,066 | 997 | 12 | 1 | 81 | 8 | 11,178 | 11,336 | 10,356 | (158) | (1) | 822 | 8 |
| Other | 37 | 40 | 39 | (3) | (8) | (2) | (5) | 408 | 446 | 428 | (38) | (9) | (20) | (5) |
| Total program costs | 1,115 | 1,106 | 1,036 | 9 | 1 | 79 | 8 | 11,586 | 11,782 | 10,784 | (196) | (2) | 802 | 7 |
| News | 266 | 268 | 273 | (2) | (1) | (7) | (3) | 3,060 | 3,077 | 3,042 | (17) | (1) | 18 | 1 |
| Engineering | 121 | 129 | 93 | (8) | (6) | 28 | 30 | 1,332 | 1,514 | 1,091 | (182) | (12) | 241 | 22 |
| Sales | 310 | 291 | 295 | 19 | 7 | 15 | 5 | 3,273 | 3,216 | 3,102 | 57 | 2 | 171 | 6 |
| Advertising & promotion | 350 | 351 | 424 | (1) | - | (74) | (17) | 1,681 | 1,738 | 1,655 | (57) | (3) | 26 | 2 |
| General & administrative | 272 | 261 | 297 | 11 | 4 | (25) | (8) | 2,996 | 3,046 | 3,078 | (50) | (2) | (82) | (3) |
| (Gain)/loss on asset disposal | - | - | - | - | NM | - | NM | - | - | - | - | NM | - | NM |
| Total cash expenses | 2,434 | 2,406 | 2,418 | 28 | 1 | 16 | 1 | 23,928 | 24,373 | 22,752 | (445) | (2) | 1,176 | 5 |
| **Operating Cash Flow** | 1,080 | 717 | 919 | 363 | 51 | 161 | 18 | 12,284 | 10,314 | 10,810 | 1,970 | 19 | 1,474 | 14 |
| Depreciation | 78 | 84 | 78 | (6) | (7) | - | - | 932 | 962 | 938 | (30) | (3) | (6) | (1) |
| Amortization of intangibles | - | - | - | - | NM | - | NM | - | - | - | - | NM | - | NM |
| **Operating Profit** | 1,002 | 633 | 841 | 369 | 58 | 161 | 19 | 11,352 | 9,352 | 9,872 | 2,000 | 21 | 1,480 | 15 |
| Operating Cash Flow Margin (%) | 30.7 | 23.0 | 27.5 | 7.7 | | 3.2 | | 33.9 | 29.7 | 32.2 | 4.2 | | 1.7 | |
| Operating Profit Margin (%) | 28.5 | 20.3 | 25.2 | 8.2 | | 3.3 | | 31.3 | 27.0 | 29.4 | 4.3 | | 1.9 | |

**Seattle Stations**
**Variance Explanations**
**For Period 11, 2007**
**(Thousands of Dollars)**

| | | | | Period 11 | | | |
|---|---|---|---|---|---|---|---|
| | | | | **Variance From** | | | |
| | **2007** | **2007** | **2006** | **2007** | | **2006** | |
| | **Actual** | **Plan** | **Actual** | **Plan** | **%** | **Actual** | **%** |
| Revenues | 5,548 | 4,853 | 5,577 | 695 | 14 | (29) | (1) |
| Operating Cash Expenses | 3,675 | 3,685 | 3,674 | (10) | 0 | 1 | 0 |
| **Operating Cash Flow** | **1,873** | **1,168** | **1,903** | **705** | **60** | **(30)** | **(2)** |
| Depreciation & Amortization | 193 | 193 | 220 | 0 | 0 | (27) | (12) |
| Operating Profit | 1,680 | 975 | 1,683 | 705 | 72 | (3) | 0 |

**<u>Revenues vs. Plan</u>**
- Gross time sales are $757 higher than planned due to higher FOX Prime, NFL football, AM & PM news, and KCPQ daytime offset against KMYQ prime and early fringe and access on both stations.
- KCPQ is $860 greater than planned, while KMYQ is $103 less.

**<u>Expenses vs. Plan</u>**
- Total operating expenses are $10 less than planned.

**<u>Revenues vs. Prior Year</u>**
- Revenues are $29 less than last year.

**<u>Expenses vs. Prior Year</u>**
- Total operating expenses are flat to last year.
- Depreciation is $27 less due to the aging of the fixed assets inventory.

**Seattle Stations(1)**
**Operating Statement**
**For Period 11, 2007**
**(Thousands of Dollars)**

| | Period 11 | | | | | | | | Year to Date | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Variance From | | | | | | | | Variance From | | | |
| | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % | | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % |
| **Revenues** | | | | | | | | | | | | | | | |
| Local | 4,007 | 3,565 | 4,131 | 442 | 12 | (124) | (3) | | 39,655 | 37,767 | 40,001 | 1,888 | 5 | (346) | (1) |
| National | 2,208 | 1,895 | 2,162 | 313 | 17 | 46 | 2 | | 21,586 | 20,278 | 21,578 | 1,308 | 6 | 8 | - |
| Gross advertising revenue | 6,215 | 5,460 | 6,293 | 755 | 14 | (78) | (1) | | 61,241 | 58,045 | 61,579 | 3,196 | 6 | (338) | (1) |
| Barter | 398 | 367 | 355 | 31 | 8 | 43 | 12 | | 4,212 | 4,033 | 3,715 | 179 | 4 | 497 | 13 |
| Other | 34 | 24 | 23 | 10 | 42 | 11 | 48 | | 366 | 277 | 329 | 89 | 32 | 37 | 11 |
| Gross revenue | 6,647 | 5,851 | 6,671 | 796 | 14 | (24) | - | | 65,819 | 62,355 | 65,623 | 3,464 | 6 | 196 | - |
| Less agency commissions | (1,099) | (998) | (1,094) | (101) | (10) | (5) | - | | (10,868) | (10,646) | (10,749) | (222) | (2) | (119) | (1) |
| Net revenue | 5,548 | 4,853 | 5,577 | 695 | 14 | (29) | (1) | | 54,951 | 51,709 | 54,874 | 3,242 | 6 | 77 | - |
| **Expenses** | | | | | | | | | | | | | | | |
| Program costs | | | | | | | | | | | | | | | |
| Rights amortization | 1,590 | 1,527 | 1,544 | 63 | 4 | 46 | 3 | | 16,314 | 16,121 | 16,646 | 193 | 1 | (332) | (2) |
| Other | 79 | 74 | 73 | 5 | 7 | 6 | 8 | | 881 | 826 | 816 | 55 | 7 | 65 | 8 |
| Total program costs | 1,669 | 1,601 | 1,617 | 68 | 4 | 52 | 3 | | 17,195 | 16,947 | 17,462 | 248 | 1 | (267) | (2) |
| News | 553 | 552 | 542 | 1 | - | 11 | 2 | | 6,272 | 6,441 | 6,163 | (169) | (3) | 109 | 2 |
| Engineering | 258 | 284 | 238 | (26) | (9) | 20 | 8 | | 3,023 | 3,113 | 2,958 | (90) | (3) | 65 | 2 |
| Sales | 485 | 485 | 469 | - | - | 16 | 3 | | 4,959 | 5,271 | 5,174 | (312) | (6) | (215) | (4) |
| Advertising & promotion | 247 | 329 | 371 | (82) | (25) | (124) | (33) | | 1,849 | 1,958 | 1,721 | (109) | (6) | 128 | 7 |
| General & administrative | 463 | 434 | 437 | 29 | 7 | 26 | 6 | | 4,778 | 5,184 | 4,888 | (406) | (8) | (110) | (2) |
| (Gain)/loss on asset disposal | - | - | (1) | - | NM | 1 | 100 | | - | - | 6 | - | NM | (6) | (100) |
| Total cash expenses | 3,675 | 3,685 | 3,673 | (10) | - | 2 | - | | 38,076 | 38,914 | 38,372 | (838) | (2) | (296) | (1) |
| **Operating Cash Flow** | 1,873 | 1,168 | 1,904 | 705 | 60 | (31) | (2) | | 16,875 | 12,795 | 16,502 | 4,080 | 32 | 373 | 2 |
| Depreciation | 187 | 187 | 215 | - | - | (28) | (13) | | 2,342 | 2,342 | 2,685 | - | - | (343) | (13) |
| Amortization of intangibles | 6 | 6 | 6 | - | - | - | - | | 67 | 67 | 67 | - | - | - | - |
| **Operating Profit** | 1,680 | 975 | 1,683 | 705 | 72 | (3) | - | | 14,466 | 10,386 | 13,750 | 4,080 | 39 | 716 | 5 |
| Operating Cash Flow Margin (%) | 33.8 | 24.1 | 34.1 | 9.7 | | (0.3) | | | 30.7 | 24.7 | 30.1 | 6.0 | | 0.6 | |
| Operating Profit Margin (%) | 30.3 | 20.1 | 30.2 | 10.2 | | 0.1 | | | 26.3 | 20.1 | 25.1 | 6.2 | | 1.2 | |

(1) Includes KCPQ and KMYQ.

**Channel 39, Inc. - WSFL**
**Variance Explanations**
**For Period 11, 2007**
**(Thousands of Dollars)**

| | | | | Period 11 | | | |
|---|---|---|---|---|---|---|---|
| | | | | **Variance From** | | | |
| | **2007 Actual** | **2007 Plan** | **2006 Actual** | **2007 Plan** | **%** | **2006 Actual** | **%** |
| Revenues | 3,142 | 3,884 | 3,486 | (742) | (19) | (344) | (10) |
| Operating Cash Expenses | 1,894 | 2,273 | 2,235 | (379) | (17) | (341) | (15) |
| **Operating Cash Flow** | **1,248** | **1,611** | **1,251** | **(363)** | **(23)** | **(3)** | **0** |
| Depreciation & Amortization | 35 | 38 | 48 | (3) | (8) | (13) | (27) |
| Operating Profit | 1,213 | 1,573 | 1,203 | (360) | (23) | 10 | 1 |

**<u>Revenues vs. Plan</u>**
- Revenues were under due to lower shares in financial/legal, automotive, telecom, health care, retail and movie advertising.

**<u>Expenses vs. Plan</u>**
- Expenses are lower due to timing of advertising costs ($289k), savings in AE/Rep commission costs ($58K) and property taxes ($32K).

**<u>Revenues vs. Prior Year</u>**
- Revenues were under due to lower shares in financial/legal, automotive, telecom, health care, retail and movie advertising.

**<u>Expenses vs. Prior Year</u>**
- Expenses are lower due to timing of advertising costs ($325k), savings in AE/Rep commission costs ($24K), property taxes ($30K) and compensation expense ($24K). This was partially offset by increased B/R (Simpsons, Family Guy, Two and a Half Men) amortization expense ($74K).

**WSFL-TV Miami**
**Operating Statement**
**For Period 11, 2007**
**(Thousands of Dollars)**

| | Period 11 | | | | | | | | Year to Date | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Variance From | | | | | | | | Variance From | | | |
| | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % | | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % |
| **Revenues** | | | | | | | | | | | | | | | |
| Local | 1,770 | 2,553 | 2,087 | (783) | (31) | (317) | (15) | | 19,024 | 25,161 | 22,952 | (6,137) | (24) | (3,928) | (17) |
| National | 1,598 | 1,708 | 1,685 | (110) | (6) | (87) | (5) | | 16,789 | 18,969 | 18,029 | (2,180) | (11) | (1,240) | (7) |
| Gross advertising revenue | 3,368 | 4,261 | 3,772 | (893) | (21) | (404) | (11) | | 35,813 | 44,130 | 40,981 | (8,317) | (19) | (5,168) | (13) |
| Barter | 271 | 258 | 271 | 13 | 5 | - | - | | 3,068 | 3,052 | 3,564 | 16 | 1 | (496) | (14) |
| Other | 2 | 4 | 2 | (2) | (50) | - | - | | 28 | 63 | 41 | (35) | (56) | (13) | (32) |
| Gross revenue | 3,641 | 4,523 | 4,045 | (882) | (20) | (404) | (10) | | 38,909 | 47,245 | 44,586 | (8,336) | (18) | (5,677) | (13) |
| Less agency commissions | (498) | (639) | (560) | 141 | 22 | 62 | 11 | | (5,342) | (6,626) | (6,145) | 1,284 | 19 | 803 | 13 |
| Net revenue | 3,143 | 3,884 | 3,485 | (741) | (19) | (342) | (10) | | 33,567 | 40,619 | 38,441 | (7,052) | (17) | (4,874) | (13) |
| **Expenses** | | | | | | | | | | | | | | | |
| Program costs | | | | | | | | | | | | | | | |
| Rights amortization | 1,139 | 1,131 | 1,061 | 8 | 1 | 78 | 7 | | 12,345 | 12,287 | 12,391 | 58 | - | (46) | - |
| Other | 27 | 29 | 30 | (2) | (7) | (3) | (10) | | 289 | 338 | 330 | (49) | (14) | (41) | (12) |
| Total program costs | 1,166 | 1,160 | 1,091 | 6 | 1 | 75 | 7 | | 12,634 | 12,625 | 12,721 | 9 | - | (87) | (1) |
| News | 110 | 110 | 111 | - | - | (1) | (1) | | 1,295 | 1,294 | 1,300 | 1 | - | (5) | - |
| Engineering | 88 | 101 | 125 | (13) | (13) | (37) | (30) | | 1,149 | 1,389 | 1,453 | (240) | (17) | (304) | (21) |
| Sales | 309 | 361 | 323 | (52) | (14) | (14) | (4) | | 3,539 | 3,971 | 3,619 | (432) | (11) | (80) | (2) |
| Advertising & promotion | 59 | 351 | 391 | (292) | (83) | (332) | (85) | | 1,322 | 1,570 | 1,298 | (248) | (16) | 24 | 2 |
| General & administrative | 162 | 190 | 193 | (28) | (15) | (31) | (16) | | 2,288 | 2,221 | 2,004 | 67 | 3 | 284 | 14 |
| (Gain)/loss on asset disposal | - | - | - | - | NM | - | NM | | - | - | - | - | NM | - | NM |
| Total cash expenses | 1,894 | 2,273 | 2,234 | (379) | (17) | (340) | (15) | | 22,227 | 23,070 | 22,395 | (843) | (4) | (168) | (1) |
| **Operating Cash Flow** | 1,249 | 1,611 | 1,251 | (362) | (22) | (2) | - | | 11,340 | 17,549 | 16,046 | (6,209) | (35) | (4,706) | (29) |
| Depreciation | 36 | 38 | 47 | (2) | (5) | (11) | (23) | | 477 | 490 | 611 | (13) | (3) | (134) | (22) |
| Amortization of intangibles | - | - | - | - | NM | - | NM | | - | - | - | - | NM | - | NM |
| **Operating Profit** | 1,213 | 1,573 | 1,204 | (360) | (23) | 9 | 1 | | 10,863 | 17,059 | 15,435 | (6,196) | (36) | (4,572) | (30) |
| Operating Cash Flow Margin (%) | 39.7 | 41.5 | 35.9 | (1.8) | | 3.8 | | | 33.8 | 43.2 | 41.7 | (9.4) | | (7.9) | |
| Operating Profit Margin (%) | 38.6 | 40.5 | 34.5 | (1.9) | | 4.1 | | | 32.4 | 42.0 | 40.2 | (9.6) | | (7.8) | |

**KWGN**
**Variance Explanations**
**For Period 11, 2007**
**(Thousands of Dollars)**

| | Period 11 | | | | | | |
| | | | | Variance From | | | |
| | **2007** | **2007** | **2006** | **2007** | | **2006** | |
| | **Actual** | **Plan** | **Actual** | **Plan** | **%** | **Actual** | **%** |
| Revenues | 2,326 | 2,992 | 2,605 | (667) | (22) | (280) | (11) |
| Operating Cash Expenses | 2,154 | 2,434 | 2,154 | (280) | (11) | (0) | 0 |
| **Operating Cash Flow** | **172** | **559** | **451** | **(387)** | **(69)** | **(279)** | **(62)** |
| Depreciation & Amortization | 90 | 100 | 106 | (10) | (10) | (16) | (15) |
| Operating Profit | 82 | 459 | 345 | (377) | (82) | (263) | (76) |

**Revenues vs. Plan**
- Local below Plan by 26% (-$426k)
- National below Plan by 42% (-$587k)
  - * Spot revenue variance due to soft market conditions and program ratings below expectations: revenue below following dayparts - Early Fringe/Access (-17%), Prime Time (-65%), Late Fringe (-37%) and News (-34%)
- Trade Revenue above Plan by 222% ($60k) - variance due to timing of advertising trade usage for both Print and Radio
- Other Revenue above Plan by 216% ($165k) - variance due to additional Cable Copyright Royalty ($189k) less Website Revenue (-$23k)

**Expenses vs. Plan**
  Total Non-Rights Expense below Plan by 16% (-$276k) - variance due to lower costs for Salaries (-$29k), Bonus Reserves (-$31k), Commission (-$57k), Fringe Benefit (-$13k) and Advertising Cash (-$219k) due to shifting monies to earlier periods with higher costs for Advertising Trade ($59k)
- News above Plan by 3% ($13k) - variance due to higher costs for Compensation ($14k) from higher FT and PT wages resulting from transfer of Studio Production staff from Engineering
- Engineering below Plan by 25% (-$36k) - variance due to lower costs for Compensation due to transfer of studio production staff to news and elimination of two FT positions
- Sales below Plan by 24% (-$72k) - variance due to lower costs for Sales Bonus (-$8k) and Commission (-$57k)
- Advertising below Plan by 37% (-$152k) - variance due to lower costs for Advertising Cash (-$219k) with higher costs for Advertising Trade ($59k)
- G&A above Plan by 10% (-$31k) - variance due to lower costs for MIP (-$24k) and Fringe Benefits (-$11k)
- (Gain)/Loss on Sale of Assets above Plan by ($9k) - variance due to disposal of assets not fully depreciated shown to be no longer in use from physical inventory
- Depreciation below Plan by 10% (-$10k) - variance due to reduced capital expenditures

**Revenues vs. Prior Year**
- Local below LY by 8% (-$117k) - variance due to lower Political (-$277k) with higher regular Spot ($165k)
- National below LY by 37% (-$479k) - variance due to lower Political revenue (-$166k) and lower regular Spot (-$306k)
  - * Following Key Day Parts were below Plan - Early Fringe/Access (-23%), Prime (-39%), Late Fringe (-10%) and News (-34%)
- Trade Revenue above LY by 46% ($28k) - SEE PLAN EXPLANATION
- Other Revenue above LY by 354% ($188k) - variance due to additional Cable Copyright Royalty

**Expenses vs. Prior Year**
  Total Non-Rights Expense below LY by 8% (-$115k) - variance due to lower costs for Commissions (-$16k), Fringe Benefits (-$26k) due to lower Pension/401k and Relocation costs, Other Programming costs (-$14k), Advertising Cash (-$192k), Merchandise Trade (-$17k) due to new CW logo merchandise in 2006 and Consulting (-$8k) with higher costs for Salaries ($12k) due to higher OT caused by timing of Thanksgiving Holiday (in P12 in 2006), MIP ($79k) due to timing of Reserve adjustment, R&M ($9k) due to timing of annual service contracts and Advertising Trade ($49k)
- News above LY by 1% ($7k) - small variance due to higher costs for Compensation ($18k) and Computer Services ($9k) due to timing of Weather Central with lower costs for Consulting (-$6k), News Services (-$13k) and R&M (-$4k)
- Engineering below LY by 4% (-$4k) - small variance due to lower costs for Compensation (-$14k) with higher costs for R&M ($12k) due to timing of maintenance contracts
- Sales below LY by 21% (-$61k) - variance due to lower costs for Commission (-$36k), Payroll Taxes (-$5k) due to timing of Commission payment and accrual and Merchandise Trade (-$18k) due to larger trade in 2006 to acquire new CW logo merchandise
- Advertising below LY by 35% (-$137k) - variance due to lower costs for Advertising Cash (-$192k) with higher costs for Advertising Trade ($49k)
- G&A above LY by 41% ($77k) - variance due to higher costs for MIP ($79k) due to timing of Reserve adjustment, Salaries ($10k) due open Accounting position in 2006 and transfer of Receptionist in 2007 and Stock Based Compensation ($7k) with lower costs for Fringe Benefits (-$18k)
- Depreciation below LY by 15% (-$16k) - variance due to reduced capital expenditures and due to capital expenditures on longer life projects like building

**KWGN-TV Denver**
**Operating Statement**
**For Period 11, 2007**
**(Thousands of Dollars)**

| | Period 11 | | | | | | | | Year to Date | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | **Variance From** | | | | | | | | **Variance From** | | | |
| | **2007 Actual** | **2007 Plan** | **2006 Actual** | **2007 Plan** | **%** | **2006 Actual** | **%** | | **2007 Actual** | **2007 Plan** | **2006 Actual** | **2007 Plan** | **%** | **2006 Actual** | **%** |
| **Revenues** | | | | | | | | | | | | | | | |
| Local | 1,329 | 1,801 | 1,446 | (472) | (26) | (117) | (8) | | 14,166 | 17,392 | 16,517 | (3,226) | (19) | (2,351) | (14) |
| National | 802 | 1,388 | 1,280 | (586) | (42) | (478) | (37) | | 9,803 | 12,335 | 11,964 | (2,532) | (21) | (2,161) | (18) |
| Gross advertising revenue | 2,131 | 3,189 | 2,726 | (1,058) | (33) | (595) | (22) | | 23,969 | 29,727 | 28,481 | (5,758) | (19) | (4,512) | (16) |
| Barter | 276 | 205 | 238 | 71 | 35 | 38 | 16 | | 2,455 | 2,384 | 2,233 | 71 | 3 | 222 | 10 |
| Other | 239 | 76 | 52 | 163 | 214 | 187 | 360 | | 912 | 777 | 650 | 135 | 17 | 262 | 40 |
| Gross revenue | 2,646 | 3,470 | 3,016 | (824) | (24) | (370) | (12) | | 27,336 | 32,888 | 31,364 | (5,552) | (17) | (4,028) | (13) |
| Less agency commissions | (321) | (478) | (411) | 157 | 33 | 90 | 22 | | (3,605) | (4,454) | (4,294) | 849 | 19 | 689 | 16 |
| Net revenue | 2,325 | 2,992 | 2,605 | (667) | (22) | (280) | (11) | | 23,731 | 28,434 | 27,070 | (4,703) | (17) | (3,339) | (12) |
| **Expenses** | | | | | | | | | | | | | | | |
| Program costs | | | | | | | | | | | | | | | |
|   Rights amortization | 749 | 753 | 635 | (4) | (1) | 114 | 18 | | 7,387 | 7,419 | 7,503 | (32) | - | (116) | (2) |
|   Other | 35 | 42 | 41 | (7) | (17) | (6) | (15) | | 449 | 475 | 489 | (26) | (5) | (40) | (8) |
| Total program costs | 784 | 795 | 676 | (11) | (1) | 108 | 16 | | 7,836 | 7,894 | 7,992 | (58) | (1) | (156) | (2) |
| News | 496 | 483 | 489 | 13 | 3 | 7 | 1 | | 5,450 | 5,461 | 5,577 | (11) | - | (127) | (2) |
| Engineering | 111 | 146 | 115 | (35) | (24) | (4) | (3) | | 1,348 | 1,683 | 1,453 | (335) | (20) | (105) | (7) |
| Sales | 233 | 305 | 294 | (72) | (24) | (61) | (21) | | 2,611 | 3,054 | 3,079 | (443) | (15) | (468) | (15) |
| Advertising & promotion | 256 | 408 | 393 | (152) | (37) | (137) | (35) | | 1,726 | 1,708 | 1,656 | 18 | 1 | 70 | 4 |
| General & administrative | 265 | 296 | 188 | (31) | (10) | 77 | 41 | | 3,140 | 3,666 | 3,100 | (526) | (14) | 40 | 1 |
| (Gain)/loss on asset disposal | 9 | - | - | 9 | NM | 9 | NM | | 9 | - | 1 | 9 | NM | 8 | 800 |
| Total cash expenses | 2,154 | 2,433 | 2,155 | (279) | (11) | (1) | - | | 22,120 | 23,466 | 22,858 | (1,346) | (6) | (738) | (3) |
| **Operating Cash Flow** | 171 | 559 | 450 | (388) | (69) | (279) | (62) | | 1,611 | 4,968 | 4,212 | (3,357) | (68) | (2,601) | (62) |
| Depreciation | 89 | 100 | 105 | (11) | (11) | (16) | (15) | | 1,142 | 1,210 | 1,310 | (68) | (6) | (168) | (13) |
| Amortization of intangibles | - | - | - | - | NM | - | NM | | - | - | - | - | NM | - | NM |
| **Operating Profit** | 82 | 459 | 345 | (377) | (82) | (263) | (76) | | 469 | 3,758 | 2,902 | (3,289) | (88) | (2,433) | (84) |
| Operating Cash Flow Margin (%) | 7.4 | 18.7 | 17.3 | (11.3) | | (9.9) | | | 6.8 | 17.5 | 15.6 | (10.7) | | (8.8) | |
| Operating Profit Margin (%) | 3.5 | 15.3 | 13.2 | (11.8) | | (9.7) | | | 2.0 | 13.2 | 10.7 | (11.2) | | (8.7) | |

**KTXL**
**Variance Explanations**
**For Period 11, 2007**
**(Thousands of Dollars)**

| | | | | Period 11 | | | |
|---|---|---|---|---|---|---|---|
| | | | | | Variance From | | |
| | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % |
| Revenues | 2,794 | 3,616 | 4,314 | (822) | (23) | (1,520) | (35) |
| Operating Cash Expenses | 2,226 | 2,320 | 2,372 | (94) | (4) | (146) | (6) |
| **Operating Cash Flow** | **568** | **1,296** | **1,942** | **(728)** | **(56)** | **(1,374)** | **(71)** |
| Depreciation & Amortization | 216 | 210 | 192 | 6 | 3 | 24 | 13 |
| Operating Profit | 352 | 1,086 | 1,750 | (734) | (68) | (1,398) | (80) |

**Revenues vs. Plan**

Net Revenues are under Plan by $822,000 or -23.0%. To offset the loss of -$1.7M in Political vs. LY, all other categories needed to improve. Automotive continued to decline (-$381K vs. LY) and Movies did not meet expectations ($-97K). Though many other categories were flat or positive (Retail Flat, Teclom +59%, Food/Corp +13%, Beverages +27%, and Financial +36%), the dollars are smaller and could not overcome the political deficit in a local economy that continues to be impacted by the Housing crisis and related fallout.

**Expenses vs. Plan**

Operating Expenses are under Plan by $88,000 or -3.5%.
  - Broadcast Rights are over Plan by only $2,000.
  - The Departmentals are under Plan by $96,000. News is under in R&M vehcles due to insurance proceeds as previously mentioned. Engineering is under in R&M costs and electricity-transmitter (DTV transmitter still at 1/2 power). Production is under in compensation due to turnover. Sales is under in compensation (AE Commissions) and rep commissions following revenues. G&A is under in benefits (lower medical costs) and compensation (lower MIP accrual from station performance following revenues).

**Revenues vs. Prior Year**

Net Revenues are under Prior Year by $1,520,000 or -35%. In gross dollars, Revenues were 62% of LY (-$1869K) with Political (-$1,656K) and Auto (-$381K) combined representing a loss of -$2,037K. Positives and negatives from other sectors balance, but cannot overcome this deficit. See above comments under Revenues vs. Plan.

**Expenses vs. Prior Year**

Operating Expenses are under Prior Year by $122,000 or -4.8%.
  - Broadcast Rights are under last year by $24,000. Reasons which net to this variance are as follows: twenty-one less runs of Malcolm, a lower cost per run for Raymond, a lower cost per run for Will & Grace, and lower Fox Football amortization; the latter are partially offset with an increase in Barter amortization due to the additional Cash/Barter prodcuts.
  - Depreciation expense is over last year by $24,000 due to the acceleration of the DTV Transmitter equipment.
  - The Departmentals are over prior year by $122,000. Programming is under in SESAC fees. Sales is under in both AE Commissions and rep commissions followung revenues. G&A is under in benefits (lower medical costs), R&M Building costs, and compensation. The latter are offset with increases in compensation in News and advertising costs in Creative Services.

**KTXL-TV Sacramento**
**Operating Statement**
**For Period 11, 2007**
**(Thousands of Dollars)**

| | Period 11 | | | | | | | | Year to Date | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Variance From | | | | | | | | Variance From | | | |
| 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % | | | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % |
| | | | | | | | **Revenues** | | | | | | | | |
| 1,550 | 1,797 | 1,867 | (247) | (14) | (317) | (17) | Local | | 18,248 | 19,210 | 18,558 | (962) | (5) | (310) | (2) |
| 1,544 | 2,296 | 3,096 | (752) | (33) | (1,552) | (50) | National | | 20,110 | 24,214 | 25,934 | (4,104) | (17) | (5,824) | (22) |
| 3,094 | 4,093 | 4,963 | (999) | (24) | (1,869) | (38) | Gross advertising revenue | | 38,358 | 43,424 | 44,492 | (5,066) | (12) | (6,134) | (14) |
| 230 | 231 | 198 | (1) | - | 32 | 16 | Barter | | 2,360 | 2,357 | 2,492 | 3 | - | (132) | (5) |
| 35 | 6 | 1 | 29 | 483 | 34 | 3,400 | Other | | 137 | 81 | 37 | 56 | 69 | 100 | 270 |
| 3,359 | 4,330 | 5,162 | (971) | (22) | (1,803) | (35) | Gross revenue | | 40,855 | 45,862 | 47,021 | (5,007) | (11) | (6,166) | (13) |
| (565) | (714) | (848) | 149 | 21 | 283 | 33 | Less agency commissions | | (6,891) | (7,671) | (7,849) | 780 | 10 | 958 | 12 |
| 2,794 | 3,616 | 4,314 | (822) | (23) | (1,520) | (35) | Net revenue | | 33,964 | 38,191 | 39,172 | (4,227) | (11) | (5,208) | (13) |
| | | | | | | | **Expenses** | | | | | | | | |
| | | | | | | | Program costs | | | | | | | | |
| 1,106 | 1,105 | 1,131 | 1 | - | (25) | (2) | Rights amortization | | 11,635 | 11,585 | 12,204 | 50 | - | (569) | (5) |
| 67 | 71 | 85 | (4) | (6) | (18) | (21) | Other | | 792 | 802 | 810 | (10) | (1) | (18) | (2) |
| 1,173 | 1,176 | 1,216 | (3) | - | (43) | (4) | Total program costs | | 12,427 | 12,387 | 13,014 | 40 | - | (587) | (5) |
| 276 | 282 | 257 | (6) | (2) | 19 | 7 | News | | 3,299 | 3,282 | 3,085 | 17 | 1 | 214 | 7 |
| 93 | 103 | 97 | (10) | (10) | (4) | (4) | Engineering | | 1,172 | 1,231 | 1,218 | (59) | (5) | (46) | (4) |
| 267 | 340 | 366 | (73) | (21) | (99) | (27) | Sales | | 3,456 | 3,864 | 3,897 | (408) | (11) | (441) | (11) |
| 188 | 180 | 181 | 8 | 4 | 7 | 4 | Advertising & promotion | | 764 | 809 | 774 | (45) | (6) | (10) | (1) |
| 229 | 237 | 253 | (8) | (3) | (24) | (9) | General & administrative | | 2,849 | 2,925 | 2,728 | (76) | (3) | 121 | 4 |
| - | - | - | - | NM | - | NM | (Gain)/loss on asset disposal | | (3) | 15 | 17 | (18) | (120) | (20) | (118) |
| 2,226 | 2,318 | 2,370 | (92) | (4) | (144) | (6) | Total cash expenses | | 23,964 | 24,513 | 24,733 | (549) | (2) | (769) | (3) |
| 568 | 1,298 | 1,944 | (730) | (56) | (1,376) | (71) | **Operating Cash Flow** | | 10,000 | 13,678 | 14,439 | (3,678) | (27) | (4,439) | (31) |
| 107 | 101 | 83 | 6 | 6 | 24 | 29 | Depreciation | | 1,054 | 1,068 | 971 | (14) | (1) | 83 | 9 |
| 110 | 110 | 110 | - | - | - | - | Amortization of intangibles | | 1,289 | 1,289 | 1,289 | - | - | - | - |
| 351 | 1,087 | 1,751 | (736) | (68) | (1,400) | (80) | **Operating Profit** | | 7,657 | 11,321 | 12,179 | (3,664) | (32) | (4,522) | (37) |
| 20.3 | 35.9 | 45.1 | (15.6) | | (24.8) | | Operating Cash Flow Margin (%) | | 29.4 | 35.8 | 36.9 | (6.4) | | (7.5) | |
| 12.6 | 30.1 | 40.6 | (17.5) | | (28.0) | | Operating Profit Margin (%) | | 22.5 | 29.6 | 31.1 | (7.1) | | (8.6) | |

**KPLR**
**Variance Explanations**
**For Period 11, 2007**
**(Thousands of Dollars)**

| | Period 11 | | | | | | |
|---|---|---|---|---|---|---|---|
| | | | | Variance From | | | |
| | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % |
| Revenues | 1,841 | 2,312 | 1,857 | (471) | (20) | (16) | (1) |
| Operating Cash Expenses | 1,577 | 1,672 | 1,569 | (95) | (6) | 8 | 1 |
| **Operating Cash Flow** | **264** | **640** | **288** | **(376)** | **(59)** | **(24)** | **(8)** |
| Depreciation & Amortization | 146 | 152 | 142 | (6) | (4) | 4 | 3 |
| Operating Profit | 118 | 488 | 146 | (370) | (76) | (28) | (19) |

### Revenues vs. Plan
Local revenues were 407k, or 25% under Plan, while National revenues were 175k, or 22% under Plan.  Although the
Plan included $277k in revenues from various initiatives, these have not turned out to be incremental due to the down market.
We believe the market to be down 5% overall, with significant losses (>-20%) in the auto, movie, and fast food categories. Further,
paid program revenues are now national which accounts for 100k of the local variance and 75k of the overall variance.

Cable royalty payments created a 50k favorable variance.  Web business was 19k under plan.

### Expenses vs. Plan
Broadcast rights were essentially at Plan.
Non-rights expenses were 97k, or 9% under plan due to lower comp (-72k) due to lower MIP, commissions, and open positions.
There were also favorable variances in legal (-11k), music license (-5k), and rep fees (-9lk).

### Revenues vs. Prior Year
Local revenues were 235k, or 23% over last year, while national revenues were 354k, or 36% under.  Increases in rates due to
new programming have boosted local sales, while national relfects the absence of political revenues (308k in 2006).

Cable royalty payments created a favorable variance of 50k.

### Expenses vs. Prior Year
Cash broadcast rights expenses are 41k, or 10% over last year due to the new syndicated programming.
Barter rights are 24k over last year due to this same programming.
Non-irights expenses are 58k, or 6% under last year due to favorable variances in compensation (-37k), production (-15k),
legal (-33k), and rep fees (-15k).  There were unfavorable variances in bad debts (17k) and sales promo (25k).

**KPPR-TV St. Louis**
**Operating Statement**
**For Period 11, 2007**
**(Thousands of Dollars)**

| | Period 11 | | | Variance From | | | | | Year to Date | | | Variance From | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % | | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % |
| **Revenues** | | | | | | | | | | | | | | | |
| Local | 1,247 | 1,654 | 1,013 | (407) | (25) | 234 | 23 | | 12,916 | 16,381 | 17,039 | (3,465) | (21) | (4,123) | (24) |
| National | 630 | 806 | 985 | (176) | (22) | (355) | (36) | | 7,349 | 8,029 | 10,193 | (680) | (8) | (2,844) | (28) |
| Gross advertising revenue | 1,877 | 2,460 | 1,998 | (583) | (24) | (121) | (6) | | 20,265 | 24,410 | 27,232 | (4,145) | (17) | (6,967) | (26) |
| Barter | 173 | 169 | 147 | 4 | 2 | 26 | 18 | | 1,764 | 1,779 | 1,955 | (15) | (1) | (191) | (10) |
| Other | 53 | 23 | - | 30 | 130 | 53 | NM | | 97 | 207 | 44 | (110) | (53) | 53 | 120 |
| Gross revenue | 2,103 | 2,652 | 2,145 | (549) | (21) | (42) | (2) | | 22,126 | 26,396 | 29,231 | (4,270) | (16) | (7,105) | (24) |
| Less agency commissions | (262) | (340) | (289) | 78 | 23 | 27 | 9 | | (2,858) | (3,411) | (3,917) | 553 | 16 | 1,059 | 27 |
| Net revenue | 1,841 | 2,312 | 1,856 | (471) | (20) | (15) | (1) | | 19,268 | 22,985 | 25,314 | (3,717) | (16) | (6,046) | (24) |
| **Expenses** | | | | | | | | | | | | | | | |
| Program costs | | | | | | | | | | | | | | | |
| Rights amortization | 600 | 597 | 534 | 3 | 1 | 66 | 12 | | 6,056 | 5,988 | 9,095 | 68 | 1 | (3,039) | (33) |
| Other | 61 | 73 | 72 | (12) | (16) | (11) | (15) | | 730 | 786 | 906 | (56) | (7) | (176) | (19) |
| Total program costs | 661 | 670 | 606 | (9) | (1) | 55 | 9 | | 6,786 | 6,774 | 10,001 | 12 | - | (3,215) | (32) |
| News | 179 | 194 | 206 | (15) | (8) | (27) | (13) | | 2,157 | 2,205 | 2,177 | (48) | (2) | (20) | (1) |
| Engineering | 110 | 115 | 113 | (5) | (4) | (3) | (3) | | 1,356 | 1,433 | 1,407 | (77) | (5) | (51) | (4) |
| Sales | 271 | 298 | 233 | (27) | (9) | 38 | 16 | | 3,162 | 3,509 | 3,232 | (347) | (10) | (70) | (2) |
| Advertising & promotion | 145 | 139 | 150 | 6 | 4 | (5) | (3) | | 880 | 914 | 1,064 | (34) | (4) | (184) | (17) |
| General & administrative | 211 | 256 | 260 | (45) | (18) | (49) | (19) | | 2,714 | 2,989 | 2,649 | (275) | (9) | 65 | 2 |
| (Gain)/loss on asset disposal | - | - | - | - | NM | - | NM | | 7 | - | - | 7 | NM | 7 | NM |
| Total cash expenses | 1,577 | 1,672 | 1,568 | (95) | (6) | 9 | 1 | | 17,062 | 17,824 | 20,530 | (762) | (4) | (3,468) | (17) |
| **Operating Cash Flow** | 264 | 640 | 288 | (376) | (59) | (24) | (8) | | 2,206 | 5,161 | 4,784 | (2,955) | (57) | (2,578) | (54) |
| Depreciation | 94 | 100 | 91 | (6) | (6) | 3 | 3 | | 1,112 | 1,126 | 1,065 | (14) | (1) | 47 | 4 |
| Amortization of intangibles | 51 | 52 | 51 | (1) | (2) | - | - | | 600 | 611 | 600 | (11) | (2) | - | - |
| **Operating Profit** | 119 | 488 | 146 | (369) | (76) | (27) | (18) | | 494 | 3,424 | 3,119 | (2,930) | (86) | (2,625) | (84) |
| Operating Cash Flow Margin (%) | 14.3 | 27.7 | 15.5 | (13.4) | | (1.2) | | | 11.4 | 22.5 | 18.9 | (11.1) | | (7.5) | |
| Operating Profit Margin (%) | 6.5 | 21.1 | 7.9 | (14.6) | | (1.4) | | | 2.6 | 14.9 | 12.3 | (12.3) | | (9.7) | |

**KRCW-TV**
**Variance Explanations**
**For Period 11,2007**
**(Thousands of Dollars)**

| | | | | Period 11 | | | | |
|---|---|---|---|---|---|---|---|---|
| | | | | | Variance From | | | |
| | **2007 Actual** | **2007 Plan** | **2006 Actual** | **2007 Plan** | **%** | **2006 Actual** | **%** |
| Revenues | 1,237 | 1,285 | 1,315 | (48) | (4) | (78) | (6) |
| Operating Cash Expenses | 1,110 | 1,256 | 1,171 | (146) | (12) | (61) | (5) |
| **Operating Cash Flow** | **127** | **29** | **144** | **98** | **338** | **(17)** | **(12)** |
| Depreciation & Amortization | 90 | 93 | 87 | (3) | (3) | 3 | 3 |
| Operating Profit | 37 | (64) | 57 | 101 | 158 | (20) | (35) |

**Revenues vs. Plan**
- Gross time sales are $67 less due to primarily to lower market share than planned.

**Expenses vs. Plan**
- News is $17 less due primarily to a reduction in license fee due to KGW.
- Sales is $34 less than planned due to compensation savings resulting from open positions and reductions in client promotions and travel & entertainment spending.
- Advertising & Promotion is $69 less due primarily to the timing of advertising expense.
- Admin is $19 less due to compensation savings from open positions, a reduction in the MIP accrual and benefits savings.

**Revenues vs. Prior Year**
- Gross time sales are $77 less than last year due to a loss of market share.

**Expenses vs. Prior Year**
- News is $17 less than last year due to a reduction in the license fee due to KGW.
- Sales is $39 less due to compensation savings for open positions, client promotion savings and various other savings.
- Admin is $19 less due primarily to open positions and a lower MIP accrual than last year.

**KRCW-TV Portland**
**Operating Statement**
**For Period 11, 2007**
**(Thousands of Dollars)**

| | Period 11 | | | Variance From | | | | | Year to Date | | | Variance From | | | |
| | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % | | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Revenues** | | | | | | | | | | | | | | | |
| Local | 751 | 847 | 880 | (96) | (11) | (129) | (15) | | 7,881 | 8,991 | 8,659 | (1,110) | (12) | (778) | (9) |
| National | 543 | 513 | 514 | 30 | 6 | 29 | 6 | | 5,084 | 4,973 | 4,995 | 111 | 2 | 89 | 2 |
| Gross advertising revenue | 1,294 | 1,360 | 1,394 | (66) | (5) | (100) | (7) | | 12,965 | 13,964 | 13,654 | (999) | (7) | (689) | (5) |
| Barter | 126 | 120 | 117 | 6 | 5 | 9 | 8 | | 1,375 | 1,336 | 1,888 | 39 | 3 | (513) | (27) |
| Other | 1 | 4 | 4 | (3) | (75) | (3) | (75) | | 36 | 33 | 42 | 3 | 9 | (6) | (14) |
| Gross revenue | 1,421 | 1,484 | 1,515 | (63) | (4) | (94) | (6) | | 14,376 | 15,333 | 15,584 | (957) | (6) | (1,208) | (8) |
| Less agency commissions | (185) | (198) | (200) | 13 | 7 | 15 | 8 | | (1,857) | (2,033) | (1,939) | 176 | 9 | 82 | 4 |
| Net revenue | 1,236 | 1,286 | 1,315 | (50) | (4) | (79) | (6) | | 12,519 | 13,300 | 13,645 | (781) | (6) | (1,126) | (8) |
| **Expenses** | | | | | | | | | | | | | | | |
| Program costs | | | | | | | | | | | | | | | |
| Rights amortization | 616 | 614 | 622 | 2 | - | (6) | (1) | | 6,863 | 6,807 | 7,217 | 56 | 1 | (354) | (5) |
| Other | 20 | 23 | 22 | (3) | (13) | (2) | (9) | | 256 | 264 | 249 | (8) | (3) | 7 | 3 |
| Total program costs | 636 | 637 | 644 | (1) | - | (8) | (1) | | 7,119 | 7,071 | 7,466 | 48 | 1 | (347) | (5) |
| News | 18 | 35 | 35 | (17) | (49) | (17) | (49) | | 339 | 383 | 383 | (44) | (11) | (44) | (11) |
| Engineering | 49 | 55 | 39 | (6) | (11) | 10 | 26 | | 563 | 585 | 519 | (22) | (4) | 44 | 8 |
| Sales | 190 | 224 | 228 | (34) | (15) | (38) | (17) | | 2,309 | 2,709 | 2,387 | (400) | (15) | (78) | (3) |
| Advertising & promotion | 148 | 216 | 136 | (68) | (31) | 12 | 9 | | 481 | 696 | 525 | (215) | (31) | (44) | (8) |
| General & administrative | 68 | 90 | 88 | (22) | (24) | (20) | (23) | | 848 | 1,077 | 942 | (229) | (21) | (94) | (10) |
| (Gain)/loss on asset disposal | - | - | - | - | NM | - | NM | | - | - | 4 | - | NM | (4) | (100) |
| Total cash expenses | 1,109 | 1,257 | 1,170 | (148) | (12) | (61) | (5) | | 11,659 | 12,521 | 12,226 | (862) | (7) | (567) | (5) |
| **Operating Cash Flow** | 127 | 29 | 145 | 98 | 338 | (18) | (12) | | 860 | 779 | 1,419 | 81 | 10 | (559) | (39) |
| Depreciation | 60 | 63 | 57 | (3) | (5) | 3 | 5 | | 682 | 710 | 571 | (28) | (4) | 111 | 19 |
| Amortization of intangibles | 30 | 30 | 30 | - | - | - | - | | 356 | 355 | 356 | 1 | - | - | - |
| **Operating Profit** | 37 | (64) | 58 | 101 | 158 | (21) | (36) | | (178) | (286) | 492 | 108 | 38 | (670) | (136) |
| Operating Cash Flow Margin (%) | 10.3 | 2.3 | 11.0 | 8.0 | | (0.7) | | | 6.9 | 5.9 | 10.4 | 1.0 | | (3.5) | |
| Operating Profit Margin (%) | 3.0 | (5.0) | 4.4 | 8.0 | | (1.4) | | | (1.4) | (2.2) | 3.6 | 0.8 | | (5.0) | |

**Indianapolis Stations**
**Variance Explanations**
**For Period 11, 2007**
**(Thousands of Dollars)**

|  | Period 11 | | | | | | |
|  |  | | | Variance From | | | |
|  | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % |
| Revenues | 3,371 | 3,381 | 3,491 | (10) | 0 | (120) | (3) |
| Operating Cash Expenses | 2,751 | 2,834 | 2,698 | (83) | (3) | 53 | 2 |
| **Operating Cash Flow** | **620** | **547** | **793** | **73** | **13** | **(173)** | **(22)** |
| Depreciation & Amortization | 373 | 370 | 355 | 3 | 1 | 18 | 5 |
| Operating Profit | 247 | 177 | 438 | 70 | 40 | (191) | (44) |

### Revenues vs. Plan

FOX gross time sales were $72K (3%) lower than plan, with local revenues up 1% and national down 9%.
Solid PM news and late fringe revenues were offset by lower access revenue, as compared to plan.

CW gross time sales were $39K (3%) lower than plan, with local revenues up 2% and national down 9%.
This shortfall is attributed to lower prime and paid revenues, as compared to plan.
The shortfalls were partially offset by higher daytime revenues.

### Expenses vs. Plan

Broadcast rights expense was $6K (1%) higher than plan due to higher barter rights.
Cash expenses were $88K (5%) lower than plan as higher news ($19K) and engineering costs ($27K)
were more than offset by lower marketing costs ($137K) due to lower outside media spending.
The overage in engineering costs is attributed to repair costs related to a significant lightning strike.

### Revenues vs. Prior Year

FOX gross time sales were $138K (5%) lower than last year - with local up 3% and national down 17%.
Increases in PM News and late fringe were offset by lower access (-21%) and sports revenues.
Auto, education and telecom categories were all up in excess of 25%. Paid was down 32%, partially due to
a reduction in time periods.

CW gross time sales were $68K (6%) lower than last year. Local was down 1% and national was down 11%.
Higher daytime (+$106K) revenues were offset by declines in sports (-$152K) due to
the absence of Big Ten football and Indiana basketball.
Increases in education (+61%) were offset by decreases in auto (-6%), financial (-14%) and rest/fast food (-5%).

### Expenses vs. Prior Year

Broadcast rights expense was $68K (6%) lower than last year due to sports amortization ($96K) due
to the absence of Big Ten basketball.
Cash expenses were $121K (8%) higher than last year due to higher outside media ($36K),
news ($31K) and engineering ($62K) costs. A portion of the engineering overage was related to a significant
lightning strike at the main studio.

**Indianapolis Stations(1)**
**Operating Statement**
**For Period 11, 2007**
**(Thousands of Dollars)**

| | Period 11 | | | | | | | | Year to Date | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Variance From | | | | | | | | Variance From | | | |
| 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % | | | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % |
| | | | | | | | **Revenues** | | | | | | | | |
| 2,277 | 2,246 | 2,237 | 31 | 1 | 40 | 2 | Local | | 25,264 | 25,680 | 24,673 | (416) | (2) | 591 | 2 |
| 1,390 | 1,531 | 1,636 | (141) | (9) | (246) | (15) | National | | 15,628 | 18,792 | 18,044 | (3,164) | (17) | (2,416) | (13) |
| 3,667 | 3,777 | 3,873 | (110) | (3) | (206) | (5) | Gross advertising revenue | | 40,892 | 44,472 | 42,717 | (3,580) | (8) | (1,825) | (4) |
| 277 | 268 | 262 | 9 | 3 | 15 | 6 | Barter | | 2,960 | 2,907 | 3,216 | 53 | 2 | (256) | (8) |
| 62 | 28 | 18 | 34 | 121 | 44 | 244 | Other | | 293 | 259 | 259 | 34 | 13 | 34 | 13 |
| 4,006 | 4,073 | 4,153 | (67) | (2) | (147) | (4) | Gross revenue | | 44,145 | 47,638 | 46,192 | (3,493) | (7) | (2,047) | (4) |
| (635) | (692) | (662) | 57 | 8 | 27 | 4 | Less agency commissions | | (7,135) | (7,643) | (7,292) | 508 | 7 | 157 | 2 |
| 3,371 | 3,381 | 3,491 | (10) | - | (120) | (3) | Net revenue | | 37,010 | 39,995 | 38,900 | (2,985) | (7) | (1,890) | (5) |
| | | | | | | | **Expenses** | | | | | | | | |
| | | | | | | | Program costs | | | | | | | | |
| 1,092 | 1,086 | 1,160 | 6 | 1 | (68) | (6) | Rights amortization | | 11,864 | 11,997 | 13,070 | (133) | (1) | (1,206) | (9) |
| 107 | 104 | 107 | 3 | 3 | - | - | Other | | 1,248 | 1,216 | 1,197 | 32 | 3 | 51 | 4 |
| 1,199 | 1,190 | 1,267 | 9 | 1 | (68) | (5) | Total program costs | | 13,112 | 13,213 | 14,267 | (101) | (1) | (1,155) | (8) |
| 368 | 349 | 337 | 19 | 5 | 31 | 9 | News | | 4,251 | 4,130 | 3,923 | 121 | 3 | 328 | 8 |
| 206 | 179 | 144 | 27 | 15 | 62 | 43 | Engineering | | 2,048 | 2,130 | 1,680 | (82) | (4) | 368 | 22 |
| 467 | 479 | 470 | (12) | (3) | (3) | (1) | Sales | | 5,170 | 5,408 | 5,228 | (238) | (4) | (58) | (1) |
| 196 | 333 | 154 | (137) | (41) | 42 | 27 | Advertising & promotion | | 1,226 | 1,473 | 1,342 | (247) | (17) | (116) | (9) |
| 315 | 305 | 327 | 10 | 3 | (12) | (4) | General & administrative | | 3,595 | 3,637 | 3,475 | (42) | (1) | 120 | 3 |
| - | - | - | - | NM | - | NM | (Gain)/loss on asset disposal | | (245) | - | 4 | (245) | NM | (249) | (6,225) |
| 2,751 | 2,835 | 2,699 | (84) | (3) | 52 | 2 | Total cash expenses | | 29,157 | 29,991 | 29,919 | (834) | (3) | (762) | (3) |
| 620 | 546 | 792 | 74 | 14 | (172) | (22) | **Operating Cash Flow** | | 7,853 | 10,004 | 8,981 | (2,151) | (22) | (1,128) | (13) |
| 173 | 169 | 155 | 4 | 2 | 18 | 12 | Depreciation | | 2,112 | 1,978 | 1,823 | 134 | 7 | 289 | 16 |
| 200 | 200 | 200 | - | - | - | - | Amortization of intangibles | | 2,276 | 2,276 | 2,276 | - | - | - | - |
| 247 | 177 | 437 | 70 | 40 | (190) | (43) | **Operating Profit** | | 3,465 | 5,750 | 4,882 | (2,285) | (40) | (1,417) | (29) |
| 18.4 | 16.1 | 22.7 | 2.3 | | (4.3) | | Operating Cash Flow Margin (%) | | 21.2 | 25.0 | 23.1 | (3.8) | | (1.9) | |
| 7.3 | 5.2 | 12.5 | 2.1 | | (5.2) | | Operating Profit Margin (%) | | 9.4 | 14.4 | 12.6 | (5.0) | | (3.2) | |

(1) Includes WXIN and WTTV.

**KSWB**
**Variance Explanations**
**Period 11, 2007**
**(Thousands of dollars)**

| | | | | Period 11 | | | | |
|---|---|---|---|---|---|---|---|---|
| | | | | | Variance From | | | |
| | **2007** | **2007** | **2006** | **2007** | | **2006** | |
| | **Actual** | **Plan** | **Actual** | **Plan** | **%** | **Actual** | **%** |
| Revenues | 1,543 | 1,747 | 1,934 | (204) | (12) | (391) | (20) |
| Operating Cash Expenses | 1,462 | 1,683 | 1,693 | (221) | (13) | (231) | (14) |
| **Operating Cash Flow** | **81** | **64** | **241** | **17** | **27** | **(160)** | **(66)** |
| Depreciation & Amortization | 48 | 48 | 46 | - | - | 2 | 4 |
| Operating Profit | 33 | 16 | 195 | 17 | 106 | (162) | (83) |

## Variance Explanations - Period 11, 2007

### Revenues vs. Plan

- Net Revenue was $203,000 (12%) under plan.
- Gross Revenue was $212,000 (12%) under plan. Local was $53,000 (10%) over plan as strength from automotive (Honda Dealers, SD Ford Dealers, CarMax), education (Coleman, Concorde, UEI) and fast food (Carl's Jr., McDonalds, Subway) more than offset softness from grocery (Albertson's), retail (IKEA, Ross) and direct response. National was $265,000 (23%) under plan because of shortfalls from automotive (Ford, Honda, Nissan, Toyota) and movie (20th, Focus, Sony, WB).

### Expenses vs. Plan (a)

- Broadcast Rights were $14,000 (2%) under plan because favorable differences between actual and simulated barter packages.
- Non Rights Expenses were $206,000 (20%) under plan.
- Programming was $6,000 (28%) under plan because of lower music license fees. News was $4,000 (3%) under plan because of lower Associated Press and news production fees. Engineering was $3,000 (4%) over plan because of Southern California fire related expenses. Sales was $12,000 (4%) under plan because of lower compensation and national advertising rep fees (Telerep). Promotion was $174,000 (54%) under plan because outside advertising timing. G&A expenses were $13,000 (8%) under plan because of a lower MIP accrual and benefits. Depreciation was on plan.

### Revenues vs. Prior Year

- Gross Revenues were $407,000 (20%) under last year's levels. Local was $103,000 (17%) higher as strength from automotive, education and fast food more than offset shortfalls from grocery, retail and direct response. National was $510,000 (39%) below last year because of lower automotive, movie and political business.

### Expenses vs. Prior Year

- Total Cash Expenses decreased $231,000 (14%) from last year as increased broadcast rights expense more than offset outside lower national advertising rep fees, compensation and timing of outside promotions.

**KSWB-TV San Diego**
**Operating Statement**
**For Period 11, 2007**
**(Thousands of Dollars)**

| | | | Period 11 | | | | | | Year to Date | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | **Variance From** | | | | | | | | **Variance From** | | | | |
| **2007 Actual** | **2007 Plan** | **2006 Actual** | **2007 Plan** | **%** | **2006 Actual** | **%** | | **2007 Actual** | **2007 Plan** | **2006 Actual** | **2007 Plan** | **%** | **2006 Actual** | **%** |
| | | | | | | | **Revenues** | | | | | | | |
| 716 | 663 | 613 | 53 | 8 | 103 | 17 | Local | 7,166 | 7,750 | 7,509 | (584) | (8) | (343) | (5) |
| 890 | 1,155 | 1,400 | (265) | (23) | (510) | (36) | National | 9,115 | 11,431 | 11,867 | (2,316) | (20) | (2,752) | (23) |
| 1,606 | 1,818 | 2,013 | (212) | (12) | (407) | (20) | Gross advertising revenue | 16,281 | 19,181 | 19,376 | (2,900) | (15) | (3,095) | (16) |
| 177 | 196 | 220 | (19) | (10) | (43) | (20) | Barter | 2,387 | 2,491 | 2,424 | (104) | (4) | (37) | (2) |
| 3 | 5 | 3 | (2) | (40) | - | - | Other | 36 | 49 | 32 | (13) | (27) | 4 | 13 |
| 1,786 | 2,019 | 2,236 | (233) | (12) | (450) | (20) | Gross revenue | 18,704 | 21,721 | 21,832 | (3,017) | (14) | (3,128) | (14) |
| (242) | (273) | (302) | 31 | 11 | 60 | 20 | Less agency commissions | (2,449) | (2,881) | (2,913) | 432 | 15 | 464 | 16 |
| 1,544 | 1,746 | 1,934 | (202) | (12) | (390) | (20) | Net revenue | 16,255 | 18,840 | 18,919 | (2,585) | (14) | (2,664) | (14) |
| | | | | | | | **Expenses** | | | | | | | |
| | | | | | | | Program costs | | | | | | | |
| 688 | 702 | 786 | (14) | (2) | (98) | (12) | Rights amortization | 8,080 | 8,205 | 8,712 | (125) | (2) | (632) | (7) |
| 17 | 23 | 22 | (6) | (26) | (5) | (23) | Other | 175 | 251 | 251 | (76) | (30) | (76) | (30) |
| 705 | 725 | 808 | (20) | (3) | (103) | (13) | Total program costs | 8,255 | 8,456 | 8,963 | (201) | (2) | (708) | (8) |
| 122 | 125 | 125 | (3) | (2) | (3) | (2) | News | 1,384 | 1,427 | 1,448 | (43) | (3) | (64) | (4) |
| 80 | 77 | 76 | 3 | 4 | 4 | 5 | Engineering | 952 | 951 | 939 | 1 | - | 13 | 1 |
| 220 | 232 | 237 | (12) | (5) | (17) | (7) | Sales | 2,441 | 2,658 | 2,499 | (217) | (8) | (58) | (2) |
| 150 | 324 | 267 | (174) | (54) | (117) | (44) | Advertising & promotion | 1,181 | 1,341 | 1,232 | (160) | (12) | (51) | (4) |
| 186 | 199 | 180 | (13) | (7) | 6 | 3 | General & administrative | 2,203 | 2,399 | 2,210 | (196) | (8) | (7) | - |
| - | - | - | - | NM | - | NM | (Gain)/loss on asset disposal | (13) | - | (1) | (13) | NM | (12) | (1,200) |
| 1,463 | 1,682 | 1,693 | (219) | (13) | (230) | (14) | Total cash expenses | 16,403 | 17,232 | 17,290 | (829) | (5) | (887) | (5) |
| 81 | 64 | 241 | 17 | 27 | (160) | (66) | **Operating Cash Flow** | (148) | 1,608 | 1,629 | (1,756) | (109) | (1,777) | (109) |
| 48 | 48 | 46 | - | - | 2 | 4 | Depreciation | 564 | 560 | 564 | 4 | 1 | - | - |
| - | - | - | - | NM | - | NM | Amortization of intangibles | - | - | - | - | NM | - | NM |
| 33 | 16 | 195 | 17 | 106 | (162) | (83) | **Operating Profit** | (712) | 1,048 | 1,065 | (1,760) | (168) | (1,777) | (167) |
| 5.2 | 3.7 | 12.5 | 1.5 | | (7.3) | | Operating Cash Flow Margin (%) | (0.9) | 8.5 | 8.6 | (9.4) | | (9.5) | |
| 2.1 | 0.9 | 10.1 | 1.2 | | (8.0) | | Operating Profit Margin (%) | (4.4) | 5.6 | 5.6 | (10.0) | | (10.0) | |

**Hartford Stations**
**Variance Explanations**
**Period 11, 2007**
**(Thousands of Dollars)**

| | **Period 11, 2007** | | | | | | |
| | | | | **Variance From** | | | |
| | **2007 Actual** | **2007 Plan** | **2006 Actual** | **2007 Plan** | **%** | **2006 Actual** | **%** |
|---|---|---|---|---|---|---|---|
| Revenue | 2,823 | 3,159 | 3,978 | (336) | (11) | (1,155) | (29) |
| Operating Cash Expenses | 2,281 | 2,562 | 2,484 | (281) | (11) | (203) | (8) |
| **Operating Cash Flow** | **542** | **597** | **1,494** | **(55)** | **(9)** | **(952)** | (64) |
| Depreciation & Amortization | 255 | 260 | 244 | (5) | (2) | 11 | 5 |
| Operating Profit | 287 | 337 | 1,250 | (50) | (15) | (963) | (77) |

### Revenues vs. Plan

WTIC pacing revenues are under $286k or 11% primarily due to slow market conditions especially in the Auto and Movie categories.

WTXX pacing revenues are under $28k or 4% primarily due to furniture, health and food categories as well as market conditions.

Barter revenues are under $86k or 36% due to loss of U Conn package.

Agency commissions are up $59k due to lower revenues.

### Expenses vs. Plan

Broadcast Rights are under $220k or 26% primarily due to loss of the U Conn package.

Total non-rights expenses are under $61k or 4% primarily due to the following:

    Master Control is under $23k due to lower compensation from RIF.

    Creative Services is under $30k due to a portion of advertising spending being shifted into December as well as some savings on adv. spending cuts.

    Benefits is under $6k due to medical and 401k.

    Admin is under $9k due to lower MIP accrual and lower legal costs.

    Production is over $7k due to vacation payout for Director of Prod who resigned as well as addtl comp and OT.

### Revenues vs. Prior Year

WTIC pacing revenues are down $886k or 26% due to political spending in 2006 as well

    as big losses in Auto, Movie, Fast Food and Telecommunications categories due to slow market conditions.

WTXX pacing revenues are down $271k or 29% primarily due to the market conditions and political spending in 2006.

Market revenues are expected to be down 38% in 4th qtr,

Barter revenues are down $82k or 35% due to loss of the U Conn package.

Agency Commissions are up $175k due to lower revenues.

### Expenses vs. Prior Year

Broadcast Rights are under $220k or 26% primarily due to loss of the UConn package.

    Increased amort. of new shows was offset by lower expense of older product.

Total non-rights expenses are slightly up by $6k.

    Timing of advertising and increased electricity costs were mostly offset by RIF related

    savings in Master Control, lower MIP and lower legal fees  in Admin and lower commission expense in Sales.

**Hartford Stations(1)**
**Operating Statement**
**For Period 11, 2007**
**(Thousands of Dollars)**

| | Period 11 | | | | | | | | Year to Date | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Variance From | | | | | | | | Variance From | | | |
| | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % | | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % |
| **Revenues** | | | | | | | | | | | | | | | |
| Local | 1,795 | 1,701 | 1,846 | 94 | 6 | (51) | (3) | | 19,802 | 20,410 | 19,793 | (608) | (3) | 9 | - |
| National | 1,406 | 1,818 | 2,504 | (412) | (23) | (1,098) | (44) | | 15,828 | 18,789 | 19,465 | (2,961) | (16) | (3,637) | (19) |
| Gross advertising revenue | 3,201 | 3,519 | 4,350 | (318) | (9) | (1,149) | (26) | | 35,630 | 39,199 | 39,258 | (3,569) | (9) | (3,628) | (9) |
| Barter | 169 | 247 | 244 | (78) | (32) | (75) | (31) | | 2,304 | 2,388 | 2,240 | (84) | (4) | 64 | 3 |
| Other | 23 | 22 | 6 | 1 | 5 | 17 | 283 | | 242 | 402 | 316 | (160) | (40) | (74) | (23) |
| Gross revenue | 3,393 | 3,788 | 4,600 | (395) | (10) | (1,207) | (26) | | 38,176 | 41,989 | 41,814 | (3,813) | (9) | (3,638) | (9) |
| Less agency commissions | (570) | (629) | (621) | 59 | 9 | 51 | 8 | | (6,376) | (7,045) | (6,924) | 669 | 9 | 548 | 8 |
| Net revenue | 2,823 | 3,159 | 3,979 | (336) | (11) | (1,156) | (29) | | 31,800 | 34,944 | 34,890 | (3,144) | (9) | (3,090) | (9) |
| **Expenses** | | | | | | | | | | | | | | | |
| Program costs | | | | | | | | | | | | | | | |
| Rights amortization | 626 | 846 | 836 | (220) | (26) | (210) | (25) | | 7,377 | 7,639 | 7,846 | (262) | (3) | (469) | (6) |
| Other | 108 | 106 | 95 | 2 | 2 | 13 | 14 | | 1,216 | 1,200 | 1,131 | 16 | 1 | 85 | 8 |
| Total program costs | 734 | 952 | 931 | (218) | (23) | (197) | (21) | | 8,593 | 8,839 | 8,977 | (246) | (3) | (384) | (4) |
| News | 255 | 260 | 277 | (5) | (2) | (22) | (8) | | 3,015 | 2,943 | 2,980 | 72 | 2 | 35 | 1 |
| Engineering | 162 | 191 | 169 | (29) | (15) | (7) | (4) | | 2,073 | 2,164 | 2,118 | (91) | (4) | (45) | (2) |
| Sales | 423 | 410 | 469 | 13 | 3 | (46) | (10) | | 4,617 | 4,839 | 4,771 | (222) | (5) | (154) | (3) |
| Advertising & promotion | 414 | 444 | 311 | (30) | (7) | 103 | 33 | | 1,267 | 1,353 | 1,045 | (86) | (6) | 222 | 21 |
| General & administrative | 292 | 304 | 327 | (12) | (4) | (35) | (11) | | 3,358 | 3,628 | 3,531 | (270) | (7) | (173) | (5) |
| (Gain)/loss on asset disposal | - | - | - | - | NM | - | NM | | (15) | - | - | (15) | NM | (15) | NM |
| Total cash expenses | 2,280 | 2,561 | 2,484 | (281) | (11) | (204) | (8) | | 22,908 | 23,766 | 23,422 | (858) | (4) | (514) | (2) |
| **Operating Cash Flow** | 543 | 598 | 1,495 | (55) | (9) | (952) | (64) | | 8,892 | 11,178 | 11,468 | (2,286) | (20) | (2,576) | (22) |
| Depreciation | 107 | 110 | 97 | (3) | (3) | 10 | 10 | | 1,231 | 1,291 | 1,150 | (60) | (5) | 81 | 7 |
| Amortization of intangibles | 148 | 149 | 148 | (1) | (1) | - | - | | 1,734 | 1,758 | 1,734 | (24) | (1) | - | - |
| **Operating Profit** | 288 | 339 | 1,250 | (51) | (15) | (962) | (77) | | 5,927 | 8,129 | 8,584 | (2,202) | (27) | (2,657) | (31) |
| Operating Cash Flow Margin (%) | 19.2 | 18.9 | 37.6 | 0.3 | | (18.4) | | | 28.0 | 32.0 | 32.9 | (4.0) | | (4.9) | |
| Operating Profit Margin (%) | 10.2 | 10.7 | 31.4 | (0.5) | | (21.2) | | | 18.6 | 23.3 | 24.6 | (4.7) | | (6.0) | |

(1) Includes WTIC and WTXX.

**WXMI**
**Variance Explanations**
**Period 11, 2007**
**(Thousands of Dollars)**

| | Period 11 | | | | | | |
| | | | | Variance From | | | |
| | **2007 Actual** | **2007 Plan** | **2006 Actual** | **2007 Plan** | **%** | **2006 Actual** | **%** |
|---|---|---|---|---|---|---|---|
| Revenues | 1,356 | 1,684 | 1,938 | (327) | (19) | (582) | (30) |
| Operating Cash Expenses | 986 | 1033 | 998 | (47) | (5) | (11) | (1) |
| **Operating Cash Flow** | **370** | **650** | **941** | **(280)** | **(43)** | **(570)** | **(61)** |
| Depreciation & Amortization | 114 | 118 | 130 | (4) | (3) | (15) | (12) |
| Operating Profit | 256 | 532 | 811 | (276) | (52) | (555) | (68) |

### Revenues vs. Plan
- Net cash revenues were -$330K/21%.  Net Trade & Barter was +$5K.
- Local gross sales were -$255K/27%; National was -$115K/12%.
- Key account cut-backs continue to plague revenues, with the largest cuts being seen in the Fast Food, Auto, Movie, Insurance and Telecom categories.  Anticipated new business development was not as high as planned due to the continued soft economy.

### Expenses vs. Plan
- Total cash operating expenses were -$50K/6%.  Trade and Barter were +$5K.
  - -News, +$15K/8%, primarily reflects increased News Research (focus group).
  - -Engineering/MCR, +$5K/7%, reflects increased Engineering OT, MCR PT and Electricity.
  - -Sales, -$25K/15%, reflects reduced AE & TeleRep Commissions, Sales Research and Merchandising.
  - -Promotions, -$50K/35%, primarily reflects reduced Advertising; increased Wages, Promo-Prizes and Art Supplies.
  - -G&A, +$5K/3%, reflects increased Health Insurance and Bad Debt Provision; reduced MIP and Payroll Taxes.
- Non Cash expense reflects the delay of capital projects and the transfer of assets to other business units.

### Revenues vs. Prior Year
- Net cash revenues were -$565K/31%.  Trade & Barter revenues were -$15K.
- Local gross sales were -$240K/26%, National were -$420K/34%.
- Revenue reflected cut backs in the categories of Movies, Home Repair and Auto.  Political accounted for $740K last year.

### Expenses vs. Prior Year
- Total cash operating expenses were +$5K/1%.  Trade & Barter were -$15K.
  - -Broadcast Rights cash expense, +$10K/7%, reflects increased rights from the start of 2.5 Men and Family Guy, partially offset by the aging of other syndicated programming and reduced NFL rights.
  - -News, +$5K/3%, reflects increased News Research; reduced Compensation, News Services and T&E.
  - -Engineering/MCR, +$5K/3%, reflects increased Maintenance & Repairs; reduced Wages (one Engineering position cut, one MCR position transferred to News) and Electricity.
  - -Sales, -$15K/10%, reflects reduced Bonus, TeleRep Commissions and Other Purchased Services (BTV); increased Wages (open position in 2006) and AE Commissions.
  - -Promotions, +$10K/12%, reflects increased Wages (open positions in '06 & added position in '07), World Now fees, Art Supplies and Promo-Prizes; reduced Promo-Giveaways.
  - -G&A, -$10K/6%, reflects reduced MIP; increased Bad Debt.
- Non Cash expense: Depreciation reflects the full depreciation of 8 year life assets that were placed in service Period 2, 1999, for the build out of News and Production facilities.

**WXMI-TV Grand Rapids**
**Operating Statement**
**For Period 11, 2007**
**(Thousands of Dollars)**

| | | | Period 11 | | | | | Year to Date | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | Variance From | | | | | | | | Variance From | | | |
| 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % | | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % |
| | | | | | | | **Revenues** | | | | | | | |
| 695 | 949 | 933 | (254) | (27) | (238) | (26) | Local | 7,733 | 9,215 | 8,826 | (1,482) | (16) | (1,093) | (12) |
| 825 | 942 | 1,247 | (117) | (12) | (422) | (34) | National | 8,971 | 9,992 | 11,111 | (1,021) | (10) | (2,140) | (19) |
| 1,520 | 1,891 | 2,180 | (371) | (20) | (660) | (30) | Gross advertising revenue | 16,704 | 19,207 | 19,937 | (2,503) | (13) | (3,233) | (16) |
| 105 | 100 | 121 | 5 | 5 | (16) | (13) | Barter | 1,286 | 1,241 | 1,377 | 45 | 4 | (91) | (7) |
| 2 | 9 | 4 | (7) | (78) | (2) | (50) | Other | 79 | 113 | 79 | (34) | (30) | - | - |
| 1,627 | 2,000 | 2,305 | (373) | (19) | (678) | (29) | Gross revenue | 18,069 | 20,561 | 21,393 | (2,492) | (12) | (3,324) | (16) |
| (271) | (317) | (367) | 46 | 15 | 96 | 26 | Less agency commissions | (2,969) | (3,259) | (3,428) | 290 | 9 | 459 | 13 |
| 1,356 | 1,683 | 1,938 | (327) | (19) | (582) | (30) | Net revenue | 15,100 | 17,302 | 17,965 | (2,202) | (13) | (2,865) | (16) |
| | | | | | | | **Expenses** | | | | | | | |
| | | | | | | | Program costs | | | | | | | |
| 218 | 211 | 230 | 7 | 3 | (12) | (5) | Rights amortization | 2,448 | 2,411 | 2,532 | 37 | 2 | (84) | (3) |
| 31 | 30 | 29 | 1 | 3 | 2 | 7 | Other | 347 | 332 | 321 | 15 | 5 | 26 | 8 |
| 249 | 241 | 259 | 8 | 3 | (10) | (4) | Total program costs | 2,795 | 2,743 | 2,853 | 52 | 2 | (58) | (2) |
| 198 | 186 | 193 | 12 | 6 | 5 | 3 | News | 2,204 | 2,148 | 2,023 | 56 | 3 | 181 | 9 |
| 86 | 81 | 83 | 5 | 6 | 3 | 4 | Engineering | 968 | 930 | 990 | 38 | 4 | (22) | (2) |
| 146 | 163 | 158 | (17) | (10) | (12) | (8) | Sales | 1,529 | 1,786 | 1,735 | (257) | (14) | (206) | (12) |
| 117 | 179 | 103 | (62) | (35) | 14 | 14 | Advertising & promotion | 839 | 905 | 767 | (66) | (7) | 72 | 9 |
| 190 | 183 | 201 | 7 | 4 | (11) | (5) | General & administrative | 2,245 | 2,315 | 2,227 | (70) | (3) | 18 | 1 |
| - | - | - | - | NM | - | NM | (Gain)/loss on asset disposal | - | - | 1 | - | NM | (1) | (100) |
| 986 | 1,033 | 997 | (47) | (5) | (11) | (1) | Total cash expenses | 10,580 | 10,827 | 10,596 | (247) | (2) | (16) | - |
| 370 | 650 | 941 | (280) | (43) | (571) | (61) | **Operating Cash Flow** | 4,520 | 6,475 | 7,369 | (1,955) | (30) | (2,849) | (39) |
| 82 | 86 | 98 | (4) | (5) | (16) | (16) | Depreciation | 1,028 | 1,021 | 1,175 | 7 | 1 | (147) | (13) |
| 32 | 32 | 32 | - | - | - | - | Amortization of intangibles | 379 | 379 | 372 | - | - | 7 | 2 |
| 256 | 532 | 811 | (276) | (52) | (555) | (68) | **Operating Profit** | 3,113 | 5,075 | 5,822 | (1,962) | (39) | (2,709) | (47) |
| 27.3 | 38.6 | 48.6 | (11.3) | | (21.3) | | Operating Cash Flow Margin (%) | 29.9 | 37.4 | 41.0 | (7.5) | | (11.1) | |
| 18.9 | 31.6 | 41.8 | (12.7) | | (22.9) | | Operating Profit Margin (%) | 20.6 | 29.3 | 32.4 | (8.7) | | (11.8) | |

**WPMT**
**Variance Explanations**
**For Period 11, 2007**
**(Thousands of Dollars)**

| | | | | Period 11 | | | |
|---|---|---|---|---|---|---|---|
| | | | | | Variance From | | |
| | **2007 Actual** | **2007 Plan** | **2006 Actual** | **2007 Plan** | **%** | **2006 Actual** | **%** |
| Revenues | 1,108 | 1,131 | 967 | (23) | (2) | 140 | 15 |
| Operating Cash Expenses | 923 | 931 | 852 | (7) | (1) | 72 | 8 |
| **Operating Cash Flow** | **184** | **201** | **116** | **(16)** | (8) | **69** | 60 |
| Depreciation & Amortization | 110 | 99 | 92 | 11 | 11 | 18 | 20 |
| Operating Profit | 74 | 102 | 24 | (28) | (27) | 51 | 213 |

<u>**Variance Explanations - Period 11, 2007**</u>
<u>**Revenues vs. Plan**</u>
- Revenues were worse than  plan by $23k due to a decrease in national market revenues offset
  by a increase in local revenues due to increased new business and market share

<u>**Expenses vs. Plan**</u>
- Broadcast rights expenses were worse than plan by $7k due to increased costs for FOX NFL.
  Department expenses were slightly better than plan.
- Depreciation expenses were worse than plan by $11k due to the Sprint-Nextel project.

<u>**Revenues vs. Prior Year**</u>
- Revenues were better than last year by $140k due to increased local auto advertising, improved
  local market share and new business.

<u>**Expenses vs. Prior Year**</u>
- Broadcast rights expenses were worse than last year by $25k due to increased FOX NFL expense
  and the addition of 2.5 Men and Family Guy.
  Department expenses were higher than last year by $47k due to increased compensation and
  equipment  repairs.
- Depreciation expenses were worse than last year by $18k due to the Sprint-Nextel project.

**WPMT-TV Harrisburg**
**Operating Statement**
**For Period 11, 2007**
**(Thousands of Dollars)**

| | Period 11 | | | | | | | | Year to Date | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Variance From | | | | | | | | Variance From | | | |
| | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % | | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % |
| **Revenues** | | | | | | | | | | | | | | | |
| Local | 784 | 711 | 654 | 73 | 10 | 130 | 20 | | 8,289 | 8,657 | 7,984 | (368) | (4) | 305 | 4 |
| National | 452 | 563 | 453 | (111) | (20) | (1) | - | | 5,410 | 6,274 | 5,961 | (864) | (14) | (551) | (9) |
| Gross advertising revenue | 1,236 | 1,274 | 1,107 | (38) | (3) | 129 | 12 | | 13,699 | 14,931 | 13,945 | (1,232) | (8) | (246) | (2) |
| Barter | 62 | 69 | 58 | (7) | (10) | 4 | 7 | | 722 | 746 | 809 | (24) | (3) | (87) | (11) |
| Other | 31 | 22 | 6 | 9 | 41 | 25 | 417 | | 138 | 210 | 80 | (72) | (34) | 58 | 73 |
| Gross revenue | 1,329 | 1,365 | 1,171 | (36) | (3) | 158 | 13 | | 14,559 | 15,887 | 14,834 | (1,328) | (8) | (275) | (2) |
| Less agency commissions | (222) | (234) | (203) | 12 | 5 | (19) | (9) | | (2,454) | (2,705) | (2,496) | 251 | 9 | 42 | 2 |
| Net revenue | 1,107 | 1,131 | 968 | (24) | (2) | 139 | 14 | | 12,105 | 13,182 | 12,338 | (1,077) | (8) | (233) | (2) |
| **Expenses** | | | | | | | | | | | | | | | |
| Program costs | | | | | | | | | | | | | | | |
|   Rights amortization | 255 | 247 | 230 | 8 | 3 | 25 | 11 | | 2,612 | 2,564 | 2,632 | 48 | 2 | (20) | (1) |
|   Other | 24 | 21 | 20 | 3 | 14 | 4 | 20 | | 260 | 237 | 216 | 23 | 10 | 44 | 20 |
| Total program costs | 279 | 268 | 250 | 11 | 4 | 29 | 12 | | 2,872 | 2,801 | 2,848 | 71 | 3 | 24 | 1 |
| News | 207 | 195 | 192 | 12 | 6 | 15 | 8 | | 2,305 | 2,278 | 2,203 | 27 | 1 | 102 | 5 |
| Engineering | 59 | 58 | 52 | 1 | 2 | 7 | 13 | | 692 | 673 | 630 | 19 | 3 | 62 | 10 |
| Sales | 142 | 144 | 124 | (2) | (1) | 18 | 15 | | 1,571 | 1,600 | 1,493 | (29) | (2) | 78 | 5 |
| Advertising & promotion | 87 | 104 | 87 | (17) | (16) | - | - | | 545 | 590 | 563 | (45) | (8) | (18) | (3) |
| General & administrative | 148 | 161 | 147 | (13) | (8) | 1 | 1 | | 1,798 | 1,907 | 1,792 | (109) | (6) | 6 | - |
| (Gain)/loss on asset disposal | - | - | - | - | NM | - | NM | | (1) | - | - | (1) | NM | (1) | NM |
| Total cash expenses | 922 | 930 | 852 | (8) | (1) | 70 | 8 | | 9,782 | 9,849 | 9,529 | (67) | (1) | 253 | 3 |
| **Operating Cash Flow** | 185 | 201 | 116 | (16) | (8) | 69 | 59 | | 2,323 | 3,333 | 2,809 | (1,010) | (30) | (486) | (17) |
| Depreciation | 63 | 52 | 45 | 11 | 21 | 18 | 40 | | 637 | 627 | 532 | 10 | 2 | 105 | 20 |
| Amortization of intangibles | 47 | 47 | 47 | - | - | - | - | | 548 | 548 | 548 | - | - | - | - |
| **Operating Profit** | 75 | 102 | 24 | (27) | (26) | 51 | 213 | | 1,138 | 2,158 | 1,729 | (1,020) | (47) | (591) | (34) |
| Operating Cash Flow Margin (%) | 16.7 | 17.8 | 12.0 | (1.1) | | 4.7 | | | 19.2 | 25.3 | 22.8 | (6.1) | | (3.6) | |
| Operating Profit Margin (%) | 6.8 | 9.0 | 2.5 | (2.2) | | 4.3 | | | 9.4 | 16.4 | 14.0 | (7.0) | | (4.6) | |

**New Orleans Stations**
**Variance Explanations**
**For Period 11, 2007**
**(Thousands of Dollars)**

| | | | | Period 11 | | | |
|---|---|---|---|---|---|---|---|
| | | | | | Variance From | | |
| | **2007 Actual** | **2007 Plan** | **2006 Actual** | **2007 Plan** | **%** | **2006 Actual** | **%** |
| Revenues | 1,379 | 1,369 | 1,538 | 10 | 1 | (159) | (10) |
| Operating Cash Expenses | 1,220 | 1,277 | 570 | (57) | (4) | 650 | 114 |
| **Operating Cash Flow** | **159** | **92** | **968** | **67** | **73** | **(809)** | |
| Depreciation & Amortization | 224 | 276 | 173 | (52) | (19) | 51 | 29 |
| Operating Profit | (65) | (184) | 795 | 119 | 65 | (860) | 108 |

**Revenues vs. Plan**
- Net Revenue is $10K or 1% over plan.
- ABC26 finished $23K ahead of plan.
- CW38 missed plan by $54K.  WNOL's shortfall can be accounted for by a large cancellation from ITT Tech as well as other smaller ones.
- Other revenue is $17K over plan due to unplanned cable revenue, higher barter revenue and timing of trade.

**Expenses vs. Plan**
- Operating Cash Expenses are $57K or 4% under Plan.
- Other Programming is $9K under plan due to lower music license fees.
- News is $1K over plan.
- Engineering is $2K under plan due to open positions & lower transm rent offset by unplanned bonus & higher R&M.
- Sales is $1K over plan.
- Advert/ Promotions is $16K or 10% over plan due to timing of advertising offset by an open position.
- G&A is $39K under plan due to lower pension/retirement, personal prop tax, rent & health insurance as well as a parking credit.
- Broadcast Rights are $25K under plan primarily due to airing fewer runs of Martin, Simpsons & Friends.
- Depreciation/Amortization is $52K under plan due to timing of capital spending(Hearst transmitters)

**Revenues vs. Prior Year**
- Net Revenue is $159K or 10% under November 2006.
- ABC finished $106K and CW38 $80K under last year.  The market as whole has softened up along with a less active political month in 2007 as compared to 2006.  Also, cancellations hit CW hard this month.
- Other revenue is flat to November 2006.

**Expenses vs. Prior Year**
- Operating Cash Expenses are $650K or 114% over November 2006.
- Other Programming is $14K under last year due to lower music license fees & the elimination of 2 FT & 6 PT employees.
- News is $22K over last year due to credits in 2006 for ABC Newsone & microwave recv sites, as well as higher OT & o/s production.
- Engineering is $31K over 2006 due to transmitter rent(in G&A in 2006), higher OT and R&M.
- Sales is $115K over last year due to higher ae commissions as well as the beginning of Nielsen fees offset by lower salaries & rep comm.
- Advert & Promotions is $47K over last year due to filled positions & addition of World Now as well as timing of advertising.
- G&A is $513K over last year due to reclass of E&Y fees & insurance reserve in 2006 offset by lower pers prop taxes, a parking credit as well as transm rent moving to Eng.
- Broadcast Rights are $64K under last year primarily due to airing fewer runs of Martin, Malcolm, Simpsons, Jamie Foxx & Friends offset by the addition of Family Guy, 2 & 1/2 Men, Crosswords & TMZ.
- Depreciation/Amort is $51K over last year due to the Galleria depreciation.

**New Orleans Stations(1)**
**Operating Statement**
**For Period 11, 2007**
**(Thousands of Dollars)**

| | Period 11 | | | | | | | | Year to Date | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Variance From | | | | | | | | Variance From | | | |
| | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % | | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % |
| **Revenues** | | | | | | | | | | | | | | | |
| Local | 915 | 875 | 1,004 | 40 | 5 | (89) | (9) | | 10,511 | 9,477 | 8,969 | 1,034 | 11 | 1,542 | 17 |
| National | 591 | 654 | 690 | (63) | (10) | (99) | (14) | | 6,506 | 6,426 | 5,543 | 80 | 1 | 963 | 17 |
| Gross advertising revenue | 1,506 | 1,529 | 1,694 | (23) | (2) | (188) | (11) | | 17,017 | 15,903 | 14,512 | 1,114 | 7 | 2,505 | 17 |
| Barter | 44 | 37 | 42 | 7 | 19 | 2 | 5 | | 526 | 452 | 413 | 74 | 16 | 113 | 27 |
| Other | 36 | 26 | 36 | 10 | 38 | - | - | | 340 | 326 | 351 | 14 | 4 | (11) | (3) |
| Gross revenue | 1,586 | 1,592 | 1,772 | (6) | - | (186) | (10) | | 17,883 | 16,681 | 15,276 | 1,202 | 7 | 2,607 | 17 |
| Less agency commissions | (207) | (223) | (234) | 16 | 7 | 27 | 12 | | (2,358) | (2,318) | (1,990) | (40) | (2) | (368) | (18) |
| Net revenue | 1,379 | 1,369 | 1,538 | 10 | 1 | (159) | (10) | | 15,525 | 14,363 | 13,286 | 1,162 | 8 | 2,239 | 17 |
| **Expenses** | | | | | | | | | | | | | | | |
| Program costs | | | | | | | | | | | | | | | |
| Rights amortization | 169 | 194 | 234 | (25) | (13) | (65) | (28) | | 2,382 | 2,349 | 2,311 | 33 | 1 | 71 | 3 |
| Other | 44 | 52 | 57 | (8) | (15) | (13) | (23) | | 555 | 648 | 631 | (93) | (14) | (76) | (12) |
| Total program costs | 213 | 246 | 291 | (33) | (13) | (78) | (27) | | 2,937 | 2,997 | 2,942 | (60) | (2) | (5) | - |
| News | 224 | 222 | 202 | 2 | 1 | 22 | 11 | | 2,646 | 2,654 | 2,469 | (8) | - | 177 | 7 |
| Engineering | 88 | 90 | 57 | (2) | (2) | 31 | 54 | | 959 | 1,045 | 814 | (86) | (8) | 145 | 18 |
| Sales | 252 | 250 | 137 | 2 | 1 | 115 | 84 | | 2,466 | 2,720 | 1,721 | (254) | (9) | 745 | 43 |
| Advertising & promotion | 177 | 160 | 129 | 17 | 11 | 48 | 37 | | 746 | 897 | 636 | (151) | (17) | 110 | 17 |
| General & administrative | 266 | 308 | (246) | (42) | (14) | 512 | 208 | | 3,002 | 3,564 | 2,836 | (562) | (16) | 166 | 6 |
| (Gain)/loss on asset disposal | - | - | - | - | NM | - | NM | | - | - | (4) | - | NM | 4 | 100 |
| Total cash expenses | 1,220 | 1,276 | 570 | (56) | (4) | 650 | 114 | | 12,756 | 13,877 | 11,414 | (1,121) | (8) | 1,342 | 12 |
| **Operating Cash Flow** | 159 | 93 | 968 | 66 | 71 | (809) | (84) | | 2,769 | 486 | 1,872 | 2,283 | 470 | 897 | 48 |
| Depreciation | 219 | 270 | 168 | (51) | (19) | 51 | 30 | | 2,035 | 2,438 | 1,923 | (403) | (17) | 112 | 6 |
| Amortization of intangibles | 6 | 6 | 6 | - | - | - | - | | 63 | 63 | 63 | - | - | - | - |
| **Operating Profit** | (66) | (183) | 794 | 117 | 64 | (860) | (108) | | 671 | (2,015) | (114) | 2,686 | 133 | 785 | 689 |
| Operating Cash Flow Margin (%) | 11.5 | 6.8 | 62.9 | 4.7 | | (51.4) | | | 17.8 | 3.4 | 14.1 | 14.4 | | 3.7 | |
| Operating Profit Margin (%) | (4.8) | (13.4) | 51.6 | 8.6 | | (56.4) | | | 4.3 | (14.0) | (0.9) | 18.3 | | 5.2 | |

(1) Includes WGNO and WNOL.

**WGN Cable**
**Variance Explanations**
**For Period 11, 2007**
**(Thousands of Dollars)**

| | | | | Period 11 | | | | |
|---|---|---|---|---|---|---|---|---|
| | | | | | Variance From | | | |
| | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % |
| Revenues | 7,951 | 7,661 | 7,734 | 290 | 4 | 217 | 3 |
| Operating Cash Expenses | 3,422 | 3,869 | 3,507 | (447) | (12) | (85) | (2) |
| **Operating Cash Flow** | **4,529** | **3,791** | **4,227** | **737** | **19** | **302** | **7** |
| Depreciation & Amortization | 8 | 45 | 29 | (37) | (83) | (22) | (74) |
| Operating Profit | 4,521 | 3,746 | 4,197 | 775 | 21 | 324 | 8 |

### Revenues vs. Plan

Total revenues were $290K or 4% above plan due to the following:
- Regular/Direct Response revenue was $778K higher than planned due to a stronger scatter market than anticipated.
- This was offset by a $321K decrease in Paid Programming revenue primarily due to lower than anticipated rates created by a depressed market.
- Barter revenue was $104K lower than planned primarily due to the fact that TBD Poker Run, TBC Greg Behrendt, TBD
  Hometeam, TBD Nascar Angels, and TBD Maximum Exposure programming was not purchased.  This was offset by the
  unplanned purchase of Chappelle's Show, DaVinci's Inquest, Reno 911, Steve Wilkos, and Whacked Out Sports.
- Agency Commissions were $56K higher than planned.

### Expenses vs. Plan

Total expenses were $485K or 12% below plan due to:
- Broadcast Rights Amortization was $787K lower than planned primarily due to a $699K decrease in Syndicated B/R expense, as planned
  TBD programming was not purchased.  Barter/Syndicated B/R Amortization decreased $127K. (see explananation in Revenues vs. Plan above).
- Depreciation expense was $37K lower than planned.
- This was offset by a $312K increase in Advertising-Cable expenses due to changes in the timing of 2007 consumer spending.
- Nielsen contract expenses increased $19K vs. plan primarily due to unplanned commercial rating expenses ($17K).
- Charitable Contribution expenses increased $15K due to the unplanned Ad Council event.

### Revenues vs. Prior Year

Total revenues were $217K or 3% above prior year due to the following:
- Regular/Direct Response revenue increased $483K due to a stronger P11, 2007 scatter market vs. P11, 2006.
- The Cable Ratings Reserve was $207K lower than prior year as there was a $9K provision recorded in P11, 2007 vs. a $216K provision in P11, 2006
  per our monthly analyses.
- The Cable Sales Allowance was $20K lower than last year per our monthly analyses.
- This was offset by a $350K decrease in Barter revenue due to the expiration of several programs in 2007 including Becker, Sex/City, and Home Improvement.
- Paid Programming revenue was $73K lower than last year due to lower P11, 2007 vs. P11, 2006 rates as well as the expiration of several religious programs in 2007.
- Agency Commissions were $70K higher than last year.

### Expenses vs. Prior Year

Total expenses were $107K or 3% below prior year due to:
- Broadcast Rights Amortization was $451K lower than last year primarily due to a $350K decrease in Barter Syndicated/Features Amortization
  as several programs have expired in 2007 (Becker, Sex/City, Home Improvement).  Syndicated B/R Amortization was $68K and Features B/R
  Amortization was $67K lower than last year.  This was offset by an increase of $33K in Other B/R Amortization.
- Depreciation expense was $22K lower than last year.
- Advertising Production-On Air expenses decreased $20K vs. prior year due to the fact that E-link site development expenses that existed in 2006
  did not exist in 2007 ($17K).
- This was offset by a $312K increase in Advertising-Cable expenses due to 2007 consumer spending that did not exist in 2006.
- Nielsen expenses were $63K higher than last year due to higher contract rates and the addition of N-Power and commercial rating expenses in 2007.

**WGN Cable**
**Operating Statement**
**For Period 11, 2007**
**(Thousands of Dollars)**

| | Period 11 | | | | | | | | | Year to Date | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Variance From | | | | | | | | | Variance From | | | |
| | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % | | | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % |
| **Revenues** | | | | | | | | | | | | | | | | |
| Advertising and other revenue | 8,512 | 8,062 | 7,875 | 450 | 6 | 637 | 8 | | | 96,257 | 96,182 | 99,092 | 75 | - | (2,835) | (3) |
| Barter revenue | 399 | 500 | 748 | (101) | (20) | (349) | (47) | | | 7,401 | 7,846 | 6,814 | (445) | (6) | 587 | 9 |
| Cable royalty revenue(1) | 181 | 182 | 181 | (1) | (1) | - | - | | | 10,319 | 2,113 | 2,129 | 8,206 | 388 | 8,190 | 385 |
| Gross revenue | 9,092 | 8,744 | 8,804 | 348 | 4 | 288 | 3 | | | 113,977 | 106,141 | 108,035 | 7,836 | 7 | 5,942 | 6 |
| Less agency commissions | (1,141) | (1,084) | (1,070) | (57) | (5) | (71) | (7) | | | (12,895) | (12,944) | (12,894) | 49 | - | (1) | - |
| Net revenue | 7,951 | 7,660 | 7,734 | 291 | 4 | 217 | 3 | | | 101,082 | 93,197 | 95,141 | 7,885 | 8 | 5,941 | 6 |
| **Expenses** | | | | | | | | | | | | | | | | |
| Program costs | | | | | | | | | | | | | | | | |
| Rights amortization | 1,899 | 2,687 | 2,350 | (788) | (29) | (451) | (19) | | | 24,758 | 27,771 | 27,637 | (3,013) | (11) | (2,879) | (10) |
| Other | 27 | 26 | 53 | 1 | 4 | (26) | (49) | | | 297 | 286 | 53 | 11 | 4 | 244 | 460 |
| Total program costs | 1,926 | 2,713 | 2,403 | (787) | (29) | (477) | (20) | | | 25,055 | 28,057 | 27,690 | (3,002) | (11) | (2,635) | (10) |
| News | - | - | - | - | NM | - | NM | | | - | - | - | - | NM | - | NM |
| Engineering | - | - | - | - | NM | - | NM | | | - | - | - | - | NM | - | NM |
| Sales | 572 | 556 | 509 | 16 | 3 | 63 | 12 | | | 6,387 | 6,380 | 5,763 | 7 | - | 624 | 11 |
| Advertising & promotion | 357 | 41 | 64 | 316 | 771 | 293 | 458 | | | 2,577 | 2,610 | 1,050 | (33) | (1) | 1,527 | 145 |
| General & administrative | 560 | 559 | 531 | 1 | - | 29 | 5 | | | 6,459 | 6,688 | 6,404 | (229) | (3) | 55 | 1 |
| (Gain)/loss on asset disposal | 7 | - | - | 7 | NM | 7 | NM | | | 7 | - | - | 7 | NM | 7 | NM |
| Total cash expenses | 3,422 | 3,869 | 3,507 | (447) | (12) | (85) | (2) | | | 40,485 | 43,735 | 40,907 | (3,250) | (7) | (422) | (1) |
| **Operating Cash Flow** | 4,529 | 3,791 | 4,227 | 738 | 19 | 302 | 7 | | | 60,597 | 49,462 | 54,234 | 11,135 | 23 | 6,363 | 12 |
| Depreciation | 7 | 45 | 29 | (38) | (84) | (22) | (76) | | | 385 | 426 | 358 | (41) | (10) | 27 | 8 |
| Amortization of intangibles | - | - | - | - | NM | - | NM | | | - | - | - | - | NM | - | NM |
| **Operating Profit** | 4,522 | 3,746 | 4,198 | 776 | 21 | 324 | 8 | | | 60,212 | 49,036 | 53,876 | 11,176 | 23 | 6,336 | 12 |
| Operating Cash Flow Margin (%) | 57.0 | 49.5 | 54.7 | 7.5 | | 2.3 | | | | 59.9 | 53.1 | 57.0 | 6.8 | | 2.9 | |
| Operating Profit Margin (%) | 56.9 | 48.9 | 54.3 | 8.0 | | 2.6 | | | | 59.6 | 52.6 | 56.6 | 7.0 | | 3.0 | |

(1) Year to date 2007 includes additional cable copyright royalties of $8.2 million.

**WGN Cable Distribution**
**Variance Explanations**
**Period 11, 2007**
**(Thousands of Dollars)**

| | | | | Period 11, 2007 | | | |
|---|---|---|---|---|---|---|---|
| | | | | **Variance From** | | | |
| | **2007 Actual** | **2007 Plan** | **2006 Actual** | **2007 Plan** | **%** | **2006 Actual** | **%** |
| Revenues | 3,567 | 3,463 | 3,027 | 104 | 3 | 541 | 18 |
| Operating Cash Expenses | 220 | 218 | 1,422 | 1 | 1 | (1,202) | (85) |
| **Operating Cash Flow** | **3,348** | **3,245** | **1,605** | **103** | **3** | **1,743** | **109** |
| Depreciation & Amortization | 393 | 393 | 393 | 0 | 0 | 0 | 0 |
| Operating Profit | 2,955 | 2,852 | 1,212 | 103 | 4 | 1,742 | 144 |

### Revenues vs. Plan

Total revenues were $104K or 3% above plan primarily due to higher Telcos revenue ($102K), as there were unplanned Verizon subscribers ($86K).

### Expenses vs. Plan

Total Expenses were as planned

### Revenues vs. Prior Year

Total revenues were $541K or 18% above prior year primarily due to the following:
- The Cable Distribution Allowance decreased $170K vs. prior year. This was primarily due to the fact that a contract was reached with DirecTV, which eliminated the need for a 2007 reserve ($191K). This was offset by a reserve in P11, 2007 for Liberty Cablevision ($11K) for remitting at a lower rate than billed and for Mediacom ($6K) as they are reporting lower subscribers than billed vs. no reserves in P11, 2006.
- The Affiliate Fee Rebate decreased $152K vs. prior year. There was no P11, 2007 MFN vs. a P11, 2006 MFN due to the fact that in P11, 2006 DirecTV was remitting at a lower rate than Time Warner and Comcast. In P12, 2006 a contract was reached with DirecTV, which eliminated the need for an MFN liability in 2007.
- DBS revenue increased $109K as both DirecTV and Echostar had increased rates and subscribers in 2007 vs. 2006.
- Telcos revenue was $102K higher than prior year due to the fact that there were no telco subscribers in 2006.
- Cable Distribution revenue was $84K higher than prior year primarily due to contractual rates increasing 4% in 2007 vs. 2006.
- This was offset by a $72K decrease in Canadian revenue, as the contract with Cancom expired in P3, 2007 and it will not be renewed.

### Expenses vs. Prior Year

Total Expenses were $1.2M or 66% below prior year. This was primarily due to:
- R&M Remote E.N.G. Equip expenses decreased $1.0M vs. prior year due to the fact that the IRD rollout was completed vs. P11, 2006.
- Advertising-Gemstar expenses decreased $188K vs. prior year due to the fact that our contractual obligation with Gemstar was completed vs. P11, 2006.

**WGN Cable Distribution**
**Operating Statement**
**For Period 11, 2007**
**(Thousands of Dollars)**

| | Period 11 | | | | | | | | Year to Date | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Variance From | | | | | | | | Variance From | | | |
| 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % | | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % |
| | | | | | | | **Revenues** | | | | | | | |
| 3,567 | 3,463 | 3,027 | 104 | 3 | 540 | 18 | Distribution Revenue | 39,098 | 38,112 | 33,801 | 986 | 3 | 5,297 | 16 |
| 3,567 | 3,463 | 3,027 | 104 | 3 | 540 | 18 | Net revenue | 39,098 | 38,112 | 33,801 | 986 | 3 | 5,297 | 16 |
| | | | | | | | **Expenses** | | | | | | | |
| | | | | | | | Program costs | | | | | | | |
| - | - | - | - | NM | - | NM | Rights amortization | - | - | - | - | NM | - | NM |
| 7 | 7 | 6 | - | - | 1 | 17 | Other | 80 | 80 | 77 | - | - | 3 | 4 |
| 7 | 7 | 6 | - | - | 1 | 17 | Total program costs | 80 | 80 | 77 | - | - | 3 | 4 |
| - | - | - | - | NM | - | NM | News | - | - | - | - | NM | - | NM |
| 2 | 8 | 1,016 | (6) | (75) | (1,014) | (100) | Engineering | 1,234 | 2,260 | 1,237 | (1,026) | (45) | (3) | - |
| 116 | 114 | 115 | 2 | 2 | 1 | 1 | Sales | 1,329 | 1,502 | 1,530 | (173) | (12) | (201) | (13) |
| 20 | 13 | 211 | 7 | 54 | (191) | (91) | Advertising & promotion | 799 | 875 | 2,516 | (76) | (9) | (1,717) | (68) |
| 73 | 77 | 74 | (4) | (5) | (1) | (1) | General & administrative | 965 | 907 | 854 | 58 | 6 | 111 | 13 |
| - | - | - | - | NM | - | NM | (Gain)/loss on asset disposal | - | - | - | - | NM | - | NM |
| 218 | 219 | 1,422 | (1) | - | (1,204) | (85) | Total cash expenses | 4,407 | 5,624 | 6,214 | (1,217) | (22) | (1,807) | (29) |
| 3,349 | 3,244 | 1,605 | 105 | 3 | 1,744 | 109 | **Operating Cash Flow** | 34,691 | 32,488 | 27,587 | 2,203 | 7 | 7,104 | 26 |
| 119 | 117 | 118 | 2 | 2 | 1 | 1 | Depreciation | 1,304 | 1,301 | 1,300 | 3 | - | 4 | - |
| 276 | 276 | 275 | - | - | 1 | - | Amortization of intangibles | 3,029 | 3,029 | 3,029 | - | - | - | - |
| 2,954 | 2,851 | 1,212 | 103 | 4 | 1,742 | 144 | **Operating Profit** | 30,358 | 28,158 | 23,258 | 2,200 | 8 | 7,100 | 31 |
| 93.9 | 93.7 | 53.0 | 0.2 | | 40.9 | | Operating Cash Flow Margin (%) | 88.7 | 85.2 | 81.6 | 3.5 | | 7.1 | |
| 82.8 | 82.3 | 40.0 | 0.5 | | 42.8 | | Operating Profit Margin (%) | 77.6 | 73.9 | 68.8 | 3.7 | | 8.8 | |

**Radio Entertainment Group**
**Summary of Operations**
**For Period 11, 2007**
**(Thousands of Dollars)**

| | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | **Period 11** | | | | | | | | **Year to Date** | | | | | | |
| | | | | **Variance From** | | | | | | | | **Variance From** | | | |
| **2007 Actual** | **2007 Plan** | **2006 Actual** | **2007 Plan** | **%** | **2006 Actual** | **%** | | | **2007 Actual** | **2007 Plan** | **2006 Actual** | **2007 Plan** | **%** | **2006 Actual** | **%** |
| | | | | | | | **Operating Revenues** | | | | | | | | |
| 2,321 | 2,793 | 2,721 | (472) | (17) | (400) | (15) | WGN Radio | | 35,024 | 37,611 | 38,181 | (2,587) | (7) | (3,157) | (8) |
| 3,286 | 1,408 | 1,736 | 1,878 | 133 | 1,550 | 89 | TEC Group | | 19,995 | 18,719 | 18,382 | 1,276 | 7 | 1,613 | 9 |
| 1,789 | 725 | 823 | 1,064 | 147 | 966 | 117 | Chicago Cubs Group | | 218,258 | 193,993 | 197,362 | 24,265 | 13 | 20,896 | 11 |
| 11 | 10 | 8 | 1 | 10 | 3 | 38 | Corporate Operations | | 130 | 112 | 114 | 18 | 16 | 16 | 14 |
| 7,407 | 4,936 | 5,288 | 2,471 | 50 | 2,119 | 40 | Total before eliminations | | 273,407 | 250,435 | 254,039 | 22,972 | 9 | 19,368 | 8 |
| (79) | - | (58) | (79) | NM | (21) | (36) | Eliminations | | (17,186) | (14,850) | (17,761) | (2,336) | (16) | 575 | 3 |
| 7,328 | 4,936 | 5,230 | 2,392 | 48 | 2,098 | 40 | Total | | 256,221 | 235,585 | 236,278 | 20,636 | 9 | 19,943 | 8 |
| | | | | | | | **Operating Expenses** | | | | | | | | |
| 1,352 | 1,551 | 1,579 | (199) | (13) | (227) | (14) | WGN Radio | | 24,422 | 24,539 | 26,092 | (117) | - | (1,670) | (6) |
| 1,689 | 1,244 | 1,282 | 445 | 36 | 407 | 32 | TEC Group | | 15,992 | 15,293 | 17,610 | 699 | 5 | (1,618) | (9) |
| 5,148 | 2,654 | 6,110 | 2,494 | 94 | (962) | (16) | Chicago Cubs Group | | 188,724 | 175,708 | 173,720 | 13,016 | 7 | 15,004 | 9 |
| 11 | 10 | 8 | 1 | 10 | 3 | 38 | Corporate Operations | | 130 | 112 | 114 | 18 | 16 | 16 | 14 |
| (79) | - | (58) | (79) | NM | (21) | (36) | Eliminations | | (17,186) | (14,850) | (17,761) | (2,336) | (16) | 575 | 3 |
| 8,121 | 5,459 | 8,921 | 2,662 | 49 | (800) | (9) | Total excl. TBC Group allocation | | 212,082 | 200,802 | 199,775 | 11,280 | 6 | 12,307 | 6 |
| 75 | 143 | 120 | (68) | (48) | (45) | (38) | TBC Group allocation | | 573 | 1,759 | 1,549 | (1,186) | (67) | (976) | (63) |
| 8,196 | 5,602 | 9,041 | 2,594 | 46 | (845) | (9) | Total incl. TBC Group allocation | | 212,655 | 202,561 | 201,324 | 10,094 | 5 | 11,331 | 6 |
| | | | | | | | **Operating Cash Flow** | | | | | | | | |
| 988 | 1,264 | 1,167 | (276) | (22) | (179) | (15) | WGN Radio | | 10,857 | 13,354 | 12,384 | (2,497) | (19) | (1,527) | (12) |
| 1,667 | 248 | 570 | 1,419 | 572 | 1,097 | 192 | TEC Group | | 4,958 | 4,523 | 2,130 | 435 | 10 | 2,828 | 133 |
| (2,985) | (1,568) | (4,930) | (1,417) | (90) | 1,945 | 39 | Chicago Cubs Group | | 33,943 | 22,416 | 27,368 | 11,527 | 51 | 6,575 | 24 |
| (330) | (56) | (3,193) | (274) | (489) | 2,863 | 90 | Total excl. TBC Group allocation | | 49,758 | 40,293 | 41,882 | 9,465 | 23 | 7,876 | 19 |
| (61) | (117) | (105) | 56 | 48 | 44 | 42 | TBC Group allocation | | (408) | (1,534) | (1,383) | 1,126 | 73 | 975 | 70 |
| (391) | (173) | (3,298) | (218) | (126) | 2,907 | 88 | Total incl. TBC Group allocation | | 49,350 | 38,759 | 40,499 | 10,591 | 27 | 8,851 | 22 |
| | | | | | | | **Operating Profit** | | | | | | | | |
| 969 | 1,242 | 1,142 | (273) | (22) | (173) | (15) | WGN Radio | | 10,602 | 13,072 | 12,089 | (2,470) | (19) | (1,487) | (12) |
| 1,597 | 164 | 454 | 1,433 | 874 | 1,143 | 252 | TEC Group | | 4,003 | 3,426 | 772 | 577 | 17 | 3,231 | 419 |
| (3,359) | (1,929) | (5,287) | (1,430) | (74) | 1,928 | 36 | Chicago Cubs Group | | 29,534 | 18,285 | 23,642 | 11,249 | 62 | 5,892 | 25 |
| (793) | (523) | (3,691) | (270) | (52) | 2,898 | 79 | Total excl. TBC Group allocation | | 44,139 | 34,783 | 36,503 | 9,356 | 27 | 7,636 | 21 |
| (75) | (143) | (120) | 68 | 48 | 45 | 38 | TBC Group allocation | | (573) | (1,759) | (1,549) | 1,186 | 67 | 976 | 63 |
| (868) | (666) | (3,811) | (202) | (30) | 2,943 | 77 | Total incl. TBC Group allocation | | 43,566 | 33,024 | 34,954 | 10,542 | 32 | 8,612 | 25 |
| | | | | | | | **Operating Cash Flow Margin(%)** | | | | | | | | |
| 42.6 | 45.3 | 42.9 | (2.7) | | (0.3) | | WGN Radio | | 31.0 | 35.5 | 32.4 | (4.5) | | (1.4) | |
| 50.7 | 17.6 | 32.8 | 33.1 | | 17.9 | | TEC Group | | 24.8 | 24.2 | 11.6 | 0.6 | | 13.2 | |
| (166.9) | (216.3) | NM | 49.4 | | NM | | Chicago Cubs Group | | 15.6 | 11.6 | 13.9 | 4.0 | | 1.7 | |
| (4.5) | (1.1) | (61.1) | (3.4) | | 56.6 | | Total excl. TBC Group allocation | | 19.4 | 17.1 | 17.7 | 2.3 | | 1.7 | |
| (5.3) | (3.5) | (63.1) | (1.8) | | 57.8 | | Total incl. TBC Group allocation | | 19.3 | 16.5 | 17.1 | 2.8 | | 2.2 | |
| | | | | | | | **Operating Profit Margin(%)** | | | | | | | | |
| 41.7 | 44.5 | 42.0 | (2.8) | | (0.3) | | WGN Radio | | 30.3 | 34.8 | 31.7 | (4.5) | | (1.4) | |
| 48.6 | 11.6 | 26.2 | 37.0 | | 22.4 | | TEC Group | | 20.0 | 18.3 | 4.2 | 1.7 | | 15.8 | |
| (187.8) | (266.1) | NM | 78.3 | | NM | | Chicago Cubs Group | | 13.5 | 9.4 | 12.0 | 4.1 | | 1.5 | |
| (10.8) | (10.6) | (70.6) | (0.2) | | 59.8 | | Total excl. TBC Group allocation | | 17.2 | 14.8 | 15.4 | 2.4 | | 1.8 | |
| (11.8) | (13.5) | (72.9) | 1.7 | | 61.1 | | Total incl. TBC Group allocation | | 17.0 | 14.0 | 14.8 | 3.0 | | 2.2 | |

**WGN Radio**
**Variance Explanations**
**For Period 11, 2007**
**(Thousands of Dollars)**

| | | | | Period 11 | | | | |
|---|---|---|---|---|---|---|---|---|
| | | | | | Variance From | | | |
| | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % |
| Revenues | 2,321 | 2,792 | 2,721 | (472) | (17) | (400) | (15) |
| Operating Cash Expenses | 1,333 | 1,528 | 1,554 | (195) | (13) | (222) | (14) |
| **Operating Cash Flow** | **988** | **1,264** | **1,166** | **(277)** | **(22)** | **(178)** | **(15)** |
| Depreciation & Amortization | 19 | 22 | 25 | (3) | (14) | (5) | (22) |
| Operating Profit | 969 | 1,242 | 1,142 | (274) | (22) | (173) | (15) |

**Revenues vs. Plan**

| | |
|---|---|
| (563) | Gross Time Sales - Nat'l Time Sales ($214), Local Time Sales ($344), Political/Issue $44 |
| | Sports (Loc & Nat'l) ($68), Ag Rev $19 |
| 1 | Barter Revenue - Northwestern Football |
| (24) | Trade Revenue - Tv Ad trade (in plan) ($33) |
| (10) | Other Revenue - Web Rev ($14) |
| 124 | Agency Commissions - lower revenue & lower agency percentage |
| (472) | Net over (under) Plan |

**Expenses vs. Plan**

| | |
|---|---|
| 1 | Broadcast Rights - NU Barter Revenue $1 |
| (1) | Other Programming - Talent Sal ($11), Talent Fees $6 |
| - | News - Freelancers $2 |
| (2) | Engineering - Engineer OT ($4) |
| (140) | Sales & Research - Local Comm $27, Sales Merch (Lights Festival) ($40), |
| | Nat'l Rep Comm (Rev of Annual Bonus) ($63), Cross Media ($10), |
| (25) | Advertising & Promo - TV Ad - trade ($33), Website - $9 |
| (28) | G & A - MIP ($11), Intercompany Rent $5, Pension & 401-k ($7) |
| (195) | Net over (under) Plan |

**Revenues vs. Prior Year**

| | |
|---|---|
| (505) | Gross Time Sales - Nat'l Time Sales ($355), Local Time Sales ($15), |
| | Ag Rev $15, Political/Issue ($115) |
| 3 | Barter Revenue - Northwestern Football |
| 2 | Trade Revenue |
| 14 | Other Revenue - Web $27, NTR Rev in '06 ($16) |
| 86 | Agency Commissions - lower revenue & lower agency percentage |
| (400) | Net over (under) Prior Year |

**Expenses vs. Prior Year**

| | |
|---|---|
| 1 | Broadcast Rights - NU Barter Revenue $1 |
| (29) | Other Programming - Talent Bonus ($8), F&G Show Adj in '06 ($23) |
| 5 | News - Freelancers $4 |
| (17) | Engineering - Compensation ($9), R&M ($4) |
| (153) | Sales & Research - Local Comm $29, Sales Merch (Lights Festival) ($40) |
| | Nat'l Rep Comm (Rev of Annual Bonus & lower rev) ($101), Cross Media ($10), |
| (1) | Advertising & Promo - Spike Hats in '06 ($8), Website (in Prog in '06) $15 |
| (28) | G & A - Insurance ($8), Pension & 401-k ($13) |
| (222) | Net over (under) Prior Year |

**WGN-AM Chicago**
**Operating Statement**
**For Period 11, 2007**
**(Thousands of Dollars)**

| | Period 11 | | | | | | | | | Year to Date | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | Variance From | | | | | | | | | Variance From | |
| 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % | | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % |
| | | | | | | | **Revenues** | | | | | | | |
| 1,989 | 2,330 | 2,084 | (341) | (15) | (95) | (5) | Local | 29,143 | 32,480 | 31,310 | (3,337) | (10) | (2,167) | (7) |
| 477 | 700 | 889 | (223) | (32) | (412) | (46) | National | 8,931 | 9,197 | 9,192 | (266) | (3) | (261) | (3) |
| 2,466 | 3,030 | 2,973 | (564) | (19) | (507) | (17) | Gross advertising revenue | 38,074 | 41,677 | 40,502 | (3,603) | (9) | (2,428) | (6) |
| 32 | 54 | 26 | (22) | (41) | 6 | 23 | Barter | 566 | 388 | 414 | 178 | 46 | 152 | 37 |
| 133 | 143 | 118 | (10) | (7) | 15 | 13 | Other | 1,496 | 1,347 | 2,856 | 149 | 11 | (1,360) | (48) |
| 2,631 | 3,227 | 3,117 | (596) | (18) | (486) | (16) | Gross revenue | 40,136 | 43,412 | 43,772 | (3,276) | (8) | (3,636) | (8) |
| (310) | (434) | (396) | 124 | 29 | 86 | 22 | Less agency commissions | (5,112) | (5,801) | (5,591) | 689 | 12 | 479 | 9 |
| 2,321 | 2,793 | 2,721 | (472) | (17) | (400) | (15) | Net revenue | 35,024 | 37,611 | 38,181 | (2,587) | (7) | (3,157) | (8) |
| | | | | | | | **Expenses** | | | | | | | |
| | | | | | | | Program costs | | | | | | | |
| 3 | 2 | 2 | 1 | 50 | 1 | 50 | Rights amortization | 5,108 | 5,010 | 5,513 | 98 | 2 | (405) | (7) |
| 483 | 484 | 512 | (1) | - | (29) | (6) | Other | 5,995 | 6,051 | 7,752 | (56) | (1) | (1,757) | (23) |
| 486 | 486 | 514 | - | - | (28) | (5) | Total program costs | 11,103 | 11,061 | 13,265 | 42 | - | (2,162) | (16) |
| 90 | 90 | 85 | - | - | 5 | 6 | News | 1,028 | 1,021 | 951 | 7 | 1 | 77 | 8 |
| 112 | 114 | 130 | (2) | (2) | (18) | (14) | Engineering | 1,418 | 1,387 | 1,450 | 31 | 2 | (32) | (2) |
| 259 | 400 | 411 | (141) | (35) | (152) | (37) | Sales | 5,928 | 5,798 | 5,498 | 130 | 2 | 430 | 8 |
| 40 | 64 | 41 | (24) | (38) | (1) | (2) | Advertising & promotion | 510 | 560 | 482 | (50) | (9) | 28 | 6 |
| 347 | 375 | 373 | (28) | (7) | (26) | (7) | General & administrative | 4,181 | 4,430 | 4,151 | (249) | (6) | 30 | 1 |
| - | - | - | - | NM | - | NM | (Gain)/loss on asset disposal | - | - | - | - | NM | - | NM |
| 1,334 | 1,529 | 1,554 | (195) | (13) | (220) | (14) | Total cash expenses | 24,168 | 24,257 | 25,797 | (89) | - | (1,629) | (6) |
| 987 | 1,264 | 1,167 | (277) | (22) | (180) | (15) | **Operating Cash Flow** | 10,856 | 13,354 | 12,384 | (2,498) | (19) | (1,528) | (12) |
| 19 | 22 | 25 | (3) | (14) | (6) | (24) | Depreciation | 255 | 282 | 295 | (27) | (10) | (40) | (14) |
| - | - | - | - | NM | - | NM | Amortization of intangibles | - | - | - | - | NM | - | NM |
| 968 | 1,242 | 1,142 | (274) | (22) | (174) | (15) | **Operating Profit** | 10,601 | 13,072 | 12,089 | (2,471) | (19) | (1,488) | (12) |
| 42.5 | 45.3 | 42.9 | (2.8) | | (0.4) | | Operating Cash Flow Margin (%) | 31.0 | 35.5 | 32.4 | (4.5) | | (1.4) | |
| 41.7 | 44.5 | 42.0 | (2.8) | | (0.3) | | Operating Profit Margin (%) | 30.3 | 34.8 | 31.7 | (4.5) | | (1.4) | |

**Tribune Entertainment Company**
**Variance Explanations**
**For Period 11, 2007**
**(Thousands of Dollars)**

|  | | | | Period 11 | | | |
|---|---|---|---|---|---|---|---|
|  | | | | **Variance From** | | | |
|  | **2007 Actual** | **2007 Plan** | **2006 Actual** | **2007 Plan** | **%** | **2006 Actual** | **%** |
| Revenues | 3,286 | 1,408 | 1,736 | 1,878 | 133 | 1,550 | 89 |
| Operating Cash Expenses | 1,620 | 1,160 | 1,166 | 459 | 40 | 454 | 39 |
| **Operating Cash Flow** | **1,667** | **248** | **571** | **1,419** | **573** | **1,096** | **192** |
| Depreciation & Amortization | 70 | 85 | 116 | (15) | (17) | (47) | (40) |
| Operating Profit | 1,597 | 163 | 454 | 1,434 | 878 | 1,143 | 252 |

**Revenues vs. Plan**
- 2003 Satellite & 1990-2003 Canadian Royalties received

**Expenses vs. Plan**
- Increased amortization expense against 2003 Satellite royalties

**Revenues vs. Prior Year**
- Increased Royalties

**Expenses vs. Prior Year**
- Increased Amortization

<div align="center">

**TLC Group**
**Operating Statement**
**For Period 11, 2007**
**(Thousands of Dollars)**

</div>

| | Period 11 | | | | | | | | Year to Date | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | **Variance From** | | | | | | | | **Variance From** | | | |
| | **2007 Actual** | **2007 Plan** | **2006 Actual** | **2007 Plan** | **%** | **2006 Actual** | **%** | | **2007 Actual** | **2007 Plan** | **2006 Actual** | **2007 Plan** | **%** | **2006 Actual** | **%** |
| **Revenue** | | | | | | | | | | | | | | | |
| Syndication | 3,185 | 3,610 | 4,404 | (425) | (12) | (1,219) | (28) | | 43,483 | 44,300 | 45,572 | (817) | (2) | (2,089) | (5) |
| Barter | - | 5 | - | (5) | (100) | - | NM | | - | 55 | 8 | (55) | (100) | (8) | (100) |
| Other | 2,828 | 905 | 948 | 1,923 | 212 | 1,880 | 198 | | 13,040 | 11,987 | 10,920 | 1,053 | 9 | 2,120 | 19 |
| Gross revenue | 6,013 | 4,520 | 5,352 | 1,493 | 33 | 661 | 12 | | 56,523 | 56,342 | 56,500 | 181 | - | 23 | - |
| Agency/producer commissions | (2,727) | (3,112) | (3,616) | 385 | 12 | 889 | 25 | | (36,528) | (37,623) | (38,118) | 1,095 | 3 | 1,590 | 4 |
| Net revenue | 3,286 | 1,408 | 1,736 | 1,878 | 133 | 1,550 | 89 | | 19,995 | 18,719 | 18,382 | 1,276 | 7 | 1,613 | 9 |
| **Expenses** | | | | | | | | | | | | | | | |
| Program costs | | | | | | | | | | | | | | | |
| Rights amortization | 515 | - | 1 | 515 | NM | 514 | 51,400 | | 2,693 | 559 | 1,197 | 2,134 | 382 | 1,496 | 125 |
| Other | 573 | 619 | 584 | (46) | (7) | (11) | (2) | | 5,950 | 7,184 | 7,552 | (1,234) | (17) | (1,602) | (21) |
| Total program costs | 1,088 | 619 | 585 | 469 | 76 | 503 | 86 | | 8,643 | 7,743 | 8,749 | 900 | 12 | (106) | (1) |
| Sales | 202 | 248 | 267 | (46) | (19) | (65) | (24) | | 2,589 | 2,966 | 3,125 | (377) | (13) | (536) | (17) |
| Advertising & promotion | 11 | 26 | 47 | (15) | (58) | (36) | (77) | | 597 | 419 | 653 | 178 | 42 | (56) | (9) |
| General & administrative | 318 | 267 | 267 | 51 | 19 | 51 | 19 | | 3,587 | 3,443 | 4,095 | 144 | 4 | (508) | (12) |
| (Gain)/loss on asset disposal | - | - | - | - | NM | - | NM | | (379) | (375) | (370) | (4) | (1) | (9) | (2) |
| Total cash expenses | 1,619 | 1,160 | 1,166 | 459 | 40 | 453 | 39 | | 15,037 | 14,196 | 16,252 | 841 | 6 | (1,215) | (7) |
| **Operating Cash Flow** | 1,667 | 248 | 570 | 1,419 | 572 | 1,097 | 192 | | 4,958 | 4,523 | 2,130 | 435 | 10 | 2,828 | 133 |
| Depreciation | 70 | 84 | 116 | (14) | (17) | (46) | (40) | | 955 | 1,097 | 1,358 | (142) | (13) | (403) | (30) |
| Amortization of Intangibles | - | - | - | - | NM | - | NM | | - | - | - | - | NM | - | NM |
| **Operating Profit** | 1,597 | 164 | 454 | 1,433 | 874 | 1,143 | 252 | | 4,003 | 3,426 | 772 | 577 | 17 | 3,231 | 419 |
| Operating Cash Flow Margin (%) | 50.7 | 17.6 | 32.8 | 33.1 | | 17.9 | | | 24.8 | 24.2 | 11.6 | 0.6 | | 13.2 | |
| Operating Profit Margin (%) | 48.6 | 11.6 | 26.2 | 37.0 | | 22.4 | | | 20.0 | 18.3 | 4.2 | 1.7 | | 15.8 | |

**Corporate Broadcasting Operations**
**Summary of Operations**
**For Period 11, 2007**
**(Thousands of Dollars)**

| | Period 11 | | | | | | | | Year to Date | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | **Variance From** | | | | | | | | **Variance From** | | | |
| 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % | | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % |
| | | | | | | | **Operating Revenues** | | | | | | | |
| - | - | - | - | NM | - | NM | TBC Group Office(1) | - | - | - | - | NM | - | NM |
| 11 | 10 | 8 | 1 | 10 | 3 | 38 | Tribune News Network | 130 | 112 | 114 | 18 | 16 | 16 | 14 |
| - | - | - | - | NM | - | NM | Eliminations | - | - | - | - | NM | - | NM |
| 11 | 10 | 8 | 1 | 10 | 3 | 38 | Total | 130 | 112 | 114 | 18 | 16 | 16 | 14 |
| | | | | | | | **Operating Expenses** | | | | | | | |
| 1,129 | 1,153 | 998 | (24) | (2) | 131 | 13 | TBC Group Office(1) | 13,646 | 14,152 | 12,732 | (506) | (4) | 914 | 7 |
| (2) | 5 | (6) | (7) | (140) | 4 | 67 | Tribune News Network | 175 | 69 | 106 | 106 | 154 | 69 | 65 |
| (515) | (12) | (36) | (503) | (4,192) | (479) | (1,331) | Consolidating adjustments(2) | (3,575) | (39) | (344) | (3,536) | (9,067) | (3,231) | (939) |
| - | - | - | - | NM | - | NM | Eliminations | - | - | - | - | NM | - | NM |
| 612 | 1,146 | 956 | (534) | (47) | (344) | (36) | Total | 10,246 | 14,182 | 12,494 | (3,936) | (28) | (2,248) | (18) |
| | | | | | | | **Operating Cash Flow** | | | | | | | |
| (1,100) | (1,037) | (969) | (63) | (6) | (131) | (14) | TBC Group Office(1) | (13,303) | (13,396) | (12,406) | 93 | 1 | (897) | (7) |
| 13 | 5 | 14 | 8 | 160 | (1) | (7) | Tribune News Network | (45) | 43 | 11 | (88) | (205) | (56) | (509) |
| 596 | 106 | 122 | 490 | 462 | 474 | 389 | Consolidating adjustments(2) | 4,550 | 1,079 | 1,343 | 3,471 | 322 | 3,207 | 239 |
| (491) | (926) | (833) | 435 | 47 | 342 | 41 | Total | (8,798) | (12,274) | (11,052) | 3,476 | 28 | 2,254 | 20 |
| | | | | | | | **Operating Profit** | | | | | | | |
| (1,129) | (1,153) | (998) | 24 | 2 | (131) | (13) | TBC Group Office(1) | (13,646) | (14,152) | (12,732) | 506 | 4 | (914) | (7) |
| 13 | 5 | 14 | 8 | 160 | (1) | (7) | Tribune News Network | (45) | 43 | 8 | (88) | (205) | (53) | (663) |
| 515 | 12 | 36 | 503 | 4,192 | 479 | 1,331 | Consolidating adjustments(2) | 3,575 | 39 | 344 | 3,536 | 9,067 | 3,231 | 939 |
| (601) | (1,136) | (948) | 535 | 47 | 347 | 37 | Total | (10,116) | (14,070) | (12,380) | 3,954 | 28 | 2,264 | 18 |

(1) Excludes special items which have been allocated to the Television group.
(2) Year to date 2007 includes a favorable adjustment to retirement plan (401k) expense of $3.1 million.

**Summary of Expenses by Department**
**For Period 11, 2007**
**(excluding HR Service Centers)**
**(Thousands of Dollars)**

| | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | **Period 11** | | | | | | | | | **Year to Date** | | | | |
| | | | **Variance From** | | | | | | | | | **Variance From** | | | |
| 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % | | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % |
| 275 | 343 | 443 | (68) | (19.8) | (168) | (37.9) | Chairman/President Group | 3,334 | 4,028 | 4,512 | (694) | (17.2) | (1,178) | (26.1) |
| 7 | 10 | 14 | (3) | (30.0) | (7) | (50.0) | Former Chairman | 121 | 114 | 171 | 7 | 6.1 | (50) | (29.2) |
| 70 | 102 | 99 | (32) | (31.4) | (29) | (29.3) | Development | 973 | 1,198 | 1,128 | (225) | (18.8) | (155) | (13.7) |
| 12 | 33 | 27 | (21) | (63.6) | (15) | (55.6) | Chief Technology Office | 196 | 388 | 289 | (192) | (49.5) | (93) | (32.2) |
| 297 | 363 | 323 | (66) | (18.2) | (26) | (8.0) | Law/Corp Secretary | 4,034 | 4,264 | 3,946 | (230) | (5.4) | 88 | 2.2 |
| 850 | 837 | 897 | 13 | 1.6 | (47) | (5.2) | Finance Group | 9,860 | 9,831 | 9,418 | 29 | 0.3 | 442 | 4.7 |
| 15 | 110 | 131 | (95) | (86.4) | (116) | (88.5) | Corporate Communications | 1,602 | 1,652 | 1,708 | (50) | (3.0) | (106) | (6.2) |
| 240 | 375 | 384 | (135) | (36.0) | (144) | (37.5) | Corporate Human Resources Group | 3,438 | 4,369 | 3,946 | (931) | (21.3) | (508) | (12.9) |
| 1,325 | 2,114 | 2,031 | (789) | (37.3) | (706) | (34.8) | General Expenses(1) (2) | 25,357 | 31,184 | 31,334 | (5,827) | (18.7) | (5,977) | (19.1) |
| 3,091 | 4,287 | 4,349 | (1,196) | (27.9) | (1,258) | (28.9) | Total before Other Expenses (1) (2) | 48,915 | 57,028 | 56,452 | (8,113) | (14.2) | (7,537) | (13.4) |
| | | | | | | | Other Expenses: | | | | | | | |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Tribune Stock Compensation Fund | 0 | 0 | 0 | 0 | NM | 0 | NM |
| 9 | 0 | 24 | 9 | NM | (15) | (62.5) | TM Payroll Processing Co. | 191 | 0 | 90 | 191 | NM | 101 | 112.2 |
| 0 | 0 | 0 | 0 | NM | 0 | NM | TM Land & Timber | 0 | 0 | 2 | 0 | NM | (2) | (100.0) |
| 0 | 0 | 0 | 0 | NM | 0 | NM | MB Parent | 0 | 0 | 0 | 0 | NM | 0 | NM |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Eagle New Media Investments | 11 | 0 | 6 | 11 | NM | 5 | 83.3 |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Eagle Publishing | 4 | 0 | 3 | 4 | NM | 1 | 33.3 |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Other | 0 | 0 | 0 | 0 | NM | 0 | NM |
| 9 | 0 | 24 | 9 | NM | (15) | (63) | Total Other Expenses | 206 | 0 | 101 | 206 | NM | 105 | 104 |
| 3,100 | 4,287 | 4,373 | (1,187) | (27.7) | (1,273) | (29.1) | Total Corporate Expenses  (1) (2) | 49,121 | 57,028 | 56,553 | (7,907) | (13.9) | (7,432) | (13.1) |

(1) 2007 excludes Reduction in Force expenses of $60K for period 11 and $3,755K for the year to date.
(2) Year to date 2006 excludes Gain on Sale of airplane of ($7,170).

**Tribune Company**
**Statement of Expenses**
**For Period 11, 2007**
**(Thousands of Dollars)**

| | Period 11 | | | | | | | | Year to Date | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Variance From | | | | | | | | Variance From | | |
| 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % | | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % |
| 1,252 | 1,523 | 1,499 | (271) | (17.8) | (247) | (16.5) | Payroll (1) | 19,192 | 17,887 | 17,562 | 1,305 | 7.3 | 1,630 | 9.3 |
| 302 | 421 | 399 | (119) | (28.3) | (97) | (24.3) | Annual Management Bonus | 3,546 | 4,942 | 4,574 | (1,396) | (28.2) | (1,028) | (22.5) |
| 11 | 7 | 0 | 4 | 57.1 | 11 | NM | Annual Staff Bonus | 24 | 77 | 0 | (53) | (68.8) | 24 | NM |
| 7 | 10 | 10 | (3) | (30.0) | (3) | (30.0) | Executive Club Allowance | 88 | 117 | 66 | (29) | (24.8) | 22 | 33.3 |
| 97 | 120 | 132 | (23) | (19.2) | (35) | (26.5) | Directors Stipend | 1,138 | 1,409 | 1,412 | (271) | (19.2) | (274) | (19.4) |
| 61 | 109 | 63 | (48) | (44.0) | (2) | (3.2) | FICA/Unemployment Tax (1) | 1,514 | 1,280 | 1,224 | 234 | 18.3 | 290 | 23.7 |
| 6 | 6 | 21 | 0 | 0.0 | (15) | (71.4) | Workmen's Compensation | 43 | 69 | 247 | (26) | (37.7) | (204) | (82.6) |
| 140 | 134 | 139 | 6 | 4.5 | 1 | 0.7 | Medical/Life Insurance (1) | 1,679 | 1,571 | 1,538 | 108 | 6.9 | 141 | 9.2 |
| (104) | 44 | 362 | (148) | NM | (466) | (128.7) | Pension Benefit | (1,226) | 516 | 4,249 | (1,742) | NM | (5,475) | (128.9) |
| 30 | 99 | 146 | (69) | (69.7) | (116) | (79.5) | 401(K) Contribution-Non Union (1) | 233 | 1,163 | 1,157 | (930) | (80.0) | (924) | (79.9) |
| 264 | 262 | 258 | 2 | 0.8 | 6 | 2.3 | Supplemental Retirement Plan | 3,104 | 3,080 | 3,032 | 24 | 0.8 | 72 | 2.4 |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Employee Stock Purch Plan Fees | 0 | 0 | 0 | 0 | NM | 0 | NM |
| 1 | 5 | 3 | (4) | (80.0) | (2) | (66.7) | Tuition Reimbursement/Relocation | 22 | 62 | 36 | (40) | (64.5) | (14) | (38.9) |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Outside Physicals | 0 | 0 | 0 | 0 | NM | 0 | NM |
| 17 | 148 | 0 | (131) | (88.5) | 17 | NM | Contingency | 17 | 1,744 | 0 | (1,727) | (99.0) | 17 | NM |
| 2,084 | 2,888 | 3,032 | (804) | (27.8) | (948) | (31.3) | Total Compensation before Stock Expense(1) | 29,374 | 33,917 | 35,097 | (4,543) | (13.4) | (5,723) | (16.3) |
| 30 | 32 | 32 | (2) | (6.3) | (2) | (6.3) | Stock Option Expense | 388 | 398 | 3,767 | (10) | (2.5) | (3,379) | (89.7) |
| 303 | 390 | 176 | (87) | (22.3) | 127 | 72.2 | Restricted Stock Unit Expense | 10,618 | 10,909 | 6,596 | (291) | (2.7) | 4,022 | 61.0 |
| 2 | 2 | 2 | 0 | 0.0 | 0 | 0.0 | Restricted Stock Expense | 21 | 21 | 9 | 0 | 0.0 | 12 | 133.3 |
| 0 | 0 | 7 | 0 | NM | (7) | (100.0) | ESPP Expense | 33 | 0 | 121 | 33 | NM | (88) | (72.7) |
| 335 | 424 | 217 | (89) | (21.0) | 118 | 54.4 | Total Stock Expense | 11,060 | 11,328 | 10,493 | (268) | (2.4) | 567 | 5.4 |
| 2,419 | 3,312 | 3,249 | (893) | (27.0) | (830) | (25.5) | Total Compensation (1) | 40,434 | 45,245 | 45,590 | (4,811) | (10.6) | (5,156) | (11.3) |
| 7 | 8 | 8 | (1) | (12.5) | (1) | (12.5) | In Town Expenses | 78 | 95 | 91 | (17) | (17.9) | (13) | (14.3) |
| 74 | 106 | 128 | (32) | (30.2) | (54) | (42.2) | Out Of Town Expenses | 904 | 1,244 | 1,094 | (340) | (27.3) | (190) | (17.4) |
| 6 | 12 | 11 | (6) | (50.0) | (5) | (45.5) | Dues And Memberships | 127 | 145 | 125 | (18) | (12.4) | 2 | 1.6 |
| 22 | 24 | 31 | (2) | (8.3) | (9) | (29.0) | Outside Training Fees | 150 | 276 | 302 | (126) | (45.7) | (152) | (50.3) |
| 1 | 2 | 0 | (1) | (50.0) | 1 | NM | Employee Publications | 2 | 18 | 20 | (16) | (88.9) | (18) | (90.0) |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Employee Training Aids | 0 | 0 | 0 | 0 | NM | 0 | NM |
| 0 | 2 | 0 | 0 | NM | (2) | (100.0) | Business/Matching Gifts | 5 | 21 | 10 | (16) | (76.2) | (5) | (50.0) |
| 0 | 0 | 2 | 0 | NM | (2) | (100.0) | Other Employee Expenses | 3 | 1 | 3 | 2 | 200.0 | 0 | 0 |
| 141 | 78 | 86 | 63 | 80.8 | 55 | 64.0 | Accounting And Audit Fees | 870 | 922 | 816 | (52) | (5.6) | 54 | 6.6 |
| 0 | 23 | 26 | (23) | (100.0) | (26) | (100.0) | Actuarial Fees | 248 | 268 | 135 | (20) | (7.5) | 113 | 83.7 |
| 37 | 10 | 53 | 27 | 270.0 | (16) | (30.2) | Employee Search Fees | 113 | 113 | 69 | 0 | 0.0 | 44 | 63.8 |
| 36 | 57 | 34 | (21) | (36.8) | 2 | 5.9 | Legal Fees | 1,831 | 673 | 702 | 1,158 | 172.1 | 1,129 | 160.8 |
| 23 | 39 | 88 | (16) | (41.0) | (65) | (73.9) | Mgmt Consulting Fees | 525 | 460 | 467 | 65 | 14.1 | 58 | 12.4 |
| 0 | 2 | 0 | (2) | (100.0) | 0 | NM | Other Professional Fees | 0 | 18 | 0 | (18) | (100.0) | 0 | NM |
| (48) | 0 | 28 | (48) | NM | (76) | (271.4) | Media/Investor Relations | 252 | 250 | 253 | 2 | 0.8 | (1) | (0.4) |
| 18 | 19 | 21 | (1) | (5.3) | (3) | (14.3) | Database Retrieval | 180 | 227 | 218 | (47) | (20.7) | (38) | (17.4) |
| 73 | 8 | 58 | 65 | NM | 15 | 25.9 | Temporary Help | 1,392 | 100 | 230 | 1,292 | NM | 1,162 | NM |
| 13 | 12 | 8 | 1 | 8.3 | 5 | 62.5 | Printing and Duplicating | 88 | 136 | 134 | (48) | (35.3) | (46) | (34.3) |
| 1 | 5 | 1 | (4) | (80.0) | 0 | 0.0 | Security | 52 | 56 | 45 | (4) | (7.1) | 7 | 15.6 |
| 3 | 0 | 1 | 3 | NM | 2 | 200.0 | Photography | 13 | 0 | 7 | 13 | NM | 6 | 85.7 |

**Tribune Company**
**Statement of Expenses**
**For Period 11, 2007**
**(Thousands of Dollars)**

| | Period 11 | | | | | | | | Year to Date | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Variance From | | | | | | | | Variance From | | |
| | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % | | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % |
| Misc Outside Services | (1) | 38 | 11 | (39) | (102.6) | (12) | (109.1) | 220 | 444 | 291 | (224) | (50.5) | (71) | (24.4) |
| Transfer Agent | 6 | 11 | 0 | (5) | (45.5) | 6 | NM | 95 | 127 | 112 | (32) | (25.2) | (17) | (15.2) |
| Tax Processing | 0 | 0 | 0 | 0 | NM | 0 | NM | 0 | 0 | 0 | 0 | NM | 0 | NM |
| Trust Fees-Def Bonus Plan | 0 | 0 | 0 | 0 | NM | 0 | NM | 0 | 0 | 0 | 0 | NM | 0 | NM |
| Subscriptions And Books | 5 | 9 | 4 | (4) | (44.4) | 1 | 25.0 | 75 | 109 | 84 | (34) | (31.2) | (9) | (10.7) |
| Messenger/Express Service | 8 | 4 | 4 | 4 | 100.0 | 4 | 100.0 | 48 | 43 | 53 | 5 | 11.6 | (5) | (9.4) |
| Postage | 11 | 6 | 3 | 5 | 83.3 | 8 | 266.7 | 34 | 68 | 32 | (34) | (50.0) | 2 | 6.3 |
| Catering | 9 | 17 | 11 | (8) | (47.1) | (2) | (18.2) | 99 | 201 | 116 | (102) | (50.7) | (17) | (14.7) |
| Computer/Office Supplies | 27 | 22 | 27 | 5 | 22.7 | 0 | 0.0 | 188 | 256 | 230 | (68) | (26.6) | (42) | (18.3) |
| Other Supplies | 0 | 0 | 0 | 0 | NM | 0 | NM | 3 | 1 | 0 | 2 | 200.0 | 3 | NM |
| Repairs And Maintenance | 9 | 12 | 139 | (3) | (25.0) | (130) | (93.5) | 61 | 98 | 610 | (37) | (37.8) | (549) | (90.0) |
| Jet Fuel & Landing Fees | 0 | 2 | 0 | (2) | (100.0) | 0 | NM | 0 | 26 | 234 | (26) | (100.0) | (234) | (100.0) |
| Institutional Advertising | 0 | 2 | 0 | (2) | (100.0) | 0 | NM | 16 | 23 | 5 | (7) | (30.4) | 11 | 220.0 |
| Special Events | 2 | 3 | 0 | (1) | (33.3) | 2 | NM | 23 | 37 | 27 | (14) | (37.8) | (4) | (14.8) |
| Insurance Expense | 276 | 276 | 283 | 0 | 0.0 | (7) | (2.5) | 3,327 | 3,247 | 3,324 | 80 | 2.5 | 3 | 0.1 |
| Equipment Rental | 8 | 9 | 10 | (1) | (11.1) | (2) | (20.0) | 70 | 104 | 91 | (34) | (32.7) | (21) | (23.1) |
| Interco Rent | 173 | 173 | 173 | 0 | 0.0 | 0 | 0.0 | 1,924 | 2,029 | 1,864 | (105) | (5.2) | 60 | 3.2 |
| Outside Rent | (16) | (5) | (19) | (11) | (220.0) | 3 | 15.8 | (91) | (63) | (189) | (28) | (44.4) | 98 | 51.9 |
| Sublease Rent-TMC | (326) | (288) | (295) | (38) | (13.2) | (31) | (10.5) | (3,431) | (3,384) | (3,212) | (47) | (1.4) | (219) | (6.8) |
| TIS Charge | 163 | 167 | 168 | (4) | (2.4) | (5) | (3.0) | 1,612 | 1,964 | 1,785 | (352) | (17.9) | (173) | (9.7) |
| FSC Allocation | 38 | 41 | 40 | (3) | (7.3) | (2) | (5.0) | 467 | 480 | 460 | (13) | (2.7) | 7 | 1.5 |
| Design Service Ctr Charges | 0 | 0 | 0 | 0 | NM | 0 | NM | 7 | 1 | 0 | 6 | NM | 7 | NM |
| Telephone | 16 | 19 | 21 | (3) | (15.8) | (5) | (23.8) | 181 | 222 | 201 | (41) | (18.5) | (20) | (10.0) |
| Utilities | 7 | 8 | 8 | (1) | (12.5) | (1) | (12.5) | 100 | 94 | 92 | 6 | 6.4 | 8 | 8.7 |
| Other Non-Income Taxes | 1 | 7 | 32 | (6) | (85.7) | (31) | (96.9) | 76 | 81 | 98 | (5) | (6.2) | (22) | (22.4) |
| Franchise Taxes | 56 | 54 | 53 | 2 | 3.7 | 3 | 5.7 | 628 | 634 | 612 | (6) | (0.9) | 16 | 2.6 |
| Banking Fees | 15 | 20 | 13 | (5) | (25.0) | 2 | 15.4 | 184 | 235 | 209 | (51) | (21.7) | (25) | (12.0) |
| Contributions | 34 | 35 | 3 | (1) | (2.9) | 31 | NM | 430 | 413 | 493 | 17 | 4.1 | (63) | (12.8) |
| Other Meeting Expenses | 1 | 11 | 1 | (10) | (90.9) | 0 | 0.0 | 35 | 133 | 73 | (98) | (73.7) | (38) | (52.1) |
| Annual Meeting Expense | 0 | 19 | 0 | (19) | (100.0) | 0 | NM | 234 | 229 | 205 | 5 | 2.2 | 29 | 14.1 |
| Quarterly Report Expense | 0 | 0 | 0 | 0 | NM | 0 | NM | 0 | 0 | 0 | 0 | NM | 0 | NM |
| Stock Exchange Fees | 28 | 31 | 28 | (3) | (9.7) | 0 | 0.0 | 335 | 362 | 331 | (27) | (7.5) | 4 | 1.2 |
| SEC Filing Fee Exp | 0 | 0 | 0 | 0 | NM | 0 | NM | 0 | 2 | 3 | (2) | (100.0) | (3) | (100.0) |
| Stockholder Services | 0 | 0 | 0 | 0 | NM | 0 | NM | 0 | 0 | 0 | 0 | NM | 0 | NM |
| Help Wanted/Recruiting | 28 | 4 | 9 | 24 | NM | 19 | 211.1 | 53 | 42 | 38 | 11 | 26.2 | 15 | 39.5 |
| Annual Report Expense | 0 | 0 | 0 | 0 | NM | 0 | NM | 96 | 110 | (54) | (14) | (12.7) | 150 | 277.8 |
| Other (1) (2) | 46 | 129 | 40 | (83) | (64.3) | 6 | 15.0 | 1,368 | 1,549 | (6,498) | (181) | (11.7) | 7,866 | 121.1 |
| Depreciation | 95 | 129 | 109 | (34) | (26.4) | (14) | (12.8) | 1,148 | 1,516 | 1,372 | (368) | (24.3) | (224) | (16.3) |
| Total Expenses (1) (2) | 3,545 | 4,684 | 4,709 | (1,139) | (24.3) | (1,164) | (24.7) | 56,882 | 61,701 | 53,403 | (4,819) | (7.8) | 3,479 | 6.5 |
| Service Center Allocations | (393) | (398) | (360) | 5 | 1.3 | (33) | (9.2) | (4,205) | (4,674) | (4,120) | 469 | 10.0 | (85) | (2.1) |
| Total Corporate Expenses (1)(2) | 3,152 | 4,286 | 4,349 | (1,134) | (26.5) | (1,197) | (27.5) | 52,677 | 57,027 | 49,283 | (4,350) | (7.6) | 3,394 | 6.9 |

(1) 2007 includes Reduction in Force expenses of $60K for period 11 and $3,755K for the year to date.
(2) Year to date 2006 includes Gain on Sale of airplane of ($7,170).

**Chairman/President Group**
**Summary of Expenses by Department**
**For Period 11, 2007**

| | Period 11 | | | | | | | | Year to Date | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | **Variance From** | | | | | | | | **Variance From** | | | |
| 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % | | | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % |
| 97,597 | 117,379 | 96,724 | (19,782) | (16.9) | 873 | 0.9 | Chairman/President/CEO | | 1,278,785 | 1,379,204 | 1,253,887 | (100,419) | (7.3) | 24,898 | 2.0 |
| 77,382 | 84,354 | 191,306 | (6,972) | (8.3) | (113,924) | (59.6) | Aircraft | | 822,717 | 991,157 | 1,679,444 | (168,440) | (17.0) | (856,727) | (51.0) |
| 100,144 | 141,077 | 154,526 | (40,933) | (29.0) | (54,382) | (35.2) | Board of Directors | | 1,232,820 | 1,657,654 | 1,578,915 | (424,834) | (25.6) | (346,095) | (21.9) |
| 275,123 | 342,810 | 442,556 | (67,687) | (19.7) | (167,433) | (37.8) | Total | | 3,334,322 | 4,028,015 | 4,512,246 | (693,693) | (17.2) | (1,177,924) | (26.1) |

**Chairman/President Group**
**Statement of Expenses**
**For Period 11, 2007**

| | Period 11 | | | | | | | | Year to Date | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Variance From | | | | | | | | Variance From | | |
| 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % | | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % |
| 75,010 | 87,719 | 129,925 | (12,709) | (14.5) | (54,915) | (42.3) | Payroll | 1,023,345 | 1,030,701 | 1,317,672 | (7,356) | (0.7) | (294,327) | (22.3) |
| 1,538 | 1,538 | 1,509 | 0 | 0.0 | 29 | 1.9 | Auto/Club Allowance | (7,923) | 18,077 | (29,941) | (26,000) | (143.8) | 22,018 | 73.5 |
| 96,846 | 119,923 | 132,403 | (23,077) | (19.2) | (35,557) | (26.9) | Directors Stipend | 1,138,096 | 1,409,096 | 1,411,995 | (271,000) | (19.2) | (273,899) | (19.4) |
| 1,797 | 2,400 | 4,259 | (603) | (25.1) | (2,462) | (57.8) | FICA/Unemployment Tax | 136,312 | 28,204 | 58,703 | 108,108 | NM | 77,609 | 132.2 |
| 0 | 154 | 0 | (154) | (100.0) | 0 | NM | Tuition Reimbursement/Relocation | 0 | 1,808 | 461 | (1,808) | (100.0) | (461) | (100.0) |
| 175,191 | 211,734 | 268,096 | (36,543) | (17.3) | (92,905) | (34.7) | Total Compensation | 2,289,830 | 2,487,886 | 2,758,890 | (198,056) | (8.0) | (469,060) | (17.0) |
| 70 | 615 | (265) | (545) | (88.6) | 335 | 126.4 | Computer/Office Supplies | 3,659 | 7,231 | 11,907 | (3,572) | (49.4) | (8,248) | (69.3) |
| 0 | 154 | 130,816 | (154) | (100.0) | (130,816) | (100.0) | Repairs And Maintenance | 94 | 1,808 | 545,464 | (1,714) | (94.8) | (545,370) | (100.0) |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Media/Investor Relations | 0 | 0 | 0 | 0 | NM | 0 | NM |
| 185 | 385 | 185 | (200) | (51.9) | 0 | 0.0 | In Town Expenses | 2,379 | 4,519 | 2,035 | (2,140) | (47.4) | 344 | 16.9 |
| 5,898 | 14,731 | 24,313 | (8,833) | (60.0) | (18,415) | (75.7) | Out Of Town Expenses | 81,538 | 173,087 | 150,861 | (91,549) | (52.9) | (69,323) | (46.0) |
| 0 | 1,538 | 2,175 | (1,538) | (100.0) | (2,175) | (100.0) | Dues And Memberships | 18,425 | 18,077 | 21,150 | 348 | 1.9 | (2,725) | (12.9) |
| 0 | 2,038 | 0 | (2,038) | (100.0) | 0 | NM | Outside Training Fees | 895 | 23,952 | 77,930 | (23,057) | (96.3) | (77,035) | (98.9) |
| 0 | 1,077 | 0 | (1,077) | (100.0) | 0 | NM | Business/Matching Gifts | 315 | 12,654 | 7,157 | (12,339) | (97.5) | (6,842) | (95.6) |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Misc Outside Services | 0 | 0 | 0 | 0 | NM | 0 | NM |
| 0 | 6,923 | 1,509 | (6,923) | (100.0) | (1,509) | (100.0) | Mgmt Consulting Fees | 9,647 | 81,346 | 74,404 | (71,699) | (88.1) | (64,757) | (87.0) |
| 0 | 1,744 | 83 | (1,744) | (100.0) | (83) | (100.0) | Database Retrieval | 0 | 20,493 | 16,734 | (20,493) | (100.0) | (16,734) | (100.0) |
| 195 | 177 | 199 | 18 | 10.2 | (4) | (2.0) | Subscriptions And Books | 2,771 | 2,079 | 7,265 | 692 | 33.3 | (4,494) | (61.9) |
| 212 | 223 | 1,491 | (11) | (4.9) | (1,279) | (85.8) | Printing and Duplicating | 2,538 | 2,621 | 3,982 | (83) | (3.2) | (1,444) | (36.3) |
| 31 | 38 | 42 | (7) | (18.4) | (11) | (26.2) | Messenger/Express Service | 266 | 452 | 595 | (186) | (41.2) | (329) | (55.3) |
| 549 | 4,885 | 590 | (4,336) | (88.8) | (41) | (6.9) | Catering | 18,137 | 57,394 | 21,979 | (39,257) | (68.4) | (3,842) | (17.5) |
| 177 | 154 | 362 | 23 | 14.9 | (185) | (51.1) | Telephone | 2,179 | 1,808 | 7,688 | 371 | 20.5 | (5,509) | (71.7) |
| 1,662 | 1,962 | 0 | (300) | (15.3) | 1,662 | NM | Special Events | 15,441 | 23,048 | 22,387 | (7,607) | (33.0) | (6,946) | (31.0) |
| 1,158 | 2,538 | 830 | (1,380) | (54.4) | 328 | 39.5 | Other Meeting Expenses | 2,999 | 29,827 | 6,967 | (26,828) | (89.9) | (3,968) | (57.0) |
| 0 | 2,207 | 0 | (2,207) | (100.0) | 0 | NM | Jet Fuel & Landing Fees | 0 | 25,930 | 234,274 | (25,930) | (100.0) | (234,274) | (100.0) |
| 0 | 0 | 11,883 | 0 | NM | (11,883) | (100.0) | Insurance Expense | 0 | 0 | 139,630 | 0 | NM | (139,630) | (100.0) |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Outside Rental Expenses | 0 | 0 | 75,207 | 0 | NM | (75,207) | (100.0) |
| 82,216 | 69,444 | 248 | 12,772 | 18.4 | 81,968 | NM | Other | 794,159 | 815,949 | 91,589 | (21,790) | (2.7) | 702,570 | NM |
| 7,579 | 20,243 | 0 | (12,664) | (62.6) | 7,579 | NM | Depreciation | 89,050 | 237,854 | 234,151 | (148,804) | (62.6) | (145,101) | (62.0) |
| 275,123 | 342,810 | 442,557 | (67,687) | (19.7) | (167,434) | (37.8) | Total Expenses | 3,334,322 | 4,028,015 | 4,512,246 | (693,693) | (17.2) | (1,177,924) | (26.1) |

**Chairman/President/CEO**
**Statement of Expenses**
**For Period 11, 2007**

| | | Period 11 | | | | | | | | Year to Date | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | Variance From | | | | | | | | | Variance From | | | |
| 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % | | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % |
| 75,010 | 87,719 | 84,160 | (12,709) | (14.5) | (9,150) | (10.9) | Payroll | 1,023,345 | 1,030,701 | 1,017,687 | (7,356) | (0.7) | 5,658 | 0.6 |
| 1,538 | 1,538 | 1,509 | 0 | 0.0 | 29 | 1.9 | Auto/Club Allowance | (7,923) | 18,077 | (29,941) | (26,000) | (143.8) | 22,018 | 73.5 |
| 1,797 | 2,400 | 1,753 | (603) | (25.1) | 44 | 2.5 | FICA/Unemployment Tax | 136,312 | 28,204 | 34,642 | 108,108 | NM | 101,670 | 293.5 |
| 0 | 154 | 0 | (154) | (100.0) | 0 | NM | Tuition Reimbursement/Relocation | 0 | 1,808 | 461 | (1,808) | (100.0) | (461) | (100.0) |
| 78,345 | 91,811 | 87,422 | (13,466) | (14.7) | (9,077) | (10.4) | Total Compensation | 1,151,734 | 1,078,790 | 1,022,849 | 72,944 | 6.8 | 128,885 | 12.6 |
| 70 | 615 | (265) | (545) | (88.6) | 335 | 126.4 | Computer/Office Supplies | 3,659 | 7,231 | 5,156 | (3,572) | (49.4) | (1,497) | (29.0) |
| 185 | 385 | 185 | (200) | (51.9) | 0 | 0.0 | In Town Expenses | 2,379 | 4,519 | 2,035 | (2,140) | (47.4) | 344 | 16.9 |
| 3,757 | 6,269 | 2,851 | (2,512) | (40.1) | 906 | 31.8 | Out Of Town Expenses | 44,051 | 73,663 | 40,546 | (29,612) | (40.2) | 3,505 | 8.6 |
| 0 | 1,538 | 2,175 | (1,538) | (100.0) | (2,175) | (100.0) | Dues And Memberships | 18,425 | 18,077 | 20,775 | 348 | 1.9 | (2,350) | (11.3) |
| 0 | 115 | 0 | (115) | (100.0) | 0 | NM | Outside Training Fees | 895 | 1,356 | 890 | (461) | (34.0) | 5 | 0.6 |
| 0 | 692 | 0 | (692) | (100.0) | 0 | NM | Business Gifts | 315 | 8,135 | 6,070 | (7,820) | (96.1) | (5,755) | (94.8) |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Misc Outside Services | 0 | 0 | 0 | 0 | NM | 0 | NM |
| 0 | 6,923 | 1,509 | (6,923) | (100.0) | (1,509) | (100.0) | Mgmt Consulting Fees | 9,647 | 81,346 | 74,404 | (71,699) | (88.1) | (64,757) | (87.0) |
| 0 | 1,744 | 83 | (1,744) | (100.0) | (83) | (100.0) | Database Retrieval | 0 | 20,493 | 12,010 | (20,493) | (100.0) | (12,010) | (100.0) |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Temporary Help | 0 | 0 | 0 | 0 | NM | 0 | NM |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Employee Search Fees | 0 | 0 | 0 | 0 | NM | 0 | NM |
| 195 | 177 | 199 | 18 | 10.2 | (4) | (2.0) | Subscriptions And Books | 2,771 | 2,079 | 2,840 | 692 | 33.3 | (69) | (2.4) |
| 212 | 223 | 1,491 | (11) | (4.9) | (1,279) | (85.8) | Printing and Duplicating | 2,538 | 2,621 | 3,982 | (83) | (3.2) | (1,444) | (36.3) |
| 31 | 38 | 42 | (7) | (18.4) | (11) | (26.2) | Messenger/Express Service | 266 | 452 | 340 | (186) | (41.2) | (74) | (21.8) |
| 549 | 1,423 | 590 | (874) | (61.4) | (41) | (6.9) | Catering | 7,588 | 16,721 | 10,184 | (9,133) | (54.6) | (2,596) | (25.5) |
| 177 | 154 | 145 | 23 | 14.9 | 32 | 22.1 | Telephone | 2,179 | 1,808 | 1,636 | 371 | 20.5 | 543 | 33.2 |
| 1,662 | 1,962 | 0 | (300) | (15.3) | 1,662 | NM | Special Events | 13,845 | 23,048 | 22,387 | (9,203) | (39.9) | (8,542) | (38.2) |
| 0 | 231 | 0 | (231) | (100.0) | 0 | NM | Other Meeting Expense | 0 | 2,712 | 0 | (2,712) | (100.0) | 0 | NM |
| 12,414 | 3,079 | 297 | 9,335 | NM | 12,117 | NM | Other | 18,493 | 36,153 | 27,783 | (17,660) | (48.8) | (9,290) | (33.4) |
| 97,597 | 117,379 | 96,724 | (19,782) | (16.9) | 873 | 0.9 | Total Expenses | 1,278,785 | 1,379,204 | 1,253,887 | (100,419) | (7.3) | 24,898 | 2.0 |

**Aircraft**

**Statement of Expenses**

**For Period 11, 2007**

| | Period 11 | | | | | | | | Year to Date | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | **Variance From** | | | | | | | | | **Variance From** | |
| **2007 Actual** | **2007 Plan** | **2006 Actual** | **2007 Plan** | **%** | **2006 Actual** | **%** | | **2007 Actual** | **2007 Plan** | **2006 Actual** | **2007 Plan** | **%** | **2006 Actual** | **%** |
| 0 | 0 | 45,766 | 0 | NM | (45,766) | (100.0) | Payroll | 0 | 0 | 299,985 | 0 | NM | (299,985) | (100.0) |
| 0 | 0 | 2,506 | 0 | NM | (2,506) | (100.0) | FICA/Unemployment Tax | 0 | 0 | 24,061 | 0 | NM | (24,061) | (100.0) |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Outside Physicals | 0 | 0 | 315 | 0 | NM | (315) | (100.0) |
| 0 | 0 | 48,272 | 0 | NM | (48,272) | (100.0) | Total Compensation | 0 | 0 | 324,361 | 0 | NM | (324,361) | (100.0) |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Computer/Office Supplies | 0 | 0 | 6,751 | 0 | NM | (6,751) | (100.0) |
| 0 | 0 | 130,766 | 0 | NM | (130,766) | (100.0) | Repairs And Maintenance | 0 | 0 | 545,371 | 0 | NM | (545,371) | (100.0) |
| 0 | 0 | 0 | 0 | NM | 0 | NM | In Town Expenses | 0 | 0 | 0 | 0 | NM | 0 | NM |
| 0 | 0 | 168 | 0 | NM | (168) | (100.0) | Out Of Town Expenses | 0 | 0 | 22,714 | 0 | NM | (22,714) | (100.0) |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Dues And Memberships | 0 | 0 | 375 | 0 | NM | (375) | (100.0) |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Outside Training Fees | 0 | 0 | 77,040 | 0 | NM | (77,040) | (100.0) |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Business Gifts | 0 | 0 | 0 | 0 | NM | 0 | NM |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Contributions | 0 | 0 | 0 | 0 | NM | 0 | NM |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Misc Outside Services | 0 | 0 | 0 | 0 | NM | 0 | NM |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Database Retrieval | 0 | 0 | 4,724 | 0 | NM | (4,724) | (100.0) |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Subscriptions And Books | 0 | 0 | 4,426 | 0 | NM | (4,426) | (100.0) |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Printing and Duplicating | 0 | 0 | 0 | 0 | NM | 0 | NM |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Messenger/Express Service | 0 | 0 | 175 | 0 | NM | (175) | (100.0) |
| 0 | 769 | 0 | (769) | (100.0) | 0 | NM | Catering | 0 | 9,038 | 3,560 | (9,038) | (100.0) | (3,560) | (100.0) |
| 0 | 0 | 217 | 0 | NM | (217) | (100.0) | Telephone | 0 | 0 | 6,052 | 0 | NM | (6,052) | (100.0) |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Special Events | 0 | 0 | 0 | 0 | NM | 0 | NM |
| 0 | 2,207 | 0 | (2,207) | (100.0) | 0 | NM | Jet Fuel & Landing Fees | 0 | 25,930 | 234,274 | (25,930) | (100.0) | (234,274) | (100.0) |
| 0 | 0 | 11,883 | 0 | NM | (11,883) | (100.0) | Insurance Expense | 0 | 0 | 139,630 | 0 | NM | (139,630) | (100.0) |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Outside Rent | 0 | 0 | 75,154 | 0 | NM | (75,154) | (100.0) |
| 69,803 | 61,135 | 0 | 8,668 | 14.2 | 69,803 | NM | Other | 733,667 | 718,335 | 686 | 15,332 | 2.1 | 732,981 | NM |
| 7,579 | 20,243 | 0 | (12,664) | (62.6) | 7,579 | NM | Depreciation | 89,050 | 237,854 | 234,151 | (148,804) | (62.6) | (145,101) | (62.0) |
| 77,382 | 84,354 | 191,306 | (6,972) | (8.3) | (113,924) | (59.6) | Total Expenses | 822,717 | 991,157 | 1,679,444 | (168,440) | (17.0) | (856,727) | (51.0) |

**Board of Directors**
**Statement of Expenses**
**For Period 11, 2007**

| | Period 11 | | | | | | | | Year to Date | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | **Variance From** | | | | | | | | **Variance From** | | |
| | **2007 Actual** | **2007 Plan** | **2006 Actual** | **2007 Plan** | **%** | **2006 Actual** | **%** | | **2007 Actual** | **2007 Plan** | **2006 Actual** | **2007 Plan** | **%** | **2006 Actual** | **%** |
| Directors Stipend | 96,846 | 119,923 | 132,403 | (23,077) | (19.2) | (35,557) | (26.9) | | 1,138,096 | 1,409,096 | 1,411,995 | (271,000) | (19.2) | (273,899) | (19.4) |
| Total Compensation | 96,846 | 119,923 | 132,403 | (23,077) | (19.2) | (35,557) | (26.9) | | 1,138,096 | 1,409,096 | 1,411,995 | (271,000) | (19.2) | (273,899) | (19.4) |
| Out Of Town Expenses | 2,141 | 8,462 | 21,293 | (6,321) | (74.7) | (19,152) | (89.9) | | 37,487 | 99,423 | 87,601 | (61,936) | (62.3) | (50,114) | (57.2) |
| Business/Matching Gifts | 0 | 385 | 0 | (385) | (100.0) | 0 | NM | | 0 | 4,519 | 1,087 | (4,519) | (100.0) | (1,087) | (100.0) |
| Mgmt Consulting Fees | 0 | 0 | 0 | 0 | NM | 0 | NM | | 0 | 0 | 0 | 0 | NM | 0 | NM |
| Database Retrieval | 0 | 0 | 0 | 0 | NM | 0 | NM | | 0 | 0 | 0 | 0 | NM | 0 | NM |
| Other Meeting Expenses | 1,158 | 2,308 | 830 | (1,150) | (49.8) | 328 | 39.5 | | 2,999 | 27,115 | 6,967 | (24,116) | (88.9) | (3,968) | (57.0) |
| Other | (1) | 9,999 | 0 | (10,000) | (100.0) | (1) | NM | | 54,238 | 117,501 | 71,265 | (63,263) | (53.8) | (17,027) | (23.9) |
| Total Expenses | 100,144 | 141,077 | 154,526 | (40,933) | (29.0) | (54,382) | (35.2) | | 1,232,820 | 1,657,654 | 1,578,915 | (424,834) | (25.6) | (346,095) | (21.9) |

**Former Chairman**
**Statement of Expenses**
**For Period 11, 2007**

| | | Period 11 | | | | | | | | Year to Date | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | Variance From | | | | | | | | | Variance From | | | |
| 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % | | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % |
| 6,102 | 7,860 | 11,724 | (1,758) | (22.4) | (5,622) | (48.0) | Payroll | 96,042 | 92,351 | 137,079 | 3,691 | 4.0 | (41,037) | (29.9) |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Spousal Travel | 0 | 0 | 0 | 0 | NM | 0 | NM |
| 453 | 699 | 877 | (246) | (35.2) | (424) | (48.3) | FICA/Unemployment Tax | 8,426 | 8,211 | 12,059 | 215 | 2.6 | (3,633) | (30.1) |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Tuition Reimbursement/Relocation | 0 | 0 | 0 | 0 | NM | 0 | NM |
| 6,555 | 8,559 | 12,601 | (2,004) | (23.4) | (6,046) | (48.0) | Total Compensation | 104,468 | 100,562 | 149,138 | 3,906 | 3.9 | (44,670) | (30.0) |
| 60 | 146 | 130 | (86) | (58.9) | (70) | (53.8) | Computer/Office Supplies | 4,607 | 1,717 | 3,021 | 2,890 | 168.3 | 1,586 | 52.5 |
| 370 | 569 | 740 | (199) | (35.0) | (370) | (50.0) | In Town Expenses | 5,920 | 6,688 | 13,140 | (768) | (11.5) | (7,220) | (54.9) |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Out Of Town Expenses | 0 | 0 | 0 | 0 | NM | 0 | NM |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Dues And Memberships | 0 | 0 | 0 | 0 | NM | 0 | NM |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Business Gifts | 0 | 0 | 0 | 0 | NM | 0 | NM |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Contributions | 0 | 0 | 0 | 0 | NM | 0 | NM |
| 156 | 162 | 171 | (6) | (3.7) | (15) | (8.8) | Office Equipment Rent | 1,650 | 1,898 | 1,885 | (248) | (13.1) | (235) | (12.5) |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Database Retrieval | 0 | 0 | 0 | 0 | NM | 0 | NM |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Temporary Help | 0 | 0 | 0 | 0 | NM | 0 | NM |
| 0 | 77 | 0 | (77) | (100.0) | 0 | NM | Repairs & Maintenance | 359 | 904 | 0 | (545) | (60.3) | 359 | NM |
| 0 | 24 | 0 | (24) | (100.0) | 0 | NM | Subscriptions And Books | 385 | 280 | 135 | 105 | 37.5 | 250 | 185.2 |
| 196 | 77 | 219 | 119 | 154.5 | (23) | (10.5) | Printing and Duplicating | 2,171 | 904 | 2,171 | 1,267 | 140.2 | 0 | 0.0 |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Messenger/Express Service | 0 | 0 | 0 | 0 | NM | 0 | NM |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Catering | 0 | 0 | 57 | 0 | NM | (57) | (100.0) |
| 83 | 28 | 30 | 55 | 196.4 | 53 | 176.7 | Telephone | 532 | 334 | 323 | 198 | 59.3 | 209 | 64.7 |
| 0 | 58 | 0 | (58) | (100.0) | 0 | NM | Special Events | 0 | 678 | 750 | (678) | (100.0) | (750) | (100.0) |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Other Meeting Expense | 0 | 0 | 0 | 0 | NM | 0 | NM |
| 0 | 7 | 1 | (7) | (100.0) | (1) | (100.0) | Other | 477 | 90 | (2) | 387 | NM | 479 | NM |
| 7,420 | 9,707 | 13,892 | (2,287) | (23.6) | (6,472) | (46.6) | Total Expenses | 120,569 | 114,055 | 170,618 | 6,514 | 5.7 | (50,049) | (29.3) |

**Development**
**Statement of Expenses**
**For Period 11, 2007**

| | Period 11 | | | | | | | | Year to Date | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Variance From | | | | | | | | Variance From | | |
| 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % | | | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % |
| 61,754 | 82,535 | 84,516 | (20,781) | (25.2) | (22,762) | (26.9) | Payroll | | 811,945 | 969,791 | 948,760 | (157,846) | (16.3) | (136,815) | (14.4) |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Annual Staff Bonus | | 0 | 0 | 0 | 0 | NM | 0 | NM |
| 1,077 | 2,077 | 2,038 | (1,000) | (48.1) | (961) | (47.2) | Auto/Club Allowance | | 17,904 | 24,404 | 23,849 | (6,500) | (26.6) | (5,945) | (24.9) |
| 1,492 | 4,900 | 2,960 | (3,408) | (69.6) | (1,468) | (49.6) | FICA/Unemployment Tax | | 58,859 | 57,575 | 57,010 | 1,284 | 2.2 | 1,849 | 3.2 |
| 0 | 2,154 | 0 | (2,154) | (100.0) | 0 | NM | Tuition Reimbursement/Relocation | | 20,438 | 25,308 | 0 | (4,870) | (19.2) | 20,438 | NM |
| 64,323 | 91,666 | 89,514 | (27,343) | (29.8) | (25,191) | (28.1) | Total Compensation | | 909,146 | 1,077,078 | 1,029,619 | (167,932) | (15.6) | (120,473) | (11.7) |
| 725 | 951 | 2,898 | (226) | (23.8) | (2,173) | (75.0) | Computer/Office Supplies | | 4,228 | 11,172 | 11,790 | (6,944) | (62.2) | (7,562) | (64.1) |
| 0 | 92 | 0 | (92) | (100.0) | 0 | NM | Repairs And Maintenance | | 985 | 1,085 | 546 | (100) | (9.2) | 439 | 80.4 |
| 370 | 512 | 555 | (142) | (27.7) | (185) | (33.3) | In Town Expenses | | 5,365 | 6,020 | 5,743 | (655) | (10.9) | (378) | (6.6) |
| 2,613 | 4,628 | 4,615 | (2,015) | (43.5) | (2,002) | (43.4) | Out Of Town Expenses | | 19,358 | 54,375 | 46,611 | (35,017) | (64.4) | (27,253) | (58.5) |
| 684 | 158 | 289 | 526 | NM | 395 | 136.7 | Dues And Memberships | | 2,331 | 1,853 | 1,805 | 478 | 25.8 | 526 | 29.1 |
| 0 | 577 | 695 | (577) | (100.0) | (695) | (100.0) | Outside Training Fees | | 3,490 | 6,779 | 4,939 | (3,289) | (48.5) | (1,449) | (29.3) |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Business Gifts | | 224 | 0 | 85 | 224 | NM | 139 | 163.5 |
| (224) | 296 | 0 | (520) | (175.7) | (224) | NM | Contributions | | 2,917 | 3,480 | 3,400 | (563) | (16.2) | (483) | (14.2) |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Misc Outside Services | | 0 | 0 | 0 | 0 | NM | 0 | NM |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Mgmt Consulting Fees | | 0 | 0 | 0 | 0 | NM | 0 | NM |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Database Retrieval | | 0 | 0 | 0 | 0 | NM | 0 | NM |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Temporary Help | | 0 | 0 | 0 | 0 | NM | 0 | NM |
| 0 | 862 | 0 | (862) | (100.0) | 0 | NM | Subscriptions And Books | | 7,291 | 10,128 | 6,278 | (2,837) | (28.0) | 1,013 | 16.1 |
| 289 | 738 | 0 | (449) | (60.8) | 289 | NM | Printing and Duplicating | | 3,910 | 8,677 | 5,044 | (4,767) | (54.9) | (1,134) | (22.5) |
| 79 | 23 | 0 | 56 | 243.5 | 79 | NM | Messenger/Express Service | | 508 | 271 | 281 | 237 | 87.5 | 227 | 80.8 |
| 0 | 185 | 0 | (185) | (100.0) | 0 | NM | Catering | | 1,156 | 2,169 | 1,167 | (1,013) | (46.7) | (11) | (0.9) |
| 224 | 480 | 200 | (256) | (53.3) | 24 | 12.0 | Telephone | | 5,509 | 5,640 | 5,097 | (131) | (2.3) | 412 | 8.1 |
| 224 | 138 | 0 | 86 | 62.3 | 224 | NM | Special Events | | 224 | 1,627 | 0 | (1,403) | (86.2) | 224 | NM |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Legal Fees | | 0 | 0 | 0 | 0 | NM | 0 | NM |
| 566 | 623 | 0 | (57) | (9.1) | 566 | NM | Office Equipment Rental | | 5,791 | 7,321 | 5,044 | (1,530) | (20.9) | 747 | 14.8 |
| 0 | 19 | (1) | (19) | (100.0) | 1 | 100.0 | Other | | 282 | 215 | 244 | 67 | 31.2 | 38 | 15.6 |
| 69,873 | 101,948 | 98,765 | (32,075) | (31.5) | (28,892) | (29.3) | Total Expenses | | 972,715 | 1,197,890 | 1,127,693 | (225,175) | (18.8) | (154,978) | (13.7) |

**Chief Technology Office**
**Statement of Expenses**
**For Period 11, 2007**

| | Period 11 | | | | | | | Year to Date | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | **Variance From** | | | | | | | **Variance From** | | |
| **2007 Actual** | **2007 Plan** | **2006 Actual** | **2007 Plan** | **%** | **2006 Actual** | **%** | | **2007 Actual** | **2007 Plan** | **2006 Actual** | **2007 Plan** | **%** | **2006 Actual** | **%** |
| 7,278 | 22,480 | 21,923 | (15,202) | (67.6) | (14,645) | (66.8) | Payroll | 129,917 | 264,135 | 221,427 | (134,218) | (50.8) | (91,510) | (41.3) |
| 0 | 569 | 491 | (569) | (100.0) | (491) | (100.0) | Auto/Club Allowance | 6,500 | 6,688 | 5,764 | (188) | (2.8) | 736 | 12.8 |
| 224 | 1,003 | 761 | (779) | (77.7) | (537) | (70.6) | FICA/Unemployment Tax | 13,088 | 11,784 | 11,961 | 1,304 | 11.1 | 1,127 | 9.4 |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Tuition Reimbursement/Relocation | 0 | 0 | 0 | 0 | NM | 0 | NM |
| 7,502 | 24,052 | 23,175 | (16,550) | (68.8) | (15,673) | (67.6) | Total Compensation | 149,505 | 282,607 | 239,152 | (133,102) | (47.1) | (89,647) | (37.5) |
| 0 | 115 | 93 | (115) | (100.0) | (93) | (100.0) | Computer/Office Supplies | 0 | 1,356 | 186 | (1,356) | (100.0) | (186) | (100.0) |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Repairs And Maintenance | 0 | 0 | 0 | 0 | NM | 0 | NM |
| 93 | 96 | 185 | (3) | (3.1) | (92) | (49.7) | In Town Expenses | 2,313 | 1,130 | 1,573 | 1,183 | 104.7 | 740 | 47.0 |
| 607 | 5,000 | 3,700 | (4,393) | (87.9) | (3,093) | (83.6) | Out Of Town Expenses | 6,654 | 58,750 | 47,649 | (52,096) | (88.7) | (40,995) | (86.0) |
| 0 | 58 | 0 | (58) | (100.0) | 0 | NM | Dues And Memberships | 0 | 678 | 0 | (678) | (100.0) | 0 | NM |
| 0 | 77 | 0 | (77) | (100.0) | 0 | NM | Outside Training Fees | 0 | 904 | 0 | (904) | (100.0) | 0 | NM |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Business Gifts | 0 | 0 | 0 | 0 | NM | 0 | NM |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Contributions | 0 | 0 | 0 | 0 | NM | 0 | NM |
| 0 | 77 | 0 | (77) | (100.0) | 0 | NM | Misc Outside Services | 0 | 904 | 438 | (904) | (100.0) | (438) | (100.0) |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Mgmt Consulting Fees | 0 | 0 | 0 | 0 | NM | 0 | NM |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Database Retrieval | 0 | 0 | 0 | 0 | NM | 0 | NM |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Employee Search Fees | 0 | 0 | 0 | 0 | NM | 0 | NM |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Subscriptions And Books | 0 | 0 | 0 | 0 | NM | 0 | NM |
| 0 | 23 | 0 | (23) | (100.0) | 0 | NM | Messenger/Express Service | 0 | 271 | 0 | (271) | (100.0) | 0 | NM |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Catering | 0 | 0 | 0 | 0 | NM | 0 | NM |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Telephone | 134 | 1,582 | 323 | (1,448) | (91.5) | (189) | (58.5) |
| 3,489 | 3,489 | 22 | 0 | 0.0 | 3,467 | NM | Other | 37,774 | 39,419 | 47 | (1,645) | (4.2) | 37,727 | NM |
| 11,691 | 32,987 | 27,175 | (21,296) | (64.6) | (15,484) | (57.0) | Total Expenses | 196,380 | 387,601 | 289,368 | (191,221) | (49.3) | (92,988) | (32.1) |

**LawCorp Secretary**
**Statement of Expenses**
**For Period 11, 2007**

| | Period 11 | | | | | | | | Year to Date | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Variance From | | | | | | | | Variance From | | |
| | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % | | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % |
| 222,503 | 242,308 | 244,829 | (19,805) | (8.2) | (22,326) | (9.1) | Payroll | 2,698,822 | 2,847,115 | 2,782,255 | (148,293) | (5.2) | (83,433) | (3.0) |
| 1,538 | 1,538 | 1,509 | 0 | 0.0 | 29 | 1.9 | Auto/Club Allowance | 18,077 | 18,077 | 17,736 | 0 | 0.0 | 341 | 1.9 |
| 5,907 | 18,923 | 7,539 | (13,016) | (68.8) | (1,632) | (21.6) | FICA/Unemployment Tax | 182,093 | 222,346 | 169,344 | (40,253) | (18.1) | 12,749 | 7.5 |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Tuition Reimbursement/Relocation | 0 | 0 | 0 | 0 | NM | 0 | NM |
| 229,948 | 262,769 | 253,877 | (32,821) | (12.5) | (23,929) | (9.4) | Total Compensation | 2,898,992 | 3,087,538 | 2,969,335 | (188,546) | (6.1) | (70,343) | (2.4) |
| 3,680 | 3,846 | 4,427 | (166) | (4.3) | (747) | (16.9) | Computer/Office Supplies | 29,436 | 45,192 | 40,726 | (15,756) | (34.9) | (11,290) | (27.7) |
| 1,480 | 1,231 | 1,295 | 249 | 20.2 | 185 | 14.3 | In Town Expenses | 13,549 | 14,462 | 14,370 | (913) | (6.3) | (821) | (5.7) |
| 7,579 | 6,154 | 6,635 | 1,425 | 23.2 | 944 | 14.2 | Out Of Town Expenses | 48,004 | 72,308 | 49,310 | (24,304) | (33.6) | (1,306) | (2.6) |
| 293 | 2,364 | 3,663 | (2,071) | (87.6) | (3,370) | (92.0) | Dues And Memberships | 22,729 | 27,774 | 18,932 | (5,045) | (18.2) | 3,797 | 20.1 |
| 35 | 615 | 645 | (580) | (94.3) | (610) | (94.6) | Outside Training Fees | 8,929 | 7,231 | 7,079 | 1,698 | 23.5 | 1,850 | 26.1 |
| 0 | 192 | 0 | (192) | (100.0) | 0 | NM | Business Gifts | 1,884 | 2,260 | 1,500 | (376) | (16.6) | 384 | 25.6 |
| 0 | 8 | 0 | (8) | (100.0) | 0 | NM | Contributions | 600 | 91 | 200 | 509 | NM | 400 | 200.0 |
| 67 | 769 | 67 | (702) | (91.3) | 0 | 0.0 | Misc Outside Services | (15,608) | 9,038 | (302) | (24,646) | (272.7) | (15,306) | NM |
| 0 | 2,846 | 4,597 | (2,846) | (100.0) | (4,597) | (100.0) | Database Retrieval | 14,465 | 33,442 | 35,190 | (18,977) | (56.7) | (20,725) | (58.9) |
| 0 | 2,308 | 0 | (2,308) | (100.0) | 0 | NM | Computer Services-License Fees | 15,641 | 27,115 | 16,550 | (11,474) | (42.3) | (909) | (5.5) |
| 0 | 3,846 | 0 | (3,846) | (100.0) | 0 | NM | Temporary Help | 137,280 | 45,192 | 52,706 | 92,088 | 203.8 | 84,574 | 160.5 |
| 617 | 2,692 | 2,162 | (2,075) | (77.1) | (1,545) | (71.5) | Subscriptions And Books | 26,011 | 31,635 | 22,802 | (5,624) | (17.8) | 3,209 | 14.1 |
| 0 | 385 | 372 | (385) | (100.0) | (372) | (100.0) | Printing and Duplicating | 2,156 | 4,519 | 3,782 | (2,363) | (52.3) | (1,626) | (43.0) |
| 983 | 923 | 353 | 60 | 6.5 | 630 | 178.5 | Messenger/Express Service | 8,613 | 10,846 | 9,781 | (2,233) | (20.6) | (1,168) | (11.9) |
| 309 | 592 | 328 | (283) | (47.8) | (19) | (5.8) | Catering | 9,884 | 6,960 | 6,806 | 2,924 | 42.0 | 3,078 | 45.2 |
| 1,495 | 1,846 | 1,381 | (351) | (19.0) | 114 | 8.3 | Telephone | 21,829 | 21,692 | 17,864 | 137 | 0.6 | 3,965 | 22.2 |
| 0 | 16,923 | 0 | (16,923) | (100.0) | 0 | NM | Annual Meeting Expense | 210,045 | 198,846 | 175,755 | 11,199 | 5.6 | 34,290 | 19.5 |
| 7,740 | 7,692 | 4,748 | 48 | 0.6 | 2,992 | 63.0 | Legal Fees | 90,355 | 90,385 | 57,081 | (30) | 0.0 | 33,274 | 58.3 |
| 12,956 | 11,062 | 8,837 | 1,894 | 17.1 | 4,119 | 46.6 | Rent Offsite Location | 136,944 | 129,984 | 96,473 | 6,960 | 5.4 | 40,471 | 42.0 |
| 555 | 277 | 233 | 278 | 100.4 | 322 | 138.2 | Office Equipment Rental | 2,435 | 3,254 | 2,563 | (819) | (25.2) | (128) | (5.0) |
| 363 | 769 | 393 | (406) | (52.8) | (30) | (7.6) | Records Retention | 3,982 | 9,038 | 3,580 | (5,056) | (55.9) | 402 | 11.2 |
| 28,271 | 30,846 | 28,084 | (2,575) | (8.3) | 187 | 0.7 | Stock Exchange Fees | 335,179 | 362,442 | 331,483 | (27,263) | (7.5) | 3,696 | 1.1 |
| 580 | 1,936 | 628 | (1,356) | (70.0) | (48) | (7.6) | Other | 10,995 | 22,726 | 12,720 | (11,731) | (51.6) | (1,725) | (13.6) |
| 296,951 | 362,891 | 322,725 | (65,940) | (18.2) | (25,774) | (8.0) | Total Expenses | 4,034,329 | 4,263,970 | 3,946,286 | (229,641) | (5.4) | 88,043 | 2.2 |

**Finance Group**
Summary of Expenses by Department
For Period 11, 2007

| | | | Period 11 | | | | | | | | Year to Date | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | **Variance From** | | | | | | | | | **Variance From** | | |
| **2007** | **2007** | **2006** | **2007** | | **2006** | | | **2007** | **2007** | **2006** | **2007** | | **2006** | |
| **Actual** | **Plan** | **Actual** | **Plan** | **%** | **Actual** | **%** | | **Actual** | **Plan** | **Actual** | **Plan** | **%** | **Actual** | **%** |
| 53,823 | 56,451 | 51,250 | (2,628) | (4.7) | 2,573 | 5.0 | CFO | 674,464 | 663,295 | 610,994 | 11,169 | 1.7 | 63,470 | 10.4 |
| 384,391 | 367,750 | 444,438 | 16,641 | 4.5 | (60,047) | (13.5) | Audit | 3,852,084 | 4,321,068 | 4,145,897 | (468,984) | (10.9) | (293,813) | (7.1) |
| 141,895 | 134,700 | 137,886 | 7,195 | 5.3 | 4,009 | 2.9 | Controller & Financial Reporting | 1,809,053 | 1,582,725 | 1,468,235 | 226,328 | 14.3 | 340,818 | 23.2 |
| 153,638 | 141,974 | 148,107 | 11,664 | 8.2 | 5,531 | 3.7 | Tax | 2,057,976 | 1,668,193 | 1,617,432 | 389,783 | 23.4 | 440,544 | 27.2 |
| 93,441 | 110,220 | 94,456 | (16,779) | (15.2) | (1,015) | (1.1) | Treasurer | 1,192,710 | 1,295,085 | 1,255,507 | (102,375) | (7.9) | (62,797) | (5.0) |
| 22,713 | 25,571 | 21,304 | (2,858) | (11.2) | 1,409 | 6.6 | Risk Mgmt/Environ Safety | 273,263 | 300,457 | 279,272 | (27,194) | (9.1) | (6,009) | (2.2) |
| 0 | 0 | 0 | 0 | NM | 0 | NM | QA/Project Management | 0 | 0 | 40,696 | 0 | NM | (40,696) | (100.0) |
| 849,901 | 836,666 | 897,441 | 13,235 | 1.6 | (47,540) | (5.3) | Total | 9,859,550 | 9,830,823 | 9,418,033 | 28,727 | 0.3 | 441,517 | 4.7 |

**Finance Group**
**Statement of Expenses**
**For Period 11, 2007**

| | Period 11 | | | | | | | | Year to Date | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Variance From | | | | | | | | Variance From | | |
| 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % | | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % |
| 452,238 | 549,769 | 520,526 | (97,531) | (17.7) | (68,288) | (13.1) | Payroll | 5,656,726 | 6,459,786 | 6,212,418 | (803,060) | (12.4) | (555,692) | (8.9) |
| 11,000 | 0 | 0 | 11,000 | NM | 11,000 | NM | Annual Staff Bonus | 11,000 | 0 | 0 | 11,000 | NM | 11,000 | NM |
| 2,077 | 2,077 | 2,038 | 0 | 0.0 | 39 | 1.9 | Auto/Club Allowance | 29,654 | 24,404 | 23,943 | 5,250 | 21.5 | 5,711 | 23.9 |
| 21,049 | 41,149 | 24,863 | (20,100) | (48.8) | (3,814) | (15.3) | FICA/Unemployment Tax | 499,963 | 483,496 | 472,054 | 16,467 | 3.4 | 27,909 | 5.9 |
| 0 | 1,446 | 0 | (1,446) | (100.0) | 0 | NM | Tuition Reimbursement/Relocation | (7,176) | 16,992 | 19,244 | (24,168) | (142.2) | (26,420) | (137.3) |
| 486,364 | 594,441 | 547,427 | (108,077) | (18.2) | (61,063) | (11.2) | Total Compensation | 6,190,167 | 6,984,678 | 6,727,659 | (794,511) | (11.4) | (537,492) | (8.0) |
| 15,475 | 9,423 | 8,564 | 6,052 | 64.2 | 6,911 | 80.7 | Computer/Office Supplies | 91,315 | 110,721 | 96,517 | (19,406) | (17.5) | (5,202) | (5.4) |
| 109 | 385 | 308 | (276) | (71.7) | (199) | (64.6) | Repairs And Maintenance | 1,248 | 4,519 | 3,376 | (3,271) | (72.4) | (2,128) | (63.0) |
| 1,859 | 2,058 | 2,043 | (199) | (9.7) | (184) | (9.0) | In Town Expenses | 19,898 | 24,178 | 22,574 | (4,280) | (17.7) | (2,676) | (11.9) |
| 35,620 | 50,781 | 47,196 | (15,161) | (29.9) | (11,576) | (24.5) | Out Of Town Expenses | 522,980 | 596,674 | 545,010 | (73,694) | (12.4) | (22,030) | (4.0) |
| 3,096 | 5,965 | 4,004 | (2,869) | (48.1) | (908) | (22.7) | Dues And Memberships | 60,912 | 70,093 | 59,465 | (9,181) | (13.1) | 1,447 | 2.4 |
| 8,065 | 8,631 | 7,600 | (566) | (6.6) | 465 | 6.1 | Outside Training Fees | 68,674 | 101,412 | 63,956 | (32,738) | (32.3) | 4,718 | 7.4 |
| 0 | 231 | 0 | (231) | (100.0) | 0 | NM | Business/Matching Gifts | 1,414 | 2,711 | 530 | (1,297) | (47.8) | 884 | 166.8 |
| 67 | 10,465 | 67 | (10,398) | (99.4) | 0 | 0.0 | Misc Outside Services | 104,283 | 122,968 | 232,182 | (18,685) | (15.2) | (127,899) | (55.1) |
| 8,047 | 7,692 | 51,153 | 355 | 4.6 | (43,106) | (84.3) | Mgmt Consulting Fees | 111,738 | 90,385 | 68,560 | 21,353 | 23.6 | 43,178 | 63.0 |
| 9,629 | 4,385 | 8,813 | 5,244 | 119.6 | 816 | 9.3 | Database Retrieval | 61,624 | 51,519 | 57,547 | 10,105 | 19.6 | 4,077 | 7.1 |
| 68,758 | 1,538 | 48,810 | 67,220 | NM | 19,948 | 40.9 | Temporary Help | 1,219,285 | 18,077 | 137,824 | 1,201,208 | NM | 1,081,461 | NM |
| 36,625 | 9,615 | 52,625 | 27,010 | 280.9 | (16,000) | (30.4) | Employee Search Fees | 112,875 | 112,981 | 68,625 | (106) | (0.1) | 44,250 | 64.5 |
| 3,549 | 4,000 | 1,646 | (451) | (11.3) | 1,903 | 115.6 | Subscriptions And Books | 32,693 | 47,000 | 37,782 | (14,307) | (30.4) | (5,089) | (13.5) |
| 633 | 777 | 1,427 | (144) | (18.5) | (794) | (55.6) | Printing and Duplicating | 6,907 | 9,129 | 14,065 | (2,222) | (24.3) | (7,158) | (50.9) |
| 3,505 | 915 | 1,250 | 2,590 | 283.1 | 2,255 | 180.4 | Messenger/Express Service | 16,187 | 10,756 | 19,269 | 5,431 | 50.5 | (3,082) | (16.0) |
| 820 | 1,921 | 2,080 | (1,101) | (57.3) | (1,260) | (60.6) | Catering | 13,734 | 22,574 | 17,520 | (8,840) | (39.2) | (3,786) | (21.6) |
| 1,353 | 1,492 | 1,045 | (139) | (9.3) | 308 | 29.5 | Telephone | 17,429 | 17,535 | 15,923 | (106) | (0.6) | 1,506 | 9.5 |
| 0 | 881 | 0 | (881) | (100.0) | 0 | NM | Special Events | 225 | 10,349 | 1,768 | (10,124) | (97.8) | (1,543) | (87.3) |
| 0 | 346 | 0 | (346) | (100.0) | 0 | NM | Other Meeting Expenses | 4,931 | 4,067 | 0 | 864 | 21.2 | 4,931 | NM |
| 136,516 | 69,231 | 79,468 | 67,285 | 97.2 | 57,048 | 71.8 | Accounting And Audit Fees | 813,354 | 813,462 | 739,299 | (108) | 0.0 | 74,055 | 10.0 |
| 7,700 | 7,692 | 18,661 | 8 | 0.1 | (10,961) | (58.7) | Legal Fees | 91,629 | 90,385 | 145,468 | 1,244 | 1.4 | (53,839) | (37.0) |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Other Professional Fees | 0 | 0 | 67 | 0 | NM | (67) | (100.0) |
| 35 | 58 | 35 | (23) | (39.7) | 0 | 0.0 | Record Retention | 350 | 678 | 566 | (328) | (48.4) | (216) | (38.2) |
| 5,886 | 10,769 | 0 | (4,883) | (45.3) | 5,886 | NM | Transfer Agent | 94,681 | 126,538 | 111,953 | (31,857) | (25.2) | (17,272) | (15.4) |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Tax Processing | 0 | 0 | 0 | 0 | NM | 0 | NM |
| 15,306 | 20,000 | 12,563 | (4,694) | (23.5) | 2,743 | 21.8 | Banking Fees | 183,874 | 235,000 | 209,267 | (51,126) | (21.8) | (25,393) | (12.1) |
| 0 | 208 | 0 | (208) | (100.0) | 0 | NM | SEC Filing Fee Exp | 0 | 2,440 | 2,516 | (2,440) | (100.0) | (2,516) | (100.0) |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Tax Seminar Expense | 0 | 0 | 0 | 0 | NM | 0 | NM |
| 885 | 12,766 | 655 | (11,881) | (93.1) | 230 | 35.1 | Other | 17,144 | 149,993 | 18,746 | (132,849) | (88.6) | (1,602) | (8.5) |
| 849,902 | 836,666 | 897,440 | 13,236 | 1.6 | (47,538) | (5.3) | Total Expenses | 9,859,551 | 9,830,822 | 9,418,034 | 28,729 | 0.3 | 441,517 | 4.7 |

**CFO**
**Statement of Expenses**
**For Period 11, 2007**

| | Period 11 | | | | | | | | Year to Date | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Variance From | | | | | | | | Variance From | | | |
| | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % | | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % |
| Payroll | 49,431 | 49,132 | 47,916 | 299 | 0.6 | 1,515 | 3.2 | Payroll | 578,160 | 577,300 | 556,156 | 860 | 0.1 | 22,004 | 4.0 |
| | 1,077 | 1,077 | 1,057 | 0 | 0.0 | 20 | 1.9 | Auto/Club Allowance | 12,654 | 12,654 | 12,415 | 0 | 0.0 | 239 | 1.9 |
| | 971 | 2,230 | 947 | (1,259) | (56.5) | 24 | 2.5 | FICA/Unemployment Tax | 60,971 | 26,205 | 19,500 | 34,766 | 132.7 | 41,471 | 212.7 |
| | 51,479 | 52,439 | 49,920 | (960) | (1.8) | 1,559 | 3.1 | Total Compensation | 651,785 | 616,159 | 588,071 | 35,626 | 5.8 | 63,714 | 10.8 |
| | 0 | 115 | 0 | (115) | (100.0) | 0 | NM | Computer/Office Supplies | 1,983 | 1,356 | 958 | 627 | 46.2 | 1,025 | 107.0 |
| | 370 | 346 | 370 | 24 | 6.9 | 0 | 0.0 | In Town Expenses | 4,070 | 4,067 | 4,070 | 3 | 0.1 | 0 | 0.0 |
| | 1,915 | 769 | 408 | 1,146 | 149.0 | 1,507 | NM | Out Of Town Expenses | 6,010 | 9,038 | 6,961 | (3,028) | (33.5) | (951) | (13.7) |
| | 0 | 385 | 483 | (385) | (100.0) | (483) | (100.0) | Dues And Memberships | 0 | 4,519 | 5,313 | (4,519) | (100.0) | (5,313) | (100.0) |
| | 0 | 0 | 0 | 0 | NM | 0 | NM | Outside Training Fees | 0 | 0 | 0 | 0 | NM | 0 | NM |
| | 0 | 38 | 0 | (38) | (100.0) | 0 | NM | Business Gifts | 0 | 452 | 176 | (452) | (100.0) | (176) | (100.0) |
| | 0 | 231 | 0 | (231) | (100.0) | 0 | NM | Contributions | 1,000 | 2,712 | 1,000 | (1,712) | (63.1) | 0 | 0.0 |
| | 0 | 0 | 0 | 0 | NM | 0 | NM | Misc Outside Services | 0 | 0 | 0 | 0 | NM | 0 | NM |
| | 0 | 0 | 0 | 0 | NM | 0 | NM | Mgmt Consulting Fees | 0 | 0 | 0 | 0 | NM | 0 | NM |
| | 59 | 77 | 60 | (18) | (23.4) | (1) | (1.7) | Database Retrieval | 1,004 | 904 | 702 | 100 | 11.1 | 302 | 43.0 |
| | 0 | 38 | 9 | (38) | (100.0) | (9) | (100.0) | Subscriptions And Books | 2,223 | 452 | 85 | 1,771 | NM | 2,138 | NM |
| | 0 | 4 | 0 | (4) | (100.0) | 0 | NM | Printing and Duplicating | 0 | 45 | 0 | (45) | (100.0) | 0 | NM |
| | 0 | 23 | 0 | (23) | (100.0) | 0 | NM | Messenger/Express Service | 0 | 271 | 46 | (271) | (100.0) | (46) | (100.0) |
| | 0 | 23 | 0 | (23) | (100.0) | 0 | NM | Repairs & Maintenance | 0 | 271 | 0 | (271) | (100.0) | 0 | NM |
| | 0 | 654 | 0 | (654) | (100.0) | 0 | NM | Catering | 1,460 | 7,683 | 2,615 | (6,223) | (81.0) | (1,155) | (44.2) |
| | 0 | 115 | 0 | (115) | (100.0) | 0 | NM | Telephone | 9 | 1,356 | 996 | (1,347) | (99.3) | (987) | (99.1) |
| | 0 | 769 | 0 | (769) | (100.0) | 0 | NM | Special Events | 0 | 9,038 | 0 | (9,038) | (100.0) | 0 | NM |
| | 0 | 308 | 0 | (308) | (100.0) | 0 | NM | Meeting Expense | 4,931 | 3,615 | 0 | 1,316 | 36.4 | 4,931 | NM |
| | 0 | 117 | 0 | (117) | (100.0) | 0 | NM | Other | (11) | 1,357 | 1 | (1,368) | (100.8) | (12) | NM |
| | 53,823 | 56,451 | 51,250 | (2,628) | (4.7) | 2,573 | 5.0 | Total Expenses | 674,464 | 663,295 | 610,994 | 11,169 | 1.7 | 63,470 | 10.4 |

**Audit**
**Statement of Expenses**
**For Period 11, 2007**

| | Period 11 | | | | | | | | Year to Date | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | **Variance From** | | | | | | | | **Variance From** | | |
| 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % | | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % |
| 134,902 | 196,628 | 195,738 | (61,726) | (31.4) | (60,836) | (31.1) | Payroll | 1,913,186 | 2,310,383 | 2,269,393 | (397,197) | (17.2) | (356,207) | (15.7) |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Annual Staff Bonus | 0 | 0 | 0 | 0 | NM | 0 | NM |
| 0 | 1,615 | 0 | (1,615) | (100.0) | 0 | NM | Signing Bonus | 0 | 18,981 | 0 | (18,981) | (100.0) | 0 | NM |
| 7,480 | 17,107 | 12,396 | (9,627) | (56.3) | (4,916) | (39.7) | FICA/Unemployment Tax | 169,536 | 201,004 | 186,674 | (31,468) | (15.7) | (17,138) | (9.2) |
| 0 | 1,154 | 0 | (1,154) | (100.0) | 0 | NM | Tuition Reimbursement/Relocation | (1,757) | 13,558 | 14,119 | (15,315) | (113.0) | (15,876) | (112.4) |
| 142,382 | 216,504 | 208,134 | (74,122) | (34.2) | (65,752) | (31.6) | Total Compensation | 2,080,965 | 2,543,926 | 2,470,186 | (462,961) | (18.2) | (389,221) | (15.8) |
| 10,550 | 1,385 | 1,451 | 9,165 | NM | 9,099 | NM | Computer/Office Supplies | 20,387 | 16,269 | 15,084 | 4,118 | 25.3 | 5,303 | 35.2 |
| 99 | 154 | 0 | (55) | (35.7) | 99 | NM | Repairs And Maintenance | 197 | 1,808 | 1,556 | (1,611) | (89.1) | (1,359) | (87.3) |
| 556 | 538 | 557 | 18 | 3.3 | (1) | (0.2) | In Town Expenses | 6,195 | 6,327 | 6,266 | (132) | (2.1) | (71) | (1.1) |
| 28,065 | 42,308 | 42,257 | (14,243) | (33.7) | (14,192) | (33.6) | Out Of Town Expenses | 458,842 | 497,115 | 477,704 | (38,273) | (7.7) | (18,862) | (3.9) |
| 750 | 577 | 305 | 173 | 30.0 | 445 | 145.9 | Dues And Memberships | 5,807 | 6,779 | 2,832 | (972) | (14.3) | 2,975 | 105.0 |
| 2,625 | 6,000 | 2,015 | (3,375) | (56.3) | 610 | 30.3 | Outside Training Fees | 54,926 | 70,500 | 35,239 | (15,574) | (22.1) | 19,687 | 55.9 |
| 0 | 38 | 0 | (38) | (100.0) | 0 | NM | Business Gifts | 1,310 | 452 | 205 | 858 | 189.8 | 1,105 | NM |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Contributions | 950 | 0 | 200 | 950 | NM | 750 | NM |
| 0 | 10,385 | 0 | (10,385) | (100.0) | 0 | NM | Misc Outside Services | 102,507 | 122,019 | 231,449 | (19,512) | (16.0) | (128,942) | (55.7) |
| 0 | 0 | 51,153 | 0 | NM | (51,153) | (100.0) | Mgmt Consulting Fees | 28,697 | 0 | 39,802 | 28,697 | NM | (11,105) | (27.9) |
| 0 | 0 | 52 | 0 | NM | (52) | (100.0) | Database Retrieval | 0 | 0 | 52 | 0 | NM | (52) | (100.0) |
| 0 | 9,231 | 0 | (9,231) | (100.0) | 0 | NM | Computer License Fees | 0 | 108,462 | 60 | (108,462) | (100.0) | (60) | (100.0) |
| 36,625 | 9,615 | 52,625 | 27,010 | 280.9 | (16,000) | (30.4) | Employee Search Fees | 73,375 | 112,981 | 68,625 | (39,606) | (35.1) | 4,750 | 6.9 |
| 208 | 77 | 0 | 131 | 170.1 | 208 | NM | Subscriptions And Books | 906 | 904 | 855 | 2 | 0.2 | 51 | 6.0 |
| 38 | 231 | 190 | (193) | (83.5) | (152) | (80.0) | Printing and Duplicating | 785 | 2,712 | 1,429 | (1,927) | (71.1) | (644) | (45.1) |
| 2,988 | 308 | 876 | 2,680 | NM | 2,112 | 241.1 | Messenger/Express Service | 11,682 | 3,615 | 13,710 | 8,067 | 223.2 | (2,028) | (14.8) |
| 0 | 385 | 337 | (385) | (100.0) | (337) | (100.0) | Catering | 1,167 | 4,519 | 1,095 | (3,352) | (74.2) | 72 | 6.6 |
| 566 | 769 | 507 | (203) | (26.4) | 59 | 11.6 | Telephone | 9,959 | 9,038 | 7,496 | 921 | 10.2 | 2,463 | 32.9 |
| 136,516 | 69,231 | 79,468 | 67,285 | 97.2 | 57,048 | 71.8 | Accounting And Audit Fees | 813,354 | 813,462 | 739,299 | (108) | 0.0 | 74,055 | 10.0 |
| 22,424 | 0 | 4,512 | 22,424 | NM | 17,912 | NM | Temporary Help | 173,007 | 0 | 29,682 | 173,007 | NM | 143,325 | NM |
| (1) | 14 | (1) | (15) | (107.1) | 0 | 0.0 | Other | 7,066 | 180 | 3,071 | 6,886 | NM | 3,995 | 130.1 |
| 384,391 | 367,750 | 444,438 | 16,641 | 4.5 | (60,047) | (13.5) | Total Expenses | 3,852,084 | 4,321,068 | 4,145,897 | (468,984) | (10.9) | (293,813) | (7.1) |

**Controller & Financial Reporting**
**Statement of Expenses**
**For Period 11, 2007**

| | Period 11 | | | | | | | | Year to Date | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Variance From | | | | | | | | Variance From | | | |
| | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % | | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % |
| | 99,631 | 117,604 | 104,846 | (17,973) | (15.3) | (5,215) | (5.0) | Payroll | 1,195,300 | 1,381,843 | 1,197,525 | (186,543) | (13.5) | (2,225) | (0.2) |
| | 1,000 | 1,000 | 981 | 0 | 0.0 | 19 | 1.9 | Auto/Club Allowance | 11,750 | 11,750 | 11,528 | 0 | 0.0 | 222 | 1.9 |
| | 4,806 | 8,342 | 5,744 | (3,536) | (42.4) | (938) | (16.3) | FICA/Unemployment Tax | 110,295 | 98,024 | 93,319 | 12,271 | 12.5 | 16,976 | 18.2 |
| | 0 | 385 | 0 | (385) | (100.0) | 0 | NM | Tuition Reimbursement/Relocation | 3,025 | 4,519 | 15,692 | (1,494) | (33.1) | (12,667) | (80.7) |
| | 105,437 | 127,331 | 111,571 | (21,894) | (17.2) | (6,134) | (5.5) | Total Compensation | 1,320,370 | 1,496,136 | 1,318,064 | (175,766) | (11.7) | 2,306 | 0.2 |
| | 313 | 1,385 | 896 | (1,072) | (77.4) | (583) | (65.1) | Computer/Office Supplies | 9,054 | 16,269 | 14,777 | (7,215) | (44.3) | (5,723) | (38.7) |
| | 0 | 77 | 43 | (77) | (100.0) | (43) | (100.0) | Repairs And Maintenance | 137 | 904 | 301 | (767) | (84.8) | (164) | (54.5) |
| | 185 | 385 | 370 | (200) | (51.9) | (185) | (50.0) | In Town Expenses | 2,960 | 4,519 | 4,070 | (1,559) | (34.5) | (1,110) | (27.3) |
| | 269 | 538 | 729 | (269) | (50.0) | (460) | (63.1) | Out Of Town Expenses | 7,310 | 6,327 | 4,950 | 983 | 15.5 | 2,360 | 47.7 |
| | 0 | 308 | 0 | (308) | (100.0) | 0 | NM | Dues And Memberships | 4,605 | 3,615 | 3,563 | 990 | 27.4 | 1,042 | 29.2 |
| | 0 | 538 | 90 | (538) | (100.0) | (90) | (100.0) | Outside Training Fees | 1,184 | 6,327 | 4,420 | (5,143) | (81.3) | (3,236) | (73.2) |
| | 0 | 77 | 0 | (77) | (100.0) | 0 | NM | Business Gifts | 0 | 904 | 25 | (904) | (100.0) | (25) | (100.0) |
| | 0 | 269 | 0 | (269) | (100.0) | 0 | NM | Contributions | 2,200 | 3,163 | 4,300 | (963) | (30.4) | (2,100) | (48.8) |
| | 60 | 577 | 60 | (517) | (89.6) | 0 | 0.0 | Database Retrieval | 6,866 | 6,779 | 6,707 | 87 | 1.3 | 159 | 2.4 |
| | 0 | 0 | 0 | 0 | NM | 0 | NM | Employee Search Fees | 19,500 | 0 | 0 | 19,500 | NM | 19,500 | NM |
| | 1,590 | 615 | 469 | 975 | 158.5 | 1,121 | 239.0 | Subscriptions And Books | 2,675 | 7,231 | 5,878 | (4,556) | (63.0) | (3,203) | (54.5) |
| | 0 | 65 | 0 | (65) | (100.0) | 0 | NM | Printing and Duplicating | 0 | 768 | 772 | (768) | (100.0) | (772) | (100.0) |
| | 180 | 77 | 48 | 103 | 133.8 | 132 | 275.0 | Messenger/Express Service | 569 | 904 | 901 | (335) | (37.1) | (332) | (36.8) |
| | 49 | 385 | 304 | (336) | (87.3) | (255) | (83.9) | Catering | 2,500 | 4,519 | 5,674 | (2,019) | (44.7) | (3,174) | (55.9) |
| | 0 | 4 | 0 | (4) | (100.0) | 0 | NM | Misc Outside Services | 0 | 45 | 0 | (45) | (100.0) | 0 | NM |
| | 33,485 | 0 | 23,125 | 33,485 | NM | 10,360 | 44.8 | Temporary Help | 425,756 | 0 | 81,938 | 425,756 | NM | 343,818 | NM |
| | 0 | 1,538 | 0 | (1,538) | (100.0) | 0 | NM | Management Consulting | 0 | 18,077 | 5,100 | (18,077) | (100.0) | (5,100) | (100.0) |
| | 260 | 115 | 170 | 145 | 126.1 | 90 | 52.9 | Telephone | 1,987 | 1,356 | 2,678 | 631 | 46.5 | (691) | (25.8) |
| | 0 | 96 | 0 | (96) | (100.0) | 0 | NM | Special Events | 0 | 1,130 | 1,110 | (1,130) | (100.0) | (1,110) | (100.0) |
| | 0 | 0 | 0 | 0 | NM | 0 | NM | TIS Charges | 0 | 0 | 15 | 0 | NM | (15) | (100.0) |
| | 11 | 19 | 11 | (8) | (42.1) | 0 | 0.0 | Records Retention | 115 | 226 | 265 | (111) | (49.1) | (150) | (56.6) |
| | 0 | 208 | 0 | (208) | (100.0) | 0 | NM | SEC Filing Fee Exp | 0 | 2,440 | 2,516 | (2,440) | (100.0) | (2,516) | (100.0) |
| | 56 | 93 | 0 | (37) | (39.8) | 56 | NM | Other | 1,265 | 1,086 | 211 | 179 | 16.5 | 1,054 | NM |
| | 141,895 | 134,700 | 137,886 | 7,195 | 5.3 | 4,009 | 2.9 | Total Expenses | 1,809,053 | 1,582,725 | 1,468,235 | 226,328 | 14.3 | 340,818 | 23.2 |

**Statement of Expenses**
**For Period 11, 2007**

| | Period 11 | | | | | | | | Year to Date | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Variance From | | | | | | | | Variance From | | | |
| 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % | | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % |
| 92,343 | 100,290 | 88,659 | (7,947) | (7.9) | 3,684 | 4.2 | Payroll | 990,431 | 1,178,404 | 1,164,177 | (187,973) | (16.0) | (173,746) | (14.9) |
| 11,000 | 0 | 0 | 11,000 | NM | 11,000 | NM | Annual Staff Bonus | 11,000 | 0 | 0 | 11,000 | NM | 11,000 | NM |
| 5,225 | 7,230 | 2,537 | (2,005) | (27.7) | 2,688 | 106.0 | FICA/Unemployment Tax | 82,236 | 84,956 | 88,517 | (2,720) | (3.2) | (6,281) | (7.1) |
| 0 | 585 | 0 | (585) | (100.0) | 0 | NM | Tuition Reimbursement/Relocation | (445) | 6,869 | (1,768) | (7,314) | (106.5) | 1,323 | 74.8 |
| 108,568 | 108,105 | 91,196 | 463 | 0.4 | 17,372 | 19.0 | Total Compensation | 1,083,222 | 1,270,229 | 1,250,926 | (187,007) | (14.7) | (167,704) | (13.4) |
| 3,777 | 5,185 | 4,383 | (1,408) | (27.2) | (606) | (13.8) | Computer/Office Supplies | 48,519 | 60,919 | 50,639 | (12,400) | (20.4) | (2,120) | (4.2) |
| 10 | 77 | 241 | (67) | (87.0) | (231) | (95.9) | Repairs And Maintenance | 784 | 904 | 650 | (120) | (13.3) | 134 | 20.6 |
| 378 | 385 | 376 | (7) | (1.8) | 2 | 0.5 | In Town Expenses | 2,598 | 4,519 | 4,086 | (1,921) | (42.5) | (1,488) | (36.4) |
| 2,157 | 2,108 | 2,101 | 49 | 2.3 | 56 | 2.7 | Out Of Town Expenses | 13,974 | 24,765 | 15,043 | (10,791) | (43.6) | (1,069) | (7.1) |
| 2,346 | 4,562 | 2,226 | (2,216) | (48.6) | 120 | 5.4 | Dues And Memberships | 49,190 | 53,598 | 45,297 | (4,408) | (8.2) | 3,893 | 8.6 |
| 5,440 | 1,662 | 5,495 | 3,778 | 227.3 | (55) | (1.0) | Outside Training Fees | 11,215 | 19,523 | 19,654 | (8,308) | (42.6) | (8,439) | (42.9) |
| 0 | 77 | 0 | (77) | (100.0) | 0 | NM | Business Gifts | 104 | 904 | 124 | (800) | (88.5) | (20) | (16.1) |
| 0 | 38 | 0 | (38) | (100.0) | 0 | NM | Contributions | 100 | 452 | 300 | (352) | (77.9) | (200) | (66.7) |
| 67 | 77 | 67 | (10) | (13.0) | 0 | 0.0 | Misc Outside Services | 800 | 904 | 733 | (104) | (11.5) | 67 | 9.1 |
| 8,047 | 6,154 | 0 | 1,893 | 30.8 | 8,047 | NM | Mgmt Consulting Fees | 83,041 | 72,308 | 21,158 | 10,733 | 14.8 | 61,883 | 292.5 |
| 0 | 0 | 794 | 0 | NM | (794) | (100.0) | Database Retrieval | 8 | 0 | 794 | 8 | NM | (786) | (99.0) |
| 12,849 | 1,538 | 21,174 | 11,311 | NM | (8,325) | (39.3) | Temporary Help | 620,522 | 18,077 | 26,205 | 602,445 | NM | 594,317 | NM |
| 1,751 | 3,162 | 1,168 | (1,411) | (44.6) | 583 | 49.9 | Subscriptions And Books | 26,192 | 37,148 | 27,918 | (10,956) | (29.5) | (1,726) | (6.2) |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Printing And Duplicating | 0 | 0 | 750 | 0 | NM | (750) | (100.0) |
| 62 | 192 | 65 | (130) | (67.7) | (3) | (4.6) | Messenger/Express Service | 453 | 2,260 | 800 | (1,807) | (80.0) | (347) | (43.4) |
| 139 | 123 | 15 | 16 | 13.0 | 124 | NM | Postage | 1,378 | 1,446 | 1,360 | (68) | (4.7) | 18 | 1.3 |
| 129 | 154 | 0 | (25) | (16.2) | 129 | NM | Catering | 1,714 | 1,808 | 1,674 | (94) | (5.2) | 40 | 2.4 |
| 7,700 | 7,692 | 18,661 | 8 | 0.1 | (10,961) | (58.7) | Legal Fees | 90,327 | 90,385 | 145,468 | (58) | (0.1) | (55,141) | (37.9) |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Records Retention | 0 | 0 | 0 | 0 | NM | 0 | NM |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Tax Processing | 0 | 0 | 0 | 0 | NM | 0 | NM |
| 53 | 38 | 53 | 15 | 39.5 | 0 | 0.0 | Office Equipment Rental | 583 | 452 | 583 | 131 | 29.0 | 0 | 0.0 |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Tax Seminar Expense | 0 | 0 | 0 | 0 | NM | 0 | NM |
| 154 | 92 | 91 | 62 | 67.4 | 63 | 69.2 | Telephone | 1,640 | 1,085 | 1,020 | 555 | 51.2 | 620 | 60.8 |
| 165 | 645 | 92 | (480) | (74.4) | 73 | 79.3 | Other | 23,252 | 7,592 | 3,270 | 15,660 | 206.3 | 19,982 | NM |
| 153,638 | 141,974 | 148,107 | 11,664 | 8.2 | 5,531 | 3.7 | Total Expenses | 2,057,976 | 1,668,193 | 1,617,432 | 389,783 | 23.4 | 440,544 | 27.2 |

**Treasurer**
**Statement of Expenses**
**For Period 11, 2007**

|  | Period 11 | | | | | | | Year to Date | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
|  |  |  |  | Variance From | | | |  |  |  | Variance From | | |
| 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % |  | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % |
| 56,864 | 66,800 | 64,854 | (9,936) | (14.9) | (7,990) | (12.3) | Payroll | 756,571 | 784,899 | 767,668 | (28,328) | (3.6) | (11,097) | (1.4) |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Annual Staff Bonus | 0 | 0 | 0 | 0 | NM | 0 | NM |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Auto/Club Allowance | 0 | 0 | 0 | 0 | NM | 0 | NM |
| 1,663 | 4,251 | 2,044 | (2,588) | (60.9) | (381) | (18.6) | FICA/Unemployment Tax | 57,986 | 49,947 | 60,461 | 8,039 | 16.1 | (2,475) | (4.1) |
| 0 | (677) | 0 | 677 | 100.0 | 0 | NM | Tuition Reimbursement/Relocation | (8,000) | (7,954) | (8,800) | (46) | (0.6) | 800 | 9.1 |
| 58,527 | 70,374 | 66,898 | (11,847) | (16.8) | (8,371) | (12.5) | Total Compensation | 806,557 | 826,892 | 819,329 | (20,335) | (2.5) | (12,772) | (1.6) |
| 804 | 962 | 1,557 | (158) | (16.4) | (753) | (48.4) | Computer/Office Supplies | 7,539 | 11,298 | 10,350 | (3,759) | (33.3) | (2,811) | (27.2) |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Investor Relations | 0 | 0 | 0 | 0 | NM | 0 | NM |
| 370 | 385 | 370 | (15) | (3.9) | 0 | 0.0 | In Town Expenses | 4,070 | 4,519 | 4,070 | (449) | (9.9) | 0 | 0.0 |
| 1,143 | 2,308 | 1,064 | (1,165) | (50.5) | 79 | 7.4 | Out Of Town Expenses | 20,417 | 27,115 | 20,503 | (6,698) | (24.7) | (86) | (0.4) |
| 0 | 96 | 990 | (96) | (100.0) | (990) | (100.0) | Dues And Memberships | 0 | 1,130 | 1,865 | (1,130) | (100.0) | (1,865) | (100.0) |
| 0 | 154 | 0 | (154) | (100.0) | 0 | NM | Outside Training Fees | 693 | 1,808 | 1,715 | (1,115) | (61.7) | (1,022) | (59.6) |
| 0 | 23 | 0 | (23) | (100.0) | 0 | NM | Contributions | 0 | 271 | 0 | (271) | (100.0) | 0 | NM |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Misc Outside Services | 976 | 0 | 0 | 976 | NM | 976 | NM |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Mgmt Consulting Fees | 0 | 0 | 2,500 | 0 | NM | (2,500) | (100.0) |
| 9,431 | 3,654 | 7,770 | 5,777 | 158.1 | 1,661 | 21.4 | Database Retrieval | 52,441 | 42,933 | 48,216 | 9,508 | 22.1 | 4,225 | 8.8 |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Temporary Help | 0 | 0 | 0 | 0 | NM | 0 | NM |
| 0 | 23 | 0 | (23) | (100.0) | 0 | NM | Subscriptions And Books | 0 | 271 | 390 | (271) | (100.0) | (390) | (100.0) |
| 492 | 385 | 1,147 | 107 | 27.8 | (655) | (57.1) | Printing and Duplicating | 4,710 | 4,519 | 9,991 | 191 | 4.2 | (5,281) | (52.9) |
| 317 | 135 | 317 | 182 | 134.8 | 0 | 0.0 | Office Equipment Rental | 3,487 | 1,582 | 2,804 | 1,905 | 120.4 | 683 | 24.4 |
| 245 | 231 | 205 | 14 | 6.1 | 40 | 19.5 | Messenger/Express Service | 2,519 | 2,712 | 2,818 | (193) | (7.1) | (299) | (10.6) |
| 642 | 308 | 1,440 | 334 | 108.4 | (798) | (55.4) | Catering | 6,540 | 3,615 | 6,301 | 2,925 | 80.9 | 239 | 3.8 |
| 176 | 192 | 110 | (16) | (8.3) | 66 | 60.0 | Telephone | 1,750 | 2,260 | 1,598 | (510) | (22.6) | 152 | 9.5 |
| 0 | 15 | 0 | (15) | (100.0) | 0 | NM | Special Events | 0 | 181 | 0 | (181) | (100.0) | 0 | NM |
| 5,886 | 10,769 | 0 | (4,883) | (45.3) | 5,886 | NM | Transfer Agent | 94,681 | 126,538 | 111,953 | (31,857) | (25.2) | (17,272) | (15.4) |
| 15,306 | 20,000 | 12,563 | (4,694) | (23.5) | 2,743 | 21.8 | Banking Fees | 183,874 | 235,000 | 209,267 | (51,126) | (21.8) | (25,393) | (12.1) |
| 102 | 206 | 25 | (104) | (50.5) | 77 | NM | Other | 2,456 | 2,441 | 1,837 | 15 | 0.6 | 619 | 33.7 |
| 93,441 | 110,220 | 94,456 | (16,779) | (15.2) | (1,015) | (1.1) | Total Expenses | 1,192,710 | 1,295,085 | 1,255,507 | (102,375) | (7.9) | (62,797) | (5.0) |

**Risk Management**
**Statement of Expenses**
**For Period 11, 2007**

| | Period 11 | | | | | | | | Year to Date | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | **Variance From** | | | | | | | | **Variance From** | | | |
| **2007 Actual** | **2007 Plan** | **2006 Actual** | **2007 Plan** | **%** | **2006 Actual** | **%** | | **2007 Actual** | **2007 Plan** | **2006 Actual** | **2007 Plan** | **%** | **2006 Actual** | **%** |
| 19,068 | 19,315 | 18,513 | (247) | (1.3) | 555 | 3.0 | Payroll | 223,078 | 226,956 | 221,126 | (3,878) | (1.7) | 1,952 | 0.9 |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Annual Staff Bonus | 0 | 0 | 0 | 0 | NM | 0 | NM |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Auto/Club Allowance | 0 | 0 | 0 | 0 | NM | 0 | NM |
| 904 | 1,988 | 1,195 | (1,084) | (54.5) | (291) | (24.4) | FICA/Unemployment Tax | 18,938 | 23,360 | 19,779 | (4,422) | (18.9) | (841) | (4.3) |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Tuition Reimb/Relocation | 0 | 0 | 0 | 0 | NM | 0 | NM |
| 19,972 | 21,303 | 19,708 | (1,331) | (6.2) | 264 | 1.3 | Total Compensation | 242,016 | 250,316 | 240,905 | (8,300) | (3.3) | 1,111 | 0.5 |
| 32 | 392 | 276 | (360) | (91.8) | (244) | (88.4) | Computer/Office Supplies | 3,832 | 4,610 | 4,710 | (778) | (16.9) | (878) | (18.6) |
| 0 | 0 | 23 | 0 | NM | (23) | (100.0) | Repairs And Maintenance | 0 | 0 | 23 | 0 | NM | (23) | (100.0) |
| 0 | 19 | 0 | (19) | (100.0) | 0 | NM | In Town Expenses | 4 | 226 | 10 | (222) | (98.2) | (6) | (60.0) |
| 2,071 | 2,750 | 637 | (679) | (24.7) | 1,434 | 225.1 | Out Of Town Expenses | 16,427 | 32,313 | 19,749 | (15,886) | (49.2) | (3,322) | (16.8) |
| 0 | 38 | 0 | (38) | (100.0) | 0 | NM | Dues And Memberships | 1,310 | 452 | 595 | 858 | 189.8 | 715 | 120.2 |
| 0 | 277 | 0 | (277) | (100.0) | 0 | NM | Outside Training Fees | 657 | 3,254 | 2,928 | (2,597) | (79.8) | (2,271) | (77.6) |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Contributions | 0 | 0 | 0 | 0 | NM | 0 | NM |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Misc Outside Services | 0 | 0 | 0 | 0 | NM | 0 | NM |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Mgmt Consulting Fees | 0 | 0 | 0 | 0 | NM | 0 | NM |
| 79 | 77 | 76 | 2 | 2.6 | 3 | 3.9 | Database Retrieval | 1,306 | 904 | 1,075 | 402 | 44.5 | 231 | 21.5 |
| 60 | 77 | 104 | (17) | (22.1) | (44) | (42.3) | Storage Fees | 534 | 904 | 912 | (370) | (40.9) | (378) | (41.4) |
| 0 | 85 | 0 | (85) | (100.0) | 0 | NM | Subscriptions And Books | 698 | 994 | 2,399 | (296) | (29.8) | (1,701) | (70.9) |
| 104 | 92 | 90 | 12 | 13.0 | 14 | 15.6 | Printing and Duplicating | 1,412 | 1,085 | 1,123 | 327 | 30.1 | 289 | 25.7 |
| 31 | 85 | 56 | (54) | (63.5) | (25) | (44.6) | Messenger/Express Service | 964 | 994 | 993 | (30) | (3.0) | (29) | (2.9) |
| 0 | 37 | 0 | (37) | (100.0) | 0 | NM | Catering | 352 | 429 | 163 | (77) | (17.9) | 189 | 116.0 |
| 198 | 208 | 167 | (10) | (4.8) | 31 | 18.6 | Telephone | 2,084 | 2,440 | 1,975 | (356) | (14.6) | 109 | 5.5 |
| 166 | 131 | 167 | 35 | 26.7 | (1) | (0.6) | Office Equipment Rental | 1,666 | 1,537 | 1,711 | 129 | 8.4 | (45) | (2.6) |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Other | 1 | (1) | 1 | 2 | 200.0 | 0 | 0.0 |
| 22,713 | 25,571 | 21,304 | (2,858) | (11.2) | 1,409 | 6.6 | Total Expenses | 273,263 | 300,457 | 279,272 | (27,194) | (9.1) | (6,009) | (2.2) |

**Corporate Communications**
**Statement of Expenses**
**For Period 11, 2007**

| | Period 11 | | | | | | | | Year to Date | | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | | | | Variance From | | | | | | | | Variance From | | | |
| | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % | | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % |
| Payroll | 57,698 | 89,786 | 83,738 | (32,088) | (35.7) | (26,040) | (31.1) | 963,002 | 1,054,983 | 1,012,135 | (91,981) | (8.7) | (49,133) | (4.9) |
| Auto\Club Allowance | 0 | 1,096 | 1,057 | (1,096) | (100.0) | (1,057) | (100.0) | 11,577 | 12,877 | 12,415 | (1,300) | (10.1) | (838) | (6.7) |
| FICA/Unemployment Tax | 2,036 | 6,715 | 2,736 | (4,679) | (69.7) | (700) | (25.6) | 82,956 | 78,901 | 67,073 | 4,055 | 5.1 | 15,883 | 23.7 |
| Tuition Reimbursement/Relocation | 0 | 0 | 0 | 0 | NM | 0 | NM | 0 | 0 | 0 | 0 | NM | 0 | NM |
| Annual Staff Bonus | 0 | 0 | 0 | 0 | NM | 0 | NM | 0 | 0 | 0 | 0 | NM | 0 | NM |
| Outside Physicals | 0 | 0 | 0 | 0 | NM | 0 | NM | 0 | 0 | 0 | 0 | NM | 0 | NM |
| Total Compensation | 59,734 | 97,597 | 87,531 | (37,863) | (38.8) | (27,797) | (31.8) | 1,057,535 | 1,146,761 | 1,091,623 | (89,226) | (7.8) | (34,088) | (3.1) |
| Computer/Office Supplies | 451 | 892 | 246 | (441) | (49.4) | 205 | 83.3 | 7,436 | 10,485 | 4,565 | (3,049) | (29.1) | 2,871 | 62.9 |
| Repairs And Maintenance | 0 | 38 | 0 | (38) | (100.0) | 0 | NM | 346 | 452 | 10 | (106) | (23.5) | 336 | NM |
| Media Relations | 1,195 | 0 | 6,037 | 1,195 | NM | (4,842) | (80.2) | 87,226 | 0 | 68,826 | 87,226 | NM | 18,400 | 26.7 |
| Investor Relations | (49,499) | 0 | 21,675 | (49,499) | NM | (71,174) | NM | 165,239 | 250,000 | 183,895 | (84,761) | (33.9) | (18,656) | (10.1) |
| Community Relations | 0 | 0 | 0 | 0 | NM | 0 | NM | 0 | 0 | 0 | 0 | NM | 0 | NM |
| Stockholder Events | 0 | 0 | 0 | 0 | NM | 0 | NM | 0 | 0 | 0 | 0 | NM | 0 | NM |
| Institutional Advertising | 0 | 1,923 | 0 | (1,923) | (100.0) | 0 | NM | 15,899 | 22,596 | 4,777 | (6,697) | (29.6) | 11,122 | 232.8 |
| In Town Expenses | 925 | 923 | 740 | 2 | 0.2 | 185 | 25.0 | 9,593 | 10,846 | 8,770 | (1,253) | (11.6) | 823 | 9.4 |
| Out Of Town Expenses | 31 | 1,923 | 60 | (1,892) | (98.4) | (29) | (48.3) | 8,606 | 22,596 | 12,755 | (13,990) | (61.9) | (4,149) | (32.5) |
| Dues And Memberships | 221 | 385 | 0 | (164) | (42.6) | 221 | NM | 5,076 | 4,519 | 4,753 | 557 | 12.3 | 323 | 6.8 |
| Outside Training Fees | 0 | 38 | 0 | (38) | (100.0) | 0 | NM | 710 | 452 | 355 | 258 | 57.1 | 355 | 100.0 |
| Business Gifts | 0 | 77 | 0 | (77) | (100.0) | 0 | NM | 0 | 904 | 486 | (904) | (100.0) | (486) | (100.0) |
| Contributions | 0 | 100 | 0 | (100) | (100.0) | 0 | NM | 2,900 | 1,175 | 1,400 | 1,725 | 146.8 | 1,500 | 107.1 |
| Employee Publications | 0 | 1,538 | 0 | (1,538) | (100.0) | 0 | NM | 823 | 18,077 | 20,080 | (17,254) | (95.4) | (19,257) | (95.9) |
| Misc Outside Services | 0 | 0 | 0 | 0 | NM | 0 | NM | 0 | 0 | 161 | 0 | NM | (161) | (100.0) |
| Mgmt Consulting Fees | 0 | 0 | 13,794 | 0 | NM | (13,794) | (100.0) | 91,235 | 0 | 132,073 | 91,235 | NM | (40,838) | (30.9) |
| Database Retrieval | 0 | 0 | 0 | 0 | NM | 0 | NM | 0 | 0 | 0 | 0 | NM | 0 | NM |
| Temporary Help | 0 | 0 | 0 | 0 | NM | 0 | NM | 0 | 0 | 0 | 0 | NM | 0 | NM |
| Furniture Rent | 0 | 0 | 0 | 0 | NM | 0 | NM | 0 | 0 | 0 | 0 | NM | 0 | NM |
| Equipment Rental | 461 | 277 | 77 | 184 | 66.4 | 384 | NM | 4,283 | 3,254 | 3,084 | 1,029 | 31.6 | 1,199 | 38.9 |
| Subscriptions And Books | 400 | 269 | 65 | 131 | 48.7 | 335 | NM | 2,909 | 3,163 | 3,200 | (254) | (8.0) | (291) | (9.1) |
| Printing and Duplicating | 115 | 308 | 0 | (193) | (62.7) | 115 | NM | 2,130 | 3,615 | 7,465 | (1,485) | (41.1) | (5,335) | (71.5) |
| Messenger/Express Service | (1) | 131 | 379 | (132) | (100.8) | (380) | (100.3) | 333 | 1,537 | 1,280 | (1,204) | (78.3) | (947) | (74.0) |
| Catering | 21 | 192 | 207 | (171) | (89.1) | (186) | (89.9) | 1,827 | 2,260 | 3,303 | (433) | (19.2) | (1,476) | (44.7) |
| Telephone | 848 | 462 | 597 | 386 | 83.5 | 251 | 42.0 | 6,686 | 5,423 | 5,663 | 1,263 | 23.3 | 1,023 | 18.1 |
| Special Events | 0 | 0 | 0 | 0 | NM | 0 | NM | 600 | 0 | 0 | 600 | NM | 600 | NM |
| Annual Meeting Expense | 209 | 2,462 | 0 | (2,253) | (91.5) | 209 | NM | 24,354 | 28,923 | 29,568 | (4,569) | (15.8) | (5,214) | (17.6) |
| Quarterly Report Expense | 0 | 0 | 0 | 0 | NM | 0 | NM | 0 | 0 | 0 | 0 | NM | 0 | NM |
| Annual Report Expense | 0 | 0 | 0 | 0 | NM | 0 | NM | 96,189 | 110,000 | 110,634 | (13,811) | (12.6) | (14,445) | (13.1) |
| Other Meeting Expenses | 0 | 0 | 0 | 0 | NM | 0 | NM | 0 | 0 | 7,819 | 0 | NM | (7,819) | (100.0) |
| Design Service Ctr Charges | 0 | 77 | 0 | (77) | (100.0) | 0 | NM | 4,753 | 904 | 175 | 3,849 | NM | 4,578 | NM |
| Other | 123 | 385 | 0 | (262) | (68.1) | 123 | NM | 5,746 | 4,519 | 1,737 | 1,227 | 27.2 | 4,009 | 230.8 |
| Total Expenses | 15,234 | 109,997 | 131,408 | (94,763) | (86.2) | (116,174) | (88.4) | 1,602,434 | 1,652,461 | 1,708,457 | (50,027) | (3.0) | (106,023) | (6.2) |

**Human Resources/HRSC Group**
**Summary of Expenses by Department**
**For Period 11, 2007**

| | | | Period 11 | | | | | | | | Year to Date | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | | | Variance From | | | | | | | | Variance From | | | |
| 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % | | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % |
| 58,677 | 64,461 | 62,967 | (5,784) | (9.0) | (4,290) | (6.8) | Administration | 783,146 | 757,419 | 736,318 | 25,727 | 3.4 | 46,828 | 6.4 |
| 43,959 | 49,098 | 61,129 | (5,139) | (10.5) | (17,170) | (28.1) | Leadership & Org Dev | 449,348 | 576,901 | 597,250 | (127,553) | (22.1) | (147,902) | (24.8) |
| 61,608 | 80,943 | 65,527 | (19,335) | (23.9) | (3,919) | (6.0) | Compensation/Rewards | 742,275 | 951,085 | 639,953 | (208,810) | (22.0) | 102,322 | 16.0 |
| 13,694 | 81,897 | 79,100 | (68,203) | (83.3) | (65,406) | (82.7) | Benefits Design | 739,393 | 962,287 | 793,273 | (222,894) | (23.2) | (53,880) | (6.8) |
| 3,394 | 5,651 | 25,787 | (2,257) | (39.9) | (22,393) | (86.8) | Medical | 51,456 | 66,396 | 215,258 | (14,940) | (22.5) | (163,802) | (76.1) |
| (739) | 34,763 | 33,772 | (35,502) | (102.1) | (34,511) | (102.2) | Diversity Programs | 131,069 | 408,462 | 342,478 | (277,393) | (67.9) | (211,409) | (61.7) |
| 30,386 | 21,902 | 22,690 | 8,484 | 38.7 | 7,696 | 33.9 | Conference Center | 148,233 | 221,653 | 215,546 | (73,420) | (33.1) | (67,313) | (31.2) |
| 28,693 | 36,112 | 33,350 | (7,419) | (20.5) | (4,657) | (14.0) | Security Administration | 393,112 | 424,317 | 406,154 | (31,205) | (7.4) | (13,042) | (3.2) |
| 239,672 | 374,827 | 384,322 | (135,155) | (36.1) | (144,650) | (37.6) | Sub-total excl. service centers | 3,438,032 | 4,368,520 | 3,946,230 | (930,488) | (21.3) | (508,198) | (12.9) |
| 70,012 | 50,137 | 45,929 | 19,875 | 39.6 | 24,083 | 52.4 | Recruitment | 538,886 | 589,115 | 473,561 | (50,229) | (8.5) | 65,325 | 13.8 |
| 11,629 | 9,894 | 10,707 | 1,735 | 17.5 | 922 | 8.6 | HR Consultants | 107,108 | 116,251 | 104,993 | (9,143) | (7.9) | 2,115 | 2.0 |
| 88,407 | 108,428 | 92,757 | (20,021) | (18.5) | (4,350) | (4.7) | Benefits Service Center | 999,996 | 1,274,025 | 1,053,228 | (274,029) | (21.5) | (53,232) | (5.1) |
| 129,922 | 130,949 | 113,813 | (1,027) | (0.8) | 16,109 | 14.2 | Employee Relations | 1,479,508 | 1,538,653 | 1,380,537 | (59,145) | (3.8) | 98,971 | 7.2 |
| 93,113 | 98,386 | 97,215 | (5,273) | (5.4) | (4,102) | (4.2) | General-HR | 1,079,751 | 1,156,031 | 1,107,434 | (76,280) | (6.6) | (27,683) | (2.5) |
| 393,083 | 397,794 | 360,421 | (4,711) | (1.2) | 32,662 | 9.1 | Service centers | 4,205,249 | 4,674,075 | 4,119,753 | (468,826) | (10.0) | 85,496 | 2.1 |
| 632,755 | 772,621 | 744,743 | (139,866) | (18.1) | (111,988) | (15.0) | Total | 7,643,281 | 9,042,595 | 8,065,983 | (1,399,314) | (15.5) | (422,702) | (5.2) |

**Corporate Human Resources Group**
**Statement of Expenses**
**For Period 11, 2007**

| | Period 11 | | | | | | | | Year to Date | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Variance From | | | | | | | | Variance From | | | |
| 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % | | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % |
| 146,597 | 226,170 | 224,022 | (79,573) | (35.2) | (77,425) | (34.6) | Payroll | 2,190,387 | 2,656,315 | 2,658,020 | (465,928) | (17.5) | (467,633) | (17.6) |
| 0 | 3,923 | 0 | (3,923) | (100.0) | 0 | NM | Annual Staff Bonus | 12,500 | 46,096 | 0 | (33,596) | (72.9) | 12,500 | NM |
| 1,077 | 1,077 | 1,057 | 0 | 0.0 | 20 | 1.9 | Auto\Club Allowance | 12,654 | 12,654 | 12,415 | 0 | 0.0 | 239 | 1.9 |
| 4,223 | 15,088 | 7,756 | (10,865) | (72.0) | (3,533) | (45.6) | FICA/Unemployment Tax | 194,718 | 177,284 | 192,475 | 17,434 | 9.8 | 2,243 | 1.2 |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Tuition Reimbursement/Relocation | 571 | 2,433 | 0 | (1,862) | (76.5) | 0 | NM |
| 151,897 | 246,258 | 232,835 | (94,361) | (38.3) | (80,938) | (34.8) | Total Compensation | 2,410,830 | 2,894,782 | 2,863,481 | (483,952) | (16.7) | (452,651) | (15.8) |
| 3,995 | 3,545 | 6,706 | 450 | 12.7 | (2,711) | (40.4) | Computer/Office Supplies | 29,330 | 42,143 | 43,809 | (12,813) | (30.4) | (14,479) | (33.1) |
| 5,943 | 6,419 | 6,274 | (476) | (7.4) | (331) | (5.3) | Repairs And Maintenance | 25,147 | 35,426 | 39,859 | (10,279) | (29.0) | (14,712) | (36.9) |
| 740 | 1,350 | 1,480 | (610) | (45.2) | (740) | (50.0) | In Town Expenses | 12,083 | 15,863 | 15,178 | (3,780) | (23.8) | (3,095) | (20.4) |
| 5,150 | 8,014 | 25,698 | (2,864) | (35.7) | (20,548) | (80.0) | Out Of Town Expenses | 70,319 | 92,520 | 101,040 | (22,201) | (24.0) | (30,721) | (30.4) |
| 1,670 | 1,215 | 470 | 455 | 37.4 | 1,200 | 255.3 | Dues And Memberships | 13,920 | 14,281 | 11,487 | (361) | (2.5) | 2,433 | 21.2 |
| 13,021 | 9,977 | 22,004 | 3,044 | 30.5 | (8,983) | (40.8) | Outside Training Fees | 58,186 | 117,229 | 141,362 | (59,043) | (50.4) | (83,176) | (58.8) |
| 48 | 169 | 86 | (121) | (71.6) | (38) | (44.2) | Business Gifts | 1,438 | 1,988 | 523 | (550) | (27.7) | 915 | 175.0 |
| 0 | 9,962 | 13,221 | (9,962) | (100.0) | (13,221) | (100.0) | Diversity Steering | (5,033) | 117,048 | 97,114 | (122,081) | (104.3) | (102,147) | (105.2) |
| 1,911 | 14,231 | 6,152 | (12,320) | (86.6) | (4,241) | (68.9) | Misc Outside Services | 68,004 | 167,211 | 32,242 | (99,207) | (59.3) | 35,762 | 110.9 |
| 5,200 | 22,615 | 14,645 | (17,415) | (77.0) | (9,445) | (64.5) | Mgmt Consulting Fees | 164,574 | 265,731 | 146,076 | (101,157) | (38.1) | 18,498 | 12.7 |
| 0 | 77 | 0 | (77) | (100.0) | 0 | NM | Database Retrieval | 0 | 904 | 0 | (904) | (100.0) | 0 | NM |
| 4,098 | 800 | 3,406 | 3,298 | NM | 692 | 20.3 | Temporary Help | 30,156 | 16,990 | 22,741 | 13,166 | 77.5 | 7,415 | 32.6 |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Employee Search Fees | 0 | 0 | 0 | 0 | NM | 0 | NM |
| 67 | 238 | 47 | (171) | (71.8) | 20 | 42.6 | Subscriptions And Books | 2,289 | 3,017 | 4,860 | (728) | (24.1) | (2,571) | (52.9) |
| 821 | 1,138 | 901 | (317) | (27.9) | (80) | (8.9) | Printing and Duplicating | 8,498 | 13,227 | 8,462 | (4,729) | (35.8) | 36 | 0.4 |
| 61 | 309 | 161 | (248) | (80.3) | (100) | (62.1) | Messenger/Express Service | 1,006 | 3,247 | 1,979 | (2,241) | (69.0) | (973) | (49.2) |
| 4,088 | 3,577 | 6,000 | 511 | 14.3 | (1,912) | (31.9) | Catering | 31,833 | 40,979 | 42,905 | (9,146) | (22.3) | (11,072) | (25.8) |
| 1,556 | 2,468 | 3,022 | (912) | (37.0) | (1,466) | (48.5) | Telephone | 21,910 | 28,729 | 24,370 | (6,819) | (23.7) | (2,460) | (10.1) |
| 0 | 1,508 | 409 | (1,508) | (100.0) | (409) | (100.0) | Contributions | 15,823 | 17,865 | 20,937 | (2,042) | (11.4) | (5,114) | (24.4) |
| 20,668 | 2,860 | 2,773 | 17,808 | NM | 17,895 | NM | Subcontract Labor | 49,268 | 31,460 | 30,503 | 17,808 | 56.6 | 18,765 | 61.5 |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Employee Training Aids | 0 | 0 | 0 | 0 | NM | 0 | NM |
| 273 | 77 | 1,787 | 196 | 254.5 | (1,514) | (84.7) | Other Employee Expenses | 154 | 904 | 3,137 | (750) | (83.0) | (2,983) | (95.1) |
| 1,283 | 4,769 | 1,344 | (3,486) | (73.1) | (61) | (4.5) | Security | 51,986 | 56,038 | 45,442 | (4,052) | (7.2) | 6,544 | 14.4 |
| 0 | 22,846 | 25,915 | (22,846) | (100.0) | (25,915) | (100.0) | Actuarial Fees | 247,680 | 268,442 | 134,841 | (20,762) | (7.7) | 112,839 | 83.7 |
| 3,900 | 1,923 | 1,913 | 1,977 | 102.8 | 1,987 | 103.9 | Legal Fees | 45,191 | 22,596 | 22,163 | 22,595 | 100.0 | 23,028 | 103.9 |
| 0 | 19 | 0 | (19) | (100.0) | 0 | NM | Records Retention | 0 | 226 | 0 | (226) | (100.0) | 0 | NM |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Photography | 0 | 0 | 208 | 0 | NM | (208) | (100.0) |
| 0 | 3 | 0 | (3) | (100.0) | 0 | NM | Postage | 0 | 32 | 140 | (32) | (100.0) | (140) | (100.0) |
| 316 | 77 | 0 | 239 | NM | 316 | NM | Other Supplies | 2,562 | 904 | 455 | 1,658 | 183.4 | 2,107 | NM |
| 958 | 1,515 | 5,657 | (557) | (36.8) | (4,699) | (83.1) | Equipment Rental | 8,528 | 17,621 | 20,481 | (9,093) | (51.6) | (11,953) | (58.4) |
| 0 | 1,654 | 0 | (1,654) | (100.0) | 0 | NM | Help Wanted/Recruiting | 3,027 | 19,433 | 16,514 | (16,406) | (84.4) | (13,487) | (81.7) |
| 12,008 | 5,214 | 1,417 | 6,794 | 130.3 | 10,591 | NM | Other | 69,322 | 61,683 | 53,920 | 7,639 | 12.4 | 15,402 | 28.6 |
| 239,672 | 374,827 | 384,323 | (135,155) | (36.1) | (144,651) | (37.6) | Total Expenses | 3,438,031 | 4,368,519 | 3,946,229 | (930,488) | (21.3) | (508,198) | (12.9) |

**Corporate HR Administration**
**Statement of Expenses**
**For Period 11, 2007**

| | Period 11 | | | | | | | | Year to Date | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Variance From | | | | | | | | Variance From | | | |
| | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % | | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % |
| Payroll | 37,783 | 50,010 | 47,212 | (12,227) | (24.4) | (9,429) | (20.0) | | 593,120 | 587,616 | 559,286 | 5,504 | 0.9 | 33,834 | 6.0 |
| Annual Staff Bonus | 0 | 885 | 0 | (885) | (100.0) | 0 | NM | | 0 | 10,394 | 0 | (10,394) | (100.0) | 0 | NM |
| Auto\Club Allowance | 1,077 | 1,077 | 1,057 | 0 | 0.0 | 20 | 1.9 | | 12,654 | 12,654 | 12,415 | 0 | 0.0 | 239 | 1.9 |
| FICA/Unemployment Tax | 1,076 | 2,828 | 1,786 | (1,752) | (62.0) | (710) | (39.8) | | 55,212 | 33,232 | 34,139 | 21,980 | 66.1 | 21,073 | 61.7 |
| Tuition Reimbursement/Relocation | 0 | 0 | 0 | 0 | NM | 0 | NM | | 0 | 0 | 0 | 0 | NM | 0 | NM |
| Total Compensation | 39,936 | 54,800 | 50,055 | (14,864) | (27.1) | (10,119) | (20.2) | | 660,986 | 643,896 | 605,840 | 17,090 | 2.7 | 55,146 | 9.1 |
| Computer/Office Supplies | 479 | 373 | 0 | 106 | 28.4 | 479 | NM | | 5,433 | 4,384 | 8,452 | 1,049 | 23.9 | (3,019) | (35.7) |
| In Town Expenses | 370 | 308 | 370 | 62 | 20.1 | 0 | 0.0 | | 4,070 | 3,615 | 2,960 | 455 | 12.6 | 1,110 | 37.5 |
| Out Of Town Expenses | 3,178 | 1,392 | 11,252 | 1,786 | 128.3 | (8,074) | (71.8) | | 37,853 | 16,360 | 20,668 | 21,493 | 131.4 | 17,185 | 83.1 |
| Dues And Memberships | 0 | 77 | 0 | (77) | (100.0) | 0 | NM | | 2,655 | 904 | 5,400 | 1,751 | 193.7 | (2,745) | (50.8) |
| Outside Training Fees | 0 | 154 | 0 | (154) | (100.0) | 0 | NM | | 975 | 1,808 | 3,110 | (833) | (46.1) | (2,135) | (68.6) |
| Business Gifts | 48 | 115 | 64 | (67) | (58.3) | (16) | (25.0) | | 474 | 1,356 | 301 | (882) | (65.0) | 173 | 57.5 |
| Contributions | 0 | 154 | 0 | (154) | (100.0) | 0 | NM | | 5,800 | 1,808 | 6,448 | 3,992 | 220.8 | (648) | (10.0) |
| Misc Outside Services | 0 | 308 | (4,000) | (308) | (100.0) | 4,000 | 100.0 | | 6,750 | 3,615 | (3,050) | 3,135 | 86.7 | 9,800 | NM |
| Mgmt Consulting Fees | 0 | 1,846 | 1,509 | (1,846) | (100.0) | (1,509) | (100.0) | | 0 | 21,692 | 6,419 | (21,692) | (100.0) | (6,419) | (100.0) |
| Temporary Help | 0 | 0 | 0 | 0 | NM | 0 | NM | | 0 | 0 | 13,250 | 0 | NM | (13,250) | (100.0) |
| Employee Search Fees | 0 | 0 | 0 | 0 | NM | 0 | NM | | 0 | 0 | 0 | 0 | NM | 0 | NM |
| Subscriptions And Books | 51 | 38 | 47 | 13 | 34.2 | 4 | 8.5 | | 1,809 | 452 | 609 | 1,357 | NM | 1,200 | 197.0 |
| Printing and Duplicating | 328 | 192 | 146 | 136 | 70.8 | 182 | 124.7 | | 1,856 | 2,260 | 2,109 | (404) | (17.9) | (253) | (12.0) |
| Messenger/Express Service | 14 | 35 | 0 | (21) | (60.0) | 14 | NM | | 135 | 407 | 723 | (272) | (66.8) | (588) | (81.3) |
| Office Equipment Rental | 85 | 692 | 670 | (607) | (87.7) | (585) | (87.3) | | 850 | 8,135 | 7,466 | (7,285) | (89.6) | (6,616) | (88.6) |
| Catering | 2,333 | 1,000 | 2,275 | 1,333 | 133.3 | 58 | 2.5 | | 7,462 | 11,750 | 14,549 | (4,288) | (36.5) | (7,087) | (48.7) |
| Repairs & Maintenance | 89 | 231 | 129 | (142) | (61.5) | (40) | (31.0) | | 3,102 | 2,712 | 2,339 | 390 | 14.4 | 763 | 32.6 |
| Telephone | 530 | 692 | 324 | (162) | (23.4) | 206 | 63.6 | | 7,977 | 8,135 | 7,132 | (158) | (1.9) | 845 | 11.8 |
| Help Wanted/Recruiting | 0 | 0 | 0 | 0 | NM | 0 | NM | | 1,642 | 0 | 0 | 1,642 | NM | 1,642 | NM |
| Other | 11,236 | 2,054 | 126 | 9,182 | NM | 11,110 | NM | | 33,317 | 24,130 | 31,593 | 9,187 | 38.1 | 1,724 | 5.5 |
| Total Expenses | 58,677 | 64,461 | 62,967 | (5,784) | (9.0) | (4,290) | (6.8) | | 783,146 | 757,419 | 736,318 | 25,727 | 3.4 | 46,828 | 6.4 |

**Leadership and Organizational Development**
**Statement of Expenses**
**For Period 11, 2007**

| | | Period 11 | | | | | | | | Year to Date | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | Variance From | | | | | | | | | Variance From | | | |
| 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % | | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % |
| 26,208 | 31,423 | 30,748 | (5,215) | (16.6) | (4,540) | (14.8) | Payroll | 334,850 | 369,220 | 384,652 | (34,370) | (9.3) | (49,802) | (12.9) |
| 0 | 1,538 | 0 | (1,538) | (100.0) | 0 | NM | Annual Staff Bonus | 0 | 18,077 | 0 | (18,077) | (100.0) | 0 | NM |
| 627 | 2,352 | 917 | (1,725) | (73.3) | (290) | (31.6) | FICA/Unemployment Tax | 27,093 | 27,635 | 32,077 | (542) | (2.0) | (4,984) | (15.5) |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Tuition Reimbursement/Relocation | 0 | 0 | (931) | 0 | NM | 931 | 100.0 |
| 26,835 | 35,313 | 31,665 | (8,478) | (24.0) | (4,830) | (15.3) | Total Compensation | 361,943 | 414,932 | 415,798 | (52,989) | (12.8) | (53,855) | (13.0) |
| 50 | 462 | 204 | (412) | (89.2) | (154) | (75.5) | Computer/Office Supplies | 6,766 | 5,423 | 4,295 | 1,343 | 24.8 | 2,471 | 57.5 |
| 0 | 38 | 0 | (38) | (100.0) | 0 | NM | Repairs And Maintenance | 328 | 452 | 42 | (124) | (27.4) | 286 | NM |
| 0 | 115 | 0 | (115) | (100.0) | 0 | NM | In Town Expenses | 0 | 1,356 | 5 | (1,356) | (100.0) | (5) | (100.0) |
| 945 | 1,923 | 5,427 | (978) | (50.9) | (4,482) | (82.6) | Out Of Town Expenses | 8,029 | 22,596 | 20,911 | (14,567) | (64.5) | (12,882) | (61.6) |
| 160 | 77 | 0 | 83 | 107.8 | 160 | NM | Dues And Memberships | 4,290 | 904 | 160 | 3,386 | NM | 4,130 | NM |
| 13,119 | 8,462 | 21,979 | 4,657 | 55.0 | (8,860) | (40.3) | Outside Training Fees | 53,587 | 99,423 | 126,679 | (45,836) | (46.1) | (73,092) | (57.7) |
| 0 | 15 | 0 | (15) | (100.0) | 0 | NM | Business Gifts | 0 | 181 | 0 | (181) | (100.0) | 0 | NM |
| 1,900 | 1,538 | 232 | 362 | 23.5 | 1,668 | NM | Misc Outside Services | 5,486 | 18,077 | 15,645 | (12,591) | (69.7) | (10,159) | (64.9) |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Mgmt Consulting Fees | 0 | 0 | 0 | 0 | NM | 0 | NM |
| 0 | 77 | 0 | (77) | (100.0) | 0 | NM | Database Retrieval | 0 | 904 | 0 | (904) | (100.0) | 0 | NM |
| 0 | 31 | 0 | (31) | (100.0) | 0 | NM | Temporary Help | 0 | 362 | 158 | (362) | (100.0) | (158) | (100.0) |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Employee Search Fees | 0 | 0 | 0 | 0 | NM | 0 | NM |
| 16 | 8 | 0 | 8 | 100.0 | 16 | NM | Subscriptions And Books | 16 | 90 | 74 | (74) | (82.2) | (58) | (78.4) |
| 104 | 308 | 362 | (204) | (66.2) | (258) | (71.3) | Printing and Duplicating | 1,220 | 3,615 | 2,511 | (2,395) | (66.3) | (1,291) | (51.4) |
| 18 | 77 | 78 | (59) | (76.6) | (60) | (76.9) | Messenger/Express Service | 202 | 904 | 763 | (702) | (77.7) | (561) | (73.5) |
| 278 | 269 | 334 | 9 | 3.3 | (56) | (16.8) | Catering | 1,901 | 3,163 | 3,342 | (1,262) | (39.9) | (1,441) | (43.1) |
| 448 | 238 | 371 | 210 | 88.2 | 77 | 20.8 | Telephone | 3,747 | 2,802 | 3,386 | 945 | 33.7 | 361 | 10.7 |
| 0 | 38 | 392 | (38) | (100.0) | (392) | (100.0) | Contributions | 910 | 452 | 702 | 458 | 101.3 | 208 | 29.6 |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Employee Training Aids | 0 | 0 | 0 | 0 | NM | 0 | NM |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Other Professional Services | 0 | 0 | 1,600 | 0 | NM | (1,600) | (100.0) |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Photography | 0 | 0 | 0 | 0 | NM | 0 | NM |
| 86 | 109 | 85 | (23) | (21.1) | 1 | 1.2 | Other | 923 | 1,265 | 1,179 | (342) | (27.0) | (256) | (21.7) |
| 43,959 | 49,098 | 61,129 | (5,139) | (10.5) | (17,170) | (28.1) | Total Expenses | 449,348 | 576,901 | 597,250 | (127,553) | (22.1) | (147,902) | (24.8) |

**Corporate Compensation & Rewards**
**Statement of Expenses**
**For Period 11, 2007**

| | Period 11 | | | | | | | | Year to Date | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Variance From | | | | | | | | Variance From | | |
| 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % | | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 51,296 | 54,770 | 53,462 | (3,474) | (6.3) | (2,166) | (4.1) | Payroll | 642,763 | 643,546 | 594,322 | (783) | (0.1) | 48,441 | 8.2 |
| 0 | 346 | 0 | (346) | (100.0) | 0 | NM | Annual Staff Bonus | 0 | 4,067 | 0 | (4,067) | (100.0) | 0 | NM |
| 1,288 | 3,399 | 1,528 | (2,111) | (62.1) | (240) | (15.7) | FICA/Unemployment Tax | 44,966 | 39,937 | 40,989 | 5,029 | 12.6 | 3,977 | 9.7 |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Tuition Reimbursement/Relocation | 0 | 0 | 0 | 0 | NM | 0 | NM |
| 52,584 | 58,515 | 54,990 | (5,931) | (10.1) | (2,406) | (4.4) | Total Compensation | 687,729 | 687,550 | 635,311 | 179 | 0.0 | 52,418 | 8.3 |
| 224 | 577 | 3,133 | (353) | (61.2) | (2,909) | (92.9) | Computer/Office Supplies | 7,700 | 6,779 | 7,443 | 921 | 13.6 | 257 | 3.5 |
| 185 | 192 | 185 | (7) | (3.6) | 0 | 0.0 | In Town Expenses | 2,090 | 2,260 | 2,035 | (170) | (7.5) | 55 | 2.7 |
| 0 | 327 | 5,766 | (327) | (100.0) | (5,766) | (100.0) | Out Of Town Expenses | 3,262 | 3,841 | 11,498 | (579) | (15.1) | (8,236) | (71.6) |
| 875 | 546 | 0 | 329 | 60.3 | 875 | NM | Dues And Memberships | 5,845 | 6,417 | 2,255 | (572) | (8.9) | 3,590 | 159.2 |
| 0 | 538 | 0 | (538) | (100.0) | 0 | NM | Outside Training Fees | 3,374 | 6,327 | 5,235 | (2,953) | (46.7) | (1,861) | (35.5) |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Business Gifts | 0 | 0 | 0 | 0 | NM | 0 | NM |
| 0 | 346 | 0 | (346) | (100.0) | 0 | NM | Contributions | 1,100 | 4,067 | 2,650 | (2,967) | (73.0) | (1,550) | (58.5) |
| 11 | 10,615 | 0 | (10,604) | (99.9) | 11 | NM | Misc Outside Services | 39,276 | 124,731 | 13,011 | (85,455) | (68.5) | 52,287 | NM |
| 2,200 | 6,538 | 0 | (4,338) | (66.4) | 2,200 | NM | Mgmt Consulting Fees | (43,699) | 76,827 | (30,361) | (120,526) | (156.9) | (13,338) | (43.9) |
| 0 | 1,692 | 470 | (1,692) | (100.0) | (470) | (100.0) | Surveys | 17,352 | 19,885 | 5,070 | (2,533) | (12.7) | 12,282 | 242.2 |
| 546 | 192 | 198 | 354 | 184.4 | 348 | 175.8 | Storage Fees | 2,184 | 2,260 | 1,622 | (76) | (3.4) | 562 | 34.6 |
| 4,098 | 0 | 0 | 4,098 | NM | 4,098 | NM | Temporary Help | 6,808 | 0 | 0 | 6,808 | NM | 6,808 | NM |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Employee Search Fees | 0 | 0 | 0 | 0 | NM | 0 | NM |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Subscriptions And Books | 0 | 0 | 2,388 | 0 | NM | (2,388) | (100.0) |
| 104 | 231 | 90 | (127) | (55.0) | 14 | 15.6 | Printing and Duplicating | 981 | 2,712 | 1,131 | (1,731) | (63.8) | (150) | (13.3) |
| 28 | 77 | 15 | (49) | (63.6) | 13 | 86.7 | Messenger/Express Service | 670 | 904 | 208 | (234) | (25.9) | 462 | 222.1 |
| 85 | 85 | 85 | 0 | 0.0 | 0 | 0.0 | Office Equipment Rent | 850 | 994 | 1,020 | (144) | (14.5) | (170) | (16.7) |
| 360 | 185 | 122 | 175 | 94.6 | 238 | 195.1 | Catering | 3,349 | 2,169 | 2,654 | 1,180 | 54.4 | 695 | 26.2 |
| 216 | 248 | 442 | (32) | (12.9) | (226) | (51.1) | Telephone | 3,150 | 2,910 | 2,149 | 240 | 8.2 | 1,001 | 46.6 |
| 66 | 38 | 31 | 28 | 73.7 | 35 | 112.9 | Repairs & Maintenance | 175 | 452 | 168 | (277) | (61.3) | 7 | 4.2 |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Legal Fees | 0 | 0 | 0 | 0 | NM | 0 | NM |
| 26 | 1 | 0 | 25 | NM | 26 | NM | Other | 79 | 0 | 488 | 79 | NM | (409) | (83.8) |
| 61,608 | 80,943 | 65,527 | (19,335) | (23.9) | (3,919) | (6.0) | Total Expenses | 742,275 | 951,085 | 639,953 | (208,810) | (22.0) | 102,322 | 16.0 |

Benefits Design
Statement of Expenses
For Period 11, 2007

| | Period 11 | | | | | | | | Year to Date | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Variance From | | | | | | | | Variance From | | | |
| 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % | | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % |
| 8,904 | 37,221 | 36,300 | (28,317) | (76.1) | (27,396) | (75.5) | Payroll | 225,258 | 437,352 | 424,578 | (212,094) | (48.5) | (199,320) | (46.9) |
| 0 | 1,154 | 0 | (1,154) | (100.0) | 0 | NM | Annual Staff Bonus | 0 | 13,558 | 0 | (13,558) | (100.0) | 0 | NM |
| 474 | 2,665 | 1,327 | (2,191) | (82.2) | (853) | (64.3) | FICA/Unemployment Tax | 31,143 | 31,308 | 32,231 | (165) | (0.5) | (1,088) | (3.4) |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Tuition Reimbursement/Relocation | 0 | 0 | 0 | 0 | NM | 0 | NM |
| 9,378 | 41,040 | 37,627 | (31,662) | (77.1) | (28,249) | (75.1) | Total Compensation | 256,401 | 482,218 | 456,809 | (225,817) | (46.8) | (200,408) | (43.9) |
| 0 | 115 | 0 | (115) | (100.0) | 0 | NM | Computer/Office Supplies | 0 | 1,356 | 84 | (1,356) | (100.0) | (84) | (100.0) |
| 0 | 0 | 0 | 0 | NM | 0 | NM | In Town Expenses | 0 | 0 | 0 | 0 | NM | 0 | NM |
| 104 | 815 | 0 | (711) | (87.2) | 104 | NM | Out Of Town Expenses | 2,090 | 9,581 | 6,724 | (7,491) | (78.2) | (4,634) | (68.9) |
| 0 | 77 | 0 | (77) | (100.0) | 0 | NM | Dues And Memberships | 385 | 904 | 0 | (519) | (57.4) | 385 | NM |
| 0 | 231 | 0 | (231) | (100.0) | 0 | NM | Outside Training Fees | 55 | 2,712 | 1,900 | (2,657) | (98.0) | (1,845) | (97.1) |
| 0 | 8 | 0 | (8) | (100.0) | 0 | NM | Business Gifts | 103 | 90 | 0 | 13 | 14.4 | 103 | NM |
| 0 | 77 | 0 | (77) | (100.0) | 0 | NM | Contributions | 1,610 | 904 | 1,420 | 706 | 78.1 | 190 | 13.4 |
| 0 | 154 | 0 | (154) | (100.0) | 0 | NM | Misc Outside Services | 713 | 1,808 | 1,577 | (1,095) | (60.6) | (864) | (54.8) |
| 0 | 14,231 | 13,136 | (14,231) | (100.0) | (13,136) | (100.0) | Mgmt Consulting Fees | 181,273 | 167,212 | 163,286 | 14,061 | 8.4 | 17,987 | 11.0 |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Database Retrieval | 0 | 0 | 0 | 0 | NM | 0 | NM |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Temporary Help | 0 | 0 | 0 | 0 | NM | 0 | NM |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Employee Search Fees | 0 | 0 | 0 | 0 | NM | 0 | NM |
| 0 | 54 | 0 | (54) | (100.0) | 0 | NM | Subscriptions And Books | 245 | 633 | 0 | (388) | (61.3) | 245 | NM |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Printing and Duplicating | 0 | 0 | 91 | 0 | NM | (91) | (100.0) |
| 0 | 31 | 12 | (31) | (100.0) | (12) | (100.0) | Messenger/Express Service | 0 | 362 | 20 | (362) | (100.0) | (20) | (100.0) |
| 0 | 38 | 0 | (38) | (100.0) | 0 | NM | Storage Fees | 1,240 | 452 | 758 | 788 | 174.3 | 482 | 63.6 |
| 278 | 108 | 409 | 170 | 157.4 | (131) | (32.0) | Catering | 1,805 | 1,265 | 2,634 | 540 | 42.7 | (829) | (31.5) |
| 33 | 100 | 88 | (67) | (67.0) | (55) | (62.5) | Telephone | 436 | 1,175 | 804 | (739) | (62.9) | (368) | (45.8) |
| 0 | 22,846 | 25,915 | (22,846) | (100.0) | (25,915) | (100.0) | Actuarial Fees | 247,680 | 268,442 | 134,841 | (20,762) | (7.7) | 112,839 | 83.7 |
| 3,900 | 1,923 | 1,913 | 1,977 | 102.8 | 1,987 | 103.9 | Legal Fees | 45,191 | 22,596 | 22,163 | 22,595 | 100.0 | 23,028 | 103.9 |
| 1 | 49 | 0 | (48) | (98.0) | 1 | NM | Other | 166 | 577 | 162 | (411) | (71.2) | 4 | 2.5 |
| 13,694 | 81,897 | 79,100 | (68,203) | (83.3) | (65,406) | (82.7) | Total Expenses | 739,393 | 962,287 | 793,273 | (222,894) | (23.2) | (53,880) | (6.8) |

**Medical**
**Statement of Expenses**
**For Period 11, 2007**

|  | Period 11 | | | | | | | | Year to Date | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
|  |  |  |  | Variance From | | | |  |  |  |  | Variance From | | | |
|  | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % |  | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % |
| 0 | 2,769 | 13,308 | (2,769) | (100.0) | (13,308) | (100.0) | Payroll | 0 | 32,538 | 156,365 | (32,538) | (100.0) | (156,365) | (100.0) |
| 0 | 266 | 261 | (266) | (100.0) | (261) | (100.0) | FICA/Unemployment Tax | 806 | 3,126 | 9,087 | (2,320) | (74.2) | (8,281) | (91.1) |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Outside Physicals | 0 | 0 | 0 | 0 | NM | 0 | NM |
| 0 | 3,035 | 13,569 | (3,035) | (100.0) | (13,569) | (100.0) | Total Compensation | 806 | 35,664 | 165,452 | (34,858) | (97.7) | (164,646) | (99.5) |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Safety/Medical Supplies | 0 | 0 | 0 | 0 | NM | 0 | NM |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Repairs And Maintenance | 0 | 0 | 0 | 0 | NM | 0 | NM |
| 0 | 0 | 185 | 0 | NM | (185) | (100.0) | In Town Expenses | 1,110 | 0 | 2,035 | 1,110 | NM | (925) | (45.5) |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Out Of Town Expenses | 0 | 0 | 0 | 0 | NM | 0 | NM |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Dues And Memberships | 0 | 0 | 420 | 0 | NM | (420) | (100.0) |
| 0 | 0 | 1,787 | 0 | NM | (1,787) | (100.0) | Other Employee Expenses | 145 | 0 | 1,787 | 145 | NM | (1,642) | (91.9) |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Contributions | 0 | 0 | 1,000 | 0 | NM | (1,000) | (100.0) |
| 0 | 1,615 | 9,920 | (1,615) | (100.0) | (9,920) | (100.0) | Misc Outside Services | 12,555 | 18,981 | 23,299 | (6,426) | (33.9) | (10,744) | (46.1) |
| 3,000 | 0 | 0 | 3,000 | NM | 3,000 | NM | Mgmt Consulting Fees | 27,000 | 0 | 6,731 | 27,000 | NM | 20,269 | NM |
| 0 | 308 | 0 | (308) | (100.0) | 0 | NM | Employee Recruiting | 0 | 3,615 | 4,011 | (3,615) | (100.0) | (4,011) | (100.0) |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Telephone | 0 | 0 | 0 | 0 | NM | 0 | NM |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Subscriptions And Books | 0 | 0 | 469 | 0 | NM | (469) | (100.0) |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Printing and Duplicating | 0 | 0 | 0 | 0 | NM | 0 | NM |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Messenger/Express Service | 0 | 0 | 0 | 0 | NM | 0 | NM |
| 0 | 0 | 1,787 | 0 | NM | (1,787) | (100.0) | Other Employee Expenses | 145 | 0 | 1,787 | 145 | NM | (1,642) | (91.9) |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Other Supplies | 277 | 0 | 200 | 277 | NM | 77 | 38.5 |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Equipment Rental | 0 | 0 | 0 | 0 | NM | 0 | NM |
| 394 | 693 | (1,461) | (299) | (43.1) | 1,855 | 127.0 | Other | 9,418 | 8,136 | 8,067 | 1,282 | 15.8 | 1,351 | 16.7 |
| 3,394 | 5,651 | 25,787 | (2,257) | (39.9) | (22,393) | (86.8) | Total Expenses | 51,456 | 66,396 | 215,258 | (14,940) | (22.5) | (163,802) | (76.1) |

**Diversity Programs**
**Statement of Expenses**
**For Period 11, 2007**

| | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Period 11 | | | | | | | | | Year to Date | | | | |
| | | | Variance From | | | | | | | | | Variance From | | | |
| 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % | | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % |
| (700) | 17,381 | 16,866 | (18,081) | (104.0) | (17,566) | (104.2) | Payroll | 106,378 | 204,228 | 180,448 | (97,850) | (47.9) | (74,070) | (41.0) |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Auto/Club Allowance | 0 | 0 | 0 | 0 | NM | 0 | NM |
| (54) | 1,378 | 652 | (1,432) | (103.9) | (706) | (108.3) | FICA/Unemployment Tax | 14,138 | 16,194 | 14,287 | (2,056) | (12.7) | (149) | (1.0) |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Tuition Reimbursement/Relocation | 0 | 0 | 0 | 0 | NM | 0 | NM |
| (754) | 18,759 | 17,518 | (19,513) | (104.0) | (18,272) | (104.3) | Total Compensation | 120,516 | 220,422 | 194,735 | (99,906) | (45.3) | (74,219) | (38.1) |
| 0 | 423 | 1,177 | (423) | (100.0) | (1,177) | (100.0) | Computer/Office Supplies | 1,881 | 4,971 | 5,405 | (3,090) | (62.2) | (3,524) | (65.2) |
| 0 | 8 | 0 | (8) | (100.0) | 0 | NM | Repairs And Maintenance | 0 | 90 | 477 | (90) | (100.0) | (477) | (100.0) |
| 0 | 154 | 185 | (154) | (100.0) | (185) | (100.0) | In Town Expenses | 928 | 1,808 | 2,035 | (880) | (48.7) | (1,107) | (54.4) |
| 0 | 1,538 | 1,406 | (1,538) | (100.0) | (1,406) | (100.0) | Out Of Town Expenses | 655 | 18,077 | 15,311 | (17,422) | (96.4) | (14,656) | (95.7) |
| 0 | 258 | 0 | (258) | (100.0) | 0 | NM | Dues And Memberships | 0 | 3,028 | 1,397 | (3,028) | (100.0) | (1,397) | (100.0) |
| 0 | 323 | 25 | (323) | (100.0) | (25) | (100.0) | Outside Training Fees | 0 | 3,796 | 1,574 | (3,796) | (100.0) | (1,574) | (100.0) |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Misc Outside Services | 0 | 0 | 0 | 0 | NM | 0 | NM |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Mgmt Consulting Fees | 0 | 0 | 0 | 0 | NM | 0 | NM |
| 0 | 769 | 0 | (769) | (100.0) | 0 | NM | Temporary Help | 0 | 9,038 | 118 | (9,038) | (100.0) | (118) | (100.0) |
| 0 | 769 | 17 | (769) | (100.0) | (17) | (100.0) | Contributions | 5,000 | 9,038 | 7,517 | (4,038) | (44.7) | (2,517) | (33.5) |
| 0 | 8 | 0 | (8) | (100.0) | 0 | NM | Subscriptions And Books | 0 | 90 | 0 | (90) | (100.0) | 0 | NM |
| 0 | 15 | 118 | (15) | (100.0) | (118) | (100.0) | Printing and Duplicating | 494 | 181 | 401 | 313 | 172.9 | 93 | 23.2 |
| 0 | 8 | 11 | (8) | (100.0) | (11) | (100.0) | Messenger/Express Service | 0 | 90 | 11 | (90) | (100.0) | (11) | (100.0) |
| 0 | 115 | 74 | (115) | (100.0) | (74) | (100.0) | Office Equipment Rent | 801 | 1,356 | 984 | (555) | (40.9) | (183) | (18.6) |
| 0 | 115 | 0 | (115) | (100.0) | 0 | NM | Catering | 326 | 1,356 | 1,296 | (1,030) | (76.0) | (970) | (74.8) |
| 15 | 112 | 13 | (97) | (86.6) | 2 | 15.4 | Telephone | 1,302 | 1,320 | 1,446 | (18) | (1.4) | (144) | (10.0) |
| 0 | 9,962 | 13,221 | (9,962) | (100.0) | (13,221) | (100.0) | Diversity Steering Expense | (5,033) | 117,048 | 97,114 | (122,081) | (104.3) | (102,147) | (105.2) |
| 0 | 1,346 | 0 | (1,346) | (100.0) | 0 | NM | Help Wanted/Recruiting | 1,385 | 15,817 | 12,250 | (14,432) | (91.2) | (10,865) | (88.7) |
| 0 | 81 | 7 | (81) | (100.0) | (7) | (100.0) | Other | 2,814 | 936 | 407 | 1,878 | 200.6 | 2,407 | NM |
| (739) | 34,763 | 33,772 | (35,502) | (102.1) | (34,511) | (102.2) | Total Expenses | 131,069 | 408,462 | 342,478 | (277,393) | (67.9) | (211,409) | (61.7) |

**Conference Center**
**Statement of Expenses**
**For Period 11, 2007**

| | Period 11 | | | | | | | | Year to Date | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Variance From | | | | | | | | Variance From | | | |
| 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % | | | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % |
| 0 | 8,509 | 5,545 | (8,509) | (100.0) | (5,545) | (100.0) | Payroll | | 26,500 | 98,793 | 91,779 | (72,293) | (73.2) | (65,279) | (71.1) |
| 0 | 740 | 425 | (740) | (100.0) | (425) | (100.0) | FICA/Unemployment Tax | | 3,084 | 8,699 | 8,357 | (5,615) | (64.5) | (5,273) | (63.1) |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Annual Staff Bonus | | 0 | 0 | 0 | 0 | NM | 0 | NM |
| 0 | 9,249 | 5,970 | (9,249) | (100.0) | (5,970) | (100.0) | Total Compensation | | 29,584 | 107,492 | 100,136 | (77,908) | (72.5) | (70,552) | (70.5) |
| 3,071 | 980 | 1,880 | 2,091 | 213.4 | 1,191 | 63.4 | Computer/Office Supplies | | 5,068 | 12,000 | 11,832 | (6,932) | (57.8) | (6,764) | (57.2) |
| 5,711 | 6,000 | 6,114 | (289) | (4.8) | (403) | | Repairs And Maintenance | | 21,348 | 30,500 | 36,368 | (9,152) | (30.0) | (15,020) | (41.3) |
| 0 | 0 | 0 | 0 | NM | 0 | NM | In Town Expenses | | 0 | 0 | 0 | 0 | NM | 0 | NM |
| 0 | 187 | 0 | (187) | (100.0) | 0 | NM | Out Of Town Expenses | | 10 | 553 | 623 | (543) | (98.2) | (613) | (98.4) |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Dues And Memberships | | 0 | 0 | 0 | 0 | NM | 0 | NM |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Outside Training Fees | | 0 | 0 | 399 | 0 | NM | (399) | (100.0) |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Business Gifts | | 0 | 0 | 0 | 0 | NM | 0 | NM |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Contributions | | 0 | 150 | 0 | (150) | (100.0) | 0 | NM |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Misc Outside Services | | 0 | 0 | 0 | 0 | NM | 0 | NM |
| 20,668 | 2,860 | 2,773 | 17,808 | NM | 17,895 | NM | Subcontract Labor | | 49,268 | 31,460 | 30,503 | 17,808 | 56.6 | 18,765 | 61.5 |
| 0 | 0 | 3,406 | 0 | NM | (3,406) | (100.0) | Temporary Help | | 23,348 | 7,590 | 9,214 | 15,758 | 207.6 | 14,134 | 153.4 |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Subscriptions And Books | | 0 | 215 | 215 | (215) | (100.0) | (215) | (100.0) |
| 200 | 200 | 186 | 0 | 0.0 | 14 | 7.5 | Printing and Duplicating | | 2,417 | 2,200 | 1,972 | 217 | 9.9 | 445 | 22.6 |
| 0 | 67 | 0 | (67) | (100.0) | 0 | NM | Messenger/Express Service | | 0 | 400 | 0 | (400) | (100.0) | 0 | NM |
| 259 | 1,400 | 1,486 | (1,141) | (81.5) | (1,227) | (82.6) | Catering | | 10,145 | 15,400 | 13,594 | (5,255) | (34.1) | (3,449) | (25.4) |
| 156 | 346 | 345 | (190) | (54.9) | (189) | | Telephone | | 1,757 | 3,801 | 3,052 | (2,044) | (53.8) | (1,295) | (42.4) |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Special Events | | 0 | 0 | 0 | 0 | NM | 0 | NM |
| 242 | 242 | 242 | 0 | 0.0 | 0 | 0.0 | Office Equipment Rent | | 2,662 | 2,662 | 2,459 | 0 | 0.0 | 203 | 8.3 |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Furniture & Equipment Rental | | 0 | 500 | 0 | (500) | (100.0) | 0 | NM |
| 79 | 371 | 288 | (292) | (78.7) | (209) | (72.6) | Other | | 2,626 | 6,730 | 5,179 | (4,104) | (61.0) | (2,553) | (49.3) |
| 30,386 | 21,902 | 22,690 | 8,484 | 38.7 | 7,696 | 33.9 | Total Expenses | | 148,233 | 221,653 | 215,546 | (73,420) | (33.1) | (67,313) | (31.2) |

**Security Administration Department**
**Statement of Expenses**
**For Period 11, 2007**

| | Period 11 | | | | | | | Year to Date | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | **Variance From** | | | | | | | **Variance From** | | |
| **2007 Actual** | **2007 Plan** | **2006 Actual** | **2007 Plan** | **%** | **2006 Actual** | **%** | | **2007 Actual** | **2007 Plan** | **2006 Actual** | **2007 Plan** | **%** | **2006 Actual** | **%** |
| 23,106 | 24,087 | 20,582 | (981) | (4.1) | 2,524 | 12.3 | Payroll | 261,517 | 283,021 | 266,590 | (21,504) | (7.6) | (5,073) | (1.9) |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Annual Staff Bonus | 12,500 | 0 | 0 | 12,500 | NM | 12,500 | NM |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Auto\Club Allowance | 0 | 0 | 0 | 0 | NM | 0 | NM |
| 811 | 1,460 | 860 | (649) | (44.5) | (49) | (5.7) | FICA/Unemployment Tax | 18,276 | 17,152 | 21,309 | 1,124 | 6.6 | (3,033) | (14.2) |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Tuition Reimbursement/Relocation | 0 | 0 | 0 | 0 | NM | 0 | NM |
| 23,917 | 25,547 | 21,442 | (1,630) | (6.4) | 2,475 | 11.5 | Total Compensation | 292,293 | 300,173 | 287,899 | (7,880) | (2.6) | 4,394 | 1.5 |
| 170 | 615 | 313 | (445) | (72.4) | (143) | (45.7) | Computer/Office Supplies | 2,482 | 7,231 | 6,298 | (4,749) | (65.7) | (3,816) | (60.6) |
| 316 | 77 | 0 | 239 | NM | 316 | NM | Other Supplies | 2,285 | 904 | 245 | 1,381 | 152.8 | 2,040 | NM |
| 185 | 581 | 555 | (396) | (68.2) | (370) | (66.7) | In Town Expenses | 3,885 | 6,824 | 6,108 | (2,939) | (43.1) | (2,223) | (36.4) |
| 923 | 1,831 | 1,847 | (908) | (49.6) | (924) | (50.0) | Out Of Town Expenses | 18,420 | 21,512 | 25,305 | (3,092) | (14.4) | (6,885) | (27.2) |
| 635 | 181 | 470 | 454 | 250.8 | 165 | 35.1 | Dues And Memberships | 745 | 2,124 | 1,855 | (1,379) | (64.9) | (1,110) | (59.8) |
| (98) | 269 | 0 | (367) | (136.4) | (98) | NM | Outside Training Fees | 195 | 3,163 | 2,464 | (2,968) | (93.8) | (2,269) | (92.1) |
| 0 | 31 | 22 | (31) | (100.0) | (22) | (100.0) | Business Gifts | 861 | 362 | 222 | 499 | 137.8 | 639 | 287.8 |
| 0 | 123 | 0 | (123) | (100.0) | 0 | NM | Contributions | 1,403 | 1,446 | 1,200 | (43) | (3.0) | 203 | 16.9 |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Misc Outside Services | 3,225 | 0 | 7,782 | 3,225 | NM | (4,557) | (58.6) |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Mgmt Consulting Fees | 0 | 0 | 0 | 0 | NM | 0 | NM |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Temporary Help | 0 | 0 | 0 | 0 | NM | 0 | NM |
| 77 | 96 | 0 | (19) | (19.8) | 77 | NM | Repairs & Maintenance | 77 | 1,130 | 329 | (1,053) | (93.2) | (252) | (76.6) |
| 1,283 | 4,769 | 1,344 | (3,486) | (73.1) | (61) | (4.5) | Security Services | 51,986 | 56,038 | 45,442 | (4,052) | (7.2) | 6,544 | 14.4 |
| 0 | 131 | 0 | (131) | (100.0) | 0 | NM | Subscriptions And Books | 219 | 1,537 | 1,105 | (1,318) | (85.8) | (886) | (80.2) |
| 85 | 192 | 0 | (107) | (55.7) | 85 | NM | Printing and Duplicating | 1,531 | 2,260 | 247 | (729) | (32.3) | 1,284 | NM |
| 0 | 15 | 44 | (15) | (100.0) | (44) | (100.0) | Messenger/Express Service | 0 | 181 | 254 | (181) | (100.0) | (254) | (100.0) |
| 462 | 327 | 4,501 | 135 | 41.3 | (4,039) | (89.7) | Office Equipment Rent | 2,516 | 3,841 | 7,533 | (1,325) | (34.5) | (5,017) | (66.6) |
| 580 | 500 | 1,373 | 80 | 16.0 | (793) | (57.8) | Catering | 6,845 | 5,875 | 4,837 | 970 | 16.5 | 2,008 | 41.5 |
| 158 | 731 | 1,439 | (573) | (78.4) | (1,281) | (89.0) | Telephone | 3,540 | 8,587 | 6,401 | (5,047) | (58.8) | (2,861) | (44.7) |
| 0 | 96 | 0 | (96) | (100.0) | 0 | NM | Other | 604 | 1,129 | 628 | (525) | (46.5) | (24) | (3.8) |
| 28,693 | 36,112 | 33,350 | (7,419) | (20.5) | (4,657) | (14.0) | Total Expenses | 393,112 | 424,317 | 406,154 | (31,205) | (7.4) | (13,042) | (3.2) |

**Recruitment Resource (Service Center)**
**Statement of Expenses**
**For Period 11, 2007**

| | | | | Period 11 | | | | | | | | Year to Date | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | Variance From | | | | | | | | | Variance From | | | |
| 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % | | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % |
| 21,408 | 29,307 | 19,256 | (7,899) | (27.0) | 2,152 | 11.2 | Payroll | 222,329 | 344,352 | 294,001 | (122,023) | (35.4) | (71,672) | (24.4) |
| 0 | 1,000 | 0 | (1,000) | (100.0) | 0 | NM | Annual Staff Bonus | 0 | 11,750 | 0 | (11,750) | (100.0) | 0 | NM |
| 1,067 | 2,513 | 1,425 | (1,446) | (57.5) | (358) | (25.1) | FICA/Unemployment Tax | 19,999 | 29,529 | 26,129 | (9,530) | (32.3) | (6,130) | (23.5) |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Tuition Reimbursement/Relocation | 0 | 0 | 0 | 0 | NM | 0 | NM |
| 22,475 | 32,820 | 20,681 | (10,345) | (31.5) | 1,794 | 8.7 | Total Compensation | 242,328 | 385,631 | 320,130 | (143,303) | (37.2) | (77,802) | (24.3) |
| 132 | 478 | 1,060 | (346) | (72.4) | (928) | (87.5) | Computer/Office Supplies | 2,620 | 5,621 | 3,873 | (3,001) | (53.4) | (1,253) | (32.4) |
| 0 | 115 | 0 | (115) | (100.0) | 0 | NM | In Town Expenses | 0 | 1,356 | 0 | (1,356) | (100.0) | 0 | NM |
| 529 | 974 | 701 | (445) | (45.7) | (172) | (24.5) | Out Of Town Expenses | 4,378 | 11,440 | 5,889 | (7,062) | (61.7) | (1,511) | (25.7) |
| 0 | 100 | 0 | (100) | (100.0) | 0 | NM | Dues And Memberships | 684 | 1,175 | 100 | (491) | (41.8) | 584 | NM |
| 255 | 192 | 0 | 63 | 32.8 | 255 | NM | Outside Training Fees | 1,135 | 2,260 | 995 | (1,125) | (49.8) | 140 | 14.1 |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Business Gifts | 0 | 0 | 0 | 0 | NM | 0 | NM |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Contributions | 0 | 0 | 0 | 0 | NM | 0 | NM |
| 0 | 1,346 | 0 | (1,346) | (100.0) | 0 | NM | Misc Outside Services | 0 | 15,817 | 8,750 | (15,817) | (100.0) | (8,750) | (100.0) |
| 8,548 | 0 | 0 | 8,548 | NM | 8,548 | NM | Mgmt Consulting Fees | 116,773 | 0 | 0 | 116,773 | NM | 116,773 | NM |
| 6,971 | 8,462 | 6,889 | (1,491) | (17.6) | 82 | 1.2 | Database Retrieval | 95,964 | 99,423 | 88,558 | (3,459) | (3.5) | 7,406 | 8.4 |
| 0 | 1,538 | 5,900 | (1,538) | (100.0) | (5,900) | (100.0) | Temporary Help | 5,720 | 18,077 | 12,108 | (12,357) | (68.4) | (6,388) | (52.8) |
| 0 | 54 | 0 | (54) | (100.0) | 0 | NM | Subscriptions And Books | 0 | 633 | 0 | (633) | (100.0) | 0 | NM |
| 548 | 338 | 82 | 210 | 62.1 | 466 | NM | Printing and Duplicating | 2,149 | 3,977 | 1,419 | (1,828) | (46.0) | 730 | 51.4 |
| 495 | 213 | 523 | 282 | 132.4 | (28) | (5.4) | Messenger/Express Service | 3,380 | 2,508 | 3,457 | 872 | 34.8 | (77) | (2.2) |
| 674 | 769 | 459 | (95) | (12.4) | 215 | 46.8 | Catering | 6,245 | 9,038 | 4,231 | (2,793) | (30.9) | 2,014 | 47.6 |
| 76 | 269 | 149 | (193) | (71.7) | (73) | (49.0) | Telephone | 1,160 | 3,163 | 445 | (2,003) | (63.3) | 715 | 160.7 |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Special Events | 0 | 0 | 0 | 0 | NM | 0 | NM |
| 379 | 115 | 154 | 264 | 229.6 | 225 | 146.1 | Office Equipment Rent | 2,085 | 1,356 | 1,803 | 729 | 53.8 | 282 | 15.6 |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Employee Training Aids | 0 | 0 | 0 | 0 | NM | 0 | NM |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Other Employee Expenses | 0 | 0 | 0 | 0 | NM | 0 | NM |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Postage | 0 | 0 | 0 | 0 | NM | 0 | NM |
| 28,091 | 1,921 | 9,128 | 26,170 | NM | 18,963 | 207.7 | Help Wanted/Recruiting | 49,839 | 22,574 | 21,159 | 27,265 | 120.8 | 28,680 | 135.5 |
| 839 | 433 | 203 | 406 | 93.8 | 636 | NM | Other | 4,426 | 5,066 | 644 | (640) | (12.6) | 3,782 | NM |
| 70,012 | 50,137 | 45,929 | 19,875 | 39.6 | 24,083 | 52.4 | Total Expenses | 538,886 | 589,115 | 473,561 | (50,229) | (8.5) | 65,325 | 13.8 |

HR Consultants
Statement of Expenses
For Period 11, 2007

| | | Period 11 | | | | | | | | | Year to Date | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Variance From | | | | | | | | Variance From | | | | |
| 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % | | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % |
| 7,131 | 7,236 | 6,923 | (105) | (1.5) | 208 | 3.0 | Payroll | 83,423 | 85,022 | 80,654 | (1,599) | (1.9) | 2,769 | 3.4 |
| 0 | 1,000 | 0 | (1,000) | (100.0) | 0 | NM | Annual Staff Bonus | 0 | 11,750 | 0 | (11,750) | (100.0) | 0 | NM |
| 379 | 608 | 505 | (229) | (37.7) | (126) | (25.0) | FICA/Unemployment Tax | 7,988 | 7,141 | 7,473 | 847 | 11.9 | 515 | 6.9 |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Tuition Reimbursement/Relocation | 0 | 0 | 0 | 0 | NM | 0 | NM |
| 7,510 | 8,844 | 7,428 | (1,334) | (15.1) | 82 | 1.1 | Total Compensation | 91,411 | 103,913 | 88,127 | (12,502) | (12.0) | 3,284 | 3.7 |
| 0 | 12 | 0 | (12) | (100.0) | 0 | NM | Computer/Office Supplies | 0 | 136 | 0 | (136) | (100.0) | 0 | NM |
| 8 | 77 | 18 | (69) | (89.6) | (10) | (55.6) | In Town Expenses | 12 | 904 | 960 | (892) | (98.7) | (948) | (98.8) |
| 1,536 | 662 | 1,835 | 874 | 132.0 | (299) | (16.3) | Out Of Town Expenses | 3,133 | 7,773 | 9,591 | (4,640) | (59.7) | (6,458) | (67.3) |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Dues And Memberships | 0 | 0 | 0 | 0 | NM | 0 | NM |
| 0 | 285 | 0 | (285) | (100.0) | 0 | NM | Outside Training Fees | 0 | 3,344 | 0 | (3,344) | (100.0) | 0 | NM |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Business Gifts | 0 | 0 | 0 | 0 | NM | 0 | NM |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Contributions | 0 | 0 | 0 | 0 | NM | 0 | NM |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Misc Outside Services | 0 | 0 | 0 | 0 | NM | 0 | NM |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Mgmt Consulting Fees | 0 | 0 | 0 | 0 | NM | 0 | NM |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Database Retrieval | 0 | 0 | 0 | 0 | NM | 0 | NM |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Temporary Help | 0 | 0 | 0 | 0 | NM | 0 | NM |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Subscriptions And Books | 0 | 0 | 0 | 0 | NM | 0 | NM |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Printing and Duplicating | 0 | 0 | 0 | 0 | NM | 0 | NM |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Messenger/Express Service | 0 | 0 | 0 | 0 | NM | 0 | NM |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Catering | 0 | 0 | 0 | 0 | NM | 0 | NM |
| 0 | 15 | 0 | (15) | (100.0) | 0 | NM | Telephone | 0 | 181 | 1,333 | (181) | (100.0) | (1,333) | (100.0) |
| 2,575 | 0 | 1,425 | 2,575 | NM | 1,150 | 80.7 | Photo Expense | 12,552 | 0 | 4,983 | 12,552 | NM | 7,569 | 151.9 |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Design Service Ctr Charges | 0 | 0 | 0 | 0 | NM | 0 | NM |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Employee Training Aids | 0 | 0 | 0 | 0 | NM | 0 | NM |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Other Employee Expenses | 0 | 0 | 0 | 0 | NM | 0 | NM |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Postage | 0 | 0 | 0 | 0 | NM | 0 | NM |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Help Wanted/Recruiting | 0 | 0 | 0 | 0 | NM | 0 | NM |
| 0 | (1) | 1 | 1 | 100.0 | (1) | (100.0) | Other | 0 | 0 | (1) | 0 | NM | 1 | 100.0 |
| 11,629 | 9,894 | 10,707 | 1,735 | 17.5 | 922 | 8.6 | Total Expenses | 107,108 | 116,251 | 104,993 | (9,143) | (7.9) | 2,115 | 2.0 |

**Benefits Service Center**
**Statement of Expenses**
**For Period 11, 2007**

| | | | Period 11 | | | | | | | | Year to Date | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | **Variance From** | | | | | | | | **Variance From** | | | | |
| 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % | | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % |
| 62,480 | 72,116 | 62,887 | (9,636) | (13.4) | (407) | (0.6) | Payroll | 739,522 | 847,367 | 761,006 | (107,845) | (12.7) | (21,484) | (2.8) |
| 0 | 615 | 0 | (615) | (100.0) | 0 | NM | Annual Staff Bonus | 0 | 7,231 | 0 | (7,231) | (100.0) | 0 | NM |
| 3,892 | 7,111 | 4,157 | (3,219) | (45.3) | (265) | (6.4) | FICA/Unemployment Tax | 64,546 | 83,559 | 66,898 | (19,013) | (22.8) | (2,352) | (3.5) |
| 0 | 769 | (561) | (769) | (100.0) | 561 | 100.0 | Tuition Reimbursement/Relocation | (3,367) | 9,038 | (561) | (12,405) | (137.3) | (2,806) | NM |
| 66,372 | 80,611 | 66,483 | (14,239) | (17.7) | (111) | (0.2) | Total Compensation | 800,701 | 947,195 | 827,343 | (146,494) | (15.5) | (26,642) | (3.2) |
| 290 | 769 | 733 | (479) | (62.3) | (443) | (60.4) | Computer/Office Supplies | 8,687 | 9,038 | 6,362 | (351) | (3.9) | 2,325 | 36.5 |
| 185 | 192 | 185 | (7) | (3.6) | 0 | 0.0 | In Town Expenses | 2,035 | 2,260 | 2,035 | (225) | (10.0) | 0 | 0.0 |
| 17 | 1,115 | 113 | (1,098) | (98.5) | (96) | (85.0) | Out Of Town Expenses | 160 | 13,106 | 8,155 | (12,946) | (98.8) | (7,995) | (98.0) |
| 0 | 738 | 0 | (738) | (100.0) | 0 | NM | Outside Training Fees | 3,096 | 8,677 | 90 | (5,581) | (64.3) | 3,006 | NM |
| 0 | 77 | 0 | (77) | (100.0) | 0 | NM | Contributions | 2,000 | 904 | 0 | 1,096 | 121.2 | 2,000 | NM |
| (3,176) | 8,846 | 4,645 | (12,022) | (135.9) | (7,821) | (168.4) | Misc Outside Services | 55,331 | 103,942 | 11,361 | (48,611) | (46.8) | 43,970 | NM |
| 0 | 0 | 5,834 | 0 | NM | (5,834) | (100.0) | Mgmt Consulting Fees | 12,698 | 0 | 32,312 | 12,698 | NM | (19,614) | (60.7) |
| 0 | 154 | 0 | (154) | (100.0) | 0 | NM | Temporary Help | 0 | 1,808 | 5,000 | (1,808) | (100.0) | (5,000) | (100.0) |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Employee Search Fees | 0 | 0 | 0 | 0 | NM | 0 | NM |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Subscriptions And Books | 0 | 0 | 0 | 0 | NM | 0 | NM |
| 7,705 | 5,000 | 2,078 | 2,705 | 54.1 | 5,627 | 270.8 | Printing and Duplicating | 31,648 | 58,750 | 63,688 | (27,102) | (46.1) | (32,040) | (50.3) |
| 1,455 | 692 | 1,520 | 763 | 110.3 | (65) | (4.3) | Messenger/Express Service | 12,507 | 8,135 | 12,698 | 4,372 | 53.7 | (191) | (1.5) |
| 255 | 462 | 255 | (207) | (44.8) | 0 | 0.0 | Office Equipment Rental | 2,728 | 5,423 | 4,621 | (2,695) | (49.7) | (1,893) | (41.0) |
| 770 | 192 | 477 | 578 | NM | 293 | 61.4 | Catering | 1,735 | 2,260 | 1,877 | (525) | (23.2) | (142) | (7.6) |
| 3,750 | 4,615 | 7,577 | (865) | (18.7) | (3,827) | (50.5) | Telephone | 36,659 | 54,231 | 50,487 | (17,572) | (32.4) | (13,828) | (27.4) |
| 10,713 | 4,923 | 2,846 | 5,790 | 117.6 | 7,867 | 276.4 | Postage | 29,031 | 57,846 | 26,256 | (28,815) | (49.8) | 2,775 | 10.6 |
| 71 | 42 | 11 | 29 | 69.0 | 60 | NM | Other | 980 | 450 | 943 | 530 | 117.8 | 37 | 3.9 |
| 88,407 | 108,428 | 92,757 | (20,021) | (18.5) | (4,350) | (4.7) | Total Expenses | 999,996 | 1,274,025 | 1,053,228 | (274,029) | (21.5) | (53,232) | (5.1) |

**Employee Relations (Service Center)**
**Statement of Expenses**
**For Period 11, 2007**

| | | | Period 11 | | | | | | | | Year to Date | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | Variance From | | | | | | | | | Variance From | | | |
| 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % | | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % |
| 96,273 | 96,774 | 84,599 | (501) | (0.5) | 11,674 | 13.8 | Payroll | 1,108,544 | 1,137,091 | 1,037,869 | (28,547) | (2.5) | 70,675 | 6.8 |
| 1,839 | 5,995 | 1,665 | (4,156) | (69.3) | 174 | 10.5 | FICA/Unemployment Tax | 67,354 | 70,439 | 63,184 | (3,085) | (4.4) | 4,170 | 6.6 |
| 1,340 | 577 | 3,146 | 763 | 132.2 | (1,806) | (57.4) | Tuition Reimbursement/Relocation | 11,636 | 6,779 | 15,989 | 4,857 | 71.6 | (4,353) | (27.2) |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Annual Staff Bonus | 0 | 0 | 0 | 0 | NM | 0 | NM |
| 99,452 | 103,346 | 89,410 | (3,894) | (3.8) | 10,042 | 11.2 | Total Compensation | 1,187,534 | 1,214,309 | 1,117,042 | (26,775) | (2.2) | 70,492 | 6.3 |
| 2,034 | 538 | 908 | 1,496 | 278.1 | 1,126 | 124.0 | Computer/Office Supplies | 3,966 | 6,327 | 5,721 | (2,361) | (37.3) | (1,755) | (30.7) |
| 559 | 308 | 190 | 251 | 81.5 | 369 | 194.2 | In Town Expenses | 2,448 | 3,615 | 2,126 | (1,167) | (32.3) | 322 | 15.1 |
| 14,398 | 11,769 | 13,468 | 2,629 | 22.3 | 930 | 6.9 | Out Of Town Expenses | 135,714 | 138,288 | 114,421 | (2,574) | (1.9) | 21,293 | 18.6 |
| 0 | 385 | 0 | (385) | (100.0) | 0 | NM | Dues And Memberships | 2,378 | 4,519 | 3,500 | (2,141) | (47.4) | (1,122) | (32.1) |
| 387 | 231 | 314 | 156 | 67.5 | 73 | 23.2 | Outside Training Fees | 4,443 | 2,712 | 4,865 | 1,731 | 63.8 | (422) | (8.7) |
| 0 | 38 | 0 | (38) | (100.0) | 0 | NM | Business Gifts | 0 | 452 | 0 | (452) | (100.0) | 0 | NM |
| 0 | 38 | 0 | (38) | (100.0) | 0 | NM | Contributions | 0 | 452 | 500 | (452) | (100.0) | (500) | (100.0) |
| 67 | 77 | 67 | (10) | (13.0) | 0 | 0.0 | Misc Outside Services | 1,113 | 904 | 733 | 209 | 23.1 | 380 | 51.8 |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Mgmt Consulting Fees | 5,000 | 0 | 0 | 5,000 | NM | 5,000 | NM |
| 1,378 | 1,846 | 530 | (468) | (25.4) | 848 | 160.0 | Database Retrieval | 7,732 | 21,692 | 19,695 | (13,960) | (64.4) | (11,963) | (60.7) |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Temporary Help | 0 | 0 | 0 | 0 | NM | 0 | NM |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Employee Search Fees | 0 | 0 | 0 | 0 | NM | 0 | NM |
| 0 | 962 | 0 | (962) | (100.0) | 0 | NM | Subscriptions And Books | 602 | 11,298 | 1,444 | (10,696) | (94.7) | (842) | (58.3) |
| 56 | 154 | 170 | (98) | (63.6) | (114) | (67.1) | Printing and Duplicating | 2,059 | 1,808 | 1,426 | 251 | 13.9 | 633 | 44.4 |
| 1,607 | 308 | 184 | 1,299 | NM | 1,423 | NM | Messenger/Express Service | 3,969 | 3,615 | 2,461 | 354 | 9.8 | 1,508 | 61.3 |
| 0 | 385 | 285 | (385) | (100.0) | (285) | (100.0) | Office Equipment Rental | 3,808 | 4,519 | 4,057 | (711) | (15.7) | (249) | (6.1) |
| 155 | 385 | 85 | (230) | (59.7) | 70 | 82.4 | Catering | 3,234 | 4,519 | 4,945 | (1,285) | (28.4) | (1,711) | (34.6) |
| 364 | 627 | 825 | (263) | (41.9) | (461) | (55.9) | Telephone | 5,996 | 7,366 | 7,650 | (1,370) | (18.6) | (1,654) | (21.6) |
| 9,400 | 9,231 | 7,230 | 169 | 1.8 | 2,170 | 30.0 | Legal Fees | 108,392 | 108,462 | 88,302 | (70) | (0.1) | 20,090 | 22.8 |
| 65 | 321 | 147 | (256) | (79.8) | (82) | (55.8) | Other | 1,120 | 3,796 | 1,649 | (2,676) | (70.5) | (529) | (32.1) |
| 129,922 | 130,949 | 113,813 | (1,027) | (0.8) | 16,109 | 14.2 | Total Expenses | 1,479,508 | 1,538,653 | 1,380,537 | (59,145) | (3.8) | 98,971 | 7.2 |

**General Expt/R Service Center**
**Statement of Expenses**
**For Period 11, 2007**

| | | Period 11 | | | | | | | | Year to Date | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | Variance From | | | | | | | | | Variance From | | | |
| 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % | | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % |
| 21,629 | 24,743 | 17,629 | (3,114) | (12.6) | 4,000 | 22.7 | Annual Management Bonus | 254,136 | 290,729 | 207,135 | (36,593) | (12.6) | 47,001 | 22.7 |
| 12,168 | 12,546 | 15,805 | (378) | (3.0) | (3,637) | (23.0) | Medical/Life Insurance | 142,976 | 147,416 | 185,714 | (4,440) | (3.0) | (42,738) | (23.0) |
| (408) | 1,077 | 1,328 | (1,485) | (137.9) | (1,736) | (130.7) | Pension Benefit | (4,790) | 12,654 | 15,608 | (17,444) | (137.9) | (20,398) | (130.7) |
| 14,478 | 14,478 | 14,492 | 0 | 0.0 | (14) | (0.1) | 401(K) Contribution-Non Union | 170,119 | 170,120 | 170,277 | (1) | 0.0 | (158) | (0.1) |
| 23 | 0 | 23 | 23 | NM | 0 | 0.0 | Supplemental Retirement Plan | 271 | 0 | 266 | 271 | NM | 5 | 1.9 |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Open Position Allowance | 0 | 0 | 0 | 0 | NM | 0 | NM |
| 0 | 0 | 0 | 0 | NM | 0 | NM | ESOP/Supplemental ESOP | 0 | 0 | 0 | 0 | NM | 0 | NM |
| 47,890 | 52,844 | 49,277 | (4,954) | (9.4) | (1,387) | (2.8) | Total Compensation | 562,712 | 620,919 | 579,000 | (58,207) | (9.4) | (16,288) | (2.8) |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Out of Town Expenses | 0 | 0 | 0 | 0 | NM | 0 | NM |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Printing and Duplicating | 0 | 0 | 0 | 0 | NM | 0 | NM |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Repairs And Maintenance | 0 | 0 | 0 | 0 | NM | 0 | NM |
| 26,613 | 27,624 | 29,362 | (1,011) | (3.7) | (2,749) | (9.4) | Interco Rent | 306,783 | 324,581 | 317,049 | (17,798) | (5.5) | (10,266) | (3.2) |
| 5,840 | 4,342 | 6,013 | 1,498 | 34.5 | (173) | (2.9) | TIS Charge | 57,842 | 51,024 | 63,765 | 6,818 | 13.4 | (5,923) | (9.3) |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Telephone | 0 | 0 | 0 | 0 | NM | 0 | NM |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Utilities | 0 | 0 | 0 | 0 | NM | 0 | NM |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Intercompany Charges | 2,375 | 0 | 0 | 2,375 | NM | 2,375 | NM |
| 1 | 807 | (1) | (806) | (99.9) | 2 | 200.0 | Other | (1) | 9,467 | (2) | (9,468) | (100.0) | 1 | 50.0 |
| 12,769 | 12,769 | 12,564 | 0 | 0.0 | 205 | 1.6 | Depreciation | 150,040 | 150,040 | 147,622 | 0 | 0.0 | 2,418 | 1.6 |
| 93,113 | 98,386 | 97,215 | (5,273) | (5.4) | (4,102) | (4.2) | Total Expenses | 1,079,751 | 1,156,031 | 1,107,434 | (76,280) | (6.6) | (27,683) | (2.5) |

**General Expense - Corporate (1)**
**Statement of Expenses**
**For Period 11, 2007**

| | Period 11 | | | | | | | | Year to Date | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Variance From | | | | | | | | Variance From | | | |
| 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % | | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % |
| 35,998 | 4,724 | 4,586 | 31,274 | NM | 31,412 | NM | Payroll (1) | 3,468,319 | 55,506 | 80,429 | 3,412,813 | NM | 3,387,890 | NM |
| 280,133 | 395,883 | 381,631 | (115,750) | (29.2) | (101,498) | (26.6) | Annual Management Bonus | 3,291,558 | 4,651,620 | 4,367,002 | (1,360,062) | (29.2) | (1,075,444) | (24.6) |
| 16,902 | 1,808 | 3,026 | 15,094 | NM | 13,876 | NM | FICA/Unemployment Tax (1) | 177,367 | 21,240 | 19,238 | 156,127 | NM | 158,129 | NM |
| 5,846 | 5,846 | 20,981 | 0 | 0.0 | (15,135) | (72.1) | Workmen's Compensation | 42,794 | 68,692 | 246,528 | (25,898) | (37.7) | (203,734) | (82.6) |
| 127,361 | 121,126 | 122,838 | 6,235 | 5.1 | 4,523 | 3.7 | Medical/Life Insurance (1) | 1,535,820 | 1,423,235 | 1,352,478 | 112,585 | 7.9 | 183,342 | 13.6 |
| (103,892) | 42,838 | 360,287 | (146,730) | NM | (464,179) | (128.8) | Pension Benefit | (1,220,735) | 503,352 | 4,233,370 | (1,724,087) | NM | (5,454,105) | (128.8) |
| 15,644 | 84,508 | 131,841 | (68,864) | (81.5) | (116,197) | (88.1) | 401(K) Contribution-Non Union | 62,614 | 992,973 | 987,186 | (930,359) | (93.7) | (924,572) | (93.7) |
| 264,154 | 262,146 | 257,977 | 2,008 | 0.8 | 6,177 | 2.4 | Supplemental Retirement Plan | 3,103,808 | 3,080,217 | 3,031,234 | 23,591 | 0.8 | 72,574 | 2.4 |
| 642,146 | 918,879 | 1,283,167 | (276,733) | (30.1) | (641,021) | (50.0) | Total Compensation before Stock Expenses (1) | 10,461,545 | 10,796,835 | 14,317,465 | (335,290) | (3.1) | (3,855,920) | (26.9) |
| 30,139 | 32,484 | 32,484 | (2,345) | (7.2) | (2,345) | (7.2) | Stock Option Expense | 387,583 | 397,599 | 3,767,037 | (10,016) | (2.5) | (3,379,454) | (89.7) |
| 303,456 | 390,237 | 176,241 | (86,781) | (22.2) | 127,215 | 72.2 | Restricted Stock Unit Expense | 10,617,845 | 10,908,730 | 6,596,390 | (290,885) | (2.7) | 4,021,455 | 61.0 |
| 1,769 | 1,769 | 1,735 | 0 | 0.0 | 34 | 2.0 | Restricted Stock Expense | 20,783 | 20,783 | 9,236 | 0 | 0.0 | 11,547 | 125.0 |
| 0 | 0 | 7,191 | 0 | NM | (7,191) | (100.0) | ESPP Expense | 33,170 | 0 | 120,835 | 33,170 | NM | (87,665) | (72.5) |
| 335,364 | 424,490 | 217,651 | (89,126) | (21.0) | 117,713 | 54.1 | Total Stock Expenses | 11,059,381 | 11,327,112 | 10,493,498 | (267,731) | (2.4) | 565,883 | 5.4 |
| 977,510 | 1,343,369 | 1,500,818 | (365,859) | (27.2) | (523,308) | (34.9) | Total Compensation (1) | 21,520,926 | 22,123,947 | 24,810,963 | (603,021) | (2.7) | (3,290,037) | (13.3) |
| 0 | 400 | 1,167 | (400) | (100.0) | (1,167) | (100.0) | Computer/Office Supplies | 2,580 | 4,700 | 1,441 | (2,120) | (45.1) | 1,139 | 79.0 |
| 2,825 | 4,085 | 1,113 | (1,260) | (30.8) | 1,712 | 153.8 | Repairs And Maintenance | 32,065 | 47,994 | 15,677 | (15,929) | (33.2) | 16,388 | 104.5 |
| 0 | 280 | 0 | (280) | (100.0) | 0 | NM | Out Of Town Expenses | 2,875 | 3,294 | 2,500 | (419) | (12.7) | 375 | 15.0 |
| 0 | 289 | 0 | (289) | (100.0) | 0 | NM | In Town Expenses | 2,423 | 3,394 | 2,400 | (971) | (28.6) | 23 | 1.0 |
| 0 | 194 | 0 | (194) | (100.0) | 0 | NM | Dues And Memberships | 0 | 2,277 | 4,150 | (2,277) | (100.0) | (4,150) | (100.0) |
| (60,540) | 11,538 | 3,000 | (72,078) | NM | (63,540) | NM | Skybox Entertainment | 155,780 | 135,577 | 129,550 | 20,203 | 14.9 | 26,230 | 20.2 |
| 4,838 | 9,231 | 6,558 | (4,393) | (47.6) | (1,720) | (26.2) | Accounting & Audit Fees | 56,852 | 108,462 | 77,062 | (51,610) | (47.6) | (20,210) | (26.2) |
| 1,154 | 1,923 | 1,132 | (769) | (40.0) | 22 | 1.9 | Mgmt Consulting Fees | 13,443 | 22,596 | 13,442 | (9,153) | (40.5) | 1 | 0.0 |
| 9,286 | 32,308 | 1,715 | (23,022) | (71.3) | 7,571 | NM | Other Professional Services | 1,567,505 | 379,615 | 388,682 | 1,187,890 | NM | 1,178,823 | NM |
| 5,594 | 5,169 | 5,594 | 425 | 8.2 | 0 | 0.0 | Misc Outside Services | 64,714 | 60,738 | 68,124 | 3,976 | 6.5 | (3,410) | (5.0) |
| 156,902 | 162,769 | 162,332 | (5,867) | (3.6) | (5,430) | (3.3) | TIS Charge | 1,554,037 | 1,912,538 | 1,721,448 | (358,501) | (18.7) | (167,411) | (9.7) |
| 37,665 | 40,026 | 39,639 | (2,361) | (5.9) | (1,974) | (5.0) | FIS Charge | 466,504 | 470,308 | 460,498 | (3,804) | (0.8) | 6,006 | 1.3 |
| 11,176 | 11,155 | 12,364 | 21 | 0.2 | (1,188) | (9.6) | HRSC Charge | 131,318 | 131,073 | 145,277 | 245 | 0.2 | (13,959) | (9.6) |
| 276,308 | 276,308 | 270,985 | 0 | 0.0 | 5,323 | 2.0 | Insurance Expense | 3,326,552 | 3,246,615 | 3,184,068 | 79,937 | 2.5 | 142,484 | 4.5 |
| 2,640 | 2,462 | 1,377 | 178 | 7.2 | 1,263 | 91.7 | Printing and Duplicating | 24,302 | 28,923 | 22,023 | (4,621) | (16.0) | 2,279 | 10.3 |
| 205 | 592 | 255 | (387) | (65.4) | (50) | (19.6) | Postage | 2,695 | 6,960 | 3,052 | (4,265) | (61.3) | (357) | (11.7) |
| 142,880 | 141,817 | 143,457 | 1,063 | 0.7 | (577) | (0.4) | Interco Rent | 1,579,664 | 1,666,348 | 1,547,334 | (86,684) | (5.2) | 32,330 | 2.1 |
| (28,785) | (16,474) | (27,841) | (12,311) | (74.7) | (944) | (3.4) | Outside Rent | (229,234) | (193,564) | (361,555) | (35,670) | (18.4) | 132,321 | 36.6 |
| 3,442 | 4,077 | 2,812 | (635) | (15.6) | 630 | 22.4 | Equipment Rental | 28,562 | 47,904 | 39,666 | (19,342) | (40.4) | (11,104) | (28.0) |
| 1,972 | 4,500 | 1,176 | (2,528) | (56.2) | 796 | 67.7 | Food & Catering | 11,710 | 52,875 | 11,363 | (41,165) | (77.9) | 347 | 3.1 |
| 5,667 | 6,308 | 6,139 | (641) | (10.2) | (472) | (7.7) | Telephone | 61,382 | 74,115 | 63,451 | (12,733) | (17.2) | (2,069) | (3.3) |
| 6,846 | 7,949 | 7,969 | (1,103) | (13.9) | (1,123) | (14.1) | Utilities | 99,528 | 93,397 | 91,376 | 6,131 | 6.6 | 8,152 | 8.9 |
| 34,195 | 32,515 | 2,450 | 1,680 | 5.2 | 31,745 | NM | Contributions | 400,549 | 382,053 | 459,732 | 18,496 | 4.8 | (59,183) | (12.9) |
| 56,321 | 53,923 | 52,912 | 2,398 | 4.4 | 3,409 | 6.4 | Franchise Taxes | 628,092 | 633,596 | 611,992 | (5,504) | (0.9) | 16,100 | 2.6 |
| 568 | 6,769 | 31,580 | (6,201) | (91.6) | (31,012) | (98.2) | Other Non-Income Taxes | 73,904 | 79,538 | 96,344 | (5,634) | (7.1) | (22,440) | (23.3) |
| 0 | 8,462 | 0 | (8,462) | (100.0) | 0 | NM | Meeting Expense | 26,642 | 99,423 | 58,170 | (72,781) | (73.2) | (31,528) | (54.2) |
| 0 | 5,000 | 0 | (5,000) | (100.0) | 0 | NM | Corporate Awards | 30,500 | 58,750 | 43,844 | (28,250) | (48.1) | (13,344) | (30.4) |
| (326,096) | (287,980) | (294,995) | (38,116) | (13.2) | (31,101) | (10.5) | Sublease Rent-TMC | (3,430,935) | (3,383,765) | (3,211,590) | (47,170) | (1.4) | (219,385) | (6.8) |
| (452) | 0 | 0 | (452) | NM | (452) | NM | Dividend Income | (3,650) | 0 | (1,350) | (3,650) | NM | (2,300) | (170.4) |
| (12,945) | 149,465 | 312 | (162,410) | (108.7) | (13,257) | NM | Other (2) | 1,784 | 1,756,210 | (7,325,469) | (1,754,426) | (99.9) | 7,327,253 | 100.0 |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Contingency | 0 | 0 | 0 | 0 | NM | 0 | NM |
| 75,084 | 96,011 | 96,501 | (20,927) | (21.8) | (21,417) | (22.2) | Depreciation | 908,733 | 1,128,133 | 990,686 | (219,400) | (19.4) | (81,953) | (8.3) |
| 1,384,260 | 2,114,440 | 2,030,521 | (730,180) | (34.5) | (646,261) | (31.8) | Total Expenses (1) (2) | 29,111,802 | 31,184,024 | 24,164,391 | (2,072,222) | (6.6) | 4,947,411 | 20.5 |

(1) 2007 includes Reduction in Force expenses of $60K for period 11 and $3,755K for the year to date.
(2) Year to date 2006 includes Gain on Sale of airplane of ($7,170).

**Finance Service Center**
**Operating Statement**
**For Period 11, 2007**
**(Thousands of Dollars)**

| | Period 11 | | | | | | | Expenses | Year to Date | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Variance From | | | | | | | | Variance From | | | |
| 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % | | | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % |
| | | | | | | | | Compensation | | | | | | | |
| $534 | $615 | $643 | ($81) | (13.2) | ($109) | (17.0) | | Regular Salaries And Wages | $6,575 | $7,274 | $7,717 | ($699) | (9.6) | ($1,142) | (14.8) |
| 10 | 4 | 1 | 6 | 126.0 | 10 | 1,871.4 | | Overtime | 78 | 42 | 26 | 35 | 83.4 | 51 | 194.7 |
| 199 | 17 | 37 | 182 | 1,062.8 | 161 | 431.8 | | Other Direct Pay(1) | 926 | 238 | 660 | 687 | 288.4 | 265 | 40.2 |
| 125 | 140 | 169 | (15) | (10.8) | (44) | (26.2) | | Fringe Benefits | 1,679 | 1,792 | 1,929 | (113) | (6.3) | (250) | (12.9) |
| 867 | 776 | 850 | 91 | 11.8 | 17 | 2.0 | | Total Compensation | 9,257 | 9,346 | 10,332 | (89) | (1.0) | (1,075) | (10.4) |
| 46 | 29 | 54 | 17 | 58.2 | (8) | (15.0) | | Supplies | 323 | 383 | 347 | (60) | (15.6) | (23) | (6.8) |
| 18 | 20 | 21 | (2) | (9.3) | (2) | (11.1) | | Employee Expenses | 166 | 277 | 142 | (111) | (40.2) | 24 | 16.9 |
| 333 | 207 | 140 | 126 | 61.1 | 193 | 137.6 | | Outside Services | 3,124 | 2,267 | 1,159 | 857 | 37.8 | 1,965 | 169.5 |
| 61 | 49 | 43 | 11 | 23.4 | 17 | 39.9 | | Office Expense | 473 | 552 | 520 | (80) | (14.4) | (47) | (9.1) |
| 123 | 139 | 146 | (16) | (11.3) | (23) | (16.0) | | Repairs & Maintenance | 1,632 | 1,613 | 1,706 | 19 | 1.2 | (74) | (4.3) |
| 90 | 96 | 91 | (6) | (6.3) | (1) | (1.0) | | Occupancy | 990 | 1,024 | 958 | (34) | (3.4) | 32 | 3.3 |
| 6 | 6 | 7 | 0 | 0.6 | (1) | (13.6) | | Human Resources | 76 | 75 | 88 | 0 | 0.6 | (12) | (13.6) |
| (354) | (335) | (303) | (19) | (5.6) | (51) | (17.0) | | Other Expenses | (3,618) | (3,646) | (3,956) | 28 | 0.8 | 338 | 8.5 |
| 1,191 | 987 | 1,051 | 204 | 20.6 | 140 | 13.3 | | Total Cash Expenses | 12,421 | 11,891 | 11,294 | 530 | 4.5 | 1,128 | 10.0 |
| 511 | 571 | 555 | (60) | (10.5) | (44) | (7.9) | | Depreciation | 6,411 | 6,600 | 6,525 | (188) | (2.9) | (114) | (1.7) |
| 0 | 0 | 0 | 0 | NM | 0 | NM | | (Gain)/Loss On Asset Disposal | 0 | 0 | 0 | 0 | NM | 0 | NM |
| 1,702 | 1,559 | 1,606 | 144 | 9 | 96 | 6.0 | | Total | 18,833 | 18,491 | 17,819 | 342 | 2 | $1,014 | 5.7 |
| | | | | | | | | Allocations | | | | | | | |
| (136) | (128) | (133) | (8) | (7) | (3) | (2.5) | | Accounts Payable | (1,539) | (1,499) | (1,577) | (40) | (3) | $38 | 2.4 |
| (92) | (84) | (97) | (8) | (9.4) | 5 | 4.9 | | Payroll | (1,072) | (987) | (1,123) | (85) | (8.6) | 52 | 4.6 |
| (55) | (65) | (69) | 10 | 15.5 | 14 | 20.2 | | Remittance Processing | (752) | (763) | (685) | 11 | 1.4 | (67) | (9.8) |
| (500) | (500) | (493) | (0) | 0.0 | (7) | (1.5) | | Customer Accounting | (5,878) | (5,878) | (5,794) | (0) | 0.0 | (84) | (1.5) |
| 330 | 283 | 285 | 47 | 16.6 | 45 | 15.6 | | Supplier Services | 3,243 | 3,322 | 3,544 | (79) | (2.4) | (302) | (8.5) |
| (1,032) | (1,048) | (1,111) | 15 | 1.5 | 79 | 7.1 | | Peoplesoft Support | (12,293) | (12,309) | (13,053) | 15 | 0.1 | 760 | 5.8 |
| (31) | (32) | (20) | 0 | 1.4 | (12) | (59.1) | | Finance | (371) | (372) | (231) | 0 | 0.1 | (141) | (61.1) |
| (1,517) | (1,573) | (1,637) | 56 | 3.6 | $120 | 7.3 | | Total | (18,663) | (18,486) | (18,919) | (177) | (1.0) | $256 | 1.4 |
| $185 | ($15) | ($31) | $200 | 1,368.1 | $216 | 706.6 | | Unallocated Expenses | $170 | $6 | ($1,100) | $164 | 2,955.0 | $1,270 | 115.4 |

(1) Year to date 2007 includes severance expense of $.3 million related to cost reduction initiatives.

**Tribune Company Technology**
**Operating Statement**
**For Period 11, 2007**
**(Thousands of Dollars)**

| | Period 11 | | | | | | | Expenses | Year To Date | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Variance From | | | | | | | | Variance From | | | |
| | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % | | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % |
| | | | | | | | | **Compensation** | | | | | | | |
| | 399 | 468 | 306 | (69) | (15) | 93 | 30 | Regular Salaries and Wages | 4,595 | 5,618 | 3,275 | (1,023) | (18) | 1,320 | 40 |
| | 1 | 1 | 1 | - | - | 0 | - | Overtime | 18 | 7 | 11 | 11 | 157 | 7 | 64 |
| | 13 | 12 | 12 | 1 | 8 | 1 | 8 | Other Direct Pay | 31 | 138 | 426 | (107) | (78) | (395) | (93) |
| | 72 | 87 | 82 | (15) | (17) | (10) | (12) | Fringe Benefits | 794 | 1,067 | 806 | (273) | (26) | (12) | (1) |
| | 485 | 568 | 401 | (83) | (15) | 84 | 21 | Total Compensation | 5,438 | 6,830 | 4,518 | (1,392) | (20) | 920 | 20 |
| | | | | | | | | | | | | | | | |
| | 94 | 7 | 26 | 87 | 1,243 | 68 | 262 | Other Supplies | 117 | 78 | 72 | 39 | 50 | 45 | 63 |
| | 51 | 74 | 4 | (23) | (31) | 47 | 1,175 | Employee Expenses | 549 | 1,006 | 110 | (457) | (45) | 439 | 399 |
| | (316) | (392) | 37 | 76 | 19 | (353) | (954) | Outside Services | (2,428) | (3,940) | 121 | 1,512 | 38 | (2,549) | (2,107) |
| | 4 | 3 | 2 | 1 | 33 | 2 | 100 | Office Expense | 36 | 34 | 28 | 2 | 6 | 8 | 29 |
| | 450 | 378 | 158 | 72 | 19 | 292 | 185 | Repairs & Maintenance | 3,130 | 4,135 | 1,649 | (1,005) | (24) | 1,481 | 90 |
| | 161 | 230 | 139 | (69) | (30) | 22 | 16 | Occupancy | 2,291 | 2,422 | 1,704 | (131) | (5) | 587 | 34 |
| | - | - | - | - | - | - | - | (Gain)/Loss on Disposal | - | - | - | - | - | - | - |
| | - | 1 | (3) | (1) | (100) | 3 | 100 | Other Expense | (20) | (24) | 11 | 4 | 17 | (31) | (282) |
| | 928 | 868 | 763 | 60 | 7 | 165 | 22 | Total Cash Expenses | 9,113 | 10,541 | 8,213 | (1,428) | (14) | 900 | 11 |
| | | | | | | | | | | | | | | | |
| | 171 | 240 | 171 | (69) | (29) | - | - | Depreciation | 2,023 | 2,458 | 1,913 | (435) | (18) | 110 | 6 |
| | | | | | | | | | | | | | | | |
| | 1,099 | 1,109 | 933 | (10) | (1) | 166 | 18 | Total Expenses | 11,136 | 13,000 | 10,126 | (1,864) | (14) | 1,010 | 10 |
| | | | | | | | | | | | | | | | |
| | (1,056) | (1,109) | (1,031) | 53 | 5 | (25) | (2) | Billings to Affiliates | (10,625) | (13,000) | (10,937) | 2,375 | 18 | 312 | 3 |
| | | | | | | | | | | | | | | | |
| | 43 | - | (98) | 43 | NM | 141 | 144 | Unallocated Expenses | 511 | - | (811) | 511 | NM | 1,322 | 163 |

**Real Estate Operations**
**Operating Statement**
**For Period 11, 2007**
**(Thousands of Dollars)**

| | Period 11 | | | | | | | | Year to Date | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | | | | Variance From | | | | | | | | Variance From | | |
| 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % | | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % |
| | | | | | | | **Tribune Properties** | | | | | | | |
| | | | | | | | Expenses | | | | | | | |
| $325 | $359 | $339 | ($34) | (9.5) | ($14) | (4.2) | Compensation | 3,972 | 4,300 | 4,029 | (328) | (7.6) | (57) | (1.4) |
| 169 | 147 | 177 | 23 | 15.3 | (8) | (4.6) | R&M /Supplies | 1,437 | 1,604 | 1,572 | (167) | (10.4) | (135) | (8.6) |
| (173) | 275 | 266 | (448) | (162.8) | (439) | (164.9) | Real Estate Taxes | 2,786 | 3,234 | 3,130 | (448) | (13.9) | (344) | (11.0) |
| 142 | 192 | 195 | (50) | (26.0) | (52) | (26.9) | Outside Services | 2,023 | 2,156 | 2,053 | (133) | (6.2) | (29) | (1.4) |
| 96 | 130 | 87 | (34) | (25.9) | 10 | 10.9 | Utilities | 1,091 | 1,366 | 1,236 | (275) | (20.2) | (145) | (11.8) |
| 16 | 23 | 21 | (7) | (31.8) | (5) | (25.0) | Insurance | 183 | 269 | 245 | (86) | (31.8) | (61) | (25.0) |
| 27 | 28 | 43 | (1) | (3.7) | (15) | (36.5) | Other Expenses | 14 | 82 | 130 | (68) | (83.3) | (116) | (89.5) |
| (66) | (66) | (66) | 0 | 0.0 | 0 | 0.0 | Deferred Gain River Walk Center | (730) | (730) | (732) | 0 | 0.0 | 2 | 0.3 |
| 536 | 1,089 | 1,062 | (552) | (50.7) | (525) | (49.5) | Total Cash Expenses | 10,777 | 12,286 | 11,663 | (1,506) | (12.3) | (886) | (7.6) |
| 296 | 311 | 316 | (15) | (4.8) | (20) | (6.4) | Depreciation | 3,594 | 3,624 | 3,771 | (30) | (0.8) | (176) | (4.7) |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Amortization of Intangibles | 0 | 0 | 0 | 0 | NM | 0 | NM |
| 833 | 1,400 | 1,378 | (567) | (40.5) | (545) | (39.6) | Total Expenses | 14,371 | 15,910 | 15,434 | (1,536) | (9.7) | (1,062) | (6.9) |
| (211) | (203) | (203) | (8) | (3.9) | (8) | (3.9) | Outside Revenue | (2,268) | (2,232) | (2,285) | (37) | (1.6) | 17 | 0.7 |
| 622 | 1,197 | 1,175 | (575) | (48) | (553) | (47.1) | Net Expenses | 12,103 | 13,679 | 13,148 | (1,573) | (12) | ($1,045) | (8.0) |
| (1,272) | (1,263) | (1,259) | (9) | (0.7) | (13) | (1.0) | Service Center Allocations | (13,856) | (13,895) | (13,700) | 39 | 0.3 | (156) | (1.1) |
| ($650) | ($66) | ($84) | ($584) | (879.2) | ($566) | (673.2) | Unallocated Expenses | ($1,753) | ($216) | ($552) | ($1,534) | (710.8) | ($1,201) | (217.5) |