Tribune Company

**Results of Operations-Reported Basis**
**For Fourth Quarter, 2007**
**(Thousands of Dollars, Except Per Share Data)**

REPORTED BASIS

> Fourth quarter includes 13 weeks in 2007 and 14 weeks in 2006.
> Year to date includes 52 weeks in 2007 and 53 weeks in 2006.

| | Fourth Quarter(1) | | | | | | | | Year to Date(1) | | | | | |
| | 2007 Actual | 2007 Plan | 2006 Actual | Variance From 2007 Plan | % | Variance From 2006 Actual | % | | 2007 Actual | 2007 Plan | 2006 Actual | Variance From 2007 Plan | % | Variance From 2006 Actual | % |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Operating Revenues** | | | | | | | | | | | | | | | |
| Publishing(2) | 952,319 | 1,043,728 | 1,092,613 | (91,409) | (9) | (140,294) | (13) | | 3,664,590 | 3,923,195 | 4,018,420 | (258,605) | (7) | (353,830) | (9) |
| Broadcasting & Entertainment(3) | 316,376 | 324,425 | 355,603 | (8,049) | (2) | (39,227) | (11) | | 1,398,394 | 1,401,224 | 1,425,146 | (2,830) | - | (26,752) | (2) |
| Total | 1,268,695 | 1,368,153 | 1,448,216 | (99,458) | (7) | (179,521) | (12) | | 5,062,984 | 5,324,419 | 5,443,566 | (261,435) | (5) | (380,582) | (7) |
| **Operating Expenses(4)** | | | | | | | | | | | | | | | |
| Publishing(2) | 949,300 | 809,643 | 866,171 | 139,657 | 17 | 83,129 | 10 | | 3,296,397 | 3,206,019 | 3,269,480 | 90,378 | 3 | 26,917 | 1 |
| Broadcasting & Entertainment | 245,938 | 234,422 | 249,717 | 11,516 | 5 | (3,779) | (2) | | 1,041,053 | 1,037,320 | 1,033,613 | 3,733 | - | 7,440 | 1 |
| Corporate Expenses | 46,715 | 13,938 | 7,611 | 32,777 | 235 | 39,104 | 514 | | 91,617 | 62,392 | 55,712 | 29,225 | 47 | 35,905 | 64 |
| Total | 1,241,953 | 1,058,003 | 1,123,499 | 183,950 | 17 | 118,454 | 11 | | 4,429,067 | 4,305,731 | 4,358,805 | 123,336 | 3 | 70,262 | 2 |
| **Operating Profit/(Loss)(4)** | | | | | | | | | | | | | | | |
| Publishing(2) | 3,019 | 234,085 | 226,442 | (231,066) | (99) | (223,423) | (99) | | 368,193 | 717,176 | 748,940 | (348,983) | (49) | (380,747) | (51) |
| Broadcasting & Entertainment | 70,438 | 90,003 | 105,886 | (19,565) | (22) | (35,448) | (33) | | 357,341 | 363,904 | 391,533 | (6,563) | (2) | (34,192) | (9) |
| Corporate Expenses | (46,715) | (13,938) | (7,611) | (32,777) | (235) | (39,104) | (514) | | (91,617) | (62,392) | (55,712) | (29,225) | (47) | (35,905) | (64) |
| Total | 26,742 | 310,150 | 324,717 | (283,408) | (91) | (297,975) | (92) | | 633,917 | 1,018,688 | 1,084,761 | (384,771) | (38) | (450,844) | (42) |
| Equity Income/(Loss) | 32,266 | 24,235 | 29,465 | 8,031 | 33 | 2,801 | 10 | | 100,219 | 66,827 | 80,773 | 33,392 | 50 | 19,446 | 24 |
| Interest and Dividend Income | 9,919 | 3,571 | 4,815 | 6,348 | 178 | 5,104 | 106 | | 21,827 | 12,993 | 14,145 | 8,834 | 68 | 7,682 | 54 |
| Interest Expense | (195,715) | (76,459) | (93,527) | (119,066) | (155) | (102,188) | (109) | | (581,640) | (322,504) | (273,902) | (259,136) | (80) | (307,738) | (112) |
| Non-Operating Items (page 9) | 66,703 | - | 59,865 | 66,703 | NM | 6,838 | 11 | | (137,219) | - | 102,969 | (137,219) | NM | (240,188) | (233) |
| Income before income taxes | (60,085) | 261,307 | 325,335 | (321,392) | (123) | (385,420) | (118) | | 37,104 | 776,004 | 1,008,746 | (738,900) | (95) | (971,642) | (96) |
| Income tax (expense)/benefit | (17,527) | (99,950) | (91,957) | 82,423 | 82 | 74,430 | 81 | | 18,234 | (296,822) | (347,573) | 315,056 | 106 | 365,807 | 105 |
| Net Income Before Discontinued Operations | (77,612) | 161,357 | 233,378 | (238,969) | (148) | (310,990) | (133) | | 55,338 | 479,182 | 661,173 | (423,844) | (88) | (605,835) | (92) |
| Discontinued Operations, net of tax(2) | (1,189) | - | 5,679 | (1,189) | NM | (6,868) | (121) | | 31,607 | - | (67,178) | 31,607 | NM | 98,785 | 147 |
| Net Income | (78,801) | 161,357 | 239,057 | (240,158) | (149) | (317,858) | (133) | | 86,945 | 479,182 | 593,995 | (392,237) | (82) | (507,050) | (85) |

(1) 2006 includes a 53rd week which increased fourth quarter operating cash flow by an estimated $23 million ($18 million at Publishing and $5 million at Broadcasting).

(2) Excludes the operating results for Hoy New York, SCNI and Recycler which are reported as discontinued operations.

    Fourth quarter 2007 includes a $130 million write-down of the Newsday masthead recorded in connection with the Company's impairment review of intangible assets under FAS No. 142.

(3) Fourth quarter and year to date 2007 include an additional $22.8 million of cable royalty revenues.

(4) Fourth quarter and year to date for both years include severance and other special charges which are summarized on page 5.

Tribune Company
Results of Operations-Reported Basis
For Fourth Quarter, 2007
(Thousands of Dollars)

REPORTED BASIS

Fourth quarter includes 13 weeks in 2007 and 14 weeks in 2006.
Year to date includes 52 weeks in 2007 and 53 weeks in 2006.

| | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Fourth Quarter(1)** | | | | | | | | **Year to Date(1)** | | | | | | | |
| | | | **Variance From** | | | | | | | | **Variance From** | | | | |
| **2007 Actual** | **2007 Plan** | **2006 Actual** | **2007 Plan** | **%** | **2006 Actual** | **%** | | **2007 Actual** | **2007 Plan** | **2006 Actual** | **2007 Plan** | **%** | **2006 Actual** | **%** |
| | | | | | | | **Expenses by Type(2)(3)** | | | | | | | |
| 475,678 | 416,479 | 446,606 | 59,199 | 14 | 29,072 | 7 | Compensation | 1,818,921 | 1,790,884 | 1,814,953 | 28,037 | 2 | 3,968 | - |
| 98,484 | 110,139 | 131,757 | (11,655) | (11) | (33,273) | (25) | Newsprint & ink | 412,466 | 440,281 | 500,510 | (27,815) | (6) | (88,044) | (18) |
| 97,755 | 97,237 | 94,930 | 518 | 1 | 2,825 | 3 | Broadcast rights amortization | 344,330 | 345,684 | 351,753 | (1,354) | - | (7,423) | (2) |
| 382,954 | 371,179 | 391,398 | 11,775 | 3 | (8,444) | (2) | Other cash expenses | 1,495,280 | 1,483,756 | 1,467,164 | 11,524 | 1 | 28,116 | 2 |
| 1,054,871 | 995,034 | 1,064,691 | 59,837 | 6 | (9,820) | (1) | Total cash expenses | 4,070,997 | 4,060,605 | 4,134,380 | 10,392 | - | (63,383) | (2) |
| 57,082 | 62,969 | 58,808 | (5,887) | (9) | (1,726) | (3) | Depreciation and amortization | 228,070 | 245,126 | 224,425 | (17,056) | (7) | 3,645 | 2 |
| 130,000 | - | - | 130,000 | NM | 130,000 | NM | Intangible asset impairment(4) | 130,000 | - | - | 130,000 | NM | 130,000 | NM |
| 1,241,953 | 1,058,003 | 1,123,499 | 183,950 | 17 | 118,454 | 11 | Total | 4,429,067 | 4,305,731 | 4,358,805 | 123,336 | 3 | 70,262 | 2 |
| | | | | | | | **Operating Cash Flow(2)(3)** | | | | | | | |
| 176,960 | 283,098 | 271,454 | (106,138) | (37) | (94,494) | (35) | Publishing(2) | 674,108 | 908,022 | 920,615 | (233,914) | (26) | (246,507) | (27) |
| 83,327 | 103,581 | 119,343 | (20,254) | (20) | (36,016) | (30) | Broadcasting & Entertainment | 408,412 | 416,673 | 442,903 | (8,261) | (2) | (34,491) | (8) |
| (46,463) | (13,560) | (7,272) | (32,903) | (243) | (39,191) | (539) | Corporate Expenses | (90,533) | (60,881) | (54,332) | (29,652) | (49) | (36,201) | (67) |
| 213,824 | 373,119 | 383,525 | (159,295) | (43) | (169,701) | (44) | Total | 991,987 | 1,263,814 | 1,309,186 | (271,827) | (22) | (317,199) | (24) |

(1) 2006 includes a 53rd week which increased fourth quarter operating cash flow by an estimated $23 million ($18 million at Publishing and $5 million at Broadcasting).

(2) Excludes the operating results for Hoy New York, SCNI and Recycler which are reported as discontinued operations.

(3) Fourth quarter and year to date for both years include severance and other special charges which are summarized on page 5.

(4) Fourth quarter 2007 includes a $130 million write-down of the Newsday masthead recorded in connection with the Company's impairment review of intangible assets under FAS No. 142.

| Fourth quarter includes 13 weeks in 2007 and 14 weeks in 2006. Year to date includes 52 weeks in 2007 and 53 weeks in 2006. | Tribune Company Results of Operations For Fourth Quarter, 2007 (Thousands of Dollars, Except Per Share Data) | EXCLUDES NON-OPERATING ITEMS, SPECIAL ITEMS AND DISCONTINUED OPERATIONS |
|---|---|---|

| | Fourth Quarter(1) | | | | | | | | Year to Date(1) | | | | | | |
| | | | | Variance From | | | | | | | | Variance From | | | |
| 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % | | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Operating Revenues** | | | | | | | | | | | | | | |
| 952,319 | 1,043,728 | 1,092,613 | (91,409) | (9) | (140,294) | (13) | Publishing(2) | 3,664,590 | 3,923,195 | 4,018,420 | (258,605) | (7) | (353,830) | (9) |
| 316,376 | 324,425 | 355,603 | (8,049) | (2) | (39,227) | (11) | Broadcasting & Entertainment(3) | 1,398,394 | 1,401,224 | 1,425,146 | (2,830) | - | (26,752) | (2) |
| 1,268,695 | 1,368,153 | 1,448,216 | (99,458) | (7) | (179,521) | (12) | Total | 5,062,984 | 5,324,419 | 5,443,566 | (261,435) | (5) | (380,582) | (7) |
| | | | | | | | **Operating Expenses(4)** | | | | | | | |
| 766,116 | 809,379 | 856,083 | (43,263) | (5) | (89,967) | (11) | Publishing(2) | 3,059,397 | 3,204,720 | 3,240,164 | (145,323) | (5) | (180,767) | (6) |
| 224,352 | 234,422 | 249,842 | (10,070) | (4) | (25,490) | (10) | Broadcasting & Entertainment | 1,019,467 | 1,037,320 | 1,033,738 | (17,853) | (2) | (14,271) | (1) |
| 10,205 | 13,938 | 14,829 | (3,733) | (27) | (4,624) | (31) | Corporate Expenses | 52,567 | 62,392 | 62,930 | (9,825) | (16) | (10,363) | (16) |
| 1,000,673 | 1,057,739 | 1,120,754 | (57,066) | (5) | (120,081) | (11) | Total | 4,131,431 | 4,304,432 | 4,336,832 | (173,001) | (4) | (205,401) | (5) |
| | | | | | | | **Operating Profit(4)** | | | | | | | |
| 186,203 | 234,349 | 236,530 | (48,146) | (21) | (50,327) | (21) | Publishing(2) | 605,193 | 718,475 | 778,256 | (113,282) | (16) | (173,063) | (22) |
| 92,024 | 90,003 | 105,761 | 2,021 | 2 | (13,737) | (13) | Broadcasting & Entertainment | 378,927 | 363,904 | 391,408 | 15,023 | 4 | (12,481) | (3) |
| (10,205) | (13,938) | (14,829) | 3,733 | 27 | 4,624 | 31 | Corporate Expenses | (52,567) | (62,392) | (62,930) | 9,825 | 16 | 10,363 | 16 |
| 268,022 | 310,414 | 327,462 | (42,392) | (14) | (59,440) | (18) | Total | 931,553 | 1,019,987 | 1,106,734 | (88,434) | (9) | (175,181) | (16) |
| 32,266 | 24,235 | 29,465 | 8,031 | 33 | 2,801 | 10 | Equity Income/(Loss) | 100,219 | 66,827 | 74,923 | 33,392 | 50 | 25,296 | 34 |
| 9,919 | 3,571 | 4,815 | 6,348 | 178 | 5,104 | 106 | Interest and Dividend Income | 21,827 | 12,993 | 14,145 | 8,834 | 68 | 7,682 | 54 |
| (195,715) | (76,649) | (93,527) | (119,066) | (155) | (102,188) | (109) | Interest Expense | (581,640) | (322,504) | (273,902) | (259,136) | (80) | (307,738) | (112) |
| 114,492 | 261,571 | 268,215 | (147,079) | (56) | (153,723) | (57) | Income before income taxes | 471,959 | 777,303 | 921,900 | (305,344) | (39) | (449,941) | (49) |
| (49,317) | (100,051) | (102,188) | 50,734 | 51 | 52,871 | 52 | Income taxes | (194,306) | (297,318) | (361,107) | 103,012 | 35 | 166,801 | 46 |
| 65,175 | 161,520 | 166,027 | (96,345) | (60) | (100,852) | (61) | Net Income | 277,653 | 479,985 | 560,793 | (202,332) | (42) | (283,140) | (50) |

(1) 2006 includes a 53rd week which increased fourth quarter operating cash flow by an estimated $23 million ($18 million at Publishing and $5 million at Broadcasting).

(2) Operating results for Hoy New York, SCNI and Recycler are excluded herein and reported as discontinued operations in the Company's external financial statements.

(3) Year to date 2007 includes additional cable royalty revenues of $22.8 million.

(4) Fourth quarter and year to date for both years exclude severance and other special charges which are summarized on page 5.

Tribune Company
Results of Operations
For Fourth Quarter, 2007
(Thousands of Dollars)

| Fourth quarter includes 13 weeks in 2007 and 14 weeks in 2006. Year to date includes 52 weeks in 2007 and 53 weeks in 2006. |
| EXCLUDES DISCONTINUED OPERATIONS AND SPECIAL ITEMS |

| | Fourth Quarter(1) | | | | | | | | Year to Date(1) | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Variance From | | | | | | | | Variance From | | | |
| | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % | | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % |
| **Operating Expenses by Type(2)(3)** | | | | | | | | | | | | | | | |
| Cash Expenses | | | | | | | | | | | | | | | |
| Compensation | 377,105 | 416,223 | 441,085 | (39,118) | (9) | (63,980) | (15) | | 1,689,032 | 1,789,627 | 1,788,188 | (100,595) | (6) | (99,156) | (6) |
| Newsprint & ink | 98,484 | 110,139 | 131,757 | (11,655) | (11) | (33,273) | (25) | | 412,466 | 440,281 | 500,510 | (27,815) | (6) | (88,044) | (18) |
| Broadcast rights amortization | 91,577 | 97,237 | 94,930 | (5,660) | (6) | (3,353) | (4) | | 338,152 | 345,684 | 351,753 | (7,532) | (2) | (13,601) | (4) |
| Other cash expenses | 376,425 | 371,171 | 394,174 | 5,254 | 1 | (17,749) | (5) | | 1,463,711 | 1,483,714 | 1,471,956 | (20,003) | (1) | (8,245) | (1) |
| Total cash expenses | 943,591 | 994,770 | 1,061,946 | (51,179) | (5) | (118,355) | (11) | | 3,903,361 | 4,059,306 | 4,112,407 | (155,945) | (4) | (209,046) | (5) |
| Depreciation and amortization | 57,082 | 62,969 | 58,808 | (5,887) | (9) | (1,726) | (3) | | 228,070 | 245,126 | 224,425 | (17,056) | (7) | 3,645 | 2 |
| Total operating expenses | 1,000,673 | 1,057,739 | 1,120,754 | (57,066) | (5) | (120,081) | (11) | | 4,131,431 | 4,304,432 | 4,336,832 | (173,001) | (4) | (205,401) | (5) |
| **Operating Cash Flow(2)(3)** | | | | | | | | | | | | | | | |
| Publishing(2) | 230,144 | 283,362 | 281,542 | (53,218) | (19) | (51,398) | (18) | | 781,108 | 909,321 | 949,931 | (128,213) | (14) | (168,823) | (18) |
| Broadcasting & Entertainment | 104,913 | 103,581 | 119,218 | 1,332 | 1 | (14,305) | (12) | | 429,998 | 416,673 | 442,778 | 13,325 | 3 | (12,780) | (3) |
| Corporate Expenses | (9,953) | (13,560) | (14,490) | 3,607 | 27 | 4,537 | 31 | | (51,483) | (60,881) | (61,550) | 9,398 | 15 | 10,067 | 16 |
| Total | 325,104 | 373,383 | 386,270 | (48,279) | (13) | (61,166) | (16) | | 1,159,623 | 1,265,113 | 1,331,159 | (105,490) | (8) | (171,536) | (13) |

(1) 2006 includes a 53rd week which increased fourth quarter operating cash flow by an estimated $23 million ($18 million at Publishing and $5 million at Broadcasting).

(2) Operating results for Hoy New York, SCNI and Recycler are excluded herein and reported as discontinued operations in the Company's external financial statements.

(3) Fourth quarter and year to date for both years exclude severance and other special charges which are summarized on page 5.

**TRIBUNE COMPANY**
**SUMMARY OF SPECIAL ITEMS**
**(Dollars in Thousands)**

| | Charges/(Credits) | | | |
|---|---|---|---|---|
| | Fourth Quarter | | Year to Date | |
| | 2007 | 2006 | 2007 | 2006 |
| **Severance** | | | | |
| Publishing | | | | |
| Los Angeles | $ 1,633 | $ 118 | $ 11,263 | $ 330 |
| Chicago | 142 | 557 | 6,840 | 1,465 |
| Newsday | 352 | 1,849 | 634 | 1,642 |
| South Florida | 440 | 121 | 3,282 | 144 |
| Orlando | 448 | 249 | 3,570 | 351 |
| Baltimore | 1,548 | 978 | 4,618 | 978 |
| Hartford | 155 | 1,014 | 1,741 | 1,037 |
| Newport News | 396 | 201 | 1,460 | 243 |
| Allentown | 229 | 342 | 229 | 368 |
| TMS Group | 22 | 260 | 175 | 475 |
| Group Office/Other | 833 | - | 1,220 | (89) |
| Sub-total | 6,198 | 5,689 | 35,032 | 6,944 |
| | | | | |
| Broadcasting & Entertainment | - | (123) | - | (123) |
| | | | | |
| Corporate | 12,829 | (47) | 15,311 | (47) |
| | | | | |
| Total severance | 19,027 | 5,519 | 50,343 | 6,774 |
| | | | | |
| **Outplacement fees and other** | | | | |
| Publishing | 3,949 | 251 | 4,715 | 882 |
| Broadcasting | - | (2) | - | (2) |
| Corporate | 14 | - | 72 | - |
| Total | 3,963 | 249 | 4,787 | 880 |
| | | | | |
| **Phantom Equity Compensation** | | | | |
| Publishing | 7,341 | - | 7,341 | - |
| Broadcasting | 2,979 | - | 2,979 | - |
| Corporate | 5,330 | - | 5,330 | - |
| Total | 15,650 | - | 15,650 | - |
| | | | | |
| **Change-in-Control Compensation(1)** | | | | |
| Publishing | 33,130 | - | 33,130 | - |
| Broadcasting | 12,429 | - | 12,429 | - |
| Corporate | 18,337 | - | 18,337 | - |
| Total | 63,896 | - | 63,896 | - |
| | | | | |
| **Other Items** | | | | |
| Los Angeles Times plan equipment write-off(2) | (434) | 4,146 | 23,782 | 4,146 |
| Newsday advertiser claims reserve adjustment | 3,000 | - | 3,000 | - |
| Newsday union related change | - | 2 | - | 19,991 |
| Writedown of Newsday Masthead(3) | 130,000 | - | 130,000 | - |
| Gain on property sale at Baltimore | - | - | - | (2,647) |
| Write-down of Tribune Entertainment Program assets | 6,178 | - | 6,178 | - |
| Gain on sale of Corporate airplane | - | (7,171) | - | (7,171) |
| Total | 138,744 | (3,023) | 162,960 | 14,319 |
| | | | | |
| **Total Special Items** | 241,280 | 2,745 | 297,636 | 21,973 |
| | | | | |
| **Equity Results** | | | | |
| CareerBuilder income tax adjustment | - | - | - | (5,850) |

(1) Fourth quarter 2007 includes accelerated stock-based compensation expense and certain one-time compensation
    payments resulting from completion of the Company's going-private transaction In December.
(2) Includes the remaining color towers at Los Angeles' Times San Fernando Valley printing facility that was shut down in January 2006.
(3) Fourth quarter 2007 includes a $130 million write-down of the Newsday masthead recorded in connection with the Company's
    impairment review of intangible assets under FAS No. 142.

Tribune Company
Summary of Total Compensation(1)
For Fourth Quarter, 2007
(Thousands of Dollars)

**Fourth quarter includes 13 weeks in 2007 and 14 weeks in 2006. Year to date includes 52 weeks in 2007 and 53 weeks in 2006.**

**EXCLUDES DISCONTINUED OPERATIONS AND SPECIAL ITEMS**

### Fourth Quarter

| | Publishing(2) | | | | Broadcasting & Entertainment | | | | Corporate | | | | Service Centers | | | | Consolidated | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 2007 | 2006 | Change | % | 2007 | 2006 | Change | % | 2007 | 2006 | Change | % | 2007 | 2006 | Change | % | 2007 | 2006 | Change | % |
| **Direct Pay:** | | | | | | | | | | | | | | | | | | | | |
| Non-Union: | | | | | | | | | | | | | | | | | | | | |
| Regular/Other | 188,347 | 205,425 | (17,078) | (8.3) | 36,064 | 38,721 | (2,657) | (6.9) | 3,793 | 5,083 | (1,290) | (25.4) | 7,172 | 7,287 | (115) | (1.6) | 235,376 | 256,516 | (21,140) | (8.2) |
| Overtime | 3,977 | 5,519 | (1,542) | (27.9) | 537 | 625 | (88) | (14.1) | 2 | 5 | (3) | (60.0) | 106 | 77 | 29 | 37.7 | 4,622 | 6,226 | (1,604) | (25.8) |
| Incentives (Incl. MIP) | 19,717 | 25,571 | (5,854) | (22.9) | 7,454 | 10,503 | (3,049) | (29.0) | 20 | 1,532 | (1,512) | (98.7) | 1,429 | 700 | 729 | 104.1 | 28,620 | 38,306 | (9,686) | (25.3) |
| Total | 212,041 | 236,515 | (24,474) | (10.3) | 44,055 | 49,849 | (5,794) | (11.6) | 3,815 | 6,620 | (2,805) | (42.4) | 8,707 | 8,064 | 643 | 8.0 | 268,618 | 301,048 | (32,430) | (10.8) |
| Union: | | | | | | | | | | | | | | | | | | | | |
| Regular/Other | 28,183 | 31,459 | (3,276) | (10.4) | 15,387 | 24,521 | (9,134) | (37.2) | - | - | - | | - | - | - | | 43,570 | 55,980 | (12,410) | (22.2) |
| Overtime | 2,611 | 2,819 | (208) | (7.4) | 882 | 1,051 | (169) | (16.1) | - | - | - | | - | - | - | | 3,493 | 3,870 | (377) | (9.7) |
| Total | 30,794 | 34,278 | (3,484) | (10.2) | 16,269 | 25,572 | (9,303) | (36.4) | - | - | - | | - | - | - | | 47,063 | 59,850 | (12,787) | (21.4) |
| Total Direct Pay | 242,835 | 270,793 | (27,958) | (10.3) | 60,324 | 75,421 | (15,097) | (20.0) | 3,815 | 6,620 | (2,805) | (42.4) | 8,707 | 8,064 | 643 | 8.0 | 315,681 | 360,898 | (45,217) | (12.5) |
| Stock-Based Compensation | 3,697 | 2,983 | 714 | 23.9 | 1,363 | 999 | 364 | 36.4 | 969 | 779 | 190 | 24.4 | (94) | - | (94) | NM | 5,935 | 4,761 | 1,174 | 24.7 |
| **Benefits:** | | | | | | | | | | | | | | | | | | | | |
| Medical/Life/LTD Insurance | 20,748 | 23,927 | (3,179) | (13.3) | 3,377 | 3,853 | (476) | (12.4) | 365 | 398 | (33) | (8.3) | 665 | 679 | (14) | (2.1) | 25,155 | 28,857 | (3,702) | (12.8) |
| Pension/Retirement | 6,460 | 16,754 | (10,294) | (61.4) | 2,145 | 3,405 | (1,260) | (37.0) | 568 | 2,392 | (1,824) | (76.3) | 371 | 450 | (79) | (17.6) | 9,544 | 23,001 | (13,457) | (58.5) |
| Payroll Taxes/Other Fringe | 16,827 | 18,840 | (2,013) | (10.7) | 3,203 | 3,516 | (313) | (8.9) | 196 | 245 | (49) | (20.0) | 522 | 352 | 170 | 48.3 | 20,748 | 22,953 | (2,205) | (9.6) |
| Workers Compensation | 43 | 2,179 | (2,136) | (98.0) | 2 | (1,506) | 1,508 | 100.1 | (7) | (61) | 54 | 88.5 | 4 | 3 | 1 | 33.3 | 42 | 615 | (573) | (93.2) |
| Total Benefits | 44,078 | 61,700 | (17,622) | (28.6) | 8,727 | 9,268 | (541) | (5.8) | 1,122 | 2,974 | (1,852) | (62.3) | 1,562 | 1,484 | 78 | 5.3 | 55,489 | 75,426 | (19,937) | (26.4) |
| Total before Service Center | 290,610 | 335,476 | (44,866) | (13.4) | 70,414 | 85,688 | (15,274) | (17.8) | 5,906 | 10,373 | (4,467) | (43.1) | 10,175 | 9,548 | 627 | 6.6 | 377,105 | 441,085 | (63,980) | (14.5) |
| Service Center allocations | 9,592 | 8,791 | 801 | 9.1 | 583 | 757 | (174) | (23.0) | - | - | - | | | | | NM | | | | |
| Total Compensation | 300,202 | 344,267 | (44,065) | (12.8) | 70,997 | 86,445 | (15,448) | (17.9) | 5,906 | 10,373 | (4,467) | (43.1) | | | | | | | | |

### Year to Date

| | Publishing(2) | | | | Broadcasting & Entertainment | | | | Corporate | | | | Service Centers | | | | Consolidated | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 2007 | 2006 | Change | % | 2007 | 2006 | Change | % | 2007 | 2006 | Change | % | 2007 | 2006 | Change | % | 2007 | 2006 | Change | % |
| **Direct Pay:** | | | | | | | | | | | | | | | | | | | | |
| Non-Union: | | | | | | | | | | | | | | | | | | | | |
| Regular/Other | 754,750 | 773,491 | (18,741) | (2.4) | 147,200 | 149,797 | (2,597) | (1.7) | 16,288 | 18,989 | (2,701) | (14.2) | 27,173 | 25,850 | 1,323 | 5.1 | 945,411 | 968,127 | (22,716) | (2.3) |
| Overtime | 13,143 | 16,915 | (3,772) | (22.3) | 1,981 | 2,013 | (32) | (1.6) | 8 | 15 | (7) | (46.7) | 357 | 282 | 75 | 26.6 | 15,489 | 19,225 | (3,736) | (19.4) |
| Incentives (Incl. MIP) | 88,685 | 100,933 | (12,248) | (12.1) | 43,831 | 44,035 | (204) | (0.5) | 2,764 | 5,153 | (2,389) | (46.4) | 4,125 | 2,702 | 1,423 | 52.7 | 139,405 | 152,823 | (13,418) | (8.8) |
| Total | 856,578 | 891,339 | (34,761) | (3.9) | 193,012 | 195,845 | (2,833) | (1.4) | 19,060 | 24,157 | (5,097) | (21.1) | 31,655 | 28,834 | 2,821 | 9.8 | 1,100,305 | 1,140,175 | (39,870) | (3.5) |
| Union: | | | | | | | | | | | | | | | | | | | | |
| Regular/Other | 114,045 | 120,835 | (6,790) | (5.6) | 161,733 | 159,265 | 2,468 | 1.5 | - | - | - | | - | - | - | | 275,778 | 280,100 | (4,322) | (1.5) |
| Overtime | 7,875 | 8,044 | (169) | (2.1) | 3,485 | 3,533 | (48) | (1.4) | - | - | - | | - | - | - | | 11,360 | 11,577 | (217) | (1.9) |
| Total | 121,920 | 128,879 | (6,959) | (5.4) | 165,218 | 162,798 | 2,420 | 1.5 | - | - | - | | - | - | - | | 287,138 | 291,677 | (4,539) | (1.6) |
| Total Direct Pay | 978,498 | 1,020,218 | (41,720) | (4.1) | 358,230 | 358,643 | (413) | (0.1) | 19,060 | 24,157 | (5,097) | (21.1) | 31,655 | 28,834 | 2,821 | 9.8 | 1,387,443 | 1,431,852 | (44,409) | (3.1) |
| Stock-Based Compensation | 20,100 | 15,194 | 4,906 | 32.3 | 7,715 | 5,372 | 2,343 | 43.6 | 11,358 | 10,837 | 521 | 4.8 | 185 | - | 185 | NM | 39,358 | 31,403 | 7,955 | 25.3 |
| **Benefits:** | | | | | | | | | | | | | | | | | | | | |
| Medical/Life/LTD Insurance | 87,310 | 89,877 | (2,567) | (2.9) | 15,482 | 13,760 | 1,722 | 12.5 | 1,571 | 1,505 | 66 | 4.4 | 2,485 | 2,355 | 130 | 5.5 | 106,848 | 107,497 | (649) | (0.6) |
| Pension/Retirement | 23,502 | 70,979 | (47,477) | (66.9) | 12,776 | 18,527 | (5,751) | (31.0) | 2,118 | 9,230 | (7,112) | (77.1) | 1,433 | 1,796 | (363) | (20.2) | 39,829 | 100,532 | (60,703) | (60.4) |
| Payroll Taxes/Other Fringe | 80,025 | 83,695 | (3,670) | (4.4) | 18,601 | 18,078 | 523 | 2.9 | 1,533 | 1,282 | 251 | 19.6 | 2,182 | 1,805 | 377 | 20.9 | 102,341 | 104,860 | (2,519) | (2.4) |
| Workers Compensation | 11,171 | 12,147 | (976) | (8.0) | 2,004 | (257) | 2,261 | 879.8 | 24 | 144 | (120) | (83.3) | 14 | 10 | 4 | 40.0 | 13,213 | 12,044 | 1,169 | 9.7 |
| Total Benefits | 202,008 | 256,698 | (54,690) | (21.3) | 48,863 | 50,108 | (1,245) | (2.5) | 5,246 | 12,161 | (6,915) | (56.9) | 6,114 | 5,966 | 148 | 2.5 | 262,231 | 324,933 | (62,702) | (19.3) |
| Total before Service Center | 1,200,606 | 1,292,110 | (91,504) | (7.1) | 414,808 | 414,123 | 685 | 0.2 | 35,664 | 47,155 | (11,491) | (24.4) | 37,954 | 34,800 | 3,154 | 9.1 | 1,689,032 | 1,788,188 | (99,156) | (5.5) |
| Service Center allocations | 35,612 | 32,016 | 3,596 | 11.2 | 2,342 | 2,784 | (442) | (15.9) | - | - | - | | | | | NM | | | | |
| Total Compensation | 1,236,218 | 1,324,126 | (87,908) | (6.6) | 417,150 | 416,907 | 243 | 0.1 | 35,664 | 47,155 | (11,491) | (24.4) | | | | | | | | |

(1) Fourth quarter and year to date 2007 exclude $63.9 million of accelerated stock-based compensation expense and certain one-time compensation payments resulting from completion of the Company's going-private transaction in December. Fourth quarter also excludes severance expense of $19.0 million in 2007 and $5.5 million in 2006 related to cost reduction initiatives. For the year to date, these charges totaled $50.3 million in 2007 and $6.8 million in 2006.

(2) Operating results for Hoy New York, SCNI and Recycler are excluded herein and reported as discontinued operations in the Company's external financial statements.

**Tribune Company**
**Summary of Equity Income/(Loss)**
**For Fourth Quarter, 2007**
**(Thousands of Dollars)**

EXCLUDES CAREERBUILDER SPECIAL ITEM

| | Fourth Quarter | | | | | | | | Year to Date | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Variance From | | | | | | | | Variance From | | | |
| | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % | Equity Income/(Loss) | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % |
| | | | | | | | | Publishing | | | | | | | |
| | 2,308 | 4,734 | 1,943 | (2,426) | (51) | 365 | 19 | CareerBuilder (40.8%)(1) | 2,932 | 1,272 | (8,070) | 1,660 | 131 | 11,002 | 136 |
| | 554 | 1,070 | 1,565 | (516) | (48) | (1,011) | (65) | Classified Ventures (27.8%) | 4,016 | 969 | 1,918 | 3,047 | 314 | 2,098 | 109 |
| | 550 | 210 | 26 | 340 | 162 | 524 | NM | TMS Operations | 854 | 396 | 170 | 458 | 116 | 684 | NM |
| | (1,717) | (2,079) | (3,113) | 362 | 17 | 1,396 | 45 | ShopLocal (42.5%) | (6,613) | (9,207) | (8,597) | 2,594 | 28 | 1,984 | 23 |
| | (569) | (192) | (380) | (377) | (196) | (189) | (50) | Topix (33.7%) | (2,164) | (2,707) | (1,028) | 543 | 20 | (1,136) | (111) |
| | - | (35) | (27) | 35 | 100 | 27 | 100 | Consumer Networks(2) | (30) | (184) | (144) | 154 | 84 | 114 | 79 |
| | (1,947) | - | - | (1,947) | NM | (1,947) | NM | Metromix (50%) | (1,947) | - | - | (1,947) | NM | (1,947) | NM |
| | - | - | (283) | - | NM | 283 | 100 | BrassRing, Inc. (26.9%)(3) | - | - | (1,006) | - | NM | 1,006 | 100 |
| | - | (4,100) | - | 4,100 | 100 | - | NM | Ad Networks (50%) | - | (10,000) | - | 10,000 | 100 | - | NM |
| | 146 | (1,238) | 477 | 1,384 | 112 | (331) | (69) | Other | 228 | (3,304) | 1,883 | 3,532 | 107 | (1,655) | (88) |
| | (675) | (1,630) | 208 | 955 | 59 | (883) | (425) | Sub-total | (2,724) | (22,765) | (14,874) | 20,041 | 88 | 12,150 | 82 |
| | | | | | | | | | | | | | | | |
| | | | | | | | | Broadcasting & Entertainment | | | | | | | |
| | 25,880 | 22,481 | 24,552 | 3,399 | 15 | 1,328 | 5 | TV Food Network (31.3%) | 82,208 | 77,523 | 72,119 | 4,685 | 6 | 10,089 | 14 |
| | 7,250 | 3,479 | 3,918 | 3,771 | 108 | 3,332 | 85 | Comcast SportsNet Chicago (25.3%)(4) | 19,867 | 10,477 | 10,477 | 9,390 | 90 | 9,390 | 90 |
| | 708 | 442 | 730 | 266 | 60 | (22) | (3) | MLB Advanced Media (3.33%) | 2,142 | 1,768 | 1,577 | 374 | 21 | 565 | 36 |
| | (7) | - | - | (7) | NM | - | NM | Montreal Expos(5) | (7) | - | 409 | (7) | NM | (416) | (102) |
| | 33,831 | 26,402 | 29,200 | 7,429 | 28 | 4,631 | 16 | Sub-total | 104,210 | 89,768 | 84,582 | 14,442 | 16 | 19,628 | 23 |
| | | | | | | | | | | | | | | | |
| | | | | | | | | Corporate | | | | | | | |
| | - | - | 402 | - | NM | (402) | (100) | TMCT I and II(6) | 1,643 | 2,357 | 7,513 | (714) | (30) | (5,870) | (78) |
| | (706) | (706) | (463) | - | - | (243) | (52) | Low Income Housing | (2,825) | (2,824) | (2,942) | (1) | - | 117 | 4 |
| | (184) | 169 | 118 | (353) | (209) | (302) | (256) | Legacy.com (39.1%) | (85) | 291 | 644 | (376) | (129) | (729) | (113) |
| | (890) | (537) | 57 | (353) | (66) | (947) | (1,661) | Sub-total | (1,267) | (176) | 5,215 | (1,091) | (620) | (6,482) | (124) |
| | | | | | | | | | | | | | | | |
| | 32,266 | 24,235 | 29,465 | 8,031 | 33 | 2,801 | 10 | **Total Equity Income/(Loss)** | 100,219 | 66,827 | 74,923 | 33,392 | 50 | 25,296 | 34 |

(1) Year to date 2006 excludes Tribune's share ($5.9 million) of a one-time, favorable tax adjustment.

(2) Tribune's investment in Consumer Networks was written off in the second quarter of 2007.

(3) Tribune's investment in BrassRing was sold in November 2006.

(4) Fourth quarter and year to date 2006 include a reserve of $2.0 million and $5.2 million, respectively, related to a revenue sharing dispute with Major League Baseball.  No additional reserves were recorded in 2007.

(5) Tribune's investment in the Montreal Expos was sold in July 2006.

(6) The Company's investment in the TMCT I and II Portfolios was reduced from 20% to 5% in September 2006 and was fully redeemed in September 2007.

**TRIBUNE COMPANY**
**SUMMARY OF REVENUES AND NEWSPAPER ADVERTISING VOLUME (Unaudited)**
**For Period 12 Ended December 30, 2007**
**(In thousands)**

| | Period 12 (A) | | | Fourth Quarter (A) | | | Year to Date (A) | | |
|---|---|---|---|---|---|---|---|---|---|
| | 2007 | 2006 | % Change | 2007 | 2006 | % Change | 2007 | 2006 | % Change |
| **Publishing** (B) | | | | | | | | | |
| Advertising | | | | | | | | | |
| Retail | $ 141,941 | $ 183,712 | (22.7) | $ 358,491 | $ 400,274 | (10.4) | $ 1,247,755 | $ 1,327,097 | (6.0) |
| National | 75,577 | 99,276 | (23.9) | 192,882 | 216,704 | (11.0) | 686,549 | 730,038 | (6.0) |
| Classified | 60,727 | 87,946 | (30.9) | 193,649 | 259,727 | (25.4) | 926,715 | 1,137,835 | (18.6) |
| Sub-Total | 278,245 | 370,934 | (25.0) | 745,022 | 876,705 | (15.0) | 2,861,019 | 3,194,970 | (10.5) |
| Circulation | 49,958 | 62,669 | (20.3) | 130,518 | 147,881 | (11.7) | 526,529 | 567,326 | (7.2) |
| Other | 28,029 | 27,144 | 3.3 | 76,779 | 68,027 | 12.9 | 277,042 | 256,124 | 8.2 |
| Segment Total | 356,232 | 460,747 | (22.7) | 952,319 | 1,092,613 | (12.8) | 3,664,590 | 4,018,420 | (8.8) |
| **Broadcasting & Entertainment** | | | | | | | | | |
| Television (C) | 110,257 | 127,215 | (13.3) | 296,559 | 325,182 | (8.8) | 1,136,224 | 1,178,104 | (3.6) |
| Radio/Entertainment | 5,949 | 10,764 | (44.7) | 19,817 | 30,421 | (34.9) | 262,170 | 247,042 | 6.1 |
| Segment Total | 116,206 | 137,979 | (15.8) | 316,376 | 355,603 | (11.0) | 1,398,394 | 1,425,146 | (1.9) |
| **Consolidated Revenues** (B)(C) | $ 472,438 | $ 598,726 | (21.1) | $1,268,695 | $1,448,216 | (12.4) | $ 5,062,984 | $ 5,443,566 | (7.0) |
| **Total Advertising Inches** (B)(D) | | | | | | | | | |
| Full Run | | | | | | | | | |
| Retail | 623 | 764 | (18.5) | 1,511 | 1,655 | (8.7) | 5,263 | 5,466 | (3.7) |
| National | 319 | 407 | (21.6) | 785 | 880 | (10.8) | 2,798 | 3,132 | (10.7) |
| Classified | 625 | 840 | (25.6) | 1,789 | 2,198 | (18.6) | 7,874 | 9,437 | (16.6) |
| Sub-Total | 1,567 | 2,011 | (22.1) | 4,085 | 4,733 | (13.7) | 15,935 | 18,035 | (11.6) |
| Part Run | 1,482 | 2,060 | (28.1) | 4,221 | 5,450 | (22.6) | 18,134 | 21,217 | (14.5) |
| Total | 3,049 | 4,071 | (25.1) | 8,306 | 10,183 | (18.4) | 34,069 | 39,252 | (13.2) |
| **Preprint Pieces** (B)(D) | 1,609,922 | 2,019,676 | (20.3) | 4,090,589 | 4,449,323 | (8.1) | 14,500,271 | 14,814,093 | (2.1) |

(A)  For 2007, Period 12, fourth quarter and year to date include five weeks, 13 weeks and 52 weeks, respectively.
For 2006, Period 12, fourth quarter and year to date include six weeks, 14 weeks and 53 weeks, respectively.

(B)  Operating results for Hoy New York, SCNI and Recycler are excluded herein and reported as discontinued operations in the
Company's external financial statements.

(C)  Excludes results from discontinued operations that were sold in 2006 (WATL-TV, Atlanta, WLVI-TV, Boston and WCWN-TV, Albany).

(D)  Volume for 2006 has been modified to conform with the 2007 presentation.  Volume includes only the daily newspapers and is based
on preliminary internal data, which may be updated in subsequent reports.

TRIBUNE COMPANY
SUMMARY OF NON-OPERATING ITEMS AND SPECIAL ITEMS
FOR FOURTH QUARTER 2007
(Dollars in Thousands)

| | FOURTH QUARTER 2007 | | FOURTH QUARTER 2006 | | | YEAR TO DATE, 2007 | | YEAR TO DATE, 2006 | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | PRE-TAX GAIN/(LOSS) | AFTER-TAX GAIN/(LOSS) | PRE-TAX GAIN/(LOSS) | AFTER-TAX GAIN/(LOSS) | | PRE-TAX GAIN/(LOSS) | AFTER-TAX GAIN/(LOSS) | PRE-TAX GAIN/(LOSS) | AFTER-TAX GAIN/(LOSS) |
| Income from Continuing Operations, before Special Items and Non-Operating Items | $ 114,492 | $ 65,175 | $ 268,215 | $ 166,027 | | $ 471,959 | $ 277,653 | $ 921,900 | $ 560,793 |
| **Special Items:** | | | | | | | | | |
| Write-down of Newsday masthead (1) | (130,000) | (79,300) | - | - | | (130,000) | (79,300) | - | - |
| Severance and other related charges | (22,990) | (15,649) | (5,770) | (4,111) | | (55,130) | (35,658) | (7,654) | (5,583) |
| Change-in-control compensation expense (2) | (63,896) | (42,491) | - | - | | (63,896) | (42,491) | - | - |
| Phantom equity compensation expense | (15,650) | (9,547) | - | - | | (15,650) | (9,547) | - | - |
| Los Angeles Times plant equipment write-off | 434 | (419) | (4,146) | (2,260) | | (23,782) | (15,382) | (4,146) | (2,260) |
| Write-down of Tribune Entertainment program assets | (6,178) | (3,996) | - | - | | (6,178) | (3,996) | - | - |
| Newsday advertiser claims reserve adjustment | (3,000) | (1,940) | - | - | | (3,000) | (1,940) | - | - |
| Newsday union related charges | - | - | - | - | | - | - | (19,991) | (10,897) |
| CareerBuilder income tax adjustment | - | - | - | - | | - | - | 5,850 | 3,569 |
| Gain on sale of real property (3) | - | - | - | - | | - | - | 2,647 | 1,602 |
| Gain on sale of airplane | - | - | 7,171 | 4,340 | | - | - | 7,171 | 4,340 |
| **Total Special Items** | (241,280) | (153,342) | (2,745) | (2,031) | | (297,636) | (188,314) | (16,123) | (9,230) |
| **Non-Operating Items:** | | | | | | | | | |
| Gain (Loss) on Change in Fair Value of 16M Time Warner Shares, net of PHONES | 85,338 | 52,056 | 45,272 | 27,616 | | (96,806) | (59,052) | 11,088 | 6,764 |
| Leveraged ESOP / strategic review expenses | (46,574) | (44,747) | (3,466) | (2,520) | | (71,625) | (70,895) | (3,466) | (2,520) |
| Katrina insurance settlement-New Orleans | - | - | - | - | | 18,103 | 11,043 | - | - |
| Newsday legal reserve | - | - | - | - | | (15,000) | (9,150) | - | - |
| Loss on debt extinguishment | - | - | - | - | | (13,506) | (8,239) | - | - |
| Bender / Mosby unwind | 27,951 | 3,252 | - | - | | 27,951 | 3,252 | - | - |
| TMCT Portfolio realized gain (loss) | - | - | (870) | (531) | | 516 | 315 | (6,926) | (4,225) |
| TMCT portfolio unrealized loss | - | - | (51) | (31) | | (92) | (56) | (8,759) | (5,343) |
| Redemption of remaining TMCT interest | - | - | - | - | | 7,832 | 4,778 | - | - |
| TMCT transaction, net of expenses | (326) | (199) | (171) | (171) | | 171 | 104 | 59,425 | 47,817 |
| Sale of Time Warner shares | - | - | - | - | | - | - | 18,566 | 11,325 |
| Sale of Cubs interest in Nationals franchise | - | - | 450 | 275 | | - | - | 8,751 | 5,338 |
| Gain on sale of BrassRing | - | - | 16,511 | 10,072 | | - | - | 16,511 | 10,072 |
| Gain on sale of Latingy stock | 3,111 | 1,898 | - | - | | 3,111 | 1,898 | - | - |
| Preferred dividend liability adjustment | - | - | - | - | | - | - | 5,317 | 5,317 |
| Sprint-Nextel transaction gains | 2,671 | 1,629 | - | - | | 2,671 | 1,629 | - | - |
| Reliance workers compensation reserve adjustment | 3,300 | 2,013 | - | - | | 3,300 | 2,013 | - | - |
| Write-down of Low Income Housing investments | (8,413) | (5,132) | - | - | | (8,413) | (5,132) | - | - |
| Tax reserve adjustments (4) | - | - | - | 33,338 | | - | 90,704 | - | 33,563 |
| Other, net | (355) | (217) | 2,190 | 1,335 | | 4,568 | 2,786 | 2,462 | 1,502 |
| **Total Non-Operating Items** | 66,703 | 10,554 | 59,865 | 69,382 | | (137,219) | (34,001) | 102,969 | 109,610 |
| **Income (Loss) from Continuing Operations** | (60,085) | (77,612) | 325,335 | 233,378 | | 37,104 | 55,338 | 1,008,746 | 661,173 |
| **Income (Loss) from Discontinued Operations (5)** | (864) | (714) | (5,211) | (3,582) | | (2,482) | (1,676) | 2,549 | 1,095 |
| **Gain (Loss) on Sales of Discontinued Operations (5) (6)** | 1,195 | (475) | 41,018 | 9,261 | | (21,220) | 33,283 | (48,238) | (68,273) |
| **Income including Discontinued Operations** | $ (59,754) | $ (78,801) | $ 361,142 | $ 239,057 | | $ 13,402 | $ 86,945 | $ 963,057 | $ 593,995 |

(1) Fourth quarter 2007 includes a $130 million write-down of the Newsday masthead recorded in connection with the Company's annual impairment review of intangible assets under FAS No. 142.

(2) Fourth quarter 2007 includes accelerated stock-based compensation expense and certain one-time compensation payments resulting from completion of the Company's going-private transaction in December.

(3) Year to date 2006 includes a one-time gain on a property sale of $2.6 million at Baltimore.

(4) Year to date 2007 adjustment relates to the Mathew Bender tax case settlement. Fourth quarter 2006 relates primarily to a reduction in the PHONES tax reserve.

(5) Includes SCNI, Hoy, New York, Recycler and the Atlanta, Boston and Albany television stations.

(6) Year to date 2007 includes a $65 million tax benefit related to the Recycler sale. Recycler had a high tax basis ($175 million) and, therefore, triggered a large capital loss when the Recycler stock was sold. Fourth quarter 2006 amount primarily represents a gain on the sale of Boston.

| Fourth quarter includes 13 weeks in 2007 and 14 weeks in 2006. |
| Year to date includes 52 weeks in 2007 and 53 weeks in 2006. |

**Publishing[1]**
**Operating Statement-Reported Basis**
**For Fourth Quarter, 2007**
**(Thousands of Dollars)**

**REPORTED BASIS**

| | Fourth Quarter(2) | | | | | | | | Year to Date(2) | | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | | | | Variance From | | | | | | | | Variance From | | | |
| | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % | | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % |
| **Revenues** | | | | | | | | | | | | | | | |
| Advertising | 745,022 | 841,145 | 876,705 | (96,123) | (11) | (131,683) | (15) | | 2,861,019 | 3,118,305 | 3,194,970 | (257,286) | (8) | (333,951) | (10) |
| Circulation | 130,518 | 133,370 | 147,881 | (2,852) | (2) | (17,363) | (12) | | 526,529 | 536,000 | 567,326 | (9,471) | (2) | (40,797) | (7) |
| Other | 76,779 | 69,213 | 68,027 | 7,566 | 11 | 8,752 | 13 | | 277,042 | 268,890 | 256,124 | 8,152 | 3 | 20,918 | 8 |
| Total | 952,319 | 1,043,728 | 1,092,613 | (91,409) | (9) | (140,294) | (13) | | 3,664,590 | 3,923,195 | 4,018,420 | (258,605) | (7) | (353,830) | (9) |
| **Expenses(3)** | | | | | | | | | | | | | | | |
| Compensation | | | | | | | | | | | | | | | |
| Direct Pay | 288,661 | 261,974 | 275,644 | 26,687 | 10 | 13,017 | 5 | | 1,048,297 | 1,025,328 | 1,042,243 | 22,969 | 2 | 6,054 | 1 |
| Benefits | 44,921 | 59,883 | 62,540 | (14,962) | (25) | (17,619) | (28) | | 207,712 | 245,116 | 261,608 | (37,404) | (15) | (53,896) | (21) |
| Stock-Based Compensation | 3,697 | 4,234 | 2,983 | (537) | (13) | 714 | 24 | | 20,100 | 20,219 | 15,194 | (119) | (1) | 4,906 | 32 |
| Service centers allocation | 9,592 | 8,659 | 8,791 | 933 | 11 | 801 | 9 | | 35,612 | 35,133 | 32,016 | 479 | 1 | 3,596 | 11 |
| Total | 346,871 | 334,750 | 349,958 | 12,121 | 4 | (3,087) | (1) | | 1,311,721 | 1,325,796 | 1,351,061 | (14,075) | (1) | (39,340) | (3) |
| Newsprint & Ink | 98,484 | 110,139 | 131,757 | (11,655) | (11) | (33,273) | (25) | | 412,466 | 440,281 | 500,510 | (27,815) | (6) | (88,044) | (18) |
| Outside Services | 82,875 | 82,169 | 82,812 | 706 | 1 | 63 | 0 | | 313,680 | 319,966 | 308,460 | (6,286) | (2) | 5,220 | 2 |
| TMC Postage | 32,214 | 37,214 | 36,805 | (5,000) | (13) | (4,591) | (12) | | 123,012 | 134,238 | 121,434 | (11,226) | (8) | 1,578 | 1 |
| Other Circulation Expenses | 97,652 | 87,578 | 93,546 | 10,074 | 12 | 4,106 | 4 | | 359,123 | 347,865 | 354,962 | 11,258 | 3 | 4,161 | 1 |
| Employee Expenses | 11,512 | 11,977 | 12,534 | (465) | (4) | (1,022) | (8) | | 43,540 | 46,877 | 45,840 | (3,337) | (7) | (2,300) | (5) |
| Office Expenses | 6,742 | 6,544 | 8,724 | 198 | 3 | (1,982) | (23) | | 26,103 | 26,778 | 33,025 | (675) | (3) | (6,922) | (21) |
| Supplies | 12,512 | 12,291 | 13,035 | 221 | 2 | (523) | (4) | | 47,132 | 48,857 | 47,651 | (1,725) | (4) | (519) | (1) |
| Occupancy | 26,814 | 27,791 | 27,480 | (977) | (4) | (666) | (2) | | 109,592 | 111,910 | 111,121 | (2,318) | (2) | (1,529) | (1) |
| Repairs and Maintenance | 12,297 | 12,282 | 12,868 | 15 | 0 | (571) | (4) | | 48,015 | 48,853 | 47,725 | (838) | (2) | 290 | 1 |
| Promotion | 24,356 | 24,662 | 27,586 | (306) | (1) | (3,230) | (12) | | 98,334 | 104,230 | 101,386 | (5,896) | (6) | (3,052) | (3) |
| Other Expenses | 23,030 | 13,233 | 24,054 | 9,797 | 74 | (1,024) | (4) | | 97,764 | 59,522 | 74,630 | 38,242 | 64 | 23,134 | 31 |
| Total Cash Expenses | 775,359 | 760,630 | 821,159 | 14,729 | 2 | (45,800) | (6) | | 2,990,482 | 3,015,173 | 3,097,805 | (24,691) | (1) | (107,323) | (3) |
| **Operating Cash Flow** | 176,960 | 283,098 | 271,454 | (106,138) | (37) | (94,494) | (35) | | 674,108 | 908,022 | 920,615 | (233,914) | (26) | (246,507) | (27) |
| Depreciation | 42,448 | 46,940 | 42,777 | (4,492) | (10) | (329) | (1) | | 167,600 | 182,556 | 163,467 | (14,956) | (8) | 4,133 | 3 |
| Amortization of Intangibles | 1,493 | 2,073 | 2,235 | (580) | (28) | (742) | (33) | | 8,315 | 8,290 | 8,208 | 25 | 0 | 107 | 1 |
| Intangible Asset Impairment(4) | 130,000 | - | - | 130,000 | NM | 130,000 | NM | | 130,000 | - | - | 130,000 | NM | 130,000 | NM |
| **Operating Profit** | 3,019 | 234,085 | 226,442 | (231,066) | (99) | (223,423) | (99) | | 368,193 | 717,176 | 748,940 | (348,983) | (49) | (380,747) | (51) |
| Equity Income/(Loss) | (21) | (1,631) | 209 | 1,610 | 99 | (230) | (110) | | (2,070) | (22,765) | (9,024) | 20,695 | 91 | 6,954 | 77 |
| Group Profit | 2,998 | 232,454 | 226,651 | (229,456) | (99) | (223,653) | (99) | | 366,123 | 694,411 | 739,916 | (328,288) | (47) | (373,793) | (51) |
| Oper. Cash Flow Margin (%) | 18.6 | 27.1 | 24.8 | (8.5) | | (6.2) | | | 18.4 | 23.1 | 22.9 | (4.7) | | (4.5) | |
| Operating Profit Margin (%) | 0.3 | 22.4 | 20.7 | (22.1) | | (20.4) | | | 10.0 | 18.3 | 18.6 | (8.3) | | (8.6) | |

(1) Operating results for Hoy New York, SCNI and Recycler are excluded herein and reported as discontinued operations in the Company's external financial statements.
(2) Fourth quarter and year to date 2006 include an additional week which increased total revenue by an estimated $65 million, and operating cash flow and operating profit by an estimated $18 million.
(3) Both years include special items which are summarized on Publishing page 2.
(4) Fourth quarter 2007 includes a $130 million write-down of the Newsday masthead recorded in connection with the Company's impairment review of intangible assets under FAS No. 142.

**Publishing**
**Summary of Special Items**
**(Thousands of Dollars)**

| | Charges/(Credits) | | | |
|---|---|---|---|---|
| | Fourth Quarter | | Year to Date | |
| | 2007 | 2006 | 2007 | 2006 |
| **Compensation** | | | | |
| Severance | | | | |
| Los Angeles | 1,633 | 118 | 11,263 | 330 |
| Chicago | 142 | 557 | 6,840 | 1,465 |
| Newsday | 352 | 1,851 | 634 | 1,642 |
| South Florida | 440 | 121 | 3,282 | 144 |
| Orlando | 448 | 249 | 3,570 | 351 |
| Baltimore | 1,548 | 978 | 4,618 | 978 |
| Hartford | 155 | 1,014 | 1,741 | 1,037 |
| Newport News | 396 | 201 | 1,460 | 243 |
| Allentown | 229 | 342 | 229 | 368 |
| TMS Group | 22 | 260 | 175 | 475 |
| Group Office/Other | 833 | (2) | 1,220 | (89) |
| Sub-total | 6,198 | 5,689 | 35,032 | 6,944 |
| | | | | |
| Phantom Equity | 7,341 | - | 7,341 | - |
| Change in Control(1) | 33,130 | - | 33,130 | - |
| Union settlement at Newsday | - | - | - | 19,991 |
| Total | 46,669 | 5,689 | 75,503 | 26,935 |
| | | | | |
| | | | | |
| **Outside Services** | | | | |
| Outplacement fees | 68 | 212 | 879 | 265 |
| | | | | |
| **Other Expense** | | | | |
| Los Angeles-equipment write down(2) | (434) | 4,146 | 23,782 | 4,146 |
| Newsday-Advertiser claims accrual | 3,000 | - | 3,000 | - |
| Masthead impairment at Newsday | 130,000 | - | 130,000 | - |
| Baltimore-(gain) on property sale | - | - | - | (2,647) |
| Newsday-truck lease buyout | - | - | - | 203 |
| Other | 3,881 | 39 | 3,836 | 414 |
| Total | 136,447 | 4,185 | 160,618 | 2,116 |
| | | | | |
| Total Special Items | 183,184 | 10,086 | 237,000 | 29,316 |

(1) Fourth quarter 2007 includes accelerated stock-based compensation expense and certain one-time compensation payments resulting from completion of the Company's going-private transaction in December.

(2) Includes the remaining color towers at Los Angeles Times' San Fernando Valley printing facility that was shut down in January 2006.

Publishing[1]

| Fourth quarter includes 13 weeks in 2007 and 14 weeks in 2006. Year to date includes 52 weeks in 2007 and 53 weeks in 2006. | Operating Statement For Fourth Quarter, 2007 (Thousands of Dollars) | EXCLUDES DISCONTINUED OPERATIONS AND SPECIAL ITEMS |

| Fourth Quarter(2) | | | | | | | | Year to Date(2) | | | | | | |
| 2007 Actual | 2007 Plan | 2006 Actual | Variance From 2007 Plan | % | 2006 Actual | % | | 2007 Actual | 2007 Plan | 2006 Actual | Variance From 2007 Plan | % | 2006 Actual | % |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | **Revenues** | | | | | | | |
| 745,022 | 841,145 | 876,705 | (96,123) | (11) | (131,683) | (15) | Advertising | 2,861,019 | 3,118,305 | 3,194,970 | (257,286) | (8) | (333,951) | (10) |
| 130,518 | 133,370 | 147,881 | (2,852) | (2) | (17,363) | (12) | Circulation | 526,529 | 536,000 | 567,326 | (9,471) | (2) | (40,797) | (7) |
| 76,779 | 69,213 | 68,027 | 7,566 | 11 | 8,752 | 13 | Other | 277,042 | 268,890 | 256,124 | 8,152 | 3 | 20,918 | 8 |
| 952,319 | 1,043,728 | 1,092,613 | (91,409) | (9) | (140,294) | (13) | Total | 3,664,590 | 3,923,195 | 4,018,420 | (258,605) | (7) | (353,830) | (9) |
| | | | | | | | **Expenses(3)** | | | | | | | |
| | | | | | | | Compensation | | | | | | | |
| 242,819 | 261,774 | 270,797 | (18,955) | (7) | (27,978) | (10) | Direct Pay | 978,486 | 1,024,348 | 1,020,216 | (45,862) | (4) | (41,730) | (4) |
| 44,094 | 59,827 | 61,696 | (15,733) | (26) | (17,602) | (29) | Benefits | 202,020 | 244,839 | 256,700 | (42,819) | (17) | (54,680) | (21) |
| 3,697 | 4,234 | 2,983 | (537) | (13) | 714 | 24 | Stock-Based Compensation | 20,100 | 20,219 | 15,194 | (119) | (1) | 4,906 | 32 |
| 9,592 | 8,659 | 8,791 | 933 | 11 | 801 | 9 | Service Centers allocation | 35,612 | 35,133 | 32,016 | 479 | 1 | 3,596 | 11 |
| 300,202 | 334,494 | 344,267 | (34,292) | (10) | (44,065) | (13) | Total | 1,236,218 | 1,324,539 | 1,324,126 | (88,321) | (7) | (87,908) | (7) |
| 98,484 | 110,139 | 131,757 | (11,655) | (11) | (33,273) | (25) | Newsprint & Ink | 412,466 | 440,281 | 500,510 | (27,815) | (6) | (88,044) | (18) |
| 78,926 | 82,161 | 82,561 | (3,235) | (4) | (3,635) | (4) | Outside Services | 308,965 | 319,924 | 307,781 | (10,959) | (3) | 1,184 | 0 |
| 32,214 | 37,214 | 36,805 | (5,000) | (13) | (4,591) | (12) | TMC Postage | 123,012 | 134,238 | 121,434 | (11,226) | (8) | 1,578 | 1 |
| 97,652 | 87,578 | 93,546 | 10,074 | 12 | 4,106 | 4 | Other Circulation Expenses | 359,123 | 347,865 | 354,759 | 11,258 | 3 | 4,364 | 1 |
| 11,512 | 11,977 | 12,534 | (465) | (4) | (1,022) | (8) | Employee Expenses | 43,540 | 46,877 | 45,840 | (3,337) | (7) | (2,300) | (5) |
| 6,742 | 6,544 | 8,724 | 198 | 3 | (1,982) | (23) | Office Expenses | 26,103 | 26,778 | 33,025 | (675) | (3) | (6,922) | (21) |
| 12,512 | 12,291 | 13,035 | 221 | 2 | (523) | (4) | Supplies | 47,132 | 48,857 | 47,651 | (1,725) | (4) | (519) | (1) |
| 26,814 | 27,791 | 27,480 | (977) | (4) | (666) | (2) | Occupancy | 109,592 | 111,910 | 111,121 | (2,318) | (2) | (1,529) | (1) |
| 12,297 | 12,282 | 12,868 | 15 | 0 | (571) | (4) | Repairs and Maintenance | 48,015 | 48,853 | 47,725 | (838) | (2) | 290 | 1 |
| 24,356 | 24,662 | 27,586 | (306) | (1) | (3,230) | (12) | Promotion | 98,334 | 104,230 | 101,386 | (5,896) | (6) | (3,052) | (3) |
| 20,464 | 13,233 | 19,908 | 7,231 | 55 | 556 | 3 | Other Expenses | 70,982 | 59,522 | 73,131 | 11,460 | 19 | (2,149) | (3) |
| 722,175 | 760,366 | 811,071 | (38,191) | (5) | (88,896) | (11) | Total Cash Expenses | 2,883,482 | 3,013,874 | 3,068,489 | (130,392) | (4) | (185,007) | (6) |
| 230,144 | 283,362 | 281,542 | (53,218) | (19) | (51,398) | (18) | **Operating Cash Flow** | 781,108 | 909,321 | 949,931 | (128,213) | (14) | (168,823) | (18) |
| 42,448 | 46,940 | 42,777 | (4,492) | (10) | (329) | (1) | Depreciation | 167,600 | 182,556 | 163,467 | (14,956) | (8) | 4,133 | 3 |
| 1,493 | 2,073 | 2,235 | (580) | (28) | (742) | (33) | Amortization of Intangibles | 8,315 | 8,290 | 8,208 | 25 | 0 | 107 | 1 |
| 186,203 | 234,349 | 236,530 | (48,146) | (21) | (50,327) | (21) | **Operating Profit** | 605,193 | 718,475 | 778,256 | (113,282) | (16) | (173,063) | (22) |
| (675) | (1,631) | 209 | 956 | 59 | (884) | (423) | Equity Income/(Loss) | (2,724) | (22,765) | (14,874) | 20,041 | 88 | 12,150 | 82 |
| 185,528 | 232,718 | 236,739 | (47,190) | (20) | (51,211) | (22) | Group Profit | 602,469 | 695,710 | 763,382 | (93,241) | (13) | (160,913) | (21) |
| 24.2 | 27.1 | 25.8 | (2.9) | | (1.6) | | Oper. Cash Flow Margin (%) | 21.3 | 23.2 | 23.6 | (1.9) | | (2.3) | |
| 19.6 | 22.5 | 21.6 | (2.9) | | (2.0) | | Operating Profit Margin (%) | 16.5 | 18.3 | 19.4 | (1.8) | | (2.9) | |

(1) Operating results for Hoy New York, SCNI and Recycler are excluded herein and reported as discontinued operations in the Company's external financial statements.

(2) Fourth quarter and year to date 2006 include an additional week which increased total revenue by an estimated $65 million, and operating cash flow and operating profit by an estimated $18 million.

(3) Both years exclude special items which are summarized on Publishing page 2.

**Publishing(1)**
**Summary of Operations-Reported Basis**
**For Fourth Quarter, 2007**
**(Thousands of Dollars)**

**REPORTED BASIS**

Fourth quarter includes 13 weeks in 2007 and 14 weeks in 2006.
Year to date includes 52 weeks in 2007 and 53 weeks in 2006.

### Operating Revenues

|  | Fourth Quarter(2) | | | | | | | | Year to Date(2) | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
|  | | | | Variance From | | | | | | | | Variance From | | | |
|  | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % | | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % |
| Los Angeles | 265,971 | 288,982 | 308,406 | (23,011) | (8) | (42,435) | (14) | | 999,311 | 1,074,595 | 1,095,622 | (75,284) | (7) | (96,311) | (9) |
| Chicago | 221,987 | 235,533 | 246,296 | (13,546) | (6) | (24,309) | (10) | | 828,480 | 869,538 | 882,182 | (41,058) | (5) | (53,702) | (6) |
| Newsday | 127,175 | 136,983 | 145,821 | (9,808) | (7) | (18,646) | (13) | | 498,677 | 518,558 | 541,074 | (19,881) | (4) | (42,397) | (8) |
| South Florida | 83,080 | 100,071 | 101,959 | (16,991) | (17) | (18,879) | (19) | | 336,400 | 384,835 | 403,528 | (48,435) | (13) | (67,128) | (17) |
| Orlando | 60,763 | 73,536 | 75,347 | (12,773) | (17) | (14,584) | (19) | | 242,988 | 282,801 | 296,939 | (39,813) | (14) | (53,951) | (18) |
| Baltimore | 69,118 | 76,345 | 79,690 | (7,227) | (9) | (10,572) | (13) | | 272,181 | 291,880 | 299,332 | (19,699) | (7) | (27,151) | (9) |
| Hartford | 48,674 | 52,451 | 55,479 | (3,777) | (7) | (6,805) | (12) | | 189,527 | 201,287 | 206,110 | (11,760) | (6) | (16,583) | (8) |
| Allentown | 26,441 | 27,048 | 29,805 | (607) | (2) | (3,364) | (11) | | 102,469 | 104,192 | 107,492 | (1,723) | (2) | (5,023) | (5) |
| Newport News | 19,854 | 20,534 | 21,761 | (680) | (3) | (1,907) | (9) | | 77,685 | 80,438 | 80,357 | (2,753) | (3) | (2,672) | (3) |
| TMS Group | 28,346 | 28,809 | 27,903 | (463) | (2) | 443 | 2 | | 110,689 | 112,881 | 107,832 | (2,192) | (2) | 2,857 | 3 |
| Interactive Central | 118 | 3 | 60 | 115 | 3,833 | 58 | 97 | | 280 | 42 | 272 | 238 | 567 | 8 | 3 |
| ForSaleByOwner.com (acq. 6/06) | 3,339 | 4,836 | 3,590 | (1,497) | (31) | (251) | (7) | | 15,250 | 17,948 | 9,236 | (2,698) | (15) | 6,014 | 65 |
| Eliminations and other | (2,547) | (1,403) | (3,504) | (1,144) | (82) | 957 | 27 | | (9,347) | (15,800) | (11,556) | 6,453 | 41 | 2,209 | 19 |
| Total | 952,319 | 1,043,728 | 1,092,613 | (91,409) | (9) | (140,294) | (13) | | 3,664,590 | 3,923,195 | 4,018,420 | (258,605) | (7) | (353,830) | (9) |

### Operating Expenses(3)

|  | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % | | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Los Angeles | 218,938 | 223,853 | 238,657 | (4,915) | (2) | (19,719) | (8) | | 889,382 | 886,075 | 900,624 | 3,307 | - | (11,242) | (1) |
| Chicago | 170,886 | 176,370 | 185,298 | (5,484) | (3) | (14,412) | (8) | | 669,736 | 684,662 | 692,915 | (14,926) | (2) | (23,179) | (3) |
| Newsday | 113,010 | 112,221 | 122,199 | 789 | 1 | (9,189) | (8) | | 438,395 | 450,058 | 486,902 | (11,663) | (3) | (48,507) | (10) |
| South Florida | 62,183 | 68,785 | 74,098 | (6,602) | (10) | (11,915) | (16) | | 261,839 | 276,104 | 281,248 | (14,265) | (5) | (19,409) | (7) |
| Orlando | 47,944 | 52,965 | 57,347 | (5,021) | (9) | (9,403) | (16) | | 198,329 | 211,652 | 217,571 | (13,323) | (6) | (19,242) | (9) |
| Baltimore | 59,371 | 61,854 | 67,270 | (2,483) | (4) | (7,899) | (12) | | 243,482 | 248,140 | 250,515 | (4,658) | (2) | (7,033) | (3) |
| Hartford | 37,108 | 40,092 | 44,477 | (2,984) | (7) | (7,369) | (17) | | 154,225 | 160,897 | 166,488 | (6,672) | (4) | (12,263) | (7) |
| Allentown | 20,407 | 20,832 | 22,958 | (425) | (2) | (2,551) | (11) | | 81,623 | 82,925 | 85,486 | (1,302) | (2) | (3,863) | (5) |
| Newport News | 15,810 | 15,942 | 17,307 | (132) | (1) | (1,497) | (9) | | 63,015 | 64,056 | 64,199 | (1,041) | (2) | (1,184) | (2) |
| TMS Group | 22,352 | 21,033 | 22,991 | 1,319 | 6 | (639) | (3) | | 87,507 | 87,837 | 88,921 | (330) | - | (1,414) | (2) |
| TPC Group Office(3) | 35,705 | 3,416 | 3,069 | 32,289 | 945 | 32,636 | 1,063 | | 48,013 | 14,973 | 12,981 | 33,040 | 221 | 35,032 | 270 |
| Interactive Central | 10,858 | 12,232 | 9,191 | (1,374) | (11) | 1,667 | 18 | | 38,212 | 42,918 | 27,972 | (4,706) | (11) | 10,240 | 37 |
| ForSaleByOwner.com | 2,582 | 3,398 | 2,528 | (816) | (24) | 54 | 2 | | 11,115 | 13,686 | 6,650 | (2,571) | (19) | 4,465 | 67 |
| Eliminations and other(4) | 132,146 | (3,350) | (1,219) | 135,496 | 4,045 | 133,365 | 10,941 | | 111,524 | (17,964) | (12,992) | 129,488 | 721 | 124,516 | 958 |
| Total | 949,300 | 809,643 | 866,171 | 139,657 | 17 | 83,129 | 10 | | 3,296,397 | 3,206,019 | 3,269,480 | 90,378 | 3 | 26,917 | 1 |

(1) Operating results for Hoy New York, SCNI and Recycler are excluded herein and reported as discontinued operations in the Company's external financial statements.
(2) Fourth quarter and year to date 2006 include an additional week which increased total revenue by an estimated $65 million.
(3) Both years include special items which are summarized on Publishing page 2.
(4) Fourth quarter and year to date 2007 include a favorable adjustment to retirement plan (401k) expense of $4.0 million and $16.6 million, respectively, and a $130 million write-down of the Newsday masthead recorded in connection with the Company's impairment review of intangible assets under FAS No. 142.

Publishing(1)
**Summary of Operations-Reported Basis**
**For Fourth Quarter, 2007**
(Thousands of Dollars)

**Fourth quarter includes 13 weeks in 2007 and 14 weeks in 2006.**
**Year to date includes 52 weeks in 2007 and 53 weeks in 2006.**

| REPORTED BASIS |
|---|

| | Fourth Quarter(2) | | | | | | | | Year to Date(2) | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Variance From | | | | | | | | Variance From | | | |
| | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % | | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % |
| **Operating Profit(3)** | | | | | | | | | | | | | | | |
| Los Angeles | 47,033 | 65,129 | 69,749 | (18,096) | (28) | (22,716) | (33) | | 109,929 | 188,520 | 194,998 | (78,591) | (42) | (85,069) | (44) |
| Chicago | 51,101 | 59,163 | 60,998 | (8,062) | (14) | (9,897) | (16) | | 158,744 | 184,876 | 189,267 | (26,132) | (14) | (30,523) | (16) |
| Newsday | 14,165 | 24,762 | 23,622 | (10,597) | (43) | (9,457) | (40) | | 60,282 | 68,500 | 54,172 | (8,218) | (12) | 6,110 | 11 |
| South Florida | 20,897 | 31,286 | 27,861 | (10,389) | (33) | (6,964) | (25) | | 74,561 | 108,731 | 122,280 | (34,170) | (31) | (47,719) | (39) |
| Orlando | 12,819 | 20,571 | 18,000 | (7,752) | (38) | (5,181) | (29) | | 44,659 | 71,149 | 79,368 | (26,490) | (37) | (34,709) | (44) |
| Baltimore | 9,747 | 14,491 | 12,420 | (4,744) | (33) | (2,673) | (22) | | 28,699 | 43,740 | 48,817 | (15,041) | (34) | (20,118) | (41) |
| Hartford | 11,566 | 12,359 | 11,002 | (793) | (6) | 564 | 5 | | 35,302 | 40,390 | 39,622 | (5,088) | (13) | (4,320) | (11) |
| Allentown | 6,034 | 6,216 | 6,847 | (182) | (3) | (813) | (12) | | 20,846 | 21,267 | 22,006 | (421) | (2) | (1,160) | (5) |
| Newport News | 4,044 | 4,592 | 4,454 | (548) | (12) | (410) | (9) | | 14,670 | 16,382 | 16,158 | (1,712) | (10) | (1,488) | (9) |
| TMS Group | 5,994 | 7,776 | 4,912 | (1,782) | (23) | 1,082 | 22 | | 23,182 | 25,044 | 18,911 | (1,862) | (7) | 4,271 | 23 |
| TPC Group Office(3) | (35,705) | (3,416) | (3,069) | (32,289) | (945) | (32,636) | (1,063) | | (48,013) | (14,973) | (12,981) | (33,040) | (221) | (35,032) | (270) |
| Interactive Central | (10,740) | (12,229) | (9,131) | 1,489 | 12 | (1,609) | (18) | | (37,932) | (42,876) | (27,700) | 4,944 | 12 | (10,232) | (37) |
| ForSaleByOwner.com (acq. 6/06) | 757 | 1,438 | 1,062 | (681) | (47) | (305) | (29) | | 4,135 | 4,262 | 2,586 | (127) | (3) | 1,549 | 60 |
| Eliminations and other(4) | (134,693) | 1,947 | (2,285) | (136,640) | NM | (132,408) | (5,795) | | (120,871) | 2,164 | 1,436 | (123,035) | (5,686) | (122,307) | (8,517) |
| **Total** | **3,019** | **234,085** | **226,442** | **(231,066)** | **(99)** | **(223,423)** | **(99)** | | **368,193** | **717,176** | **748,940** | **(348,983)** | **(49)** | **(380,747)** | **(51)** |
| Equity Gains/(Losses) | | | | | | | | | | | | | | | |
| CareerBuilder (40.8%)(5) | 2,308 | 4,734 | 1,943 | (2,426) | (51) | 365 | 19 | | 2,932 | 1,272 | (2,220) | 1,660 | 131 | 5,152 | 232 |
| Classified Ventures (27.8%) | 554 | 1,070 | 1,565 | (516) | (48) | (1,011) | (65) | | 4,016 | 969 | 1,918 | 3,047 | 314 | 2,098 | 109 |
| TMS Operations | 550 | 210 | 26 | 340 | 162 | 524 | NM | | 854 | 396 | 170 | 458 | 116 | 684 | NM |
| ShopLocal (33.3%) | (1,717) | (2,079) | (3,113) | 362 | 17 | 1,396 | 45 | | (6,613) | (9,207) | (8,597) | 2,594 | 28 | 1,984 | 23 |
| Topix (25%) | (569) | (192) | (380) | (377) | (196) | (189) | (50) | | (2,164) | (2,707) | (1,028) | 543 | 20 | (1,136) | (111) |
| Consumer Networks(6) | - | (35) | (27) | 35 | 100 | 27 | 100 | | (30) | (184) | (144) | 154 | 84 | 114 | 79 |
| Metromix (50%) | (1,947) | - | - | (1,947) | NM | (1,947) | NM | | (1,947) | - | - | (1,947) | NM | (1,947) | NM |
| Ad Networks (50%) | - | (4,100) | - | 4,100 | 100 | - | NM | | - | (10,000) | - | 10,000 | 100 | - | NM |
| BrassRing(7) | - | - | (283) | - | NM | 283 | 100 | | - | - | (1,006) | - | NM | 1,006 | 100 |
| Other | 800 | (1,239) | 478 | 2,039 | 165 | 322 | 67 | | 882 | (3,304) | 1,883 | 4,186 | 127 | (1,001) | (53) |
| Total | (21) | (1,631) | 209 | 1,610 | 99 | (230) | (110) | | (2,070) | (22,765) | (9,024) | 20,695 | 91 | 6,954 | 77 |
| Group Profit | 2,998 | 232,454 | 226,651 | (229,456) | (99) | (223,653) | (99) | | 366,123 | 694,411 | 739,916 | (328,288) | (47) | (373,793) | (51) |

(1) Operating results for Hoy New York, SCNI and Recycler are excluded herein and reported as discontinued operations in the Company's external financial statements.

(2) Fourth quarter and year to date 2006 include an additional week which increased operating profit by an estimated $18 million.

(3) Both years include special items which are summarized on Publishing page 2.

(4) Fourth quarter and year to date 2007 include a favorable adjustment to retirement plan (401k) expense of $4.0 million and $16.6 million, respectively, and a $130 million write-down of the Newsday masthead recorded in connection with the Company's impairment review of intangible assets under FAS No. 142.

(5) Year to date 2006 includes a one-time, favorable tax adjustment of $5.9 million.

(6) Tribune's investment in Consumer Networks was written off in the second quarter of 2007.

(7) Tribune's investment in BrassRing was sold in November 2006.

Publishing(1)
Summary of Operations-Reported Basis
For Fourth Quarter, 2007
(Thousands of Dollars)

Fourth quarter includes 13 weeks in 2007 and 14 weeks in 2006.
Year to date includes 52 weeks in 2007 and 53 weeks in 2006.

REPORTED BASIS

| | Fourth Quarter(2) | | | | | | | | Year to Date(2) | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Variance From | | | | | | | | Variance From | | | |
| 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % | Operating Cash Flow(3) | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % |
| 58,146 | 77,257 | 82,413 | (19,111) | (25) | (24,267) | (29) | Los Angeles | 154,708 | 237,028 | 242,743 | (82,320) | (35) | (88,035) | (36) |
| 61,303 | 69,448 | 69,501 | (8,145) | (12) | (8,198) | (12) | Chicago | 194,309 | 222,263 | 221,460 | (27,954) | (13) | (27,151) | (12) |
| 18,829 | 30,744 | 29,400 | (11,915) | (39) | (10,571) | (36) | Newsday | 82,404 | 93,854 | 78,181 | (11,450) | (12) | 4,223 | 5 |
| 24,602 | 35,279 | 31,647 | (10,677) | (30) | (7,045) | (22) | South Florida | 89,317 | 124,341 | 134,869 | (35,024) | (28) | (45,552) | (34) |
| 15,461 | 23,621 | 21,145 | (8,160) | (35) | (5,684) | (27) | Orlando | 55,694 | 83,399 | 91,019 | (27,705) | (33) | (35,325) | (39) |
| 13,837 | 19,001 | 16,659 | (5,164) | (27) | (2,822) | (17) | Baltimore | 45,197 | 61,253 | 64,646 | (16,056) | (26) | (19,449) | (30) |
| 12,942 | 14,134 | 12,855 | (1,192) | (8) | 87 | 1 | Hartford | 41,699 | 47,393 | 46,778 | (5,694) | (12) | (5,079) | (11) |
| 7,588 | 7,920 | 8,438 | (332) | (4) | (850) | (10) | Allentown | 27,125 | 27,990 | 28,141 | (865) | (3) | (1,016) | (4) |
| 5,028 | 5,828 | 5,540 | (800) | (14) | (512) | (9) | Newport News | 18,707 | 21,326 | 20,363 | (2,619) | (12) | (1,656) | (8) |
| 6,535 | 8,342 | 5,293 | (1,807) | (22) | 1,242 | 23 | TMS Group | 25,578 | 27,509 | 21,001 | (1,931) | (7) | 4,577 | 22 |
| (35,469) | (3,176) | (2,742) | (32,293) | (1,017) | (32,727) | (1,194) | TPC Group Office(3) | (47,054) | (14,000) | (12,065) | (33,054) | (236) | (34,989) | (290) |
| (9,613) | (10,652) | (8,452) | 1,039 | 10 | (1,161) | (14) | Interactive Central | (34,521) | (38,008) | (25,183) | 3,487 | 9 | (9,338) | (37) |
| 1,066 | 1,785 | 1,439 | (719) | (40) | (373) | (26) | ForSaleByOwner.com (acq. 6/06) | 5,354 | 5,567 | 3,574 | (213) | (4) | 1,780 | 50 |
| (3,295) | 3,567 | (1,682) | (6,862) | (192) | (1,613) | (96) | Eliminations and other(4) | 15,591 | 8,107 | 5,088 | 7,484 | 92 | 10,503 | 206 |
| 176,960 | 283,098 | 271,454 | (106,138) | (37) | (94,494) | (35) | Total | 674,108 | 908,022 | 920,615 | (233,914) | (26) | (246,507) | (27) |

(1) Operating results for Hoy New York, SCNI and Recycler are excluded herein and reported as discontinued operations in the Company's external financial statements.
(2) Fourth quarter and year to date 2006 include an additional week which increased operating cash flow by an estimated $18 million.
(3) Both years include special items which are summarized on Publishing page 2.
(4) Fourth quarter and year to date 2007 include a favorable adjustment to retirement plan (401k) expense of $4.0 million and $16.6 million, respectively.

Publishing(1)

**Summary of Operations-Reported Basis**
**For Fourth Quarter, 2007**
(Thousands of Dollars)

Fourth quarter includes 13 weeks in 2007 and 14 weeks in 2006.
Year to date includes 52 weeks in 2007 and 53 weeks in 2006.

**REPORTED BASIS**

| | Fourth Quarter | | | | | | | | Year to Date | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Variance From | | | | | | | | Variance From | | |
| 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % | | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % |
| | | | | | | | **Operating Profit Margin(%)** | | | | | | | |
| 17.7 | 22.5 | 22.6 | (4.8) | | (4.9) | | Los Angeles | 11.0 | 17.5 | 17.8 | (6.5) | | (6.8) | |
| 23.0 | 25.1 | 24.8 | (2.1) | | (1.8) | | Chicago | 19.2 | 21.3 | 21.5 | (2.1) | | (2.3) | |
| 11.1 | 18.1 | 16.2 | (7.0) | | (5.1) | | Newsday | 12.1 | 13.2 | 10.0 | (1.1) | | 2.1 | |
| 25.2 | 31.3 | 27.3 | (6.1) | | (2.1) | | South Florida | 22.2 | 28.3 | 30.3 | (6.1) | | (8.1) | |
| 21.1 | 28.0 | 23.9 | (6.9) | | (2.8) | | Orlando | 18.4 | 25.2 | 26.7 | (6.8) | | (8.3) | |
| 14.1 | 19.0 | 15.6 | (4.9) | | (1.5) | | Baltimore | 10.5 | 15.0 | 16.3 | (4.5) | | (5.8) | |
| 23.8 | 23.6 | 19.8 | 0.2 | | 4.0 | | Hartford | 18.6 | 20.1 | 19.2 | (1.5) | | (0.6) | |
| 22.8 | 23.0 | 23.0 | (0.2) | | (0.2) | | Allentown | 20.3 | 20.4 | 20.5 | (0.1) | | (0.2) | |
| 20.4 | 22.4 | 20.5 | (2.0) | | (0.1) | | Newport News | 18.9 | 20.4 | 20.1 | (1.5) | | (1.2) | |
| 21.1 | 27.0 | 17.6 | (5.9) | | 3.5 | | TMS Group | 20.9 | 22.2 | 17.5 | (1.3) | | 3.4 | |
| 22.7 | 29.7 | 29.6 | (7.0) | | (6.9) | | ForSaleByOwner.com (acq. 6/06) | 27.1 | 23.7 | 28.0 | 3.4 | | (0.9) | |
| 0.3 | 22.4 | 20.7 | (22.1) | | (20.4) | | Total | 10.0 | 18.3 | 18.6 | (8.3) | | (8.6) | |
| | | | | | | | **Operating Cash Flow Margin(%)** | | | | | | | |
| 21.9 | 26.7 | 26.7 | (4.8) | | (4.8) | | Los Angeles | 15.5 | 22.1 | 22.2 | (6.6) | | (6.7) | |
| 27.6 | 29.5 | 28.2 | (1.9) | | (0.6) | | Chicago | 23.5 | 25.6 | 25.1 | (2.1) | | (1.6) | |
| 14.8 | 22.4 | 20.2 | (7.6) | | (5.4) | | Newsday | 16.5 | 18.1 | 14.4 | (1.6) | | 2.1 | |
| 29.6 | 35.3 | 31.0 | (5.7) | | (1.4) | | South Florida | 26.6 | 32.3 | 33.4 | (5.7) | | (6.8) | |
| 25.4 | 32.1 | 28.1 | (6.7) | | (2.7) | | Orlando | 22.9 | 29.5 | 30.7 | (6.6) | | (7.8) | |
| 20.0 | 24.9 | 20.9 | (4.9) | | (0.9) | | Baltimore | 16.6 | 21.0 | 21.6 | (4.4) | | (5.0) | |
| 26.6 | 26.9 | 23.2 | (0.3) | | 3.4 | | Hartford | 22.0 | 23.5 | 22.7 | (1.5) | | (0.7) | |
| 28.7 | 29.3 | 28.3 | (0.6) | | 0.4 | | Allentown | 26.5 | 26.9 | 26.2 | (0.4) | | 0.3 | |
| 25.3 | 28.4 | 25.5 | (3.1) | | (0.2) | | Newport News | 24.1 | 26.5 | 25.3 | (2.4) | | (1.2) | |
| 23.1 | 29.0 | 19.0 | (5.9) | | 4.1 | | TMS Group | 23.1 | 24.4 | 19.5 | (1.3) | | 3.6 | |
| 31.9 | 36.9 | 40.1 | (5.0) | | (5.0) | | ForSaleByOwner.com | 35.1 | 31.0 | 38.7 | 4.1 | | (3.6) | |
| 18.6 | 27.1 | 24.8 | (8.5) | | (6.2) | | Total | 18.4 | 23.1 | 22.9 | (4.7) | | (4.5) | |

(1) Operating results for Hoy New York, SCNI and Recycler are excluded herein and reported as discontinued operations in the Company's external financial statements.

Publishing(1)
Summary of Operations
For Fourth Quarter, 2007
(Thousands of Dollars)

EXCLUDES DISCONTINUED OPERATIONS
AND SPECIAL ITEMS

Fourth quarter includes 13 weeks in 2007 and 14 weeks in 2006.
Year to date includes 52 weeks in 2007 and 53 weeks in 2006.

**Fourth Quarter**

| 2007 Actual | 2007 Plan | 2006 Actual | Variance From 2007 Plan | % | Variance From 2006 Actual | % | |
|---|---|---|---|---|---|---|---|
| | | | | | | | **Operating Revenues(2)** |
| 265,971 | 288,982 | 308,406 | (23,011) | (8) | (42,435) | (14) | Los Angeles |
| 221,987 | 235,533 | 246,296 | (13,546) | (6) | (24,309) | (10) | Chicago |
| 127,175 | 136,983 | 145,821 | (9,808) | (7) | (18,646) | (13) | Newsday |
| 83,080 | 100,071 | 101,959 | (16,991) | (17) | (18,879) | (19) | South Florida |
| 60,763 | 73,536 | 75,347 | (12,773) | (17) | (14,584) | (19) | Orlando |
| 69,118 | 76,345 | 79,690 | (7,227) | (9) | (10,572) | (13) | Baltimore |
| 48,674 | 52,451 | 55,479 | (3,777) | (7) | (6,805) | (12) | Hartford |
| 26,441 | 27,048 | 29,805 | (607) | (2) | (3,364) | (11) | Allentown |
| 19,854 | 20,534 | 21,761 | (680) | (3) | (1,907) | (9) | Newport News |
| 28,346 | 28,809 | 27,903 | (463) | (2) | 443 | 2 | TMS Group |
| 118 | 3 | 60 | 115 | 3,833 | 58 | 97 | Interactive Central |
| 3,339 | 4,836 | 3,590 | (1,497) | (31) | (251) | (7) | ForSaleByOwner.com (acq. 6/06) |
| (2,547) | (1,403) | (3,504) | (1,144) | (82) | 957 | 27 | Eliminations and other |
| 952,319 | 1,043,728 | 1,092,613 | (91,409) | (9) | (140,294) | (13) | Total |
| | | | | | | | **Operating Expenses(3)** |
| 215,737 | 223,853 | 234,393 | (8,116) | (4) | (18,656) | (8) | Los Angeles |
| 170,737 | 176,370 | 184,621 | (5,633) | (3) | (13,884) | (8) | Chicago |
| 107,738 | 111,957 | 120,309 | (4,219) | (4) | (12,571) | (10) | Newsday |
| 61,719 | 68,785 | 73,977 | (7,066) | (10) | (12,258) | (17) | South Florida |
| 47,496 | 52,965 | 57,099 | (5,469) | (10) | (9,603) | (17) | Orlando |
| 57,823 | 61,854 | 66,292 | (4,031) | (7) | (8,469) | (13) | Baltimore |
| 36,966 | 40,092 | 43,427 | (3,126) | (8) | (6,461) | (15) | Hartford |
| 20,178 | 20,832 | 22,614 | (654) | (3) | (2,436) | (11) | Allentown |
| 15,402 | 15,942 | 17,092 | (540) | (3) | (1,690) | (10) | Newport News |
| 22,333 | 21,033 | 22,690 | 1,300 | 6 | (357) | (2) | TMS Group |
| 2,575 | 3,416 | 3,069 | (841) | (25) | (494) | (16) | TPC Group Office |
| 10,858 | 12,232 | 9,191 | (1,374) | (11) | 1,667 | 18 | Interactive Central |
| 2,582 | 3,398 | 2,528 | (816) | (24) | 54 | 2 | ForSaleByOwner.com |
| (6,028) | (3,350) | (1,219) | (2,678) | (80) | (4,809) | (395) | Eliminations and other(4) |
| 766,116 | 809,379 | 856,083 | (43,263) | (5) | (89,967) | (11) | Total |

**Year to Date**

| | 2007 Actual | 2007 Plan | 2006 Actual | Variance From 2007 Plan | % | Variance From 2006 Actual | % |
|---|---|---|---|---|---|---|---|
| **Operating Revenues(2)** | | | | | | | |
| Los Angeles | 999,311 | 1,074,595 | 1,095,622 | (75,284) | (7) | (96,311) | (9) |
| Chicago | 828,480 | 869,538 | 882,182 | (41,058) | (5) | (53,702) | (6) |
| Newsday | 498,677 | 518,558 | 541,074 | (19,881) | (4) | (42,397) | (8) |
| South Florida | 336,400 | 384,835 | 403,528 | (48,435) | (13) | (67,128) | (17) |
| Orlando | 242,988 | 282,801 | 296,939 | (39,813) | (14) | (53,951) | (18) |
| Baltimore | 272,181 | 291,880 | 299,332 | (19,699) | (7) | (27,151) | (9) |
| Hartford | 189,527 | 201,287 | 206,110 | (11,760) | (6) | (16,583) | (8) |
| Allentown | 102,469 | 104,192 | 107,492 | (1,723) | (2) | (5,023) | (5) |
| Newport News | 77,685 | 80,438 | 80,357 | (2,753) | (3) | (2,672) | (3) |
| TMS Group | 110,689 | 112,881 | 107,832 | (2,192) | (2) | 2,857 | 3 |
| Interactive Central | 280 | 42 | 272 | 238 | 567 | 8 | 3 |
| ForSaleByOwner.com (acq. 6/06) | 15,250 | 17,948 | 9,236 | (2,698) | (15) | 6,014 | 65 |
| Eliminations and other | (9,347) | (15,800) | (11,556) | 6,453 | 41 | 2,209 | 19 |
| Total | 3,664,590 | 3,923,195 | 4,018,420 | (258,605) | (7) | (353,830) | (9) |
| **Operating Expenses(3)** | | | | | | | |
| Los Angeles | 851,965 | 886,075 | 896,140 | (34,110) | (4) | (44,175) | (5) |
| Chicago | 662,723 | 684,662 | 691,330 | (21,939) | (3) | (28,607) | (4) |
| Newsday | 432,810 | 448,759 | 465,019 | (15,949) | (4) | (32,209) | (7) |
| South Florida | 258,438 | 276,104 | 281,104 | (17,666) | (6) | (22,666) | (8) |
| Orlando | 194,710 | 211,652 | 217,220 | (16,942) | (8) | (22,510) | (10) |
| Baltimore | 238,863 | 248,140 | 252,184 | (9,277) | (4) | (13,321) | (5) |
| Hartford | 152,455 | 160,897 | 165,409 | (8,442) | (5) | (12,954) | (8) |
| Allentown | 81,394 | 82,925 | 85,115 | (1,531) | (2) | (3,721) | (4) |
| Newport News | 61,514 | 64,056 | 63,934 | (2,542) | (4) | (2,420) | (4) |
| TMS Group | 87,379 | 87,837 | 88,009 | (458) | (1) | (630) | (1) |
| TPC Group Office | 14,550 | 14,973 | 13,070 | (423) | (3) | 1,480 | 11 |
| Interactive Central | 38,212 | 42,918 | 27,972 | (4,706) | (11) | 10,240 | 37 |
| ForSaleByOwner.com | 11,115 | 13,686 | 6,650 | (2,571) | (19) | 4,465 | 67 |
| Eliminations and other(4) | (26,731) | (17,964) | (12,992) | (8,767) | (49) | (13,739) | (106) |
| Total | 3,059,397 | 3,204,720 | 3,240,164 | (145,323) | (5) | (180,767) | (6) |

(1) Operating results for Hoy New York, SCNI and Recycler are excluded herein and reported as discontinued operations in the Company's external financial statements.
(2) Fourth quarter and year to date 2006 include an additional week which increased total revenue by an estimated $65 million.
(3) Both years exclude special items which are summarized on Publishing page 2.
(4) Fourth quarter and year to date 2007 include a favorable adjustment to retirement plan (401k) expense of $4.0 million and $16.6 million, respectively.

Publishing(1)
Summary of Operations
For Fourth Quarter, 2007
(Thousands of Dollars)

EXCLUDES DISCONTINUED OPERATIONS AND SPECIAL ITEMS

Fourth quarter includes 13 weeks in 2007 and 14 weeks in 2006.
Year to date includes 52 weeks in 2007 and 53 weeks in 2006.

| | Fourth Quarter(2) | | | | | | | | Year to Date(2) | | | | | | |
| | 2007 Actual | 2007 Plan | 2006 Actual | Variance From 2007 Plan | % | 2006 Actual | % | | 2007 Actual | 2007 Plan | 2006 Actual | Variance From 2007 Plan | % | 2006 Actual | % |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Operating Profit(3)** | | | | | | | | | | | | | | | |
| Los Angeles | 50,234 | 65,129 | 74,013 | (14,895) | (23) | (23,779) | (32) | | 147,346 | 188,520 | 199,482 | (41,174) | (22) | (52,136) | (26) |
| Chicago | 51,250 | 59,163 | 61,675 | (7,913) | (13) | (10,425) | (17) | | 165,757 | 184,876 | 190,852 | (19,119) | (10) | (25,095) | (13) |
| Newsday | 19,437 | 25,026 | 25,512 | (5,589) | (22) | (6,075) | (24) | | 65,867 | 69,799 | 76,055 | (3,932) | (6) | (10,188) | (13) |
| South Florida | 21,361 | 31,286 | 27,982 | (9,925) | (32) | (6,621) | (24) | | 77,962 | 108,731 | 122,424 | (30,769) | (28) | (44,462) | (36) |
| Orlando | 13,267 | 20,571 | 18,248 | (7,304) | (36) | (4,981) | (27) | | 48,278 | 71,149 | 79,719 | (22,871) | (32) | (31,441) | (39) |
| Baltimore | 11,295 | 14,491 | 13,398 | (3,196) | (22) | (2,103) | (16) | | 33,318 | 43,740 | 47,148 | (10,422) | (24) | (13,830) | (29) |
| Hartford | 11,708 | 12,359 | 12,052 | (651) | (5) | (344) | (3) | | 37,072 | 40,390 | 40,701 | (3,318) | (8) | (3,629) | (9) |
| Allentown | 6,263 | 6,216 | 7,191 | 47 | 1 | (928) | (13) | | 21,075 | 21,267 | 22,377 | (192) | (1) | (1,302) | (6) |
| Newport News | 4,452 | 4,592 | 4,669 | (140) | (3) | (217) | (5) | | 16,171 | 16,382 | 16,423 | (211) | (1) | (252) | (2) |
| TMS Group | 6,013 | 7,776 | 5,213 | (1,763) | (23) | 800 | 15 | | 23,310 | 25,044 | 19,823 | (1,734) | (7) | 3,487 | 18 |
| TPC Group Office | (2,575) | (3,416) | (3,069) | 841 | 25 | 494 | 16 | | (14,550) | (14,973) | (13,070) | 423 | 3 | (1,480) | (11) |
| Interactive Central | (10,740) | (12,229) | (9,131) | 1,489 | 12 | (1,609) | (18) | | (37,932) | (42,876) | (27,700) | 4,944 | 12 | (10,232) | (37) |
| ForSaleByOwner.com (acq. 6/06) | 757 | 1,438 | 1,062 | (681) | (47) | (305) | (29) | | 4,135 | 4,262 | 2,586 | (127) | (3) | 1,549 | 60 |
| Eliminations and other(4) | 3,481 | 1,947 | (2,285) | 1,534 | 79 | 5,766 | 252 | | 17,384 | 2,164 | 1,436 | 15,220 | 703 | 15,948 | 1,111 |
| **Total** | **186,203** | **234,349** | **236,530** | **(48,146)** | **(21)** | **(50,327)** | **(21)** | | **605,193** | **718,475** | **778,256** | **(113,282)** | **(16)** | **(173,063)** | **(22)** |
| Equity Gains/(Losses) | | | | | | | | | | | | | | | |
| CareerBuilder (40.8%) | 2,308 | 4,734 | 1,943 | (2,426) | (51) | 365 | 19 | | 2,932 | 1,272 | (8,070) | 1,660 | 131 | 11,002 | 136 |
| Classified Ventures (27.8%) | 554 | 1,070 | 1,565 | (516) | (48) | (1,011) | (65) | | 4,016 | 969 | 1,918 | 3,047 | 314 | 2,098 | 109 |
| TMS Operations | 550 | 210 | 26 | 340 | 162 | 524 | NM | | 854 | 396 | 170 | 458 | 116 | 684 | NM |
| ShopLocal (42.5%) | (1,717) | (2,079) | (3,113) | 362 | 17 | 1,396 | 45 | | (6,613) | (9,207) | (8,597) | 2,594 | 28 | 1,984 | 23 |
| Topix (33.7%) | (569) | (192) | (380) | (377) | (196) | (189) | (50) | | (2,164) | (2,707) | (1,028) | 543 | 20 | (1,136) | (111) |
| Consumer Networks(5) | - | (35) | (27) | 35 | 100 | 27 | 100 | | (30) | (184) | (144) | 154 | 84 | 114 | 79 |
| Metromix (50%) | (1,947) | - | - | (1,947) | NM | (1,947) | NM | | (1,947) | - | - | (1,947) | NM | (1,947) | NM |
| Ad Networks (50%) | - | (4,100) | - | 4,100 | 100 | - | NM | | - | (10,000) | - | 10,000 | 100 | - | NM |
| BrassRing (26.9%)(6) | - | - | (283) | - | NM | 283 | 100 | | - | - | (1,006) | - | NM | 1,006 | 100 |
| Other | 146 | (1,239) | 478 | 1,385 | 112 | (332) | (69) | | 228 | (3,304) | 1,883 | 3,532 | 107 | (1,655) | (88) |
| Total | (675) | (1,631) | 209 | 956 | 59 | (884) | (423) | | (2,724) | (22,765) | (14,874) | 20,041 | 88 | 12,150 | 82 |

(1) Operating results for Hoy New York, SCNI and Recycler are excluded herein and reported as discontinued operations in the Company's external financial statements.
(2) Fourth quarter and year to date 2006 include an additional week which increased operating profit by an estimated $18 million.
(3) Both years exclude special items which are summarized on Publishing page 2.
(4) Fourth quarter and year to date 2007 include a favorable adjustment to retirement plan (401k) expense of $4.0 million and $16.6 million, respectively.
(5) Tribune's investment in Consumer Networks was written off in the second quarter of 2007.
(6) Tribune's investment in BrassRing was sold in November 2006.

Publishing(1)

| **Fourth quarter includes 13 weeks in 2007 and 14 weeks in 2006.** | **Summary of Operations** | **EXCLUDES DISCONTINUED OPERATIONS** |
|---|---|---|
| **Year to date includes 52 weeks in 2007 and 53 weeks in 2006.** | **For Fourth Quarter, 2007** | **AND SPECIAL ITEMS** |
| | **(Thousands of Dollars)** | |

| Fourth Quarter(2) | | | Variance From | | | | | Year to Date(2) | | | Variance From | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % | | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % |
| 61,347 | 77,257 | 86,677 | (15,910) | (21) | (25,330) | (29) | **Operating Cash Flow(3)** | | | | | | | |
| | | | | | | | Los Angeles | 192,125 | 237,028 | 247,227 | (44,903) | (19) | (55,102) | (22) |
| 61,452 | 69,448 | 70,178 | (7,996) | (12) | (8,726) | (12) | Chicago | 201,322 | 222,263 | 223,045 | (20,941) | (9) | (21,723) | (10) |
| 24,101 | 31,008 | 31,290 | (6,907) | (22) | (7,189) | (23) | Newsday | 87,989 | 95,153 | 100,064 | (7,164) | (8) | (12,075) | (12) |
| 25,066 | 35,279 | 31,768 | (10,213) | (29) | (6,702) | (21) | South Florida | 92,718 | 124,341 | 135,013 | (31,623) | (25) | (42,295) | (31) |
| 15,909 | 23,621 | 21,393 | (7,712) | (33) | (5,484) | (26) | Orlando | 59,313 | 83,399 | 91,370 | (24,086) | (29) | (32,057) | (35) |
| 15,385 | 19,001 | 17,637 | (3,616) | (19) | (2,252) | (13) | Baltimore | 49,816 | 61,253 | 62,977 | (11,437) | (19) | (13,161) | (21) |
| 13,084 | 14,134 | 13,905 | (1,050) | (7) | (821) | (6) | Hartford | 43,469 | 47,393 | 47,857 | (3,924) | (8) | (4,388) | (9) |
| 7,817 | 7,920 | 8,782 | (103) | (1) | (965) | (11) | Allentown | 27,354 | 27,990 | 28,512 | (636) | (2) | (1,158) | (4) |
| 5,436 | 5,828 | 5,755 | (392) | (7) | (319) | (6) | Newport News | 20,208 | 21,326 | 20,628 | (1,118) | (5) | (420) | (2) |
| 6,554 | 8,342 | 5,594 | (1,788) | (21) | 960 | 17 | TMS Group | 25,706 | 27,509 | 21,913 | (1,803) | (7) | 3,793 | 17 |
| (2,339) | (3,176) | (2,742) | 837 | 26 | 403 | 15 | TPC Group Office | (13,591) | (14,000) | (12,154) | 409 | 3 | (1,437) | (12) |
| (9,613) | (10,652) | (8,452) | 1,039 | 10 | (1,161) | (14) | Interactive Central | (34,521) | (38,008) | (25,183) | 3,487 | 9 | (9,338) | (37) |
| 1,066 | 1,785 | 1,439 | (719) | (40) | (373) | (26) | ForSaleByOwner.com (acq. 6/06) | 5,354 | 5,567 | 3,574 | (213) | (4) | 1,780 | 50 |
| 4,879 | 3,567 | (1,682) | 1,312 | 37 | 6,561 | NM | Eliminations and other(4) | 23,846 | 8,107 | 5,088 | 15,739 | 194 | 18,758 | NM |
| 230,144 | 283,362 | 281,542 | (53,218) | (19) | (51,398) | (18) | Total | 781,108 | 909,321 | 949,931 | (128,213) | (14) | (168,823) | (18) |

(1) Operating results for Hoy New York, SCNI and Recycler are excluded herein and reported as discontinued operations in the Company's external financial statements.

(2) Fourth quarter and year to date 2006 include an additional week which increased operating cash flow by an estimated $18 million.

(3) Both years exclude special items which are summarized on Publishing page 2.

(4) Fourth quarter and year to date 2007 include a favorable adjustment to retirement plan (401k) expense of $4.0 million and $16.6 million, respectively.

Publishing(1)

| Fourth quarter includes 13 weeks in 2007 and 14 weeks in 2006. | Summary of Operations | EXCLUDES DISCONTINUED OPERATIONS |
| Year to date includes 52 weeks in 2007 and 53 weeks in 2006. | For Fourth Quarter, 2007 | AND SPECIAL ITEMS |
| | (Thousands of Dollars) | |

| | Fourth Quarter | | | | | | | | Year to Date | | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | | | | Variance From | | | | | | | | Variance From | | | |
| | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % | | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % |
| **Operating Profit Margin(%)** | | | | | | | | | | | | | | | |
| Los Angeles | 18.9 | 22.5 | 24.0 | (3.6) | | (5.1) | | | 14.7 | 17.5 | 18.2 | (2.8) | | (3.5) | |
| Chicago | 23.1 | 25.1 | 25.0 | (2.0) | | (1.9) | | | 20.0 | 21.3 | 21.6 | (1.3) | | (1.6) | |
| Newsday | 15.3 | 18.3 | 17.5 | (3.0) | | (2.2) | | | 13.2 | 13.5 | 14.1 | (0.3) | | (0.9) | |
| South Florida | 25.7 | 31.3 | 27.4 | (5.6) | | (1.7) | | | 23.2 | 28.3 | 30.3 | (5.1) | | (7.1) | |
| Orlando | 21.8 | 28.0 | 24.2 | (6.2) | | (2.4) | | | 19.9 | 25.2 | 26.8 | (5.3) | | (6.9) | |
| Baltimore | 16.3 | 19.0 | 16.8 | (2.7) | | (0.5) | | | 12.2 | 15.0 | 15.8 | (2.8) | | (3.6) | |
| Hartford | 24.1 | 23.6 | 21.7 | 0.5 | | 2.4 | | | 19.6 | 20.1 | 19.7 | (0.5) | | (0.1) | |
| Allentown | 23.7 | 23.0 | 24.1 | 0.7 | | (0.4) | | | 20.6 | 20.4 | 20.8 | 0.2 | | (0.2) | |
| Newport News | 22.4 | 22.4 | 21.5 | - | | 0.9 | | | 20.8 | 20.4 | 20.4 | 0.4 | | 0.4 | |
| TMS Group | 21.2 | 27.0 | 18.7 | (5.8) | | 2.5 | | | 21.1 | 22.2 | 18.4 | (1.1) | | 2.7 | |
| ForSaleByOwner.com (acq. 6/06) | 22.7 | 29.7 | 29.6 | (7.0) | | (6.9) | | | 27.1 | 23.7 | 28.0 | 3.4 | | (0.9) | |
| Total | 19.6 | 22.5 | 21.6 | (2.9) | | (2.0) | | | 16.5 | 18.3 | 19.4 | (1.8) | | (2.9) | |
| **Operating Cash Flow Margin(%)** | | | | | | | | | | | | | | | |
| Los Angeles | 23.1 | 26.7 | 28.1 | (3.6) | | (5.0) | | | 19.2 | 22.1 | 22.6 | (2.9) | | (3.4) | |
| Chicago | 27.7 | 29.5 | 28.5 | (1.8) | | (0.8) | | | 24.3 | 25.6 | 25.3 | (1.3) | | (1.0) | |
| Newsday | 19.0 | 22.6 | 21.5 | (3.6) | | (2.5) | | | 17.6 | 18.3 | 18.5 | (0.7) | | (0.9) | |
| South Florida | 30.2 | 35.3 | 31.2 | (5.1) | | (1.0) | | | 27.6 | 32.3 | 33.5 | (4.7) | | (5.9) | |
| Orlando | 26.2 | 32.1 | 28.4 | (5.9) | | (2.2) | | | 24.4 | 29.5 | 30.8 | (5.1) | | (6.4) | |
| Baltimore | 22.3 | 24.9 | 22.1 | (2.6) | | 0.2 | | | 18.3 | 21.0 | 21.0 | (2.7) | | (2.7) | |
| Hartford | 26.9 | 26.9 | 25.1 | - | | 1.8 | | | 22.9 | 23.5 | 23.2 | (0.6) | | (0.3) | |
| Allentown | 29.6 | 29.3 | 29.5 | 0.3 | | 0.1 | | | 26.7 | 26.9 | 26.5 | (0.2) | | 0.2 | |
| Newport News | 27.4 | 28.4 | 26.4 | (1.0) | | 1.0 | | | 26.0 | 26.5 | 25.7 | (0.5) | | 0.3 | |
| TMS Group | 23.1 | 29.0 | 20.0 | (5.9) | | 3.1 | | | 23.2 | 24.4 | 20.3 | (1.2) | | 2.9 | |
| ForSaleByOwner.com | 31.9 | 36.9 | 40.1 | (5.0) | | (8.2) | | | 35.1 | 31.0 | 38.7 | 4.1 | | (3.6) | |
| Total | 24.2 | 27.1 | 25.8 | (2.9) | | (1.6) | | | 21.3 | 23.2 | 23.6 | (1.9) | | (2.3) | |

(1) Operating results for Hoy New York, SCNI and Recycler are excluded herein and reported as discontinued operations in the Company's external financial statements.

Publishing(1)

**Fourth quarter includes 13 weeks in 2007 and 14 weeks in 2006.**
**Year to date includes 52 weeks in 2007 and 53 weeks in 2006.**

Summary of Expenses-Reported Basis
For Fourth Quarter, 2007
(Thousands of Dollars)

REPORTED BASIS

| | Fourth Quarter | | | | | | | | Year to Date | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Variance From | | | | | | | | Variance From | | | |
| 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % | | | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % |
| | | | | | | | **Newsprint & Ink** | | | | | | | | |
| 35,316 | 37,940 | 45,414 | (2,624) | (7) | (10,098) | (22) | Los Angeles | | 143,661 | 151,313 | 173,004 | (7,652) | (5) | (29,343) | (17) |
| 23,085 | 26,550 | 30,162 | (3,465) | (13) | (7,077) | (23) | Chicago | | 96,757 | 104,204 | 113,755 | (7,447) | (7) | (16,998) | (15) |
| 12,092 | 13,315 | 16,558 | (1,223) | (9) | (4,466) | (27) | New York | | 52,187 | 53,318 | 62,231 | (1,131) | (2) | (10,044) | (16) |
| 8,063 | 9,323 | 12,178 | (1,260) | (14) | (4,115) | (34) | South Florida | | 36,075 | 39,946 | 47,864 | (3,871) | (10) | (11,789) | (25) |
| 6,047 | 7,570 | 8,957 | (1,523) | (20) | (2,910) | (32) | Orlando | | 26,978 | 30,777 | 35,771 | (3,799) | (12) | (8,793) | (25) |
| 6,505 | 6,905 | 8,686 | (400) | (6) | (2,181) | (25) | Baltimore | | 26,736 | 27,753 | 31,911 | (1,017) | (4) | (5,175) | (16) |
| 3,545 | 4,135 | 4,966 | (590) | (14) | (1,421) | (29) | Hartford | | 14,785 | 16,212 | 18,361 | (1,427) | (9) | (3,576) | (19) |
| 2,215 | 2,368 | 2,868 | (153) | (6) | (653) | (23) | Allentown | | 8,885 | 9,278 | 10,229 | (393) | (4) | (1,344) | (13) |
| 1,781 | 2,183 | 2,470 | (402) | (18) | (689) | (28) | Newport News | | 7,742 | 9,099 | 9,405 | (1,357) | (15) | (1,663) | (18) |
| (165) | (150) | (502) | (15) | (10) | 337 | 67 | Eliminations and adjustments | | (1,340) | (1,619) | (2,021) | 279 | 17 | 681 | 34 |
| 98,484 | 110,139 | 131,757 | (11,655) | (11) | (33,273) | (25) | Total | | 412,466 | 440,281 | 500,510 | (27,815) | (6) | (88,044) | (18) |
| | | | | | | | **Total Compensation(2)** | | | | | | | | |
| 74,697 | 76,842 | 79,723 | (2,145) | (3) | (5,026) | (6) | Los Angeles | | 311,854 | 310,214 | 311,404 | 1,640 | 1 | 450 | - |
| 54,555 | 61,534 | 62,603 | (6,979) | (11) | (8,048) | (13) | Chicago | | 231,631 | 240,140 | 242,199 | (8,509) | (4) | (10,568) | (4) |
| 45,950 | 48,976 | 52,465 | (3,026) | (6) | (6,515) | (12) | New York | | 185,664 | 195,077 | 218,469 | (9,413) | (5) | (32,805) | (15) |
| 25,657 | 28,206 | 29,573 | (2,549) | (9) | (3,916) | (13) | South Florida | | 107,824 | 113,043 | 114,484 | (5,219) | (5) | (6,660) | (6) |
| 19,140 | 21,383 | 22,252 | (2,243) | (10) | (3,112) | (14) | Orlando | | 80,262 | 85,475 | 85,381 | (5,213) | (6) | (5,119) | (6) |
| 27,200 | 28,434 | 31,175 | (1,234) | (4) | (3,975) | (13) | Baltimore | | 109,074 | 111,694 | 115,373 | (2,620) | (2) | (6,299) | (5) |
| 17,137 | 18,719 | 20,555 | (1,582) | (8) | (3,418) | (17) | Hartford | | 71,246 | 74,622 | 77,075 | (3,376) | (5) | (5,829) | (8) |
| 10,497 | 10,601 | 11,722 | (104) | (1) | (1,225) | (10) | Allentown | | 41,593 | 42,262 | 44,228 | (669) | (2) | (2,635) | (6) |
| 7,217 | 7,379 | 8,136 | (162) | (2) | (919) | (11) | Newport News | | 29,899 | 29,454 | 30,377 | 445 | 2 | (478) | (2) |
| 9,981 | 10,742 | 10,899 | (761) | (7) | (918) | (8) | TMS Group | | 41,045 | 43,346 | 42,657 | (2,301) | (5) | (1,612) | (4) |
| 35,187 | 2,900 | 2,343 | 32,287 | 1,113 | 32,844 | 1,402 | TPC Group Office | | 45,512 | 12,935 | 10,476 | 32,577 | 252 | 35,036 | 334 |
| 6,622 | 7,910 | 6,441 | (1,288) | (16) | 181 | 3 | Interactive Central | | 24,433 | 28,613 | 19,177 | (4,180) | (15) | 5,256 | 27 |
| 710 | 821 | 516 | (111) | (14) | 194 | 38 | ForSaleByOwner.com (acq. 6/06) | | 2,817 | 3,114 | 1,484 | (297) | (10) | 1,333 | 90 |
| 2,729 | 1,644 | 2,764 | 1,085 | 66 | (35) | (1) | Other(3) | | (6,745) | 674 | 6,261 | (7,419) | (1,101) | (13,006) | (208) |
| 337,279 | 326,091 | 341,167 | 11,188 | 3 | (3,888) | (1) | Sub-total | | 1,276,109 | 1,290,663 | 1,319,045 | (14,554) | (1) | (42,936) | (3) |
| 9,592 | 8,659 | 8,791 | 933 | 11 | 801 | 9 | Service center allocations | | 35,612 | 35,133 | 32,016 | 479 | 1 | 3,596 | 11 |
| 346,871 | 334,750 | 349,958 | 12,121 | 4 | (3,087) | (1) | Total | | 1,311,721 | 1,325,796 | 1,351,061 | (14,075) | (1) | (39,340) | (3) |

(1) Operating results for Hoy New York, SCNI and Recycler are excluded herein and reported as discontinued operations in the Company's external financial statements.
(2) Both years include special items which are summarized on Publishing page 2.
(3) Fourth quarter and year to date 2007 include a favorable adjustment to retirement plan (401k) expense of $4.0 million and $16.6 million, respectively.

Publishing(1)
**Summary of Expenses-Reported Basis**
**For Fourth Quarter, 2007**
**(Thousands of Dollars)**

REPORTED BASIS

**Fourth quarter includes 13 weeks in 2007 and 14 weeks in 2006.**
**Year to date includes 52 weeks in 2007 and 53 weeks in 2006.**

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Fourth Quarter** | | | | | | | | **Year to Date** | | | | | | |
| | | | **Variance From** | | | | | | | | **Variance From** | | | |
| 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % | | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % |
| | | | | | | | **Non-Cash Expenses** | | | | | | | |
| | | | | | | | Depreciation and Amortization | | | | | | | |
| 11,113 | 12,128 | 12,664 | (1,015) | (8) | (1,551) | (12) | Los Angeles | 44,779 | 48,508 | 47,745 | (3,729) | (8) | (2,966) | (6) |
| 10,202 | 10,285 | 8,503 | (83) | (1) | 1,699 | 20 | Chicago | 35,565 | 37,387 | 32,193 | (1,822) | (5) | 3,372 | 10 |
| 4,664 | 5,982 | 5,778 | (1,318) | (22) | (1,114) | (19) | New York | 22,122 | 25,354 | 24,009 | (3,232) | (13) | (1,887) | (8) |
| 3,705 | 3,993 | 3,786 | (288) | (7) | (81) | (2) | South Florida | 14,756 | 15,610 | 12,589 | (854) | (5) | 2,167 | 17 |
| 4,090 | 4,510 | 4,239 | (420) | (9) | (149) | (4) | Baltimore | 16,498 | 17,513 | 15,829 | (1,015) | (6) | 669 | 4 |
| 2,642 | 3,050 | 3,145 | (408) | (13) | (503) | (16) | Orlando | 11,035 | 12,250 | 11,651 | (1,215) | (10) | (616) | (5) |
| 1,376 | 1,775 | 1,853 | (399) | (22) | (477) | (26) | Hartford | 6,397 | 7,003 | 7,156 | (606) | (9) | (759) | (11) |
| 984 | 1,236 | 1,086 | (252) | (20) | (102) | (9) | Newport News | 4,037 | 4,944 | 4,205 | (907) | (18) | (168) | (4) |
| 1,554 | 1,704 | 1,591 | (150) | (9) | (37) | (2) | Allentown | 6,279 | 6,723 | 6,135 | (444) | (7) | 144 | 2 |
| 541 | 566 | 381 | (25) | (4) | 160 | 42 | TMS Group | 2,396 | 2,465 | 2,090 | (69) | (3) | 306 | 15 |
| 236 | 240 | 327 | (4) | (2) | (91) | (28) | TPC Group Office | 959 | 973 | 916 | (14) | (1) | 43 | 5 |
| 1,127 | 1,577 | 679 | (450) | (29) | 448 | 66 | Interactive Central | 3,411 | 4,868 | 2,517 | (1,457) | (30) | 894 | 36 |
| 309 | 347 | 377 | (38) | (11) | (68) | (18) | ForSaleByOwner.com (acq. 6/06) | 1,219 | 1,305 | 988 | (86) | (7) | 231 | 23 |
| 1,398 | 1,620 | 603 | (222) | (14) | 795 | 132 | Other | 6,462 | 5,943 | 3,652 | 519 | 9 | 2,810 | 77 |
| 43,941 | 49,013 | 45,012 | (5,072) | (10) | (1,071) | (2) | Total | 175,915 | 190,846 | 171,675 | (14,931) | (8) | 4,240 | 2 |
| 130,000 | - | - | 130,000 | NM | 130,000 | NM | Intangible Asset Impairment(2) | 130,000 | - | - | 130,000 | NM | 130,000 | NM |
| 173,941 | 49,013 | 45,012 | 124,928 | 255 | 128,929 | 286 | Total Non-Cash Expenses | 305,915 | 190,846 | 171,675 | 115,069 | 60 | 134,240 | 78 |

(1) Operating results for Hoy New York, SCNI and Recycler are excluded herein and reported as discontinued operations in the Company's external financial statements.
(2) Fourth quarter 2007 includes a $130 million write-down of the Newsday masthead recorded in connection with the Company's impairment review of intangible assets under FAS No. 142.

**Publishing(1)**
**Summary of Expenses**
**For Fourth Quarter, 2007**
**(Thousands of Dollars, Except Tons)**

REPORTED BASIS

Fourth quarter includes 13 weeks in 2007 and 14 weeks in 2006.
Year to date includes 52 weeks in 2007 and 53 weeks in 2006.

| | Fourth Quarter | | | Variance From | | | | | Year to Date | | | Variance From | | | |
| | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % | | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **All Other Cash Expenses(2)** | | | | | | | | | | | | | | | |
| Los Angeles(2) | 97,812 | 96,943 | 100,856 | 869 | 1 | (3,044) | (3) | | 389,088 | 376,040 | 368,471 | 13,048 | 3 | 20,617 | 6 |
| Chicago | 83,044 | 78,001 | 84,030 | 5,043 | 6 | (986) | (1) | | 305,783 | 302,931 | 304,768 | 2,852 | 1 | 1,015 | - |
| New York | 50,304 | 43,948 | 47,398 | 6,356 | 14 | 2,906 | 6 | | 178,422 | 176,309 | 182,193 | 2,113 | 1 | (3,771) | (2) |
| South Florida | 24,758 | 27,263 | 28,561 | (2,505) | (9) | (3,803) | (13) | | 103,184 | 107,505 | 106,311 | (4,321) | (4) | (3,127) | (3) |
| Orlando | 20,115 | 20,962 | 22,993 | (847) | (4) | (2,878) | (13) | | 80,054 | 83,150 | 84,768 | (3,096) | (4) | (4,714) | (6) |
| Baltimore | 21,576 | 22,005 | 23,170 | (429) | (2) | (1,594) | (7) | | 91,174 | 91,180 | 87,402 | (6) | - | 3,772 | 4 |
| Hartford | 15,050 | 15,463 | 17,103 | (413) | (3) | (2,053) | (12) | | 61,797 | 63,060 | 63,896 | (1,263) | (2) | (2,099) | (3) |
| Allentown | 6,141 | 6,159 | 6,777 | (18) | - | (636) | (9) | | 24,866 | 24,662 | 24,894 | 204 | 1 | (28) | - |
| Newport News | 5,828 | 5,144 | 5,615 | 684 | 13 | 213 | 4 | | 21,337 | 20,559 | 20,212 | 778 | 4 | 1,125 | 6 |
| TMS Group | 11,830 | 9,725 | 11,711 | 2,105 | 22 | 119 | 1 | | 44,066 | 42,026 | 44,174 | 2,040 | 5 | (108) | - |
| TPC Group Office | 422 | 426 | 552 | (4) | (1) | (130) | (24) | | 2,090 | 1,634 | 2,179 | 456 | 28 | (89) | (4) |
| Interactive Central | 3,109 | 2,745 | 2,071 | 364 | 13 | 1,038 | 50 | | 10,368 | 9,437 | 6,278 | 931 | 10 | 4,090 | 65 |
| ForSaleByOwner.com (acq. 6/06) | 1,563 | 2,230 | 1,635 | (667) | (30) | (72) | (4) | | 7,079 | 9,267 | 4,178 | (2,188) | (24) | 2,901 | 69 |
| Eliminations and other | (11,548) | (15,273) | (13,028) | 3,725 | 24 | 1,480 | 11 | | (53,013) | (58,664) | (53,490) | 5,651 | 10 | 477 | 1 |
| Total | 330,004 | 315,741 | 339,444 | 14,263 | 5 | (9,440) | (3) | | 1,266,295 | 1,249,096 | 1,246,234 | 17,199 | 1 | 20,061 | 2 |
| **Newsprint Tons Consumed** | | | | | | | | | | | | | | | |
| Los Angeles | 58,277 | 62,043 | 65,323 | (3,766) | (6) | (7,046) | (11) | | 225,719 | 244,907 | 252,693 | (19,188) | (8) | (26,974) | (11) |
| Chicago | 38,256 | 41,311 | 45,425 | (3,055) | (7) | (7,169) | (16) | | 152,185 | 157,844 | 165,248 | (5,659) | (4) | (13,063) | (8) |
| New York | 21,869 | 21,756 | 24,395 | 113 | 1 | (2,526) | (10) | | 84,585 | 84,318 | 92,006 | 267 | - | (7,421) | (8) |
| South Florida | 13,586 | 14,370 | 17,752 | (784) | (5) | (4,166) | (23) | | 57,845 | 62,004 | 70,568 | (4,159) | (7) | (12,723) | (18) |
| Orlando | 10,049 | 11,969 | 13,259 | (1,920) | (16) | (3,210) | (24) | | 43,173 | 47,883 | 53,049 | (4,710) | (10) | (9,876) | (19) |
| Baltimore | 11,245 | 11,102 | 13,093 | 143 | 1 | (1,848) | (14) | | 43,630 | 44,400 | 48,625 | (770) | (2) | (4,995) | (10) |
| Hartford | 6,045 | 6,778 | 7,494 | (733) | (11) | (1,449) | (19) | | 24,349 | 26,215 | 27,942 | (1,866) | (7) | (3,593) | (13) |
| Allentown | 3,715 | 3,834 | 4,284 | (119) | (3) | (569) | (13) | | 14,269 | 14,763 | 15,491 | (494) | (3) | (1,222) | (8) |
| Newport News | 2,924 | 3,254 | 3,491 | (330) | (10) | (567) | (16) | | 12,471 | 13,347 | 13,936 | (876) | (7) | (1,465) | (11) |
| Intercompany | - | - | (522) | - | NM | 522 | 100 | | (667) | (262) | (1,999) | (405) | (155) | 1,332 | 67 |
| Total | 165,966 | 176,417 | 193,994 | (10,451) | (6) | (28,028) | (14) | | 657,559 | 695,419 | 737,559 | (37,860) | (5) | (80,000) | (11) |

(1) Operating results for Hoy New York, SCNI and Recycler are excluded herein and reported as discontinued operations in the Company's external financial statements.
(2) Both years include special items which are summarized on Publishing page 2.

| Fourth quarter includes 13 weeks in 2007 and 14 weeks in 2006. Year to date includes 52 weeks in 2007 and 53 weeks in 2006. | Publishing(1) Summary of Expenses For Fourth Quarter, 2007 (Thousands of Dollars) | EXCLUDES DISCONTINUED OPERATIONS AND SPECIAL ITEMS |
|---|---|---|

| Fourth Quarter | | | | | | | | Year to Date | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | Variance From | | | | | | | | Variance From | | | |
| 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % | | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % |
| | | | | | | | **Newsprint & Ink** | | | | | | | |
| 35,316 | 37,940 | 45,414 | (2,624) | (7) | (10,098) | (22) | Los Angeles | 143,661 | 151,313 | 173,004 | (7,652) | (5) | (29,343) | (17) |
| 23,085 | 26,550 | 30,162 | (3,465) | (13) | (7,077) | (23) | Chicago | 96,757 | 104,204 | 113,755 | (7,447) | (7) | (16,998) | (15) |
| 12,092 | 13,315 | 16,558 | (1,223) | (9) | (4,466) | (27) | Newsday | 52,187 | 53,318 | 62,231 | (1,131) | (2) | (10,044) | (16) |
| 8,063 | 9,323 | 12,178 | (1,260) | (14) | (4,115) | (34) | South Florida | 36,075 | 39,946 | 47,864 | (3,871) | (10) | (11,789) | (25) |
| 6,047 | 7,570 | 8,957 | (1,523) | (20) | (2,910) | (32) | Orlando | 26,978 | 30,777 | 35,771 | (3,799) | (12) | (8,793) | (25) |
| 6,505 | 6,905 | 8,686 | (400) | (6) | (2,181) | (25) | Baltimore | 26,736 | 27,753 | 31,911 | (1,017) | (4) | (5,175) | (16) |
| 3,545 | 4,135 | 4,966 | (590) | (14) | (1,421) | (29) | Hartford | 14,785 | 16,212 | 18,361 | (1,427) | (9) | (3,576) | (19) |
| 2,215 | 2,368 | 2,868 | (153) | (6) | (653) | (23) | Allentown | 8,885 | 9,278 | 10,229 | (393) | (4) | (1,344) | (13) |
| 1,781 | 2,183 | 2,470 | (402) | (18) | (689) | (28) | Newport News | 7,742 | 9,099 | 9,405 | (1,357) | (15) | (1,663) | (18) |
| (165) | (150) | (502) | (15) | (10) | 337 | 67 | Eliminations and adjustments | (1,340) | (1,619) | (2,021) | 279 | 17 | 681 | 34 |
| 98,484 | 110,139 | 131,757 | (11,655) | (11) | (33,273) | (25) | Total | 412,466 | 440,281 | 500,510 | (27,815) | (6) | (88,044) | (18) |
| | | | | | | | **Total Compensation(2)** | | | | | | | |
| 73,064 | 76,842 | 79,605 | (3,778) | (5) | (6,541) | (8) | Los Angeles | 300,591 | 310,214 | 311,074 | (9,623) | (3) | (10,483) | (3) |
| 54,413 | 61,534 | 62,046 | (7,121) | (12) | (7,633) | (12) | Chicago | 224,791 | 240,140 | 240,734 | (15,349) | (6) | (15,943) | (7) |
| 45,598 | 48,720 | 50,614 | (3,122) | (6) | (5,016) | (10) | Newsday | 185,031 | 193,820 | 196,836 | (8,789) | (5) | (11,805) | (6) |
| 25,217 | 28,206 | 29,452 | (2,989) | (11) | (4,235) | (14) | South Florida | 104,542 | 113,043 | 114,340 | (8,501) | (8) | (9,798) | (9) |
| 18,692 | 21,383 | 22,003 | (2,691) | (13) | (3,311) | (15) | Orlando | 76,692 | 85,475 | 85,030 | (8,783) | (10) | (8,338) | (10) |
| 25,652 | 28,434 | 30,197 | (2,782) | (10) | (4,545) | (15) | Baltimore | 104,455 | 111,694 | 114,395 | (7,239) | (6) | (9,940) | (9) |
| 16,982 | 18,719 | 19,541 | (1,737) | (9) | (2,559) | (13) | Hartford | 69,505 | 74,622 | 76,038 | (5,117) | (7) | (6,533) | (9) |
| 10,268 | 10,601 | 11,380 | (333) | (3) | (1,112) | (10) | Allentown | 41,364 | 42,262 | 43,860 | (898) | (2) | (2,496) | (6) |
| 6,821 | 7,379 | 7,935 | (558) | (8) | (1,114) | (14) | Newport News | 28,439 | 29,454 | 30,134 | (1,015) | (3) | (1,695) | (6) |
| 9,959 | 10,742 | 10,639 | (783) | (7) | (680) | (6) | TMS Group | 40,870 | 43,346 | 42,182 | (2,476) | (6) | (1,312) | (3) |
| 2,057 | 2,900 | 2,343 | (843) | (29) | (286) | (12) | TPC Group Office | 12,076 | 12,935 | 10,565 | (859) | (7) | 1,511 | 14 |
| 6,622 | 7,910 | 6,441 | (1,288) | (16) | 181 | 3 | Interactive Central | 24,433 | 28,613 | 19,177 | (4,180) | (15) | 5,256 | 27 |
| 710 | 821 | 516 | (111) | (14) | 194 | 38 | ForSaleByOwner.com (acq. 6/06) | 2,817 | 3,114 | 1,484 | (297) | (10) | 1,333 | 90 |
| (5,445) | 1,644 | 2,764 | (7,089) | NM | (8,209) | (297) | Other(3) | (15,000) | 674 | 6,261 | (15,674) | (2,326) | (21,261) | (340) |
| 290,610 | 325,835 | 335,476 | (35,225) | (11) | (44,866) | (13) | Sub-total | 1,200,606 | 1,289,406 | 1,292,110 | (88,800) | (7) | (91,504) | (7) |
| 9,592 | 8,659 | 8,791 | 933 | 11 | 801 | 9 | Service center allocations | 35,612 | 35,133 | 32,016 | 479 | 1 | 3,596 | 11 |
| 300,202 | 334,494 | 344,267 | (34,292) | (10) | (44,065) | (13) | Total | 1,236,218 | 1,324,539 | 1,324,126 | (88,321) | (7) | (87,908) | (7) |

(1) Operating results for Hoy New York, SCNI and Recycler are excluded herein and reported as discontinued operations in the Company's external financial statements.

(2) Both years exclude special items which are summarized on Publishing page 2.

(3) Fourth quarter and year to date 2007 include a favorable adjustment to retirement plan (401k) expense of $4.0 million and $16.6 million, respectively.

Publishing(1)

Summary of Expenses
For Fourth Quarter, 2007
(Thousands of Dollars)

EXCLUDES DISCONTINUED OPERATIONS
AND SPECIAL ITEMS

Fourth quarter includes 13 weeks in 2007 and 14 weeks in 2006.
Year to date includes 52 weeks in 2007 and 53 weeks in 2006.

| | | | | | | | **Fourth Quarter** / **Year to Date** | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | **Variance From** | | | | | | | | **Variance From** | | |
| 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % | **Depreciation and Amortization** | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % |
| 11,113 | 12,128 | 12,664 | (1,015) | (8) | (1,551) | (12) | Los Angeles | 44,779 | 48,508 | 47,745 | (3,729) | (8) | (2,966) | (6) |
| 10,202 | 10,285 | 8,503 | (83) | (1) | 1,699 | 20 | Chicago | 35,565 | 37,387 | 32,193 | (1,822) | (5) | 3,372 | 10 |
| 4,664 | 5,982 | 5,778 | (1,318) | (22) | (1,114) | (19) | Newsday | 22,122 | 25,354 | 24,009 | (3,232) | (13) | (1,887) | (8) |
| 3,705 | 3,993 | 3,786 | (288) | (7) | (81) | (2) | South Florida | 14,756 | 15,610 | 12,589 | (854) | (5) | 2,167 | 17 |
| 2,642 | 3,050 | 3,145 | (408) | (13) | (503) | (16) | Orlando | 11,035 | 12,250 | 11,651 | (1,215) | (10) | (616) | (5) |
| 4,090 | 4,510 | 4,239 | (420) | (9) | (149) | (4) | Baltimore | 16,498 | 17,513 | 15,829 | (1,015) | (6) | 669 | 4 |
| 1,376 | 1,775 | 1,853 | (399) | (22) | (477) | (26) | Hartford | 6,397 | 7,003 | 7,156 | (606) | (9) | (759) | (11) |
| 1,554 | 1,704 | 1,591 | (150) | (9) | (37) | (2) | Allentown | 6,279 | 6,723 | 6,135 | (444) | (7) | 144 | 2 |
| 984 | 1,236 | 1,086 | (252) | (20) | (102) | (9) | Newport News | 4,037 | 4,944 | 4,205 | (907) | (18) | (168) | (4) |
| 541 | 566 | 381 | (25) | (4) | 160 | 42 | TMS Group | 2,396 | 2,465 | 2,090 | (69) | (3) | 306 | 15 |
| 236 | 240 | 327 | (4) | (2) | (91) | (28) | TPC Group Office | 959 | 973 | 916 | (14) | (1) | 43 | 5 |
| 1,127 | 1,577 | 679 | (450) | (29) | 448 | 66 | Interactive Central | 3,411 | 4,868 | 2,517 | (1,457) | (30) | 894 | 36 |
| 309 | 347 | 377 | (38) | (11) | (68) | (18) | ForSaleByOwner.com (acq. 6/06) | 1,219 | 1,305 | 988 | (86) | (7) | 231 | 23 |
| 1,398 | 1,620 | 603 | (222) | (14) | 795 | 132 | Other | 6,462 | 5,943 | 3,652 | 519 | 9 | 2,810 | 77 |
| 43,941 | 49,013 | 45,012 | (5,072) | (10) | (1,071) | (2) | Total | 175,915 | 190,846 | 171,675 | (14,931) | (8) | 4,240 | 2 |

(1) Operating results for Hoy New York, SCNI and Recycler are excluded herein and reported as discontinued operations in the Company's external financial statements.

| Fourth quarter includes 13 weeks in 2007 and 14 weeks in 2006. |
| Year to date includes 52 weeks in 2007 and 53 weeks in 2006. |

**Summary of Expenses**
**For Fourth Quarter, 2007**
**(Thousands of Dollars, Except Tons)**

EXCLUDES DISCONTINUED OPERATIONS
AND SPECIAL ITEMS

| | Fourth Quarter | | | | | | | | | Year to Date | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Variance From | | | | | | | | | Variance From | | |
| 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % | | | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % |
| | | | | | | | **All Other Cash Expenses(2)** | | | | | | | | |
| 96,244 | 96,943 | 96,710 | (699) | (1) | (466) | - | Los Angeles | | 362,934 | 376,040 | 364,317 | (13,106) | (3) | (1,383) | - |
| 83,037 | 78,001 | 83,910 | 5,036 | 6 | (873) | (1) | Chicago | | 305,610 | 302,931 | 304,648 | 2,679 | 1 | 962 | - |
| 45,384 | 43,940 | 47,359 | 1,444 | 3 | (1,975) | (4) | Newsday | | 173,470 | 176,267 | 181,943 | (2,797) | (2) | (8,473) | (5) |
| 24,734 | 27,263 | 28,561 | (2,529) | (9) | (3,827) | (13) | South Florida | | 103,065 | 107,505 | 106,311 | (4,440) | (4) | (3,246) | (3) |
| 20,115 | 20,962 | 22,994 | (847) | (4) | (2,879) | (13) | Orlando | | 80,005 | 83,150 | 84,768 | (3,145) | (4) | (4,763) | (6) |
| 21,576 | 22,005 | 23,170 | (429) | (2) | (1,594) | (7) | Baltimore | | 91,174 | 91,180 | 90,049 | (6) | - | 1,125 | 1 |
| 15,063 | 15,463 | 17,067 | (400) | (3) | (2,004) | (12) | Hartford | | 61,768 | 63,060 | 63,854 | (1,292) | (2) | (2,086) | (3) |
| 6,141 | 6,159 | 6,775 | (18) | - | (634) | (9) | Allentown | | 24,866 | 24,662 | 24,891 | 204 | 1 | (25) | - |
| 5,816 | 5,144 | 5,601 | 672 | 13 | 215 | 4 | Newport News | | 21,296 | 20,559 | 20,190 | 737 | 4 | 1,106 | 5 |
| 11,833 | 9,725 | 11,670 | 2,108 | 22 | 163 | 1 | TMS Group | | 44,113 | 42,026 | 43,737 | 2,087 | 5 | 376 | 1 |
| 422 | 426 | 552 | (4) | (1) | (130) | (24) | TPC Group Office | | 2,063 | 1,634 | 2,179 | 429 | 26 | (116) | (5) |
| 3,109 | 2,745 | 2,071 | 364 | 13 | 1,038 | 50 | Interactive Central | | 10,368 | 9,437 | 6,278 | 931 | 10 | 4,090 | 65 |
| 1,563 | 2,230 | 1,635 | (667) | (30) | (72) | (4) | ForSaleByOwner.com (acq. 6/06) | | 7,079 | 9,267 | 4,178 | (2,188) | (24) | 2,901 | 69 |
| (11,548) | (15,273) | (13,028) | 3,725 | 24 | 1,480 | 11 | Eliminations and other | | (53,013) | (58,664) | (53,490) | 5,651 | 10 | 477 | 1 |
| 323,489 | 315,733 | 335,047 | 7,756 | 2 | (11,558) | (3) | Total | | 1,234,798 | 1,249,054 | 1,243,853 | (14,256) | (1) | (9,055) | (1) |
| | | | | | | | **Newsprint Tons Consumed** | | | | | | | | |
| 58,277 | 62,043 | 65,323 | (3,766) | (6) | (7,046) | (11) | Los Angeles | | 225,719 | 244,907 | 252,693 | (19,188) | (8) | (26,974) | (11) |
| 38,256 | 41,311 | 45,425 | (3,055) | (7) | (7,169) | (16) | Chicago | | 152,185 | 157,844 | 165,248 | (5,659) | (4) | (13,063) | (8) |
| 20,481 | 21,756 | 24,395 | (1,275) | (6) | (3,914) | (16) | Newsday | | 83,196 | 84,318 | 92,006 | (1,122) | (1) | (8,810) | (10) |
| 13,586 | 14,370 | 17,752 | (784) | (5) | (4,166) | (23) | South Florida | | 57,845 | 62,004 | 70,568 | (4,159) | (7) | (12,723) | (18) |
| 10,049 | 11,969 | 13,259 | (1,920) | (16) | (3,210) | (24) | Orlando | | 43,173 | 47,883 | 53,049 | (4,710) | (10) | (9,876) | (19) |
| 11,245 | 11,102 | 13,093 | 143 | 1 | (1,848) | (14) | Baltimore | | 43,630 | 44,400 | 48,625 | (770) | (2) | (4,995) | (10) |
| 6,045 | 6,778 | 7,494 | (733) | (11) | (1,449) | (19) | Hartford | | 24,349 | 26,215 | 27,942 | (1,866) | (7) | (3,593) | (13) |
| 3,715 | 3,834 | 4,284 | (119) | (3) | (569) | (13) | Allentown | | 14,269 | 14,763 | 15,491 | (494) | (3) | (1,222) | (8) |
| 2,924 | 3,254 | 3,491 | (330) | (10) | (567) | (16) | Newport News | | 12,471 | 13,347 | 13,936 | (876) | (7) | (1,465) | (11) |
| - | - | (522) | - | NM | 522 | 100 | Intercompany | | (667) | (262) | (1,999) | (405) | (155) | 1,332 | 67 |
| 164,578 | 176,417 | 193,994 | (11,839) | (7) | (29,416) | (15) | Total | | 656,170 | 695,419 | 737,559 | (39,249) | (6) | (81,389) | (11) |

(1) Operating results for Hoy New York, SCNI and Recycler are excluded herein and reported as discontinued operations in the Company's external financial statements.

(2) Both years exclude special items which are summarized on Publishing page 2.

Publishing(1)(2)
**Compensation and FTE Summary**
**For Fourth Quarter, 2007**
**(Thousands of Dollars)**

EXCLUDES DISCONTINUED OPERATIONS AND SPECIAL ITEMS

| | Fourth Quarter | | | | | | | | Year to Date | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Variance From | | | | | | | | Variance From | | |
| 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % | | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % |
| **Direct Pay** | | | | | | | | | | | | | | |
| 60,207 | 62,511 | 65,313 | (2,304) | (4) | (5,106) | (8) | Los Angeles | 241,342 | 248,055 | 246,629 | (6,713) | (3) | (5,287) | (2) |
| 45,252 | 49,256 | 49,864 | (4,004) | (8) | (4,612) | (9) | Chicago | 179,729 | 188,225 | 189,014 | (8,496) | (5) | (9,285) | (5) |
| 38,111 | 40,433 | 41,608 | (2,322) | (6) | (3,497) | (8) | Newsday | 152,818 | 157,971 | 158,655 | (5,153) | (3) | (5,837) | (4) |
| 20,836 | 22,538 | 23,470 | (1,702) | (8) | (2,634) | (11) | South Florida | 84,373 | 89,143 | 90,423 | (4,770) | (5) | (6,050) | (7) |
| 15,224 | 16,850 | 17,559 | (1,626) | (10) | (2,335) | (13) | Orlando | 61,061 | 66,775 | 66,684 | (5,714) | (9) | (5,623) | (8) |
| 20,962 | 22,640 | 23,447 | (1,678) | (7) | (2,485) | (11) | Baltimore | 84,733 | 88,465 | 89,543 | (3,732) | (4) | (4,810) | (5) |
| 14,150 | 14,917 | 15,548 | (767) | (5) | (1,398) | (9) | Hartford | 56,132 | 58,697 | 59,696 | (2,565) | (4) | (3,564) | (6) |
| 8,299 | 8,543 | 8,915 | (244) | (3) | (616) | (7) | Allentown | 33,267 | 33,808 | 34,182 | (541) | (2) | (915) | (3) |
| 5,543 | 5,795 | 6,421 | (252) | (4) | (878) | (14) | Newport News | 22,476 | 22,711 | 23,760 | (235) | (1) | (1,284) | (5) |
| 8,196 | 8,720 | 8,553 | (524) | (6) | (357) | (4) | TMS Group | 32,901 | 34,555 | 33,598 | (1,654) | (5) | (697) | (2) |
| 1,477 | 1,932 | 2,078 | (455) | (24) | (601) | (29) | TPC Group Office | 6,721 | 7,745 | 5,945 | (1,024) | (13) | 776 | 13 |
| 5,597 | 6,400 | 5,180 | (803) | (13) | 417 | 8 | Interactive Central | 19,911 | 22,603 | 15,883 | (2,692) | (12) | 4,028 | 25 |
| 589 | 686 | 411 | (97) | (14) | 178 | 43 | ForSaleByOwner.com (acq. 6/06) | 2,310 | 2,582 | 1,255 | (272) | (11) | 1,055 | 84 |
| (1,608) | 573 | 2,426 | (2,181) | NM | (4,034) | (166) | Other | 724 | 3,158 | 4,951 | (2,434) | (77) | (4,227) | (85) |
| 242,835 | 261,794 | 270,793 | (18,959) | (7) | (27,958) | (10) | Total | 978,498 | 1,024,493 | 1,020,218 | (45,995) | (4) | (41,720) | (4) |
| **Stock-Based** | | | | | | | | | | | | | | |
| 862 | 746 | 596 | 116 | 16 | 266 | 45 | Los Angeles | 4,278 | 3,910 | 2,465 | 368 | 9 | 1,813 | 74 |
| 558 | 703 | 583 | (145) | (21) | (25) | (4) | Chicago | 2,701 | 3,067 | 2,600 | (366) | (12) | 101 | 4 |
| 489 | 334 | 184 | 155 | 46 | 305 | 166 | Newsday | 1,207 | 1,403 | 916 | (196) | (14) | 291 | 32 |
| 190 | 287 | 218 | (97) | (34) | (28) | (13) | South Florida | 1,437 | 1,251 | 1,331 | 186 | 15 | 106 | 8 |
| 228 | 222 | 166 | 6 | 3 | 62 | 37 | Orlando | 1,136 | 1,120 | 674 | 16 | 1 | 462 | 69 |
| 175 | 243 | 165 | (68) | (28) | 10 | 6 | Baltimore | 908 | 1,021 | 746 | (113) | (11) | 162 | 22 |
| 108 | 131 | 110 | (23) | (18) | (2) | (2) | Hartford | 677 | 729 | 667 | (52) | (7) | 10 | 1 |
| 77 | 86 | 59 | (9) | (10) | 18 | 31 | Allentown | 363 | 367 | 239 | (4) | (1) | 124 | 52 |
| 78 | 80 | 23 | (2) | (3) | 55 | 239 | Newport News | 427 | 397 | 277 | 30 | 8 | 150 | 54 |
| 82 | 110 | 123 | (28) | (25) | (41) | (33) | TMS Group | 636 | 690 | 584 | (54) | (8) | 52 | 9 |
| 505 | 796 | 62 | (291) | (37) | 443 | 715 | TPC Group Office | 4,580 | 4,363 | 3,636 | 217 | 5 | 944 | 26 |
| 327 | 493 | 653 | (166) | (34) | (326) | (50) | Interactive Central | 1,613 | 1,892 | 858 | (279) | (15) | 755 | 88 |
| - | - | - | - | NM | - | NM | ForSaleByOwner.com (acq. 6/06) | - | - | - | - | NM | - | NM |
| 18 | 3 | 41 | 15 | NM | (23) | (56) | Other | 137 | 9 | 201 | 128 | 1,422 | (64) | (32) |
| 3,697 | 4,234 | 2,983 | (537) | (13) | 714 | 24 | Total | 20,100 | 20,219 | 15,194 | (119) | (1) | 4,906 | 32 |
| **Benefits** | | | | | | | | | | | | | | |
| 11,995 | 13,585 | 13,696 | (1,590) | (12) | (1,701) | (12) | Los Angeles | 54,971 | 58,249 | 61,980 | (3,278) | (6) | (7,009) | (11) |
| 8,603 | 11,575 | 11,599 | (2,972) | (26) | (2,996) | (26) | Chicago | 42,361 | 48,848 | 49,120 | (6,487) | (13) | (6,759) | (14) |
| 6,998 | 7,953 | 8,822 | (955) | (12) | (1,824) | (21) | Newsday | 30,806 | 34,446 | 37,265 | (3,440) | (10) | (6,259) | (17) |
| 4,191 | 5,381 | 5,764 | (1,190) | (22) | (1,573) | (27) | South Florida | 18,732 | 22,649 | 22,586 | (3,917) | (17) | (3,854) | (17) |
| 3,240 | 4,311 | 4,278 | (1,071) | (25) | (1,038) | (24) | Orlando | 14,495 | 17,580 | 17,672 | (3,085) | (18) | (3,177) | (18) |
| 4,515 | 5,551 | 6,585 | (1,036) | (19) | (2,070) | (31) | Baltimore | 18,814 | 22,208 | 24,106 | (3,394) | (15) | (5,292) | (22) |
| 2,724 | 3,671 | 3,883 | (947) | (26) | (1,159) | (30) | Hartford | 12,696 | 15,196 | 15,675 | (2,500) | (16) | (2,979) | (19) |
| 1,892 | 1,972 | 2,406 | (80) | (4) | (514) | (21) | Allentown | 7,734 | 8,087 | 9,439 | (353) | (4) | (1,705) | (18) |
| 1,200 | 1,504 | 1,491 | (304) | (20) | (291) | (20) | Newport News | 5,536 | 6,346 | 6,097 | (810) | (13) | (561) | (9) |
| 1,681 | 1,912 | 1,963 | (231) | (12) | (282) | (14) | TMS Group | 7,333 | 8,101 | 8,000 | (768) | (9) | (667) | (8) |
| 75 | 172 | 203 | (97) | (56) | (128) | (63) | TPC Group Office | 775 | 827 | 984 | (52) | (6) | (209) | (21) |
| 698 | 1,017 | 608 | (319) | (31) | 90 | 15 | Interactive Central | 2,909 | 4,118 | 2,436 | (1,209) | (29) | 473 | 19 |
| 121 | 135 | 105 | (14) | (10) | 16 | 15 | ForSaleByOwner.com | 507 | 532 | 229 | (25) | (5) | 278 | 121 |
| (3,855) | 1,068 | 297 | (4,923) | NM | (4,152) | NM | Other(3) | (15,861) | (2,493) | 1,109 | (13,368) | (536) | (16,970) | NM |
| 44,078 | 59,807 | 61,700 | (15,729) | (26) | (17,622) | (29) | Total | 202,008 | 244,694 | 256,698 | (42,686) | (17) | (54,690) | (21) |

(1) Operating results for Hoy New York, SCNI and Recycler are excluded herein and reported as discontinued operations in the Company's external financial statements.
(2) Both years exclude special items which are summarized on Publishing page 2.
(3) Fourth quarter and year to date 2007 include a favorable adjustment to retirement plan (401k) expense of $4.0 million and $16.6 million, respectively.

Publishing(1)
**Compensation and FTE Summary**
**For Fourth Quarter, 2007**
**(Thousands of Dollars)**

**EXCLUDES DISCONTINUED OPERATIONS AND SPECIAL ITEMS**

| | | Fourth Quarter | | | | | | | | Year to Date | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | Variance From | | | | | | | | Variance From | | | |
| 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % | | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % |
| | | | | | | | **Total Compensation(2)** | | | | | | | |
| 73,064 | 76,842 | 79,605 | (3,778) | (5) | (6,541) | (8) | Los Angeles | 300,591 | 310,214 | 311,074 | (9,623) | (3) | (10,483) | (3) |
| 54,413 | 61,534 | 62,046 | (7,121) | (12) | (7,633) | (12) | Chicago | 224,791 | 240,140 | 240,734 | (15,349) | (6) | (15,943) | (7) |
| 45,598 | 48,720 | 50,614 | (3,122) | (6) | (5,016) | (10) | Newsday | 185,031 | 193,820 | 196,836 | (8,789) | (5) | (11,805) | (6) |
| 25,217 | 28,206 | 29,452 | (2,989) | (11) | (4,235) | (14) | South Florida | 104,542 | 113,043 | 114,340 | (8,501) | (8) | (9,798) | (9) |
| 18,692 | 21,383 | 22,003 | (2,691) | (13) | (3,311) | (15) | Orlando | 76,692 | 85,475 | 85,030 | (8,783) | (10) | (8,338) | (10) |
| 25,652 | 28,434 | 30,197 | (2,782) | (10) | (4,545) | (15) | Baltimore | 104,455 | 111,694 | 114,395 | (7,239) | (6) | (9,940) | (9) |
| 16,982 | 18,719 | 19,541 | (1,737) | (9) | (2,559) | (13) | Hartford | 69,505 | 74,622 | 76,038 | (5,117) | (7) | (6,533) | (9) |
| 10,268 | 10,601 | 11,380 | (333) | (3) | (1,112) | (10) | Allentown | 41,364 | 42,262 | 43,860 | (898) | (2) | (2,496) | (6) |
| 6,821 | 7,379 | 7,935 | (558) | (8) | (1,114) | (14) | Newport News | 28,439 | 29,454 | 30,134 | (1,015) | (3) | (1,695) | (6) |
| 9,959 | 10,742 | 10,639 | (783) | (7) | (680) | (6) | TMS Group | 40,870 | 43,346 | 42,182 | (2,476) | (6) | (1,312) | (3) |
| 2,057 | 2,900 | 2,343 | (843) | (29) | (286) | (12) | TPC Group Office | 12,076 | 12,935 | 10,565 | (859) | (7) | 1,511 | 14 |
| 6,622 | 7,910 | 6,441 | (1,288) | (16) | 181 | 3 | Interactive Central | 24,433 | 28,613 | 19,177 | (4,180) | (15) | 5,256 | 27 |
| 710 | 821 | 516 | (111) | (14) | 194 | 38 | ForSaleByOwner.com (acq. 6/06) | 2,817 | 2,933 | 1,484 | (297) | (10) | 1,333 | 90 |
| (5,445) | 1,644 | 2,764 | (7,089) | NM | (8,209) | (297) | Other(3) | (15,000) | 674 | 6,261 | (15,674) | NM | (21,261) | NM |
| 290,610 | 325,835 | 335,476 | (35,225) | (11) | (44,866) | (13) | Sub-total | 1,200,606 | 1,289,406 | 1,292,110 | (88,800) | (7) | (91,504) | (7) |
| 9,592 | 8,659 | 8,791 | 933 | 11 | 801 | 9 | Service center allocations | 35,612 | 35,133 | 32,016 | 479 | 1 | 3,596 | 11 |
| 300,202 | 334,494 | 344,267 | (34,292) | (10) | (44,065) | (13) | Total | 1,236,218 | 1,324,539 | 1,324,126 | (88,321) | (7) | (87,908) | (7) |
| | | | | | | | **Full Time Equivalents** | | | | | | | |
| 3,265 | 3,383 | 3,462 | (118) | (3) | (197) | (6) | Los Angeles | 3,271 | 3,378 | 3,377 | (107) | (3) | (106) | (3) |
| 2,864 | 3,027 | 3,044 | (163) | (5) | (180) | (6) | Chicago | 2,892 | 3,009 | 3,076 | (117) | (4) | (184) | (6) |
| 2,375 | 2,499 | 2,530 | (124) | (5) | (155) | (6) | Newsday | 2,368 | 2,458 | 2,528 | (90) | (4) | (160) | (6) |
| 1,636 | 1,738 | 1,762 | (102) | (6) | (126) | (7) | South Florida | 1,664 | 1,744 | 1,761 | (80) | (5) | (97) | (6) |
| 1,138 | 1,244 | 1,250 | (106) | (9) | (112) | (9) | Orlando | 1,167 | 1,242 | 1,243 | (75) | (6) | (76) | (6) |
| 1,524 | 1,623 | 1,604 | (99) | (6) | (80) | (5) | Baltimore | 1,543 | 1,617 | 1,594 | (74) | (5) | (51) | (3) |
| 956 | 1,022 | 1,030 | (66) | (6) | (74) | (7) | Hartford | 971 | 1,012 | 1,038 | (41) | (4) | (67) | (6) |
| 738 | 764 | 772 | (26) | (3) | (34) | (4) | Allentown | 739 | 762 | 782 | (23) | (3) | (43) | (5) |
| 512 | 538 | 567 | (26) | (5) | (55) | (10) | Newport News | 525 | 536 | 564 | (11) | (2) | (39) | (7) |
| 619 | 643 | 622 | (24) | (4) | (3) | - | TMS Group | 617 | 643 | 625 | (26) | (4) | (8) | (1) |
| 46 | 51 | 46 | (5) | (10) | - | - | TPC Group Office | 47 | 51 | 43 | (4) | (8) | 4 | 9 |
| 240 | 301 | 161 | (61) | (20) | 79 | 49 | Interactive Central | 188 | 251 | 144 | (63) | (25) | 44 | 31 |
| 33 | 36 | 29 | (3) | (8) | 4 | 14 | ForSaleByOwner.com | 32 | 33 | 28 | (1) | (3) | 4 | 14 |
| 22 | 31 | 46 | (9) | (29) | (24) | (52) | Hoy Central | 31 | 38 | 44 | (7) | (18) | (13) | (30) |
| 15,968 | 16,900 | 16,925 | (932) | (6) | (957) | (6) | Sub-total | 16,055 | 16,774 | 16,847 | (719) | (4) | (792) | (5) |
| 473 | 373 | 344 | 100 | 27 | 129 | 38 | Service center allocations | 395 | 373 | 349 | 22 | 6 | 46 | 13 |
| 16,441 | 17,273 | 17,269 | (832) | (5) | (828) | (5) | Total | 16,450 | 17,147 | 17,196 | (697) | (4) | (746) | (4) |

(1) Operating results for Hoy New York, SCNI and Recycler are excluded herein and reported as discontinued operations in the Company's external financial statements.
(2) Both years exclude special items which are summarized on Publishing page 2.
(3) Fourth quarter and year to date 2007 include a favorable adjustment to retirement plan (401k) expense of $4.0 million and $16.6 million, respectively.

**Fourth quarter includes 13 weeks in 2007 and 14 weeks in 2006.**
**Year to date includes 52 weeks in 2007 and 53 weeks in 2006.**

Publishing(1)
**Advertising Revenues**
**For Fourth Quarter, 2007**
**(Thousands of Dollars)**

**EXCLUDES DISCONTINUED OPERATIONS**

| | Fourth Quarter | | | | | | | | Year to Date | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Variance From | | | | | | | | Variance From | | | |
| 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % | | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % |
| | | | | | | | **Retail** | | | | | | | |
| 91,186 | 104,230 | 103,523 | (13,044) | (13) | (12,337) | (12) | Los Angeles | 314,766 | 350,165 | 338,593 | (35,399) | (10) | (23,827) | (7) |
| 92,156 | 94,079 | 98,729 | (1,923) | (2) | (6,573) | (7) | Chicago | 314,829 | 323,451 | 322,943 | (8,622) | (3) | (8,114) | (3) |
| 52,400 | 56,180 | 60,015 | (3,780) | (7) | (7,615) | (13) | Newsday | 183,811 | 195,061 | 206,342 | (11,250) | (6) | (22,531) | (11) |
| 33,453 | 38,247 | 38,538 | (4,794) | (13) | (5,085) | (13) | South Florida | 122,922 | 133,766 | 132,825 | (10,844) | (8) | (9,903) | (7) |
| 23,771 | 25,874 | 26,851 | (2,103) | (8) | (3,080) | (11) | Orlando | 83,317 | 88,509 | 87,186 | (5,192) | (6) | (3,869) | (4) |
| 28,148 | 30,588 | 31,401 | (2,440) | (8) | (3,253) | (10) | Baltimore | 99,297 | 105,179 | 104,132 | (5,882) | (6) | (4,835) | (5) |
| 19,424 | 21,175 | 21,882 | (1,751) | (8) | (2,458) | (11) | Hartford | 66,842 | 71,789 | 72,316 | (4,947) | (7) | (5,474) | (8) |
| 10,369 | 10,738 | 11,382 | (369) | (3) | (1,013) | (9) | Allentown | 35,337 | 37,008 | 36,011 | (1,671) | (5) | (674) | (2) |
| 7,577 | 7,690 | 8,089 | (113) | (1) | (512) | (6) | Newport News | 26,492 | 27,306 | 26,762 | (814) | (3) | (270) | (1) |
| - | - | 26 | - | NM | (26) | (100) | Tribune Media Services | - | - | 162 | - | NM | (162) | (100) |
| 7 | - | 6 | 7 | NM | 1 | 17 | Interactive Central | 28 | 5 | 33 | 23 | 460 | (5) | (15) |
| - | - | - | - | NM | - | NM | ForSaleByOwner.com (acq. 6/06) | - | - | - | - | NM | - | NM |
| - | - | (168) | - | NM | 168 | 100 | Tribune Media Net | 114 | - | (208) | 114 | NM | 322 | 155 |
| 358,491 | 388,801 | 400,274 | (30,310) | (8) | (41,783) | (10) | Sub-total | 1,247,755 | 1,332,239 | 1,327,097 | (84,484) | (6) | (79,342) | (6) |
| - | 4,267 | - | (4,267) | (100) | - | NM | Plan adjustment | - | 4,800 | - | (4,800) | (100) | - | NM |
| 358,491 | 393,068 | 400,274 | (34,577) | (9) | (41,783) | (10) | Total | 1,247,755 | 1,337,039 | 1,327,097 | (89,284) | (7) | (79,342) | (6) |
| | | | | | | | **National** | | | | | | | |
| 83,089 | 82,922 | 92,254 | 167 | - | (9,165) | (10) | Los Angeles | 282,085 | 288,086 | 290,938 | (6,001) | (2) | (8,853) | (3) |
| 43,787 | 48,098 | 50,640 | (4,311) | (9) | (6,853) | (14) | Chicago | 158,890 | 165,383 | 171,348 | (6,493) | (4) | (12,458) | (7) |
| 21,029 | 21,436 | 23,025 | (407) | (2) | (1,996) | (9) | Newsday | 79,272 | 80,770 | 80,476 | (1,498) | (2) | (1,204) | (1) |
| 14,135 | 15,772 | 15,391 | (1,637) | (10) | (1,256) | (8) | South Florida | 52,933 | 60,940 | 59,285 | (8,007) | (13) | (6,352) | (11) |
| 9,936 | 11,276 | 11,671 | (1,340) | (12) | (1,735) | (15) | Orlando | 35,929 | 43,070 | 42,426 | (7,141) | (17) | (6,497) | (15) |
| 9,268 | 10,369 | 11,088 | (1,101) | (11) | (1,820) | (16) | Baltimore | 35,620 | 38,321 | 40,492 | (2,701) | (7) | (4,872) | (12) |
| 6,824 | 7,132 | 7,707 | (308) | (4) | (883) | (11) | Hartford | 24,811 | 26,723 | 27,933 | (1,912) | (7) | (3,122) | (11) |
| 2,055 | 2,086 | 2,708 | (31) | (1) | (653) | (24) | Allentown | 7,584 | 7,523 | 8,898 | 61 | 1 | (1,314) | (15) |
| 1,935 | 1,712 | 1,787 | 223 | 13 | 148 | 8 | Newport News | 6,811 | 6,726 | 6,945 | 85 | 1 | (134) | (2) |
| 741 | 526 | 412 | 215 | 41 | 329 | 80 | Tribune Media Services | 2,513 | 1,853 | 1,221 | 660 | 36 | 1,292 | 106 |
| 83 | 1 | 21 | 82 | 8,200 | 62 | 295 | Interactive Central | 101 | 14 | 76 | 87 | 621 | 25 | 33 |
| - | - | - | - | NM | - | NM | ForSaleByOwner.com | - | - | - | - | NM | - | NM |
| 192,882 | 201,330 | 216,704 | (8,448) | (4) | (23,822) | (11) | Total | 686,549 | 719,409 | 730,038 | (32,860) | (5) | (43,489) | (6) |

(1) Operating results for Hoy New York, SCNI and Recycler are excluded herein and reported as discontinued operations in the Company's external financial statements.

| Fourth quarter includes 13 weeks in 2007 and 14 weeks in 2006. Year to date includes 52 weeks in 2007 and 53 weeks in 2006. | Publishing(1) Advertising Revenues For Fourth Quarter, 2007 (Thousands of Dollars) | EXCLUDES DISCONTINUED OPERATIONS |
|---|---|---|

| | | | **Fourth Quarter** | | | | | | | | **Year to Date** | | | |
| | | | | Variance From | | | | | | | | Variance From | | |
| 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % | | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | **Classified** | | | | | | | |
| 45,071 | 54,923 | 63,369 | (9,852) | (18) | (18,298) | (29) | Los Angeles | 221,198 | 248,124 | 275,145 | (26,926) | (11) | (53,947) | (20) |
| 34,390 | 47,402 | 48,844 | (13,012) | (27) | (14,454) | (30) | Chicago | 169,211 | 201,182 | 207,382 | (31,971) | (16) | (38,171) | (18) |
| 32,099 | 37,149 | 38,079 | (5,050) | (14) | (5,980) | (16) | Newsday | 147,517 | 153,381 | 160,006 | (5,864) | (4) | (12,489) | (8) |
| 20,833 | 30,760 | 32,076 | (9,927) | (32) | (11,243) | (35) | South Florida | 102,841 | 130,283 | 151,526 | (27,442) | (21) | (48,685) | (32) |
| 15,682 | 23,980 | 24,068 | (8,298) | (35) | (8,386) | (35) | Orlando | 78,836 | 102,700 | 118,794 | (23,864) | (23) | (39,958) | (34) |
| 16,726 | 20,580 | 21,131 | (3,854) | (19) | (4,405) | (21) | Baltimore | 78,473 | 89,491 | 94,295 | (11,018) | (12) | (15,822) | (17) |
| 11,645 | 12,973 | 13,673 | (1,328) | (10) | (2,028) | (15) | Hartford | 53,389 | 57,615 | 59,400 | (4,226) | (7) | (6,011) | (10) |
| 7,763 | 7,964 | 8,400 | (201) | (3) | (637) | (8) | Allentown | 33,785 | 34,746 | 35,431 | (961) | (3) | (1,646) | (5) |
| 6,170 | 6,381 | 6,565 | (211) | (3) | (395) | (6) | Newport News | 26,679 | 27,256 | 26,618 | (577) | (2) | 61 | - |
| - | - | 30 | - | NM | (30) | (100) | Tribune Media Services | - | - | 212 | - | NM | (212) | (100) |
| 24 | 2 | 26 | 22 | 1,100 | (2) | (8) | Interactive Central | 116 | 16 | 122 | 100 | 625 | (6) | (5) |
| 3,262 | 4,633 | 3,466 | (1,371) | (30) | (204) | (6) | ForSaleByOwner.com (acq. 6/06) | 14,686 | 17,063 | 8,904 | (2,377) | (14) | 5,782 | 65 |
| (16) | - | - | (16) | NM | (16) | NM | Tribune Media Net | (16) | - | - | (16) | NM | (16) | NM |
| 193,649 | 246,747 | 259,727 | (53,098) | (22) | (66,078) | (25) | Total | 926,715 | 1,061,857 | 1,137,835 | (135,142) | (13) | (211,120) | (19) |
| | | | | | | | **Total** | | | | | | | |
| 219,346 | 242,075 | 259,146 | (22,729) | (9) | (39,800) | (15) | Los Angeles | 818,049 | 886,375 | 904,676 | (68,326) | (8) | (86,627) | (10) |
| 170,333 | 189,579 | 198,213 | (19,246) | (10) | (27,880) | (14) | Chicago | 642,930 | 690,016 | 701,673 | (47,086) | (7) | (58,743) | (8) |
| 105,528 | 114,765 | 121,119 | (9,237) | (8) | (15,591) | (13) | Newsday | 410,600 | 429,212 | 446,824 | (18,612) | (4) | (36,224) | (8) |
| 68,421 | 84,779 | 86,005 | (16,358) | (19) | (17,584) | (20) | South Florida | 278,696 | 324,989 | 343,636 | (46,293) | (14) | (64,940) | (19) |
| 49,389 | 61,130 | 62,590 | (11,741) | (19) | (13,201) | (21) | Orlando | 198,082 | 234,279 | 248,406 | (36,197) | (15) | (50,324) | (20) |
| 54,142 | 61,537 | 63,620 | (7,395) | (12) | (9,478) | (15) | Baltimore | 213,390 | 232,991 | 238,919 | (19,601) | (8) | (25,529) | (11) |
| 37,893 | 41,280 | 43,262 | (3,387) | (8) | (5,369) | (12) | Hartford | 145,042 | 156,127 | 159,649 | (11,085) | (7) | (14,607) | (9) |
| 20,187 | 20,788 | 22,490 | (601) | (3) | (2,303) | (10) | Allentown | 76,706 | 79,277 | 80,340 | (2,571) | (3) | (3,634) | (5) |
| 15,682 | 15,783 | 16,441 | (101) | (1) | (759) | (5) | Newport News | 59,982 | 61,288 | 60,325 | (1,306) | (2) | (343) | (1) |
| 741 | 526 | 468 | 215 | 41 | 273 | 58 | Tribune Media Services | 2,513 | 1,853 | 1,595 | 660 | 36 | 918 | 58 |
| 114 | 3 | 53 | 111 | 3,700 | 61 | 115 | Interactive Central | 245 | 35 | 231 | 210 | 600 | 14 | 6 |
| 3,262 | 4,633 | 3,466 | (1,371) | (30) | (204) | (6) | ForSaleByOwner.com | 14,686 | 17,063 | 8,904 | (2,377) | (14) | 5,782 | 65 |
| (16) | - | (168) | (16) | NM | 152 | 90 | Tribune Media Net | 98 | - | (208) | 98 | NM | 306 | 147 |
| 745,022 | 836,878 | 876,705 | (91,856) | (11) | (131,683) | (15) | Sub-total | 2,861,019 | 3,113,505 | 3,194,970 | (252,486) | (8) | (333,951) | (10) |
| - | 4,267 | - | (4,267) | (100) | - | NM | Plan adjustment | - | 4,800 | - | (4,800) | (100) | - | NM |
| 745,022 | 841,145 | 876,705 | (96,123) | (11) | (131,683) | (15) | | 2,861,019 | 3,118,305 | 3,194,970 | (257,286) | (8) | (333,951) | (10) |

(1) Operating results for Hoy New York, SCNI and Recycler are excluded herein and reported as discontinued operations in the Company's external financial statements.

| Fourth quarter includes 13 weeks in 2007 and 14 weeks in 2006. |
|---|
| Year to date includes 52 weeks in 2007 and 53 weeks in 2006. |

Publishing(1)

Summary of Advertising Revenue

For Fourth Quarter, 2007

(Thousands of Dollars)

**EXCLUDES DISCONTINUED OPERATIONS**

| | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Fourth Quarter** | | | | | | | | | **Year to Date** | | | | | | | |
| | | | | Variance From | | | | | | | | | Variance From | | | |
| 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % | | | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % |
| | | | | | | | **Print** | | | | | | | | |
| 201,887 | 222,729 | 242,920 | (20,842) | (9) | (41,033) | (17) | Los Angeles | | 748,644 | 814,758 | 844,213 | (66,114) | (8) | (95,569) | (11) |
| 155,948 | 174,738 | 185,131 | (18,790) | (11) | (29,183) | (16) | Chicago | | 587,233 | 632,290 | 652,809 | (45,057) | (7) | (65,576) | (10) |
| 98,961 | 107,361 | 115,220 | (8,400) | (8) | (16,259) | (14) | Newsday | | 385,402 | 402,729 | 425,180 | (17,327) | (4) | (39,778) | (9) |
| 63,708 | 78,900 | 81,147 | (15,192) | (19) | (17,439) | (21) | South Florida | | 258,790 | 301,905 | 323,338 | (43,115) | (14) | (64,548) | (20) |
| 45,071 | 55,555 | 57,970 | (10,484) | (19) | (12,899) | (22) | Orlando | | 179,633 | 212,263 | 228,482 | (32,630) | (15) | (48,849) | (21) |
| 49,248 | 56,189 | 58,857 | (6,941) | (12) | (9,609) | (16) | Baltimore | | 193,461 | 211,591 | 219,669 | (18,130) | (9) | (26,208) | (12) |
| 34,222 | 37,790 | 40,190 | (3,568) | (9) | (5,968) | (15) | Hartford | | 131,163 | 142,336 | 146,982 | (11,173) | (8) | (15,819) | (11) |
| 17,990 | 18,546 | 20,538 | (556) | (3) | (2,548) | (12) | Allentown | | 67,701 | 70,123 | 72,338 | (2,422) | (3) | (4,637) | (6) |
| 14,164 | 14,136 | 14,912 | 28 | - | (748) | (5) | Newport News | | 53,598 | 54,773 | 54,604 | (1,175) | (2) | (1,006) | (2) |
| 741 | 526 | 468 | 215 | 41 | 273 | 58 | Tribune Media Services | | 2,513 | 1,853 | 1,595 | 660 | 36 | 918 | 58 |
| (16) | - | (168) | (16) | NM | 152 | 90 | Tribune Media Net | | 98 | - | (208) | 98 | NM | 306 | 147 |
| 681,924 | 766,470 | 817,185 | (84,546) | (11) | (135,261) | (17) | Total Print | | 2,608,236 | 2,844,621 | 2,969,002 | (236,385) | (8) | (360,766) | (12) |
| | | | | | | | **Online** | | | | | | | | |
| 17,459 | 19,346 | 16,226 | (1,887) | (10) | 1,233 | 8 | Los Angeles | | 69,405 | 71,617 | 60,463 | (2,212) | (3) | 8,942 | 15 |
| 14,385 | 14,841 | 13,082 | (456) | (3) | 1,303 | 10 | Chicago | | 55,697 | 57,726 | 48,864 | (2,029) | (4) | 6,833 | 14 |
| 6,567 | 7,404 | 5,899 | (837) | (11) | 668 | 11 | New York | | 25,198 | 26,483 | 21,644 | (1,285) | (5) | 3,554 | 16 |
| 4,713 | 5,879 | 4,858 | (1,166) | (20) | (145) | (3) | South Florida | | 19,906 | 23,084 | 20,298 | (3,178) | (14) | (392) | (2) |
| 4,318 | 5,575 | 4,620 | (1,257) | (23) | (302) | (7) | Orlando | | 18,449 | 22,016 | 19,924 | (3,567) | (16) | (1,475) | (7) |
| 4,894 | 5,348 | 4,763 | (454) | (8) | 131 | 3 | Baltimore | | 19,929 | 21,400 | 19,250 | (1,471) | (7) | 679 | 4 |
| 3,671 | 3,490 | 3,072 | 181 | 5 | 599 | 19 | Hartford | | 13,879 | 13,791 | 12,667 | 88 | 1 | 1,212 | 10 |
| 2,197 | 2,242 | 1,952 | (45) | (2) | 245 | 13 | Allentown | | 9,005 | 9,154 | 8,002 | (149) | (2) | 1,003 | 13 |
| 1,518 | 1,647 | 1,529 | (129) | (8) | (11) | (1) | Newport News | | 6,384 | 6,515 | 5,721 | (131) | (2) | 663 | 12 |
| 114 | 3 | 53 | 111 | 3,700 | 61 | 115 | Interactive Central | | 245 | 35 | 231 | 210 | 600 | 14 | 6 |
| 3,262 | 4,633 | 3,466 | (1,371) | (30) | (204) | (6) | ForSaleByOwner.com (acq. 6/06) | | 14,686 | 17,063 | 8,904 | (2,377) | (14) | 5,782 | 65 |
| 63,098 | 70,408 | 59,520 | (7,310) | (10) | 3,578 | 6 | Total Online | | 252,783 | 268,884 | 225,968 | (16,101) | (6) | 26,815 | 12 |
| - | 4,267 | | (4,267) | (100) | | NM | Plan adjustment | | - | 4,800 | | (4,800) | (100) | - | NM |
| 745,022 | 841,145 | 876,705 | (96,123) | (11) | (131,683) | (15) | Total Advertising Revenue | | 2,861,019 | 3,118,305 | 3,194,970 | (257,286) | (8) | (333,951) | (10) |

(1) Operating results for Hoy New York, SCNI and Recycler are excluded herein and reported as discontinued operations in the Company's external financial statements.

**Publishing and Interactive(1)**
**Classified Advertising Revenue, net of adjustments**
**Fourth Quarter, 2007**
**(Thousands of Dollars)**

| EXCLUDES DISCONTINUED OPERATIONS |
|---|

### Fourth Quarter(2)

| | Help Wanted | | | Auto | | | Real Estate | | | Other | | | Total | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 2007 | 2006 | % | 2007 | 2006 | % | 2007 | 2006 | % | 2007 | 2006 | % | 2007 | 2006 | % |
| Los Angeles | 9,433 | 14,880 | (36.6) | 16,291 | 19,181 | (15.1) | 13,934 | 22,563 | (38.2) | 5,413 | 6,745 | (19.7) | 45,071 | 63,369 | (28.9) |
| Chicago | 9,402 | 12,259 | (23.3) | 10,685 | 13,022 | (17.9) | 10,829 | 19,475 | (44.4) | 3,474 | 4,088 | (15.0) | 34,390 | 48,844 | (29.6) |
| Newsday | 9,180 | 10,795 | (15.0) | 10,583 | 9,555 | 10.8 | 6,568 | 7,728 | (15.0) | 5,768 | 10,001 | (42.3) | 32,099 | 38,079 | (15.7) |
| South Florida | 4,778 | 9,419 | (49.3) | 6,000 | 7,620 | (21.3) | 5,417 | 9,764 | (44.5) | 4,638 | 5,273 | (12.0) | 20,833 | 32,076 | (35.1) |
| Orlando | 5,702 | 9,157 | (37.7) | 3,970 | 4,931 | (19.5) | 4,490 | 8,176 | (45.1) | 1,520 | 1,804 | (15.7) | 15,682 | 24,068 | (34.8) |
| Baltimore | 5,762 | 7,594 | (24.1) | 2,462 | 3,013 | (18.3) | 3,379 | 4,340 | (22.1) | 5,123 | 6,184 | (17.2) | 16,726 | 21,131 | (20.8) |
| Hartford | 4,606 | 5,305 | (13.2) | 2,140 | 2,823 | (24.2) | 3,036 | 3,418 | (11.2) | 1,863 | 2,127 | (12.4) | 11,645 | 13,673 | (14.8) |
| Allentown | 3,152 | 3,452 | (8.7) | 1,944 | 1,958 | (0.7) | 1,531 | 1,843 | (16.9) | 1,136 | 1,147 | (1.0) | 7,763 | 8,400 | (7.6) |
| Newport News | 2,228 | 2,384 | (6.5) | 1,522 | 1,532 | (0.7) | 1,783 | 1,787 | (0.2) | 637 | 862 | (26.1) | 6,170 | 6,565 | (6.0) |
| Tribune Media Services | - | - | NM | - | - | NM | - | 29 | (100.0) | - | 1 | (100.0) | - | 30 | (100.0) |
| Interactive Central | 23 | 16 | 43.8 | - | 1 | (100.0) | - | 9 | (100.0) | 1 | - | NM | 24 | 26 | (7.7) |
| ForSaleByOwner.com (acq. 6/06) | - | - | NM | - | - | NM | 3,262 | 3,466 | (5.9) | - | - | NM | 3,262 | 3,466 | (5.9) |
| Tribune Media Net | (16) | - | NM | - | - | NM | - | - | NM | - | - | NM | (16) | - | NM |
| | | | | | | | | | | | | | | | |
| Total | 54,250 | 75,261 | (27.9) | 55,597 | 63,636 | (12.6) | 54,229 | 82,598 | (34.3) | 29,573 | 38,232 | (22.6) | 193,649 | 259,727 | (25.4) |

### Year to Date(2)

| | Help Wanted | | | Auto | | | Real Estate | | | Other | | | Total | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 2007 | 2006 | % | 2007 | 2006 | % | 2007 | 2006 | % | 2007 | 2006 | % | 2007 | 2006 | % |
| Los Angeles | 53,678 | 67,924 | (21.0) | 66,728 | 77,637 | (14.1) | 76,766 | 103,424 | (25.8) | 24,026 | 26,160 | (8.2) | 221,198 | 275,145 | (19.6) |
| Chicago | 45,514 | 53,213 | (14.5) | 44,637 | 51,810 | (13.8) | 63,400 | 86,272 | (26.5) | 15,660 | 16,087 | (2.7) | 169,211 | 207,382 | (18.4) |
| Newsday | 45,539 | 45,161 | 0.8 | 42,100 | 39,867 | 5.6 | 31,085 | 35,242 | (11.8) | 28,793 | 39,736 | (27.5) | 147,517 | 160,006 | (7.8) |
| South Florida | 28,861 | 46,697 | (38.2) | 25,279 | 32,102 | (21.3) | 30,733 | 51,039 | (39.8) | 17,968 | 21,688 | (17.2) | 102,841 | 151,526 | (32.1) |
| Orlando | 30,569 | 45,766 | (33.2) | 17,058 | 22,359 | (23.7) | 24,420 | 43,023 | (43.2) | 6,789 | 7,646 | (11.2) | 78,836 | 118,794 | (33.6) |
| Baltimore | 29,183 | 36,141 | (19.3) | 10,282 | 13,124 | (21.7) | 15,922 | 19,451 | (18.1) | 23,086 | 25,579 | (9.7) | 78,473 | 94,295 | (16.8) |
| Hartford | 22,641 | 25,413 | (10.9) | 9,174 | 11,077 | (17.2) | 13,354 | 14,320 | (6.7) | 8,220 | 8,590 | (4.3) | 53,389 | 59,400 | (10.1) |
| Allentown | 14,648 | 15,780 | (7.2) | 7,534 | 7,722 | (2.4) | 6,963 | 7,170 | (2.9) | 4,640 | 4,759 | (2.5) | 33,785 | 35,431 | (4.6) |
| Newport News | 10,189 | 10,045 | 1.4 | 5,972 | 6,090 | (1.9) | 7,685 | 6,880 | 11.7 | 2,833 | 3,603 | (21.4) | 26,679 | 26,618 | 0.2 |
| Tribune Media Services | - | - | NM | - | - | NM | - | 193 | (100.0) | - | 19 | (100.0) | - | 212 | (100.0) |
| Interactive Central | 103 | 105 | (1.9) | (1) | 1 | (200.0) | 6 | 16 | (62.5) | 8 | - | NM | 116 | 122 | (4.9) |
| ForSaleByOwner.com | - | - | NM | - | - | NM | 14,686 | 8,904 | 64.9 | - | - | NM | 14,686 | 8,904 | 64.9 |
| Tribune Media Net | (16) | - | NM | - | - | NM | - | - | NM | - | - | NM | (16) | - | NM |
| | | | | | | | | | | | | | | | |
| Total | 280,909 | 346,245 | (18.9) | 228,763 | 261,789 | (12.6) | 285,020 | 375,934 | (24.2) | 132,023 | 153,867 | (14.2) | 926,715 | 1,137,835 | (18.6) |

(1) Excludes Hoy New York, SCNI and Recycler. These publications are reported as discontinued operations in the Company's external financial statements.
(2) Fourth quarter includes 13 weeks in 2007 and 14 weeks in 2006. Year to date includes 52 weeks in 2007 and 53 weeks in 2006.

**Print Only(1)**
**Classified Advertising Revenue, net of adjustments**
**Fourth Quarter, 2007**
**(Thousands of Dollars)**

| EXCLUDES DISCONTINUED OPERATIONS |
|---|

### Fourth Quarter(2)

| | Help Wanted | | | Auto | | | Real Estate | | | Other | | | Total | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 2007 | 2006 | % | 2007 | 2006 | % | 2007 | 2006 | % | 2007 | 2006 | % | 2007 | 2006 | % |
| Los Angeles | 4,188 | 8,695 | (51.8) | 11,520 | 15,570 | (26.0) | 12,141 | 20,707 | (41.4) | 5,265 | 6,437 | (18.2) | 33,114 | 51,409 | (35.6) |
| Chicago | 4,435 | 7,198 | (38.4) | 7,433 | 10,237 | (27.4) | 8,665 | 17,477 | (50.4) | 3,251 | 3,866 | (15.9) | 23,784 | 38,778 | (38.7) |
| Newsday | 6,739 | 7,988 | (15.6) | 8,798 | 8,312 | 5.8 | 5,909 | 7,213 | (18.1) | 5,629 | 9,850 | (42.9) | 27,075 | 33,363 | (18.8) |
| South Florida | 2,769 | 6,626 | (58.2) | 5,217 | 6,954 | (25.0) | 5,009 | 9,279 | (46.0) | 4,604 | 5,226 | (11.9) | 17,599 | 28,085 | (37.3) |
| Orlando | 3,890 | 6,605 | (41.1) | 3,190 | 4,230 | (24.6) | 3,989 | 7,623 | (47.7) | 1,482 | 1,756 | (15.6) | 12,551 | 20,214 | (37.9) |
| Baltimore | 3,402 | 4,899 | (30.6) | 1,729 | 2,358 | (26.7) | 2,906 | 3,959 | (26.6) | 4,969 | 6,057 | (18.0) | 13,006 | 17,273 | (24.7) |
| Hartford | 2,971 | 3,686 | (19.4) | 1,413 | 2,231 | (36.7) | 2,706 | 3,129 | (13.5) | 1,754 | 2,025 | (13.4) | 8,844 | 11,071 | (20.1) |
| Allentown | 1,889 | 2,336 | (19.1) | 1,571 | 1,686 | (6.8) | 1,387 | 1,691 | (18.0) | 1,073 | 1,075 | (0.2) | 5,920 | 6,788 | (12.8) |
| Newport News | 1,481 | 1,439 | 2.9 | 1,181 | 1,310 | (9.8) | 1,670 | 1,669 | 0.1 | 558 | 792 | (29.5) | 4,890 | 5,210 | (6.1) |
| Tribune Media Services | - | - | NM | - | - | NM | - | 29 | (100.0) | - | 1 | (100.0) | - | 30 | (100.0) |
| Tribune Media Net | (16) | - | NM | - | - | NM | - | - | NM | - | - | NM | (16) | - | NM |
| Total | 31,748 | 49,472 | (35.8) | 42,052 | 52,888 | (20.5) | 44,382 | 72,776 | (39.0) | 28,585 | 37,085 | (22.9) | 146,767 | 212,221 | (30.8) |

### Year to Date(2)

| | Help Wanted | | | Auto | | | Real Estate | | | Other | | | Total | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 2007 | 2006 | % | 2007 | 2006 | % | 2007 | 2006 | % | 2007 | 2006 | % | 2007 | 2006 | % |
| Los Angeles | 28,376 | 43,284 | (34.4) | 48,279 | 64,876 | (25.6) | 69,077 | 95,576 | (27.7) | 22,988 | 24,546 | (6.3) | 168,720 | 228,282 | (26.1) |
| Chicago | 24,192 | 33,169 | (27.1) | 31,910 | 41,262 | (22.7) | 54,647 | 77,953 | (29.9) | 14,828 | 15,228 | (2.6) | 125,577 | 167,612 | (25.1) |
| Newsday | 34,281 | 33,972 | 0.9 | 35,941 | 35,616 | 0.9 | 28,623 | 33,283 | (14.0) | 28,198 | 39,129 | (27.9) | 127,043 | 142,000 | (10.5) |
| South Florida | 18,564 | 33,922 | (45.3) | 22,364 | 29,565 | (24.4) | 28,753 | 49,207 | (41.6) | 17,790 | 21,508 | (17.3) | 87,471 | 134,202 | (34.8) |
| Orlando | 21,297 | 33,683 | (36.8) | 13,903 | 19,819 | (29.9) | 22,446 | 40,868 | (45.1) | 6,611 | 7,442 | (11.2) | 64,257 | 101,812 | (36.9) |
| Baltimore | 18,182 | 24,298 | (25.2) | 7,458 | 10,326 | (27.8) | 14,170 | 17,944 | (21.0) | 22,418 | 25,149 | (10.9) | 62,228 | 77,717 | (19.9) |
| Hartford | 15,583 | 18,413 | (15.4) | 6,613 | 8,824 | (25.1) | 12,072 | 13,164 | (8.3) | 7,761 | 8,193 | (5.3) | 42,029 | 48,594 | (13.5) |
| Allentown | 9,120 | 10,827 | (15.8) | 6,214 | 6,740 | (7.8) | 6,338 | 6,585 | (3.8) | 4,362 | 4,478 | (2.6) | 26,034 | 28,630 | (9.1) |
| Newport News | 6,728 | 6,395 | 5.2 | 4,747 | 5,271 | (9.9) | 7,173 | 6,445 | 11.3 | 2,530 | 3,337 | (24.2) | 21,178 | 21,448 | (1.3) |
| Tribune Media Services | - | - | NM | - | - | NM | - | 193 | (100.0) | - | 19 | (100.0) | - | 212 | (100.0) |
| Tribune Media Net | (16) | - | NM | - | - | NM | - | - | NM | - | - | NM | (16) | - | NM |
| Total | 176,307 | 237,963 | (25.9) | 177,429 | 222,299 | (20.2) | 243,299 | 341,218 | (28.7) | 127,486 | 149,029 | (14.5) | 724,521 | 950,509 | (23.8) |

(1) Excludes Hoy New York, SCNI and Recycler.  These publications are reported as discontinued operations in the Company's external financial statements.
(2) Fourth quarter includes 13 weeks in 2007 and 14 weeks in 2006.  Year to date includes 52 weeks in 2007 and 53 weeks in 2006.

**Interactive Only(1)**
**Classified Advertising Revenue, net of adjustments**      | EXCLUDES DISCONTINUED OPERATIONS |
**Fourth Quarter, 2007**
**(Thousands of Dollars)**

### Fourth Quarter(2)

| | Help Wanted | | | Auto | | | Real Estate | | | Other | | | Total | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 2007 | 2006 | % | 2007 | 2006 | % | 2007 | 2006 | % | 2007 | 2006 | % | 2007 | 2006 | % |
| Los Angeles | 5,245 | 6,185 | (15.2) | 4,771 | 3,611 | 32.1 | 1,793 | 1,856 | (3.4) | 148 | 308 | (51.9) | 11,957 | 11,960 | (0.0) |
| Chicago | 4,967 | 5,061 | (1.9) | 3,252 | 2,785 | 16.8 | 2,164 | 1,998 | 8.3 | 223 | 222 | 0.5 | 10,606 | 10,066 | 5.4 |
| New York | 2,441 | 2,807 | (13.0) | 1,785 | 1,243 | 43.6 | 659 | 515 | 28.0 | 139 | 151 | (7.9) | 5,024 | 4,716 | 6.5 |
| South Florida | 2,009 | 2,793 | (28.1) | 783 | 666 | 17.6 | 408 | 485 | (15.9) | 34 | 47 | (27.7) | 3,234 | 3,991 | (19.0) |
| Orlando | 1,812 | 2,552 | (29.0) | 780 | 701 | 11.3 | 501 | 553 | (9.4) | 38 | 48 | (20.8) | 3,131 | 3,854 | (18.8) |
| Baltimore | 2,360 | 2,695 | (12.4) | 733 | 655 | 11.9 | 473 | 381 | 24.1 | 154 | 127 | 21.3 | 3,720 | 3,858 | (3.6) |
| Hartford | 1,635 | 1,619 | 1.0 | 727 | 592 | 22.8 | 330 | 289 | 14.2 | 109 | 102 | 6.9 | 2,801 | 2,602 | 7.6 |
| Allentown | 1,263 | 1,116 | 13.2 | 373 | 272 | 37.1 | 144 | 152 | (5.3) | 63 | 72 | (12.5) | 1,843 | 1,612 | 14.3 |
| Newport News | 747 | 945 | (21.0) | 341 | 222 | 53.6 | 113 | 118 | (4.2) | 79 | 70 | 12.9 | 1,280 | 1,355 | (5.5) |
| Interactive Central | 23 | 16 | 43.8 | - | 1 | (100.0) | - | 9 | (100.0) | 1 | - | NM | 24 | 26 | (7.7) |
| ForSaleByOwner.com (acq. 6/06) | - | - | NM | - | - | NM | 3,262 | 3,466 | (5.9) | - | - | NM | 3,262 | 3,466 | (5.9) |
| | | | | | | | | | | | | | | | |
| Total | 22,502 | 25,789 | (12.7) | 13,545 | 10,748 | 26.0 | 9,847 | 9,822 | 0.3 | 988 | 1,147 | (13.9) | 46,882 | 47,506 | (1.3) |

### Year to Date(2)

| | Help Wanted | | | Auto | | | Real Estate | | | Other | | | Total | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 2007 | 2006 | % | 2007 | 2006 | % | 2007 | 2006 | % | 2007 | 2006 | % | 2007 | 2006 | % |
| Los Angeles | 25,302 | 24,640 | 2.7 | 18,449 | 12,761 | 44.6 | 7,689 | 7,848 | (2.0) | 1,038 | 1,614 | (35.7) | 52,478 | 46,863 | 12.0 |
| Chicago | 21,322 | 20,044 | 6.4 | 12,727 | 10,548 | 20.7 | 8,753 | 8,319 | 5.2 | 832 | 859 | (3.1) | 43,634 | 39,770 | 9.7 |
| New York | 11,258 | 11,189 | 0.6 | 6,159 | 4,251 | 44.9 | 2,462 | 1,959 | 25.7 | 595 | 607 | (2.0) | 20,474 | 18,006 | 13.7 |
| South Florida | 10,297 | 12,775 | (19.4) | 2,915 | 2,537 | 14.9 | 1,980 | 1,832 | 8.1 | 178 | 180 | (1.1) | 15,370 | 17,324 | (11.3) |
| Orlando | 9,272 | 12,083 | (23.3) | 3,155 | 2,540 | 24.2 | 1,974 | 2,155 | (8.4) | 178 | 204 | (12.7) | 14,579 | 16,982 | (14.2) |
| Baltimore | 11,001 | 11,843 | (7.1) | 2,824 | 2,798 | 0.9 | 1,752 | 1,507 | 16.3 | 668 | 430 | 55.3 | 16,245 | 16,578 | (2.0) |
| Hartford | 7,058 | 7,000 | 0.8 | 2,561 | 2,253 | 13.7 | 1,282 | 1,156 | 10.9 | 459 | 397 | 15.6 | 11,360 | 10,806 | 5.1 |
| Allentown | 5,528 | 4,953 | 11.6 | 1,320 | 982 | 34.4 | 625 | 585 | 6.8 | 278 | 281 | (1.1) | 7,751 | 6,801 | 14.0 |
| Newport News | 3,461 | 3,650 | (5.2) | 1,225 | 819 | 49.6 | 512 | 435 | 17.7 | 303 | 266 | 13.9 | 5,501 | 5,170 | 6.4 |
| Interactive Central | 103 | 105 | (1.9) | (1) | 1 | (200.0) | 6 | 16 | (62.5) | 8 | - | NM | 116 | 122 | (4.9) |
| ForSaleByOwner.com | - | - | NM | - | - | NM | 14,686 | 8,904 | 64.9 | - | - | NM | 14,686 | 8,904 | 64.9 |
| | | | | | | | | | | | | | | | |
| Total | 104,602 | 108,282 | (3.4) | 51,334 | 39,490 | 30.0 | 41,721 | 34,716 | 20.2 | 4,537 | 4,838 | (6.2) | 202,194 | 187,326 | 7.9 |

(1) Excludes SCNI's interactive business.
(2) Fourth quarter includes 13 weeks in 2007 and 14 weeks in 2006.  Year to date includes 52 weeks in 2007 and 53 weeks in 2006.

| Fourth quarter includes 13 weeks in 2007 and 14 weeks in 2006. |
| Year to date includes 52 weeks in 2007 and 53 weeks in 2006. |

**Publishing Group(1)**
**Preprint Advertising Revenue**
**For Fourth Quarter, 2007**
**(Thousands of Dollars)**

**EXCLUDES DISCONTINUED OPERATIONS**

| | | | Fourth Quarter | | | | | | | | Year to Date | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | | | Variance From | | | | | | | | Variance From | | | |
| 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % | | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % |
| | | | | | | | **Net of adjustments(2)** | | | | | | | |
| 48,699 | 55,849 | 54,132 | (7,150) | (13) | (5,433) | (10) | Los Angeles | 174,623 | 190,760 | 168,914 | (16,137) | (8) | 5,709 | 3 |
| 59,658 | 59,329 | 61,179 | 329 | 1 | (1,521) | (2) | Chicago | 201,098 | 211,512 | 206,296 | (10,414) | (5) | (5,198) | (3) |
| 22,637 | 20,309 | 25,155 | 2,328 | 11 | (2,518) | (10) | Newsday | 73,927 | 74,190 | 84,681 | (263) | - | (10,754) | (13) |
| 14,102 | 16,502 | 16,662 | (2,400) | (15) | (2,560) | (15) | South Florida | 49,897 | 56,931 | 57,954 | (7,034) | (12) | (8,057) | (14) |
| 13,352 | 13,822 | 14,082 | (470) | (3) | (730) | (5) | Orlando | 44,457 | 45,626 | 45,242 | (1,169) | (3) | (785) | (2) |
| 13,823 | 14,605 | 14,816 | (782) | (5) | (993) | (7) | Baltimore | 49,439 | 50,490 | 50,338 | (1,051) | (2) | (899) | (2) |
| 10,961 | 12,198 | 12,590 | (1,237) | (10) | (1,629) | (13) | Hartford | 39,470 | 42,789 | 42,392 | (3,319) | (8) | (2,922) | (7) |
| 5,899 | 5,883 | 6,344 | 16 | - | (445) | (7) | Allentown | 19,813 | 19,950 | 20,131 | (137) | (1) | (318) | (2) |
| 3,334 | 3,702 | 3,858 | (368) | (10) | (524) | (14) | Newport News | 11,898 | 12,413 | 12,256 | (515) | (4) | (358) | (3) |
| 192,465 | 202,199 | 208,818 | (9,734) | (5) | (16,353) | (8) | Total | 664,622 | 704,661 | 688,204 | (40,039) | (6) | (23,582) | (3) |

(1) Excludes Hoy New York, SCNI and Recycler.  These publications are reported as discontinued operations in the Company's external financial statements.
(2) Preprint revenue is based on preliminary internal data which may be updated in subsequent reports.

Publishing(1)
**Advertising Volume Summary(2)**
**For Fourth Quarter, 2007**
**(In Thousands)**

| | Fourth Quarter | | | | | | | | Year to Date | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Variance From | | | | | | | | Variance From | | | |
| 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % | **Full Run Inches** | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % |
| 695 | 677 | 762 | 18 | 3 | (67) | (9) | Los Angeles | 2,477 | 2,583 | 2,722 | (106) | (4) | (245) | (9) |
| 608 | 766 | 697 | (158) | (21) | (89) | (13) | Chicago | 2,387 | 2,371 | 2,448 | 16 | 1 | (61) | (2) |
| 309 | 368 | 398 | (59) | (16) | (89) | (22) | Newsday | 1,281 | 1,338 | 1,475 | (57) | (4) | (194) | (13) |
| 690 | 826 | 792 | (136) | (16) | (102) | (13) | South Florida | 2,820 | 3,156 | 3,277 | (336) | (11) | (457) | (14) |
| 535 | 640 | 727 | (105) | (16) | (192) | (26) | Orlando | 2,298 | 2,620 | 3,209 | (322) | (12) | (911) | (28) |
| 345 | 311 | 371 | 34 | 11 | (26) | (7) | Baltimore | 1,264 | 1,161 | 1,310 | 103 | 9 | (46) | (4) |
| 242 | 265 | 295 | (23) | (9) | (53) | (18) | Hartford | 928 | 993 | 1,058 | (65) | (7) | (130) | (12) |
| 301 | 278 | 310 | 23 | 8 | (9) | (3) | Allentown | 1,050 | 1,067 | 1,092 | (17) | (2) | (42) | (4) |
| 360 | 347 | 381 | 13 | 4 | (21) | (6) | Newport News | 1,430 | 1,416 | 1,444 | 14 | 1 | (14) | (1) |
| 4,085 | 4,478 | 4,733 | (393) | (9) | (648) | (14) | Total | 15,935 | 16,705 | 18,035 | (770) | (5) | (2,100) | (12) |
| | | | | | | | **Part Run Inches** | | | | | | | |
| 1,189 | 1,270 | 1,421 | (81) | (6) | (232) | (16) | Los Angeles | 5,194 | 5,189 | 5,637 | 5 | - | (443) | (8) |
| 1,593 | 2,084 | 2,073 | (491) | (24) | (480) | (23) | Chicago | 6,727 | 7,148 | 7,715 | (421) | (6) | (988) | (13) |
| 352 | 469 | 432 | (117) | (25) | (80) | (19) | Newsday | 1,448 | 1,767 | 1,795 | (319) | (18) | (347) | (19) |
| 493 | 804 | 811 | (311) | (39) | (318) | (39) | South Florida | 2,356 | 3,196 | 3,354 | (840) | (26) | (998) | (30) |
| 334 | 414 | 411 | (80) | (19) | (77) | (19) | Orlando | 1,441 | 1,623 | 1,588 | (182) | (11) | (147) | (9) |
| 48 | 64 | 63 | (16) | (25) | (15) | (24) | Baltimore | 204 | 245 | 265 | (41) | (17) | (61) | (23) |
| 144 | 148 | 168 | (4) | (3) | (24) | (14) | Hartford | 525 | 560 | 588 | (35) | (6) | (63) | (11) |
| 32 | 32 | 37 | - | - | (5) | (14) | Allentown | 125 | 128 | 134 | (3) | (2) | (9) | (7) |
| 36 | 38 | 34 | (2) | (5) | 2 | 6 | Newport News | 114 | 146 | 141 | (32) | (22) | (27) | (19) |
| 4,221 | 5,323 | 5,450 | (1,102) | (21) | (1,229) | (23) | Total | 18,134 | 20,002 | 21,217 | (1,868) | (9) | (3,083) | (15) |
| | | | | | | | **Total Preprint Pieces** | | | | | | | |
| 1,160,191 | 1,295,310 | 1,352,549 | (135,119) | (10) | (192,358) | (14) | Los Angeles | 4,351,056 | 4,486,237 | 4,309,812 | (135,181) | (3) | 41,244 | 1 |
| 1,231,550 | 1,268,070 | 1,231,968 | (36,520) | (3) | (418) | - | Chicago | 4,218,803 | 4,432,549 | 4,287,264 | (213,746) | (5) | (68,461) | (2) |
| 589,599 | 491,445 | 628,602 | 98,154 | 20 | (39,003) | (6) | Newsday | 2,044,599 | 1,786,298 | 2,130,504 | 258,301 | 14 | (85,905) | (4) |
| 239,864 | 283,008 | 285,750 | (43,144) | (15) | (45,886) | (16) | South Florida | 851,340 | 986,120 | 986,457 | (134,780) | (14) | (135,117) | (14) |
| 271,983 | 249,817 | 281,421 | 22,166 | 9 | (9,438) | (3) | Orlando | 911,057 | 886,384 | 906,583 | 24,673 | 3 | 4,474 | - |
| 234,537 | 246,348 | 264,382 | (11,811) | (5) | (29,845) | (11) | Baltimore | 858,930 | 843,906 | 881,931 | 15,024 | 2 | (23,001) | (3) |
| 188,993 | 204,303 | 216,945 | (15,310) | (7) | (27,952) | (13) | Hartford | 672,857 | 699,817 | 714,297 | (26,960) | (4) | (41,440) | (6) |
| 104,693 | 103,825 | 113,702 | 868 | 1 | (9,009) | (8) | Allentown | 362,850 | 357,146 | 366,367 | 5,704 | 2 | (3,517) | (1) |
| 69,179 | 71,633 | 74,004 | (2,454) | (3) | (4,825) | (7) | Newport News | 228,779 | 235,440 | 230,878 | (6,661) | (3) | (2,099) | (1) |
| 4,090,589 | 4,213,759 | 4,449,323 | (123,170) | (3) | (358,734) | (8) | Total | 14,500,271 | 14,713,897 | 14,814,093 | (213,626) | (1) | (313,822) | (2) |

(1) Excludes Hoy New York, SCNI and Recycler.  These publications are reported as discontinued operations in the Company's external financial statements.
(2) Includes daily newspapers only.

Publishing

**ABC Paid Circulation Copies**
**For Fourth Quarter, 2007**

EXCLUDES DISCONTINUED OPERATIONS

| | | **Fourth Quarter** | | | | | | | | **Year to Date** | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | | | **Variance From** | | | | | | | | **Variance From** | | | |
| **2007 Actual** | **2007 Plan** | **2006 Actual** | **2007 Plan** | **%** | **2006 Actual** | **%** | | **2007 Actual** | **2007 Plan** | **2006 Actual** | **2007 Plan** | **%** | **2006 Actual** | **%** |
| | | | | | | | **Daily (Mon-Fri) (000's)(1)** | | | | | | | |
| | | | | | | | Individually Paid | | | | | | | |
| 715 | 758 | 723 | (42) | (6) | (8) | (1) | Los Angeles | 760 | 769 | 754 | (9) | (1) | 6 | 1 |
| 537 | 549 | 548 | (12) | (2) | (11) | (2) | Chicago | 540 | 551 | 549 | (11) | (2) | (9) | (2) |
| 372 | 384 | 391 | (13) | (3) | (19) | (5) | Newsday | 376 | 386 | 394 | (10) | (3) | (18) | (5) |
| 202 | 211 | 210 | (9) | (4) | (7) | (3) | South Florida | 208 | 216 | 216 | (8) | (4) | (7) | (3) |
| 208 | 202 | 204 | 6 | 3 | 4 | 2 | Orlando | 206 | 203 | 205 | 3 | 2 | 1 | 1 |
| 228 | 227 | 231 | 1 | 1 | (3) | (1) | Baltimore | 227 | 228 | 231 | (0) | - | (4) | (2) |
| 166 | 173 | 174 | (7) | (4) | (8) | (5) | Hartford | 165 | 171 | 175 | (5) | (3) | (9) | (5) |
| 105 | 104 | 105 | 1 | 1 | 0 | - | Allentown | 104 | 104 | 105 | 0 | - | (1) | (1) |
| 80 | 81 | 82 | (0) | - | (2) | (2) | Newport News | 80 | 81 | 83 | (1) | (1) | (2) | (3) |
| 2,613 | 2,688 | 2,667 | (75) | (3) | (54) | (2) | Total | 2,668 | 2,708 | 2,712 | (40) | (1) | (44) | (2) |
| | | | | | | | Other Paid | | | | | | | |
| 39 | 29 | 40 | 11 | 37 | (1) | (2) | Los Angeles | 35 | 32 | 39 | 3 | 10 | (4) | (10) |
| 23 | 24 | 23 | (1) | (6) | (0) | (2) | Chicago | 20 | 20 | 23 | 0 | 2 | (3) | (14) |
| 12 | 20 | 12 | (8) | (42) | (1) | (5) | Newsday | 12 | 16 | 16 | (5) | (28) | (4) | (25) |
| 5 | 4 | 5 | 1 | 26 | 0 | 3 | South Florida | 4 | 4 | 15 | 0 | - | (11) | (71) |
| 16 | 17 | 16 | (2) | (10) | (0) | (3) | Orlando | 15 | 16 | 16 | (1) | (7) | (1) | (5) |
| 7 | 3 | 4 | 4 | 108 | 3 | 71 | Baltimore | 5 | 4 | 4 | 1 | 38 | 1 | 16 |
| 5 | 5 | 6 | (0) | (8) | (1) | (16) | Hartford | 4 | 5 | 5 | (1) | (13) | (1) | (13) |
| 5 | 4 | 4 | 0 | 8 | 1 | 15 | Allentown | 4 | 4 | 4 | 0 | 1 | (0) | (8) |
| 2 | 1 | 3 | 0 | 39 | (1) | (30) | Newport News | 2 | 2 | 3 | (0) | (2) | (1) | (39) |
| 113 | 108 | 113 | 4 | 4 | (1) | - | Total | 101 | 103 | 126 | (1) | (1) | (24) | (19) |
| | | | | | | | Total Paid | | | | | | | |
| 755 | 786 | 764 | (32) | (4) | (9) | (1) | Los Angeles | 795 | 801 | 793 | (6) | (1) | 2 | - |
| 560 | 573 | 571 | (14) | (2) | (11) | (2) | Chicago | 560 | 570 | 572 | (10) | (2) | (12) | (2) |
| 383 | 404 | 403 | (21) | (5) | (20) | (5) | Newsday | 388 | 402 | 410 | (15) | (4) | (22) | (5) |
| 208 | 216 | 215 | (8) | (4) | (7) | (3) | South Florida | 213 | 221 | 231 | (8) | (4) | (18) | (8) |
| 223 | 219 | 220 | 4 | 2 | 4 | 2 | Orlando | 221 | 219 | 221 | 2 | 1 | 1 | - |
| 235 | 230 | 235 | 5 | 2 | (0) | - | Baltimore | 232 | 231 | 236 | 1 | - | (3) | (1) |
| 170 | 178 | 179 | (8) | (4) | (9) | (5) | Hartford | 170 | 176 | 180 | (6) | (3) | (10) | (6) |
| 110 | 108 | 109 | 2 | 2 | 1 | 1 | Allentown | 108 | 108 | 109 | 0 | - | (1) | (1) |
| 82 | 82 | 85 | 0 | - | (3) | (3) | Newport News | 82 | 83 | 86 | (1) | (1) | (4) | (4) |
| 2,726 | 2,797 | 2,780 | (71) | (3) | (54) | (2) | Total | 2,769 | 2,811 | 2,838 | (42) | (1) | (68) | (2) |

(1) Excludes SCNI.

Publishing

ABC Paid Circulation Copies
For Fourth Quarter, 2007

EXCLUDES DISCONTINUED OPERATIONS

| | Fourth Quarter | | | | | | | | Year to Date | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Variance From | | | | | | | | Variance From | | | |
| | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % | | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % |
| **Sunday (000's)(1)** | | | | | | | | | | | | | | | |
| Individually Paid | | | | | | | | | | | | | | | |
| Los Angeles | 1,093 | 1,162 | 1,164 | (69) | (6) | (71) | (6) | | 1,112 | 1,165 | 1,169 | (53) | (5) | (57) | (5) |
| Chicago | 892 | 919 | 921 | (27) | (3) | (29) | (3) | | 898 | 908 | 914 | (11) | (1) | (16) | (2) |
| Newsday | 444 | 459 | 466 | (15) | (3) | (22) | (5) | | 448 | 459 | 469 | (11) | (2) | (21) | (4) |
| South Florida | 290 | 308 | 307 | (19) | (6) | (17) | (6) | | 297 | 308 | 308 | (11) | (4) | (11) | (4) |
| Orlando | 319 | 316 | 320 | 3 | 1 | (1) | - | | 318 | 315 | 320 | 3 | 1 | (2) | - |
| Baltimore | 351 | 369 | 375 | (18) | (5) | (23) | (6) | | 358 | 371 | 377 | (13) | (4) | (19) | (5) |
| Hartford | 238 | 255 | 254 | (18) | (7) | (16) | (6) | | 242 | 254 | 258 | (13) | (5) | (17) | (7) |
| Allentown | 140 | 147 | 147 | (7) | (5) | (7) | (5) | | 142 | 146 | 146 | (4) | (3) | (4) | (3) |
| Newport News | 103 | 106 | 107 | (3) | (3) | (4) | (4) | | 104 | 106 | 107 | (2) | (2) | (3) | (3) |
| Total | 3,870 | 4,043 | 4,062 | (172) | (4) | (191) | (5) | | 3,920 | 4,033 | 4,069 | (113) | (3) | (149) | (4) |
| | | | | | | | | | | | | | | | |
| Other Paid | | | | | | | | | | | | | | | |
| Los Angeles | 13 | 13 | 13 | 0 | 3 | 0 | - | | 13 | 14 | 15 | (0) | (4) | (2) | (13) |
| Chicago | 25 | 22 | 29 | 2 | 11 | (5) | (16) | | 23 | 20 | 31 | 3 | 14 | (8) | (25) |
| Newsday | 4 | 5 | 5 | (1) | (11) | (0) | (4) | | 4 | 5 | 4 | (0) | (8) | (0) | (1) |
| South Florida | 1 | 1 | 1 | (0) | (28) | (0) | (13) | | 1 | 1 | 9 | (0) | (21) | (8) | (91) |
| Orlando | 10 | 5 | 8 | 5 | 87 | 2 | 25 | | 9 | 6 | 7 | 3 | 51 | 2 | 28 |
| Baltimore | 14 | 5 | 5 | 9 | 192 | 9 | 170 | | 9 | 6 | 8 | 4 | 69 | 1 | 18 |
| Hartford | 2 | 5 | 5 | (2) | (49) | (2) | (48) | | 4 | 5 | 5 | (1) | (20) | (1) | (21) |
| Allentown | 2 | 2 | 2 | 0 | 16 | 0 | 7 | | 2 | 3 | 3 | (0) | (1) | (1) | (26) |
| Newport News | 1 | 1 | 2 | (0) | (23) | (1) | (33) | | 1 | 1 | 2 | (0) | (8) | (0) | (25) |
| Total | 72 | 59 | 69 | 13 | 23 | 3 | 5 | | 68 | 61 | 85 | 7 | 12 | (17) | (20) |
| | | | | | | | | | | | | | | | |
| Total Paid | | | | | | | | | | | | | | | |
| Los Angeles | 1,106 | 1,174 | 1,178 | (68) | (6) | (71) | (6) | | 1,125 | 1,179 | 1,185 | (53) | (5) | (59) | (5) |
| Chicago | 917 | 941 | 951 | (25) | (3) | (34) | (4) | | 921 | 929 | 945 | (8) | (1) | (24) | (3) |
| Newsday | 448 | 464 | 470 | (16) | (3) | (22) | (5) | | 453 | 464 | 474 | (11) | (2) | (21) | (4) |
| South Florida | 291 | 309 | 308 | (19) | (6) | (17) | (6) | | 298 | 309 | 316 | (11) | (4) | (19) | (6) |
| Orlando | 330 | 322 | 328 | 8 | 2 | 1 | - | | 327 | 321 | 327 | 6 | 2 | 0 | - |
| Baltimore | 365 | 374 | 380 | (9) | (2) | (15) | (4) | | 368 | 377 | 385 | (9) | (2) | (17) | (4) |
| Hartford | 240 | 260 | 259 | (20) | (8) | (19) | (7) | | 246 | 259 | 264 | (14) | (5) | (18) | (7) |
| Allentown | 142 | 149 | 148 | (7) | (5) | (7) | (5) | | 145 | 148 | 149 | (4) | (3) | (5) | (3) |
| Newport News | 104 | 108 | 109 | (4) | (3) | (5) | (4) | | 105 | 107 | 109 | (2) | (2) | (3) | (3) |
| Total | 3,943 | 4,102 | 4,131 | (159) | (4) | (188) | (5) | | 3,988 | 4,093 | 4,153 | (106) | (3) | (166) | (4) |

(1) Excludes SCNI.

Publishing(1)

| | |
|---|---|
| **Fourth quarter includes 13 weeks in 2007 and 14 weeks in 2006.** | Summary of Circulation Revenue |
| **Year to date includes 52 weeks in 2007 and 53 weeks in 2006.** | For Fourth Quarter, 2007 |
| | (Thousands of Dollars) |

**EXCLUDES DISCONTINUED OPERATIONS**

| | Fourth Quarter | | | | | | | | Year to Date | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Variance From | | | | | | | | Variance From | | |
| | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % | | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % |
| Los Angeles | 38,189 | 40,210 | 43,890 | (2,021) | (5) | (5,701) | (13) | 153,543 | 160,341 | 168,506 | (6,798) | (4) | (14,963) | (9) |
| Chicago | 27,351 | 28,232 | 30,907 | (881) | (3) | (3,556) | (12) | 111,216 | 112,654 | 118,135 | (1,438) | (1) | (6,919) | (6) |
| Newsday | 18,993 | 19,808 | 22,015 | (815) | (4) | (3,022) | (14) | 78,302 | 80,130 | 84,317 | (1,828) | (2) | (6,015) | (7) |
| South Florida | 7,976 | 8,023 | 8,539 | (47) | (1) | (563) | (7) | 31,472 | 32,083 | 33,065 | (611) | (2) | (1,593) | (5) |
| Orlando | 8,329 | 8,480 | 9,226 | (151) | (2) | (897) | (10) | 32,818 | 34,006 | 36,154 | (1,188) | (3) | (3,336) | (9) |
| Baltimore | 11,375 | 11,190 | 12,289 | 185 | 2 | (914) | (7) | 44,767 | 44,763 | 47,562 | 4 | - | (2,795) | (6) |
| Hartford | 9,363 | 9,828 | 10,746 | (465) | (5) | (1,383) | (13) | 38,340 | 39,056 | 40,583 | (716) | (2) | (2,243) | (6) |
| Allentown | 5,517 | 5,552 | 6,280 | (35) | (1) | (763) | (12) | 22,446 | 22,738 | 23,937 | (292) | (1) | (1,491) | (6) |
| Newport News | 3,425 | 3,472 | 3,989 | (47) | (1) | (564) | (14) | 13,625 | 13,929 | 15,067 | (304) | (2) | (1,442) | (10) |
| Sub-total | 130,518 | 134,795 | 147,881 | (4,277) | (3) | (17,363) | (12) | 526,529 | 539,700 | 567,326 | (13,171) | (2) | (40,797) | (7) |
| Plan adjustment | - | (1,425) | - | 1,425 | 100 | - | NM | - | (3,700) | - | 3,700 | 100 | - | NM |
| | 130,518 | 133,370 | 147,881 | (2,852) | (2) | (17,363) | (12) | 526,529 | 536,000 | 567,326 | (9,471) | (2) | (40,797) | (7) |

(1) Excludes SCNI.

**Interactive Operations(1)**

| Fourth quarter includes 13 weeks in 2007 and 14 weeks in 2006. Year to date includes 52 weeks in 2007 and 53 weeks in 2006. |
|---|

Summary of Revenues and FTE's
For Fourth Quarter, 2007
(Dollars in Thousands)

**EXCLUDES DISCONTINUED OPERATIONS**

| | Fourth Quarter | | | | | | | | Year to Date | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Variance From | | | | | | | | Variance From | | | |
| | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % | | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % |
| **Total Revenue by Market** | | | | | | | | | | | | | | | |
| Los Angeles | 17,519 | 19,377 | 16,288 | (1,858) | (10) | 1,231 | 8 | | 69,586 | 72,000 | 60,695 | (2,414) | (3) | 8,891 | 15 |
| Chicago | 14,444 | 15,392 | 13,139 | (948) | (6) | 1,305 | 10 | | 55,904 | 58,905 | 49,059 | (3,001) | (5) | 6,845 | 14 |
| New York | 6,605 | 7,420 | 5,913 | (815) | (11) | 692 | 12 | | 25,378 | 26,547 | 21,696 | (1,169) | (4) | 3,682 | 17 |
| South Florida | 4,731 | 5,893 | 4,869 | (1,162) | (20) | (138) | (3) | | 19,961 | 23,138 | 20,328 | (3,177) | (14) | (367) | (2) |
| Orlando | 4,335 | 5,585 | 4,627 | (1,250) | (22) | (292) | (6) | | 18,493 | 22,053 | 19,957 | (3,560) | (16) | (1,464) | (7) |
| Baltimore | 4,916 | 5,348 | 4,773 | (432) | (8) | 143 | 3 | | 19,973 | 21,400 | 19,272 | (1,427) | (7) | 701 | 4 |
| Hartford | 3,704 | 3,499 | 3,086 | 205 | 6 | 618 | 20 | | 13,974 | 13,827 | 12,727 | 147 | 1 | 1,247 | 10 |
| Allentown | 2,212 | 2,249 | 1,956 | (37) | (2) | 256 | 13 | | 9,039 | 9,184 | 8,026 | (145) | (2) | 1,013 | 13 |
| Hampton Roads | 1,523 | 1,648 | 1,532 | (125) | (8) | (9) | (1) | | 6,396 | 6,521 | 5,728 | (125) | (2) | 668 | 12 |
| Central | 118 | 3 | 60 | 115 | 3,833 | 58 | 97 | | 280 | 42 | 272 | 238 | 567 | 8 | 3 |
| ForSaleByOwner.com (acq. 6/06) | 3,339 | 4,836 | 3,590 | (1,497) | (31) | (251) | (7) | | 15,250 | 17,948 | 9,236 | (2,698) | (15) | 6,014 | 65 |
| Total | 63,446 | 71,250 | 59,833 | (7,804) | (11) | 3,613 | 6 | | 254,234 | 271,565 | 226,996 | (17,331) | (6) | 27,238 | 12 |
| **Total Revenue by Type** | | | | | | | | | | | | | | | |
| Advertising | | | | | | | | | | | | | | | |
| Retail | 8,099 | 8,621 | 6,824 | (522) | (6) | 1,275 | 19 | | 27,847 | 29,046 | 23,028 | (1,199) | (4) | 4,819 | 21 |
| National | 8,117 | 6,591 | 5,190 | 1,526 | 23 | 2,927 | 56 | | 22,742 | 20,289 | 15,614 | 2,453 | 12 | 7,128 | 46 |
| Classified | | | | | | | | | | | | | | | |
| Recruitment | 22,502 | 28,068 | 25,789 | (5,566) | (20) | (3,287) | (13) | | 104,602 | 117,397 | 108,282 | (12,795) | (11) | (3,680) | (3) |
| Auto | 13,545 | 13,912 | 10,748 | (367) | (3) | 2,797 | 26 | | 51,334 | 51,021 | 39,490 | 313 | 1 | 11,844 | 30 |
| Real Estate | 9,847 | 11,910 | 9,822 | (2,063) | (17) | 25 | - | | 41,721 | 46,015 | 34,716 | (4,294) | (9) | 7,005 | 20 |
| Other | 988 | 1,306 | 1,147 | (318) | (24) | (159) | (14) | | 4,537 | 5,116 | 4,838 | (579) | (11) | (301) | (6) |
| Total | 46,882 | 55,196 | 47,506 | (8,314) | (15) | (624) | (1) | | 202,194 | 219,549 | 187,326 | (17,355) | (8) | 14,868 | 8 |
| Total Advertising | 63,098 | 70,408 | 59,520 | (7,310) | (10) | 3,578 | 6 | | 252,783 | 268,884 | 225,968 | (16,101) | (6) | 26,815 | 12 |
| Other | 348 | 842 | 313 | (494) | (59) | 35 | 11 | | 1,451 | 2,681 | 1,028 | (1,230) | (46) | 423 | 41 |
| Total Revenue | 63,446 | 71,250 | 59,833 | (7,804) | (11) | 3,613 | 6 | | 254,234 | 271,565 | 226,996 | (17,331) | (6) | 27,238 | 12 |
| **Full Time Equivalents** | | | | | | | | | | | | | | | |
| Los Angeles | 144 | 106 | 87 | 38 | 36 | 57 | 66 | | 113 | 105 | 80 | 8 | 8 | 33 | 41 |
| Chicago | 66 | 73 | 64 | (7) | (10) | 2 | 3 | | 65 | 72 | 58 | (7) | (10) | 7 | 12 |
| New York | 49 | 57 | 48 | (8) | (14) | 1 | 2 | | 49 | 53 | 40 | (4) | (8) | 9 | 23 |
| South Florida | 35 | 30 | 26 | 5 | 17 | 9 | 35 | | 28 | 31 | 26 | (3) | (10) | 2 | 8 |
| Orlando | 39 | 41 | 44 | (2) | (5) | (5) | (11) | | 39 | 41 | 38 | (2) | (5) | 1 | 3 |
| Baltimore | 40 | 39 | 30 | 1 | 3 | 10 | 33 | | 37 | 37 | 28 | - | - | 9 | 32 |
| Hartford | 25 | 25 | 20 | - | - | 5 | 25 | | 24 | 25 | 19 | (1) | (4) | 5 | 26 |
| Allentown | 21 | 19 | 18 | 2 | 11 | 3 | 17 | | 19 | 19 | 15 | - | - | 4 | 27 |
| Hampton Roads | 18 | 18 | 16 | - | - | 2 | 13 | | 16 | 18 | 14 | (2) | (11) | 2 | 14 |
| Central | 240 | 301 | 161 | (61) | (20) | 79 | 49 | | 188 | 251 | 144 | (63) | (25) | 44 | 31 |
| ForSaleByOwner.com | 33 | 36 | 29 | (3) | (8) | 4 | 14 | | 32 | 33 | 28 | (1) | (3) | 4 | 14 |
| Total | 710 | 745 | 543 | (35) | (5) | 167 | 31 | | 610 | 685 | 490 | (75) | (11) | 120 | 24 |

(1) Excludes SCNI's interactive business.

Publishing(1)
Summary of Targeted Publications
For Fourth Quarter, 2007
(Thousands of Dollars)

EXCLUDES DISCONTINUED OPERATIONS

| | Fourth Quarter | | | | | | | | Year to Date | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Variance From | | | | | | | | Variance From | | |
| 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % | | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % |
| | | | | | | | **Operating Revenues** | | | | | | | |
| | | | | | | | Los Angeles | | | | | | | |
| 3,354 | 4,662 | 4,248 | (1,308) | (28) | (894) | (21) | Times Community Newspapers | 14,420 | 18,155 | 16,262 | (3,735) | (21) | (1,842) | (11) |
| 3,106 | 3,321 | 2,522 | (215) | (6) | 584 | 23 | Hoy Los Angeles | 10,868 | 11,070 | 8,749 | (202) | (2) | 2,119 | 24 |
| | | | | | | | Chicago | | | | | | | |
| 5,062 | 5,640 | 4,914 | (578) | (10) | 148 | 3 | Chicago Magazine | 18,271 | 19,763 | 18,677 | (1,492) | (8) | (406) | (2) |
| 2,529 | 3,239 | 3,124 | (710) | (22) | (595) | (19) | Chicagoland Publishing | 10,694 | 12,083 | 11,880 | (1,389) | (11) | (1,186) | (10) |
| 3,898 | 4,628 | 3,039 | (730) | (16) | 859 | 28 | RedEye | 14,547 | 14,152 | 9,210 | 395 | 3 | 5,337 | 58 |
| 3,350 | 2,814 | 3,209 | 536 | 19 | 141 | 4 | Hoy Chicago | 12,864 | 12,949 | 12,132 | (85) | (1) | 732 | 6 |
| | | | | | | | Newsday | | | | | | | |
| 15,306 | 17,247 | 17,605 | (1,941) | (11) | (2,299) | (13) | Star | 63,465 | 67,721 | 69,448 | (4,256) | (6) | (5,983) | (9) |
| 3,418 | 3,758 | 5,384 | (340) | (9) | (1,966) | (37) | DSA Boroughs | 12,859 | 14,713 | 17,775 | (1,854) | (13) | (4,916) | (28) |
| 6,037 | 6,251 | 5,363 | (214) | (3) | 674 | 13 | amNew York | 21,241 | 23,221 | 19,400 | (1,980) | (9) | 1,841 | 9 |
| 1,442 | 1,565 | 1,379 | (123) | (8) | 63 | 5 | Island Publications | 5,698 | 6,191 | 5,016 | (493) | (8) | 682 | 14 |
| | | | | | | | South Florida | | | | | | | |
| 1,139 | 1,503 | 1,539 | (364) | (24) | (400) | (26) | El Sentinel | 4,388 | 5,155 | 4,973 | (767) | (15) | (585) | (12) |
| 4,311 | 5,296 | 5,219 | (985) | (19) | (908) | (17) | Forum Publications | 16,847 | 20,047 | 19,526 | (3,200) | (16) | (2,679) | (14) |
| 4,585 | 5,827 | 5,333 | (1,242) | (21) | (748) | (14) | Other South Florida | 17,787 | 20,858 | 18,674 | (3,071) | (15) | (887) | (5) |
| | | | | | | | Baltimore | | | | | | | |
| 11,554 | 12,272 | 12,484 | (718) | (6) | (930) | (7) | Homestead/Patuxent | 48,175 | 50,866 | 49,756 | (2,691) | (5) | (1,581) | (3) |
| | | | | | | | Orlando | | | | | | | |
| 751 | 938 | 1,080 | (187) | (20) | (329) | (30) | El Sentinel | 3,117 | 3,508 | 3,461 | (391) | (11) | (344) | (10) |
| 276 | 436 | 442 | (160) | (37) | (166) | (38) | Other Orlando | 1,757 | 1,965 | 2,133 | (208) | (11) | (376) | (18) |
| | | | | | | | Hartford | | | | | | | |
| 2,231 | 2,796 | 2,932 | (565) | (20) | (701) | (24) | New Mass Media/Other | 10,169 | 11,540 | 12,022 | (1,371) | (12) | (1,853) | (15) |
| | | | | | | | Newport News | | | | | | | |
| 2,498 | 2,935 | 3,194 | (437) | (15) | (696) | (22) | Virginia Gazette | 10,965 | 11,517 | 11,573 | (552) | (5) | (608) | (5) |
| | | | | | | | Allentown | | | | | | | |
| 170 | 287 | 250 | (117) | (41) | (80) | (32) | Other | 915 | 1,179 | 988 | (264) | (22) | (73) | (7) |
| | | | | | | | Tribune Media Services | | | | | | | |
| - | - | 78 | - | NM | (78) | (100) | Satisfaction Magazine(2) | - | - | 484 | - | NM | (484) | (100) |
| 75,017 | 85,415 | 83,338 | (10,398) | (12) | (8,321) | (10) | Total | 299,047 | 326,653 | 312,139 | (27,606) | (8) | (13,092) | (4) |
| | | | | | | | | | | | | | | |
| | | | | | | | **Operating Revenue** | | | | | | | |
| 795,417 | 873,480 | 942,054 | (78,063) | (9) | (146,637) | (16) | Daily Newspapers(3) | 3,056,162 | 3,278,074 | 3,441,689 | (221,912) | (7) | (385,527) | (11) |
| 75,017 | 85,415 | 83,338 | (10,398) | (12) | (8,321) | (10) | Targeted Publications | 299,047 | 326,653 | 312,139 | (27,606) | (8) | (13,092) | (4) |
| 63,446 | 71,250 | 59,833 | (7,804) | (11) | 3,613 | 6 | Interactive Operations | 254,234 | 271,565 | 226,996 | (17,331) | (6) | 27,238 | 12 |
| 20,970 | 14,986 | 10,724 | 5,984 | 40 | 10,246 | 96 | Other Businesses | 64,592 | 62,703 | 48,944 | 1,889 | 3 | 15,648 | 32 |
| (2,531) | (1,403) | (3,336) | (1,128) | (80) | 805 | 24 | Eliminations | (9,445) | (15,800) | (11,348) | 6,355 | 40 | 1,903 | 17 |
| 952,319 | 1,043,728 | 1,092,613 | (91,409) | (9) | (140,294) | (13) | Total Publishing | 3,664,590 | 3,923,195 | 4,018,420 | (258,605) | (7) | (353,830) | (9) |

(1) Excludes Hoy New York and Recycler.
(2) Satisfaction Magazine ceased publication in October 2006.
(3) Includes TMC and direct mail operations.

**Los Angeles(1)**
**Operating Statement**
**For Fourth Quarter, 2007**
**(Thousands of Dollars)**

| | Fourth Quarter | | | | | | | | Year to Date | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Variance From | | | | | | | | Variance From | | | |
| 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % | | | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % |
| | | | | | | | **Revenues** | | | | | | | | |
| 219,346 | 242,075 | 259,146 | (22,729) | (9) | (39,800) | (15) | Advertising | | 818,049 | 886,375 | 904,676 | (68,326) | (8) | (86,627) | (10) |
| 38,189 | 40,210 | 43,890 | (2,021) | (5) | (5,701) | (13) | Circulation | | 153,543 | 160,341 | 168,506 | (6,798) | (4) | (14,963) | (9) |
| 8,436 | 6,697 | 5,370 | 1,739 | 26 | 3,066 | 57 | Other | | 27,719 | 27,879 | 22,440 | (160) | (1) | 5,279 | 24 |
| 265,971 | 288,982 | 308,406 | (23,011) | (8) | (42,435) | (14) | Total | | 999,311 | 1,074,595 | 1,095,622 | (75,284) | (7) | (96,311) | (9) |
| | | | | | | | **Expenses(2)** | | | | | | | | |
| | | | | | | | Compensation | | | | | | | | |
| 60,206 | 62,507 | 65,196 | (2,301) | (4) | (4,990) | (8) | Direct Pay | | 241,342 | 247,981 | 246,266 | (6,639) | (3) | (4,924) | (2) |
| 862 | 746 | 596 | 116 | 16 | 266 | 45 | Stock-Based | | 4,278 | 3,910 | 2,465 | 368 | 9 | 1,813 | 74 |
| 11,996 | 13,589 | 13,813 | (1,593) | (12) | (1,817) | (13) | Benefits | | 54,971 | 58,323 | 62,343 | (3,352) | (6) | (7,372) | (12) |
| 73,064 | 76,842 | 79,605 | (3,778) | (5) | (6,541) | (8) | Total | | 300,591 | 310,214 | 311,074 | (9,623) | (3) | (10,483) | (3) |
| 35,316 | 37,940 | 45,414 | (2,624) | (7) | (10,098) | (22) | Newsprint & Ink | | 143,661 | 151,313 | 173,004 | (7,652) | (5) | (29,343) | (17) |
| 25,004 | 28,151 | 26,754 | (3,147) | (11) | (1,750) | (7) | Outside Services | | 95,873 | 105,816 | 101,358 | (9,943) | (9) | (5,485) | (5) |
| 9,021 | 11,079 | 10,734 | (2,058) | (19) | (1,713) | (16) | TMC Postage | | 35,998 | 40,145 | 31,238 | (4,147) | (10) | 4,760 | 15 |
| 30,102 | 29,083 | 31,884 | 1,019 | 4 | (1,782) | (6) | Other Circulation Expenses | | 117,613 | 115,582 | 120,336 | 2,031 | 2 | (2,723) | (2) |
| 3,416 | 3,336 | 3,254 | 80 | 2 | 162 | 5 | Employee Expenses | | 12,604 | 12,647 | 12,339 | (43) | 0 | 265 | 2 |
| 1,358 | 1,230 | 1,265 | 128 | 10 | 93 | 7 | Office Expenses | | 4,623 | 4,720 | 4,619 | (97) | (2) | 4 | 0 |
| 3,817 | 3,679 | 3,803 | 138 | 4 | 14 | 0 | Supplies | | 13,235 | 13,986 | 13,986 | (751) | (5) | (751) | (5) |
| 6,540 | 6,456 | 6,310 | 84 | 1 | 230 | 4 | Occupancy | | 25,540 | 25,231 | 25,426 | 309 | 1 | 114 | 0 |
| 2,956 | 3,004 | 3,047 | (48) | (2) | (91) | (3) | Repairs and Maintenance | | 11,737 | 11,646 | 11,327 | 91 | 1 | 410 | 4 |
| 8,603 | 7,331 | 8,229 | 1,272 | 17 | 374 | 5 | Promotion | | 29,587 | 31,635 | 30,875 | (2,048) | (6) | (1,288) | (4) |
| 5,427 | 3,594 | 1,430 | 1,833 | 51 | 3,997 | 280 | Other Expenses | | 16,124 | 14,632 | 12,813 | 1,492 | 10 | 3,311 | 26 |
| 204,624 | 211,725 | 221,729 | (7,101) | (3) | (17,105) | (8) | Total Cash Expenses | | 807,186 | 837,567 | 848,395 | (30,381) | (4) | (41,209) | (5) |
| 61,347 | 77,257 | 86,677 | (15,910) | (21) | (25,330) | (29) | **Operating Cash Flow** | | 192,125 | 237,028 | 247,227 | (44,903) | (19) | (55,102) | (22) |
| 10,490 | 11,504 | 12,041 | (1,014) | (9) | (1,551) | (13) | Depreciation | | 42,288 | 46,012 | 45,254 | (3,724) | (8) | (2,966) | (7) |
| 623 | 624 | 623 | (1) | 0 | - | 0 | Amortization of Intangibles | | 2,491 | 2,496 | 2,491 | (5) | 0 | - | 0 |
| 50,234 | 65,129 | 74,013 | (14,895) | (23) | (23,779) | (32) | **Operating Profit** | | 147,346 | 188,520 | 199,482 | (41,174) | (22) | (52,136) | (26) |
| 23.1 | 26.7 | 28.1 | (3.6) | | (5.0) | | Oper. Cash Flow Margin (%) | | 19.2 | 22.1 | 22.6 | (2.9) | | (3.4) | |
| 18.9 | 22.5 | 24.0 | (3.6) | | (5.1) | | Operating Profit Margin (%) | | 14.7 | 17.5 | 18.2 | (2.8) | | (3.5) | |

(1) Includes Hoy Los Angeles but excludes Recycler.
(2) Both years exclude severance and other charges related to cost reduction initiatives.  Year to date 2007 excludes a $23.8 million write-down of residual press equipment
   at the San Fernando Valley printing facility that was shut down in January 2006.

**Los Angeles**
**Operating Statistics**
**For Fourth Quarter, 2007**

| | Fourth Quarter | | | | | | | | Year to Date | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Variance From | | | | | | | | Variance From | | |
| | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % | | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % |
| **Advertising ($000's)** | | | | | | | | | | | | | | |
| Revenue | | | | | | | | | | | | | | |
| Retail | 91,186 | 104,230 | 103,523 | (13,044) | (13) | (12,337) | (12) | 314,766 | 350,165 | 338,593 | (35,399) | (10) | (23,827) | (7) |
| National | 83,089 | 82,922 | 92,254 | 167 | - | (9,165) | (10) | 282,085 | 288,086 | 290,938 | (6,001) | (2) | (8,853) | (3) |
| Classified | 45,071 | 54,923 | 63,369 | (9,852) | (18) | (18,298) | (29) | 221,198 | 248,124 | 275,145 | (26,926) | (11) | (53,947) | (20) |
| Total | 219,346 | 242,075 | 259,146 | (22,729) | (9) | (39,800) | (15) | 818,049 | 886,375 | 904,676 | (68,326) | (8) | (86,627) | (10) |
| **Inches (000's)** | | | | | | | | | | | | | | |
| Full Run | | | | | | | | | | | | | | |
| Retail | 288 | 302 | 319 | (14) | (5) | (31) | (10) | 976 | 1,044 | 1,121 | (68) | (7) | (145) | (13) |
| National | 256 | 220 | 271 | 36 | 16 | (15) | (6) | 877 | 884 | 931 | (7) | (1) | (54) | (6) |
| Classified | 151 | 155 | 172 | (4) | (3) | (21) | (12) | 624 | 655 | 670 | (31) | (5) | (46) | (7) |
| Total | 695 | 677 | 762 | 18 | 3 | (67) | (9) | 2,477 | 2,583 | 2,722 | (106) | (4) | (245) | (9) |
| Part Run | | | | | | | | | | | | | | |
| Retail | 317 | 369 | 371 | (52) | (14) | (54) | (15) | 1,249 | 1,342 | 1,359 | (93) | (7) | (110) | (8) |
| National | 41 | 26 | 31 | 15 | 58 | 10 | 32 | 144 | 85 | 91 | 59 | 69 | 53 | 58 |
| Classified | 831 | 875 | 1,019 | (44) | (5) | (188) | (18) | 3,801 | 3,762 | 4,187 | 39 | 1 | (386) | (9) |
| Total | 1,189 | 1,270 | 1,421 | (81) | (6) | (232) | (16) | 5,194 | 5,189 | 5,637 | 5 | - | (443) | (8) |
| Total Preprint Pieces (000's) | 1,160,191 | 1,295,310 | 1,352,549 | (135,119) | (10) | (192,358) | (14) | 4,351,056 | 4,486,237 | 4,309,812 | (135,181) | (3) | 41,244 | 1 |
| Metric Tons Consumed | 58,277 | 62,043 | 65,323 | (3,766) | (6) | (7,046) | (11) | 225,719 | 244,907 | 252,693 | (19,188) | (8) | (26,974) | (11) |
| Full Time Equivalents | | | | | | | | | | | | | | |
| Publishing operations | 3,121 | 3,277 | 3,375 | (156) | (5) | (254) | (8) | 3,158 | 3,273 | 3,297 | (115) | (4) | (139) | (4) |
| Interactive operations | 144 | 106 | 87 | 38 | 36 | 57 | 66 | 113 | 105 | 80 | 8 | 8 | 33 | 41 |
| Total | 3,265 | 3,383 | 3,462 | (118) | (3) | (197) | (6) | 3,271 | 3,378 | 3,377 | (107) | (3) | (106) | (3) |
| **ABC Paid Circulation** | | | | | | | | | | | | | | |
| Daily (Mon-Fri) (000's) | | | | | | | | | | | | | | |
| Home Delivery | 583 | 624 | 589 | (41) | (7) | (6) | (1) | 630 | 634 | 620 | (4) | (1) | 10 | 2 |
| Single Copy | 133 | 134 | 134 | (1) | (1) | (2) | (1) | 130 | 135 | 134 | (5) | (4) | (4) | (3) |
| Individually Paid | 715 | 758 | 723 | (42) | (6) | (8) | (1) | 760 | 769 | 754 | (9) | (1) | 6 | 1 |
| Other Paid | 39 | 29 | 40 | 11 | 37 | (1) | (2) | 35 | 32 | 39 | 3 | 10 | (4) | (10) |
| Total Daily Paid | 755 | 786 | 764 | (32) | (4) | (9) | (1) | 795 | 801 | 793 | (6) | (1) | 2 | - |
| Sunday (000's) | | | | | | | | | | | | | | |
| Home Delivery | 898 | 948 | 951 | (50) | (5) | (53) | (6) | 915 | 954 | 956 | (39) | (4) | (42) | (4) |
| Single Copy | 195 | 214 | 214 | (18) | (9) | (19) | (9) | 197 | 211 | 213 | (14) | (7) | (16) | (7) |
| Individually Paid | 1,093 | 1,162 | 1,164 | (69) | (6) | (71) | (6) | 1,112 | 1,165 | 1,169 | (53) | (5) | (57) | (5) |
| Other Paid | 13 | 13 | 13 | 0 | 3 | 0 | - | 13 | 14 | 15 | (0) | (4) | (2) | (13) |
| Total Sunday Paid | 1,106 | 1,174 | 1,178 | (68) | (6) | (71) | (6) | 1,125 | 1,179 | 1,185 | (53) | (5) | (59) | (5) |

Chicago(1)
**Operating Statement**
**For Fourth Quarter, 2007**
**(Thousands of Dollars)**

| | | Fourth Quarter | | | | | | | | Year to Date | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Variance From | | | | | | | | Variance From | | |
| 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % | | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % |
| | | | | | | | **Revenues** | | | | | | | |
| 170,333 | 189,579 | 198,213 | (19,246) | (10) | (27,880) | (14) | Advertising | 642,930 | 690,016 | 701,673 | (47,086) | (7) | (58,743) | (8) |
| 27,351 | 28,232 | 30,907 | (881) | (3) | (3,556) | (12) | Circulation | 111,216 | 112,654 | 118,135 | (1,438) | (1) | (6,919) | (6) |
| 24,303 | 17,722 | 17,176 | 6,581 | 37 | 7,127 | 41 | Other | 74,334 | 66,868 | 62,374 | 7,466 | 11 | 11,960 | 19 |
| 221,987 | 235,533 | 246,296 | (13,546) | (6) | (24,309) | (10) | Total | 828,480 | 869,538 | 882,182 | (41,058) | (5) | (53,702) | (6) |
| | | | | | | | **Expenses(2)** | | | | | | | |
| | | | | | | | Compensation | | | | | | | |
| 45,251 | 49,243 | 49,872 | (3,992) | (8) | (4,621) | (9) | Direct Pay | 179,726 | 188,192 | 189,019 | (8,466) | (4) | (9,293) | (5) |
| 558 | 703 | 583 | (145) | (21) | (25) | (4) | Stock-Based | 2,701 | 3,067 | 2,600 | (366) | (12) | 101 | 4 |
| 8,604 | 11,588 | 11,591 | (2,984) | (26) | (2,987) | (26) | Benefits | 42,364 | 48,881 | 49,115 | (6,517) | (13) | (6,751) | (14) |
| 54,413 | 61,534 | 62,046 | (7,121) | (12) | (7,633) | (12) | Total | 224,791 | 240,140 | 240,734 | (15,349) | (6) | (15,943) | (7) |
| 23,085 | 26,550 | 30,162 | (3,465) | (13) | (7,077) | (23) | Newsprint & Ink | 96,757 | 104,204 | 113,755 | (7,447) | (7) | (16,998) | (15) |
| 21,870 | 20,590 | 22,463 | 1,280 | 6 | (593) | (3) | Outside Services | 82,902 | 81,427 | 79,966 | 1,475 | 2 | 2,936 | 4 |
| 11,441 | 13,996 | 13,668 | (2,555) | (18) | (2,227) | (16) | TMC Postage | 44,213 | 49,900 | 49,075 | (5,687) | (11) | (4,862) | (10) |
| 25,771 | 18,587 | 20,424 | 7,184 | 39 | 5,347 | 26 | Other Circulation Expenses | 81,011 | 73,280 | 76,279 | 7,731 | 11 | 4,732 | 6 |
| 2,321 | 2,951 | 2,699 | (630) | (21) | (378) | (14) | Employee Expenses | 8,221 | 10,112 | 8,910 | (1,891) | (19) | (689) | (8) |
| 1,200 | 1,327 | 1,412 | (127) | (10) | (212) | (15) | Office Expenses | 5,047 | 5,279 | 5,055 | (232) | (4) | (8) | 0 |
| 3,345 | 2,696 | 3,190 | 649 | 24 | 155 | 5 | Supplies | 11,313 | 10,762 | 10,958 | 551 | 5 | 355 | 3 |
| 5,343 | 6,312 | 6,335 | (969) | (15) | (992) | (16) | Occupancy | 23,474 | 24,824 | 24,772 | (1,350) | (5) | (1,298) | (5) |
| 3,330 | 3,115 | 3,094 | 215 | 7 | 236 | 8 | Repairs and Maintenance | 11,421 | 12,002 | 10,821 | (581) | (5) | 600 | 6 |
| 5,525 | 6,420 | 7,013 | (895) | (14) | (1,488) | (21) | Promotion | 27,930 | 28,586 | 27,647 | (656) | (2) | 283 | 1 |
| 2,891 | 2,007 | 3,612 | 884 | 44 | (721) | (20) | Other Expenses | 10,078 | 6,759 | 11,165 | 3,319 | 49 | (1,087) | (10) |
| 160,535 | 166,085 | 176,118 | (5,550) | (3) | (15,583) | (9) | Total Cash Expenses | 627,158 | 647,275 | 659,137 | (20,117) | (3) | (31,979) | (5) |
| 61,452 | 69,448 | 70,178 | (7,996) | (12) | (8,726) | (12) | **Operating Cash Flow** | 201,322 | 222,263 | 223,045 | (20,941) | (9) | (21,723) | (10) |
| 10,172 | 10,258 | 8,474 | (86) | (1) | 1,698 | 20 | Depreciation | 35,455 | 37,279 | 32,085 | (1,824) | (5) | 3,370 | 11 |
| 30 | 27 | 29 | 3 | 11 | 1 | 3 | Amortization of Intangibles | 110 | 108 | 108 | 2 | 2 | 2 | 2 |
| 51,250 | 59,163 | 61,675 | (7,913) | (13) | (10,425) | (17) | **Operating Profit** | 165,757 | 184,876 | 190,852 | (19,119) | (10) | (25,095) | (13) |
| 27.7 | 29.5 | 28.5 | (1.8) | | (0.8) | | Oper. Cash Flow Margin (%) | 24.3 | 25.6 | 25.3 | (1.3) | | (1.0) | |
| 23.1 | 25.1 | 25.0 | (2.0) | | (1.9) | | Operating Profit Margin (%) | 20.0 | 21.3 | 21.6 | (1.3) | | (1.6) | |

(1) Includes Hoy Chicago and CLTV.
(2) Both years exclude severance and other charges related to cost reduction initiatives.

**Chicago**
**Operating Statistics**
**For Fourth Quarter, 2007**

| | Fourth Quarter | | | Variance From | | | | | Year to Date | | | Variance From | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % | | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % |
| **Advertising ($000's)** | | | | | | | | | | | | | | | |
| Revenue | | | | | | | | | | | | | | | |
| Retail | 92,156 | 94,079 | 98,729 | (1,923) | (2) | (6,573) | (7) | | 314,829 | 323,451 | 322,943 | (8,622) | (3) | (8,114) | (3) |
| National | 43,787 | 48,098 | 50,640 | (4,311) | (9) | (6,853) | (14) | | 158,890 | 165,383 | 171,348 | (6,493) | (4) | (12,458) | (7) |
| Classified | 34,390 | 47,402 | 48,844 | (13,012) | (27) | (14,454) | (30) | | 169,211 | 201,182 | 207,382 | (31,971) | (16) | (38,171) | (18) |
| Total | 170,333 | 189,579 | 198,213 | (19,246) | (10) | (27,880) | (14) | | 642,930 | 690,016 | 701,673 | (47,086) | (7) | (58,743) | (8) |
| **Inches (000's)** | | | | | | | | | | | | | | | |
| Full Run | | | | | | | | | | | | | | | |
| Retail | 260 | 408 | 298 | (148) | (36) | (38) | (13) | | 950 | 1,068 | 898 | (118) | (11) | 52 | 6 |
| National | 138 | 165 | 166 | (27) | (16) | (28) | (17) | | 499 | 533 | 566 | (34) | (6) | (67) | (12) |
| Classified | 210 | 193 | 233 | 17 | 9 | (23) | (10) | | 938 | 770 | 984 | 168 | 22 | (46) | (5) |
| Total | 608 | 766 | 697 | (158) | (21) | (89) | (13) | | 2,387 | 2,371 | 2,448 | 16 | 1 | (61) | (2) |
| Part Run | | | | | | | | | | | | | | | |
| Retail | 388 | 445 | 454 | (57) | (13) | (66) | (15) | | 1,394 | 1,570 | 1,607 | (176) | (11) | (213) | (13) |
| National | 23 | 52 | 56 | (29) | (56) | (33) | (59) | | 132 | 184 | 181 | (52) | (28) | (49) | (27) |
| Classified | 1,182 | 1,587 | 1,563 | (405) | (26) | (381) | (24) | | 5,201 | 5,394 | 5,927 | (193) | (4) | (726) | (12) |
| Total | 1,593 | 2,084 | 2,073 | (491) | (24) | (480) | (23) | | 6,727 | 7,148 | 7,715 | (421) | (6) | (988) | (13) |
| Total Preprint Pieces (000's) | 1,231,550 | 1,268,070 | 1,231,968 | (36,520) | (3) | (418) | - | | 4,218,803 | 4,432,549 | 4,287,264 | (213,746) | (5) | (68,461) | (2) |
| Metric Tons Consumed | 38,256 | 41,311 | 45,425 | (3,055) | (7) | (7,169) | (16) | | 152,185 | 157,844 | 165,248 | (5,659) | (4) | (13,063) | (8) |
| Full Time Equivalents | | | | | | | | | | | | | | | |
| Publishing operations | 2,798 | 2,954 | 2,980 | (156) | (5) | (182) | (6) | | 2,827 | 2,937 | 3,018 | (110) | (4) | (191) | (6) |
| Interactive operations | 66 | 73 | 64 | (7) | (10) | 2 | 3 | | 65 | 72 | 58 | (7) | (10) | 7 | 12 |
| Total | 2,864 | 3,027 | 3,044 | (163) | (5) | (180) | (6) | | 2,892 | 3,009 | 3,076 | (117) | (4) | (184) | (6) |
| **ABC Paid Circulation** | | | | | | | | | | | | | | | |
| Daily (Mon-Fri) (000's) | | | | | | | | | | | | | | | |
| Home Delivery | 477 | 490 | 479 | (13) | (3) | (2) | - | | 479 | 493 | 479 | (14) | (3) | (0) | - |
| Single Copy | 60 | 59 | 69 | 1 | 2 | (9) | (14) | | 61 | 58 | 70 | 3 | 6 | (9) | (13) |
| Individually Paid | 537 | 549 | 548 | (12) | (2) | (11) | (2) | | 540 | 551 | 549 | (11) | (2) | (9) | (2) |
| Other Paid | 23 | 24 | 23 | (1) | (6) | (0) | (2) | | 20 | 20 | 23 | 0 | 2 | (3) | (14) |
| Total Daily Paid | 560 | 573 | 571 | (14) | (2) | (11) | (2) | | 560 | 570 | 572 | (10) | (2) | (12) | (2) |
| Sunday (000's) | | | | | | | | | | | | | | | |
| Home Delivery | 692 | 706 | 698 | (14) | (2) | (6) | (1) | | 694 | 697 | 690 | (3) | - | 4 | 1 |
| Single Copy | 200 | 213 | 224 | (13) | (6) | (23) | (10) | | 203 | 211 | 223 | (8) | (4) | (20) | (9) |
| Individually Paid | 892 | 919 | 921 | (27) | (3) | (29) | (3) | | 898 | 908 | 914 | (11) | (1) | (16) | (2) |
| Other Paid | 25 | 22 | 29 | 2 | 11 | (5) | (16) | | 23 | 20 | 31 | 3 | 14 | (8) | (25) |
| Total Sunday Paid | 917 | 941 | 951 | (25) | (3) | (34) | (4) | | 921 | 929 | 945 | (8) | (1) | (24) | (3) |

Newsday
**Operating Statement**
**For Fourth Quarter, 2007**
**(Thousands of Dollars)**

| | Fourth Quarter | | | | | | | | Year to Date | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Variance From | | | | | | | | Variance From | | | |
| | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % | | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % |
| **Revenues** | | | | | | | | | | | | | | | |
| Advertising | 105,528 | 114,765 | 121,119 | (9,237) | (8) | (15,591) | (13) | | 410,600 | 429,212 | 446,824 | (18,612) | (4) | (36,224) | (8) |
| Circulation | 18,993 | 19,808 | 22,015 | (815) | (4) | (3,022) | (14) | | 78,302 | 80,130 | 84,317 | (1,828) | (2) | (6,015) | (7) |
| Other | 2,654 | 2,410 | 2,687 | 244 | 10 | (33) | (1) | | 9,775 | 9,216 | 9,933 | 559 | 6 | (158) | (2) |
| Total | 127,175 | 136,983 | 145,821 | (9,808) | (7) | (18,646) | (13) | | 498,677 | 518,558 | 541,074 | (19,881) | (4) | (42,397) | (8) |
| **Expenses(1)** | | | | | | | | | | | | | | | |
| Compensation | | | | | | | | | | | | | | | |
| Direct Pay | 38,101 | 40,434 | 41,601 | (2,333) | (6) | (3,500) | (8) | | 152,812 | 157,977 | 158,652 | (5,165) | (3) | (5,840) | (4) |
| Stock-Based | 489 | 334 | 184 | 155 | 46 | 305 | 166 | | 1,207 | 1,403 | 916 | (196) | (14) | 291 | 32 |
| Benefits | 7,008 | 7,952 | 8,829 | (944) | (12) | (1,821) | (21) | | 31,012 | 34,440 | 37,268 | (3,428) | (10) | (6,256) | (17) |
| Total | 45,598 | 48,720 | 50,614 | (3,122) | (6) | (5,016) | (10) | | 185,031 | 193,820 | 196,836 | (8,789) | (5) | (11,805) | (6) |
| Newsprint & Ink | 12,092 | 13,315 | 16,558 | (1,223) | (9) | (4,466) | (27) | | 52,187 | 53,318 | 62,231 | (1,131) | (2) | (10,044) | (16) |
| Outside Services | 14,134 | 13,667 | 15,264 | 467 | 3 | (1,130) | (7) | | 55,896 | 55,455 | 55,254 | 441 | 1 | 642 | 1 |
| TMC Postage | 4,622 | 4,059 | 3,804 | 563 | 14 | 818 | 22 | | 15,396 | 14,761 | 12,381 | 635 | 4 | 3,015 | 24 |
| Other Circulation Expenses | 12,490 | 11,388 | 12,764 | 1,102 | 10 | (274) | (2) | | 46,184 | 45,246 | 49,988 | 938 | 2 | (3,804) | (8) |
| Employee Expenses | 1,205 | 1,338 | 1,598 | (133) | (10) | (393) | (25) | | 4,846 | 5,326 | 5,715 | (480) | (9) | (869) | (15) |
| Office Expenses | 1,082 | 813 | 1,012 | 269 | 33 | 70 | 7 | | 3,474 | 3,245 | 3,905 | 229 | 7 | (431) | (11) |
| Supplies | 1,690 | 1,972 | 2,282 | (282) | (14) | (592) | (26) | | 7,377 | 7,912 | 7,233 | (535) | (7) | 144 | 2 |
| Occupancy | 4,052 | 3,816 | 3,761 | 236 | 6 | 291 | 8 | | 15,936 | 16,596 | 18,108 | (660) | (4) | (2,172) | (12) |
| Repairs and Maintenance | 1,799 | 1,788 | 1,864 | 11 | 1 | (65) | (3) | | 6,953 | 6,889 | 7,018 | 64 | 1 | (65) | (1) |
| Promotion | 1,917 | 2,342 | 2,792 | (425) | (18) | (875) | (31) | | 7,836 | 9,550 | 10,601 | (1,714) | (18) | (2,765) | (26) |
| Other Expenses | 2,393 | 2,757 | 2,218 | (364) | (13) | 175 | 8 | | 9,572 | 11,287 | 11,740 | (1,715) | (15) | (2,168) | (18) |
| Total Cash Expenses | 103,074 | 105,975 | 114,531 | (2,901) | (3) | (11,457) | (10) | | 410,688 | 423,405 | 441,010 | (12,717) | (3) | (30,322) | (7) |
| **Operating Cash Flow** | 24,101 | 31,008 | 31,290 | (6,907) | (22) | (7,189) | (23) | | 87,989 | 95,153 | 100,064 | (7,164) | (8) | (12,075) | (12) |
| Depreciation | 4,925 | 5,669 | 5,452 | (744) | (13) | (527) | (10) | | 20,897 | 24,120 | 22,917 | (3,223) | (13) | (2,020) | (9) |
| Amortization of Intangibles | (261) | 313 | 326 | (574) | (183) | (587) | (180) | | 1,225 | 1,234 | 1,092 | (9) | (1) | 133 | 12 |
| **Operating Profit** | 19,437 | 25,026 | 25,512 | (5,589) | (22) | (6,075) | (24) | | 65,867 | 69,799 | 76,055 | (3,932) | (6) | (10,188) | (13) |
| Oper. Cash Flow Margin (%) | 19.0 | 22.6 | 21.5 | (3.6) | | (2.5) | | | 17.6 | 18.3 | 18.5 | (0.7) | | (0.9) | |
| Operating Profit Margin (%) | 15.3 | 18.3 | 17.5 | (3.0) | | (2.2) | | | 13.2 | 13.5 | 14.1 | (0.3) | | (0.9) | |

(1) Both years exclude severance and other charges related to cost reduction initiatives.  Year to date 2006 excludes charges associated with the union settlement.

**Newsday**
**Operating Statistics**
**For Fourth Quarter, 2007**

| | Fourth Quarter | | | | | | | | Year to Date | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Variance From | | | | | | | | Variance From | | | |
| | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % | | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % |
| **Advertising ($000's)** | | | | | | | | | | | | | | | |
| Revenue | | | | | | | | | | | | | | | |
| Retail | 52,400 | 56,180 | 60,015 | (3,780) | (7) | (7,615) | (13) | | 183,811 | 195,061 | 206,342 | (11,250) | (6) | (22,531) | (11) |
| National | 21,029 | 21,436 | 23,025 | (407) | (2) | (1,996) | (9) | | 79,272 | 80,770 | 80,476 | (1,498) | (2) | (1,204) | (1) |
| Classified | 32,099 | 37,149 | 38,079 | (5,050) | (14) | (5,980) | (16) | | 147,517 | 153,381 | 160,006 | (5,864) | (4) | (12,489) | (8) |
| Total | 105,528 | 114,765 | 121,119 | (9,237) | (8) | (15,591) | (13) | | 410,600 | 429,212 | 446,824 | (18,612) | (4) | (36,224) | (8) |
| **Inches (000's)** | | | | | | | | | | | | | | | |
| Full Run | | | | | | | | | | | | | | | |
| Retail | 118 | 143 | 145 | (25) | (17) | (27) | (19) | | 437 | 414 | 449 | 23 | 6 | (12) | (3) |
| National | 51 | 57 | 61 | (6) | (11) | (10) | (16) | | 189 | 202 | 211 | (13) | (6) | (22) | (10) |
| Classified | 140 | 168 | 192 | (28) | (17) | (52) | (27) | | 655 | 722 | 815 | (67) | (9) | (160) | (20) |
| Total | 309 | 368 | 398 | (59) | (16) | (89) | (22) | | 1,281 | 1,338 | 1,475 | (57) | (4) | (194) | (13) |
| Part Run | | | | | | | | | | | | | | | |
| Retail | 155 | 216 | 184 | (61) | (28) | (29) | (16) | | 573 | 734 | 696 | (161) | (22) | (123) | (18) |
| National | 14 | 14 | 14 | - | - | - | - | | 60 | 41 | 41 | 19 | 46 | 19 | 46 |
| Classified | 183 | 239 | 234 | (56) | (23) | (51) | (22) | | 815 | 992 | 1,058 | (177) | (18) | (243) | (23) |
| Total | 352 | 469 | 432 | (117) | (25) | (80) | (19) | | 1,448 | 1,767 | 1,795 | (319) | (18) | (347) | (19) |
| Total Preprint Pieces (000's) | 589,599 | 491,445 | 628,602 | 98,154 | 20 | (39,003) | (6) | | 2,044,599 | 1,786,298 | 2,130,504 | 258,301 | 14 | (85,905) | (4) |
| Metric Tons Consumed | 20,481 | 21,756 | 24,395 | (1,275) | (6) | (3,914) | (16) | | 83,196 | 84,318 | 92,006 | (1,122) | (1) | (8,810) | (10) |
| Full Time Equivalents | | | | | | | | | | | | | | | |
| Publishing operations | 2,326 | 2,442 | 2,482 | (116) | (5) | (156) | (6) | | 2,319 | 2,405 | 2,488 | (86) | (4) | (169) | (7) |
| Interactive operations | 49 | 57 | 48 | (8) | (14) | 1 | 2 | | 49 | 53 | 40 | (4) | (8) | 9 | 23 |
| Total | 2,375 | 2,499 | 2,530 | (124) | (5) | (155) | (6) | | 2,368 | 2,458 | 2,528 | (90) | (4) | (160) | (6) |
| **ABC Paid Circulation** | | | | | | | | | | | | | | | |
| Daily (Mon-Fri) (000's) | | | | | | | | | | | | | | | |
| Home Delivery | 271 | 278 | 283 | (7) | (2) | (12) | (4) | | 274 | 281 | 288 | (7) | (2) | (14) | (5) |
| Single Copy | 101 | 107 | 107 | (6) | (6) | (7) | (6) | | 102 | 105 | 107 | (3) | (3) | (4) | (4) |
| Individually Paid | 372 | 384 | 391 | (13) | (3) | (19) | (5) | | 376 | 386 | 394 | (10) | (3) | (18) | (5) |
| Other Paid | 12 | 20 | 12 | (8) | (42) | (1) | (5) | | 12 | 16 | 16 | (5) | (28) | (4) | (25) |
| Total Daily Paid | 383 | 404 | 403 | (21) | (5) | (20) | (5) | | 388 | 402 | 410 | (15) | (4) | (22) | (5) |
| Sunday (000's) | | | | | | | | | | | | | | | |
| Home Delivery | 299 | 304 | 311 | (5) | (2) | (12) | (4) | | 302 | 306 | 317 | (4) | (1) | (15) | (5) |
| Single Copy | 145 | 155 | 155 | (11) | (7) | (10) | (6) | | 147 | 153 | 152 | (7) | (4) | (6) | (4) |
| Individually Paid | 444 | 459 | 466 | (15) | (3) | (22) | (5) | | 448 | 459 | 469 | (11) | (2) | (21) | (4) |
| Other Paid | 4 | 5 | 5 | (1) | (11) | (0) | (4) | | 4 | 5 | 4 | (0) | (8) | (0) | (1) |
| Total Sunday Paid | 448 | 464 | 470 | (16) | (3) | (22) | (5) | | 453 | 464 | 474 | (11) | (2) | (21) | (4) |

**South Florida**
**Operating Statement**
**For Fourth Quarter, 2007**
**(Thousands of Dollars)**

| | Fourth Quarter | | | | | | | | Year to Date | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Variance From | | | | | | | | Variance From | | |
| | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % | | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % |
| **Revenues** | | | | | | | | | | | | | | | |
| Advertising | 68,421 | 84,779 | 86,005 | (16,358) | (19) | (17,584) | (20) | | 278,696 | 324,989 | 343,636 | (46,293) | (14) | (64,940) | (19) |
| Circulation | 7,976 | 8,023 | 8,539 | (47) | (1) | (563) | (7) | | 31,472 | 32,083 | 33,065 | (611) | (2) | (1,593) | (5) |
| Other | 6,683 | 7,269 | 7,415 | (586) | (8) | (732) | (10) | | 26,232 | 27,763 | 26,827 | (1,531) | (6) | (595) | (2) |
| Total | 83,080 | 100,071 | 101,959 | (16,991) | (17) | (18,879) | (19) | | 336,400 | 384,835 | 403,528 | (48,435) | (13) | (67,128) | (17) |
| **Expenses(1)** | | | | | | | | | | | | | | | |
| Compensation | | | | | | | | | | | | | | | |
| Direct Pay | 20,837 | 22,533 | 23,471 | (1,696) | (8) | (2,634) | (11) | | 84,374 | 89,111 | 90,423 | (4,737) | (5) | (6,049) | (7) |
| Stock-Based | 190 | 287 | 218 | (97) | (34) | (28) | (13) | | 1,437 | 1,251 | 1,331 | 186 | 15 | 106 | 8 |
| Benefits | 4,190 | 5,386 | 5,763 | (1,196) | (22) | (1,573) | (27) | | 18,731 | 22,681 | 22,586 | (3,950) | (17) | (3,855) | (17) |
| Total | 25,217 | 28,206 | 29,452 | (2,989) | (11) | (4,235) | (14) | | 104,542 | 113,043 | 114,340 | (8,501) | (8) | (9,798) | (9) |
| Newsprint & Ink | 8,063 | 9,323 | 12,178 | (1,260) | (14) | (4,115) | (34) | | 36,075 | 39,946 | 47,864 | (3,871) | (10) | (11,789) | (25) |
| Outside Services | 7,902 | 8,613 | 8,766 | (711) | (8) | (864) | (10) | | 30,833 | 32,708 | 32,062 | (1,875) | (6) | (1,229) | (4) |
| TMC Postage | 1,428 | 1,549 | 1,580 | (121) | (8) | (152) | (10) | | 5,275 | 5,631 | 5,454 | (356) | (6) | (179) | (3) |
| Other Circulation Expenses | 6,684 | 6,949 | 7,361 | (265) | (4) | (677) | (9) | | 26,701 | 27,752 | 28,451 | (1,051) | (4) | (1,750) | (6) |
| Employee Expenses | 744 | 795 | 924 | (51) | (6) | (180) | (19) | | 2,946 | 3,237 | 3,358 | (291) | (9) | (412) | (12) |
| Office Expenses | 421 | 397 | 445 | 24 | 6 | (24) | (5) | | 1,500 | 1,593 | 1,622 | (93) | (6) | (122) | (8) |
| Supplies | 1,088 | 1,375 | 1,232 | (287) | (21) | (144) | (12) | | 4,632 | 5,093 | 4,851 | (461) | (9) | (219) | (5) |
| Occupancy | 2,864 | 2,799 | 2,806 | 65 | 2 | 58 | 2 | | 11,545 | 11,638 | 10,996 | (93) | (1) | 549 | 5 |
| Repairs and Maintenance | 1,124 | 1,198 | 1,443 | (74) | (6) | (319) | (22) | | 4,638 | 4,706 | 4,838 | (68) | (1) | (200) | (4) |
| Promotion | 1,416 | 1,892 | 2,233 | (476) | (25) | (817) | (37) | | 7,437 | 7,780 | 7,629 | (343) | (4) | (192) | (3) |
| Other Expenses | 1,063 | 1,696 | 1,771 | (633) | (37) | (708) | (40) | | 7,558 | 7,367 | 7,050 | 191 | 3 | 508 | 7 |
| Total Cash Expenses | 58,014 | 64,792 | 70,191 | (6,778) | (10) | (12,177) | (17) | | 243,682 | 260,494 | 268,515 | (16,812) | (6) | (24,833) | (9) |
| **Operating Cash Flow** | 25,066 | 35,279 | 31,768 | (10,213) | (29) | (6,702) | (21) | | 92,718 | 124,341 | 135,013 | (31,623) | (25) | (42,295) | (31) |
| Depreciation | 3,705 | 3,993 | 3,786 | (288) | (7) | (81) | (2) | | 14,756 | 15,610 | 12,589 | (854) | (5) | 2,167 | 17 |
| Amortization of Intangibles | - | - | - | - | NM | - | NM | | - | - | - | - | NM | - | NM |
| **Operating Profit** | 21,361 | 31,286 | 27,982 | (9,925) | (32) | (6,621) | (24) | | 77,962 | 108,731 | 122,424 | (30,769) | (28) | (44,462) | (36) |
| Oper. Cash Flow Margin (%) | 30.2 | 35.3 | 31.2 | (5.1) | | (1.0) | | | 27.6 | 32.3 | 33.5 | (4.7) | | (5.9) | |
| Operating Profit Margin (%) | 25.7 | 31.3 | 27.4 | (5.6) | | (1.7) | | | 23.2 | 28.3 | 30.3 | (5.1) | | (7.1) | |

(1) Both years exclude severance and other charges related to cost reduction initiatives.

**South Florida**
**Operating Statistics**
**For Fourth Quarter, 2007**

| | Fourth Quarter | | | | | | | | Year to Date | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Variance From | | | | | | | | Variance From | | | |
| | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % | | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % |
| **Advertising ($000's)** | | | | | | | | | | | | | | | |
| Revenue | | | | | | | | | | | | | | | |
| Retail | 33,453 | 38,247 | 38,538 | (4,794) | (13) | (5,085) | (13) | | 122,922 | 133,766 | 132,825 | (10,844) | (8) | (9,903) | (7) |
| National | 14,135 | 15,772 | 15,391 | (1,637) | (10) | (1,256) | (8) | | 52,933 | 60,940 | 59,285 | (8,007) | (13) | (6,352) | (11) |
| Classified | 20,833 | 30,760 | 32,076 | (9,927) | (32) | (11,243) | (35) | | 102,841 | 130,283 | 151,526 | (27,442) | (21) | (48,685) | (32) |
| Total | 68,421 | 84,779 | 86,005 | (16,358) | (19) | (17,584) | (20) | | 278,696 | 324,989 | 343,636 | (46,293) | (14) | (64,940) | (19) |
| **Inches (000's)** | | | | | | | | | | | | | | | |
| Full Run | | | | | | | | | | | | | | | |
| Retail | 204 | 184 | 193 | 20 | 11 | 11 | 6 | | 751 | 698 | 702 | 53 | 8 | 49 | 7 |
| National | 89 | 89 | 92 | - | - | (3) | (3) | | 307 | 354 | 359 | (47) | (13) | (52) | (14) |
| Classified | 397 | 553 | 507 | (156) | (28) | (110) | (22) | | 1,762 | 2,104 | 2,216 | (342) | (16) | (454) | (20) |
| Total | 690 | 826 | 792 | (136) | (16) | (102) | (13) | | 2,820 | 3,156 | 3,277 | (336) | (11) | (457) | (14) |
| Part Run | | | | | | | | | | | | | | | |
| Retail | 323 | 429 | 445 | (106) | (25) | (122) | (27) | | 1,406 | 1,694 | 1,695 | (288) | (17) | (289) | (17) |
| National | 19 | 17 | 17 | 2 | 12 | 2 | 12 | | 82 | 73 | 73 | 9 | 12 | 9 | 12 |
| Classified | 151 | 358 | 349 | (207) | (58) | (198) | (57) | | 868 | 1,429 | 1,586 | (561) | (39) | (718) | (45) |
| Total | 493 | 804 | 811 | (311) | (39) | (318) | (39) | | 2,356 | 3,196 | 3,354 | (840) | (26) | (998) | (30) |
| Total Preprint Pieces (000's) | 239,864 | 283,008 | 285,750 | (43,144) | (15) | (45,886) | (16) | | 851,340 | 986,120 | 986,457 | (134,780) | (14) | ###### | (14) |
| Metric Tons Consumed | 13,586 | 14,370 | 17,752 | (784) | (5) | (4,166) | (23) | | 57,845 | 62,004 | 70,568 | (4,159) | (7) | (12,723) | (18) |
| Full Time Equivalents | | | | | | | | | | | | | | | |
| Publishing operations | 1,601 | 1,708 | 1,736 | (107) | (6) | (135) | (8) | | 1,636 | 1,713 | 1,735 | (77) | (4) | (99) | (6) |
| Interactive operations | 35 | 30 | 26 | 5 | 17 | 9 | 35 | | 28 | 31 | 26 | (3) | (10) | 2 | 8 |
| Total | 1,636 | 1,738 | 1,762 | (102) | (6) | (126) | (7) | | 1,664 | 1,744 | 1,761 | (80) | (5) | (97) | (6) |
| **ABC Paid Circulation** | | | | | | | | | | | | | | | |
| Daily (Mon-Fri) (000's) | | | | | | | | | | | | | | | |
| Home Delivery | 167 | 170 | 169 | (3) | (2) | (2) | (1) | | 171 | 175 | 174 | (5) | (3) | (4) | (2) |
| Single Copy | 35 | 41 | 41 | (6) | (14) | (6) | (14) | | 38 | 41 | 41 | (3) | (8) | (3) | (8) |
| Individually Paid | 202 | 211 | 210 | (9) | (4) | (7) | (3) | | 208 | 216 | 216 | (8) | (4) | (7) | (3) |
| Other Paid | 5 | 4 | 5 | 1 | 26 | 0 | 3 | | 4 | 4 | 15 | 0 | - | (11) | (71) |
| Total Daily Paid | 208 | 216 | 215 | (8) | (4) | (7) | (3) | | 213 | 221 | 231 | (8) | (4) | (18) | (8) |
| Sunday (000's) | | | | | | | | | | | | | | | |
| Home Delivery | 223 | 234 | 234 | (11) | (4) | (10) | (4) | | 228 | 234 | 233 | (6) | (3) | (5) | (2) |
| Single Copy | 66 | 75 | 73 | (8) | (11) | (7) | (10) | | 69 | 73 | 75 | (5) | (6) | (6) | (8) |
| Individually Paid | 290 | 308 | 307 | (19) | (6) | (17) | (6) | | 297 | 308 | 308 | (11) | (4) | (11) | (4) |
| Other Paid | 1 | 1 | 1 | (0) | (28) | (0) | (13) | | 1 | 1 | 9 | (0) | (21) | (8) | (91) |
| Total Sunday Paid | 291 | 309 | 308 | (19) | (6) | (17) | (6) | | 298 | 309 | 316 | (11) | (4) | (19) | (6) |

**Orlando**
**Operating Statement**
**For Fourth Quarter, 2007**
**(Thousands of Dollars)**

| | Fourth Quarter | | | | | | | | Year to Date | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Variance From | | | | | | | | Variance From | | | |
| | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % | | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % |
| **Revenues** | | | | | | | | | | | | | | | |
| Advertising | 49,389 | 61,130 | 62,590 | (11,741) | (19) | (13,201) | (21) | | 198,082 | 234,279 | 248,406 | (36,197) | (15) | (50,324) | (20) |
| Circulation | 8,329 | 8,480 | 9,226 | (151) | (2) | (897) | (10) | | 32,818 | 34,006 | 36,154 | (1,188) | (3) | (3,336) | (9) |
| Other | 3,045 | 3,926 | 3,531 | (881) | (22) | (486) | (14) | | 12,088 | 14,516 | 12,379 | (2,428) | (17) | (291) | (2) |
| Total | 60,763 | 73,536 | 75,347 | (12,773) | (17) | (14,584) | (19) | | 242,988 | 282,801 | 296,939 | (39,813) | (14) | (53,951) | (18) |
| **Expenses(1)** | | | | | | | | | | | | | | | |
| Compensation | | | | | | | | | | | | | | | |
| Direct Pay | 15,223 | 16,845 | 17,559 | (1,622) | (10) | (2,336) | (13) | | 61,060 | 66,771 | 66,684 | (5,711) | (9) | (5,624) | (8) |
| Stock-Based | 228 | 222 | 166 | 6 | 3 | 62 | 37 | | 1,136 | 1,120 | 674 | 16 | 1 | 462 | 69 |
| Benefits | 3,241 | 4,316 | 4,278 | (1,075) | (25) | (1,037) | (24) | | 14,496 | 17,584 | 17,672 | (3,088) | (18) | (3,176) | (18) |
| Total | 18,692 | 21,383 | 22,003 | (2,691) | (13) | (3,311) | (15) | | 76,692 | 85,475 | 85,030 | (8,783) | (10) | (8,338) | (10) |
| Newsprint & Ink | 6,047 | 7,570 | 8,957 | (1,523) | (20) | (2,910) | (32) | | 26,978 | 30,777 | 35,771 | (3,799) | (12) | (8,793) | (25) |
| Outside Services | 5,555 | 5,965 | 6,585 | (410) | (7) | (1,030) | (16) | | 22,563 | 23,669 | 24,127 | (1,106) | (5) | (1,564) | (6) |
| TMC Postage | 1,513 | 1,814 | 1,978 | (301) | (17) | (465) | (24) | | 5,819 | 6,460 | 6,488 | (641) | (10) | (669) | (10) |
| Other Circulation Expenses | 6,222 | 6,031 | 6,284 | 191 | 3 | (62) | (1) | | 24,173 | 23,858 | 23,491 | 315 | 1 | 682 | 3 |
| Employee Expenses | 488 | 520 | 641 | (32) | (6) | (153) | (24) | | 2,095 | 2,437 | 2,514 | (342) | (14) | (419) | (17) |
| Office Expenses | 288 | 366 | 410 | (78) | (21) | (122) | (30) | | 1,189 | 1,494 | 1,487 | (305) | (20) | (298) | (20) |
| Supplies | 708 | 810 | 747 | (102) | (13) | (39) | (5) | | 3,355 | 3,692 | 3,367 | (337) | (9) | (12) | 0 |
| Occupancy | 1,480 | 1,517 | 1,680 | (37) | (2) | (200) | (12) | | 6,286 | 6,279 | 6,262 | 7 | 0 | 24 | 0 |
| Repairs and Maintenance | 719 | 700 | 970 | 19 | 3 | (251) | (26) | | 2,975 | 2,834 | 3,503 | 141 | 5 | (528) | (15) |
| Promotion | 1,970 | 2,030 | 2,463 | (60) | (3) | (493) | (20) | | 6,782 | 7,452 | 7,796 | (670) | (9) | (1,014) | (13) |
| Other Expenses | 1,172 | 1,209 | 1,236 | (37) | (3) | (64) | (5) | | 4,768 | 4,975 | 5,733 | (207) | (4) | (965) | (17) |
| Total Cash Expenses | 44,854 | 49,915 | 53,954 | (5,061) | (10) | (9,100) | (17) | | 183,675 | 199,402 | 205,569 | (15,727) | (8) | (21,894) | (11) |
| **Operating Cash Flow** | 15,909 | 23,621 | 21,393 | (7,712) | (33) | (5,484) | (26) | | 59,313 | 83,399 | 91,370 | (24,086) | (29) | (32,057) | (35) |
| Depreciation | 2,642 | 3,050 | 3,145 | (408) | (13) | (503) | (16) | | 11,035 | 12,250 | 11,651 | (1,215) | (10) | (616) | (5) |
| Amortization of Intangibles | - | - | - | - | NM | - | NM | | - | - | - | - | NM | - | NM |
| **Operating Profit** | 13,267 | 20,571 | 18,248 | (7,304) | (36) | (4,981) | (27) | | 48,278 | 71,149 | 79,719 | (22,871) | (32) | (31,441) | (39) |
| Oper. Cash Flow Margin (%) | 26.2 | 32.1 | 28.4 | (5.9) | | (2.2) | | | 24.4 | 29.5 | 30.8 | (5.1) | | (6.4) | |
| Operating Profit Margin (%) | 21.8 | 28.0 | 24.2 | (6.2) | | (2.4) | | | 19.9 | 25.2 | 26.8 | (5.3) | | (6.9) | |

(1) Both years exclude severance and other charges related to cost reduction initiatives.

**Orlando**
**Operating Statistics**
**For Fourth Quarter, 2007**

| | Fourth Quarter | | | | | | | | Year to Date | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Variance From | | | | | | | | Variance From | | | |
| | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % | | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % |
| **Advertising ($000's)** | | | | | | | | | | | | | | | |
| Revenue | | | | | | | | | | | | | | | |
| Retail | 23,771 | 25,874 | 26,851 | (2,103) | (8) | (3,080) | (11) | | 83,317 | 88,509 | 87,186 | (5,192) | (6) | (3,869) | (4) |
| National | 9,936 | 11,276 | 11,671 | (1,340) | (12) | (1,735) | (15) | | 35,929 | 43,070 | 42,426 | (7,141) | (17) | (6,497) | (15) |
| Classified | 15,682 | 23,980 | 24,068 | (8,298) | (35) | (8,386) | (35) | | 78,836 | 102,700 | 118,794 | (23,864) | (23) | (39,958) | (34) |
| Total | 49,389 | 61,130 | 62,590 | (11,741) | (19) | (13,201) | (21) | | 198,082 | 234,279 | 248,406 | (36,197) | (15) | (50,324) | (20) |
| **Inches (000's)** | | | | | | | | | | | | | | | |
| Full Run | | | | | | | | | | | | | | | |
| Retail | 161 | 161 | 180 | - | - | (19) | (11) | | 583 | 571 | 590 | 12 | 2 | (7) | (1) |
| National | 84 | 84 | 95 | - | - | (11) | (12) | | 304 | 325 | 337 | (21) | (6) | (33) | (10) |
| Classified | 290 | 395 | 452 | (105) | (27) | (162) | (36) | | 1,411 | 1,724 | 2,282 | (313) | (18) | (871) | (38) |
| Total | 535 | 640 | 727 | (105) | (16) | (192) | (26) | | 2,298 | 2,620 | 3,209 | (322) | (12) | (911) | (28) |
| Part Run | | | | | | | | | | | | | | | |
| Retail | 146 | 177 | 174 | (31) | (18) | (28) | (16) | | 594 | 646 | 621 | (52) | (8) | (27) | (4) |
| National | 13 | 16 | 18 | (3) | (19) | (5) | (28) | | 50 | 64 | 62 | (14) | (22) | (12) | (19) |
| Classified | 175 | 221 | 219 | (46) | (21) | (44) | (20) | | 797 | 913 | 905 | (116) | (13) | (108) | (12) |
| Total | 334 | 414 | 411 | (80) | (19) | (77) | (19) | | 1,441 | 1,623 | 1,588 | (182) | (11) | (147) | (9) |
| Total Preprint Pieces (000's) | 271,983 | 249,817 | 281,421 | 22,166 | 9 | (9,438) | (3) | | 911,057 | 886,384 | 906,583 | 24,673 | 3 | 4,474 | - |
| Metric Tons Consumed | 10,049 | 11,969 | 13,259 | (1,920) | (16) | (3,210) | (24) | | 43,173 | 47,883 | 53,049 | (4,710) | (10) | (9,876) | (19) |
| Full Time Equivalents | | | | | | | | | | | | | | | |
| Publishing operations | 1,099 | 1,203 | 1,206 | (104) | (9) | (107) | (9) | | 1,128 | 1,201 | 1,205 | (73) | (6) | (77) | (6) |
| Interactive operations | 39 | 41 | 44 | (2) | (5) | (5) | (11) | | 39 | 41 | 38 | (2) | (5) | 1 | 3 |
| Total | 1,138 | 1,244 | 1,250 | (106) | (9) | (112) | (9) | | 1,167 | 1,242 | 1,243 | (75) | (6) | (76) | (6) |
| **ABC Paid Circulation** | | | | | | | | | | | | | | | |
| Daily (Mon-Fri) (000's) | | | | | | | | | | | | | | | |
| Home Delivery | 186 | 177 | 179 | 9 | 5 | 7 | 4 | | 184 | 178 | 179 | 6 | 3 | 5 | 3 |
| Single Copy | 22 | 25 | 25 | (3) | (13) | (3) | (12) | | 23 | 25 | 26 | (3) | (11) | (3) | (12) |
| Individually Paid | 208 | 202 | 204 | 6 | 3 | 4 | 2 | | 206 | 203 | 205 | 3 | 2 | 1 | 1 |
| Other Paid | 16 | 17 | 16 | (2) | (10) | (0) | (3) | | 15 | 16 | 16 | (1) | (7) | (1) | (5) |
| Total Daily Paid | 223 | 219 | 220 | 4 | 2 | 4 | 2 | | 221 | 219 | 221 | 2 | 1 | 1 | - |
| Sunday (000's) | | | | | | | | | | | | | | | |
| Home Delivery | 255 | 241 | 241 | 14 | 6 | 14 | 6 | | 249 | 240 | 241 | 10 | 4 | 8 | 4 |
| Single Copy | 64 | 75 | 79 | (11) | (15) | (14) | (18) | | 69 | 76 | 79 | (7) | (9) | (10) | (13) |
| Individually Paid | 319 | 316 | 320 | 3 | 1 | (1) | - | | 318 | 315 | 320 | 3 | 1 | (2) | - |
| Other Paid | 10 | 5 | 8 | 5 | 87 | 2 | 25 | | 9 | 6 | 7 | 3 | 51 | 2 | 28 |
| Total Sunday Paid | 330 | 322 | 328 | 8 | 2 | 1 | - | | 327 | 321 | 327 | 6 | 2 | 0 | - |

**Baltimore**
**Operating Statement**
**For Fourth Quarter, 2007**
**(Thousands of Dollars)**

| | Fourth Quarter | | | | | | | | Year to Date | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Variance From | | | | | | | | Variance From | | | |
| 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % | | | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % |
| 54,142 | 61,537 | 63,620 | (7,395) | (12) | (9,478) | (15) | Advertising | | 213,390 | 232,991 | 238,919 | (19,601) | (8) | (25,529) | (11) |
| 11,375 | 11,190 | 12,289 | 185 | 2 | (914) | (7) | Circulation | | 44,767 | 44,763 | 47,562 | 4 | 0 | (2,795) | (6) |
| 3,601 | 3,618 | 3,781 | (17) | 0 | (180) | (5) | Other | | 14,024 | 14,126 | 12,851 | (102) | (1) | 1,173 | 9 |
| 69,118 | 76,345 | 79,690 | (7,227) | (9) | (10,572) | (13) | Total | | 272,181 | 291,880 | 299,332 | (19,699) | (7) | (27,151) | (9) |
| | | | | | | | **Expenses** | | | | | | | | |
| | | | | | | | Compensation(1) | | | | | | | | |
| 20,962 | 22,631 | 23,447 | (1,669) | (7) | (2,485) | (11) | Direct Pay | | 84,731 | 88,425 | 89,541 | (3,694) | (4) | (4,810) | (5) |
| 175 | 243 | 165 | (68) | (28) | 10 | 6 | Stock-Based | | 908 | 1,021 | 746 | (113) | (11) | 162 | 22 |
| 4,515 | 5,560 | 6,585 | (1,045) | (19) | (2,070) | (31) | Benefits | | 18,816 | 22,248 | 24,108 | (3,432) | (15) | (5,292) | (22) |
| 25,652 | 28,434 | 30,197 | (2,782) | (10) | (4,545) | (15) | Total | | 104,455 | 111,694 | 114,395 | (7,239) | (6) | (9,940) | (9) |
| 6,505 | 6,905 | 8,686 | (400) | (6) | (2,181) | (25) | Newsprint & Ink | | 26,736 | 27,753 | 31,911 | (1,017) | (4) | (5,175) | (16) |
| 4,109 | 3,675 | 3,969 | 434 | 12 | 140 | 4 | Outside Services | | 17,438 | 17,225 | 15,493 | 213 | 1 | 1,945 | 13 |
| 2,174 | 2,271 | 2,517 | (97) | (4) | (343) | (14) | TMC Postage | | 8,269 | 8,468 | 8,019 | (199) | (2) | 250 | 3 |
| 6,848 | 6,772 | 7,464 | 76 | 1 | (616) | (8) | Other Circulation Expenses | | 27,872 | 27,290 | 28,181 | 582 | 2 | (309) | (1) |
| 761 | 669 | 886 | 92 | 14 | (125) | (14) | Employee Expenses | | 3,232 | 3,064 | 3,513 | 168 | 5 | (281) | (8) |
| 1,387 | 1,344 | 1,316 | 43 | 3 | 71 | 5 | Office Expenses | | 6,191 | 5,970 | 5,779 | 221 | 4 | 412 | 7 |
| 536 | 584 | 566 | (48) | (8) | (30) | (5) | Supplies | | 2,206 | 2,377 | 2,206 | (171) | (7) | - | 0 |
| 2,282 | 2,318 | 2,231 | (36) | (2) | 51 | 2 | Occupancy | | 9,143 | 9,178 | 9,406 | (35) | 0 | (263) | (3) |
| 882 | 953 | 926 | (71) | (7) | (44) | (5) | Repairs and Maintenance | | 4,279 | 4,818 | 4,074 | (539) | (11) | 205 | 5 |
| 1,738 | 2,042 | 1,754 | (304) | (15) | (16) | (1) | Promotion | | 7,061 | 7,301 | 7,570 | (240) | (3) | (509) | (7) |
| 859 | 1,377 | 1,541 | (518) | (38) | (682) | (44) | Other Expenses(2) | | 5,483 | 5,489 | 5,808 | (6) | 0 | (325) | (6) |
| 53,733 | 57,344 | 62,053 | (3,611) | (6) | (8,320) | (13) | Total Cash Expenses | | 222,365 | 230,627 | 236,355 | (8,262) | (4) | (13,990) | (6) |
| 15,385 | 19,001 | 17,637 | (3,616) | (19) | (2,252) | (13) | **Operating Cash Flow** | | 49,816 | 61,253 | 62,977 | (11,437) | (19) | (13,161) | (21) |
| 3,750 | 4,162 | 3,882 | (412) | (10) | (132) | (3) | Depreciation | | 15,081 | 16,105 | 14,401 | (1,024) | (6) | 680 | 5 |
| 340 | 348 | 357 | (8) | (2) | (17) | (5) | Amortization of Intangibles | | 1,417 | 1,408 | 1,428 | 9 | 1 | (11) | (1) |
| 11,295 | 14,491 | 13,398 | (3,196) | (22) | (2,103) | (16) | **Operating Profit** | | 33,318 | 43,740 | 47,148 | (10,422) | (24) | (13,830) | (29) |
| 22.3 | 24.9 | 22.1 | (2.6) | | 0.2 | | Oper. Cash Flow Margin (%) | | 18.3 | 21.0 | 21.0 | (2.7) | | (2.7) | |
| 16.3 | 19.0 | 16.8 | (2.7) | | (0.5) | | Operating Profit Margin (%) | | 12.2 | 15.0 | 15.8 | (2.8) | | (3.6) | |

(1) Both years exclude severance and other charges related to cost reduction initiatives.
(2) Year to date 2006 excludes one-time, special gains of $2.6 million on the sale of buildings.

**Baltimore**
**Operating Statistics**
**For Fourth Quarter, 2007**

| | | Fourth Quarter | | | | | | | | Year to Date | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | Variance From | | | | | | | | Variance From | | | |
| 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % | | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % |
| | | | | | | | **Advertising ($000's)** | | | | | | | |
| | | | | | | | Revenue | | | | | | | |
| 28,148 | 30,588 | 31,401 | (2,440) | (8) | (3,253) | (10) | Retail | 99,297 | 105,179 | 104,132 | (5,882) | (6) | (4,835) | (5) |
| 9,268 | 10,369 | 11,088 | (1,101) | (11) | (1,820) | (16) | National | 35,620 | 38,321 | 40,492 | (2,701) | (7) | (4,872) | (12) |
| 16,726 | 20,580 | 21,131 | (3,854) | (19) | (4,405) | (21) | Classified | 78,473 | 89,491 | 94,295 | (11,018) | (12) | (15,822) | (17) |
| 54,142 | 61,537 | 63,620 | (7,395) | (12) | (9,478) | (15) | Total | 213,390 | 232,991 | 238,919 | (19,601) | (8) | (25,529) | (11) |
| | | | | | | | **Inches (000's)** | | | | | | | |
| | | | | | | | Full Run | | | | | | | |
| 123 | 114 | 135 | 9 | 8 | (12) | (9) | Retail | 384 | 351 | 424 | 33 | 9 | (40) | (9) |
| 47 | 56 | 63 | (9) | (16) | (16) | (25) | National | 185 | 214 | 227 | (29) | (14) | (42) | (19) |
| 175 | 141 | 173 | 34 | 24 | 2 | 1 | Classified | 695 | 596 | 659 | 99 | 17 | 36 | 5 |
| 345 | 311 | 371 | 34 | 11 | (26) | (7) | Total | 1,264 | 1,161 | 1,310 | 103 | 9 | (46) | (4) |
| | | | | | | | Part Run | | | | | | | |
| 18 | 57 | 57 | (39) | (68) | (39) | (68) | Retail | 119 | 218 | 237 | (99) | (45) | (118) | (50) |
| 8 | 3 | 4 | 5 | 167 | 4 | 100 | National | 22 | 16 | 17 | 6 | 38 | 5 | 29 |
| 22 | 4 | 2 | 18 | 450 | 20 | 1,000 | Classified | 63 | 11 | 11 | 52 | 473 | 52 | 473 |
| 48 | 64 | 63 | (16) | (25) | (15) | (24) | Total | 204 | 245 | 265 | (41) | (17) | (61) | (23) |
| 234,537 | 246,348 | 264,382 | (11,811) | (5) | (29,845) | (11) | Total Preprint Pieces (000's) | 858,930 | 843,906 | 881,931 | 15,024 | 2 | (23,001) | (3) |
| 11,245 | 11,102 | 13,093 | 143 | 1 | (1,848) | (14) | Metric Tons Consumed | 43,630 | 44,400 | 48,625 | (770) | (2) | (4,995) | (10) |
| | | | | | | | Full Time Equivalents | | | | | | | |
| 1,484 | 1,584 | 1,574 | (100) | (6) | (90) | (6) | Publishing operations | 1,506 | 1,580 | 1,566 | (74) | (5) | (60) | (4) |
| 40 | 39 | 30 | 1 | 3 | 10 | 33 | Interactive operations | 37 | 37 | 28 | - | - | 9 | 32 |
| 1,524 | 1,623 | 1,604 | (99) | (6) | (80) | (5) | Total | 1,543 | 1,617 | 1,594 | (74) | (5) | (51) | (3) |
| | | | | | | | **ABC Paid Circulation** | | | | | | | |
| | | | | | | | Daily (Mon-Fri) (000's) | | | | | | | |
| 199 | 189 | 192 | 10 | 5 | 6 | 3 | Home Delivery | 194 | 190 | 193 | 4 | 2 | 1 | - |
| 29 | 38 | 38 | (9) | (23) | (9) | (24) | Single Copy | 33 | 37 | 38 | (4) | (11) | (5) | (13) |
| 228 | 227 | 231 | 1 | 1 | (3) | (1) | Individually Paid | 227 | 228 | 231 | (0) | - | (4) | (2) |
| 7 | 3 | 4 | 4 | 108 | 3 | 71 | Other Paid | 5 | 4 | 4 | 1 | 38 | 1 | 16 |
| 235 | 230 | 235 | 5 | 2 | (0) | - | Total Daily Paid | 232 | 231 | 236 | 1 | - | (3) | (1) |
| | | | | | | | Sunday (000's) | | | | | | | |
| 263 | 264 | 265 | (1) | - | (2) | (1) | Home Delivery | 262 | 264 | 267 | (2) | (1) | (5) | (2) |
| 89 | 105 | 110 | (17) | (16) | (21) | (19) | Single Copy | 96 | 108 | 110 | (11) | (11) | (13) | (12) |
| 351 | 369 | 375 | (18) | (5) | (23) | (6) | Individually Paid | 358 | 371 | 377 | (13) | (4) | (19) | (5) |
| 14 | 5 | 5 | 9 | 192 | 9 | 170 | Other Paid | 9 | 6 | 8 | 4 | 69 | 1 | 18 |
| 365 | 374 | 380 | (9) | (2) | (15) | (4) | Total Sunday Paid | 368 | 377 | 385 | (9) | (2) | (17) | (4) |

**Hartford**
**Operating Statement**
**For Fourth Quarter, 2007**
**(Thousands of Dollars)**

| | Fourth Quarter | | | | | | | | Year to Date | | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | 2007 Actual | 2007 Plan | 2006 Actual | Variance From 2007 Plan | % | 2006 Actual | % | | 2007 Actual | 2007 Plan | 2006 Actual | Variance From 2007 Plan | % | 2006 Actual | % |
| **Revenues** | | | | | | | | | | | | | | | |
| Advertising | 37,893 | 41,280 | 43,262 | (3,387) | (8) | (5,369) | (12) | | 145,042 | 156,127 | 159,649 | (11,085) | (7) | (14,607) | (9) |
| Circulation | 9,363 | 9,828 | 10,746 | (465) | (5) | (1,383) | (13) | | 38,340 | 39,056 | 40,583 | (716) | (2) | (2,243) | (6) |
| Other | 1,418 | 1,343 | 1,471 | 75 | 6 | (53) | (4) | | 6,145 | 6,104 | 5,878 | 41 | 1 | 267 | 5 |
| Total | 48,674 | 52,451 | 55,479 | (3,777) | (7) | (6,805) | (12) | | 189,527 | 201,287 | 206,110 | (11,760) | (6) | (16,583) | (8) |
| **Expenses(1)** | | | | | | | | | | | | | | | |
| Compensation | | | | | | | | | | | | | | | |
| Direct Pay | 14,147 | 14,916 | 15,545 | (769) | (5) | (1,398) | (9) | | 56,129 | 58,687 | 59,693 | (2,558) | (4) | (3,564) | (6) |
| Stock-Based | 108 | 131 | 110 | (23) | (18) | (2) | (2) | | 677 | 729 | 667 | (52) | (7) | 10 | 1 |
| Benefits | 2,727 | 3,672 | 3,886 | (945) | (26) | (1,159) | (30) | | 12,699 | 15,206 | 15,678 | (2,507) | (16) | (2,979) | (19) |
| Total | 16,982 | 18,719 | 19,541 | (1,737) | (9) | (2,559) | (13) | | 69,505 | 74,622 | 76,038 | (5,117) | (7) | (6,533) | (9) |
| Newsprint & Ink | 3,545 | 4,135 | 4,966 | (590) | (14) | (1,421) | (29) | | 14,785 | 16,212 | 18,361 | (1,427) | (9) | (3,576) | (19) |
| Outside Services | 4,001 | 3,971 | 3,970 | 30 | 1 | 31 | 1 | | 16,386 | 16,492 | 15,164 | (106) | (1) | 1,222 | 8 |
| TMC Postage | 1,991 | 2,427 | 2,516 | (436) | (18) | (525) | (21) | | 7,948 | 8,797 | 8,751 | (849) | (10) | (803) | (9) |
| Other Circulation Expenses | 3,605 | 3,850 | 4,163 | (245) | (6) | (558) | (13) | | 14,675 | 15,311 | 15,874 | (636) | (4) | (1,199) | (8) |
| Employee Expenses | 639 | 530 | 661 | 109 | 21 | (22) | (3) | | 2,426 | 2,509 | 2,562 | (83) | (3) | (136) | (5) |
| Office Expenses | 298 | 337 | 368 | (39) | (12) | (70) | (19) | | 1,236 | 1,361 | 1,390 | (125) | (9) | (154) | (11) |
| Supplies | 391 | 385 | 382 | 6 | 2 | 9 | 2 | | 1,709 | 1,761 | 1,675 | (52) | (3) | 34 | 2 |
| Occupancy | 1,444 | 1,388 | 1,529 | 56 | 4 | (85) | (6) | | 5,799 | 5,633 | 5,829 | 166 | 3 | (30) | (1) |
| Repairs and Maintenance | 736 | 757 | 848 | (21) | (3) | (112) | (13) | | 3,069 | 3,050 | 3,343 | 19 | 1 | (274) | (8) |
| Promotion | 1,190 | 880 | 1,190 | 310 | 35 | - | 0 | | 4,015 | 3,822 | 3,986 | 193 | 5 | 29 | 1 |
| Other Expenses | 768 | 938 | 1,440 | (170) | (18) | (672) | (47) | | 4,505 | 4,324 | 5,280 | 181 | 4 | (775) | (15) |
| Total Cash Expenses | 35,590 | 38,317 | 41,574 | (2,727) | (7) | (5,984) | (14) | | 146,058 | 153,894 | 158,253 | (7,836) | (5) | (12,195) | (8) |
| **Operating Cash Flow** | 13,084 | 14,134 | 13,905 | (1,050) | (7) | (821) | (6) | | 43,469 | 47,393 | 47,857 | (3,924) | (8) | (4,388) | (9) |
| Depreciation | 1,194 | 1,593 | 1,671 | (399) | (25) | (477) | (29) | | 5,669 | 6,275 | 6,428 | (606) | (10) | (759) | (12) |
| Amortization of Intangibles | 182 | 182 | 182 | - | 0 | - | 0 | | 728 | 728 | 728 | - | 0 | - | 0 |
| **Operating Profit** | 11,708 | 12,359 | 12,052 | (651) | (5) | (344) | (3) | | 37,072 | 40,390 | 40,701 | (3,318) | (8) | (3,629) | (9) |
| Oper. Cash Flow Margin (%) | 26.9 | 26.9 | 25.1 | - | | 1.8 | | | 22.9 | 23.5 | 23.2 | (0.6) | | (0.3) | |
| Operating Profit Margin (%) | 24.1 | 23.6 | 21.7 | 0.5 | | 2.4 | | | 19.6 | 20.1 | 19.7 | (0.5) | | (0.1) | |

(1) Both years exclude severance and other charges related to cost reduction initiatives.

**Hartford**
**Operating Statistics**
**For Fourth Quarter, 2007**

| | Fourth Quarter | | | | | | | | Year to Date | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Variance From | | | | | | | | Variance From | | | |
| | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % | | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % |
| **Advertising ($000's)** | | | | | | | | | | | | | | | |
| Revenue | | | | | | | | | | | | | | | |
| Retail | 19,424 | 21,175 | 21,882 | (1,751) | (8) | (2,458) | (11) | | 66,842 | 71,789 | 72,316 | (4,947) | (7) | (5,474) | (8) |
| National | 6,824 | 7,132 | 7,707 | (308) | (4) | (883) | (11) | | 24,811 | 26,723 | 27,933 | (1,912) | (7) | (3,122) | (11) |
| Classified | 11,645 | 12,973 | 13,673 | (1,328) | (10) | (2,028) | (15) | | 53,389 | 57,615 | 59,400 | (4,226) | (7) | (6,011) | (10) |
| Total | 37,893 | 41,280 | 43,262 | (3,387) | (8) | (5,369) | (12) | | 145,042 | 156,127 | 159,649 | (11,085) | (7) | (14,607) | (9) |
| **Inches (000's)** | | | | | | | | | | | | | | | |
| Full Run | | | | | | | | | | | | | | | |
| Retail | 95 | 100 | 112 | (5) | (5) | (17) | (15) | | 310 | 321 | 350 | (11) | (3) | (40) | (11) |
| National | 45 | 53 | 58 | (8) | (15) | (13) | (22) | | 172 | 201 | 205 | (29) | (14) | (33) | (16) |
| Classified | 102 | 112 | 125 | (10) | (9) | (23) | (18) | | 446 | 471 | 503 | (25) | (5) | (57) | (11) |
| Total | 242 | 265 | 295 | (23) | (9) | (53) | (18) | | 928 | 993 | 1,058 | (65) | (7) | (130) | (12) |
| Part Run | | | | | | | | | | | | | | | |
| Retail | 87 | 88 | 88 | (1) | (1) | (1) | (1) | | 275 | 297 | 293 | (22) | (7) | (18) | (6) |
| National | 13 | 11 | 15 | 2 | 18 | (2) | (13) | | 42 | 39 | 46 | 3 | 8 | (4) | (9) |
| Classified | 44 | 49 | 65 | (5) | (10) | (21) | (32) | | 208 | 224 | 249 | (16) | (7) | (41) | (16) |
| Total | 144 | 148 | 168 | (4) | (3) | (24) | (14) | | 525 | 560 | 588 | (35) | (6) | (63) | (11) |
| Total Preprint Pieces (000's) | 188,993 | 204,303 | 216,945 | (15,310) | (7) | (27,952) | (13) | | 672,857 | 699,817 | 714,297 | (26,960) | (4) | (41,440) | (6) |
| Metric Tons Consumed | 6,045 | 6,778 | 7,494 | (733) | (11) | (1,449) | (19) | | 24,349 | 26,215 | 27,942 | (1,866) | (7) | (3,593) | (13) |
| Full Time Equivalents | | | | | | | | | | | | | | | |
| Publishing operations | 931 | 997 | 1,010 | (66) | (7) | (79) | (8) | | 947 | 987 | 1,019 | (40) | (4) | (72) | (7) |
| Interactive operations | 25 | 25 | 20 | - | - | 5 | 25 | | 24 | 25 | 19 | (1) | (4) | 5 | 26 |
| Total | 956 | 1,022 | 1,030 | (66) | (6) | (74) | (7) | | 971 | 1,012 | 1,038 | (41) | (4) | (67) | (6) |
| **ABC Paid Circulation** | | | | | | | | | | | | | | | |
| Daily (Mon-Fri) (000's) | | | | | | | | | | | | | | | |
| Home Delivery | 150 | 154 | 154 | (4) | (2) | (4) | (3) | | 148 | 151 | 155 | (3) | (2) | (6) | (4) |
| Single Copy | 16 | 19 | 19 | (4) | (18) | (3) | (18) | | 17 | 19 | 20 | (2) | (12) | (3) | (14) |
| Individually Paid | 166 | 173 | 174 | (7) | (4) | (8) | (5) | | 165 | 171 | 175 | (5) | (3) | (9) | (5) |
| Other Paid | 5 | 5 | 6 | (0) | (8) | (1) | (16) | | 4 | 5 | 5 | (1) | (13) | (1) | (13) |
| Total Daily Paid | 170 | 178 | 179 | (8) | (4) | (9) | (5) | | 170 | 176 | 180 | (6) | (3) | (10) | (6) |
| Sunday (000's) | | | | | | | | | | | | | | | |
| Home Delivery | 187 | 201 | 198 | (14) | (7) | (11) | (6) | | 190 | 198 | 201 | (9) | (4) | (12) | (6) |
| Single Copy | 50 | 54 | 56 | (4) | (7) | (5) | (10) | | 52 | 56 | 57 | (4) | (7) | (5) | (9) |
| Individually Paid | 238 | 255 | 254 | (18) | (7) | (16) | (6) | | 242 | 254 | 258 | (13) | (5) | (17) | (7) |
| Other Paid | 2 | 5 | 5 | (2) | (49) | (2) | (48) | | 4 | 5 | 5 | (1) | (20) | (1) | (21) |
| Total Sunday Paid | 240 | 260 | 259 | (20) | (8) | (19) | (7) | | 246 | 259 | 264 | (14) | (5) | (18) | (7) |

**Allentown**
**Operating Statement**
**For Fourth Quarter, 2007**
**(Thousands of Dollars)**

| | Fourth Quarter | | | | | | | | Year to Date | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Variance From | | | | | | | | Variance From | | | |
| | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % | | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % |
| **Revenues** | | | | | | | | | | | | | | | |
| Advertising | 20,187 | 20,788 | 22,490 | (601) | (3) | (2,303) | (10) | | 76,706 | 79,277 | 80,340 | (2,571) | (3) | (3,634) | (5) |
| Circulation | 5,517 | 5,552 | 6,280 | (35) | (1) | (763) | (12) | | 22,446 | 22,738 | 23,937 | (292) | (1) | (1,491) | (6) |
| Other | 737 | 708 | 1,035 | 29 | 4 | (298) | (29) | | 3,317 | 2,177 | 3,215 | 1,140 | 52 | 102 | 3 |
| Total | 26,441 | 27,048 | 29,805 | (607) | (2) | (3,364) | (11) | | 102,469 | 104,192 | 107,492 | (1,723) | (2) | (5,023) | (5) |
| **Expenses(1)** | | | | | | | | | | | | | | | |
| Compensation | | | | | | | | | | | | | | | |
| Direct Pay | 8,305 | 8,545 | 8,913 | (240) | (3) | (608) | (7) | | 33,270 | 33,802 | 34,180 | (532) | (2) | (910) | (3) |
| Stock-Based | 77 | 86 | 59 | (9) | (10) | 18 | 31 | | 363 | 367 | 239 | (4) | (1) | 124 | 52 |
| Benefits | 1,886 | 1,970 | 2,408 | (84) | (4) | (522) | (22) | | 7,731 | 8,093 | 9,441 | (362) | (4) | (1,710) | (18) |
| Total | 10,268 | 10,601 | 11,380 | (333) | (3) | (1,112) | (10) | | 41,364 | 42,262 | 43,860 | (898) | (2) | (2,496) | (6) |
| Newsprint & Ink | 2,215 | 2,368 | 2,868 | (153) | (6) | (653) | (23) | | 8,885 | 9,278 | 10,229 | (393) | (4) | (1,344) | (13) |
| Outside Services | 2,024 | 2,264 | 2,401 | (240) | (11) | (377) | (16) | | 9,105 | 8,911 | 8,318 | 194 | 2 | 787 | 9 |
| TMC Postage | 24 | 19 | - | 5 | 26 | 24 | NM | | 89 | 76 | - | 13 | 17 | 89 | NM |
| Other Circulation Expenses | 1,744 | 1,807 | 1,975 | (63) | (3) | (231) | (12) | | 7,054 | 7,201 | 7,382 | (147) | (2) | (328) | (4) |
| Employee Expenses | 265 | 241 | 298 | 24 | 10 | (33) | (11) | | 1,008 | 1,121 | 1,117 | (113) | (10) | (109) | (10) |
| Office Expenses | 190 | 165 | 229 | 25 | 15 | (39) | (17) | | 743 | 722 | 749 | 21 | 3 | (6) | (1) |
| Supplies | 402 | 360 | 356 | 42 | 12 | 46 | 13 | | 1,436 | 1,520 | 1,491 | (84) | (6) | (55) | (4) |
| Occupancy | 487 | 484 | 442 | 3 | 1 | 45 | 10 | | 1,883 | 1,921 | 1,736 | (38) | (2) | 147 | 8 |
| Repairs and Maintenance | 283 | 316 | 272 | (33) | (10) | 11 | 4 | | 1,121 | 1,195 | 1,079 | (74) | (6) | 42 | 4 |
| Promotion | 290 | 142 | 506 | 148 | 104 | (216) | (43) | | 845 | 775 | 1,421 | 70 | 9 | (576) | (41) |
| Other Expenses | 432 | 361 | 296 | 71 | 20 | 136 | 46 | | 1,582 | 1,220 | 1,598 | 362 | 30 | (16) | (1) |
| Total Cash Expenses | 18,624 | 19,128 | 21,023 | (504) | (3) | (2,399) | (11) | | 75,115 | 76,202 | 78,980 | (1,087) | (1) | (3,865) | (5) |
| **Operating Cash Flow** | 7,817 | 7,920 | 8,782 | (103) | (1) | (965) | (11) | | 27,354 | 27,990 | 28,512 | (636) | (2) | (1,158) | (4) |
| Depreciation | 1,467 | 1,617 | 1,504 | (150) | (9) | (37) | (2) | | 5,934 | 6,375 | 5,790 | (441) | (7) | 144 | 2 |
| Amortization of Intangibles | 87 | 87 | 87 | - | 0 | - | 0 | | 345 | 348 | 345 | (3) | (1) | - | 0 |
| **Operating Profit** | 6,263 | 6,216 | 7,191 | 47 | 1 | (928) | (13) | | 21,075 | 21,267 | 22,377 | (192) | (1) | (1,302) | (6) |
| Oper. Cash Flow Margin (%) | 29.6 | 29.3 | 29.5 | 0.3 | | 0.1 | | | 26.7 | 26.9 | 26.5 | (0.2) | | 0.2 | |
| Operating Profit Margin (%) | 23.7 | 23.0 | 24.1 | 0.7 | | (0.4) | | | 20.6 | 20.4 | 20.8 | 0.2 | | (0.2) | |

(1) Both years exclude severance and other charges related to cost reduction initiatives.

**Allentown**
**Operating Statistics**
**For Fourth Quarter, 2007**

| | Fourth Quarter | | | | | | | | Year to Date | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Variance From | | | | | | | | Variance From | | |
| | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % | | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % |
| **Advertising ($000's)** | | | | | | | | | | | | | | | |
| Revenue | | | | | | | | | | | | | | | |
| Retail | 10,369 | 10,738 | 11,382 | (369) | (3) | (1,013) | (9) | | 35,337 | 37,008 | 36,011 | (1,671) | (5) | (674) | (2) |
| National | 2,055 | 2,086 | 2,708 | (31) | (1) | (653) | (24) | | 7,584 | 7,523 | 8,898 | 61 | 1 | (1,314) | (15) |
| Classified | 7,763 | 7,964 | 8,400 | (201) | (3) | (637) | (8) | | 33,785 | 34,746 | 35,431 | (961) | (3) | (1,646) | (5) |
| Total | 20,187 | 20,788 | 22,490 | (601) | (3) | (2,303) | (10) | | 76,706 | 79,277 | 80,340 | (2,571) | (3) | (3,634) | (5) |
| **Inches (000's)** | | | | | | | | | | | | | | | |
| Full Run | | | | | | | | | | | | | | | |
| Retail | 139 | 137 | 146 | 2 | 1 | (7) | (5) | | 440 | 497 | 482 | (57) | (11) | (42) | (9) |
| National | 37 | 32 | 44 | 5 | 16 | (7) | (16) | | 140 | 134 | 158 | 6 | 4 | (18) | (11) |
| Classified | 125 | 109 | 120 | 16 | 15 | 5 | 4 | | 470 | 436 | 452 | 34 | 8 | 18 | 4 |
| Total | 301 | 278 | 310 | 23 | 8 | (9) | (3) | | 1,050 | 1,067 | 1,092 | (17) | (2) | (42) | (4) |
| Part Run | | | | | | | | | | | | | | | |
| Retail | 27 | 28 | 32 | (1) | (4) | (5) | (16) | | 104 | 105 | 107 | (1) | (1) | (3) | (3) |
| National | 2 | 1 | 1 | 1 | 100 | 1 | 100 | | 8 | 8 | 7 | - | - | 1 | 14 |
| Classified | 3 | 3 | 4 | - | - | (1) | (25) | | 13 | 15 | 20 | (2) | (13) | (7) | (35) |
| Total | 32 | 32 | 37 | - | - | (5) | (14) | | 125 | 128 | 134 | (3) | (2) | (9) | (7) |
| Total Preprint Pieces (000's) | 104,693 | 103,825 | 113,702 | 868 | 1 | (9,009) | (8) | | 362,850 | 357,146 | 366,367 | 5,704 | 2 | (3,517) | (1) |
| Metric Tons Consumed | 3,715 | 3,834 | 4,284 | (119) | (3) | (569) | (13) | | 14,269 | 14,763 | 15,491 | (494) | (3) | (1,222) | (8) |
| Full Time Equivalents | | | | | | | | | | | | | | | |
| Publishing operations | 717 | 745 | 754 | (28) | (4) | (37) | (5) | | 720 | 743 | 767 | (23) | (3) | (47) | (6) |
| Interactive operations | 21 | 19 | 18 | 2 | 11 | 3 | 17 | | 19 | 19 | 15 | - | - | 4 | 27 |
| Total | 738 | 764 | 772 | (26) | (3) | (34) | (4) | | 739 | 762 | 782 | (23) | (3) | (43) | (5) |
| **ABC Paid Circulation** | | | | | | | | | | | | | | | |
| Daily (Mon-Fri) (000's) | | | | | | | | | | | | | | | |
| Home Delivery | 91 | 90 | 90 | 1 | 2 | 1 | 1 | | 90 | 90 | 90 | 0 | - | (1) | (1) |
| Single Copy | 14 | 14 | 15 | 0 | - | (1) | (6) | | 14 | 14 | 15 | 0 | - | (0) | (2) |
| Individually Paid | 105 | 104 | 105 | 1 | 1 | 0 | - | | 104 | 104 | 105 | 0 | - | (1) | (1) |
| Other Paid | 5 | 4 | 4 | 0 | 8 | 1 | 15 | | 4 | 4 | 4 | 0 | 1 | (0) | (8) |
| Total Daily Paid | 110 | 108 | 109 | 2 | 2 | 1 | 1 | | 108 | 108 | 109 | 0 | - | (1) | (1) |
| Sunday (000's) | | | | | | | | | | | | | | | |
| Home Delivery | 113 | 117 | 117 | (4) | (3) | (5) | (4) | | 114 | 117 | 118 | (2) | (2) | (3) | (3) |
| Single Copy | 27 | 30 | 29 | (4) | (12) | (2) | (8) | | 28 | 29 | 29 | (1) | (5) | (1) | (3) |
| Individually Paid | 140 | 147 | 147 | (7) | (5) | (7) | (5) | | 142 | 146 | 146 | (4) | (3) | (4) | (3) |
| Other Paid | 2 | 2 | 2 | 0 | 16 | 0 | 7 | | 2 | 3 | 3 | (0) | (1) | (1) | (26) |
| Total Sunday Paid | 142 | 149 | 148 | (7) | (5) | (7) | (5) | | 145 | 148 | 149 | (4) | (3) | (5) | (3) |

**Newport News**
**Operating Statement**
**For Fourth Quarter, 2007**
**(Thousands of Dollars)**

| | Fourth Quarter | | | | | | | | Year to Date | | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | | | | Variance From | | | | | | | | Variance From | | | |
| | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % | | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % |
| **Revenues** | | | | | | | | | | | | | | | |
| Advertising | 15,682 | 15,783 | 16,441 | (101) | (1) | (759) | (5) | | 59,982 | 61,288 | 60,325 | (1,306) | (2) | (343) | (1) |
| Circulation | 3,425 | 3,472 | 3,989 | (47) | (1) | (564) | (14) | | 13,625 | 13,929 | 15,067 | (304) | (2) | (1,442) | (10) |
| Other | 747 | 1,279 | 1,331 | (532) | (42) | (584) | (44) | | 4,078 | 5,221 | 4,965 | (1,143) | (22) | (887) | (18) |
| Total | 19,854 | 20,534 | 21,761 | (680) | (3) | (1,907) | (9) | | 77,685 | 80,438 | 80,357 | (2,753) | (3) | (2,672) | (3) |
| **Expenses(1)** | | | | | | | | | | | | | | | |
| Compensation | | | | | | | | | | | | | | | |
| Direct Pay | 5,542 | 5,791 | 6,423 | (249) | (4) | (881) | (14) | | 22,476 | 22,704 | 23,763 | (228) | (1) | (1,287) | (5) |
| Stock-Based | 78 | 80 | 23 | (2) | (3) | 55 | 239 | | 427 | 397 | 277 | 30 | 8 | 150 | 54 |
| Benefits | 1,201 | 1,508 | 1,489 | (307) | (20) | (288) | (19) | | 5,536 | 6,353 | 6,094 | (817) | (13) | (558) | (9) |
| Total | 6,821 | 7,379 | 7,935 | (558) | (8) | (1,114) | (14) | | 28,439 | 29,454 | 30,134 | (1,015) | (3) | (1,695) | (6) |
| Newsprint & Ink | 1,781 | 2,183 | 2,470 | (402) | (18) | (689) | (28) | | 7,742 | 9,099 | 9,405 | (1,357) | (15) | (1,663) | (18) |
| Outside Services | 1,455 | 1,560 | 1,451 | (105) | (7) | 4 | 0 | | 6,571 | 6,215 | 5,361 | 356 | 6 | 1,210 | 23 |
| TMC Postage | - | - | 8 | - | NM | (8) | (100) | | 5 | - | 28 | 5 | NM | (23) | (82) |
| Other Circulation Expenses | 1,703 | 1,537 | 1,624 | 166 | 11 | 79 | 5 | | 6,277 | 6,112 | 6,267 | 165 | 3 | 10 | 0 |
| Employee Expenses | 195 | 192 | 240 | 3 | 2 | (45) | (19) | | 773 | 775 | 900 | (2) | 0 | (127) | (14) |
| Office Expenses | 127 | 152 | 200 | (25) | (16) | (73) | (37) | | 511 | 674 | 754 | (163) | (24) | (243) | (32) |
| Supplies | 286 | 225 | 258 | 61 | 27 | 28 | 11 | | 1,044 | 900 | 960 | 144 | 16 | 84 | 9 |
| Occupancy | 558 | 548 | 549 | 10 | 2 | 9 | 2 | | 2,156 | 2,186 | 2,194 | (30) | (1) | (38) | (2) |
| Repairs and Maintenance | 260 | 283 | 282 | (23) | (8) | (22) | (8) | | 963 | 1,037 | 1,012 | (74) | (7) | (49) | (5) |
| Promotion | 138 | 129 | 201 | 9 | 7 | (63) | (31) | | 663 | 732 | 540 | (69) | (9) | 123 | 23 |
| Other Expenses | 1,094 | 518 | 788 | 576 | 111 | 306 | 39 | | 2,333 | 1,928 | 2,174 | 405 | 21 | 159 | 7 |
| Total Cash Expenses | 14,418 | 14,706 | 16,006 | (288) | (2) | (1,588) | (10) | | 57,477 | 59,112 | 59,729 | (1,635) | (3) | (2,252) | (4) |
| **Operating Cash Flow** | 5,436 | 5,828 | 5,755 | (392) | (7) | (319) | (6) | | 20,208 | 21,326 | 20,628 | (1,118) | (5) | (420) | (2) |
| Depreciation | 804 | 1,057 | 906 | (253) | (24) | (102) | (11) | | 3,319 | 4,228 | 3,487 | (909) | (21) | (168) | (5) |
| Amortization of Intangibles | 180 | 179 | 180 | 1 | 1 | - | 0 | | 718 | 716 | 718 | 2 | 0 | - | 0 |
| **Operating Profit** | 4,452 | 4,592 | 4,669 | (140) | (3) | (217) | (5) | | 16,171 | 16,382 | 16,423 | (211) | (1) | (252) | (2) |
| Oper. Cash Flow Margin (%) | 27.4 | 28.4 | 26.4 | (1.0) | | 1.0 | | | 26.0 | 26.5 | 25.7 | (0.5) | | 0.3 | |
| Operating Profit Margin (%) | 22.4 | 22.4 | 21.5 | - | | 0.9 | | | 20.8 | 20.4 | 20.4 | 0.4 | | 0.4 | |

(1) Both years exclude severance and other charges related to cost reduction initiatives.

**Newport News**
**Operating Statistics**
**For Fourth Quarter, 2007**

| | Fourth Quarter | | | | | | | | Year to Date | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Variance From | | | | | | | | Variance From | | | |
| 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % | | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % |
| | | | | | | | **Advertising ($000's)** | | | | | | | |
| | | | | | | | Revenue | | | | | | | |
| 7,577 | 7,690 | 8,089 | (113) | (1) | (512) | (6) | Retail | 26,492 | 27,306 | 26,762 | (814) | (3) | (270) | (1) |
| 1,935 | 1,712 | 1,787 | 223 | 13 | 148 | 8 | National | 6,811 | 6,726 | 6,945 | 85 | 1 | (134) | (2) |
| 6,170 | 6,381 | 6,565 | (211) | (3) | (395) | (6) | Classified | 26,679 | 27,256 | 26,618 | (577) | (2) | 61 | - |
| 15,682 | 15,783 | 16,441 | (101) | (1) | (759) | (5) | Total | 59,982 | 61,288 | 60,325 | (1,306) | (2) | (343) | (1) |
| | | | | | | | **Inches (000's)** | | | | | | | |
| | | | | | | | Full Run | | | | | | | |
| 123 | 115 | 127 | 8 | 7 | (4) | (3) | Retail | 432 | 442 | 450 | (10) | (2) | (18) | (4) |
| 38 | 27 | 30 | 11 | 41 | 8 | 27 | National | 125 | 134 | 138 | (9) | (7) | (13) | (9) |
| 199 | 205 | 224 | (6) | (3) | (25) | (11) | Classified | 873 | 840 | 856 | 33 | 4 | 17 | 2 |
| 360 | 347 | 381 | 13 | 4 | (21) | (6) | Total | 1,430 | 1,416 | 1,444 | 14 | 1 | (14) | (1) |
| | | | | | | | Part Run | | | | | | | |
| 19 | 22 | 22 | (3) | (14) | (3) | (14) | Retail | 70 | 77 | 76 | (7) | (9) | (6) | (8) |
| - | - | - | - | NM | - | NM | National | - | - | - | - | NM | - | NM |
| 17 | 16 | 12 | 1 | 6 | 5 | 42 | Classified | 44 | 69 | 65 | (25) | (36) | (21) | (32) |
| 36 | 38 | 34 | (2) | (5) | 2 | 6 | Total | 114 | 146 | 141 | (32) | (22) | (27) | (19) |
| 69,179 | 71,633 | 74,004 | (2,454) | (3) | (4,825) | (7) | Total Preprint Pieces (000's) | 228,779 | 235,440 | 230,878 | (6,661) | (3) | (2,099) | (1) |
| 2,924 | 3,254 | 3,491 | (330) | (10) | (567) | (16) | Metric Tons Consumed | 12,471 | 13,347 | 13,936 | (876) | (7) | (1,465) | (11) |
| | | | | | | | Full Time Equivalents | | | | | | | |
| 494 | 520 | 551 | (26) | (5) | (57) | (10) | Publishing operations | 509 | 518 | 550 | (9) | (2) | (41) | (7) |
| 18 | 18 | 16 | - | - | 2 | 13 | Interactive operations | 16 | 18 | 14 | (2) | (11) | 2 | 14 |
| 512 | 538 | 567 | (26) | (5) | (55) | (10) | Total | 525 | 536 | 564 | (11) | (2) | (39) | (7) |
| | | | | | | | **ABC Paid Circulation** | | | | | | | |
| | | | | | | | Daily (Mon-Fri) (000's) | | | | | | | |
| 71 | 70 | 72 | 0 | - | (1) | (1) | Home Delivery | 70 | 71 | 72 | (1) | (1) | (2) | (2) |
| 10 | 10 | 11 | (1) | (5) | (1) | (9) | Single Copy | 10 | 10 | 11 | (0) | (4) | (1) | (6) |
| 80 | 81 | 82 | (0) | - | (2) | (2) | Individually Paid | 80 | 81 | 83 | (1) | (1) | (2) | (3) |
| 2 | 1 | 3 | 0 | 39 | (1) | (30) | Other Paid | 2 | 2 | 3 | (0) | (2) | (1) | (39) |
| 82 | 82 | 85 | 0 | - | (3) | (3) | Total Daily Paid | 82 | 83 | 86 | (1) | (1) | (4) | (4) |
| | | | | | | | Sunday (000's) | | | | | | | |
| 85 | 86 | 87 | (2) | (2) | (2) | (3) | Home Delivery | 85 | 86 | 87 | (1) | (1) | (1) | (2) |
| 18 | 20 | 20 | (2) | (8) | (2) | (9) | Single Copy | 19 | 20 | 20 | (1) | (6) | (1) | (7) |
| 103 | 106 | 107 | (3) | (3) | (4) | (3) | Individually Paid | 104 | 106 | 107 | (2) | (2) | (3) | (3) |
| 1 | 1 | 2 | (0) | (23) | (1) | (33) | Other Paid | 1 | 1 | 2 | (0) | (8) | (0) | (25) |
| 104 | 108 | 109 | (4) | (3) | (5) | (4) | Total Sunday Paid | 105 | 107 | 109 | (2) | (2) | (3) | (3) |

**So. Connecticut Newspapers(1)**
**Operating Statement**
**For Fourth Quarter, 2007**
**(Thousands of Dollars)**

| | Fourth Quarter | | | | | | | | Year to Date | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | Variance From | | | | | | | | Variance From | |
| 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % | | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % |
| | | | | | | | **Revenues** | | | | | | | |
| 2,510 | 8,177 | 8,322 | (5,667) | (69) | (5,812) | (70) | Advertising | 23,985 | 30,262 | 30,958 | (6,277) | (21) | (6,973) | (23) |
| 493 | 1,517 | 1,650 | (1,024) | (68) | (1,157) | (70) | Circulation | 4,980 | 6,018 | 6,214 | (1,038) | (17) | (1,234) | (20) |
| 157 | 330 | 373 | (173) | (52) | (216) | (58) | Other | 1,186 | 1,308 | 1,098 | (122) | (9) | 88 | 8 |
| 3,160 | 10,024 | 10,345 | (6,864) | (68) | (7,185) | (69) | Total | 30,151 | 37,588 | 38,270 | (7,437) | (20) | (8,119) | (21) |
| | | | | | | | **Expenses** | | | | | | | |
| | | | | | | | Compensation | | | | | | | |
| 2,027 | 3,392 | 3,733 | (1,365) | (40) | (1,706) | (46) | Direct Pay | 12,476 | 13,498 | 14,564 | (1,022) | (8) | (2,088) | (14) |
| 4 | 36 | 13 | (32) | (89) | (9) | (69) | Stock-Based | 25 | 144 | 184 | (119) | (83) | (159) | (86) |
| 442 | 789 | 705 | (347) | (44) | (263) | (37) | Benefits | 2,661 | 3,267 | 3,504 | (606) | (19) | (843) | (24) |
| 2,473 | 4,217 | 4,451 | (1,744) | (41) | (1,978) | (44) | Total | 15,162 | 16,909 | 18,252 | (1,747) | (10) | (3,090) | (17) |
| 484 | 705 | 788 | (221) | (31) | (304) | (39) | Newsprint & Ink | 2,436 | 2,789 | 2,776 | (353) | (13) | (340) | (12) |
| 308 | 641 | 667 | (333) | (52) | (359) | (54) | Outside Services | 2,115 | 2,585 | 2,453 | (470) | (18) | (338) | (14) |
| 276 | 739 | 847 | (463) | (63) | (571) | (67) | Other Circulation Expenses | 2,563 | 2,959 | 3,146 | (396) | (13) | (583) | (19) |
| 44 | 112 | 113 | (68) | (61) | (69) | (61) | Employee Expenses | 288 | 441 | 374 | (153) | (35) | (86) | (23) |
| 35 | 124 | 127 | (89) | (72) | (92) | (72) | Office Expenses | 323 | 488 | 504 | (165) | (34) | (181) | (36) |
| 126 | 188 | 193 | (62) | (33) | (67) | (35) | Supplies | 662 | 741 | 689 | (79) | (11) | (27) | (4) |
| 214 | 354 | 377 | (140) | (40) | (163) | (43) | Occupancy | 1,382 | 1,418 | 1,395 | (36) | (3) | (13) | (1) |
| 78 | 163 | 158 | (85) | (52) | (80) | (51) | Repairs and Maintenance | 437 | 648 | 626 | (211) | (33) | (189) | (30) |
| 61 | 194 | 183 | (133) | (69) | (122) | (67) | Promotion | 526 | 766 | 677 | (240) | (31) | (151) | (22) |
| 193 | 294 | 283 | (101) | (34) | (90) | (32) | Other Expenses(2) | 1,056 | 993 | 995 | 63 | 6 | 61 | 6 |
| 4,292 | 7,731 | 8,187 | (3,439) | (44) | (3,895) | (48) | Total Cash Expenses | 26,950 | 30,737 | 31,887 | (3,787) | (12) | (4,937) | (15) |
| (1,132) | 2,293 | 2,158 | (3,425) | (149) | (3,290) | (152) | **Operating Cash Flow** | 3,201 | 6,851 | 6,383 | (3,650) | (53) | (3,182) | (50) |
| 166 | 339 | 361 | (173) | (51) | (195) | (54) | Depreciation | 1,173 | 1,428 | 1,482 | (255) | (18) | (309) | (21) |
| 8 | 13 | 12 | (5) | (38) | (4) | (33) | Amortization of Intangibles | 46 | 52 | 50 | (6) | (12) | (4) | (8) |
| (1,306) | 1,941 | 1,785 | (3,247) | (167) | (3,091) | (173) | **Operating Profit** | 1,982 | 5,371 | 4,851 | (3,389) | (63) | (2,869) | (59) |
| (35.8) | 22.9 | 20.9 | (58.7) | | (56.7) | | Oper. Cash Flow Margin (%) | 10.6 | 18.2 | 16.7 | (7.6) | | (6.1) | |
| (41.3) | 19.4 | 17.3 | (60.7) | | (58.6) | | Operating Profit Margin (%) | 6.6 | 14.3 | 12.7 | (7.7) | | (6.1) | |

(1) This report is for informational purposes only.  SCNI was sold in November 2007 and its operating results are reported as discontinued operations in the Company's external financial statements.
(2) Year to date 2006 excludes a $4.7 million gain on the sale of land.

**So. Connecticut Newspapers(1)**
**Operating Statistics**
**For Fourth Quarter, 2007**

| | Fourth Quarter | | | | | | | | Year to Date | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Variance From | | | | | | | | Variance From | | | |
| 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % | | | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % |
| | | | | | | | **Advertising ($000's)** | | | | | | | | |
| | | | | | | | Revenue | | | | | | | | |
| 953 | 3,941 | 3,982 | (2,988) | (76) | (3,029) | (76) | Retail | | 8,694 | 12,299 | 12,276 | (3,605) | (29) | (3,582) | (29) |
| 429 | 1,100 | 1,198 | (671) | (61) | (769) | (64) | National | | 4,033 | 4,381 | 4,827 | (348) | (8) | (794) | (16) |
| 1,128 | 3,136 | 3,142 | (2,008) | (64) | (2,014) | (64) | Classified | | 11,258 | 13,582 | 13,855 | (2,324) | (17) | (2,597) | (19) |
| 2,510 | 8,177 | 8,322 | (5,667) | (69) | (5,812) | (70) | Total | | 23,985 | 30,262 | 30,958 | (6,277) | (21) | (6,973) | (23) |
| | | | | | | | **Inches (000's)** | | | | | | | | |
| | | | | | | | Full Run | | | | | | | | |
| 30 | 136 | 152 | (106) | (78) | (122) | (80) | Retail | | 288 | 418 | 435 | (130) | (31) | (147) | (34) |
| 19 | 65 | 61 | (46) | (71) | (42) | (69) | National | | 204 | 258 | 255 | (54) | (21) | (51) | (20) |
| 47 | 135 | 146 | (88) | (65) | (99) | (68) | Classified | | 488 | 618 | 625 | (130) | (21) | (137) | (22) |
| 96 | 336 | 359 | (240) | (71) | (263) | (73) | Total | | 980 | 1,294 | 1,315 | (314) | (24) | (335) | (25) |
| 5,713 | 26,114 | 25,458 | (20,401) | (78) | (19,745) | (78) | Total Preprint Pieces (000's) | | 62,122 | 85,969 | 85,610 | (23,847) | (28) | (23,488) | (27) |
| 333 | 1,135 | 1,343 | (802) | (71) | (1,010) | (75) | Metric Tons Consumed | | 3,475 | 4,357 | 4,405 | (882) | (20) | (930) | (21) |

(1) This report is for informational purposes only.  SCNI was sold in November 2007 and its operating results are reported as discontinued operations in the Company's external financial statements.

**TMS Group**
**Operating Statement**
**For Fourth Quarter, 2007**
**(Thousands of Dollars)**

| Fourth Quarter | | | | | | | | Year to Date | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | Variance From | | | | | | | | Variance From | | | |
| 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % | | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % |
| | | | | | | | **Revenues** | | | | | | | |
| 13,321 | 14,538 | 13,594 | (1,217) | (8) | (273) | (2) | Entertainment Info Products | 53,829 | 56,242 | 52,310 | (2,413) | (4) | 1,519 | 3 |
| 10,553 | 9,366 | 9,898 | 1,187 | 13 | 655 | 7 | TV Publishing | 39,105 | 37,743 | 37,749 | 1,362 | 4 | 1,356 | 4 |
| 3,731 | 4,286 | 3,861 | (555) | (13) | (130) | (3) | News & Features | 15,175 | 16,679 | 15,540 | (1,504) | (9) | (365) | (2) |
| 741 | 526 | 468 | 215 | 41 | 273 | 58 | Advertising Revenue | 2,513 | 1,853 | 1,595 | 660 | 36 | 918 | 58 |
| - | 93 | 82 | (93) | (100) | (82) | (100) | Other | 67 | 364 | 638 | (297) | (82) | (571) | (89) |
| 28,346 | 28,809 | 27,903 | (463) | (2) | 443 | 2 | Total | 110,689 | 112,881 | 107,832 | (2,192) | (2) | 2,857 | 3 |
| | | | | | | | **Expenses(1)** | | | | | | | |
| | | | | | | | Compensation | | | | | | | |
| 8,191 | 8,728 | 8,557 | (537) | (6) | (366) | (4) | Direct Pay | 32,901 | 34,586 | 33,597 | (1,685) | (5) | (696) | (2) |
| 82 | 110 | 123 | (28) | (25) | (41) | (33) | Stock-Based | 636 | 690 | 584 | (54) | (8) | 52 | 9 |
| 1,686 | 1,904 | 1,959 | (218) | (11) | (273) | (14) | Benefits | 7,333 | 8,070 | 8,001 | (737) | (9) | (668) | (8) |
| 9,959 | 10,742 | 10,639 | (783) | (7) | (680) | (6) | Total | 40,870 | 43,346 | 42,182 | (2,476) | (6) | (1,312) | (3) |
| 1,682 | 1,800 | 1,696 | (118) | (7) | (14) | (1) | Royalties | 6,594 | 7,022 | 6,641 | (428) | (6) | (47) | (1) |
| 774 | 764 | 760 | 10 | 1 | 14 | 2 | Employee Expenses | 2,942 | 3,275 | 2,930 | (333) | (10) | 12 | - |
| 5,136 | 4,085 | 5,649 | 1,051 | 26 | (513) | (9) | Outside Services | 19,645 | 18,864 | 20,241 | 781 | 4 | (596) | (3) |
| 187 | 181 | 1,813 | 6 | 3 | (1,626) | (90) | Office Expenses | 685 | 733 | 6,974 | (48) | (7) | (6,289) | (90) |
| 191 | 159 | 186 | 32 | 20 | 5 | 3 | Supplies | 682 | 663 | 734 | 19 | 3 | (52) | (7) |
| 781 | 854 | 859 | (73) | (9) | (78) | (9) | Occupancy | 3,315 | 3,398 | 3,353 | (83) | (2) | (38) | (1) |
| 123 | 117 | 136 | 6 | 5 | (13) | (10) | Repairs and Maintenance | 517 | 468 | 489 | 49 | 10 | 28 | 6 |
| 342 | 365 | 305 | (23) | (6) | 37 | 12 | Promotion | 1,244 | 1,810 | 1,301 | (566) | (31) | (57) | (4) |
| 2,617 | 1,400 | 266 | 1,217 | 87 | 2,351 | 884 | Other Expenses | 8,489 | 5,793 | 1,074 | 2,696 | 47 | 7,415 | 690 |
| 21,792 | 20,467 | 22,309 | 1,325 | 6 | (517) | (2) | Total Cash Expenses | 84,983 | 85,372 | 85,919 | (389) | - | (936) | (1) |
| 6,554 | 8,342 | 5,594 | (1,788) | (21) | 960 | 17 | **Operating Cash Flow** | 25,706 | 27,509 | 21,913 | (1,803) | (7) | 3,793 | 17 |
| 516 | 540 | 298 | (24) | (4) | 218 | 73 | Depreciation | 2,263 | 2,361 | 1,759 | (98) | (4) | 504 | 29 |
| 25 | 26 | 83 | (1) | (4) | (58) | (70) | Amortization of Intangibles | 133 | 104 | 331 | 29 | 28 | (198) | (60) |
| 6,013 | 7,776 | 5,213 | (1,763) | (23) | 800 | 15 | **Operating Profit** | 23,310 | 25,044 | 19,823 | (1,734) | (7) | 3,487 | 18 |
| 23.1 | 29.0 | 20.0 | (5.9) | | 3.1 | | Oper. Cash Flow Margin (%) | 23.2 | 24.4 | 20.3 | (1.2) | | 2.9 | |
| 21.2 | 27.0 | 18.7 | (5.8) | | 2.5 | | Operating Profit Margin (%) | 21.1 | 22.2 | 18.4 | (1.1) | | 2.7 | |
| 619 | 643 | 622 | (24) | (4) | (3) | - | **FTE's** | 617 | 643 | 625 | (26) | (4) | (8) | (1) |

(1) Excludes special items.

**TPC Group Office**
**Operating Statement**
**For Fourth Quarter, 2007**
**(Thousands of Dollars)**

| | Fourth Quarter | | | | | | | | Year to Date | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Variance From | | | | | | | | Variance From | | | |
| | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % | | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % |
| **Expenses** | | | | | | | | | | | | | | | |
| Compensation(1) | | | | | | | | | | | | | | | |
| Direct Pay | 1,476 | 1,938 | 2,079 | (462) | (24) | (603) | (29) | | 6,721 | 7,768 | 5,946 | (1,047) | (13) | 775 | 13 |
| Stock-Based | 505 | 796 | 62 | (291) | (37) | 443 | 715 | | 4,580 | 4,363 | 3,636 | 217 | 5 | 944 | 26 |
| Benefits | 76 | 166 | 202 | (90) | (54) | (126) | (62) | | 775 | 804 | 983 | (29) | (4) | (208) | (21) |
| Total Compensation | 2,057 | 2,900 | 2,343 | (843) | (29) | (286) | (12) | | 12,076 | 12,935 | 10,565 | (859) | (7) | 1,511 | 14 |
| Newsprint & Ink | (140) | (150) | (153) | 10 | 7 | 13 | 8 | | (548) | (569) | (590) | 21 | 4 | 42 | 7 |
| Other Supplies | 30 | 40 | 29 | (10) | (25) | 1 | 3 | | 100 | 160 | 163 | (60) | (38) | (63) | (39) |
| Employee Expenses | 243 | 193 | 177 | 50 | 26 | 66 | 37 | | 771 | 707 | 654 | 64 | 9 | 117 | 18 |
| Outside Services | (603) | (548) | (172) | (55) | (10) | (431) | - | | (1,952) | (2,192) | (547) | 240 | 11 | (1,405) | (257) |
| Office Expenses | 31 | 18 | 27 | 13 | 72 | 4 | 15 | | 120 | 72 | 102 | 48 | 67 | 18 | 18 |
| Repairs & Maintenance | 64 | 46 | (27) | 18 | 39 | 91 | NM | | 273 | 184 | 193 | 89 | 48 | 80 | 41 |
| Insurance | (24) | 6 | (1) | (30) | (500) | (23) | (2,300) | | (9) | 24 | 10 | (33) | (138) | (19) | (190) |
| Occupancy | 674 | 635 | 509 | 39 | 6 | 165 | 32 | | 2,646 | 2,540 | 1,470 | 106 | 4 | 1,176 | 80 |
| (Gain)/Loss on asset disposals | (2) | - | - | (2) | NM | (2) | NM | | (2) | - | - | (2) | NM | (2) | NM |
| Other Expenses | 9 | 36 | 10 | (27) | (75) | (1) | (10) | | 116 | 139 | 134 | (23) | (17) | (18) | (13) |
| Total Cash Expenses | 2,339 | 3,176 | 2,742 | (837) | (26) | (403) | (15) | | 13,591 | 14,000 | 12,154 | (409) | (3) | 1,437 | 12 |
| **Operating Cash Flow** | (2,339) | (3,176) | (2,742) | 837 | 26 | 403 | 15 | | (13,591) | (14,000) | (12,154) | 409 | 3 | (1,437) | (12) |
| Depreciation | 236 | 240 | 327 | (4) | (2) | (91) | (28) | | 959 | 973 | 916 | (14) | (1) | 43 | 5 |
| **Operating Profit** | (2,575) | (3,416) | (3,069) | 841 | 25 | 494 | 16 | | (14,550) | (14,973) | (13,070) | 423 | 3 | (1,480) | (11) |

(1) Fourth quarter and year to date 2007 exclude $33.1 million of accelerated stock-based compensation expense and other one-time compensation payments resulting from completion
of the Company's going-private transaction in December.
Both years also exclude severance and other charges related to cost reduction initiatives.

**Interactive Central**
**Operating Statement**
**For Fourth Quarter, 2007**
**(Thousands of Dollars)**

| Fourth Quarter | | | | | | | | Year to Date | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | Variance From | | | | | | | | Variance From | | | |
| 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % | | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % |
| | | | | | | | **Revenues** | | | | | | | |
| 114 | 3 | 53 | 111 | 3,700 | 61 | 115 | Advertising Revenue | 245 | 35 | 231 | 210 | 600 | 14 | 6 |
| 4 | - | 7 | 4 | NM | (3) | (43) | Other | 35 | 7 | 41 | 28 | 400 | (6) | (15) |
| 118 | 3 | 60 | 115 | 3,833 | 58 | 97 | Total | 280 | 42 | 272 | 238 | 567 | 8 | 3 |
| | | | | | | | **Expenses** | | | | | | | |
| | | | | | | | Compensation | | | | | | | |
| 5,598 | 6,403 | 5,181 | (805) | (13) | 417 | 8 | Direct Pay | 19,911 | 22,606 | 15,884 | (2,695) | (12) | 4,027 | 25 |
| 327 | 493 | 653 | (166) | (34) | (326) | (50) | Stock-Based | 1,613 | 1,892 | 858 | (279) | (15) | 755 | 88 |
| 697 | 1,014 | 607 | (317) | (31) | 90 | 15 | Benefits | 2,909 | 4,115 | 2,435 | (1,206) | (29) | 474 | 19 |
| 6,622 | 7,910 | 6,441 | (1,288) | (16) | 181 | 3 | Total | 24,433 | 28,613 | 19,177 | (4,180) | (15) | 5,256 | 27 |
| - | - | - | - | NM | - | NM | Affiliate Fees | - | - | - | - | NM | - | NM |
| 695 | 578 | 389 | 117 | 20 | 306 | 79 | Web Hosting | 2,389 | 2,282 | 1,745 | 107 | 5 | 644 | 37 |
| 976 | 799 | 449 | 177 | 22 | 527 | 117 | Other Outside Services | 1,969 | 2,192 | 1,294 | (223) | (10) | 675 | 52 |
| 387 | 364 | 267 | 23 | 6 | 120 | 45 | Employee Expenses | 1,396 | 1,281 | 872 | 115 | 9 | 524 | 60 |
| 85 | 78 | 97 | 7 | 9 | (12) | (12) | Office Expenses | 373 | 298 | 289 | 75 | 25 | 84 | 29 |
| 248 | 559 | 380 | (311) | (56) | (132) | (35) | Occupancy | 1,586 | 2,076 | 1,334 | (490) | (24) | 252 | 19 |
| 548 | 283 | 251 | 265 | 94 | 297 | 118 | Promotion | 2,001 | 959 | 444 | 1,042 | 109 | 1,557 | 351 |
| 170 | 84 | 238 | 86 | 102 | (68) | (29) | Other Expenses | 654 | 349 | 300 | 305 | 87 | 354 | 118 |
| 9,731 | 10,655 | 8,512 | (924) | (9) | 1,219 | 14 | Total Cash Expenses | 34,801 | 38,050 | 25,455 | (3,249) | (9) | 9,346 | 37 |
| (9,613) | (10,652) | (8,452) | 1,039 | 10 | (1,161) | (14) | **Operating Cash Flow** | (34,521) | (38,008) | (25,183) | 3,487 | 9 | (9,338) | (37) |
| 1,127 | 1,577 | 679 | (450) | (29) | 448 | 66 | Depreciation | 3,411 | 4,868 | 2,517 | (1,457) | (30) | 894 | 36 |
| - | - | - | - | NM | - | NM | Amortization of Intangibles | - | - | - | - | NM | - | NM |
| (10,740) | (12,229) | (9,131) | 1,489 | 12 | (1,609) | (18) | **Operating Profit** | (37,932) | (42,876) | (27,700) | 4,944 | 12 | (10,232) | (37) |
| 240 | 301 | 161 | (61) | (20) | 79 | 49 | **FTE's** | 188 | 251 | 144 | (63) | (25) | 44 | 31 |

**ForSaleByOwner.com(1)**
**Operating Statement**
**For Fourth Quarter, 2007**
**(Thousands of Dollars)**

| | Fourth Quarter | | | | | | | | Year to Date | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Variance From | | | | | | | | Variance From | | | |
| | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % | | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % |
| **Revenues** | | | | | | | | | | | | | | | |
| Advertising Revenue | 3,262 | 4,633 | 3,466 | (1,371) | (30) | (204) | (6) | | 14,686 | 17,063 | 8,904 | (2,377) | (14) | 5,782 | 65 |
| Other | 77 | 203 | 124 | (126) | (62) | (47) | (38) | | 564 | 885 | 332 | (321) | (36) | 232 | 70 |
| Total | 3,339 | 4,836 | 3,590 | (1,497) | (31) | (251) | (7) | | 15,250 | 17,948 | 9,236 | (2,698) | (15) | 6,014 | 65 |
| **Expenses** | | | | | | | | | | | | | | | |
| Compensation | | | | | | | | | | | | | | | |
| Direct Pay | 588 | 688 | 411 | (100) | (15) | 177 | 43 | | 2,309 | 2,584 | 1,255 | (275) | (11) | 1,054 | 84 |
| Benefits | 122 | 133 | 105 | (11) | (8) | 17 | 16 | | 508 | 530 | 229 | (22) | (4) | 279 | 122 |
| Total | 710 | 821 | 516 | (111) | (14) | 194 | 38 | | 2,817 | 3,114 | 1,484 | (297) | (10) | 1,333 | 90 |
| Affiliate Fees | 32 | 41 | 22 | (9) | (22) | 10 | 45 | | 147 | 194 | 79 | (47) | (24) | 68 | 86 |
| Web Hosting | 40 | 23 | 23 | 17 | 74 | 17 | 74 | | 122 | 91 | 41 | 31 | 34 | 81 | 198 |
| Other Outside Services | 544 | 849 | 608 | (305) | (36) | (64) | (11) | | 2,535 | 3,337 | 1,562 | (802) | (24) | 973 | 62 |
| Employee Expenses | 33 | 50 | 55 | (17) | (34) | (22) | (40) | | 119 | 199 | 103 | (80) | (40) | 16 | 16 |
| Office Expenses | 84 | 128 | 124 | (44) | (34) | (40) | (32) | | 387 | 578 | 267 | (191) | (33) | 120 | 45 |
| Occupancy | 53 | 83 | 70 | (30) | (36) | (17) | (24) | | 226 | 325 | 163 | (99) | (30) | 63 | 39 |
| Promotion | 679 | 800 | 626 | (121) | (15) | 53 | 8 | | 2,904 | 3,797 | 1,459 | (893) | (24) | 1,445 | 99 |
| Other Expenses | 98 | 256 | 107 | (158) | (62) | (9) | (8) | | 639 | 746 | 504 | (107) | (14) | 135 | 27 |
| Total Cash Expenses | 2,273 | 3,051 | 2,151 | (778) | (25) | 122 | 6 | | 9,896 | 12,381 | 5,662 | (2,485) | (20) | 4,234 | 75 |
| **Operating Cash Flow** | 1,066 | 1,785 | 1,439 | (719) | (40) | (373) | (26) | | 5,354 | 5,567 | 3,574 | (213) | (4) | 1,780 | 50 |
| Depreciation | 22 | 60 | 9 | (38) | (63) | 13 | 144 | | 71 | 157 | 21 | (86) | (55) | 50 | 238 |
| Amortization of Intangibles | 287 | 287 | 368 | - | - | (81) | (22) | | 1,148 | 1,148 | 967 | - | - | 181 | 19 |
| **Operating Profit** | 757 | 1,438 | 1,062 | (681) | (47) | (305) | (29) | | 4,135 | 4,262 | 2,586 | (127) | (3) | 1,549 | 60 |
| **FTE's** | 33 | 36 | 29 | (3) | (8) | 4 | 14 | | 32 | 33 | 28 | (1) | (3) | 4 | 14 |

(1) ForSaleByOwner.com was acquired in June, 2006.

**Broadcasting & Entertainment**
**Summary of Operations**
**For Fourth Quarter, 2007**
**(Thousands of Dollars)**

| Fourth quarter includes 13 weeks in 2007 and 14 weeks in 2006. |
| Year to date includes 52 weeks in 2007 and 53 weeks in 2006. |

**REPORTED BASIS**

| | Fourth Quarter | | | | | | | | Year to Date | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Variance From | | | | | | | | Variance From | | | |
| | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % | | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % |
| **Operating Revenues** | | | | | | | | | | | | | | | |
| Television | | | | | | | | | | | | | | | |
| Television Stations | 258,975 | 271,493 | 286,508 | (12,518) | (5) | (27,533) | (10) | | 977,118 | 1,010,738 | 1,029,083 | (33,620) | (3) | (51,965) | (5) |
| Cable Superstation | 36,815 | 34,318 | 39,627 | 2,497 | 7 | (2,812) | (7) | | 154,281 | 143,500 | 146,946 | 10,781 | 8 | 7,335 | 5 |
| Total excl. allocations | 295,790 | 305,811 | 326,135 | (10,021) | (3) | (30,345) | (9) | | 1,131,399 | 1,154,238 | 1,176,029 | (22,839) | (2) | (44,630) | (4) |
| TBC Group allocation | 769 | 890 | (953) | (121) | (14) | 1,722 | 181 | | 4,825 | 3,560 | 2,075 | 1,265 | 36 | 2,750 | 133 |
| Total | 296,559 | 306,701 | 325,182 | (10,142) | (3) | (28,623) | (9) | | 1,136,224 | 1,157,798 | 1,178,104 | (21,574) | (2) | (41,880) | (4) |
| Radio/Entertainment/Other | 19,817 | 17,724 | 30,421 | 2,093 | 12 | (10,604) | (35) | | 262,170 | 243,426 | 247,042 | 18,744 | 8 | 15,128 | 6 |
| Total | 316,376 | 324,425 | 355,603 | (8,049) | (2) | (39,227) | (11) | | 1,398,394 | 1,401,224 | 1,425,146 | (2,830) | - | (26,752) | (2) |
| **Operating Expenses(1)** | | | | | | | | | | | | | | | |
| Television | | | | | | | | | | | | | | | |
| Television Stations | 190,494 | 197,802 | 198,974 | (7,308) | (4) | (8,480) | (4) | | 742,920 | 760,441 | 760,075 | (17,521) | (2) | (17,155) | (2) |
| Cable Superstation | 12,446 | 15,058 | 16,176 | (2,612) | (17) | (3,730) | (23) | | 54,125 | 59,587 | 58,216 | (5,462) | (9) | (4,091) | (7) |
| Total excl. allocations | 202,940 | 212,860 | 215,150 | (9,920) | (5) | (12,210) | (6) | | 797,045 | 820,028 | 818,291 | (22,983) | (3) | (21,246) | (3) |
| TBC Group allocation | 14,533 | 129 | 2,618 | 14,404 | 11,166 | 11,915 | 455 | | 16,998 | 5,240 | 1,915 | 11,758 | 224 | 15,083 | NM |
| Total | 217,473 | 212,989 | 217,768 | 4,484 | 2 | (295) | - | | 814,043 | 825,268 | 820,206 | (11,225) | (1) | (6,163) | (1) |
| Radio/Entertainment/Other | 28,465 | 21,433 | 31,949 | 7,032 | 33 | (3,484) | (11) | | 227,010 | 212,052 | 213,407 | 14,958 | 7 | 13,603 | 6 |
| Total | 245,938 | 234,422 | 249,717 | 11,516 | 5 | (3,779) | (2) | | 1,041,053 | 1,037,320 | 1,033,613 | 3,733 | - | 7,440 | 1 |
| **Operating Profit(1)** | | | | | | | | | | | | | | | |
| Television | | | | | | | | | | | | | | | |
| Television Stations | 68,481 | 73,691 | 87,534 | (5,210) | (7) | (19,053) | (22) | | 234,198 | 250,297 | 269,008 | (16,099) | (6) | (34,810) | (13) |
| Cable Superstation | 24,369 | 19,260 | 23,451 | 5,109 | 27 | 918 | 4 | | 100,156 | 83,913 | 88,730 | 16,243 | 19 | 11,426 | 13 |
| Total excl. allocations | 92,850 | 92,951 | 110,985 | (101) | - | (18,135) | (16) | | 334,354 | 334,210 | 357,738 | 144 | - | (23,384) | (7) |
| TBC Group allocation | (13,764) | 761 | (3,571) | (14,525) | (1,909) | (10,193) | (285) | | (12,173) | (1,680) | 160 | (10,493) | (625) | (12,333) | (7,708) |
| Total | 79,086 | 93,712 | 107,414 | (14,626) | (16) | (28,328) | (26) | | 322,181 | 332,530 | 357,898 | (10,349) | (3) | (35,717) | (10) |
| Radio/Entertainment/Other | (8,648) | (3,709) | (1,528) | (4,939) | (133) | (7,120) | (466) | | 35,160 | 31,374 | 33,635 | 3,786 | 12 | 1,525 | 5 |
| **Total** | **70,438** | **90,003** | **105,886** | **(19,565)** | **(22)** | **(35,448)** | **(33)** | | **357,341** | **363,904** | **391,533** | **(6,563)** | **(2)** | **(34,192)** | **(9)** |
| Equity Income(2) | 33,831 | 26,402 | 29,200 | 7,429 | 28 | 4,631 | 16 | | 104,210 | 89,767 | 84,582 | 14,443 | 16 | 19,628 | 23 |
| Group Profit | 104,269 | 116,405 | 135,086 | (12,136) | (10) | (30,817) | (23) | | 461,551 | 453,671 | 476,115 | 7,880 | 2 | (14,564) | (3) |

(1) Includes special items summarized on Broadcasting page 2.
(2) See Consolidated page 7 for a summary of equity results.

Broadcasting & Entertainment
Summary of Operations
For Fourth Quarter, 2007
(Thousands of Dollars)

REPORTED BASIS

| Fourth Quarter: 2007 Actual | 2007 Plan | 2006 Actual | Var. 2007 Plan | % | Var. 2006 Actual | % | | Year to Date: 2007 Actual | 2007 Plan | 2006 Actual | Var. 2007 Plan | % | Var. 2006 Actual | % |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | **Operating Cash Flow(1)** | | | | | | | |
| | | | | | | | Television | | | | | | | |
| 78,150 | 83,663 | 97,442 | (5,513) | (7) | (19,292) | (20) | Television Stations | 272,078 | 289,275 | 307,194 | (17,197) | (6) | (35,116) | (11) |
| 25,631 | 20,590 | 24,740 | 5,041 | 24 | 891 | 4 | Cable Superstation | 105,305 | 89,123 | 93,858 | 16,182 | 18 | 11,447 | 12 |
| 103,781 | 104,253 | 122,182 | (472) | - | (18,401) | (15) | Total excl. allocations | 377,383 | 378,398 | 401,052 | (1,015) | - | (23,669) | (6) |
| (13,357) | 1,449 | (3,104) | (14,806) | (1,022) | (10,253) | (330) | TBC Group allocation | (10,504) | 570 | 1,905 | (11,074) | (1,943) | (12,409) | (651) |
| 90,424 | 105,702 | 119,078 | (15,278) | (14) | (28,654) | (24) | Total | 366,879 | 378,968 | 402,957 | (12,089) | (3) | (36,078) | (9) |
| (7,097) | (2,121) | 265 | (4,976) | (235) | (7,362) | (2,778) | Radio/Entertainment/Other | 41,533 | 37,705 | 39,946 | 3,828 | 10 | 1,587 | 4 |
| 83,327 | 103,581 | 119,343 | (20,254) | (20) | (36,016) | (30) | Total | 408,412 | 416,673 | 442,903 | (8,261) | (2) | (34,491) | (8) |
| | | | | | | | **Operating Profit Margin (%)** | | | | | | | |
| | | | | | | | Television | | | | | | | |
| 26.4 | 27.1 | 30.6 | (0.7) | | (4.2) | | Television Stations | 24.0 | 24.8 | 26.1 | (0.8) | | (2.1) | |
| 66.2 | 56.1 | 59.2 | 10.1 | | 7.0 | | Cable Superstation | 64.9 | 58.5 | 60.4 | 6.4 | | 4.5 | |
| 26.7 | 30.6 | 33.0 | (3.9) | | (6.3) | | Total Television | 28.4 | 28.7 | 30.4 | (0.3) | | (2.0) | |
| (43.6) | (20.9) | (5.0) | (22.7) | | (38.6) | | Radio/Entertainment/Other | 13.4 | 12.9 | 13.6 | 0.5 | | (0.2) | |
| 22.3 | 27.7 | 29.8 | (5.4) | | (7.5) | | Total | 25.6 | 26.0 | 27.5 | (0.4) | | (1.9) | |
| | | | | | | | **Operating Cash Flow Margin (%)** | | | | | | | |
| | | | | | | | Television | | | | | | | |
| 30.2 | 30.8 | 34.0 | (0.6) | | (3.8) | | Television Stations | 27.8 | 28.6 | 29.9 | (0.8) | | (2.1) | |
| 69.6 | 60.0 | 62.4 | 9.6 | | 7.2 | | Cable Superstation | 68.3 | 62.1 | 63.9 | 6.2 | | 4.4 | |
| 30.5 | 34.5 | 36.6 | (4.0) | | (6.1) | | Total Television | 32.3 | 32.7 | 34.2 | (0.4) | | (1.9) | |
| (35.8) | (12.0) | 0.9 | (23.8) | | (36.7) | | Radio/Entertainment/Other | 15.8 | 15.5 | 16.2 | 0.3 | | (0.4) | |
| 26.3 | 31.9 | 33.6 | (5.6) | | (7.3) | | Total | 29.2 | 29.7 | 31.1 | (0.5) | | (1.9) | |
| | | | | | | | **Special Items** | | | | | | | |
| 12,429 | - | - | | | | | Accelerated Compensation(2) | 12,429 | - | - | | | | |
| 2,979 | - | | | | | | Phantom Equity Compensation | 2,979 | - | - | | | | |
| | | | | | | | Write-down of Broadcast Rights | | | | | | | |
| 6,178 | - | - | | | | | at Tribune Entertainment | 6,178 | - | - | | | | |
| - | - | (125) | | | | | Other | - | - | (125) | | | | |
| 21,586 | - | (125) | | | | | Total | 21,586 | - | (125) | | | | |

Fourth quarter includes 13 weeks in 2007 and 14 weeks in 2006.
Year to date includes 52 weeks in 2007 and 53 weeks in 2006.

(1) Includes special items summarized below.
(2) Includes accelerated stock-based compensation expense and certain one-time compensation payments resulting from completion of the Company's going-private transaction in December.

Broadcasting & Entertainment
**Summary of Operations**
**For Fourth Quarter, 2007**
**(Thousands of Dollars)**

EXCLUDES SPECIAL ITEMS

> Fourth quarter includes 13 weeks in 2007 and 14 weeks in 2006.
> Year to date includes 52 weeks in 2007 and 53 weeks in 2006.

| | | | Fourth Quarter | | | | | | | | Year to Date | | | |
| | | | Variance From | | | | | | | | Variance From | | | |
| 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % | | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | **Operating Revenues** | | | | | | | |
| | | | | | | | Television | | | | | | | |
| 258,975 | 271,493 | 286,508 | (12,518) | (5) | (27,533) | (10) | Television Stations | 977,118 | 1,010,738 | 1,029,083 | (33,620) | (3) | (51,965) | (5) |
| 36,815 | 34,318 | 39,627 | 2,497 | 7 | (2,812) | (7) | Cable Superstation | 154,281 | 143,500 | 146,946 | 10,781 | 8 | 7,335 | 5 |
| 295,790 | 305,811 | 326,135 | (10,021) | (3) | (30,345) | (9) | Total excl. allocations | 1,131,399 | 1,154,238 | 1,176,029 | (22,839) | (2) | (44,630) | (4) |
| 769 | 890 | (953) | (121) | (14) | 1,722 | 181 | TBC Group allocation | 4,825 | 3,560 | 2,075 | 1,265 | 36 | 2,750 | 133 |
| 296,559 | 306,701 | 325,182 | (10,142) | (3) | (28,623) | (9) | Total | 1,136,224 | 1,157,798 | 1,178,104 | (21,574) | (2) | (41,880) | (4) |
| 19,817 | 17,724 | 30,421 | 2,093 | 12 | (10,604) | (35) | Radio/Entertainment/Other | 262,170 | 243,426 | 247,042 | 18,744 | 8 | 15,128 | 6 |
| 316,376 | 324,425 | 355,603 | (8,049) | (2) | (39,227) | (11) | Total | 1,398,394 | 1,401,224 | 1,425,146 | (2,830) | - | (26,752) | (2) |
| | | | | | | | **Operating Expenses(1)** | | | | | | | |
| | | | | | | | Television | | | | | | | |
| 190,494 | 197,802 | 199,072 | (7,308) | (4) | (8,578) | (4) | Television Stations | 742,920 | 760,441 | 760,173 | (17,521) | (2) | (17,253) | (2) |
| 12,446 | 15,058 | 16,176 | (2,612) | (17) | (3,730) | (23) | Cable Superstation | 54,125 | 59,587 | 58,216 | (5,462) | (9) | (4,091) | (7) |
| 202,940 | 212,860 | 215,248 | (9,920) | (5) | (12,308) | (6) | Total excl. allocations | 797,045 | 820,028 | 818,389 | (22,983) | (3) | (21,344) | (3) |
| 1,050 | 129 | 2,633 | 921 | 714 | (1,583) | (60) | TBC Group allocation | 3,515 | 5,240 | 1,930 | (1,725) | (33) | 1,585 | 82 |
| 203,990 | 212,989 | 217,881 | (8,999) | (4) | (13,891) | (6) | Total | 800,560 | 825,268 | 820,319 | (24,708) | (3) | (19,759) | (2) |
| 20,362 | 21,433 | 31,961 | (1,071) | (5) | (11,599) | (36) | Radio/Entertainment/Other | 218,907 | 212,052 | 213,419 | 6,855 | 3 | 5,488 | 3 |
| 224,352 | 234,422 | 249,842 | (10,070) | (4) | (25,490) | (10) | Total | 1,019,467 | 1,037,320 | 1,033,738 | (17,853) | (2) | (14,271) | (1) |
| | | | | | | | **Operating Profit(1)** | | | | | | | |
| | | | | | | | Television | | | | | | | |
| 68,481 | 73,691 | 87,436 | (5,210) | (7) | (18,955) | (22) | Television Stations | 234,198 | 250,297 | 268,910 | (16,099) | (6) | (34,712) | (13) |
| 24,369 | 19,260 | 23,451 | 5,109 | 27 | 918 | 4 | Cable Superstation | 100,156 | 83,913 | 88,730 | 16,243 | 19 | 11,426 | 13 |
| 92,850 | 92,951 | 110,887 | (101) | - | (18,037) | (16) | Total excl. allocations | 334,354 | 334,210 | 357,640 | 144 | - | (23,286) | (7) |
| (281) | 761 | (3,586) | (1,042) | (137) | 3,305 | 92 | TBC Group allocation | 1,310 | (1,680) | 145 | 2,990 | 178 | 1,165 | 803 |
| 92,569 | 93,712 | 107,301 | (1,143) | (1) | (14,732) | (14) | Total | 335,664 | 332,530 | 357,785 | 3,134 | 1 | (22,121) | (6) |
| (545) | (3,709) | (1,540) | 3,164 | 85 | 995 | 65 | Radio/Entertainment/Other | 43,263 | 31,374 | 33,623 | 11,889 | 38 | 9,640 | 29 |
| 92,024 | 90,003 | 105,761 | 2,021 | 2 | (13,737) | (13) | **Total** | 378,927 | 363,904 | 391,408 | 15,023 | 4 | (12,481) | (3) |
| 33,831 | 26,402 | 29,200 | 7,429 | 28 | 4,631 | 16 | Equity Income(2) | 104,210 | 89,767 | 84,582 | 14,443 | 16 | 19,628 | 23 |
| 125,855 | 116,405 | 134,961 | 9,450 | 8 | (9,106) | (7) | Group Profit | 483,137 | 453,671 | 475,990 | 29,466 | 6 | 7,147 | 2 |

(1) Excludes special items summarized on Broadcasting page 2.
(2) See Consolidated page 7 for a summary of equity results.

| Fourth quarter includes 13 weeks in 2007 and 14 weeks in 2006. |
|---|
| Year to date includes 52 weeks in 2007 and 53 weeks in 2006. |

**Broadcasting & Entertainment**
**Summary of Operations**
**For Fourth Quarter, 2007**
**(Thousands of Dollars)**

| EXCLUDES SPECIAL ITEMS |
|---|

| | Fourth Quarter | | | | | | | | Year to Date | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Variance From | | | | | | | | Variance From | | | |
| | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % | | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % |
| **Operating Cash Flow(1)** | | | | | | | | | | | | | | | |
| Television | | | | | | | | | | | | | | | |
| Television Stations | 78,150 | 83,663 | 97,344 | (5,513) | (7) | (19,194) | (20) | 272,078 | 289,275 | 307,096 | (17,197) | (6) | (35,018) | (11) |
| Cable Superstation | 25,631 | 20,590 | 24,740 | 5,041 | 24 | 891 | 4 | 105,305 | 89,123 | 93,858 | 16,182 | 18 | 11,447 | 12 |
| Total excl. allocations | 103,781 | 104,253 | 122,084 | (472) | - | (18,303) | (15) | 377,383 | 378,398 | 400,954 | (1,015) | - | (23,571) | (6) |
| TBC Group allocation | 126 | 1,449 | (3,119) | (1,323) | (91) | 3,245 | 104 | 2,979 | 570 | 1,890 | 2,409 | 423 | 1,089 | 58 |
| Total | 103,907 | 105,702 | 118,965 | (1,795) | (2) | (15,058) | (13) | 380,362 | 378,968 | 402,844 | 1,394 | - | (22,482) | (6) |
| Radio/Entertainment/Other | 1,006 | (2,121) | 253 | 3,127 | 147 | 753 | 298 | 49,636 | 37,705 | 39,934 | 11,931 | 32 | 9,702 | 24 |
| Total | 104,913 | 103,581 | 119,218 | 1,332 | 1 | (14,305) | (12) | 429,998 | 416,673 | 442,778 | 13,325 | 3 | (12,780) | (3) |
| **Operating Profit Margin (%)** | | | | | | | | | | | | | | | |
| Television | | | | | | | | | | | | | | | |
| Television Stations | 26.4 | 27.1 | 30.5 | (0.7) | | (4.1) | | 24.0 | 24.8 | 26.1 | (0.8) | | (2.1) | |
| Cable Superstation | 66.2 | 56.1 | 59.2 | 10.1 | | 7.0 | | 64.9 | 58.5 | 60.4 | 6.4 | | 4.5 | |
| Total Television | 31.2 | 30.6 | 33.0 | 0.6 | | (1.8) | | 29.5 | 28.7 | 30.4 | 0.8 | | (0.9) | |
| Radio/Entertainment/Other | (2.8) | (20.9) | (5.1) | 18.1 | | 2.3 | | 16.5 | 12.9 | 13.6 | 3.6 | | 2.9 | |
| Total | 29.1 | 27.7 | 29.7 | 1.4 | | (0.6) | | 27.1 | 26.0 | 27.5 | 1.1 | | (0.4) | |
| **Operating Cash Flow Margin (%)** | | | | | | | | | | | | | | | |
| Television | | | | | | | | | | | | | | | |
| Television Stations | 30.2 | 30.8 | 34.0 | (0.6) | | (3.8) | | 27.8 | 28.6 | 29.8 | (0.8) | | (2.0) | |
| Cable Superstation | 69.6 | 60.0 | 62.4 | 9.6 | | 7.2 | | 68.3 | 62.1 | 63.9 | 6.2 | | 4.4 | |
| Total Television | 35.0 | 34.5 | 36.6 | 0.5 | | (1.6) | | 33.5 | 32.7 | 34.2 | 0.8 | | (0.7) | |
| Radio/Entertainment/Other | 5.1 | (12.0) | 0.8 | 17.1 | | 4.3 | | 18.9 | 15.5 | 16.2 | 3.4 | | 2.7 | |
| Total | 33.2 | 31.9 | 33.5 | 1.3 | | (0.3) | | 30.7 | 29.7 | 31.1 | 1.0 | | (0.4) | |

(1) Excludes special items summarized on Broadcasting page 2.

**Broadcasting & Entertainment**
**Operating Statement**
**For Fourth Quarter, 2007**
**(Thousands of Dollars)**

EXCLUDES SPECIAL ITEMS

> **Fourth quarter includes 13 weeks in 2007 and 14 weeks in 2006.**
> **Year to date includes 52 weeks in 2007 and 53 weeks in 2006.**

| | | | Fourth Quarter | | | | | | Year to Date | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | | | | Variance From | | | | | | | | Variance From | | |
| 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % | | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % |
| | | | | | | | **Revenues** | | | | | | | |
| 183,720 | 197,012 | 197,664 | (13,292) | (7) | (13,944) | (7) | Local | 703,970 | 738,682 | 737,833 | (34,712) | (5) | (33,863) | (5) |
| 96,487 | 105,729 | 120,819 | (9,242) | (9) | (24,332) | (20) | National | 363,152 | 389,953 | 412,120 | (26,801) | (7) | (48,968) | (12) |
| 26,477 | 25,047 | 27,286 | 1,430 | 6 | (809) | (3) | Cable advertising | 106,018 | 105,190 | 110,559 | 828 | 1 | (4,541) | (4) |
| 306,684 | 327,788 | 345,769 | (21,104) | (6) | (39,085) | (11) | Gross advertising revenue | 1,173,140 | 1,233,825 | 1,260,512 | (60,685) | (5) | (87,372) | (7) |
| 8,723 | 15,033 | 15,161 | (6,310) | (42) | (6,438) | (42) | Syndication | 46,508 | 52,246 | 51,848 | (5,738) | (11) | (5,340) | (10) |
| 21,962 | 21,764 | 23,035 | 198 | 1 | (1,073) | (5) | Barter | 84,794 | 84,339 | 83,139 | 455 | 1 | 1,655 | 2 |
| 5,668 | 1,661 | 14,618 | 4,007 | 241 | (8,950) | (61) | Cubs Group operating revenue | 231,938 | 205,834 | 210,916 | 26,104 | 13 | 21,022 | 10 |
| 27,617 | 19,958 | 22,422 | 7,659 | 38 | 5,195 | 23 | Other(1) | 81,330 | 58,018 | 55,624 | 23,312 | 40 | 25,706 | 46 |
| 370,654 | 386,204 | 421,005 | (15,550) | (4) | (50,351) | (12) | Gross revenue | 1,617,710 | 1,634,262 | 1,662,039 | (16,552) | (1) | (44,329) | (3) |
| (54,278) | (61,779) | (65,402) | 7,501 | 12 | 11,124 | 17 | Less agency commissions | (219,316) | (233,038) | (236,893) | 13,722 | 6 | 17,577 | 7 |
| 316,376 | 324,425 | 355,603 | (8,049) | (2) | (39,227) | (11) | Total revenue | 1,398,394 | 1,401,224 | 1,425,146 | (2,830) | - | (26,752) | (2) |
| | | | | | | | **Expenses(2)** | | | | | | | |
| | | | | | | | Program costs | | | | | | | |
| 91,577 | 97,237 | 94,935 | (5,660) | (6) | (3,358) | (4) | Rights amortization | 338,152 | 345,684 | 351,753 | (7,532) | (2) | (13,601) | (4) |
| 9,143 | 10,947 | 11,481 | (1,804) | (16) | (2,338) | (20) | Other | 42,448 | 46,049 | 47,045 | (3,601) | (8) | (4,597) | (10) |
| 100,720 | 108,184 | 106,416 | (7,464) | (7) | (5,696) | (5) | Total program costs | 380,600 | 391,733 | 398,798 | (11,133) | (3) | (18,198) | (5) |
| 27,526 | 25,955 | 29,331 | 1,571 | 6 | (1,805) | (6) | News | 112,074 | 109,561 | 111,162 | 2,513 | 2 | 912 | 1 |
| 13,399 | 13,768 | 16,295 | (369) | (3) | (2,896) | (18) | Engineering | 55,474 | 58,071 | 56,539 | (2,597) | (4) | (1,065) | (2) |
| 7,639 | 3,768 | 15,064 | 3,871 | 103 | (7,425) | (49) | Cubs Group operations expenses | 165,603 | 151,314 | 155,909 | 14,289 | 9 | 9,694 | 6 |
| 24,132 | 25,574 | 25,891 | (1,442) | (6) | (1,759) | (7) | Sales | 96,134 | 101,118 | 98,119 | (4,984) | (5) | (1,985) | (2) |
| 10,532 | 11,561 | 12,425 | (1,029) | (9) | (1,893) | (15) | Advertising & promotion(3) | 41,228 | 43,053 | 40,291 | (1,825) | (4) | 937 | 2 |
| 27,594 | 32,154 | 31,109 | (4,560) | (14) | (3,515) | (11) | General & administrative | 117,971 | 130,181 | 122,053 | (12,210) | (9) | (4,082) | (3) |
| (79) | (120) | (146) | 41 | 34 | 67 | 46 | (Gain)/loss on asset disposal | (688) | (480) | (503) | (208) | (43) | (185) | NM |
| 211,463 | 220,844 | 236,385 | (9,381) | (4) | (24,922) | (11) | Total cash expenses | 968,396 | 984,551 | 982,368 | (16,155) | (2) | (13,972) | (1) |
| 104,913 | 103,581 | 119,218 | 1,332 | 1 | (14,305) | (12) | **Operating Cash Flow** | 429,998 | 416,673 | 442,778 | 13,325 | 3 | (12,780) | (3) |
| 10,011 | 10,692 | 10,531 | (681) | (6) | (520) | (5) | Depreciation | 39,553 | 41,213 | 39,815 | (1,660) | (4) | (262) | (1) |
| 2,878 | 2,886 | 2,926 | (8) | - | (48) | (2) | Amortization of intangibles | 11,518 | 11,556 | 11,555 | (38) | - | (37) | - |
| 92,024 | 90,003 | 105,761 | 2,021 | 2 | (13,737) | (13) | **Operating Profit** | 378,927 | 363,904 | 391,408 | 15,023 | 4 | (12,481) | (3) |
| 33.2 | 31.9 | 33.5 | 1.3 | | (0.3) | | Operating Cash Flow Margin (%) | 30.7 | 29.7 | 31.1 | 1.0 | | (0.4) | |
| 29.1 | 27.7 | 29.7 | 1.4 | | (0.6) | | Operating Profit Margin (%) | 27.1 | 26.0 | 27.5 | 1.1 | | (0.4) | |

(1) Fourth quarter and year to date 2007 include cable copyright royalty revenues of $8.2 million and $32.1 million, respectively.
(2) Excludes special items summarized on Broadcasting page 2.
(3) Includes ticket operations at the Cubs.

Broadcasting & Entertainment
Summary of Operations
For Fourth Quarter, 2007
(Thousands of Dollars)

**REPORTED BASIS**

| | Fourth Quarter | | | Variance From | | | | | Year to Date | | | Variance From | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % | | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % |
| **Operating Revenues** | | | | | | | | | | | | | | | |
| Broadcasting | 309,922 | 322,747 | 339,165 | (12,825) | (4) | (29,243) | (9) | | 1,194,014 | 1,221,857 | 1,239,043 | (27,843) | (2) | (45,029) | (4) |
| Chicago Cubs Group | 6,935 | 1,678 | 15,786 | 5,257 | 313 | (8,851) | (56) | | 220,761 | 194,217 | 202,005 | 26,544 | 14 | 18,756 | 9 |
| Eliminations | (481) | - | 652 | (481) | NM | (1,133) | (174) | | (16,381) | (14,850) | (15,902) | (1,531) | (10) | (479) | (3) |
| Total | 316,376 | 324,425 | 355,603 | (8,049) | (2) | (39,227) | (11) | | 1,398,394 | 1,401,224 | 1,425,146 | (2,830) | - | (26,752) | (2) |
| **Operating Expenses(1)** | | | | | | | | | | | | | | | |
| Broadcasting | 233,922 | 224,578 | 227,851 | 9,344 | 4 | 6,071 | 3 | | 864,809 | 872,380 | 868,043 | (7,571) | (1) | (3,234) | - |
| Chicago Cubs Group | 12,497 | 9,844 | 21,214 | 2,653 | 27 | (8,717) | (41) | | 192,625 | 179,790 | 181,472 | 12,835 | 7 | 11,153 | 6 |
| Eliminations | (481) | - | 652 | (481) | NM | (1,133) | (174) | | (16,381) | (14,850) | (15,902) | (1,531) | (10) | (479) | (3) |
| Total | 245,938 | 234,422 | 249,717 | 11,516 | 5 | (3,779) | (2) | | 1,041,053 | 1,037,320 | 1,033,613 | 3,733 | - | 7,440 | 1 |
| **Operating Profit(1)** | | | | | | | | | | | | | | | |
| Broadcasting | 76,000 | 98,169 | 111,314 | (22,169) | (23) | (35,314) | (32) | | 329,205 | 349,477 | 371,000 | (20,272) | (6) | (41,795) | (11) |
| Chicago Cubs Group | (5,562) | (8,166) | (5,428) | 2,604 | 32 | (134) | (2) | | 28,136 | 14,427 | 20,533 | 13,709 | 95 | 7,603 | 37 |
| Total | 70,438 | 90,003 | 105,886 | (19,565) | (22) | (35,448) | (33) | | 357,341 | 363,904 | 391,533 | (6,563) | (2) | (34,192) | (9) |
| **Operating Cash Flow(1)** | | | | | | | | | | | | | | | |
| Broadcasting | 87,670 | 110,566 | 123,508 | (22,896) | (21) | (35,838) | (29) | | 375,370 | 397,620 | 418,070 | (22,250) | (6) | (42,700) | (10) |
| Chicago Cubs Group | (4,343) | (6,985) | (4,165) | 2,642 | 38 | (178) | (4) | | 33,042 | 19,053 | 24,833 | 13,989 | 73 | 8,209 | 33 |
| Total | 83,327 | 103,581 | 119,343 | (20,254) | (20) | (36,016) | (30) | | 408,412 | 416,673 | 442,903 | (8,261) | (2) | (34,491) | (8) |
| **Memo-Expenses by Type** | | | | | | | | | | | | | | | |
| Compensation | | | | | | | | | | | | | | | |
| Television Group | 56,142 | 59,894 | 60,557 | (3,752) | (6) | (4,415) | (7) | | 230,029 | 241,605 | 231,994 | (11,576) | (5) | (1,965) | (1) |
| Radio Group | 3,139 | 3,205 | 3,243 | (66) | (2) | (104) | (3) | | 13,216 | 13,535 | 12,858 | (319) | (2) | 358 | 3 |
| Tribune Entertainment | 1,797 | 1,689 | 1,519 | 108 | 6 | 278 | 18 | | 6,332 | 6,993 | 7,708 | (661) | (9) | (1,376) | (18) |
| Chicago Cubs Group | 7,598 | 5,895 | 16,178 | 1,703 | 29 | (8,580) | (53) | | 155,789 | 144,944 | 148,554 | 10,845 | 7 | 7,235 | 5 |
| Corporate Operations(1) | 17,729 | 1,188 | 4,825 | 16,541 | 1,392 | 12,904 | 267 | | 27,192 | 12,248 | 15,670 | 14,944 | 122 | 11,522 | 74 |
| Total | 86,405 | 71,871 | 86,322 | 14,534 | 20 | 83 | - | | 432,558 | 419,325 | 416,784 | 13,233 | 3 | 15,774 | 4 |
| Amortization of broadcast rights(1) | 97,755 | 97,237 | 94,930 | 518 | 1 | 2,825 | 3 | | 344,330 | 345,684 | 351,753 | (1,354) | - | (7,423) | (2) |
| Other cash | 48,889 | 51,736 | 55,008 | (2,847) | (6) | (6,119) | (11) | | 213,094 | 219,542 | 213,706 | (6,448) | (3) | (612) | - |
| Total cash expenses | 233,049 | 220,844 | 236,260 | 12,205 | 6 | (3,211) | (1) | | 989,982 | 984,551 | 982,243 | 5,431 | 1 | 7,739 | 1 |
| Depreciation and amortization | 12,889 | 13,578 | 13,457 | (689) | (5) | (568) | (4) | | 51,071 | 52,769 | 51,370 | (1,698) | (3) | (299) | (1) |
| Total | 245,938 | 234,422 | 249,717 | 11,516 | 5 | (3,779) | (2) | | 1,041,053 | 1,037,320 | 1,033,613 | 3,733 | - | 7,440 | 1 |
| **Operating Profit Margin(%)** | | | | | | | | | | | | | | | |
| Broadcasting | 24.5 | 30.4 | 32.8 | (5.9) | | (8.3) | | | 27.6 | 28.6 | 29.9 | (1.0) | | (2.3) | |
| Chicago Cubs Group | (80.2) | NM | (34.4) | NM | | (45.8) | | | 12.7 | 7.4 | 10.2 | 5.3 | | 2.5 | |
| Total | 22.3 | 27.7 | 29.8 | (5.4) | | (7.5) | | | 25.6 | 26.0 | 27.5 | (0.4) | | (1.9) | |
| **Operating Cash Flow Margin(%)** | | | | | | | | | | | | | | | |
| Broadcasting | 28.3 | 34.3 | 36.4 | (6.0) | | (8.1) | | | 31.4 | 32.5 | 33.7 | (1.1) | | (2.3) | |
| Chicago Cubs Group | (62.6) | NM | (26.4) | NM | | (36.2) | | | 15.0 | 9.8 | 12.3 | 5.2 | | 2.7 | |
| Total | 26.3 | 31.9 | 33.6 | (5.6) | | (7.3) | | | 29.2 | 29.7 | 31.1 | (0.5) | | (1.9) | |

(1) Includes special items summarized on Broadcasting page 2.

Broadcasting & Entertainment
**Summary of Operations**
**For Fourth Quarter, 2007**
(Thousands of Dollars)

**EXCLUDES SPECIAL ITEMS**

Fourth quarter includes 13 weeks in 2007 and 14 weeks in 2006.
Year to date includes 52 weeks in 2007 and 53 weeks in 2006.

| | Fourth Quarter | | | | | | | | Year to Date | | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | | | | Variance From | | | | | | | | Variance From | | | |
| | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % | | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % |
| **Operating Revenues** | | | | | | | | | | | | | | | |
| Broadcasting | 309,922 | 322,747 | 339,165 | (12,825) | (4) | (29,243) | (9) | | 1,194,014 | 1,221,857 | 1,239,043 | (27,843) | (2) | (45,029) | (4) |
| Chicago Cubs Group | 6,935 | 1,678 | 15,786 | 5,257 | 313 | (8,851) | (56) | | 220,761 | 194,217 | 202,005 | 26,544 | 14 | 18,756 | 9 |
| Eliminations | (481) | - | 652 | | NM | (1,133) | (174) | | (16,381) | (14,850) | (15,902) | (1,531) | (10) | (479) | (3) |
| Total | 316,376 | 324,425 | 355,603 | (8,049) | (2) | (39,227) | (11) | | 1,398,394 | 1,401,224 | 1,425,146 | (2,830) | - | (26,752) | (2) |
| **Operating Expenses(1)** | | | | | | | | | | | | | | | |
| Broadcasting | 212,721 | 224,578 | 227,976 | (11,857) | (5) | (15,255) | (7) | | 843,608 | 872,380 | 868,168 | (28,772) | (3) | (24,560) | (3) |
| Chicago Cubs Group | 12,112 | 9,844 | 21,214 | 2,268 | 23 | (9,102) | (43) | | 192,240 | 179,790 | 181,472 | 12,450 | 7 | 10,768 | 6 |
| Eliminations | (481) | - | 652 | (481) | NM | (1,133) | (174) | | (16,381) | (14,850) | (15,902) | (1,531) | (10) | (479) | (3) |
| Total | 224,352 | 234,422 | 249,842 | (10,070) | (4) | (25,490) | (10) | | 1,019,467 | 1,037,320 | 1,033,738 | (17,853) | (2) | (14,271) | (1) |
| **Operating Profit(1)** | | | | | | | | | | | | | | | |
| Broadcasting | 97,201 | 98,169 | 111,189 | (968) | (1) | (13,988) | (13) | | 350,406 | 349,477 | 370,875 | 929 | - | (20,469) | (6) |
| Chicago Cubs Group | (5,177) | (8,166) | (5,428) | 2,989 | 37 | 251 | 5 | | 28,521 | 14,427 | 20,533 | 14,094 | 98 | 7,988 | 39 |
| Total | 92,024 | 90,003 | 105,761 | 2,021 | 2 | (13,737) | (13) | | 378,927 | 363,904 | 391,408 | 15,023 | 4 | (12,481) | (3) |
| **Operating Cash Flow(1)** | | | | | | | | | | | | | | | |
| Broadcasting | 108,871 | 110,566 | 123,383 | (1,695) | (2) | (14,512) | (12) | | 396,571 | 397,620 | 417,945 | (1,049) | - | (21,374) | (5) |
| Chicago Cubs Group | (3,958) | (6,985) | (4,165) | 3,027 | 43 | 207 | 5 | | 33,427 | 19,053 | 24,833 | 14,374 | 75 | 8,594 | 35 |
| Total | 104,913 | 103,581 | 119,218 | 1,332 | 1 | (14,305) | (12) | | 429,998 | 416,673 | 442,778 | 13,325 | 3 | (12,780) | (3) |
| **Memo-Expenses by Type** | | | | | | | | | | | | | | | |
| Compensation | | | | | | | | | | | | | | | |
| Television Group | 56,142 | 59,894 | 60,655 | (3,752) | (6) | (4,513) | (7) | | 230,029 | 241,605 | 232,092 | (11,576) | (5) | (2,063) | (1) |
| Radio Group | 3,139 | 3,205 | 3,254 | (66) | (2) | (115) | (4) | | 13,216 | 13,535 | 12,869 | (319) | (2) | 347 | 3 |
| Tribune Entertainment | 1,797 | 1,689 | 1,519 | 108 | 6 | 278 | 18 | | 6,332 | 6,993 | 7,708 | (661) | (9) | (1,376) | (18) |
| Chicago Cubs Group | 7,598 | 5,895 | 16,178 | 1,703 | 29 | (8,580) | (53) | | 155,789 | 144,944 | 148,554 | 10,845 | 7 | 7,235 | 5 |
| Corporate Operations(1) | 2,321 | 1,188 | 4,839 | 1,133 | 95 | (2,518) | (52) | | 11,784 | 12,248 | 15,684 | (464) | (4) | (3,900) | (25) |
| | 70,997 | 71,871 | 86,445 | (874) | (1) | (15,448) | (18) | | 417,150 | 419,325 | 416,907 | (2,175) | (1) | 243 | - |
| Amortization of broadcast rights(1) | 91,577 | 97,237 | 94,930 | (5,660) | (6) | (3,353) | (4) | | 338,152 | 345,684 | 351,753 | (7,532) | (2) | (13,601) | (4) |
| Other cash | 48,889 | 51,736 | 55,010 | (2,847) | (6) | (6,121) | (11) | | 213,094 | 219,542 | 213,708 | (6,448) | (3) | (614) | - |
| Total cash expenses | 211,463 | 220,844 | 236,385 | (9,381) | (4) | (24,922) | (11) | | 968,396 | 984,551 | 982,368 | (16,155) | (2) | (13,972) | (1) |
| Depreciation and amortization | 12,889 | 13,578 | 13,457 | (689) | (5) | (568) | (4) | | 51,071 | 52,769 | 51,370 | (1,698) | (3) | (299) | (1) |
| Total | 224,352 | 234,422 | 249,842 | (10,070) | (4) | (25,490) | (10) | | 1,019,467 | 1,037,320 | 1,033,738 | (17,853) | (2) | (14,271) | (1) |
| **Operating Profit Margin(%)** | | | | | | | | | | | | | | | |
| Broadcasting | 31.4 | 30.4 | 32.8 | 1.0 | | (1.4) | | | 29.3 | 28.6 | 29.9 | 0.7 | | (0.6) | |
| Chicago Cubs Group | (74.7) | NM | (34.4) | NM | | (40.3) | | | 12.9 | 7.4 | 10.2 | 5.5 | | 2.7 | |
| Total | 29.1 | 27.7 | 29.7 | 1.4 | | (0.6) | | | 27.1 | 26.0 | 27.5 | 1.1 | | (0.4) | |
| **Operating Cash Flow Margin(%)** | | | | | | | | | | | | | | | |
| Broadcasting | 35.1 | 34.3 | 36.4 | 0.8 | | (1.3) | | | 33.2 | 32.5 | 33.7 | 0.7 | | (0.5) | |
| Chicago Cubs Group | (57.1) | NM | (26.4) | NM | | (30.7) | | | 15.1 | 9.8 | 12.3 | 5.3 | | 2.8 | |
| Total | 33.2 | 31.9 | 33.5 | 1.3 | | (0.3) | | | 30.7 | 29.7 | 31.1 | 1.0 | | (0.4) | |

(1) Excludes special items summarized on Broadcasting page 2.

Television/Radio Entertainment[1]
Operating Statement
For Fourth Quarter, 2007
(Thousands of Dollars)

| Fourth quarter includes 13 weeks in 2007 and 14 weeks in 2006. Year to date includes 52 weeks in 2007 and 53 weeks in 2006. | | EXCLUDES SPECIAL ITEMS |
|---|---|---|

| | Fourth Quarter | | | | | | | | Year to Date | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Variance From | | | | | | | | Variance From | | |
| | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % | | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % |
| **Revenues** | | | | | | | | | | | | | | | |
| Local | 183,720 | 197,012 | 197,664 | (13,292) | (7) | (13,944) | (7) | | 703,970 | 738,682 | 737,833 | (34,712) | (5) | (33,863) | (5) |
| National | 96,487 | 105,729 | 120,819 | (9,242) | (9) | (24,332) | (20) | | 363,152 | 389,953 | 412,120 | (26,801) | (7) | (48,968) | (12) |
| Cable advertising | 26,477 | 25,047 | 27,286 | 1,430 | 6 | (809) | (3) | | 106,018 | 105,190 | 110,559 | 828 | 1 | (4,541) | (4) |
| Gross advertising revenue | 306,684 | 327,788 | 345,769 | (21,104) | (6) | (39,085) | (11) | | 1,173,140 | 1,233,825 | 1,260,512 | (60,685) | (5) | (87,372) | (7) |
| Syndication | 8,723 | 15,033 | 15,161 | (6,310) | (42) | (6,438) | (42) | | 46,508 | 52,246 | 51,848 | (5,738) | (11) | (5,340) | (10) |
| Barter | 21,962 | 21,764 | 23,035 | 198 | 1 | (1,073) | (5) | | 84,794 | 84,339 | 83,139 | 455 | 1 | 1,655 | 2 |
| Other(2) | 26,831 | 19,941 | 20,602 | 6,890 | 35 | 6,229 | 30 | | 108,888 | 84,485 | 80,437 | 24,403 | 29 | 28,451 | 35 |
| Gross revenue | 364,200 | 384,526 | 404,567 | (20,326) | (5) | (40,367) | (10) | | 1,413,330 | 1,454,895 | 1,475,936 | (41,565) | (3) | (62,606) | (4) |
| Less agency commissions | (54,278) | (61,779) | (65,402) | 7,501 | 12 | 11,124 | 17 | | (219,316) | (233,038) | (236,893) | 13,722 | 6 | 17,577 | 7 |
| Total revenue | 309,922 | 322,747 | 339,165 | (12,825) | (4) | (29,243) | (9) | | 1,194,014 | 1,221,857 | 1,239,043 | (27,843) | (2) | (45,029) | (4) |
| **Expenses(3)** | | | | | | | | | | | | | | | |
| Program costs | | | | | | | | | | | | | | | |
| Rights amortization | 92,058 | 97,699 | 94,239 | (5,641) | (6) | (2,181) | (2) | | 354,533 | 360,563 | 367,656 | (6,030) | (2) | (13,123) | (4) |
| Other | 9,143 | 10,947 | 11,481 | (1,804) | (16) | (2,338) | (20) | | 42,448 | 46,049 | 47,045 | (3,601) | (8) | (4,597) | (10) |
| Total program costs | 101,201 | 108,646 | 105,720 | (7,445) | (7) | (4,519) | (4) | | 396,981 | 406,612 | 414,701 | (9,631) | (2) | (17,720) | (4) |
| News | 27,526 | 25,955 | 29,331 | 1,571 | 6 | (1,805) | (6) | | 112,074 | 109,561 | 111,162 | 2,513 | 2 | 912 | 1 |
| Engineering | 13,399 | 13,768 | 16,295 | (369) | (3) | (2,896) | (18) | | 55,474 | 58,071 | 56,539 | (2,597) | (4) | (1,065) | (2) |
| Sales | 24,132 | 25,574 | 25,891 | (1,442) | (6) | (1,759) | (7) | | 96,134 | 101,118 | 98,119 | (4,984) | (5) | (1,985) | (2) |
| Advertising & promotion | 9,812 | 10,726 | 11,606 | (914) | (9) | (1,794) | (15) | | 35,868 | 37,099 | 35,065 | (1,231) | (3) | 803 | 2 |
| General & administrative(4) | 25,127 | 27,632 | 27,157 | (2,505) | (9) | (2,030) | (7) | | 101,661 | 112,256 | 106,087 | (10,595) | (9) | (4,426) | (4) |
| (Gain)/loss on asset disposal | (146) | (120) | (218) | (26) | (22) | 72 | 33 | | (749) | (480) | (575) | (269) | (56) | (174) | NM |
| Total cash expenses | 201,051 | 212,181 | 215,782 | (11,130) | (5) | (14,731) | (7) | | 797,443 | 824,237 | 821,098 | (26,794) | (3) | (23,655) | (3) |
| **Operating Cash Flow** | 108,871 | 110,566 | 123,383 | (1,695) | (2) | (14,512) | (12) | | 396,571 | 397,620 | 417,945 | (1,049) | - | (21,374) | (5) |
| Depreciation | 8,791 | 9,511 | 9,258 | (719) | (8) | (467) | (5) | | 34,647 | 36,587 | 35,477 | (1,940) | (5) | (830) | (2) |
| Amortization of intangibles | 2,879 | 2,886 | 2,936 | (8) | - | (57) | (2) | | 11,518 | 11,556 | 11,593 | (38) | - | (75) | (1) |
| **Operating Profit** | 97,201 | 98,169 | 111,189 | (968) | (1) | (13,988) | (13) | | 350,406 | 349,477 | 370,875 | 929 | - | (20,469) | (6) |
| Operating Cash Flow Margin (%) | 35.1 | 34.3 | 36.4 | 0.8 | | (1.3) | | | 33.2 | 32.5 | 33.7 | 0.7 | | (0.5) | |
| Operating Profit Margin (%) | 31.4 | 30.4 | 32.8 | 1.0 | | (1.4) | | | 29.3 | 28.6 | 29.9 | 0.7 | | (0.6) | |

(1) Excludes Chicago Cubs group.

(2) Fourth quarter and year to date 2007 include cable copyright royalty revenues of $10.3 million and $34.5 million, respectively.

(3) Excludes special items summarized on Broadcasting page 2.

(4) Fourth quarter 2007 includes a favorable adjustment to retirement plan (401k) expense of $.8 million ($3.4 million for the year to date).

**Television Group**
**Operating Statement**
**For Fourth Quarter, 2007**
**(Thousands of Dollars)**

| Fourth quarter includes 13 weeks in 2007 and 14 weeks in 2006. |
| Year to date includes 52 weeks in 2007 and 53 weeks in 2006. |

|  | Fourth Quarter | | | | | | |  | Year to Date | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
|  |  |  |  | Variance From | | | |  |  |  |  | Variance From | | | |
|  | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % |  | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % |
|  |  |  |  |  |  |  |  | **Revenues** |  |  |  |  |  |  |  |
|  | 177,333 | 190,001 | 190,591 | (12,668) | (7) | (13,258) | (7) | Local | 672,818 | 703,760 | 704,073 | (30,942) | (4) | (31,255) | (4) |
|  | 94,822 | 103,621 | 120,097 | (8,799) | (8) | (25,275) | (21) | National | 353,785 | 380,150 | 404,003 | (26,365) | (7) | (50,218) | (12) |
|  | 26,477 | 25,047 | 27,286 | 1,430 | 6 | (809) | (3) | Cable advertising | 106,018 | 105,190 | 110,559 | 828 | 1 | (4,541) | (4) |
|  | 298,632 | 318,669 | 337,974 | (20,037) | (6) | (39,342) | (12) | Gross advertising revenue | 1,132,621 | 1,189,100 | 1,218,635 | (56,479) | (5) | (86,014) | (7) |
|  | 21,689 | 21,575 | 22,742 | 114 | 1 | (1,053) | (5) | Barter | 84,025 | 83,825 | 82,512 | 200 | - | 1,513 | 2 |
|  | 21,899 | 15,593 | 15,445 | 6,306 | 40 | 6,454 | 42 | Other(1) | 94,258 | 68,832 | 64,008 | 25,426 | 37 | 30,250 | 47 |
|  | 342,220 | 355,837 | 376,161 | (13,617) | (4) | (33,941) | (9) | Gross revenue | 1,310,904 | 1,341,757 | 1,365,155 | (30,853) | (2) | (54,251) | (4) |
|  | (45,661) | (49,136) | (50,979) | 3,475 | 7 | 5,318 | 10 | Less agency commissions | (174,680) | (183,959) | (187,051) | 9,279 | 5 | 12,371 | 7 |
|  | 296,559 | 306,701 | 325,182 | (10,142) | (3) | (28,623) | (9) | Total | 1,136,224 | 1,157,798 | 1,178,104 | (21,574) | (2) | (41,880) | (4) |
|  |  |  |  |  |  |  |  | **Expenses** |  |  |  |  |  |  |  |
|  |  |  |  |  |  |  |  | Program costs |  |  |  |  |  |  |  |
|  | 91,370 | 95,367 | 93,581 | (3,997) | (4) | (2,211) | (2) | Rights amortization | 346,765 | 352,666 | 361,352 | (5,901) | (2) | (14,587) | (4) |
|  | 6,372 | 7,076 | 7,789 | (704) | (10) | (1,417) | (18) | Other | 29,450 | 30,344 | 30,172 | (894) | (3) | (722) | (2) |
|  | 97,742 | 102,443 | 101,370 | (4,701) | (5) | (3,628) | (4) | Total program costs | 376,215 | 383,010 | 391,524 | (6,795) | (2) | (15,309) | (4) |
|  | 27,278 | 25,665 | 29,010 | 1,613 | 6 | (1,732) | (6) | News | 110,816 | 108,367 | 109,974 | 2,449 | 2 | 842 | 1 |
|  | 12,669 | 13,043 | 15,492 | (374) | (3) | (2,823) | (18) | Engineering | 52,407 | 55,087 | 53,549 | (2,680) | (5) | (1,142) | (2) |
|  | 22,112 | 23,550 | 23,494 | (1,438) | (6) | (1,382) | (6) | Sales | 86,658 | 91,595 | 88,531 | (4,937) | (5) | (1,873) | (2) |
|  | 9,505 | 10,431 | 11,288 | (926) | (9) | (1,783) | (16) | Advertising & promotion | 34,620 | 36,014 | 33,816 | (1,394) | (4) | 804 | 2 |
|  | 21,550 | 22,938 | 20,936 | (1,388) | (6) | 614 | 3 | General & administrative | 87,278 | 92,738 | 85,989 | (5,460) | (6) | 1,289 | 1 |
|  | 1,817 | 2,924 | 4,540 | (1,107) | (38) | (2,723) | (60) | TBC Corporate allocation(2) | 8,132 | 11,999 | 11,777 | (3,867) | (32) | (3,645) | (31) |
|  | (21) | 5 | 87 | (26) | (520) | (108) | (124) | (Gain)/loss on asset disposal | (264) | 20 | 100 | (284) | (1,420) | (364) | (364) |
|  | 192,652 | 200,999 | 206,217 | (8,347) | (4) | (13,565) | (7) | Total cash expenses | 755,862 | 778,830 | 775,260 | (22,968) | (3) | (19,398) | (3) |
|  | 103,907 | 105,702 | 118,965 | (1,795) | (2) | (15,058) | (13) | **Operating Cash Flow** | 380,362 | 378,968 | 402,844 | 1,394 | - | (22,482) | (6) |
|  | 8,155 | 8,529 | 8,388 | (374) | (4) | (233) | (3) | Depreciation | 31,913 | 33,084 | 32,193 | (1,171) | (4) | (280) | (1) |
|  | 2,878 | 2,886 | 2,926 | (8) | - | (48) | (2) | Amortization of intangibles | 11,518 | 11,556 | 11,555 | (38) | - | (37) | - |
|  | 305 | 575 | 350 | (270) | (47) | (45) | (13) | TBC Corporate allocation | 1,267 | 1,798 | 1,311 | (531) | (30) | (44) | (3) |
|  | 92,569 | 93,712 | 107,301 | (1,143) | (1) | (14,732) | (14) | **Operating Profit** | 335,664 | 332,530 | 357,785 | 3,134 | 1 | (22,121) | (6) |
|  | 35.0 | 34.5 | 36.6 | 0.5 |  | (1.6) |  | Operating Cash Flow Margin (%) | 33.5 | 32.7 | 34.2 | 0.8 |  | (0.7) |  |
|  | 31.2 | 30.6 | 33.0 | 0.6 |  | (1.8) |  | Operating Profit Margin (%) | 29.5 | 28.7 | 30.4 | 0.8 |  | (0.9) |  |

(1) Fourth quarter and year to date 2007 include cable copyright royalty revenues of $8.2 million and $32.1 million, respectively.

(2) Excludes special items summarized on Broadcasting page 2.

Fourth quarter 2007 includes a favorable adjustment to retirement plan (401k) expense of $.8 million ($3.4 million for the year to date).

**Television Group**
**Summary of Operations**
**For Fourth Quarter, 2007**
**(Thousands of Dollars)**

<table>
<tr><td colspan="2" style="border:1px solid">Fourth quarter includes 13 weeks in 2007 and 14 weeks in 2006.<br>Year to date includes 52 weeks in 2007 and 53 weeks in 2006.</td></tr>
</table>

| | Fourth Quarter | | | | | | | | Year to Date | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Variance From | | | | | | | | Variance From | | | |
| | 2007 | 2007 | 2006 | 2007 | | 2006 | | | 2007 | 2007 | 2006 | 2007 | | 2006 | |
| | Actual | Plan | Actual | Plan | % | Actual | % | | Actual | Plan | Actual | Plan | % | Actual | % |
| **Operating Revenues(1)** | | | | | | | | | | | | | | | |
| NY/LA/CHI | 126,046 | 129,698 | 133,989 | (3,652) | (3) | (7,943) | (6) | | 468,572 | 471,210 | 476,420 | (2,638) | (1) | (7,848) | (2) |
| All Other Stations | 132,929 | 141,795 | 152,519 | (8,866) | (6) | (19,590) | (13) | | 508,546 | 539,528 | 552,663 | (30,982) | (6) | (44,117) | (8) |
| Cable Superstation | 36,815 | 34,318 | 39,627 | 2,497 | 7 | (2,812) | (7) | | 154,281 | 143,500 | 146,946 | 10,781 | 8 | 7,335 | 5 |
| Total excl. allocation | 295,790 | 305,811 | 326,135 | (10,021) | (3) | (30,345) | (9) | | 1,131,399 | 1,154,238 | 1,176,029 | (22,839) | (2) | (44,630) | (4) |
| TBC Group allocation | 769 | 890 | (953) | (121) | (14) | 1,722 | 181 | | 4,825 | 3,560 | 2,075 | 1,265 | 36 | 2,750 | 133 |
| Eliminations | - | - | - | - | NM | - | NM | | - | - | - | - | NM | - | NM |
| Total | 296,559 | 306,701 | 325,182 | (10,142) | (3) | (28,623) | (9) | | 1,136,224 | 1,157,798 | 1,178,104 | (21,574) | (2) | (41,880) | (4) |
| **Operating Expenses** | | | | | | | | | | | | | | | |
| NY/LA/CHI | 83,896 | 87,589 | 85,945 | (3,693) | (4) | (2,049) | (2) | | 341,416 | 345,973 | 342,116 | (4,557) | (1) | (700) | - |
| All Other Stations | 106,598 | 110,213 | 113,127 | (3,615) | (3) | (6,529) | (6) | | 401,504 | 414,468 | 418,057 | (12,964) | (3) | (16,553) | (4) |
| Cable Superstation | 12,446 | 15,058 | 16,176 | (2,612) | (17) | (3,730) | (23) | | 54,125 | 59,587 | 58,216 | (5,462) | (9) | (4,091) | (7) |
| Total excl. allocation | 202,940 | 212,860 | 215,248 | (9,920) | (5) | (12,308) | (6) | | 797,045 | 820,028 | 818,389 | (22,983) | (3) | (21,344) | (3) |
| TBC Group allocation(2) | 1,050 | 129 | 2,633 | 921 | 714 | (1,583) | (60) | | 3,515 | 5,240 | 1,930 | (1,725) | (33) | 1,585 | 82 |
| Elimination | - | - | - | - | NM | - | NM | | - | - | - | - | NM | - | NM |
| Total | 203,990 | 212,989 | 217,881 | (8,999) | (4) | (13,891) | (6) | | 800,560 | 825,268 | 820,319 | (24,708) | (3) | (19,759) | (2) |
| **Operating Cash Flow(1)** | | | | | | | | | | | | | | | |
| NY/LA/CHI | 44,598 | 44,810 | 50,711 | (212) | - | (6,113) | (12) | | 137,053 | 135,769 | 144,346 | 1,284 | 1 | (7,293) | (5) |
| All Other Stations | 33,552 | 38,853 | 46,633 | (5,301) | (14) | (13,081) | (28) | | 135,025 | 153,506 | 162,750 | (18,481) | (12) | (27,725) | (17) |
| Cable Superstation | 25,631 | 20,590 | 24,740 | 5,041 | 24 | 891 | 4 | | 105,305 | 89,123 | 93,858 | 16,182 | 18 | 11,447 | 12 |
| Total excl. allocation | 103,781 | 104,253 | 122,084 | (472) | - | (18,303) | (15) | | 377,383 | 378,398 | 400,954 | (1,015) | - | (23,571) | (6) |
| TBC Group allocation(2) | 126 | 1,449 | (3,119) | (1,323) | (91) | 3,245 | 104 | | 2,979 | 570 | 1,890 | 2,409 | 423 | 1,089 | 58 |
| Total | 103,907 | 105,702 | 118,965 | (1,795) | (2) | (15,058) | (13) | | 380,362 | 378,968 | 402,844 | 1,394 | - | (22,482) | (6) |

(1) Fourth quarter and year to date 2007 include cable copyright royalty revenues of $8.2 million and $32.1 million, respectively.

(2) Excludes special items summarized on Broadcasting page 2.

    Fourth quarter 2007 includes a favorable adjustment to retirement plan (401k) expense of $.8 million ($3.4 million for the year to date).

**Television Group**
**Summary of Operations**
**For Fourth Quarter, 2007**
**(Thousands of Dollars)**

Fourth quarter includes 13 weeks in 2007 and 14 weeks in 2006.
Year to date includes 52 weeks in 2007 and 53 weeks in 2006.

| | Fourth Quarter | | | | | | | | Year to Date | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Variance From | | | | | | | | Variance From | | | |
| 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % | | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % |
| | | | | | | | **Operating Profit(1)** | | | | | | | |
| 42,150 | 42,109 | 48,044 | 41 | - | (5,894) | (12) | NY/LA/CHI | 127,156 | 125,237 | 134,304 | 1,919 | 2 | (7,148) | (5) |
| 26,331 | 31,582 | 39,392 | (5,251) | (17) | (13,061) | (33) | All Other Stations | 107,042 | 125,060 | 134,606 | (18,018) | (14) | (27,564) | (20) |
| 24,369 | 19,260 | 23,451 | 5,109 | 27 | 918 | 4 | Cable Superstation | 100,156 | 83,913 | 88,730 | 16,243 | 19 | 11,426 | 13 |
| 92,850 | 92,951 | 110,887 | (101) | - | (18,037) | (16) | Television excl. allocation | 334,354 | 334,210 | 357,640 | 144 | - | (23,286) | (7) |
| (281) | 761 | (3,586) | (1,042) | (137) | 3,305 | 92 | TBC Group allocation(2) | 1,310 | (1,680) | 145 | 2,990 | 178 | 1,165 | 803 |
| 92,569 | 93,712 | 107,301 | (1,143) | (1) | (14,732) | (14) | Total | 335,664 | 332,530 | 357,785 | 3,134 | 1 | (22,121) | (6) |
| | | | | | | | **Operating Cash Flow Margin (%)** | | | | | | | |
| 35.4 | 34.5 | 37.8 | 0.9 | | (2.4) | | NY/LA/CHI | 29.2 | 28.8 | 30.3 | 0.4 | | (1.1) | |
| 25.2 | 27.4 | 30.6 | (2.2) | | (5.4) | | All Other Stations | 26.6 | 28.5 | 29.4 | (1.9) | | (2.8) | |
| 69.6 | 60.0 | 62.4 | 9.6 | | 7.2 | | Cable Superstation | 68.3 | 62.1 | 63.9 | 6.2 | | 4.4 | |
| 35.1 | 34.1 | 37.4 | 1.0 | | (2.3) | | Total excl. allocations | 33.4 | 32.8 | 34.1 | 0.6 | | (0.7) | |
| 35.0 | 34.5 | 36.6 | 0.5 | | (1.6) | | Total incl. allocations | 33.5 | 32.7 | 34.2 | 0.8 | | (0.7) | |
| | | | | | | | **Operating Profit Margin (%)** | | | | | | | |
| 33.4 | 32.5 | 35.9 | 0.9 | | (2.5) | | NY/LA/CHI | 27.1 | 26.6 | 28.2 | 0.5 | | (1.1) | |
| 19.8 | 22.3 | 25.8 | (2.5) | | (6.0) | | All Other Stations | 21.0 | 23.2 | 24.4 | (2.2) | | (3.4) | |
| 66.2 | 56.1 | 59.2 | 10.1 | | 7.0 | | Cable Superstation | 64.9 | 58.5 | 60.4 | 6.4 | | 4.5 | |
| 31.4 | 30.4 | 34.0 | 1.0 | | (2.6) | | Total excl. allocations | 29.6 | 29.0 | 30.4 | 0.6 | | (0.8) | |
| 31.2 | 30.6 | 33.0 | 0.6 | | (1.8) | | Total incl. allocations | 29.5 | 28.7 | 30.4 | 0.8 | | (0.9) | |

(1) Fourth quarter and year to date 2007 include cable copyright royalty revenues of $8.2 million and $32.1 million, respectively.
(2) Excludes special items summarized on Broadcasting page 2.
    Fourth quarter 2007 includes a favorable adjustment to retirement plan (401k) expense of $.8 million ($3.4 million for the year to date).

Television Group
Summary of Operations
For Fourth Quarter, 2007
(Thousands of Dollars)

**Fourth quarter includes 13 weeks in 2007 and 14 weeks in 2006.**
**Year to date includes 52 weeks in 2007 and 53 weeks in 2006.**

| | Fourth Quarter | | | | | | | | Year to Date | | | | | |
| | 2007 Actual | 2007 Plan | 2006 Actual | Variance From 2007 Plan | % | 2006 Actual | % | | 2007 Actual | 2007 Plan | 2006 Actual | Variance From 2007 Plan | % | 2006 Actual | % |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Operating Revenues(1)** | | | | | | | | | | | | | | | |
| NY/LA/Chicago | | | | | | | | | | | | | | | |
| New York (WPIX) | 58,252 | 53,937 | 50,037 | 4,315 | 8 | 8,215 | 16 | | 192,971 | 190,114 | 179,366 | 2,857 | 2 | 13,605 | 8 |
| Los Angeles (KTLA) | 37,311 | 46,217 | 49,081 | (8,906) | (19) | (11,770) | (24) | | 136,408 | 153,146 | 161,574 | (16,738) | (11) | (25,166) | (16) |
| Chicago (WGN) | 30,483 | 29,544 | 34,871 | 939 | 3 | (4,388) | (13) | | 139,193 | 127,950 | 135,480 | 11,243 | 9 | 3,713 | 3 |
| Sub-total | 126,046 | 129,698 | 133,989 | (3,652) | (3) | (7,943) | (6) | | 468,572 | 471,210 | 476,420 | (2,638) | (1) | (7,848) | (2) |
| Other Stations | | | | | | | | | | | | | | | |
| Philadelphia (WPHL) | 9,554 | 10,362 | 12,200 | (808) | (8) | (2,646) | (22) | | 40,249 | 40,145 | 45,092 | 104 | - | (4,843) | (11) |
| Dallas (KDAF) | 14,569 | 15,315 | 14,967 | (746) | (5) | (398) | (3) | | 55,938 | 56,223 | 55,132 | (285) | (1) | 806 | 1 |
| Washington (WDCW) | 9,027 | 10,271 | 10,549 | (1,244) | (12) | (1,522) | (14) | | 34,755 | 36,084 | 39,773 | (1,329) | (4) | (5,018) | (13) |
| Houston (KHCW) | 11,464 | 9,615 | 11,233 | 1,849 | 19 | 231 | 2 | | 40,396 | 38,301 | 38,308 | 2,095 | 5 | 2,088 | 5 |
| Seattle (KCPQ, KMYQ) | 17,350 | 14,736 | 17,724 | 2,614 | 18 | (374) | (2) | | 61,326 | 57,199 | 61,992 | 4,127 | 7 | (666) | (1) |
| Miami (WSFL) | 9,747 | 12,061 | 11,508 | (2,314) | (19) | (1,761) | (15) | | 37,124 | 44,976 | 43,043 | (7,852) | (17) | (5,919) | (14) |
| Denver (KWGN) | 7,198 | 8,837 | 8,180 | (1,639) | (19) | (982) | (12) | | 26,324 | 31,401 | 29,954 | (5,077) | (16) | (3,630) | (12) |
| Sacramento (KTXL) | 8,184 | 10,775 | 12,141 | (2,591) | (24) | (3,957) | (33) | | 36,680 | 41,999 | 43,598 | (5,319) | (13) | (6,918) | (16) |
| St. Louis (KPLR) | 5,767 | 6,825 | 6,484 | (1,058) | (16) | (717) | (11) | | 21,366 | 25,461 | 27,785 | (4,095) | (16) | (6,419) | (23) |
| Portland (KRCW) | 3,874 | 3,973 | 4,277 | (99) | (2) | (403) | (9) | | 13,905 | 14,741 | 15,323 | (836) | (6) | (1,418) | (9) |
| Indianapolis (WXIN, WTTV) | 10,371 | 10,447 | 10,881 | (76) | (1) | (510) | (5) | | 40,610 | 43,632 | 43,042 | (3,022) | (7) | (2,432) | (6) |
| San Diego (KSWB) | 4,603 | 5,407 | 6,015 | (804) | (15) | (1,412) | (23) | | 17,912 | 20,905 | 21,234 | (2,993) | (14) | (3,322) | (16) |
| Hartford (WTIC, WTXX) | 9,038 | 10,278 | 12,095 | (1,240) | (12) | (3,057) | (25) | | 34,800 | 38,756 | 39,262 | (3,956) | (10) | (4,462) | (11) |
| Grand Rapids (WXMI) | 4,169 | 4,966 | 5,905 | (797) | (16) | (1,736) | (29) | | 16,699 | 19,163 | 20,089 | (2,464) | (13) | (3,390) | (17) |
| Harrisburg (WPMT) | 3,306 | 3,498 | 3,402 | (192) | (5) | (96) | (3) | | 13,254 | 14,517 | 13,807 | (1,263) | (9) | (553) | (4) |
| New Orleans (WGNO, WNOL) | 4,708 | 4,429 | 4,958 | 279 | 6 | (250) | (5) | | 17,208 | 16,025 | 15,229 | 1,183 | 7 | 1,979 | 13 |
| Sub-total | 132,929 | 141,795 | 152,519 | (8,866) | (6) | (19,590) | (13) | | 508,546 | 539,528 | 552,663 | (30,982) | (6) | (44,117) | (8) |
| Cable Superstation | | | | | | | | | | | | | | | |
| WGN Cable | 26,129 | 23,928 | 27,043 | 2,201 | 9 | (914) | (3) | | 111,633 | 101,925 | 106,692 | 9,708 | 10 | 4,941 | 5 |
| WGN Cable Distribution | 10,686 | 10,390 | 12,584 | 296 | 3 | (1,898) | (15) | | 42,648 | 41,575 | 40,254 | 1,073 | 3 | 2,394 | 6 |
| Sub-total | 36,815 | 34,318 | 39,627 | 2,497 | 7 | (2,812) | (7) | | 154,281 | 143,500 | 146,946 | 10,781 | 8 | 7,335 | 5 |
| Total Stations | 295,790 | 305,811 | 326,135 | (10,021) | (3) | (30,345) | (9) | | 1,131,399 | 1,154,238 | 1,176,029 | (22,839) | (2) | (44,630) | (4) |
| TBC Group allocation | 769 | 890 | (953) | (121) | (14) | 1,722 | 181 | | 4,825 | 3,560 | 2,075 | 1,265 | 36 | 2,750 | 133 |
| Total Group | 296,559 | 306,701 | 325,182 | (10,142) | (3) | (28,623) | (9) | | 1,136,224 | 1,157,798 | 1,178,104 | (21,574) | (2) | (41,880) | (4) |

(1) Fourth quarter and year to date 2007 include cable copyright royalty revenues of $8.2 million and $32.1 million, respectively.

Television Group
Summary of Operations
For Fourth Quarter, 2007
(Thousands of Dollars)

Fourth quarter includes 13 weeks in 2007 and 14 weeks in 2006.
Year to date includes 52 weeks in 2007 and 53 weeks in 2006.

| | | | Fourth Quarter | | | | | | | | | Year to Date | | | | |
| | | | | Variance From | | | | | | | | | Variance From | | | |
| 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % | | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | **Operating Expenses** | | | | | | | |
| | | | | | | | NY/LA/Chicago | | | | | | | |
| 31,369 | 31,828 | 30,581 | (459) | (1) | 788 | 3 | New York | 124,238 | 126,145 | 121,623 | (1,907) | (2) | 2,615 | 2 |
| 28,697 | 31,433 | 32,060 | (2,736) | (9) | (3,363) | (10) | Los Angeles | 110,436 | 112,890 | 112,838 | (2,454) | (2) | (2,402) | (2) |
| 23,830 | 24,328 | 23,304 | (498) | (2) | 526 | 2 | Chicago | 106,742 | 106,938 | 107,655 | (196) | - | (913) | (1) |
| 83,896 | 87,589 | 85,945 | (3,693) | (4) | (2,049) | (2) | Sub-total | 341,416 | 345,973 | 342,116 | (4,557) | (1) | (700) | - |
| | | | | | | | | | | | | | | |
| | | | | | | | Other Stations | | | | | | | |
| 7,999 | 8,652 | 9,248 | (653) | (8) | (1,249) | (14) | Philadelphia | 30,100 | 31,108 | 35,027 | (1,008) | (3) | (4,927) | (14) |
| 9,208 | 9,769 | 9,325 | (561) | (6) | (117) | (1) | Dallas | 34,506 | 35,433 | 33,335 | (927) | (3) | 1,171 | 4 |
| 6,291 | 6,449 | 6,750 | (158) | (2) | (459) | (7) | Washington | 22,480 | 23,145 | 24,409 | (665) | (3) | (1,929) | (8) |
| 7,710 | 7,476 | 7,605 | 234 | 3 | 105 | 1 | Houston | 27,634 | 27,957 | 26,608 | (323) | (1) | 1,026 | 4 |
| 12,397 | 12,051 | 13,481 | 346 | 3 | (1,084) | (8) | Seattle | 45,328 | 45,882 | 47,085 | (554) | (1) | (1,757) | (4) |
| 6,397 | 6,824 | 6,921 | (427) | (6) | (524) | (8) | Miami | 24,976 | 26,002 | 25,703 | (1,026) | (4) | (727) | (3) |
| 7,088 | 7,401 | 7,131 | (313) | (4) | (43) | (1) | Denver | 25,959 | 27,340 | 27,034 | (1,381) | (5) | (1,075) | (4) |
| 7,491 | 7,803 | 8,172 | (312) | (4) | (681) | (8) | Sacramento | 29,101 | 29,797 | 30,332 | (696) | (2) | (1,231) | (4) |
| 5,520 | 5,702 | 5,913 | (182) | (3) | (393) | (7) | St. Louis | 20,883 | 21,697 | 24,544 | (814) | (4) | (3,661) | (15) |
| 3,635 | 3,936 | 4,174 | (301) | (8) | (539) | (13) | Portland | 14,053 | 15,026 | 14,952 | (973) | (6) | (899) | (6) |
| 9,714 | 9,697 | 10,132 | 17 | - | (418) | (4) | Indianapolis | 37,184 | 37,799 | 38,231 | (615) | (2) | (1,047) | (3) |
| 4,714 | 5,015 | 5,603 | (301) | (6) | (889) | (16) | San Diego | 18,713 | 19,590 | 20,002 | (877) | (4) | (1,289) | (6) |
| 7,340 | 8,060 | 8,698 | (720) | (9) | (1,358) | (16) | Hartford | 28,579 | 29,860 | 30,080 | (1,281) | (4) | (1,501) | (5) |
| 3,434 | 3,446 | 3,830 | (12) | - | (396) | (10) | Grand Rapids | 13,308 | 13,495 | 13,795 | (187) | (1) | (487) | (4) |
| 3,135 | 3,132 | 3,015 | 3 | - | 120 | 4 | Harrisburg | 12,128 | 12,179 | 11,813 | (51) | - | 315 | 3 |
| 4,525 | 4,800 | 3,129 | (275) | (6) | 1,396 | 45 | New Orleans | 16,572 | 18,158 | 15,107 | (1,586) | (9) | 1,465 | 10 |
| 106,598 | 110,213 | 113,127 | (3,615) | (3) | (6,529) | (6) | Sub-total | 401,504 | 414,468 | 418,057 | (12,964) | (3) | (16,553) | (4) |
| | | | | | | | | | | | | | | |
| | | | | | | | Cable Superstation | | | | | | | |
| 10,599 | 13,170 | 11,930 | (2,571) | (20) | (1,331) | (11) | WGN Cable | 44,737 | 48,972 | 46,040 | (4,235) | (9) | (1,303) | (3) |
| 1,847 | 1,888 | 4,246 | (41) | (2) | (2,399) | (57) | WGN Cable Distribution | 9,388 | 10,615 | 12,176 | (1,227) | (12) | (2,788) | (23) |
| 12,446 | 15,058 | 16,176 | (2,612) | (17) | (3,730) | (23) | Sub-total | 54,125 | 59,587 | 58,216 | (5,462) | (9) | (4,091) | (7) |
| | | | | | | | | | | | | | | |
| 202,940 | 212,860 | 215,248 | (9,920) | (5) | (12,308) | (6) | Total Stations | 797,045 | 820,028 | 818,389 | (22,983) | (3) | (21,344) | (3) |
| 1,050 | 129 | 2,633 | 921 | 714 | (1,583) | (60) | TBC Group allocation(1) | 3,515 | 5,240 | 1,930 | (1,725) | (33) | 1,585 | 82 |
| | | | | | | | | | | | | | | |
| 203,990 | 212,989 | 217,881 | (8,999) | (4) | (13,891) | (6) | Total Group | 800,560 | 825,268 | 820,319 | (24,708) | (3) | (19,759) | (2) |

(1) Excludes special items summarized on Broadcasting page 2.
   Fourth quarter 2007 includes a favorable adjustment to retirement plan (401k) expense of $.8 million ($3.4 million for the year to date).

Television Group

**Summary of Operations**
**For Fourth Quarter, 2007**
**(Thousands of Dollars)**

> Fourth quarter includes 13 weeks in 2007 and 14 weeks in 2006.
> Year to date includes 52 weeks in 2007 and 53 weeks in 2006.

| | Fourth Quarter | | | | | | | | Year to Date | | | | | |
| | | | | Variance From | | | | | | | | Variance From | | |
| 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % | | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | **Operating Cash Flow(1)** | | | | | | | |
| | | | | | | | NY/LA/Chicago | | | | | | | |
| 27,856 | 23,163 | 20,520 | 4,693 | 20 | 7,336 | 36 | New York | 72,606 | 68,118 | 61,728 | 4,488 | 7 | 10,878 | 18 |
| 9,328 | 15,640 | 17,877 | (6,312) | (40) | (8,549) | (48) | Los Angeles | 28,968 | 43,609 | 51,958 | (14,641) | (34) | (22,990) | (44) |
| 7,414 | 6,007 | 12,314 | 1,407 | 23 | (4,900) | (40) | Chicago(1) | 35,479 | 24,042 | 30,660 | 11,437 | 48 | 4,819 | 16 |
| 44,598 | 44,810 | 50,711 | (212) | - | (6,113) | (12) | | 137,053 | 135,769 | 144,346 | 1,284 | 1 | (7,293) | (5) |
| | | | | | | | Other Stations | | | | | | | |
| 1,794 | 1,951 | 3,199 | (157) | (8) | (1,405) | (44) | Philadelphia | 11,083 | 9,997 | 11,038 | 1,086 | 11 | 45 | - |
| 5,608 | 5,802 | 5,925 | (194) | (3) | (317) | (5) | Dallas | 22,454 | 21,853 | 22,899 | 601 | 3 | (445) | (2) |
| 2,926 | 4,004 | 4,002 | (1,078) | (27) | (1,076) | (27) | Washington | 13,055 | 13,685 | 16,125 | (630) | (5) | (3,070) | (19) |
| 4,007 | 2,410 | 3,905 | 1,597 | 66 | 102 | 3 | Houston | 13,789 | 11,408 | 12,755 | 2,381 | 21 | 1,034 | 8 |
| 5,576 | 3,312 | 4,999 | 2,264 | 68 | 577 | 12 | Seattle | 18,646 | 13,967 | 17,984 | 4,679 | 34 | 662 | 4 |
| 3,468 | 5,360 | 4,753 | (1,892) | (35) | (1,285) | (27) | Miami | 12,670 | 19,510 | 18,020 | (6,840) | (35) | (5,350) | (30) |
| 398 | 1,759 | 1,417 | (1,361) | (77) | (1,019) | (72) | Denver | 1,616 | 5,394 | 4,379 | (3,778) | (70) | (2,763) | (63) |
| 1,399 | 3,648 | 4,612 | (2,249) | (62) | (3,213) | (70) | Sacramento | 10,193 | 14,814 | 15,781 | (4,621) | (31) | (5,588) | (35) |
| 720 | 1,617 | 1,050 | (897) | (55) | (330) | (31) | St. Louis | 2,377 | 5,691 | 5,108 | (3,314) | (58) | (2,731) | (53) |
| 530 | 340 | 399 | 190 | 56 | 131 | 33 | Portland | 1,002 | 897 | 1,420 | 105 | 12 | (418) | (29) |
| 1,843 | 1,928 | 1,922 | (85) | (4) | (79) | (4) | Indianapolis | 8,253 | 10,525 | 9,366 | (2,272) | (22) | (1,113) | (12) |
| 44 | 549 | 573 | (505) | (92) | (529) | (92) | San Diego | (178) | 1,935 | 1,863 | (2,113) | (109) | (2,041) | (110) |
| 2,606 | 3,060 | 4,257 | (454) | (15) | (1,651) | (39) | Hartford | 9,585 | 12,269 | 12,437 | (2,684) | (22) | (2,852) | (23) |
| 1,131 | 1,903 | 2,530 | (772) | (41) | (1,399) | (55) | Grand Rapids | 4,964 | 7,215 | 8,035 | (2,251) | (31) | (3,071) | (38) |
| 516 | 685 | 699 | (169) | (25) | (183) | (26) | Harrisburg | 2,447 | 3,635 | 3,200 | (1,188) | (33) | (753) | (24) |
| 986 | 525 | 2,391 | 461 | 88 | (1,405) | (59) | New Orleans | 3,069 | 711 | 2,340 | 2,358 | 332 | 729 | 31 |
| 33,552 | 38,853 | 46,633 | (5,301) | (14) | (13,081) | (28) | Sub-total | 135,025 | 153,506 | 162,750 | (18,481) | (12) | (27,725) | (17) |
| | | | | | | | Cable Superstation | | | | | | | |
| 15,610 | 10,907 | 15,219 | 4,703 | 43 | 391 | 3 | WGN Cable(1) | 67,318 | 53,438 | 61,055 | 13,880 | 26 | 6,263 | 10 |
| 10,021 | 9,683 | 9,521 | 338 | 3 | 500 | 5 | WGN Cable Distribution | 37,987 | 35,685 | 32,803 | 2,302 | 6 | 5,184 | 16 |
| 25,631 | 20,590 | 24,740 | 5,041 | 24 | 891 | 4 | Sub-total | 105,305 | 89,123 | 93,858 | 16,182 | 18 | 11,447 | 12 |
| 103,781 | 104,253 | 122,084 | (472) | - | (18,303) | (15) | Total Stations | 377,383 | 378,398 | 400,954 | (1,015) | - | (23,571) | (6) |
| 126 | 1,449 | (3,119) | (1,323) | (91) | 3,245 | 104 | TBC Group allocation(2) | 2,979 | 570 | 1,890 | 2,409 | 423 | 1,089 | 58 |
| 103,907 | 105,702 | 118,965 | (1,795) | (2) | (15,058) | (13) | Total Group | 380,362 | 378,968 | 402,844 | 1,394 | - | (22,482) | (6) |

(1) Fourth quarter and year to date 2007 include cable copyright royalty revenues of $8.2 million and $32.1 million, respectively.

(2) Excludes special items summarized on Broadcasting page 2.

  Fourth quarter 2007 includes a favorable adjustment to retirement plan (401k) expense of $.8 million ($3.4 million for the year to date).

| Fourth quarter includes 13 weeks in 2007 and 14 weeks in 2006. |
|:--|
| Year to date includes 52 weeks in 2007 and 53 weeks in 2006. |

**Television Group**
**Summary of Operations**
**For Fourth Quarter, 2007**
**(Thousands of Dollars)**

| | Fourth Quarter | | | | | | | | Year to Date | | | | | | |
|:--|--:|--:|--:|--:|--:|--:|--:|:--|--:|--:|--:|--:|--:|--:|--:|
| | 2007 Actual | 2007 Plan | 2006 Actual | Variance From 2007 Plan | % | Variance From 2006 Actual | % | | 2007 Actual | 2007 Plan | 2006 Actual | Variance From 2007 Plan | % | Variance From 2006 Actual | % |
| **Operating Profit(1)** | | | | | | | | | | | | | | | |
| NY/LA/Chicago | | | | | | | | | | | | | | | |
| New York | 26,883 | 22,109 | 19,456 | 4,774 | 22 | 7,427 | 38 | | 68,733 | 63,969 | 57,743 | 4,764 | 7 | 10,990 | 19 |
| Los Angeles | 8,614 | 14,784 | 17,021 | (6,170) | (42) | (8,407) | (49) | | 25,972 | 40,256 | 48,736 | (14,284) | (35) | (22,764) | (47) |
| Chicago(1) | 6,653 | 5,216 | 11,567 | 1,437 | 28 | (4,914) | (42) | | 32,451 | 21,012 | 27,825 | 11,439 | 54 | 4,626 | 17 |
| | 42,150 | 42,109 | 48,044 | 41 | - | (5,894) | (12) | | 127,156 | 125,237 | 134,304 | 1,919 | 2 | (7,148) | (5) |
| Other Stations | | | | | | | | | | | | | | | |
| Philadelphia | 1,555 | 1,710 | 2,952 | (155) | (9) | (1,397) | (47) | | 10,149 | 9,037 | 10,065 | 1,112 | 12 | 84 | 1 |
| Dallas | 5,361 | 5,546 | 5,642 | (185) | (3) | (281) | (5) | | 21,432 | 20,790 | 21,797 | 642 | 3 | (365) | (2) |
| Washington | 2,736 | 3,822 | 3,799 | (1,086) | (28) | (1,063) | (28) | | 12,275 | 12,939 | 15,364 | (664) | (5) | (3,089) | (20) |
| Houston | 3,754 | 2,139 | 3,628 | 1,615 | 76 | 126 | 3 | | 12,762 | 10,344 | 11,700 | 2,418 | 23 | 1,062 | 9 |
| Seattle | 4,953 | 2,685 | 4,243 | 2,268 | 84 | 710 | 17 | | 15,998 | 11,317 | 14,907 | 4,681 | 41 | 1,091 | 7 |
| Miami | 3,350 | 5,237 | 4,587 | (1,887) | (36) | (1,237) | (27) | | 12,148 | 18,974 | 17,340 | (6,826) | (36) | (5,192) | (30) |
| Denver | 110 | 1,436 | 1,049 | (1,326) | (92) | (939) | (90) | | 365 | 4,061 | 2,920 | (3,696) | (91) | (2,555) | (88) |
| Sacramento | 693 | 2,972 | 3,969 | (2,279) | (77) | (3,276) | (83) | | 7,579 | 12,202 | 13,266 | (4,623) | (38) | (5,687) | (43) |
| St. Louis | 247 | 1,123 | 571 | (876) | (78) | (324) | (57) | | 483 | 3,764 | 3,241 | (3,281) | (87) | (2,758) | (85) |
| Portland | 239 | 37 | 103 | 202 | 546 | 136 | 132 | | (148) | (285) | 371 | 137 | 48 | (519) | (140) |
| Indianapolis | 657 | 750 | 749 | (93) | (12) | (92) | (12) | | 3,426 | 5,833 | 4,811 | (2,407) | (41) | (1,385) | (29) |
| San Diego | (111) | 392 | 412 | (503) | (128) | (523) | (127) | | (801) | 1,315 | 1,232 | (2,116) | (161) | (2,033) | (165) |
| Hartford | 1,698 | 2,218 | 3,397 | (520) | (23) | (1,699) | (50) | | 6,221 | 8,896 | 9,182 | (2,675) | (30) | (2,961) | (32) |
| Grand Rapids | 735 | 1,520 | 2,075 | (785) | (52) | (1,340) | (65) | | 3,391 | 5,668 | 6,294 | (2,277) | (40) | (2,903) | (46) |
| Harrisburg | 171 | 366 | 387 | (195) | (53) | (216) | (56) | | 1,126 | 2,338 | 1,994 | (1,212) | (52) | (868) | (44) |
| New Orleans | 183 | (371) | 1,829 | 554 | 149 | (1,646) | (90) | | 636 | (2,133) | 122 | 2,769 | 130 | 514 | 421 |
| Total excl. allocation | 26,331 | 31,582 | 39,392 | (5,251) | (17) | (13,061) | (33) | | 107,042 | 125,060 | 134,606 | (18,018) | (14) | (27,564) | (20) |
| Cable Superstation | | | | | | | | | | | | | | | |
| WGN Cable(1) | 15,530 | 10,758 | 15,113 | 4,772 | 44 | 417 | 3 | | 66,896 | 52,953 | 60,652 | 13,943 | 26 | 6,244 | 10 |
| WGN Cable Distribution | 8,839 | 8,502 | 8,338 | 337 | 4 | 501 | 6 | | 33,260 | 30,960 | 28,078 | 2,300 | 7 | 5,182 | 18 |
| Sub-total | 24,369 | 19,260 | 23,451 | 5,109 | 27 | 918 | 4 | | 100,156 | 83,913 | 88,730 | 16,243 | 19 | 11,426 | 13 |
| Total Stations | 92,850 | 92,951 | 110,887 | (101) | - | (18,037) | (16) | | 334,354 | 334,210 | 357,640 | 144 | - | (23,286) | (7) |
| TBC Group allocation(2) | (281) | 761 | (3,586) | (1,042) | (137) | 3,305 | 92 | | 1,310 | (1,680) | 145 | 2,990 | 178 | 1,165 | 803 |
| Total Group | 92,569 | 93,712 | 107,301 | (1,143) | (1) | (14,732) | (14) | | 335,664 | 332,530 | 357,785 | 3,134 | 1 | (22,121) | (6) |

(1) Fourth quarter and year to date 2007 include cable copyright royalty revenues of $8.2 million and $32.1 million, respectively.

(2) Excludes special items summarized on Broadcasting page 2.

    Fourth quarter 2007 includes a favorable adjustment to retirement plan (401k) expense of $.8 million ($3.4 million for the year to date).

**Television Group**
**Summary of Operations**
**For Fourth Quarter, 2007**
**(Thousands of Dollars)**

| | | | Fourth Quarter | | | | | | | | Year to Date | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Variance From | | | | | | | | Variance From | | |
| 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % | | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % |
| | | | | | | | **Operating Cash Flow Margin (%)** | | | | | | | |
| | | | | | | | NY/LA/Chicago | | | | | | | |
| 47.8 | 42.9 | 41.0 | 4.9 | | 6.8 | | New York | 37.6 | 35.8 | 34.4 | 1.8 | | 3.2 | |
| 25.0 | 33.8 | 36.4 | (8.8) | | (11.4) | | Los Angeles | 21.2 | 28.5 | 32.2 | (7.3) | | (11.0) | |
| 24.3 | 20.3 | 35.3 | 4.0 | | (11.0) | | Chicago | 25.5 | 18.8 | 22.6 | 6.7 | | 2.9 | |
| 35.4 | 34.5 | 37.8 | 0.9 | | (2.4) | | Sub-total | 29.2 | 28.8 | 30.3 | 0.4 | | (1.1) | |
| | | | | | | | Other Stations | | | | | | | |
| 18.8 | 18.8 | 26.2 | 0.0 | | (7.4) | | Philadelphia | 27.5 | 24.9 | 24.5 | 2.6 | | 3.0 | |
| 38.5 | 37.9 | 39.6 | 0.6 | | (1.1) | | Dallas | 40.1 | 38.9 | 41.5 | 1.2 | | (1.4) | |
| 32.4 | 39.0 | 37.9 | (6.6) | | (5.5) | | Washington | 37.6 | 37.9 | 40.5 | (0.3) | | (2.9) | |
| 35.0 | 25.1 | 34.8 | 9.9 | | 0.2 | | Houston | 34.1 | 29.8 | 33.3 | 4.3 | | 0.8 | |
| 32.1 | 22.5 | 28.2 | 9.6 | | 3.9 | | Seattle | 30.4 | 24.4 | 29.0 | 6.0 | | 1.4 | |
| 35.6 | 44.4 | 41.3 | (8.8) | | (5.7) | | Miami | 34.1 | 43.4 | 41.9 | (9.3) | | (7.8) | |
| 5.5 | 19.9 | 17.3 | (14.4) | | (11.8) | | Denver | 6.1 | 17.2 | 14.6 | (11.1) | | (8.5) | |
| 17.1 | 33.9 | 38.0 | (16.8) | | (20.9) | | Sacramento | 27.8 | 35.3 | 36.2 | (7.5) | | (8.4) | |
| 12.5 | 23.7 | 16.2 | (11.2) | | (3.7) | | St. Louis | 11.1 | 22.4 | 18.4 | (11.3) | | (7.3) | |
| 13.7 | 8.6 | 9.3 | 5.1 | | 4.4 | | Portland | 7.2 | 6.1 | 9.3 | 1.1 | | (2.1) | |
| 17.8 | 18.5 | 17.7 | (0.7) | | 0.1 | | Indianapolis | 20.3 | 24.1 | 21.8 | (3.8) | | (1.5) | |
| 1.0 | 10.2 | 9.5 | (9.2) | | (8.5) | | San Diego | (1.0) | 9.3 | 8.8 | (10.3) | | (9.8) | |
| 28.8 | 29.8 | 35.2 | (1.0) | | (6.4) | | Hartford | 27.5 | 31.7 | 31.7 | (4.2) | | (4.2) | |
| 27.1 | 38.3 | 42.8 | (11.2) | | (15.7) | | Grand Rapids | 29.7 | 37.7 | 40.0 | (8.0) | | (10.3) | |
| 15.6 | 19.6 | 20.5 | (4.0) | | (4.9) | | Harrisburg | 18.5 | 25.0 | 23.2 | (6.5) | | (4.7) | |
| 20.9 | 11.9 | 48.2 | 9.0 | | (27.3) | | New Orleans | 17.8 | 4.4 | 15.4 | 13.4 | | 2.4 | |
| 25.2 | 27.4 | 30.6 | (2.2) | | (5.4) | | Sub-total | 26.6 | 28.5 | 29.4 | (1.9) | | (2.8) | |
| | | | | | | | Cable Superstation | | | | | | | |
| 59.7 | 45.6 | 56.3 | 14.1 | | 3.4 | | WGN Cable | 60.3 | 52.4 | 57.2 | 7.9 | | 3.1 | |
| 93.8 | 93.2 | 75.7 | 0.6 | | 18.1 | | WGN Cable Distribution | 89.1 | 85.8 | 81.5 | 3.3 | | 7.6 | |
| 69.6 | 60.0 | 62.4 | 9.6 | | 7.2 | | Sub-total | 68.3 | 62.1 | 63.9 | 6.2 | | 4.4 | |
| 35.0 | 34.5 | 36.6 | 0.5 | | (1.6) | | Total Group | 33.5 | 32.7 | 34.2 | 0.8 | | (0.7) | |

**Television Group**
**Summary of Operations**
**For Fourth Quarter, 2007**
**(Thousands of Dollars)**

| | Fourth Quarter | | | | | | | | Year to Date | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Variance From | | | | | | | | Variance From | | |
| 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % | | | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % |
| | | | | | | | **Operating Profit Margin (%)** | | | | | | | |
| | | | | | | | NY/LA/Chicago | | | | | | | |
| 46.1 | 41.0 | 38.9 | 5.1 | | 7.2 | | New York | | 35.6 | 33.6 | 32.2 | 2.0 | | 3.4 | |
| 23.1 | 32.0 | 34.7 | (8.9) | | (11.6) | | Los Angeles | | 19.0 | 26.3 | 30.2 | (7.3) | | (11.2) | |
| 21.8 | 17.7 | 33.2 | 4.1 | | (11.4) | | Chicago | | 23.3 | 16.4 | 20.5 | 6.9 | | 2.8 | |
| 33.4 | 32.5 | 35.9 | 0.9 | | (2.5) | | Sub-total | | 27.1 | 26.6 | 28.2 | 0.5 | | (1.1) | |
| | | | | | | | | | | | | | | |
| | | | | | | | Other Stations | | | | | | | |
| 16.3 | 16.5 | 24.2 | (0.2) | | (7.9) | | Philadelphia | | 25.2 | 22.5 | 22.3 | 2.7 | | 2.9 | |
| 36.8 | 36.2 | 37.7 | 0.6 | | (0.9) | | Dallas | | 38.3 | 37.0 | 39.5 | 1.3 | | (1.2) | |
| 30.3 | 37.2 | 36.0 | (6.9) | | (5.7) | | Washington | | 35.3 | 35.9 | 38.6 | (0.6) | | (3.3) | |
| 32.7 | 22.2 | 32.3 | 10.5 | | 0.4 | | Houston | | 31.6 | 27.0 | 30.5 | 4.6 | | 1.1 | |
| 28.5 | 18.2 | 23.9 | 10.3 | | 4.6 | | Seattle | | 26.1 | 19.8 | 24.0 | 6.3 | | 2.1 | |
| 34.4 | 43.4 | 39.9 | (9.0) | | (5.5) | | Miami | | 32.7 | 42.2 | 40.3 | (9.5) | | (7.6) | |
| 1.5 | 16.2 | 12.8 | (14.7) | | (11.3) | | Denver | | 1.4 | 12.9 | 9.7 | (11.5) | | (8.3) | |
| 8.5 | 27.6 | 32.7 | (19.1) | | (24.2) | | Sacramento | | 20.7 | 29.1 | 30.4 | (8.4) | | (9.7) | |
| 4.3 | 16.5 | 8.8 | (12.2) | | (4.5) | | St. Louis | | 2.3 | 14.8 | 11.7 | (12.5) | | (9.4) | |
| 6.2 | 0.9 | 2.4 | 5.3 | | 3.8 | | Portland | | (1.1) | (1.9) | 2.4 | 0.8 | | (3.5) | |
| 6.3 | 7.2 | 6.9 | (0.9) | | (0.6) | | Indianapolis | | 8.4 | 13.4 | 11.2 | (5.0) | | (2.8) | |
| (2.4) | 7.2 | 6.8 | (9.6) | | (9.2) | | San Diego | | (4.5) | 6.3 | 5.8 | (10.8) | | (10.3) | |
| 18.8 | 21.6 | 28.1 | (2.8) | | (9.3) | | Hartford | | 17.9 | 23.0 | 23.4 | (5.1) | | (5.5) | |
| 17.6 | 30.6 | 35.1 | (13.0) | | (17.5) | | Grand Rapids | | 20.3 | 29.6 | 31.3 | (9.3) | | (11.0) | |
| 5.2 | 10.5 | 11.4 | (5.3) | | (6.2) | | Harrisburg | | 8.5 | 16.1 | 14.4 | (7.6) | | (5.9) | |
| 3.9 | (8.4) | 36.9 | 12.3 | | (33.0) | | New Orleans | | 3.7 | (13.3) | 0.8 | 17.0 | | 2.9 | |
| 19.8 | 22.3 | 25.8 | (2.5) | | (6.0) | | Sub-total | | 21.0 | 23.2 | 24.4 | (2.2) | | (3.4) | |
| | | | | | | | | | | | | | | |
| | | | | | | | Cable Superstation | | | | | | | |
| 59.4 | 45.0 | 55.9 | 14.4 | | 3.5 | | WGN Cable | | 59.9 | 52.0 | 56.8 | 7.9 | | 3.1 | |
| 82.7 | 81.8 | 66.3 | 0.9 | | 16.4 | | WGN Cable Distribution | | 78.0 | 74.5 | 69.8 | 3.5 | | 8.2 | |
| 66.2 | 56.1 | 59.2 | 10.1 | | 7.0 | | Sub-total | | 64.9 | 58.5 | 60.4 | 6.4 | | 4.5 | |
| | | | | | | | | | | | | | | |
| 31.2 | 30.6 | 33.0 | 0.6 | | (1.8) | | Total Group | | 29.5 | 28.7 | 30.4 | 0.8 | | (0.9) | |

**Television Group**
**Summary of Expenses**
**For Fourth Quarter, 2007**
**(Thousands of Dollars)**

Fourth quarter includes 13 weeks in 2007 and 14 weeks in 2006.
Year to date includes 52 weeks in 2007 and 53 weeks in 2006.

| | Fourth Quarter | | | | | | | | Year to Date | | | | | | |
| | 2007 Actual | 2007 Plan | 2006 Actual | Variance From 2007 Plan | % | 2006 Actual | % | | 2007 Actual | 2007 Plan | 2006 Actual | Variance From 2007 Plan | % | 2006 Actual | % |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Broadcast Rights Amortization** | | | | | | | | | | | | | | | |
| NY/LA/Chicago | | | | | | | | | | | | | | | |
| New York (WPIX) | 15,390 | 15,452 | 14,575 | (62) | - | 815 | 6 | | 60,726 | 61,043 | 59,033 | (317) | (1) | 1,693 | 3 |
| Los Angeles (KTLA) | 14,373 | 15,103 | 14,494 | (730) | (5) | (121) | (1) | | 50,303 | 50,402 | 50,617 | (99) | - | (314) | (1) |
| Chicago (WGN) | 10,618 | 10,562 | 9,553 | 56 | 1 | 1,065 | 11 | | 47,263 | 47,369 | 49,911 | (106) | - | (2,648) | (5) |
| Sub-total | 40,381 | 41,117 | 38,622 | (736) | (2) | 1,759 | 5 | | 158,292 | 158,814 | 159,561 | (522) | - | (1,269) | (1) |
| Other Stations | | | | | | | | | | | | | | | |
| Philadelphia (WPHL) | 4,273 | 4,645 | 4,478 | (372) | (8) | (205) | (5) | | 15,194 | 15,635 | 19,312 | (441) | (3) | (4,118) | (21) |
| Dallas (KDAF) | 4,653 | 5,081 | 4,330 | (428) | (8) | 323 | 7 | | 15,895 | 16,346 | 14,828 | (451) | (3) | 1,067 | 7 |
| Washington (WDCW) | 3,098 | 3,322 | 3,322 | (224) | (7) | (224) | (7) | | 11,338 | 11,598 | 12,880 | (260) | (2) | (1,542) | (12) |
| Houston (KHCW) | 3,476 | 3,438 | 3,459 | 38 | 1 | 17 | - | | 12,494 | 12,634 | 11,798 | (140) | (1) | 696 | 6 |
| Seattle (KCPQ, KTWB) | 5,018 | 4,928 | 5,659 | 90 | 2 | (641) | (11) | | 18,235 | 18,000 | 19,230 | 235 | 1 | (995) | (5) |
| Miami (WSFL) | 3,627 | 3,603 | 3,664 | 24 | 1 | (37) | (1) | | 13,702 | 13,638 | 13,937 | 64 | - | (235) | (2) |
| Denver (KWGN) | 2,648 | 2,425 | 2,275 | 223 | 9 | 373 | 16 | | 8,538 | 8,339 | 8,505 | 199 | 2 | 33 | - |
| Sacramento (KTXL) | 3,489 | 3,516 | 3,875 | (27) | (1) | (386) | (10) | | 12,963 | 12,934 | 13,897 | 29 | - | (934) | (7) |
| St. Louis (KPLR) | 1,926 | 1,914 | 2,051 | 12 | 1 | (125) | (6) | | 6,778 | 6,709 | 9,954 | 69 | 1 | (3,176) | (32) |
| Portland (KRCW) | 1,997 | 1,990 | 2,107 | 7 | - | (110) | (5) | | 7,623 | 7,564 | 8,104 | 59 | 1 | (481) | (6) |
| Indianapolis (WXIN, WTTV) | 3,512 | 3,531 | 3,970 | (19) | (1) | (458) | (12) | | 13,200 | 13,346 | 14,831 | (146) | (1) | (1,631) | (11) |
| San Diego (KSWB) | 2,190 | 2,281 | 2,735 | (91) | (4) | (545) | (20) | | 8,928 | 9,080 | 9,879 | (152) | (2) | (951) | (10) |
| Hartford (WTIC, WTXX) | 2,018 | 2,631 | 2,785 | (613) | (23) | (767) | (28) | | 8,148 | 8,782 | 9,155 | (634) | (7) | (1,007) | (11) |
| Grand Rapids (WXMI) | 712 | 687 | 795 | 25 | 4 | (83) | (10) | | 2,723 | 2,676 | 2,876 | 47 | 2 | (153) | (5) |
| Harrisburg (WPMT) | 812 | 799 | 787 | 13 | 2 | 25 | 3 | | 2,925 | 2,867 | 2,968 | 58 | 2 | (43) | (1) |
| New Orleans (WGNO, WNOL) | 538 | 625 | 811 | (87) | (14) | (273) | (34) | | 2,579 | 2,581 | 2,653 | (2) | - | (74) | (3) |
| Sub-total | 43,987 | 45,416 | 47,103 | (1,429) | (3) | (3,116) | (7) | | 161,263 | 162,729 | 174,807 | (1,466) | (1) | (13,544) | (8) |
| Cable Superstation | | | | | | | | | | | | | | | |
| WGN Cable | 6,310 | 8,834 | 7,856 | (2,524) | (29) | (1,546) | (20) | | 27,210 | 31,123 | 30,734 | (3,913) | (13) | (3,524) | (11) |
| WGN Cable Distribution | - | - | - | - | NM | - | NM | | - | - | - | - | NM | - | NM |
| Sub-total | 6,310 | 8,834 | 7,856 | (2,524) | (29) | (1,546) | (20) | | 27,210 | 31,123 | 30,734 | (3,913) | (13) | (3,524) | (11) |
| Total Stations | 90,678 | 95,367 | 93,581 | (4,689) | (5) | (2,903) | (3) | | 346,765 | 352,666 | 365,102 | (5,901) | (2) | (18,337) | (5) |
| TBC Group allocation | 692 | - | - | 692 | NM | 692 | NM | | - | - | (3,750) | - | NM | 3,750 | 100 |
| Total Group | 91,370 | 95,367 | 93,581 | (3,997) | (4) | (2,211) | (2) | | 346,765 | 352,666 | 361,352 | (5,901) | (2) | (14,587) | (4) |

Television Group
Summary of Expenses
For Fourth Quarter, 2007
(Thousands of Dollars)

**Fourth quarter includes 13 weeks in 2007 and 14 weeks in 2006.**
**Year to date includes 52 weeks in 2007 and 53 weeks in 2006.**

| | Fourth Quarter | | | | | | | | Year to Date | | | | | |
| | 2007 Actual | 2007 Plan | 2006 Actual | Variance From 2007 Plan | % | 2006 Actual | % | | 2007 Actual | 2007 Plan | 2006 Actual | Variance From 2007 Plan | % | 2006 Actual | % |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **Compensation** | | | | | | | |
| | | | | | | | | NY/LA/Chicago | | | | | | | |
| | 8,443 | 8,661 | 8,130 | (218) | (3) | 313 | 4 | New York | 33,978 | 34,982 | 33,091 | (1,004) | (3) | 887 | 3 |
| | 8,360 | 9,593 | 10,540 | (1,233) | (13) | (2,180) | (21) | Los Angeles | 35,865 | 38,240 | 38,631 | (2,375) | (6) | (2,766) | (7) |
| | 7,751 | 8,232 | 8,153 | (481) | (6) | (402) | (5) | Chicago | 34,326 | 34,640 | 33,202 | (314) | (1) | 1,124 | 3 |
| | 24,554 | 26,486 | 26,823 | (1,932) | (7) | (2,269) | (8) | Sub-total | 104,169 | 107,862 | 104,924 | (3,693) | (3) | (755) | (1) |
| | | | | | | | | | | | | | | | |
| | | | | | | | | Other Stations | | | | | | | |
| | 1,298 | 1,347 | 1,414 | (49) | (4) | (116) | (8) | Philadelphia | 5,270 | 5,614 | 5,215 | (344) | (6) | 55 | 1 |
| | 2,390 | 2,448 | 2,454 | (58) | (2) | (64) | (3) | Dallas | 9,666 | 9,708 | 9,415 | (42) | - | 251 | 3 |
| | 740 | 1,024 | 1,146 | (284) | (28) | (406) | (35) | Washington | 3,632 | 4,237 | 4,334 | (605) | (14) | (702) | (16) |
| | 2,030 | 1,955 | 2,027 | 75 | 4 | 3 | - | Houston | 7,912 | 7,835 | 7,475 | 77 | 1 | 437 | 6 |
| | 4,151 | 4,029 | 4,295 | 122 | 3 | (144) | (3) | Seattle | 14,861 | 15,787 | 15,274 | (926) | (6) | (413) | (3) |
| | 945 | 1,108 | 1,043 | (163) | (15) | (98) | (9) | Miami | 4,011 | 4,577 | 4,239 | (566) | (12) | (228) | (5) |
| | 2,619 | 3,013 | 2,716 | (394) | (13) | (97) | (4) | Denver | 10,681 | 11,848 | 11,114 | (1,167) | (10) | (433) | (4) |
| | 1,869 | 2,033 | 1,930 | (164) | (8) | (61) | (3) | Sacramento | 7,745 | 8,238 | 7,737 | (493) | (6) | 8 | - |
| | 1,841 | 2,013 | 2,079 | (172) | (9) | (238) | (11) | St. Louis | 7,247 | 7,870 | 7,478 | (623) | (8) | (231) | (3) |
| | 478 | 649 | 684 | (171) | (26) | (206) | (30) | Portland | 1,892 | 2,518 | 2,195 | (626) | (25) | (303) | (14) |
| | 2,825 | 2,840 | 2,850 | (15) | (1) | (25) | (1) | Indianapolis | 11,071 | 11,465 | 10,753 | (394) | (3) | 318 | 3 |
| | 970 | 1,063 | 954 | (93) | (9) | 16 | 2 | San Diego | 3,953 | 4,316 | 3,909 | (363) | (8) | 44 | 1 |
| | 2,182 | 2,348 | 2,543 | (166) | (7) | (361) | (14) | Hartford | 8,911 | 9,431 | 9,463 | (520) | (6) | (552) | (6) |
| | 1,444 | 1,474 | 1,591 | (30) | (2) | (147) | (9) | Grand Rapids | 5,683 | 5,904 | 5,702 | (221) | (4) | (19) | - |
| | 1,280 | 1,326 | 1,245 | (46) | (3) | 35 | 3 | Harrisburg | 5,200 | 5,346 | 5,081 | (146) | (3) | 119 | 2 |
| | 1,930 | 1,978 | 1,931 | (48) | (2) | (1) | - | New Orleans | 7,642 | 7,916 | 7,019 | (274) | (3) | 623 | 9 |
| | 28,992 | 30,648 | 30,902 | (1,656) | (5) | (1,910) | (6) | Sub-total | 115,377 | 122,610 | 116,403 | (7,233) | (6) | (1,026) | (1) |
| | | | | | | | | | | | | | | | |
| | | | | | | | | Cable Superstation | | | | | | | |
| | 2,118 | 2,209 | 2,392 | (91) | (4) | (274) | (11) | WGN Cable | 8,539 | 8,890 | 8,520 | (351) | (4) | 19 | - |
| | 478 | 551 | 538 | (73) | (13) | (60) | (11) | WGN Cable Distribution | 1,944 | 2,243 | 2,245 | (299) | (13) | (301) | (13) |
| | 2,596 | 2,760 | 2,930 | (164) | (6) | (334) | (11) | Sub-total | 10,483 | 11,133 | 10,765 | (650) | (6) | (282) | (3) |
| | | | | | | | | | | | | | | | |
| | 2,033 | 710 | 4,237 | 1,323 | 186 | (2,204) | (52) | TBC Group allocation(1) | 10,320 | 10,243 | 13,732 | 77 | 1 | (3,412) | (25) |
| | | | | | | | | | | | | | | | |
| | 58,175 | 60,604 | 64,892 | (2,429) | (4) | (6,717) | (10) | Total Group | 240,349 | 251,848 | 245,824 | (11,499) | (5) | (5,475) | (2) |

(1) Fourth quarter 2007 includes a favorable adjustment to retirement plan (401k) expense of $.8 million ($3.4 million for the year to date).

**Fourth quarter includes 13 weeks in 2007 and 14 weeks in 2006.**
**Year to date includes 52 weeks in 2007 and 53 weeks in 2006.**

Television Group
Summary of Expenses
For Fourth Quarter, 2007
(Thousands of Dollars)

| | Fourth Quarter | | | | | | | | Year to Date | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Variance From | | | | | | | | Variance From | | | |
| | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % | | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % |
| **Other Cash Expenses** | | | | | | | | | | | | | | | |
| NY/LA/Chicago | | | | | | | | | | | | | | | |
| New York | 6,563 | 6,661 | 6,812 | (98) | (1) | (249) | (4) | | 25,661 | 25,971 | 25,514 | (310) | (1) | 147 | 1 |
| Los Angeles | 5,250 | 5,881 | 6,170 | (631) | (11) | (920) | (15) | | 21,272 | 20,895 | 20,368 | 377 | 2 | 904 | 4 |
| Chicago | 4,700 | 4,743 | 4,851 | (43) | (1) | (151) | (3) | | 22,125 | 21,899 | 21,707 | 226 | 1 | 418 | 2 |
| Sub-total | 16,513 | 17,285 | 17,833 | (772) | (4) | (1,320) | (7) | | 69,058 | 68,765 | 67,589 | 293 | - | 1,469 | 2 |
| | | | | | | | | | | | | | | | |
| Other Stations | | | | | | | | | | | | | | | |
| Philadelphia | 2,189 | 2,419 | 3,109 | (230) | (10) | (920) | (30) | | 8,702 | 8,899 | 9,527 | (197) | (2) | (825) | (9) |
| Dallas | 1,918 | 1,984 | 2,258 | (66) | (3) | (340) | (15) | | 7,923 | 8,316 | 7,990 | (393) | (5) | (67) | (1) |
| Washington | 2,263 | 1,921 | 2,079 | 342 | 18 | 184 | 9 | | 6,730 | 6,564 | 6,434 | 166 | 3 | 296 | 5 |
| Houston | 1,951 | 1,812 | 1,842 | 139 | 8 | 109 | 6 | | 6,201 | 6,424 | 6,280 | (223) | (3) | (79) | (1) |
| Seattle | 2,605 | 2,467 | 2,771 | 138 | 6 | (166) | (6) | | 9,584 | 9,445 | 9,504 | 139 | 1 | 80 | 1 |
| Miami | 1,707 | 1,990 | 2,048 | (283) | (14) | (341) | (17) | | 6,741 | 7,251 | 6,847 | (510) | (7) | (106) | (2) |
| Denver | 1,533 | 1,640 | 1,772 | (107) | (7) | (239) | (13) | | 5,489 | 5,820 | 5,956 | (331) | (6) | (467) | (8) |
| Sacramento | 1,427 | 1,578 | 1,724 | (151) | (10) | (297) | (17) | | 5,779 | 6,013 | 6,183 | (234) | (4) | (404) | (7) |
| St. Louis | 1,280 | 1,281 | 1,304 | (1) | - | (24) | (2) | | 4,964 | 5,191 | 5,245 | (227) | (4) | (281) | (5) |
| Portland | 869 | 994 | 1,087 | (125) | (13) | (218) | (20) | | 3,388 | 3,762 | 3,604 | (374) | (10) | (216) | (6) |
| Indianapolis | 2,191 | 2,148 | 2,139 | 43 | 2 | 52 | 2 | | 8,086 | 8,296 | 8,092 | (210) | (3) | (6) | - |
| San Diego | 1,399 | 1,514 | 1,753 | (115) | (8) | (354) | (20) | | 5,209 | 5,574 | 5,583 | (365) | (7) | (374) | (7) |
| Harrisburg | 2,232 | 2,239 | 2,510 | (7) | - | (278) | (11) | | 8,156 | 8,274 | 8,207 | (118) | (1) | (51) | (1) |
| Grand Rapids | 882 | 902 | 989 | (20) | (2) | (107) | (11) | | 3,329 | 3,368 | 3,476 | (39) | (1) | (147) | (4) |
| New Orleans | 698 | 688 | 671 | 10 | 1 | 27 | 4 | | 2,682 | 2,669 | 2,558 | 13 | - | 124 | 5 |
| | 1,254 | 1,301 | (175) | (47) | (4) | 1,429 | 817 | | 3,918 | 4,817 | 3,217 | (899) | (19) | 701 | 22 |
| Sub-total | 26,398 | 26,878 | 27,881 | (480) | (2) | (1,483) | (5) | | 96,881 | 100,683 | 98,703 | (3,802) | (4) | (1,822) | (2) |
| | | | | | | | | | | | | | | | |
| Cable Superstation | | | | | | | | | | | | | | | |
| WGN Cable | 2,091 | 1,978 | 1,576 | 113 | 6 | 515 | 33 | | 8,566 | 8,474 | 6,383 | 92 | 1 | 2,183 | 34 |
| WGN Cable Distribution | 187 | 156 | 2,525 | 31 | 20 | (2,338) | (93) | | 2,717 | 3,647 | 5,206 | (930) | (26) | (2,489) | (48) |
| Sub-total | 2,278 | 2,134 | 4,101 | 144 | 7 | (1,823) | (44) | | 11,283 | 12,121 | 11,589 | (838) | (7) | (306) | (3) |
| | | | | | | | | | | | | | | | |
| Total excluding allocation | 45,189 | 46,297 | 49,815 | (1,108) | (2) | (4,626) | (9) | | 177,222 | 181,569 | 177,881 | (4,347) | (2) | (659) | - |
| TBC Group allocation | (2,082) | (1,269) | (2,071) | (813) | (64) | (11) | (1) | | (8,474) | (7,253) | (9,797) | (1,221) | (17) | 1,323 | 14 |
| | | | | | | | | | | | | | | | |
| Total Other Cash Expenses | 43,107 | 45,028 | 47,744 | (1,921) | (4) | (4,637) | (10) | | 168,748 | 174,316 | 168,084 | (5,568) | (3) | 664 | - |
| | | | | | | | | | | | | | | | |
| Total Non-rights Expenses | 101,282 | 105,632 | 112,636 | (4,350) | (4) | (11,354) | (10) | | 409,097 | 426,164 | 413,908 | (17,067) | (4) | (4,811) | (1) |
| | | | | | | | | | | | | | | | |
| Total Cash Expenses | 192,652 | 200,999 | 206,217 | (8,347) | (4) | (13,565) | (7) | | 755,862 | 778,830 | 775,260 | (22,968) | (3) | (19,398) | (3) |
| | | | | | | | | | | | | | | | |
| Depreciation and Amortization(1) | 11,338 | 11,990 | 11,664 | (652) | (5) | (326) | (3) | | 44,698 | 46,438 | 45,059 | (1,740) | (4) | (361) | (1) |
| | | | | | | | | | | | | | | | |
| Total Operating Expenses | 203,990 | 212,989 | 217,881 | (8,999) | (4) | (13,891) | (6) | | 800,560 | 825,268 | 820,319 | (24,708) | (3) | (19,759) | (2) |

(1) Includes TBC Group allocation.

**Television Group**
**Summary of Non-Rights Expenses**
**For Fourth Quarter, 2007**
**(Thousands of Dollars)**

| | Fourth Quarter | | | | | | | Year to Date | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Variance From | | | | | | | Variance From | | | |
| | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % | | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % |
| NY/LA/Chicago | | | | | | | | | | | | | | | |
| New York (WPIX) | 15,006 | 15,322 | 14,942 | (316) | (2) | 64 | - | | 59,639 | 60,953 | 58,605 | (1,314) | (2) | 1,034 | 2 |
| Los Angeles (KTLA) | 13,610 | 15,474 | 16,710 | (1,864) | (12) | (3,100) | (19) | | 57,137 | 59,135 | 58,999 | (1,998) | (3) | (1,862) | (3) |
| Chicago (WGN) | 12,451 | 12,975 | 13,004 | (524) | (4) | (553) | (4) | | 56,451 | 56,539 | 54,909 | (88) | - | 1,542 | 3 |
| Sub-total | 41,067 | 43,771 | 44,656 | (2,704) | (6) | (3,589) | (8) | | 173,227 | 176,627 | 172,513 | (3,400) | (2) | 714 | - |
| Other Stations | | | | | | | | | | | | | | | |
| Philadelphia (WPHL) | 3,487 | 3,766 | 4,523 | (279) | (7) | (1,036) | (23) | | 13,972 | 14,513 | 14,742 | (541) | (4) | (770) | (5) |
| Dallas (KDAF) | 4,308 | 4,432 | 4,712 | (124) | (3) | (404) | (9) | | 17,589 | 18,024 | 17,405 | (435) | (2) | 184 | 1 |
| Washington (WDCW) | 3,003 | 2,945 | 3,225 | 58 | 2 | (222) | (7) | | 10,362 | 10,801 | 10,768 | (439) | (4) | (406) | (4) |
| Houston (KHCW) | 3,981 | 3,767 | 3,869 | 214 | 6 | 112 | 3 | | 14,113 | 14,259 | 13,755 | (146) | (1) | 358 | 3 |
| Seattle (KCPQ, KTWB) | 6,756 | 6,496 | 7,066 | 260 | 4 | (310) | (4) | | 24,445 | 25,232 | 24,778 | (787) | (3) | (333) | (1) |
| Miami (WSFL) | 2,652 | 3,098 | 3,091 | (446) | (14) | (439) | (14) | | 10,752 | 11,828 | 11,086 | (1,076) | (9) | (334) | (3) |
| Denver (KWGN) | 4,152 | 4,653 | 4,488 | (501) | (11) | (336) | (7) | | 16,170 | 17,668 | 17,070 | (1,498) | (8) | (900) | (5) |
| Sacramento (KTXL) | 3,296 | 3,611 | 3,654 | (315) | (9) | (358) | (10) | | 13,524 | 14,251 | 13,920 | (727) | (5) | (396) | (3) |
| St. Louis (KPLR) | 3,121 | 3,294 | 3,383 | (173) | (5) | (262) | (8) | | 12,211 | 13,061 | 12,723 | (850) | (7) | (512) | (4) |
| Portland (KRCW) | 1,347 | 1,643 | 1,771 | (296) | (18) | (424) | (24) | | 5,280 | 6,280 | 5,799 | (1,000) | (16) | (519) | (9) |
| Indianapolis (WXIN, WTTV) | 5,016 | 4,988 | 4,989 | 28 | 1 | 27 | 1 | | 19,157 | 19,761 | 18,845 | (604) | (3) | 312 | 2 |
| San Diego (KSWB) | 2,369 | 2,577 | 2,707 | (208) | (8) | (338) | (12) | | 9,162 | 9,890 | 9,492 | (728) | (7) | (330) | (3) |
| Hartford (WTIC, WTXX) | 4,414 | 4,587 | 5,053 | (173) | (4) | (639) | (13) | | 17,067 | 17,705 | 17,670 | (638) | (4) | (603) | (3) |
| Grand Rapids (WXMI) | 2,326 | 2,376 | 2,580 | (50) | (2) | (254) | (10) | | 9,012 | 9,272 | 9,178 | (260) | (3) | (166) | (2) |
| Harrisburg (WPMT) | 1,978 | 2,014 | 1,916 | (36) | (2) | 62 | 3 | | 7,882 | 8,015 | 7,639 | (133) | (2) | 243 | 3 |
| New Orleans (WGNO, WNOL) | 3,184 | 3,279 | 1,756 | (95) | (3) | 1,428 | 81 | | 11,560 | 12,733 | 10,236 | (1,173) | (9) | 1,324 | 13 |
| Sub-total | 55,390 | 57,526 | 58,783 | (2,136) | (4) | (3,393) | (6) | | 212,258 | 223,293 | 215,106 | (11,035) | (5) | (2,848) | (1) |
| Cable Superstation | | | | | | | | | | | | | | | |
| WGN Cable | 4,209 | 4,187 | 3,968 | 22 | 1 | 241 | 6 | | 17,105 | 17,364 | 14,903 | (259) | (1) | 2,202 | 15 |
| WGN Cable Distribution | 665 | 707 | 3,063 | (42) | (6) | (2,398) | (78) | | 4,661 | 5,890 | 7,451 | (1,229) | (21) | (2,790) | (37) |
| Sub-total | 4,874 | 4,894 | 7,031 | (20) | - | (2,157) | (31) | | 21,766 | 23,254 | 22,354 | (1,488) | (6) | (588) | (3) |
| Total Stations | 101,331 | 106,191 | 110,470 | (4,860) | (5) | (9,139) | (8) | | 407,251 | 423,174 | 409,973 | (15,923) | (4) | (2,722) | (1) |
| TBC Group allocation(1) | (49) | (559) | 2,166 | 510 | 91 | (2,215) | (102) | | 1,846 | 2,990 | 3,935 | (1,144) | (38) | (2,089) | (53) |
| Total Group | 101,282 | 105,632 | 112,636 | (4,350) | (4) | (11,354) | (10) | | 409,097 | 426,164 | 413,908 | (17,067) | (4) | (4,811) | (1) |

(1) Excludes special items summarized on Broadcasting page 2.
    Fourth quarter 2007 includes a favorable adjustment to retirement plan (401k) expense of $.8 million ($3.4 million for the year to date).

**WPIX-TV New York**
**Operating Statement**
**For Fourth Quarter, 2007**
**(Thousands of Dollars)**

| | Fourth Quarter | | | | | | | | Year to Date | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | **Variance From** | | | | | | | | **Variance From** | | | |
| | **2007 Actual** | **2007 Plan** | **2006 Actual** | **2007 Plan** | **%** | **2006 Actual** | **%** | | **2007 Actual** | **2007 Plan** | **2006 Actual** | **2007 Plan** | **%** | **2006 Actual** | **%** |
| **Revenues** | | | | | | | | | | | | | | | |
| Local | 45,096 | 41,309 | 37,325 | 3,787 | 9 | 7,771 | 21 | | 153,529 | 145,369 | 138,717 | 8,160 | 6 | 14,812 | 11 |
| National | 14,443 | 16,089 | 16,852 | (1,646) | (10) | (2,409) | (14) | | 48,374 | 56,476 | 57,282 | (8,102) | (14) | (8,908) | (16) |
| Gross advertising revenue | 59,539 | 57,398 | 54,177 | 2,141 | 4 | 5,362 | 10 | | 201,903 | 201,845 | 195,999 | 58 | - | 5,904 | 3 |
| Barter | 4,291 | 4,069 | 3,765 | 222 | 5 | 526 | 14 | | 14,999 | 14,941 | 12,066 | 58 | - | 2,933 | 24 |
| Other(1) | 3,400 | 1,202 | 212 | 2,198 | 183 | 3,188 | 1,504 | | 6,557 | 4,049 | 758 | 2,508 | 62 | 5,799 | 765 |
| Gross revenue | 67,230 | 62,669 | 58,154 | 4,561 | 7 | 9,076 | 16 | | 223,459 | 220,835 | 208,823 | 2,624 | 1 | 14,636 | 7 |
| Less agency commissions | (8,978) | (8,732) | (8,117) | (246) | (3) | (861) | (11) | | (30,488) | (30,721) | (29,457) | 233 | 1 | (1,031) | (4) |
| Net revenue | 58,252 | 53,937 | 50,037 | 4,315 | 8 | 8,215 | 16 | | 192,971 | 190,114 | 179,366 | 2,857 | 2 | 13,605 | 8 |
| **Expenses** | | | | | | | | | | | | | | | |
| Program costs | | | | | | | | | | | | | | | |
| Rights amortization | 15,390 | 15,452 | 14,575 | (62) | - | 815 | 6 | | 60,726 | 61,043 | 59,033 | (317) | (1) | 1,693 | 3 |
| Other | 938 | 890 | 1,423 | 48 | 5 | (485) | (34) | | 3,408 | 3,632 | 4,041 | (224) | (6) | (633) | (16) |
| Total program costs | 16,328 | 16,342 | 15,998 | (14) | - | 330 | 2 | | 64,134 | 64,675 | 63,074 | (541) | (1) | 1,060 | 2 |
| News | 5,303 | 5,306 | 5,504 | (3) | - | (201) | (4) | | 21,036 | 21,232 | 20,893 | (196) | (1) | 143 | 1 |
| Engineering | 2,527 | 2,570 | 2,626 | (43) | (2) | (99) | (4) | | 9,891 | 10,162 | 10,034 | (271) | (3) | (143) | (1) |
| Sales | 2,205 | 2,320 | 2,250 | (115) | (5) | (45) | (2) | | 8,305 | 9,005 | 8,631 | (700) | (8) | (326) | (4) |
| Advertising & promotion | 735 | 881 | 652 | (146) | (17) | 83 | 13 | | 3,515 | 3,279 | 2,761 | 236 | 7 | 754 | 27 |
| General & administrative | 3,354 | 3,355 | 2,486 | (1) | - | 868 | 35 | | 13,540 | 13,643 | 12,245 | (103) | (1) | 1,295 | 11 |
| (Gain)/loss on asset disposal | (56) | - | 1 | (56) | NM | (57) | (5,700) | | (56) | - | - | (56) | NM | (56) | NM |
| Total cash expenses | 30,396 | 30,774 | 29,517 | (378) | (1) | 879 | 3 | | 120,365 | 121,996 | 117,638 | (1,631) | (1) | 2,727 | 2 |
| **Operating Cash Flow** | 27,856 | 23,163 | 20,520 | 4,693 | 20 | 7,336 | 36 | | 72,606 | 68,118 | 61,728 | 4,488 | 7 | 10,878 | 18 |
| Depreciation | 973 | 1,054 | 1,064 | (81) | (8) | (91) | (9) | | 3,873 | 4,149 | 3,985 | (276) | (7) | (112) | (3) |
| Amortization of intangibles | - | - | - | - | NM | - | NM | | - | - | - | - | NM | - | NM |
| **Operating Profit** | 26,883 | 22,109 | 19,456 | 4,774 | 22 | 7,427 | 38 | | 68,733 | 63,969 | 57,743 | 4,764 | 7 | 10,990 | 19 |
| Operating Cash Flow Margin (%) | 47.8 | 42.9 | 41.0 | 4.9 | | 6.8 | | | 37.6 | 35.8 | 34.4 | 1.8 | | 3.2 | |
| Operating Profit Margin (%) | 46.1 | 41.0 | 38.9 | 5.1 | | 7.2 | | | 35.6 | 33.6 | 32.2 | 2.0 | | 3.4 | |

(1) Fourth quarter 2007 includes cable copyright royalty revenues of $3.0 million ($4.7 million year to date).

**KTLA-TV Los Angeles**
**Operating Statement**
**For Fourth Quarter, 2007**
**(Thousands of Dollars)**

| | Fourth Quarter | | | | | | | | Year to Date | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Variance From | | | | | | | | Variance From | | | |
| | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % | | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % |
| **Revenues** | | | | | | | | | | | | | | | |
| Local | 29,676 | 40,410 | 40,069 | (10,734) | (27) | (10,393) | (26) | | 109,246 | 130,621 | 134,169 | (21,375) | (16) | (24,923) | (19) |
| National | 8,908 | 10,038 | 13,527 | (1,130) | (11) | (4,619) | (34) | | 34,101 | 34,984 | 40,820 | (883) | (3) | (6,719) | (16) |
| Gross advertising revenue | 38,584 | 50,448 | 53,596 | (11,864) | (24) | (15,012) | (28) | | 143,347 | 165,605 | 174,989 | (22,258) | (13) | (31,642) | (18) |
| Barter | 3,147 | 3,060 | 3,231 | 87 | 3 | (84) | (3) | | 11,686 | 11,349 | 11,927 | 337 | 3 | (241) | (2) |
| Other(1) | 1,386 | 293 | 354 | 1,093 | 373 | 1,032 | 292 | | 2,892 | 1,100 | 1,039 | 1,792 | 163 | 1,853 | 178 |
| Gross revenue | 43,117 | 53,801 | 57,181 | (10,684) | (20) | (14,064) | (25) | | 157,925 | 178,054 | 187,955 | (20,129) | (11) | (30,030) | (16) |
| Less agency commissions | (5,806) | (7,584) | (8,100) | 1,778 | 23 | 2,294 | 28 | | (21,517) | (24,908) | (26,381) | 3,391 | 14 | 4,864 | 18 |
| Net revenue | 37,311 | 46,217 | 49,081 | (8,906) | (19) | (11,770) | (24) | | 136,408 | 153,146 | 161,574 | (16,738) | (11) | (25,166) | (16) |
| **Expenses** | | | | | | | | | | | | | | | |
| Program costs | | | | | | | | | | | | | | | |
| Rights amortization | 14,373 | 15,103 | 14,494 | (730) | (5) | (121) | (1) | | 50,303 | 50,402 | 50,617 | (99) | - | (314) | (1) |
| Other | 1,383 | 1,850 | 1,797 | (467) | (25) | (414) | (23) | | 6,194 | 6,447 | 6,194 | (253) | (4) | - | - |
| Total program costs | 15,756 | 16,953 | 16,291 | (1,197) | (7) | (535) | (3) | | 56,497 | 56,849 | 56,811 | (352) | (1) | (314) | (1) |
| News | 5,345 | 5,583 | 6,036 | (238) | (4) | (691) | (11) | | 23,118 | 22,841 | 22,618 | 277 | 1 | 500 | 2 |
| Engineering | 1,802 | 1,751 | 1,957 | 51 | 3 | (155) | (8) | | 6,919 | 6,980 | 6,944 | (61) | (1) | (25) | - |
| Sales | 2,398 | 2,614 | 2,709 | (216) | (8) | (311) | (11) | | 8,517 | 9,070 | 9,754 | (553) | (6) | (1,237) | (13) |
| Advertising & promotion | 676 | 1,085 | 1,053 | (409) | (38) | (377) | (36) | | 3,388 | 3,404 | 3,056 | (16) | - | 332 | 11 |
| General & administrative | 2,001 | 2,591 | 3,160 | (590) | (23) | (1,159) | (37) | | 8,996 | 10,393 | 10,457 | (1,397) | (13) | (1,461) | (14) |
| (Gain)/loss on asset disposal | 5 | - | (2) | 5 | NM | 7 | 350 | | 5 | - | (24) | 5 | NM | 29 | 121 |
| Total cash expenses | 27,983 | 30,577 | 31,204 | (2,594) | (8) | (3,221) | (10) | | 107,440 | 109,537 | 109,616 | (2,097) | (2) | (2,176) | (2) |
| **Operating Cash Flow** | 9,328 | 15,640 | 17,877 | (6,312) | (40) | (8,549) | (48) | | 28,968 | 43,609 | 51,958 | (14,641) | (34) | (22,990) | (44) |
| Depreciation | 714 | 856 | 856 | (142) | (17) | (142) | (17) | | 2,996 | 3,353 | 3,222 | (357) | (11) | (226) | (7) |
| Amortization of intangibles | - | - | - | - | NM | - | NM | | - | - | - | - | NM | - | NM |
| **Operating Profit** | 8,614 | 14,784 | 17,021 | (6,170) | (42) | (8,407) | (49) | | 25,972 | 40,256 | 48,736 | (14,284) | (35) | (22,764) | (47) |
| Operating Cash Flow Margin (%) | 25.0 | 33.8 | 36.4 | (8.8) | | (11.4) | | | 21.2 | 28.5 | 32.2 | (7.3) | | (11.0) | |
| Operating Profit Margin (%) | 23.1 | 32.0 | 34.7 | (8.9) | | (11.6) | | | 19.0 | 26.3 | 30.2 | (7.3) | | (11.2) | |

(1) Fourth quarter 2007 includes cable copyright royalty revenues of $1.1 million ($1.7 million year to date).

**WGN-TV Chicago**
**Operating Statement**
**For Fourth Quarter, 2007**
**(Thousands of Dollars)**

| | Fourth Quarter | | | | | | | | Year to Date | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Variance From | | | | | | | | Variance From | | | |
| 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % | | | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % |
| | | | | | | | **Revenues** | | | | | | | | |
| 21,087 | 21,479 | 23,507 | (392) | (2) | (2,420) | (10) | Local | | 93,542 | 93,603 | 96,332 | (61) | - | (2,790) | (3) |
| 9,389 | 9,026 | 12,813 | 363 | 4 | (3,424) | (27) | National | | 35,496 | 32,773 | 38,433 | 2,723 | 8 | (2,937) | (8) |
| 30,476 | 30,505 | 36,320 | (29) | - | (5,844) | (16) | Gross advertising revenue | | 129,038 | 126,376 | 134,765 | 2,662 | 2 | (5,727) | (4) |
| 2,330 | 2,231 | 2,117 | 99 | 4 | 213 | 10 | Barter | | 8,609 | 8,509 | 7,799 | 100 | 1 | 810 | 10 |
| 2,157 | 1,349 | 1,416 | 808 | 60 | 741 | 52 | Other(1) | | 21,734 | 12,771 | 14,356 | 8,963 | 70 | 7,378 | 51 |
| 34,963 | 34,085 | 39,853 | 878 | 3 | (4,890) | (12) | Gross revenue | | 159,381 | 147,656 | 156,920 | 11,725 | 8 | 2,461 | 2 |
| (4,480) | (4,541) | (4,982) | 61 | 1 | 502 | 10 | Less agency commissions | | (20,188) | (19,706) | (21,440) | (482) | (2) | 1,252 | 6 |
| 30,483 | 29,544 | 34,871 | 939 | 3 | (4,388) | (13) | Net revenue | | 139,193 | 127,950 | 135,480 | 11,243 | 9 | 3,713 | 3 |
| | | | | | | | **Expenses** | | | | | | | | |
| | | | | | | | Program costs | | | | | | | | |
| 10,618 | 10,562 | 9,553 | 56 | 1 | 1,065 | 11 | Rights amortization | | 47,263 | 47,369 | 49,911 | (106) | - | (2,648) | (5) |
| 1,312 | 1,511 | 1,485 | (199) | (13) | (173) | (12) | Other | | 8,497 | 8,656 | 8,487 | (159) | (2) | 10 | - |
| 11,930 | 12,073 | 11,038 | (143) | (1) | 892 | 8 | Total program costs | | 55,760 | 56,025 | 58,398 | (265) | - | (2,638) | (5) |
| 4,289 | 4,334 | 4,657 | (45) | (1) | (368) | (8) | News | | 17,901 | 17,597 | 17,996 | 304 | 2 | (95) | (1) |
| 2,205 | 2,200 | 2,286 | 5 | - | (81) | (4) | Engineering | | 9,575 | 9,395 | 9,346 | 180 | 2 | 229 | 2 |
| 2,178 | 2,166 | 2,371 | 12 | 1 | (193) | (8) | Sales | | 10,173 | 10,027 | 10,138 | 146 | 1 | 35 | - |
| 876 | 873 | 854 | 3 | - | 22 | 3 | Advertising & promotion | | 3,145 | 3,133 | 2,994 | 12 | - | 151 | 5 |
| 1,576 | 1,891 | 1,351 | (315) | (17) | 225 | 17 | General & administrative | | 7,145 | 7,731 | 5,949 | (586) | (8) | 1,196 | 20 |
| 15 | - | - | 15 | NM | 15 | NM | (Gain)/loss on asset disposal | | 15 | - | (1) | 15 | NM | 16 | 1,600 |
| 23,069 | 23,537 | 22,557 | (468) | (2) | 512 | 2 | Total cash expenses | | 103,714 | 103,908 | 104,820 | (194) | - | (1,106) | (1) |
| 7,414 | 6,007 | 12,314 | 1,407 | 23 | (4,900) | (40) | **Operating Cash Flow** | | 35,479 | 24,042 | 30,660 | 11,437 | 48 | 4,819 | 16 |
| 761 | 791 | 747 | (30) | (4) | 14 | 2 | Depreciation | | 3,028 | 3,030 | 2,835 | (2) | - | 193 | 7 |
| - | - | - | - | NM | - | NM | Amortization of intangibles | | - | - | - | - | NM | - | NM |
| 6,653 | 5,216 | 11,567 | 1,437 | 28 | (4,914) | (42) | **Operating Profit** | | 32,451 | 21,012 | 27,825 | 11,439 | 54 | 4,626 | 17 |
| 24.3 | 20.3 | 35.3 | 4.0 | | (11.0) | | Operating Cash Flow Margin (%) | | 25.5 | 18.8 | 22.6 | 6.7 | | 2.9 | |
| 21.8 | 17.7 | 33.2 | 4.1 | | (11.4) | | Operating Profit Margin (%) | | 23.3 | 16.4 | 20.5 | 6.9 | | 2.8 | |

(1) Fourth quarter 2007 includes cable copyright royalties of $1.8 million ($11.5 million year to date).

**WPHL-TV Philadelphia**
**Operating Statement**
**For Fourth Quarter, 2007**
**(Thousands of Dollars)**

| | | | Fourth Quarter | | | | | | | | Year to Date | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Variance From | | | | | | | | | Variance From | | |
| 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % | | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % |
| | | | | | | | **Revenues** | | | | | | | |
| 5,989 | 5,331 | 7,146 | 658 | 12 | (1,157) | (16) | Local | 25,367 | 22,924 | 25,929 | 2,443 | 11 | (562) | (2) |
| 3,633 | 5,637 | 5,824 | (2,004) | (36) | (2,191) | (38) | National | 16,776 | 19,868 | 21,101 | (3,092) | (16) | (4,325) | (20) |
| 9,622 | 10,968 | 12,970 | (1,346) | (12) | (3,348) | (26) | Gross advertising revenue | 42,143 | 42,792 | 47,030 | (649) | (2) | (4,887) | (10) |
| 962 | 1,024 | 1,123 | (62) | (6) | (161) | (14) | Barter | 3,835 | 3,721 | 4,945 | 114 | 3 | (1,110) | (22) |
| 405 | 23 | 14 | 382 | 1,661 | 391 | 2,793 | Other | 548 | 79 | 57 | 469 | 594 | 491 | 861 |
| 10,989 | 12,015 | 14,107 | (1,026) | (9) | (3,118) | (22) | Gross revenue | 46,526 | 46,592 | 52,032 | (66) | - | (5,506) | (11) |
| (1,435) | (1,653) | (1,907) | 218 | 13 | 472 | 25 | Less agency commissions | (6,277) | (6,447) | (6,940) | 170 | 3 | 663 | 10 |
| 9,554 | 10,362 | 12,200 | (808) | (8) | (2,646) | (22) | Net revenue | 40,249 | 40,145 | 45,092 | 104 | - | (4,843) | (11) |
| | | | | | | | **Expenses** | | | | | | | |
| | | | | | | | Program costs | | | | | | | |
| 4,273 | 4,645 | 4,478 | (372) | (8) | (205) | (5) | Rights amortization | 15,194 | 15,635 | 19,312 | (441) | (3) | (4,118) | (21) |
| 203 | 184 | 356 | 19 | 10 | (153) | (43) | Other | 1,028 | 993 | 1,098 | 35 | 4 | (70) | (6) |
| 4,476 | 4,829 | 4,834 | (353) | (7) | (358) | (7) | Total program costs | 16,222 | 16,628 | 20,410 | (406) | (2) | (4,188) | (21) |
| 617 | 618 | 655 | (1) | - | (38) | (6) | News | 2,471 | 2,455 | 2,575 | 16 | 1 | (104) | (4) |
| 535 | 530 | 498 | 5 | 1 | 37 | 7 | Engineering | 2,082 | 2,157 | 2,017 | (75) | (3) | 65 | 3 |
| 914 | 1,064 | 1,122 | (150) | (14) | (208) | (19) | Sales | 3,934 | 4,226 | 4,249 | (292) | (7) | (315) | (7) |
| 503 | 672 | 818 | (169) | (25) | (315) | (39) | Advertising & promotion | 1,702 | 1,818 | 1,793 | (116) | (6) | (91) | (5) |
| 715 | 698 | 1,069 | 17 | 2 | (354) | (33) | General & administrative | 2,755 | 2,864 | 3,005 | (109) | (4) | (250) | (8) |
| - | - | 5 | - | NM | (5) | (100) | (Gain)/loss on asset disposal | - | - | 5 | - | NM | (5) | (100) |
| 7,760 | 8,411 | 9,001 | (651) | (8) | (1,241) | (14) | Total cash expenses | 29,166 | 30,148 | 34,054 | (982) | (3) | (4,888) | (14) |
| 1,794 | 1,951 | 3,199 | (157) | (8) | (1,405) | (44) | **Operating Cash Flow** | 11,083 | 9,997 | 11,038 | 1,086 | 11 | 45 | - |
| 239 | 241 | 247 | (2) | (1) | (8) | (3) | Depreciation | 934 | 960 | 973 | (26) | (3) | (39) | (4) |
| - | - | - | - | NM | - | NM | Amortization of intangibles | - | - | - | - | NM | - | NM |
| 1,555 | 1,710 | 2,952 | (155) | (9) | (1,397) | (47) | **Operating Profit** | 10,149 | 9,037 | 10,065 | 1,112 | 12 | 84 | 1 |
| 18.8 | 18.8 | 26.2 | - | | (7.4) | | Operating Cash Flow Margin (%) | 27.5 | 24.9 | 24.5 | 2.6 | | 3.0 | |
| 16.3 | 16.5 | 24.2 | (0.2) | | (7.9) | | Operating Profit Margin (%) | 25.2 | 22.5 | 22.3 | 2.7 | | 2.9 | |

**KTXL-TV Dallas**
**Operating Statement**
**For Fourth Quarter, 2007**
**(Thousands of Dollars)**

| | Fourth Quarter | | | | | | | | Year to Date | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Variance From | | | | | | | | Variance From | | | |
| | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % | | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % |
| **Revenues** | | | | | | | | | | | | | | | |
| Local | 9,530 | 10,239 | 10,050 | (709) | (7) | (520) | (5) | | 37,269 | 38,457 | 38,417 | (1,188) | (3) | (1,148) | (3) |
| National | 6,532 | 6,643 | 6,633 | (111) | (2) | (101) | (2) | | 24,889 | 23,897 | 23,208 | 992 | 4 | 1,681 | 7 |
| Gross advertising revenue | 16,062 | 16,882 | 16,683 | (820) | (5) | (621) | (4) | | 62,158 | 62,354 | 61,625 | (196) | - | 533 | 1 |
| Barter | 880 | 923 | 755 | (43) | (5) | 125 | 17 | | 3,018 | 3,050 | 2,641 | (32) | (1) | 377 | 14 |
| Other | 36 | 42 | 25 | (6) | (14) | 11 | 44 | | 62 | 172 | 100 | (110) | (64) | (38) | (38) |
| Gross revenue | 16,978 | 17,847 | 17,463 | (869) | (5) | (485) | (3) | | 65,238 | 65,576 | 64,366 | (338) | (1) | 872 | 1 |
| Less agency commissions | (2,409) | (2,532) | (2,496) | 123 | 5 | 87 | 3 | | (9,300) | (9,353) | (9,234) | 53 | 1 | (66) | (1) |
| Net revenue | 14,569 | 15,315 | 14,967 | (746) | (5) | (398) | (3) | | 55,938 | 56,223 | 55,132 | (285) | (1) | 806 | 1 |
| **Expenses** | | | | | | | | | | | | | | | |
| Program costs | | | | | | | | | | | | | | | |
| Rights amortization | 4,653 | 5,081 | 4,330 | (428) | (8) | 323 | 7 | | 15,895 | 16,346 | 14,828 | (451) | (3) | 1,067 | 7 |
| Other | 237 | 245 | 245 | (8) | (3) | (8) | (3) | | 935 | 977 | 949 | (42) | (4) | (14) | (1) |
| Total program costs | 4,890 | 5,326 | 4,575 | (436) | (8) | 315 | 7 | | 16,830 | 17,323 | 15,777 | (493) | (3) | 1,053 | 7 |
| News | 1,148 | 1,160 | 1,173 | (12) | (1) | (25) | (2) | | 4,583 | 4,664 | 4,512 | (81) | (2) | 71 | 2 |
| Engineering | 493 | 517 | 535 | (24) | (5) | (42) | (8) | | 2,060 | 2,080 | 2,028 | (20) | (1) | 32 | 2 |
| Sales | 1,235 | 1,271 | 1,235 | (36) | (3) | - | - | | 4,718 | 4,727 | 4,503 | (9) | - | 215 | 5 |
| Advertising & promotion | 257 | 280 | 512 | (23) | (8) | (255) | (50) | | 1,576 | 1,678 | 1,625 | (102) | (6) | (49) | (3) |
| General & administrative | 939 | 959 | 1,012 | (20) | (2) | (73) | (7) | | 3,719 | 3,898 | 3,784 | (179) | (5) | (65) | (2) |
| (Gain)/loss on asset disposal | (1) | - | - | (1) | NM | (1) | NM | | (2) | - | 4 | (2) | NM | (6) | (150) |
| Total cash expenses | 8,961 | 9,513 | 9,042 | (552) | (6) | (81) | (1) | | 33,484 | 34,370 | 32,233 | (886) | (3) | 1,251 | 4 |
| **Operating Cash Flow** | 5,608 | 5,802 | 5,925 | (194) | (3) | (317) | (5) | | 22,454 | 21,853 | 22,899 | 601 | 3 | (445) | (2) |
| Depreciation | 247 | 256 | 283 | (9) | (4) | (36) | (13) | | 1,022 | 1,063 | 1,102 | (41) | (4) | (80) | (7) |
| Amortization of intangibles | - | - | - | - | NM | - | NM | | - | - | - | - | NM | - | NM |
| **Operating Profit** | 5,361 | 5,546 | 5,642 | (185) | (3) | (281) | (5) | | 21,432 | 20,790 | 21,797 | 642 | 3 | (365) | (2) |
| Operating Cash Flow Margin (%) | 38.5 | 37.9 | 39.6 | 0.6 | | (1.1) | | | 40.1 | 38.9 | 41.5 | 1.2 | | (1.4) | |
| Operating Profit Margin (%) | 36.8 | 36.2 | 37.7 | 0.6 | | (0.9) | | | 38.3 | 37.0 | 39.5 | 1.3 | | (1.2) | |

**WDCW-TV Washington**
**Operating Statement**
**For Fourth Quarter, 2007**
**(Thousands of Dollars)**

| | | Fourth Quarter | | | | | | | | | Year to Date | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | Variance From | | | | | | | | | Variance From | | | |
| 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % | | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % |
| | | | | | | | **Revenues** | | | | | | | |
| 4,163 | 5,769 | 5,797 | (1,606) | (28) | (1,634) | (28) | Local | 17,619 | 20,525 | 22,112 | (2,906) | (14) | (4,493) | (20) |
| 5,647 | 5,412 | 5,697 | 235 | 4 | (50) | (1) | National | 20,110 | 18,413 | 20,723 | 1,697 | 9 | (613) | (3) |
| 9,810 | 11,181 | 11,494 | (1,371) | (12) | (1,684) | (15) | Gross advertising revenue | 37,729 | 38,938 | 42,835 | (1,209) | (3) | (5,106) | (12) |
| 640 | 699 | 735 | (59) | (8) | (95) | (13) | Barter | 2,539 | 2,644 | 3,032 | (105) | (4) | (493) | (16) |
| 21 | 4 | 16 | 17 | 425 | 5 | 31 | Other | 34 | 12 | 40 | 22 | 183 | (6) | (15) |
| 10,471 | 11,884 | 12,245 | (1,413) | (12) | (1,774) | (14) | Gross revenue | 40,302 | 41,594 | 45,907 | (1,292) | (3) | (5,605) | (12) |
| (1,444) | (1,613) | (1,696) | 169 | 10 | 252 | 15 | Less agency commissions | (5,547) | (5,510) | (6,134) | (37) | (1) | 587 | 10 |
| 9,027 | 10,271 | 10,549 | (1,244) | (12) | (1,522) | (14) | Net revenue | 34,755 | 36,084 | 39,773 | (1,329) | (4) | (5,018) | (13) |
| | | | | | | | **Expenses** | | | | | | | |
| | | | | | | | Program costs | | | | | | | |
| 3,098 | 3,322 | 3,322 | (224) | (7) | (224) | (7) | Rights amortization | 11,338 | 11,598 | 12,880 | (260) | (2) | (1,542) | (12) |
| 161 | 165 | 208 | (4) | (2) | (47) | (23) | Other | 647 | 660 | 690 | (13) | (2) | (43) | (6) |
| 3,259 | 3,487 | 3,530 | (228) | (7) | (271) | (8) | Total program costs | 11,985 | 12,258 | 13,570 | (273) | (2) | (1,585) | (12) |
| - | - | - | - | NM | - | NM | News | - | - | - | - | NM | - | NM |
| 279 | 279 | 294 | - | - | (15) | (5) | Engineering | 1,204 | 1,309 | 1,278 | (105) | (8) | (74) | (6) |
| 879 | 1,019 | 1,098 | (140) | (14) | (219) | (20) | Sales | 3,630 | 3,819 | 3,999 | (189) | (5) | (369) | (9) |
| 1,033 | 821 | 903 | 212 | 26 | 130 | 14 | Advertising & promotion | 2,369 | 2,383 | 2,103 | (14) | (1) | 266 | 13 |
| 651 | 661 | 722 | (10) | (2) | (71) | (10) | General & administrative | 2,484 | 2,630 | 2,698 | (146) | (6) | (214) | (8) |
| - | - | - | - | NM | - | NM | (Gain)/loss on asset disposal | 28 | - | - | 28 | NM | 28 | NM |
| 6,101 | 6,267 | 6,547 | (166) | (3) | (446) | (7) | Total cash expenses | 21,700 | 22,399 | 23,648 | (699) | (3) | (1,948) | (8) |
| 2,926 | 4,004 | 4,002 | (1,078) | (27) | (1,076) | (27) | **Operating Cash Flow** | 13,055 | 13,685 | 16,125 | (630) | (5) | (3,070) | (19) |
| 155 | 147 | 163 | 8 | 5 | (8) | (5) | Depreciation | 638 | 604 | 619 | 34 | 6 | 19 | 3 |
| 35 | 35 | 40 | - | - | (5) | (13) | Amortization of intangibles | 142 | 142 | 142 | - | - | - | - |
| 2,736 | 3,822 | 3,799 | (1,086) | (28) | (1,063) | (28) | **Operating Profit** | 12,275 | 12,939 | 15,364 | (664) | (5) | (3,089) | (20) |
| 32.4 | 39.0 | 37.9 | (6.6) | | (5.5) | | Operating Cash Flow Margin (%) | 37.6 | 37.9 | 40.5 | (0.3) | | (2.9) | |
| 30.3 | 37.2 | 36.0 | (6.9) | | (5.7) | | Operating Profit Margin (%) | 35.3 | 35.9 | 38.6 | (0.6) | | (3.3) | |

**KHRW-TV Houston**
**Operating Statement**
**For Fourth Quarter, 2007**
**(Thousands of Dollars)**

| | | Fourth Quarter | | | | | | | | Year to Date | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | Variance From | | | | | | | | Variance From | | | |
| 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % | | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % |
| | | | | | | | **Revenues** | | | | | | | |
| 7,521 | 6,203 | 7,068 | 1,318 | 21 | 453 | 6 | Local | 27,079 | 24,902 | 23,764 | 2,177 | 9 | 3,315 | 14 |
| 4,872 | 4,034 | 5,071 | 838 | 21 | (199) | (4) | National | 16,539 | 16,184 | 18,051 | 355 | 2 | (1,512) | (8) |
| 12,393 | 10,237 | 12,139 | 2,156 | 21 | 254 | 2 | Gross advertising revenue | 43,618 | 41,086 | 41,815 | 2,532 | 6 | 1,803 | 4 |
| 890 | 869 | 843 | 21 | 2 | 47 | 6 | Barter | 3,225 | 3,200 | 2,621 | 25 | 1 | 604 | 23 |
| 27 | 30 | 62 | (3) | (10) | (35) | (56) | Other | 46 | 120 | 88 | (74) | (62) | (42) | (48) |
| 13,310 | 11,136 | 13,044 | 2,174 | 20 | 266 | 2 | Gross revenue | 46,889 | 44,406 | 44,524 | 2,483 | 6 | 2,365 | 5 |
| (1,846) | (1,521) | (1,811) | (325) | (21) | (35) | (2) | Less agency commissions | (6,493) | (6,105) | (6,216) | (388) | (6) | (277) | (4) |
| 11,464 | 9,615 | 11,233 | 1,849 | 19 | 231 | 2 | Net revenue | 40,396 | 38,301 | 38,308 | 2,095 | 5 | 2,088 | 5 |
| | | | | | | | **Expenses** | | | | | | | |
| | | | | | | | Program costs | | | | | | | |
| 3,476 | 3,438 | 3,459 | 38 | 1 | 17 | - | Rights amortization | 12,494 | 12,634 | 11,798 | (140) | (1) | 696 | 6 |
| 112 | 122 | 131 | (10) | (8) | (19) | (15) | Other | 446 | 487 | 481 | (41) | (8) | (35) | (7) |
| 3,588 | 3,560 | 3,590 | 28 | 1 | (2) | - | Total program costs | 12,940 | 13,121 | 12,279 | (181) | (1) | 661 | 5 |
| 857 | 853 | 887 | 4 | - | (30) | (3) | News | 3,378 | 3,396 | 3,403 | (18) | (1) | (25) | (1) |
| 394 | 403 | 711 | (9) | (2) | (317) | (45) | Engineering | 1,486 | 1,660 | 1,625 | (174) | (10) | (139) | (9) |
| 975 | 904 | 953 | 71 | 8 | 22 | 2 | Sales | 3,599 | 3,544 | 3,486 | 55 | 2 | 113 | 3 |
| 719 | 636 | 700 | 83 | 13 | 19 | 3 | Advertising & promotion | 1,809 | 1,799 | 1,765 | 10 | 1 | 44 | 2 |
| 924 | 849 | 487 | 75 | 9 | 437 | 90 | General & administrative | 3,395 | 3,373 | 2,995 | 22 | 1 | 400 | 13 |
| - | - | - | - | NM | - | NM | (Gain)/loss on asset disposal | - | - | - | - | NM | - | NM |
| 7,457 | 7,205 | 7,328 | 252 | 3 | 129 | 2 | Total cash expenses | 26,607 | 26,893 | 25,553 | (286) | (1) | 1,054 | 4 |
| 4,007 | 2,410 | 3,905 | 1,597 | 66 | 102 | 3 | **Operating Cash Flow** | 13,789 | 11,408 | 12,755 | 2,381 | 21 | 1,034 | 8 |
| 253 | 271 | 277 | (18) | (7) | (24) | (9) | Depreciation | 1,027 | 1,064 | 1,055 | (37) | (3) | (28) | (3) |
| - | - | - | - | NM | - | NM | Amortization of intangibles | - | - | - | - | NM | - | NM |
| 3,754 | 2,139 | 3,628 | 1,615 | 76 | 126 | 3 | **Operating Profit** | 12,762 | 10,344 | 11,700 | 2,418 | 23 | 1,062 | 9 |
| 35.0 | 25.1 | 34.8 | 9.9 | | 0.2 | | Operating Cash Flow Margin (%) | 34.1 | 29.8 | 33.3 | 4.3 | | 0.8 | |
| 32.7 | 22.2 | 32.3 | 10.5 | | 0.4 | | Operating Profit Margin (%) | 31.6 | 27.0 | 30.5 | 4.6 | | 1.1 | |

Seattle Stations(1)
**Operating Statement**
**For Fourth Quarter, 2007**
**(Thousands of Dollars)**

| | | | | Fourth Quarter | | | | | | | | | Year to Date | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Variance From | | | | | | | | | Variance From | | | |
| 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % | | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % |
| | | | | | | | **Revenues** | | | | | | | |
| 12,524 | 10,851 | 12,856 | 1,673 | 15 | (332) | (3) | Local | 44,185 | 41,964 | 45,214 | 2,221 | 5 | (1,029) | (2) |
| 6,655 | 5,644 | 6,860 | 1,011 | 18 | (205) | (3) | National | 23,942 | 22,191 | 24,145 | 1,751 | 8 | (203) | (1) |
| 19,179 | 16,495 | 19,716 | 2,684 | 16 | (537) | (3) | Gross advertising revenue | 68,127 | 64,155 | 69,359 | 3,972 | 6 | (1,232) | (2) |
| 1,277 | 1,176 | 1,231 | 101 | 9 | 46 | 4 | Barter | 4,701 | 4,482 | 4,238 | 219 | 5 | 463 | 11 |
| 254 | 77 | 175 | 177 | 230 | 79 | 45 | Other | 554 | 303 | 451 | 251 | 83 | 103 | 23 |
| 20,710 | 17,748 | 21,122 | 2,962 | 17 | (412) | (2) | Gross revenue | 73,382 | 68,940 | 74,048 | 4,442 | 6 | (666) | (1) |
| (3,360) | (3,012) | (3,398) | (348) | (12) | 38 | 1 | Less agency commissions | (12,056) | (11,741) | (12,056) | (315) | (3) | - | - |
| 17,350 | 14,736 | 17,724 | 2,614 | 18 | (374) | (2) | Net revenue | 61,326 | 57,199 | 61,992 | 4,127 | 7 | (666) | (1) |
| | | | | | | | **Expenses** | | | | | | | |
| | | | | | | | Program costs | | | | | | | |
| 5,018 | 4,928 | 5,659 | 90 | 2 | (641) | (11) | Rights amortization | 18,235 | 18,000 | 19,230 | 235 | 1 | (995) | (5) |
| 241 | 226 | 208 | 15 | 7 | 33 | 16 | Other | 962 | 903 | 876 | 59 | 7 | 86 | 10 |
| 5,259 | 5,154 | 5,867 | 105 | 2 | (608) | (10) | Total program costs | 19,197 | 18,903 | 20,106 | 294 | 2 | (909) | (5) |
| 1,843 | 1,785 | 1,917 | 58 | 3 | (74) | (4) | News | 7,006 | 7,123 | 7,015 | (117) | (2) | (9) | - |
| 842 | 869 | 863 | (27) | (3) | (21) | (2) | Engineering | 3,350 | 3,429 | 3,340 | (79) | (2) | 10 | - |
| 1,788 | 1,645 | 1,759 | 143 | 9 | 29 | 2 | Sales | 5,762 | 5,953 | 6,022 | (191) | (3) | (260) | (4) |
| 528 | 533 | 724 | (5) | (1) | (196) | (27) | Advertising & promotion | 1,993 | 2,074 | 1,921 | (81) | (4) | 72 | 4 |
| 1,514 | 1,438 | 1,593 | 76 | 5 | (79) | (5) | General & administrative | 5,372 | 5,750 | 5,595 | (378) | (7) | (223) | (4) |
| - | - | 2 | - | NM | (2) | (100) | (Gain)/loss on asset disposal | - | - | 9 | - | NM | (9) | (100) |
| 11,774 | 11,424 | 12,725 | 350 | 3 | (951) | (7) | Total cash expenses | 42,680 | 43,232 | 44,008 | (552) | (1) | (1,328) | (3) |
| 5,576 | 3,312 | 4,999 | 2,264 | 68 | 577 | 12 | **Operating Cash Flow** | 18,646 | 13,967 | 17,984 | 4,679 | 34 | 662 | 4 |
| 605 | 609 | 738 | (4) | (1) | (133) | (18) | Depreciation | 2,574 | 2,576 | 3,003 | (2) | - | (429) | (14) |
| 18 | 18 | 18 | - | - | - | - | Amortization of intangibles | 74 | 74 | 74 | - | - | - | - |
| 4,953 | 2,685 | 4,243 | 2,268 | 84 | 710 | 17 | **Operating Profit** | 15,998 | 11,317 | 14,907 | 4,681 | 41 | 1,091 | 7 |
| 32.1 | 22.5 | 28.2 | 9.6 | | 3.9 | | Operating Cash Flow Margin (%) | 30.4 | 24.4 | 29.0 | 6.0 | | 1.4 | |
| 28.5 | 18.2 | 23.9 | 10.3 | | 4.6 | | Operating Profit Margin (%) | 26.1 | 19.8 | 24.0 | 6.3 | | 2.1 | |

(1) Includes KCPQ and KMYQ.

**WSFL-TV Miami**
**Operating Statement**
**For Fourth Quarter, 2007**
**(Thousands of Dollars)**

| | Fourth Quarter | | | | | | | | Year to Date | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Variance From | | | | | | | | Variance From | | | |
| 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % | | | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % |
| | | | | | | | **Revenues** | | | | | | | | |
| 5,467 | 7,900 | 7,037 | (2,433) | (31) | (1,570) | (22) | Local | | 20,930 | 28,098 | 25,810 | (7,168) | (26) | (4,880) | (19) |
| 4,994 | 5,363 | 5,412 | (369) | (7) | (418) | (8) | National | | 18,698 | 20,824 | 20,129 | (2,126) | (10) | (1,431) | (7) |
| 10,461 | 13,263 | 12,449 | (2,802) | (21) | (1,988) | (16) | Gross advertising revenue | | 39,628 | 48,922 | 45,939 | (9,294) | (19) | (6,311) | (14) |
| 814 | 770 | 901 | 44 | 6 | (87) | (10) | Barter | | 3,362 | 3,329 | 3,938 | 33 | 1 | (576) | (15) |
| 26 | 20 | 17 | 6 | 30 | 9 | 53 | Other | | 48 | 71 | 49 | (23) | (32) | (1) | (2) |
| 11,301 | 14,053 | 13,367 | (2,752) | (20) | (2,066) | (15) | Gross revenue | | 43,038 | 52,322 | 49,926 | (9,284) | (18) | (6,888) | (14) |
| (1,554) | (1,992) | (1,859) | 438 | 22 | 305 | 16 | Less agency commissions | | (5,914) | (7,346) | (6,883) | 1,432 | 19 | 969 | 14 |
| 9,747 | 12,061 | 11,508 | (2,314) | (19) | (1,761) | (15) | Net revenue | | 37,124 | 44,976 | 43,043 | (7,852) | (17) | (5,919) | (14) |
| | | | | | | | **Expenses** | | | | | | | | |
| | | | | | | | Program costs | | | | | | | | |
| 3,627 | 3,603 | 3,664 | 24 | 1 | (37) | (1) | Rights amortization | | 13,702 | 13,638 | 13,937 | 64 | - | (235) | (2) |
| 79 | 93 | 118 | (14) | (15) | (39) | (33) | Other | | 315 | 374 | 388 | (59) | (16) | (73) | (19) |
| 3,706 | 3,696 | 3,782 | 10 | - | (76) | (2) | Total program costs | | 14,017 | 14,012 | 14,325 | 5 | - | (308) | (2) |
| 358 | 359 | 360 | (1) | - | (2) | (1) | News | | 1,432 | 1,432 | 1,438 | - | - | (6) | - |
| 304 | 329 | 414 | (25) | (8) | (110) | (27) | Engineering | | 1,261 | 1,516 | 1,625 | (255) | (17) | (364) | (22) |
| 985 | 1,132 | 989 | (147) | (13) | (4) | - | Sales | | 3,893 | 4,384 | 3,989 | (491) | (11) | (96) | (2) |
| 329 | 569 | 594 | (240) | (42) | (265) | (45) | Advertising & promotion | | 1,299 | 1,657 | 1,399 | (358) | (22) | (100) | (7) |
| 597 | 616 | 586 | (19) | (3) | 11 | 2 | General & administrative | | 2,552 | 2,465 | 2,217 | 87 | 4 | 335 | 15 |
| - | - | 30 | - | NM | (30) | (100) | (Gain)/loss on asset disposal | | - | - | 30 | - | NM | (30) | (100) |
| 6,279 | 6,701 | 6,755 | (422) | (6) | (476) | (7) | Total cash expenses | | 24,454 | 25,466 | 25,023 | (1,012) | (4) | (569) | (2) |
| 3,468 | 5,360 | 4,753 | (1,892) | (35) | (1,285) | (27) | **Operating Cash Flow** | | 12,670 | 19,510 | 18,020 | (6,840) | (35) | (5,350) | (30) |
| 118 | 123 | 166 | (5) | (4) | (48) | (29) | Depreciation | | 522 | 536 | 680 | (14) | (3) | (158) | (23) |
| - | - | - | - | NM | - | NM | Amortization of intangibles | | - | - | - | - | NM | - | NM |
| 3,350 | 5,237 | 4,587 | (1,887) | (36) | (1,237) | (27) | **Operating Profit** | | 12,148 | 18,974 | 17,340 | (6,826) | (36) | (5,192) | (30) |
| 35.6 | 44.4 | 41.3 | (8.8) | | (5.7) | | Operating Cash Flow Margin (%) | | 34.1 | 43.4 | 41.9 | (9.3) | | (7.8) | |
| 34.4 | 43.4 | 39.9 | (9.0) | | (5.5) | | Operating Profit Margin (%) | | 32.7 | 42.2 | 40.3 | (9.5) | | (7.6) | |

**KWGN-TV Denver**
**Operating Statement**
**For Fourth Quarter, 2007**
**(Thousands of Dollars)**

| | Fourth Quarter | | | | | | | | Year to Date | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Variance From | | | | | | | | Variance From | | | |
| | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % | | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % |
| **Revenues** | | | | | | | | | | | | | | | |
| Local | 4,184 | 5,305 | 4,569 | (1,121) | (21) | (385) | (8) | | 15,666 | 19,164 | 18,072 | (3,498) | (18) | (2,406) | (13) |
| National | 2,891 | 4,071 | 4,003 | (1,180) | (29) | (1,112) | (28) | | 10,949 | 13,684 | 13,398 | (2,735) | (20) | (2,449) | (18) |
| Gross advertising revenue | 7,075 | 9,376 | 8,572 | (2,301) | (25) | (1,497) | (17) | | 26,615 | 32,848 | 31,470 | (6,233) | (19) | (4,855) | (15) |
| Barter | 827 | 639 | 735 | 188 | 29 | 92 | 13 | | 2,732 | 2,622 | 2,522 | 110 | 4 | 210 | 8 |
| Other | 365 | 227 | 167 | 138 | 61 | 198 | 119 | | 981 | 853 | 707 | 128 | 15 | 274 | 39 |
| Gross revenue | 8,267 | 10,242 | 9,474 | (1,975) | (19) | (1,207) | (13) | | 30,328 | 36,323 | 34,699 | (5,995) | (17) | (4,371) | (13) |
| Less agency commissions | (1,069) | (1,405) | (1,294) | 336 | 24 | 225 | 17 | | (4,004) | (4,922) | (4,745) | 918 | 19 | 741 | 16 |
| Net revenue | 7,198 | 8,837 | 8,180 | (1,639) | (19) | (982) | (12) | | 26,324 | 31,401 | 29,954 | (5,077) | (16) | (3,630) | (12) |
| **Expenses** | | | | | | | | | | | | | | | |
| Program costs | | | | | | | | | | | | | | | |
| Rights amortization | 2,648 | 2,425 | 2,275 | 223 | 9 | 373 | 16 | | 8,538 | 8,339 | 8,505 | 199 | 2 | 33 | - |
| Other | 107 | 130 | 98 | (23) | (18) | 9 | 9 | | 485 | 520 | 506 | (35) | (7) | (21) | (4) |
| Total program costs | 2,755 | 2,555 | 2,373 | 200 | 8 | 382 | 16 | | 9,023 | 8,859 | 9,011 | 164 | 2 | 12 | - |
| News | 1,584 | 1,514 | 1,662 | 70 | 5 | (78) | (5) | | 6,042 | 6,021 | 6,272 | 21 | - | (230) | (4) |
| Engineering | 326 | 499 | 436 | (173) | (35) | (110) | (25) | | 1,473 | 1,882 | 1,656 | (409) | (22) | (183) | (11) |
| Sales | 749 | 939 | 913 | (190) | (20) | (164) | (18) | | 2,873 | 3,387 | 3,398 | (514) | (15) | (525) | (15) |
| Advertising & promotion | 536 | 567 | 582 | (31) | (5) | (46) | (8) | | 1,833 | 1,795 | 1,769 | 38 | 2 | 64 | 4 |
| General & administrative | 841 | 1,004 | 788 | (163) | (16) | 53 | 7 | | 3,455 | 4,063 | 3,459 | (608) | (15) | (4) | - |
| (Gain)/loss on asset disposal | 9 | - | 9 | 9 | NM | - | - | | 9 | - | 10 | 9 | NM | (1) | (10) |
| Total cash expenses | 6,800 | 7,078 | 6,763 | (278) | (4) | 37 | 1 | | 24,708 | 26,007 | 25,575 | (1,299) | (5) | (867) | (3) |
| **Operating Cash Flow** | 398 | 1,759 | 1,417 | (1,361) | (77) | (1,019) | (72) | | 1,616 | 5,394 | 4,379 | (3,778) | (70) | (2,763) | (63) |
| Depreciation | 288 | 323 | 368 | (35) | (11) | (80) | (22) | | 1,251 | 1,333 | 1,459 | (82) | (6) | (208) | (14) |
| Amortization of intangibles | - | - | - | - | NM | - | NM | | - | - | - | - | NM | - | NM |
| **Operating Profit** | 110 | 1,436 | 1,049 | (1,326) | (92) | (939) | (90) | | 365 | 4,061 | 2,920 | (3,696) | (91) | (2,555) | (88) |
| Operating Cash Flow Margin (%) | 5.5 | 19.9 | 17.3 | (14.4) | | (11.8) | | | 6.1 | 17.2 | 14.6 | (11.1) | | (8.5) | |
| Operating Profit Margin (%) | 1.5 | 16.2 | 12.8 | (14.7) | | (11.3) | | | 1.4 | 12.9 | 9.7 | (11.5) | | (8.3) | |

**KTXL TV Sacramento**
**Operating Statement**
**For Fourth Quarter, 2007**
**(Thousands of Dollars)**

| | Fourth Quarter | | | | | | | | Year to Date | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Variance From | | | | | | | | Variance From | | |
| 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % | | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % |
| | | | | | | | **Revenues** | | | | | | | |
| 4,141 | 5,197 | 5,388 | (1,056) | (20) | (1,247) | (23) | Local | 19,467 | 20,912 | 20,535 | (1,445) | (7) | (1,068) | (5) |
| 4,948 | 6,995 | 8,493 | (2,047) | (29) | (3,545) | (42) | National | 21,889 | 26,816 | 28,983 | (4,927) | (18) | (7,094) | (24) |
| 9,089 | 12,192 | 13,881 | (3,103) | (25) | (4,792) | (35) | Gross advertising revenue | 41,356 | 47,728 | 49,518 | (6,372) | (13) | (8,162) | (16) |
| 728 | 722 | 670 | 6 | 1 | 58 | 9 | Barter | 2,635 | 2,627 | 2,773 | 8 | - | (138) | (5) |
| 63 | 16 | 8 | 47 | 294 | 55 | 688 | Other | 155 | 87 | 39 | 68 | 78 | 116 | 297 |
| 9,880 | 12,930 | 14,559 | (3,050) | (24) | (4,679) | (32) | Gross revenue | 44,146 | 50,442 | 52,330 | (6,296) | (12) | (8,184) | (16) |
| (1,696) | (2,155) | (2,418) | 459 | 21 | 722 | 30 | Less agency commissions | (7,466) | (8,443) | (8,732) | 977 | 12 | 1,266 | 14 |
| 8,184 | 10,775 | 12,141 | (2,591) | (24) | (3,957) | (33) | Net revenue | 36,680 | 41,999 | 43,598 | (5,319) | (13) | (6,918) | (16) |
| | | | | | | | **Expenses** | | | | | | | |
| | | | | | | | Program costs | | | | | | | |
| 3,489 | 3,516 | 3,875 | (27) | (1) | (386) | (10) | Rights amortization | 12,963 | 12,934 | 13,897 | 29 | - | (934) | (7) |
| 216 | 219 | 268 | (3) | (1) | (52) | (19) | Other | 867 | 880 | 906 | (13) | (1) | (39) | (4) |
| 3,705 | 3,735 | 4,143 | (30) | (1) | (438) | (11) | Total program costs | 13,830 | 13,814 | 14,803 | 16 | - | (973) | (7) |
| 900 | 906 | 890 | (6) | (1) | 10 | 1 | News | 3,643 | 3,623 | 3,464 | 20 | 1 | 179 | 5 |
| 308 | 342 | 359 | (34) | (10) | (51) | (14) | Engineering | 1,292 | 1,352 | 1,376 | (60) | (4) | (84) | (6) |
| 888 | 1,088 | 1,142 | (200) | (18) | (254) | (22) | Sales | 3,810 | 4,290 | 4,313 | (480) | (11) | (503) | (12) |
| 266 | 265 | 273 | 1 | - | (7) | (3) | Advertising & promotion | 810 | 854 | 832 | (44) | (5) | (22) | (3) |
| 718 | 786 | 722 | (68) | (9) | (4) | (1) | General & administrative | 3,105 | 3,232 | 3,012 | (127) | (4) | 93 | 3 |
| - | 5 | - | (5) | (100) | - | NM | (Gain)/loss on asset disposal | (3) | 20 | 17 | (23) | (115) | (20) | (118) |
| 6,785 | 7,127 | 7,529 | (342) | (5) | (744) | (10) | Total cash expenses | 26,487 | 27,185 | 27,817 | (698) | (3) | (1,330) | (5) |
| 1,399 | 3,648 | 4,612 | (2,249) | (62) | (3,213) | (70) | **Operating Cash Flow** | 10,193 | 14,814 | 15,781 | (4,621) | (31) | (5,588) | (35) |
| 349 | 320 | 286 | 29 | 9 | 63 | 22 | Depreciation | 1,188 | 1,186 | 1,089 | 2 | - | 99 | 9 |
| 357 | 356 | 357 | 1 | - | - | - | Amortization of intangibles | 1,426 | 1,426 | 1,426 | - | - | - | - |
| 693 | 2,972 | 3,969 | (2,279) | (77) | (3,276) | (83) | **Operating Profit** | 7,579 | 12,202 | 13,266 | (4,623) | (38) | (5,687) | (43) |
| 17.1 | 33.9 | 38.0 | (16.8) | | (20.9) | | Operating Cash Flow Margin (%) | 27.8 | 35.3 | 36.2 | (7.5) | | (8.4) | |
| 8.5 | 27.6 | 32.7 | (19.1) | | (24.2) | | Operating Profit Margin (%) | 20.7 | 29.1 | 30.4 | (8.4) | | (9.7) | |

**KPLR-TV St. Louis**
**Operating Statement**
**For Fourth Quarter, 2007**
**(Thousands of Dollars)**

| | Fourth Quarter | | | | | | | | Year to Date | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Variance From | | | | | | | | Variance From | | | |
| 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % | | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % |
| | | | | | | | **Revenues** | | | | | | | |
| 3,812 | 5,003 | 3,937 | (1,191) | (24) | (125) | (3) | Local | 14,235 | 18,133 | 18,677 | (3,898) | (21) | (4,442) | (24) |
| 2,175 | 2,214 | 2,976 | (39) | (2) | (801) | (27) | National | 8,220 | 8,896 | 11,167 | (676) | (8) | (2,947) | (26) |
| 5,987 | 7,217 | 6,913 | (1,230) | (17) | (926) | (13) | Gross advertising revenue | 22,455 | 27,029 | 29,844 | (4,574) | (17) | (7,389) | (25) |
| 532 | 525 | 529 | 7 | 1 | 3 | 1 | Barter | 1,956 | 1,971 | 2,159 | (15) | (1) | (203) | (9) |
| 72 | 68 | 12 | 4 | 6 | 60 | 500 | Other | 112 | 230 | 51 | (118) | (51) | 61 | 120 |
| 6,591 | 7,810 | 7,454 | (1,219) | (16) | (863) | (12) | Gross revenue | 24,523 | 29,230 | 32,054 | (4,707) | (16) | (7,531) | (23) |
| (824) | (985) | (970) | 161 | 16 | 146 | 15 | Less agency commissions | (3,157) | (3,769) | (4,269) | 612 | 16 | 1,112 | 26 |
| 5,767 | 6,825 | 6,484 | (1,058) | (16) | (717) | (11) | Net revenue | 21,366 | 25,461 | 27,785 | (4,095) | (16) | (6,419) | (23) |
| | | | | | | | **Expenses** | | | | | | | |
| | | | | | | | Program costs | | | | | | | |
| 1,926 | 1,914 | 2,051 | 12 | 1 | (125) | (6) | Rights amortization | 6,778 | 6,709 | 9,954 | 69 | 1 | (3,176) | (32) |
| 207 | 230 | 155 | (23) | (10) | 52 | 34 | Other | 813 | 870 | 906 | (57) | (7) | (93) | (10) |
| 2,133 | 2,144 | 2,206 | (11) | (1) | (73) | (3) | Total program costs | 7,591 | 7,579 | 10,860 | 12 | - | (3,269) | (30) |
| 589 | 615 | 689 | (26) | (4) | (100) | (15) | News | 2,395 | 2,437 | 2,456 | (42) | (2) | (61) | (2) |
| 386 | 392 | 460 | (6) | (2) | (74) | (16) | Engineering | 1,490 | 1,572 | 1,616 | (82) | (5) | (126) | (8) |
| 914 | 1,003 | 903 | (89) | (9) | 11 | 1 | Sales | 3,526 | 3,925 | 3,604 | (399) | (10) | (78) | (2) |
| 281 | 248 | 316 | 33 | 13 | (35) | (11) | Advertising & promotion | 954 | 973 | 1,135 | (19) | (2) | (181) | (16) |
| 744 | 806 | 860 | (62) | (8) | (116) | (13) | General & administrative | 3,026 | 3,284 | 3,006 | (258) | (8) | 20 | 1 |
| - | - | - | - | NM | - | NM | (Gain)/loss on asset disposal | 7 | - | - | 7 | NM | 7 | NM |
| 5,047 | 5,208 | 5,434 | (161) | (3) | (387) | (7) | Total cash expenses | 18,989 | 19,770 | 22,677 | (781) | (4) | (3,688) | (16) |
| 720 | 1,617 | 1,050 | (897) | (55) | (330) | (31) | **Operating Cash Flow** | 2,377 | 5,691 | 5,108 | (3,314) | (58) | (2,731) | (53) |
| 307 | 325 | 313 | (18) | (6) | (6) | (2) | Depreciation | 1,230 | 1,251 | 1,203 | (21) | (2) | 27 | 2 |
| 166 | 169 | 166 | (3) | (2) | - | - | Amortization of intangibles | 664 | 676 | 664 | (12) | (2) | - | - |
| 247 | 1,123 | 571 | (876) | (78) | (324) | (57) | **Operating Profit** | 483 | 3,764 | 3,241 | (3,281) | (87) | (2,758) | (85) |
| 12.5 | 23.7 | 16.2 | (11.2) | | (3.7) | | Operating Cash Flow Margin (%) | 11.1 | 22.4 | 18.4 | (11.3) | | (7.3) | |
| 4.3 | 16.5 | 8.8 | (12.2) | | (4.5) | | Operating Profit Margin (%) | 2.3 | 14.8 | 11.7 | (12.5) | | (9.4) | |

**KRCW-TV Portland**
**Operating Statement**
**For Fourth Quarter, 2007**
**(Thousands of Dollars)**

| | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | **Fourth Quarter** | | | | | | | | | **Year to Date** | | | | |
| | | | | **Variance From** | | | | | | | | | **Variance From** | | | |
| **2007 Actual** | **2007 Plan** | **2006 Actual** | **2007 Plan** | **%** | **2006 Actual** | **%** | | **2007 Actual** | **2007 Plan** | **2006 Actual** | **2007 Plan** | **%** | **2006 Actual** | **%** |
| | | | | | | | **Revenues** | | | | | | | |
| 2,282 | 2,625 | 2,824 | (343) | (13) | (542) | (19) | Local | 8,676 | 9,947 | 9,772 | (1,271) | (13) | (1,096) | (11) |
| 1,748 | 1,558 | 1,673 | 190 | 12 | 75 | 4 | National | 5,711 | 5,525 | 5,630 | 186 | 3 | 81 | 1 |
| 4,030 | 4,183 | 4,497 | (153) | (4) | (467) | (10) | Gross advertising revenue | 14,387 | 15,472 | 15,402 | (1,085) | (7) | (1,015) | (7) |
| 410 | 389 | 402 | 21 | 5 | 8 | 2 | Barter | 1,532 | 1,485 | 2,059 | 47 | 3 | (527) | (26) |
| 13 | 10 | 13 | 3 | 30 | - | | Other | 45 | 37 | 46 | 8 | 22 | (1) | (2) |
| 4,453 | 4,582 | 4,912 | (129) | (3) | (459) | (9) | Gross revenue | 15,964 | 16,994 | 17,507 | (1,030) | (6) | (1,543) | (9) |
| (579) | (609) | (635) | 30 | 5 | 56 | 9 | Less agency commissions | (2,059) | (2,253) | (2,184) | 194 | 9 | 125 | 6 |
| 3,874 | 3,973 | 4,277 | (99) | (2) | (403) | (9) | Net revenue | 13,905 | 14,741 | 15,323 | (836) | (6) | (1,418) | (9) |
| | | | | | | | **Expenses** | | | | | | | |
| | | | | | | | Program costs | | | | | | | |
| 1,997 | 1,990 | 2,107 | 7 | - | (110) | (5) | Rights amortization | 7,623 | 7,564 | 8,104 | 59 | 1 | (481) | (6) |
| 65 | 68 | 55 | (3) | (4) | 10 | 18 | Other | 279 | 287 | 260 | (8) | (3) | 19 | 7 |
| 2,062 | 2,058 | 2,162 | 4 | - | (100) | (5) | Total program costs | 7,902 | 7,851 | 8,364 | 51 | 1 | (462) | (6) |
| 54 | 105 | 104 | (51) | (49) | (50) | (48) | News | 357 | 418 | 417 | (61) | (15) | (60) | (14) |
| 156 | 158 | 153 | (2) | (1) | 3 | 2 | Engineering | 616 | 638 | 586 | (22) | (3) | 30 | 5 |
| 658 | 769 | 776 | (111) | (14) | (118) | (15) | Sales | 2,586 | 3,030 | 2,726 | (444) | (15) | (140) | (5) |
| 144 | 244 | 264 | (100) | (41) | (120) | (45) | Advertising & promotion | 460 | 711 | 615 | (251) | (35) | (155) | (25) |
| 270 | 299 | 373 | (29) | (10) | (103) | (28) | General & administrative | 982 | 1,196 | 1,145 | (214) | (18) | (163) | (14) |
| - | - | 46 | - | NM | (46) | (100) | (Gain)/loss on asset disposal | - | - | 50 | - | NM | (50) | (100) |
| 3,344 | 3,633 | 3,878 | (289) | (8) | (534) | (14) | Total cash expenses | 12,903 | 13,844 | 13,903 | (941) | (7) | (1,000) | (7) |
| 530 | 340 | 399 | 190 | 56 | 131 | 33 | **Operating Cash Flow** | 1,002 | 897 | 1,420 | 105 | 12 | (418) | (29) |
| 192 | 205 | 197 | (13) | (6) | (5) | (3) | Depreciation | 756 | 789 | 655 | (33) | (4) | 101 | 15 |
| 99 | 98 | 99 | 1 | 1 | - | - | Amortization of intangibles | 394 | 393 | 394 | 1 | - | - | - |
| 239 | 37 | 103 | 202 | 546 | 136 | 132 | **Operating Profit** | (148) | (285) | 371 | 137 | 48 | (519) | (140) |
| 13.7 | 8.6 | 9.3 | 5.1 | | 4.4 | | Operating Cash Flow Margin (%) | 7.2 | 6.1 | 9.3 | 1.1 | | (2.1) | |
| 6.2 | 0.9 | 2.4 | 5.3 | | 3.8 | | Operating Profit Margin (%) | (1.1) | (1.9) | 2.4 | 0.8 | | (3.5) | |

**Indianapolis Stations(1)**
**Operating Statement**
**For Fourth Quarter, 2007**
**(Thousands of Dollars)**

| | | | Fourth Quarter | | | | | | | | Year to Date | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | Variance From | | | | | | | | Variance From | | | | |
| 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % | | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % |
| | | | | | | | **Revenues** | | | | | | | |
| 7,043 | 6,680 | 6,836 | 363 | 5 | 207 | 3 | Local | 27,625 | 27,968 | 27,246 | (343) | (1) | 379 | 1 |
| 4,309 | 4,970 | 5,160 | (661) | (13) | (851) | (16) | National | 17,192 | 20,533 | 20,007 | (3,341) | (16) | (2,815) | (14) |
| 11,352 | 11,650 | 11,996 | (298) | (3) | (644) | (5) | Gross advertising revenue | 44,817 | 48,501 | 47,253 | (3,684) | (8) | (2,436) | (5) |
| 877 | 863 | 878 | 14 | 2 | (1) | - | Barter | 3,291 | 3,242 | 3,586 | 49 | 2 | (295) | (8) |
| 125 | 79 | 69 | 46 | 58 | 56 | 81 | Other | 332 | 284 | 288 | 48 | 17 | 44 | 15 |
| 12,354 | 12,592 | 12,943 | (238) | (2) | (589) | (5) | Gross revenue | 48,440 | 52,027 | 51,127 | (3,587) | (7) | (2,687) | (5) |
| (1,983) | (2,145) | (2,062) | 162 | 8 | 79 | 4 | Less agency commissions | (7,830) | (8,395) | (8,085) | 565 | 7 | 255 | 3 |
| 10,371 | 10,447 | 10,881 | (76) | (1) | (510) | (5) | Net revenue | 40,610 | 43,632 | 43,042 | (3,022) | (7) | (2,432) | (6) |
| | | | | | | | **Expenses** | | | | | | | |
| | | | | | | | Program costs | | | | | | | |
| 3,512 | 3,531 | 3,970 | (19) | (1) | (458) | (12) | Rights amortization | 13,200 | 13,346 | 14,831 | (146) | (1) | (1,631) | (11) |
| 350 | 330 | 404 | 20 | 6 | (54) | (13) | Other | 1,383 | 1,337 | 1,393 | 46 | 3 | (10) | (1) |
| 3,862 | 3,861 | 4,374 | 1 | - | (512) | (12) | Total program costs | 14,583 | 14,683 | 16,224 | (100) | (1) | (1,641) | (10) |
| 1,154 | 1,107 | 1,166 | 47 | 4 | (12) | (1) | News | 4,673 | 4,545 | 4,413 | 128 | 3 | 260 | 6 |
| 576 | 577 | 464 | (1) | - | 112 | 24 | Engineering | 2,256 | 2,347 | 1,852 | (91) | (4) | 404 | 22 |
| 1,470 | 1,520 | 1,564 | (50) | (3) | (94) | (6) | Sales | 5,700 | 5,978 | 5,856 | (278) | (5) | (156) | (3) |
| 386 | 481 | 409 | (95) | (20) | (23) | (6) | Advertising & promotion | 1,345 | 1,549 | 1,451 | (204) | (13) | (106) | (7) |
| 1,080 | 973 | 982 | 107 | 11 | 98 | 10 | General & administrative | 4,045 | 4,005 | 3,876 | 40 | 1 | 169 | 4 |
| - | - | - | - | NM | - | NM | (Gain)/loss on asset disposal | (245) | - | 4 | (245) | NM | (249) | (6,225) |
| 8,528 | 8,519 | 8,959 | 9 | - | (431) | (5) | Total cash expenses | 32,357 | 33,107 | 33,676 | (750) | (2) | (1,319) | (4) |
| 1,843 | 1,928 | 1,922 | (85) | (4) | (79) | (4) | **Operating Cash Flow** | 8,253 | 10,525 | 9,366 | (2,272) | (22) | (1,113) | (12) |
| 561 | 553 | 548 | 8 | 1 | 13 | 2 | Depreciation | 2,326 | 2,191 | 2,054 | 135 | 6 | 272 | 13 |
| 625 | 625 | 625 | - | - | - | - | Amortization of intangibles | 2,501 | 2,501 | 2,501 | - | - | - | - |
| 657 | 750 | 749 | (93) | (12) | (92) | (12) | **Operating Profit** | 3,426 | 5,833 | 4,811 | (2,407) | (41) | (1,385) | (29) |
| 17.8 | 18.5 | 17.7 | (0.7) | | 0.1 | | Operating Cash Flow Margin (%) | 20.3 | 24.1 | 21.8 | (3.8) | | (1.5) | |
| 6.3 | 7.2 | 6.9 | (0.9) | | (0.6) | | Operating Profit Margin (%) | 8.4 | 13.4 | 11.2 | (5.0) | | (2.8) | |

(1) Includes WXIN and WTTV.

**KSWB-TV San Diego**
**Operating Statement**
**For Fourth Quarter, 2007**
**(Thousands of Dollars)**

| | Fourth Quarter | | | | | | | | Year to Date | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Variance From | | | | | | | | Variance From | | |
| 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % | | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % |
| | | | | | | | **Revenues** | | | | | | | |
| 1,961 | 2,114 | 2,121 | (153) | (7) | (160) | (8) | Local | 7,803 | 8,525 | 8,308 | (722) | (8) | (505) | (6) |
| 2,753 | 3,480 | 4,027 | (727) | (21) | (1,274) | (32) | National | 10,143 | 12,786 | 13,387 | (2,643) | (21) | (3,244) | (24) |
| 4,714 | 5,594 | 6,148 | (880) | (16) | (1,434) | (23) | Gross advertising revenue | 17,946 | 21,311 | 21,695 | (3,365) | (16) | (3,749) | (17) |
| 580 | 636 | 784 | (56) | (9) | (204) | (26) | Barter | 2,617 | 2,739 | 2,769 | (122) | (4) | (152) | (5) |
| 15 | 18 | 10 | (3) | (17) | 5 | 50 | Other | 46 | 56 | 35 | (10) | (18) | 11 | 31 |
| 5,309 | 6,248 | 6,942 | (939) | (15) | (1,633) | (24) | Gross revenue | 20,609 | 24,106 | 24,499 | (3,497) | (15) | (3,890) | (16) |
| (706) | (841) | (927) | 135 | 16 | 221 | 24 | Less agency commissions | (2,697) | (3,201) | (3,265) | 504 | 16 | 568 | 17 |
| 4,603 | 5,407 | 6,015 | (804) | (15) | (1,412) | (23) | Net revenue | 17,912 | 20,905 | 21,234 | (2,993) | (14) | (3,322) | (16) |
| | | | | | | | **Expenses** | | | | | | | |
| | | | | | | | Program costs | | | | | | | |
| 2,190 | 2,281 | 2,735 | (91) | (4) | (545) | (20) | Rights amortization | 8,928 | 9,080 | 9,879 | (152) | (2) | (951) | (10) |
| 49 | 68 | 27 | (19) | (28) | 22 | 81 | Other | 191 | 273 | 235 | (82) | (30) | (44) | (19) |
| 2,239 | 2,349 | 2,762 | (110) | (5) | (523) | (19) | Total program costs | 9,119 | 9,353 | 10,114 | (234) | (3) | (995) | (10) |
| 381 | 402 | 358 | (21) | (5) | 23 | 6 | News | 1,523 | 1,578 | 1,556 | (55) | (3) | (33) | (2) |
| 316 | 268 | 264 | 48 | 18 | 52 | 20 | Engineering | 1,081 | 1,039 | 1,046 | 42 | 4 | 35 | 3 |
| 664 | 737 | 799 | (73) | (10) | (135) | (17) | Sales | 2,665 | 2,934 | 2,834 | (269) | (9) | (169) | (6) |
| 364 | 442 | 675 | (78) | (18) | (311) | (46) | Advertising & promotion | 1,290 | 1,408 | 1,399 | (118) | (8) | (109) | (8) |
| 595 | 660 | 585 | (65) | (10) | 10 | 2 | General & administrative | 2,425 | 2,658 | 2,423 | (233) | (9) | 2 | - |
| - | - | (1) | - | NM | 1 | 100 | (Gain)/loss on asset disposal | (13) | - | (1) | (13) | NM | (12) | (1,200) |
| 4,559 | 4,858 | 5,442 | (299) | (6) | (883) | (16) | Total cash expenses | 18,090 | 18,970 | 19,371 | (880) | (5) | (1,281) | (7) |
| 44 | 549 | 573 | (505) | (92) | (529) | (92) | **Operating Cash Flow** | (178) | 1,935 | 1,863 | (2,113) | (109) | (2,041) | (110) |
| 155 | 157 | 161 | (2) | (1) | (6) | (4) | Depreciation | 623 | 620 | 631 | 3 | - | (8) | (1) |
| - | - | - | - | NM | - | NM | Amortization of intangibles | - | - | - | - | NM | - | NM |
| (111) | 392 | 412 | (503) | (128) | (523) | (127) | **Operating Profit** | (801) | 1,315 | 1,232 | (2,116) | (161) | (2,033) | (165) |
| 1.0 | 10.2 | 9.5 | (9.2) | | (8.5) | | Operating Cash Flow Margin (%) | (1.0) | 9.3 | 8.8 | (10.3) | | (9.8) | |
| (2.4) | 7.2 | 6.8 | (9.6) | | (9.2) | | Operating Profit Margin (%) | (4.5) | 6.3 | 5.8 | (10.8) | | (10.3) | |

**Hartford Stations(1)**
**Operating Statement**
**For Fourth Quarter, 2007**
**(Thousands of Dollars)**

| | Fourth Quarter | | | Variance From | | | | | Year to Date | | | Variance From | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % | | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % |
| **Revenues** | | | | | | | | | | | | | | | |
| Local | 5,470 | 5,739 | 5,853 | (269) | (5) | (383) | (7) | | 21,493 | 22,449 | 22,010 | (956) | (4) | (517) | (2) |
| National | 4,733 | 5,786 | 7,483 | (1,053) | (18) | (2,750) | (37) | | 17,507 | 20,995 | 21,995 | (3,488) | (17) | (4,488) | (20) |
| Gross advertising revenue | 10,203 | 11,525 | 13,336 | (1,322) | (11) | (3,133) | (23) | | 39,000 | 43,444 | 44,005 | (4,444) | (10) | (5,005) | (11) |
| Barter | 540 | 720 | 809 | (180) | (25) | (269) | (33) | | 2,517 | 2,697 | 2,626 | (180) | (7) | (109) | (4) |
| Other | 113 | 91 | 124 | 22 | 24 | (11) | (9) | | 274 | 424 | 384 | (150) | (35) | (110) | (29) |
| Gross revenue | 10,856 | 12,336 | 14,269 | (1,480) | (12) | (3,413) | (24) | | 41,791 | 46,565 | 47,015 | (4,774) | (10) | (5,224) | (11) |
| Less agency commissions | (1,818) | (2,058) | (2,174) | 240 | 12 | 356 | 16 | | (6,991) | (7,809) | (7,753) | 818 | 10 | 762 | 10 |
| Net revenue | 9,038 | 10,278 | 12,095 | (1,240) | (12) | (3,057) | (25) | | 34,800 | 38,756 | 39,262 | (3,956) | (10) | (4,462) | (11) |
| **Expenses** | | | | | | | | | | | | | | | |
| Program costs | | | | | | | | | | | | | | | |
| Rights amortization | 2,018 | 2,631 | 2,785 | (613) | (23) | (767) | (28) | | 8,148 | 8,782 | 9,155 | (634) | (7) | (1,007) | (11) |
| Other | 303 | 322 | 384 | (19) | (6) | (81) | (21) | | 1,321 | 1,315 | 1,318 | 6 | - | 3 | - |
| Total program costs | 2,321 | 2,953 | 3,169 | (632) | (21) | (848) | (27) | | 9,469 | 10,097 | 10,473 | (628) | (6) | (1,004) | (10) |
| News | 854 | 813 | 912 | 41 | 5 | (58) | (6) | | 3,347 | 3,245 | 3,367 | 102 | 3 | (20) | (1) |
| Engineering | 476 | 596 | 641 | (120) | (20) | (165) | (26) | | 2,229 | 2,385 | 2,392 | (156) | (7) | (163) | (7) |
| Sales | 1,357 | 1,353 | 1,625 | 4 | - | (268) | (16) | | 5,133 | 5,369 | 5,469 | (236) | (4) | (336) | (6) |
| Advertising & promotion | 530 | 523 | 451 | 7 | 1 | 79 | 18 | | 1,343 | 1,396 | 1,146 | (53) | (4) | 197 | 17 |
| General & administrative | 894 | 980 | 1,040 | (86) | (9) | (146) | (14) | | 3,709 | 3,995 | 3,978 | (286) | (7) | (269) | (7) |
| (Gain)/loss on asset disposal | - | - | - | - | NM | - | NM | | (15) | - | - | (15) | NM | (15) | NM |
| Total cash expenses | 6,432 | 7,218 | 7,838 | (786) | (11) | (1,406) | (18) | | 25,215 | 26,487 | 26,825 | (1,272) | (5) | (1,610) | (6) |
| **Operating Cash Flow** | 2,606 | 3,060 | 4,257 | (454) | (15) | (1,651) | (39) | | 9,585 | 12,269 | 12,437 | (2,684) | (22) | (2,852) | (23) |
| Depreciation | 429 | 356 | 344 | 73 | 21 | 85 | 25 | | 1,446 | 1,428 | 1,300 | 18 | 1 | 146 | 11 |
| Amortization of intangibles | 479 | 486 | 516 | (7) | (1) | (37) | (7) | | 1,918 | 1,945 | 1,955 | (27) | (1) | (37) | (2) |
| **Operating Profit** | 1,698 | 2,218 | 3,397 | (520) | (23) | (1,699) | (50) | | 6,221 | 8,896 | 9,182 | (2,675) | (30) | (2,961) | (32) |
| Operating Cash Flow Margin (%) | 28.8 | 29.8 | 35.2 | (1.0) | | (6.4) | | | 27.5 | 31.7 | 31.7 | (4.2) | | (4.2) | |
| Operating Profit Margin (%) | 18.8 | 21.6 | 28.1 | (2.8) | | (9.3) | | | 17.9 | 23.0 | 23.4 | (5.1) | | (5.5) | |

(1) Includes WTIC and WTXX.

**WXMI-TV Grand Rapids**
**Operating Statement**
**For Fourth Quarter, 2007**
**(Thousands of Dollars)**

| | Fourth Quarter | | | | | | | | Year to Date | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Variance From | | | | | | | | Variance From | | | |
| 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % | | | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % |
| | | | | | | | **Revenues** | | | | | | | | |
| 1,986 | 2,755 | 2,846 | (769) | (28) | (860) | (30) | Local | | 8,380 | 10,162 | 9,864 | (1,782) | (18) | (1,484) | (15) |
| 2,696 | 2,849 | 3,743 | (153) | (5) | (1,047) | (28) | National | | 10,111 | 11,140 | 12,404 | (1,029) | (9) | (2,293) | (18) |
| 4,682 | 5,604 | 6,589 | (922) | (16) | (1,907) | (29) | Gross advertising revenue | | 18,491 | 21,302 | 22,268 | (2,811) | (13) | (3,777) | (17) |
| 305 | 274 | 401 | 31 | 11 | (96) | (24) | Barter | | 1,400 | 1,347 | 1,553 | 53 | 4 | (153) | (10) |
| 20 | 31 | 17 | (11) | (35) | 3 | 18 | Other | | 91 | 124 | 85 | (33) | (27) | 6 | 7 |
| 5,007 | 5,909 | 7,007 | (902) | (15) | (2,000) | (29) | Gross revenue | | 19,982 | 22,773 | 23,906 | (2,791) | (12) | (3,924) | (16) |
| (838) | (943) | (1,102) | 105 | 11 | 264 | 24 | Less agency commissions | | (3,283) | (3,610) | (3,817) | 327 | 9 | 534 | 14 |
| 4,169 | 4,966 | 5,905 | (797) | (16) | (1,736) | (29) | Net revenue | | 16,699 | 19,163 | 20,089 | (2,464) | (13) | (3,390) | (17) |
| | | | | | | | **Expenses** | | | | | | | | |
| | | | | | | | Program costs | | | | | | | | |
| 712 | 687 | 795 | 25 | 4 | (83) | (10) | Rights amortization | | 2,723 | 2,676 | 2,876 | 47 | 2 | (153) | (5) |
| 94 | 92 | 104 | 2 | 2 | (10) | (10) | Other | | 379 | 364 | 367 | 15 | 4 | 12 | 3 |
| 806 | 779 | 899 | 27 | 3 | (93) | (10) | Total program costs | | 3,102 | 3,040 | 3,243 | 62 | 2 | (141) | (4) |
| 640 | 594 | 658 | 46 | 8 | (18) | (3) | News | | 2,451 | 2,370 | 2,304 | 81 | 3 | 147 | 6 |
| 286 | 264 | 356 | 22 | 8 | (70) | (20) | Engineering | | 1,087 | 1,021 | 1,158 | 66 | 6 | (71) | (6) |
| 449 | 518 | 561 | (69) | (13) | (112) | (20) | Sales | | 1,706 | 1,988 | 1,968 | (282) | (14) | (262) | (13) |
| 250 | 281 | 246 | (31) | (11) | 4 | 2 | Advertising & promotion | | 910 | 959 | 867 | (49) | (5) | 43 | 5 |
| 607 | 627 | 658 | (20) | (3) | (51) | (8) | General & administrative | | 2,479 | 2,570 | 2,513 | (91) | (4) | (34) | (1) |
| - | - | (3) | - | NM | 3 | 100 | (Gain)/loss on asset disposal | | - | - | 1 | - | NM | (1) | (100) |
| 3,038 | 3,063 | 3,375 | (25) | (1) | (337) | (10) | Total cash expenses | | 11,735 | 11,948 | 12,054 | (213) | (2) | (319) | (3) |
| 1,131 | 1,903 | 2,530 | (772) | (41) | (1,399) | (55) | **Operating Cash Flow** | | 4,964 | 7,215 | 8,035 | (2,251) | (31) | (3,071) | (38) |
| 291 | 278 | 344 | 13 | 5 | (53) | (15) | Depreciation | | 1,153 | 1,127 | 1,321 | 26 | 2 | (168) | (13) |
| 105 | 105 | 111 | - | - | (6) | (5) | Amortization of intangibles | | 420 | 420 | 420 | - | - | - | - |
| 735 | 1,520 | 2,075 | (785) | (52) | (1,340) | (65) | **Operating Profit** | | 3,391 | 5,668 | 6,294 | (2,277) | (40) | (2,903) | (46) |
| 27.1 | 38.3 | 42.8 | (11.2) | | (15.7) | | Operating Cash Flow Margin (%) | | 29.7 | 37.7 | 40.0 | (8.0) | | (10.3) | |
| 17.6 | 30.6 | 35.1 | (13.0) | | (17.5) | | Operating Profit Margin (%) | | 20.3 | 29.6 | 31.3 | (9.3) | | (11.0) | |

**WPMT-TV Harrisburg**
**Operating Statement**
**For Fourth Quarter, 2007**
**(Thousands of Dollars)**

| | Fourth Quarter | | | | | | | | Year to Date | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Variance From | | | | | | | | Variance From | | | |
| 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % | | | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % |
| | | | | | | | **Revenues** | | | | | | | | |
| 2,334 | 2,206 | 2,235 | 128 | 6 | 99 | 4 | Local | | 9,125 | 9,485 | 8,950 | (360) | (4) | 175 | 2 |
| 1,372 | 1,744 | 1,637 | (372) | (21) | (265) | (16) | National | | 5,851 | 6,955 | 6,658 | (1,104) | (16) | (807) | (12) |
| 3,706 | 3,950 | 3,872 | (244) | (6) | (166) | (4) | Gross advertising revenue | | 14,976 | 16,440 | 15,608 | (1,464) | (9) | (632) | (4) |
| 201 | 203 | 192 | (2) | (1) | 9 | 5 | Barter | | 801 | 819 | 887 | (18) | (2) | (86) | (10) |
| 62 | 68 | 28 | (6) | (9) | 34 | 121 | Other | | 158 | 233 | 93 | (75) | (32) | 65 | 70 |
| 3,969 | 4,221 | 4,092 | (252) | (6) | (123) | (3) | Gross revenue | | 15,935 | 17,492 | 16,588 | (1,557) | (9) | (653) | (4) |
| (663) | (723) | (690) | 60 | 8 | 27 | 4 | Less agency commissions | | (2,681) | (2,975) | (2,781) | 294 | 10 | 100 | 4 |
| 3,306 | 3,498 | 3,402 | (192) | (5) | (96) | (3) | Net revenue | | 13,254 | 14,517 | 13,807 | (1,263) | (9) | (553) | (4) |
| | | | | | | | **Expenses** | | | | | | | | |
| | | | | | | | Program costs | | | | | | | | |
| 812 | 799 | 787 | 13 | 2 | 25 | 3 | Rights amortization | | 2,925 | 2,867 | 2,968 | 58 | 2 | (43) | (1) |
| 72 | 63 | 71 | 9 | 14 | 1 | 1 | Other | | 285 | 259 | 247 | 26 | 10 | 38 | 15 |
| 884 | 862 | 858 | 22 | 3 | 26 | 3 | Total program costs | | 3,210 | 3,126 | 3,215 | 84 | 3 | (5) | - |
| 649 | 642 | 646 | 7 | 1 | 3 | - | News | | 2,546 | 2,523 | 2,469 | 23 | 1 | 77 | 3 |
| 198 | 186 | 187 | 12 | 6 | 11 | 6 | Engineering | | 769 | 743 | 712 | 26 | 3 | 57 | 8 |
| 447 | 431 | 421 | 16 | 4 | 26 | 6 | Sales | | 1,743 | 1,758 | 1,667 | (15) | (1) | 76 | 5 |
| 153 | 181 | 174 | (28) | (15) | (21) | (12) | Advertising & promotion | | 581 | 632 | 613 | (51) | (8) | (32) | (5) |
| 459 | 511 | 417 | (52) | (10) | 42 | 10 | General & administrative | | 1,959 | 2,100 | 1,931 | (141) | (7) | 28 | 1 |
| - | - | - | - | NM | - | NM | (Gain)/loss on asset disposal | | (1) | - | - | (1) | NM | (1) | NM |
| 2,790 | 2,813 | 2,703 | (23) | (1) | 87 | 3 | Total cash expenses | | 10,807 | 10,882 | 10,607 | (75) | (1) | 200 | 2 |
| 516 | 685 | 699 | (169) | (25) | (183) | (26) | **Operating Cash Flow** | | 2,447 | 3,635 | 3,200 | (1,188) | (33) | (753) | (24) |
| 194 | 168 | 161 | 26 | 15 | 33 | 20 | Depreciation | | 715 | 691 | 600 | 24 | 3 | 115 | 19 |
| 151 | 151 | 151 | - | - | - | - | Amortization of intangibles | | 606 | 606 | 606 | - | - | - | - |
| 171 | 366 | 387 | (195) | (53) | (216) | (56) | **Operating Profit** | | 1,126 | 2,338 | 1,994 | (1,212) | (52) | (868) | (44) |
| 15.6 | 19.6 | 20.5 | (4.0) | | (4.9) | | Operating Cash Flow Margin (%) | | 18.5 | 25.0 | 23.2 | (6.5) | | (4.7) | |
| 5.2 | 10.5 | 11.4 | (5.3) | | (6.2) | | Operating Profit Margin (%) | | 8.5 | 16.1 | 14.4 | (7.6) | | (5.9) | |

**New Orleans Stations(1)**
**Operating Statement**
**For Fourth Quarter, 2007**
**(Thousands of Dollars)**

| | Fourth Quarter | | | Variance From | | | | | Year to Date | | | Variance From | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % | | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % |
| **Revenues** | | | | | | | | | | | | | | | |
| Local | 3,067 | 2,886 | 3,127 | 181 | 6 | (60) | (2) | 11,582 | 10,552 | 10,175 | 1,030 | 10 | 1,407 | 14 | |
| National | 2,124 | 2,068 | 2,213 | 56 | 3 | (89) | (4) | 7,287 | 7,210 | 6,482 | 77 | 1 | 805 | 12 | |
| Gross advertising revenue | 5,191 | 4,954 | 5,340 | 237 | 5 | (149) | (3) | 18,869 | 17,762 | 16,657 | 1,107 | 6 | 2,212 | 13 | |
| Barter | 132 | 115 | 138 | 17 | 15 | (6) | (4) | 569 | 494 | 468 | 75 | 15 | 101 | 22 | |
| Other | 99 | 81 | 217 | 18 | 22 | (118) | (54) | 378 | 357 | 389 | 21 | 6 | (11) | (3) | |
| Gross revenue | 5,422 | 5,150 | 5,695 | 272 | 5 | (273) | (5) | 19,816 | 18,613 | 17,514 | 1,203 | 6 | 2,302 | 13 | |
| Less agency commissions | (714) | (721) | (737) | 7 | 1 | 23 | 3 | (2,608) | (2,588) | (2,285) | (20) | (1) | (323) | (14) | |
| Net revenue | 4,708 | 4,429 | 4,958 | 279 | 6 | (250) | (5) | 17,208 | 16,025 | 15,229 | 1,183 | 7 | 1,979 | 13 | |
| **Expenses** | | | | | | | | | | | | | | | |
| Program costs | | | | | | | | | | | | | | | |
| Rights amortization | 538 | 625 | 811 | (87) | (14) | (273) | (34) | 2,579 | 2,581 | 2,653 | (2) | - | (74) | (3) | |
| Other | 143 | 166 | 148 | (23) | (14) | (5) | (3) | 606 | 708 | 662 | (102) | (14) | (56) | (8) | |
| Total program costs | 681 | 791 | 959 | (110) | (14) | (278) | (29) | 3,185 | 3,289 | 3,315 | (104) | (3) | (130) | (4) | |
| News | 713 | 724 | 736 | (11) | (2) | (23) | (3) | 2,914 | 2,927 | 2,806 | (13) | - | 108 | 4 | |
| Engineering | 255 | 289 | 187 | (34) | (12) | 68 | 36 | 1,050 | 1,152 | 897 | (102) | (9) | 153 | 17 | |
| Sales | 860 | 833 | 644 | 27 | 3 | 216 | 34 | 2,811 | 3,048 | 2,079 | (237) | (8) | 732 | 35 | |
| Advertising & promotion | 293 | 280 | 254 | 13 | 5 | 39 | 15 | 792 | 962 | 716 | (170) | (18) | 76 | 11 | |
| General & administrative | 920 | 987 | (213) | (67) | (7) | 1,133 | 532 | 3,387 | 3,936 | 3,080 | (549) | (14) | 307 | 10 | |
| (Gain)/loss on asset disposal | - | - | - | - | NM | - | NM | - | - | (4) | - | NM | 4 | 100 | |
| Total cash expenses | 3,722 | 3,904 | 2,567 | (182) | (5) | 1,155 | 45 | 14,139 | 15,314 | 12,889 | (1,175) | (8) | 1,250 | 10 | |
| **Operating Cash Flow** | 986 | 525 | 2,391 | 461 | 88 | (1,405) | (59) | 3,069 | 711 | 2,340 | 2,358 | 332 | 729 | 31 | |
| Depreciation | 786 | 879 | 545 | (93) | (11) | 241 | 44 | 2,364 | 2,775 | 2,149 | (411) | (15) | 215 | 10 | |
| Amortization of intangibles | 17 | 17 | 17 | - | - | - | - | 69 | 69 | 69 | - | - | - | - | |
| **Operating Profit** | 183 | (371) | 1,829 | 554 | 149 | (1,646) | (90) | 636 | (2,133) | 122 | 2,769 | 130 | 514 | 421 | |
| Operating Cash Flow Margin (%) | 20.9 | 11.9 | 48.2 | 9.0 | | (27.3) | | 17.8 | 4.4 | 15.4 | 13.4 | | 2.4 | | |
| Operating Profit Margin (%) | 3.9 | (8.4) | 36.9 | 12.3 | | (33.0) | | 3.7 | (13.3) | 0.8 | 17.0 | | 2.9 | | |

(1) Includes WGNO and WNOL.

**WGN Cable**
**Operating Statement**
**For Fourth Quarter, 2007**
**(Thousands of Dollars)**

| | Fourth Quarter | | | | | | | | Year to Date | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Variance From | | | | | | | | Variance From | | | |
| | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % | | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % |
| **Revenues** | | | | | | | | | | | | | | | |
| Advertising and other revenue | 26,477 | 25,047 | 27,286 | 1,430 | 6 | (809) | (3) | | 106,018 | 105,190 | 110,559 | 828 | 1 | (4,541) | (4) |
| Barter revenue | 1,327 | 1,668 | 2,504 | (341) | (20) | (1,177) | (47) | | 8,001 | 8,558 | 7,903 | (557) | (7) | 98 | 1 |
| Cable royalty revenue(1) | 1,784 | 584 | 857 | 1,200 | 205 | 927 | 108 | | 11,738 | 2,334 | 2,624 | 9,404 | 403 | 9,114 | 347 |
| Gross revenue | 29,588 | 27,299 | 30,647 | 2,289 | 8 | (1,059) | (3) | | 125,757 | 116,082 | 121,086 | 9,675 | 8 | 4,671 | 4 |
| Less agency commissions | (3,459) | (3,371) | (3,604) | (88) | (3) | 145 | 4 | | (14,124) | (14,157) | (14,394) | 33 | - | 270 | 2 |
| Net revenue | 26,129 | 23,928 | 27,043 | 2,201 | 9 | (914) | (3) | | 111,633 | 101,925 | 106,692 | 9,708 | 10 | 4,941 | 5 |
| **Expenses** | | | | | | | | | | | | | | | |
| Program costs | | | | | | | | | | | | | | | |
| Rights amortization | 6,310 | 8,834 | 7,856 | (2,524) | (29) | (1,546) | (20) | | 27,210 | 31,123 | 30,734 | (3,913) | (13) | (3,524) | (11) |
| Other | 81 | 79 | 81 | 2 | 3 | - | - | | 324 | 313 | 81 | 11 | 4 | 243 | 300 |
| Total program costs | 6,391 | 8,913 | 7,937 | (2,522) | (28) | (1,546) | (19) | | 27,534 | 31,436 | 30,815 | (3,902) | (12) | (3,281) | (11) |
| News | - | - | - | - | NM | - | NM | | - | - | - | - | NM | - | NM |
| Engineering | - | - | - | - | NM | - | NM | | - | - | - | - | NM | - | NM |
| Sales | 1,762 | 1,732 | 1,678 | 30 | 2 | 84 | 5 | | 6,992 | 6,998 | 6,419 | (6) | - | 573 | 9 |
| Advertising & promotion | 565 | 527 | 214 | 38 | 7 | 351 | 164 | | 2,665 | 2,658 | 1,131 | 7 | - | 1,534 | 136 |
| General & administrative | 1,794 | 1,849 | 1,995 | (55) | (3) | (201) | (10) | | 7,117 | 7,395 | 7,272 | (278) | (4) | (155) | (2) |
| (Gain)/loss on asset disposal | 7 | - | - | 7 | NM | 7 | NM | | 7 | - | - | 7 | NM | 7 | NM |
| Total cash expenses | 10,519 | 13,021 | 11,824 | (2,502) | (19) | (1,305) | (11) | | 44,315 | 48,487 | 45,637 | (4,172) | (9) | (1,322) | (3) |
| **Operating Cash Flow** | 15,610 | 10,907 | 15,219 | 4,703 | 43 | 391 | 3 | | 67,318 | 53,438 | 61,055 | 13,880 | 26 | 6,263 | 10 |
| Depreciation | 80 | 149 | 106 | (69) | (46) | (26) | (25) | | 422 | 485 | 403 | (63) | (13) | 19 | 5 |
| Amortization of intangibles | - | - | - | - | NM | - | NM | | - | - | - | - | NM | - | NM |
| **Operating Profit** | 15,530 | 10,758 | 15,113 | 4,772 | 44 | 417 | 3 | | 66,896 | 52,953 | 60,652 | 13,943 | 26 | 6,244 | 10 |
| Operating Cash Flow Margin (%) | 59.7 | 45.6 | 56.3 | 14.1 | | 3.4 | | | 60.3 | 52.4 | 57.2 | 7.9 | | 3.1 | |
| Operating Profit Margin (%) | 59.4 | 45.0 | 55.9 | 14.4 | | 3.5 | | | 59.9 | 52.0 | 56.8 | 7.9 | | 3.1 | |

(1) Fourth quarter 2007 includes cable copyright royalties of $1.7 million ($11.5 million year to date).

**WGN Cable Distribution**
**Operating Statement**
**For Fourth Quarter, 2007**
**(Thousands of Dollars)**

| | Fourth Quarter | | | | | | | | Year to Date | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Variance From | | | | | | | | Variance From | | |
| 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % | | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % |
| | | | | | | | **Revenues** | | | | | | | |
| 10,686 | 10,390 | 12,584 | 296 | 3 | (1,898) | (15) | Distribution Revenue | 42,648 | 41,575 | 40,254 | 1,073 | 3 | 2,394 | 6 |
| 10,686 | 10,390 | 12,584 | 296 | 3 | (1,898) | (15) | Net revenue | 42,648 | 41,575 | 40,254 | 1,073 | 3 | 2,394 | 6 |
| | | | | | | | **Expenses** | | | | | | | |
| | | | | | | | Program costs | | | | | | | |
| - | - | - | - | NM | - | NM | Rights amortization | - | - | - | - | NM | - | NM |
| 19 | 23 | 23 | (4) | (17) | (4) | (17) | Other | 85 | 89 | 87 | (4) | (4) | (2) | (2) |
| 19 | 23 | 23 | (4) | (17) | (4) | (17) | Total program costs | 85 | 89 | 87 | (4) | (4) | (2) | (2) |
| - | - | - | - | NM | - | NM | News | - | - | - | - | NM | - | NM |
| 5 | 24 | 1,801 | (19) | (79) | (1,796) | (100) | Engineering | 1,236 | 2,268 | 2,021 | (1,032) | (46) | (785) | (39) |
| 339 | 369 | 398 | (30) | (8) | (59) | (15) | Sales | 1,454 | 1,642 | 1,689 | (188) | (11) | (235) | (14) |
| 81 | 42 | 620 | 39 | 93 | (539) | (87) | Advertising & promotion | 841 | 892 | 2,725 | (51) | (6) | (1,884) | (69) |
| 221 | 249 | 221 | (28) | (11) | - | - | General & administrative | 1,045 | 999 | 929 | 46 | 5 | 116 | 12 |
| - | - | - | - | NM | - | NM | (Gain)/loss on asset disposal | - | - | - | - | NM | - | NM |
| 665 | 707 | 3,063 | (42) | (6) | (2,398) | (78) | Total cash expenses | 4,661 | 5,890 | 7,451 | (1,229) | (21) | (2,790) | (37) |
| 10,021 | 9,683 | 9,521 | 338 | 3 | 500 | 5 | **Operating Cash Flow** | 37,987 | 35,685 | 32,803 | 2,302 | 6 | 5,184 | 16 |
| 356 | 355 | 357 | 1 | - | (1) | - | Depreciation | 1,423 | 1,421 | 1,421 | 2 | - | 2 | - |
| 826 | 826 | 826 | - | - | - | - | Amortization of intangibles | 3,304 | 3,304 | 3,304 | - | - | - | - |
| 8,839 | 8,502 | 8,338 | 337 | 4 | 501 | 6 | **Operating Profit** | 33,260 | 30,960 | 28,078 | 2,300 | 7 | 5,182 | 18 |
| 93.8 | 93.2 | 75.7 | 0.6 | | 18.1 | | Operating Cash Flow Margin (%) | 89.1 | 85.8 | 81.5 | 3.3 | | 7.6 | |
| 82.7 | 81.8 | 66.3 | 0.9 | | 16.4 | | Operating Profit Margin (%) | 78.0 | 74.5 | 69.8 | 3.5 | | 8.2 | |

**Radio Entertainment Other**
**Summary of Operations**
**For Fourth Quarter, 2007**
**(Thousands of Dollars)**

| Fourth Quarter | | | Variance From | | | | | Year to Date | | | Variance From | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % | | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % |
| | | | | | | | **Operating Revenues** | | | | | | | |
| 7,739 | 8,427 | 9,092 | (688) | (8) | (1,353) | (15) | WGN Radio | 37,556 | 40,461 | 41,468 | (2,905) | (7) | (3,912) | (9) |
| 5,835 | 7,579 | 5,017 | (1,744) | (23) | 818 | 16 | TEC Group | 21,067 | 23,466 | 20,169 | (2,399) | (10) | 898 | 4 |
| 6,935 | 1,678 | 15,786 | 5,257 | 313 | (8,851) | (56) | Chicago Cubs Group | 220,761 | 194,217 | 202,005 | 26,544 | 14 | 18,756 | 9 |
| 36 | 40 | 31 | (4) | (10) | 5 | 16 | Corporate Operations | 144 | 132 | 129 | 12 | 9 | 15 | 12 |
| 20,545 | 17,724 | 29,926 | 2,821 | 16 | (9,381) | (31) | Total before eliminations | 279,528 | 258,276 | 263,771 | 21,252 | 8 | 15,757 | 6 |
| (728) | - | 495 | (728) | NM | (1,223) | (247) | Eliminations | (17,358) | (14,850) | (16,729) | (2,508) | (17) | (629) | (4) |
| 19,817 | 17,724 | 30,421 | 2,093 | 12 | (10,604) | (35) | Total | 262,170 | 243,426 | 247,042 | 18,744 | 8 | 15,128 | 6 |
| | | | | | | | **Operating Expenses** | | | | | | | |
| 4,731 | 4,963 | 4,940 | (232) | (5) | (209) | (4) | WGN Radio | 26,177 | 26,420 | 27,658 | (243) | (1) | (1,481) | (5) |
| 4,660 | 6,186 | 4,734 | (1,526) | (25) | (74) | (2) | TEC Group | 17,321 | 18,983 | 19,405 | (1,662) | (9) | (2,084) | (11) |
| 12,051 | 9,744 | 21,077 | 2,307 | 24 | (9,026) | (43) | Chicago Cubs Group | 191,971 | 179,396 | 181,101 | 12,575 | 7 | 10,870 | 6 |
| 36 | 40 | 31 | (4) | (10) | 5 | 16 | Corporate Operations | 144 | 132 | 129 | 12 | 9 | 15 | 12 |
| (728) | - | 495 | (728) | NM | (1,223) | (247) | Eliminations | (17,358) | (14,850) | (16,729) | (2,508) | (17) | (629) | (4) |
| 20,750 | 20,933 | 31,277 | (183) | (1) | (10,527) | (34) | Total excl. TBC Group allocation | 218,255 | 210,081 | 211,564 | 8,174 | 4 | 6,691 | 3 |
| (388) | 500 | 684 | (888) | (178) | (1,072) | (157) | TBC Group allocation | 652 | 1,971 | 1,855 | (1,319) | (67) | (1,203) | (65) |
| 20,362 | 21,433 | 31,961 | (1,071) | (5) | (11,599) | (36) | Total incl. TBC Group allocation | 218,907 | 212,052 | 213,419 | 6,855 | 3 | 5,488 | 3 |
| | | | | | | | **Operating Cash Flow** | | | | | | | |
| 3,069 | 3,534 | 4,237 | (465) | (13) | (1,168) | (28) | WGN Radio | 11,657 | 14,348 | 14,139 | (2,691) | (19) | (2,482) | (18) |
| 1,411 | 1,665 | 688 | (254) | (15) | 723 | 105 | TEC Group | 4,790 | 5,676 | 2,296 | (886) | (16) | 2,494 | 109 |
| (3,905) | (6,901) | (4,038) | 2,996 | 43 | 133 | 3 | Chicago Cubs Group | 33,660 | 19,396 | 25,167 | 14,264 | 74 | 8,493 | 34 |
| 575 | (1,702) | 887 | 2,277 | 134 | (312) | (35) | Total excl. TBC Group allocation | 50,107 | 39,420 | 41,602 | 10,687 | 27 | 8,505 | 20 |
| 431 | (419) | (634) | 850 | 203 | 1,065 | 168 | TBC allocation | (471) | (1,715) | (1,668) | 1,244 | 73 | 1,197 | 72 |
| 1,006 | (2,121) | 253 | 3,127 | 147 | 753 | 298 | Total incl. TBC Group allocation | 49,636 | 37,705 | 39,934 | 11,931 | 32 | 9,702 | 24 |
| | | | | | | | **Operating Profit** | | | | | | | |
| 3,008 | 3,464 | 4,152 | (456) | (13) | (1,144) | (28) | WGN Radio | 11,379 | 14,041 | 13,810 | (2,662) | (19) | (2,431) | (18) |
| 1,175 | 1,393 | 283 | (218) | (16) | 892 | 315 | TEC Group | 3,746 | 4,483 | 764 | (737) | (16) | 2,982 | 390 |
| (5,116) | (8,066) | (5,291) | 2,950 | 37 | 175 | 3 | Chicago Cubs Group | 28,790 | 14,821 | 20,904 | 13,969 | 94 | 7,886 | 38 |
| (933) | (3,209) | (856) | 2,276 | 71 | (77) | (9) | Total excl. TBC Group allocation | 43,915 | 33,345 | 35,478 | 10,570 | 32 | 8,437 | 24 |
| 388 | (500) | (684) | 888 | 178 | 1,072 | 157 | TBC Group allocation | (652) | (1,971) | (1,855) | 1,319 | 67 | 1,203 | 65 |
| (545) | (3,709) | (1,540) | 3,164 | 85 | 995 | 65 | Total incl. TBC Group allocation | 43,263 | 31,374 | 33,623 | 11,889 | 38 | 9,640 | 29 |
| | | | | | | | **Operating Cash Flow Margin(%)** | | | | | | | |
| 39.7 | 41.9 | 46.6 | (2.2) | | (6.9) | | WGN Radio | 31.0 | 35.5 | 34.1 | (4.5) | | (3.1) | |
| 24.2 | 22.0 | 13.7 | 2.2 | | 10.5 | | TEC Group | 22.7 | 24.2 | 11.4 | (1.5) | | 11.3 | |
| (56.3) | NM | (25.6) | NM | | (30.7) | | Chicago Cubs Group | 15.2 | 10.0 | 12.5 | 5.2 | | 2.7 | |
| 2.9 | (9.6) | 2.9 | 12.5 | | - | | Total excl. TBC Group allocation | 19.1 | 16.2 | 16.8 | 2.9 | | 2.3 | |
| 5.1 | (12.0) | 0.8 | 17.1 | | 4.3 | | Total incl. TBC Group allocation | 18.9 | 15.5 | 16.2 | 3.4 | | 2.7 | |
| | | | | | | | **Operating Profit Margin(%)** | | | | | | | |
| 38.9 | 41.1 | 45.7 | (2.2) | | (6.8) | | WGN Radio | 30.3 | 34.7 | 33.3 | (4.4) | | (3.0) | |
| 20.1 | 18.4 | 5.6 | 1.7 | | 14.5 | | TEC Group | 17.8 | 19.1 | 3.8 | (1.3) | | 14.0 | |
| (73.8) | NM | (33.5) | NM | | (40.3) | | Chicago Cubs Group | 13.0 | 7.6 | 10.3 | 5.4 | | 2.7 | |
| (4.7) | (18.1) | (2.8) | 13.4 | | (1.9) | | Total excl. TBC Group allocation | 16.8 | 13.7 | 14.4 | 3.1 | | 2.4 | |
| (2.8) | (20.9) | (5.1) | 18.1 | | 2.3 | | Total incl. TBC Group allocation | 16.5 | 12.9 | 13.6 | 3.6 | | 2.9 | |

**WGN-AM Chicago**
**Operating Statement**
**For Fourth Quarter, 2007**
**(Thousands of Dollars)**

| | Fourth Quarter | | | | | | | | Year to Date | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Variance From | | | | | | | | Variance From | | | |
| | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % | | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % |
| **Revenues** | | | | | | | | | | | | | | | |
| Local | 6,387 | 7,011 | 7,081 | (624) | (9) | (694) | (10) | | 31,180 | 34,922 | 33,801 | (3,742) | (11) | (2,621) | (8) |
| National | 1,665 | 2,108 | 2,722 | (443) | (21) | (1,057) | (39) | | 9,367 | 9,803 | 10,117 | (436) | (4) | (750) | (7) |
| Gross advertising revenue | 8,052 | 9,119 | 9,803 | (1,067) | (12) | (1,751) | (18) | | 40,547 | 44,725 | 43,918 | (4,178) | (9) | (3,371) | (8) |
| Barter | 273 | 174 | 293 | 99 | 57 | (20) | (7) | | 769 | 454 | 619 | 315 | 69 | 150 | 24 |
| Other | 420 | 444 | 309 | (24) | (5) | 111 | 36 | | 1,653 | 1,521 | 2,970 | 132 | 9 | (1,317) | (44) |
| Gross revenue | 8,745 | 9,737 | 10,405 | (992) | (10) | (1,660) | (16) | | 42,969 | 46,700 | 47,507 | (3,731) | (8) | (4,538) | (10) |
| Less agency commissions | (1,006) | (1,310) | (1,313) | 304 | 23 | 307 | 23 | | (5,413) | (6,239) | (6,039) | 826 | 13 | 626 | 10 |
| Net revenue | 7,739 | 8,427 | 9,092 | (688) | (8) | (1,353) | (15) | | 37,556 | 40,461 | 41,468 | (2,905) | (7) | (3,912) | (9) |
| **Expenses** | | | | | | | | | | | | | | | |
| Program costs | | | | | | | | | | | | | | | |
| Rights amortization | 100 | 5 | (289) | 95 | 1,900 | 389 | 135 | | 5,109 | 5,011 | 5,020 | 98 | 2 | 89 | 2 |
| Other | 1,611 | 1,620 | 1,750 | (9) | (1) | (139) | (8) | | 6,614 | 6,696 | 8,501 | (82) | (1) | (1,887) | (22) |
| Total program costs | 1,711 | 1,625 | 1,461 | 86 | 5 | 250 | 17 | | 11,723 | 11,707 | 13,521 | 16 | - | (1,798) | (13) |
| News | 288 | 282 | 282 | 6 | 2 | 6 | 2 | | 1,135 | 1,128 | 1,072 | 7 | 1 | 63 | 6 |
| Engineering | 378 | 362 | 428 | 16 | 4 | (50) | (12) | | 1,558 | 1,518 | 1,619 | 40 | 3 | (61) | (4) |
| Sales | 1,196 | 1,232 | 1,509 | (36) | (3) | (313) | (21) | | 6,452 | 6,259 | 6,118 | 193 | 3 | 334 | 5 |
| Advertising & promotion | 210 | 211 | 195 | (1) | - | 15 | 8 | | 627 | 635 | 601 | (8) | (1) | 26 | 4 |
| General & administrative | 888 | 1,181 | 980 | (293) | (25) | (92) | (9) | | 4,405 | 4,866 | 4,398 | (461) | (9) | 7 | - |
| (Gain)/loss on asset disposal | - | - | - | - | NM | - | NM | | - | - | - | - | NM | - | NM |
| Total cash expenses | 4,671 | 4,893 | 4,855 | (222) | (5) | (184) | (4) | | 25,900 | 26,113 | 27,329 | (213) | (1) | (1,429) | (5) |
| **Operating Cash Flow** | 3,068 | 3,534 | 4,237 | (466) | (13) | (1,169) | (28) | | 11,656 | 14,348 | 14,139 | (2,692) | (19) | (2,483) | (18) |
| Depreciation | 61 | 70 | 85 | (9) | (13) | (24) | (28) | | 278 | 307 | 329 | (29) | (9) | (51) | (16) |
| Amortization of intangibles | - | - | - | - | NM | - | NM | | - | - | - | - | NM | - | NM |
| **Operating Profit** | 3,007 | 3,464 | 4,152 | (457) | (13) | (1,145) | (28) | | 11,378 | 14,041 | 13,810 | (2,663) | (19) | (2,432) | (18) |
| Operating Cash Flow Margin (%) | 39.6 | 41.9 | 46.6 | (2.3) | | (7.0) | | | 31.0 | 35.5 | 34.1 | (4.5) | | (3.1) | |
| Operating Profit Margin (%) | 38.9 | 41.1 | 45.7 | (2.2) | | (6.8) | | | 30.3 | 34.7 | 33.3 | (4.4) | | (3.0) | |

**TEC Group**
**Operating Statement**
**For Fourth Quarter, 2007**
**(Thousands of Dollars)**

| | Fourth Quarter | | | Variance From | | | | | Year to Date | | | Variance From | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % | | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % |
| **Revenue** | | | | | | | | | | | | | | | |
| Syndication | 8,723 | 15,033 | 15,161 | (6,310) | (42) | (6,438) | (42) | | 46,508 | 52,246 | 51,848 | (5,738) | (11) | (5,340) | (10) |
| Barter | - | 15 | - | (15) | (100) | - | NM | | - | 60 | 8 | (60) | (100) | (8) | (100) |
| Other | 4,723 | 3,865 | 2,965 | 858 | 22 | 1,758 | 59 | | 13,782 | 14,000 | 12,116 | (218) | (2) | 1,666 | 14 |
| Gross revenue | 13,446 | 18,913 | 18,126 | (5,467) | (29) | (4,680) | (26) | | 60,290 | 66,306 | 63,972 | (6,016) | (9) | (3,682) | (6) |
| Agency/producer commissions | (7,611) | (11,334) | (13,109) | 3,723 | 33 | 5,498 | 42 | | (39,223) | (42,840) | (43,803) | 3,617 | 8 | 4,580 | 10 |
| Net revenue | 5,835 | 7,579 | 5,017 | (1,744) | (23) | 818 | 16 | | 21,067 | 23,466 | 20,169 | (2,399) | (10) | 898 | 4 |
| **Expenses** | | | | | | | | | | | | | | | |
| Program costs | | | | | | | | | | | | | | | |
| Rights amortization(1) | 1,297 | 2,327 | 885 | (1,030) | (44) | 412 | 47 | | 3,406 | 2,886 | 1,351 | 520 | 18 | 2,055 | 152 |
| Other | 1,096 | 1,981 | 1,950 | (885) | (45) | (854) | (44) | | 5,957 | 7,927 | 8,379 | (1,970) | (25) | (2,422) | (29) |
| Total program costs | 2,393 | 4,308 | 2,835 | (1,915) | (44) | (442) | (16) | | 9,363 | 10,813 | 9,730 | (1,450) | (13) | (367) | (4) |
| Sales | 669 | 792 | 888 | (123) | (16) | (219) | (25) | | 2,869 | 3,264 | 3,470 | (395) | (12) | (601) | (17) |
| Advertising & promotion | 97 | 84 | 131 | 13 | 15 | (34) | (26) | | 621 | 450 | 687 | 171 | 38 | (66) | (10) |
| General & administrative | 1,390 | 855 | 600 | 535 | 63 | 790 | 132 | | 3,928 | 3,763 | 4,481 | 165 | 4 | (553) | (12) |
| (Gain)/loss on asset disposal | (125) | (125) | (125) | - | - | - | - | | (504) | (500) | (495) | (4) | (1) | (9) | (2) |
| Total cash expenses | 4,424 | 5,914 | 4,329 | (1,490) | (25) | 95 | 2 | | 16,277 | 17,790 | 17,873 | (1,513) | (9) | (1,596) | (9) |
| **Operating Cash Flow** | 1,411 | 1,665 | 688 | (254) | (15) | 723 | 105 | | 4,790 | 5,676 | 2,296 | (886) | (16) | 2,494 | 109 |
| Depreciation | 236 | 272 | 405 | (36) | (13) | (169) | (42) | | 1,044 | 1,193 | 1,532 | (149) | (12) | (488) | (32) |
| Amortization of Intangibles | - | - | - | - | NM | - | NM | | - | - | - | - | NM | - | NM |
| **Operating Profit** | 1,175 | 1,393 | 283 | (218) | (16) | 892 | 315 | | 3,746 | 4,483 | 764 | (737) | (16) | 2,982 | 390 |
| Operating Cash Flow Margin (%) | 24.2 | 22.0 | 13.7 | 2.2 | | 10.5 | | | 22.7 | 24.2 | 11.4 | (1.5) | | 11.3 | |
| Operating Profit Margin (%) | 20.1 | 18.4 | 5.6 | 1.7 | | 14.5 | | | 17.8 | 19.1 | 3.8 | (1.3) | | 14.0 | |

(1) Fourth quarter 2007 excludes a $6.2 million write-down of broadcast rights.

**Corporate Broadcasting Operations**
**Summary of Operations**
**For Fourth Quarter, 2007**
**(Thousands of Dollars)**

| | Fourth Quarter | | | | | | | | | Year to Date | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | Variance From | | | | | | | | | Variance From | | |
| 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % | | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % |
| | | | | | | | **Operating Revenues** | | | | | | | |
| - | - | - | - | NM | - | NM | TBC Group Office(1) | - | - | - | - | NM | - | NM |
| 36 | 40 | 31 | (4) | (10) | 5 | 16 | Tribune News Network | 144 | 132 | 129 | 12 | 9 | 15 | 12 |
| - | - | - | - | NM | - | NM | Eliminations | - | - | - | - | NM | - | NM |
| 36 | 40 | 31 | (4) | (10) | 5 | 16 | Total | 144 | 132 | 129 | 12 | 9 | 15 | 12 |
| | | | | | | | **Operating Expenses** | | | | | | | |
| 2,819 | 4,023 | 4,221 | (1,204) | (30) | (1,402) | (33) | TBC Group Office(1) | 14,151 | 15,834 | 14,861 | (1,683) | (11) | (710) | (5) |
| (42) | 8 | 38 | (50) | (625) | (80) | (211) | Tribune News Network | 140 | 66 | 119 | 74 | 112 | 21 | 18 |
| (315) | 8 | 1,248 | (323) | (4,038) | (1,563) | (125) | Consolidating adjustments(2) | (3,404) | - | (6) | (3,404) | NM | (3,398) | (56,633) |
| - | - | - | - | NM | - | NM | Eliminations | - | - | - | - | NM | - | NM |
| 2,462 | 4,039 | 5,507 | (1,577) | (39) | (3,045) | (55) | Total | 10,887 | 15,900 | 14,974 | (5,013) | (32) | (4,087) | (27) |
| | | | | | | | **Operating Cash Flow** | | | | | | | |
| (2,733) | (3,667) | (4,118) | 934 | 25 | 1,385 | 34 | TBC Group Office(1) | (13,778) | (14,933) | (14,490) | 1,155 | 8 | 712 | 5 |
| 78 | 32 | (7) | 46 | 144 | 85 | 1,214 | Tribune News Network | 4 | 66 | 10 | (62) | (94) | (6) | (60) |
| 577 | 292 | (951) | 285 | 98 | 1,528 | 161 | Consolidating adjustments(2) | 4,479 | 1,153 | 1,133 | 3,326 | 288 | 3,346 | 295 |
| (2,078) | (3,343) | (5,076) | 1,265 | 38 | 2,998 | 59 | Total | (9,295) | (13,714) | (13,347) | 4,419 | 32 | 4,052 | 30 |
| | | | | | | | **Operating Profit** | | | | | | | |
| (2,819) | (4,023) | (4,221) | 1,204 | 30 | 1,402 | 33 | TBC Group Office(1) | (14,151) | (15,834) | (14,861) | 1,683 | 11 | 710 | 5 |
| 78 | 32 | (7) | 46 | 144 | 85 | 1,214 | Tribune News Network | 4 | 66 | 10 | (62) | (94) | (6) | (60) |
| 315 | (8) | (1,248) | 323 | 4,038 | 1,563 | 125 | Consolidating adjustments(2) | 3,404 | - | 6 | 3,404 | NM | 3,398 | 56,633 |
| (2,426) | (3,999) | (5,476) | 1,573 | 39 | 3,050 | 56 | Total | (10,743) | (15,768) | (14,845) | 5,025 | 32 | 4,102 | 28 |

(1) Excludes special items, and other revenues and expenses which have been allocated to the Television group.
(2) Fourth quarter 2007 includes a favorable adjustment to retirement plan (401k) expense of $.8 million ($3.4 million for the year to date).

**Tribune Company**
**Summary of Expenses by Department**
**For Fourth Quarter, 2007**
**(excluding HR Service Centers)**
**(Thousands of Dollars)**

| | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | **Fourth Quarter** | | | | | | | | | | **Year to Date** | | | |
| | | | | **Variance From** | | | | | | | | | **Variance From** | | |
| **2007 Actual** | **2007 Plan** | **2006 Actual** | **2007 Plan** | **%** | **2006 Actual** | **%** | | **2007 Actual** | **2007 Plan** | **2006 Actual** | **2007 Plan** | **%** | **2006 Actual** | **%** |
| 887 | 1,114 | 1,437 | (227) | (20.4) | (550) | (38.3) | Chairman/President Group | 3,665 | 4,457 | 5,182 | (792) | (17.8) | (1,517) | (29.3) |
| 24 | 32 | 49 | (8) | (25.0) | (25) | (51.0) | Former Chairman | 130 | 126 | 192 | 4 | 3.2 | (62) | (32.3) |
| 222 | 331 | 349 | (109) | (32.9) | (127) | (36.4) | Development | 1,056 | 1,325 | 1,277 | (269) | (20.3) | (221) | (17.3) |
| 27 | 107 | 98 | (80) | (74.8) | (71) | (72.4) | Chief Technology Office | 202 | 429 | 332 | (227) | (52.9) | (130) | (39.2) |
| 1,003 | 1,179 | 1,088 | (176) | (14.9) | (85) | (7.8) | Law/Corp Secretary | 4,445 | 4,718 | 4,399 | (273) | (5.8) | 46 | 1.0 |
| 2,894 | 2,719 | 2,992 | 175 | 6.4 | (98) | (3.3) | Finance Group | 10,913 | 10,877 | 10,678 | 36 | 0.3 | 235 | 2.2 |
| 308 | 357 | 433 | (49) | (13.7) | (125) | (28.9) | Corporate Communications | 1,697 | 1,790 | 1,893 | (93) | (5.2) | (196) | (10.4) |
| 1,214 | 1,228 | 1,417 | (14) | (1.1) | (203) | (14.3) | Corporate Human Resources Group | 4,018 | 4,845 | 4,606 | (827) | (17.1) | (588) | (12.8) |
| 3,603 | 6,870 | 6,913 | (3,267) | (47.6) | (3,310) | (47.9) | General Expenses(1) (2) | 26,223 | 33,826 | 34,240 | (7,603) | (22.5) | (8,017) | (23.4) |
| 10,182 | 13,937 | 14,776 | (3,755) | (26.9) | (4,594) | (31.1) | Total before Other Expenses (1) (2) | 52,349 | 62,393 | 62,799 | (10,044) | (16.1) | (10,450) | (16.6) |
| | | | | | | | Other Expenses: | | | | | | | |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Tribune Stock Compensation Fund | 0 | 0 | 0 | 0 | NM | 0 | NM |
| 22 | 0 | 52 | 22 | NM | (30) | (57.7) | TM Payroll Processing Co. (1) | 202 | 0 | 116 | 202 | NM | 86 | 74.1 |
| 0 | 0 | 0 | 0 | NM | 0 | NM | TM Land & Timber | 0 | 0 | 2 | 0 | NM | (2) | (100.0) |
| 0 | 0 | 0 | 0 | NM | 0 | NM | MB Parent | 0 | 0 | 0 | 0 | NM | 0 | NM |
| 1 | 0 | 0 | 1 | NM | 1 | NM | Eagle New Media Investments | 11 | 0 | 6 | 11 | NM | 5 | 83.3 |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Eagle Publishing | 4 | 0 | 3 | 4 | NM | 1 | 33.3 |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Other | 0 | 0 | 0 | 0 | NM | 0 | NM |
| 23 | 0 | 52 | 23 | NM | (29) | (56) | Total Other Expenses | 217 | 0 | 127 | 217 | NM | 90 | 71 |
| 10,205 | 13,937 | 14,828 | (3,732) | (26.8) | (4,623) | (31.2) | Total Corporate Expenses  (1) (2) | 52,566 | 62,393 | 62,926 | (9,827) | (15.8) | (10,360) | (16.5) |

(1)  Fourth quarter 2007 excludes charges totaling $36.2 million ($38.8 million for the year to date) for accelerated stock-based compensation
     and certain one time compensation payments resulting from completion of the Company's going-private transaction in December.
     Fourth quarter 2007 also excludes severance expense related to cost reduction initiatives.

(2)  Year to date 2006 excludes a $7.2 million gain on the sale of the Corporate airplane.

**Tribune Company**
**Statement of Expenses**
**For Fourth Quarter, 2007**
**(Thousands of Dollars)**

| Fourth Quarter | | | | | | | | Year to Date | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | Variance From | | | | | | | | Variance From | | | |
| 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % | | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % |
| 16,829 | 4,947 | 5,215 | 11,882 | 240.2 | 11,614 | 222.7 | Payroll (1) | 32,370 | 19,789 | 19,783 | 12,581 | 63.6 | 12,587 | 63.6 |
| 137 | 1,367 | 1,594 | (1,230) | (90.0) | (1,457) | (91.4) | Annual Management Bonus | 3,080 | 5,468 | 5,369 | (2,388) | (43.7) | (2,289) | (42.6) |
| 6,000 | 0 | 0 | 6,000 | NM | 6,000 | NM | Excise Tax Gross-Up | 6,000 | 0 | 0 | 6,000 | NM | 6,000 | NM |
| 11 | 21 | 0 | (10) | (47.6) | 11 | NM | Annual Staff Bonus | 24 | 85 | 0 | (61) | (71.8) | 24 | NM |
| 8,247 | 0 | 0 | 8,247 | NM | 8,247 | NM | Phantom Equity Compensation | 8,247 | 0 | 0 | 8,247 | NM | 8,247 | NM |
| 25 | 32 | 34 | (7) | (21.9) | (9) | (26.5) | Executive Club Allowance | 98 | 130 | 81 | (32) | (24.6) | 17 | 21.0 |
| 315 | 390 | 464 | (75) | (19.2) | (149) | (32.1) | Directors Stipend | 1,259 | 1,559 | 1,611 | (300) | (19.2) | (352) | (21.8) |
| 758 | 354 | 213 | 404 | 114.1 | 545 | 255.9 | FICA/Unemployment Tax (1) | 2,142 | 1,416 | 1,314 | 726 | 51.3 | 828 | 63.0 |
| (8) | 19 | (61) | (27) | (142.1) | 53 | 86.9 | Workmen's Compensation | 24 | 76 | 144 | (52) | (68.4) | (120) | (83.3) |
| 421 | 434 | 406 | (13) | (3.0) | 15 | 3.7 | Medical/Life Insurance (1) | 1,819 | 1,738 | 1,667 | 81 | 4.7 | 152 | 9.1 |
| (339) | 143 | 1,266 | (482) | NM | (1,605) | (126.8) | Pension Benefit | (1,356) | 571 | 4,791 | (1,927) | NM | (6,147) | (128.3) |
| 98 | 322 | 279 | (224) | (69.6) | (181) | (64.9) | 401(K) Contribution-Non Union (1) | 270 | 1,287 | 1,230 | (1,017) | (79.0) | (960) | (78.0) |
| (368) | 852 | 903 | (1,220) | (143.2) | (1,271) | (140.8) | Supplemental Retirement Plan | 2,208 | 3,408 | 3,419 | (1,200) | (35.2) | (1,211) | (35.4) |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Employee Stock Purch Plan Fees | 0 | 0 | 0 | 0 | NM | 0 | NM |
| 0 | 22 | 11 | (22) | (100.0) | (11) | (100.0) | Tuition Reimbursement/Relocation | 21 | 74 | 44 | (53) | (71.6) | (23) | (52.3) |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Outside Physicals | 0 | 0 | 0 | 0 | NM | 0 | NM |
| 17 | 482 | 0 | (465) | (96.5) | 17 | NM | Contingency | 17 | 1,930 | 0 | (1,913) | (99.1) | 17 | NM |
| 32,143 | 9,385 | 10,324 | 22,758 | 242.5 | 21,819 | 211.3 | Total Compensation before Stock Expense(1) | 56,223 | 37,531 | 39,453 | 18,692 | 49.8 | 16,770 | 42.5 |
| 87 | 106 | 114 | (19) | (17.9) | (27) | (23.7) | Stock Option Expense | 414 | 438 | 3,816 | (24) | (5.5) | (3,402) | (89.2) |
| 9,844 | 0 | 0 | 9,844 | NM | 9,844 | NM | Stock Based Comp-CIC | 9,844 | 0 | 0 | 9,844 | NM | 9,844 | NM |
| 876 | 1,267 | 639 | (391) | (30.9) | 237 | 37.1 | Restricted Stock Unit Expense | 10,888 | 11,395 | 6,882 | (507) | (4.4) | 4,006 | 58.2 |
| 6 | 6 | 6 | 0 | 0.0 | 0 | 0.0 | Restricted Stock Expense | 23 | 23 | 12 | 0 | 0.0 | 11 | 91.7 |
| 0 | 0 | 21 | 0 | NM | (21) | (100.0) | ESPP Expense | 33 | 0 | 127 | 33 | NM | (94) | (74.0) |
| 10,813 | 1,379 | 780 | 9,434 | NM | 10,033 | NM | Total Stock Expense | 21,202 | 11,856 | 10,837 | 9,346 | 78.8 | 10,365 | 95.6 |
| 42,956 | 10,764 | 11,104 | 32,192 | 299.1 | 31,852 | 286.9 | Total Compensation (1) | 77,425 | 49,387 | 50,290 | 28,038 | 56.8 | 27,135 | 54.0 |
| 20 | 26 | 24 | (6) | (23.1) | (4) | (16.7) | In Town Expenses | 85 | 105 | 100 | (20) | (19.0) | (15) | (15.0) |
| 260 | 345 | 347 | (85) | (24.6) | (87) | (25.1) | Out Of Town Expenses | 992 | 1,377 | 1,230 | (385) | (28.0) | (238) | (19.3) |
| 31 | 40 | 39 | (9) | (22.5) | (8) | (20.5) | Dues And Memberships | 136 | 161 | 141 | (25) | (15.5) | (5) | (3.5) |
| 48 | 76 | 112 | (28) | (36.8) | (64) | (57.1) | Outside Training Fees | 159 | 306 | 356 | (147) | (48.0) | (197) | (55.3) |
| 2 | 5 | 5 | (3) | (60.0) | (3) | (60.0) | Employee Publications | 2 | 20 | 22 | (18) | (90.0) | (20) | (90.9) |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Employee Training Aids | 0 | 0 | 0 | 0 | NM | 0 | NM |
| 1 | 6 | 2 | (5) | (83.3) | (1) | (50.0) | Business/Matching Gifts | 6 | 23 | 12 | (17) | (73.9) | (6) | (50.0) |
| (1) | 0 | 4 | (1) | NM | (5) | (125.0) | Other Employee Expenses | 3 | 1 | 5 | 2 | 200.0 | (2) | (40.0) |
| 459 | 255 | 396 | 204 | 80.0 | 63 | 15.9 | Accounting And Audit Fees | 1,047 | 1,020 | 1,040 | 27 | 2.6 | 7 | 0.7 |
| 108 | 74 | 35 | 34 | 45.9 | 73 | 208.6 | Actuarial Fees | 297 | 297 | 123 | 0 | 0.0 | 174 | 141.5 |
| 92 | 31 | 53 | 61 | 196.8 | 39 | 73.6 | Employee Search Fees | 149 | 125 | 69 | 24 | 19.2 | 80 | 115.9 |
| 469 | 186 | 338 | 283 | 152.2 | 131 | 38.8 | Legal Fees | 2,123 | 745 | 913 | 1,378 | 185.0 | 1,210 | 132.5 |
| 283 | 127 | 394 | 156 | 122.8 | (111) | (28.2) | Mgmt Consulting Fees | 677 | 509 | 713 | 168 | 33.0 | (36) | (5.0) |
| 0 | 5 | 0 | (5) | (100.0) | 0 | NM | Other Professional Fees | 0 | 20 | 0 | (20) | (100.0) | 0 | NM |
| 90 | 0 | 67 | 90 | NM | 23 | 34.3 | Media/Investor Relations | 283 | 250 | 283 | 33 | 13.2 | 0 | 0.0 |
| 46 | 63 | 48 | (17) | (27.0) | (2) | (4.2) | Database Retrieval | 195 | 252 | 230 | (57) | (22.6) | (35) | (15.2) |
| 293 | 26 | 188 | 267 | NM | 105 | 55.9 | Temporary Help | 1,509 | 110 | 296 | 1,399 | NM | 1,213 | NM |
| 84 | 38 | 53 | 46 | 121.1 | 31 | 58.5 | Printing and Duplicating | 150 | 151 | 162 | (1) | (0.7) | (12) | (7.4) |
| 15 | 16 | 8 | (1) | (6.3) | 7 | 87.5 | Security | 60 | 62 | 52 | (2) | (3.2) | 8 | 15.4 |
| 7 | 0 | 7 | 7 | NM | 0 | 0.0 | Photography | 15 | 0 | 12 | 15 | NM | 3 | 25.0 |

**Tribune Company**
**Statement of Expenses**
**For Fourth Quarter, 2007**
**(Thousands of Dollars)**

| Fourth Quarter | | | | | | | | Year to Date | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | Variance From | | | | | | | | Variance From | | | |
| 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % | | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % |
| 156 | 123 | 61 | 33 | 26.8 | 95 | 155.7 | Misc Outside Services | 249 | 492 | 334 | (243) | (49.4) | (85) | (25.4) |
| 12 | 35 | 14 | (23) | (65.7) | (2) | (14.3) | Transfer Agent | 100 | 140 | 120 | (40) | (28.6) | (20) | (16.7) |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Tax Processing | 0 | 0 | 0 | 0 | NM | 0 | NM |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Trust Fees-Def Bonus Plan | 0 | 0 | 0 | 0 | NM | 0 | NM |
| 28 | 30 | 34 | (2) | (6.7) | (6) | (17.6) | Subscriptions And Books | 88 | 121 | 108 | (33) | (27.3) | (20) | (18.5) |
| 17 | 12 | 16 | 5 | 41.7 | 1 | 6.3 | Messenger/Express Service | 53 | 48 | 60 | 5 | 10.4 | (7) | (11.7) |
| 24 | 19 | 19 | 5 | 26.3 | 5 | 26.3 | Postage | 41 | 75 | 43 | (34) | (45.3) | (2) | (4.7) |
| 24 | 56 | 57 | (32) | (57.1) | (33) | (57.9) | Catering | 107 | 222 | 148 | (115) | (51.8) | (41) | (27.7) |
| 76 | 70 | 72 | 6 | 8.6 | 4 | 5.6 | Computer/Office Supplies | 221 | 283 | 256 | (62) | (21.9) | (35) | (13.7) |
| 1 | 0 | 0 | 1 | NM | 1 | NM | Other Supplies | 3 | 1 | 0 | 2 | 200.0 | 3 | NM |
| 36 | 43 | 322 | (7) | (16.3) | (286) | (88.8) | Repairs And Maintenance | 80 | 116 | 761 | (36) | (31.0) | (681) | (89.5) |
| 0 | 7 | 19 | (7) | (100.0) | (19) | (100.0) | Jet Fuel & Landing Fees | 0 | 29 | 234 | (29) | (100.0) | (234) | (100.0) |
| 0 | 6 | 0 | (6) | (100.0) | 0 | NM | Institutional Advertising | 16 | 25 | 5 | (9) | (36.0) | 11 | 220.0 |
| 10 | 10 | 7 | 0 | 0.0 | 3 | 42.9 | Special Events | 31 | 41 | 34 | (10) | (24.4) | (3) | (8.8) |
| 895 | 898 | 943 | (3) | (0.3) | (48) | (5.1) | Insurance Expense | 3,669 | 3,592 | 3,701 | 77 | 2.1 | (32) | (0.9) |
| 20 | 29 | 24 | (9) | (31.0) | (4) | (16.7) | Equipment Rental | 77 | 115 | 98 | (38) | (33.0) | (21) | (21.4) |
| 210 | 561 | 518 | (351) | (62.6) | (308) | (59.5) | Interco Rent | 1,789 | 2,245 | 2,037 | (456) | (20.3) | (248) | (12.2) |
| (52) | (17) | (71) | (35) | (205.9) | 19 | 26.8 | Outside Rent | (111) | (69) | (205) | (42) | (60.9) | 94 | 45.9 |
| (965) | (936) | (885) | (29) | (3.1) | (80) | (9.0) | Sublease Rent-TMC | (3,757) | (3,744) | (3,507) | (13) | (0.3) | (250) | (7.1) |
| 473 | 543 | 432 | (70) | (12.9) | 41 | 9.5 | TIS Charge | 1,935 | 2,172 | 1,881 | (237) | (10.9) | 54 | 2.9 |
| 119 | 133 | 62 | (14) | (10.5) | 57 | 91.9 | FSC Allocation | 508 | 531 | 443 | (23) | (4.3) | 65 | 14.7 |
| 2 | 0 | 0 | 2 | NM | 2 | NM | Design Service Ctr Charges | 8 | 1 | 0 | 7 | NM | 8 | NM |
| 52 | 61 | 55 | (9) | (14.8) | (3) | (5.5) | Telephone | 202 | 245 | 216 | (43) | (17.6) | (14) | (6.5) |
| 7 | 26 | 25 | (19) | (73.1) | (18) | (72.0) | Utilities | 107 | 104 | 100 | 3 | 2.9 | 7 | 7.0 |
| 19 | 22 | 40 | (3) | (13.6) | (21) | (52.5) | Other Non-Income Taxes | 80 | 90 | 101 | (10) | (11.1) | (21) | (20.8) |
| 216 | 175 | 187 | 41 | 23.4 | 29 | 15.5 | Franchise Taxes | 735 | 701 | 693 | 34 | 4.9 | 42 | 6.1 |
| 55 | 65 | 60 | (10) | (15.4) | (5) | (8.3) | Banking Fees | 200 | 260 | 224 | (60) | (23.1) | (24) | (10.7) |
| 108 | 114 | 105 | (6) | (5.3) | 3 | 2.9 | Contributions | 469 | 457 | 549 | 12 | 2.6 | (80) | (14.6) |
| 2 | 37 | 7 | (35) | (94.6) | (5) | (71.4) | Other Meeting Expenses | 35 | 148 | 79 | (113) | (76.4) | (44) | (55.7) |
| 1 | 63 | 1 | (62) | (98.4) | 0 | 0.0 | Annual Meeting Expense | 234 | 253 | 206 | (19) | (7.5) | 28 | 13.6 |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Quarterly Report Expense | 0 | 0 | 0 | 0 | NM | 0 | NM |
| 92 | 100 | 98 | (8) | (8.0) | (6) | (6.1) | Stock Exchange Fees | 371 | 401 | 373 | (30) | (7.5) | (2) | (0.5) |
| 0 | 1 | 0 | (1) | (100.0) | 0 | NM | SEC Filing Fee Exp | 0 | 3 | 3 | (3) | (100.0) | (3) | (100.0) |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Stockholder Services | 0 | 0 | 0 | 0 | NM | 0 | NM |
| 43 | 12 | 51 | 31 | 258.3 | (8) | (15.7) | Help Wanted/Recruiting | 66 | 46 | 71 | 20 | 43.5 | (5) | (7.0) |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Annual Report Expense | 96 | 110 | (54) | (14) | (12.7) | 150 | 277.8 |
| 488 | 431 | (7,093) | 57 | 13.2 | 7,581 | 106.9 | Other (1) (2) | 1,616 | 1,711 | (6,493) | (95) | (5.6) | 8,109 | 124.9 |
| 293 | 419 | 384 | (126) | (30.1) | (91) | (23.7) | Depreciation | 1,250 | 1,677 | 1,546 | (427) | (25.5) | (296) | (19.1) |
| 47,725 | 15,231 | 8,788 | 32,494 | 213.3 | 38,937 | NM | Total Expenses (1) (2) | 95,881 | 67,563 | 60,214 | 28,318 | 41.9 | 35,667 | 59.2 |
| (1,292) | (1,293) | (1,230) | 1 | 0.1 | (62) | (5.0) | Service Center Allocations | (4,746) | (5,171) | (4,632) | 425 | 8.2 | (114) | (2.5) |
| 46,433 | 13,938 | 7,558 | 32,495 | 233.1 | 38,875 | NM | Total Corporate Expenses (1)(2) | 91,135 | 62,392 | 55,582 | 28,743 | 46.1 | 35,553 | 64.0 |

(1) Fourth quarter 2007 includes charges for accelerated stock-based compensation and certain one time payments
   resulting from completion of the Company's going-private transaction in December.
   Fourth quarter 2007 also includes severance expense related to cost reduction initiatives.

(2) Year to date 2006 includes a million gain on the sale of the Corporate airplane.

**Chairman/President Group**
**Summary of Expenses by Department**
**For Fourth Quarter, 2007**

| | Fourth Quarter | | | | | | | | Year to Date | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | **Variance From** | | | | | | | | **Variance From** | | | |
| **2007 Actual** | **2007 Plan** | **2006 Actual** | **2007 Plan** | **%** | **2006 Actual** | **%** | | **2007 Actual** | **2007 Plan** | **2006 Actual** | **2007 Plan** | **%** | **2006 Actual** | **%** |
| 337,700 | 381,482 | 403,963 | (43,782) | (11.5) | (66,263) | (16.4) | Chairman/President/CEO | 1,412,155 | 1,525,928 | 1,461,293 | (113,773) | (7.5) | (49,138) | (3.4) |
| 229,047 | 274,150 | 520,248 | (45,103) | (16.5) | (291,201) | (56.0) | Aircraft | 897,231 | 1,096,599 | 1,917,838 | (199,368) | (18.2) | (1,020,607) | (53.2) |
| 320,018 | 458,500 | 512,521 | (138,482) | (30.2) | (192,503) | (37.6) | Board of Directors | 1,355,848 | 1,834,000 | 1,803,035 | (478,152) | (26.1) | (447,187) | (24.8) |
| 886,765 | 1,114,132 | 1,436,732 | (227,367) | (20.4) | (549,967) | (38.3) | Total | 3,665,234 | 4,456,527 | 5,182,166 | (791,293) | (17.8) | (1,516,932) | (29.3) |

Chairman/President Group
**Statement of Expenses**
**For Fourth Quarter, 2007**

| | Fourth Quarter | | | | | | | | Year to Date | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Variance From | | | | | | | | Variance From | | |
| 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % | | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % |
| 279,772 | 285,088 | 399,768 | (5,316) | (1.9) | (119,996) | (30.0) | Payroll | 1,141,349 | 1,140,350 | 1,479,578 | 999 | 0.1 | (338,229) | (22.9) |
| 5,000 | 5,000 | 5,283 | 0 | 0.0 | (283) | (5.4) | Auto/Club Allowance | (6,000) | 20,000 | (27,677) | (26,000) | (130.0) | 21,677 | 78.3 |
| 314,750 | 389,750 | 463,774 | (75,000) | (19.2) | (149,024) | (32.1) | Directors Stipend | 1,259,154 | 1,559,000 | 1,610,963 | (299,846) | (19.2) | (351,809) | (21.8) |
| 8,408 | 7,801 | 10,349 | 607 | 7.8 | (1,941) | (18.8) | FICA/Unemployment Tax | 141,113 | 31,205 | 62,030 | 109,908 | NM | 79,083 | 127.5 |
| 0 | 500 | 0 | (500) | (100.0) | 0 | NM | Tuition Reimbursement/Relocation | 0 | 2,000 | 461 | (2,000) | (100.0) | (461) | (100.0) |
| 607,930 | 688,139 | 879,174 | (80,209) | (11.7) | (271,244) | (30.9) | Total Compensation | 2,535,616 | 2,752,555 | 3,125,355 | (216,939) | (7.9) | (589,739) | (18.9) |
| 2,191 | 2,000 | 121 | 191 | 9.6 | 2,070 | NM | Computer/Office Supplies | 4,560 | 8,000 | 11,918 | (3,440) | (43.0) | (7,358) | (61.7) |
| 0 | 500 | 283,465 | (500) | (100.0) | (283,465) | (100.0) | Repairs And Maintenance | 94 | 2,000 | 679,084 | (1,906) | (95.3) | (678,990) | (100.0) |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Media/Investor Relations | 0 | 0 | 0 | 0 | NM | 0 | NM |
| 605 | 1,250 | 555 | (645) | (51.6) | 50 | 9.0 | In Town Expenses | 2,614 | 5,000 | 2,220 | (2,386) | (47.7) | 394 | 17.7 |
| 24,265 | 47,875 | 68,015 | (23,610) | (49.3) | (43,750) | (64.3) | Out Of Town Expenses | 90,251 | 191,500 | 185,982 | (101,249) | (52.9) | (95,731) | (51.5) |
| 3,025 | 5,000 | 2,175 | (1,975) | (39.5) | 850 | 39.1 | Dues And Memberships | 18,425 | 20,000 | 21,150 | (1,575) | (7.9) | (2,725) | (12.9) |
| 0 | 6,625 | 50,000 | (6,625) | (100.0) | (50,000) | (100.0) | Outside Training Fees | 895 | 26,500 | 127,930 | (25,605) | (96.6) | (127,035) | (99.3) |
| 0 | 3,500 | 1,254 | (3,500) | (100.0) | (1,254) | (100.0) | Business/Matching Gifts | 315 | 14,000 | 8,148 | (13,685) | (97.8) | (7,833) | (96.1) |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Misc Outside Services | 0 | 0 | 0 | 0 | NM | 0 | NM |
| (8,654) | 22,500 | 5,283 | (31,154) | (138.5) | (13,937) | (263.8) | Mgmt Consulting Fees | 993 | 90,000 | 76,668 | (89,007) | (98.9) | (75,675) | (98.7) |
| 0 | 5,668 | 206 | (5,668) | (100.0) | (206) | (100.0) | Database Retrieval | 0 | 22,673 | 16,734 | (22,673) | (100.0) | (16,734) | (100.0) |
| 528 | 575 | 481 | (47) | (8.2) | 47 | 9.8 | Subscriptions And Books | 2,771 | 2,300 | 7,430 | 471 | 20.5 | (4,659) | (62.7) |
| 421 | 725 | 2,071 | (304) | (41.9) | (1,650) | (79.7) | Printing and Duplicating | 2,538 | 2,900 | 4,175 | (362) | (12.5) | (1,637) | (39.2) |
| 31 | 125 | 131 | (94) | (75.2) | (100) | (76.3) | Messenger/Express Service | 266 | 500 | 604 | (234) | (46.8) | (338) | (56.0) |
| 1,900 | 15,875 | 4,321 | (13,975) | (88.0) | (2,421) | (56.0) | Catering | 18,695 | 63,500 | 22,842 | (44,805) | (70.6) | (4,147) | (18.2) |
| 524 | 500 | 1,115 | 24 | 4.8 | (591) | (53.0) | Telephone | 2,317 | 2,000 | 7,861 | 317 | 15.9 | (5,544) | (70.5) |
| 9,097 | 6,375 | 7,167 | 2,722 | 42.7 | 1,930 | 26.9 | Special Events | 22,876 | 25,500 | 29,554 | (2,624) | (10.3) | (6,678) | (22.6) |
| 1,360 | 8,250 | 7,332 | (6,890) | (83.5) | (5,972) | (81.5) | Other Meeting Expenses | 3,202 | 33,000 | 13,470 | (29,798) | (90.3) | (10,268) | (76.2) |
| 0 | 7,172 | 18,650 | (7,172) | (100.0) | (18,650) | (100.0) | Jet Fuel & Landing Fees | 0 | 28,688 | 234,274 | (28,688) | (100.0) | (234,274) | (100.0) |
| 0 | 0 | 41,592 | 0 | NM | (41,592) | (100.0) | Insurance Expense | 0 | 0 | 157,455 | 0 | NM | (157,455) | (100.0) |
| 56 | 0 | 7,565 | 56 | NM | (7,509) | (99.3) | Outside Rental Expenses | 56 | 0 | 75,207 | 56 | NM | (75,151) | (99.9) |
| 218,856 | 225,688 | (546) | (6,832) | (3.0) | 219,402 | NM | Other | 860,227 | 902,753 | 89,202 | (42,526) | (4.7) | 771,025 | NM |
| 24,631 | 65,790 | 56,606 | (41,159) | (62.6) | (31,975) | (56.5) | Depreciation | 98,523 | 263,158 | 284,903 | (164,635) | (62.6) | (186,380) | (65.4) |
| 886,766 | 1,114,132 | 1,436,733 | (227,366) | (20.4) | (549,967) | (38.3) | Total Expenses | 3,665,234 | 4,456,527 | 5,182,166 | (791,293) | (17.8) | (1,516,932) | (29.3) |

**Chairman/President/CEO**
**Statement of Expenses**
**For Fourth Quarter, 2007**

| | | Fourth Quarter | | | | | | | | Year to Date | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | Variance From | | | | | | | | Variance From | | | |
| 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % | | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % |
| 279,772 | 285,088 | 294,559 | (5,316) | (1.9) | (14,787) | (5.0) | Payroll | 1,141,349 | 1,140,350 | 1,143,927 | 999 | 0.1 | (2,578) | (0.2) |
| 5,000 | 5,000 | 5,283 | 0 | 0.0 | (283) | (5.4) | Auto/Club Allowance | (6,000) | 20,000 | (27,677) | (26,000) | (130.0) | 21,677 | 78.3 |
| 8,408 | 7,801 | 6,341 | 607 | 7.8 | 2,067 | 32.6 | FICA/Unemployment Tax | 141,113 | 31,205 | 37,483 | 109,908 | NM | 103,630 | 276.5 |
| 0 | 500 | 0 | (500) | (100.0) | 0 | NM | Tuition Reimbursement/Relocation | 0 | 2,000 | 461 | (2,000) | (100.0) | (461) | (100.0) |
| 293,180 | 298,389 | 306,183 | (5,209) | (1.7) | (13,003) | (4.2) | Total Compensation | 1,276,462 | 1,193,555 | 1,154,194 | 82,907 | 6.9 | 122,268 | 10.6 |
| 2,191 | 2,000 | 121 | 191 | 9.6 | 2,070 | NM | Computer/Office Supplies | 4,560 | 8,000 | 5,167 | (3,440) | (43.0) | (607) | (11.7) |
| 605 | 1,250 | 555 | (645) | (51.6) | 50 | 9.0 | In Town Expenses | 2,614 | 5,000 | 2,220 | (2,386) | (47.7) | 394 | 17.7 |
| 20,357 | 20,375 | 22,913 | (18) | (0.1) | (2,556) | (11.2) | Out Of Town Expenses | 50,996 | 81,500 | 54,016 | (30,504) | (37.4) | (3,020) | (5.6) |
| 3,025 | 5,000 | 2,175 | (1,975) | (39.5) | 850 | 39.1 | Dues And Memberships | 18,425 | 20,000 | 20,775 | (1,575) | (7.9) | (2,350) | (11.3) |
| 0 | 375 | 50,000 | (375) | (100.0) | (50,000) | (100.0) | Outside Training Fees | 895 | 1,500 | 50,890 | (605) | (40.3) | (49,995) | (98.2) |
| 0 | 2,250 | 1,254 | (2,250) | (100.0) | (1,254) | (100.0) | Business Gifts | 315 | 9,000 | 7,062 | (8,685) | (96.5) | (6,747) | (95.5) |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Misc Outside Services | 0 | 0 | 0 | 0 | NM | 0 | NM |
| (8,654) | 22,500 | 5,283 | (31,154) | (138.5) | (13,937) | (263.8) | Mgmt Consulting Fees | 993 | 90,000 | 76,668 | (89,007) | (98.9) | (75,675) | (98.7) |
| 0 | 5,668 | 166 | (5,668) | (100.0) | (166) | (100.0) | Database Retrieval | 0 | 22,673 | 12,010 | (22,673) | (100.0) | (12,010) | (100.0) |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Temporary Help | 0 | 0 | 0 | 0 | NM | 0 | NM |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Employee Search Fees | 0 | 0 | 0 | 0 | NM | 0 | NM |
| 528 | 575 | 481 | (47) | (8.2) | 47 | 9.8 | Subscriptions And Books | 2,771 | 2,300 | 3,004 | 471 | 20.5 | (233) | (7.8) |
| 421 | 725 | 2,071 | (304) | (41.9) | (1,650) | (79.7) | Printing and Duplicating | 2,538 | 2,900 | 4,175 | (362) | (12.5) | (1,637) | (39.2) |
| 31 | 125 | 51 | (94) | (75.2) | (20) | (39.2) | Messenger/Express Service | 266 | 500 | 349 | (234) | (46.8) | (83) | (23.8) |
| 1,900 | 4,625 | 3,216 | (2,725) | (58.9) | (1,316) | (40.9) | Catering | 8,146 | 18,500 | 11,047 | (10,354) | (56.0) | (2,901) | (26.3) |
| 524 | 500 | 422 | 24 | 4.8 | 102 | 24.2 | Telephone | 2,317 | 2,000 | 1,764 | 317 | 15.9 | 553 | 31.3 |
| 9,097 | 6,375 | 7,167 | 2,722 | 42.7 | 1,930 | 26.9 | Special Events | 21,280 | 25,500 | 29,554 | (4,220) | (16.5) | (8,274) | (28.0) |
| 0 | 750 | 0 | (750) | (100.0) | 0 | NM | Other Meeting Expense | 0 | 3,000 | 0 | (3,000) | (100.0) | 0 | NM |
| 14,495 | 10,000 | 1,905 | 4,495 | 45.0 | 12,590 | NM | Other | 19,577 | 40,000 | 28,398 | (20,423) | (51.1) | (8,821) | (31.1) |
| 337,700 | 381,482 | 403,963 | (43,782) | (11.5) | (66,263) | (16.4) | Total Expenses | 1,412,155 | 1,525,928 | 1,461,293 | (113,773) | (7.5) | (49,138) | (3.4) |

**Aircraft**
**Statement of Expenses**
**For Fourth Quarter, 2007**

| | | | Fourth Quarter | | | | | | | | Year to Date | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | Variance From | | | | | | | | Variance From | | | | |
| 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % | | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % |
| 0 | 0 | 105,209 | 0 | NM | (105,209) | (100.0) | Payroll | 0 | 0 | 335,651 | 0 | NM | (335,651) | (100.0) |
| 0 | 0 | 4,007 | 0 | NM | (4,007) | (100.0) | FICA/Unemployment Tax | 0 | 0 | 24,548 | 0 | NM | (24,548) | (100.0) |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Outside Physicals | 0 | 0 | 315 | 0 | NM | (315) | (100.0) |
| 0 | 0 | 109,216 | 0 | NM | (109,216) | (100.0) | Total Compensation | 0 | 0 | 360,514 | 0 | NM | (360,514) | (100.0) |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Computer/Office Supplies | 0 | 0 | 6,751 | 0 | NM | (6,751) | (100.0) |
| 0 | 0 | 283,415 | 0 | NM | (283,415) | (100.0) | Repairs And Maintenance | 0 | 0 | 678,991 | 0 | NM | (678,991) | (100.0) |
| 0 | 0 | 0 | 0 | NM | 0 | NM | In Town Expenses | 0 | 0 | 0 | 0 | NM | 0 | NM |
| 0 | 0 | 1,218 | 0 | NM | (1,218) | (100.0) | Out Of Town Expenses | 0 | 0 | 22,714 | 0 | NM | (22,714) | (100.0) |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Dues And Memberships | 0 | 0 | 375 | 0 | NM | (375) | (100.0) |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Outside Training Fees | 0 | 0 | 77,040 | 0 | NM | (77,040) | (100.0) |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Business Gifts | 0 | 0 | 0 | 0 | NM | 0 | NM |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Contributions | 0 | 0 | 0 | 0 | NM | 0 | NM |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Misc Outside Services | 0 | 0 | 0 | 0 | NM | 0 | NM |
| 0 | 0 | 40 | 0 | NM | (40) | (100.0) | Database Retrieval | 0 | 0 | 4,724 | 0 | NM | (4,724) | (100.0) |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Subscriptions And Books | 0 | 0 | 4,426 | 0 | NM | (4,426) | (100.0) |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Printing and Duplicating | 0 | 0 | 0 | 0 | NM | 0 | NM |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Messenger/Express Service | 0 | 0 | 175 | 0 | NM | (175) | (100.0) |
| 0 | 2,500 | 654 | (2,500) | (100.0) | (654) | (100.0) | Catering | 0 | 10,000 | 3,560 | (10,000) | (100.0) | (3,560) | (100.0) |
| 0 | 0 | 693 | 0 | NM | (693) | (100.0) | Telephone | 0 | 0 | 6,097 | 0 | NM | (6,097) | (100.0) |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Special Events | 0 | 0 | 0 | 0 | NM | 0 | NM |
| 0 | 7,172 | 18,650 | (7,172) | (100.0) | (18,650) | (100.0) | Jet Fuel & Landing Fees | 0 | 28,688 | 234,274 | (28,688) | (100.0) | (234,274) | (100.0) |
| 0 | 0 | 41,592 | 0 | NM | (41,592) | (100.0) | Insurance Expense | 0 | 0 | 157,455 | 0 | NM | (157,455) | (100.0) |
| 0 | 0 | 7,565 | 0 | NM | (7,565) | (100.0) | Outside Rent | 0 | 0 | 75,154 | 0 | NM | (75,154) | (100.0) |
| 204,416 | 198,688 | 599 | 5,728 | 2.9 | 203,817 | NM | Other | 798,708 | 794,753 | 685 | 3,955 | 0.5 | 798,023 | NM |
| 24,631 | 65,790 | 56,606 | (41,159) | (62.6) | (31,975) | (56.5) | Depreciation | 98,523 | 263,158 | 284,903 | (164,635) | (62.6) | (186,380) | (65.4) |
| 229,047 | 274,150 | 520,248 | (45,103) | (16.5) | (291,201) | (56.0) | Total Expenses | 897,231 | 1,096,599 | 1,917,838 | (199,368) | (18.2) | (1,020,607) | (53.2) |

**Board of Directors**
**Statement of Expenses**
**For Fourth Quarter, 2007**

| | Fourth Quarter | | | | | | | | Year to Date | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Variance From | | | | | | | | Variance From | | |
| | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % | | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % |
| Directors Stipend | 314,750 | 389,750 | 463,774 | (75,000) | (19.2) | (149,024) | (32.1) | | 1,259,154 | 1,559,000 | 1,610,963 | (299,846) | (19.2) | (351,809) | (21.8) |
| Total Compensation | 314,750 | 389,750 | 463,774 | (75,000) | (19.2) | (149,024) | (32.1) | | 1,259,154 | 1,559,000 | 1,610,963 | (299,846) | (19.2) | (351,809) | (21.8) |
| Out Of Town Expenses | 3,908 | 27,500 | 43,884 | (23,592) | (85.8) | (39,976) | (91.1) | | 39,254 | 110,000 | 109,251 | (70,746) | (64.3) | (69,997) | (64.1) |
| Business/Matching Gifts | 0 | 1,250 | 0 | (1,250) | (100.0) | 0 | NM | | 0 | 5,000 | 1,087 | (5,000) | (100.0) | (1,087) | (100.0) |
| Mgmt Consulting Fees | 0 | 0 | 0 | 0 | NM | 0 | NM | | 0 | 0 | 0 | 0 | NM | 0 | NM |
| Database Retrieval | 0 | 0 | 0 | 0 | NM | 0 | NM | | 0 | 0 | 0 | 0 | NM | 0 | NM |
| Other Meeting Expenses | 1,360 | 7,500 | 7,332 | (6,140) | (81.9) | (5,972) | (81.5) | | 3,202 | 30,000 | 13,470 | (26,798) | (89.3) | (10,268) | (76.2) |
| Other | 0 | 32,500 | (2,469) | (32,500) | (100.0) | 2,469 | 100.0 | | 54,238 | 130,000 | 68,264 | (75,762) | (58.3) | (14,026) | (20.5) |
| Total Expenses | 320,018 | 458,500 | 512,521 | (138,482) | (30.2) | (192,503) | (37.6) | | 1,355,848 | 1,834,000 | 1,803,035 | (478,152) | (26.1) | (447,187) | (24.8) |

**Former Chairman**
**Statement of Expenses**
**For Fourth Quarter, 2007**

| Fourth Quarter | | | | | | | | Year to Date | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | Variance From | | | | | | | | Variance From | | | |
| 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % | | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % |
| 19,833 | 25,544 | 41,435 | (5,711) | (22.4) | (21,602) | (52.1) | Payroll | 103,670 | 102,175 | 155,065 | 1,495 | 1.5 | (51,395) | (33.1) |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Spousal Travel | 0 | 0 | 0 | 0 | NM | 0 | NM |
| 1,473 | 2,271 | 3,101 | (798) | (35.1) | (1,628) | (52.5) | FICA/Unemployment Tax | 8,993 | 9,084 | 13,405 | (91) | (1.0) | (4,412) | (32.9) |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Tuition Reimbursement/Relocation | 0 | 0 | 0 | 0 | NM | 0 | NM |
| 21,306 | 27,815 | 44,536 | (6,509) | (23.4) | (23,230) | (52.2) | Total Compensation | 112,663 | 111,259 | 168,470 | 1,404 | 1.3 | (55,807) | (33.1) |
| 404 | 475 | 692 | (71) | (14.9) | (288) | (41.6) | Computer/Office Supplies | 4,870 | 1,900 | 3,191 | 2,970 | 156.3 | 1,679 | 52.6 |
| 1,110 | 1,850 | 2,220 | (740) | (40.0) | (1,110) | (50.0) | In Town Expenses | 6,290 | 7,400 | 13,880 | (1,110) | (15.0) | (7,590) | (54.7) |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Out Of Town Expenses | 0 | 0 | 0 | 0 | NM | 0 | NM |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Dues And Memberships | 0 | 0 | 0 | 0 | NM | 0 | NM |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Business Gifts | 0 | 0 | 0 | 0 | NM | 0 | NM |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Contributions | 0 | 0 | 0 | 0 | NM | 0 | NM |
| 468 | 525 | 513 | (57) | (10.9) | (45) | (8.8) | Office Equipment Rent | 1,806 | 2,100 | 2,056 | (294) | (14.0) | (250) | (12.2) |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Database Retrieval | 0 | 0 | 0 | 0 | NM | 0 | NM |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Temporary Help | 0 | 0 | 0 | 0 | NM | 0 | NM |
| 0 | 250 | 654 | (250) | (100.0) | (654) | (100.0) | Repairs & Maintenance | 359 | 1,000 | 654 | (641) | (64.1) | (295) | (45.1) |
| 114 | 78 | 129 | 36 | 46.2 | (15) | (11.6) | Subscriptions And Books | 385 | 310 | 135 | 75 | 24.2 | 250 | 185.2 |
| 581 | 250 | 443 | 331 | 132.4 | 138 | 31.2 | Printing and Duplicating | 2,369 | 1,000 | 2,395 | 1,369 | 136.9 | (26) | (1.1) |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Messenger/Express Service | 0 | 0 | 0 | 0 | NM | 0 | NM |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Catering | 0 | 0 | 57 | 0 | NM | (57) | (100.0) |
| 340 | 93 | 97 | 247 | 265.6 | 243 | 250.5 | Telephone | 668 | 370 | 360 | 298 | 80.5 | 308 | 85.6 |
| 0 | 188 | 0 | (188) | (100.0) | 0 | NM | Special Events | 0 | 750 | 750 | (750) | (100.0) | (750) | (100.0) |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Other Meeting Expense | 0 | 0 | 0 | 0 | NM | 0 | NM |
| 0 | 23 | 0 | (23) | (100.0) | 0 | NM | Other | 477 | 100 | (1) | 377 | NM | 478 | NM |
| 24,323 | 31,547 | 49,284 | (7,224) | (22.9) | (24,961) | (50.6) | Total Expenses | 129,887 | 126,189 | 191,947 | 3,698 | 2.9 | (62,060) | (32.3) |

**Development**
**Statement of Expenses**
**For Fourth Quarter, 2007**

| | Fourth Quarter | | | | | | | | Year to Date | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Variance From | | | | | | | | Variance From | | |
| 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % | | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % |
| 200,700 | 268,240 | 300,152 | (67,540) | (25.2) | (99,452) | (33.1) | Payroll | 889,137 | 1,072,960 | 1,077,307 | (183,823) | (17.1) | (188,170) | (17.5) |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Annual Staff Bonus | 0 | 0 | 0 | 0 | NM | 0 | NM |
| 3,500 | 6,750 | 7,226 | (3,250) | (48.1) | (3,726) | (51.6) | Auto/Club Allowance | 19,250 | 27,000 | 27,000 | (7,750) | (28.7) | (7,750) | (28.7) |
| 5,695 | 15,925 | 11,497 | (10,230) | (64.2) | (5,802) | (50.5) | FICA/Unemployment Tax | 60,994 | 63,700 | 62,608 | (2,706) | (4.2) | (1,614) | (2.6) |
| 0 | 7,000 | 6,756 | (7,000) | (100.0) | (6,756) | (100.0) | Tuition Reimbursement/Relocation | 20,438 | 28,000 | 6,756 | (7,562) | (27.0) | 13,682 | 202.5 |
| 209,895 | 297,915 | 325,631 | (88,020) | (29.5) | (115,736) | (35.5) | Total Compensation | 989,819 | 1,191,660 | 1,173,671 | (201,841) | (16.9) | (183,852) | (15.7) |
| 1,542 | 3,090 | 4,268 | (1,548) | (50.1) | (2,726) | (63.9) | Computer/Office Supplies | 4,711 | 12,360 | 12,417 | (7,649) | (61.9) | (7,706) | (62.1) |
| 0 | 300 | 308 | (300) | (100.0) | (308) | (100.0) | Repairs And Maintenance | 985 | 1,200 | 854 | (215) | (17.9) | 131 | 15.3 |
| 1,110 | 1,665 | 1,665 | (555) | (33.3) | (555) | (33.3) | In Town Expenses | 5,735 | 6,660 | 6,298 | (925) | (13.9) | (563) | (8.9) |
| 5,115 | 15,040 | 12,296 | (9,925) | (66.0) | (7,181) | (58.4) | Out Of Town Expenses | 19,723 | 60,160 | 49,856 | (40,437) | (67.2) | (30,133) | (60.4) |
| 1,217 | 513 | 289 | 704 | 137.2 | 928 | NM | Dues And Memberships | 2,745 | 2,050 | 1,805 | 695 | 33.9 | 940 | 52.1 |
| 0 | 1,875 | 1,094 | (1,875) | (100.0) | (1,094) | (100.0) | Outside Training Fees | 3,490 | 7,500 | 4,939 | (4,010) | (53.5) | (1,449) | (29.3) |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Business Gifts | 224 | 0 | 85 | 224 | NM | 139 | 163.5 |
| (224) | 962 | 1,000 | (1,186) | (123.3) | (1,224) | (122.4) | Contributions | 2,917 | 3,850 | 3,400 | (933) | (24.2) | (483) | (14.2) |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Misc Outside Services | 0 | 0 | 0 | 0 | NM | 0 | NM |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Mgmt Consulting Fees | 0 | 0 | 0 | 0 | NM | 0 | NM |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Database Retrieval | 0 | 0 | 0 | 0 | NM | 0 | NM |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Temporary Help | 0 | 0 | 0 | 0 | NM | 0 | NM |
| 0 | 2,801 | 486 | (2,801) | (100.0) | (486) | (100.0) | Subscriptions And Books | 7,291 | 11,205 | 6,502 | (3,914) | (34.9) | 789 | 12.1 |
| 689 | 2,400 | 482 | (1,711) | (71.3) | 207 | 42.9 | Printing and Duplicating | 3,997 | 9,600 | 5,044 | (5,603) | (58.4) | (1,047) | (20.8) |
| 185 | 75 | 17 | 110 | 146.7 | 168 | NM | Messenger/Express Service | 546 | 300 | 281 | 246 | 82.0 | 265 | 94.3 |
| 0 | 600 | (154) | (600) | (100.0) | 154 | 100.0 | Catering | 1,156 | 2,400 | 1,218 | (1,244) | (51.8) | (62) | (5.1) |
| 797 | 1,560 | 1,132 | (763) | (48.9) | (335) | (29.6) | Telephone | 5,870 | 6,240 | 5,686 | (370) | (5.9) | 184 | 3.2 |
| 224 | 450 | 0 | (226) | (50.2) | 224 | NM | Special Events | 224 | 1,800 | 0 | (1,576) | (87.6) | 224 | NM |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Legal Fees | 0 | 0 | 0 | 0 | NM | 0 | NM |
| 1,437 | 2,025 | 527 | (588) | (29.0) | 910 | 172.7 | Office Equipment Rental | 6,100 | 8,100 | 5,044 | (2,000) | (24.7) | 1,056 | 20.9 |
| 0 | 60 | 20 | (60) | (100.0) | (20) | (100.0) | Other | 282 | 240 | 245 | 42 | 17.5 | 37 | 15.1 |
| 221,987 | 331,331 | 349,061 | (109,344) | (33.0) | (127,074) | (36.4) | Total Expenses | 1,055,815 | 1,325,325 | 1,277,345 | (269,510) | (20.3) | (221,530) | (17.3) |

**Chief Technology Office**
**Statement of Expenses**
**For Fourth Quarter, 2007**

| | | Fourth Quarter | | | | | | | | Year to Date | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Variance From | | | | | | | | Variance From | | |
| 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % | | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % |
| 22,384 | 73,059 | 76,731 | (50,675) | (69.4) | (54,347) | (70.8) | Payroll | 139,015 | 292,235 | 254,311 | (153,220) | (52.4) | (115,296) | (45.3) |
| 0 | 1,850 | 1,717 | (1,850) | (100.0) | (1,717) | (100.0) | Auto/Club Allowance | 6,500 | 7,400 | 6,500 | (900) | (12.2) | 0 | 0.0 |
| (708) | 3,259 | 2,188 | (3,967) | (121.7) | (2,896) | (132.4) | FICA/Unemployment Tax | 11,951 | 13,038 | 12,625 | (1,087) | (8.3) | (674) | (5.3) |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Tuition Reimbursement/Relocation | 0 | 0 | 0 | 0 | NM | 0 | NM |
| 21,676 | 78,168 | 80,636 | (56,492) | (72.3) | (58,960) | (73.1) | Total Compensation | 157,466 | 312,673 | 273,436 | (155,207) | (49.6) | (115,970) | (42.4) |
| 0 | 375 | 93 | (375) | (100.0) | (93) | (100.0) | Computer/Office Supplies | 0 | 1,500 | 186 | (1,500) | (100.0) | (186) | (100.0) |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Repairs And Maintenance | 0 | 0 | 0 | 0 | NM | 0 | NM |
| 555 | 312 | 555 | 243 | 77.9 | 0 | 0.0 | In Town Expenses | 2,405 | 1,250 | 1,758 | 1,155 | 92.4 | 647 | 36.8 |
| 621 | 16,250 | 16,685 | (15,629) | (96.2) | (16,064) | (96.3) | Out Of Town Expenses | 6,669 | 65,000 | 56,218 | (58,331) | (89.7) | (49,549) | (88.1) |
| 0 | 188 | 0 | (188) | (100.0) | 0 | NM | Dues And Memberships | 0 | 750 | 0 | (750) | (100.0) | 0 | NM |
| 0 | 250 | 0 | (250) | (100.0) | 0 | NM | Outside Training Fees | 0 | 1,000 | 0 | (1,000) | (100.0) | 0 | NM |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Business Gifts | 0 | 0 | 0 | 0 | NM | 0 | NM |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Contributions | 0 | 0 | 0 | 0 | NM | 0 | NM |
| 0 | 250 | 0 | (250) | (100.0) | 0 | NM | Misc Outside Services | 0 | 1,000 | 438 | (1,000) | (100.0) | (438) | (100.0) |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Mgmt Consulting Fees | 0 | 0 | 0 | 0 | NM | 0 | NM |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Database Retrieval | 0 | 0 | 0 | 0 | NM | 0 | NM |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Employee Search Fees | 0 | 0 | 0 | 0 | NM | 0 | NM |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Subscriptions And Books | 0 | 0 | 0 | 0 | NM | 0 | NM |
| 0 | 75 | 0 | (75) | (100.0) | 0 | NM | Messenger/Express Service | 0 | 300 | 0 | (300) | (100.0) | 0 | NM |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Catering | 0 | 0 | 0 | 0 | NM | 0 | NM |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Telephone | 134 | 1,750 | 331 | (1,616) | (92.3) | (197) | (59.5) |
| 3,991 | 11,341 | 70 | (7,350) | (64.8) | 3,921 | NM | Other | 34,840 | 43,612 | 58 | (8,772) | (20.1) | 34,782 | NM |
| 26,843 | 107,209 | 98,039 | (80,366) | (75.0) | (71,196) | (72.6) | Total Expenses | 201,514 | 428,835 | 332,425 | (227,321) | (53.0) | (130,911) | (39.4) |

**LawCorp Secretary**
**Statement of Expenses**
**For Fourth Quarter, 2007**

| | Fourth Quarter | | | | | | | | Year to Date | | | | | |
| | 2007 Actual | 2007 Plan | 2006 Actual | Variance From 2007 Plan | % | Variance From 2006 Actual | % | | 2007 Actual | 2007 Plan | 2006 Actual | Variance From 2007 Plan | % | Variance From 2006 Actual | % |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Payroll | 722,130 | 787,500 | 853,313 | (65,370) | (8.3) | (131,183) | (15.4) | | 2,977,051 | 3,150,000 | 3,148,101 | (172,949) | (5.5) | (171,050) | (5.4) |
| Auto/Club Allowance | 5,000 | 5,000 | 5,283 | 0 | 0.0 | (283) | (5.4) | | 20,000 | 20,000 | 20,000 | 0 | 0.0 | 0 | 0.0 |
| FICA/Unemployment Tax | 22,631 | 61,500 | 25,881 | (38,869) | (63.2) | (3,250) | (12.6) | | 193,052 | 246,000 | 180,323 | (52,948) | (21.5) | 12,729 | 7.1 |
| Tuition Reimbursement/Relocation | 0 | 0 | 0 | 0 | NM | 0 | NM | | 0 | 0 | 0 | 0 | NM | 0 | NM |
| Total Compensation | 749,761 | 854,000 | 884,477 | (104,239) | (12.2) | (134,716) | (15.2) | | 3,190,103 | 3,416,000 | 3,348,424 | (225,897) | (6.6) | (158,321) | (4.7) |
| Computer/Office Supplies | 9,168 | 12,500 | 9,154 | (3,332) | (26.7) | 14 | 0.2 | | 33,237 | 50,000 | 42,761 | (16,763) | (33.5) | (9,524) | (22.3) |
| In Town Expenses | 4,258 | 4,000 | 3,885 | 258 | 6.5 | 373 | 9.6 | | 15,032 | 16,000 | 15,665 | (968) | (6.1) | (633) | (4.0) |
| Out Of Town Expenses | 13,638 | 20,000 | 16,604 | (6,362) | (31.8) | (2,966) | (17.9) | | 53,612 | 80,000 | 54,438 | (26,388) | (33.0) | (826) | (1.5) |
| Dues And Memberships | 7,753 | 7,682 | 6,741 | 71 | 0.9 | 1,012 | 15.0 | | 24,863 | 30,729 | 20,961 | (5,866) | (19.1) | 3,902 | 18.6 |
| Outside Training Fees | 1,420 | 2,000 | 4,710 | (580) | (29.0) | (3,290) | (69.9) | | 9,014 | 8,000 | 9,709 | 1,014 | 12.7 | (695) | (7.2) |
| Business Gifts | 0 | 625 | 627 | (625) | (100.0) | (627) | (100.0) | | 1,884 | 2,500 | 2,127 | (616) | (24.6) | (243) | (11.4) |
| Contributions | 0 | 25 | 0 | (25) | (100.0) | 0 | NM | | 600 | 101 | 200 | 499 | NM | 400 | 200.0 |
| Misc Outside Services | 200 | 2,500 | 267 | (2,300) | (92.0) | (67) | (25.1) | | (15,542) | 10,000 | (168) | (25,542) | (255.4) | (15,374) | NM |
| Database Retrieval | 5,829 | 9,250 | 5,972 | (3,421) | (37.0) | (143) | (2.4) | | 18,915 | 37,000 | 36,565 | (18,085) | (48.9) | (17,650) | (48.3) |
| Computer Services-License Fees | 29,150 | 7,500 | 0 | 21,650 | 288.7 | 29,150 | NM | | 44,790 | 30,000 | 16,550 | 14,790 | 49.3 | 28,240 | 170.6 |
| Temporary Help | 0 | 12,500 | 3,347 | (12,500) | (100.0) | (3,347) | (100.0) | | 137,280 | 50,000 | 56,053 | 87,280 | 174.6 | 81,227 | 144.9 |
| Subscriptions And Books | 12,737 | 8,750 | 15,027 | 3,987 | 45.6 | (2,290) | (15.2) | | 35,249 | 35,000 | 33,266 | 249 | 0.7 | 1,983 | 6.0 |
| Printing and Duplicating | 280 | 1,250 | 805 | (970) | (77.6) | (525) | (65.2) | | 2,156 | 5,000 | 3,782 | (2,844) | (56.9) | (1,626) | (43.0) |
| Messenger/Express Service | 1,953 | 3,000 | 2,820 | (1,047) | (34.9) | (867) | (30.7) | | 9,137 | 12,000 | 10,990 | (2,863) | (23.9) | (1,853) | (16.9) |
| Catering | 1,406 | 1,925 | 1,722 | (519) | (27.0) | (316) | (18.4) | | 10,519 | 7,700 | 7,271 | 2,819 | 36.6 | 3,248 | 44.7 |
| Telephone | 5,237 | 6,000 | 5,362 | (763) | (12.7) | (125) | (2.3) | | 24,002 | 24,000 | 20,155 | 2 | 0.0 | 3,847 | 19.1 |
| Annual Meeting Expense | 0 | 55,000 | 314 | (55,000) | (100.0) | (314) | (100.0) | | 210,045 | 220,000 | 175,755 | (9,955) | (4.5) | 34,290 | 19.5 |
| Legal Fees | 25,023 | 25,000 | (2,033) | 23 | 0.1 | 27,056 | NM | | 99,998 | 100,000 | 45,513 | (2) | 0.0 | 54,485 | 119.7 |
| Rent Offsite Location | 38,119 | 35,953 | 26,082 | 2,166 | 6.0 | 12,037 | 46.2 | | 149,382 | 143,812 | 105,053 | 5,570 | 3.9 | 44,329 | 42.2 |
| Office Equipment Rental | 1,021 | 900 | 466 | 121 | 13.4 | 555 | 119.1 | | 2,668 | 3,600 | 2,563 | (932) | (25.9) | 105 | 4.1 |
| Records Retention | 1,555 | 2,500 | 1,493 | (945) | (37.8) | 62 | 4.2 | | 4,861 | 10,000 | 4,284 | (5,139) | (51.4) | 577 | 13.5 |
| Stock Exchange Fees | 91,879 | 100,250 | 97,944 | (8,371) | (8.4) | (6,065) | (6.2) | | 370,517 | 401,000 | 373,399 | (30,483) | (7.6) | (2,882) | (0.8) |
| Other | 2,474 | 6,286 | 2,095 | (3,812) | (60.6) | 379 | 18.1 | | 12,255 | 25,142 | 13,705 | (12,887) | (51.3) | (1,450) | (10.6) |
| Total Expenses | 1,002,861 | 1,179,396 | 1,087,881 | (176,535) | (15.0) | (85,020) | (7.8) | | 4,444,577 | 4,717,584 | 4,399,021 | (273,007) | (5.8) | 45,556 | 1.0 |

**Finance Group**
**Summary of Expenses by Department**
**For Fourth Quarter, 2007**

| | Fourth Quarter | | | | | | | Year to Date | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Variance From | | | | | | | | Variance From | | |
| 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % | | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % |
| 174,785 | 183,464 | 180,933 | (8,679) | (4.7) | (6,148) | (3.4) | CFO | 742,201 | 733,858 | 689,498 | 8,343 | 1.1 | 52,703 | 7.6 |
| 1,381,995 | 1,195,189 | 1,395,407 | 186,806 | 15.6 | (13,412) | (1.0) | Audit | 4,333,123 | 4,780,756 | 4,753,858 | (447,633) | (9.4) | (420,735) | (8.9) |
| 489,790 | 437,775 | 487,366 | 52,015 | 11.9 | 2,424 | 0.5 | Controller & Financial Reporting | 2,012,599 | 1,751,100 | 1,681,013 | 261,499 | 14.9 | 331,586 | 19.7 |
| 487,921 | 461,415 | 505,256 | 26,506 | 5.7 | (17,335) | (3.4) | Tax | 2,226,827 | 1,845,660 | 1,819,512 | 381,167 | 20.7 | 407,315 | 22.4 |
| 286,276 | 358,215 | 345,134 | (71,939) | (20.1) | (58,858) | (17.1) | Treasurer | 1,296,550 | 1,432,860 | 1,382,399 | (136,310) | (9.5) | (85,849) | (6.2) |
| 72,858 | 83,105 | 77,637 | (10,247) | (12.3) | (4,779) | (6.2) | Risk Mgmt/Environ Safety | 301,384 | 332,420 | 310,972 | (31,036) | (9.3) | (9,588) | (3.1) |
| 0 | 0 | 0 | 0 | NM | 0 | NM | QA/Project Management | 0 | 0 | 40,696 | 0 | NM | (40,696) | (100.0) |
| 2,893,625 | 2,719,163 | 2,991,733 | 174,462 | 6.4 | (98,108) | (3.3) | Total | 10,912,684 | 10,876,654 | 10,677,948 | 36,030 | 0.3 | 234,736 | 2.2 |

**Finance Group**
**Statement of Expenses**
**For Fourth Quarter, 2007**

| | Fourth Quarter | | | | | | | | Year to Date | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Variance From | | | | | | | | Variance From | | |
| 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % | | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % |
| 1,498,387 | 1,786,749 | 1,803,148 | (288,362) | (16.1) | (304,761) | (16.9) | Payroll | 6,233,180 | 7,146,997 | 6,969,965 | (913,817) | (12.8) | (736,785) | (10.6) |
| 11,000 | 0 | 0 | 11,000 | NM | 11,000 | NM | Annual Staff Bonus | 11,000 | 0 | 0 | 11,000 | NM | 11,000 | NM |
| 6,750 | 6,750 | 7,132 | 0 | 0.0 | (382) | (5.4) | Auto/Club Allowance | 32,250 | 27,000 | 27,000 | 5,250 | 19.4 | 5,250 | 19.4 |
| 71,002 | 133,733 | 85,782 | (62,731) | (46.9) | (14,780) | (17.2) | FICA/Unemployment Tax | 526,256 | 534,932 | 508,316 | (8,676) | (1.6) | 17,940 | 3.5 |
| (889) | 4,700 | 1,775 | (5,589) | (118.9) | (2,664) | (150.1) | Tuition Reimbursement/Relocation | (8,065) | 18,800 | 21,019 | (26,865) | (142.9) | (29,084) | (138.4) |
| 1,586,250 | 1,931,932 | 1,897,837 | (345,682) | (17.9) | (311,587) | (16.4) | Total Compensation | 6,794,621 | 7,727,729 | 7,526,300 | (933,108) | (12.1) | (731,679) | (9.7) |
| 38,383 | 30,625 | 24,544 | 7,758 | 25.3 | 13,839 | 56.4 | Computer/Office Supplies | 107,084 | 122,500 | 103,461 | (15,416) | (12.6) | 3,623 | 3.5 |
| 209 | 1,250 | 1,563 | (1,041) | (83.3) | (1,354) | (86.6) | Repairs And Maintenance | 1,248 | 5,000 | 4,624 | (3,752) | (75.0) | (3,376) | (73.0) |
| 5,584 | 6,688 | 7,659 | (1,104) | (16.5) | (2,075) | (27.1) | In Town Expenses | 21,766 | 26,750 | 26,155 | (4,984) | (18.6) | (4,389) | (16.8) |
| 147,677 | 165,038 | 134,023 | (17,361) | (10.5) | 13,654 | 10.2 | Out Of Town Expenses | 571,373 | 660,150 | 607,357 | (88,777) | (13.4) | (35,984) | (5.9) |
| 12,968 | 19,387 | 17,330 | (6,419) | (33.1) | (4,362) | (25.2) | Dues And Memberships | 65,098 | 77,550 | 65,231 | (12,452) | (16.1) | (133) | (0.2) |
| 27,345 | 28,050 | 17,432 | (705) | (2.5) | 9,913 | 56.9 | Outside Training Fees | 76,849 | 112,200 | 64,408 | (35,351) | (31.5) | 12,441 | 19.3 |
| 129 | 750 | 0 | (621) | (82.8) | 129 | NM | Business/Matching Gifts | 1,543 | 3,000 | 530 | (1,457) | (48.6) | 1,013 | 191.1 |
| 99,387 | 34,013 | 267 | 65,374 | 192.2 | 99,120 | NM | Misc Outside Services | 104,350 | 136,050 | 232,316 | (31,700) | (23.3) | (127,966) | (55.1) |
| 8,047 | 25,000 | 79,486 | (16,953) | (67.8) | (71,439) | (89.9) | Mgmt Consulting Fees | 111,738 | 100,000 | 75,735 | 11,738 | 11.7 | 36,003 | 47.5 |
| 16,456 | 14,250 | 15,114 | 2,206 | 15.5 | 1,342 | 8.9 | Database Retrieval | 65,200 | 57,000 | 61,200 | 8,200 | 14.4 | 4,000 | 6.5 |
| 287,846 | 5,000 | 164,761 | 282,846 | NM | 123,085 | 74.7 | Temporary Help | 1,338,003 | 20,000 | 196,711 | 1,318,003 | NM | 1,141,292 | NM |
| 92,375 | 31,250 | 52,625 | 61,125 | 195.6 | 39,750 | 75.5 | Employee Search Fees | 148,625 | 125,000 | 68,625 | 23,625 | 18.9 | 80,000 | 116.6 |
| 13,768 | 13,000 | 7,191 | 768 | 5.9 | 6,577 | 91.5 | Subscriptions And Books | 36,046 | 52,000 | 41,920 | (15,954) | (30.7) | (5,874) | (14.0) |
| 2,160 | 2,525 | 4,015 | (365) | (14.5) | (1,855) | (46.2) | Printing and Duplicating | 7,661 | 10,100 | 15,517 | (2,439) | (24.1) | (7,856) | (50.6) |
| 7,126 | 2,975 | 6,623 | 4,151 | 139.5 | 503 | 7.6 | Messenger/Express Service | 18,344 | 11,900 | 22,528 | 6,444 | 54.2 | (4,184) | (18.6) |
| 3,127 | 6,244 | 7,003 | (3,117) | (49.9) | (3,876) | (55.3) | Catering | 14,481 | 24,975 | 20,450 | (10,494) | (42.0) | (5,969) | (29.2) |
| 6,305 | 4,850 | 4,586 | 1,455 | 30.0 | 1,719 | 37.5 | Telephone | 19,760 | 19,400 | 17,630 | 360 | 1.9 | 2,130 | 12.1 |
| 0 | 2,862 | 0 | (2,862) | (100.0) | 0 | NM | Special Events | 225 | 11,450 | 1,768 | (11,225) | (98.0) | (1,543) | (87.3) |
| 0 | 1,125 | 0 | (1,125) | (100.0) | 0 | NM | Other Meeting Expenses | 4,931 | 4,500 | 0 | 431 | 9.6 | 4,931 | NM |
| 443,679 | 225,000 | 373,136 | 218,679 | 97.2 | 70,543 | 18.9 | Accounting And Audit Fees | 984,000 | 900,000 | 953,500 | 84,000 | 9.3 | 30,500 | 3.2 |
| 25,046 | 25,000 | 78,141 | 46 | 0.2 | (53,095) | (67.9) | Legal Fees | 101,301 | 100,000 | 184,362 | 1,301 | 1.3 | (83,061) | (45.1) |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Other Professional Fees | 0 | 0 | 67 | 0 | NM | (67) | (100.0) |
| 70 | 188 | 140 | (118) | (62.8) | (70) | (50.0) | Record Retention | 350 | 750 | 636 | (400) | (53.3) | (286) | (45.0) |
| 11,648 | 35,000 | 14,112 | (23,352) | (66.7) | (2,464) | (17.5) | Transfer Agent | 100,443 | 140,000 | 119,925 | (39,557) | (28.3) | (19,482) | (16.2) |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Tax Processing | 0 | 0 | 0 | 0 | NM | 0 | NM |
| 54,500 | 65,000 | 60,076 | (10,500) | (16.2) | (5,576) | (9.3) | Banking Fees | 199,878 | 260,000 | 224,348 | (60,122) | (23.1) | (24,470) | (10.9) |
| 0 | 675 | 0 | (675) | (100.0) | 0 | NM | SEC Filing Fee Exp | 0 | 2,700 | 2,516 | (2,700) | (100.0) | (2,516) | (100.0) |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Tax Seminar Expense | 0 | 0 | 0 | 0 | NM | 0 | NM |
| 3,540 | 41,486 | 24,070 | (37,946) | (91.5) | (20,530) | (85.3) | Other | 17,767 | 165,950 | 40,127 | (148,183) | (89.3) | (22,360) | (55.7) |
| 2,893,625 | 2,719,163 | 2,991,734 | 174,462 | 6.4 | (98,109) | (3.3) | Total Expenses | 10,912,685 | 10,876,654 | 10,677,947 | 36,031 | 0.3 | 234,738 | 2.2 |

CFO
Statement of Expenses
For Fourth Quarter, 2007

| | | | Fourth Quarter | | | | | | | | Year to Date | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | Variance From | | | | | | | | Variance From | | | | |
| 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % | | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % |
| 160,650 | 159,679 | 167,705 | 971 | 0.6 | (7,055) | (4.2) | Payroll | 639,949 | 638,715 | 628,030 | 1,234 | 0.2 | 11,919 | 1.9 |
| 3,500 | 3,500 | 3,698 | 0 | 0.0 | (198) | (5.4) | Auto/Club Allowance | 14,000 | 14,000 | 14,000 | 0 | 0.0 | 0 | 0.0 |
| 3,612 | 7,248 | 3,524 | (3,636) | (50.2) | 88 | 2.5 | FICA/Unemployment Tax | 62,634 | 28,993 | 21,141 | 33,641 | 116.0 | 41,493 | 196.3 |
| 167,762 | 170,427 | 174,927 | (2,665) | (1.6) | (7,165) | (4.1) | Total Compensation | 716,583 | 681,708 | 663,171 | 34,875 | 5.1 | 53,412 | 8.1 |
| 436 | 375 | 0 | 61 | 16.3 | 436 | NM | Computer/Office Supplies | 2,420 | 1,500 | 958 | 920 | 61.3 | 1,462 | 152.6 |
| 1,110 | 1,125 | 1,110 | (15) | (1.3) | 0 | 0.0 | In Town Expenses | 4,440 | 4,500 | 4,440 | (60) | (1.3) | 0 | 0.0 |
| 3,584 | 2,500 | 891 | 1,084 | 43.4 | 2,693 | NM | Out Of Town Expenses | 7,679 | 10,000 | 7,444 | (2,321) | (23.2) | 235 | 3.2 |
| 0 | 1,250 | 1,449 | (1,250) | (100.0) | (1,449) | (100.0) | Dues And Memberships | 0 | 5,000 | 5,796 | (5,000) | (100.0) | (5,796) | (100.0) |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Outside Training Fees | 0 | 0 | 0 | 0 | NM | 0 | NM |
| 0 | 125 | 0 | (125) | (100.0) | 0 | NM | Business Gifts | 0 | 500 | 176 | (500) | (100.0) | (176) | (100.0) |
| 1,000 | 750 | 0 | 250 | 33.3 | 1,000 | NM | Contributions | 1,000 | 3,000 | 1,000 | (2,000) | (66.7) | 0 | 0.0 |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Misc Outside Services | 0 | 0 | 0 | 0 | NM | 0 | NM |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Mgmt Consulting Fees | 0 | 0 | 0 | 0 | NM | 0 | NM |
| 624 | 250 | 184 | 374 | 149.6 | 440 | 239.1 | Database Retrieval | 1,362 | 1,000 | 761 | 362 | 36.2 | 601 | 79.0 |
| 0 | 125 | 35 | (125) | (100.0) | (35) | (100.0) | Subscriptions And Books | 2,223 | 500 | 94 | 1,723 | NM | 2,129 | NM |
| 0 | 13 | 0 | (13) | (100.0) | 0 | NM | Printing and Duplicating | 0 | 50 | 0 | (50) | (100.0) | 0 | NM |
| 30 | 75 | 0 | (45) | (60.0) | 30 | NM | Messenger/Express Service | 30 | 300 | 46 | (270) | (90.0) | (16) | (34.8) |
| 0 | 75 | 0 | (75) | (100.0) | 0 | NM | Repairs & Maintenance | 0 | 300 | 0 | (300) | (100.0) | 0 | NM |
| 163 | 2,125 | 2,012 | (1,962) | (92.3) | (1,849) | (91.9) | Catering | 1,460 | 8,500 | 4,592 | (7,040) | (82.8) | (3,132) | (68.2) |
| 76 | 375 | 302 | (299) | (79.7) | (226) | (74.8) | Telephone | 85 | 1,500 | 996 | (1,415) | (94.3) | (911) | (91.5) |
| 0 | 2,500 | 0 | (2,500) | (100.0) | 0 | NM | Special Events | 0 | 10,000 | 0 | (10,000) | (100.0) | 0 | NM |
| 0 | 1,000 | 0 | (1,000) | (100.0) | 0 | NM | Meeting Expense | 4,931 | 4,000 | 0 | 931 | 23.3 | 4,931 | NM |
| 0 | 374 | 23 | (374) | (100.0) | (23) | (100.0) | Other | (12) | 1,500 | 24 | (1,512) | (100.8) | (36) | (150.0) |
| 174,785 | 183,464 | 180,933 | (8,679) | (4.7) | (6,148) | (3.4) | Total Expenses | 742,201 | 733,858 | 689,498 | 8,343 | 1.1 | 52,703 | 7.6 |

**Audit**
**Statement of Expenses**
**For Fourth Quarter, 2007**

| | | Fourth Quarter | | | | | | | | Year to Date | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Variance From | | | | | | | | Variance From | | | |
| 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % | | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % |
| 472,398 | 639,042 | 677,293 | (166,644) | (26.1) | (204,895) | (30.3) | Payroll | 2,099,593 | 2,556,169 | 2,556,854 | (456,576) | (17.9) | (457,261) | (17.9) |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Annual Staff Bonus | 0 | 0 | 0 | 0 | NM | 0 | NM |
| 0 | 5,250 | 0 | (5,250) | (100.0) | 0 | NM | Signing Bonus | 0 | 21,000 | 0 | (21,000) | (100.0) | 0 | NM |
| 28,097 | 55,597 | 39,257 | (27,500) | (49.5) | (11,160) | (28.4) | FICA/Unemployment Tax | 180,354 | 222,387 | 202,506 | (42,033) | (18.9) | (22,152) | (10.9) |
| 0 | 3,750 | 0 | (3,750) | (100.0) | 0 | NM | Tuition Reimbursement/Relocation | (1,757) | 15,000 | 14,119 | (16,757) | (111.7) | (15,876) | (112.4) |
| 500,495 | 703,639 | 716,550 | (203,144) | (28.9) | (216,055) | (30.2) | Total Compensation | 2,278,190 | 2,814,556 | 2,773,479 | (536,366) | (19.1) | (495,289) | (17.9) |
| 15,269 | 4,500 | 2,166 | 10,769 | 239.3 | 13,103 | NM | Computer/Office Supplies | 24,356 | 18,000 | 15,278 | 6,356 | 35.3 | 9,078 | 59.4 |
| 99 | 500 | 5 | (401) | (80.2) | 94 | NM | Repairs And Maintenance | 197 | 2,000 | 1,561 | (1,803) | (90.2) | (1,364) | (87.4) |
| 1,677 | 1,750 | 1,675 | (73) | (4.2) | 2 | 0.1 | In Town Expenses | 6,758 | 7,000 | 6,829 | (242) | (3.5) | (71) | (1.0) |
| 124,427 | 137,500 | 114,680 | (13,073) | (9.5) | 9,747 | 8.5 | Out Of Town Expenses | 495,177 | 550,000 | 528,620 | (54,823) | (10.0) | (33,443) | (6.3) |
| 1,384 | 1,875 | 1,792 | (491) | (26.2) | (408) | (22.8) | Dues And Memberships | 6,441 | 7,500 | 3,921 | (1,059) | (14.1) | 2,520 | 64.3 |
| 17,545 | 19,500 | 9,890 | (1,955) | (10.0) | 7,655 | 77.4 | Outside Training Fees | 63,101 | 78,000 | 35,609 | (14,899) | (19.1) | 27,492 | 77.2 |
| 0 | 125 | 0 | (125) | (100.0) | 0 | NM | Business Gifts | 1,310 | 500 | 205 | 810 | 162.0 | 1,105 | NM |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Contributions | 950 | 0 | 200 | 950 | NM | 750 | NM |
| 99,187 | 33,750 | 0 | 65,437 | 193.9 | 99,187 | NM | Misc Outside Services | 102,507 | 135,000 | 231,449 | (32,493) | (24.1) | (128,942) | (55.7) |
| 0 | 0 | 51,153 | 0 | NM | (51,153) | (100.0) | Mgmt Consulting Fees | 28,697 | 0 | 39,802 | 28,697 | NM | (11,105) | (27.9) |
| 0 | 0 | 52 | 0 | NM | (52) | (100.0) | Database Retrieval | 0 | 0 | 52 | 0 | NM | (52) | (100.0) |
| 0 | 30,000 | 0 | (30,000) | (100.0) | 0 | NM | Computer License Fees | 0 | 120,000 | 60 | (120,000) | (100.0) | (60) | (100.0) |
| 92,375 | 31,250 | 52,625 | 61,125 | 195.6 | 39,750 | 75.5 | Employee Search Fees | 109,125 | 125,000 | 68,625 | (15,875) | (12.7) | 40,500 | 59.0 |
| 482 | 250 | 0 | 232 | 92.8 | 482 | NM | Subscriptions And Books | 1,180 | 1,000 | 855 | 180 | 18.0 | 325 | 38.0 |
| 424 | 750 | 687 | (326) | (43.5) | (263) | (38.3) | Printing and Duplicating | 933 | 3,000 | 1,626 | (2,067) | (68.9) | (693) | (42.6) |
| 5,969 | 1,000 | 5,165 | 4,969 | NM | 804 | 15.6 | Messenger/Express Service | 13,447 | 4,000 | 16,386 | 9,447 | 236.2 | (2,939) | (17.9) |
| 240 | 1,250 | 795 | (1,010) | (80.8) | (555) | (69.8) | Catering | 1,407 | 5,000 | 1,553 | (3,593) | (71.9) | (146) | (9.4) |
| 2,610 | 2,500 | 2,266 | 110 | 4.4 | 344 | 15.2 | Telephone | 10,804 | 10,000 | 8,405 | 804 | 8.0 | 2,399 | 28.5 |
| 443,679 | 225,000 | 373,136 | 218,679 | 97.2 | 70,543 | 18.9 | Accounting And Audit Fees | 984,000 | 900,000 | 953,500 | 84,000 | 9.3 | 30,500 | 3.2 |
| 74,967 | 0 | 62,681 | 74,967 | NM | 12,286 | 19.6 | Temporary Help | 197,455 | 0 | 62,681 | 197,455 | NM | 134,774 | 215.0 |
| 1,166 | 50 | 89 | 1,116 | NM | 1,077 | NM | Other | 7,088 | 200 | 3,162 | 6,888 | NM | 3,926 | 124.2 |
| 1,381,995 | 1,195,189 | 1,395,407 | 186,806 | 15.6 | (13,412) | (1.0) | Total Expenses | 4,333,123 | 4,780,756 | 4,753,858 | (447,633) | (9.4) | (420,735) | (8.9) |

**Controller & Financial Reporting**
**Statement of Expenses**
**For Fourth Quarter, 2007**

| | Fourth Quarter | | | | | | | | Year to Date | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Variance From | | | | | | | | Variance From | | | |
| 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % | | | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % |
| 317,515 | 382,212 | 363,033 | (64,697) | (16.9) | (45,518) | (12.5) | Payroll | | 1,313,553 | 1,528,848 | 1,353,409 | (215,295) | (14.1) | (39,856) | (2.9) |
| 3,250 | 3,250 | 3,434 | 0 | 0.0 | (184) | (5.4) | Auto/Club Allowance | | 13,000 | 13,000 | 13,000 | 0 | 0.0 | 0 | 0.0 |
| 15,452 | 27,113 | 18,541 | (11,661) | (43.0) | (3,089) | (16.7) | FICA/Unemployment Tax | | 115,463 | 108,452 | 100,898 | 7,011 | 6.5 | 14,565 | 14.4 |
| 0 | 1,250 | 1,775 | (1,250) | (100.0) | (1,775) | (100.0) | Tuition Reimbursement/Relocation | | 3,025 | 5,000 | 17,467 | (1,975) | (39.5) | (14,442) | (82.7) |
| 336,217 | 413,825 | 386,783 | (77,608) | (18.8) | (50,566) | (13.1) | Total Compensation | | 1,445,041 | 1,655,300 | 1,484,774 | (210,259) | (12.7) | (39,733) | (2.7) |
| 1,755 | 4,500 | 3,487 | (2,745) | (61.0) | (1,732) | (49.7) | Computer/Office Supplies | | 9,724 | 18,000 | 16,663 | (8,276) | (46.0) | (6,939) | (41.6) |
| 0 | 250 | 58 | (250) | (100.0) | (58) | (100.0) | Repairs And Maintenance | | 137 | 1,000 | 317 | (863) | (86.3) | (180) | (56.8) |
| 555 | 1,250 | 1,110 | (695) | (55.6) | (555) | (50.0) | In Town Expenses | | 3,145 | 5,000 | 4,440 | (1,855) | (37.1) | (1,295) | (29.2) |
| 2,934 | 1,750 | 1,911 | 1,184 | 67.7 | 1,023 | 53.5 | Out Of Town Expenses | | 9,637 | 7,000 | 5,773 | 2,637 | 37.7 | 3,864 | 66.9 |
| 190 | 1,000 | 668 | (810) | (81.0) | (478) | (71.6) | Dues And Memberships | | 4,605 | 4,000 | 3,803 | 605 | 15.1 | 802 | 21.1 |
| 0 | 1,750 | 90 | (1,750) | (100.0) | (90) | (100.0) | Outside Training Fees | | 1,184 | 7,000 | 4,420 | (5,816) | (83.1) | (3,236) | (73.2) |
| 129 | 250 | 0 | (121) | (48.4) | 129 | NM | Business Gifts | | 129 | 1,000 | 25 | (871) | (87.1) | 104 | NM |
| 0 | 875 | 800 | (875) | (100.0) | (800) | (100.0) | Contributions | | 2,200 | 3,500 | 4,300 | (1,300) | (37.1) | (2,100) | (48.8) |
| 180 | 1,875 | 127 | (1,695) | (90.4) | 53 | 41.7 | Database Retrieval | | 6,927 | 7,500 | 6,767 | (573) | (7.6) | 160 | 2.4 |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Employee Search Fees | | 19,500 | 0 | 0 | 19,500 | NM | 19,500 | NM |
| 1,965 | 2,000 | 564 | (35) | (1.8) | 1,401 | 248.4 | Subscriptions And Books | | 2,995 | 8,000 | 5,973 | (5,005) | (62.6) | (2,978) | (49.9) |
| 0 | 212 | 0 | (212) | (100.0) | 0 | NM | Printing and Duplicating | | 0 | 850 | 772 | (850) | (100.0) | (772) | (100.0) |
| 220 | 250 | 68 | (30) | (12.0) | 152 | 223.5 | Messenger/Express Service | | 600 | 1,000 | 901 | (400) | (40.0) | (301) | (33.4) |
| 462 | 1,250 | 1,749 | (788) | (63.0) | (1,287) | (73.6) | Catering | | 2,819 | 5,000 | 6,012 | (2,181) | (43.6) | (3,193) | (53.1) |
| 0 | 13 | 0 | (13) | (100.0) | 0 | NM | Misc Outside Services | | 0 | 50 | 0 | (50) | (100.0) | 0 | NM |
| 144,830 | 0 | 68,875 | 144,830 | NM | 75,955 | 110.3 | Temporary Help | | 499,751 | 0 | 103,625 | 499,751 | NM | 396,126 | NM |
| 0 | 5,000 | 0 | (5,000) | (100.0) | 0 | NM | Management Consulting | | 0 | 20,000 | 5,100 | (20,000) | (100.0) | (5,100) | (100.0) |
| 1,355 | 375 | 1,003 | 980 | 261.3 | 352 | 35.1 | Telephone | | 2,826 | 1,500 | 3,209 | 1,326 | 88.4 | (383) | (11.9) |
| 0 | 312 | 0 | (312) | (100.0) | 0 | NM | Special Events | | 0 | 1,250 | 1,110 | (1,250) | (100.0) | (1,110) | (100.0) |
| 0 | 0 | 0 | 0 | NM | 0 | NM | TIS Charges | | 0 | 0 | 15 | 0 | NM | (15) | (100.0) |
| 23 | 63 | 46 | (40) | (63.5) | (23) | (50.0) | Records Retention | | 115 | 250 | 288 | (135) | (54.0) | (173) | (60.1) |
| 0 | 675 | 0 | (675) | (100.0) | 0 | NM | SEC Filing Fee Exp | | 0 | 2,700 | 2,516 | (2,700) | (100.0) | (2,516) | (100.0) |
| (1,025) | 300 | 20,027 | (1,325) | NM | (21,052) | (105.1) | Other | | 1,264 | 1,200 | 20,210 | 64 | 5.3 | (18,946) | (93.7) |
| 489,790 | 437,775 | 487,366 | 52,015 | 11.9 | 2,424 | 0.5 | Total Expenses | | 2,012,599 | 1,751,100 | 1,681,013 | 261,499 | 14.9 | 331,586 | 19.7 |

**Statement of Expenses**
**For Fourth Quarter, 2007**

| | Fourth Quarter | | | | | | | | Year to Date | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Variance From | | | | | | | | Variance From | | | |
| | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % | | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % |
| 301,045 | 325,942 | 300,307 | (24,897) | (7.6) | 738 | 0.2 | Payroll | 1,105,522 | 1,303,766 | 1,287,506 | (198,244) | (15.2) | (181,984) | (14.1) |
| 11,000 | 0 | 0 | 11,000 | NM | 11,000 | NM | Annual Staff Bonus | 11,000 | 0 | 0 | 11,000 | NM | 11,000 | NM |
| 15,565 | 23,499 | 13,437 | (7,934) | (33.8) | 2,128 | 15.8 | FICA/Unemployment Tax | 87,671 | 93,994 | 95,513 | (6,323) | (6.7) | (7,842) | (8.2) |
| (889) | 1,900 | 0 | (2,789) | (146.8) | (889) | NM | Tuition Reimbursement/Relocation | (1,334) | 7,600 | (1,768) | (8,934) | (117.6) | 434 | 24.5 |
| 326,721 | 351,341 | 313,744 | (24,620) | (7.0) | 12,977 | 4.1 | Total Compensation | 1,202,859 | 1,405,360 | 1,381,251 | (202,501) | (14.4) | (178,392) | (12.9) |
| 14,309 | 16,850 | 12,164 | (2,541) | (15.1) | 2,145 | 17.6 | Computer/Office Supplies | 53,841 | 67,400 | 54,710 | (13,559) | (20.1) | (869) | (1.6) |
| 110 | 250 | 1,301 | (140) | (56.0) | (1,191) | (91.5) | Repairs And Maintenance | 784 | 1,000 | 1,709 | (216) | (21.6) | (925) | (54.1) |
| 1,132 | 1,250 | 2,649 | (118) | (9.4) | (1,517) | (57.3) | In Town Expenses | 2,979 | 5,000 | 5,989 | (2,021) | (40.4) | (3,010) | (50.3) |
| 9,950 | 6,850 | 7,724 | 3,100 | 45.3 | 2,226 | 28.8 | Out Of Town Expenses | 20,443 | 27,400 | 20,448 | (6,957) | (25.4) | (5) | 0.0 |
| 11,244 | 14,825 | 11,986 | (3,581) | (24.2) | (742) | (6.2) | Dues And Memberships | 52,742 | 59,300 | 49,151 | (6,558) | (11.1) | 3,591 | 7.3 |
| 9,800 | 5,400 | 7,420 | 4,400 | 81.5 | 2,380 | 32.1 | Outside Training Fees | 11,215 | 21,600 | 19,704 | (10,385) | (48.1) | (8,489) | (43.1) |
| 0 | 250 | 0 | (250) | (100.0) | 0 | NM | Business Gifts | 104 | 1,000 | 124 | (896) | (89.6) | (20) | (16.1) |
| 0 | 125 | 100 | (125) | (100.0) | (100) | (100.0) | Contributions | 100 | 500 | 400 | (400) | (80.0) | (300) | (75.0) |
| 200 | 250 | 267 | (50) | (20.0) | (67) | (25.1) | Misc Outside Services | 867 | 1,000 | 867 | (133) | (13.3) | 0 | 0.0 |
| 8,047 | 20,000 | 28,333 | (11,953) | (59.8) | (20,286) | (71.6) | Mgmt Consulting Fees | 83,041 | 80,000 | 28,333 | 3,041 | 3.8 | 54,708 | 193.1 |
| 0 | 0 | 794 | 0 | NM | (794) | (100.0) | Database Retrieval | 8 | 0 | 794 | 8 | NM | (786) | (99.0) |
| 68,049 | 5,000 | 33,205 | 63,049 | NM | 34,844 | 104.9 | Temporary Help | 640,797 | 20,000 | 30,405 | 620,797 | NM | 610,392 | NM |
| 11,321 | 10,275 | 5,202 | 1,046 | 10.2 | 6,119 | 117.6 | Subscriptions And Books | 28,951 | 41,100 | 31,953 | (12,149) | (29.6) | (3,002) | (9.4) |
| 119 | 0 | 260 | 119 | NM | (141) | (54.2) | Printing And Duplicating | 119 | 0 | 783 | 119 | NM | (664) | (84.8) |
| 166 | 625 | 244 | (459) | (73.4) | (78) | (32.0) | Messenger/Express Service | 537 | 2,500 | 889 | (1,963) | (78.5) | (352) | (39.6) |
| 595 | 400 | 783 | 195 | 48.8 | (188) | (24.0) | Postage | 1,516 | 1,600 | 1,689 | (84) | (5.3) | (173) | (10.2) |
| 270 | 500 | 304 | (230) | (46.0) | (34) | (11.2) | Catering | 1,855 | 2,000 | 1,830 | (145) | (7.3) | 25 | 1.4 |
| 25,046 | 25,000 | 78,141 | 46 | 0.2 | (53,095) | (67.9) | Legal Fees | 99,999 | 100,000 | 184,362 | (1) | 0.0 | (84,363) | (45.8) |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Records Retention | 0 | 0 | 0 | 0 | NM | 0 | NM |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Tax Processing | 0 | 0 | 0 | 0 | NM | 0 | NM |
| 159 | 125 | 159 | 34 | 27.2 | 0 | 0.0 | Office Equipment Rental | 636 | 500 | 636 | 136 | 27.2 | 0 | 0.0 |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Tax Seminar Expense | 0 | 0 | 0 | 0 | NM | 0 | NM |
| 600 | 300 | 285 | 300 | 100.0 | 315 | 110.5 | Telephone | 1,813 | 1,200 | 1,134 | 613 | 51.1 | 679 | 59.9 |
| 683 | 2,099 | 476 | (1,416) | (67.5) | 207 | 43.5 | Other | 23,434 | 8,400 | 3,485 | 15,034 | 179.0 | 19,949 | NM |
| 487,921 | 461,415 | 505,256 | 26,506 | 5.7 | (17,335) | (3.4) | Total Expenses | 2,226,827 | 1,845,660 | 1,819,512 | 381,167 | 20.7 | 407,315 | 22.4 |

**Treasurer**
**Statement of Expenses**
**For Fourth Quarter, 2007**

| | Fourth Quarter | | | | | | | | Year to Date | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Variance From | | | | | | | | Variance From | | |
| 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % | | | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % |
| 184,807 | 217,100 | 230,016 | (32,293) | (14.9) | (45,209) | (19.7) | Payroll | 827,650 | 868,399 | 858,898 | (40,749) | (4.7) | (31,248) | (3.6) |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Annual Staff Bonus | 0 | 0 | 0 | 0 | NM | 0 | NM |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Auto/Club Allowance | 0 | 0 | 0 | 0 | NM | 0 | NM |
| 5,405 | 13,815 | 7,316 | (8,410) | (60.9) | (1,911) | (26.1) | FICA/Unemployment Tax | 60,066 | 55,261 | 63,512 | 4,805 | 8.7 | (3,446) | (5.4) |
| 0 | (2,200) | 0 | 2,200 | 100.0 | 0 | NM | Tuition Reimbursement/Relocation | (8,000) | (8,800) | (8,800) | 800 | 9.1 | 800 | 9.1 |
| 190,212 | 228,715 | 237,332 | (38,503) | (16.8) | (47,120) | (19.9) | Total Compensation | 879,716 | 914,860 | 913,610 | (35,144) | (3.8) | (33,894) | (3.7) |
| 4,893 | 3,125 | 6,126 | 1,768 | 56.6 | (1,233) | (20.1) | Computer/Office Supplies | 11,185 | 12,500 | 10,868 | (1,315) | (10.5) | 317 | 2.9 |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Investor Relations | 0 | 0 | 0 | 0 | NM | 0 | NM |
| 1,110 | 1,250 | 1,115 | (140) | (11.2) | (5) | (0.4) | In Town Expenses | 4,440 | 5,000 | 4,445 | (560) | (11.2) | (5) | (0.1) |
| 2,499 | 7,500 | 4,130 | (5,001) | (66.7) | (1,631) | (39.5) | Out Of Town Expenses | 21,154 | 30,000 | 23,569 | (8,846) | (29.5) | (2,415) | (10.2) |
| 0 | 312 | 1,090 | (312) | (100.0) | (1,090) | (100.0) | Dues And Memberships | 0 | 1,250 | 1,965 | (1,250) | (100.0) | (1,965) | (100.0) |
| 0 | 500 | 0 | (500) | (100.0) | 0 | NM | Outside Training Fees | 693 | 2,000 | 1,715 | (1,307) | (65.4) | (1,022) | (59.6) |
| 0 | 75 | 0 | (75) | (100.0) | 0 | NM | Contributions | 0 | 300 | 0 | (300) | (100.0) | 0 | NM |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Misc Outside Services | 976 | 0 | 0 | 976 | NM | 976 | NM |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Mgmt Consulting Fees | 0 | 0 | 2,500 | 0 | NM | (2,500) | (100.0) |
| 15,385 | 11,875 | 13,624 | 3,510 | 29.6 | 1,761 | 12.9 | Database Retrieval | 55,485 | 47,500 | 51,624 | 7,985 | 16.8 | 3,861 | 7.5 |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Temporary Help | 0 | 0 | 0 | 0 | NM | 0 | NM |
| 0 | 75 | 390 | (75) | (100.0) | (390) | (100.0) | Subscriptions And Books | 0 | 300 | 390 | (300) | (100.0) | (390) | (100.0) |
| 1,408 | 1,250 | 2,761 | 158 | 12.6 | (1,353) | (49.0) | Printing and Duplicating | 5,197 | 5,000 | 11,079 | 197 | 3.9 | (5,882) | (53.1) |
| 951 | 438 | 951 | 513 | 117.1 | 0 | 0.0 | Office Equipment Rental | 3,804 | 1,750 | 3,121 | 2,054 | 117.4 | 683 | 21.9 |
| 493 | 750 | 769 | (257) | (34.3) | (276) | (35.9) | Messenger/Express Service | 2,617 | 3,000 | 3,199 | (383) | (12.8) | (582) | (18.2) |
| 1,991 | 1,000 | 2,078 | 991 | 99.1 | (87) | (4.2) | Catering | 6,587 | 4,000 | 6,301 | 2,587 | 64.7 | 286 | 4.5 |
| 1,000 | 625 | 329 | 375 | 60.0 | 671 | 204.0 | Telephone | 1,917 | 2,500 | 1,708 | (583) | (23.3) | 209 | 12.2 |
| 0 | 50 | 0 | (50) | (100.0) | 0 | NM | Special Events | 0 | 200 | 0 | (200) | (100.0) | 0 | NM |
| 11,648 | 35,000 | 14,112 | (23,352) | (66.7) | (2,464) | (17.5) | Transfer Agent | 100,443 | 140,000 | 119,925 | (39,557) | (28.3) | (19,482) | (16.2) |
| 54,500 | 65,000 | 60,076 | (10,500) | (16.2) | (5,576) | (9.3) | Banking Fees | 199,878 | 260,000 | 224,348 | (60,122) | (23.1) | (24,470) | (10.9) |
| 186 | 675 | 251 | (489) | (72.4) | (65) | (25.9) | Other | 2,458 | 2,700 | 2,032 | (242) | (9.0) | 426 | 21.0 |
| 286,276 | 358,215 | 345,134 | (71,939) | (20.1) | (58,858) | (17.1) | Total Expenses | 1,296,550 | 1,432,860 | 1,382,399 | (136,310) | (9.5) | (85,849) | (6.2) |

**Risk Management**
**Statement of Expenses**
**For Fourth Quarter, 2007**

| | | | Fourth Quarter | | | | | | | | Year to Date | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Variance From | | | | | | | | Variance From | | |
| 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % | | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % |
| 61,971 | 62,775 | 64,794 | (804) | (1.3) | (2,823) | (4.4) | Payroll | 246,913 | 251,100 | 248,895 | (4,187) | (1.7) | (1,982) | (0.8) |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Annual Staff Bonus | 0 | 0 | 0 | 0 | NM | 0 | NM |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Auto/Club Allowance | 0 | 0 | 0 | 0 | NM | 0 | NM |
| 2,872 | 6,461 | 3,707 | (3,589) | (55.5) | (835) | (22.5) | FICA/Unemployment Tax | 20,068 | 25,845 | 20,941 | (5,777) | (22.4) | (873) | (4.2) |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Tuition Reimb/Relocation | 0 | 0 | 0 | 0 | NM | 0 | NM |
| 64,843 | 69,236 | 68,501 | (4,393) | (6.3) | (3,658) | (5.3) | Total Compensation | 266,981 | 276,945 | 269,836 | (9,964) | (3.6) | (2,855) | (1.1) |
| 1,721 | 1,275 | 601 | 446 | 35.0 | 1,120 | 186.4 | Computer/Office Supplies | 5,559 | 5,100 | 4,984 | 459 | 9.0 | 575 | 11.5 |
| 0 | 0 | 101 | 0 | NM | (101) | (100.0) | Repairs And Maintenance | 0 | 0 | 101 | 0 | NM | (101) | (100.0) |
| 0 | 63 | 0 | (63) | (100.0) | 0 | NM | In Town Expenses | 4 | 250 | 10 | (246) | (98.4) | (6) | (60.0) |
| 4,283 | 8,938 | 4,687 | (4,655) | (52.1) | (404) | (8.6) | Out Of Town Expenses | 17,283 | 35,750 | 21,403 | (18,467) | (51.7) | (4,120) | (19.2) |
| 150 | 125 | 345 | 25 | 20.0 | (195) | (56.5) | Dues And Memberships | 1,310 | 500 | 595 | 810 | 162.0 | 715 | 120.2 |
| 0 | 900 | 32 | (900) | (100.0) | (32) | (100.0) | Outside Training Fees | 657 | 3,600 | 2,960 | (2,943) | (81.8) | (2,303) | (77.8) |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Contributions | 0 | 0 | 0 | 0 | NM | 0 | NM |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Misc Outside Services | 0 | 0 | 0 | 0 | NM | 0 | NM |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Mgmt Consulting Fees | 0 | 0 | 0 | 0 | NM | 0 | NM |
| 267 | 250 | 333 | 17 | 6.8 | (66) | (19.8) | Database Retrieval | 1,418 | 1,000 | 1,202 | 418 | 41.8 | 216 | 18.0 |
| 60 | 250 | 387 | (190) | (76.0) | (327) | (84.5) | Storage Fees | 534 | 1,000 | 1,060 | (466) | (46.6) | (526) | (49.6) |
| 0 | 275 | 999 | (275) | (100.0) | (999) | (100.0) | Subscriptions And Books | 698 | 1,100 | 2,399 | (402) | (36.5) | (1,701) | (70.9) |
| 208 | 300 | 307 | (92) | (30.7) | (99) | (32.2) | Printing and Duplicating | 1,412 | 1,200 | 1,256 | 212 | 17.7 | 156 | 12.4 |
| 248 | 275 | 377 | (27) | (9.8) | (129) | (34.2) | Messenger/Express Service | 1,113 | 1,100 | 1,107 | 13 | 1.2 | 6 | 0.5 |
| 0 | 119 | 66 | (119) | (100.0) | (66) | (100.0) | Catering | 352 | 475 | 163 | (123) | (25.9) | 189 | 116.0 |
| 664 | 675 | 401 | (11) | (1.6) | 263 | 65.6 | Telephone | 2,315 | 2,700 | 2,018 | (385) | (14.3) | 297 | 14.7 |
| 414 | 425 | 500 | (11) | (2.6) | (86) | (17.2) | Office Equipment Rental | 1,747 | 1,700 | 1,878 | 47 | 2.8 | (131) | (7.0) |
| 0 | (1) | 0 | 1 | 100.0 | 0 | NM | Other | 1 | 0 | 0 | 1 | NM | 1 | NM |
| 72,858 | 83,105 | 77,637 | (10,247) | (12.3) | (4,779) | (6.2) | Total Expenses | 301,384 | 332,420 | 310,972 | (31,036) | (9.3) | (9,588) | (3.1) |

**Corporate Communications**
**Statement of Expenses**
**For Fourth Quarter, 2007**

| | Fourth Quarter | | | | | | | | Year to Date | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Variance From | | | | | | | | Variance From | | | |
| | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % | | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % |
| 201,195 | 291,804 | 297,758 | (90,609) | (31.1) | (96,563) | (32.4) | Payroll | 1,024,666 | 1,167,215 | 1,137,743 | (142,549) | (12.2) | (113,077) | (9.9) |
| 1,077 | 3,562 | 3,698 | (2,485) | (69.8) | (2,621) | (70.9) | Auto\Club Allowance | 11,577 | 14,247 | 14,000 | (2,670) | (18.7) | (2,423) | (17.3) |
| 1,740 | 21,824 | 9,979 | (20,084) | (92.0) | (8,239) | (82.6) | FICA/Unemployment Tax | 80,066 | 87,295 | 71,045 | (7,229) | (8.3) | 9,021 | 12.7 |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Tuition Reimbursement/Relocation | 0 | 0 | 0 | 0 | NM | 0 | NM |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Annual Staff Bonus | 0 | 0 | 0 | 0 | NM | 0 | NM |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Outside Physicals | 0 | 0 | 0 | 0 | NM | 0 | NM |
| 204,012 | 317,190 | 311,435 | (113,178) | (35.7) | (107,423) | (34.5) | Total Compensation | 1,116,309 | 1,268,757 | 1,222,788 | (152,448) | (12.0) | (106,479) | (8.7) |
| 1,375 | 2,900 | 1,661 | (1,525) | (52.6) | (286) | (17.2) | Computer/Office Supplies | 7,810 | 11,600 | 5,351 | (3,790) | (32.7) | 2,459 | 46.0 |
| 0 | 125 | 0 | (125) | (100.0) | 0 | NM | Repairs And Maintenance | 346 | 500 | 0 | (154) | (30.8) | 346 | NM |
| 26,694 | 0 | 10,896 | 26,694 | NM | 15,798 | 145.0 | Media Relations | 99,762 | 0 | 73,649 | 99,762 | NM | 26,113 | 35.5 |
| 62,886 | 0 | 56,184 | 62,886 | NM | 6,702 | 11.9 | Investor Relations | 183,516 | 250,000 | 209,542 | (66,484) | (26.6) | (26,026) | (12.4) |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Community Relations | 0 | 0 | 0 | 0 | NM | 0 | NM |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Stockholder Events | 0 | 0 | 0 | 0 | NM | 0 | NM |
| 0 | 6,250 | 0 | (6,250) | (100.0) | 0 | NM | Institutional Advertising | 15,899 | 25,000 | 4,777 | (9,101) | (36.4) | 11,122 | 232.8 |
| 2,775 | 3,000 | 2,220 | (225) | (7.5) | 555 | 25.0 | In Town Expenses | 10,518 | 12,000 | 9,510 | (1,482) | (12.4) | 1,008 | 10.6 |
| 453 | 6,250 | 3,130 | (5,797) | (92.8) | (2,677) | (85.5) | Out Of Town Expenses | 8,784 | 25,000 | 12,931 | (16,216) | (64.9) | (4,147) | (32.1) |
| 809 | 1,250 | 2,023 | (441) | (35.3) | (1,214) | (60.0) | Dues And Memberships | 5,113 | 5,000 | 6,560 | 113 | 2.3 | (1,447) | (22.1) |
| 0 | 125 | 0 | (125) | (100.0) | 0 | NM | Outside Training Fees | 710 | 500 | 355 | 210 | 42.0 | 355 | 100.0 |
| 0 | 250 | 50 | (250) | (100.0) | (50) | (100.0) | Business Gifts | 0 | 1,000 | 536 | (1,000) | (100.0) | (536) | (100.0) |
| 0 | 325 | 0 | (325) | (100.0) | 0 | NM | Contributions | 2,900 | 1,300 | 1,400 | 1,600 | 123.1 | 1,500 | 107.1 |
| 810 | 5,000 | 4,751 | (4,190) | (83.8) | (3,941) | (83.0) | Employee Publications | 1,523 | 20,000 | 22,280 | (18,477) | (92.4) | (20,757) | (93.2) |
| 0 | 0 | 35 | 0 | NM | (35) | (100.0) | Misc Outside Services | 0 | 0 | 196 | 0 | NM | (196) | (100.0) |
| 0 | 0 | 35,095 | 0 | NM | (35,095) | (100.0) | Mgmt Consulting Fees | 91,235 | 0 | 146,780 | 91,235 | NM | (55,545) | (37.8) |
| 58 | 0 | 495 | 58 | NM | (437) | (88.3) | Database Retrieval | 58 | 0 | 495 | 58 | NM | (437) | (88.3) |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Temporary Help | 0 | 0 | 0 | 0 | NM | 0 | NM |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Furniture Rent | 0 | 0 | 0 | 0 | NM | 0 | NM |
| 1,150 | 900 | 447 | 250 | 27.8 | 703 | 157.3 | Equipment Rental | 4,669 | 3,600 | 3,161 | 1,069 | 29.7 | 1,508 | 47.7 |
| 523 | 875 | 684 | (352) | (40.2) | (161) | (23.5) | Subscriptions And Books | 2,909 | 3,500 | 3,343 | (591) | (16.9) | (434) | (13.0) |
| 342 | 1,000 | 364 | (658) | (65.8) | (22) | (6.0) | Printing and Duplicating | 2,218 | 4,000 | 7,514 | (1,782) | (44.6) | (5,296) | (70.5) |
| 73 | 425 | 549 | (352) | (82.8) | (476) | (86.7) | Messenger/Express Service | 362 | 1,700 | 1,404 | (1,338) | (78.7) | (1,042) | (74.2) |
| 261 | 625 | 266 | (364) | (58.2) | (5) | (1.9) | Catering | 2,068 | 2,500 | 3,214 | (432) | (17.3) | (1,146) | (35.7) |
| 2,110 | 1,500 | 2,068 | 610 | 40.7 | 42 | 2.0 | Telephone | 7,356 | 6,000 | 6,636 | 1,356 | 22.6 | 720 | 10.8 |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Special Events | 600 | 0 | 0 | 600 | NM | 600 | NM |
| 1,468 | 8,000 | 836 | (6,532) | (81.7) | 632 | 75.6 | Annual Meeting Expense | 24,354 | 32,000 | 29,986 | (7,646) | (23.9) | (5,632) | (18.8) |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Quarterly Report Expense | 0 | 0 | 0 | 0 | NM | 0 | NM |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Annual Report Expense | 96,189 | 110,000 | 110,634 | (13,811) | (12.6) | (14,445) | (13.1) |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Other Meeting Expenses | 0 | 0 | 7,819 | 0 | NM | (7,819) | (100.0) |
| 1,823 | 250 | 0 | 1,573 | NM | 1,823 | NM | Design Service Ctr Charges | 6,043 | 1,000 | 175 | 5,043 | NM | 5,868 | NM |
| 155 | 1,249 | 14 | (1,094) | (87.6) | 141 | NM | Other | 5,745 | 5,000 | 1,751 | 745 | 14.9 | 3,994 | 228.1 |
| 307,777 | 357,489 | 433,203 | (49,712) | (13.9) | (125,426) | (29.0) | Total Expenses | 1,696,996 | 1,789,957 | 1,892,797 | (92,961) | (5.2) | (195,801) | (10.3) |

**Human Resources/HRSC Group**
**Summary of Expenses by Department**
**For Fourth Quarter, 2007**

| | | | Fourth Quarter | | | | | | | | Year to Date | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | **Variance From** | | | | | | | | **Variance From** | | | | |
| **2007 Actual** | **2007 Plan** | **2006 Actual** | **2007 Plan** | **%** | **2006 Actual** | **%** | | **2007 Actual** | **2007 Plan** | **2006 Actual** | **2007 Plan** | **%** | **2006 Actual** | **%** |
| 203,154 | 209,499 | 218,787 | (6,345) | (3.0) | (15,633) | (7.1) | Administration | 851,097 | 837,995 | 832,264 | 13,102 | 1.6 | 18,833 | 2.3 |
| 114,726 | 159,568 | 156,637 | (44,842) | (28.1) | (41,911) | (26.8) | Leadership & Org Dev | 486,946 | 638,274 | 645,795 | (151,328) | (23.7) | (158,849) | (24.6) |
| 259,702 | 263,066 | 353,894 | (3,364) | (1.3) | (94,192) | (26.6) | Compensation/Rewards | 867,303 | 1,052,264 | 868,416 | (184,961) | (17.6) | (1,113) | (0.1) |
| 449,180 | 266,164 | 322,317 | 183,016 | 68.8 | 126,863 | 39.4 | Benefits Design | 1,011,819 | 1,064,658 | 938,837 | (52,839) | (5.0) | 72,982 | 7.8 |
| 9,394 | 18,365 | 77,769 | (8,971) | (48.8) | (68,375) | (87.9) | Medical | 54,456 | 73,459 | 250,231 | (19,003) | (25.9) | (195,775) | (78.2) |
| 4,788 | 112,979 | 87,103 | (108,191) | (95.8) | (82,315) | (94.5) | Diversity Programs | 133,014 | 451,916 | 365,337 | (318,902) | (70.6) | (232,323) | (63.6) |
| 64,330 | 80,633 | 82,643 | (16,303) | (20.2) | (18,313) | (22.2) | Conference Center | 170,313 | 257,205 | 246,094 | (86,892) | (33.8) | (75,781) | (30.8) |
| 108,719 | 117,364 | 117,512 | (8,645) | (7.4) | (8,793) | (7.5) | Security Administration | 443,104 | 469,457 | 459,037 | (26,353) | (5.6) | (15,933) | (3.5) |
| 1,213,993 | 1,227,638 | 1,416,662 | (13,645) | (1.1) | (202,669) | (14.3) | Sub-total excl. service centers | 4,018,052 | 4,845,228 | 4,606,011 | (827,176) | (17.1) | (587,959) | (12.8) |
| 180,177 | 162,947 | 143,103 | 17,230 | 10.6 | 37,074 | 25.9 | Recruitment | 602,891 | 651,787 | 525,757 | (48,896) | (7.5) | 77,134 | 14.7 |
| 32,492 | 32,154 | 40,591 | 338 | 1.1 | (8,099) | (20.0) | HR Consultants | 118,521 | 128,618 | 122,784 | (10,097) | (7.9) | (4,263) | (3.5) |
| 367,321 | 352,390 | 335,328 | 14,931 | 4.2 | 31,993 | 9.5 | Benefits Service Center | 1,179,620 | 1,409,560 | 1,203,684 | (229,940) | (16.3) | (24,064) | (2.0) |
| 409,387 | 425,585 | 390,953 | (16,198) | (3.8) | 18,434 | 4.7 | Employee Relations | 1,642,398 | 1,702,340 | 1,547,292 | (59,942) | (3.5) | 95,106 | 6.1 |
| 303,058 | 319,753 | 319,957 | (16,695) | (5.2) | (16,899) | (5.3) | General-HR | 1,202,904 | 1,279,013 | 1,232,960 | (76,109) | (6.0) | (30,056) | (2.4) |
| 1,292,435 | 1,292,829 | 1,229,932 | (394) | 0.0 | 62,503 | 5.1 | Service centers | 4,746,334 | 5,171,318 | 4,632,477 | (424,984) | (8.2) | 113,857 | 2.5 |
| 2,506,428 | 2,520,467 | 2,646,594 | (14,039) | (0.6) | (140,166) | (5.3) | Total | 8,764,386 | 10,016,546 | 9,238,488 | (1,252,160) | (12.5) | (474,102) | (5.1) |

**Corporate Human Resources Group**
**Statement of Expenses**
**For Fourth Quarter, 2007**

| | Fourth Quarter | | | | | | | | Year to Date | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Variance From | | | | | | | | Variance From | | | |
| 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % | | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % |
| 496,817 | 734,941 | 801,351 | (238,124) | (32.4) | (304,534) | (38.0) | Payroll | 2,375,316 | 2,938,965 | 3,002,870 | (563,649) | (19.2) | (627,554) | (20.9) |
| 0 | 12,750 | 0 | (12,750) | (100.0) | 0 | NM | Annual Staff Bonus | 12,500 | 51,000 | 0 | (38,500) | (75.5) | 12,500 | NM |
| 3,500 | 3,500 | 3,698 | 0 | 0.0 | (198) | (5.4) | Auto\Club Allowance | 14,000 | 14,000 | 14,000 | 0 | 0.0 | 0 | 0.0 |
| 17,932 | 49,036 | 29,772 | (31,104) | (63.4) | (11,840) | (39.8) | FICA/Unemployment Tax | 200,151 | 196,144 | 205,401 | 4,007 | 2.0 | (5,250) | (2.6) |
| 0 | 4,967 | (362) | (4,967) | (100.0) | 362 | 100.0 | Tuition Reimbursement/Relocation | 571 | 7,400 | 210 | (6,829) | (92.3) | 361 | 171.9 |
| 518,249 | 805,194 | 834,459 | (286,945) | (35.6) | (316,210) | (37.9) | Total Compensation | 2,602,538 | 3,207,509 | 3,222,481 | (604,971) | (18.9) | (619,943) | (19.2) |
| 15,389 | 11,298 | 18,442 | 4,091 | 36.2 | (3,053) | (16.6) | Computer/Office Supplies | 37,300 | 46,350 | 53,943 | (9,050) | (19.5) | (16,643) | (30.9) |
| 29,439 | 25,862 | 30,616 | 3,577 | 13.8 | (1,177) | (3.8) | Repairs And Maintenance | 41,855 | 46,950 | 52,368 | (5,095) | (10.9) | (10,513) | (20.1) |
| 2,220 | 4,388 | 4,440 | (2,168) | (49.4) | (2,220) | (50.0) | In Town Expenses | 12,823 | 17,550 | 16,658 | (4,727) | (26.9) | (3,835) | (23.0) |
| 24,563 | 26,299 | 47,433 | (1,736) | (6.6) | (22,870) | (48.2) | Out Of Town Expenses | 79,818 | 102,950 | 105,347 | (23,132) | (22.5) | (25,529) | (24.2) |
| 3,734 | 3,950 | 4,628 | (216) | (5.5) | (894) | (19.3) | Dues And Memberships | 15,983 | 15,800 | 15,549 | 183 | 1.2 | 434 | 2.8 |
| 16,031 | 32,425 | 35,116 | (16,394) | (50.6) | (19,085) | (54.3) | Outside Training Fees | 59,436 | 129,700 | 141,748 | (70,264) | (54.2) | (82,312) | (58.1) |
| 1,014 | 550 | 482 | 464 | 84.4 | 532 | 110.4 | Business Gifts | 2,103 | 2,200 | 919 | (97) | (4.4) | 1,184 | 128.8 |
| 0 | 32,375 | (3,701) | (32,375) | (100.0) | 3,701 | 100.0 | Diversity Steering | (5,033) | 129,500 | 80,241 | (134,533) | (103.9) | (85,274) | (106.3) |
| 13,338 | 46,250 | 51,148 | (32,912) | (71.2) | (37,810) | (73.9) | Misc Outside Services | 69,318 | 185,000 | 74,446 | (115,682) | (62.5) | (5,128) | (6.9) |
| 245,008 | 73,500 | 228,645 | 171,508 | 233.3 | 16,363 | 7.2 | Mgmt Consulting Fees | 305,011 | 294,000 | 333,674 | 11,011 | 3.7 | (28,663) | (8.6) |
| 0 | 250 | 0 | (250) | (100.0) | 0 | NM | Database Retrieval | 0 | 1,000 | 0 | (1,000) | (100.0) | 0 | NM |
| 11,113 | 3,010 | 10,464 | 8,103 | 269.2 | 649 | 6.2 | Temporary Help | 33,600 | 18,400 | 26,074 | 15,200 | 82.6 | 7,526 | 28.9 |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Employee Search Fees | 0 | 0 | 0 | 0 | NM | 0 | NM |
| 200 | 775 | 176 | (575) | (74.2) | 24 | 13.6 | Subscriptions And Books | 2,396 | 3,315 | 4,910 | (919) | (27.7) | (2,514) | (51.2) |
| 1,949 | 3,650 | 3,033 | (1,701) | (46.6) | (1,084) | (35.7) | Printing and Duplicating | 8,709 | 14,600 | 9,646 | (5,891) | (40.3) | (937) | (9.7) |
| 298 | 854 | 482 | (556) | (65.1) | (184) | (38.2) | Messenger/Express Service | 1,187 | 3,550 | 2,286 | (2,363) | (66.6) | (1,099) | (48.1) |
| 7,610 | 11,475 | 18,586 | (3,865) | (33.7) | (10,976) | (59.1) | Catering | 33,794 | 45,300 | 50,093 | (11,506) | (25.4) | (16,299) | (32.5) |
| 7,241 | 8,085 | 8,686 | (844) | (10.4) | (1,445) | (16.6) | Telephone | 26,498 | 31,880 | 27,885 | (5,382) | (16.9) | (1,387) | (5.0) |
| 6,000 | 5,050 | 1,709 | 950 | 18.8 | 4,291 | 251.1 | Contributions | 15,823 | 19,900 | 21,037 | (4,077) | (20.5) | (5,214) | (24.8) |
| 26,388 | 8,580 | 8,319 | 17,808 | 207.6 | 18,069 | 217.2 | Subcontract Labor | 52,128 | 34,320 | 33,276 | 17,808 | 51.9 | 18,852 | 56.7 |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Employee Training Aids | 0 | 0 | 0 | 0 | NM | 0 | NM |
| (809) | 250 | 4,238 | (1,059) | NM | (5,047) | (119.1) | Other Employee Expenses | 154 | 1,000 | 5,301 | (846) | (84.6) | (5,147) | (97.1) |
| 15,483 | 15,500 | 7,718 | (17) | (0.1) | 7,765 | 100.6 | Security | 59,963 | 62,000 | 51,816 | (2,037) | (3.3) | 8,147 | 15.7 |
| 108,415 | 74,250 | 35,145 | 34,165 | 46.0 | 73,270 | 208.5 | Actuarial Fees | 297,171 | 297,000 | 122,663 | 171 | 0.1 | 174,508 | 142.3 |
| 49,041 | 6,250 | 28,557 | 42,791 | NM | 20,484 | 71.7 | Legal Fees | 86,533 | 25,000 | 46,952 | 61,533 | 246.1 | 39,581 | 84.3 |
| 0 | 63 | 0 | (63) | (100.0) | 0 | NM | Records Retention | 0 | 250 | 0 | (250) | (100.0) | 0 | NM |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Photography | 0 | 0 | 208 | 0 | NM | (208) | (100.0) |
| 0 | 9 | 11 | (9) | (100.0) | (11) | (100.0) | Postage | 0 | 35 | 151 | (35) | (100.0) | (151) | (100.0) |
| 802 | 250 | 0 | 552 | 220.8 | 802 | NM | Other Supplies | 3,048 | 1,000 | 455 | 2,048 | 204.8 | 2,593 | NM |
| 41 | 4,864 | 8,350 | (4,823) | (99.2) | (8,309) | (99.5) | Equipment Rental | 9,084 | 19,454 | 22,093 | (10,370) | (53.3) | (13,009) | (58.9) |
| 50 | 5,375 | 9,250 | (5,325) | (99.1) | (9,200) | (99.5) | Help Wanted/Recruiting | 3,077 | 21,500 | 18,514 | (18,423) | (85.7) | (15,437) | (83.4) |
| 111,185 | 17,008 | 20,231 | 94,177 | NM | 90,954 | NM | Other | 163,734 | 68,215 | 65,277 | 95,519 | 140.0 | 98,457 | 150.8 |
| 1,213,992 | 1,227,639 | 1,416,663 | (13,647) | (1.1) | (202,671) | (14.3) | Total Expenses | 4,018,051 | 4,845,228 | 4,606,011 | (827,177) | (17.1) | (587,960) | (12.8) |

**Corporate HR Administration**
**Statement of Expenses**
**For Fourth Quarter, 2007**

| | Fourth Quarter | | | | | | | | Year to Date | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Variance From | | | | | | | | Variance From | | | |
| | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % | | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % |
| Payroll | 151,445 | 162,532 | 172,781 | (11,087) | (6.8) | (21,336) | (12.3) | | 650,333 | 650,128 | 634,004 | 205 | 0.0 | 16,329 | 2.6 |
| Annual Staff Bonus | 0 | 2,875 | 0 | (2,875) | (100.0) | 0 | NM | | 0 | 11,500 | 0 | (11,500) | (100.0) | 0 | NM |
| Auto\Club Allowance | 3,500 | 3,500 | 3,698 | 0 | 0.0 | (198) | (5.4) | | 14,000 | 14,000 | 14,000 | 0 | 0.0 | 0 | 0.0 |
| FICA/Unemployment Tax | 4,709 | 9,192 | 7,488 | (4,483) | (48.8) | (2,779) | (37.1) | | 56,989 | 36,767 | 37,573 | 20,222 | 55.0 | 19,416 | 51.7 |
| Tuition Reimbursement/Relocation | 0 | 0 | 0 | 0 | NM | 0 | NM | | 0 | 0 | 0 | 0 | NM | 0 | NM |
| Total Compensation | 159,654 | 178,099 | 183,967 | (18,445) | (10.4) | (24,313) | (13.2) | | 721,322 | 712,395 | 685,577 | 8,927 | 1.3 | 35,745 | 5.2 |
| Computer/Office Supplies | 930 | 1,213 | 1,762 | (283) | (23.3) | (832) | (47.2) | | 5,784 | 4,850 | 8,960 | 934 | 19.3 | (3,176) | (35.4) |
| In Town Expenses | 1,110 | 1,000 | 1,110 | 110 | 11.0 | 0 | 0.0 | | 4,440 | 4,000 | 3,330 | 440 | 11.0 | 1,110 | 33.3 |
| Out Of Town Expenses | 13,978 | 4,525 | 13,689 | 9,453 | 208.9 | 289 | 2.1 | | 41,077 | 18,100 | 21,333 | 22,977 | 126.9 | 19,744 | 92.6 |
| Dues And Memberships | 0 | 250 | 99 | (250) | (100.0) | (99) | (100.0) | | 2,655 | 1,000 | 5,499 | 1,655 | 165.5 | (2,844) | (51.7) |
| Outside Training Fees | 0 | 500 | 1,193 | (500) | (100.0) | (1,193) | (100.0) | | 975 | 2,000 | 4,303 | (1,025) | (51.3) | (3,328) | (77.3) |
| Business Gifts | 736 | 375 | 64 | 361 | 96.3 | 672 | NM | | 1,140 | 1,500 | 301 | (360) | (24.0) | 839 | 278.7 |
| Contributions | 5,000 | 500 | 1,000 | 4,500 | NM | 4,000 | NM | | 5,800 | 2,000 | 6,448 | 3,800 | 190.0 | (648) | (10.0) |
| Misc Outside Services | 0 | 1,000 | (3,355) | (1,000) | (100.0) | 3,355 | 100.0 | | 6,750 | 4,000 | (1,505) | 2,750 | 68.8 | 8,255 | NM |
| Mgmt Consulting Fees | 0 | 6,000 | (6,033) | (6,000) | (100.0) | 6,033 | 100.0 | | 0 | 24,000 | 8,684 | (24,000) | (100.0) | (8,684) | (100.0) |
| Temporary Help | 0 | 0 | 0 | 0 | NM | 0 | NM | | 0 | 0 | 13,250 | 0 | NM | (13,250) | (100.0) |
| Employee Search Fees | 0 | 0 | 0 | 0 | NM | 0 | NM | | 0 | 0 | 0 | 0 | NM | 0 | NM |
| Subscriptions And Books | 102 | 125 | 97 | (23) | (18.4) | 5 | 5.2 | | 1,835 | 500 | 659 | 1,335 | 267.0 | 1,176 | 178.5 |
| Printing and Duplicating | 545 | 625 | 909 | (80) | (12.8) | (364) | (40.0) | | 1,912 | 2,500 | 2,459 | (588) | (23.5) | (547) | (22.2) |
| Messenger/Express Service | 20 | 113 | 60 | (93) | (82.3) | (40) | (66.7) | | 135 | 450 | 769 | (315) | (70.0) | (634) | (82.4) |
| Office Equipment Rental | 170 | 2,250 | 2,009 | (2,080) | (92.4) | (1,839) | (91.5) | | 850 | 9,000 | 8,135 | (8,150) | (90.6) | (7,285) | (89.6) |
| Catering | 2,473 | 3,250 | 7,614 | (777) | (23.9) | (5,141) | (67.5) | | 7,466 | 13,000 | 16,732 | (5,534) | (42.6) | (9,266) | (55.4) |
| Repairs & Maintenance | 286 | 750 | 160 | (464) | (61.9) | 126 | 78.8 | | 3,102 | 3,000 | 2,370 | 102 | 3.4 | 732 | 30.9 |
| Telephone | 1,526 | 2,250 | 1,670 | (724) | (32.2) | (144) | (8.6) | | 8,729 | 9,000 | 7,627 | (271) | (3.0) | 1,102 | 14.4 |
| Help Wanted/Recruiting | 0 | 0 | 0 | 0 | NM | 0 | NM | | 1,642 | 0 | 0 | 1,642 | NM | 1,642 | NM |
| Other | 16,624 | 6,674 | 12,772 | 9,950 | 149.1 | 3,852 | 30.2 | | 35,483 | 26,700 | 37,333 | 8,783 | 32.9 | (1,850) | (5.0) |
| Total Expenses | 203,154 | 209,499 | 218,787 | (6,345) | (3.0) | (15,633) | (7.1) | | 851,097 | 837,995 | 832,264 | 13,102 | 1.6 | 18,833 | 2.3 |

**Leadership and Organizational Development**
**Statement of Expenses**
**For Fourth Quarter, 2007**

| | Fourth Quarter | | | | | | | | Year to Date | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Variance From | | | | | | | | Variance From | | | |
| 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % | | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % |
| 85,175 | 102,125 | 107,618 | (16,950) | (16.6) | (22,443) | (20.9) | Payroll | 367,609 | 408,499 | 430,773 | (40,890) | (10.0) | (63,164) | (14.7) |
| 0 | 5,000 | 0 | (5,000) | (100.0) | 0 | NM | Annual Staff Bonus | 0 | 20,000 | 0 | (20,000) | (100.0) | 0 | NM |
| 2,033 | 7,644 | 3,948 | (5,611) | (73.4) | (1,915) | (48.5) | FICA/Unemployment Tax | 27,878 | 30,575 | 33,716 | (2,697) | (8.8) | (5,838) | (17.3) |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Tuition Reimbursement/Relocation | 0 | 0 | (931) | 0 | NM | 931 | 100.0 |
| 87,208 | 114,769 | 111,566 | (27,561) | (24.0) | (24,358) | (21.8) | Total Compensation | 395,487 | 459,074 | 463,558 | (63,587) | (13.9) | (68,071) | (14.7) |
| 4,883 | 1,500 | 405 | 3,383 | 225.5 | 4,478 | NM | Computer/Office Supplies | 8,745 | 6,000 | 4,496 | 2,745 | 45.8 | 4,249 | 94.5 |
| 0 | 125 | 0 | (125) | (100.0) | 0 | NM | Repairs And Maintenance | 328 | 500 | 42 | (172) | (34.4) | 286 | NM |
| 0 | 375 | 0 | (375) | (100.0) | 0 | NM | In Town Expenses | 0 | 1,500 | 5 | (1,500) | (100.0) | (5) | (100.0) |
| 2,733 | 6,250 | 8,416 | (3,517) | (56.3) | (5,683) | (67.5) | Out Of Town Expenses | 8,745 | 25,000 | 20,994 | (16,255) | (65.0) | (12,249) | (58.3) |
| 160 | 250 | 0 | (90) | (36.0) | 160 | NM | Dues And Memberships | 4,290 | 1,000 | 160 | 3,290 | NM | 4,130 | NM |
| 14,781 | 27,500 | 32,259 | (12,719) | (46.3) | (17,478) | (54.2) | Outside Training Fees | 53,587 | 110,000 | 125,852 | (56,413) | (51.3) | (72,265) | (57.4) |
| 0 | 50 | 0 | (50) | (100.0) | 0 | NM | Business Gifts | 0 | 200 | 0 | (200) | (100.0) | 0 | NM |
| 2,690 | 5,000 | 764 | (2,310) | (46.2) | 1,926 | 252.1 | Misc Outside Services | 6,236 | 20,000 | 15,876 | (13,764) | (68.8) | (9,640) | (60.7) |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Mgmt Consulting Fees | 0 | 0 | 0 | 0 | NM | 0 | NM |
| 0 | 250 | 0 | (250) | (100.0) | 0 | NM | Database Retrieval | 0 | 1,000 | 0 | (1,000) | (100.0) | 0 | NM |
| 0 | 100 | 0 | (100) | (100.0) | 0 | NM | Temporary Help | 0 | 400 | 158 | (400) | (100.0) | (158) | (100.0) |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Employee Search Fees | 0 | 0 | 0 | 0 | NM | 0 | NM |
| 16 | 25 | 0 | (9) | (36.0) | 16 | NM | Subscriptions And Books | 16 | 100 | 74 | (84) | (84.0) | (58) | (78.4) |
| 208 | 1,000 | 580 | (792) | (79.2) | (372) | (64.1) | Printing and Duplicating | 1,220 | 4,000 | 2,644 | (2,780) | (69.5) | (1,424) | (53.9) |
| 56 | 250 | 78 | (194) | (77.6) | (22) | (28.2) | Messenger/Express Service | 202 | 1,000 | 763 | (798) | (79.8) | (561) | (73.5) |
| 493 | 875 | 1,011 | (382) | (43.7) | (518) | (51.2) | Catering | 1,901 | 3,500 | 3,876 | (1,599) | (45.7) | (1,975) | (51.0) |
| 1,329 | 775 | 914 | 554 | 71.5 | 415 | 45.4 | Telephone | 4,356 | 3,100 | 3,730 | 1,256 | 40.5 | 626 | 16.8 |
| 0 | 125 | 392 | (125) | (100.0) | (392) | (100.0) | Contributions | 910 | 500 | 702 | 410 | 82.0 | 208 | 29.6 |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Employee Training Aids | 0 | 0 | 0 | 0 | NM | 0 | NM |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Other Professional Services | 0 | 0 | 1,600 | 0 | NM | (1,600) | (100.0) |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Photography | 0 | 0 | 0 | 0 | NM | 0 | NM |
| 169 | 349 | 252 | (180) | (51.6) | (83) | (32.9) | Other | 923 | 1,400 | 1,265 | (477) | (34.1) | (342) | (27.0) |
| 114,726 | 159,568 | 156,637 | (44,842) | (28.1) | (41,911) | (26.8) | Total Expenses | 486,946 | 638,274 | 645,795 | (151,328) | (23.7) | (158,849) | (24.6) |

**Corporate Compensation & Rewards**
**Statement of Expenses**
**For Fourth Quarter, 2007**

| | Fourth Quarter | | | | | | | | Year to Date | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Variance From | | | | | | | | Variance From | | | |
| 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % | | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % |
| 162,233 | 178,002 | 187,115 | (15,769) | (8.9) | (24,882) | (13.3) | Payroll | 700,321 | 712,008 | 674,514 | (11,687) | (1.6) | 25,807 | 3.8 |
| 0 | 1,125 | 0 | (1,125) | (100.0) | 0 | NM | Annual Staff Bonus | 0 | 4,500 | 0 | (4,500) | (100.0) | 0 | NM |
| 3,874 | 11,046 | 5,606 | (7,172) | (64.9) | (1,732) | (30.9) | FICA/Unemployment Tax | 46,115 | 44,186 | 43,347 | 1,929 | 4.4 | 2,768 | 6.4 |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Tuition Reimbursement/Relocation | 0 | 0 | 0 | 0 | NM | 0 | NM |
| 166,107 | 190,173 | 192,721 | (24,066) | (12.7) | (26,614) | (13.8) | Total Compensation | 746,436 | 760,694 | 717,861 | (14,258) | (1.9) | 28,575 | 4.0 |
| 3,522 | 1,875 | 3,454 | 1,647 | 87.8 | 68 | 2.0 | Computer/Office Supplies | 10,976 | 7,500 | 7,628 | 3,476 | 46.3 | 3,348 | 43.9 |
| 555 | 625 | 555 | (70) | (11.2) | 0 | 0.0 | In Town Expenses | 2,275 | 2,500 | 2,220 | (225) | (9.0) | 55 | 2.5 |
| 974 | 1,062 | 10,608 | (88) | (8.3) | (9,634) | (90.8) | Out Of Town Expenses | 4,237 | 4,250 | 13,036 | (13) | (0.3) | (8,799) | (67.5) |
| 1,225 | 1,775 | 895 | (550) | (31.0) | 330 | 36.9 | Dues And Memberships | 6,195 | 7,100 | 3,150 | (905) | (12.7) | 3,045 | 96.7 |
| 0 | 1,750 | 0 | (1,750) | (100.0) | 0 | NM | Outside Training Fees | 3,374 | 7,000 | 5,235 | (3,626) | (51.8) | (1,861) | (35.5) |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Business Gifts | 0 | 0 | 0 | 0 | NM | 0 | NM |
| 1,000 | 1,125 | 200 | (125) | (11.1) | 800 | NM | Contributions | 1,100 | 4,500 | 2,650 | (3,400) | (75.6) | (1,550) | (58.5) |
| 10,648 | 34,500 | 23,685 | (23,852) | (69.1) | (13,037) | (55.0) | Misc Outside Services | 39,840 | 138,000 | 10,537 | (98,160) | (71.1) | 29,303 | 278.1 |
| 55,517 | 21,250 | 112,053 | 34,267 | 161.3 | (56,536) | (50.5) | Mgmt Consulting Fees | 6,301 | 85,000 | 81,692 | (78,699) | (92.6) | (75,391) | (92.3) |
| 6,700 | 5,500 | 7,170 | 1,200 | 21.8 | (470) | (6.6) | Surveys | 24,052 | 22,000 | 11,770 | 2,052 | 9.3 | 12,282 | 104.4 |
| 1,164 | 625 | 198 | 539 | 86.2 | 966 | NM | Storage Fees | 2,415 | 2,500 | 1,622 | (85) | (3.4) | 793 | 48.9 |
| 10,253 | 0 | 0 | 10,253 | NM | 10,253 | NM | Temporary Help | 10,253 | 0 | 0 | 10,253 | NM | 10,253 | NM |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Employee Search Fees | 0 | 0 | 0 | 0 | NM | 0 | NM |
| 0 | 0 | 79 | 0 | NM | (79) | (100.0) | Subscriptions And Books | 0 | 0 | 2,388 | 0 | NM | (2,388) | (100.0) |
| 208 | 750 | 350 | (542) | (72.3) | (142) | (40.6) | Printing and Duplicating | 981 | 3,000 | 1,264 | (2,019) | (67.3) | (283) | (22.4) |
| 95 | 250 | 51 | (155) | (62.0) | 44 | 86.3 | Messenger/Express Service | 722 | 1,000 | 245 | (278) | (27.8) | 477 | 194.7 |
| 170 | 275 | 255 | (105) | (38.2) | (85) | (33.3) | Office Equipment Rent | 850 | 1,100 | 1,105 | (250) | (22.7) | (255) | (23.1) |
| 581 | 600 | 421 | (19) | (3.2) | 160 | 38.0 | Catering | 3,450 | 2,400 | 2,809 | 1,050 | 43.8 | 641 | 22.8 |
| 867 | 805 | 1,039 | 62 | 7.7 | (172) | (16.6) | Telephone | 3,568 | 3,220 | 2,422 | 348 | 10.8 | 1,146 | 47.3 |
| 89 | 125 | 160 | (36) | (28.8) | (71) | (44.4) | Repairs & Maintenance | 198 | 500 | 296 | (302) | (60.4) | (98) | (33.1) |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Legal Fees | 0 | 0 | 0 | 0 | NM | 0 | NM |
| 27 | 1 | 0 | 26 | NM | 27 | NM | Other | 80 | 0 | 486 | 80 | NM | (406) | (83.5) |
| 259,702 | 263,066 | 353,894 | (3,364) | (1.3) | (94,192) | (26.6) | Total Expenses | 867,303 | 1,052,264 | 868,416 | (184,961) | (17.6) | (1,113) | (0.1) |

**Benefits Design**
**Statement of Expenses**
**For Fourth Quarter, 2007**

| | Fourth Quarter | | | | | | | | Year to Date | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | 2007 Actual | 2007 Plan | 2006 Actual | Variance From 2007 Plan | % | Variance From 2006 Actual | % | | 2007 Actual | 2007 Plan | 2006 Actual | Variance From 2007 Plan | % | Variance From 2006 Actual | % |
| Payroll | 21,122 | 120,970 | 127,050 | (99,848) | (82.5) | (105,928) | (83.4) | 233,687 | 483,879 | 479,028 | (250,192) | (51.7) | (245,341) | (51.2) |
| Annual Staff Bonus | 0 | 3,750 | 0 | (3,750) | (100.0) | 0 | NM | 0 | 15,000 | 0 | (15,000) | (100.0) | 0 | NM |
| FICA/Unemployment Tax | 4,548 | 8,660 | 4,511 | (4,112) | (47.5) | 37 | 0.8 | 31,844 | 34,639 | 34,249 | (2,795) | (8.1) | (2,405) | (7.0) |
| Tuition Reimbursement/Relocation | 0 | 0 | 0 | 0 | NM | 0 | NM | 0 | 0 | 0 | 0 | NM | 0 | NM |
| Total Compensation | 25,670 | 133,380 | 131,561 | (107,710) | (80.8) | (105,891) | (80.5) | 265,531 | 533,518 | 513,277 | (267,987) | (50.2) | (247,746) | (48.3) |
| Computer/Office Supplies | 0 | 375 | 0 | (375) | (100.0) | 0 | NM | 0 | 1,500 | 84 | (1,500) | (100.0) | (84) | (100.0) |
| In Town Expenses | 0 | 0 | 0 | 0 | NM | 0 | NM | 0 | 0 | 0 | 0 | NM | 0 | NM |
| Out Of Town Expenses | 104 | 2,650 | 215 | (2,546) | (96.1) | (111) | (51.6) | 2,090 | 10,600 | 6,724 | (8,510) | (80.3) | (4,634) | (68.9) |
| Dues And Memberships | 0 | 250 | 0 | (250) | (100.0) | 0 | NM | 385 | 1,000 | 0 | (615) | (61.5) | 385 | NM |
| Outside Training Fees | 0 | 750 | 0 | (750) | (100.0) | 0 | NM | 55 | 3,000 | 1,900 | (2,945) | (98.2) | (1,845) | (97.1) |
| Business Gifts | 0 | 25 | 0 | (25) | (100.0) | 0 | NM | 103 | 100 | 0 | 3 | 3.0 | 103 | NM |
| Contributions | 0 | 250 | 100 | (250) | (100.0) | (100) | (100.0) | 1,610 | 1,000 | 1,520 | 610 | 61.0 | 90 | 5.9 |
| Misc Outside Services | 0 | 500 | 2,300 | (500) | (100.0) | (2,300) | (100.0) | 713 | 2,000 | 3,877 | (1,287) | (64.4) | (3,164) | (81.6) |
| Mgmt Consulting Fees | 180,491 | 46,250 | 122,625 | 134,241 | 290.3 | 57,866 | 47.2 | 268,710 | 185,000 | 236,567 | 83,710 | 45.2 | 32,143 | 13.6 |
| Database Retrieval | 0 | 0 | 0 | 0 | NM | 0 | NM | 0 | 0 | 0 | 0 | NM | 0 | NM |
| Temporary Help | 0 | 0 | 0 | 0 | NM | 0 | NM | 0 | 0 | 0 | 0 | NM | 0 | NM |
| Employee Search Fees | 0 | 0 | 0 | 0 | NM | 0 | NM | 0 | 0 | 0 | 0 | NM | 0 | NM |
| Subscriptions And Books | 0 | 175 | 0 | (175) | (100.0) | 0 | NM | 245 | 700 | 0 | (455) | (65.0) | 245 | NM |
| Printing and Duplicating | 0 | 0 | 0 | 0 | NM | 0 | NM | 0 | 0 | 91 | 0 | NM | (91) | (100.0) |
| Messenger/Express Service | 0 | 100 | 12 | (100) | (100.0) | (12) | (100.0) | 0 | 400 | 20 | (400) | (100.0) | (20) | (100.0) |
| Storage Fees | 0 | 125 | 832 | (125) | (100.0) | (832) | (100.0) | 1,240 | 500 | 1,320 | 740 | 148.0 | (80) | (6.1) |
| Catering | 398 | 350 | 708 | 48 | 13.7 | (310) | (43.8) | 1,805 | 1,400 | 2,789 | 405 | 28.9 | (984) | (35.3) |
| Telephone | 62 | 325 | 263 | (263) | (80.9) | (201) | (76.4) | 461 | 1,300 | 891 | (839) | (64.5) | (430) | (48.3) |
| Actuarial Fees | 108,415 | 74,250 | 35,145 | 34,165 | 46.0 | 73,270 | 208.5 | 297,171 | 297,000 | 122,663 | 171 | 0.1 | 174,508 | 142.3 |
| Legal Fees | 49,041 | 6,250 | 28,557 | 42,791 | NM | 20,484 | 71.7 | 86,533 | 25,000 | 46,952 | 61,533 | 246.1 | 39,581 | 84.3 |
| Other | 84,999 | 159 | (1) | 84,840 | NM | 85,000 | NM | 85,167 | 640 | 162 | 84,527 | NM | 85,005 | NM |
| Total Expenses | 449,180 | 266,164 | 322,317 | 183,016 | 68.8 | 126,863 | 39.4 | 1,011,819 | 1,064,658 | 938,837 | (52,839) | (5.0) | 72,982 | 7.8 |

**Medical**
**Statement of Expenses**
**For Fourth Quarter, 2007**

| | | Fourth Quarter | | | | | | | | Year to Date | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Variance From | | | | | | | | Variance From | | | |
| 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % | | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % |
| 0 | 9,000 | 46,577 | (9,000) | (100.0) | (46,577) | (100.0) | Payroll | 0 | 36,000 | 176,327 | (36,000) | (100.0) | (176,327) | (100.0) |
| 0 | 865 | 769 | (865) | (100.0) | (769) | (100.0) | FICA/Unemployment Tax | 806 | 3,459 | 9,333 | (2,653) | (76.7) | (8,527) | (91.4) |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Outside Physicals | 0 | 0 | 0 | 0 | NM | 0 | NM |
| 0 | 9,865 | 47,346 | (9,865) | (100.0) | (47,346) | (100.0) | Total Compensation | 806 | 39,459 | 185,660 | (38,653) | (98.0) | (184,854) | (99.6) |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Safety/Medical Supplies | 0 | 0 | 0 | 0 | NM | 0 | NM |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Repairs And Maintenance | 0 | 0 | 0 | 0 | NM | 0 | NM |
| 0 | 0 | 555 | 0 | NM | (555) | (100.0) | In Town Expenses | 1,110 | 0 | 2,220 | 1,110 | NM | (1,110) | (50.0) |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Out Of Town Expenses | 0 | 0 | 0 | 0 | NM | 0 | NM |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Dues And Memberships | 0 | 0 | 420 | 0 | NM | (420) | (100.0) |
| 0 | 0 | 1,787 | 0 | NM | (1,787) | (100.0) | Other Employee Expenses | 145 | 0 | 1,787 | 145 | NM | (1,642) | (91.9) |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Contributions | 0 | 0 | 1,000 | 0 | NM | (1,000) | (100.0) |
| 0 | 5,250 | 27,755 | (5,250) | (100.0) | (27,755) | (100.0) | Misc Outside Services | 12,555 | 21,000 | 37,879 | (8,445) | (40.2) | (25,324) | (66.9) |
| 9,000 | 0 | 0 | 9,000 | NM | 9,000 | NM | Mgmt Consulting Fees | 30,000 | 0 | 6,731 | 30,000 | NM | 23,269 | NM |
| 0 | 1,000 | 0 | (1,000) | (100.0) | 0 | NM | Employee Recruiting | 0 | 4,000 | 4,011 | (4,000) | (100.0) | (4,011) | (100.0) |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Telephone | 0 | 0 | 0 | 0 | NM | 0 | NM |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Subscriptions And Books | 0 | 0 | 469 | 0 | NM | (469) | (100.0) |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Printing and Duplicating | 0 | 0 | 0 | 0 | NM | 0 | NM |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Messenger/Express Service | 0 | 0 | 0 | 0 | NM | 0 | NM |
| 0 | 0 | 1,787 | 0 | NM | (1,787) | (100.0) | Other Employee Expenses | 145 | 0 | 1,787 | 145 | NM | (1,642) | (91.9) |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Other Supplies | 277 | 0 | 200 | 277 | NM | 77 | 38.5 |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Equipment Rental | 0 | 0 | 0 | 0 | NM | 0 | NM |
| 394 | 2,250 | (1,461) | (1,856) | (82.5) | 1,855 | 127.0 | Other | 9,418 | 9,000 | 8,067 | 418 | 4.6 | 1,351 | 16.7 |
| 9,394 | 18,365 | 77,769 | (8,971) | (48.8) | (68,375) | (87.9) | Total Expenses | 54,456 | 73,459 | 250,231 | (19,003) | (25.9) | (195,775) | (78.2) |

**Diversity Programs**
**Statement of Expenses**
**For Fourth Quarter, 2007**

| | Fourth Quarter | | | | | | | Year to Date | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Variance From | | | | | | | | Variance From | | |
| 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % | | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % |
| 2,100 | 56,489 | 59,031 | (54,389) | (96.3) | (56,931) | (96.4) | Payroll | 106,378 | 225,954 | 205,747 | (119,576) | (52.9) | (99,369) | (48.3) |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Auto/Club Allowance | 0 | 0 | 0 | 0 | NM | 0 | NM |
| 159 | 4,479 | 2,282 | (4,320) | (96.5) | (2,123) | (93.0) | FICA/Unemployment Tax | 14,138 | 17,917 | 15,265 | (3,779) | (21.1) | (1,127) | (7.4) |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Tuition Reimbursement/Relocation | 0 | 0 | 0 | 0 | NM | 0 | NM |
| 2,259 | 60,968 | 61,313 | (58,709) | (96.3) | (59,054) | (96.3) | Total Compensation | 120,516 | 243,871 | 221,012 | (123,355) | (50.6) | (100,496) | (45.5) |
| 220 | 1,375 | 7,878 | (1,155) | (84.0) | (7,658) | (97.2) | Computer/Office Supplies | 2,103 | 5,500 | 12,094 | (3,397) | (61.8) | (9,991) | (82.6) |
| 0 | 25 | 86 | (25) | (100.0) | (86) | (100.0) | Repairs And Maintenance | 0 | 100 | 563 | (100) | (100.0) | (563) | (100.0) |
| 0 | 500 | 555 | (500) | (100.0) | (555) | (100.0) | In Town Expenses | 928 | 2,000 | 2,220 | (1,072) | (53.6) | (1,292) | (58.2) |
| 94 | 5,000 | 6,660 | (4,906) | (98.1) | (6,566) | (98.6) | Out Of Town Expenses | 749 | 20,000 | 17,019 | (19,251) | (96.3) | (16,270) | (95.6) |
| 0 | 838 | 2,000 | (838) | (100.0) | (2,000) | (100.0) | Dues And Memberships | 0 | 3,350 | 3,397 | (3,350) | (100.0) | (3,397) | (100.0) |
| 0 | 1,050 | 1,574 | (1,050) | (100.0) | (1,574) | (100.0) | Outside Training Fees | 0 | 4,200 | 1,574 | (4,200) | (100.0) | (1,574) | (100.0) |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Misc Outside Services | 0 | 0 | 0 | 0 | NM | 0 | NM |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Mgmt Consulting Fees | 0 | 0 | 0 | 0 | NM | 0 | NM |
| 0 | 2,500 | 0 | (2,500) | (100.0) | 0 | NM | Temporary Help | 0 | 10,000 | 118 | (10,000) | (100.0) | (118) | (100.0) |
| 0 | 2,500 | 17 | (2,500) | (100.0) | (17) | (100.0) | Contributions | 5,000 | 10,000 | 7,517 | (5,000) | (50.0) | (2,517) | (33.5) |
| 0 | 25 | 0 | (25) | (100.0) | 0 | NM | Subscriptions And Books | 0 | 100 | 0 | (100) | (100.0) | 0 | NM |
| 251 | 50 | 256 | 201 | NM | (5) | (2.0) | Printing and Duplicating | 544 | 200 | 401 | 344 | 172.0 | 143 | 35.7 |
| 106 | 25 | 236 | 81 | NM | (130) | (55.1) | Messenger/Express Service | 106 | 100 | 236 | 6 | 6.0 | (130) | (55.1) |
| 426 | 375 | 74 | 51 | 13.6 | 352 | NM | Office Equipment Rent | 895 | 1,500 | 984 | (605) | (40.3) | (89) | (9.0) |
| 665 | 375 | 350 | 290 | 77.3 | 315 | 90.0 | Catering | 991 | 1,500 | 1,559 | (509) | (33.9) | (568) | (36.4) |
| 485 | 365 | 202 | 120 | 32.9 | 283 | 140.1 | Telephone | 1,733 | 1,460 | 1,589 | 273 | 18.7 | 144 | 9.1 |
| 0 | 32,375 | (3,701) | (32,375) | (100.0) | 3,701 | 100.0 | Diversity Steering Expense | (5,033) | 129,500 | 80,241 | (134,533) | (103.9) | (85,274) | (106.3) |
| 50 | 4,375 | 9,250 | (4,325) | (98.9) | (9,200) | (99.5) | Help Wanted/Recruiting | 1,435 | 17,500 | 14,250 | (16,065) | (91.8) | (12,815) | (89.9) |
| 232 | 258 | 353 | (26) | (10.1) | (121) | (34.3) | Other | 3,047 | 1,035 | 563 | 2,012 | 194.4 | 2,484 | NM |
| 4,788 | 112,979 | 87,103 | (108,191) | (95.8) | (82,315) | (94.5) | Total Expenses | 133,014 | 451,916 | 365,337 | (318,902) | (70.6) | (232,323) | (63.6) |

Conference Center
Statement of Expenses
For Fourth Quarter, 2007

| | Fourth Quarter | | | | | | | | | Year to Date | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | **Variance From** | | | | | | | | | **Variance From** | | | |
| 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % | | | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % |
| 0 | 27,542 | 23,370 | (27,542) | (100.0) | (23,370) | (100.0) | Payroll | | 26,500 | 109,367 | 101,460 | (82,867) | (75.8) | (74,960) | (73.9) |
| 0 | 2,406 | 1,755 | (2,406) | (100.0) | (1,755) | (100.0) | FICA/Unemployment Tax | | 3,084 | 9,624 | 9,087 | (6,540) | (68.0) | (6,003) | (66.1) |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Annual Staff Bonus | | 0 | 0 | 0 | 0 | NM | 0 | NM |
| 0 | 29,948 | 25,125 | (29,948) | (100.0) | (25,125) | (100.0) | Total Compensation | | 29,584 | 118,991 | 110,547 | (89,407) | (75.1) | (80,963) | (73.2) |
| 4,902 | 2,960 | 2,321 | 1,942 | 65.6 | 2,581 | 111.2 | Computer/Office Supplies | | 6,609 | 13,000 | 12,273 | (6,391) | (49.2) | (5,664) | (46.2) |
| 28,988 | 24,500 | 29,371 | 4,488 | 18.3 | (383) | | Repairs And Maintenance | | 38,033 | 41,500 | 47,791 | (3,467) | (8.4) | (9,758) | (20.4) |
| 0 | 0 | 0 | 0 | NM | 0 | NM | In Town Expenses | | 0 | 0 | 0 | 0 | NM | 0 | NM |
| 0 | 861 | 203 | (861) | (100.0) | (203) | (100.0) | Out Of Town Expenses | | 10 | 1,200 | 826 | (1,190) | (99.2) | (816) | (98.8) |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Dues And Memberships | | 0 | 0 | 0 | 0 | NM | 0 | NM |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Outside Training Fees | | 0 | 0 | 399 | 0 | NM | (399) | (100.0) |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Business Gifts | | 0 | 0 | 0 | 0 | NM | 0 | NM |
| 0 | 150 | 0 | (150) | (100.0) | 0 | NM | Contributions | | 0 | 300 | 0 | (300) | (100.0) | 0 | NM |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Misc Outside Services | | 0 | 0 | 0 | 0 | NM | 0 | NM |
| 26,388 | 8,580 | 8,319 | 17,808 | 207.6 | 18,069 | 217.2 | Subcontract Labor | | 52,128 | 34,320 | 33,276 | 17,808 | 51.9 | 18,852 | 56.7 |
| 860 | 410 | 10,464 | 450 | 109.8 | (9,604) | (91.8) | Temporary Help | | 23,348 | 8,000 | 12,548 | 15,348 | 191.9 | 10,800 | 86.1 |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Subscriptions And Books | | 0 | 215 | 215 | (215) | (100.0) | (215) | (100.0) |
| 391 | 600 | 604 | (209) | (34.8) | (213) | (35.3) | Printing and Duplicating | | 2,417 | 2,400 | 2,206 | 17 | 0.7 | 211 | 9.6 |
| 0 | 67 | 0 | (67) | (100.0) | 0 | NM | Messenger/Express Service | | 0 | 400 | 0 | (400) | (100.0) | 0 | NM |
| 1,528 | 4,400 | 3,878 | (2,872) | (65.3) | (2,350) | (60.6) | Catering | | 10,753 | 17,000 | 14,733 | (6,247) | (36.7) | (3,980) | (27.0) |
| 555 | 1,190 | 1,030 | (635) | (53.4) | (475) | | Telephone | | 2,066 | 4,300 | 3,468 | (2,234) | (52.0) | (1,402) | (40.4) |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Special Events | | 0 | 0 | 0 | 0 | NM | 0 | NM |
| 484 | 726 | 726 | (242) | (33.3) | (242) | (33.3) | Office Equipment Rent | | 2,662 | 2,904 | 2,701 | (242) | (8.3) | (39) | (1.4) |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Furniture & Equipment Rental | | 0 | 500 | 0 | (500) | (100.0) | 0 | NM |
| 234 | 6,241 | 602 | (6,007) | (96.3) | (368) | (61.1) | Other | | 2,703 | 12,175 | 5,111 | (9,472) | (77.8) | (2,408) | (47.1) |
| 64,330 | 80,633 | 82,643 | (16,303) | (20.2) | (18,313) | (22.2) | Total Expenses | | 170,313 | 257,205 | 246,094 | (86,892) | (33.8) | (75,781) | (30.8) |

**Security Administration Department**
**Statement of Expenses**
**For Fourth Quarter, 2007**

| | | | Fourth Quarter | | | | | | | | Year to Date | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Variance From | | | | | | | | Variance From | | | |
| 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % | | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % |
| 74,742 | 78,282 | 77,809 | (3,540) | (4.5) | (3,067) | (3.9) | Payroll | 290,488 | 313,130 | 301,017 | (22,642) | (7.2) | (10,529) | (3.5) |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Annual Staff Bonus | 12,500 | 0 | 0 | 12,500 | NM | 12,500 | NM |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Auto\Club Allowance | 0 | 0 | 0 | 0 | NM | 0 | NM |
| 2,609 | 4,744 | 3,413 | (2,135) | (45.0) | (804) | (23.6) | FICA/Unemployment Tax | 19,297 | 18,977 | 22,832 | 320 | 1.7 | (3,535) | (15.5) |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Tuition Reimbursement/Relocation | 0 | 0 | 0 | 0 | NM | 0 | NM |
| 77,351 | 83,026 | 81,222 | (5,675) | (6.8) | (3,871) | (4.8) | Total Compensation | 322,285 | 332,107 | 323,849 | (9,822) | (3.0) | (1,564) | (0.5) |
| 931 | 2,000 | 2,623 | (1,069) | (53.5) | (1,692) | (64.5) | Computer/Office Supplies | 3,082 | 8,000 | 8,408 | (4,918) | (61.5) | (5,326) | (63.3) |
| 802 | 250 | 0 | 552 | 220.8 | 802 | 100.6 | Other Supplies | 2,771 | 1,000 | 245 | 1,771 | 177.1 | 2,526 | NM |
| 555 | 1,888 | 1,665 | (1,333) | (70.6) | (1,110) | (66.7) | In Town Expenses | 4,070 | 7,550 | 6,663 | (3,480) | (46.1) | (2,593) | (38.9) |
| 6,681 | 5,950 | 7,643 | 731 | 12.3 | (962) | (12.6) | Out Of Town Expenses | 22,911 | 23,800 | 25,415 | (889) | (3.7) | (2,504) | (9.9) |
| 2,349 | 588 | 1,634 | 1,761 | 299.5 | 715 | 43.8 | Dues And Memberships | 2,458 | 2,350 | 2,923 | 108 | 4.6 | (465) | (15.9) |
| 1,250 | 875 | 90 | 375 | 42.9 | 1,160 | NM | Outside Training Fees | 1,445 | 3,500 | 2,484 | (2,055) | (58.7) | (1,039) | (41.8) |
| 278 | 100 | 418 | 178 | 178.0 | (140) | (33.5) | Business Gifts | 861 | 400 | 618 | 461 | 115.3 | 243 | 39.3 |
| 0 | 400 | 0 | (400) | (100.0) | 0 | NM | Contributions | 1,403 | 1,600 | 1,200 | (197) | (12.3) | 203 | 16.9 |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Misc Outside Services | 3,225 | 0 | 7,782 | 3,225 | NM | (4,557) | (58.6) |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Mgmt Consulting Fees | 0 | 0 | 0 | 0 | NM | 0 | NM |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Temporary Help | 0 | 0 | 0 | 0 | NM | 0 | NM |
| 77 | 312 | 840 | (235) | (75.3) | (763) | (90.8) | Repairs & Maintenance | 77 | 1,250 | 1,169 | (1,173) | (93.8) | (1,092) | (93.4) |
| 15,483 | 15,500 | 7,718 | (17) | (0.1) | 7,765 | 100.6 | Security Services | 59,963 | 62,000 | 51,816 | (2,037) | (3.3) | 8,147 | 15.7 |
| 81 | 425 | 0 | (344) | (80.9) | 81 | NM | Subscriptions And Books | 300 | 1,700 | 1,105 | (1,400) | (82.4) | (805) | (72.9) |
| 346 | 625 | 334 | (279) | (44.6) | 12 | 3.6 | Printing and Duplicating | 1,634 | 2,500 | 582 | (866) | (34.6) | 1,052 | 180.8 |
| 22 | 50 | 44 | (28) | (56.0) | (22) | (50.0) | Messenger/Express Service | 22 | 200 | 254 | (178) | (89.0) | (232) | (91.3) |
| (1,377) | 1,062 | 5,031 | (2,439) | (229.7) | (6,408) | (127.4) | Office Equipment Rent | 2,978 | 4,250 | 8,063 | (1,272) | (29.9) | (5,085) | (63.1) |
| 1,472 | 1,625 | 4,604 | (153) | (9.4) | (3,132) | (68.0) | Catering | 7,427 | 6,500 | 7,595 | 927 | 14.3 | (168) | (2.2) |
| 2,418 | 2,375 | 3,568 | 43 | 1.8 | (1,150) | (32.2) | Telephone | 5,585 | 9,500 | 8,159 | (3,915) | (41.2) | (2,574) | (31.5) |
| 0 | 313 | 78 | (313) | (100.0) | (78) | (100.0) | Other | 607 | 1,250 | 707 | (643) | (51.4) | (100) | (14.1) |
| 108,719 | 117,364 | 117,512 | (8,645) | (7.4) | (8,793) | (7.5) | Total Expenses | 443,104 | 469,457 | 459,037 | (26,353) | (5.6) | (15,933) | (3.5) |

**Recruitment Resource (Service Center)**
**Statement of Expenses**
**For Fourth Quarter, 2007**

| | Fourth Quarter | | | | | | | | Year to Date | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Variance From | | | | | | | | Variance From | | | |
| | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % | | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % |
| 69,576 | 95,246 | 67,397 | (25,670) | (27.0) | 2,179 | 3.2 | Payroll | 249,089 | 380,985 | 322,885 | (131,896) | (34.6) | (73,796) | (22.9) |
| 0 | 3,250 | 0 | (3,250) | (100.0) | 0 | NM | Annual Staff Bonus | 0 | 13,000 | 0 | (13,000) | (100.0) | 0 | NM |
| 3,432 | 8,167 | 4,629 | (4,735) | (58.0) | (1,197) | (25.9) | FICA/Unemployment Tax | 21,327 | 32,670 | 27,914 | (11,343) | (34.7) | (6,587) | (23.6) |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Tuition Reimbursement/Relocation | 0 | 0 | 0 | 0 | NM | 0 | NM |
| 73,008 | 106,663 | 72,026 | (33,655) | (31.6) | 982 | 1.4 | Total Compensation | 270,416 | 426,655 | 350,799 | (156,239) | (36.6) | (80,383) | (22.9) |
| 848 | 1,555 | 1,279 | (707) | (45.5) | (431) | (33.7) | Computer/Office Supplies | 3,013 | 6,219 | 3,982 | (3,206) | (51.6) | (969) | (24.3) |
| 0 | 375 | 0 | (375) | (100.0) | 0 | NM | In Town Expenses | 0 | 1,500 | 0 | (1,500) | (100.0) | 0 | NM |
| 2,997 | 3,164 | 3,859 | (167) | (5.3) | (862) | (22.3) | Out Of Town Expenses | 5,558 | 12,657 | 7,897 | (7,099) | (56.1) | (2,339) | (29.6) |
| 1,054 | 325 | 0 | 729 | 224.3 | 1,054 | NM | Dues And Memberships | 1,639 | 1,300 | 100 | 339 | 26.1 | 1,539 | NM |
| 255 | 625 | 995 | (370) | (59.2) | (740) | (74.4) | Outside Training Fees | 1,135 | 2,500 | 995 | (1,365) | (54.6) | 140 | 14.1 |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Business Gifts | 0 | 0 | 0 | 0 | NM | 0 | NM |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Contributions | 0 | 0 | 0 | 0 | NM | 0 | NM |
| 0 | 4,375 | 4,750 | (4,375) | (100.0) | (4,750) | (100.0) | Misc Outside Services | 0 | 17,500 | 9,750 | (17,500) | (100.0) | (9,750) | (100.0) |
| 34,668 | 0 | 0 | 34,668 | NM | 34,668 | NM | Mgmt Consulting Fees | 135,363 | 0 | 0 | 135,363 | NM | 135,363 | NM |
| 21,924 | 27,500 | 23,733 | (5,576) | (20.3) | (1,809) | (7.6) | Database Retrieval | 101,940 | 110,000 | 94,934 | (8,060) | (7.3) | 7,006 | 7.4 |
| (5,720) | 5,000 | 9,900 | (10,720) | (214.4) | (15,620) | (157.8) | Temporary Help | 0 | 20,000 | 12,108 | (20,000) | (100.0) | (12,108) | (100.0) |
| 0 | 175 | 0 | (175) | (100.0) | 0 | NM | Subscriptions And Books | 0 | 700 | 0 | (700) | (100.0) | 0 | NM |
| 973 | 1,100 | 866 | (127) | (11.5) | 107 | 12.4 | Printing and Duplicating | 2,365 | 4,400 | 1,444 | (2,035) | (46.3) | 921 | 63.8 |
| 1,103 | 694 | 1,183 | 409 | 58.9 | (80) | (6.8) | Messenger/Express Service | 3,655 | 2,775 | 3,622 | 880 | 31.7 | 33 | 0.9 |
| 1,872 | 2,500 | 1,703 | (628) | (25.1) | 169 | 9.9 | Catering | 6,655 | 10,000 | 4,667 | (3,345) | (33.5) | 1,988 | 42.6 |
| 222 | 875 | 377 | (653) | (74.6) | (155) | (41.1) | Telephone | 1,223 | 3,500 | 520 | (2,277) | (65.1) | 703 | 135.2 |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Special Events | 0 | 0 | 0 | 0 | NM | 0 | NM |
| 1,309 | 375 | 154 | 934 | 249.1 | 1,155 | NM | Office Equipment Rent | 2,280 | 1,500 | 1,803 | 780 | 52.0 | 477 | 26.5 |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Employee Training Aids | 0 | 0 | 0 | 0 | NM | 0 | NM |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Other Employee Expenses | 0 | 0 | 0 | 0 | NM | 0 | NM |
| 0 | 0 | 30 | 0 | NM | (30) | (100.0) | Postage | 0 | 0 | 30 | 0 | NM | (30) | (100.0) |
| 42,979 | 6,244 | 21,646 | 36,735 | NM | 21,333 | 98.6 | Help Wanted/Recruiting | 62,255 | 24,976 | 32,309 | 37,279 | 149.3 | 29,946 | 92.7 |
| 2,685 | 1,402 | 602 | 1,283 | 91.5 | 2,083 | NM | Other | 5,394 | 5,605 | 797 | (211) | (3.8) | 4,597 | NM |
| 180,177 | 162,947 | 143,103 | 17,230 | 10.6 | 37,074 | 25.9 | Total Expenses | 602,891 | 651,787 | 525,757 | (48,896) | (7.5) | 77,134 | 14.7 |

HR Consultants
Statement of Expenses
For Fourth Quarter, 2007

| | Fourth Quarter | | | | | | | | Year to Date | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Variance From | | | | | | | | Variance From | | | |
| 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % | | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % |
| 23,175 | 23,517 | 24,231 | (342) | (1.5) | (1,056) | (4.4) | Payroll | 92,336 | 94,067 | 91,038 | (1,731) | (1.8) | 1,298 | 1.4 |
| 0 | 3,250 | 0 | (3,250) | (100.0) | 0 | NM | Annual Staff Bonus | 0 | 13,000 | 0 | (13,000) | (100.0) | 0 | NM |
| 963 | 1,975 | 1,769 | (1,012) | (51.2) | (806) | (45.6) | FICA/Unemployment Tax | 8,053 | 7,901 | 8,231 | 152 | 1.9 | (178) | (2.2) |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Tuition Reimbursement/Relocation | 0 | 0 | 0 | 0 | NM | 0 | NM |
| 24,138 | 28,742 | 26,000 | (4,604) | (16.0) | (1,862) | (7.2) | Total Compensation | 100,389 | 114,968 | 99,269 | (14,579) | (12.7) | 1,120 | 1.1 |
| 0 | 38 | 0 | (38) | (100.0) | 0 | NM | Computer/Office Supplies | 0 | 150 | 0 | (150) | (100.0) | 0 | NM |
| 8 | 250 | 43 | (242) | (96.8) | (35) | (81.4) | In Town Expenses | 12 | 1,000 | 971 | (988) | (98.8) | (959) | (98.8) |
| 1,536 | 2,150 | 7,363 | (614) | (28.6) | (5,827) | (79.1) | Out Of Town Expenses | 3,133 | 8,600 | 10,959 | (5,467) | (63.6) | (7,826) | (71.4) |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Dues And Memberships | 0 | 0 | 0 | 0 | NM | 0 | NM |
| 0 | 925 | 0 | (925) | (100.0) | 0 | NM | Outside Training Fees | 0 | 3,700 | 0 | (3,700) | (100.0) | 0 | NM |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Business Gifts | 0 | 0 | 0 | 0 | NM | 0 | NM |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Contributions | 0 | 0 | 0 | 0 | NM | 0 | NM |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Misc Outside Services | 0 | 0 | 0 | 0 | NM | 0 | NM |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Mgmt Consulting Fees | 0 | 0 | 0 | 0 | NM | 0 | NM |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Database Retrieval | 0 | 0 | 0 | 0 | NM | 0 | NM |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Temporary Help | 0 | 0 | 0 | 0 | NM | 0 | NM |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Subscriptions And Books | 0 | 0 | 0 | 0 | NM | 0 | NM |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Printing and Duplicating | 0 | 0 | 0 | 0 | NM | 0 | NM |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Messenger/Express Service | 0 | 0 | 0 | 0 | NM | 0 | NM |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Catering | 0 | 0 | 0 | 0 | NM | 0 | NM |
| 0 | 50 | 0 | (50) | (100.0) | 0 | NM | Telephone | 0 | 200 | 1,333 | (200) | (100.0) | (1,333) | (100.0) |
| 6,810 | 0 | 7,186 | 6,810 | NM | (376) | (5.2) | Photo Expense | 14,987 | 0 | 10,251 | 14,987 | NM | 4,736 | 46.2 |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Design Service Ctr Charges | 0 | 0 | 0 | 0 | NM | 0 | NM |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Employee Training Aids | 0 | 0 | 0 | 0 | NM | 0 | NM |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Other Employee Expenses | 0 | 0 | 0 | 0 | NM | 0 | NM |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Postage | 0 | 0 | 0 | 0 | NM | 0 | NM |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Help Wanted/Recruiting | 0 | 0 | 0 | 0 | NM | 0 | NM |
| 0 | (1) | (1) | 1 | 100.0 | 1 | 100.0 | Other | 0 | 0 | 1 | 0 | NM | (1) | (100.0) |
| 32,492 | 32,154 | 40,591 | 338 | 1.1 | (8,099) | (20.0) | Total Expenses | 118,521 | 128,618 | 122,784 | (10,097) | (7.9) | (4,263) | (3.5) |

**Benefits Service Center**
**Statement of Expenses**
**For Fourth Quarter, 2007**

| | Fourth Quarter | | | | | | | | Year to Date | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Variance From | | | | | | | | Variance From | | |
| 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % | | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % |
| 199,730 | 234,378 | 217,873 | (34,648) | (14.8) | (18,143) | (8.3) | Payroll | 815,099 | 937,512 | 854,376 | (122,413) | (13.1) | (39,277) | (4.6) |
| 0 | 2,000 | 0 | (2,000) | (100.0) | 0 | NM | Annual Staff Bonus | 0 | 8,000 | 0 | (8,000) | (100.0) | 0 | NM |
| 12,524 | 23,112 | 15,337 | (10,588) | (45.8) | (2,813) | (18.3) | FICA/Unemployment Tax | 69,270 | 92,448 | 73,987 | (23,178) | (25.1) | (4,717) | (6.4) |
| 0 | 2,500 | (561) | (2,500) | (100.0) | 561 | 100.0 | Tuition Reimbursement/Relocation | (3,367) | 10,000 | (561) | (13,367) | (133.7) | (2,806) | NM |
| 212,254 | 261,990 | 232,649 | (49,736) | (19.0) | (20,395) | (8.8) | Total Compensation | 881,002 | 1,047,960 | 927,802 | (166,958) | (15.9) | (46,800) | (5.0) |
| 2,510 | 2,500 | 4,787 | 10 | 0.4 | (2,277) | (47.6) | Computer/Office Supplies | 9,780 | 10,000 | 7,695 | (220) | (2.2) | 2,085 | 27.1 |
| 555 | 625 | 555 | (70) | (11.2) | 0 | 0.0 | In Town Expenses | 2,220 | 2,500 | 2,220 | (280) | (11.2) | 0 | 0.0 |
| 186 | 3,625 | 329 | (3,439) | (94.9) | (143) | (43.5) | Out Of Town Expenses | 328 | 14,500 | 8,371 | (14,172) | (97.7) | (8,043) | (96.1) |
| 0 | 2,400 | 975 | (2,400) | (100.0) | (975) | (100.0) | Outside Training Fees | 3,096 | 9,600 | 1,065 | (6,504) | (67.8) | 2,031 | 190.7 |
| 3,050 | 250 | 0 | 2,800 | NM | 3,050 | NM | Contributions | 5,000 | 1,000 | 0 | 4,000 | NM | 5,000 | NM |
| 42,427 | 28,750 | 4,645 | 13,677 | 47.6 | 37,782 | NM | Misc Outside Services | 82,751 | 115,000 | 11,361 | (32,249) | (28.0) | 71,390 | NM |
| 0 | 0 | 19,330 | 0 | NM | (19,330) | (100.0) | Mgmt Consulting Fees | 12,698 | 0 | 42,847 | 12,698 | NM | (30,149) | (70.4) |
| 0 | 500 | 0 | (500) | (100.0) | 0 | NM | Temporary Help | 0 | 2,000 | 5,000 | (2,000) | (100.0) | (5,000) | (100.0) |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Employee Search Fees | 0 | 0 | 0 | 0 | NM | 0 | NM |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Subscriptions And Books | 0 | 0 | 0 | 0 | NM | 0 | NM |
| 68,457 | 16,250 | 33,738 | 52,207 | NM | 34,719 | 102.9 | Printing and Duplicating | 88,255 | 65,000 | 85,117 | 23,255 | 35.8 | 3,138 | 3.7 |
| 3,393 | 2,250 | 3,586 | 1,143 | 50.8 | (193) | (5.4) | Messenger/Express Service | 13,642 | 9,000 | 13,668 | 4,642 | 51.6 | (26) | (0.2) |
| 1,190 | 1,500 | 1,290 | (310) | (20.7) | (100) | (7.8) | Office Equipment Rental | 3,195 | 6,000 | 4,876 | (2,805) | (46.8) | (1,681) | (34.5) |
| 889 | 625 | 856 | 264 | 42.2 | 33 | 3.9 | Catering | 1,735 | 2,500 | 2,032 | (765) | (30.6) | (297) | (14.6) |
| 10,466 | 15,000 | 15,232 | (4,534) | (30.2) | (4,766) | (31.3) | Telephone | 40,197 | 60,000 | 54,026 | (19,803) | (33.0) | (13,829) | (25.6) |
| 21,572 | 16,000 | 17,157 | 5,572 | 34.8 | 4,415 | 25.7 | Postage | 34,580 | 64,000 | 36,606 | (29,420) | (46.0) | (2,026) | (5.5) |
| 372 | 125 | 199 | 247 | 197.6 | 173 | 86.9 | Other | 1,141 | 500 | 998 | 641 | 128.2 | 143 | 14.3 |
| 367,321 | 352,390 | 335,328 | 14,931 | 4.2 | 31,993 | 9.5 | Total Expenses | 1,179,620 | 1,409,560 | 1,203,684 | (229,940) | (16.3) | (24,064) | (2.0) |

**Employee Relations (Service Center)**
**Statement of Expenses**
**For Fourth Quarter, 2007**

| | Fourth Quarter | | | | | | | | Year to Date | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Variance From | | | | | | | | Variance From | | | |
| 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % | | | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % |
| 304,301 | 314,515 | 315,548 | (10,214) | (3.2) | (11,247) | (3.6) | Payroll | | 1,227,271 | 1,258,058 | 1,184,219 | (30,787) | (2.4) | 43,052 | 3.6 |
| 14,456 | 19,483 | 7,285 | (5,027) | (25.8) | 7,171 | 98.4 | FICA/Unemployment Tax | | 78,219 | 77,932 | 67,151 | 287 | 0.4 | 11,068 | 16.5 |
| 1,340 | 1,875 | 3,146 | (535) | (28.5) | (1,806) | (57.4) | Tuition Reimbursement/Relocation | | 11,636 | 7,500 | 15,989 | 4,136 | 55.1 | (4,353) | (27.2) |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Annual Staff Bonus | | 0 | 0 | 0 | 0 | NM | 0 | NM |
| 320,097 | 335,873 | 325,979 | (15,776) | (4.7) | (5,882) | (1.8) | Total Compensation | | 1,317,126 | 1,343,490 | 1,267,359 | (26,364) | (2.0) | 49,767 | 3.9 |
| 4,399 | 1,750 | 5,842 | 2,649 | 151.4 | (1,443) | (24.7) | Computer/Office Supplies | | 5,876 | 7,000 | 10,052 | (1,124) | (16.1) | (4,176) | (41.5) |
| 1,299 | 1,000 | 573 | 299 | 29.9 | 726 | 126.7 | In Town Expenses | | 3,003 | 4,000 | 2,312 | (997) | (24.9) | 691 | 29.9 |
| 39,322 | 38,250 | 37,048 | 1,072 | 2.8 | 2,274 | 6.1 | Out Of Town Expenses | | 150,137 | 153,000 | 128,143 | (2,863) | (1.9) | 21,994 | 17.2 |
| 0 | 1,250 | 225 | (1,250) | (100.0) | (225) | (100.0) | Dues And Memberships | | 2,378 | 5,000 | 3,725 | (2,622) | (52.4) | (1,347) | (36.2) |
| 2,501 | 750 | 2,134 | 1,751 | 233.5 | 367 | 17.2 | Outside Training Fees | | 4,603 | 3,000 | 4,865 | 1,603 | 53.4 | (262) | (5.4) |
| 0 | 125 | 0 | (125) | (100.0) | 0 | NM | Business Gifts | | 0 | 500 | 0 | (500) | (100.0) | 0 | NM |
| 236 | 125 | 900 | 111 | 88.8 | (664) | (73.8) | Contributions | | 236 | 500 | 1,400 | (264) | (52.8) | (1,164) | (83.1) |
| 200 | 250 | 267 | (50) | (20.0) | (67) | (25.1) | Misc Outside Services | | 1,180 | 1,000 | 867 | 180 | 18.0 | 313 | 36.1 |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Mgmt Consulting Fees | | 5,000 | 0 | 0 | 5,000 | NM | 5,000 | NM |
| 2,067 | 6,000 | 2,976 | (3,933) | (65.6) | (909) | (30.5) | Database Retrieval | | 8,421 | 24,000 | 20,225 | (15,579) | (64.9) | (11,804) | (58.4) |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Temporary Help | | 0 | 0 | 0 | 0 | NM | 0 | NM |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Employee Search Fees | | 0 | 0 | 0 | 0 | NM | 0 | NM |
| 259 | 3,125 | 9,561 | (2,866) | (91.7) | (9,302) | (97.3) | Subscriptions And Books | | 762 | 12,500 | 10,740 | (11,738) | (93.9) | (9,978) | (92.9) |
| 1,193 | 500 | 913 | 693 | 138.6 | 280 | 30.7 | Printing And Duplicating | | 2,465 | 2,000 | 1,639 | 465 | 23.3 | 826 | 50.4 |
| 2,253 | 1,000 | 702 | 1,253 | 125.3 | 1,551 | 220.9 | Messenger/Express Service | | 4,412 | 4,000 | 2,766 | 412 | 10.3 | 1,646 | 59.5 |
| 1,723 | 1,250 | 341 | 473 | 37.8 | 1,382 | NM | Office Equipment Rental | | 4,226 | 5,000 | 4,057 | (774) | (15.5) | 169 | 4.2 |
| 1,444 | 1,250 | 2,446 | 194 | 15.5 | (1,002) | (41.0) | Catering | | 4,369 | 5,000 | 6,951 | (631) | (12.6) | (2,582) | (37.1) |
| 1,876 | 2,037 | 3,861 | (161) | (7.9) | (1,985) | (51.4) | Telephone | | 6,928 | 8,150 | 10,078 | (1,222) | (15.0) | (3,150) | (31.3) |
| 30,044 | 30,000 | (3,666) | 44 | 0.1 | 33,710 | NM | Legal Fees | | 119,996 | 120,000 | 69,899 | (4) | 0.0 | 50,097 | 71.7 |
| 474 | 1,050 | 851 | (576) | (54.9) | (377) | (44.3) | Other | | 1,280 | 4,200 | 2,214 | (2,920) | (69.5) | (934) | (42.2) |
| 409,387 | 425,585 | 390,953 | (16,198) | (3.8) | 18,434 | 4.7 | Total Expenses | | 1,642,398 | 1,702,340 | 1,547,292 | (59,942) | (3.5) | 95,106 | 6.1 |

General Expr/R Service Center
**Statement of Expenses**
**For Fourth Quarter, 2007**

| | Fourth Quarter | | | | | | | | Year to Date | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Variance From | | | | | | | | Variance From | | | |
| 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % | | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % |
| 128,589 | 80,414 | 61,700 | 48,175 | 59.9 | 66,889 | 108.4 | Annual Management Bonus | 339,468 | 321,658 | 233,578 | 17,810 | 5.5 | 105,890 | 45.3 |
| 39,547 | 40,775 | 55,319 | (1,228) | (3.0) | (15,772) | (28.5) | Medical/Life Insurance | 158,187 | 163,098 | 209,422 | (4,911) | (3.0) | (51,235) | (24.5) |
| (1,325) | 3,500 | 4,649 | (4,825) | (137.9) | (5,974) | (128.5) | Pension Benefit | (5,300) | 14,000 | 17,600 | (19,300) | (137.9) | (22,900) | (130.1) |
| 47,055 | 47,055 | 50,721 | 0 | 0.0 | (3,666) | (7.2) | 401(K) Contribution-Non Union | 188,217 | 188,218 | 192,014 | (1) | 0.0 | (3,797) | (2.0) |
| 75 | 0 | 79 | 75 | NM | (4) | (5.1) | Supplemental Retirement Plan | 300 | 0 | 300 | 300 | NM | 0 | 0.0 |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Open Position Allowance | 0 | 0 | 0 | 0 | NM | 0 | NM |
| 0 | 0 | 0 | 0 | NM | 0 | NM | ESOP/Supplemental ESOP | 0 | 0 | 0 | 0 | NM | 0 | NM |
| 213,941 | 171,744 | 172,468 | 42,197 | 24.6 | 41,473 | 24.0 | Total Compensation | 680,872 | 686,974 | 652,914 | (6,102) | (0.9) | 27,958 | 4.3 |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Out of Town Expenses | 0 | 0 | 0 | 0 | NM | 0 | NM |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Printing and Duplicating | 0 | 0 | 0 | 0 | NM | 0 | NM |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Repairs And Maintenance | 0 | 0 | 0 | 0 | NM | 0 | NM |
| 30,505 | 89,778 | 88,087 | (59,273) | (66.0) | (57,582) | (65.4) | Interco Rent | 284,062 | 359,111 | 346,411 | (75,049) | (20.9) | (62,349) | (18.0) |
| 17,112 | 14,113 | 15,430 | 2,999 | 21.2 | 1,682 | 10.9 | TIS Charge | 69,594 | 56,452 | 67,169 | 13,142 | 23.3 | 2,425 | 3.6 |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Telephone | 0 | 0 | 0 | 0 | NM | 0 | NM |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Utilities | 0 | 0 | 0 | 0 | NM | 0 | NM |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Intercompany Charges | 2,375 | 0 | 0 | 2,375 | NM | 2,375 | NM |
| 0 | 2,618 | 0 | (2,618) | (100.0) | 0 | NM | Other | (1) | 10,474 | (1) | (10,475) | (100.0) | 0 | 0.0 |
| 41,500 | 41,500 | 43,972 | 0 | 0.0 | (2,472) | (5.6) | Depreciation | 166,002 | 166,002 | 166,467 | 0 | 0.0 | (465) | (0.3) |
| 303,058 | 319,753 | 319,957 | (16,695) | (5.2) | (16,899) | (5.3) | Total Expenses | 1,202,904 | 1,279,013 | 1,232,960 | (76,109) | (6.0) | (30,056) | (2.4) |

**General Expenses-Corporate**
**Statement of Expenses**
**For Fourth Quarter, 2007**

| Fourth Quarter | | | | | | | | Year to Date | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | Variance From | | | | | | | | Variance From | | | |
| 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % | | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % |
| 12,790,761 | 15,353 | 16,052 | 12,775,408 | NM | 12,774,709 | NM | Payroll (1) | 15,102,367 | 61,411 | 87,308 | 15,040,956 | NM | 15,015,059 | NM |
| 8,776 | 1,286,618 | 1,532,163 | (1,277,842) | (99.3) | (1,523,387) | (99.4) | Annual Management Bonus | 2,740,069 | 5,146,473 | 5,135,904 | (2,406,404) | (46.8) | (2,395,835) | (46.6) |
| 6,000,028 | 0 | 0 | 6,000,028 | NM | 6,000,028 | NM | Excise Tax Gross Up | 6,000,028 | 0 | 0 | 6,000,028 | NM | 6,000,028 | NM |
| 8,246,974 | 0 | 0 | 8,246,974 | NM | 8,246,974 | NM | Phantom Equity Compensation | 8,246,974 | 0 | 0 | 8,246,974 | NM | 8,246,974 | NM |
| 598,780 | 5,875 | 5,092 | 592,905 | NM | 593,688 | NM | FICA/Unemployment Tax (1) | 742,798 | 23,500 | 20,655 | 719,298 | NM | 722,143 | NM |
| (7,590) | 19,000 | (60,566) | (26,590) | (139.9) | 52,976 | 87.5 | Workmen's Compensation | 23,512 | 76,000 | 144,000 | (52,488) | (69.1) | (120,488) | (83.7) |
| 381,722 | 393,661 | 350,668 | (11,939) | (3.0) | 31,054 | 8.9 | Medical/Life Insurance (1) | 1,661,245 | 1,574,643 | 1,457,682 | 86,602 | 5.5 | 203,563 | 14.0 |
| (337,650) | 139,225 | 1,261,004 | (476,875) | NM | (1,598,654) | (126.8) | Pension Benefit | (1,350,600) | 556,900 | 4,773,800 | (1,907,500) | NM | (6,124,400) | (128.3) |
| 51,144 | 274,652 | 228,284 | (223,508) | (81.4) | (177,140) | (77.6) | 401(K) Contribution-Non Union | 81,293 | 1,098,609 | 1,037,986 | (1,017,316) | (92.6) | (956,693) | (92.2) |
| (368,200) | 851,975 | 902,921 | (1,220,175) | (143.2) | (1,271,121) | (140.8) | Supplemental Retirement Plan | 2,207,300 | 3,407,900 | 3,418,200 | (1,200,600) | (35.2) | (1,210,900) | (35.4) |
| 0 | 482,393 | 0 | (482,393) | (100.0) | 0 | NM | Other Fringes | 0 | 1,929,570 | 0 | (1,929,570) | (100.0) | 0 | NM |
| 27,364,745 | 3,468,752 | 4,235,618 | 23,895,993 | NM | 23,129,127 | NM | Total Compensation before Stock Expenses (1) | 35,454,986 | 13,875,006 | 16,075,535 | 21,579,980 | 155.5 | 19,379,451 | 120.6 |
| 87,187 | 105,573 | 113,695 | (18,386) | (17.4) | (26,508) | (23.3) | Stock Option Expense | 414,493 | 438,204 | 3,815,764 | (23,711) | (5.4) | (3,401,271) | (89.1) |
| 9,844,496 | 0 | 0 | 9,844,496 | NM | 9,844,496 | NM | Stock Based Comp-CIC | 9,844,496 | 0 | 0 | 9,844,496 | NM | 9,844,496 | NM |
| 876,034 | 1,266,814 | 638,553 | (390,780) | (30.8) | 237,481 | 37.2 | Restricted Stock Unit Expense | 10,887,544 | 11,395,470 | 6,882,462 | (507,926) | (4.5) | 4,005,082 | 58.2 |
| 5,749 | 5,749 | 6,073 | 0 | 0.0 | (324) | (5.3) | Restricted Stock Expense | 22,994 | 22,994 | 11,838 | 0 | 0.0 | 11,156 | 94.2 |
| 0 | 0 | 20,926 | 0 | NM | (20,926) | (100.0) | ESPP Expense | 33,170 | 0 | 126,871 | 33,170 | NM | (93,701) | (73.9) |
| 10,813,466 | 1,378,136 | 779,247 | 9,435,330 | NM | 10,034,219 | NM | Total Stock Expenses | 21,202,697 | 11,856,668 | 10,836,935 | 9,346,029 | 78.8 | 10,365,762 | 95.7 |
| 38,178,211 | 4,846,888 | 5,014,865 | 33,331,323 | NM | 33,163,346 | NM | Total Compensation (1) | 56,657,683 | 25,731,674 | 26,912,470 | 30,926,009 | 120.2 | 29,745,213 | 110.5 |
| 139 | 1,300 | 1,167 | (1,161) | (89.3) | (1,028) | (88.1) | Computer/Office Supplies | 2,719 | 5,200 | 1,441 | (2,481) | (47.7) | 1,278 | 88.7 |
| 6,287 | 13,275 | 4,392 | (6,988) | (52.6) | 1,895 | 43.1 | Repairs And Maintenance | 33,912 | 53,100 | 17,584 | (19,188) | (36.1) | 16,328 | 92.9 |
| 0 | 911 | 0 | (911) | (100.0) | 0 | NM | Out Of Town Expenses | 2,875 | 3,644 | 2,500 | (769) | (21.1) | 375 | 15.0 |
| 0 | 939 | 0 | (939) | (100.0) | 0 | NM | In Town Expenses | 2,423 | 3,755 | 2,400 | (1,332) | (35.5) | 23 | 1.0 |
| 0 | 630 | 5,750 | (630) | (100.0) | (5,750) | (100.0) | Dues And Memberships | 0 | 2,519 | 5,750 | (2,519) | (100.0) | (5,750) | (100.0) |
| 3,480 | 37,500 | 3,000 | (34,020) | (90.7) | 480 | 16.0 | Skybox Entertainment | 155,780 | 150,000 | 129,550 | 5,780 | 3.9 | 26,230 | 20.2 |
| 15,725 | 30,000 | 22,955 | (14,275) | (47.6) | (7,230) | (31.5) | Accounting & Audit Fees | 62,900 | 120,000 | 86,900 | (57,100) | (47.6) | (24,000) | (27.6) |
| 3,750 | 6,250 | 25,926 | (2,500) | (40.0) | (22,176) | (85.5) | Mgmt Consulting Fees | 14,886 | 25,000 | 37,104 | (10,114) | (40.5) | (22,218) | (59.9) |
| 353,987 | 105,000 | 236,602 | 248,987 | 237.1 | 117,385 | 49.6 | Other Professional Services | 1,787,474 | 420,000 | 566,428 | 1,367,474 | NM | 1,221,046 | 215.6 |
| 11,188 | 16,800 | 16,781 | (5,612) | (33.4) | (5,593) | (33.3) | Misc Outside Services | 64,714 | 67,200 | 73,717 | (2,486) | (3.7) | (9,003) | (12.2) |
| 455,683 | 529,000 | 416,561 | (73,317) | (13.9) | 39,122 | 9.4 | TIS Charge | 1,865,727 | 2,116,000 | 1,813,344 | (250,273) | (11.8) | 52,383 | 2.9 |
| 118,620 | 130,085 | 62,299 | (11,465) | (8.8) | 56,321 | 90.4 | FIS Charge | 508,460 | 520,341 | 442,854 | (11,881) | (2.3) | 65,606 | 14.8 |
| 26,385 | 36,254 | 28,301 | (9,869) | (27.2) | (1,916) | (6.8) | HRSC Charge | 135,351 | 145,017 | 148,850 | (9,666) | (6.7) | (13,499) | (9.1) |
| 894,895 | 898,000 | 901,446 | (3,105) | (0.3) | (6,551) | (0.7) | Insurance Expense | 3,668,831 | 3,592,000 | 3,543,545 | 76,831 | 2.1 | 125,286 | 3.5 |
| 7,224 | 8,000 | 6,343 | (776) | (9.7) | 881 | 13.9 | Printing and Duplicating | 27,204 | 32,000 | 25,246 | (4,796) | (15.0) | 1,958 | 7.8 |
| 1,351 | 1,925 | 883 | (574) | (29.8) | 468 | 53.0 | Postage | 3,418 | 7,700 | 3,332 | (4,282) | (55.6) | 86 | 2.6 |
| 176,028 | 460,905 | 430,370 | (284,877) | (61.8) | (254,342) | (59.1) | Interco Rent | 1,469,932 | 1,843,619 | 1,690,790 | (373,687) | (20.3) | (220,858) | (13.1) |
| (90,254) | (53,539) | (104,275) | (36,715) | (68.6) | 14,021 | 13.4 | Outside Rent | (261,331) | (214,156) | (386,013) | (47,175) | (22.0) | 124,682 | 32.3 |
| 8,001 | 13,250 | 9,873 | (5,249) | (39.6) | (1,872) | (19.0) | Equipment Rental | 31,229 | 53,000 | 43,196 | (21,771) | (41.1) | (11,967) | (27.7) |
| 5,005 | 14,625 | 20,175 | (9,620) | (65.8) | (15,170) | (75.2) | Food & Catering | 14,017 | 58,500 | 29,404 | (44,483) | (76.0) | (15,387) | (52.3) |
| 16,922 | 20,500 | 12,918 | (3,578) | (17.5) | 4,004 | 31.0 | Telephone | 67,210 | 82,000 | 63,700 | (14,790) | (18.0) | 3,510 | 5.5 |
| 6,649 | 25,833 | 24,511 | (19,184) | (74.3) | (17,862) | (72.9) | Utilities | 106,374 | 103,333 | 99,344 | 3,041 | 2.9 | 7,030 | 7.1 |
| 98,354 | 105,674 | 100,101 | (7,320) | (6.9) | (1,747) | (1.7) | Contributions | 436,193 | 422,697 | 514,411 | 13,496 | 3.2 | (78,218) | (15.2) |
| 215,723 | 175,250 | 186,763 | 40,473 | 23.1 | 28,960 | 15.5 | Franchise Taxes | 734,559 | 701,000 | 692,649 | 33,559 | 4.8 | 41,910 | 6.1 |
| 19,320 | 22,000 | 40,270 | (2,680) | (12.2) | (20,950) | (52.0) | Other Non-Income Taxes | 77,735 | 88,000 | 99,796 | (10,265) | (11.7) | (22,061) | (22.1) |
| 1,089 | 27,500 | 0 | (26,411) | (96.0) | 1,089 | NM | Meeting Expense | 26,642 | 110,000 | 58,170 | (83,358) | (75.8) | (31,528) | (54.2) |
| 10,000 | 16,250 | 0 | (6,250) | (38.5) | 10,000 | NM | Corporate Awards | 30,500 | 65,000 | 43,844 | (34,500) | (53.1) | (13,344) | (30.4) |
| (964,886) | (935,935) | (884,986) | (28,951) | (3.1) | (79,900) | (9.0) | Sublease Rent-TMC | (3,757,031) | (3,743,740) | (3,506,546) | (13,291) | (0.4) | (250,485) | (7.1) |
| (452) | (1) | 0 | (452) | NM | (451) | NM | Dividend Income | (3,650) | 0 | (1,351) | (3,650) | NM | (2,299) | (170.2) |
| 44,372 | 3,566 | (7,171,121) | 41,006 | NM | 7,215,494 | 100.6 | Other (2) | 56,928 | 13,467 | (7,326,744) | 43,460 | NM | 7,383,671 | 100.8 |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Contingency | 0 | 0 | 0 | 0 | NM | 0 | NM |
| 226,469 | 312,037 | 283,121 | (85,568) | (27.4) | (56,652) | (20.0) | Depreciation | 985,013 | 1,248,147 | 1,095,084 | (263,134) | (21.1) | (110,071) | (10.1) |
| 39,849,265 | 6,870,473 | (305,010) | 32,978,792 | NM | 40,154,276 | NM | Total Expenses (1) (2) | 65,008,677 | 33,826,017 | 27,022,749 | 31,182,659 | 92.2 | 37,985,927 | 140.6 |

(1) Fourth quarter 2007 includes charges for accelerated stock-based compensation and certain one time compensation payments reulting from completion of the Company's going-private transaction in Decembe

(2) Year to date 2006 includes a gain on the sale of the Corporate airplane.

**Finance Service Center**
**Operating Statement**
**For Fourth Quarter, 2007**
**(Thousands of Dollars)**

| | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | **Fourth Quarter** | | | | | | | | | **Year to Date** | | | |
| | | | | **Variance From** | | | | | | | | | **Variance From** | | |
| **2007 Actual** | **2007 Plan** | **2006 Actual** | **2007 Plan** | **%** | **2006 Actual** | **%** | | **2007 Actual** | **2007 Plan** | **2006 Actual** | **2007 Plan** | **%** | **2006 Actual** | **%** |
| | | | | | | | **Expenses** | | | | | | | |
| | | | | | | | Compensation | | | | | | | |
| $1,766 | $1,999 | $2,249 | ($233) | (11.6) | ($483) | (21.5) | Regular Salaries And Wages | $7,274 | $8,043 | $8,673 | ($769) | (9.6) | ($1,399) | (16.1) |
| 30 | 15 | 13 | 14 | 94.3 | 16 | 120.1 | Overtime | 88 | 49 | 35 | 39 | 80.3 | 54 | 154.5 |
| 663 | 61 | 708 | 602 | 983.2 | (45) | (6.3) | Other Direct Pay | 1,177 | 261 | 1,274 | 916 | 351.4 | (97) | (7.6) |
| 423 | 480 | 542 | (58) | (12.0) | (120) | (22.0) | Fringe Benefits | 1,841 | 1,986 | 2,139 | (145) | (7.3) | (297) | (13.9) |
| 2,882 | 2,556 | 3,513 | 326 | 12.7 | (631) | (18.0) | Total Compensation | 10,381 | 10,339 | 12,121 | 42 | 0.4 | (1,740) | (14.4) |
| 117 | 116 | 125 | 1 | 0.6 | (9) | (6.8) | Supplies | 364 | 415 | 385 | (51) | (12.4) | (21) | (5.5) |
| 50 | 58 | 73 | (8) | (14.3) | (23) | (31.4) | Employee Expenses | 183 | 290 | 178 | (107) | (37.0) | 5 | 2.5 |
| 1,060 | 604 | 575 | 456 | 75.6 | 485 | 84.3 | Outside Services | 3,508 | 2,468 | 1,495 | 1,040 | 42.1 | 2,013 | 134.6 |
| 152 | 147 | 158 | 4 | 3.0 | (6) | (3.9) | Office Expense | 531 | 601 | 588 | (70) | (11.7) | (57) | (9.7) |
| 418 | 459 | 451 | (41) | (8.9) | (33) | (7.3) | Repairs & Maintenance | 1,786 | 1,795 | 1,906 | (9) | (0.5) | (120) | (6.3) |
| 124 | 280 | 268 | (156) | (55.7) | (144) | (53.6) | Occupancy | 934 | 1,113 | 1,047 | (179) | (16.1) | (113) | (10.8) |
| 21 | 21 | 17 | 0 | 0.6 | 4 | 22.7 | Human Resources | 84 | 83 | 90 | 1 | 0.6 | (6) | (6.7) |
| (1,112) | (993) | (1,216) | (119) | (12.0) | 104 | 8.5 | Other Expenses | (3,977) | (3,968) | (4,564) | (9) | (0.2) | 587 | 12.9 |
| 3,712 | 3,249 | 3,965 | 463 | 14.3 | (253) | (6.4) | Total Cash Expenses | 13,793 | 13,136 | 13,245 | 657 | 5.0 | 548 | 4.1 |
| 1,662 | 1,856 | 1,940 | (193) | (10.4) | (278) | (14.3) | Depreciation | 7,046 | 7,316 | 7,356 | (270) | (3.7) | (310) | (4.2) |
| 26 | 0 | 0 | 26 | NM | 26 | NM | (Gain)/Loss On Asset Disposal | 26 | 0 | 0 | 26 | NM | 26 | NM |
| 5,400 | 5,104 | 5,905 | 295 | 6 | (506) | (8.6) | Total | 20,864 | 20,452 | 20,601 | 412 | 2 | $264 | 1.3 |
| | | | | | | | **Allocations** | | | | | | | |
| (168) | (415) | (248) | 247 | 60 | 80 | 32.3 | Accounts Payable | (1,434) | (1,658) | (1,527) | 225 | 14 | $94 | 6.1 |
| (279) | (273) | (186) | (5) | (2.0) | (92) | (49.4) | Payroll | (1,164) | (1,092) | (1,122) | (72) | (6.6) | (42) | (3.7) |
| (197) | (211) | (245) | 14 | 6.8 | 49 | 19.9 | Remittance Processing | (831) | (844) | (795) | 13 | 1.5 | (36) | (4.5) |
| (2,374) | (1,626) | (1,552) | (748) | (46.0) | (822) | (53.0) | Customer Accounting | (7,252) | (6,504) | (6,360) | (748) | (11.5) | (892) | (14.0) |
| 1,260 | 919 | 1,154 | 341 | 37.1 | 105 | 9.1 | Supplier Services | 3,844 | 3,675 | 4,128 | 169 | 4.6 | (285) | (6.9) |
| (3,038) | (3,404) | (3,950) | 366 | 10.8 | 911 | 23.1 | Peoplesoft Support | (13,252) | (13,618) | (14,781) | 366 | 2.7 | 1,529 | 10.3 |
| (54) | (103) | 36 | 49 | 47.6 | (90) | (248.8) | Finance | (363) | (411) | (155) | 49 | 11.9 | (207) | (133.7) |
| (4,849) | (5,113) | (4,991) | 264 | 5.2 | $141 | 2.8 | Total | (20,451) | (20,452) | (20,612) | 1 | 0.0 | $161 | 0.8 |
| $550 | ($9) | $915 | $559 | 6,517.3 | ($364) | (39.8) | Unallocated Expenses | $413 | $0 | ($11) | $413 | NM | $425 | 3,730.0 |

**Tribune Company Technology**
**Operating Statement**
**For Fourth Quarter, 2007**
**(Thousands of Dollars)**

| | Fourth Quarter | | | | | | | Expenses | Year To Date | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Variance From | | | | | | | | Variance From | | | |
| | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % | | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % |
| | | | | | | | | Compensation | | | | | | | |
| | 1,256 | 1,521 | 1,199 | (265) | (17) | 57 | 5 | Regular Salaries and Wages | 5,060 | 6,203 | 3,880 | (1,143) | (18) | 1,180 | 30 |
| | 5 | 2 | 3 | 3 | 150 | 2 | 67 | Overtime | 20 | 8 | 12 | 12 | 150 | 8 | 67 |
| | 12 | 38 | 2 | (26) | (68) | 10 | 500 | Other Direct Pay | 17 | 152 | 393 | (135) | (89) | (376) | (96) |
| | 205 | 281 | 242 | (76) | (27) | (37) | (15) | Fringe Benefits | 876 | 1,174 | 895 | (298) | (25) | (19) | (2) |
| | 1,478 | 1,842 | 1,446 | (364) | (20) | 32 | 2 | Total Compensation | 5,973 | 7,537 | 5,180 | (1,564) | (21) | 793 | 15 |
| | | | | | | | | | | | | | | | |
| | 104 | 21 | 51 | 83 | 395 | 53 | 104 | Other Supplies | 120 | 84 | 93 | 36 | 43 | 27 | 29 |
| | 334 | 222 | 204 | 112 | 50 | 130 | 64 | Employee Expenses | 697 | 1,083 | 286 | (386) | (36) | 411 | 144 |
| | 503 | (1,231) | (603) | 1,734 | 141 | 1,106 | 183 | Outside Services | (2,487) | (4,390) | (534) | 1,903 | 43 | (1,953) | (366) |
| | 12 | 10 | 8 | 2 | 20 | 4 | 50 | Office Expense | 40 | 38 | 32 | 2 | 5 | 8 | 25 |
| | 1,137 | 1,229 | 865 | (92) | (7) | 272 | 31 | Repairs & Maintenance | 3,538 | 4,582 | 2,219 | (1,044) | (23) | 1,319 | 59 |
| | 591 | 693 | 690 | (102) | (15) | (99) | (14) | Occupancy | 2,470 | 2,657 | 2,108 | (187) | (7) | 362 | 17 |
| | - | - | - | - | - | - | - | (Gain)/Loss on Disposal | - | - | - | - | - | - | - |
| | (10) | 4 | (16) | (14) | (350) | 6 | 38 | Other Expense | (20) | (22) | 2 | 2 | 9 | (22) | (1,100) |
| | 4,150 | 2,790 | 2,646 | 1,360 | 49 | 1,504 | 57 | Total Cash Expenses | 10,331 | 11,569 | 9,386 | (1,238) | (11) | 945 | 10 |
| | | | | | | | | | | | | | | | |
| | 556 | 753 | 584 | (197) | (26) | (28) | (5) | Depreciation | 2,236 | 2,732 | 2,169 | (496) | (18) | 67 | 3 |
| | | | | | | | | | | | | | | | |
| | 4,705 | 3,543 | 3,230 | 1,162 | 33 | 1,475 | 46 | Total Expenses | 12,567 | 14,303 | 11,556 | (1,736) | (12) | 1,011 | 9 |
| | | | | | | | | | | | | | | | |
| | (2,901) | (3,543) | (2,647) | 642 | 18 | (254) | (10) | Billings to Affiliates | (12,552) | (14,303) | (11,521) | 1,751 | 12 | (1,031) | (9) |
| | | | | | | | | | | | | | | | |
| | 1,804 | - | 583 | 1,804 | 0 | 1,221 | 209 | Unallocated Expenses | 15 | - | 35 | 15 | 0 | (20) | (57) |

**Real Estate**
**Operating Statement**
**For Fourth Quarter, 2007**
**(Thousands of Dollars)**

| | | | Fourth Quarter | | | | | | | | | Year to Date | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | Variance From | | | | | | | | | Variance From | | | |
| 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % | | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % |
| | | | | | | | **Tribune Properties** | | | | | | | |
| | | | | | | | Expenses | | | | | | | |
| $1,076 | $1,165 | $1,182 | ($88) | (7.6) | ($105) | (8.9) | Compensation | $4,398 | $4,747 | $4,543 | ($349) | (7.3) | ($145) | (3.2) |
| 410 | 438 | 627 | (28) | (6.4) | (217) | (34.6) | R&M /Supplies | 1,572 | 1,755 | 1,844 | ($183) | (10.4) | ($272) | (14.7) |
| 102 | 895 | 866 | (792) | (88.6) | (763) | (88.2) | Real Estate Taxes | 2,786 | 3,579 | 3,463 | ($792) | (22.1) | ($677) | (19.5) |
| 502 | 600 | 589 | (98) | (16.4) | (87) | (14.9) | Outside Services | 2,202 | 2,373 | 2,253 | ($171) | (7.2) | ($51) | (2.3) |
| 309 | 406 | 377 | (97) | (23.9) | (68) | (18.1) | Utilities | 1,202 | 1,517 | 1,419 | ($315) | (20.7) | ($216) | (15.3) |
| 51 | 74 | 73 | (24) | (31.8) | (22) | (30.4) | Insurance | 203 | 298 | 276 | ($95) | (31.8) | ($73) | (26.4) |
| 34 | 59 | 105 | (25) | (41.9) | (71) | (67.6) | Other Expenses | 33 | 107 | 174 | (74) | (68.7) | (141) | (80.8) |
| (186) | (199) | (199) | 13 | 6.6 | 13 | 6.6 | Deferred Gain River Walk Center | (783) | (796) | (798) | 13 | 1.7 | 15 | 1.9 |
| 2,298 | 3,437 | 3,619 | (1,139) | (33.1) | (1,321) | (36.5) | Total Cash Expenses | 11,615 | 13,579 | 13,174 | (1,964) | (14.5) | (1,560) | (11.8) |
| 960 | 1,007 | 1,106 | (47) | (4.7) | (146) | (13.2) | Depreciation | 3,962 | 4,013 | 4,252 | (51) | (1.3) | (290) | (6.8) |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Amortization of Intangibles | 0 | 0 | 0 | 0 | NM | 0 | NM |
| 3,258 | 4,444 | 4,726 | (1,186) | (26.7) | (1,468) | (31.1) | Total Expenses | 15,576 | 17,592 | 17,426 | (2,015) | (11.5) | (1,850) | (10.6) |
| (627) | (609) | (604) | (19) | (3.1) | (24) | (3.9) | Outside Revenue | (2,476) | (2,435) | (2,486) | (41) | (1.7) | 10 | 0.4 |
| 2,631 | 3,836 | 4,122 | (1,205) | (31.4) | (1,491) | (36.2) | Net Expenses | 13,100 | 15,157 | 14,940 | (2,057) | (13.6) | (1,840) | (12.3) |
| (1,772) | (3,789) | (3,783) | 2,017 | 53.2 | 2,010 | 53.1 | Service Center Allocations | (13,101) | (15,158) | (14,961) | 2,057 | 13.6 | 1,860 | 12.4 |
| $859 | $46 | $340 | $812 | 1,748.6 | $519 | 152.8 | Unallocated Expenses | ($0) | ($0) | ($21) | ($0) | (0.8) | $20 | 98.4 |