# TRIBUNE

## Five-Year Financial Outlook

## October 2007

**Professionals' Eyes Only**
**Highly Confidential -- Attorneys' Eyes Only**

TRB0414710

# TRIBUNE COMPANY
# FIVE-YEAR FINANCIAL OUTLOOK

### Table of Contents

- Section 1 – Summary ..................................................................... 3

- Section 2 – Base case ................................................................... 7

- Section 3 – Downside case ........................................................... 17

- Section 4 – Upside case ............................................................... 24

- Section 5 – Three operating cases under a "flex" scenario ........................... 29

- Section 6 – Appendix

   o Chart 18 – Update on Cubs sales process ...................................... 32
   o Chart 19 – Summary of real estate opportunities ............................... 33
   o Chart 20 – Summary of disposition opportunities............................. 34
   o Chart 21 – Tribune Publishing Historical recession analysis ................ 35
   o Lehman Brothers (Huber) research report dated August 14, 2007

**Professionals' Eyes Only**
**Highly Confidential -- Attorneys' Eyes Only**

TRB0414711

## SECTION 1 – SUMMARY

This report provides information and analyses that supports our current five-year financial projections through 2012. We have included consolidated financial analyses, as well as detailed projections and key assumptions from our Publishing and Broadcasting groups. Our analysis covers three operating scenarios: (i) a management base case, (ii) a downside case and (iii) an upside case. In addition, we have run each of these three operating scenarios two ways: (a) assuming we finance the second step of the Leveraged ESOP transaction as planned and (b) assuming the four lead underwriting banks "flex" us into more expensive financing if they are unable to syndicate our planned second step bank loans and high-yield bonds.

Section 2 of this report compares our current 2007 projection to the original 2007 operating plan that was approved by the Board of Directors in February. Our current projection for cash available for debt repayment is about $900 million higher than our original projection, despite a decline of $122 million in operating cash flow relative to our original plan. The primary contributors to the increase in our cash available include:

- $338 million of proceeds received from the IRS related to our Matthew Bender settlement that was not in our original plan
- $250 million increase in our estimated net proceeds from the sale of the Cubs, Wrigley Field and our 25% stake in Comcast SportsNet to $850 million
- $125 million of net proceeds from the sale of the KTLA studio lot which was not planned
- $118 million increase in free cash flow primarily due to lower capital expenditures, cash taxes and cash interest payments
- $75 million of reduced investments in 2007

We plan to use about half of this additional cash to reduce the total amount of borrowings required to fund the second step of the Leveraged ESOP transaction from $4.2 billion down to $3.7 billion. The remaining cash will be used to repay Term Loan X.

### Chart 1 – Projected Debt Outstanding
($ in millions)

|  |  | Current | 2nd Step Financing | Cubs/CP/ FCF[1] | 2007 PF | 2008 ← → 2012 | |
|---|---|---|---|---|---|---|---|
|  | Guaranteed Debt |  |  |  |  |  |  |
| (1) | Revolver | $0 | $0 | $0 | $0 | $0 | $0 |
| (2) | Term Loan X | 1,400 | - | (1,274) | 126 | - | - |
| (3) | Term Loan B | 5,501 | 2,105 | (14) | 7,592 | 7,453 | 6,316 |
| (4) | High-Yield Notes | - | 1,600 | - | 1,600 | 1,600 | 1,600 |
| (5) | **Total Guaranteed Debt** | 6,901 | 3,705 | (1,288) | 9,319 | 9,053 | 7,916 |
| (6) | Existing notes | 1,504 | - | (5) | 1,499 | 1,202 | 755 |
| (7) | Asset-backed CP | - | - | 300 | 300 | 300 | 300 |
| (8) | TMCT mortgage | - | - | - | - | 150 | 150 |
| (9) | **Total Debt (x. PHONES & Zell Note)** | $8,405 | $3,705 | ($993) | $11,117 | $10,705 | $9,121 |

*(1) Assumes fourth quarter 2007 free cash flow, proceeds from Bender settlement, sale of Cubs/Wrigley Field/Comcast SportsNet and issuance of $300M of asset backed commercial paper.*

**Professionals' Eyes Only**
**Highly Confidential -- Attorneys' Eyes Only**

TRB0414712

Sections 3 and 4 of the report include our downside and upside operating scenarios. Our downside Publishing revenue projections are based on the most pessimistic sell-side analyst on the Street (Craig Huber at Lehman Brothers). Huber assumes that Publishing revenues fall 3.3% per year for five consecutive years. While we don't agree with Huber's assessment of our business prospects, we have used his assumptions to illustrate that even in the most pessimistic operating environment, we maintain compliance with our financial covenants.

In our downside case, we mitigate Huber's revenue declines through significant cost reductions, including a possible salary freeze and the elimination of management bonus payments. In addition, we have the option to defer cash interest payments on our PHONES for a five year period, which would save us about $25 million in cash annually during the deferral period. We would also reduce our capital expenditure and investment spending in this scenario. Depending on the severity of the downturn, we could also consider selling assets which are shown on Chart 20 in the Appendix of this report. It is important to note that we are already ahead of Huber's projections as our third quarter 2007 operating cash flow from continuing operations exceeded his estimate by about $35 million, or 15%.

Section 5 shows our three operating scenarios assuming a "flexed" second step. In 2008, the "flex" has little impact on interest expense since we would fund the merger with a twelve-month bridge loan at a rate similar to the non-flex scenario. However, in 2009, the "flex" case adds about $100 million of additional interest expense because the bridge loan converts into 12.5% seven-year notes. These notes will be held by our lead banks if we are unable to refinance the bridge through a public high-yield bond offering. Importantly, as Charts 2 and 3 on the following pages show, even in a downside operating scenario that is "flexed," we will be in compliance with the financial covenants contained in our credit agreement without having to sell any assets other than those already identified.

In addition, in order to consummate the merger, the Company must meet these financial covenants on a pro forma basis, assuming that all of the debt issued in connection with steps one and two of the Leveraged ESOP transaction had been outstanding for twelve months. Assuming the second step of the transaction closes in the fourth quarter, we will meet these tests and have approximately $250 million of operating cash flow cushion.

We have reviewed these financial projections with our four lead underwriting banks (JPMorgan, Merrill Lynch, Citigroup and Bank of America), our solvency firm (Valuation Research Corporation), Morgan Stanley and Equity Group. We plan to review these projections with Moody's and Standard & Poor's on October 25 and 26, respectively. In addition, these financial projections will become the basis for the presentation materials we will use with prospective lenders in the second step financing.

Professionals' Eyes Only
Highly Confidential -- Attorneys' Eyes Only

TRB0414713

## CHART 2 – LEVERAGED COMPARISON (NO FLEX)

*Strong Deleveraging Trends Lead to Ample Financial Covenant Cushion*
*At Least $300 million of Cushion in Base Case*
*At Least $180 million of Cushion in Downside Case*



### Base Case

| | 2008E | 2009E | 2010E | 2011E | 2012E |
|---|---|---|---|---|---|
| OCF | $1,193 | $1,237 | $1,282 | $1,298 | $1,349 |
| Adjusted OCF [1] | 1,346 | 1,404 | 1,474 | 1,513 | 1,582 |
| Cash Int. Exp | 910 | 874 | 878 | 865 | 838 |
| Total Debt (excl. PHONES & Zell) | 10,705 | 10,406 | 10,043 | 9,628 | 9,121 |
| Int. Coverage EBITDA Cushion | 299 | 355 | 376 | 432 | 534 |
| Guaranteed Leverage Ratio | 6.73x | 6.23x | 5.99x | 5.57x | 5.00x |
| Max Guaranteed Leverage Ratio | 9.00 | 8.75 | 8.50 | 8.25 | 8.25 |

### Downside

| | 2008E | 2009E | 2010E | 2011E | 2012E |
|---|---|---|---|---|---|
| OCF | $1,145 | $1,094 | $1,087 | $1,030 | $1,023 |
| Adjusted OCF [1] | 1,301 | 1,265 | 1,282 | 1,248 | 1,259 |
| Cash Int. Exp | 884 | 848 | 857 | 855 | 846 |
| Total Debt (excl. PHONES & Zell) | 10,673 | 10,411 | 10,140 | 9,900 | 9,642 |
| Int. Coverage EBITDA Cushion | 285 | 247 | 211 | 180 | 202 |
| Guaranteed Leverage Ratio | 6.93x | 6.93x | 6.97x | 6.97x | 6.70x |
| Max Guaranteed Leverage Ratio | 9.00 | 8.75 | 8.50 | 8.25 | 8.25 |

Guaranteed Debt
Interest Coverage Ratio        Minimum Interest Coverage Ratio

Note: 2007 amounts are proforma assuming the Cubs sale and the issuance of asset backed commercial paper.
(1) Adjusted OCF is equal to operating cash flow plus cash received from equity investments, plus $60 million of cash savings related to the replacement of our current 401(k) with the ESOP and a new Cash Balance Plan, plus interest income and less severance.

---

**FINANCIAL COVENANT DEFINITIONS:**

**Leverage Test: "Guaranteed Debt"/ "Adjusted Operating Cash Flow"**

**Coverage Test: "Adjusted Operating Cash Flow" / Cash Interest Expense**

**"Guaranteed Debt"** = All bank loans and high-yield notes issued in connection with the Leveraged ESOP transaction are or will be guaranteed.

**"Adjusted Operating Cash Flow"** = Operating cash flow plus cash received from equity investments, plus $60 million of cash savings related to the replacement of our current 401(k) with the ESOP and a new Cash Balance Plan, plus interest income and less severance.

Note: Our Coverage Test is a tighter test since this picks up all of our cash interest expense whereas the Leverage Test only picks up the new debt we have incurred in connection with Leveraged ESOP transaction.

5

**Professionals' Eyes Only**
**Highly Confidential -- Attorneys' Eyes Only**

TRB0414714

## CHART 3 – LEVERAGED COMPARISON (FLEX)

*Even in the Worst Possible Scenario (Downside Operating Case with Flexed Second Step), Tribune in Compliance with Financial Covenants and has Cushion.*



### Base Case

| | 2008E | 2009E | 2010E | 2011E | 2012E |
|---|---|---|---|---|---|
| OCF | $1,193 | $1,237 | $1,282 | $1,298 | $1,349 |
| Adjusted OCF [1] | 1,346 | 1,404 | 1,474 | 1,513 | 1,582 |
| Cash Int. Exp | 923 | 975 | 984 | 977 | 957 |
| Total Debt (excl. PHONES & Zell) | 10,718 | 10,577 | 10,316 | 10,011 | 9,620 |
| Int. Coverage EBITDA Cushion | 285 | 234 | 245 | 293 | 385 |
| Guaranteed Leverage Ratio | 6.74x | 6.36x | 6.18x | 5.82x | 5.32x |
| Max Guaranteed Leverage Ratio | 9.00 | 8.75 | 8.50 | 8.25 | 8.25 |

### Downside

| | 2008E | 2009E | 2010E | 2011E | 2012E |
|---|---|---|---|---|---|
| OCF | $1,145 | $1,094 | $1,087 | $1,030 | $1,023 |
| Adjusted OCF [1] | 1,301 | 1,265 | 1,282 | 1,248 | 1,259 |
| Cash Int. Exp | 896 | 949 | 962 | 966 | 965 |
| Total Debt (excl. PHONES & Zell) | 10,686 | 10,584 | 10,418 | 10,291 | 10,151 |
| Int. Coverage EBITDA Cushion | 270 | 126 | 79 | 41 | 53 |
| Guaranteed Leverage Ratio | 6.94x | 7.06x | 7.19x | 7.28x | 7.11x |
| Max Guaranteed Leverage Ratio | 9.00 | 8.75 | 8.50 | 8.25 | 8.25 |

Guaranteed Debt

Interest Coverage Ratio    Minimum Interest Coverage Ratio

Note: 2007 amounts are proforma assuming the Cubs sale and the issuance of asset backed commercial paper.
(1) Adjusted OCF is equal to operating cash flow plus cash received from equity investments, plus $60 million of cash savings related to the replacement of our current 401(k) with the ESOP and a new Cash Balance Plan, plus interest income and less severance.

6

**Professionals' Eyes Only**
**Highly Confidential -- Attorneys' Eyes Only**

TRB0414715

## SECTION 2 - BASE CASE FIVE-YEAR PROJECTIONS

The base case financial model has changed since the Board approved the Leveraged ESOP transaction. This is primarily due to the unexpected decline in operating results in the second quarter of 2007 which have run through our current 2007 and our longer-term projections. Chart 4 summarizes the key differences between our current projection for 2007 and the plan that was originally approved by the Board.

### Chart 4 – 2007 Proforma Projection
#### ($ in millions)

| | | 2007 Projection | | | Comments |
|---|---|---|---|---|---|
| | | Current | 2007 Plan | Diff. | |
| | **Operating Revenues** | | | | |
| (1) | Publishing | $3,693 | $3,923 | ($230) | Lower ad revenues (daily newspaper -$143M, preprints & targeted print -$75M) |
| (2) | Broadcasting | 1,164 | 1,198 | (34) | Aging fringe programming replaced w/ 2 new shows in Sept. '07 |
| (3) | **Total Revenues** | 4,857 | 5,122 | (265) | |
| | **Operating Cash Expenses** | | | | |
| (4) | Publishing | $2,875 | $2,993 | ($118) | Lower comp ($71M), newsprint ($44M) and other ($6M) |
| (5) | Broadcasting | 780 | 797 | (17) | Lower retirement expense and overall cost controls |
| (6) | Corporate | 42 | 49 | (7) | Lower retirement expense, position elims and cost controls |
| (7) | **Total Op. Cash Expenses** | $3,697 | $3,839 | ($142) | |
| | **Operating Cash Flow** | | | | |
| (8) | Publishing | $818 | $931 | ($113) | |
| (9) | Broadcasting | 384 | 401 | (17) | Excludes $18M of additional cable copyright royalties |
| (10) | Corporate | (42) | (49) | 7 | |
| (11) | **Total Operating Cash Flow** | $1,160 | $1,282 | ($122) | |
| | **Free Cash Flow** | | | | |
| (12) | Total Operating Cash Flow | $1,160 | $1,282 | ($122) | |
| (13) | Cash from equity investments | 68 | 69 | (1) | |
| (14) | Cash taxes (ex. capital gains) | (85) | (140) | 55 | |
| (15) | Cash interest expense, net | (388) | (554) | 166 | Reflects timing of interest payments (Q4 '07 interest paid in '08) |
| (16) | Capital expenditures | (140) | (175) | 35 | Feb. projection $200M; reduced to $175M in bank book |
| (17) | Working capital/other | (110) | (95) | (15) | |
| (18) | **Total Free Cash Flow** | $505 | $387 | $118 | |
| | **Cash Available for Debt Repayment** | | | | |
| (19) | Total Free Cash Flow | $505 | $387 | $118 | |
| (20) | Asset sales, net | 84 | 87 | (3) | |
| (21) | Investments | (24) | (50) | 26 | Feb. projection $100M; reduced to $50M in bank book |
| (22) | Cubs/Comcast/TEC cash flow | 48 | 40 | 8 | |
| (23) | Q2 stock option proceeds | 53 | 53 | - | |
| (24) | Matthew Bender settlement | 338 | - | 338 | Funds received on October 1, 2007 |
| (25) | Cubs/Wrigley/Comcast proceeds, net | 850 | 600 | 250 | Higher than expected proceeds |
| (26) | KTLA lot proceeds, net | 125 | - | 125 | Not in original model, expecting Q4 2007 close |
| (27) | Other real estate, net | 50 | - | 50 | SCNI real estate and non-core TMCT properties |
| (28) | Q1 '07 common dividends | (44) | (44) | - | |
| (29) | **Total Cash Available for Debt Repayment** | $1,985 | $1,073 | $912 | |

Note: all amounts exclude non-operating items, special charges and stock-based compensation expense. In addition, amounts are proforma to exclude SCNI, Hoy (NY), Recycler, Cubs, Comcast SportsNet, and Tribune Entertainment.

7

**Professionals' Eyes Only**
**Highly Confidential -- Attorneys' Eyes Only**

TRB0414716

Chart 5 below shows our five-year consolidated financial projections through 2012 assuming the Leveraged ESOP transaction closes at year end.

## Chart 5 – Five-Year Financial Outlook (Base Case)
### ($ in millions)

| | 52 Wks 2006A | 2007P | 2008P | 2012P | '07 - '12 5Y CAGR |
|---|---|---|---|---|---|
| Revenue | $5,154 | $4,857 | $4,936 | $5,371 | 2.0% |
| Cash expenses | 3,840 | 3,697 | 3,743 | 4,023 | 1.7% |
| Operating cash flow | 1,314 | 1,160 | 1,193 | 1,349 | 3.1% |
| Equity income (cash) | 38 | 68 | 99 | 181 | 21.5% |
| Cash interest expense | (253) | (407) | (910) | (838) | 15.5% |
| | | | | | |
| Covenant adj. operating cash flow | $1,412 | $1,287 | $1,346 | $1,582 | 4.2% |
| | | | | | |
| Guaranteed debt | $0 | $9,319 | $9,053 | $7,916 | |
| Total debt (ex. PHONES/Zell Note) | $4,432 | $11,117 | $10,705 | $9,121 | |
| | | | | | |
| **Financial ratios:** | | | | | |
| Leverage (Guaranted Debt/Adj. OCF) | | 7.24x | 6.73x | 5.00x | |
| Coverage (Adj. OCF/Interest) | | 3.16x | 1.48x | 1.89x | |

Note: all amounts exclude non-operating items, special charges and stock-based compensation expense. In addition, amounts are proforma to exclude SCNI, Hoy (NY), Recycler, Cubs, Comcast SportsNet, and Tribune Entertainment.

Key highlights of the five-year base case projections:

- Consolidated revenues are projected to be up approximately 2.0% from 2007 to 2012. Publishing growth of 1.7% per year is driven by growth in Interactive. Broadcasting expects growth of about 3.0% annually with variability between political and non-political years.
- Cash expenses are expected to increase approximately 1.7% annually with Publishing cash expenses growing 1.6% and Broadcasting cash expenses growing 2.2% annually. Corporate expenses are projected to be flat during the period.
  - The current 401(k) plan (4% Company contribution in 2007) is being replaced by the 5% ESOP allocation and 3% cash balance plan for a total non-cash retirement expense of 8% in 2008 to 2012.
  - A pension credit of $6 million in 2007 assumed flat in 2008 to 2012.
- Operating cash flow is projected to grow 3.1% annually from 2007 to 2012 with Publishing operating cash flow growing 2.1% and Broadcasting operating cash flow growing 4.7%.
- Equity income is expected to grow 21.5% annually driven by significant growth at CareerBuilder, continued gains at TV Food Network and improvement at Classified Ventures and ShopLocal.
- Cash interest expense will peak at $910 million in 2008 and then decline annually to $838 million in 2012.
- Net free cash flow is expected to be about $250 million in 2008 and is projected to grow to $508 million in 2012.

8

**Professionals' Eyes Only**
**Highly Confidential -- Attorneys' Eyes Only**

TRB0414717

## ASSUMPTIONS

The key assumptions for the base case five-year financial projections are as follows:

## PUBLISHING

### Ad Revenue by Channel

- The mix of ad revenue from 2007 to 2012 moves more towards interactive and targeted print as we transform the company to a more diversified business that is less dependent on core newspaper revenues.

**Tribune Publishing Revenue**



| **2002** | **2007** | **2012** |
|:---:|:---:|:---:|
| $3.8 Billion | $3.7 Billion | $4.0 Billion |

Legend:
- ▨ Daily Newspaper (excl. Preprint)
- ▨ Preprint
- ▨ Targeted Print (excl. Preprint)
- ▨ Interactive
- ▨ Other

- Newspaper ROP is down 6.3% in 2008 as print classified, especially real estate, is still sluggish and then recovers to a more modest decline in 2009 to 2012.
- Preprint revenue is down slightly in 2008 and grows modestly in 2009 to 2012 as more targeting programs enable market share gains and help to offset ongoing circulation declines.
- Targeted print ramps up in 2008 and beyond as we see solid growth in free daily papers and improvements at Newsday's Star Publications on Long Island.
- Interactive revenue is projected to grow 22% annually from 2007 to 2012. Declines in recruitment revenues due to lower combined print/online ads will be mostly offset by growth in online retail and national. The launch of interactive real estate, aggressive product development, at both TI Central and in LA, as well as the rollout of other new products will contribute to growth. Planned interactive acquisitions are expected to contribute 3% to the annual revenue growth.

**Professionals' Eyes Only**
**Highly Confidential -- Attorneys' Eyes Only**

TRB0414718

**Ad Revenue by Category**

- Retail will recover slightly in 2008 and experience low single digit growth through 2012
  - o Our major retail accounts will be flat in 2008 and grow slightly in 2009 to 2012. This trend is tied to preprint growth and circulation declines.
  - o Local retail should be slightly positive in 2008 to 2012.
  - o Interactive retail will grow over 30% per year in 2008 to 2012.
- National will be up slightly in 2008 and grow moderately in 2009 to 2012
  - o Print advertising will decline slightly each year with all growth coming from interactive during 2008 to 2012.
- Classified will be down 7% in 2008 as print declines in recruitment, real estate and auto will continue with a modest recovery in real estate assumed in 2009 and 2010, mostly in Florida. Moderate growth, all coming from online, will occur through 2012.

**Circulation Revenue**

- Net paid copies decline 2.4% per year, consistent with the 2007 trend.
- Revenue declines by 3.2% annually due to the decline in copies and a slightly lower average price per copy.

**Other Revenue**

- In the third quarter of 2007, Chicago Tribune signed an agreement with the Sun-Times Media Group to take over the home delivery of their publications. This commercial delivery arrangement will yield $30 million of revenue and $8 million of operating cash flow in 2008.

- New commercial delivery agreements, like the Sun-Times arrangement, along with growth in direct mail, commercial printing and higher revenues at Tribune Media Services, will increase other revenues by 17% in 2008 and about 6% to 7% per year thereafter.

**Cash Expenses**

- Print expenses will be flat to down slightly each year. All expense growth is tied to higher interactive revenues.
- Compensation
  - o FTEs will continue to decline every year, with a reduction of about 500 in 2008 and 250 to 300 per year thereafter. MIP bonus targets are reset to 100% in 2008 from 55% in 2007. Merit increases of 2.5% annually are assumed.
  - o Benefits, excluding retirement, will be managed to grow at a rate of 2.5%. No significant changes to other benefit plans.
- Newsprint and Ink
  - o Average newsprint pricing is down 2.5% in 2008 with price increases assumed in the latter half of 2008 causing 2009 to be up 5%. Average price increases of 5%

**Professionals' Eyes Only**
**Highly Confidential -- Attorneys' Eyes Only**

TRB0414719

are also assumed in 2009 through 2012 due to the newsprint industry continuing to remove capacity.
- o 2008 includes a 6.5% total reduction in consumption of newsprint tons due to web-width reductions and volume declines in circulation and advertising.
- o Consumption declines of 3.2% in 2009 and 2% thereafter will result from ROP and circulation volume declines, partially offset by growth in targeted print.
- Outside services increases moderately through 2012 due to continued outsourcing of certain functions and increases in interactive, partially offset by cost reductions.
- Mailed preprint (TMC) postage decreases 4% in 2008 and is relatively flat thereafter due to decreases in TMC preprint volumes.
- Other circulation expenses increase due to new commercial delivery agreements, partially offset by continued declines in net paid circulation.
- Promotion expenses increase slightly in 2008 and continue to increase through 2012 due to interactive.
- Other cash expenses increase due to interactive and are partially offset by additional cost reductions.

## Operating Cash Flow

- Down 4% in 2008 followed by annual growth of 3.6% due to higher interactive and targeted print revenues.

## BROADCASTING

## Ad Revenue

- Television spot market, excluding political, grows 2.3% in 2008 and 1.1% annually in 2008 to 2012.
- Political advertising continues to be robust resulting in total market revenue growth of 6% to 7% in even years and declines of 4% to 5% in odd years.
- Tribune's share of political revenue increases to an average 6.4%, up from 6.1%, due to improved local news ratings and expanded local news broadcasts. Political revenue is expected to be $31.5 million in 2008, approximately 3% of total advertising revenue.
- Tribune stations' gross advertising revenue increases 9.9% in 2008, in line with industry consensus for spot television growth of 9% to 10%. Gross advertising revenue averages 1.6% annual growth thereafter.
- Tribune stations' aggregate revenue share increases three-tenths of a share point in 2008 to 13.2% and averages 13.6% in 2008 to 2012. Revenue share increases are driven primarily by improved audience shares in prime (CW and Fox) and new syndicated programming in access and late-fringe (*Two and a Half Men* and *Family Guy*).

## Superstation WGN

- Operating revenue increases 2% in 2008 and 3.5% annually in 2008 to 2012, primarily due to increased distribution fees as Verizon and AT&T rollout their national video services.
- Operating cash flow margin of 62% is maintained.

**Professionals' Eyes Only**
**Highly Confidential -- Attorneys' Eyes Only**

TRB0414720

**Cash Expenses**

- Broadcast rights expense (45% of total operating expenses)
  - Increase of $10 million, or 3%, in 2008 due to full year impact of new syndicated programming followed by an average increase of 1% annually through 2012.
  - Includes additional $1.6 million annually for one-half of "Superstation Tax" paid by the Cubs to Major League Baseball for national rights to telecast games on the Superstation.
- Compensation (one-third of total operating expenses)
  - FTEs held relatively steady, except for the elimination of news departments in three markets in mid-2008. Annual merit increases of 2.5% assumed.
- Other Expenses (22% of total operating expenses)
  - Increase of 3% in 2008 primarily due to higher national sales rep commissions and Nielsen fees. General inflationary increase of 2.2% annually in 2008 to 2012.

**Operating Cash Flow**

- Up 15.7% in 2008 and averages about 2% annual growth thereafter.

**CONSOLIDATED**

**Financing**

- The second-step financing is executed as planned and not flexed
  - $3.7 billion second step financing, $500 million less than original plan
- LIBOR rates are based on forward curve as follows: 4.53% in 2008, 4.54% in 2009, 4.96% in 2010, 5.19% in 2011 and 5.35% in 2012
- $300 million of asset-backed commercial paper

**Asset sales**

- $850 million of net proceeds from the sale of Cubs / Wrigley / Comcast SportsNet (Chart 1 in the Appendix)
- $50 million of gross proceeds for the sale of SCNI (excluding the real estate property)
- $175 million of gross proceeds from sale of certain non-core real estate assets (Chart 2 in the Appendix)
  - $125 million for the KTLA lot
  - $50 million of non-core asset sales in 2008
    - $25 million for SCNI real estate
    - $25 million for two non-core properties in TMCT portfolio

**Investments**

- $175 million purchase of TMCT real estate
  - Purchase eight properties from TMCT for $175 million in January 2008.
  - Once purchased, plan to secure properties with $150 million mortgage at a rate of LIBOR plus 200 basis points.

**Professionals' Eyes Only**
**Highly Confidential -- Attorneys' Eyes Only**

TRB0414721

- Capital expenditures
  - $132 million in 2008 and $128 million annually from 2009 through 2012
- Investments
  - $50 million of annual external internet-related acquisitions
  - $50 million of annual internal interactive development

Charts 6 – 8 on the following pages show the detailed base case five-year financial outlook for Tribune Company (consolidated), Tribune Publishing and Tribune Broadcasting, respectively.

13

**Professionals' Eyes Only**
**Highly Confidential -- Attorneys' Eyes Only**

**TRB0414722**

## Chart 6 - Tribune Company Consolidated Five-Year Financial Outlook (Base Case/No Flex)
### ($ in millions)

| | | 2007PF | 2008 | 2009 | 2010 | 2011 | 2012 | '07-'12 CAGR |
|---|---|---|---|---|---|---|---|---|
| | **Operating Revenues** | | | | | | | |
| (1) | Publishing | $3,693 | $3,680 | $3,752 | $3,840 | $3,928 | $4,019 | 1.7% |
| (2) | Broadcasting & Entertainment (excl. Cubs) | 1,164 | 1,257 | 1,264 | 1,307 | 1,317 | 1,352 | 3.0 |
| (3) | **Total Operating Revenues** | **$4,857** | **$4,936** | **$5,016** | **$5,147** | **$5,245** | **$5,371** | **2.0%** |
| | **Operating Expenses** | | | | | | | |
| (4) | Publishing | $2,875 | $2,894 | $2,938 | $2,996 | $3,053 | $3,113 | 1.6% |
| (5) | Broadcasting & Entertainment (excl. Cubs) | 780 | 808 | 800 | 827 | 852 | 868 | 2.2 |
| (6) | Corporate | 42 | 41 | 41 | 41 | 41 | 41 | (0.2) |
| (7) | Less: Elimination of Bonus Plan | 0 | 0 | 0 | 0 | 0 | 0 | |
| (8) | Less: Salary Freeze | 0 | 0 | 0 | 0 | 0 | 0 | |
| (9) | **Total Operating Expenses** | **$3,697** | **$3,743** | **$3,780** | **$3,865** | **$3,946** | **$4,023** | **1.7%** |
| | **Operating Cash Flow** | | | | | | | |
| (10) | Publishing | $818 | $786 | $814 | $844 | $875 | $906 | 2.1% |
| (11) | Plus: Comm. Delivery and Infrastructure Savings | 0 | 0 | 0 | 0 | 0 | 0 | |
| (12) | Total Publishing | $818 | $786 | $814 | $844 | $875 | $906 | 2.1% |
| (13) | Broadcasting & Entertainment (excl. Cubs) | 384 | 448 | 464 | 479 | 465 | 484 | 4.7 |
| (14) | Corporate / Other | (42) | (41) | (41) | (41) | (41) | (41) | (0.2) |
| (15) | **Total Operating Cash Flow** | **$1,160** | **$1,193** | **$1,237** | **$1,282** | **$1,298** | **$1,349** | **3.1%** |
| (16) | Plus: Cash From Equity Investments | 68 | 99 | 115 | 140 | 163 | 181 | 21.5 |
| (17) | Plus: Cash Savings From 401K Contributions | 40 | 60 | 60 | 60 | 60 | 60 | 8.4 |
| (18) | Plus: Interest Income | 19 | 4 | 2 | 2 | 2 | 2 | (34.6) |
| (19) | Less: Severance Payments | 0 | (10) | (10) | (10) | (10) | (10) | |
| (20) | **Covenant Adjusted EBITDA** | **$1,287** | **$1,346** | **$1,404** | **$1,474** | **$1,513** | **$1,582** | **4.2%** |
| (21) | Less: Cash Savings From 401K Contributions | (40) | 0 | 0 | 0 | 0 | 0 | |
| (22) | Less: Dividends | (44) | 0 | 0 | 0 | 0 | 0 | |
| (23) | Less: Cash Taxes | (145) | (0) | (2) | (3) | (4) | (6) | (47.3) |
| (24) | Less: Cash Interest Expense | (407) | (910) | (874) | (878) | (865) | (838) | 15.5 |
| (25) | Plus: PHONES Cash Interest Deferral | 0 | 0 | 0 | 0 | 0 | 0 | |
| (26) | Less: Other | (127) | 0 | (0) | (0) | (1) | (1) | (1.7) |
| (27) | Less: Capex | (140) | (132) | (128) | (128) | (128) | (128) | (1.7) |
| (28) | **Free Cash Flow** | **$385** | **$303** | **$399** | **$464** | **$515** | **$608** | **9.6%** |
| (29) | Plus: Proceeds from Asset Sales | 144 | 50 | 0 | 0 | 0 | 0 | |
| (30) | Less: Investments | (24) | (100) | (100) | (100) | (100) | (100) | 33.3% |
| (31) | **Sub-Total** | **$505** | **$253** | **$299** | **$364** | **$415** | **$508** | **0.1%** |
| (32) | Plus: Bender Proceeds | 338 | 0 | 0 | 0 | 0 | 0 | |
| (33) | **Net Free Cash Flow** | **$843** | **$253** | **$299** | **$364** | **$415** | **$508** | **(9.6%)** |
| (34) | Plus: Cubs / Comcast / TEC Cash Flow | 48 | 0 | 0 | 0 | 0 | 0 | |
| (35) | Plus: 2Q Option Proceeds | 53 | 0 | 0 | 0 | 0 | 0 | |
| (36) | Plus: Other [1] | 17 | 186 | (1) | (1) | (1) | (1) | |
| (37) | **Change In Cash** | **$961** | **$440** | **$299** | **$364** | **$414** | **$508** | **(12.0%)** |
| | | | | | | | | |
| (38) | Guaranteed Debt | $9,319 | $9,053 | $8,753 | $8,839 | $8,423 | $7,916 | (3.2%) |
| (39) | Total Debt (Excl. PHONES & Zell) | 11,117 | 10,705 | 10,406 | 10,043 | 9,628 | 9,121 | (3.9) |
| (40) | Covenant Adjusted EBITDA | $1,287 | $1,346 | $1,404 | $1,474 | $1,513 | $1,582 | 4.2% |
| (41) | Covenant Cash Interest Expense [2] | 407 | 910 | 874 | 878 | 865 | 838 | 15.5 |
| | **Covenant Ratios:** | | | | | | | |
| (42) | **Guaranteed Debt/Adjusted EBITDA** | **7.24x** | **6.73x** | **6.23x** | **5.99x** | **5.57x** | **5.00x** | **(7.1%)** |
| (43) | *Maximum Guaranteed Leverage Ratio* | *9.00* | *9.00* | *8.75* | *8.50* | *8.25* | *8.25* | *(1.7)* |
| (44) | $ Cushion (EBITDA) | $252 | $340 | $404 | $435 | $492 | $622 | 19.8 |
| (45) | **Adjusted EBITDA/Cash Interest Expense [2]** | **3.16x** | **1.48x** | **1.61x** | **1.68x** | **1.75x** | **1.89x** | **(9.8%)** |
| (46) | *Minimum Interest Coverage Ratio* | *1.10* | *1.15* | *1.20* | *1.25* | *1.25* | *1.25* | *2.6* |
| (47) | $ Cushion (EBITDA) | $840 | $299 | $355 | $376 | $432 | $534 | (8.7) |

Note: Special items, non-operating items and stock based compensation are excluded from these projections. Projections exclude results from SCNI, Recycler, Hoy New York, Tribune Entertainment, and Cubs/Comcast beginning in 2007. The projections also assume the sale of certain real estate.
(1) Includes $150 mm of mortgage debt proceeds in 2008.
(2) Excludes interest income.

14

**Professionals' Eyes Only**
**Highly Confidential -- Attorneys' Eyes Only**

TRB0414723

## Chart 7 - Publishing Group Five-Year Financial Outlook (Base Case)
### ($ in millions)

| | | 52 Week Proforma 2006 | | Est. 2007 | | Est. 2008 | ... | Est. 2012 | '07-'08 | '07 - '12 CAGR |
|---|---|---|---|---|---|---|---|---|---|---|
| | **REVENUE** | | | | | | | | | |
| | Advertising | | | | | | | | | |
| 1 | Daily Newspaper (excl Preprint) | $ | 2,003 | $ | 1,732 | $ | 1,623 | $ 1,440 | -6.3% | -3.6% |
| 2 | Preprints | | 674 | | 660 | | 657 | 665 | -0.5% | 0.2% |
| 3 | Targeted Print  (excl Preprint) | | 239 | | 239 | | 254 | 338 | 6.1% | 7.2% |
| 4 | Print | | 2,916 | | 2,631 | | 2,533 | 2,443 | -3.7% | -1.5% |
| 5 | Interactive | | 225 | | 263 | | 318 | 715 | 21.1% | 22.2% |
| 6 | Total Advertising | | 3,141 | | 2,894 | | 2,852 | 3,158 | -1.5% | 1.8% |
| 7 | Circulation | | 557 | | 528 | | 511 | 450 | -3.2% | -3.2% |
| 8 | Other | | 254 | | 271 | | 317 | 411 | 17.2% | 8.7% |
| 9 | Total Revenue | $ | 3,952 | $ | 3,693 | $ | 3,680 | $ 4,019 | -0.3% | 1.7% |
| | | | | | | | | | | |
| | **OPERATING EXPENSES** | | | | | | | | | |
| 10 | Compensation | | | | | | | | | |
| 11 | Direct Pay | $ | 1,025 | $ | 1,020 | $ | 1,038 | $ 1,089 | 1.8% | 1.3% |
| 12 | Benefits excl Retirement | | 191 | | 191 | | 191 | 203 | -0.1% | 1.2% |
| 13 | Retirement | | 70 | | 22 | | 42 | 44 | 93.6% | 15.0% |
| 14 | Total Compensation | | 1,285 | | 1,232 | | 1,271 | 1,336 | 3.1% | 1.6% |
| 15 | Newsprint & Ink | | 492 | | 412 | | 376 | 414 | -8.8% | 0.1% |
| 16 | Outside Services | | 304 | | 310 | | 318 | 381 | 2.7% | 4.2% |
| 17 | TMC Postage | | 119 | | 124 | | 119 | 119 | -4.0% | -0.7% |
| 18 | Other Circulation Expenses | | 349 | | 347 | | 357 | 363 | 2.7% | 0.9% |
| 19 | Promotion | | 101 | | 99 | | 101 | 116 | 1.6% | 3.2% |
| 20 | Other Cash Expenses | | 355 | | 350 | | 353 | 385 | 0.9% | 1.9% |
| 21 | Total Cash Expenses | $ | 3,005 | $ | 2,874 | $ | 2,894 | $ 3,113 | 0.7% | 1.6% |
| | | | | | | | | | | |
| 22 | **OPERATING CASH FLOW** | $ | 947 | $ | 818 | $ | 786 | $ 906 | -4.0% | 2.1% |
| | | | | | | | | | | |
| 23 | Consolidated FTEs | | 17,169 | | 16,614 | | 16,156 | 15,237 | -2.8% | -1.7% |
| | | | | | | | | | | |
| 24 | Net Paid Copies (7 day average) | | 3,036,432 | | 2,959,260 | | 2,889,293 | 2,615,722 | -2.4% | -2.4% |
| | | | | | | | | | | |
| 25 | Regular Newsprint Tons | | 735,425 | | 667,333 | | 623,667 | 567,548 | -6.5% | -3.2% |
| 26 | Average Price Per Ton | $ | 631 | $ | 576 | $ | 562 | $ 683 | -2.5% | 3.5% |
| | | | | | | | | | | |
| | Advertising Breakout | | | | | | | | | |
| 27 | Retail | $ | 1,304 | $ | 1,260 | $ | 1,277 | $ 1,420 | 1.3% | 2.4% |
| 28 | National | | 712 | | 683 | | 691 | 794 | 1.2% | 3.1% |
| 29 | Classified | | 1,125 | | 950 | | 883 | 944 | -7.0% | -0.1% |
| 30 | Total Advertising | $ | 3,141 | $ | 2,894 | $ | 2,852 | $ 3,158 | -1.5% | 1.8% |

### Classified Advertising Trends

| | 2007-2006 | | | 2008-2007 | | |
|---|---|---|---|---|---|---|
| | **Print** | **Interactive** | **Total** | **Print** | **Interactive** | **Total** |
| Recruitment | -21% | 1% | -14% | -10% | 0% | -7% |
| Real Estate | -25% | 22% | -20% | -16% | 8% | -12% |
| Automotive | -20% | 31% | -12% | -13% | 30% | -3% |
| Other | -14% | 5% | -13% | -3% | 7% | -2% |
| **Group Total** | **-21%** | **11%** | **-16%** | **-12%** | **9%** | **-7%** |

Professionals' Eyes Only
Highly Confidential -- Attorneys' Eyes Only

TRB0414724

## Chart 8 - Broadcasting Group Five-Year Financial Outlook (Base Case)
*($ in millions)*

| | | 52 wks 2006 | | 2007 | | 2008 | | 2012 | '07-'08 | '07-'12 CAGR |
|---|---|---|---|---|---|---|---|---|---|---|
| **Operating Revenue** | | | | | | | | | | |
| 1 | TV Stations | $ | 1,014 | $ | 980 | $ | 1,068 | $ 1,141 | 8.9% | 3.1% |
| 2 | Superstation | | 145 | | 143 | | 145 | 167 | 1.6% | 3.1% |
| 3 | Radio | | 41 | | 38 | | 41 | 44 | 8.7% | 3.1% |
| 4 | Group Office/Other | | 1 | | 3 | | 2 | 0 | | |
| 5 | **Total Revenue** | $ | 1,202 | $ | 1,164 | $ | 1,257 | $ 1,352 | 7.9% | 3.0% |
| | **Operating Expenses** | | | | | | | | | |
| 6 | TV Stations | $ | 709 | $ | 704 | $ | 722 | $ 768 | 2.5% | 1.8% |
| 7 | Superstation | | 52 | | 49 | | 54 | 64 | 9.6% | 5.3% |
| 8 | Radio | | 27 | | 26 | | 27 | 30 | 4.4% | 3.0% |
| 9 | Group Office/Other | | (0) | | 1 | | 5 | 6 | | |
| 10 | **Total Expenses** | $ | 788 | $ | 781 | $ | 808 | $ 868 | 3.5% | 2.1% |
| | **Operating Cash Flow** | | | | | | | | | |
| 11 | TV Stations | $ | 305 | $ | 276 | $ | 345 | $ 372 | 25.1% | 6.2% |
| 12 | Superstation | | 93 | | 94 | | 91 | 103 | -2.6% | 1.9% |
| 13 | Radio | | 14 | | 12 | | 14 | 14 | 17.8% | 3.1% |
| 14 | Group Office/Other | | 2 | | 2 | | (2) | (5) | | |
| 15 | **Total Op. Cash Flow** | $ | 414 | $ | 383 | $ | 449 | $ 484 | 17.0% | 4.8% |

**Professionals' Eyes Only**
**Highly Confidential -- Attorneys' Eyes Only**

TRB0414725

## SECTION 3 – DOWNSIDE CASE FIVE-YEAR PROJECTIONS

The key assumptions for the downside case five-year financial projections are as follows:

**PUBLISHING**

**General**

- Used Lehman Brothers analyst, Craig Huber's, model as starting point for downside scenario. Utilized our 2007 projection for the first year in model and used his annual revenue and expense annual percentage changes to project 2008 to 2012.

**Revenue**

- Craig Huber's annual growth and decline rates for 2008 to 2012 were applied to our 2007 base projection for retail, national, and classified advertising, as well as circulation and other revenue.
- Daily newspaper, targeted print, preprint, and interactive revenue growth rates were taken down so the total revenue annual rate decline equaled Craig Huber's projection. Circulation and other revenue were projected based on his model.

**Cash Expenses**

- Craig Huber assumed cash expenses decline 2.5% annually in 2008 to 2012. Our downside model shows a decline of 2.6% per year.
- Compensation
    - Reduction of 600 FTEs per year vs. 500 in 2008 and 250-300 per year in the base model.
    - MIP bonus targets were not reset to 100% in 2008, but rather remain at 2007 levels (55% of target) for all years.
    - No change to retirement expenses from base model.
- Newsprint and Ink
    - Average newsprint pricing is down 3.0% in 2008 and a 2.5% increase per year for 2009 to 2012 with a decrease in demand partially offsetting gains in pricing power due to Abitibi/Bowater merger. This assumption agrees with Craig Huber's newsprint pricing projection. Base model had a decline of 2.5% in 2008 and a 5% increase per year for 2009 to 2012.
    - Consumption declines 7.8% in 2008 and 6% thereafter due to the web-width reductions in addition to volume declines in circulation and advertising. Base model had a reduction of 6.5% in 2008, 3.2% in 2009 and 2% per year thereafter.
- Outside services decreases 1.6% through 2012 due to cost reductions and lower transaction volumes, partially offset by continued outsourcing of certain functions and increases in interactive. Base model had a moderate increase of 3% to 5% in outside services through 2012 due to continued outsourcing and interactive growth.

17

**Professionals' Eyes Only**
**Highly Confidential -- Attorneys' Eyes Only**

TRB0414726

- TMC postage decreases 3% per year due to decreases in TMC preprint volumes. Base model had a decrease of 4% in 2008 and then flat to up slightly thereafter to reflect preprint revenue and volume trends.
- Other circulation expenses decrease 5% per year due to declines in net paid circulation and cost reductions. Base model had a slight increase each year due to commercial delivery growth.
- Promotion expenses decrease slightly in 2008 and 2009 due to cost reductions and then remain flat through 2012. Base model had a low single digit increase through 2012 due to interactive growth.
- Other cash expenses decreased 3% to 4% per year due to cost reductions. Base model had low increases through 2012 due to interactive growth, partially offset by cost reductions.

**Net Operating Cash Flow from Incremental Commercial Delivery and Infrastructure Opportunities**

- Incremental commercial delivery business and infrastructure opportunities at Newsday, Baltimore, and others yield incremental cash flow of $20-$24 million per year in 2008 to 2012. These initiatives were not included in Craig Huber's model.
- Infrastructure optimization opportunities include joint printing and inserting arrangements with other papers in Tribune's markets.

**Operating Cash Flow**

- Annual decline of 5.2% from 2007 to 2012 due to print revenue declines, partially offset by growth in interactive and targeted print, tight expense control, and incremental commercial delivery and infrastructure opportunities. Base model had annual growth of 2.1% with a 4% decline in 2008 and 3.6% growth thereafter.
- Craig Huber's model showed an annual operating cash flow decline of 7.1% from 2007 to 2012. His annual decline is steeper than our downside as his 2007 projected operating cash flow for Publishing is over $50 million below our current projection and he does not reflect the additional operating cash flow from the commercial delivery and infrastructure optimization opportunities that we have included.

**BROADCASTING**

**General**

- Craig Huber's model was not used to develop the Broadcasting downside case. Huber's revenue estimates did not reflect incremental political and Olympics advertising revenues and also did not assume that Tribune's new syndicated programming in access and late-fringe (*Two and a Half Men* and *Family Guy*) would have a positive impact.

**Revenue**
- Television spot market remains flat with 2007, except for incremental Olympics and political spending. Political is unchanged from base case. Tribune's television markets

Professionals' Eyes Only
Highly Confidential -- Attorneys' Eyes Only

TRB0414727

are up 5-6% in even years and down 5-6% in odd years. Tribune markets grow 1.1% annually in 2008 to 2012.

- Audience share increases are not realized resulting in flat revenue share excluding political. Tribune stations' aggregate revenue share declines to 12.4% in 2008 and averages only 12.6% in 2008 to 2012.

- Superstation advertising revenues grow at an average rate of 2.7% as compared to 3.1% in the base case.

**Operating Expenses**

- Cash broadcast rights are reduced by 6%, or $75 million, over the term by replacing future late fringe cash program acquisitions with lesser quality barter (i.e., non-cash) programming.

- Non-rights expenses are reduced 3% over the term, primarily in compensation and promotion expenses.

**Operating Cash Flow**

- Operating cash flow is $62 million lower than base case in 2008 and approximately $400 million lower in aggregate for 2008 to 2012.

- Operating cash flow margins in the low 30% range.

**CONSOLIDATED**

There are five primary differences in the consolidated downside assumptions as compared to the base case assumptions. These differences could save $162 million of cash flow annually for 2008 through 2012 as compared to the management base case.

As a result, the Company is able to maintain financial covenant compliance in a downside operating scenario.

- Elimination of management bonus payments
  - o Incremental savings of $30 million annually for 2008 through 2012.

- Salary freeze
  - o Incremental savings of $25 million annually for 2008 through 2012.

- PHONES cash interest deferral
  - o The PHONES security allows Tribune to defer the 2% cash interest payments due on the PHONES for up to 5 years.
  - o Incremental cash savings of about $25 million annually for 2008 through 2012.

Professionals' Eyes Only
Highly Confidential -- Attorneys' Eyes Only

TRB0414728

- Capital expenditures
  - Reduced to $103 million annually from $128 million for 2009 through 2012.

- Investments
  - Reduced to $50 million annually from $100 million for 2008 through 2012.

Charts 9 – 11 on the following pages show the detailed downside case five-year financial outlook for Tribune Company (consolidated), Tribune Publishing and Tribune Broadcasting, respectively.

**Professionals' Eyes Only**
**Highly Confidential -- Attorneys' Eyes Only**

TRB0414729

## Chart 9 - Tribune Company Consolidated Five-Year Financial Outlook (Downside Case/No Flex)
### ($ in millions)

|  |  | 2007PF | 2008 | 2009 | 2010 | 2011 | 2012 | '07-'12 CAGR |
|---|---|---|---|---|---|---|---|---|
|  | **Operating Revenues** |  |  |  |  |  |  |  |
| (1) | Publishing | $3,693 | $3,511 | $3,386 | $3,290 | $3,202 | $3,122 | (3.3%) |
| (2) | Broadcasting & Entertainment (excl. Cubs) | 1,164 | 1,186 | 1,167 | 1,199 | 1,190 | 1,214 | 0.8 |
| (3) | **Total Operating Revenues** | **$4,857** | **$4,698** | **$4,552** | **$4,489** | **$4,392** | **$4,336** | **(2.2%)** |
|  | **Operating Expenses** |  |  |  |  |  |  |  |
| (4) | Publishing | $2,875 | $2,786 | $2,716 | $2,649 | $2,582 | $2,518 | (2.6%) |
| (5) | Broadcasting & Entertainment (excl. Cubs) | 780 | 800 | 778 | 791 | 817 | 833 | 1.3 |
| (6) | Corporate | 42 | 41 | 41 | 41 | 41 | 41 | (0.2) |
| (7) | Less: Elimination of Bonus Plan | 0 | (30) | (30) | (30) | (30) | (30) |  |
| (8) | Less: Salary Freeze | 0 | (25) | (25) | (25) | (25) | (25) |  |
| (9) | **Total Operating Expenses** | **$3,697** | **$3,573** | **$3,481** | **$3,426** | **$3,386** | **$3,337** | **(2.0%)** |
|  | **Operating Cash Flow** |  |  |  |  |  |  |  |
| (10) | Publishing | $818 | $725 | $669 | $641 | $620 | $604 | (5.9%) |
| (11) | Plus: Comm. Delivery and Infrastructure Savings | 0 | 20 | 22 | 24 | 24 | 24 |  |
| (12) | Total Publishing | $818 | $745 | $691 | $666 | $644 | $628 | (5.1%) |
| (13) | Broadcasting & Entertainment (excl. Cubs) | 384 | 386 | 389 | 407 | 372 | 381 | (0.1) |
| (14) | Corporate / Other | (42) | 14 | 14 | 14 | 14 | 14 | NM |
| (15) | **Total Operating Cash Flow** | **$1,160** | **$1,145** | **$1,094** | **$1,087** | **$1,030** | **$1,023** | **(2.5%)** |
| (16) | Plus: Cash From Equity Investments | 68 | 99 | 115 | 140 | 163 | 181 | 21.5 |
| (17) | Plus: Cash Savings From 401K Contributions | 40 | 60 | 60 | 60 | 60 | 60 | 8.4 |
| (18) | Plus: Interest Income | 19 | 7 | 5 | 5 | 5 | 5 | (22.5) |
| (19) | Less: Severance Payments | 0 | (10) | (10) | (10) | (10) | (10) |  |
| (20) | **Covenant Adjusted EBITDA** | **$1,287** | **$1,301** | **$1,265** | **$1,282** | **$1,248** | **$1,259** | **(0.4%)** |
| (21) | Less: Cash Savings From 401K Contributions | (40) | 0 | 0 | 0 | 0 | 0 |  |
| (22) | Less: Dividends | (44) | 0 | 0 | 0 | 0 | 0 |  |
| (23) | Less: Cash Taxes | (145) | 0 | 0 | 0 | 0 | 0 | (100.0) |
| (24) | Less: Cash Interest Expense | (407) | (909) | (874) | (884) | (882) | (874) | 16.5 |
| (25) | Plus: PHONES Cash Interest Deferral | 0 | 26 | 26 | 27 | 27 | 28 |  |
| (26) | Less: Other | (127) | 0 | (0) | (0) | (1) | (1) |  |
| (27) | Less: Capex | (140) | (132) | (103) | (103) | (103) | (103) | (5.9) |
| (28) | **Free Cash Flow** | **$385** | **$285** | **$313** | **$322** | **$290** | **$309** | **(4.3%)** |
| (29) | Plus: Proceeds from Asset Sales | 144 | 50 | 0 | 0 | 0 | 0 |  |
| (30) | Less: Investments | (24) | (50) | (50) | (50) | (50) | (50) | 16.0% |
| (31) | **Sub-Total** | **$505** | **$285** | **$263** | **$272** | **$240** | **$259** | **(12.5%)** |
| (32) | Plus: Bender Proceeds | 338 | 0 | 0 | 0 | 0 | 0 |  |
| (33) | **Net Free Cash Flow** | **$843** | **$285** | **$263** | **$272** | **$240** | **$259** | **(21.0%)** |
| (34) | Plus: Cubs / Comcast / TEC Cash Flow | 48 | 0 | 0 | 0 | 0 | 0 |  |
| (35) | Plus: 2Q Option Proceeds | 53 | 0 | 0 | 0 | 0 | 0 |  |
| (36) | Plus: Other [1] | 17 | 186 | (1) | (1) | (1) | (1) |  |
| (37) | **Change In Cash** | **$961** | **$471** | **$263** | **$271** | **$239** | **$258** | **(23.1%)** |
| (38) | Guaranteed Debt | $9,319 | $9,022 | $8,758 | $8,936 | $8,695 | $8,437 | (2.0%) |
| (39) | Total Debt (Excl. PHONES & Zell) | 11,117 | 10,673 | 10,411 | 10,140 | 9,900 | 9,642 | (2.8) |
| (40) | Covenant Adjusted EBITDA | $1,287 | $1,301 | $1,265 | $1,282 | $1,248 | $1,259 | (0.4%) |
| (41) | Covenant Cash Interest Expense [2] | 407 | 884 | 848 | 857 | 855 | 846 | 15.8 |
|  | **Covenant Ratios:** |  |  |  |  |  |  |  |
| (42) | **Guaranteed Debt/Adjusted EBITDA** | **7.24x** | **6.93x** | **6.93x** | **6.97x** | **6.97x** | **6.70x** | **(1.5%)** |
| (43) | *Maximum Guaranteed Leverage Ratio* | *9.00* | *9.00* | *8.75* | *8.50* | *8.25* | *8.25* | *(1.7)* |
| (44) | *$ Cushion (EBITDA)* | *$252* | *$299* | *$264* | *$231* | *$194* | *$236* | *(1.3)* |
| (45) | **Adjusted EBITDA/Cash Interest Expense [2]** | **3.16x** | **1.47x** | **1.49x** | **1.50x** | **1.46x** | **1.49x** | **(14.0%)** |
| (46) | *Minimum Interest Coverage Ratio* | *1.10* | *1.15* | *1.20* | *1.25* | *1.25* | *1.25* | *2.6* |
| (47) | *$ Cushion (EBITDA)* | *$840* | *$285* | *$247* | *$211* | *$180* | *$202* | *(24.8)* |

Note: Special items, non-operating items and stock based compensation are excluded from these projections. Projections exclude results from SCNI, Recycler, Hoy New York,
Tribune Entertainment, and Cubs/Comcast beginning in 2007. The projections also assume the sale of certain real estate.
(1) Includes $150 mm of mortgage debt proceeds in 2008.
(2) Excludes interest income.

Professionals' Eyes Only
Highly Confidential -- Attorneys' Eyes Only

TRB0414730

## Chart 10 - Publishing Group Five-Year Financial Outlook (Downside Case)
### ($ in millions)

| | | Est. 2007 | Est. 2008 | ... | Est. 2012 | '07-'08 | '07 - '12 CAGR |
|---|---|---:|---:|---|---:|---:|---:|
| | **REVENUE** | | | | | | |
| | Advertising | | | | | | |
| 1 | Daily Newspaper (excl Preprint) | $ 1,732 | $ 1,543 | | $ 997 | -10.9% | -10.5% |
| 2 | Preprints | 660 | 640 | | 570 | -3.0% | -2.9% |
| 3 | Targeted Print (excl Preprint) | 239 | 241 | | 251 | 1.0% | 1.0% |
| 4 | Print | 2,631 | 2,425 | | 1,818 | -7.8% | -7.1% |
| 5 | Interactive | 263 | 302 | | 528 | 15.0% | 15.0% |
| 6 | Total Advertising | 2,894 | 2,727 | | 2,346 | -5.8% | -4.1% |
| 7 | Circulation | 528 | 507 | | 470 | -4.0% | -2.3% |
| 8 | Other | 271 | 277 | | 306 | 2.5% | 2.5% |
| 9 | Total Revenue | $ 3,693 | $ 3,511 | | $ 3,122 | -4.9% | -3.3% |
| | | | | | | | |
| | **OPERATING EXPENSES** | | | | | | |
| 10 | Compensation | | | | | | |
| 11 | Direct Pay | $ 1,020 | $ 1,010 | | $ 948 | -0.9% | -1.4% |
| 12 | Benefits excl Retirement | 191 | 182 | | 171 | -4.7% | -2.2% |
| 13 | Retirement | 22 | 42 | | 44 | 93.6% | 15.0% |
| 14 | Total Compensation | 1,232 | 1,234 | | 1,163 | 0.1% | -1.2% |
| 15 | Newsprint & Ink | 412 | 369 | | 321 | -10.5% | -4.9% |
| 16 | Outside Services | 310 | 305 | | 286 | -1.5% | -1.6% |
| 17 | TMC Postage | 124 | 120 | | 106 | -3.0% | -3.0% |
| 18 | Other Circulation Expenses | 347 | 330 | | 265 | -5.0% | -5.3% |
| 19 | Promotion | 99 | 95 | | 90 | -4.4% | -2.0% |
| 20 | Other Cash Expenses | 350 | 333 | | 287 | -4.8% | -3.9% |
| 21 | Total Cash Expenses | $ 2,874 | $ 2,786 | | $ 2,518 | -3.1% | -2.6% |
| | | | | | | | |
| 22 | Net OCF from Comm. Delivery and Infrastructure | $ - | $ 20 | | $ 24 | N/A | N/A |
| | | | | | | | |
| 23 | **OPERATING CASH FLOW** | **$ 818** | **$ 745** | | **$ 628** | **-8.9%** | **-5.2%** |
| | | | | | | | |
| 24 | Consolidated FTEs | 16,614 | 16,056 | | 13,656 | -3.4% | -3.8% |
| | | | | | | | |
| 25 | Net Paid Copies (7 day average) | 2,959,260 | 2,889,293 | | 2,505,537 | -2.4% | -3.3% |
| | | | | | | | |
| 26 | Regular Newsprint Tons | 667,333 | 615,000 | | 480,161 | -7.8% | -6.4% |
| 27 | Average Price Per Ton | $ 576 | $ 559 | | $ 617 | -3.0% | 1.4% |
| | | | | | | | |
| | Advertising Breakout | | | | | | |
| 28 | Retail | $ 1,260 | $ 1,223 | | $ 1,139 | -3.0% | -2.0% |
| 29 | National | 683 | 649 | | 581 | -5.0% | -3.2% |
| 30 | Classified | 950 | 855 | | 626 | -10.0% | -8.0% |
| 31 | Total Advertising | $ 2,894 | $ 2,727 | | $ 2,346 | -5.8% | -4.1% |

Professionals' Eyes Only
Highly Confidential -- Attorneys' Eyes Only

TRB0414731

**Chart 11 – Broadcasting Group Five-Year Financial Outlook (Downside Case)**
*($ in millions)*

| | 52 wks 2006 | 2007 | 2008 | 2012 | '07-'08 | '07-'12 CAGR |
|---|---|---|---|---|---|---|
| **Operating Revenue** | | | | | | |
| 1 TV Stations | $ 1,014 | $ 980 | $ 998 | $ 1,007 | 1.8% | 0.5% |
| 2 Superstation | 145 | 143 | 145 | 163 | 1.1% | 2.7% |
| 3 Radio | 41 | 38 | 41 | 44 | 8.7% | 3.1% |
| 4 Group Office/Other | 1 | 3 | 2 | 0 | | |
| 5 **Total Revenue** | $ 1,202 | $ 1,164 | $ 1,186 | $ 1,214 | 1.9% | 0.8% |
| **Operating Expenses** | | | | | | |
| 6 TV Stations | $ 709 | $ 704 | $ 714 | $ 734 | 1.4% | 0.8% |
| 7 Superstation | 52 | 49 | 54 | 64 | 9.6% | 5.3% |
| 8 Radio | 27 | 26 | 27 | 30 | 4.4% | 3.0% |
| 9 Group Office/Other | (0) | 1 | 5 | 6 | | |
| 10 **Total Expenses** | $ 788 | $ 781 | $ 800 | $ 833 | 2.5% | 1.3% |
| **Operating Cash Flow** | | | | | | |
| 11 TV Stations | $ 305 | $ 276 | $ 284 | $ 273 | 2.8% | -0.2% |
| 12 Superstation | 93 | 94 | 90 | 99 | -3.5% | 1.2% |
| 13 Radio | 14 | 12 | 14 | 14 | 17.8% | 3.1% |
| 14 Group Office/Other | 2 | 2 | (2) | (5) | | |
| 15 **Total Op. Cash Flow** | $ 414 | $ 383 | $ 386 | $ 381 | 0.7% | -0.1% |

**Professionals' Eyes Only**
**Highly Confidential -- Attorneys' Eyes Only**

TRB0414732

## SECTION 4 – UPSIDE CASE FIVE-YEAR PROJECTIONS

The key assumptions for the upside case five-year financial projections are as follows:

## PUBLISHING

### Revenue

- Revenue growth of 3.5% annually vs. base case growth of 1.7% annually.
- Florida and LA classified recover stronger and faster - assumes recovery to 2006 levels by 2012 ($70 million).
- Auto industry rebounds better than anticipated – assumes one fourth of the losses between 2005 and 2007 ($25 million) will be recovered by 2012 with 70% going to classified revenue and 30% going to national revenue.
- Local market share gains yield an incremental $25 million in retail and national advertising revenue by 2012.
- Increased growth in the existing interactive classified and other lines of business yields an additional $167 million in revenue by 2012.
- Circulation revenue trend improves in 2009 to 2012 to down 1% per year vs. down 3.2% per year due to successful price increases.
- Additional commercial delivery business yields an incremental $34 million in other revenue by 2012.
- Infrastructure optimization opportunities at Newsday, Baltimore & others yield an incremental $10 million per year in other revenue and operating cash flow from 2009 to 2012.

### Cash Expenses

- No additional cost savings initiatives in upside model.
- Cash expenses increased for related revenue increases as follows:
  - ○ 80% margin on Florida and Los Angeles classified recovery with the additional expenses spread among newsprint, compensation, and other cash expenses.
  - ○ 70% margin on auto industry recovery with the additional expenses spread among newsprint, compensation, and other cash expenses.
  - ○ 50% margin on local market share gains with the additional expenses spread among newsprint, compensation, and other cash expenses.
  - ○ 50% margin on growth in existing interactive lines of business with the additional expenses split between compensation and other cash expenses.
  - ○ 50% margin on additional commercial delivery business with the additional expense recorded as other cash expenses.

### Operating Cash Flow
- Annual growth of 6.9% from 2007 to 2012 vs. the base case annual growth of 2.1% due to local market share gains, better recovery in the LA and Florida classified industries and the auto industry, increased growth in existing interactive business, improved circulation trends and additional commercial delivery business.

24

**Professionals' Eyes Only**
**Highly Confidential -- Attorneys' Eyes Only**

TRB0414733

## BROADCASTING

### Revenue

- Television spot market grows at an average annual rate of 2.4% as compared to 2.1% in the base case. Both base advertising and political spending are higher. Higher political spending assumes republican candidate of sufficient stature to make a run at New York and Illinois, which in recent presidential elections has been conceded to the democrats.
- Total market revenues increase 7% to 8% in even years and decline 4% to 5% in odd years.
- Tribune stations' aggregate revenue share increases three-tenths of a share in 2009 to 2012 over the base case. Average market share is 13.9% on the strength of the CW and Fox prime, new syndicated programming and improved local news ratings.
- Healthier cable advertising market results in higher revenues for the Superstation.

### Cash Expenses

- Generally unchanged from base case as higher sales commissions (local and national rep) are offset by a one-year deferral of a new daytime program acquisition.

### Operating Cash Flow

- Operating cash flow $9 million higher than base case in 2008 and $145 million higher in aggregate for 2008 to 2012.

- Operating cash flow margins improve to the 36% to 38% range as management expense controls remain consistent with base case.

## CONSOLIDATED

- There are no material differences in the consolidated assumptions for the upside case as compared to the base case.

Charts 12 – 14 on the following pages show the detailed upside case five-year financial outlook for Tribune Company (consolidated), Tribune Publishing and Tribune Broadcasting, respectively.

Professionals' Eyes Only
Highly Confidential -- Attorneys' Eyes Only

TRB0414734

# Chart 12 - Tribune Company Consolidated Five-Year Financial Outlook (Upside Case/No Flex)
### ($ in millions)

| | | 2007PF | 2008 | 2009 | 2010 | 2011 | 2012 | '07-'12 CAGR |
|---|---|---|---|---|---|---|---|---|
| | **Operating Revenues** | | | | | | | |
| (1) | Publishing | $3,693 | $3,720 | $3,892 | $4,059 | $4,223 | $4,392 | 3.5% |
| (2) | Broadcasting & Entertainment (excl. Cubs) | 1,164 | 1,264 | 1,291 | 1,337 | 1,348 | 1,398 | 3.7 |
| (3) | **Total Operating Revenues** | **$4,857** | **$4,984** | **$5,183** | **$5,396** | **$5,571** | **$5,790** | **3.6%** |
| | **Operating Expenses** | | | | | | | |
| (4) | Publishing | $2,875 | $2,913 | $2,988 | $3,073 | $3,153 | $3,250 | 2.5% |
| (5) | Broadcasting & Entertainment (excl. Cubs) | 780 | 807 | 798 | 827 | 852 | 868 | 2.2 |
| (6) | Corporate | 42 | 41 | 41 | 41 | 41 | 41 | (0.2) |
| (7) | Less: Elimination of Bonus Plan | 0 | 0 | 0 | 0 | 0 | 0 | |
| (8) | Less: Salary Freeze | 0 | 0 | 0 | 0 | 0 | 0 | |
| (9) | **Total Operating Expenses** | **$3,697** | **$3,761** | **$3,827** | **$3,941** | **$4,046** | **$4,160** | **2.4%** |
| | **Operating Cash Flow** | | | | | | | |
| (10) | Publishing | $818 | $808 | $904 | $986 | $1,070 | $1,141 | 6.9% |
| (11) | Plus: Comm. Delivery and Infrastructure Savings | 0 | 0 | 0 | 0 | 0 | 0 | |
| (12) | Total Publishing | $818 | $808 | $904 | $986 | $1,070 | $1,141 | 6.9% |
| (13) | Broadcasting & Entertainment (excl. Cubs) | 384 | 457 | 493 | 510 | 496 | 530 | 6.7 |
| (14) | Corporate / Other | (42) | (41) | (41) | (41) | (41) | (41) | (0.2) |
| (15) | **Total Operating Cash Flow** | **$1,160** | **$1,224** | **$1,356** | **$1,455** | **$1,525** | **$1,630** | **7.0%** |
| (16) | Plus: Cash From Equity Investments | 68 | 99 | 115 | 140 | 163 | 181 | 21.5 |
| (17) | Plus: Cash Savings From 401K Contributions | 40 | 60 | 60 | 60 | 60 | 60 | 8.4 |
| (18) | Plus: Interest Income | 19 | 4 | 2 | 2 | 2 | 2 | (34.6) |
| (19) | Less: Severance Payments | 0 | (10) | (10) | (10) | (10) | (10) | |
| (20) | **Covenant Adjusted EBITDA** | **$1,287** | **$1,376** | **$1,524** | **$1,648** | **$1,740** | **$1,863** | **7.7%** |
| (21) | Less: Cash Savings From 401K Contributions | (40) | 0 | 0 | 0 | 0 | 0 | |
| (22) | Less: Dividends | (44) | 0 | 0 | 0 | 0 | 0 | |
| (23) | Less: Cash Taxes | (145) | (1) | (5) | (7) | (9) | (13) | (38.7) |
| (24) | Less: Cash Interest Expense | (407) | (909) | (867) | (859) | (827) | (774) | 13.7 |
| (25) | Plus: PHONES Cash Interest Deferral | 0 | 0 | 0 | 0 | 0 | 0 | |
| (26) | Less: Other | (127) | 0 | (0) | (0) | (1) | (1) | |
| (27) | Less: Capex | (140) | (132) | (128) | (128) | (128) | (128) | (1.7) |
| (28) | **Free Cash Flow** | **$385** | **$334** | **$523** | **$653** | **$775** | **$947** | **19.7%** |
| (29) | Plus: Proceeds from Asset Sales | 144 | 50 | 0 | 0 | 0 | 0 | |
| (30) | Less: Investments | (24) | (100) | (100) | (100) | (100) | (100) | 33.3% |
| (31) | **Sub-Total** | **$505** | **$284** | **$423** | **$553** | **$675** | **$847** | **10.9%** |
| (32) | Plus: Bender Proceeds | 338 | 0 | 0 | 0 | 0 | 0 | |
| (33) | **Net Free Cash Flow** | **$843** | **$284** | **$423** | **$553** | **$675** | **$847** | **0.1%** |
| (34) | Plus: Cubs / Comcast / TEC Cash Flow | 48 | 0 | 0 | 0 | 0 | 0 | |
| (35) | Plus: 2Q Option Proceeds | 53 | 0 | 0 | 0 | 0 | 0 | |
| (36) | Plus: Other [1] | 17 | 186 | (1) | (1) | (1) | (1) | |
| (37) | **Change In Cash** | **$961** | **$470** | **$423** | **$552** | **$674** | **$846** | **(2.5%)** |
| (38) | Guaranteed Debt | $9,319 | $9,023 | $8,599 | $8,495 | $7,820 | $6,973 | (5.6%) |
| (39) | Total Debt (Excl. PHONES & Zell) | 11,117 | 10,674 | 10,251 | 9,699 | 9,025 | 8,178 | (6.0) |
| (40) | Covenant Adjusted EBITDA | $1,287 | $1,376 | $1,524 | $1,648 | $1,740 | $1,863 | 7.7% |
| (41) | Covenant Cash Interest Expense [2] | 407 | 909 | 867 | 859 | 827 | 774 | 13.7 |
| | **Covenant Ratios:** | | | | | | | |
| (42) | **Guaranteed Debt/Adjusted EBITDA** | **7.24x** | **6.55x** | **5.64x** | **5.16x** | **4.49x** | **3.74x** | **(12.4%)** |
| (43) | *Maximum Guaranteed Leverage Ratio* | *9.00* | *9.00* | *8.75* | *8.50* | *8.25* | *8.25* | *(1.7)* |
| (44) | *$ Cushion (EBITDA)* | *$252* | *$374* | *$541* | *$648* | *$792* | *$1,018* | *32.2* |
| (45) | **Adjusted EBITDA/Cash Interest Expense [2]** | **3.16x** | **1.51x** | **1.76x** | **1.92x** | **2.10x** | **2.41x** | **(5.3%)** |
| (46) | *Minimum Interest Coverage Ratio* | *1.10* | *1.15* | *1.20* | *1.25* | *1.25* | *1.25* | *2.6* |
| (47) | *$ Cushion (EBITDA)* | *$840* | *$331* | *$483* | *$574* | *$706* | *$896* | *1.3* |

Note: Special items, non-operating items and stock based compensation are excluded from these projections. Projections exclude results from SCNI, Recycler, Hoy New York,
Tribune Entertainment, and Cubs/Comcast beginning in 2007. The projections also assume the sale of certain real estate.
(1) Includes $150 mm of mortgage debt proceeds in 2008.
(2) Excludes interest income.

**Professionals' Eyes Only**
**Highly Confidential -- Attorneys' Eyes Only**

TRB0414735

## Chart 13 - Publishing Group Five-Year Financial Outlook (Upside Case)
### ($ in millions)

| | | Est. 2007 | | Est. 2008 | ... | Est. 2012 | '07-'08 | '07 - '12 CAGR |
|---|---|---|---|---|---|---|---|---|
| | **REVENUE** | | | | | | | |
| | Advertising | | | | | | | |
| 1 | Daily Newspaper (excl Preprint) | $ | 1,732 | $ 1,628 | | $ 1,560 | -6.0% | -2.1% |
| 2 | Preprints | | 660 | 657 | | 665 | -0.5% | 0.2% |
| 3 | Targeted Print (excl Preprint) | | 239 | 254 | | 338 | 6.1% | 7.2% |
| 4 | Print | | 2,631 | 2,538 | | 2,563 | -3.5% | -0.5% |
| 5 | Interactive | | 263 | 346 | | 883 | 31.6% | 27.4% |
| 6 | Total Advertising | | 2,894 | 2,884 | | 3,446 | -0.3% | 3.6% |
| 7 | Circulation | | 528 | 511 | | 491 | -3.2% | -1.4% |
| 8 | Other | | 271 | 325 | | 455 | 20.2% | 11.0% |
| 9 | Total Revenue | $ | 3,693 | $ 3,720 | | $ 4,392 | 0.8% | 3.5% |
| | **OPERATING EXPENSES** | | | | | | | |
| 10 | Compensation | | | | | | | |
| 11 | Direct Pay | $ | 1,020 | $ 1,044 | | $ 1,131 | 2.4% | 2.1% |
| 12 | Benefits excl Retirement | | 191 | 192 | | 207 | 0.3% | 1.7% |
| 13 | Retirement | | 22 | 42 | | 44 | 93.6% | 15.0% |
| 14 | Total Compensation | | 1,232 | 1,278 | | 1,382 | 3.7% | 2.3% |
| 15 | Newsprint & Ink | | 412 | 377 | | 434 | -8.6% | 1.1% |
| 16 | Outside Services | | 310 | 320 | | 397 | 3.3% | 5.1% |
| 17 | TMC Postage | | 124 | 119 | | 119 | -4.0% | -0.7% |
| 18 | Other Circulation Expenses | | 347 | 357 | | 363 | 2.7% | 0.9% |
| 19 | Promotion | | 99 | 102 | | 122 | 2.5% | 4.2% |
| 20 | Other Cash Expenses | | 350 | 361 | | 433 | 3.3% | 4.3% |
| 21 | Total Cash Expenses | $ | 2,874 | $ 2,913 | | $ 3,250 | 1.3% | 2.5% |
| 22 | **OPERATING CASH FLOW** | $ | **818** | $ **808** | | $ **1,141** | **-1.3%** | **6.9%** |
| 23 | Consolidated FTEs | | 16,614 | 16,156 | | 15,237 | -2.8% | -1.7% |
| 24 | Net Paid Copies (7 day average) | | 2,959,260 | 2,889,293 | | 2,615,722 | -2.4% | -2.4% |
| 25 | Regular Newsprint Tons | | 667,333 | 625,270 | | 597,430 | -6.3% | -2.2% |
| 26 | Average Price Per Ton | $ | 576 | $ 562 | | $ 683 | -2.5% | 3.5% |
| | Advertising Breakout | | | | | | | |
| 27 | Retail | $ | 1,260 | $ 1,284 | | $ 1,474 | 1.9% | 3.2% |
| 28 | National | | 683 | 700 | | 856 | 2.4% | 4.6% |
| 29 | Classified | | 950 | 901 | | 1,115 | -5.2% | 3.3% |
| 30 | Total Advertising | $ | 2,894 | $ 2,884 | | $ 3,446 | -0.3% | 3.6% |

**Professionals' Eyes Only**
**Highly Confidential -- Attorneys' Eyes Only**

TRB0414736

## Chart 14 – Broadcasting Group Five-Year Financial Outlook (Upside Case)
### ($ in millions)

| | | 52 wks 2006 | | 2007 | | 2008 | | 2012 | '07-'08 | '07-'12 CAGR |
|---|---|---|---|---|---|---|---|---|---|---|
| **Operating Revenue** | | | | | | | | | | |
| 1 | TV Stations | $ 1,014 | $ | 980 | $ | 1,074 | $ | 1,185 | 9.5% | 3.9% |
| 2 | Superstation | 145 | | 143 | | 147 | | 169 | 2.7% | 3.4% |
| 3 | Radio | 41 | | 38 | | 41 | | 44 | 8.7% | 3.1% |
| 4 | Group Office/Other | 1 | | 3 | | 2 | | 0 | | |
| 5 | **Total Revenue** | $ 1,202 | $ | 1,164 | $ | 1,264 | $ | 1,398 | 8.6% | 3.7% |
| | **Operating Expenses** | | | | | | | | | |
| 6 | TV Stations | $ 709 | $ | 704 | $ | 721 | $ | 769 | 2.4% | 1.8% |
| 7 | Superstation | 52 | | 49 | | 54 | | 64 | 9.6% | 5.3% |
| 8 | Radio | 27 | | 26 | | 27 | | 30 | 4.4% | 3.0% |
| 9 | Group Office/Other | (0) | | 1 | | 5 | | 6 | | |
| 10 | **Total Expenses** | $ 788 | $ | 781 | $ | 807 | $ | 868 | 3.3% | 2.2% |
| | **Operating Cash Flow** | | | | | | | | | |
| 11 | TV Stations | $ 305 | $ | 276 | $ | 353 | $ | 416 | 27.7% | 8.5% |
| 12 | Superstation | 93 | | 94 | | 93 | | 105 | -1.0% | 2.3% |
| 13 | Radio | 14 | | 12 | | 14 | | 14 | 17.8% | 3.1% |
| 14 | Group Office/Other | 2 | | 2 | | (2) | | (5) | | |
| 15 | **Total Op. Cash Flow** | $ 414 | $ | 383 | $ | 457 | $ | 530 | 19.3% | 6.7% |

**Professionals' Eyes Only**
**Highly Confidential -- Attorneys' Eyes Only**

TRB0414737

# SECTION 5 – OPERATING CASES ASSUMING "FLEX"

## Chart 15 – Base Case Five-Year Financial Outlook (Flex)
### ($ in millions)

| | | 2007PF | 2008 | 2009 | 2010 | 2011 | 2012 | '07-'12 CAGR |
|---|---|---|---|---|---|---|---|---|
| | **Operating Revenues** | | | | | | | |
| (1) | Publishing | $3,693 | $3,680 | $3,752 | $3,840 | $3,928 | $4,019 | 1.7% |
| (2) | Broadcasting & Entertainment (excl. Cubs) | 1,164 | 1,257 | 1,264 | 1,307 | 1,317 | 1,352 | 3.0 |
| (3) | **Total Operating Revenues** | **$4,857** | **$4,936** | **$5,016** | **$5,147** | **$5,245** | **$5,371** | **2.0%** |
| | **Operating Expenses** | | | | | | | |
| (4) | Publishing | $2,875 | $2,894 | $2,938 | $2,996 | $3,053 | $3,113 | 1.6% |
| (5) | Broadcasting & Entertainment (excl. Cubs) | 780 | 808 | 800 | 827 | 852 | 868 | 2.2 |
| (6) | Corporate | 42 | 41 | 41 | 41 | 41 | 41 | (0.2) |
| (7) | Less: Elimination of Bonus Plan | 0 | 0 | 0 | 0 | 0 | 0 | |
| (8) | Less: Salary Freeze | 0 | 0 | 0 | 0 | 0 | 0 | |
| (9) | **Total Operating Expenses** | **$3,697** | **$3,743** | **$3,780** | **$3,865** | **$3,946** | **$4,023** | **1.7%** |
| | **Operating Cash Flow** | | | | | | | |
| (10) | Publishing | $818 | $786 | $814 | $844 | $875 | $906 | 2.1% |
| (11) | Plus: Comm. Delivery and Infrastructure Savings | 0 | 0 | 0 | 0 | 0 | 0 | |
| (12) | Total Publishing | $818 | $786 | $814 | $844 | $875 | $906 | 2.1% |
| (13) | Broadcasting & Entertainment (excl. Cubs) | 384 | 448 | 464 | 479 | 465 | 484 | 4.7 |
| (14) | Corporate / Other | (42) | (41) | (41) | (41) | (41) | (41) | (0.2) |
| (15) | **Total Operating Cash Flow** | **$1,160** | **$1,193** | **$1,237** | **$1,282** | **$1,298** | **$1,349** | **3.1%** |
| (16) | Plus: Cash From Equity Investments | 68 | 99 | 115 | 140 | 163 | 181 | 21.5 |
| (17) | Plus: Cash Savings From 401K Contributions | 40 | 60 | 60 | 60 | 60 | 60 | 8.4 |
| (18) | Plus: Interest Income | 19 | 4 | 2 | 2 | 2 | 2 | (34.6) |
| (19) | Less: Severance Payments | 0 | (10) | (10) | (10) | (10) | (10) | |
| (20) | **Covenant Adjusted EBITDA** | **$1,287** | **$1,346** | **$1,404** | **$1,474** | **$1,513** | **$1,582** | **4.2%** |
| (21) | Less: Cash Savings From 401K Contributions | (40) | 0 | 0 | 0 | 0 | 0 | |
| (22) | Less: Dividends | (44) | 0 | 0 | 0 | 0 | 0 | |
| (23) | Less: Cash Taxes | (145) | 0 | 0 | (1) | (2) | (3) | (53.2) |
| (24) | Less: Cash Interest Expense | (407) | (923) | (975) | (984) | (977) | (957) | 18.7 |
| (25) | Plus: PHONES Cash Interest Deferral | 0 | 0 | 0 | 0 | 0 | 0 | |
| (26) | Less: Other | (127) | 0 | (60) | (0) | (1) | (1) | |
| (27) | Less: Capex | (140) | (132) | (128) | (128) | (128) | (128) | (1.7) |
| (28) | **Free Cash Flow** | **$385** | **$291** | **$241** | **$361** | **$406** | **$492** | **5.0%** |
| (29) | Plus: Proceeds from Asset Sales | 144 | 50 | 0 | 0 | 0 | 0 | |
| (30) | Less: Investments | (24) | (100) | (100) | (100) | (100) | (100) | 33.3% |
| (31) | **Sub-Total** | **$505** | **$241** | **$141** | **$261** | **$306** | **$392** | **(4.9%)** |
| (32) | Plus: Bender Proceeds | 338 | 0 | 0 | 0 | 0 | 0 | |
| (33) | **Net Free Cash Flow** | **$843** | **$241** | **$141** | **$261** | **$306** | **$392** | **(14.2%)** |
| (34) | Plus: Cubs / Comcast / TEC Cash Flow | 48 | 0 | 0 | 0 | 0 | 0 | |
| (35) | Plus: 2Q Option Proceeds | 53 | 0 | 0 | 0 | 0 | 0 | |
| (36) | Plus: Other [1] | 17 | 186 | (1) | (1) | (1) | (1) | |
| (37) | **Change In Cash** | **$961** | **$427** | **$140** | **$261** | **$306** | **$391** | **(16.4%)** |
| | | | | | | | | |
| (38) | Guaranteed Debt | $9,319 | $9,066 | $8,924 | $9,112 | $8,806 | $8,415 | (2.0%) |
| (39) | Total Debt (Excl. PHONES & Zell) | 11,117 | 10,718 | 10,577 | 10,316 | 10,011 | 9,620 | (2.9) |
| (40) | Covenant Adjusted EBITDA | $1,287 | $1,346 | $1,404 | $1,474 | $1,513 | $1,582 | 4.2% |
| (41) | Covenant Cash Interest Expense [2] | 407 | 923 | 975 | 984 | 977 | 957 | 18.7 |
| | **Covenant Ratios:** | | | | | | | |
| (42) | **Guaranteed Debt/Adjusted EBITDA** | **7.24x** | **6.74x** | **6.36x** | **6.18x** | **5.82x** | **5.32x** | **(6.0%)** |
| (43) | *Maximum Guaranteed Leverage Ratio* | *9.00* | *9.00* | *8.75* | *8.50* | *8.25* | *8.25* | *(1.7)* |
| (44) | $ Cushion (EBITDA) | $252 | $338 | $384 | $402 | $446 | $562 | 17.4 |
| (45) | **Adjusted EBITDA/Cash Interest Expense [2]** | **3.16x** | **1.46x** | **1.44x** | **1.50x** | **1.55x** | **1.65x** | **(12.2%)** |
| (46) | *Minimum Interest Coverage Ratio* | *1.10* | *1.15* | *1.20* | *1.25* | *1.25* | *1.25* | *2.6* |
| (47) | $ Cushion (EBITDA) | $840 | $285 | $234 | $245 | $293 | $385 | (14.4) |

Note: Special items, non-operating items and stock based compensation are excluded from these projections. Projections exclude results from SCNI, Recycler, Hoy New York,
Tribune Entertainment, and Cubs/Comcast beginning in 2007. The projections also assume the sale of certain real estate.
(1) Includes $150 mm of mortgage debt proceeds in 2008.
(2) Excludes interest income.

29

## Chart 16 – Downside Case Five-Year Financial Outlook (Flex)
### ($ in millions)

| | | 2007PF | 2008 | 2009 | 2010 | 2011 | 2012 | '07-'12 CAGR |
|---|---|---|---|---|---|---|---|---|
| | **Operating Revenues** | | | | | | | |
| (1) | Publishing | $3,693 | $3,511 | $3,386 | $3,290 | $3,202 | $3,122 | (3.3%) |
| (2) | Broadcasting & Entertainment (excl. Cubs) | 1,164 | 1,186 | 1,167 | 1,199 | 1,190 | 1,214 | 0.8 |
| (3) | **Total Operating Revenues** | **$4,857** | **$4,698** | **$4,552** | **$4,489** | **$4,392** | **$4,336** | **(2.2%)** |
| | **Operating Expenses** | | | | | | | |
| (4) | Publishing | $2,875 | $2,786 | $2,716 | $2,649 | $2,582 | $2,518 | (2.6%) |
| (5) | Broadcasting & Entertainment (excl. Cubs) | 780 | 800 | 778 | 791 | 817 | 833 | 1.3 |
| (6) | Corporate | 42 | 41 | 41 | 41 | 41 | 41 | (0.2) |
| (7) | Less: Elimination of Bonus Plan | 0 | (30) | (30) | (30) | (30) | (30) | |
| (8) | Less: Salary Freeze | 0 | (25) | (25) | (25) | (25) | (25) | |
| (9) | **Total Operating Expenses** | **$3,697** | **$3,573** | **$3,481** | **$3,426** | **$3,386** | **$3,337** | **(2.0%)** |
| | **Operating Cash Flow** | | | | | | | |
| (10) | Publishing | $818 | $725 | $669 | $641 | $620 | $604 | (5.9%) |
| (11) | Plus: Comm. Delivery and Infrastructure Savings | 0 | 20 | 22 | 24 | 24 | 24 | |
| (12) | Total Publishing | $818 | $745 | $691 | $666 | $644 | $628 | (5.1%) |
| (13) | Broadcasting & Entertainment (excl. Cubs) | 384 | 386 | 389 | 407 | 372 | 381 | (0.1) |
| (14) | Corporate / Other | (42) | 14 | 14 | 14 | 14 | 14 | NM |
| (15) | **Total Operating Cash Flow** | **$1,160** | **$1,145** | **$1,094** | **$1,087** | **$1,030** | **$1,023** | **(2.5%)** |
| (16) | Plus: Cash From Equity Investments | 68 | 99 | 115 | 140 | 163 | 181 | 21.5 |
| (17) | Plus: Cash Savings From 401K Contributions | 40 | 60 | 60 | 60 | 60 | 60 | 8.4 |
| (18) | Plus: Interest Income | 19 | 7 | 5 | 5 | 5 | 5 | (22.5) |
| (19) | Less: Severance Payments | 0 | (10) | (10) | (10) | (10) | (10) | |
| (20) | **Covenant Adjusted EBITDA** | **$1,287** | **$1,301** | **$1,265** | **$1,282** | **$1,248** | **$1,259** | **(0.4%)** |
| (21) | Less: Cash Savings From 401K Contributions | (40) | 0 | 0 | 0 | 0 | 0 | |
| (22) | Less: Dividends | (44) | 0 | 0 | 0 | 0 | 0 | |
| (23) | Less: Cash Taxes | (145) | 0 | 0 | 0 | 0 | 0 | (100.0) |
| (24) | Less: Cash Interest Expense | (407) | (922) | (975) | (989) | (993) | (993) | 19.5 |
| (25) | Plus: PHONES Cash Interest Deferral | 0 | 26 | 26 | 27 | 27 | 28 | |
| (26) | Less: Other | (127) | 0 | (60) | (0) | (1) | (1) | |
| (27) | Less: Capex | (140) | (132) | (103) | (103) | (103) | (103) | (5.9) |
| (28) | **Free Cash Flow** | **$385** | **$273** | **$152** | **$216** | **$178** | **$190** | **(13.2%)** |
| (29) | Plus: Proceeds from Asset Sales | 144 | 50 | 0 | 0 | 0 | 0 | |
| (30) | Less: Investments | (24) | (50) | (50) | (50) | (50) | (50) | 16.0 |
| (31) | **Sub-Total** | **$505** | **$273** | **$102** | **$166** | **$128** | **$140** | **(22.6%)** |
| (32) | Plus: Bender Proceeds | 338 | 0 | 0 | 0 | 0 | 0 | |
| (33) | **Net Free Cash Flow** | **$843** | **$273** | **$102** | **$166** | **$128** | **$140** | **(30.2%)** |
| (34) | Plus: Cubs / Comcast / TEC Cash Flow | 48 | 0 | 0 | 0 | 0 | 0 | |
| (35) | Plus: 2Q Option Proceeds | 53 | 0 | 0 | 0 | 0 | 0 | |
| (36) | Plus: Other [1] | 17 | 186 | (1) | (1) | (1) | (1) | |
| (37) | **Change In Cash** | **$961** | **$459** | **$102** | **$166** | **$128** | **$139** | **(32.0%)** |
| (38) | Guaranteed Debt | $9,319 | $9,034 | $8,931 | $9,214 | $9,086 | $8,946 | (0.8%) |
| (39) | Total Debt (Excl. PHONES & Zell) | 11,117 | 10,686 | 10,584 | 10,418 | 10,291 | 10,151 | (1.8) |
| (40) | Covenant Adjusted EBITDA | $1,287 | $1,301 | $1,265 | $1,282 | $1,248 | $1,259 | (0.4%) |
| (41) | Covenant Cash Interest Expense [2] | 407 | 896 | 949 | 962 | 966 | 965 | 18.8 |
| | **Covenant Ratios:** | | | | | | | |
| (42) | **Guaranteed Debt/Adjusted EBITDA** | **7.24x** | **6.94x** | **7.06x** | **7.19x** | **7.28x** | **7.11x** | **(0.4%)** |
| (43) | *Maximum Guaranteed Leverage Ratio* | *9.00* | *9.00* | *8.75* | *8.50* | *8.25* | *8.25* | *(1.7)* |
| (44) | *$ Cushion (EBITDA)* | *$252* | *$297* | *$244* | *$198* | *$147* | *$175* | *(7.1)* |
| (45) | **Adjusted EBITDA/Cash Interest Expense [2]** | **3.16x** | **1.45x** | **1.33x** | **1.33x** | **1.29x** | **1.31x** | **(16.2%)** |
| (46) | *Minimum Interest Coverage Ratio* | *1.10* | *1.15* | *1.20* | *1.25* | *1.25* | *1.25* | *2.6* |
| (47) | *$ Cushion (EBITDA)* | *$840* | *$270* | *$126* | *$79* | *$41* | *$53* | *(42.4)* |

Note: Special items, non-operating items and stock based compensation are excluded from these projections. Projections exclude results from SCNI, Recycler, Hoy New York,
 Tribune Entertainment, and Cubs/Comcast beginning in 2007. The projections also assume the sale of certain real estate.
(1) Includes $150 mm in mortgage debt proceeds in 2008.
(2) Excludes interest income.

**Professionals' Eyes Only**
**Highly Confidential -- Attorneys' Eyes Only**

TRB0414739

## Chart 17 – Upside Case Five-Year Financial Outlook (Flex)
### ($ in millions)

| | | 2007PF | 2008 | 2009 | 2010 | 2011 | 2012 | '07-'12 CAGR |
|---|---|---|---|---|---|---|---|---|
| | **Operating Revenues** | | | | | | | |
| (1) | Publishing | $3,693 | $3,720 | $3,892 | $4,059 | $4,223 | $4,392 | 3.5% |
| (2) | Broadcasting & Entertainment (excl. Cubs) | 1,164 | 1,264 | 1,291 | 1,337 | 1,348 | 1,398 | 3.7 |
| (3) | **Total Operating Revenues** | **$4,857** | **$4,984** | **$5,183** | **$5,396** | **$5,571** | **$5,790** | **3.6%** |
| | **Operating Expenses** | | | | | | | |
| (4) | Publishing | $2,875 | $2,913 | $2,988 | $3,073 | $3,153 | $3,250 | 2.5% |
| (5) | Broadcasting & Entertainment (excl. Cubs) | 780 | 807 | 798 | 827 | 852 | 868 | 2.2 |
| (6) | Corporate | 42 | 41 | 41 | 41 | 41 | 41 | (0.2) |
| (7) | Less: Elimination of Bonus Plan | 0 | 0 | 0 | 0 | 0 | 0 | |
| (8) | Less: Salary Freeze | 0 | 0 | 0 | 0 | 0 | 0 | |
| (9) | **Total Operating Expenses** | **$3,697** | **$3,761** | **$3,827** | **$3,941** | **$4,046** | **$4,160** | **2.4%** |
| | **Operating Cash Flow** | | | | | | | |
| (10) | Publishing | $818 | $808 | $904 | $986 | $1,070 | $1,141 | 6.9% |
| (11) | Plus: Comm. Delivery and Infrastructure Savings | 0 | 0 | 0 | 0 | 0 | 0 | |
| (12) | Total Publishing | $818 | $808 | $904 | $986 | $1,070 | $1,141 | 6.9% |
| (13) | Broadcasting & Entertainment (excl. Cubs) | 384 | 457 | 493 | 510 | 496 | 530 | 6.7 |
| (14) | Corporate / Other | (42) | (41) | (41) | (41) | (41) | (41) | (0.2) |
| (15) | **Total Operating Cash Flow** | **$1,160** | **$1,224** | **$1,356** | **$1,455** | **$1,525** | **$1,630** | **7.0%** |
| (16) | Plus: Cash From Equity Investments | 68 | 99 | 115 | 140 | 163 | 181 | 21.5 |
| (17) | Plus: Cash Savings From 401K Contributions | 40 | 60 | 60 | 60 | 60 | 60 | 8.4 |
| (18) | Plus: Interest Income | 19 | 4 | 2 | 2 | 2 | 2 | (34.6) |
| (19) | Less: Severance Payments | 0 | (10) | (10) | (10) | (10) | (10) | |
| (20) | **Covenant Adjusted EBITDA** | **$1,287** | **$1,376** | **$1,524** | **$1,648** | **$1,740** | **$1,863** | **7.7%** |
| (21) | Less: Cash Savings From 401K Contributions | (40) | 0 | 0 | 0 | 0 | 0 | |
| (22) | Less: Dividends | (44) | 0 | 0 | 0 | 0 | 0 | |
| (23) | Less: Cash Taxes | (145) | (1) | (3) | (5) | (7) | (10) | (41.4) |
| (24) | Less: Cash Interest Expense | (407) | (921) | (968) | (964) | (938) | (893) | 17.0 |
| (25) | Plus: PHONES Cash Interest Deferral | 0 | 0 | 0 | 0 | 0 | 0 | |
| (26) | Less: Other | (127) | 0 | (60) | (0) | (1) | (1) | |
| (27) | Less: Capex | (140) | (132) | (128) | (128) | (128) | (128) | (1.7) |
| (28) | **Free Cash Flow** | **$385** | **$322** | **$365** | **$550** | **$666** | **$830** | **16.6%** |
| (29) | Plus: Proceeds from Asset Sales | 144 | 50 | 0 | 0 | 0 | 0 | |
| (30) | Less: Investments | (24) | (100) | (100) | (100) | (100) | (100) | 33.3% |
| (31) | **Sub-Total** | **$505** | **$272** | **$265** | **$450** | **$566** | **$730** | **7.7%** |
| (32) | Plus: Bender Proceeds | 338 | 0 | 0 | 0 | 0 | 0 | |
| (33) | **Net Free Cash Flow** | **$843** | **$272** | **$265** | **$450** | **$566** | **$730** | **(2.8%)** |
| (34) | Plus: Cubs / Comcast / TEC Cash Flow | 48 | 0 | 0 | 0 | 0 | 0 | |
| (35) | Plus: 2Q Option Proceeds | 53 | 0 | 0 | 0 | 0 | 0 | |
| (36) | Plus: Other [1] | 17 | 186 | (1) | (1) | (1) | (1) | |
| (37) | **Change In Cash** | **$961** | **$458** | **$264** | **$449** | **$565** | **$730** | **(5.3%)** |
| (38) | Guaranteed Debt | $9,319 | $9,035 | $8,769 | $8,769 | $8,203 | $7,473 | (4.3%) |
| (39) | Total Debt (Excl. PHONES & Zell) | 11,117 | 10,687 | 10,422 | 9,973 | 9,408 | 8,678 | (4.8) |
| (40) | Covenant Adjusted EBITDA | $1,287 | $1,376 | $1,524 | $1,648 | $1,740 | $1,863 | 7.7% |
| (41) | Covenant Cash Interest Expense [2] | 407 | 921 | 968 | 964 | 938 | 893 | 17.0 |
| | **Covenant Ratios:** | | | | | | | |
| (42) | **Guaranteed Debt/Adjusted EBITDA** | **7.24x** | **6.56x** | **5.75x** | **5.32x** | **4.71x** | **4.01x** | **(11.1%)** |
| (43) | *Maximum Guaranteed Leverage Ratio* | *9.00* | *9.00* | *8.75* | *8.50* | *8.25* | *8.25* | *(1.7)* |
| (44) | $ Cushion (EBITDA) | $252 | $373 | $522 | $616 | $746 | $957 | 30.6 |
| (45) | **Adjusted EBITDA/Cash Interest Expense [2]** | **3.16x** | **1.49x** | **1.57x** | **1.71x** | **1.85x** | **2.09x** | **(8.0%)** |
| (46) | *Minimum Interest Coverage Ratio* | *1.10* | *1.15* | *1.20* | *1.25* | *1.25* | *1.25* | *2.6* |
| (47) | $ Cushion (EBITDA) | $840 | $317 | $362 | $442 | $567 | $747 | (2.3) |

Note:  Special items, non-operating items and stock based compensation are excluded from these projections. Projections exclude results from SCNI, Recycler, Hoy New York,
Tribune Entertainment, and Cubs/Comcast beginning in 2007.  The projections also assume the sale of certain real estate.

(1) Includes $150 mm of mortgage debt proceeds in 2008.

(2) Excludes interest income.

**Professionals' Eyes Only**
**Highly Confidential -- Attorneys' Eyes Only**

TRB0414740

## SECTION 6 - APPENDIX

### Chart 18 – Update on Cubs Sales Process
*($ in millions)*

1. Chicago Cubs
   a. 9 primary bidders, 4 qualified by Major League Baseball to date
   b. Process and timing
   c. Management presentations
   d. Major League Baseball meeting November 14-15
   e. Valuation
2. Wrigley Field
   a. Naming rights
   b. Illinois Sports Facilities Authority
   c. Triangle building and parking facilities
   d. Valuation
3. Comcast SportsNet
   a. Valuation
4. Projected transaction for financial modeling purposes (below)

**Current Alternatives**
*($ in millions)*

| | | Taxable Transaction | | | | Structured (Tax Efficient) Transaction | |
|---|---|---|---|---|---|---|---|
| | | Original Plan | Revised Values | | | | Revised Values |
| | | (a) | (b) | | | | (c) |
| | Gross proceeds: | | | | | Gross proceeds: | |
| (1) | Cubs / Wrigley Field | $600 | $925 | (1) | | Cubs / Wrigley Field | $925 |
| (2) | Comcast SportsNet | 225 | 225 | (2) | | Comcast SportsNet | 225 |
| (3) | Other Cubs/Wrigley related assets | - | 75 | (3) | | Other Cubs/Wrigley related assets | 75 |
| (4) | Sub total | 825 | 1,225 | (4) | | Sub total | 1,225 |
| (5) | Recycler | 1 | 1 | (5) | | Recycler | 1 |
| (6) | Total | 826 | 1,226 | (6) | | Total | 1,226 |
| (7) | | | | (7) | | Projected debt financing of the deal | 650 |
| (8) | | | | (8) | | Implied equity financing of the deal | 576 |
| | Tax basis: | | | | | Tax basis: | |
| (9) | Cubs / Wrigley Field | 43 | 43 | (9) | | Cubs / Wrigley Field | 43 |
| (10) | Comcast SportsNet | 19 | 19 | (10) | | Comcast SportsNet | 19 |
| (11) | Other Cubs/Wrigley related assets | - | - | (11) | | Other Cubs/Wrigley related assets | - |
| (12) | Sub total | 62 | 62 | (12) | | Sub total | 62 |
| (13) | Recycler | 180 | 180 | (13) | | Recycler | 180 |
| (14) | Total | 242 | 242 | (14) | | Total | 242 |
| (15) | Capital gain | 584 | 984 | (15) | | Capital gain on equity financing | 334 |
| (16) | Taxes (38.25%) | (223) | (376) | (16) | | Taxes (38.25%) | (128) |
| (17) | Net proceeds | $603 | $850 | (17) | | Net proceeds | $1,098 |

Professionals' Eyes Only
Highly Confidential -- Attorneys' Eyes Only

TRB0414741

# Chart 19 – Summary of Real Estate Opportunities
## ($ in millions)

| | Proj. Gross Proceeds [1] | | |
|---|---|---|---|
| | Low | High | Remarks |
| **(I) Opportunities currently reflected in five-year financial projections:** | | | |
| (1) Hollywood, CA studio lot | $125 | $150 | The sale of the Hollywood studio lot will be effected as part of a 1031 exchange in connection with the exercise of the TMCT purchase option. This structure will allow for the deferral of capital gain related to the sale of the Hollywood lot. The KTLA television station will remain at the Hollywood studio lot and will have a new lease with the buyer of the studio lot. Projected rent on this lease will be in the $2-3M range annually. |
| (2) TMCT (sale of non-core St. Louis property) | 10 | 12 | This property is currently owned by TMCT and sublet to Reed Elsevier. Tribune plans to sell this property after the TMCT purchase option is exercised. |
| (3) TMCT (sale of non-core Conklin property) | 4 | 7 | This property is currently owned by TMCT and sublet to Reed Elsevier. Tribune plans to sell this property after the TMCT purchase option is exercised. |
| (4) TMCT mortgage on retained property | 150 | 160 | After the TMCT purchase option is exercised, Tribune plans to place a mortgage on the 6 properties it will retain. These properties include Times Mirror Square in Los Angeles and *Baltimore Sun*, *Newsday* and *Hartford Courant* properties. Proceeds from this mortgage will be used to repay borrowings under the credit facility. Estimated interest rate on this mortgage is in the LIBOR plus 200-250 bps range. |
| (5) SCNI Greenwich | 12 | 13 | Tribune is currently negotiating the sale of the *Greenwich Time* and *Stamford Advocate* (Southern Connecticut Newspapers). This sale will exclude real estate in Greenwich and Stamford. Tribune plans to sell these properties after the newspapers are sold. |
| (6) SCNI Stamford | 13 | 15 | |
| (7) Baltimore surplus property | 4 | 6 | After the TMCT purchase option is exercised, Tribune will consider selling excess land/space currently used by the *Baltimore Sun*. |
| Sub-Total | $318 | $363 | |
| **(II) Longer-term opportunities not reflected in five-year financial projections:** | | | |
| (8) Ft. Lauderdale | 14 | 18 | River front parking lot totaling 1.4 acres which is currently used for *Sun-Sentinel* staff parking could be sold, net of securing parking elsewhere. |
| (9) Sale Leaseback (net) | 325 | 375 | Estimated gross proceeds of approximately $440M on the sale leaseback of 31 properties with an annual rental payment of $30M. After-tax proceeds estimated in the $350M range. The implied annual rental rate on this transaction is currently in the 8.5% range. Proceeds from a possible sale leaseback would be used to repay borrowings under the credit facility. |
| (10) Tribune Tower | 35 | 70 | Long-term potential value opportunities primarily through the redevelopment of the first and second floors of Tribune Tower to retail or the possible sale of the East parking lot, among other things. |
| (11) Times Mirror Square | 75 | 150 | Long-term potential value opportunities through the monetization of surplus space. Tribune is currently developing plans to reconfigure the space utilization of the Square which could ultimately lead to freeing-up half of the total footprint of the Square. |
| Sub-Total | $449 | $613 | |
| **GRAND TOTAL** | $767 | $976 | |

(1) All proceeds gross except for sale leaseback.

**Professionals' Eyes Only**
**Highly Confidential -- Attorneys' Eyes Only**

TRB0414742

## Chart 20 – Summary of Disposition Opportunities
### ($ in millions)

| | | 2007P Operating Cash Flow | Multiple | Gross Proceeds | Basis | Net Proceeds | After Tax Multiple |
|---|---|---|---|---|---|---|---|
| | **Television Stations (Stock Sales)** | | | | | | |
| 1 | KPLR - St. Louis | $2,859 | NM | 75,000 [1] | 197,000 | 121,665 [2] | NM |
| 2 | KSWB - San Diego | 579 | NM | 50,000 [1] | 74,000 | 59,180 [2] | NM |
| | **Select Non-Core Assets (Asset Sales)** | | | | | | |
| 3 | Radio | 12,033 | 12.5 | 150,413 | 8,000 | 95,940 | 8.0 |
| 4 | TMS | 26,535 | 11.5 | 305,153 | 83,000 | 220,179 | 8.3 |
| | **Renaissance Television (Stock Sale)[3]** | | | | | | |
| 5 | WTIC/WTXX - Hartford | $9,996 | | - | | - | - |
| 6 | WPHL - Philadelphia | 11,278 | | - | | - | - |
| 7 | KDAF - Dallas | 23,045 | | - | | - | - |
| 8 | WSFL - Miami | 13,820 | | - | | - | - |
| 9 | KTXL - Sacramento | 11,673 | | - | | - | - |
| 10 | WDCW - Washington, D.C. | 13,446 | | - | | - | - |
| 11 | WPMT - Harrisburg | 2,420 | | - | | - | - |
| 12 | Total Renaissance | 85,678 | 12.5 | 1,070,975 | 1,135,052 [4] | 1,090,531 [5] | 12.7 |
| | **Newspapers (Vanity Buyers - Asset Sales)** | | | | | | |
| 13 | Los Angeles Times (Asset Sale) | $195,056 | 12.0 | 2,340,672 | 235,000 | 1,535,252 | 7.9 |
| 14 | Newsday (Asset Sale) | 96,074 | 12.0 | 1,152,888 | 163,000 | 774,256 | 8.1 |
| 15 | Baltimore Sun (Stock Sale) | 53,558 | 11.0 | 589,138 | 395,000 | 514,880 | 9.6 |
| | **Other** | | | | | | |
| 16 | TV Food Network | | | 1,171,559 [6] | 81,000 | 754,420 | |
| 17 | CareerBuilder | | | 658,757 [7] | 213,000 | 488,255 | |

Note: Excludes stock-based compensation.
(1) Based upon the "stick value" for these stations
(2) Assumes that the tax loss on the sale can be used to offset other taxable gains
(3) Excludes WXIN - Indianapolis.
(4) Equal to Renaissance stock basis of $1.177B less fair market value of WXIN - Indianapolis ($42M).
(5) Includes the negative tax impact of the deferred gain on WXIN ($5M) triggered by the sale of the Renaissance group.
(6) Represents Tribune's 31.3% share of $3.7B of estimated sale proceeds.
(7) Represents Tribune's 40.8% share of $1.6B of estimated sale proceeds.

Professionals' Eyes Only
Highly Confidential -- Attorneys' Eyes Only

TRB0414743

## Chart 21 – Tribune Publishing - Historical Recession Analysis
### ($ in millions)

| 1991 RECESSION | | | | | | | |
|---|---|---|---|---|---|---|---|
| | 1989 | 1990 | 1991 | 1992 | 1993 | 1994 | 1995 |
| Advertising Revenue | | | | | | | |
| Retail | $ 419 | $ 410 | $ 403 | $ 400 | $ 410 | $ 430 | $ 446 |
| National | 125 | 126 | 122 | 126 | 120 | 135 | 130 |
| Classified: | | | | | | | |
|   Help Wanted | 151 | 135 | 103 | 119 | 129 | 165 | 198 |
|   Auto | 80 | 79 | 78 | 86 | 91 | 99 | 107 |
|   Real Estate | 88 | 88 | 77 | 72 | 78 | 84 | 92 |
|   Total Classified | 356 | 338 | 288 | 299 | 332 | 382 | 427 |
| Total Advertising Revenue | $ 900 | $ 874 | $ 812 | $ 825 | $ 862 | $ 947 | $ 1,004 |
| | '90 vs. '89 | '91 vs. '90 | '92 vs. '91 | '93 vs. '92 | '94 vs. '93 | '95 vs. '94 | |
| Advertising Revenue | | | | | | | |
| Retail | -2.2% | -1.8% | -0.7% | 2.6% | 4.9% | 3.8% | |
| National | 0.7% | -3.7% | 3.7% | -5.1% | 12.4% | -3.2% | |
| Classified: | | | | | | | |
|   Help Wanted | -10.1% | -24.0% | 15.8% | 8.4% | 27.9% | 20.0% | |
|   Auto | -2.2% | -1.3% | 11.0% | 5.8% | 8.8% | 8.1% | |
|   Real Estate | -0.6% | -13.0% | -5.9% | 8.3% | 7.7% | 9.5% | |
|   Total Classified | -4.9% | -15.0% | 4.0% | 11.1% | 14.9% | 11.8% | |
| Total Advertising Revenue | -2.9% | -7.2% | 1.6% | 4.5% | 9.8% | 6.0% | |

| 2001 RECESSION | | | | | | | |
|---|---|---|---|---|---|---|---|
| | 2000[1] | 2001 | 2002 | 2003 | 2004 | 2005 | 52-Wks 2006 |
| Advertising Revenue | | | | | | | |
| Retail | $ 1,366 | $ 1,217 | $ 1,250 | $ 1,283 | $ 1,313 | $ 1,307 | $ 1,304 |
| National | 710 | 671 | 697 | 763 | 794 | 767 | 712 |
| Classified: | | | | | | | |
|   Help Wanted | 595 | 401 | 313 | 292 | 322 | 362 | 346 |
|   Auto | 299 | 298 | 308 | 340 | 334 | 307 | 270 |
|   Real Estate | 183 | 201 | 210 | 242 | 270 | 312 | 375 |
|   Total Classified | 1,226 | 1,029 | 997 | 1,021 | 1,080 | 1,129 | 1,150 |
| Total Advertising Revenue | $ 3,301 | $ 2,917 | $ 2,944 | $ 3,067 | $ 3,186 | $ 3,203 | $ 3,166 |
| | '01 vs. '00 | '02 vs. '01 | '03 vs. '02 | '04 vs. '03 | '05 vs. '04 | '06 vs. '05 | |
| Advertising Revenue | | | | | | | |
| Retail | -10.9% | 2.7% | 2.7% | 2.3% | -0.5% | -0.2% | |
| National | -5.5% | 3.9% | 9.4% | 4.1% | -3.3% | -7.2% | |
| Classified: | | | | | | | |
|   Help Wanted | -32.5% | -22.1% | -6.6% | 10.1% | 12.6% | -4.4% | |
|   Auto | -0.2% | 3.4% | 10.3% | -1.6% | -8.2% | -12.2% | |
|   Real Estate | 10.2% | 4.4% | 15.0% | 11.9% | 15.5% | 20.0% | |
|   Total Classified | -16.0% | -3.1% | 2.4% | 5.7% | 4.6% | 1.9% | |
| Total Advertising Revenue | -11.6% | 0.9% | 4.2% | 3.9% | 0.5% | -1.2% | |

**NOTE:** Excludes former Times Mirror newspapers in years 1989 through 1995. Excludes SCNI and Hoy, New York.
(1) Includes pro-forma full year results for the former Times Mirror newspapers acquired in 2000.

CB
10/10/07

**Professionals' Eyes Only**
**Highly Confidential -- Attorneys' Eyes Only**

TRB0414744

# LEHMAN BROTHERS
**EQUITY RESEARCH**

August 14, 2007

United States of America
Internet & Media
Publishing

## Tribune Co. (TRB - US$ 25.77) 3-Underweight
Change of Earnings Forecast

Craig A. Huber
1.212.526.5546
chuber@lehman.com
LBI, New York

**Cutting 2008(E) EBITDA to $990 Million**

### Investment Conclusion
☐ Maintain Underweight rating (Negative sector view). We continue to think likelihood privatization deal happening is no better than 50%/50%. Should deal break and given new and very high debt load, our sum-of-the-parts analysis estimates fair value at $4-5/share (yes, near zero) or $9-10 based on 15% 2008E FCF yield. Currently, Tribune has very high 9.6x debt-to-2008E-EBITDA; Sam Zell privatization deal would raise this to 11.9x (incl. estimated Cubs sale proceeds).

### Summary
☐ Cut Street-low '07/08(E) EPS to $1.42/1.00 vs. old $1.48/1.20E; assumes 2nd tranche doesn't occur.
☐ Revised 2007/08(E) EBITDA: $1.080 bil and $990 mil (vs. prior $1.090 bil and $1.035 bil estimates) based on newspaper ad rev. decline of 9.4%/5.8% in 2007/08 and TV station decline of 5.8%/2.5%.
☐ A recession scenario drops 2008/09E EBITDA to $750 mil and $650 mil, 42-50% below 2006 levels.
☐ Annual interest costs post 2nd tranche of debt estimated at $1.082 bil plus $175 mil capex.
☐ Liquidation value, after paying estimated $3.86 bil in taxes on asset sales and netting current debt, is estimated at a negative $747 mil or negative $4.95 bil if net 2nd tranche's $4.2 bil of debt as well.

### EPS (US$) (FY Dec)

| | 2006 Actual | Old | 2007 New | St. Est. | Old | 2008 New | St. Est. | % Change 2007 | 2008 |
|---|---|---|---|---|---|---|---|---|---|
| 1Q | 0.38A | 0.28A | 0.28A | 0.28A | N/A | N/A | 0.07E | 0% | 0% |
| 2Q | 0.55A | 0.47E | 0.47A | 0.47A | N/A | N/A | 0.59E | 0% | 0% |
| 3Q | 0.42A | 0.21E | 0.13E | 0.29E | N/A | N/A | 0.34E | 0% | 0% |
| 4Q | 0.67A | 0.54E | 0.52E | 0.63E | N/A | N/A | 0.82E | 0% | 0% |
| Year | 2.01A | 1.48E | 1.42E | 1.66E | 1.20E | 1.00E | 1.55E | 0% | 0% |
| P/E | | | 18.1 | | | 22.4 | | | |

### Market Data

| | |
|---|---|
| Market Cap (Mil.) | 3051 |
| Shares Outstanding (Mil.) | 118.40 |
| Float (%) | 90 |
| Dividend Yield | 2.80 |
| Convertible | No |
| 52 Week Range | 34.28 - 26.50 |

### Financial Summary

| | |
|---|---|
| Revenue FY07 (Mil.) | 4984.3 |
| Five-Year EPS CAGR | -18.3 |
| Return on Equity | 11.90 |
| Current BVPS | 36.42 |
| Debt To Capital (%) | N/M |

### Stock Overview



### Stock Rating

| | |
|---|---|
| New: | 3-Underweight |
| Old: | 3-Underweight |

### Target Price

| | |
|---|---|
| New: | US$ 34.00 |
| Old: | US$ 34.00 |

**Sector View:** 3-Negative

We maintain our Underweight rating on Tribune shares in the context of a Negative sector view. As described below, we are once again lowering our Street-low estimates further on Tribune (new 2007-09 EBITDA estimates are $1.080 billion, $990 million, and $935 million, respectively, vs. prior estimates of $1.090 billion, $1.035 billion, and $985 million; these estimates assume the company continues as an ongoing public company). A recession scenario drops our 2008 and 2009 EBITDA estimates to $750 million and $650 million, respectively.

For 2007 and 2008, we are cutting our Street-low EPS estimates to $1.42 and $1.00, respectively, from prior $1.48 and $1.20 estimates and $2.00 in 2006. These estimates assume Tribune remains a public company with the current capital structure. Our

Lehman Brothers does and seeks to do business with companies covered in its research reports. As a result, investors should be aware that the firm may have a conflict of interest that could affect the objectivity of this report.

Customers of Lehman Brothers in the United States can receive independent, third-party research on the company or companies covered in this report, at no cost to them, where such research is available. Customers can access this independent research at www.lehmanlive.com or can call 1-800-2LEHMAN to request a copy of this research.

Investors should consider this report as only a single factor in making their investment decision.

**PLEASE SEE ANALYST(S) CERTIFICATION(S) ON PAGE 22 AND IMPORTANT DISCLOSURES BEGINNING ON PAGE 23**

**Professionals' Eyes Only**
**Highly Confidential -- Attorneys' Eyes Only**

TRB0414745

# LEHMAN BROTHERS
**EQUITY RESEARCH**

new 2009 EPS estimate is $0.83 vs. a prior $1.05 estimate. These estimates compare to Street consensus for 2007 and 2008 of $1.68 and $1.55, respectively.

**We continue to think the likelihood the second tranche of the Tribune privatization deal happening in the upcoming months is no better than 50%/50% at this stage due to the significant pressure on revenue and EBITDA.** As detailed below, should the deal break, our sum-of-the-parts analysis puts fair value at $4-5 per share while our free cash flow analysis puts fair value at $9-10 per share.… Either way, much lower than the current stock price by our estimates.

**If the privatization deal does end up going through, we continue to think the probability of significant financial difficulty at Tribune is much, much greater than 50%/50%** -- given the secularly declining fundamentals and the large amount of leverage involved which is currently at 9.6 times 2008E EBITDA and would rise to nearly 12 times if the second tranche occurs.

**In our opinion, Tribune is significantly overlevered currently and should not be adding more debt to its capital structure given the ongoing secular decline in the fundamentals across Tribune's newspapers and TV stations (total company EBITDA in the first half of 2007 is down 15.8%, for example).** So whether the privatization deal gets re-priced down to, say, $27 per share – saving the company $830 million in additional debt – or remains at $34, our position is Tribune should not be taking on any more debt than it currently already has.

**Should the privatization deal break and not happen, we estimate fair value at $4-5 per share** based on our detailed sum-of-the-parts analysis (see attached table) **or $9-10 per share** using a 15% 2008E free cash flow yield (annual FCF for 2006-08 is estimated down an average 15.2%; we do not think investors should expect anything less than a 15% FCF yield given these declines and large amount of debt involved). Either way, estimated downside in the stock is quite significant in our opinion, if the deal does not get done, relative to the potential upside, if the deal gets done at $34 per share. In our view, Tribune's stock likely has significant downside risk given the large amount of debt already on the company which can lead to significant swings in the stock price in either direction without changing the overall valuation of the company too much.

Tribune currently has $8.6 billion in debt plus $1.3 billion in PHONES related debt (net debt to 2007E EBITDA of 9.0x vs. only 2.5x for its peers) while the equity market cap. is currently only $3.1 billion. Recall, the transaction is taking place in two parts with 126 million shares tendered on May 24, 2007, at $34 per share and the remaining shareholders receiving $34 per share in 4Q07 (management's target time frame). Should the second tranche get done at $34 per share, Tribune would be adding $4.2 billion in additional debt which would put its total debt load at $13.4 billion including $1.3 billion in PHONES-related debt partly offset by an estimated $640 million in after-tax proceeds for Chicago Cubs sale (estimated $1.0 billion in pre-tax proceeds; however, tax base is quite low at estimated $100 million) plus estimated $60 million in after-tax proceeds from sale of Stamford/Greenwich, CT, newspapers plus Hoy New York Spanish language newspaper. We are not, however, convinced the second tranche will happen.

**Should the second tranche of the privatization deal occur, we estimate annual interest expense at about the same level as adjusted EBITDA.** Specifically, we estimate annual interest expense at $1.082 billion vs. adjusted 2008(E) EBITDA of $1.130 billion ($990 million in estimated EBITDA plus $140 million in adjustments -- $20 million is cost savings for not being a public company, $60 million in savings for stopping 401K company contributions on employees' behalf, and $60 million in estimated net cash portion of equity income that is treated as EBITDA) and vs. adjusted 2009E EBITDA of $1.075 billion ($935 million in EBITDA plus the $140 million in adjustments). We estimate capital expenditures of $175 million in each of 2008 and 2009 (which compares to the $187 million to $222 million spent each of the last five years). **Thus, pre-tax income – using capital expenditures rather than D&A – is estimated at a loss of $127 million in 2008 and a loss of $182 million in 2009.** See attached table.

**So by our calculations, if the second tranche of the privatization deal happens, the company will not be able to cover the estimated annual interest expense** from operations let alone have excess free cash flow to pay down debt each year.

**As outlined below, major Tribune asset sales to meet debt requirements are not the answer by our calculations as only roughly 10% of Tribune's total revenue or 15% of EBITDA has a high tax base** (all the Tribune newspapers have a low tax base and only 43% of the TV stations' revenue has a high tax base). This is a large reason why, we believe, private equity had little interest in putting in a bid in for the entire company.

**A theoretical liquidation value of the entire company,** after adjusting for $3.86 billion in estimated corporate taxes on asset sales (newspapers, TV stations, Chicago Cubs, investment portfolio, etc.) and current debt of $8.6 billion plus $1.3 billion for PHONES debt, the **remaining equity is worth an estimated negative $747 million** or $6.31 per share.…. i.e. face value of the debt is worth more than the estimated after-tax liquidation value of the company's media assets. Running the same analysis but also including the privatization's second tranche of $4.2 billion in debt puts the remaining equity value at an **estimated negative $4.95 billion** in a liquidation scenario.

<u>We continue to ask ourselves the following six questions, among others:</u>

- **What is the attractiveness for the company to go private especially vs. the risk of so much debt?**

- Won't the long-term newspaper and TV station **secular issues** still impact the traditional media businesses if private or public?

- How can Tribune, or any company for that matter, be **effectively run** where EBITDA and interest expense are essentially identical (by our estimates)?

2

**Professionals' Eyes Only**
**Highly Confidential -- Attorneys' Eyes Only**

TRB0414746

# LEHMAN BROTHERS
EQUITY RESEARCH

- How bad will the **debt ratios** look when the U.S. economy actually goes into a full recession?

- How about the consideration that the **EBITDA declines** at large metro newspapers can decrease a lot worse than the 20.6% Tribune's newspapers EBITDA dropped in the first half of 2007 (i.e. we are of the understanding, for example, that EBITDA at the privately held Minneapolis Star Tribune has <u>decreased 40-50%</u> in the first half of this year)?

- Why are the **CW television network** and its affiliated TV stations going to rebound in 2007-08+ season whereas it did not in the 2006-07 season nor did the old predecessor WB Network for the prior five years or so?

<u>Factors weighing on the probabilities of the second tranche going through include:</u>

1) The **secularly declining revenue/EBITDA** at Tribune -- 2007 EBITDA currently estimated down 16.7%, adjusting for divestitures and extra week of operations in 4Q06, and 2008 expected down a further 8.3% with downside risk -- has gotten significantly worse than expected since the privatization deal with Sam Zell was discussed and formed in 1Q for the most part and has been tracking worse than most of its peers; total EBITDA at Tribune in the first half of 2007 is down 15.8%; while it is open to interpretation -- for some -- if this is considered a "material adverse change" and reason for the financing to fall through, we believe the more important point is that Tribune's media assets cannot support 12 turns of leverage, post second tranche, in our opinion;

2) much **tighter fixed income markets** over the past two to three months with no end seemingly in sight make syndicating out the $4.2 billion in debt for the proposed second tranche very difficult;

3) our belief that the **commercial banks** who have committed to financing for the second tranche may be looking to exit this deal otherwise this $4.2 billion in debt could be sitting on their balance sheets if they cannot syndicate the loans out;

4) the risk of a **worsening economy and/or overall advertising outlook** putting further pressure on Tribune fundamentals;

5) the **potential realization – in our view – by the parties involved** in the second tranche that the proposed leverage to further be put on Tribune will be much too high to be supported by secularly declining traditional media businesses (with or without a recession); besides the commercial banks, we are talking about Sam Zell potentially, the board of directors at Tribune, the company's own outside advisors, etc., potentially coming to the realization that it is not prudent to put this amount of additional $4.2 billion in debt on the company and that the company is better off for the long run with its current capital structure. Along these lines, management's public estimates appear to be too aggressive, in our opinion, as they were using <u>$1.270 billion</u> (down 2-3% pro forma) in 2007E EBITDA as recently as the third week of May during the road show for the $7 billion of bank debt in the first tranche. This compares to our 2007E EBITDA of <u>$1.080 billion</u>, down from our prior estimate of $1.090 billion.

6) as a condition of financing for the second tranche, Tribune needs to get an **independent solvency opinion** as an ongoing concern which we are highly skeptical about given the pressures on the business and the very high debt ratios;

7) estimated **one-third possibility, in our opinion, the FCC demands that Tribune sell either the newspaper or TV station** in those markets (New York, Los Angeles, Chicago, Miami/Ft. Lauderdale, and Hartford) where the two media assets overlap and would technically be deemed a violation of the FCC's cross-ownership rules if the Tribune ownership structure were to change by going private; such a scenario would most likely cause a "material adverse change" to the portfolio of media assets;

8) if the deal is not complete by **May 31˙2008**, the banks involved with the deal can walk away from the financing for the second tranche, etc.

9) a **secured leverage ratio test** – EBITDA-to-debt ratio for the trailing four quarters prior to completion of the privatization deal must be no higher than 9 times for the secured debt which is the original $7 billion of debt taken on towards the end of May in the first tranche plus $4.2 billion for the proposed second tranche; as seen in the attached table, we estimate this debt ratio at <u>8.2 times</u> (if deal closes in 4Q07) or <u>8.6 times</u> (if deal closes in 1Q08) assuming $640 million in after-tax proceeds from the Chicago Cubs sale plus $60 million in after-tax proceeds from small newspaper divestitures are included to lower the overall debt load; if no divestitures are included, then the estimated range is <u>8.8-9.2</u> times by our calculations depending on which quarter the deal is complete (all these calculations include adding $140 million in adjustments to EBITDA); **including the asset sales and assuming a 4Q07 close, 3Q07 EBITDA would have to drop by a further $115 million below our $235.7 million estimate in order to trip the secured leverage ratio test which is unlikely at this stage** despite how weak the fundamentals are; **if the deal were to close in 1Q08, then EBITDA in the second half of 2007 would have to drop $55 million below our current $535.4 million estimate** ($235.7 million for 3Q07 and $299.7 million for 4Q07) in order to trip the secured leverage ratio test; every quarter the deal gets delayed, the worse the trailing four quarter EBITDA would be by our estimates; in our opinion, this secured leverage test was not very tight from the commercial banks' point of view. The secured leverage ratio test does not take into account the existing $1.622 billion in debt (pre-first tranche) plus the $1.3 billion PHONES debt (treats them both like equity).

<u>Sum-of-the-Parts Analysis Puts Fair Value at $4-5 per Share</u> – If Privatization Deal Breaks and Tribune Remains Public Company

Details behind our sum-of-the-parts analysis, should privatization deal break, puts estimated fair value for stock at $4-5 per share:

- **7.0x for newspapers** using 2008(E) EBITDA;

**Professionals' Eyes Only**
**Highly Confidential -- Attorneys' Eyes Only**

- **9.0x for the TV stations** using average 2007/08(E) EBITDA to take into account political advertising (which Tribune gets very little);

- **9.0x for radio/entertainment,** excluding the Chicago Cubs, using 2008(E) EBITDA;

- docking **$406 million in value for corporate expenses** at a blended EBITDA multiple of 7.8x;

- **existing debt of $8.6 billion** plus **PHONES debt of $1.3 billion;**

- **cash of $182 million;** does not include $350 million in proposed settlement for Times Mirror tax case as settlement is not fully approved;

- **$640 million in estimated after-tax proceeds for Chicago Cubs** which the company plans to sell (we are estimating $1.0 billion in pre-tax proceeds, but the tax base is estimated at only $100 million);

- **$60 million in estimated after-tax proceeds for Stamford and Greenwich, CT, and Hoy New York newspapers** which the company is selling (we are estimating $86 million in pre-tax proceeds, but the tax base is estimated at only $21.5 million);

- valuing the **investment portfolio at $2.0 billion** including the 16 million Time Warner shares related to the PHONES debt;

- current **shares outstanding of 118.4 million.**

<u>Estimated Liquidation Value of the company – after-tax and after adjusting for debt</u>

**Keep in mind, according to Bob Willens (Lehman Brothers' Tax and Accounting expert in Equity Research), if Tribune becomes an ESOP-owned S corporation, Tribune would have to pay taxes on the <u>lesser</u> of taxes on the operations for a given year (including taxes on assets sales) <u>or</u> taxes on the asset sales that year..... whichever tax burden is smaller.**

**As an example, if a company earns $100 million pre-tax in a given year on its operations** plus has $25 million in capital gains from asset sales, the ESOP-owned S corporation is on the hook to pay taxes, at a assumed 40% rate, on the lesser amount. In this case, the corporation would pay 40% taxes on the $25 million asset gain not the $125 million ($100 million in pre-tax income from operations plus $25 million from gains on asset sales).

**However, if the company generates pre-tax losses on its operations,** then those losses could be netted against the gains on asset sales that same year and that would be the lower amount to use when calculating the tax burden. As an example, if the company generates $10 million in pre-tax losses on its operations and has $25 million in gains on asset sales, the company would have to pay taxes at an assumed rate of 40% on only the $15 million ($10 million in pre-tax losses on the operations netted with the $25 million on gains on asset sales) rather than pay taxes at a 40% rate on the $25 million asset sale gain.

**After a 10-year period not being a public company, though, Tribune could then sell assets without paying taxes at the corporate level.** Individual investors, outside the ESOP, would have to pay taxes on the gains "passed through" to them within the 10 year period following conversion. The only difference is that the amount passed through to them, during that 10 year period, is reduced by the corporate level taxes paid by the S corporation.

**By our calculations, major Tribune asset sales to meet debt requirements are not the answer as only roughly 10% of Tribune's total revenue or 15% of EBITDA has a high tax base** (all the Tribune newspapers have a low tax base and only 43% of the smaller TV station segment revenue has a high tax base).

**As detailed in attached tables, we run an analysis to determine the liquidation value of Tribune (i.e. selling off its media properties one by one and/or in groups and adjusting for taxes on the asset sales and adjusting for debt). We run the analysis with and without the privatization's second tranche of $4.2 billion in added debt.**

After adjusting for **$3.86 billion in estimated taxes on asset sales** (newspapers, TV stations, Chicago Cubs, investment portfolio, etc.) and $8.6 billion of current debt plus $1.3 billion for PHONES debt, <u>the remaining equity is worth an estimated negative $747 million or $6.31 per share..... i.e. face value of the debt is worth more than the estimated after-tax liquidation value of the company's media assets, in our view.</u>

**Running the same analysis but also including the privatization's second tranche of $4.2 billion in debt** puts the remaining equity value at an estimated <u>negative $4.95 billion in a liquidation scenario, in our view.</u>

Details behind our assumptions are in attached tables and below:

4

# LEHMAN BROTHERS

**EQUITY RESEARCH**

- We estimate the pre-tax private market value for the **newspapers at $5.93 billion** which is based on **9 times 2008E EBITDA** (in an attached table we estimate the value for each of the individual newspapers including Los Angeles Times at $1.85 billion, Chicago Tribune at $1.6 billion, etc);

- We estimate the pre-tax private market value for the **TV stations at $4.06 billion** which is based on **11.8 times average 2007/08E EBITDA** (in an attached table we estimate the value for each of the individual TV stations including the New York, Los Angeles, and Chicago's CW Network affiliated television stations at a <u>combined</u> estimated value of $2.37 billion for all three flagship TV stations); like we do for peers, we use average 2007/08 EBITDA to adjust for political advertising in even numbered years;

- We estimate the pre-tax private market value for **radio/entertainment segment (excluding Chicago Cubs) at $295 million** which is based on **11 times 2008E EBITDA;**

- Docking **$523 million in value for corporate expenses** at a blended **EBITDA multiple of 10.0 times;**

- **Existing debt of $8.6 billion** plus **PHONES debt of $1.3 billion** (we give the company credit for $296 million for the PHONES-related Time Warner stock in the investment portfolio); as a second scenario, we also run the analysis including the privatization's **second tranche of $4.2 billion in debt;**

- **Cash of $182 million;** does not include $350 million in proposed settlement for Times Mirror tax case as settlement is not fully approved;

- **$640 million in estimated after-tax proceeds for Chicago Cubs** which the company plans to sell (we are estimating $1.0 billion in pre-tax proceeds, but the tax base is estimated at only $100 million);

- **$60 million in estimated after-tax proceeds for Stamford and Greenwich, CT, and Hoy New York newspapers** which the company is selling (we are estimating $86 million in pre-tax proceeds, but the tax base is estimated at only $21.5 million);

- Valuing the **investment portfolio at $2.0 billion** (pre-tax);

- And **$3.86 billion in estimated taxes on asset sales**.

## Brief Details Behind our Reduced 2007-09 Estimates

For 2007 and 2008, we are cutting our Street-low EPS estimates to $1.42 and $1.00, respectively, from prior $1.48 and $1.20 estimates and $2.00 in 2006. These estimates assume Tribune remains a public company with the current capital structure. Our new 2009 EPS estimate is $0.83 vs. a prior $1.05 estimate. These estimates compare to Street consensus for 2007 and 2008 of $1.68 and $1.55, respectively. For 3Q07, we are lowering our EPS estimate to $0.13 from our prior $0.21 estimate vs. $0.41 in prior year following ongoing weakness throughout the portfolio.

Briefly, our **2007 and 2008 revenue estimates** are $4.984 billion and $4.781 billion, respectively, with corresponding **EBITDA estimates** of **$1.080 billion for 2007** (21.7% margin vs. 24.2% year-ago) and **$990 million for 2008** (20.7% margin) while for **2009** we estimate EBITDA declines to **$935 million** (20.1% margin using estimated revenue of $4.645 billion). These estimates do not assume a slowing in the economy or a recession.

For 2007 and 2008, we estimate Tribune's newspaper advertising revenue declines 9.4% and 5.8%, respectively, (adjusting for the extra week of operations in 4Q06) and declines a further 4.3% in 2009. For the **TV stations we are assuming revenue decreases 5.8% this year and declines a further 2.5% in 2008 and drops a more modest 1.5% in 2009** (we are not hopeful for the upcoming 2007-08+ seasons for CW primetime nor the new syndicated programs on Tribune's TV stations).

Concerning expenses and in response to expected weak revenue, we are assuming Tribune management removes **$500 million in cash costs from its newspaper division over the 2007-09 time frame** (assume $200 million in costs removed in 2007, $175 million out in 2008, and remaining $125 million out in 2009). The remaining cash costs we are assuming are up 2.25% each year, in-line with inflation. Thus, we are assuming overall newspaper division non-newsprint cash costs decrease 2.0% in 2007, drop a further 2.5% in 2008, and decline 2.8% in 2009 while we are assuming average newsprint prices decline 8.2% in 2007, decline 3.0% in 2008, and increase 2.5% in 2009. For the TV station group, we are expecting overall cash costs down 3.1% in 2007, down 2.6% in 2008, and down 1.4% in 2009. See attached earnings model for further details.

## 2008/09 Recession Scenario

As we have done several times in similar Tribune reports, we have run a plain vanilla recession scenario to assess the impact to **Tribune's revenue and EBITDA**. This is especially important in this case, given the large amounts of debt Tribune is currently carrying -- $8.6 billion plus the $1.3 billion PHONES debt and which will increase by a further $4.2 billion if the second tranche of the privatization deal actually occurs. See attached recession scenario earnings model for further details.

5

# LEHMAN BROTHERS
**EQUITY RESEARCH**

A plain vanilla recession scenario for the next two years would drop our EPS estimates to $0.40 (2008E) and a loss of $0.10 (2009E) vs. our current non-recession EPS estimates of $1.00 and $0.83 (these figures assume the company remains a public company and debt load remains at about $8.6 billion excluding PHONES debt). We assume short-term interest rates drop 2% benefiting Tribune's large interest expense (drops our blended interest rate, including fixed interest rate bonds Tribune has, from 7.75% currently to 6% in a recession scenario).

Our 2008 and 2009 EBITDA estimates, under this recession scenario, are $750 million and $650 million, respectively, down 42% and 50% vs. adjusted 2006 reported levels of $1.299 billion excluding one-time items, divestitures, and extra week of operations in 4Q06 (or $1.324 billion including the extra week). This compares to our current, non-recession scenario EBITDA estimates of $1.080 billion for 2007, $990 million for 2008, and $935 million for 2009.

These Tribune recession scenario estimates are based on our assumption of the company's newspaper ad revenue declining 16.2% in 2008 and a further decline of 8.6% in 2009. Recall in 1991 and 2001 recessions, newspaper industry ad revenue dropped 6.0% and 9.0%, respectively (including Tribune down 8.0% and 11.5%, respectively). Newspaper ad revenue at Tribune is currently running down 8.7% YTD through June (including May and June down 11.5-11.8% each), and its peers are down 7.5% on average.

The problem, of course, is the U.S. economy has not been in a recession so far in 2007; however, the newspaper ad revenue declines going on currently are similar or worse than during the last two recessions. We continue to ask ourselves what is **Tribune's (and peers') revenue and EBITDA going to look like in a full-fledge recession when Tribune will not only be fighting secular pressure from online and elsewhere but also a downturn in the economy?**

**Tribune's newspaper EBITDA, in a recession scenario, is thus estimated to decline 32% in 2008 and a further 14% in 2009.** In this scenario, we estimate newspaper cash costs down 9% in 2008 and down a further 6% in 2009 including an expected benefit of 10-15% lower average newsprint prices each of those years. Non-newsprint cash costs are estimated down 5.5% the first year and down a further 3.8% in 2009.

In a recession scenario for Tribune's TV stations, we assume 2008 and 2009 revenue declines of 12.5% and 6.5%, respectively. In the 2001 recession, Tribune's TV station revenue declined 12.0% (in the 1991 recession, Tribune's TV station revenue declined 3.0%; however, the make-up of Tribune's TV station group in 1991 was vastly different than it is today). TV station EBITDA, in a recession scenario, is thus estimated to decline 26% in 2008 and a further 11% in 2009. TV station costs are expected down 6.0% in 2008 under this scenario and down a further 4.8% in 2009.

*Please see attached Tribune earnings model and cash flow statement for details plus debt schedule post 2nd tranche of privatization deal with Sam Zell as well as an earnings model with a 2008-09 recession scenario. Also attached are our newspaper valuation table, sum-of-the-parts analysis, sum-of-the-parts analysis (after-tax; done with and without the second tranche of $4.2 billion in debt included), newspaper breakdown table (puts estimated values on each of the various newspapers and estimates the tax basis for each), TV station breakdown table (puts estimated values on each of the various TV stations and estimates the tax basis for each), monthly newspaper ad revenue table, monthly newspaper television revenue table, and Tribune properties page.*

6

**Professionals' Eyes Only**
**Highly Confidential -- Attorneys' Eyes Only**

# LEHMAN BROTHERS
**EQUITY RESEARCH**

Tribune
Quarterly Income Statement - assumes 2nd tranche of privatization does not occur
(Dollars in millions, except earnings per share)
Updated 8/14/07

Lehman Brothers
Craig A. Huber  (212) 526-5546

| | 2005 | | | | | 2006(A) | | | | | 2007(E) | | | | | 2008(E) | 2009(E) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | March | June | Sept. | Dec. | Annual | March | June | Sept | Dec. | Annual | March(A) | June(A) | Sept (E) | Dec (E) | Annual | Annual | Annual |
| **Newspapers** | | | | | | | | | | | | | | | | | |
| Retail | 299.7 | 327.1 | 302.7 | 376.0 | 1,305.5 | 294.1 | 329.7 | 302.3 | 401.2 | 1,327.2 | 292.3 | 312.3 | 264.9 | 352.0 | 1,241.5 | 1,204.3 | 1,174.2 |
| National | 158.8 | 188.5 | 170.1 | 209.7 | 767.1 | 161.8 | 175.6 | 155.7 | 216.7 | 729.8 | 177.8 | 150.3 | 137.8 | 170.1 | 646.0 | 615.6 | 594.0 |
| Classified | 278.3 | 296.5 | 289.7 | 264.0 | 1,128.5 | 302.4 | 307.1 | 287.4 | 264.6 | 1,161.5 | 260.7 | 252.6 | 237.1 | 218.7 | 969.1 | 872.2 | 806.8 |
| Total Advertising | 776.7 | 812.2 | 762.6 | 849.6 | 3,201.1 | 778.3 | 812.3 | 745.4 | 882.5 | 3,218.5 | 730.8 | 721.1 | 659.8 | 746.8 | 2,858.6 | 2,692.1 | 2,575.0 |
| Circulation | 150.2 | 148.4 | 145.0 | 146.6 | 590.2 | 144.3 | 140.4 | 136.2 | 148.0 | 568.9 | 134.9 | 131.8 | 126.0 | 128.5 | 523.2 | 502.3 | 487.2 |
| Other | 66.1 | 65.5 | 60.3 | 63.7 | 255.6 | 62.7 | 63.2 | 62.4 | 68.2 | 256.5 | 65.8 | 67.5 | 63.2 | 66.5 | 264.9 | 271.6 | 278.3 |
| Total Newspapers | 993.0 | 1,026.1 | 967.9 | 1,059.9 | 4,046.9 | 985.3 | 1,015.9 | 944.0 | 1,098.8 | 4,044.0 | 931.5 | 920.4 | 853.0 | 941.8 | 3,646.8 | 3,465.9 | 3,340.5 |
| **Broadcasting and Entertainment** | | | | | | | | | | | | | | | | | |
| Television | 271.2 | 315.4 | 287.5 | 295.9 | 1,170.1 | 265.8 | 309.6 | 277.5 | 325.2 | 1,178.1 | 264.4 | 286.9 | 256.7 | 279.3 | 1,087.4 | 1,060.2 | 1,044.3 |
| Radio/Entertainment | 20.1 | 88.9 | 115.8 | 23.7 | 248.6 | 18.3 | 83.3 | 115.0 | 30.4 | 247.0 | 18.6 | 106.0 | 96.6 | 29.0 | 250.2 | 255.2 | 260.3 |
| Broadcasting and Entertainment | 291.4 | 404.4 | 403.3 | 319.6 | 1,418.7 | 284.1 | 392.9 | 392.6 | 355.6 | 1,425.1 | 283.0 | 393.0 | 353.3 | 308.3 | 1,337.6 | 1,315.4 | 1,304.6 |
| **Total Revenue** | 1,284.4 | 1,430.5 | 1,371.2 | 1,379.5 | 5,465.6 | 1,269.4 | 1,408.8 | 1,336.5 | 1,454.4 | 5,469.1 | 1,214.5 | 1,313.4 | 1,206.4 | 1,250.1 | 4,984.3 | 4,781.3 | 4,645.1 |
| **EBITDA by Segment** | | | | | | | | | | | | | | | | | |
| Newspaper Publishing | 241.7 | 261.4 | 210.5 | 283.1 | 996.6 | 228.9 | 249.6 | 183.2 | 280.3 | 942.1 | 183.8 | 196.2 | 147.1 | 214.5 | 741.7 | 658.7 | 608.8 |
| Television | 93.7 | 126.6 | 100.8 | 100.0 | 427.1 | 83.5 | 114.5 | 85.9 | 119.1 | 403.0 | 78.0 | 100.3 | 74.5 | 97.1 | 349.8 | 341.9 | 335.7 |
| Radio/Entertainment | (19.3) | 14.3 | 38.3 | 5.6 | 38.8 | (3.9) | 8.2 | 35.4 | 0.3 | 39.9 | (3.9) | 20.2 | 24.6 | (0.6) | 40.4 | 41.8 | 43.3 |
| Broadcasting and Entertainment | 74.4 | 140.8 | 139.1 | 111.6 | 465.9 | 79.5 | 122.7 | 121.3 | 119.3 | 442.9 | 74.1 | 120.5 | 99.1 | 96.5 | 390.2 | 383.7 | 379.0 |
| Corporate Expense | (13.0) | (13.1) | (12.7) | (12.0) | (50.8) | (20.0) | (13.7) | (13.4) | (14.3) | (61.3) | (19.4) | (10.6) | (10.5) | (11.3) | (51.8) | (52.3) | (52.9) |
| **Total EBITDA** | 303.0 | 389.1 | 336.9 | 382.7 | 1,411.8 | 288.5 | 358.6 | 291.2 | 385.3 | 1,323.6 | 238.5 | 306.1 | 235.7 | 299.7 | 1,080.0 | 990.0 | 935.0 |
| **EBITDA Margin (%)** | | | | | | | | | | | | | | | | | |
| Newspaper Publishing | 24.3% | 25.5% | 21.8% | 26.7% | 24.6% | 23.2% | 24.6% | 19.4% | 25.5% | 23.3% | 19.7% | 21.3% | 17.3% | 22.8% | 20.3% | 19.0% | 18.2% |
| Television | 34.5% | 40.1% | 35.1% | 35.8% | 36.5% | 31.4% | 37.0% | 31.0% | 36.6% | 34.2% | 29.5% | 34.9% | 29.0% | 34.8% | 32.2% | 32.3% | 32.2% |
| Radio/Entertainment | -95.8% | 16.1% | 33.0% | 23.6% | 15.6% | -21.4% | 9.8% | 30.8% | 0.9% | 16.2% | -21.0% | 19.1% | 25.5% | -2.0% | 16.1% | 16.4% | 16.6% |
| Broadcasting and Entertainment | 25.5% | 34.8% | 34.5% | 34.9% | 32.8% | 26.6% | 31.2% | 30.9% | 33.6% | 31.1% | 26.2% | 30.7% | 28.0% | 31.3% | 29.2% | 29.2% | 29.1% |
| Corporate Expense | -1.0% | -0.9% | -0.9% | -0.9% | -0.9% | -1.6% | -1.0% | -1.0% | -1.0% | -1.1% | -1.6% | -0.8% | -0.9% | -0.9% | -1.0% | -1.1% | -1.1% |
| Total EBITDA Margin (%) | 23.6% | 27.2% | 24.6% | 27.7% | 25.8% | 22.7% | 25.5% | 21.8% | 26.5% | 24.2% | 19.6% | 23.3% | 19.5% | 24.0% | 21.7% | 20.7% | 20.1% |
| Depreciation and Amortization | 57.0 | 57.2 | 54.7 | 55.2 | 224.2 | 54.6 | 54.6 | 57.1 | 59.2 | 225.6 | 57.0 | 58.3 | 57.7 | 57.7 | 230.7 | 226.0 | 222.4 |
| Operating Profit | 246.0 | 331.9 | 282.2 | 327.5 | 1,187.6 | 233.9 | 304.0 | 234.1 | 326.1 | 1,098.1 | 181.5 | 247.8 | 178.0 | 242.0 | 849.3 | 764.1 | 712.6 |
| Equity Investment Earnings/(Losses) | 0.5 | 11.9 | 8.1 | 20.8 | 41.2 | 6.5 | 20.1 | 16.7 | 29.5 | 74.9 | 12.7 | 28.7 | 22.5 | 35.0 | 88.9 | 111.9 | 123.9 |
| Interest Income/(Expense) | (34.0) | (34.2) | (35.7) | (43.7) | (147.7) | (46.6) | (44.8) | (79.6) | (88.7) | (259.8) | (80.1) | (112.1) | (175.2) | (172.2) | (539.6) | (674.6) | (667.9) |
| Pretax Income | 212.5 | 309.6 | 254.6 | 304.5 | 1,081.2 | 193.9 | 279.3 | 173.2 | 266.9 | 913.2 | 114.1 | 164.4 | 25.4 | 104.8 | 408.6 | 201.4 | 168.6 |
| Pretax Margin (%) | 16.5% | 21.6% | 18.6% | 22.1% | 19.8% | 15.3% | 19.8% | 13.0% | 18.3% | 16.7% | 9.4% | 12.5% | 2.1% | 8.4% | 8.2% | 4.2% | 3.6% |
| Income Taxes | 82.9 | 120.7 | 100.2 | 119.1 | 422.9 | 76.2 | 109.8 | 66.9 | 104.9 | 357.7 | 45.8 | 66.3 | 10.2 | 42.2 | 164.5 | 80.6 | 67.4 |
| Tax Rate (%) | 39.0% | 39.0% | 39.4% | 39.1% | 39.1% | 39.3% | 39.3% | 38.6% | 39.3% | 39.2% | 40.2% | 40.3% | 40.3% | 40.3% | 40.3% | 40.0% | 40.0% |
| Net Income before Pref. Dividends | 129.6 | 188.9 | 154.4 | 185.5 | 658.3 | 117.7 | 169.5 | 106.3 | 162.0 | 555.4 | 68.3 | 98.2 | 15.2 | 62.5 | 244.1 | 120.8 | 101.1 |
| Preferred Dividends | (2.1) | (2.1) | (2.1) | (2.1) | (8.4) | (2.1) | (2.1) | (2.1) | 0.0 | (6.3) | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| Net Income | 127.5 | 186.8 | 152.3 | 183.4 | 649.9 | 115.6 | 167.4 | 104.1 | 162.0 | 549.1 | 68.3 | 98.2 | 15.2 | 62.5 | 244.1 | 120.8 | 101.1 |
| **Earnings per Share - diluted** | 0.40 | 0.59 | 0.48 | 0.59 | 2.06 | 0.38 | 0.55 | 0.34 | 0.57 | 1.67 | 0.28 | 0.47 | 0.13 | 0.52 | 1.42 | 1.00 | 0.83 |
| % Change | 3.9% | -2.0% | -3.6% | -15.5% | -5.9% | -5.1% | -6.4% | -15.1% | 13.2% | -2.9% | -25.3% | -13.6% | -69.5% | -22.7% | -29.3% | -29.4% | -16.8% |
| Average Shares Outstanding (mil) - diluted | 320.4 | 318.0 | 313.8 | 309.3 | 315.3 | 306.0 | 304.5 | 252.6 | 241.4 | 274.4 | 242.1 | 206.7 | 120.6 | 120.6 | 172.5 | 120.9 | 121.7 |
| **Revenue - % Change (excludes extra week in 4Q08)** | | | | | | | | | | | | | | | | | |
| **Advertising** | | | | | | | | | | | | | | | | | |
| Retail | 3.2% | -1.2% | 0.9% | -3.9% | -0.5% | -1.9% | 0.6% | -0.2% | 1.0% | -0.5% | -0.6% | -5.3% | -5.8% | -5.5% | -4.4% | -3.0% | -2.5% |
| National | -3.5% | -3.8% | -3.5% | -5.1% | -4.0% | -8.6% | 49.5% | -8.5% | 9.0% | -6.9% | -2.2% | -11.0% | -11.5% | -12.5% | -9.3% | -5.0% | -3.5% |
| Classified | 4.0% | 5.9% | 7.3% | 3.0% | 5.1% | 8.7% | 3.5% | -0.8% | -5.0% | 1.3% | -13.8% | -17.7% | -17.5% | -11.0% | -15.0% | -10.0% | -7.5% |
| Total Advertising | 1.7% | 0.6% | 2.2% | -0.1% | 0.6% | 0.2% | 0.0% | -2.2% | -2.5% | -1.4% | -6.1% | -11.2% | -11.5% | -8.9% | -9.4% | -5.8% | -4.3% |
| Circulation | -8.6% | -9.2% | -7.5% | -4.4% | -7.5% | -3.9% | -5.4% | -6.1% | -6.0% | -5.4% | -6.5% | -6.2% | -6.0% | -6.5% | -6.3% | -4.0% | -3.0% |
| Other | 5.4% | 4.4% | -8.2% | -1.9% | -0.2% | -5.0% | -3.6% | 3.4% | 0.0% | -1.6% | 4.9% | 6.8% | 4.5% | 5.0% | 5.3% | 2.5% | 2.5% |
| Total Newspapers | 0.2% | -0.7% | -0.1% | -2.4% | -0.8% | -0.8% | -1.0% | -2.5% | -3.5% | -2.0% | -5.5% | -9.4% | -9.6% | -7.7% | -8.0% | -5.0% | -3.6% |
| **Broadcasting and Entertainment** | | | | | | | | | | | | | | | | | |
| Television | -5.6% | -9.6% | -6.6% | -11.3% | -8.4% | -2.0% | -1.8% | -3.5% | 4.0% | -1.3% | -0.5% | -7.3% | -7.5% | -5.6% | -5.8% | -2.5% | -1.5% |
| Radio/Entertainment | -9.7% | 8.3% | 8.7% | -27.6% | 2.4% | -9.1% | -6.3% | -0.7% | 21.1% | -1.5% | 1.4% | 27.3% | -16.0% | 2.5% | 2.2% | 2.0% | 2.0% |
| Broadcasting and Entertainment | -5.9% | -6.2% | -2.4% | -12.7% | -6.7% | -2.5% | -2.8% | -2.7% | 4.0% | -1.3% | -0.4% | 0.0% | -10.0% | -8.5% | -4.4% | -1.7% | -0.8% |
| Total Revenue | -1.3% | -2.3% | -0.8% | -5.0% | -2.4% | -1.2% | -1.5% | -2.5% | -1.0% | -1.8% | -4.3% | -6.8% | -9.7% | -7.4% | -7.1% | -4.1% | -2.8% |
| **EBITDA - % Change (excludes extra week in 4Q06)** | | | | | | | | | | | | | | | | | |
| Newspaper Publishing | 3.7% | -2.4% | -7.6% | -6.2% | -3.3% | -5.3% | -4.5% | -13.0% | -8.1% | -7.5% | -19.7% | -21.4% | -19.7% | -17.6% | -19.0% | -11.2% | -7.6% |
| Television | -13.8% | -21.7% | -21.2% | -30.7% | -22.5% | -10.9% | -9.5% | -14.8% | 4.3% | -7.6% | -6.5% | -12.5% | -13.3% | -12.2% | -11.3% | -2.3% | -1.8% |
| Radio/Entertainment | 334.2% | 119.3% | 111.9% | 59.1% | 64.3% | -79.7% | -42.5% | -7.5% | -95.6% | 2.8% | -0.4% | 146.3% | -30.4% | -335.3% | 1.1% | 3.6% | 3.6% |
| Broadcasting and Entertainment | 4.0% | -7.4% | -6.3% | 5.1% | -12.8% | 0.4% | 53.5% | 4.7% | 5.3% | 10.7% | 18.8% | -3.1% | -22.4% | -21.4% | -14.7% | -1.0% | 1.0% |
| Total EBITDA | -6.7% | -8.1% | -6.8% | -13.9% | -9.2% | -4.8% | -7.8% | -13.6% | -6.5% | -8.2% | -17.3% | -14.7% | -19.0% | -16.2% | -16.7% | -8.3% | -5.4% |

E = Lehman Brothers estimates    A = Actual
Note: Excludes one-time items
Earnings model above includes extra week of operations in 4Q06 (company uses fiscal reporting to equalize number of Sundays most years).
However, % change figures for 4Q06 and 4Q07 as well as annual 2006 and 2007 exclude impact of extra week in 4Q06 to improve comparability.
Includes stock option expensing beginning 1Q06.
Atlanta, Albany, and Boston TV stations have been divested and are not included above.
Earnings model is adjusted for the announced divestiture of the Stamford and Greenwich (CT) newspapers and Hoy New York  Chicago Cubs, though, is included above.
Earnings model is adjusted for May 24, 2007, tender offer for 126 million shares (first phase of two part going private transaction with Sam Zell for 4Q07).
Earnings model is not adjusted for a pending $350 million settlement (not fully approved yet) for a Times Mirror tax case.
Source: Company reports and Lehman Brothers estimates

7

**Professionals' Eyes Only**
**Highly Confidential -- Attorneys' Eyes Only**

# LEHMAN BROTHERS
### EQUITY RESEARCH

**Tribune**
**Cash Flow Analysis**
(Dollars in millions)
Up-dated 8/14/07

**Lehman Brothers**
Craig A. Huber (212) 526-5546

| | 1997 | 1998 | 1999 | 2000 | 2001 | 2002 | 2003 | 2004 | 2005 | 2006(A) | 2007(E) | 2008(E) | 2009(E) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Sources of Cash** | | | | | | | | | | | | | |
| Net Income (before preferred dividends) | 324.5 | 350.8 | 373.2 | 418.0 | 447.3 | 639.5 | 699.3 | 724.1 | 658.3 | 555.4 | 244.1 | 120.8 | 101.1 |
| Depreciation/Amortization | 172.5 | 195.6 | 194.9 | 370.6 | 210.4 | 223.3 | 225.8 | 229.5 | 224.2 | 225.6 | 230.7 | 226.0 | 222.4 |
| Deferred Income Taxes | (14.0) | 25.4 | 711.9 | (44.0) | 61.2 | 92.5 | 252.5 | 40.0 | 93.1 | (112.6) | 0.0 | 0.0 | 0.0 |
| Equity Investments | 34.7 | 34.0 | 40.1 | 79.4 | 60.8 | 40.9 | (5.6) | (17.9) | (41.2) | (80.8) | (38.9) | (51.9) | (63.9) |
| Divestitures | 0.0 | 0.0 | 0.0 | 1,982.3 | 22.2 | 66.4 | 223.0 | 40.2 | 22.5 | 470.6 | 60.0 | 0.0 | 0.0 |
| Investments | 402.5 | 51.6 | 1,329.5 | 506.3 | 105.3 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| Debt | 626.4 | 469.9 | 0.0 | 513.6 | 394.1 | 0.0 | 0.0 | 773.2 | 928.0 | 3,100.8 | 4,255.0 | 0.0 | 0.0 |
| Common Stock | 57.1 | 46.1 | 54.0 | 104.4 | 83.3 | 159.6 | 163.6 | 111.9 | 41.4 | 37.2 | 38.3 | 39.4 | 40.6 |
| Other | (69.0) | (220.7) | (555.3) | 63.5 | 68.8 | 71.1 | 12.3 | (72.9) | (123.3) | 130.4 | 250.0 | 0.0 | 0.0 |
| Total Sources | 1,534.7 | 952.6 | 2,147.8 | 3,994.1 | 1,453.3 | 1,293.2 | 1,570.9 | 1,828.1 | 1,802.9 | 4,326.6 | 5,039.2 | 334.4 | 300.3 |
| **Uses of Cash** | | | | | | | | | | | | | |
| Change in Working Capital | 57.7 | (28.5) | 166.3 | (183.4) | 92.0 | 164.6 | 25.6 | (33.1) | (64.7) | (39.9) | (1.0) | (1.4) | (2.7) |
| Capital Expenditures | 103.8 | 128.8 | 125.6 | 302.5 | 266.4 | 186.7 | 193.5 | 217.3 | 205.9 | 221.9 | 175.0 | 175.0 | 175.0 |
| Acquisitions | 1,239.6 | 98.4 | 189.5 | 2,904.8 | 229.1 | 37.6 | 237.5 | 0.6 | 4.2 | 48.1 | 0.0 | 0.0 | 0.0 |
| Investments | 48.3 | 40.2 | 556.1 | 234.0 | 141.2 | 39.9 | 25.7 | 46.8 | 78.1 | 174.1 | 0.0 | 0.0 | 0.0 |
| Debt | 55.4 | 335.7 | 183.0 | 187.4 | 351.7 | 634.9 | 427.3 | 823.0 | 420.0 | 1,435.6 | 388.0 | 75.0 | 50.0 |
| Common Stock | 140.038 | 330.148 | 204.6 | 923.1 | 264.9 | 32.1 | 358.5 | 731.6 | 440.1 | 2,262.3 | 4,284.0 | 0.0 | 0.0 |
| Dividends | 97.4 | 101.1 | 104.1 | 139.8 | 158.1 | 157.3 | 161.0 | 163.0 | 233.5 | 200.9 | 124.2 | 87.1 | 87.6 |
| Other | 0.0 | 0.0 | 0.0 | 1.2 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 459.1 | 0.0 | 100.0 | 0.0 |
| Total Uses | 1,742.3 | 1,006.8 | 1,529.2 | 4,509.3 | 1,503.3 | 1,253.1 | 1,429.2 | 1,951.3 | 1,776.2 | 4,303.0 | 5,070.2 | 335.7 | 309.9 |
| Net Increase (Decrease) in Cash | (207.6) | (54.2) | 618.6 | (515.2) | (50.0) | 40.1 | 141.7 | (123.2) | 26.7 | 23.6 | (31.0) | (1.3) | (9.6) |
| Year-end Debt | 1,554.8 | 1,646.2 | 1,396.0 | 3,448.4 | 3,411.6 | 2,749.6 | 2,039.8 | 2,004.8 | 2,752.0 | 4,432.3 | 8,299.3 | 8,224.3 | 8,174.3 |
| Year-end Cash | 66.6 | 12.4 | 631.0 | 115.8 | 65.8 | 105.9 | 247.6 | 124.4 | 151.1 | 174.7 | 143.7 | 142.4 | 132.7 |
| Free Cash Flow | 393.1 | 417.5 | 442.2 | 440.2 | 364.5 | 650.5 | 707.1 | 728.0 | 668.1 | 542.4 | 299.8 | 171.8 | 148.5 |
| % Change | 20.4% | 6.2% | 5.9% | -0.4% | -17.2% | 78.5% | 8.7% | 2.9% | -8.2% | -18.8% | -44.7% | -42.7% | -13.5% |
| Free Cash Flow per Share | 1.47 | 1.56 | 1.69 | 1.47 | 1.11 | 1.96 | 2.10 | 2.22 | 2.12 | 1.98 | 1.74 | 1.42 | 1.22 |
| % Change | 22.8% | 6.5% | 8.1% | -13.0% | -24.7% | 76.9% | 7.5% | 5.8% | -4.8% | -6.7% | -12.1% | -18.3% | -14.1% |

E = Lehman Brothers estimates    A = Actual
Note:  Free cash flow = Net Income + D&A - Capital Expenditures
For comparability, free cash flow figures for 2000 and 2006 exclude impact of extra week in the fourth quarter due to fiscal reporting.
Source:  Company reports and Lehman Brothers estimates

**Professionals' Eyes Only**
**Highly Confidential -- Attorneys' Eyes Only**

TRB0414752

# LEHMAN BROTHERS
EQUITY RESEARCH

Tribune
Privatization
(Dollars in millions)
Updated 8/14/07

Lehman Brothers
Craig A. Huber  (212) 526-5546

May 2007 Debt Schedule (post 126 mil share tender)

| Debt | | Debt | Interest Rate | Interest | Notes |
|---|---|---|---|---|---|
| Bank Debt (LIBOR + 2.5%) | Secured | 1,500.0 | 7.8% | 116.3 | New; LIBOR spread as currently stands |
| Bank Debt (LIBOR + 3.0%) | Secured | 5,500.0 | 8.3% | 453.8 | New; LIBOR spread as currently stands |
| Commercial Paper | | 97.0 | 6.0% | 5.8 | Existing debt prior to 126 mil share tender |
| Medium Term Notes (2006-08) | | 262.6 | 5.6% | 14.7 | * |
| Property Financing Obligation (2009) | | 55.7 | 7.7% | 4.3 | * |
| Notes 2010 | | 449.4 | 4.9% | 21.9 | * |
| Debentures 2013 | | 79.9 | 7.3% | 5.8 | * |
| Notes 2015 | | 328.6 | 5.3% | 17.3 | * |
| Debentures 2023 | | 94.8 | 7.5% | 7.1 | * |
| Debentures 2027 | | 82.8 | 6.6% | 5.5 | * |
| Debentures 2096 | | 129.9 | 7.3% | 9.4 | * |
| Interest Rate Swaps | | 24.6 | 6.0% | 1.5 | * |
| Other Notes and Obligations | | 16.9 | 6.0% | 1.0 | * |
| **Total Debt** | | **8,622.3** | **7.7%** | **664.3** | |
| Phones Debt | | 1,300.0 | 2.0% | 26.0 | |
| **Total Debt (including PHONES)** | | **9,922.3** | **7.0%** | **690.3** | Before 2nd tranche |

| | Unadjusted EBITDA | Year-end Debt (incl. PHONES) | Debt Ratio (incl. PHONES) | Capital Expenditures | EBITDA minus CapEx | Interest Expense | EBITDA minus CapEx / Interest Expense |
|---|---|---|---|---|---|---|---|
| 2007(E) | 1,080.0 | 9,599.3 | 8.9 | 175.0 | 905.0 | 539.8 | 1.7 |
| 2008(E) | 990.0 | 9,524.3 | 9.6 | 175.0 | 815.0 | 674.8 | 1.2 |
| 2009(E) | 935.0 | 9,474.3 | 10.1 | 175.0 | 760.0 | 667.9 | 1.1 |

Includes estimated $60 mil 2007 proceeds from
Stamford/Greenwich/Hoy New York newspaper sales

Very high debt ratio even without 2nd tranche

Very tight interest coverage ratio

2nd Tranche (after buying remaining 118.4 mil shares)

| Debt | | Debt | Interest Rate | Interest | Notes |
|---|---|---|---|---|---|
| Bank Debt (LIBOR + 4.0% estimated) | Secured | 2,100.0 | 9.3% | 194.3 | New; estimated interest rate; cap unknown |
| High Yield | Secured | 2,100.0 | 12.5% | 262.5 | New; estimated interest rate; capped at 12.5% |
| **Total New Debt** | | **4,200.0** | **10.9%** | **456.8** | |
| **Total Debt (after both tranches)** | | **14,122.3** | **8.1%** | **1,147.0** | |
| Estimated After-tax Proceeds (Chicago Cubs) | | 640.0 | -- | -- | Estimated $1.0 bil pre-tax proceeds and $100 mil tax base |
| Estimated After-tax Proceeds (Stamford/Greenwich/Hoy New York newspapers) | | 60.0 | -- | -- | Estimated $86 mil pre-tax proceeds and $21.5 mil tax base |
| **Total Debt (after debt paydown)** | | **13,422.3** | **8.1%** | **1,082.3** | |

Adjustments to EBITDA
| | |
|---|---|
| Cost Savings from Not Being Public Company | 20.0 |
| Stopping of 401K Company Contributions on Employees' Behalf | 60.0 |
| Estimated Net Cash Portion of Equity Income that is Treated as EBITDA | 60.0 |
| Total Adjustments to EBITDA | 140.0 |

Interest Expense overwhelms EBITDA minus CapEx

| | EBITDA plus $140 mil adjustment | Year-end Debt (incl. PHONES) | Debt Ratio (incl. PHONES) | CapEx | EBITDA minus CapEx | Interest Expense (pro forma) | EBITDA minus CapEx / Interest Expense | Pre-tax Loss |
|---|---|---|---|---|---|---|---|---|
| 2007(E) | 1,220.0 | 13,422.3 | 11.0 | 175.0 | 1,045.0 | 1,082.3 | 1.0 | (37.3) |
| 2008(E) | 1,130.0 | 13,422.3 | 11.9 | 175.0 | 955.0 | 1,082.3 | 0.9 | (127.2) |
| 2009(E) | 1,075.0 | 13,422.3 | 12.5 | 175.0 | 900.0 | 1,082.3 | 0.8 | (182.3) |

No further debt paydown due to lack of FCF

Extremely high debt ratio after 2nd tranche

Not Encouraging

Note: Assumes no further divestitures.
Earnings model is not adjusted for a pending $350 million settlement (not fully approved yet) for a Times Mirror tax case.
Source: Lehman Brothers

9

Professionals' Eyes Only
Highly Confidential -- Attorneys' Eyes Only

TRB0414753

# LEHMAN BROTHERS
**EQUITY RESEARCH**

**Tribune**
**Debt Ratio Test**
(Dollars in millions)
lp-dated 8/14/07

Lehman Brothers
Craig A. Huber  (212) 526-5546

**Secured Portion of Debt**

| | |
|---|---:|
| Bank Debt (Libor + 2.5%) | 1,500.0 |
| Bank Debt (Libor + 3.0%) | 5,500.0 |
| Bank Debt (Libor + 4.0% estimated) | 2,100.0 |
| High Yield | 2,100.0 |
| **Total** | **11,200.0** |

**If Deal is complete In 4Q07, then use trailing four quarters ending 3Q07(E) EBITDA**

| | |
|---|---:|
| EBITDA for trailing four quarters ending 3Q07(E) | |
| 4Q06 (A) -- adjusts for extra week of operations | 357.8 |
| 1Q07(A) | 238.5 |
| 2Q07(A) | 306.1 |
| 3Q07(E) | 235.7 |
| EBITDA for trailing four quarters ending 3Q07(E) | 1,138.1 |
| Plus Adjustments | 140.0 |
| Total Trailing Four Quarters EBITDA plus Adjustments | 1,278.1 |
| Total Secured Portion of Debt | 11,200.0 |
| **Debt Ratio (to meet 9.0x or lower test)** | **8.8** |
| Estimated Sale Proceeds for Chicago Cubs (after-tax) | 640.0 |
| Estimated Sale Proceeds for Stamford/Greenwich/Hoy New York newspapers (after-tax) | 60.0 |
| Total Secured Portion of Debt (pro forma for assets sales) | 10,500.0 |
| **Debt Ratio (to meet 9.0x or lower test)** | **8.2** |

**If Deal is complete In 1Q08, then use trailing four quarters ending 4Q07(E) EBITDA**

| | |
|---|---:|
| 2007(E) EBITDA | 1,080.0 |
| Plus Adjustments | 140.0 |
| 2007(E) EBITDA plus Adjustments | 1,220.0 |
| Total Secured Portion of Debt | 11,200.0 |
| **Debt Ratio (to meet 9.0x or lower test)** | **9.2** |
| Estimated Sale Proceeds for Chicago Cubs (after-tax) | 640.0 |
| Estimated Sale Proceeds for Stamford/Greenwich/Hoy New York newspapers (after-tax) | 60.0 |
| Total Secured Portion of Debt (pro forma for assets sales) | 10,500.0 |
| **Debt Ratio (to meet 9.0x or lower test)** | **8.6** |

**If Deal is complete In 2Q08, then use trailing four quarters ending 1Q08(E) EBITDA**

| | |
|---|---:|
| EBITDA for trailing four quarters ending 1Q08(E) | |
| 2Q07(A) | 306.1 |
| 3Q07(E) | 235.7 |
| 4Q07(E) | 299.7 |
| 1Q08(E) | 218.6 |
| EBITDA for trailing four quarters ending 1Q08(E) | 1,060.1 |
| Plus Adjustments | 140.0 |
| Total Trailing Four Quarters EBITDA plus Adjustments | 1,200.1 |
| Total Secured Portion of Debt | 11,200.0 |
| **Debt Ratio (to meet 9.0x or lower test)** | **9.3** |
| Estimated Sale Proceeds for Chicago Cubs (after-tax) | 640.0 |
| Estimated Sale Proceeds for Stamford/Greenwich/Hoy New York newspapers (after-tax) | 60.0 |
| Total Secured Portion of Debt (pro forma for assets sales) | 10,500.0 |
| **Debt Ratio (to meet 9.0x or lower test)** | **8.7** |

Source: Company reports and Lehman Brothers

10

**Professionals' Eyes Only**
**Highly Confidential -- Attorneys' Eyes Only**

TRB0414754

# LEHMAN BROTHERS
## EQUITY RESEARCH

Tribune
Quarterly Income Statement (recession scenario) - assumes 2nd tranche of privatization does not occur
(Dollars in millions, except earnings per share)
lp-dated 8/14/07

**Lehman Brothers**
Craig A. Huber (212) 526-5546

**Recession Scenario - Starting 2008-09**

| | 2005 | | | | | 2006(A) | | | | | 2007(E) | | | | | 2008(E) | 2009(E) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | March | June | Sept. | Dec. | Annual | March | June | Sept. | Dec. | Annual | March(A) | June(A) | Sept.(E) | Dec.(E) | Annual | Annual | Annual |
| **Newspapers** | | | | | | | | | | | | | | | | | |
| Retail | 299.7 | 327.1 | 302.7 | 376.0 | 1,305.5 | 284.1 | 329.7 | 302.3 | 401.2 | 1,327.2 | 292.3 | 372.3 | 264.9 | 352.0 | 1,241.5 | 1,117.4 | 1,061.5 |
| National | 198.8 | 188.5 | 170.1 | 209.7 | 767.1 | 181.8 | 175.6 | 155.7 | 216.7 | 729.8 | 177.8 | 156.3 | 137.8 | 176.1 | 648.0 | 550.8 | 509.5 |
| Classified | 278.3 | 296.5 | 289.7 | 264.0 | 1,128.5 | 302.4 | 307.1 | 287.4 | 264.6 | 1,161.5 | 260.7 | 252.6 | 237.1 | 216.7 | 969.1 | 726.8 | 617.8 |
| Total Advertising | 776.7 | 812.2 | 762.6 | 849.6 | 3,201.1 | 778.3 | 812.3 | 745.4 | 882.5 | 3,218.5 | 730.8 | 721.1 | 659.8 | 746.8 | 2,858.6 | 2,395.0 | 2,188.8 |
| Circulation | 150.2 | 148.4 | 145.0 | 146.6 | 590.2 | 144.3 | 140.4 | 136.2 | 148.0 | 568.9 | 134.9 | 131.8 | 128.0 | 128.5 | 523.2 | 497.0 | 477.2 |
| Other | 66.1 | 65.5 | 60.3 | 63.7 | 255.6 | 62.7 | 63.2 | 62.4 | 68.2 | 256.5 | 65.8 | 67.5 | 65.2 | 66.5 | 264.9 | 258.3 | 251.9 |
| Total Newspapers | 993.0 | 1,026.1 | 967.9 | 1,059.9 | 4,046.9 | 985.3 | 1,015.9 | 944.0 | 1,098.8 | 4,044.0 | 931.5 | 920.4 | 853.0 | 941.8 | 3,646.8 | 3,150.3 | 2,917.8 |
| **Broadcasting and Entertainment** | | | | | | | | | | | | | | | | | |
| Television | 271.2 | 315.4 | 287.5 | 295.9 | 1,170.1 | 265.8 | 309.6 | 277.5 | 325.2 | 1,178.1 | 264.4 | 289.9 | 256.7 | 279.3 | 1,087.4 | 951.5 | 889.6 |
| Radio/Entertainment | 20.1 | 88.9 | 115.8 | 23.7 | 246.6 | 18.3 | 83.3 | 115.0 | 30.4 | 247.0 | 18.6 | 106.0 | 96.6 | 29.0 | 250.2 | 231.4 | 223.3 |
| Broadcasting and Entertainment | 291.4 | 404.4 | 403.3 | 319.6 | 1,416.7 | 284.1 | 392.9 | 392.6 | 355.6 | 1,425.1 | 283.0 | 393.0 | 353.3 | 308.3 | 1,337.6 | 1,182.9 | 1,112.9 |
| **Total Revenue** | 1,284.4 | 1,430.5 | 1,371.2 | 1,379.5 | 5,465.6 | 1,269.4 | 1,408.8 | 1,336.5 | 1,454.4 | 5,469.1 | 1,214.5 | 1,313.4 | 1,206.4 | 1,250.1 | 4,984.3 | 4,333.2 | 4,030.7 |
| **EBITDA by Segment** | | | | | | | | | | | | | | | | | |
| Newspaper Publishing | 241.7 | 261.4 | 210.5 | 283.1 | 996.6 | 228.9 | 249.6 | 183.2 | 280.3 | 942.1 | 183.8 | 196.2 | 147.1 | 214.5 | 741.7 | 507.0 | 436.2 |
| Television | 93.7 | 126.6 | 100.8 | 106.0 | 427.1 | 83.5 | 114.5 | 85.9 | 119.1 | 403.0 | 78.0 | 100.3 | 74.5 | 97.1 | 349.8 | 257.9 | 229.1 |
| Radio/Entertainment | (19.3) | 14.3 | 38.3 | 5.6 | 38.8 | (3.9) | 6.2 | 35.4 | 0.3 | 39.9 | (3.9) | 20.2 | 24.6 | (0.6) | 40.4 | 33.0 | 29.0 |
| Broadcasting and Entertainment | 74.4 | 140.8 | 139.1 | 111.6 | 465.9 | 79.5 | 122.7 | 121.3 | 119.3 | 442.9 | 74.1 | 120.5 | 99.1 | 96.5 | 390.2 | 290.9 | 258.1 |
| Corporate Expense | (13.0) | (13.1) | (12.7) | (12.0) | (50.8) | (20.0) | (13.7) | (13.4) | (14.3) | (61.3) | (19.4) | (10.6) | (10.5) | (11.3) | (51.8) | (47.9) | (44.3) |
| **Total EBITDA** | 303.0 | 389.1 | 336.9 | 382.7 | 1,411.8 | 288.5 | 358.5 | 291.2 | 385.3 | 1,323.6 | 238.5 | 306.1 | 235.7 | 299.7 | 1,080.0 | 750.0 | 650.0 |
| **EBITDA Margin (%)** | | | | | | | | | | | | | | | | | |
| Newspaper Publishing | 24.3% | 25.5% | 21.8% | 26.7% | 24.6% | 23.2% | 24.6% | 19.4% | 25.5% | 23.3% | 19.7% | 21.3% | 17.3% | 22.8% | 20.3% | 16.1% | 15.0% |
| Television | 34.5% | 40.1% | 35.1% | 35.8% | 36.5% | 31.4% | 37.0% | 31.0% | 36.6% | 34.2% | 29.5% | 34.9% | 29.0% | 34.8% | 32.2% | 27.1% | 25.8% |
| Radio/Entertainment | -95.8% | 16.1% | 33.0% | 23.6% | 15.6% | -21.4% | 8.8% | 30.8% | 0.9% | 16.2% | -21.0% | 19.1% | 25.5% | (2.0)% | 16.1% | 14.3% | 13.0% |
| Broadcasting and Entertainment | 25.5% | 34.8% | 34.5% | 34.9% | 32.8% | 28.0% | 31.2% | 30.9% | 33.6% | 31.1% | 26.2% | 30.7% | 28.0% | 31.3% | 29.2% | 24.6% | 23.2% |
| Corporate Expense | -1.0% | -0.9% | -0.9% | -0.9% | -0.9% | -1.6% | -1.0% | -1.0% | -1.0% | -1.1% | -1.6% | -0.8% | -0.9% | -0.9% | -1.0% | -1.1% | -1.1% |
| **Total EBITDA Margin (%)** | 23.6% | 27.2% | 24.6% | 27.7% | 25.8% | 22.7% | 25.5% | 21.8% | 26.5% | 24.2% | 19.6% | 23.3% | 19.5% | 24.0% | 21.7% | 17.3% | 16.1% |
| Depreciation and Amortization | 57.0 | 57.2 | 54.7 | 55.2 | 224.2 | 54.6 | 54.6 | 57.1 | 59.2 | 225.6 | 57.0 | 58.3 | 57.7 | 57.7 | 230.7 | 226.0 | 222.4 |
| **Operating Profit** | 246.0 | 331.9 | 282.2 | 327.5 | 1,187.6 | 233.9 | 304.0 | 234.1 | 326.1 | 1,098.1 | 181.5 | 247.8 | 178.0 | 242.0 | 849.3 | 524.0 | 427.6 |
| Equity Investment Earnings/(Losses) | 0.5 | 11.9 | 8.1 | 20.8 | 41.2 | 6.5 | 20.1 | 18.7 | 29.5 | 74.9 | 12.7 | 28.7 | 22.5 | 35.0 | 98.9 | 87.5 | 80.1 |
| Interest Income/(Expense) | (34.0) | (34.2) | (35.7) | (43.7) | (147.7) | (46.6) | (44.8) | (79.6) | (88.7) | (259.8) | (80.1) | (112.1) | (175.2) | (172.2) | (539.6) | (530.9) | (528.0) |
| **Pretax Income** | 212.5 | 309.6 | 254.6 | 304.5 | 1,081.2 | 193.9 | 279.3 | 173.2 | 266.9 | 913.2 | 114.1 | 164.4 | 25.4 | 104.8 | 408.6 | 80.6 | (20.3) |
| Pretax Margin (%) | 16.5% | 21.6% | 18.6% | 22.1% | 19.8% | 15.3% | 19.8% | 13.0% | 18.3% | 16.7% | 9.4% | 12.5% | 2.1% | 8.4% | 8.2% | 1.9% | -0.5% |
| Income Taxes | 82.9 | 120.7 | 100.2 | 119.1 | 422.9 | 76.2 | 109.8 | 66.9 | 104.9 | 357.7 | 45.8 | 66.3 | 10.2 | 42.2 | 164.5 | 32.2 | (8.1) |
| Tax Rate (%) | 39.0% | 39.0% | 39.4% | 39.1% | 39.1% | 39.3% | 39.3% | 38.6% | 39.3% | 39.2% | 40.2% | 40.3% | 40.3% | 40.3% | 40.3% | 40.0% | 40.0% |
| Net Income before Pref. Dividends | 129.6 | 188.9 | 154.4 | 185.5 | 658.3 | 117.7 | 169.5 | 106.3 | 162.0 | 555.4 | 68.3 | 98.2 | 15.2 | 62.5 | 244.1 | 48.4 | (12.2) |
| Preferred Dividends | (2.1) | (2.1) | (2.1) | (2.1) | (8.4) | (2.1) | (2.1) | (2.1) | 0.0 | (6.3) | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| **Net Income** | 127.5 | 186.8 | 152.3 | 183.4 | 649.9 | 115.6 | 167.4 | 104.1 | 162.0 | 549.1 | 68.3 | 98.2 | 15.2 | 62.5 | 244.1 | 48.4 | (12.2) |
| **Earnings per Share - diluted** | 0.40 | 0.59 | 0.49 | 0.59 | 2.06 | 0.38 | 0.55 | 0.41 | 0.67 | 2.00 | 0.28 | 0.47 | 0.13 | 0.52 | 1.42 | 0.40 | -0.10 |
| % Change | 3.9% | -2.9% | -3.6% | -15.5% | -9.6% | -5.1% | -6.4% | -15.1% | 13.2% | -2.5% | -25.3% | -13.6% | -69.5% | -22.7% | -29.3% | -71.7% | -125.1% |
| Average Shares Outstanding (mil) - diluted | 320.4 | 318.0 | 313.8 | 309.3 | 315.3 | 306.0 | 304.5 | 252.8 | 241.4 | 274.4 | 242.1 | 206.7 | 120.6 | 120.6 | 172.5 | 120.9 | 121.7 |
| **Revenue - % Change (excludes extra week in 4Q06)** | | | | | | | | | | | | | | | | | |
| **Advertising** | | | | | | | | | | | | | | | | | |
| Retail | 3.2% | -1.2% | 0.9% | -3.9% | -0.5% | -1.9% | 0.8% | -0.2% | 1.0% | -0.5% | -0.6% | -5.3% | -5.8% | -5.5% | -4.4% | -10.0% | -5.0% |
| National | -3.5% | -3.8% | -3.5% | -5.1% | -4.6% | -8.6% | -6.9% | -8.3% | -5.0% | -6.9% | -2.2% | -11.0% | -11.5% | -12.5% | -9.3% | -15.0% | -7.5% |
| Classified | 4.0% | 5.8% | 7.3% | 3.0% | 5.1% | 8.7% | 3.5% | -0.6% | -5.0% | 1.3% | -13.8% | -17.7% | -17.5% | -11.0% | -15.2% | -25.0% | -5.0% |
| Total Advertising | 1.7% | 0.6% | 2.2% | -2.1% | 0.5% | 0.2% | 0.0% | -2.0% | -2.5% | -1.4% | -6.1% | -11.2% | -11.5% | -8.9% | -9.4% | -16.2% | -6.6% |
| Circulation | -8.6% | -9.2% | -7.5% | -4.4% | -7.5% | -3.9% | -5.4% | -6.1% | -0.6% | -5.4% | -6.5% | -6.2% | -6.0% | -6.5% | -6.3% | -5.0% | -4.0% |
| Other | 5.4% | 4.4% | -8.2% | -1.9% | -0.2% | -5.0% | -3.5% | 3.4% | 0.0% | -1.6% | 4.9% | 6.8% | 4.5% | 5.0% | 5.3% | -2.5% | -2.5% |
| Total Newspapers | 0.2% | -0.7% | -0.1% | -2.4% | -0.8% | -0.6% | -1.0% | -2.5% | -3.5% | -2.0% | -5.5% | -9.4% | -9.8% | -7.7% | -8.0% | -13.8% | -7.4% |
| **Broadcasting and Entertainment** | | | | | | | | | | | | | | | | | |
| Television | -5.6% | -9.6% | -6.6% | -11.3% | -8.4% | -2.0% | -1.8% | -3.5% | 4.0% | -1.3% | -0.5% | -7.3% | -7.5% | -5.8% | | -12.5% | -6.5% |
| Radio/Entertainment | -9.7% | 8.3% | 9.7% | -27.6% | 2.4% | -9.1% | -6.3% | -0.7% | 21.1% | -1.5% | 1.4% | 27.5% | -16.0% | 2.5% | 2.2% | -7.5% | -3.5% |
| Broadcasting and Entertainment | -5.9% | -6.2% | -2.4% | -12.7% | -6.7% | -2.5% | -2.8% | -2.7% | 4.0% | -1.3% | -0.4% | 0.0% | -10.0% | -4.4% | -4.4% | -11.6% | -5.9% |
| **Total Revenue** | -1.3% | -2.3% | -0.8% | -5.0% | -2.4% | -1.2% | -1.5% | -2.5% | -1.0% | -1.6% | -4.3% | -6.8% | -9.7% | -7.4% | -7.1% | -13.1% | -7.0% |
| **EBITDA - % Change (excludes extra week in 4Q06)** | | | | | | | | | | | | | | | | | |
| Newspaper Publishing | 3.7% | -2.4% | -7.6% | -6.2% | -3.3% | -5.3% | -4.5% | -13.0% | -8.1% | -7.5% | -19.7% | -21.4% | -19.7% | -17.6% | -19.6% | -31.6% | -14.0% |
| Television | -13.6% | -21.7% | -21.2% | -30.7% | -22.5% | -10.9% | -9.5% | -14.6% | 4.3% | -7.6% | -6.5% | -12.5% | -13.3% | -12.2% | -11.3% | -26.3% | -11.2% |
| Radio/Entertainment | 334.2% | 119.3% | 111.9% | 59.1% | 64.3% | -79.7% | -42.5% | -7.5% | -95.6% | 2.8% | -0.4% | 146.3% | -30.4% | -335.3% | 1.1% | -18.3% | -12.0% |
| Broadcasting and Entertainment | -28.6% | -16.2% | -4.7% | -28.6% | -18.9% | 6.9% | -12.9% | -12.8% | -0.7% | -6.8% | -6.8% | -1.8% | -18.3% | -12.9% | -10.2% | -25.4% | -11.3% |
| Corporate Expense | 4.6% | 6.3% | 5.1% | -12.8% | 0.4% | 53.5% | 4.7% | 5.3% | 10.7% | 18.8% | -3.1% | -22.4% | -21.4% | -14.7% | -14.1% | -7.5% | -7.5% |
| **Total EBITDA** | -6.7% | -8.1% | -6.8% | -13.9% | -9.2% | -4.8% | -7.8% | -13.0% | -6.5% | -8.2% | -17.3% | -14.7% | -19.0% | -16.2% | -16.7% | -30.6% | -13.3% |

E = Lehman Brothers estimates    A = Actual
Note:  Excludes one-time items
Earnings model above includes extra week of operations in 4Q06 (company uses fiscal reporting to equalize number of Sundays most years).
% change figures for 4Q06 and 4Q07 as well as annual 2006 and 2007 exclude impact of extra week in 4Q06 to improve comparability.
Includes stock option expensing beginning 1Q06.
Atlanta, Albany, and Boston TV stations have been divested and are not included above.
Earnings model is adjusted for the announced divestiture of the Stamford and Greenwich (CT) newspapers and Hoy New York. Chicago Cubs, though, is included above.
Earnings model is adjusted for May 24, 2007, tender offer for 126 million shares (first phase of two part going private transaction with Sam Zell for 4Q07).
Earnings model is not adjusted for a pending $350 million settlement (not fully approved yet) for a Times Mirror tax case.
Source:  Company reports and Lehman Brothers estimates

Professionals' Eyes Only
Highly Confidential -- Attorneys' Eyes Only
TRB0414755

# LEHMAN BROTHERS
**EQUITY RESEARCH**

**Lehman Brothers**
August 14, 2007

Craig A. Huber (212) 526-5546

## Comparative Valuation - Newspaper Companies
### Sector Rating - Negative

| | Dow Jones | Gannett | McClatchy | New York Times | Scripps E.W. | Tribune | Washington Post | Small-Cap Newspapers Journal Comm. | Journal Register | Average (Excl. DJ/TRB) |
|---|---|---|---|---|---|---|---|---|---|---|
| Stock Symbol | DJ | GCI | MNI | NYT | SSP | TRB | WPO | JRN | JRC | -- |
| Rating | 2-Equal weight | 3-Underweight | 3-Underweight | 3-Underweight | 3-Underweight | 3-Underweight | 1-Overweight | 2-Equal weight | 3-Underweight | -- |
| | | | | | | | | | | |
| Recent Stock Price | 58.60 | 47.28 | 23.76 | 22.16 | 40.44 | 25.77 | 792.47 | 10.51 | 2.72 | -- |
| | | | | | | | | | | |
| 52-week High | 61.76 | 63.50 | 44.95 | 26.90 | 53.39 | 34.28 | 885.23 | 14.00 | 8.60 | -- |
| 52-week Low | 32.16 | 43.79 | 22.60 | 21.54 | 38.91 | 25.57 | 690.00 | 9.62 | 2.51 | -- |
| Stock Price Return - YTD | 54.2% | -21.8% | -45.1% | -9.0% | -19.0% | -16.3% | 6.3% | -16.7% | -52.7% | -24.0% |
| % Off 52-Week High | -5.1% | -25.5% | -47.1% | -17.6% | -24.3% | -24.8% | -10.5% | -24.9% | -68.4% | -31.2% |
| | | | | | | | | | | |
| 12-month Price Target | 60.00 | 44.00 | 20.00 | 17.00 | 36.00 | 34.00 | 775.00 | 9.00 | 2.00 | -- |
| % Change | 2.4% | -6.9% | -15.8% | -23.3% | -11.0% | 31.9% | -2.2% | -14.4% | -26.5% | -14.3% |
| | | | | | | | | | | |
| Dividend per Share | 1.00 | 1.60 | 0.72 | 0.92 | 0.56 | 0.72 | 8.20 | 0.30 | 0.08 | -- |
| Dividend Yield (%) | 1.7% | 3.4% | 3.0% | 4.2% | 1.4% | 2.8% | 1.0% | 2.9% | 2.9% | 2.7% |
| Dividend Payout Ratio (vs. 2007E FCF) | 67.1% | 33.7% | 29.0% | 56.9% | 26.1% | 41.4% | 37.6% | 63.1% | 17.2% | 37.7% |
| | | | | | | | | | | |
| Earnings per Share (excl. extra week in 4Q06) | | | | | | | | | | |
| 2005 | 0.85 | 4.78 | 2.51 | 1.49 | 2.05 | 2.07 | 31.49 | 0.57 | 1.00 | -- |
| 2006(A) | 0.97 | 4.69 | 2.62 | 1.32 | 2.34 | 1.96 | 34.87 | 0.70 | 0.73 | -- |
| 2007(E) | 1.40 | 4.25 | 1.45 | 0.89 | 2.03 | 1.42 | 29.25 | 0.58 | 0.45 | -- |
| 2008(E) | 1.47 | 4.40 | 1.40 | 1.00 | 2.10 | 1.00 | 33.75 | 0.68 | 0.35 | -- |
| | | | | | | | | | | |
| % Change 2005 vs. 2004 | -14.1% | -0.4% | 2.9% | -17.2% | 17.1% | -5.9% | -9.0% | -16.2% | -9.9% | -4.7% |
| % Change 2006(A) vs. 2005 | 14.1% | -1.9% | 4.4% | -11.1% | 14.1% | -5.2% | 10.7% | 22.2% | -27.4% | 1.6% |
| % Change 2007(E) vs. 2006(E) | 44.3% | -9.4% | -44.6% | -32.8% | -13.2% | -27.6% | -16.1% | -16.7% | -38.0% | -24.4% |
| % Change 2008(E) vs. 2007(E) | 5.0% | 3.5% | -3.4% | 12.4% | 3.4% | -29.6% | 15.4% | 17.2% | -22.2% | 3.8% |
| | | | | | | | | | | |
| Price / Earnings | | | | | | | | | | |
| 2006(A) | 60.4 | 10.1 | 9.1 | 16.7 | 17.3 | 13.1 | 22.7 | 15.1 | 3.7 | 13.5 |
| 2007(E) | 41.9 | 11.1 | 16.4 | 24.9 | 19.9 | 18.1 | 27.1 | 18.1 | 6.0 | 17.7 |
| 2008(E) | 39.9 | 10.7 | 17.0 | 22.2 | 19.3 | 25.8 | 23.5 | 15.5 | 7.8 | 16.5 |
| | | | | | | | | | | |
| P/E Relative - 2006(A) | 3.39 | 0.57 | 0.51 | 0.94 | 0.97 | 0.74 | 1.27 | 0.85 | 0.21 | 0.76 |
| P/E Relative - 2007(E) | 2.56 | 0.68 | 1.00 | 1.52 | 1.22 | 1.11 | 1.66 | 1.11 | 0.37 | 1.08 |
| P/E Relative - 2008(E) | 2.72 | 0.73 | 1.16 | 1.51 | 1.32 | 1.76 | 1.60 | 1.06 | 0.53 | 1.13 |
| | | | | | | | | | | |
| Enterprise Value / EBITDA | | | | | | | | | | |
| 2006(A) | 20.53 P | 6.73 P | 6.23 P | 7.80 | 9.30 P | 8.26 P | 9.74 | 6.12 P | 6.94 P | 7.55 |
| 2007(E) | 17.06 P | 7.38 P | 6.85 | 8.63 | 10.29 | 9.94 | 10.54 | 7.57 | 8.24 | 8.51 |
| 2008(E) | 16.78 | 7.57 | 7.51 | 8.47 | 10.05 | 10.84 | 9.57 | 7.05 | 8.96 | 8.45 |
| | | | | | | | | | | |
| Free Cash Flow per Share (excl. extra week in 4Q06) | | | | | | | | | | |
| 2006(A) | 1.19 | 4.98 | 3.12 | 1.98 | 2.42 | 1.98 | 27.41 | 0.78 | 0.66 | -- |
| 2007(E) | 1.49 | 4.74 | 2.48 | 1.62 | 2.15 | 1.74 | 21.83 | 0.48 | 0.47 | -- |
| 2008(E) | 1.63 | 4.82 | 2.38 | 1.58 | 2.23 | 1.42 | 31.95 | 0.57 | 0.43 | -- |
| | | | | | | | | | | |
| Price / Free Cash Flow | | | | | | | | | | |
| 2006(A) | 49.4 | 9.5 | 7.6 | 11.2 | 16.7 | 13.0 | 28.9 | 13.4 | 4.1 | 12.1 |
| 2007(E) | 39.3 | 10.0 | 9.6 | 13.7 | 18.8 | 14.8 | 36.3 | 22.1 | 5.8 | 16.6 |
| 2008(E) | 36.1 | 9.8 | 10.0 | 14.1 | 18.1 | 18.1 | 24.8 | 18.5 | 6.4 | 14.5 |
| | | | | | | | | | | |
| Enterprise Value/Unlevered FCF - 2007(E) | 40.1 | 11.7 | 11.6 | 15.1 | 19.8 | 19.1 | 34.0 | 28.3 | 18.4 | 19.8 |
| | | | | | | | | | | |
| Financial Data ($ mil; excl. extra week in 4Q06) | | | | | | | | | | |
| Revenue - 2006(A) | 2,062 P | 7,805 P | 2,455 P | 3,228 | 2,508 P | 5,365 P | 3,905 | 620 P | 498 P | -- |
| EBITDA - 2006(A) | 268 P | 2,210 P | 620 P | 487 | 857 P | 1,299 P | 744 | 128 P | 109 P | -- |
| EBITDA Margin (%) | 13.0% | 28.3% | 25.3% | 15.1% | 34.2% | 24.2% | 19.1% | 20.6% | 22.0% | 23.5% |
| | | | | | | | | | | |
| Revenue - 2007(E) | 2,080 P | 7,497 P | 2,270 | 3,142 | 2,483 | 4,984 | 4,159 | 578 | 465 | -- |
| EBITDA - 2007(E) | 315 P | 2,014 P | 564 | 440 | 774 | 1,080 | 688 | 104 | 92 | -- |
| EBITDA Margin (%) | 15.1% | 26.9% | 24.9% | 14.0% | 31.2% | 21.7% | 16.5% | 17.9% | 19.7% | 21.6% |
| | | | | | | | | | | |
| Market Capitalization ($ mil) | | | | | | | | | | |
| Shares Outstanding (mil) | 83.8 | 234.7 | 82.0 | 143.9 | 163.6 | 118.4 | 9.5 | 67.5 | 39.1 | -- |
| Equity Market Capitalization | 4,910 | 11,097 | 1,948 | 3,189 | 6,615 | 3,051 | 7,553 | 710 | 106 | -- |
| Total Debt | 660 P | 5,196 P | 2,437 P | 862 P | 685 P | 9,922 P | 417 | 80 P | 656 | -- |
| Cash | 20 | 644 | 10 | 54 | 24 | 242 P | 325 | 6 | 4 | -- |
| Minority Interests | 0 | 23 | 0 | 0 | 906 | 0 | 0 | 0 | 0 | -- |
| Investments | 75 | 800 | 511 | 200 | 215 | 2,000 | 395 | 0 | 0 | -- |
| Enterprise Value | 5,375 | 14,872 | 3,864 | 3,796 | 7,967 | 10,731 | 7,628 | 784 | 759 | -- |
| | | | | | | | | | | |
| Debt-to-Capital | 50.1% | 39.2% | 46.7% | 62.3% | 22.3% | 50.2% | 11.3% | 16.8% | 74.3% | 39.0% |
| Net Debt/EBITDA (2007E) | 1.7 | 2.3 | 4.3 | 1.8 | 0.9 | 9.0 | 0.1 | 0.7 | 7.1 | 2.5 |
| | | | | | | | | | | |
| EPS CAGR (2006-08E) | 23.1% | -3.1% | -26.9% | -13.1% | -5.3% | -28.6% | -1.6% | -1.2% | -30.6% | -11.7% |
| EBITDA CAGR (2006-08E) | 9.3% | -5.7% | -8.9% | -4.1% | -3.8% | -12.7% | 0.9% | -6.8% | -12.0% | -5.8% |
| FCF/share CAGR (2006-08E) | 17.1% | -1.6% | -12.7% | -10.8% | -3.9% | -15.2% | 8.0% | -14.8% | -19.8% | -7.9% |

E = Lehman Brothers estimates    A= Actual    P = Pro forma

*Note: Revenue and EBITDA margins are pro forma, as needed, for full year for acquisitions/divestitures. EPS and free cash flow estimates are from transaction closing date forward.*
*Free cash flow = Net Income + D&A - Capital Expenditures; capital expenditures, though, for New York Times, Journal Communications, and Journal Register exclude large one-time projects.*
*Figures for Gannett, McClatchy, New York Times, Tribune, Journal Communications, and Journal Register exclude extra week in 4Q06.*
*Includes stock option expensing beginning 1Q06.  New York Times includes stock option expensing beginning 2005 (full-year).*
*Source: Lehman Brothers*

Professionals' Eyes Only
Highly Confidential -- Attorneys' Eyes Only

TRB0414756

# LEHMAN BROTHERS
**EQUITY RESEARCH**

**Tribune**
Sum-of-the-Parts Analysis
(Dollars in millions, except per share data)
Jp-dated 8/14/07

Lehman Brothers
Craig A. Huber (212) 526-5546

| | 2008(E) EBITDA | EBITDA Multiples | Estimated Stock Market Value | EBITDA Multiples | Private Market Value | EBITDA Multiples | Sam Zell Estimated Private Market Value |
|---|---|---|---|---|---|---|---|
| Newspapers | 658.7 | 7.0 | 4,637.0 | 9.0 | 5,927.9 | 10.1 | 6,636.0 |
| Television (adjusted) | 345.9 | 9.0 | 3,126.6 | 11.8 | 4,063.9 | 13.5 | 4,669.1 |
| Radio / Entertainment (excluding Chicago Cubs) | 26.8 | 9.0 | 241.2 | 11.0 | 294.8 | 13.0 | 348.5 |
| Corporate | (52.3) | 7.8 | (405.6) | 10.0 | (523.3) | 11.3 | (588.7) |
| Total | 979.0 | 7.8 | 7,599.2 | 10.0 | 9,763.3 | 11.3 | 11,064.8 |
| | | Total | 7,599.2 | | 9,763.3 | | 11,064.8 |
| | | Debt (after 126 mil share tender) | (8,622.3) P | | (8,622.3) P | | (8,622.3) P |
| | | PHONES Debt | (1,300.0) | | (1,300.0) | | (1,300.0) |
| | | Cash | 182.1 | | 182.1 | | 182.1 |
| | Divestiture Proceeds (Chicago Cubs; $1.0 bil pre-tax; $100 mil tax base assume) | | 640.0 | | 640.0 | | 640.0 |
| | Divestiture Proceeds (Stamford/Greenwich/Hoy NY newspapers) | | 60.0 | | 60.0 | | 60.0 |
| | | Investments | 2,000.0 | | 2,000.0 | | 2,000.0 |
| | | Equity Market Value - adjusted | 559.1 | | 2,723.2 | | 4,024.7 |
| | | Shares Outstanding (mil; after 126 mil share tender) | 118.4 | | 118.4 | | 118.4 |
| | | **Potential Stock Price** | **$4.72** | | **$23.00** | | **$34.00** |
| | | **% Change from Current Price** | **-81.7%** | | **-10.7%** | | **31.9%** |

| Summary of Investments | Market Value (mil) | Valuation Methodology |
|---|---|---|
| **Public Companies** | | |
| AdStar | 3.2 | 3.4 mil shares x stock price |
| Time Warner Inc. (16 mil shares related to PHONES) | 295.7 | 16 mil shares x stock price |
| **Private Companies** | | |
| CareerBuilder (40.8%) | 536.8 | $247.5 mil x 1.35 x 1.125 x 3.5 x 40.8% = $537 mil; which values 100% at $1.32 bil (2005 rev. x 2006 growth x 2007 growth x 3.5 rev. multiple x 40.8% stake) |
| California Independent Postal Systems (50%) | 10.0 | Estimated |
| Classified Ventures (28%) | 63.0 | 3x $75 mil revenue (28% ownership) |
| Comcast Sports Network (25%) | 15.0 | Estimated |
| Consumer Networks (17%) | 2.0 | Estimated |
| ShopLocal.com (42.5%) | 36.0 | $85 million x 42.5% (value as of 8/1/06 per company) |
| Legacy.com (40%) | 10.0 | Estimated |
| TMCT I and TMCT II Portfolios (5%) | 70.0 | Remaining portfolios estimated value of $1.4 billion; Tribune owns 5% |
| Topix.net (34%) | 24.5 | $72 million x 34% (value as of 8/1/06 per company) |
| Food Network (31%) | 906.2 | 10.5x $278.4 mil 2008E EBITDA incl. 40% of shared costs (31% ownership) |
| Miscellaneous | 27.7 | Estimated |
| **Total Estimated Value of Investments** | **2,000.0** | |

E = Lehman Brothers estimates    A= Actual    P = Pro forma
Note: Broadcasting EBITDA is adjusted to normalize for political advertising
(uses average 2007E and 2008E EBITDA). Tribune, however, has relatively little political advertising.
PHONES debt of $1.3 billion broken out separately.
Private market estimate equates to going private transaction already announced at $34 per share.
Source: Lehman Brothers

**Professionals' Eyes Only**
**Highly Confidential -- Attorneys' Eyes Only**

TRB0414757

# LEHMAN BROTHERS
**EQUITY RESEARCH**

**Tribune**
**After-tax Sum-of-the-Parts Analysis**
(Dollars in millions, except per share data)
Up-dated 8/14/07

**Lehman Brothers**
Craig A. Huber  (212) 526-5546

|  | Estimated Private Market Value | Estimated Tax Basis | Gain | Tax Rate | Taxes Paid | % Total Paid in Taxes | After-tax Proceeds |
|---|---|---|---|---|---|---|---|
| Newspapers | 5,927.9 | 1,482.0 | 4,445.9 | 40.0% | 1,778.4 | 30.0% | 4,149.5 |
| Television | 4,063.9 | 1,580.8 | 2,483.0 | 40.0% | 993.2 | 24.4% | 3,070.7 |
| Radio / Entertainment (excluding Chicago Cubs) | 294.8 | 29.5 | 265.4 | 40.0% | 106.1 | 36.0% | 188.7 |
| Corporate | (523.3) | -- | -- | -- | -- | -- | (523.3) |
| Total | 9,763.3 | 3,092.3 | 7,194.4 | 40.0% | 2,877.7 | 29.5% | 6,885.6 |
|  |  |  | Tax inefficient |  |  |  |  |
| Debt | (8,622.3) | -- | -- | -- | -- | -- | (8,622.3) P |
| PHONES Debt | (1,300.0) | -- | -- | -- | -- | -- | (1,300.0) |
| Cash | 182.1 | -- | -- | -- | -- | -- | 182.1 |
| Divestiture Proceeds (Chicago Cubs) | 1,000.0 | 100.0 | 900.0 | 40.0% | 360.0 | 36.0% | 640.0 |
| Divestiture Proceeds (Stamford/Greenwich/Hoy NY newspapers) | 85.6 | 21.4 | 64.2 | 40.0% | 25.7 | 30.0% | 60.0 |
| Investments | 2,000.0 | 518.5 | 1,481.5 | 40.0% | 592.6 | 29.6% | 1,407.4 |
| Total | 3,108.8 |  |  |  | 3,856.1 |  | (747.2) |
| Shares Outstanding (mil) | -- |  |  |  |  |  | 118.4 |
| Per Share | -- |  |  |  | $32.57 |  | ($6.31) |

Taxes Paid

Negative Equity Value After-tax

| Summary of Investments | Estimated Private Market Value | Estimated Tax Basis | Gain | Tax Rate | Taxes Paid | % Total Paid in Taxes | After-tax Proceeds |
|---|---|---|---|---|---|---|---|
| **Public Companies** |  |  |  |  |  |  |  |
| AdStar | 3.2 | 3.2 | 0.0 | 40.0% | 0.0 | 0.0% | 3.2 |
| Time Warner Inc. (16 mil shares related to PHONES) | 295.7 | 29.6 | 266.1 | 40.0% | 106.4 | 36.0% | 189.2 |
| **Private Companies** |  |  |  |  |  |  |  |
| CareerBuilder (40.8%) | 536.8 | 217.0 | 319.8 | 40.0% | 127.9 | 23.8% | 408.9 |
| California Independent Postal Systems (50%) | 10.0 | 7.5 | 2.5 | 40.0% | 1.0 | 10.0% | 9.0 |
| Classified Ventures (28%) | 63.0 | 15.8 | 47.3 | 40.0% | 18.9 | 30.0% | 44.1 |
| Comcast Sports Network (25%) | 15.0 | 11.3 | 3.8 | 40.0% | 1.5 | 10.0% | 13.5 |
| Consumer Networks (17%) | 2.0 | 1.5 | 0.5 | 40.0% | 0.2 | 10.0% | 1.8 |
| ShopLocal.com (42.5%) | 36.0 | 27.0 | 9.0 | 40.0% | 3.6 | 10.0% | 32.4 |
| Legacy.com (40%) | 10.0 | 9.0 | 1.0 | 40.0% | 0.4 | 4.0% | 9.6 |
| TMCT I and TMCT II Portfolios (5%) | 70.0 | 17.5 | 52.5 | 40.0% | 21.0 | 30.0% | 49.0 |
| Topix.net (34%) | 24.5 | 18.4 | 6.1 | 40.0% | 2.4 | 10.0% | 22.0 |
| Food Network (31%) | 906.2 | 135.9 | 770.3 | 40.0% | 308.1 | 34.0% | 598.1 |
| Miscellaneous | 27.7 | 24.9 | 2.8 | 40.0% | 1.1 | 4.0% | 26.6 |
| Total | 2,000.0 | 518.5 | 1,481.5 | 40.0% | 592.6 | 29.6% | 1,407.4 |

*E = Lehman Brothers estimates    A= Actual    P = Pro forma*
*Note:  Broadcasting EBITDA is adjusted to normalize for political advertising*
*(uses average 2006E and 2007E EBITDA).  Tribune, however, has relatively little political advertising.*
*PHONES debt of $1.3 billion broken out separately.*
*Source:  Lehman Brothers*

**Professionals' Eyes Only**
**Highly Confidential -- Attorneys' Eyes Only**

TRB0414758

# LEHMAN BROTHERS
EQUITY RESEARCH

**Tribune**
After-tax Sum-of-the-Parts Analysis <u>(post 2nd tranche of privatization deal)</u>
Dollars in millions, except per share data)
Up-dated 8/14/07

**Lehman Brothers**
Craig A. Huber  (212) 526-5546

| | Estimated Private Market Value | Estimated Tax Basis | Gain | Tax Rate | Taxes Paid | % Total Paid in Taxes | After-tax Proceeds |
|---|---|---|---|---|---|---|---|
| Newspapers | 5,927.9 | 1,482.0 | 4,445.9 | 40.0% | 1,778.4 | 30.0% | 4,149.5 |
| Television | 4,063.9 | 1,580.8 | 2,483.0 | 40.0% | 993.2 | 24.4% | 3,070.7 |
| Radio / Entertainment (excluding Chicago Cubs) | 294.8 | 29.5 | 265.4 | 40.0% | 106.1 | 36.0% | 188.7 |
| Corporate | (523.3) | -- | -- | -- | -- | -- | (523.3) |
| Total | 9,763.3 | 3,092.3 | 7,194.4 | 40.0% | 2,877.7 | 29.5% | 6,885.6 |
| | | | Tax inefficient | | | | |
| Debt | (8,622.3) | -- | -- | -- | -- | -- | (8,622.3) P |
| Debt (additional $4.2 billion debt for 2nd tranche of privatization deal) | (4,200.0) | -- | -- | -- | -- | -- | (4,200.0) |
| PHONES Debt | (1,300.0) | -- | -- | -- | -- | -- | (1,300.0) |
| Cash | 182.1 | -- | -- | -- | -- | -- | 182.1 |
| Divestiture Proceeds (Chicago Cubs) | 1,000.0 | 100.0 | 900.0 | 40.0% | 360.0 | 36.0% | 640.0 |
| Divestiture Proceeds (Stamford/Greenwich/Hoy NY newspapers) | 85.6 | 21.4 | 64.2 | 40.0% | 25.7 | 30.0% | 60.0 |
| Investments | 2,000.0 | 518.5 | 1,481.5 | 40.0% | 592.6 | 29.6% | 1,407.4 |
| Total | (1,091.2) | | | | 3,856.1 | | (4,947.2) |

Negative Equity Value Pre-tax          Taxes Paid          Negative Equity Value After-tax

| Summary of Investments | Estimated Private Market Value | Estimated Tax Basis | Gain | Tax Rate | Taxes Paid | % Total Paid in Taxes | After-tax Proceeds |
|---|---|---|---|---|---|---|---|
| **Public Companies** | | | | | | | |
| AdStar | 3.2 | 3.2 | 0.0 | 40.0% | 0.0 | 0.0% | 3.2 |
| Time Warner Inc. (16 mil shares related to PHONES) | 295.7 | 29.6 | 266.1 | 40.0% | 106.4 | 36.0% | 189.2 |
| **Private Companies** | | | | | | | |
| CareerBuilder (40.8%) | 536.8 | 217.0 | 319.8 | 40.0% | 127.9 | 23.8% | 408.9 |
| California Independent Postal Systems (50%) | 10.0 | 7.5 | 2.5 | 40.0% | 1.0 | 10.0% | 9.0 |
| Classified Ventures (28%) | 63.0 | 15.8 | 47.3 | 40.0% | 18.9 | 30.0% | 44.1 |
| Comcast Sports Network (25%) | 15.0 | 11.3 | 3.8 | 40.0% | 1.5 | 10.0% | 13.5 |
| Consumer Networks (17%) | 2.0 | 1.5 | 0.5 | 40.0% | 0.2 | 10.0% | 1.8 |
| ShopLocal.com (42.5%) | 36.0 | 27.0 | 9.0 | 40.0% | 3.6 | 10.0% | 32.4 |
| Legacy.com (40%) | 10.0 | 9.0 | 1.0 | 40.0% | 0.4 | 4.0% | 9.6 |
| TMCT I and TMCT II Portfolios (5%) | 70.0 | 17.5 | 52.5 | 40.0% | 21.0 | 30.0% | 49.0 |
| Topix.net (34%) | 24.5 | 18.4 | 6.1 | 40.0% | 2.4 | 10.0% | 22.0 |
| Food Network (31%) | 906.2 | 135.9 | 770.3 | 40.0% | 308.1 | 34.0% | 598.1 |
| Miscellaneous | 27.7 | 24.9 | 2.8 | 40.0% | 1.1 | 4.0% | 26.6 |
| Total | 2,000.0 | 518.5 | 1,481.5 | 40.0% | 592.6 | 29.6% | 1,407.4 |

*E = Lehman Brothers estimates    A= Actual    P = Pro forma*
*Note:  Broadcasting EBITDA is adjusted to normalize for political advertising*
*(uses average 2006E and 2007E EBITDA).  Tribune, however, has relatively little political advertising.*
*PHONES debt of $1.3 billion broken out separately.*
*Source:  Lehman Brothers*

**Professionals' Eyes Only**
**Highly Confidential -- Attorneys' Eyes Only**

TRB0414759

# LEHMAN BROTHERS
**EQUITY RESEARCH**

**Tribune**
Newspaper Breakdown -- Potential Newspaper Sales
(Dollars in millions)
Up-dated 8/14/07

Lehman Brothers
Craig A. Huber (212) 526-5546

| Newspaper | Revenue | | | | | | | | 2007(E) EBITDA | EBITDA Margin | EBITDA Multiple | Private Market Value | Estimated Tax Basis | Gain | Tax Rate | Taxes Paid | After-tax Proceeds | After-tax EBITDA Multiple |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 2000 | 2001 | 2002 | 2003 | 2004 | 2005 | 2006(A) | 2007(E) | | | | | | | | | | |
| **Newspapers Likely to be Kept - Core Markets** | | | | | | | | | | | | | | | | | | |
| Los Angeles Times | 833.7 | 1,091.6 | 1,110.4 | 1,129.2 | 1,134.8 | 1,111.1 | 1,116.9 | 985.6 | 216.4 | 22.0% | 8.5 | 1,849.4 | 462.4 | 1,387.1 | 40.0% | 554.8 | 1,294.6 | 6.0 |
| Chicago Tribune | 670.0 | 764.2 | 762.5 | 812.4 | 853.2 | 873.7 | 862.7 | 789.3 | 189.4 | 24.0% | 8.5 | 1,610.2 | 402.6 | 1,207.7 | 40.0% | 483.1 | 1,127.2 | 6.0 |
| Newsday (Long Island, NY) | 456.4 | 593.8 | 584.1 | 604.8 | 614.7 | 574.9 | 541.1 | 500.5 | 50.0 | 10.0% | 6.5 | 325.3 | 81.3 | 244.0 | 40.0% | 97.6 | 227.7 | 4.6 |
| South Florida Sun-Sentinel (Fort Lauderdale) | 347.2 | 308.7 | 269.8 | 273.8 | 284.9 | 293.9 | 321.6 | 279.7 | 62.9 | 22.5% | 7.5 | 472.0 | 118.0 | 354.0 | 40.0% | 141.6 | 330.4 | 5.3 |
| The Hartford Courant | -- | 249.0 | 252.8 | 252.8 | 255.3 | 252.7 | 252.7 | 233.8 | 44.4 | 19.0% | 7.5 | 333.1 | 83.3 | 249.9 | 40.0% | 99.9 | 233.2 | 5.3 |
| **Total** | -- | 3,007.3 | 2,979.6 | 3,073.0 | 3,142.8 | 3,106.2 | 3,095.0 | 2,789.0 | 563.3 | 20.2% | 8.1 | 4,590.2 | 1,147.5 | 3,442.6 | 40.0% | 1,377.1 | 3,213.1 | 5.7 |
| **Newspapers Likely to be Divested** | | | | | | | | | | | | | | | | | | |
| Baltimore Sun | 244.5 | 328.2 | 333.1 | 333.1 | 336.5 | 333.1 | 316.4 | 292.7 | 51.2 | 17.5% | 7.5 | 384.2 | 96.0 | 288.1 | 40.0% | 115.3 | 268.9 | 5.3 |
| Orlando Sentinel | 279.5 | 297.6 | 300.5 | 309.6 | 323.5 | 333.2 | 358.2 | 304.5 | 68.5 | 22.5% | 7.5 | 513.9 | 128.5 | 385.4 | 40.0% | 154.2 | 359.7 | 5.3 |
| Morning Call (Allentown, PA) | -- | 150.5 | 152.7 | 152.7 | 154.3 | 152.7 | 152.7 | 145.1 | 32.6 | 22.5% | 7.5 | 244.8 | 61.2 | 183.6 | 40.0% | 73.4 | 171.4 | 5.3 |
| Daily Press (Newport News, VA) | -- | 119.8 | 121.6 | 121.5 | 122.8 | 121.6 | 121.6 | 115.5 | 26.0 | 22.5% | 7.5 | 194.9 | 48.7 | 146.2 | 40.0% | 58.5 | 136.4 | 5.3 |
| **Total** | -- | 896.1 | 914.0 | 917.1 | 937.1 | 940.6 | 949.0 | 857.8 | 178.4 | 20.8% | 7.5 | 1,337.8 | 334.4 | 1,003.3 | 40.0% | 401.3 | 936.4 | 5.3 |
| **Total** | 3,475.3 | 3,903.4 | 3,893.6 | 3,990.0 | 4,079.9 | 4,046.9 | 4,044.0 | 3,646.8 | 741.7 | 20.3% | 8.0 | 5,927.9 | 1,482.0 | 4,445.9 | 40.0% | 1,778.4 | 4,149.5 | 5.6 |

Note: Revenue for the former Times Mirror newspapers are included beginning on April 17, 2000.
Excludes Stamford/Greenwich/Hoy New York newspapers.
2000 and 2006 includes an extra week of operations due to fiscal reporting.
Source: Company reports and Lehman Brothers estimates

*Estimated taxes paid on sale of all newspapers*                *Extremely tax inefficient*

---

**Tribune**
TV Station Breakdown -- Potential TV Station Sales
(Dollars in millions)
Up-dated 8/14/07

Lehman Brothers
Craig A. Huber (212) 526-5546

| Station | City | Current Network Affiliation | Blended 2006/07(E) Revenue | Blended 2006/07(E) EBITDA | 2006/07(E) EBITDA Margin | EBITDA Multiple | Private Market Value | Year Joined Tribune | High / Low Tax Basis | Estimated Tax Basis | Gain | Tax Rate | Taxes Paid | After-tax Proceeds | After-tax EBITDA Multiple |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **TV Stations Likely to be Kept - Core Markets** | | | | | | | | | | | | | | | |
| WPIX | New York | CW | 230.8 | 93.1 | 40.4% | 11.3 | 1,051.0 | 1948 | Low | 105.1 | 945.9 | 40.0% | 378.3 | 672.6 | 7.2 |
| KTLA | Los Angeles | CW | 147.7 | 56.9 | 38.5% | 11.0 | 625.5 | 1985 | Low | 62.5 | 562.9 | 40.0% | 225.2 | 400.3 | 7.0 |
| WGN | Chicago | CW | 162.9 | 62.7 | 38.5% | 11.0 | 689.7 | 1948 | Low | 69.0 | 620.8 | 40.0% | 248.3 | 441.4 | 7.0 |
| **Total** | | | 541.4 | 212.7 | 39.3% | 11.1 | 2,366.2 | | | 236.6 | 2,129.6 | 40.0% | 851.8 | 1,514.4 | 7.1 |
| **TV Stations Likely to be Kept - Existing Duopolies** | | | | | | | | | | | | | | | |
| KCPQ | Seattle | FOX | 42.5 | 15.9 | 37.5% | 11.0 | 175.3 | 1999 | High | 157.8 | 17.5 | 40.0% | 7.0 | 168.3 | 10.6 |
| KTWB | Seattle | My Network TV | 15.3 | 3.1 | 20.0% | 10.0 | 30.6 | 1998 | High | 27.5 | 3.1 | 40.0% | 1.2 | 29.3 | 9.6 |
| WXIN | Indianapolis | FOX | 29.3 | 9.7 | 33.0% | 11.0 | 106.4 | 1997 | High | 95.7 | 10.6 | 40.0% | 4.3 | 102.1 | 10.6 |
| WTTV | Indianapolis | CW | 14.9 | 4.9 | 33.0% | 10.0 | 49.0 | 2002 | High | 44.1 | 4.9 | 40.0% | 2.0 | 47.1 | 9.6 |
| WTIC | Hartford | FOX | 34.5 | 10.7 | 31.0% | 11.0 | 117.8 | 1997 | High | 106.0 | 11.8 | 40.0% | 4.7 | 113.1 | 10.6 |
| WTXX | Hartford | CW | 8.4 | 2.6 | 31.0% | 10.0 | 26.0 | 2001 | High | 23.4 | 2.6 | 40.0% | 1.0 | 24.9 | 9.6 |
| WGNO | New Orleans | ABC | 11.3 | 2.3 | 20.0% | 11.0 | 24.9 | 1983 | Low | 2.5 | 22.4 | 40.0% | 9.0 | 15.9 | 7.0 |
| WNOL | New Orleans | CW | 7.9 | 1.6 | 20.0% | 10.0 | 15.7 | 2000 | High | 14.1 | 1.6 | 40.0% | 0.6 | 15.1 | 9.6 |
| **Total** | | | 164.0 | 50.7 | 30.9% | 10.8 | 545.6 | | | 471.2 | 74.5 | 40.0% | 29.8 | 515.8 | 10.2 |
| **TV Stations Likely to be Kept - Ft Lauderdale Newspaper Overlaps** | | | | | | | | | | | | | | | |
| WBZL | Miami | CW | 52.3 | 14.4 | 27.5% | 10.0 | 143.9 | 1997 | High | 129.5 | 14.4 | 40.0% | 5.8 | 138.2 | 9.6 |
| **TV Stations Likely to be Divested** | | | | | | | | | | | | | | | |
| WPHL | Philadelphia | My Network TV | 52.3 | 10.5 | 20.0% | 10.0 | 104.7 | 1992 | Low | 10.5 | 94.2 | 40.0% | 37.7 | 67.0 | 6.4 |
| KDAF | Dallas | CW | 62.7 | 17.2 | 27.5% | 10.0 | 172.4 | 1997 | High | 155.2 | 17.2 | 40.0% | 6.9 | 165.5 | 9.6 |
| WBDC | Washington | CW | 34.5 | 9.5 | 27.5% | 10.0 | 95.0 | 1999 | High | 85.5 | 9.5 | 40.0% | 3.8 | 91.2 | 9.6 |
| KHWB | Houston | CW | 44.5 | 12.2 | 27.5% | 10.0 | 122.3 | 1996 | High | 110.1 | 12.2 | 40.0% | 4.9 | 117.4 | 9.6 |
| KWGN | Denver | CW | 36.4 | 10.0 | 27.5% | 10.0 | 100.1 | 1966 | Low | 10.0 | 90.1 | 40.0% | 36.0 | 64.1 | 6.4 |
| KTXL | Sacramento | FOX | 41.9 | 12.6 | 30.0% | 11.0 | 138.2 | 1997 | High | 124.3 | 13.8 | 40.0% | 5.5 | 132.6 | 10.6 |
| KPLR | St. Louis | CW | 26.4 | 6.6 | 25.0% | 10.0 | 65.9 | 2003 | High | 59.3 | 6.6 | 40.0% | 2.6 | 63.3 | 9.6 |
| KWBP | Portland | CW | 15.4 | 3.8 | 25.0% | 10.0 | 38.5 | 2003 | High | 34.6 | 3.8 | 40.0% | 1.5 | 36.9 | 9.6 |
| KSWB | San Diego | CW | 25.3 | 6.3 | 25.0% | 10.0 | 62.8 | 1996 | High | 57.0 | 6.3 | 40.0% | 2.5 | 60.8 | 9.6 |
| WXMI | Grand Rapids | FOX | 20.8 | 5.7 | 27.5% | 11.0 | 62.8 | 1998 | High | 56.5 | 6.3 | 40.0% | 2.5 | 60.3 | 10.6 |
| WPMT | Harrisburg | FOX | 14.9 | 4.1 | 27.5% | 11.0 | 45.0 | 1997 | High | 40.5 | 4.5 | 40.0% | 1.8 | 43.2 | 10.6 |
| **Total** | | | 375.0 | 98.6 | 26.3% | 10.2 | 1,008.1 | | | 743.5 | 264.6 | 40.0% | 105.9 | 902.3 | 9.2 |
| **Total Broadcasting** | | | 1,132.8 | 376.4 | 33.2% | 10.8 | 4,063.9 | | | 1,580.8 | 2,483.0 | 40.0% | 993.2 | 3,070.7 | 8.2 |
| **Total With Low Tax Basis** | | | 641.4 | 235.4 | | | 2,595.8 | | | 259.6 | 2,336.2 | 40.0% | 934.5 | 1,661.3 | 7.1 |
| (% of the total) | | | 56.6% | 62.6% | | | 63.9% | | | 16.4% | 94.1% | | 94.1% | 54.1% | |
| **Total With High Tax Basis** | | | 491.4 | 140.9 | | | 1,468.0 | | | 1,321.2 | 146.8 | 40.0% | 58.7 | 1,409.3 | 10.0 |
| (% of the total) | | | 43.4% | 37.4% | | | 36.1% | | | 83.6% | 5.9% | | 5.9% | 45.9% | |

*Estimated taxes paid on sale of all TV stations*          *Extremely tax inefficient*

Note: Broadcasting EBITDA is adjusted to normalize for political advertising
(uses average 2006E and 2007E EBITDA). Tribune, however, has relatively little political advertising.
Source: Company reports and Lehman Brothers estimates

**Professionals' Eyes Only**
**Highly Confidential -- Attorneys' Eyes Only**

TRB0414760

# LEHMAN BROTHERS
**EQUITY RESEARCH**

Lehman Brothers

Craig A. Huber  (212) 526-5546

## Newspaper Advertising Trends - <u>Overall</u>
### Year-Over-Year % Change

| | | | Gannett (ex. currency) | Journal Comm. | Journal Register | Knight Ridder | McClatchy | Media General | New York Times | Boston Globe | NYT Regionals | Scripps, E.W. | Tribune | Average Excl. WSJ | | Wall Street Journal | WSJ (per issue) | Wash. Post |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Belo | Gannett | | | | | | | | | | | | | | | |
| **2003** | Jan. | 2.8 | 5.1 | -- | -- | 0.3 | 1.9 | 5.2 | 2.8 | 6.8 | 3.4 | 3.7 | 3.3 | 4.0 | | 3.6 | -1.2 | -1.2 | -- |
| | Feb. | 1.3 | 3.7 | -- | -- | -0.8 | 1.1 | 3.0 | 0.4 | 6.0 | 3.5 | 2.0 | 3.2 | 3.0 | | 2.4 | -9.4 | -9.4 | -- |
| | Mar. | -3.6 | 1.7 | -- | -- | -0.9 | -2.3 | 3.9 | 0.3 | -1.1 | -5.1 | 1.3 | 1.7 | 0.1 | | 3.0 | -20.0 | -20.0 | -- |
| | Apr. | 0.5 | 2.9 | -- | -- | -1.1 | 1.7 | 4.3 | 2.3 | -1.0 | -1.3 | 1.2 | 5.5 | 0.6 | | 1.4 | -14.4 | -14.4 | -- |
| | May | 2.2 | 4.4 | 3.0 | -- | -2.7 | -0.4 | 1.6 | 1.5 | 2.4 | 1.4 | 0.6 | 1.5 | 3.4 | | 1.6 | -9.3 | -5.0 | -- |
| | June | -0.7 | 5.1 | 3.0 | -- | 2.2 | 1.3 | 2.4 | 5.5 | 3.5 | 8.9 | 2.1 | -0.1 | 4.7 | | 3.2 | 1.0 | -3.8 | -- |
| | July | 3.7 | 2.5 | -- | -- | 0.0 | -2.3 | 3.1 | 5.7 | 0.0 | 1.9 | 3.2 | 1.6 | 3.3 | | 2.1 | -4.4 | -4.4 | -- |
| | Aug. | 2.0 | 2.8 | -- | -- | 0.7 | -1.6 | 2.8 | 3.0 | -3.7 | 1.6 | 0.9 | 7.6 | 1.7 | | 1.6 | -10.0 | -5.7 | -- |
| | Sept. | 2.1 | 4.5 | 4.0 | -- | 0.4 | 0.5 | 6.8 | 5.1 | 1.8 | 3.6 | 2.4 | -5.8 | 2.4 | | 2.3 | 29.4 | 23.3 | -- |
| | Oct. | 4.1 | 6.1 | 5.0 | -- | 0.7 | 0.4 | 3.5 | 5.9 | 0.4 | 1.8 | 3.5 | 3.1 | 2.9 | | 3.1 | 13.2 | 13.2 | -- |
| | Nov. | 2.0 | 5.3 | 4.0 | -- | 1.0 | -0.7 | 3.1 | 6.2 | -1.2 | 3.1 | 1.8 | 5.8 | 2.0 | | 2.7 | -6.2 | -1.2 | -- |
| | Dec. | 5.1 | 7.0 | 5.0 | -- | -0.7 | 1.4 | 5.0 | 2.8 | 5.7 | 1.2 | 3.3 | -3.7 | 4.5 | | 3.1 | 19.0 | 13.6 | -- |
| **2004** | Jan. | 5.5 | 6.1 | 4.0 | -2.0 | 2.3 | 0.0 | 3.6 | 3.5 | -2.2 | 5.7 | 5.8 | 4.1 | 2.0 | | 2.7 | -5.1 | -0.6 | -- |
| | Feb. | 14.1 | 9.0 | 6.4 | 0.6 | 3.0 | 1.0 | 4.3 | 3.0 | -1.4 | -0.2 | 1.7 | 12.3 | 4.3 | | 4.1 | -3.7 | -1.7 | -- |
| | Mar. | 1.7 | 13.5 | 9.9 | 6.3 | 6.4 | 5.6 | 9.1 | 6.7 | 7.1 | 12.8 | 7.7 | -3.0 | 8.3 | | 6.6 | 25.2 | 14.3 | -- |
| | Apr. | 7.3 | 8.8 | 6.5 | 4.4 | 3.3 | 1.1 | 6.1 | 3.2 | 6.9 | 1.9 | 3.4 | 0.6 | 6.6 | | 4.3 | 7.5 | 7.5 | -- |
| | May | 10.3 | 9.0 | 7.1 | 7.8 | 6.2 | 2.9 | 6.4 | 5.7 | 5.2 | 1.6 | 4.9 | 4.7 | 8.0 | | 4.1 | 5.8 | 1.4 | 6.5 |
| | June | -2.0 | 9.8 | 7.6 | 0.9 | 3.6 | 3.2 | 7.9 | 4.6 | 1.7 | -1.1 | 8.0 | -3.1 | 4.2 | | 3.0 | 1.1 | -3.5 | -- |
| | July | 4.7 | 9.5 | 7.2 | 6.7 | 4.6 | 1.4 | 6.2 | 5.7 | -0.2 | 5.2 | 2.6 | 5.5 | 2.6 | | 4.4 | -7.9 | -3.5 | -- |
| | Aug. | -0.2 | 10.7 | 8.2 | 5.7 | 3.0 | 4.3 | 5.0 | 4.2 | 6.9 | 9.4 | 6.8 | 0.0 | 3.0 | | 4.1 | -4.7 | -0.1 | -- |
| | Sept. | 5.9 | 9.1 | 6.5 | 4.7 | 3.1 | 4.3 | 3.5 | 3.7 | 1.2 | 0.4 | 5.9 | 2.3 | 2.2 | | 3.6 | -10.2 | -10.2 | -- |
| | Oct. | 7.1 | 5.6 | 4.4 | 5.7 | 4.7 | 3.1 | 3.5 | 5.1 | -0.8 | 4.6 | 3.3 | 9.3 | 3.4 | | 4.5 | -12.7 | -4.3 | -- |
| | Nov. | 2.7 | 6.6 | 3.9 | 3.8 | 2.2 | 6.6 | 5.4 | 3.2 | 6.7 | -0.6 | 4.2 | -4.6 | 4.2 | | 2.2 | 10.2 | -0.3 | -- |
| | Dec. | -8.9 | 5.6 | 3.9 | 2.9 | 1.4 | 4.4 | 5.4 | 6.2 | 1.1 | 3.6 | 4.4 | 3.8 | 2.5 | | 3.4 | -9.8 | -13.8 | -- |
| **2005** | Jan. | 5.7 | 4.7 | 3.9 | 2.6 | 2.5 | 4.2 | 4.4 | 7.0 | 2.3 | -3.9 | 5.5 | 11.4 | 3.9 | | 1.9 | -5.2 | -5.2 | -- |
| | Feb. | -6.2 | 5.9 | 5.6 | 4.0 | 1.6 | 3.2 | 6.2 | 9.2 | 2.2 | 0.8 | 8.3 | -3.6 | 3.2 | | -5.1 | -8.2 | -8.2 | -- |
| | Mar. | -0.2 | 4.2 | 3.3 | 0.1 | -1.7 | 0.7 | 1.9 | 6.0 | -2.2 | -9.3 | 6.4 | 4.2 | -2.1 | | -16.3 | 0.6 | -9.9 | -9.9 | -- |
| | Apr. | 3.9 | 4.2 | 3.5 | 4.0 | 0.8 | 2.0 | 2.6 | 6.6 | 0.7 | 3.4 | 5.4 | 5.7 | 1.0 | | -6.0 | 3.3 | -4.6 | -0.1 | -- |
| | May | 1.5 | 4.7 | 3.6 | 0.6 | -1.7 | 3.5 | 3.8 | 5.1 | 4.6 | 5.7 | 5.0 | 3.8 | 0.3 | | 3.0 | 2.0 | -2.6 | -7.3 | -- |
| | June | 2.2 | 0.8 | 0.8 | 5.0 | -2.2 | 0.9 | 2.8 | 5.0 | 1.4 | -1.1 | 4.2 | 3.9 | 0.5 | | -16.1 | 2.0 | -11.7 | -11.7 | -- |
| | July | 10.1 | 2.6 | 3.4 | 3.1 | 0.2 | 2.1 | 2.8 | 4.4 | 4.9 | -1.9 | 5.9 | 11.6 | 1.5 | | 4.0 | 4.0 | 0.8 | 5.8 | -- |
| | Aug. | -3.0 | -0.6 | -0.3 | 1.1 | -0.3 | 1.2 | 2.7 | 4.5 | -0.8 | -2.5 | 3.0 | -2.4 | 0.6 | | -9.5 | 0.3 | -1.9 | -6.2 | -- |
| | Sept. | 7.3 | 1.9 | 1.9 | 0.7 | -3.1 | 2.2 | 4.2 | 6.2 | 3.8 | -4.1 | 2.8 | 10.5 | 4.3 | | 3.1 | 3.1 | 6.8 | -0.6 | -- |
| | Oct. | 2.7 | 0.6 | 0.0 | -1.0 | -4.2 | 0.1 | 2.4 | 3.2 | 9.4 | -6.5 | 3.0 | 2.6 | 1.4 | | 2.0 | 1.1 | 1.1 | -- | -- |
| | Nov. | 7.0 | -3.3 | -2.4 | -2.6 | -2.7 | 0.4 | 1.6 | 6.3 | 5.0 | -2.2 | 4.8 | 5.4 | -2.4 | | 4.9 | 1.5 | 8.7 | -- | -- |
| | Dec. | 5.1 | -0.5 | 1.1 | -5.6 | -2.3 | -1.1 | -1.0 | 0.7 | 9.2 | -2.1 | 2.0 | 7.3 | -4.5 | | 10.6 | 0.7 | 17.0 | -- | -- |
| **2006** | Jan. | 6.1 | -0.6 | 0.6 | -3.5 | -2.2 | 3.0 | 4.6 | 6.1 | -0.8 | 4.9 | 6.8 | 5.4 | 0.2 | | 8.3 | 2.3 | 8.0 | -- |
| | Feb. | 2.0 | -2.8 | -1.6 | -2.9 | -4.9 | -1.7 | -0.8 | 1.7 | 3.3 | -12.0 | 5.9 | 6.7 | -2.2 | | 26.1 | -0.5 | 18.6 | -- |
| | Mar. | 6.2 | -2.0 | 0.0 | -2.1 | -1.3 | 1.8 | -0.1 | 6.4 | 4.1 | -4.9 | 3.1 | 7.3 | 2.1 | | 19.1 | 1.9 | 17.2 | -- |
| | Apr. | 5.2 | -2.0 | -0.8 | -5.7 | -4.1 | -1.1 | -2.2 | 1.2 | -2.1 | -13.3 | 5.3 | 14.4 | -2.0 | | -0.6 | -0.5 | 12.8 | -- |
| | May | -4.2 | 2.1 | 2.4 | -2.2 | -2.6 | 3.3 | -4.8 | 0.3 | 5.6 | -6.9 | 7.1 | -1.4 | 3.6 | | 10.1 | 1.6 | 12.8 | -- |
| | June | 2.4 | 1.0 | 0.6 | -5.9 | -4.4 | -- | 2.2 | 2.8 | 1.5 | -10.0 | 3.3 | 6.6 | -1.4 | | 17.4 | -0.2 | 17.9 | -- |
| | July | -4.2 | 0.5 | -0.1 | -5.1 | -5.2 | -- | 0.0 | 1.6 | -4.6 | -11.7 | 0.3 | 1.0 | -1.4 | | 5.8 | -2.7 | 11.7 | -- |
| | Aug. | -1.2 | -0.9 | -1.8 | -7.3 | -5.9 | -- | -0.3 | 0.1 | -0.2 | -15.7 | 1.9 | 1.3 | -2.3 | | 6.9 | -3.2 | 6.7 | -- |
| | Sept. | -6.9 | -3.2 | -3.9 | -6.1 | -6.7 | -- | -2.1 | -2.4 | -3.5 | -10.0 | 0.9 | -0.3 | -3.1 | | -5.9 | -4.0 | -8.2 | -- |
| | Oct. | -5.4 | -2.0 | -2.9 | -8.4 | -6.1 | -- | -2.1 | -0.6 | -5.4 | -11.8 | 0.7 | -1.5 | -4.0 | | 5.7 | -4.1 | 1.8 | -- |
| | Nov. | -0.9 | 1.6 | 0.3 | -2.4 | -6.1 | -- | -4.7 | -4.3 | -4.2 | -11.0 | -1.3 | -0.2 | -0.3 | | 3.6 | -3.2 | 4.8 | -- |
| | Dec. | -3.2 | 1.2 | -1.3 | -7.4 | -7.0 | -- | -3.4 | -1.6 | -0.8 | -12.2 | -4.1 | 1.0 | -2.5 | | 6.1 | -3.9 | 1.1 | -- |
| **2007** | Jan. | -- | 0.3 | -- | -1.3 | -4.2 | -6.8 | -- | -5.8 | -7.5 | 0.6 | -9.7 | -6.5 | -- | | -7.3 | 5.7 | -5.4 | 7.5 | -- |
| | Feb. | -- | -3.8 | -- | -5.7 | -7.0 | -7.4 | -- | -5.2 | -5.8 | -7.5 | -4.0 | -8.1 | -- | | -5.1 | -10.0 | -8.2 | -6.5 | -- |
| | Mar. | -- | -2.0 | -- | -4.1 | -8.4 | -6.4 | -- | -4.9 | -6.3 | -3.7 | 2.2 | -8.8 | -- | | -5.7 | -0.6 | -4.7 | -6.6 | -- |
| | Apr. | -- | -3.1 | -- | -4.9 | -9.1 | -9.6 | -- | -7.6 | -7.2 | -3.9 | -3.3 | -9.1 | -- | | -10.3 | -12.2 | -7.2 | -12.7 | -- |
| | May | -11.3 | -6.8 | -- | -8.0 | -9.6 | -11.5 | -- | -11.5 | -14.9 | -9.4 | -8.8 | -14.0 | -- | | -11.8 | -3.4 | -11.0 | -7.3 | -- |
| | June | -- | -6.2 | -- | -7.5 | -10.1 | -10.9 | -- | -10.7 | -11.7 | -3.0 | -11.8 | -12.2 | -- | | -11.5 | -4.9 | -9.9 | -14.4 | -- |
| | **YTD** | -- | -3.6 | -- | -5.3 | -8.3 | -8.8 | -- | -7.6 | -8.8 | -4.4 | -6.0 | -9.3 | -- | | -8.7 | -4.3 | -7.5 | -7.4 | -- |
| **1990** | Annual | -- | -5.0 | -- | -- | -- | -2.4 | 6.3 | -- | -- | -- | -- | -- | -- | | -3.2 | -- | -1.1 | -9.7 | -12.0 |
| **1991** | Annual | -- | -3.6 | -- | -- | -- | -8.2 | 0.5 | -- | -- | -- | -- | -- | -8.0 | | -- | -4.8 | -10.3 | -13.0 |
| **1992** | Annual | -- | 2.9 | -- | -- | -- | 1.2 | 0.4 | -0.3 | -- | -- | -- | 3.1 | 1.8 | | -- | 1.0 | 4.0 | 3.2 | -4.8 |
| **1993** | Annual | -- | 4.3 | -- | -- | -- | 2.6 | 1.3 | 1.8 | -- | -- | -- | 10.0 | 4.8 | | -- | 3.7 | 3.3 | 4.1 | -1.6 |
| **1994** | Annual | -- | 6.8 | -- | -- | -- | 6.9 | 5.1 | 6.0 | -- | -- | -- | 11.9 | 10.0 | | -- | 8.7 | -1.2 | -1.2 | -1.0 |
| **1995** | Annual | 10.8 | 3.8 | -- | -- | -- | 5.8 | 2.9 | 4.7 | -- | -- | -- | 7.3 | 5.1 | | -- | 6.3 | 2.2 | 2.6 | -5.8 |
| **1996** | Annual | 12.4 | 5.2 | -- | -- | -- | 5.2 | 2.0 | 2.1 | -- | -- | -- | 5.3 | 2.0 | | -- | 4.9 | 13.9 | 13.0 | -4.6 |
| **1997** | Annual | 7.2 | 7.4 | -- | -- | -- | 8.0 | 5.6 | 7.5 | 12.2 | 9.6 | -- | 7.6 | 8.2 | | -- | 8.5 | 13.4 | 13.8 | 2.9 |
| **1998** | Annual | 2.2 | 6.4 | -- | -- | -- | 3.8 | 4.1 | 5.2 | 7.0 | 1.8 | -- | 6.5 | 4.2 | | -- | 4.7 | -1.1 | -1.1 | 3.5 |
| **1999** | Annual | 3.4 | 5.6 | -- | -- | -- | 4.5 | 5.1 | 2.8 | 11.0 | 3.2 | 6.1 | 8.0 | 3.4 | | -- | 5.9 | 17.9 | 17.9 | -2.2 |
| **2000** | Annual | 10.0 | 5.1 | -- | -- | 3.1 | 0.6 | 5.9 | 9.2 | 11.2 | 6.8 | 4.9 | 6.0 | 3.3 | | -- | 6.2 | 14.1 | 14.1 | -4.0 |
| **2001** | Annual | -11.1 | -8.1 | -- | -- | -6.0 | -10.1 | -6.0 | -8.1 | -15.9 | -18.3 | -4.1 | -4.5 | -11.5 | | -- | -9.4 | -37.6 | -37.6 | -12.8 |
| **2002** | Annual | -0.5 | 0.2 | -- | -- | -1.6 | -2.1 | 0.7 | -4.3 | -1.1 | -2.2 | 0.9 | 1.2 | 0.0 | | -- | -0.8 | -17.6 | -17.6 | -5.1 |
| **2003** | Annual | 1.7 | 4.6 | -- | -- | -0.1 | 0.1 | 3.7 | 3.5 | 1.7 | 1.6 | 2.2 | 1.9 | 2.8 | | -- | 2.2 | -1.3 | -1.3 | -2.7 |
| **2004** | Annual | 3.0 | 8.3 | 6.3 | 4.1 | 3.7 | 3.1 | 5.5 | 4.5 | 2.2 | 3.7 | 4.9 | 4.1 | 3.9 | | -- | 3.8 | -0.5 | -1.3 | -2.0 |
| **2005** | Annual | 3.0 | 1.6 | 2.1 | 0.5 | -1.1 | 1.7 | 2.8 | 5.3 | 3.6 | -2.9 | 4.6 | 4.9 | 0.6 | | -2.3 | 2.1 | -0.7 | -- | -6.4 |
| **2006** | Annual | -0.6 | -0.6 | -0.7 | -4.2 | -4.7 | -- | -0.3 | 1.7 | -0.9 | -10.4 | 2.5 | 3.3 | -1.1 | | 8.8 | -1.6 | 6.0 | -- | -5.3 |

Note: Belo figures are for total publishing revenue.
Scripps' 1992-1996 numbers are not pro forma for acquisitions/divestitures; beginning Jan. 2001 ad revenues from Scripps' Denver newspaper are excluded.
Gannett, Knight Ridder, McClatchy, Media General, New York Times, and Tribune's figures for December and full-year 2000 include an extra week.
Beginning January 2001, Boston Globe numbers include Worcester, MA newspaper.
Beginning 2003, Tribune's newspaper ad figures include Interactive.
Beginning 2004, Knight Ridder ad revenue figures include on-line advertising.
New York Times figures restated to include Internet revenue starting in 2004.
Washington Post figures for 2004 and 2005 include extra week in 2004 due to fiscal reporting.
McClatchy figures include Internet revenue starting in 2005.
Beginning in October 2005, Wall Street Journal per issue ad linage is no longer meaningful as the Weekend Edition makes data not comparable.
New York Times Regional figures exclude small acquisition from February 2006; beginning January 2006.
McClatchy figures are pro forma for the Knight Ridder acquisition beginning in July 2006.
Gannett, Journal Communications, Journal Register, McClatchy, Media General, New York Times, and Tribune figures for December and full-year 2006 exclude extra week due to fiscal reporting.
Ad revenue averages are not weighted.
Source: Company reports

17

**Professionals' Eyes Only**
**Highly Confidential -- Attorneys' Eyes Only**

TRB0414761

# LEHMAN BROTHERS
## EQUITY RESEARCH

Lehman Brothers                                            Craig A. Huber  (212) 526-5546

### Advertising Trends - Television Stations and Cable Networks
### Year-Over-Year % Change by Indicated Category

| | Television Station Revenue | | | | | | | Scripps Networks | |
| | Belo | Gannett | Journal Comm. | Media General | Scripps E.W. | Tribune | Average | Advertising Revenue | Affiliate Fee Revenue |
|---|---|---|---|---|---|---|---|---|---|
| 2003 Jan. | 12.0 | 8.1 | -- | 9.5 | 28.2 | 10.0 | 13.6 | 39.2 | 27.2 |
| Feb. | -5.1 | -16.8 | -- | -3.5 | -1.3 | 14.0 | -2.5 | 44.3 | 25.5 |
| Mar. | -2.8 | -4.7 | -- | -2.0 | -2.4 | 9.0 | -0.6 | 23.4 | 14.6 |
| Apr. | 5.6 | 4.2 | -- | 1.5 | 5.8 | 13.0 | 6.0 | 33.4 | 29.7 |
| May | -1.1 | 1.2 | -- | -6.4 | 3.7 | 7.0 | 0.9 | 32.3 | 21.9 |
| June | -2.8 | -3.8 | -- | -9.6 | 3.1 | 2.4 | -2.1 | 27.5 | -2.6 |
| July | 0.4 | -4.2 | -- | -5.1 | -3.7 | 0.0 | -2.5 | 31.8 | 18.2 |
| Aug. | -2.1 | -7.2 | -- | 7.2 | -1.1 | 0.0 | -0.6 | 24.9 | 9.2 |
| Sept. | 5.2 | -7.7 | -- | -3.7 | 2.2 | 4.7 | 0.1 | 30.9 | 10.0 |
| Oct. | -17.5 | -25.9 | -- | -21.2 | -16.6 | -1.9 | -16.6 | 30.9 | 7.2 |
| Nov. | -4.6 | -5.0 | -- | -5.8 | -7.2 | -1.5 | -4.8 | 32.6 | 22.3 |
| Dec. | 2.1 | -2.4 | -- | 1.8 | -0.8 | 5.2 | 1.2 | 30.1 | 46.3 |
| 2004 Jan. | 2.6 | 6.4 | 3.5 | 16.8 | -6.9 | 3.2 | 4.2 | 30.3 | 41.5 |
| Feb. | 14.6 | 3.8 | 5.8 | 2.9 | 17.0 | 3.9 | 8.0 | 27.0 | 53.6 |
| Mar. | 15.2 | 11.2 | 11.9 | 8.8 | 15.3 | 0.6 | 10.5 | 36.1 | 63.1 |
| Apr. | 6.2 | 8.6 | 11.9 | 10.4 | 13.4 | -0.3 | 8.4 | 40.5 | 38.6 |
| May | 4.4 | 9.5 | 11.8 | 10.2 | 8.8 | 2.4 | 7.9 | 39.9 | 49.8 |
| June | 7.7 | 8.4 | 12.8 | 11.4 | 10.3 | 8.6 | 9.9 | 24.0 | 43.2 |
| July | 5.5 | 11.9 | 4.3 | 12.3 | 6.1 | 6.0 | 7.7 | 33.5 | 40.7 |
| Aug. | 11.4 | 37.5 | 15.6 | 10.7 | 20.1 | -4.2 | 15.2 | 29.6 | 47.7 |
| Sept. | 3.2 | 5.8 | 20.0 | 4.2 | 3.7 | -2.1 | 6.6 | 34.6 | 85.0 |
| Oct. | 27.6 | 34.8 | 32.4 | 38.5 | 43.5 | 1.0 | 29.6 | 21.0 | 94.5 |
| Nov. | 7.8 | 8.4 | 28.0 | 12.0 | 8.0 | -2.4 | 10.3 | 20.2 | 58.2 |
| Dec. | 3.5 | 1.5 | 6.6 | 10.7 | 2.8 | 0.6 | 4.3 | 34.8 | 95.9 |
| 2005 Jan. | 2.5 | -3.6 | 18.7 | -4.3 | -3.8 | -5.3 | 0.7 | 30.6 | 24.3 |
| Feb. | -5.2 | -3.8 | 3.5 | 3.4 | -4.3 | -4.1 | -1.8 | 29.9 | 15.8 |
| Mar. | -2.1 | -5.7 | 3.5 | 4.7 | -5.2 | -8.6 | -1.9 | 30.4 | 31.7 |
| Apr. | -3.7 | -6.5 | 0.1 | 3.0 | -8.4 | -7.1 | -3.8 | 24.8 | 15.1 |
| May | -0.6 | -6.8 | 0.2 | 0.5 | -2.7 | -7.5 | -2.8 | 23.1 | 17.4 |
| June | -6.5 | -7.7 | 3.9 | 2.6 | -3.4 | -11.8 | -3.8 | 38.5 | 21.8 |
| July | -7.1 | -11.1 | -4.3 | -0.1 | -5.2 | -7.8 | -5.9 | 25.3 | 25.6 |
| Aug. | -8.5 | -34.9 | -9.1 | -9.3 | -17.5 | -3.5 | -13.8 | 32.4 | 26.9 |
| Sept. | -4.3 | -8.8 | -9.1 | -0.6 | -5.8 | -6.8 | -5.9 | 24.2 | 4.4 |
| Oct. | -18.9 | -24.7 | -20.2 | -23.3 | -25.1 | -9.7 | -20.8 | 32.3 | 16.8 |
| Nov. | 0.4 | -3.2 | -16.3 | -0.4 | 2.4 | -8.6 | -4.3 | 22.9 | 15.9 |
| Dec. | 2.9 | 5.1 | -1.8 | 3.3 | 7.5 | -10.1 | 1.2 | 25.2 | -17.0 |
| 2006 Jan. | 4.6 | 4.8 | -5.4 | 3.3 | 7.1 | -0.5 | 1.4 | 12.3 | 21.7 |
| Feb. | 16.4 | 32.6 | 13.6 | 9.8 | 34.3 | -5.0 | 17.3 | 23.2 | 21.5 |
| Mar. | 3.3 | 2.3 | 5.0 | -1.7 | 8.0 | -0.7 | 2.7 | 16.1 | 3.5 |
| Apr. | 2.3 | 3.6 | 0.0 | -0.6 | 8.7 | -2.0 | 2.0 | 16.4 | 25.2 |
| May | 6.3 | 4.5 | 5.4 | 2.9 | 9.5 | 0.9 | 4.9 | 12.4 | 23.1 |
| June | 8.1 | 3.3 | 3.9 | 5.4 | -6.3 | -2.4 | 2.0 | 17.7 | 24.7 |
| July | 8.6 | 8.3 | 14.0 | 5.9 | 8.9 | -4.1 | 6.6 | 20.7 | 20.4 |
| Aug. | 8.4 | 11.2 | 16.6 | 10.3 | 14.1 | -1.2 | 9.9 | 15.0 | 10.2 |
| Sept. | 4.3 | 14.2 | 9.0 | 12.1 | 14.5 | -5.0 | 8.2 | 17.5 | 7.1 |
| Oct. | 27.3 | 28.1 | 22.9 | 29.6 | 45.9 | 5.1 | 26.6 | 6.6 | 18.0 |
| Nov. | 19.2 | 20.0 | 30.2 | 27.7 | 29.2 | 9.4 | 22.1 | 16.1 | 10.8 |
| Dec. | 2.3 | -4.4 | 0.0 | 1.3 | -1.5 | -5.8 | -0.7 | 10.0 | 18.6 |
| 2007 Jan. | -- | 1.9 | 3.4 | 1.2 | -- | -1.5 | 1.3 | -- | -- |
| Feb. | -- | -20.1 | -2.1 | -2.7 | -- | 1.0 | -6.0 | -- | -- |
| Mar. | -- | 2.4 | -0.2 | 0.3 | -- | -0.9 | 0.4 | -- | -- |
| Apr. | -- | -5.1 | 2.5 | -0.3 | -- | -1.1 | -1.0 | -- | -- |
| May | -- | -8.5 | -3.2 | -3.5 | -- | -11.0 | -6.7 | -- | -- |
| June | -- | -5.8 | -10.0 | -7.5 | -- | -7.3 | -7.7 | -- | -- |
| YTD | -- | -6.4 | -2.1 | -2.1 | -- | -4.2 | -3.7 | -- | -- |
| 1990 Annual | -- | -3.0 | -- | -- | -- | 9.0 | 3.0 | -- | -- |
| 1991 Annual | -- | -10.0 | -- | -- | -- | -3.0 | -6.5 | -- | -- |
| 1992 Annual | -- | 3.7 | -- | 6.5 | 14.2 | 7.0 | 7.8 | -- | -- |
| 1993 Annual | -- | 8.2 | -- | 5.6 | 3.1 | 8.6 | 6.4 | -- | -- |
| 1994 Annual | -- | 14.1 | -- | 3.5 | 13.0 | 6.8 | 9.4 | -- | -- |
| 1995 Annual | 25.0 | 9.2 | -- | 9.5 | 2.4 | 4.3 | 10.1 | -- | -- |
| 1996 Annual | 3.3 | 12.3 | -- | 7.1 | 9.6 | 3.0 | 7.1 | -- | -- |
| 1997 Annual | 3.6 | 4.0 | -- | -5.3 | 2.4 | 3.0 | 1.5 | -- | -- |
| 1998 Annual | 4.8 | 6.3 | -- | 9.3 | -0.2 | 4.0 | 4.8 | -- | -- |
| 1999 Annual | 1.6 | -0.6 | -- | -1.2 | -5.5 | 13.0 | 1.5 | -- | -- |
| 2000 Annual | 8.5 | 7.8 | -- | 55.7 | 9.8 | 6.0 | 17.2 | 45.9 | 16.4 |
| 2001 Annual | -11.3 | -16.0 | -- | -1.9 | -19.1 | -12.0 | -12.1 | 9.1 | 38.1 |
| 2002 Annual | 10.0 | 16.4 | -- | 15.9 | 9.9 | 7.0 | 11.8 | 21.5 | 32.9 |
| 2003 Annual | -1.7 | -6.7 | -- | -4.2 | -0.3 | 4.8 | -1.6 | 31.2 | 18.1 |
| 2004 Annual | 9.2 | 12.9 | 14.1 | 13.1 | 12.6 | 2.3 | 10.7 | 30.7 | 56.2 |
| 2005 Annual | -5.1 | -10.6 | -2.6 | -2.9 | -7.3 | -7.5 | -5.7 | 28.1 | 15.1 |
| 2006 Annual | 9.5 | 10.3 | 9.6 | 9.1 | 14.4 | -0.9 | 9.1 | 15.0 | 16.6 |

Note:  Scripps' 1992-1996 numbers are not pro forma for acquisitions and divestitures.
Gannett, Media General, and Tribune's figures for December and full year 2000 include an extra week.
Media General data beginning April 2000 includes 13 stations acquired 3/27/00.
For Journal Communications, television revenue includes radio (approximately 50% TV / 50% radio).
Scripps purchased the Shop At Home Network on October 31, 2002; for the first 12 months revenue % change figures are shown on a pro forma basis.
[1]beginning in December 2005, Journal Communications ad revenue excludes the results of Emmis TV stations, purchased on December 5, 2005.
[2]beginning in July 2006, Media General ad revenue excludes the results of four new NBC TV stations, purchased on June 26, 2006.
Gannett, Journal Communications, Media General,  and Tribune figures for December and full-year 2006 exclude extra week due to fiscal reporting.
Television revenue averages are not weighted.
Source:  Company reports

Professionals' Eyes Only
Highly Confidential -- Attorneys' Eyes Only

TRB0414762

# LEHMAN BROTHERS
**EQUITY RESEARCH**

**Tribune**
**Products and Services**

Lehman Brothers
Craig A. Huber  (212) 526-5546

## Publishing  (74.1% of 2006 total revenue)

| Newspapers (9) | City | State | Joined Tribune | Daily Circulation | Sunday Circulation |
|---|---|---|---|---|---|
| Los Angeles Times | Los Angeles | California | 2000 | 776,000 | 1,172,000 |
| Chicago Tribune | Chicago | Illinois | 1847 | 576,000 | 938,000 |
| Newsday | New York | New York | 2000 | 411,000 | 475,000 |
| The Baltimore Sun | Baltimore | Maryland | 2000 | 236,000 | 381,000 |
| South Florida Sun-Sentinel | Miami / | Florida | 1963 | 222,000 | 305,000 |
| Orlando Sentinel | Orlando | Florida | 1965 | 214,000 | 317,000 |
| The Hartford Courant | Hartford | Connecticut | 2000 | 179,066 | 264,539 |
| The Morning Call | Allentown | Pennsylvania | 2000 | 108,200 | 149,264 |
| Daily Press | Newport News | Virginia | 1986 | 86,129 | 107,545 |
| The Advocate (being divested) | Stamford | Connecticut | 2000 | 23,859 | 27,344 |
| Greenwich Time (being divested) | Greenwich | Connecticut | 2000 | 10,441 | 11,090 |
| | | | | | |
| Hoy, Chicago | Chicago | Illinois | 2003 | -- | -- |
| Hoy, Los Angeles | Los Angeles | California | 2004 | -- | -- |
| Total | | | | 2,842,695 | 4,147,782 |

**Tribune Media Services**
Creates, aggregates, and distributes news, information, and entertainment content that reaches millions of users through print, online and on-screen media.

## Broadcasting  (21.4% of 2006 total revenue)

| TV Stations (23) | City | State | Network Affiliation | Joined Tribune | FCC License Expiration | Rank of Mkt. | Aud. Share |
|---|---|---|---|---|---|---|---|
| WPIX | New York | New York | CW | 1948 | 2007 | 1 | 4.4 |
| KTLA | Los Angeles | California | CW | 1985 | 2006 | 2 | 3.6 |
| WGN | Chicago | Illinois | CW | 1948 | 2005 | 3 | 5.9 |
| WPHL | Philadelphia | Pennsylvania | MyNetworkTV | 1992 | 2007 | 4 | 3.7 |
| KDAF | Dallas | Texas | CW | 1997 | 2006 | 6 | 4.3 |
| WDCW | Washington | D.C. | CW | 1999 | 2004 | 8 | 3.2 |
| KHCW | Houston | Texas | CW | 1996 | 2006 | 10 | 4.5 |
| KCPQ | Seattle | Washington | FOX | 1999 | 2007 | 14 | 5.7 |
| KMYQ | Seattle | Washington | MyNetworkTV | 1998 | 2007 | 14 | 2.0 |
| WSFL | Miami | Florida | CW | 1997 | 2013 | 16 | 3.9 |
| KWGN | Denver | Colorado | CW | 1966 | 2006 | 18 | 3.2 |
| KTXL | Sacramento | California | FOX | 1997 | 2006 | 20 | 5.2 |
| KPLR | St. Louis | Missouri | CW | 2003 | 2014 | 21 | 5.5 |
| KRCW | Portland | Oregon | CW | 2003 | 2007 | 23 | 3.3 |
| WTTV | Indianapolis | Indiana | CW | 2002 | 2013 | 25 | 2.7 |
| WXIN | Indianapolis | Indiana | FOX | 1997 | 2005 | 25 | 5.8 |
| KSWB | San Diego | California | CW | 1996 | 2006 | 27 | 2.6 |
| WTIC | Hartford | Connecticut | FOX | 1997 | 2007 | 28 | 5.4 |
| WTXX | Hartford | Connecticut | CW | 2001 | 2007 | 28 | 2.1 |
| WXMI | Grand Rapids | Michigan | FOX | 1998 | 2005 | 39 | 6.4 |
| WPMT | Harrisburg | Pennsylvania | FOX | 1997 | 2007 | 41 | 5.5 |
| WGNO | New Orleans | Louisiana | ABC | 1983 | 2005 | 54 | -- |
| WNOL | New Orleans | Louisiana | CW | 2000 | 2013 | 54 | -- |

| Affiliation | # of stations |
|---|---|
| CW | 14 |
| FOX | 6 |
| ABC | 1 |
| MyNetworkTV | 2 |

Nielsen did not release 2006 ratings data for WGNO-TV and WNOL-TV as a result of Hurricane Katrina.

**CLTV**
A regional 24-hour cable news channel serving Chicago area, currently available to more than 1.6 million cable households.

## Entertainment/Radio  (4.5% of 2006 total revenue)

Chicago Cubs

Tribune Entertainment - a company that distributes its own programming together with programming licensed from third parties

| Radio Stations | City | State | Joined Tribune | Rank of Mkt. | Aud. Share |
|---|---|---|---|---|---|
| WGN-AM | Chicago | Illinois | 1924 | 3 | 5.5 |

## Equity Investments

| Investment | % Owned | Description |
|---|---|---|
| CareerBuilder | 40.8% | Online service providing recruitment resources |
| California Independent Postal Systems | 50.0% | Provides alternative distribution services for advertising preprints |
| Classified Ventures | 28.0% | Network of automotive and real estate classified advertising websites |
| Comcast Sports Network | 25.0% | 24-hour cable/satellite television network focusing on Chicago sports teams |
| Consumer Networks | 17.0% | Marketing and promotions company |
| ShopLocal.com | 42.5% | Provides web-based marketing solutions for retailers |
| Legacy.com | 40.0% | Website that provides online access to obituaries |
| TMCT I and TMCT II Portfolios | 5.0% | Investment portfolios in connection with the Times Mirror acquisition. |
| Topix.net | 33.7% | Online news and information aggregation website that monitors over 10,000 online sources |
| The Food Network | 31.0% | Remaining portion owned by Scripps |
| Time Warner | -- | 16 million shares related to PHONES debt |

Note:  Stamford and Greenwich, CT, newspapers are up for sale; Hoy New York has been sold.
Source:  Company Data ( 2006 10-K) and Audit Bureau of Circulation FasFax

19

**Professionals' Eyes Only**
**Highly Confidential -- Attorneys' Eyes Only**

**6**

Professionals' Eyes Only
Highly Confidential -- Attorneys' Eyes Only

TRB0414764