

# Company Model

Last Updated    11/21/07 3:38 PM

**PRINT MODEL**

**Controls**

Management Case
$34.00 Acquisition

| Operating Case | 1 | Management Case |
|---|---|---|

### General Assumptions

| | |
|---|---|
| Corporate Tax Rate | 38.25% |
| Interest Rate on Cash | 3.0% |
| ROR on Investments | 10.0% |
| Min Cash Balance | $75 |
| Long-Term AFR Rate (Qtr) | 4.72% |
| Financing Fee Amortization Period | 7 Years |

### Other Controls

| | |
|---|---|
| Sell Option to Redeem TMCT Real Estate (2008) | No |
| Incremental Lease Payments | $22 |
| Assumed S-Corp Election Year | 2008 |
| With Step 2? | Yes |
| # TWX Shares Owned (mm) | 16 |
| TWX Stock Price | $20.89 |
| Market Value of TWX Stake | $334 |
| Book Value of PHONES | $1,264 |
| Market Value of PHONES | 930 |

### ESOP LBO Assumptions

| | | | |
|---|---|---|---|
| Zell Contribution @ Entry | $225 | $90 | $315 |
| Contribution @ Stage 1 | $200 | $50 | $250 |
| Zell Contribution @ Exit | | | $275 |
| Exit Multiple | | | 8.0x |
| Include Stock Comp. | | | No |
| Zell Personal Tax Rate | | | 39.50% |
| Zell Notes / PIK Interest? | | | Yes |
| Up-Front Dist. Method | | | Repurchase |
| Corporate Taxes | | | No |
| 401(k) Elim Cost Savings | | | $60 |
| Other Cost Savings | | | 0 |

### Purchase Price Assumptions

| | |
|---|---|
| Purchase Price | $34.00 |
| Daily Ticking Fee | 8.00% |
| Transaction Close | 12/31/2007 |
| Ticking Fee Start Date | 12/31/2007 |
| Effective Ticking Fee | 0.00% |
| Effective Purchase Price | $34.00 |

### Other Step 2 Assumptions

| | |
|---|---|
| Sale Leasebacks? | No |
| Amount issued on 1/1/08 | $200 |
| A/R Securitization? | Yes |
| Amount issued on 1/1/08 | $300 |
| TMCT Mortgage Notes | Yes |
| Amount issued on 4/1/07 | $150 |
| Cash On Balance Sheet | Yes |
| Amount at 12/31/07 | $570 |
| Sweep TLX in 2007 | No |

### Debt Schedule Reset

| | |
|---|---|
| Reset Revolving Credit Facility | No |
| Bridge Loan | No |
| Reset Term Loan X | No |
| Reset Term Loan B | No |
| New Senior Notes | No |
| Sale Leasebacks | Yes |
| Asset Backed Notes | Yes |
| TMCT Mortgage Debt | Yes |

### Step 1 Financing Assumptions

| | | | | | |
|---|---|---|---|---|---|
| Adj. EBITDA (Q1 2007) | | $1,414 | | | Yes |
| **Tranche** | | **Proceeds** | **Leverage** | **Rate** | **Fees** |
| New Revolving Credit Facility ($750mm | $750 | $0 | 0.0x | L+250 | 1.63% |
| New Term Loan X | | 1,500 | 1.1 | L+250 | 1.63% |
| New Term Loan B | | 5,515 | 3.9 | L+300 | 1.63% |
| Bridge/Note-Market Flex | | 0 | 0.0 | L+225 | 2.25% |
| New Senior Notes | | 0 | 0.0 | 9.875% | 2.75% |
| Roll Existing Debt | | 1,519 | 1.1 | | |
| PHONES | | 930 | 0.7 | 2.000% | |
| **Total Debt** | $263 | $9,464 | 6.7x | | $130 |
| New Delayed Draw Term Loan B ($260 | 162.5 | 0 | 0.0x | L+250 | 1.63% |

### Step 2 Financing Assumptions

| | | | | |
|---|---|---|---|---|
| Adj. EBITDA (Q4 2007) | | $1,316 | | |
| **Tranche** | **Proceeds** | **Leverage** | **Rate** | **Fees** |
| New Revolving Credit Facility ($750mm | $0 | 0.0x | L+250 | 1.63% |
| New Term Loan X | 0 | 0.0 | L+275 | 1.63% |
| Incremental Term Loan B | 2,105 | 1.6 | L+300 | 1.63% |
| Bridge/Note-Market Flex | 1,600 | 1.2 | 14.500% | 1.25% |
| New Senior Notes | 0 | 0.0 | 11.000% | 2.00% |
| New Sub Notes | 0 | 0.0 | 9.500% | 2.75% |
| Asset Backed Notes | 0 | 0.0 | L+125 | 0.55% |
| Roll Existing Bank Debt | 6,462 | 4.9 | | |
| Rolled Existing Notes | 1,799 | 1.4 | | |
| PHONES | 930 | 0.7 | 2.000% | |
| **Total Debt** | $12,896 | 9.8x | | $66 |
| ESOP Loan | 250 | 0.2 | 5.010% | 1.63% |
| Zell PIK Notes | 225 | 0.2 | 4.804% | |

| Balance Sheet Check | | FALSE |
|---|---|---|

### Interest Rate Sensitivity Assumptions

| | |
|---|---|
| LIBOR Bps Sensitivity | 0 |
| % of TLB Allocated to Floating Rate | 100% |

| **Floating Rate** | | **Fixed Equiv** | Bridge Commitment | |
|---|---|---|---|---|
| | | | Amount | Fees |
| L+250 | ==>>> | 7.56% | $2,100 | 0.75% |
| L+275 | ==>>> | 7.81% | | |
| L+300 | ==>>> | 8.06% | | |
| L+325 | ==>>> | 8.31% | | |

### Market Flex Scenarios

| | | Yes |
|---|---|---|
| Market Flex? | | |
| **Debt Tranche** | **Fully Marketed** | **Draw On Bridge** |
| Incremental Term Loan B | $0 | $2,105 |
| Bridge/Note-Market Flex | 0 | 1,600 |
| Cash On Balance Sheet | 0 | 570 |
| New Senior Notes | 0 | 0 |
| Zell Investment / Option Proceeds | 0 | 459 |
| **Total Uses** | $0 | $4,734 |

### Downside Case Savings

| | |
|---|---|
| Elimination of Bonus Plan | $30 |
| Salary Freeze | 25 |

### Other Adjustments

| | | |
|---|---|---|
| Severance Payments | $10 | As of year 2008 |

### Ownership Table

| | Basic | Diluted |
|---|---|---|
| Zell | 0% | 40% |
| Management | 0% | 8% |
| ESOP | 100% | 52% |

**Zell Transaction Dividend / Purchase Price Build**

<span style="color:green">Management Case</span>
<span style="color:green">$34.00 Acquisition</span>

| Step 1: Initial Repurchase Assumptions | |
|---|---|
| Current Share Price | $30.07 |
| Basic Shares | 243.6 |
| **Fully Diluted Shares** | **243.6** |
| | |
| Dividend / Fully Diluted Share | $17.61 |
| FD Shares | 243.6 |
| **Cash Distribution** | **$4,289** |
| # of Shares Repurchased | 126.2 |

| Q2 Share Adjustments | |
|---|---|
| | |
| Shares Post Repurchase | 117.4 |
| Exercise of Options | (0.5) |
| **Shares at 12/31/07** | **117.0** |

| Step 2: Acquisition Assumptions | |
|---|---|
| Base Acquisition Price | $34.00 |
| Additional Ticking Fee | 0.00 |
| **Acquisition Share Price** | **$34.00** |
| Basic Shares | 117.0 |
| RSU (06 + 07) | 2.9 |
| ITM Options | 5.5 |
| **Fully Diluted Shares** | **125.3** |
| **Adj. Acquisition Share Price** | **$16.39** |

| | |
|---|---|
| **Purchase Price of Equity** | **$4,260** |
| Proceeds from Options Exer | (144) |
| Tax Benefits | 0 |
| **Net Cash Required** | **$4,116** |

| Options | Shares | Strike | @ Acquisition Price | |
|---|---|---|---|---|
| | | | ITM | Proceeds |
| Tranche 1 | 5.5 | 26.27 | 5.5 | 144 |
| | **5.5** | | **5.5** | **$144** |

# Zell Transaction Sources & Uses

Management Case
$34.00 Acquisition

## Step 1: Parent Financing Sources & Uses

| Sources | Total | % | Cumul. Leverage | Uses | Total | % |
|---|---|---|---|---|---|---|
| New Revolving Credit Facility ($750mm) | $0 | 0.0% | 0.0x | Share Repurchase | $4,289 | 44.2% |
| New Term Loan B | 5,515 | 56.8 | 3.9 | Refinance Existing Debt | 2,825 | 29.1 |
| New Term Loan X | 1,500 | 15.4 | 5.0 | Roll Existing Debt | 1,519 | 15.6 |
| New Delayed Draw Term Loan B ($263mm) | 0 | 0.0 | 5.0 | PHONES | 930 | 9.6 |
| Roll Existing Debt | 1,519 | 15.6 | 6.0 | Financing Fees | 134 | 1.4 |
| PHONES | 930 | 9.6 | 6.7 | Cash Added to Balance Sheet | 17 | 0.2 |
| Zell Investment | 250 | 2.6 | | | | |
| **Total Sources** | **$9,714** | **100.0%** | **6.7x** | **Total Uses** | **$9,714** | **100.0%** |

| Leverageable EBITDA | | | $1,414 |
|---|---|---|---|

| Share Repurchase | |
|---|---|
| Total Share Repurchase Amount | $4,289 |
| Repurchase Price per Share | $34.00 |
| **No. of Shares Repurchased** | **126.2** |
| PF Shares Fully Diluted Share O/S (excl. Zell shares) | 125.3 |
| Zell Common Shares Issued at $34.00/sh | 1.5 |
| PF Basic Shares O/S (incl. Zell shares) | 116.0 |

## Step 2: Acquisition Sources & Uses

| Sources | Total | % | Cumul. Leverage | Uses | Total | % |
|---|---|---|---|---|---|---|
| New Revolving Credit Facility ($750mm) | $0 | 0.0% | 0.0x | Purchase Equity (excl. Zell Shares) | $4,260 | 30.6% |
| Roll Existing Bank Debt | 6,462 | 46.4 | 4.9 | Roll Existing Bank Debt | 6,462 | 46.4 |
| Incremental Term Loan B | 2,105 | 15.1 | 6.5 | Rolled Existing Notes | 1,799 | 12.9 |
| Bridge/Note-Market Flex | 1,600 | 11.5 | 7.7 | Refinance Existing Debt | 0 | 0.0 |
| New Senior Notes | 0 | 0.0 | 7.7 | PHONES | 930 | 6.7 |
| Rolled Existing Notes | 1,799 | 12.9 | 9.1 | Financing and Other Fees | 120 | 0.9 |
| PHONES | 930 | 6.7 | 9.8 | Redeem Zell Exchange Notes | 200 | 1.4 |
| Option Proceeds | 144 | 1.0 | | Redeem Zell Common Equity | 50 | 0.4 |
| Zell Investment | 315 | 2.3 | | Cash Distributions Triggered by | 104 | 0.7 |
| Cash On Balance Sheet | 570 | 4.1 | | Change of Control | | |
| Asset Backed Notes | 0 | 0.0 | 0.0 | | | |
| **Total Sources** | **$13,925** | **100.0%** | **9.8x** | **Total Uses** | **$13,925** | **100.0%** |
| Less: Cash Proceeds from Cubs / Comcast | ($849) | | | | | |
| **Total PF Debt at Q4 '07** | **$12,047** | | **9.5x** | | | |
| Less: PV of Tax Savings | 0 | | | | | |
| **Total Adj. Debt at Q4 '07** | **$0** | | **9.5x** | | | |

| Leverageable EBITDA | | | $1,316 |
|---|---|---|---|

| Share Repurchase | Total |
|---|---|
| Total Share Repurchase Amount | $4,260 |
| Zell Share Repurchase Amount | 50 |
| Repurchase Price per Share | $34.00 |
| **No. of Basic Shares (incl. Zell) + Vested Shares** | **126.8** |

| Zell Transaction Capitalization | | | | | | | | | | | | | | Management Case $34.00 Acquisition |

### Pro Forma Capitalization

| | Actual 12/31/2006 | Q1 Adjustments | Actual 3/31/2007 | First Step | Pro Forma 3/31/2007 | Q2 FCF | Actual 6/30/2007 | Q3 FCF & Bender | Projected 9/30/2007 | Q4 FCF | Projected 12/31/2007 | Second Step | Pro Forma 12/31/2007 | Sale of Cubs / Comcast | Pro Forma 12/31/2007 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Cash and Cash Equivalents | $175 | $6.8 | $182 | -- | $182 | $81 | $262 | $437 | $699 | $68 | $768 | ($570) | $198 | -- | $198 |
| Revolving Credit Facility | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- |
| New Term Loan B | -- | -- | -- | $5,515 | $5,515 | -- | 5,515 | -- | 5,515 | ($28) | 5,487 | 2,105 | 7,592 | -- | 7,592 |
| Bridge/Note-Market Flex | -- | -- | -- | -- | -- | -- | 1,600 | -- | -- | -- | 0 | $1,600 | 1,600 | -- | 1,600 |
| New Term Loan X | -- | -- | -- | 1,500 | 1,500 | (100) | 1,400 | 0 | 1,400 | (425) | 975 | -- | 975 | (849) | 126 |
| **1st Priority Guaranteed Debt** | **$0** | | **$0** | **$7,015** | **$7,015** | | **$8,515** | | **$6,915** | | **$6,462** | | **$10,168** | | **$9,319** |
| New Senior Notes | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | 0 | 0 | -- | 0 |
| **Guaranteed Debt** | **$0** | | **$0** | **$7,015** | **$7,015** | | **$8,515** | | **$6,915** | | **$6,462** | | **$10,168** | | **$9,319** |
| Commercial Paper | $97 | ($97) | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- |
| Term Loan A | 1,500 | -- | 1,500 | (1,500) | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- |
| Bridge Loan | 1,310 | 15 | 1,325 | (1,325) | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- |
| Medium Term Notes | 263 | -- | 263 | -- | 263 | -- | 263 | -- | 263 | -- | 263 | -- | 263 | -- | 263 |
| Existing Notes | 1,165 | -- | 1,166 | -- | 1,166 | -- | 1,166 | -- | 1,166 | -- | 1,166 | -- | 1,166 | -- | 1,166 |
| TMCT Mortgage Notes | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- |
| Sale Leasebacks | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- |
| A/R Securitization | -- | -- | -- | -- | -- | -- | -- | -- | -- | 300 | $300 | -- | 300 | -- | 300 |
| Capitalized Real Estate Obligation | 56 | (5) | 51 | -- | 51 | (5) | 46 | (5) | 41 | (5) | 37 | -- | 37 | -- | 37 |
| Swaps and Other Obligations | 41 | (2) | 40 | -- | 40 | (6) | 34 | -- | 34 | -- | 34 | -- | 34 | -- | 34 |
| **Senior Debt** | **$4,432** | | **$4,344** | | **$8,534** | | **$10,024** | | **$8,419** | | **$8,261** | | **$11,966** | | **$11,117** |
| PHONES | 930 | -- | 930 | -- | 930 | -- | 930 | -- | 930 | -- | 930 | -- | 930 | -- | 930 |
| **Total Debt (excl. Zell Note)** | **$5,362** | | **$5,274** | | **$9,464** | | **$10,954** | | **$9,349** | | **$9,192** | | **$12,897** | | **$12,048** |
| Zell PIK Notes | -- | -- | -- | $200 | $200 | 2 | $202 | 2 | $204 | (4) | $200 | 25 | $225 | -- | $225 |
| **Total Debt (incl. Zell Note)** | **$5,362** | | **$5,274** | | **$9,664** | | **$11,156** | | **$9,553** | | **$9,392** | | **$13,122** | | **$12,273** |
| Less: PV of Cost Savings | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | 0 |
| **Total Adj. Debt (excl. Zell Note)** | **$5,362** | | **$5,274** | | **$9,464** | | **$10,954** | | **$9,349** | | **$9,192** | | **$12,897** | | **$12,048** |
| **Net Debt (excl. Zell Note)** | **$5,188** | | **$5,093** | | **$9,283** | | **$10,691** | | **$8,649** | | **$8,424** | | **$12,699** | | **$11,850** |

| Credit Statistics | Incl. Hoy / SCNI | | Excl. Hoy / SCNI | | Excl. Hoy / SCNI | | Excl. Hoy / SCNI | | Excl. Hoy / SCNI | | Excl. Hoy / SCNI | | Excl. Hoy / SCNI | | Excl. Hoy / SCNI / C&C / Recycler / TEC |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OCF [1] | $1,427 | | $1,414 | | $1,414 | | $1,348 | | $1,311 | | $1,276 | | $1,276 | | $1,228 |
| 401K Savings [2] | 0 | | 0 | | 0 | | 0 | | 0 | | 0 | | 40 | | 40 |
| LTM PF Adj EBITDA [1] | $1,427 | | $1,414 | | $1,414 | | $1,348 | | $1,311 | | $1,276 | | $1,316 | | $1,268 |

| Credit Statistics (excl. Zell Note) | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1st Priority Guaranteed Debt / LTM PF Adj EBITDA | 0.0x | | 0.0x | | 5.0x | | 6.3x | | 5.3x | | 5.1x | | 7.7x | | 7.3x |
| Guaranteed Debt / LTM PF Adj EBITDA | 0.0 | | 0.0 | | 5.0 | | 6.3 | | 5.3 | | 5.1 | | 7.7 | | 7.3 |
| Senior Debt / LTM PF Adj EBITDA | 3.1 | | 3.1 | | 6.0 | | 7.4 | | 6.4 | | 6.5 | | 9.1 | | 8.8 |
| Total Debt / LTM PF Adj EBITDA | 3.8 | | 3.7 | | 6.7 | | 8.1 | | 7.1 | | 7.2 | | 9.8 | | 9.5 |
| Total Adj. Debt / LTM PF Adj EBITDA | 3.8 | | 3.7 | | 6.7 | | 8.1 | | 7.1 | | 7.2 | | 9.8 | | 9.5 |

(1) Includes Cash Equity Income.  Excludes interest income and non-cash stock-based compensation
(2) Actual 2007 cash savings expected to be approx. $40mm.

**Output - Quarterly Buildup (2006 Results Include 53rd Week)**                                          Cash Equity Income

**Actual** **(Reflects sale of SCNI/Hoy-NY for all periods shown, Includes Cubs / Comcast and excludes stock-based compensation)**

($ in millions)

|  | Actual | | | | | Projected | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
|  | 1Q 2006A | 2Q 2006A | 3Q 2006A | 4Q 2006A | 2006A | 1Q 2007A | 2Q 2007E | 3Q 2007E | 4Q 2007E | 2007E |
| **Publishing (Excluding SCNI & Hoy NY)** | | | | | | | | | | |
| Revenues | $985 | $1,016 | $946 | $1,098 | $4,046 | $931 | $920 | $876 | $985 | $3,713 |
| Less: Operating Expenses | (749) | (763) | (757) | (816) | (3,085) | (739) | (719) | (703) | (735) | (2,896) |
| **Publishing OCF** | **$236** | **$253** | **$189** | **$283** | **$961** | **$192** | **$202** | **$173** | **$251** | **$818** |
| Less: Corporate Expenses | (12) | (13) | (12) | (14) | (51) | (11) | (10) | (11) | (10) | (42) |
| **Standalone Publishing OCF** | **$224** | **$240** | **$176** | **$269** | **$910** | **$181** | **$192** | **$163** | **$241** | **$776** |
| Plus: Cash Flow from Pub Equity Investments | -- | -- | -- | 1 | 1 | 1 | 1 | 1 | 1 | 3 |
| Plus: Cash Flow from Other Equity Investments | 4 | 2 | 2 | 1 | 10 | -- | -- | -- | -- | -- |
| **Standalone Publishing Adj. EBITDA** | **$229** | **$243** | **$178** | **$271** | **$921** | **$182** | **$193** | **$164** | **$241** | **$780** |
| | | | | | | | | | | |
| **B&E (includes C/C through YE '07)** | | | | | | | | | | |
| Revenues | $284 | $393 | $393 | $356 | $1,425 | $283 | $393 | $386 | $321 | $1,383 |
| Less: Operating Expenses | (202) | (269) | (270) | (235) | (977) | (206) | (271) | (276) | (215) | (968) |
| **B&E OCF** | **$82** | **$124** | **$122** | **$120** | **$448** | **$77** | **$122** | **$110** | **$106** | **$415** |
| Plus: Cash Flow from B&E Equity Investments | 2 | 27 | 20 | 5 | 54 | 44 | 13 | 11 | 13 | 81 |
| **Standalone B&E Adj. EBITDA** | **$84** | **$151** | **$142** | **$125** | **$502** | **$121** | **$135** | **$121** | **$120** | **$497** |
| | | | | | | | | | | |
| **Consolidated Quarterly** | | | | | | | | | | |
| **Consolidated OCF** | **$306** | **$364** | **$299** | **$389** | **$1,358** | **$258** | **$314** | **$273** | **$347** | **$1,191** |
| **Consolidated Adj. EBITDA** | **313** | **394** | **320** | **396** | **1,423** | **303** | **328** | **284** | **361** | **1,276** |
| **Consolidated Trailing 12 Months** | | | | | | | | | | |
| **Actual LTM Consolidated OCF** | **--** | **--** | **--** | **--** | **$1,358** | **$1,310** | **$1,260** | **$1,234** | **$1,191** | **$1,191** |
| **Actual LTM Consolidated Adj. EBITDA** | **--** | **--** | **--** | **--** | **1,423** | **1,414** | **1,348** | **1,311** | **1,276** | **1,276** |

**Pro Forma (Reflects sale of SCNI/Hoy-NY and Cubs in all periods and Recycler and TEC in 2007; excludes stock-based compensation)**

($ in millions)

| | Actual | | | | | Projected | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | 1Q 2006PF | 2Q 2006PF | 3Q 2006PF | 4Q 2006PF | 2006PF | 1Q 2007PF | 2Q 2007PF | 3Q 2007PF | 4Q 2007PF | 2007PF |
| **Publishing** | | | | | | | | | | |
| Revenues | $985 | $1,016 | $946 | $1,098 | $4,046 | $926 | $915 | $871 | $980 | $3,693 |
| Less: Operating Expenses | (749) | (763) | (757) | (816) | (3,085) | (734) | (714) | (698) | (729) | (2,875) |
| **Publishing OCF** | **$236** | **$253** | **$189** | **$283** | **$961** | **$192** | **$202** | **$173** | **$251** | **$818** |
| Less: Corporate Expenses | (12) | (13) | (12) | (14) | (51) | (11) | (10) | (11) | (10) | (42) |
| **Standalone Publishing OCF** | **$224** | **$240** | **$176** | **$269** | **$910** | **$181** | **$192** | **$163** | **$241** | **$776** |
| Plus: Cash Flow from Pub Equity Investments | -- | -- | -- | 1 | 1 | 1 | 1 | 1 | 1 | 3 |
| Plus: Cash Flow from Other | 4 | 2 | 2 | 1 | 10 | -- | -- | -- | -- | -- |
| Plus: Cash Flow from TV Food | -- | -- | -- | -- | -- | -- | -- | -- | -- | 0 |
| **Standalone Publishing Adj. EBITDA** | **$229** | **243** | **178** | **271** | **$921** | **$182** | **193** | **164** | **242** | **$780** |
| PF LTM Publishing OCF | -- | -- | -- | -- | $910 | $867 | $818 | $805 | $776 | $776 |
| PF LTM Publishing Adj. EBITDA | -- | -- | -- | -- | 921 | 874 | 824 | 810 | 780 | 780 |
| | | | | | | | | | | |
| **B&E** | | | | | | | | | | |
| Revenues | $279 | $326 | $294 | $339 | $1,239 | $271 | $298 | $282 | $313 | $1,164 |
| Plus: Cubs Intercompany Revenue Elimination | 0 | 9 | 7 | (1) | 16 | 0 | 7 | 8 | 0 | 16 |
| Less: Operating Expenses | (192) | (207) | (203) | (215) | (816) | (189) | (193) | (199) | (199) | (780) |
| Less: Cubs Intercompany Expense Elimination | (0) | (9) | (7) | 1 | (16) | (0) | (7) | (8) | 0 | (16) |
| **B&E OCF** | **$87** | **$120** | **$91** | **$124** | **$423** | **$82** | **$105** | **$82** | **$115** | **$384** |
| Plus: Cash Flow from B&E Equity Investments | 2 | 27 | 20 | 5 | 54 | 44 | 13 | 11 | 13 | 81 |
| Less: Cash Flow from Comcast SportsNet | (2) | (4) | (5) | (4) | (15) | (5) | (4) | (4) | (4) | (16) |
| **Standalone B&E Adj. EBITDA** | **$87** | **$143** | **$106** | **$125** | **$462** | **$121** | **$114** | **$89** | **$124** | **$449** |
| | | | | | | | | | | |
| PF LTM B&E OCF | -- | -- | -- | -- | $423 | $417 | $402 | $393 | $384 | $384 |
| PF LTM B&E Adj. EBITDA | -- | -- | -- | -- | 462 | 495 | 466 | 449 | 449 | 449 |
| | | | | | | | | | | |
| **Consolidated Quarterly** | | | | | | | | | | |
| **Consolidated OCF** | **$312** | **$360** | **$268** | **$393** | **$1,332** | **$263** | **$297** | **$245** | **$355** | **$1,160** |
| **Consolidated Adj. EBITDA** | **316** | **386** | **284** | **397** | **1,383** | **303** | **307** | **253** | **366** | **1,228** |
| **Consolidated Trailing 12 Months** | | | | | | | | | | |
| **Actual LTM Consolidated OCF** | -- | -- | -- | -- | $1,332 | $1,284 | $1,221 | $1,198 | $1,160 | $1,160 |
| **Actual LTM Consolidated Adj. EBITDA** | -- | -- | -- | -- | 1,383 | 1,370 | 1,291 | 1,259 | 1,228 | 1,228 |

## Divestitures / Investments

($ in millions)

| | Actual | | | | | Projected | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | 1Q 2006A | 2Q 2006A | 3Q 2006A | 4Q 2006A | 2006A | 1Q 2007E | 2Q 2007E | 3Q 2007E | 4Q 2007E | 2007E |
| **SCNI (2007 Projections Exclude SCNI)** | | | | | | | | | | |
| Revenues | $9 | $10 | $8 | $10 | $38 | -- | -- | -- | -- | -- |
| Less: Operating Expenses | (8) | (8) | (8) | (8) | (32) | -- | -- | -- | -- | -- |
| **OCF** | **$1** | **$2** | **$1** | **$2** | **$7** | -- | -- | -- | -- | -- |
| **PF LTM OCF** | -- | -- | -- | -- | **$7** | **$5** | **$3** | **$2** | **$0** | **$0** |
| | | | | | | | | | | |
| **Hoy-NY (2007 Projections Exclude Hoy-NY)** | | | | | | | | | | |
| Revenues | 2 | $2 | $2 | $2 | $9 | -- | -- | -- | -- | -- |
| Less: Operating Expenses | (3) | (3) | (3) | (3) | (12) | -- | -- | -- | -- | -- |
| **OCF** | **($1)** | **($1)** | **($1)** | **($0)** | **($3)** | -- | -- | -- | -- | -- |
| **PF LTM OCF** | -- | -- | -- | -- | **($3)** | **($2)** | **($1)** | **($0)** | **$0** | **$0** |
| | | | | | | | | | | |
| **Cubs** | | | | | | | | | | |
| Revenues (net of eliminations) | $5 | $67 | $98 | $16 | $186 | $7 | $91 | $98 | $2 | $198 |
| Less: Operating Expenses | (10) | (62) | (67) | (20) | (160) | (14) | (74) | (72) | (11) | (171) |
| **OCF** | **($5)** | **$4** | **$31** | **($4)** | **$26** | **($6)** | **$17** | **$26** | **($9)** | **$27** |
| **PF LTM OCF** | -- | -- | -- | -- | **$26** | **$25** | **$37** | **$32** | **$27** | **$27** |
| | | | | | | | | | | |
| **Recycler** | | | | | | | | | | |
| Revenues (net of eliminations) | | | | | | $5 | $5 | $5 | $5 | $21 |
| Less: Operating Expenses | | | | | | (5) | (5) | (5) | (5) | (21) |
| **OCF** | **$0** | **$0** | **$0** | **$0** | **$0** | **($0)** | **($0)** | **($0)** | **($0)** | **($0)** |
| **PF LTM OCF** | -- | -- | -- | -- | **$0** | | | | | |
| | | | | | | | | | | |
| **TEC** | | | | | | | | | | |
| Revenues (net of eliminations) | | | | | | $5 | $4 | $6 | $5 | $21 |
| Less: Operating Expenses | | | | | | (4) | (4) | (4) | (5) | (16) |
| **OCF** | **$0** | **$0** | **$0** | **$0** | **$0** | **$2** | **$0** | **$2** | **$0** | **$4** |
| **PF LTM OCF** | -- | -- | -- | -- | **$0** | | | | | |

**Consolidated Model**

<span style="color:green">Management Case<br>$34.00 Acquisition</span>

| General Assumptions | |
|---|---|
| Step 1 Financing Fee | $130 |
| Amortization Period (Yrs) | 7 Years |
| Step 2 Financing Fee | $66 |

### EBITDA Build

| | 2005A | 2006A | Mar-2007 | Jun-2007 | Sep-2007 | Dec-2007 | 2007E | 2008E | 2009E | 2010E | 2011E | 2012E | 2013E | 2014E | 2015E | 2016E | 2017E |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Quarter Ended, | | | | | | | Year Ending December 31, | | | | | | |
| Total Revenues | $5,511 | $5,433 | $1,215 | $1,313 | $1,262 | $1,306 | $5,096 | $4,936 | $5,016 | $5,147 | $5,245 | $5,371 | $5,500 | $5,633 | $5,769 | $5,907 | $6,050 |
| Less: Cash Operating Expenses | (4,058) | (4,043) | (945) | (990) | (979) | (949) | (3,863) | (3,702) | (3,738) | (3,824) | (3,905) | (3,981) | (4,077) | (4,174) | (4,275) | (4,377) | (4,482) |
| Less: Corporate | (50) | (50) | (11) | (10) | (11) | (10) | (42) | (41) | (41) | (41) | (41) | (41) | (41) | (41) | (41) | (41) | (41) |
| Plus: Expense Reduction from 401K Elim. | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Plus: Other Expense Reduction | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Less: Other | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| OCF | $1,403 | $1,339 | $258 | $314 | $273 | $347 | $1,191 | $1,193 | $1,237 | $1,282 | $1,298 | $1,349 | $1,382 | $1,417 | $1,453 | $1,489 | $1,526 |
| Less: Stock-Based Comp | (31) | (31) | (18) | (8) | (7) | (7) | (41) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Less: D&A | (225) | (227) | (57) | (58) | (57) | (62) | (234) | (234) | (238) | (238) | (238) | (238) | (238) | (238) | (238) | (238) | (238) |
| EBIT | $1,146 | $1,081 | $183 | $248 | $209 | $278 | $917 | $959 | $999 | $1,044 | $1,061 | $1,111 | $1,145 | $1,179 | $1,215 | $1,251 | $1,289 |

### GAAP Income Statement (Reported)

| | 2006A | Mar-2007 | Jun-2007 | Sep-2007 | Dec-2007 | 2007E | 2008E | 2009E | 2010E | 2011E | 2012E | 2013E | 2014E | 2015E | 2016E | 2017E |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | Quarter Ended, | | | | | | | Year Ending December 31, | | | | | | |
| **Operating Revenues** | | | | | | | | | | | | | | | | |
| Publishing | $4,093 | $931 | $920 | $876 | $985 | $3,713 | $3,680 | $3,752 | $3,840 | $3,928 | $4,019 | $4,113 | $4,209 | $4,307 | $4,408 | $4,511 |
| Broadcasting & Entertainment | 1,425 | 283 | 393 | 386 | 321 | 1,383 | 1,257 | 1,264 | 1,307 | 1,317 | 1,352 | 1,387 | 1,424 | 1,461 | 1,500 | 1,539 |
| Total Operating Revenues | $5,518 | $1,215 | $1,313 | $1,262 | $1,306 | $5,096 | $4,936 | $5,016 | $5,147 | $5,245 | $5,371 | $5,500 | $5,633 | $5,769 | $5,907 | $6,050 |
| **Operating Expenses** | | | | | | | | | | | | | | | | |
| Cash Operating Expenses | $4,206 | $975 | $1,008 | $997 | $967 | $3,946 | $3,743 | $3,780 | $3,865 | $3,946 | $4,023 | $4,118 | $4,216 | $4,316 | $4,418 | $4,523 |
| Depreciation & Amortization | 227 | 57 | 58 | 57 | 62 | $234 | 235 | 241 | 241 | 241 | 241 | 241 | 241 | 239 | 238 | 238 |
| Total Operating Expenses | $4,433 | $1,032 | $1,066 | $1,053 | $1,029 | $4,180 | $3,979 | $4,020 | $4,106 | $4,187 | $4,263 | $4,359 | $4,457 | $4,555 | $4,656 | $4,761 |
| **Operating Profit** | $1,085 | $183 | $248 | $209 | $278 | $917 | $958 | $996 | $1,041 | $1,057 | $1,108 | $1,142 | $1,176 | $1,213 | $1,251 | $1,289 |
| Net Income on Equity Investments | 81 | 13 | 29 | 20 | 24 | 85 | 83 | 114 | 140 | 163 | 181 | 199 | 219 | 241 | 265 | 292 |
| Interest and Dividend Income | 14 | 3 | 4 | 5 | 11 | 23 | 4 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 |
| Interest Expense | (274) | (83) | (116) | (187) | (193) | (579) | (971) | (982) | (995) | (992) | (976) | (949) | (916) | (863) | (808) | (731) |
| **Pre-Tax Income Before One Time Items** | $906 | $115 | $164 | $47 | $120 | $446 | $74 | $130 | $188 | $230 | $315 | $394 | $482 | $593 | $711 | $852 |
| Gain (Loss) on Change in Fair Value of Deriv / Inv. | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Non-Operating-Other Items | 60 | (84) | (42) | 0 | 0 | (126) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Special Charges | 37 | (1) | (52) | 0 | 0 | (53) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Other Non-Operating Gain (Loss), net (after tax for 2007) | (4) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| **Income Before Taxes** | $1,009 | $30 | $70 | $47 | $120 | $267 | $74 | $130 | $188 | $230 | $315 | $394 | $482 | $593 | $711 | $852 |
| Income Taxes | (348) | (46) | (66) | (19) | (48) | (179) | (9) | (13) | (16) | (18) | (22) | (26) | (30) | (36) | (41) | (48) |
| Tax Benefit - Non Operating Other Items | 0 | 27 | 13 | 0 | 0 | 39 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Tax Benefit - Special Charges | 0 | 0 | 20 | 0 | 0 | 20 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| **Income from Continuing Operations** | $661 | $11 | $37 | $28 | $72 | $147 | $65 | $117 | $172 | $212 | $293 | $368 | $452 | $557 | $669 | $803 |
| Income (Loss) from Discontinued Operations, net of tax | (67) | (34) | 1 | 0 | 1 | (32) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| **Net Income** | $594 | ($23) | $38 | $28 | $73 | $115 | $65 | $117 | $172 | $212 | $293 | $368 | $452 | $557 | $669 | $803 |
| Less: Preferred Dividends | (6) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| **Net Income to Common** | $588 | ($23) | $38 | $28 | $73 | $115 | $65 | $117 | $172 | $212 | $293 | $368 | $452 | $557 | $669 | $803 |
| **Results from Discontinued Operations** | | | | | | | | | | | | | | | | |
| Publishing Revenues | | | | | | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| Broadcasting & Entertainment Revenues | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Cash Operating Expenses | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Stock-Based Compensation | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| D&A | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Operating Profit | | | | | | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| Income (Loss) from Discontinued Operations, net of tax | | | | | | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |

**FCF Build**

| | | Quarter Ended, | | | | | Year Ending December 31, | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 2006A | Mar-2007 | Jun-2007 | Sep-2007 | Dec-2007 | 2007PF | 2008E | 2009E | 2010E | 2011E | 2012E | 2013E | 2014E | 2015E | 2016E | 2017E |
| OCF | $1,339 | $258 | $314 | $273 | $347 | | $1,193 | $1,237 | $1,282 | $1,298 | $1,349 | $1,382 | $1,417 | $1,453 | $1,489 | $1,526 |
| Plus: Discontinued Operations | 7 | 0 | 0 | 0 | 0 | 7 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Plus: Cash Equity Income | 65 | 45 | 14 | 12 | 14 | | 99 | 115 | 140 | 163 | 181 | 199 | 219 | 241 | 265 | 292 |
| Plus: Expense Reduction from 401K Elim. | 0 | 0 | 0 | 0 | 0 | | 60 | 60 | 60 | 60 | 60 | 60 | 60 | 60 | 60 | 60 |
| Less: ESOP Repurchase Obligation | 0 | 0 | 0 | 0 | 0 | | 0 | (0) | (0) | (1) | (1) | (2) | (2) | (3) | (5) | (6) |
| Less: Cash Taxes | (305) | (60) | (50) | (25) | (10) | | 0 | 0 | (1) | (2) | (4) | (5) | (7) | (9) | (11) | (13) |
| Less: Cash Interest Expense, net | (239) | (94) | (58) | (80) | (156) | | (943) | (937) | (948) | (944) | (926) | (897) | (862) | (820) | (762) | (683) |
| Less: Financing Fees after Closing | 0 | 0 | 0 | 0 | 0 | | (22) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Working Capital & Other (incl. Severance) | (13) | 59 | (53) | (2) | (11) | | (10) | (10) | (10) | (10) | (10) | (10) | (10) | (10) | (10) | (10) |
| Less: Capex | (209) | (21) | (31) | (40) | (48) | | (132) | (128) | (128) | (128) | (128) | (128) | (128) | (128) | (128) | (128) |
| **Levered FCF** | **$646** | **$187** | **$136** | **$137** | **$136** | | **$245** | **$336** | **$394** | **$436** | **$520** | **$600** | **$687** | **$784** | **$898** | **$1,038** |
| Plus: Proceeds from Asset Sales | 407 | 10 | 8 | 0 | 125 | | 50 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Plus: Bender Proceeds | 0 | 0 | 0 | 338 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Less: Investments [1] | (223) | (5) | (3) | (8) | (8) | | (100) | (100) | (100) | (100) | (100) | (100) | (100) | (100) | (100) | (100) |
| **Levered FCF Less Acquisitions** | **$830** | **$192** | **$141** | **$467** | **$253** | | **$195** | **$236** | **$294** | **$336** | **$420** | **$500** | **$587** | **$684** | **$798** | **$938** |
| Plus: Other | (56) | (54) | 50 | (25) | (20) | | 186 | (1) | (1) | (1) | (1) | (1) | (1) | (1) | (1) | (1) |
| Less: Preferred Dividends | (6) | 0 | 0 | 0 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Less: Dividends to Common | (202) | (44) | 0 | 0 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| **Levered FCF Less Dividends and Acq.** | **$566** | **$95** | **$192** | **$442** | **$232** | | **$381** | **$236** | **$293** | **$336** | **$420** | **$499** | **$587** | **$683** | **$798** | **$937** |
| | | | | | | | | | | | | | | | | |
| Beginning Cash | | $175 | $182 | $262 | $699 | | $198 | $75 | $75 | $75 | $75 | $75 | $75 | $75 | $75 | $75 |
| Plus: LCF Less Dividends and Acq. | | 95 | 192 | 442 | 232 | | 381 | 236 | 293 | 336 | 420 | 499 | 587 | 683 | 798 | 937 |
| Less: Minimum Cash Balance | | | (262) | (699) | (198) | | (75) | (75) | (75) | (75) | (75) | (75) | (75) | (75) | (75) | (75) |
| Total Available Cash | | $270 | $112 | $5 | $734 | | $503 | $236 | $293 | $336 | $420 | $500 | $587 | $683 | $798 | $937 |
| Mandatory Borrowing / (Repayment) | | (103) | (111) | (5) | (164) | | (111) | (78) | (528) | (78) | (79) | (161) | (79) | (408) | (79) | (79) |
| Total Available for Revolver | | $167 | $1 | ($0) | $570 | | $393 | $158 | ($234) | $258 | $341 | $338 | $508 | $275 | $719 | $858 |
| Draw / (Paydown) Revolver | | 0 | 0 | (0) | 0 | | 0 | 0 | 234 | (234) | 0 | 0 | 0 | 0 | 0 | 0 |
| Total Available for New Term Loan X | | $167 | $1 | $0 | $570 | | $393 | $158 | $0 | $23 | $341 | $338 | $508 | $275 | $719 | $858 |
| Paydown New Term Loan X | | 0 | 0 | 0 | 0 | | (126) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Total Available for New Term Loan B | | $167 | $1 | $0 | $570 | | $267 | $158 | $0 | $23 | $341 | $338 | $508 | $275 | $719 | $858 |
| Paydown New Term Loan B | | 0 | 0 | 0 | 0 | | (267) | (158) | 0 | (23) | (341) | (338) | (508) | (275) | (719) | (858) |
| Total Available for Bridge/Note-Market Flex | | $167 | $1 | $0 | $570 | | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| Paydown Bridge/Note-Market Flex | | 15 | 0 | 0 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Total Available for New Senior Notes | | $182 | $1 | $0 | $570 | | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| Paydown New Senior Notes | | 0 | 0 | 0 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Total Available for Sale Leasebacks | | $182 | $1 | $0 | $570 | | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| Paydown Sale Leasebacks | | 0 | 0 | 0 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Total Available for A/R Securitization | | $182 | $1 | $0 | $570 | | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| Paydown A/R Securitization | | 0 | 0 | 0 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Total Available for TMCT Mortgage Debt | | $182 | $1 | $0 | $570 | | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| Paydown TMCT Mortgage Debt | | 0 | 0 | 0 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Plus: Minimum Cash Balance | | 0 | 262 | 699 | 198 | | 75 | 75 | 75 | 75 | 75 | 75 | 75 | 75 | 75 | 75 |
| **Ending Cash Balance** | **$175** | **$182** | **$262** | **$699** | **$768** | **$198** | **$75** | **$75** | **$75** | **$75** | **$75** | **$75** | **$75** | **$75** | **$75** | **$75** |
| | | | | | | | | | | | | | | | | |
| Total Cash | $175 | $182 | $262 | $699 | $768 | $198 | $75 | $75 | $75 | $75 | $75 | $75 | $75 | $75 | $75 | $75 |
| Total Debt (excl. Zell Notes) | 5,362 | 5,274 | 9,354 | 9,349 | 9,192 | 12,048 | 11,703 | 11,479 | 11,198 | 10,875 | 10,467 | 9,981 | 9,407 | 8,724 | 7,926 | 6,989 |
| Net Debt (excl. Zell Notes) | $5,188 | $5,093 | $9,091 | $8,650 | $8,424 | $11,850 | $11,628 | $11,404 | $11,123 | $10,800 | $10,392 | $9,906 | $9,332 | $8,649 | $7,851 | $6,914 |
| PF Total Debt (for Recap / Acquisition) (excl. Zell Notes) | $5,362 | $9,464 | $9,354 | $9,349 | $10,748 | $12,048 | $11,703 | $11,479 | $11,198 | $10,875 | $10,467 | $9,981 | $9,407 | $8,724 | $7,926 | $6,989 |
| | | | | | | | | | | | | | | | | |
| **Value of Investments (10% CAGR)** | **$1,349** | **$1,349** | **$1,349** | **$1,349** | **$1,349** | **$1,349** | **$1,484** | **$1,633** | **$1,796** | **$1,976** | **$2,173** | **$2,390** | **$2,629** | **$2,892** | **$3,182** | **$3,500** |

(1) Investments in 2008 include $175mm for purchase of TMCT real estate offset by KTLA lot sale proceeds ($150mm) and other asset sales ($25mm).

**Debt Schedule**

| | 2006A | Mar-2007 | Jun-2007 | Sep-2007 | Dec-2007 | 2007PF | 2008E | 2009E | 2010E | 2011E | 2012E | 2013E | 2014E | 2015E | 2016E | 2017E |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | Quarter Ended, | | | | | | | | Year Ending December 31, | | | | | |
| **Total Debt (excl. Zell Notes)** | | | | | | | | | | | | | | | | |
| Beginning Balance | | $5,362 | $9,464 | $9,354 | $9,349 | | $12,198 | $11,703 | $11,479 | $11,198 | $10,875 | $10,467 | $9,981 | $9,407 | $8,724 | $7,926 |
| Mandatory Borrowing / (Amortization) | | (103) | (111) | (5) | (157) | | (111) | (78) | (528) | (78) | (79) | (161) | (79) | (408) | (79) | (79) |
| PIK & Other Non-Cash Accrual / (Amortization) | | 0 | 0 | 0 | 0 | | 9 | 12 | 12 | 12 | 12 | 12 | 13 | 0 | 0 | 0 |
| Optional Borrowings / (Paydown) | | 15 | 0 | 0 | (0) | | (393) | (158) | 234 | (258) | (341) | (338) | (508) | (275) | (719) | (858) |
| Ending Balance | $5,362 | $5,274 | $9,354 | $9,349 | $9,192 | $12,048 | $11,703 | $11,479 | $11,198 | $10,875 | $10,467 | $9,981 | $9,407 | $8,724 | $7,926 | $6,989 |
| Pro Forma Adjustments (for Transaction / C/C Sale) | | 4,190 | | | 1,556 | | | | | | | | | | | |
| Pro Forma Debt Balance | | $9,464 | | | $10,748 | | | | | | | | | | | |
| | | | | | | | | | | | | | | | | |
| Cash Interest Expense | | $96 | $61 | $84 | $166 | | $947 | $939 | $951 | $946 | $928 | $899 | $864 | $822 | $765 | $685 |
| Plus: Amortization of Financing Fees (New Debt) | | 0 | 5 | 5 | 5 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Plus: Existing Amortization | | 2 | 2 | 2 | 2 | | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 |
| Plus: PIK Interest | | 0 | 2 | 2 | 2 | | 20 | 24 | 24 | 25 | 26 | 27 | 27 | 16 | 16 | 17 # |
| Plus: PHONES (non-cash) | | 3 | 3 | 3 | 3 | | 15 | 16 | 17 | 18 | 19 | 21 | 22 | 23 | 25 | |
| Less: Interest Income           3.0% | | (2) | (3) | (4) | (10) | | (4) | (2) | (2) | (2) | (2) | (2) | (2) | (2) | (2) | (2) |
| **Net Interest Income** | | $99 | $70 | $93 | $168 | | $967 | $980 | $993 | $990 | $974 | $947 | $914 | $861 | $806 | $729 |
| Net Cash Interest Expense | | $94 | $58 | $80 | $156 | | 943 | 937 | 948 | 944 | 926 | 897 | 862 | 820 | 762 | 683 |
| Forward 3-Month LIBOR | 5.36% | 5.34% | 5.36% | 5.30% | 4.76% | 4.76% | 4.53% | 4.54% | 4.96% | 5.19% | 5.35% | 5.49% | 5.59% | 5.66% | 5.72% | 5.63% |
| Forward 3-Month LIBOR (INPUT ONLY) | | | | | 4.76% | | 4.53% | 4.54% | 4.96% | 5.19% | 5.35% | 5.49% | 5.59% | 5.66% | 5.72% | 5.63% |
| **Commercial Paper** | | | | | | | | | | | | | | | | |
| Beginning Balance | | $97 | $0 | $0 | $0 | | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| Mandatory Borrowing / (Amortization) | | (97) | 0 | 0 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Optional Borrowing / (Paydown) | | 0 | 0 | 0 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Ending Balance | $97 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| Pro Forma Adjustments | | -- | | | | | | | | | | | | | | |
| Cash Interest Expense | | 3 | 0 | 0 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Interest Rate | | 6.1% | 0.0% | 0.0% | 0.0% | | 6.3% | 6.5% | 6.7% | 6.7% | 6.7% | 6.7% | 6.7% | 6.7% | 6.7% | 6.7% |
| **Revolving Credit Facility** | | | | | | | | | | | | | | | | |
| Beginning Balance | | $0 | $0 | $0 | $0 | | $0 | $0 | $0 | $234 | $0 | $0 | $0 | $0 | $0 | $0 |
| Mandatory Borrowing / (Amortization) | | 0 | 0 | 0 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Optional Borrowing / (Paydown) | | 0 | 0 | 0 | (0) | | 0 | 0 | 234 | (234) | 0 | 0 | 0 | 0 | 0 | 0 |
| Ending Balance | | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $234 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| Pro Forma Adjustments | | -- | | | -- | | | | | | | | | | | |
| Interest Expense | | $0 | $0 | $0 | | | 0 | 0 | 9 | 10 | 0 | 0 | 0 | 0 | 0 | 0 |
| Interest Rate           L +300 | | 8.4% | 8.3% | 7.8% | | | 7.5% | 7.5% | 8.0% | 8.2% | 8.4% | 8.5% | 8.6% | 8.7% | 8.7% | 8.6% |
| Interest Expense | 4 | 1 | 1 | 1 | 1 | | 4 | 4 | 3 | 3 | 4 | 4 | 4 | 4 | 4 | 4 |
| Unused Revolver Commitment | $750 | $750 | $750 | $750 | $750 | | $750 | $750 | $633 | $633 | $750 | $750 | $750 | $750 | $750 | $750 |
| **Term Loan A** | | | | | | | | | | | | | | | | |
| Beginning Balance | | $1,500 | $0 | $0 | $0 | | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| Mandatory Borrowing / (Amortization) | | 0 | 0 | 0 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Optional Borrowing / (Paydown) | | 0 | 0 | 0 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Ending Balance | $1,500 | $1,500 | 0 | 0 | 0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| Pro Forma Adjustments | | (1,500) | | | -- | | | | | | | | | | | |
| Cash Interest Expense | | 30 | 23 | 0 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Interest Rate           L +87.5 | | 2.0% | 1.5% | 0.0% | 0.0% | | 5.4% | 5.4% | 5.8% | 6.1% | 6.2% | 6.4% | 6.5% | 6.5% | 6.6% | 6.5% |
| Amortization % of Beginning Balance | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% |
| **Bridge Loan** | | | | | | | | | | | | | | | | |
| Beginning Balance | | $1,310 | $0 | $0 | $0 | | $1,600 | $1,609 | $1,621 | $1,633 | $1,646 | $1,658 | $1,671 | $1,683 | $1,683 | $1,683 |
| Mandatory Borrowing / (Amortization) | | 0 | 0 | 0 | 0 | | 9 | 12 | 12 | 12 | 12 | 12 | 13 | 0 | 0 | 0 # |
| Optional Borrowing / (Paydown) | | 15 | 0 | 0 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Ending Balance | $1,310 | $1,325 | 0 | 0 | 0 | $1,600 | $1,609 | $1,621 | $1,633 | $1,646 | $1,658 | $1,671 | $1,683 | $1,683 | $1,683 | $1,683 |
| Pro Forma Adjustments | | (1,325) | | | -- | | | | | | | | | | | |
| PIK Interest Expense | | | | | | | $9.0 | $12.1 | $12.2 | $12.3 | $12.4 | $12.5 | $12.6 | $0.0 | $0.0 | $0.0 |
| PIK Rate           0.75% | | | | | | | 0.56% | 0.8% | 0.8% | 0.8% | 0.8% | 0.8% | 0.8% | | | |
| Cash Pay Interest Expense | | 27 | 17 | 0 | 0 | | 211 | 234 | 236 | 238 | 240 | 241 | 243 | 244 | 244 | 244 |
| Interest Rate           L +87.5 | | 2.1% | 1.3% | 0.0% | 0.0% | L +860.25 | 13.1% | 14.5% | 14.5% | 14.5% | 14.5% | 14.5% | 14.5% | 14.5% | 14.5% | 14.5% |
| Amortization % of Beginning Balance | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | | | | | | | | | | | |
| One-time fee           2.0% | | | | | | | 22 | | | | | | | | | |
| Amortization of One-Time Fee | | | | | | | $3.1 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 |
| Amortization % of Beginning Bal   0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% |
| **New Term Loan X** | | | | | | | | | | | | | | | | |
| Beginning Balance | | | $1,500 | $1,400 | $1,400 | | $126 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| Mandatory Borrowing / (Amortization) | | | (100) | 0 | (425) | | (126) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Optional Borrowing / (Paydown) | | | 0 | 0 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Ending Balance | | | $1,400 | $1,400 | $975 | $126 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| Pro Forma Adjustments | | 1,500 | | | (849) | | | | | | | | | | | |
| Interest Expense | | | 1 | 9 | 28 | | 5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Interest Rate   L +250   L +275 | | | 0.0% | 0.7% | 2.4% | | 7.3% | 7.3% | 7.7% | 7.9% | 8.1% | 8.2% | 8.3% | 8.4% | 8.5% | 8.4% |
| Amortization % of Beginning Balance | | | | | | | | | | | | | | | | |

Debt Schedule

| | 2006A | Mar-2007 | Jun-2007 | Sep-2007 | Dec-2007 | 2007PF | 2008E | 2009E | 2010E | 2011E | 2012E | 2013E | 2014E | 2015E | 2016E | 2017E |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | Quarter Ended, | | | | Year Ending December 31, | | | | | | | | | |
| **New Term Loan B** | | | | | | | | | | | | | | | | |
| Beginning Balance | | | $5,515 | $5,515 | $5,515 | | $7,592 | $7,512 | $7,275 | $7,196 | $7,094 | $6,674 | $6,257 | $5,670 | $5,316 | $4,518 |
| Mandatory Borrowing / (Amortization) | | | 0 | 0 | (28) | | 186 | (79) | (79) | (79) | (79) | (79) | (79) | (79) | (79) | (79) |
| Optional Borrowing / (Paydown) | | | 0 | 0 | 0 | | (267) | (158) | 0 | (23) | (341) | (338) | (508) | (275) | (719) | (858) |
| Ending Balance | | | $5,515 | $5,515 | $5,487 | $7,592 | $7,512 | $7,275 | $7,196 | $7,094 | $6,674 | $6,257 | $5,670 | $5,316 | $4,518 | $3,581 |
| Pro Forma Adjustments | | 5,515 | | | 2,105 | | | | | | | | | | | |
| Delayed Draw TLB (Undrawn Portion) | | | 263 | 263 | 263 | | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- |
| Interest Expense | | | 0 | 40 | 118 | | 590 | 574 | 581 | 587 | 575 | 549 | 512 | 476 | 429 | 350 |
| Effective Interest Rate | | | 0.0% | 0.7% | 2.1% | | 7.8% | 7.8% | 8.0% | 8.2% | 8.4% | 8.5% | 8.6% | 8.7% | 8.7% | 8.6% |
| Amortization % of Beginning Balance | | | 1.0% | 1.0% | 2.0% | | 1.0% | 1.0% | 1.0% | 1.0% | 1.0% | 1.0% | 1.0% | 1.0% | 1.0% | 1.0% |
| **Sale Leasebacks** | | | | | | | | | | | | | | | | |
| Beginning Balance | | | $0 | $0 | $0 | | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| Mandatory Borrowing / (Amortization) | | | 0 | 0 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Optional Borrowing / (Paydown) | | | 0 | 0 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Ending Balance | | | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| Pro Forma Adjustments | | -- | | | | | | | | | | | | | | |
| Interest Expense | | | 0 | 0 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Interest Rate  [L +225] | | | 7.6% | 7.6% | 7.0% | | 6.8% | 6.8% | 7.2% | 7.4% | 7.6% | 7.7% | 7.8% | 7.9% | 8.0% | 7.9% |
| Amortization % of Beginning Balance | | | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% |
| **New Senior Notes** | | | | | | | | | | | | | | | | |
| Beginning Balance | | | $0 | $0 | | | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| Mandatory Borrowing / (Amortization) | | | 0 | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Optional Borrowing / (Paydown) | | | 0 | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Ending Balance | | | $0 | $0 | | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| Pro Forma Adjustments | | | | -- | | | | | | | | | | | | |
| Interest Expense | | | | $0 | $0 | | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| Interest Rate  [11.0%] | | | | 11.0% | 11.0% | | 11.0% | 11.0% | 11.0% | 11.0% | 11.0% | 11.0% | 11.0% | 11.0% | 11.0% | 11.0% |
| **Asset Backed Notes** | | | | | | | | | | | | | | | | |
| Beginning Balance | | | | | $0 | | $300 | $300 | $300 | $300 | $300 | $300 | $300 | $300 | $300 | $300 |
| Mandatory Borrowing / (Amortization) | | | | | 300 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Optional Borrowing / (Paydown) | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Ending Balance | | | | | $300 | $300 | $300 | $300 | $300 | $300 | $300 | $300 | $300 | $300 | $300 | $300 |
| Pro Forma Adjustments | | | | | 300 | | | | | | | | | | | |
| Interest Expense | | | | | | | $17 | $17 | $19 | $19 | $20 | $20 | $21 | $21 | $21 | $21 |
| Interest Rate  [L +125] | 6.6% | 6.6% | 6.6% | 6.6% | 6.0% | | 5.8% | 5.8% | 6.2% | 6.4% | 6.6% | 6.7% | 6.8% | 6.9% | 7.0% | 6.9% |
| **TMCT Mortgage Debt** | | | | | | | | | | | | | | | | |
| Beginning Balance | | | $0 | $0 | $0 | | $150 | $150 | $150 | $150 | $150 | $150 | $150 | $150 | $150 | $150 |
| Mandatory Borrowing / (Amortization) | | | 0 | 0 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Optional Borrowing / (Paydown) | | | 0 | 0 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Ending Balance | | | $0 | $0 | $0 | | $150 | $150 | $150 | $150 | $150 | $150 | $150 | $150 | $150 | $150 |
| Pro Forma Adjustments | | | | | | | | | | | | | | | | |
| Interest Expense | | | | | | | $10 | $10 | $10 | $11 | $11 | $11 | $11 | $11 | $12 | $11 |
| Interest Rate  [L +200] | | | 7.4% | 7.3% | 6.8% | | 6.5% | 6.5% | 7.0% | 7.2% | 7.4% | 7.5% | 7.6% | 7.7% | 7.7% | 7.6% |
| **Medium Term Notes** | | | | | | | | | | | | | | | | |
| Beginning Balance | | 263 | $263 | $263 | $263 | | $263 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| Mandatory Borrowing / (Amortization) | | 0 | 0 | 0 | 0 | | (263) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Optional Borrowing / (Paydown) | | 0 | 0 | 0 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Ending Balance | $263 | $263 | $263 | $263 | $263 | $263 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| Pro Forma Adjustments | | -- | | | -- | | | | | | | | | | | |
| Interest Expense | | $0 | $7 | $0 | $7 | | $11 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| Interest Rate  [5.6%] | | | | | | | | | | | | | | | | |
| **Zell PIK Notes** | | | | | | | | | | | | | | | | |
| Beginning Balance | | | $200 | $202 | $204 | | $225 | $236 | $248 | $260 | $273 | $286 | $300 | $315 | $330 | $347 |
| Mandatory Borrowing / (Amortization) | | | 2 | 2 | 2 | | 11 | 12 | 12 | 13 | 13 | 14 | 15 | 16 | 16 | 17 |
| Optional Borrowing / (Paydown) | | | 0 | 0 | (7) | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Ending Balance | | | $202 | $204 | $200 | $225 | $236 | $248 | $260 | $273 | $286 | $300 | $315 | $330 | $347 | $364 |
| Pro Forma Adjustments | 200 | | | | 25 | | | | | | | | | | | |
| PIK Interest Expense | | | $2 | $2 | $2 | | $11 | $12 | $12 | $13 | $13 | $14 | $15 | $16 | $16 | $17 |
| Interest Rate  [1st Step 4.8%] [2nd Step 4.8%] Issued On 04/21/07 | | | 4.8% | 4.8% | 4.8% | | 4.8% | 4.8% | 4.8% | 4.8% | 4.8% | 4.8% | 4.8% | 4.8% | 4.8% | 4.8% |

**Debt Schedule**

| | | 2006A | Mar-2007 | Jun-2007 | Sep-2007 | Dec-2007 | 2007PF | 2008E | 2009E | 2010E | 2011E | 2012E | 2013E | 2014E | 2015E | 2016E | 2017E |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | **Quarter Ended,** | | | | | **Year Ending December 31,** | | | | | | | | | |
| **Existing Debt (End of Period Balances)** | | | | | | | | | | | | | | | | | |
| TMCT Lease, expiring '09 | | $56 | $51 | $46 | $41 | $37 | $37 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| $148.2 million 7.25% debentures due 3/1/13 | | 80 | 80 | 80 | 80 | 80 | 80 | 81 | 81 | 81 | 82 | 82 | 0 | 0 | 0 | 0 | 0 |
| $98.75 million 7.5% debentures due 7/1/23 | | 95 | 95 | 95 | 95 | 95 | 95 | 95 | 95 | 96 | 96 | 96 | 96 | 96 | 96 | 96 | 96 |
| $250 million 6.61% debentures due 9/15/27 | | 83 | 83 | 83 | 83 | 83 | 83 | 83 | 83 | 83 | 83 | 83 | 83 | 83 | 83 | 83 | 83 |
| $148 million 7.25% debentures due 11/15/96 | | 130 | 130 | 130 | 130 | 130 | 130 | 130 | 130 | 131 | 131 | 131 | 131 | 131 | 131 | 131 | 131 |
| $450 million 4.875% note due 8/15/10 | | 449 | 449 | 450 | 450 | 450 | 450 | 450 | 450 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| $330 million 5.25% note due 8/15/15 | | 329 | 329 | 329 | 329 | 329 | 329 | 329 | 329 | 329 | 329 | 329 | 329 | 329 | 0 | 0 | 0 |
| Other notes and obligations | | 41 | 40 | 34 | 34 | 34 | 34 | 34 | 34 | 34 | 34 | 34 | 34 | 34 | 34 | 34 | 34 |
| PHONES | | 930 | 930 | 930 | 930 | 930 | 930 | 930 | 930 | 930 | 930 | 930 | 930 | 930 | 930 | 930 | 930 |
| **Total Existing Debt Balance** | | **$2,193** | **$2,187** | **$2,176** | **$2,171** | **$2,167** | **$2,167** | **$2,132** | **$2,133** | **$1,684** | **$1,685** | **$1,685** | **$1,603** | **$1,603** | **$1,274** | **$1,274** | **$1,274** |
| Mandatory Borrowing / (Repayment) (Incl. non-cash amort.) | | | (6) | (11) | (5) | (5) | (26) | (35) | 1 | (449) | 1 | 0 | (82) | 0 | (329) | 0 | 0 |
| | | | | | | | | | | | | | | | | | |
| **Cash Interest Expense** | | | | | | | | | | | | | | | | | |
| TMCT Lease, expiring '09 | | $4 | $1 | $1 | $1 | $1 | $4 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| $148.2 million 7.25% debentures due 3/1/13 | 3/1/2007 | 6 | 3 | 0 | 3 | 0 | 6 | 6 | 6 | 6 | 6 | 6 | 1 | 0 | 0 | 0 | 0 |
| $98.75 million 7.5% debentures due 7/1/23 | 2/1/2007 | 7 | 3 | 0 | 4 | 0 | 7 | 7 | 7 | 7 | 7 | 7 | 7 | 7 | 7 | 7 | 7 |
| $250 million 6.61% debentures due 9/15/27 | 3/15/2007 | 6 | 3 | 0 | 3 | 0 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 |
| $148 million 7.25% debentures due 11/15/96 | 5/15/2007 | 11 | 0 | 5 | 0 | 5 | 9 | 9 | 9 | 9 | 9 | 9 | 9 | 9 | 9 | 9 | 9 |
| $450 million 4.875% note due 8/15/10 | 2/15/2007 | 22 | 11 | 0 | 11 | 0 | 22 | 22 | 22 | 14 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| $330 million 5.25% note due 8/15/15 | 2/15/2007 | 18 | 8 | 0 | 9 | 0 | 17 | 17 | 17 | 17 | 17 | 17 | 17 | 17 | 11 | 0 | 0 |
| Other | | 14 | (1) | 0 | (1) | (0) | (3) | 8 | 8 | 8 | 8 | 8 | 8 | 8 | 8 | 8 | 8 |
| PHONES | | 25 | 6 | 6 | 6 | 6 | 25 | 25 | 25 | 25 | 25 | 25 | 25 | 25 | 25 | 25 | 25 |
| **Total Cash Interest Expense** | | **$113** | **$34** | **$12** | **$34** | **$11** | **$92** | **$100** | **$100** | **$92** | **$79** | **$79** | **$74** | **$73** | **$66** | **$55** | **$55** |
| Amortization of Debt Issuance Costs | | 37 | 2 | 2 | 2 | 2 | 8 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 |

**Debt Schedule**

| | 2006A | Mar-2007 | Jun-2007 | Sep-2007 | Dec-2007 | 2007PF | 2008E | 2009E | 2010E | 2011E | 2012E | 2013E | 2014E | 2015E | 2016E | 2017E |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | **Quarter Ended,** | | | | | | | **Year Ending December 31,** | | | | | | |

**Debt Schedule - Fixed / Floating Sensitivity**

| | 2006A | Mar-2007 | Jun-2007 | Sep-2007 | Dec-2007 | 2007PF | 2008E | 2009E | 2010E | 2011E | 2012E | 2013E | 2014E | 2015E | 2016E | 2017E |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | **Quarter Ended,** | | | | | | | **Year Ending December 31,** | | | | | | |

**New Term Loan B (Floating)**

| | 2006A | Mar-2007 | Jun-2007 | Sep-2007 | Dec-2007 | 2007PF | 2008E | 2009E | 2010E | 2011E | 2012E | 2013E | 2014E | 2015E | 2016E | 2017E |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Beginning Balance | | | $5,515 | $3,015 | $3,015 | | $5,092 | $5,012 | $5,525 | $6,446 | $6,344 | $6,674 | $6,257 | $5,670 | $5,316 | $4,518 |
| Mandatory Borrowing / (Amortization) | | | 0 | 0 | (28) | | 186 | (79) | (79) | (79) | (79) | (79) | (79) | (79) | (79) | (79) |
| Optional Borrowing / (Paydown) | | | 0 | 0 | 0 | | (267) | (158) | 0 | (23) | (341) | (338) | (508) | (275) | (719) | (858) |
| Ending Balance | | | $5,515 | $3,015 | $2,987 | $5,092 | $5,012 | $4,775 | $5,446 | $6,344 | $5,924 | $6,257 | $5,670 | $5,316 | $4,518 | $3,581 |
| Pro Forma Adjustments | | | | | 2,105 | 0 | 0 | 750 | 1,000 | 0 | 750 | 0 | 0 | 0 | 0 | 0 |
| Interest Expense | | | **$39** | $64 | $59 | | $382 | $369 | $437 | $524 | $512 | $549 | $512 | $476 | $429 | $350 |
| Interest Rate    L +300 | | | 8.36% | 8.30% | 7.76% | | 7.53% | 7.54% | 7.96% | 8.19% | 8.35% | 8.49% | 8.59% | 8.66% | 8.72% | 8.63% |

**New Term Loan B (2 year Hedge)**

| | 2006A | Mar-2007 | Jun-2007 | Sep-2007 | Dec-2007 | 2007PF | 2008E | 2009E | 2010E | 2011E | 2012E | 2013E | 2014E | 2015E | 2016E | 2017E |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Beginning Balance | | | $0 | $750 | $750 | | $750 | $750 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| Mandatory Borrowing / (Amortization) | | | 0 | 0 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Optional Borrowing / (Paydown) | | | 0 | 0 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Ending Balance | | | $0 | $750 | $750 | $750 | $750 | $750 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| Pro Forma Adjustments | | | | | | 0 | 0 | (750) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Interest Expense | | | **$0** | $15 | $15 | | $61.9 | $59.2 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 |
| Interest Rate    8.25% | | | 8.25% | 8.25% | 8.25% | | 8.25% | 8.25% | 8.25% | 8.25% | 8.25% | 8.25% | 8.25% | 8.25% | 8.25% | 8.25% |
| Amortization % of Beginning Balance | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% |

**New Term Loan B (3 year Hedge)**

| | 2006A | Mar-2007 | Jun-2007 | Sep-2007 | Dec-2007 | 2007PF | 2008E | 2009E | 2010E | 2011E | 2012E | 2013E | 2014E | 2015E | 2016E | 2017E |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Beginning Balance | | | $0 | $1,000 | $1,000 | | $1,000 | $1,000 | $1,000 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| Mandatory Borrowing / (Amortization) | | | 0 | 0 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Optional Borrowing / (Paydown) | | | 0 | 0 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Ending Balance | | | $0 | $1,000 | $1,000 | $1,000 | $1,000 | $1,000 | $1,000 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| Pro Forma Adjustments | | | | | | 0 | 0 | 0 | (1,000) | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Interest Expense | | | **$0** | $21 | $21 | | $82.9 | $82.9 | $81.2 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 |
| Interest Rate    8.29% | | | 8.29% | 8.29% | 8.29% | | 8.29% | 8.29% | 8.29% | 8.29% | 8.29% | 8.29% | 8.29% | 8.29% | 8.29% | 8.29% |
| Amortization % of Beginning Balance | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% |

**New Term Loan B (5 year Hedge)**

| | 2006A | Mar-2007 | Jun-2007 | Sep-2007 | Dec-2007 | 2007PF | 2008E | 2009E | 2010E | 2011E | 2012E | 2013E | 2014E | 2015E | 2016E | 2017E |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Beginning Balance | | | $0 | $750 | $750 | | $750 | $750 | $750 | $750 | $750 | $0 | $0 | $0 | $0 | $0 |
| Mandatory Borrowing / (Amortization) | | | 0 | 0 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Optional Borrowing / (Paydown) | | | 0 | 0 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Ending Balance | | | $0 | $750 | $750 | $750 | $750 | $750 | $750 | $750 | $750 | $0 | $0 | $0 | $0 | $0 |
| Pro Forma Adjustments | | | | | | 0 | 0 | 0 | 0 | 0 | (750) | 0 | 0 | 0 | 0 | 0 |
| Interest Expense | | | **$0** | $16 | $16 | | $62.9 | $62.9 | $62.9 | $62.9 | $63.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 |
| Interest Rate    8.39% | | | 8.39% | 8.39% | 8.39% | | 8.39% | 8.39% | 8.39% | 8.39% | 8.39% | 8.39% | 8.39% | 8.39% | 8.39% | 8.39% |
| Amortization % of Beginning Balance | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% |

**PHONES (Economic)**

| | 2006A | Mar-2007 | Jun-2007 | Sep-2007 | Dec-2007 | 2007PF | 2008E | 2009E | 2010E | 2011E | 2012E | 2013E | 2014E | 2015E | 2016E | 2017E |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Beginning Balance | $1,264 | $1,264 | $1,264 | $1,264 | $1,264 | $1,264 | $1,264 | $1,264 | $1,264 | $1,264 | $1,264 | $1,264 | $1,264 | $1,264 | $1,264 | $1,264 |
| Additions / PIK | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
| Capitalization of Dividend Withheld | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
| Ending Balance | $1,264 | $1,264 | $1,264 | $1,264 | $1,264 | $1,264 | $1,264 | $1,264 | $1,264 | $1,264 | $1,264 | $1,264 | $1,264 | $1,264 | $1,264 | $1,264 |
| Market Value of TWX Shares $20.88    16 | (334) | (334) | (334) | (334) | (334) | (334) | (334) | (334) | (334) | (334) | (334) | (334) | (334) | (334) | (334) | (334) |
| Net Economic Obligation | $930 | $930 | $930 | $930 | $930 | $930 | $930 | $930 | $930 | $930 | $930 | $930 | $930 | $930 | $930 | $930 |
| PIK Interest Expense    Start PIK    End PIK | | | $6 | $6 | $6 | $6 | $25 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| Interest Rate    2.0%    01/01/08    12/31/12 | | | 2.0% | 2.0% | 2.0% | 2.0% | 2.0% | 2.0% | 2.0% | 2.0% | 2.0% | 2.0% | 2.0% | 2.0% | 2.0% | 2.0% |
| PIK ? | | | | | | | NO | NO | NO | NO | NO | NO | NO | NO | NO | NO |
| Cash Interest Expense | | | | | | | $25 | $25 | $25 | $25 | $25 | $25 | $25 | $25 | $25 | $25  # |
| Interest Rate    2.0% | | | | | | | 2.0% | 2.0% | 2.0% | 2.0% | 2.0% | 2.0% | 2.0% | 2.0% | 2.0% | 2.0% |
| TWX Dividend Income    $3 | | | | | | | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |

**PHONES (GAAP)**

| | 2006A | Mar-2007 | Jun-2007 | Sep-2007 | Dec-2007 | 2007PF | 2008E | 2009E | 2010E | 2011E | 2012E | 2013E | 2014E | 2015E | 2016E | 2017E |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Beginning Balance | | | | | $586 | | $600 | $615 | $631 | $648 | $667 | $686 | $706 | $728 | $751 | |
| PIK / Capitalization of Dividend Withheld | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
| Non-Cash Book Accretion | | | | | 14 | | 15 | 16 | 17 | 18 | 19 | 21 | 22 | 23 | 25 | |
| Ending Balance | $573 | $612 | $519 | $551 | $586 | $586 | $600 | $615 | $631 | $648 | $667 | $686 | $706 | $728 | $751 | $776 |

## Covenant Compliance

| | | | | | Year Ending December 31, | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | 2007E | 2008E | 2009E | 2010E | 2011E | 2012E | 2013E | 2014E | 2015E | 2016E | 2017E |
| Net Income incl. Income (Loss) from Discontinued Operations | $115 | $65 | $117 | $172 | $212 | $293 | $368 | $452 | $557 | $669 | $803 |
| Less: Income (Loss) from Extraordinary Items (incl. Severance) | 0 | (10) | (10) | (10) | (10) | (10) | (10) | (10) | (10) | (10) | (10) |
| Less: Income of any PDT Entity | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Less: Equity Income | (85) | (83) | (114) | (140) | (163) | (181) | (199) | (219) | (241) | (265) | (292) |
| Plus: Cash Distributions from Equity Investments | 85 | 99 | 115 | 140 | 163 | 181 | 199 | 219 | 241 | 265 | 292 |
| Plus: Not Recurring, Non-cash Charges | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Plus: Non-Cash Stock-Based Compensation | 41 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Plus: Non-Cash Charges Related to ESOP / pension plans | 0 | 60 | 60 | 60 | 60 | 60 | 60 | 60 | 60 | 60 | 60 |
| Less: Gains from Disposition of Discontinued Operations | 53 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Plus: Accrual of Revenue / Recording of Receivables | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Plus: Consolidated Interest Expense | 579 | 971 | 982 | 995 | 992 | 976 | 949 | 916 | 863 | 808 | 731 |
| Plus: Consolidated Income Tax Expense | 179 | 9 | 13 | 16 | 18 | 22 | 26 | 30 | 36 | 41 | 48 |
| Plus: Depreciation & Amortization | 234 | 235 | 241 | 241 | 241 | 241 | 241 | 241 | 239 | 238 | 238 |
| Plus: Transaction Fees | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Plus: Pro Forma Cash Savings from 401(k) Contributions | 40 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Covenant EBITDA (non-pro forma) | $1,240 | $1,346 | $1,404 | $1,474 | $1,513 | $1,582 | $1,634 | $1,688 | $1,746 | $1,806 | $1,870 |
| Plus: Adjustment to Exclude Discontinued Operations / Other | 76 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Covenant EBITDA (excludes Interest Income) | $1,316 | $1,346 | $1,404 | $1,474 | $1,513 | $1,582 | $1,634 | $1,688 | $1,746 | $1,806 | $1,870 |
| | | | | | | | | | | | |
| Covenant EBITDA | $1,316 | $1,346 | $1,404 | $1,474 | $1,513 | $1,582 | $1,634 | $1,688 | $1,746 | $1,806 | $1,870 |
| (a) Less: Debt Service (Mandatory Amortization + Cash Interest Expense) | (783) | (1,058) | (1,017) | (1,478) | (1,024) | (1,007) | (1,060) | (943) | (1,230) | (843) | (764) |
| (b) Less: Prepayments of Term Advances & Bridge Loans | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| (c) Less: Capital Expenditures during Fiscal Year | (140) | (132) | (128) | (128) | (128) | (128) | (128) | (128) | (128) | (128) | (128) |
| (d) Less: Capital Expenditures Obligated to Make in FY but Not Made | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| (e) Less: Expenditures Made in Cash Pursuant to Sections 5.02(h)(v)(x) & 5.02(f)(vi) | (24) | (100) | (100) | (100) | (100) | (100) | (100) | (100) | (100) | (100) | (100) |
| (f) Less: Cash Taxes | (145) | 0 | 0 | (1) | (2) | (4) | (5) | (7) | (9) | (11) | (13) |
| (g) Less: Increase in Working Capital (excl. Severance) | (8) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| (h) Less: Losses / Tax Impact on Asset Sales Paid in Cash but Excl. From Net Income | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| (i) Less: Expenditures Made in Cash Pursuant to Sections 5.02(g)(ii)(iii)(vii)(ix) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| (j) Less: Net Cash Payments Rec. Under any Hedge Agreements / Respect of Reserves | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| (k) Less: Amounts Paid in Connections w/ Asset Sale for Indemnification Obligations | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| (l) Less: Proceeds from Sale of Equity Interests (To Extent Incl. in EBITDA) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| (m) Less: Agg. Amount of Cash Proceeds Rec by Borrower after 4/1/07 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| (n) Less: All Items That Did Not Result from a Cash Payment, to Extent Added to EBITDA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| (i) Plus: Decreased in Working Capital | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| (ii) Plus: Proceeds Received of any Debt to Finance Capex | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| (iii) Plus: Capex that Does Not Occur in FY | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| (iv) Plus: Return on Investments Received in Cash | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| (v) Plus: Income / Gain Excluded from Consolidated NI from Asset Sales | (76) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| (vi) Plus: If Deducted in EBITDA Calculation, Cash Interest Income | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| (vii) Plus: All Items that Did Not Result from a Cash Payment by Borrower | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Excess Cash Flow | $141 | $56 | $159 | ($234) | $259 | $343 | $340 | $511 | $279 | $724 | $865 |
| | | | | | | | | | | | |
| Guaranteed Debt / Covenant EBITDA | 7.08x | 6.78x | 6.34x | 6.15x | 5.77x | 5.27x | 4.85x | 4.36x | 4.01x | 3.43x | 2.81x |
| Maximum Guaranteed Leverage Ratio | 9.00x | 9.00x | 8.75x | 8.50x | 8.25x | 8.25x | 8.25x | 8.25x | 8.25x | 8.25x | 8.25x |
| x Cushion | 1.92x | 2.22x | 2.41x | 2.35x | 2.48x | 2.98x | 3.40x | 3.89x | 4.24x | 4.82x | 5.44x |
| $ Cushion (EBITDA) | $281 | $332 | $388 | $408 | $454 | $572 | $673 | $797 | $898 | $1,055 | $1,232 |
| | | FALSE | | | FALSE | | | | | | |
| Implied Required EBITDA | $1,035 | $835 | $831 | $874 | $860 | $809 | $758 | $687 | $644 | $548 | $434 |
| | | | | | | | | | | | |
| Covenant EBITDA / Cash Interest | 3.2x | 1.4x | 1.5x | 1.6x | 1.6x | 1.7x | 1.8x | 2.0x | 2.1x | 2.4x | 2.7x |
| Minimum Interest Coverage | 1.10x | 1.15x | 1.20x | 1.25x | 1.25x | 1.25x | 1.25x | 1.25x | 1.25x | 1.25x | 1.25x |
| Cushion | 2.1x | 0.3x | 0.3x | 0.3x | 0.4x | 0.5x | 0.6x | 0.7x | 0.9x | 1.1x | 1.5x |
| | | | | | | | | | | | |
| $ Cushion (Cash Interest) | $790 | $223 | $231 | $229 | $265 | $343 | $408 | $487 | $575 | $681 | $811 |
| $ Cushion (EBITDA) | $869 | $257 | $277 | $286 | $331 | $422 | $510 | $609 | $718 | $851 | $1,014 |
| | | | | | | | | | | | |
| Implied Required EBITDA | $448 | $1,089 | $1,127 | $1,188 | $1,182 | $1,160 | $1,124 | $1,080 | $1,027 | $956 | $856 |

## Additional Divestiture Assumptions

38.25%

| Asset | 1 2007 | 2 Mgmt Case OCF 2008 | 3 2009 | Valuation OCF CHOOSE YEAR | Valuation OCF LIVE OCF | Multiple | Divest? | Gross Proceeds | Stock (=1) or Asset (2) Sale? | Stock Basis | Asset Basis | LIVE Basis | Taxable Gain | Taxes Paid | Net Proceeds | Timing |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Publishing** | | | | | | | | | | | | | | | | |
| Los Angeles | $197.0 | $197.8 | $204.8 | 1 | $197.0 | 8.0x | No | $0.0 | Stock | 568.0 | 309.0 | 568.0 | ($568.0) | ($217.3) | $0.0 | 12/31/2007 |
| Chicago | 205.3 | 206.9 | 214.2 | 1 | 205.3 | 8.0 | No | 0.0 | Stock | 290.0 | 290.0 | 290.0 | (290.0) | (110.9) | 0.0 | 12/31/2007 |
| New York | 96.1 | 98.0 | 101.6 | 1 | 96.1 | 8.0 | No | 0.0 | Stock | 250.0 | 98.0 | 250.0 | (250.0) | (95.6) | 0.0 | 12/31/2007 |
| Fort Lauderdale | 96.9 | 98.9 | 105.0 | 1 | 96.9 | 8.0 | No | 0.0 | Stock | 138.0 | 117.0 | 138.0 | (138.0) | (52.8) | 0.0 | 12/31/2007 |
| Baltimore | 53.6 | 53.6 | 54.9 | 1 | 53.6 | 8.0 | No | 0.0 | Stock | 163.0 | 95.0 | 163.0 | (163.0) | (62.3) | 0.0 | 12/31/2007 |
| Orlando | 60.7 | 60.7 | 66.2 | 1 | 60.7 | 8.0 | No | 0.0 | Stock | 62.0 | 62.0 | 62.0 | (62.0) | (23.7) | 0.0 | 12/31/2007 |
| Hartford | 43.4 | 43.1 | 44.6 | 1 | 43.4 | 8.0 | No | 0.0 | Stock | 108.0 | 27.0 | 108.0 | (108.0) | (41.3) | 0.0 | 12/31/2007 |
| Newport News | 20.8 | 20.8 | 21.4 | 1 | 20.8 | 8.0 | No | 0.0 | Stock | 88.0 | 33.0 | 88.0 | (88.0) | (33.7) | 0.0 | 12/31/2007 |
| Allentown | 27.7 | 28.2 | 29.0 | 1 | 27.7 | 8.0 | No | 0.0 | Stock | 73.0 | 37.0 | 73.0 | (73.0) | (27.9) | 0.0 | 12/31/2007 |
| SCNI | 0.0 | 0.0 | 0.0 | 1 | 0.0 | 9.9 | Yes | 0.0 | Stock | 23.0 | 10.0 | 23.0 | (23.0) | 0.0 | 0.0 | 12/31/2007 |
| Spanish Language | 0.2 | 0.0 | 0.0 | 1 | 0.2 | 8.0 | No | 0.0 | Stock | 3.0 | 3.0 | 3.0 | (3.0) | (1.1) | 0.0 | 12/31/2007 |
| Tribune Media Services | 26.6 | 28.1 | 29.7 | 1 | 26.6 | 9.4 | No | 0.0 | Stock | 91.0 | 91.0 | 91.0 | (91.0) | (34.8) | 0.0 | 6/30/2008 |
| **B&E** | | | | | | | | | | | | | | | | |
| New York | $69.7 | $80.4 | $83.2 | 1 | 69.7 | 10.0x | No | $0.0 | Stock | 48.0 | 16.0 | 48.0 | ($48.0) | ($18.4) | $0.0 | 12/31/2007 |
| Los Angeles | 40.1 | 54.6 | 60.2 | 1 | 40.1 | 10.0 | No | 0.0 | Stock | 434.0 | 53.0 | 434.0 | (434.0) | (166.0) | 0.0 | 12/31/2007 |
| Chicago | 27.3 | 36.7 | 36.2 | 1 | 27.3 | 10.0 | No | 0.0 | Stock | 34.0 | 34.0 | 34.0 | (34.0) | (13.0) | 0.0 | 12/31/2007 |
| Seattle | 17.1 | 17.9 | 17.1 | 1 | 17.1 | 10.0 | No | 0.0 | Stock | 42.0 | 42.0 | 42.0 | (42.0) | (16.1) | 0.0 | 12/31/2007 |
| Indianapolis | 7.6 | 10.9 | 10.6 | 1 | 7.6 | 10.0 | No | 0.0 | Stock | 55.0 | 28.0 | 55.0 | (55.0) | (21.0) | 0.0 | 12/31/2007 |
| Hartford | 10.0 | 12.1 | 12.2 | 1 | 10.0 | 10.0 | No | 0.0 | Stock | 23.0 | 0.0 | 23.0 | (23.0) | (8.8) | 0.0 | 12/31/2007 |
| New Orleans | 2.4 | 3.5 | 3.5 | 1 | 2.4 | 10.0 | No | 0.0 | Stock | 8.0 | 8.0 | 8.0 | (8.0) | (3.1) | 0.0 | 12/31/2007 |
| Philadelphia | 11.3 | 14.9 | 15.9 | 1 | 11.3 | 10.0 | No | 0.0 | Stock | 0.0 | 3.0 | 0.0 | 0.0 | 0.0 | 0.0 | 12/31/2007 |
| Dallas | 23.0 | 28.0 | 33.9 | 1 | 23.0 | 10.0 | No | 0.0 | Stock | 0.0 | 27.0 | 0.0 | 0.0 | 0.0 | 0.0 | 12/31/2007 |
| Washington, D.C. | 13.4 | 15.8 | 18.6 | 1 | 13.4 | 14.1 | No | 0.0 | Stock | 85.0 | 85.0 | 85.0 | (85.0) | (32.5) | 0.0 | 9/30/2008 |
| Houston | 13.8 | 14.0 | 16.6 | 1 | 13.8 | 10.0 | No | 0.0 | Stock | 57.0 | 57.0 | 57.0 | (57.0) | (21.8) | 0.0 | 12/31/2007 |
| Miami | 13.8 | 15.0 | 15.7 | 1 | 13.8 | 10.0 | No | 0.0 | Stock | 33.0 | 8.0 | 33.0 | (33.0) | (12.6) | 0.0 | 12/31/2007 |
| Denver | 2.8 | 5.2 | 2.4 | 1 | 2.8 | 10.0 | No | 0.0 | Stock | 7.0 | 7.0 | 7.0 | (7.0) | (2.7) | 0.0 | 12/31/2007 |
| Sacramento | 11.7 | 16.6 | 13.4 | 1 | 11.7 | 10.0 | No | 0.0 | Stock | 17.0 | 4.0 | 17.0 | (17.0) | (6.5) | 0.0 | 12/31/2007 |
| St. Louis | 2.9 | 5.1 | 6.1 | 1 | 2.9 | 14.1 | No | 0.0 | Stock | 197.0 | 4.0 | 197.0 | (197.0) | (75.4) | 0.0 | 9/30/2008 |
| Portland | 0.7 | 1.4 | 1.8 | 1 | 0.7 | 14.1 | No | 0.0 | Stock | 32.0 | 32.0 | 32.0 | (32.0) | (12.2) | 0.0 | 9/30/2008 |
| San Diego | 0.6 | 2.7 | 3.9 | 1 | 0.6 | 14.1 | No | 0.0 | Stock | 74.0 | 24.0 | 74.0 | (74.0) | (28.3) | 0.0 | 9/30/2008 |
| Grand Rapids | 5.5 | 6.8 | 5.4 | 1 | 5.5 | 10.0 | No | 0.0 | Stock | 29.0 | 29.0 | 29.0 | (29.0) | (11.1) | 0.0 | 12/31/2007 |
| Harrisburg | 2.4 | 3.5 | 2.8 | 1 | 2.4 | 10.0 | No | 0.0 | Stock | 0.0 | 3.0 | 0.0 | 0.0 | 0.0 | 0.0 | 12/31/2007 |
| Chicago Cable | 56.1 | 91.2 | 93.8 | 1 | 56.1 | 10.0 | No | 0.0 | Stock | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 12/31/2007 |
| Tower Distribution | 37.6 | 0.0 | 0.0 | 1 | 37.6 | 10.0 | No | 0.0 | Stock | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 12/31/2007 |
| TBC Group | 1.9 | 2.2 | 1.2 | 1 | 1.9 | 10.0 | No | 0.0 | Stock | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 12/31/2007 |
| Radio | 11.8 | 14.2 | 14.3 | 1 | 11.8 | 10.0 | No | 0.0 | Stock | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 12/31/2007 |
| Tribune Entertainment | 4.3 | 0.0 | 0.0 | 1 | 4.3 | 10.0 | No | 0.0 | Stock | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 12/31/2007 |
| Cubs | 27.2 | 0.0 | 0.0 | 1 | 27.2 | 31.2 | Yes | 850.0 | Stock | 223.0 | 0.0 | 223.0 | 627.0 | 239.8 | 610.2 | 12/31/2007 |
| **Other** | | | | | Value | | | | | | | | | | | |
| TMCT (See Q4 Asset Sales - Already Included In That Number) | | | | | 0.0 | | No | 0.0 | | | | | | 0.0 | 0.0 | 12/31/2007 |
| SCNI Real Estate (See Q4 Asset Sales - Partial Proceeds are Included In That Number) | | | | | 25.0 | | Yes | 25.0 | | | | | | 0.0 | 25.0 | 1/1/2008 |
| Other Real Estate | | | | | 25.0 | | Yes | 25.0 | | | | | | 0.0 | 25.0 | 1/1/2008 |
| Comcast Sportsnet | | | | | 375.0 | | Yes | 375.0 | Stock | 19.0 | 19.0 | 19.0 | 356.0 | 136.2 | 238.8 | 12/31/2007 |

| **Total** | |
|---|---|
| 2007 | $899.0 |
| 2007 | $849.0 |
| 2008 | 50.0 |
| 2009 | 0.0 |
| 2010 | 0.0 |
| 2011 | 0.0 |
| 2012 | 0.0 |
| 2013 | 0.0 |
| 2014 | 0.0 |
| 2015 | 0.0 |
| 2016 | 0.0 |
| 2017 | 0.0 |

**Output Pages**

**TRIBUNE COMPANY**
**Projected 2007 Financial Information**
**Income Statement**
*($ in millions)*

|  |  | 2007PF | | | | |
|---|---|---|---|---|---|---|
|  |  | **1H '07A** | **3Q '07E** | **4Q '07E** | **2007PF** | **2007PF (Apr.)** | **Change** |
|  | **Operating Revenues** |  |  |  |  |  |  |
| (1) | Publishing | $1,841 | $871 | $980 | $3,693 | $3,925 |  |
| (2) | Broadcasting & Entertainment | 569 | 282 | 313 | 1,164 | 1,182 |  |
| (3) | **Total Operating Revenues** | **$2,410** | **$1,153** | **$1,294** | **$4,857** | **$5,107** | **($250)** |
|  | **Operating Cash Expenses** |  |  |  |  |  |  |
| (4) | Publishing | $1,448 | $698 | $729 | $2,875 | $2,996 |  |
| (5) | Broadcasting & Entertainment | 382 | 199 | 199 | 780 | 789 |  |
| (6) | Corporate | 21 | 11 | 10 | 42 | 49 |  |
| (7) | **Total Operating Cash Expenses** | **$1,851** | **$908** | **$938** | **$3,697** | **$3,833** | **($137)** |
|  | **Operating Cash Flow** |  |  |  |  |  |  |
| (8) | Publishing | $394 | $173 | $251 | $818 | $929 |  |
| (9) | Broadcasting & Entertainment | 187 | 82 | 115 | 384 | 394 |  |
| (10) | Corporate | (21) | (11) | (10) | (42) | (49) |  |
| (11) | **Total Operating Cash Flow** | **$560** | **$245** | **$355** | **$1,160** | **$1,274** | **($114)** |

Note: Excludes SCNI, Hoy, Recycler, Tribune Entertainment and Cubs.

**TRIBUNE COMPANY**
**PROJECTED 2007 FINANCIAL INFORMATION**
**FREE CASH FLOW**
*($ in millions)*

|  |  | Pro Forma Current | Pro Forma | | Actual | |
|---|---|---|---|---|---|---|
|  |  |  | April '07 | Change | April '07 | Change |
| (1) | **Operating Cash Flow** [1] | $1,160 | $1,274 | ($114) | $1,305 | ($145) |
| (2) | Plus: Cash From Equity Investments | 68 | 70 | (1) | 86 | (18) |
| (3) | Less: Dividends | (44) | (43) | (1) | (43) | (1) |
| (4) | Less: Cash Taxes | (145) | (140) | (5) | (140) | (5) |
| (5) | Less: Cash Interest Expense, net | (388) | (554) | 166 | (554) | 166 |
| (6) | Other [2] | (127) | (112) | (15) | (112) | (15) |
| (7) | Less: Capex | (140) | (172) | 32 | (172) | 32 |
| (8) | **Levered Free Cash Flow** | **$385** | **$322** | **$62** | **$370** | **$15** |
| (9) | Plus: Proceeds from Asset Sales | 144 | 87 | 57 | 87 | 57 |
| (10) | Less: Investments | (24) | (50) | 26 | (50) | 26 |
| (11) | **Levered Free Cash Flow Less Acquisitions/Investments** | **$505** | **$359** | **$145** | **$407** | **$98** |
| (12) | Bender Proceeds | 338 | 0 | 338 | 0 | 338 |
| (13) | **Net Free Cash Flow** | **$843** | **$359** | **$483** | **$407** | **$436** |
| (14) | **Year End Guaranteed Debt** [3] | $9,319 | $10,315 | ($996) | $10,315 | ($996) |
| (15) | **Year End Total Debt** [4] | 12,048 | 12,752 | (704) | 12,752 | (704) |

(1) Current and PF data excludes SCNI, Hoy, Tribune Entertainment, Recycler, and Cubs.  April '07E excludes SCNI and Hoy.

(2) Other includes ($30) working capital, ($138) other adjustments and $19 employee stock sales in Q1.  Excludes $52 employee stock sales in Q2.

(3) Pro Forma for the sale of the Cubs.  Current projected Cubs after-tax proceeds are $850M vs. $600M in April.  Current projections also include $300M
   of proceeds from the issuance of asset-backed securities and $338M of cash from the Bender settlement.

(4) Total Debt excludes Zell Note.

**TRIBUNE COMPANY**
**FIVE-YEAR PROJECTED FINANCIAL INFORMATION**
*($ in millions)*
## Management Case

| | | 2007 PF | 2008 | 2009 | 2010 | 2011 | 2012 |
|---|---|---|---|---|---|---|---|
| | **Operating Revenues** | | | | | | |
| (1) | Print Advertising | $2,631 | $2,542 | $2,509 | $2,487 | $2,470 | $2,445 |
| (2) | Interactive Advertising | 263 | 318 | 409 | 510 | 607 | 716 |
| (3) | Circulation | 528 | 510 | 494 | 479 | 464 | 449 |
| (4) | Other | 271 | 310 | 339 | 364 | 387 | 410 |
| (5) | **Publishing** | **$3,693** | **$3,680** | **$3,752** | **$3,840** | **$3,928** | **$4,019** |
| (6) | TV Stations | 981 | 1,068 | 1,071 | 1,108 | 1,111 | 1,141 |
| (7) | Superstation | 143 | 145 | 150 | 156 | 162 | 167 |
| (8) | Radio | 38 | 42 | 42 | 43 | 44 | 44 |
| (9) | Other | 2 | 2 | 1 | 0 | 0 | 0 |
| (10) | **Broadcasting & Entertainment** | **$1,164** | **$1,257** | **$1,264** | **$1,307** | **$1,317** | **$1,352** |
| (11) | **Total Operating Revenues** | **$4,857** | **$4,936** | **$5,016** | **$5,147** | **$5,245** | **$5,371** |
| | | | | | | | |
| | **Operating Cash Expenses** | | | | | | |
| (12) | Publishing | **$2,875** | **$2,894** | **$2,938** | **$2,996** | **$3,053** | **$3,113** |
| (13) | Broadcasting & Entertainment | **780** | **808** | **800** | **827** | **852** | **868** |
| (14) | Corporate | **42** | **41** | **41** | **41** | **41** | **41** |
| (15) | **Total Operating Cash Expenses** | **$3,697** | **$3,743** | **$3,780** | **$3,865** | **$3,946** | **$4,023** |
| | | | | | | | |
| | **Operating Cash Flow** | | | | | | |
| (16) | Publishing | $818 | $786 | $814 | $844 | $875 | $906 |
| (17) | Broadcasting & Entertainment | 384 | 448 | 464 | 479 | 465 | 484 |
| (18) | Corporate | (42) | (41) | (41) | (41) | (41) | (41) |
| (19) | **Total Operating Cash Flow** | **$1,160** | **$1,193** | **$1,237** | **$1,282** | **$1,298** | **$1,349** |

Note:  Special items, non-operating items and stock based compensation are excluded from these projections. Projections exclude results from SCNI, Recycler,
Hoy New York, Tribune Entertainment and Cubs/Comcast beginning in 2007.  The projections also assume the sale of certain real estate.

**TRIBUNE COMPANY**
**FIVE YEAR PROJECTED FINANCIAL INFORMATION and KEY CREDIT STATISTICS & RATIOS**
*($ in millions)*

## Management Case

| | | 2007PF | 2008 | 2009 | 2010 | 2011 | 2012 | '07-'12 CAGR |
|---|---|---|---|---|---|---|---|---|
| | **Operating Revenues** | | | | | | | |
| (1) | Publishing | $3,693 | $3,680 | $3,752 | $3,840 | $3,928 | $4,019 | 1.7% |
| (2) | Broadcasting & Entertainment (excl. Cubs) | 1,164 | 1,257 | 1,264 | 1,307 | 1,317 | 1,352 | 3.0 |
| (3) | **Total Operating Revenues** | **$4,857** | **$4,936** | **$5,016** | **$5,147** | **$5,245** | **$5,371** | **2.0%** |
| | **Operating Expenses** | | | | | | | |
| (4) | Publishing | $2,875 | $2,894 | $2,938 | $2,996 | $3,053 | $3,113 | 1.6% |
| (5) | Broadcasting & Entertainment (excl. Cubs) | 780 | 808 | 800 | 827 | 852 | 868 | 2.2 |
| (6) | Corporate | 42 | 41 | 41 | 41 | 41 | 41 | (0.2) |
| (7) | Less: Elimination of Bonus Plan | 0 | 0 | 0 | 0 | 0 | 0 | |
| (8) | Less: Salary Freeze | 0 | 0 | 0 | 0 | 0 | 0 | |
| (9) | **Total Operating Expenses** | **$3,697** | **$3,743** | **$3,780** | **$3,865** | **$3,946** | **$4,023** | **1.7%** |
| | **Operating Cash Flow** | | | | | | | |
| (10) | Publishing | $818 | $786 | $814 | $844 | $875 | $906 | 2.1% |
| (11) | Plus: Comm. Delivery and Infrastructure Savings | 0 | 0 | 0 | 0 | 0 | 0 | |
| (12) | Total Publishing | $818 | $786 | $814 | $844 | $875 | $906 | 2.1% |
| (13) | Broadcasting & Entertainment (excl. Cubs) | 384 | 448 | 464 | 479 | 465 | 484 | 4.7 |
| (14) | Corporate / Other | (42) | (41) | (41) | (41) | (41) | (41) | (0.2) |
| (15) | **Total Operating Cash Flow** | **$1,160** | **$1,193** | **$1,237** | **$1,282** | **$1,298** | **$1,349** | **3.1%** |
| (16) | Plus: Cash From Equity Investments | 68 | 99 | 115 | 140 | 163 | 181 | 21.5 |
| (17) | Plus: Cash Savings From 401K Contributions | 40 | 60 | 60 | 60 | 60 | 60 | 8.4 |
| (18) | Plus: Interest Income | 19 | 4 | 2 | 2 | 2 | 2 | (34.6) |
| (19) | Less: Severance Payments | 0 | (10) | (10) | (10) | (10) | (10) | |
| (20) | **Covenant Adjusted EBITDA** | **$1,287** | **$1,346** | **$1,404** | **$1,474** | **$1,513** | **$1,582** | **4.2%** |
| (21) | Less: Cash Savings From 401K Contributions | (40) | 0 | 0 | 0 | 0 | 0 | |
| (22) | Less: Dividends | (44) | 0 | 0 | 0 | 0 | 0 | |
| (23) | Less: Cash Taxes | (145) | 0 | 0 | (1) | (2) | (4) | (51.8) |
| (24) | Less: Cash Interest Expense | (407) | (947) | (939) | (951) | (946) | (928) | 17.9 |
| (25) | Plus: PHONES Cash Interest Deferral | 0 | 0 | 0 | 0 | 0 | 0 | |
| (26) | Less: Other | (127) | (22) | (0) | (0) | (1) | (1) | |
| (27) | Less: Capex | (140) | (132) | (128) | (128) | (128) | (128) | (1.7) |
| (28) | **Free Cash Flow** | **$385** | **$245** | **$336** | **$394** | **$436** | **$520** | **6.2%** |
| (29) | Plus: Proceeds from Asset Sales | 144 | 50 | 0 | 0 | 0 | 0 | |
| (30) | Less: Investments [1] | (24) | (100) | (100) | (100) | (100) | (100) | 33.3% |
| (31) | **Sub-Total** | **$505** | **$195** | **$236** | **$294** | **$336** | **$420** | **(3.6%)** |
| (32) | Plus: Bender Proceeds | 338 | 0 | 0 | 0 | 0 | 0 | |
| (33) | **Net Free Cash Flow** | **$843** | **$195** | **$236** | **$294** | **$336** | **$420** | **(13.0%)** |
| (34) | Plus: Cubs / Comcast / TEC Cash Flow | 48 | 0 | 0 | 0 | 0 | 0 | |
| (35) | Plus: 2Q Option Proceeds | 53 | 0 | 0 | 0 | 0 | 0 | |
| (36) | Plus: Other [2] | 17 | 186 | (1) | (1) | (1) | (1) | |
| (37) | **Change In Cash** | **$961** | **$381** | **$236** | **$293** | **$336** | **$420** | **(15.2%)** |
| (38) | Guaranteed Debt | $9,319 | $9,121 | $8,896 | $9,064 | $8,740 | $8,332 | (2.2%) |
| (39) | Total Debt (Excl. PHONES & Zell) | 11,117 | 10,773 | 10,549 | 10,268 | 9,945 | 9,537 | (3.0) |
| | | | | FALSE | FALSE | FALSE | FALSE | |
| (40) | Covenant Adjusted EBITDA | 1,287 | 1,346 | 1,404 | 1,474 | 1,513 | 1,582 | 4.2% |
| (41) | Covenant Cash Interest Expense [3] | 407 | 947 | 939 | 951 | 946 | 928 | 17.9 |
| | **Covenant Ratios:** | | | | | | | |
| (42) | **Guaranteed Debt/Adjusted EBITDA** | **7.24x** | **6.78x** | **6.34x** | **6.15x** | **5.77x** | **5.27x** | **(6.2%)** |
| (43) | *Maximum Guaranteed Leverage Ratio* | *9.00* | *9.00* | *8.75* | *8.50* | *8.25* | *8.25* | *(1.7)* |
| (44) | *$ Cushion (EBITDA)* | *$252* | *$332* | *$388* | *$408* | *$454* | *$572* | *17.8* |
| (45) | **Adjusted EBITDA/Cash Interest Expense [3]** | **3.16x** | **1.42x** | **1.49x** | **1.55x** | **1.60x** | **1.70x** | **(11.6%)** |
| (46) | *Minimum Interest Coverage Ratio* | *1.10* | *1.15* | *1.20* | *1.25* | *1.25* | *1.25* | *2.6* |
| (47) | *$ Cushion (EBITDA)* | *$840* | *$257* | *$277* | *$286* | *$331* | *$422* | *(12.9)* |

Note: Special items, non-operating items and stock based compensation are excluded from these projections. Projections exclude results from SCNI, Recycler, Hoy New York, Tribune Entertainment, and Cubs/Comcast beginning in 2007.  The projections also assume the sale of certain real estate.

(1) Investments in 2008 include $175mm for purchase of TMCT real estate offset by KTLA lot sale proceeds ($150mm) and other asset sales ($25mm).

(2) Includes $150 mm of mortgage debt proceeds in 2008.

(3) Excludes interest income.

**TRIBUNE COMPANY**
**FIVE YEAR PROJECTED FINANCIAL INFORMATION**
**KEY CREDIT STATISTICS & RATIOS**
*($ in millions)*

**Bank - Management Case**

| | | 2007PF | 2008 | 2009 | 2010 | 2011 | 2012 | '07-'12 CAGR |
|---|---|---|---|---|---|---|---|---|
| | **Operating Revenues** | | | | | | | |
| (1) | Publishing | $3,946 | $3,911 | $3,880 | $3,905 | $3,932 | $3,960 | 0.1% |
| (2) | Broadcasting & Entertainment | 1,222 | 1,267 | 1,191 | 1,233 | 1,229 | 1,226 | 0.1 |
| (3) | **Total Operating Revenues** | **$5,168** | **$5,178** | **$5,072** | **$5,137** | **$5,161** | **$5,186** | **0.1%** |
| | **Operating Expenses** | | | | | | | |
| (4) | Publishing | $3,017 | $2,994 | $2,964 | $2,977 | $2,994 | $3,015 | (0.0%) |
| (5) | Broadcasting & Entertainment | 817 | 816 | 751 | 774 | 785 | 783 | (0.8) |
| (6) | Corporate | 49 | 51 | 52 | 53 | 54 | 55 | 2.2 |
| (7) | **Total Operating Expenses** | **$3,882** | **$3,861** | **$3,767** | **$3,804** | **$3,833** | **$3,852** | **(0.2%)** |
| | **Operating Cash Flow** | | | | | | | |
| (8) | Publishing | $929 | $918 | $916 | $928 | $938 | $945 | 0.3% |
| (9) | Broadcasting & Entertainment | 405 | 450 | 441 | 458 | 444 | 443 | 1.8 |
| (10) | Corporate | (49) | (51) | (52) | (53) | (54) | (55) | 2.2 |
| (11) | **Total Operating Cash Flow** | **$1,285** | **$1,317** | **$1,304** | **$1,333** | **$1,329** | **$1,333** | **0.7%** |
| (12) | Plus: Cash From Equity Investments / Other [1] | 88 | 104 | 123 | 151 | 152 | 153 | |
| (13) | Plus: Cash Savings From 401K Contributions | 60 | 60 | 60 | 60 | 60 | 60 | |
| (14) | **Adjusted EBITDA** | **$1,433** | **$1,481** | **$1,488** | **$1,544** | **$1,541** | **$1,547** | **1.5%** |
| (15) | Guaranteed Debt | $10,250 | $9,532 | $9,179 | $9,211 | $8,748 | $8,211 | (4.3%) |
| (16) | **Total Debt (Excl. PHONES & Zell)** | **11,757** | **10,743** | **10,390** | **9,974** | **9,512** | **8,975** | **(5.3)** |
| (17) | Net Cash Interest Expense | $522 | $942 | $894 | $884 | $860 | $826 | 9.6% |
| (18) | Less: Cash Interest Income | 5 | 5 | 5 | 5 | 5 | 5 | 0.0% |
| (19) | **Covenant Cash Interest Expense** | **$528** | **$947** | **$899** | **$890** | **$865** | **$831** | **9.5%** |
| | **Covenant Ratios:** | | | | | | | |
| (20) | **Guaranteed Debt/Adjusted EBITDA** | **7.15x** | **6.44x** | **6.17x** | **5.97x** | **5.68x** | **5.31x** | **(5.8%)** |
| (21) | *Maximum Guaranteed Leverage Ratio* | *9.00* | *9.00* | *8.75* | *8.50* | *8.25* | *8.25* | *(1.7)* |
| (22) | *$ Cushion (EBITDA)* | *$294* | *$422* | *$439* | *$460* | *$481* | *$551* | *13.4* |
| (23) | **Adjusted EBITDA/Cash Interest Expense [2]** | **2.72x** | **1.56x** | **1.65x** | **1.74x** | **1.78x** | **1.86x** | **(7.3%)** |
| (24) | *Minimum Interest Coverage* | *1.10* | *1.15* | *1.20* | *1.25* | *1.25* | *1.25* | *2.6* |
| (25) | *$ Cushion (EBITDA)* | *$853* | *$392* | *$409* | *$432* | *$459* | *$508* | *(9.9)* |
| (26) | *$ Cushion (Interest Expense)* | *775.2* | *341.3* | *340.6* | *345.6* | *367.2* | *406.1* | *(12.1)* |

(1) Includes interest income.
(2) Excludes interest income.

**Bank - Pub Rev Down 3% / B&E OCF Flat**

| | | 2007PF | 2008 | 2009 | 2010 | 2011 | 2012 | '07-'12 CAGR |
|---|---|---|---|---|---|---|---|---|
| | **Key Statistics:** | | | | | | | |
| | **Operating Revenues** | | | | | | | |
| (1) | Publishing | $3,866 | $3,693 | $3,521 | $3,410 | $3,301 | $3,196 | (3.7%) |
| (2) | Broadcasting & Entertainment | 1,214 | 1,208 | 1,124 | 1,149 | 1,167 | 1,185 | (0.5) |
| (3) | **Total Operating Revenues** | **$5,080** | **$4,901** | **$4,645** | **$4,559** | **$4,468** | **$4,381** | **(2.9%)** |
| | **Operating Expenses** | | | | | | | |
| (4) | Publishing | $3,008 | $2,934 | $2,842 | $2,792 | $2,759 | $2,672 | (2.3%) |
| (5) | Broadcasting & Entertainment | 818 | 818 | 751 | 775 | 792 | 804 | (0.3) |
| (6) | Corporate | 49 | 51 | 52 | 53 | 54 | 55 | 2.2 |
| (7) | **Total Operating Expenses** | **$3,875** | **$3,802** | **$3,646** | **$3,619** | **$3,604** | **$3,531** | **(1.8%)** |
| | **Operating Cash Flow** | | | | | | | |
| (8) | Publishing | $858 | $760 | $679 | $618 | $542 | $524 | (9.4%) |
| (9) | Broadcasting & Entertainment | 396 | 390 | 373 | 374 | 375 | 381 | (0.8) |
| (10) | Corporate | (49) | (51) | (52) | (53) | (54) | (55) | 2.2 |
| (11) | **Total Operating Cash Flow** | **$1,204** | **$1,099** | **$1,000** | **$939** | **$863** | **$849** | **(6.7%)** |
| (12) | Plus: Cash From Equity Investments / Other [1] | 88 | 104 | 123 | 151 | 152 | 153 | |
| (13) | Plus: Cash Savings From 401K Contributions | 60 | 60 | 60 | 60 | 60 | 60 | |
| (14) | **Adjusted EBITDA** | **$1,352** | **$1,263** | **$1,183** | **$1,150** | **$1,076** | **$1,063** | **(4.7%)** |
| (15) | Guaranteed Debt | $10,301 | $9,718 | $9,620 | $10,021 | $10,032 | $10,027 | (0.5%) |
| (16) | Total Debt (Excl. PHONES & Zell) | 11,808 | 10,928 | 10,832 | 10,784 | 10,796 | 10,791 | (1.8) |
| (17) | Net Cash Interest Expense | $524 | $951 | $919 | $935 | $945 | $954 | 12.7% |
| (18) | Less: Cash Interest Income | 5 | 5 | 5 | 5 | 5 | 5 | 0.0 |
| (19) | **Covenant Cash Interest Expense** | **$529** | **$956** | **$924** | **$940** | **$950** | **$959** | **12.6%** |
| | **Covenant Ratios:** | | | | | | | |
| (20) | **Guaranteed Debt/Adjusted EBITDA** | **7.62x** | **7.69x** | **8.13x** | **8.71x** | **9.33x** | **9.44x** | **4.4%** |
| (21) | *Maximum Guaranteed Leverage Ratio* | *9.00* | *9.00* | *8.75* | *8.50* | *8.25* | *8.25* | *(1.7)* |
| (22) | *$ Cushion (EBITDA)* | *$207* | *$183* | *$84* | *($29)* | *($140)* | *($153)* | *NM* |
| (23) | **Adjusted EBITDA/Cash Interest Expense [2]** | **2.56x** | **1.32x** | **1.28x** | **1.22x** | **1.13x** | **1.11x** | **(15.4%)** |
| (24) | *Minimum Interest Coverage* | *1.10* | *1.15* | *1.20* | *1.25* | *1.25* | *1.25* | *2.6* |
| (25) | *$ Cushion (EBITDA)* | *$770* | *$164* | *$74* | *($25)* | *($112)* | *($136)* | *NM* |
| (26) | *$ Cushion (Interest Expense)* | *700.1* | *142.3* | *61.4* | *(20.1)* | *(89.9)* | *(109.1)* | *NM* |

(1) Includes interest income.
(2) Excludes interest income.

**Financial Summary**

<span style="color:green">Management Case<br>$34.00 Acquisition</span>

($ in millions)

| | 2006A | Quarter Ended, | | | | Year Ending December 31, | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | 1Q 2007 | 2Q 2007 | 3Q 2007 | 4Q 2007 | 2007E | 2007PF | 2008E | 2009E | 2010E | 2011E | 2012E | 2013E | 2014E | 2015E | 2016E | 2017E |
| Total Revenues | $5,433 | $1,215 | $1,313 | $1,262 | $1,306 | $5,096 | $4,857 | $4,936 | $5,016 | $5,147 | $5,245 | $5,371 | $5,500 | $5,633 | $5,769 | $5,907 | $6,050 |
| Less: Cash Operating Expenses | (4,043) | (945) | (990) | (979) | (949) | (3,863) | (3,655) | (3,702) | (3,738) | (3,824) | (3,905) | (3,981) | (4,077) | (4,174) | (4,275) | (4,377) | (4,482) |
| Less: Corporate | (50) | (11) | (10) | (11) | (10) | (42) | (42) | (41) | (41) | (41) | (41) | (41) | (41) | (41) | (41) | (41) | (41) |
| Plus: Other Expense Reduction | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Operating Cash Flow | $1,339 | $258 | $314 | $273 | $347 | $1,191 | $1,160 | $1,193 | $1,237 | $1,282 | $1,299 | $1,349 | $1,382 | $1,417 | $1,453 | $1,489 | $1,526 |
| Plus: Cash Equity Income | 45 | 14 | 12 | 14 | | 85 | 68 | 99 | 115 | 140 | 163 | 181 | 199 | 219 | 241 | 265 | 292 |
| Plus: Expense Reduction from 401K Elimination | 10 | 10 | 10 | 10 | 10 | 40 | 60 | 60 | 60 | 60 | 60 | 60 | 60 | 60 | 60 | 60 | 60 |
| Less: ESOP Repurchase Obligation | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | (0) | (0) | (1) | (1) | (2) | (2) | (3) | (5) | (6) |
| Less: Cash Taxes | (60) | (50) | (25) | (10) | (60) | (145) | 0 | 0 | (1) | (2) | (4) | (5) | (7) | (9) | (11) | (13) | (13) |
| Less: Cash Interest Expense, net | (94) | (58) | (80) | (94) | (156) | (388) | (258) | (943) | (937) | (948) | (944) | (926) | (897) | (862) | (820) | (762) | (683) |
| Less: Change in WC/Timing/Other (incl. Severance) | 59 | (53) | (2) | 58 | (11) | (8) | (8) | 186 | (1) | (1) | (1) | (1) | (1) | (1) | (1) | (1) | (1) |
| Less: Capex | (21) | (31) | (40) | (21) | (48) | (140) | (138) | (132) | (128) | (128) | (128) | (128) | (128) | (128) | (128) | (128) | (128) |
| Levered Free Cash Flow | | $197 | $146 | $147 | $146 | $595 | $865 | $267 | $336 | $394 | $436 | $520 | $566 | $652 | $748 | $862 | $1,000 |
| Cumulative FCF | | | | | | | | $862 | $1,199 | $1,592 | $2,028 | $2,549 | $3,115 | $3,767 | $4,515 | $5,377 | $6,377 |
| Plus: Proceeds from Asset Sales [1] | | 10 | 8 | 0 | 974 | 993 | 0 | 50 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Less: Investments [2] | | (5) | (3) | (8) | (8) | (24) | (24) | (100) | (100) | (100) | (100) | (100) | (100) | (100) | (100) | (100) | (100) |
| Less: Other | | (54) | 50 | (25) | (20) | (49) | (49) | 186 | (1) | (1) | (1) | (1) | (1) | (1) | (1) | (1) | (1) |
| Less: Dividends to Common | | (44) | 0 | 0 | 0 | (44) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| LFCF before Debt Repayments | | $105 | $202 | $114 | $1,091 | $1,472 | $792 | $403 | $236 | $293 | $336 | $420 | $465 | $552 | $647 | $761 | $900 |
| **Pro Forma Credit Statistics** | | | | | | | | | | | | | | | | | |
| Revolving Credit Facility | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $234 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| New Term Loan B | 0 | 5,515 | 5,515 | 5,515 | 7,592 | 7,592 | 7,592 | 7,512 | 7,275 | 7,196 | 7,094 | 6,674 | 6,257 | 5,670 | 5,316 | 4,518 | 3,581 |
| New Term Loan X | 0 | 1,500 | 1,400 | 1,400 | 975 | 975 | 126 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| New Senior Notes | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Commercial Paper | 97 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Term Loan A | 1,500 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Bridge Loan | 1,310 | 0 | 0 | 0 | 1,600 | 1,600 | 1,600 | 1,609 | 1,621 | 1,633 | 1,646 | 1,658 | 1,671 | 1,683 | 1,683 | 1,683 | 1,683 |
| Medium Term Notes | 263 | 263 | 263 | 263 | 263 | 263 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Existing Notes | 1,165 | 1,166 | 1,166 | 1,166 | 1,166 | 1,166 | 1,168 | 1,169 | 720 | 721 | 721 | 639 | 639 | 310 | 310 | 310 | 300 |
| A/R Securitization | 0 | 0 | 0 | 0 | 300 | 300 | 300 | 300 | 300 | 300 | 300 | 300 | 300 | 300 | 300 | 300 | 300 |
| TMCT Mortgage Debt | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 150 | 150 | 150 | 150 | 150 | 150 | 150 | 150 | 150 | 0 |
| Capitalized Real Estate Obligation | 56 | 51 | 46 | 41 | 37 | 37 | 37 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Swaps and Other Obligations | 41 | 40 | 34 | 34 | 34 | 34 | 34 | 34 | 34 | 34 | 34 | 34 | 34 | 34 | 34 | 34 | 34 |
| PHONES | 930 | 930 | 930 | 930 | 930 | 930 | 930 | 930 | 930 | 930 | 930 | 930 | 930 | 930 | 930 | 930 | 930 |
| Total Debt (excl. Zell Notes) | $5,362 | $9,464 | $9,354 | $9,349 | $12,877 | $12,877 | $12,048 | $11,703 | $11,479 | $11,198 | $10,875 | $10,467 | $9,981 | $9,407 | $8,724 | $7,926 | $6,839 |
| Cash | 175 | 182 | 262 | 699 | 198 | 198 | 198 | 75 | 75 | 75 | 75 | 75 | 75 | 75 | 75 | 75 | 75 |
| Net Debt | $5,188 | $9,283 | $9,091 | $8,650 | $12,699 | $12,699 | $11,850 | $11,628 | $11,404 | $11,123 | $10,800 | $10,392 | $9,906 | $9,332 | $8,649 | $7,851 | $6,764 |
| Pro Forma Adj. EBITDA [3] | $1,427 | $1,414 | $1,348 | $1,311 | $1,268 | $1,268 | $1,268 | $1,352 | $1,412 | $1,482 | $1,521 | $1,590 | $1,642 | $1,696 | $1,754 | $1,814 | $1,878 |
| 1st Priority Guaranteed Debt / LTM PF Adj EBITDA | 0.0x | 5.0x | 5.1x | 5.3x | 6.8x | -- | 6.1x | 5.6x | 5.2x | 5.0x | 4.7x | 4.2x | 3.8x | 3.3x | 3.0x | 2.5x | 1.9x |
| Guaranteed Debt / LTM PF Adj EBITDA | 0.0x | 5.0x | 5.1x | 5.3x | 6.8x | -- | 6.1x | 5.6x | 5.2x | 5.2x | 5.0x | 4.7x | 4.2x | 3.8x | 3.3x | 3.0x | 2.5x |
| Senior Debt / LTM PF Adj EBITDA | 3.1 | 6.0 | 6.3 | 6.4 | 9.4 | -- | 8.8 | 8.0 | 7.5 | 7.5 | 6.9 | 6.5 | 6.0 | 5.5 | 4.7 | 4.2 | 3.6 |
| Total Debt (excl. Zell Notes) / LTM PF Adj EBITDA | 3.8 | 6.7 | 6.9 | 7.1 | 10.2 | -- | 9.5 | 8.7 | 8.1 | 7.6 | 7.1 | 6.6 | 6.1 | 5.5 | 5.0 | 4.4 | 3.6 |
| PF Adj. EBITDA / PF Cash Interest Exp | 4.2x | 10.0x | 16.6x | 6.9x | 4.5x | -- | 4.8x | 1.4x | 1.5x | 1.6x | 1.6x | 1.7x | 1.8x | 2.0x | 2.1x | 2.4x | 2.7x |
| (PF Adj. EBITDA - Capex) / PF Cash Interest Exp [4] | 2.9 | 9.8 | 16.2 | 6.7 | 4.3 | -- | 4.2 | 1.2 | 1.3 | 1.3 | 1.4 | 1.5 | 1.6 | 1.7 | 1.9 | 2.1 | 2.4 |
| Fixed Charge Coverage Ratio [5][6] | 4.2 | 2.6 | 2.7 | 6.7 | 1.6 | -- | 1.5 | 1.1 | 1.2 | 1.2 | 1.2 | 1.4 | 1.4 | 1.5 | 1.6 | 1.7 | 1.9 |
| LTM Adj. EBITDA - 1.4x Gross Interest Expense | $947 | $1,186 | $1,168 | $978 | $788 | -- | $817 | ($8) | $37 | $89 | $132 | $223 | $313 | $414 | $545 | $683 | $855 |

Note: Assumes transaction takes place at 3/31/07.
(1) 2007 includes proceeds from the sale of Cubs / Comcast and SCN
(2) Investments in 2008 include $175mm for purchase of TMCT real estate offset by KTLA lot sale proceeds ($150mm) and other asset sales ($25mm)
(3) Adjusted to add back stock-based compensation, cash flows from equity income and shown pro forma for corporate expense savings and divestitures. Q1-Q3 shown as 2006A PF Adj. EBITDA
(4) Includes acquisitions/investments
(5) Calculated as the ratio of PF Adjusted EBITDA less Capex and Investments to PF Cash Interest Expense and mandatory amortizati

| Tax Schedule | Management Case |
| | $34.00 Acquisition |

**Determination of Accounting / Cash Taxes**

| | Quarter Ended | | | | | Year Ending December 31 | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 1Q 2007 | 2Q 2007 | 3Q 2007 | 4Q 2007 | 2007E | 2008E | 2009E | 2010E | 2011E | 2012E | 2013E | 2014E | 2015E | 2016E | 2017E |
| **Determination Of Accounting Taxes:** | | | | | | | | | | | | | | | |
| Pre-tax Income Before One-Time Items | $115 | $164 | $47 | $120 | $446 | $74 | $130 | $188 | $230 | $315 | $394 | $482 | $593 | $711 | $852 |
| Statutory Tax (35.0%) | 40 | 57 | 16 | 42 | 156 | 26 | 45 | 66 | 81 | 110 | 138 | 169 | 208 | 249 | 298 |
| Medicare Rebate Benefit | (0) | (0) | (0) | (0) | (1) | (1) | (1) | (1) | (1) | (1) | (1) | (1) | (1) | (1) | (1) |
| 401(k) Dividend Benefit | (0) | (0) | (0) | (0) | (1) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| State / Local Taxes (4.9%) | 6 | 8 | 2 | 6 | 22 | 4 | 6 | 9 | 11 | 15 | 19 | 24 | 29 | 35 | 42 |
| Miscellaneous | 1 | 1 | 1 | 1 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 |
| Sec. 199 base case (3% '06, 6% '07-'09, 9% '10) | (1) | (1) | (1) | (1) | (4) | (2) | (3) | (3) | (4) | (5) | (6) | (8) | (9) | (11) | (14) |
| Sec. 199 impact of incremental interest | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Tax Credits | (2) | (2) | (2) | (2) | (6) | (6) | (5) | (2) | (2) | (2) | (2) | (2) | (2) | (2) | (2) |
| Subtotal | $44 | $64 | $17 | $46 | $171 | $26 | $49 | $75 | $91 | $123 | $154 | $187 | $230 | $275 | $329 |
| Effective Tax Rate on Continuing Operations | 38.4% | 38.9% | 36.3% | 38.5% | 38.4% | 35.5% | 37.5% | 39.7% | 39.5% | 39.1% | 39.0% | 38.9% | 38.8% | 38.7% | 38.6% |
| Tax Benefit - Non Operating Other Items | (27) | (13) | 0 | 0 | (39) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Tax Benefit - Special Charges | (0) | (20) | 0 | 0 | (20) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Interest on reserves | 2 | 2 | 2 | 2 | 8 | 6 | 6 | 7 | 7 | 7 | 7 | 7 | 7 | 7 | 7 |
| Total | $19 | $33 | $19 | $48 | $120 | $32 | $55 | $81 | $98 | $130 | $160 | $194 | $237 | $281 | $336 |
| | | | | | | | | | | | | | | | |
| **Determination Of Cash Taxes:** | | | | | | | | | | | | | | | |
| Pre-Tax Income | $30 | $70 | $47 | $120 | $267 | $74 | $130 | $188 | $230 | $315 | $394 | $482 | $593 | $711 | $852 |
| Plus: Non-Cash 401(k) savings | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Plus: Stock-Based Compensation | 18 | 8 | 7 | 7 | 41 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Pre-Tax Book Income (b/f Stock-Based Compensation) | $49 | $78 | $54 | $127 | $308 | $74 | $130 | $188 | $230 | $315 | $394 | $482 | $593 | $711 | $852 |
| PHONES interest | (34) | (34) | (34) | (34) | (134) | (146) | (158) | (171) | (198) | (211) | (224) | (237) | (250) | (264) | |
| PHONES interest - disallowance | 12 | 12 | 12 | 12 | 48 | 56 | 60 | 64 | 68 | 73 | 77 | 82 | 86 | 90 | 95 |
| ESOP Loan Principal Payments | 0 | 0 | 0 | 0 | 0 | (48) | (16) | (7) | (4) | (2) | (2) | (2) | (3) | (3) | (3) |
| ESOP/401(k) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Stock options | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Disqualified Disposition | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Medicare Rebate Benefit | 0 | 0 | 0 | 0 | 0 | (1) | (1) | (1) | (1) | (1) | (1) | (1) | (1) | (1) | (1) |
| Tax Leakage on Eagle Dividends | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Additional Tax Leakage on Eagle Dividends | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Permanent M-1's | 0 | 0 | 0 | 0 | 0 | 13 | 13 | 13 | 13 | 13 | 13 | 13 | 13 | 13 | 13 |
| Section 199 Deduction | 0 | 0 | 0 | 0 | 0 | (6) | (9) | (9) | (10) | (14) | (18) | (22) | (27) | (32) | (39) |
| Depreciation | 0 | 0 | 0 | 0 | 0 | 75 | 69 | 60 | 60 | 60 | 60 | 60 | 60 | 60 | 60 |
| Amortization | 0 | 0 | 0 | 0 | 0 | (43) | (43) | (43) | (43) | (43) | (43) | (43) | (43) | (43) | (43) |
| Pension | 0 | 0 | 0 | 0 | 0 | 14 | 14 | 14 | 14 | 14 | 14 | 14 | 14 | 14 | 14 |
| Post retirement | 0 | 0 | 0 | 0 | 0 | (7) | (7) | (7) | (7) | (7) | (7) | (7) | (7) | (7) | (7) |
| Deferred Comp | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Broadcast Right Reserve | 0 | 0 | 0 | 0 | 0 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 |
| Self insurance | 0 | 0 | 0 | 0 | 0 | (2) | (2) | (2) | (2) | (2) | (2) | (2) | (2) | (2) | (2) |
| Bad debt | 0 | 0 | 0 | 0 | 0 | (8) | (8) | (8) | (8) | (8) | (8) | (8) | (8) | (8) | (8) |
| Estimated Schedule M's - other | 0 | 0 | 0 | 0 | 0 | (12) | (12) | (12) | (12) | (12) | (12) | (12) | (12) | (12) | (12) |
| Other Adjustments | 8 | 8 | 8 | 8 | 34 | 24 | 15 | 6 | 4 | 1 | (3) | (7) | (12) | (17) | (24) |
| Taxable income - State | $35 | $65 | $41 | $114 | $255 | ($40) | $31 | $81 | $115 | $188 | $255 | $330 | $427 | $530 | $656 |
| State NOL (Used) | 0 | 0 | 0 | 0 | 0 | 0 | (31) | (9) | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| State tax deduction (2.0%) | (2) | (3) | (2) | (5) | (12) | 0 | 0 | (1) | (2) | (4) | (5) | (7) | (9) | (11) | (13) |
| Taxable income - Federal (excl. State NOLs) | $34 | $62 | $39 | $108 | $243 | ($40) | $31 | $79 | $185 | $250 | $323 | $419 | $520 | $643 | |
| Federal tax rate | 35.0% | 35.0% | 35.0% | 35.0% | 35.0% | 35.0% | 35.0% | 35.0% | 35.0% | 35.0% | 35.0% | 35.0% | 35.0% | 35.0% | 35.0% |
| Federal NOL (Used) | 0 | 0 | 0 | 0 | 0 | 0 | (31) | (9) | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Federal taxes | $12 | $22 | $14 | $38 | $85 | $0 | $0 | $25 | $39 | $65 | $87 | $113 | $147 | $182 | $225 |
| **Federal tax credits:** | | | | | | | | | | | | | | | |
| Low income housing | (1) | (1) | (1) | (1) | (3) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Foreign tax credit | (0) | (0) | (0) | (0) | (1) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| State taxes | 2 | 3 | 2 | 5 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Adjustment | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Tax benefit from deducting vested RSUs (1) | | | | | | 0 | 0 | | | | | | | | |
| Federal and state taxes | $13 | $24 | $15 | $42 | $93 | $0 | $0 | $25 | $39 | $65 | $87 | $113 | $147 | $182 | $225 |
| Implied Cash Tax Rate | 41.3% | 34.0% | 31.3% | 35.5% | 35.0% | 0.0% | 0.0% | 13.1% | 17.1% | 20.5% | 22.2% | 23.5% | 24.7% | 25.6% | 26.4% |
| | | | | | | | | | | | | | | | |
| **State NOL Schedule:** | | | | | | | | | | | | | | | |
| Beginning NOL | | $0 | $0 | $0 | $0 | | $0 | $40 | $9 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| NOL Created | | 0 | 0 | 0 | 0 | | 40 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| NOL Used | | 0 | 0 | 0 | 0 | | 0 | (31) | (9) | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Ending NOL | $0 | $0 | $0 | $0 | $0 | | $40 | $9 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| | | | | | | | | | | | | | | | |
| **Federal NOL Schedule:** | | | | | | | | | | | | | | | |
| Beginning NOL | | $0 | $0 | $0 | $0 | | $0 | $40 | $9 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| NOL Created | | 0 | 0 | 0 | 0 | | 40 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| NOL Used | | 0 | 0 | 0 | 0 | | 0 | (31) | (9) | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Ending NOL | $0 | $0 | $0 | $0 | $0 | | $40 | $9 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| | | | | | | | | | | | | | | | |
| S-Corp? | | | | | | No | Yes | Yes | Yes | Yes | Yes | Yes | Yes | Yes | Yes | Yes |

### Zell Taxes

| | 2006A | Mar-2007 | Jun-2007 | Sep-2007 | Dec-2007 | 2007PF | 2008E | 2009E | 2010E | 2011E | 2012E | 2013E | 2014E | 2015E | 2016E | 2017E |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | **Quarter Ended,** | | | | | | | | **Year Ending December 31,** | | | | | |
| Theoretical Tower Cash Taxes | -- | -- | -- | -- | -- | $0 | $0 | $0 | $25 | $39 | $65 | $87 | $113 | $147 | $182 | $225 |
| % Zell Ownership | -- | -- | 1% | 1% | 1% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% |
| Zell Taxes on Attributable Ownership | -- | -- | $0 | $0 | $0 | $1 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| | | | | | | | | | | | | | | | | |
| PIK Interest on Zell Notes | -- | -- | -- | -- | -- | -- | $11 | $12 | $12 | $13 | $13 | $14 | $15 | $16 | $16 | $17 |
| Taxes on PIK Interest | -- | -- | -- | -- | -- | -- | $4 | $5 | $5 | $5 | $5 | $6 | $6 | $6 | $6 | $7 |
| | | | | | | | | | | | | | | | | |
| Total Zell Taxes | -- | -- | $0 | $0 | $0 | $1 | $4 | $5 | $5 | $5 | $5 | $6 | $6 | $6 | $6 | $7 |
| Cumulative Zell Taxes | -- | -- | 0 | 0 | 1 | 1 | 5 | 10 | 14 | 20 | 25 | 30 | 36 | 42 | 49 | 56 |
| | | | | | | | | | | | | | | | | |
| Total Cash Taxes | | | | | $0 | $0 | $0 | $0 | $25 | $39 | $65 | $87 | $113 | $147 | $182 | $225 |
| Zell Taxes | | | 0 | 0 | 0 | 0 | 4 | 5 | 5 | 5 | 5 | 6 | 6 | 6 | 6 | 7 |

### PV of Tax Savings

| | 1 2008E | 2 2009E | 3 2010E | 4 2011E | 5 2012E | 6 2013E | 7 2014E | 8 2015E | 9 2016E | 10 2017E | 5 Year Total | 10 Year Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Taxes Saved on S Corp | $0 | $0 | $25 | $39 | $65 | $87 | $113 | $147 | $182 | $225 | $129 | $883 |
| Employee Compensation Cost Savings | 60 | 60 | 60 | 60 | 60 | 60 | 60 | 60 | 60 | 60 | 300 | 600 |
| Corporate Cost Savings | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | | | | | | | | | | |
| Discount Rate | 7.50% | 7.50% | 7.50% | 7.50% | 7.50% | 7.50% | 7.50% | 7.50% | 7.50% | 7.50% | | |
| | | | | | | | | | | | | |
| **Present Value ($, mm)** | | | | | | | | | | | | |
| Taxes Saved on S Corp | $0 | $0 | $20 | $30 | $45 | $57 | $68 | $82 | $95 | $109 | $94 | $505 |
| Employee Compensation Cost Savings | 56 | 52 | 48 | 45 | 42 | 39 | 36 | 34 | 31 | 29 | 243 | 412 |
| Corporate Cost Savings | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | | | | | | | | | $337 | $917 |

**Assumptions**

| | |
|---|---|
| Cost of Equity | 10.0% |
| WACC | 7.5% |

# Operating Cases

**LIVE Operating Case**

| 1 | (1 = Management Case, 2 = Upside Case, 3 = Downside Case) |

| (Dollars in Millions) | 2005A | 2006A | 1Q 2007 | 2Q 2007 | 3Q 2007 | 4Q 2007 | 2007PF | 2008E | 2009E | 2010E | 2011E | 2012E | 2013E | 2014E | 2015E | 2016E | 2017E |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Publishing Revenues** | | | | | | | | | | | | | | | | | |
| Los Angeles | | | $262 | $248 | $239 | $279 | $1,028 | $997 | $1,020 | $1,049 | $1,075 | $1,102 | $0 | $0 | $0 | $0 | $0 |
| Chicago | | | 201 | 205 | 201 | 228 | 835 | 852 | 883 | 916 | 949 | 983 | 0 | 0 | 0 | 0 | 0 |
| New York | | | 122 | 131 | 118 | 131 | 502 | 494 | 491 | 489 | 488 | 488 | 0 | 0 | 0 | 0 | 0 |
| Fort Lauderdale | | | 95 | 83 | 76 | 88 | 342 | 345 | 355 | 364 | 373 | 382 | 0 | 0 | 0 | 0 | 0 |
| Baltimore | | | 69 | 69 | 66 | 73 | 277 | 273 | 273 | 275 | 278 | 281 | 0 | 0 | 0 | 0 | 0 |
| Orlando | | | 64 | 61 | 57 | 61 | 244 | 243 | 250 | 258 | 264 | 269 | 0 | 0 | 0 | 0 | 0 |
| Hartford | | | 47 | 49 | 46 | 49 | 190 | 187 | 189 | 191 | 193 | 195 | 0 | 0 | 0 | 0 | 0 |
| Newport News | | | 19 | 20 | 19 | 21 | 79 | 77 | 78 | 79 | 80 | 80 | 0 | 0 | 0 | 0 | 0 |
| Allentown | | | 25 | 26 | 25 | 27 | 103 | 103 | 104 | 105 | 106 | 107 | 0 | 0 | 0 | 0 | 0 |
| SCNI | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Spanish Language | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Tribune Media Services | | | 28 | 27 | 28 | 28 | 110 | 114 | 114 | 119 | 123 | 127 | 0 | 0 | 0 | 0 | 0 |
| CLTV Group | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TPC Group | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Interactive Central/Black Voices | | | 3 | 4 | 5 | 4 | 16 | 16 | 20 | 25 | 31 | 37 | 0 | 0 | 0 | 0 | 0 |
| Eliminations & Other | | | (2) | (2) | (3) | (4) | (11) | (21) | (26) | (31) | (30) | (31) | 0 | 0 | 0 | 0 | 0 |
| Publishing Contingency | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| **Total Publishing Revenues** | $4,097 | $4,025 | $931 | $920 | $876 | $985 | $3,713 | $3,680 | $3,752 | $3,840 | $3,928 | $4,019 | $4,113 | $4,209 | $4,307 | $4,408 | $4,511 |
| **Broadcasting Revenues** | | | | | | | | | | | | | | | | | |
| New York | | | $41 | $49 | $45 | $55 | $190 | $205 | $207 | $210 | $216 | $219 | $0 | $0 | $0 | $0 | $0 |
| Los Angeles | | | 37 | 31 | 31 | 49 | 149 | 166 | 170 | 183 | 178 | 184 | 0 | 0 | 0 | 0 | 0 |
| Chicago | | | 27 | 38 | 36 | 29 | 130 | 141 | 142 | 148 | 149 | 153 | 0 | 0 | 0 | 0 | 0 |
| Seattle | | | 15 | 15 | 15 | 16 | 60 | 61 | 60 | 62 | 62 | 65 | 0 | 0 | 0 | 0 | 0 |
| Indianapolis | | | 10 | 11 | 9 | 9 | 40 | 43 | 43 | 44 | 42 | 43 | 0 | 0 | 0 | 0 | 0 |
| Hartford | | | 9 | 9 | 8 | 9 | 35 | 38 | 38 | 41 | 40 | 40 | 0 | 0 | 0 | 0 | 0 |
| New Orleans | | | 4 | 4 | 4 | 4 | 17 | 18 | 18 | 19 | 18 | 19 | 0 | 0 | 0 | 0 | 0 |
| Philadelphia | | | 10 | 10 | 10 | 10 | 41 | 46 | 46 | 47 | 47 | 49 | 0 | 0 | 0 | 0 | 0 |
| Dallas | | | 13 | 15 | 14 | 15 | 57 | 63 | 66 | 67 | 69 | 70 | 0 | 0 | 0 | 0 | 0 |
| Washington, D.C. | | | 8 | 9 | 9 | 10 | 35 | 38 | 41 | 42 | 43 | 43 | 0 | 0 | 0 | 0 | 0 |
| Houston | | | 9 | 10 | 10 | 11 | 40 | 41 | 43 | 44 | 45 | 46 | 0 | 0 | 0 | 0 | 0 |
| Miami | | | 9 | 9 | 9 | 11 | 38 | 42 | 41 | 42 | 40 | 41 | 0 | 0 | 0 | 0 | 0 |
| Denver | | | 6 | 6 | 7 | 8 | 27 | 31 | 28 | 29 | 29 | 31 | 0 | 0 | 0 | 0 | 0 |
| Sacramento | | | 10 | 10 | 9 | 10 | 38 | 42 | 39 | 40 | 41 | 42 | 0 | 0 | 0 | 0 | 0 |
| St. Louis | | | 5 | 5 | 5 | 6 | 22 | 24 | 24 | 23 | 23 | 24 | 0 | 0 | 0 | 0 | 0 |
| Portland | | | 3 | 3 | 3 | 4 | 14 | 15 | 15 | 14 | 15 | 15 | 0 | 0 | 0 | 0 | 0 |
| San Diego | | | 5 | 5 | 4 | 5 | 19 | 20 | 21 | 21 | 21 | 22 | 0 | 0 | 0 | 0 | 0 |
| Grand Rapids | | | 4 | 4 | 4 | 5 | 17 | 19 | 17 | 19 | 18 | 20 | 0 | 0 | 0 | 0 | 0 |
| Harrisburg | | | 3 | 4 | 3 | 3 | 13 | 15 | 14 | 15 | 15 | 16 | 0 | 0 | 0 | 0 | 0 |
| Chicago Cable | | | 24 | 28 | 25 | 24 | 101 | 145 | 150 | 156 | 162 | 167 | 0 | 0 | 0 | 0 | 0 |
| Tower Distribution | | | 10 | 11 | 11 | 10 | 42 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TBC Group | | | 1 | 1 | 1 | 1 | 3 | 2 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Radio | | | 6 | 12 | 12 | 8 | 38 | 41 | 42 | 43 | 44 | 44 | 0 | 0 | 0 | 0 | 0 |
| Tribune Entertainment | | | 5 | 4 | 6 | 5 | 21 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Cubs | | | 7 | 98 | 106 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Eliminations & Other | | | (0) | (7) | (8) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TV Contingency | | | (0) | (0) | (0) | 0 | (0) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| **Total Broadcasting Revenues** | $1,414 | $1,408 | $283 | $393 | $386 | $321 | $1,185 | $1,257 | $1,264 | $1,307 | $1,317 | $1,352 | $1,387 | $1,424 | $1,461 | $1,500 | $1,539 |
| **Consolidated Revenues** | $5,511 | $5,433 | $1,215 | $1,313 | $1,262 | $1,306 | $4,898 | $4,936 | $5,016 | $5,147 | $5,245 | $5,371 | $5,500 | $5,633 | $5,769 | $5,907 | $6,050 |

**LIVE Operating Case**

| 1 | (1 = Management Case, 2 =Upside Case, 3 = Downside Case) |

| (Dollars in Millions) | 2005A | 2006A | 1Q 2007 | 2Q 2007 | 3Q 2007 | 4Q 2007 | 2007PF | 2008E | 2009E | 2010E | 2011E | 2012E | 2013E | 2014E | 2015E | 2016E | 2017E |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Publishing Cash Expenses** | | | | | | | | | | | | | | | | | |
| Los Angeles | | | $212 | $205 | $200 | $214 | $831 | $800 | $816 | $837 | $856 | $875 | $0 | $0 | $0 | $0 | $0 |
| Chicago | | | 156 | 154 | 155 | 164 | 629 | 645 | 669 | 694 | 718 | 744 | 0 | 0 | 0 | 0 | 0 |
| New York | | | 102 | 103 | 101 | 100 | 406 | 396 | 390 | 383 | 379 | 375 | 0 | 0 | 0 | 0 | 0 |
| Fort Lauderdale | | | 66 | 61 | 58 | 60 | 245 | 246 | 250 | 253 | 257 | 261 | 0 | 0 | 0 | 0 | 0 |
| Baltimore | | | 59 | 55 | 55 | 54 | 223 | 219 | 218 | 219 | 220 | 221 | 0 | 0 | 0 | 0 | 0 |
| Orlando | | | 50 | 46 | 43 | 45 | 183 | 182 | 184 | 187 | 188 | 190 | 0 | 0 | 0 | 0 | 0 |
| Hartford | | | 38 | 37 | 36 | 36 | 147 | 144 | 145 | 145 | 146 | 146 | 0 | 0 | 0 | 0 | 0 |
| Newport News | | | 14 | 15 | 14 | 15 | 58 | 56 | 57 | 57 | 57 | 57 | 0 | 0 | 0 | 0 | 0 |
| Allentown | | | 19 | 18 | 19 | 19 | 76 | 75 | 75 | 75 | 76 | 76 | 0 | 0 | 0 | 0 | 0 |
| SCNI | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Spanish Language | | | (0) | (0) | (0) | (0) | (0) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Tribune Media Services | | | 21 | 20 | 21 | 21 | 83 | 86 | 85 | 87 | 90 | 92 | 0 | 0 | 0 | 0 | 0 |
| CLTV Group | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TPC Group Office | | | 3 | 2 | 2 | 2 | 9 | 9 | 9 | 9 | 9 | 9 | 0 | 0 | 0 | 0 | 0 |
| Interactive Central/Black Voices | | | 9 | 10 | 13 | 15 | 47 | 53 | 60 | 67 | 75 | 84 | 0 | 0 | 0 | 0 | 0 |
| Eliminations & Other | | | (8) | (8) | (15) | (10) | (41) | (18) | (18) | (18) | (18) | (19) | 0 | 0 | 0 | 0 | 0 |
| Publishing Contingency | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| **Total Publishing Cash Expenses** | $3,111 | $3,078 | $739 | $719 | $703 | $735 | $2,896 | $2,894 | $2,938 | $2,996 | $3,053 | $3,113 | $3,186 | $3,260 | $3,336 | $3,414 | $3,494 |
| **Broadcasting Cash Exp.** | | | | | | | | | | | | | | | | | |
| New York | | | $27 | $30 | $32 | $30 | $120 | $124 | $124 | $133 | $140 | $143 | $0 | $0 | $0 | $0 | $0 |
| Los Angeles | | | 28 | 24 | 26 | 29 | 108 | 111 | 110 | 113 | 117 | 119 | 0 | 0 | 0 | 0 | 0 |
| Chicago | | | 24 | 28 | 28 | 23 | 103 | 104 | 105 | 108 | 112 | 114 | 0 | 0 | 0 | 0 | 0 |
| Seattle | | | 10 | 10 | 10 | 12 | 43 | 44 | 43 | 43 | 44 | 44 | 0 | 0 | 0 | 0 | 0 |
| Indianapolis | | | 8 | 8 | 8 | 8 | 32 | 32 | 32 | 34 | 34 | 35 | 0 | 0 | 0 | 0 | 0 |
| Hartford | | | 7 | 6 | 6 | 6 | 25 | 26 | 26 | 27 | 27 | 28 | 0 | 0 | 0 | 0 | 0 |
| New Orleans | | | 3 | 3 | 4 | 4 | 14 | 14 | 15 | 15 | 15 | 15 | 0 | 0 | 0 | 0 | 0 |
| Philadelphia | | | 7 | 7 | 7 | 8 | 30 | 31 | 30 | 31 | 32 | 32 | 0 | 0 | 0 | 0 | 0 |
| Dallas | | | 8 | 8 | 8 | 9 | 34 | 35 | 32 | 33 | 35 | 35 | 0 | 0 | 0 | 0 | 0 |
| Washington, D.C. | | | 5 | 5 | 5 | 6 | 22 | 23 | 22 | 22 | 23 | 23 | 0 | 0 | 0 | 0 | 0 |
| Houston | | | 6 | 6 | 7 | 7 | 26 | 27 | 26 | 27 | 28 | 28 | 0 | 0 | 0 | 0 | 0 |
| Miami | | | 6 | 6 | 6 | 6 | 25 | 27 | 25 | 25 | 24 | 25 | 0 | 0 | 0 | 0 | 0 |
| Denver | | | 6 | 6 | 6 | 7 | 25 | 26 | 25 | 26 | 27 | 28 | 0 | 0 | 0 | 0 | 0 |
| Sacramento | | | 7 | 7 | 6 | 7 | 27 | 25 | 25 | 26 | 25 | 25 | 0 | 0 | 0 | 0 | 0 |
| St. Louis | | | 5 | 5 | 5 | 5 | 19 | 19 | 18 | 18 | 19 | 19 | 0 | 0 | 0 | 0 | 0 |
| Portland | | | 3 | 3 | 3 | 3 | 13 | 13 | 13 | 13 | 12 | 12 | 0 | 0 | 0 | 0 | 0 |
| San Diego | | | 5 | 4 | 4 | 5 | 18 | 18 | 17 | 17 | 17 | 18 | 0 | 0 | 0 | 0 | 0 |
| Grand Rapids | | | 3 | 3 | 3 | 3 | 12 | 12 | 12 | 12 | 12 | 13 | 0 | 0 | 0 | 0 | 0 |
| Harrisburg | | | 3 | 3 | 3 | 3 | 11 | 11 | 11 | 11 | 11 | 12 | 0 | 0 | 0 | 0 | 0 |
| Chicago Cable | | | 11 | 11 | 12 | 11 | 45 | 54 | 56 | 59 | 62 | 64 | 0 | 0 | 0 | 0 | 0 |
| Tower Distribution | | | 2 | 2 | 1 | 1 | 5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TBC Group | | | (0) | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Radio | | | 5 | 8 | 8 | 5 | 26 | 27 | 28 | 29 | 29 | 30 | 0 | 0 | 0 | 0 | 0 |
| Tribune Entertainment | | | 4 | 4 | 4 | 5 | 16 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Cubs | | | 14 | 81 | 80 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Eliminations & Other | | | (0) | (7) | (8) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TV Contingency | | | 0 | (1) | (0) | (0) | (1) | 5 | 5 | 5 | 5 | 6 | 0 | 0 | 0 | 0 | 0 |
| **Total Broadcasting Cash Expense** | $948 | $965 | $206 | $271 | $276 | $215 | $797 | $808 | $800 | $827 | $852 | $868 | $891 | $914 | $938 | $963 | $988 |
| **Corporate** | $50 | $50 | $11 | $10 | $11 | $10 | $42 | $41 | $41 | $41 | $41 | $41 | $41 | $41 | $41 | $41 | $41 |
| **Total Cash Expenses** | $4,109 | $4,094 | $957 | $999 | $989 | $959 | $3,734 | $3,743 | $3,780 | $3,865 | $3,946 | $4,023 | $4,118 | $4,216 | $4,316 | $4,418 | $4,523 |

**LIVE Operating Case**

| 1 | (1 = Management Case, 2 =Upside Case, 3 = Downside Case) |

| (Dollars in Millions) | 2005A | 2006A | 1Q 2007 | 2Q 2007 | 3Q 2007 | 4Q 2007 | 2007PF | 2008E | 2009E | 2010E | 2011E | 2012E | 2013E | 2014E | 2015E | 2016E | 2017E |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Publishing Operating Cash Flow** | | | | | | | | | | | | | | | | | |
| Los Angeles | | | $50 | $43 | $39 | $65 | $197 | $198 | $205 | $212 | $219 | $227 | $0 | $0 | $0 | $0 | $0 |
| Chicago | | | 45 | 50 | 46 | 64 | 205 | 207 | 214 | 222 | 230 | 239 | 0 | 0 | 0 | 0 | 0 |
| New York | | | 19 | 28 | 17 | 31 | 96 | 98 | 102 | 105 | 109 | 113 | 0 | 0 | 0 | 0 | 0 |
| Fort Lauderdale | | | 29 | 22 | 17 | 28 | 97 | 99 | 105 | 111 | 116 | 120 | 0 | 0 | 0 | 0 | 0 |
| Baltimore | | | 11 | 13 | 12 | 18 | 54 | 54 | 55 | 56 | 58 | 59 | 0 | 0 | 0 | 0 | 0 |
| Orlando | | | 15 | 16 | 14 | 16 | 61 | 61 | 66 | 72 | 75 | 78 | 0 | 0 | 0 | 0 | 0 |
| Hartford | | | 9 | 12 | 9 | 13 | 43 | 43 | 45 | 46 | 47 | 49 | 0 | 0 | 0 | 0 | 0 |
| Newport News | | | 5 | 5 | 5 | 6 | 21 | 21 | 21 | 22 | 23 | 23 | 0 | 0 | 0 | 0 | 0 |
| Allentown | | | 6 | 8 | 6 | 8 | 28 | 28 | 29 | 30 | 30 | 31 | 0 | 0 | 0 | 0 | 0 |
| SCNI | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Spanish Language | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Tribune Media Services | | | 6 | 7 | 7 | 7 | 27 | 28 | 30 | 31 | 33 | 35 | 0 | 0 | 0 | 0 | 0 |
| CLTV Group | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TPC Group Office | | | (3) | (2) | (2) | (2) | (9) | (9) | (9) | (9) | (9) | (9) | 0 | 0 | 0 | 0 | 0 |
| Interactive Central/Black Voices | | | (6) | (6) | (8) | (11) | (31) | (38) | (40) | (42) | (45) | (47) | 0 | 0 | 0 | 0 | 0 |
| Eliminations & Other | | | 6 | 5 | 12 | 7 | 30 | (3) | (8) | (13) | (12) | (12) | 0 | 0 | 0 | 0 | 0 |
| Publishing Contingency | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| **Total Publishing OCF** | $986 | $947 | $192 | $202 | $173 | $251 | $818 | $786 | $814 | $844 | $875 | $906 | $927 | $949 | $971 | $994 | $1,017 |
| **Broadcasting Operating Cash Flow** | | | | | | | | | | | | | | | | | |
| New York | | | $13 | $19 | $13 | $25 | $70 | $80 | $83 | $78 | $77 | $76 | $0 | $0 | $0 | $0 | $0 |
| Los Angeles | | | 8 | 7 | 4 | 20 | 40 | 55 | 60 | 69 | 61 | 65 | 0 | 0 | 0 | 0 | 0 |
| Chicago | | | 4 | 9 | 7 | 7 | 27 | 37 | 36 | 40 | 37 | 38 | 0 | 0 | 0 | 0 | 0 |
| Seattle | | | 4 | 5 | 4 | 4 | 17 | 18 | 17 | 19 | 19 | 21 | 0 | 0 | 0 | 0 | 0 |
| Indianapolis | | | 2 | 3 | 2 | 1 | 8 | 11 | 11 | 10 | 8 | 9 | 0 | 0 | 0 | 0 | 0 |
| Hartford | | | 2 | 3 | 2 | 3 | 10 | 12 | 12 | 14 | 13 | 13 | 0 | 0 | 0 | 0 | 0 |
| New Orleans | | | 1 | 1 | 0 | 0 | 2 | 4 | 4 | 4 | 3 | 4 | 0 | 0 | 0 | 0 | 0 |
| Philadelphia | | | 3 | 4 | 3 | 2 | 11 | 15 | 16 | 16 | 16 | 17 | 0 | 0 | 0 | 0 | 0 |
| Dallas | | | 5 | 7 | 6 | 6 | 23 | 28 | 34 | 34 | 34 | 34 | 0 | 0 | 0 | 0 | 0 |
| Washington, D.C. | | | 3 | 3 | 3 | 3 | 13 | 16 | 19 | 19 | 20 | 20 | 0 | 0 | 0 | 0 | 0 |
| Houston | | | 3 | 4 | 3 | 4 | 14 | 14 | 17 | 16 | 17 | 17 | 0 | 0 | 0 | 0 | 0 |
| Miami | | | 3 | 3 | 3 | 4 | 14 | 15 | 16 | 16 | 16 | 16 | 0 | 0 | 0 | 0 | 0 |
| Denver | | | 0 | 1 | 1 | 1 | 3 | 5 | 2 | 3 | 2 | 4 | 0 | 0 | 0 | 0 | 0 |
| Sacramento | | | 3 | 3 | 2 | 3 | 12 | 17 | 13 | 13 | 16 | 17 | 0 | 0 | 0 | 0 | 0 |
| St. Louis | | | 0 | 1 | 0 | 1 | 3 | 5 | 6 | 5 | 5 | 5 | 0 | 0 | 0 | 0 | 0 |
| Portland | | | 0 | 0 | 0 | 0 | 1 | 1 | 2 | 2 | 2 | 3 | 0 | 0 | 0 | 0 | 0 |
| San Diego | | | (0) | 0 | (0) | 1 | 1 | 3 | 4 | 4 | 4 | 4 | 0 | 0 | 0 | 0 | 0 |
| Grand Rapids | | | 1 | 1 | 1 | 2 | 6 | 7 | 5 | 7 | 6 | 7 | 0 | 0 | 0 | 0 | 0 |
| Harrisburg | | | 0 | 1 | 0 | 1 | 2 | 4 | 3 | 3 | 3 | 4 | 0 | 0 | 0 | 0 | 0 |
| Chicago Cable | | | 14 | 17 | 13 | 13 | 56 | 91 | 94 | 97 | 99 | 103 | 0 | 0 | 0 | 0 | 0 |
| Tower Distribution | | | 9 | 9 | 10 | 10 | 38 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TBC Group | | | 1 | 0 | 0 | 0 | 2 | 2 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Radio | | | 1 | 3 | 4 | 3 | 12 | 14 | 14 | 14 | 14 | 14 | 0 | 0 | 0 | 0 | 0 |
| Tribune Entertainment | | | 2 | 0 | 2 | 0 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Cubs | | | (6) | 17 | 26 | (9) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Eliminations & Other | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TV Contingency | | | (0) | 0 | 0 | 0 | 0 | (5) | (5) | (5) | (5) | (6) | 0 | 0 | 0 | 0 | 0 |
| **Broadcasting OCF** | $467 | $443 | $77 | $122 | $110 | $106 | $388 | $448 | $464 | $479 | $465 | $484 | $497 | $510 | $523 | $537 | $551 |
| **Corporate** | ($50) | ($50) | ($11) | ($10) | ($11) | ($10) | ($42) | ($41) | ($41) | ($41) | ($41) | ($41) | ($41) | ($41) | ($41) | ($41) | ($41) |
| **Total OCF** | $1,403 | $1,339 | $258 | $314 | $273 | $347 | $1,164 | $1,193 | $1,237 | $1,282 | $1,298 | $1,349 | $1,382 | $1,417 | $1,453 | $1,489 | $1,526 |

**LIVE Operating Case**

| 1 | (1 = Management Case, 2 =Upside Case, 3 = Downside Case) |

| | | | Quarter Ended, | | | | | | | | Year Ending December 31, | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| (Dollars in Millions) | 2005A | 2006A | 1Q 2007 | 2Q 2007 | 3Q 2007 | 4Q 2007 | 2007PF | 2008E | 2009E | 2010E | 2011E | 2012E | 2013E | 2014E | 2015E | 2016E | 2017E |
| **Publishing Stock Based Compensation** | | | | | | | | | | | | | | | | | |
| Los Angeles | | | $1 | $1 | $1 | $1 | $4 | $4 | $4 | $4 | $4 | $4 | $0 | $0 | $0 | $0 | $0 |
| Chicago | | | 1 | 1 | 1 | 1 | 3 | 3 | 3 | 3 | 3 | 3 | 0 | 0 | 0 | 0 | 0 |
| New York | | | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 |
| Fort Lauderdale | | | 1 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 |
| Baltimore | | | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 |
| Orlando | | | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 |
| Hartford | | | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 |
| Newport News | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Allentown | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| SCNI | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Spanish Language | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Tribune Media Services | | | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 |
| CLTV Group | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TPC Group Office | | | 3 | 1 | 1 | 1 | 5 | 5 | 5 | 5 | 5 | 5 | 0 | 0 | 0 | 0 | 0 |
| Interactive Central/Black Voices | | | 0 | 1 | 1 | 1 | 3 | 3 | 3 | 3 | 3 | 3 | 0 | 0 | 0 | 0 | 0 |
| Eliminations & Other | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Publishing Contingency | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| **Total Publishing SBC** | $15 | $15 | $8 | $5 | $5 | $5 | $22 | $22 | $22 | $22 | $22 | $22 | $22 | $22 | $22 | $22 | $22 |
| **Broadcasting Stock Based Compensation** | | | | | | | | | | | | | | | | | |
| New York | | | $0 | $0 | $0 | $0 | $1 | $1 | $1 | $1 | $1 | $1 | $0 | $0 | $0 | $0 | $0 |
| Los Angeles | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Chicago | | | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 |
| Seattle | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Indianapolis | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Hartford | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| New Orleans | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Philadelphia | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Dallas | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Washington, D.C. | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Houston | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Miami | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Denver | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Sacramento | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| St. Louis | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Portland | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| San Diego | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Grand Rapids | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Harrisburg | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Chicago Cable | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Tower Distribution | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TBC Group | | | 1 | 0 | 0 | 0 | 2 | 2 | 2 | 2 | 2 | 2 | 0 | 0 | 0 | 0 | 0 |
| Radio | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Tribune Entertainment | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Cubs | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Eliminations & Other | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TV Contingency | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| **Total Broadcasting SBC** | $6 | $5 | $3 | $2 | $1 | $2 | $6 | $6 | $6 | $6 | $6 | $6 | $6 | $6 | $6 | $6 | $6 |
| **Corporate** | $10 | $11 | $8 | $1 | $1 | $1 | $11 | $11 | $11 | $11 | $11 | $11 | $11 | $11 | $11 | $11 | $11 |
| **Total SBC** | $31 | $31 | $18 | $8 | $7 | $7 | $40 | $40 | $40 | $40 | $40 | $40 | $40 | $40 | $40 | $40 | $40 |

**LIVE Operating Case**

| 1 | (1 = Management Case, 2 =Upside Case, 3 = Downside Case) |

| (Dollars in Millions) | 2005A | 2006A | Quarter Ended, 1Q 2007 | 2Q 2007 | 3Q 2007 | 4Q 2007 | 2007PF | Year Ending December 31, 2008E | 2009E | 2010E | 2011E | 2012E | 2013E | 2014E | 2015E | 2016E | 2017E |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Publishing D&A** | | | | | | | | | | | | | | | | | |
| Los Angeles | | | $12 | $12 | $11 | $12 | $47 | $46 | $46 | $46 | $46 | $46 | $0 | $0 | $0 | $0 | $0 |
| Chicago | | | 8 | 8 | 9 | 10 | 35 | 37 | 37 | 37 | 37 | 37 | 0 | 0 | 0 | 0 | 0 |
| New York | | | 5 | 7 | 5 | 6 | 23 | 25 | 25 | 25 | 25 | 25 | 0 | 0 | 0 | 0 | 0 |
| Fort Lauderdale | | | 4 | 4 | 4 | 4 | 15 | 16 | 16 | 16 | 16 | 16 | 0 | 0 | 0 | 0 | 0 |
| Baltimore | | | 4 | 4 | 4 | 4 | 17 | 18 | 18 | 18 | 18 | 18 | 0 | 0 | 0 | 0 | 0 |
| Orlando | | | 3 | 3 | 3 | 3 | 11 | 12 | 12 | 12 | 12 | 12 | 0 | 0 | 0 | 0 | 0 |
| Hartford | | | 2 | 2 | 2 | 2 | 7 | 8 | 8 | 8 | 8 | 8 | 0 | 0 | 0 | 0 | 0 |
| Newport News | | | 1 | 1 | 1 | 1 | 4 | 5 | 5 | 5 | 5 | 5 | 0 | 0 | 0 | 0 | 0 |
| Allentown | | | 2 | 2 | 2 | 2 | 6 | 7 | 7 | 7 | 7 | 7 | 0 | 0 | 0 | 0 | 0 |
| SCNI | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Spanish Language | | | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 |
| Tribune Media Services | | | 1 | 1 | 1 | 0 | 2 | 2 | 2 | 2 | 2 | 2 | 0 | 0 | 0 | 0 | 0 |
| CLTV Group | | | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 |
| TPC Group Office | | | 0 | 0 | 0 | 0 | 1 | 1 | 5 | 5 | 5 | 5 | 0 | 0 | 0 | 0 | 0 |
| Interactive Central/Black Voices | | | 1 | 1 | 1 | 2 | 5 | 7 | 7 | 7 | 7 | 7 | 0 | 0 | 0 | 0 | 0 |
| Eliminations & Other | | | 2 | 2 | 1 | 2 | 7 | 2 | 2 | 2 | 2 | 2 | 0 | 0 | 0 | 0 | 0 |
| Publishing Contingency | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| **Total Publishing D&A** | $175 | $174 | $44 | $45 | $44 | $48 | $181 | $187 | $191 | $191 | $191 | $191 | $191 | $191 | $191 | $191 | $191 |
| **Broadcasting D&A** | | | | | | | | | | | | | | | | | |
| New York | | | $1 | $1 | $1 | $1 | $4 | $4 | $4 | $4 | $4 | $4 | $0 | $0 | $0 | $0 | $0 |
| Los Angeles | | | 1 | 1 | 1 | 1 | 3 | 3 | 3 | 3 | 3 | 3 | 0 | 0 | 0 | 0 | 0 |
| Chicago | | | 1 | 1 | 1 | 1 | 3 | 3 | 3 | 3 | 3 | 3 | 0 | 0 | 0 | 0 | 0 |
| Seattle | | | 1 | 1 | 1 | 1 | 3 | 3 | 3 | 3 | 3 | 3 | 0 | 0 | 0 | 0 | 0 |
| Indianapolis | | | 1 | 1 | 1 | 1 | 5 | 5 | 5 | 5 | 5 | 5 | 0 | 0 | 0 | 0 | 0 |
| Hartford | | | 1 | 1 | 1 | 1 | 3 | 3 | 3 | 3 | 3 | 3 | 0 | 0 | 0 | 0 | 0 |
| New Orleans | | | 1 | 1 | 1 | 1 | 2 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 |
| Philadelphia | | | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 |
| Dallas | | | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 |
| Washington, D.C. | | | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 |
| Houston | | | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 |
| Miami | | | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 |
| Denver | | | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 |
| Sacramento | | | 1 | 1 | 1 | 1 | 3 | 2 | 2 | 2 | 2 | 2 | 0 | 0 | 0 | 0 | 0 |
| St. Louis | | | 0 | 0 | 0 | 0 | 2 | 2 | 2 | 2 | 2 | 2 | 0 | 0 | 0 | 0 | 0 |
| Portland | | | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 |
| San Diego | | | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 |
| Grand Rapids | | | 0 | 0 | 0 | 0 | 2 | 2 | 2 | 2 | 2 | 2 | 0 | 0 | 0 | 0 | 0 |
| Harrisburg | | | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 |
| Chicago Cable | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Tower Distribution | | | 1 | 1 | 1 | 1 | 5 | 5 | 5 | 5 | 5 | 5 | 0 | 0 | 0 | 0 | 0 |
| TBC Group | | | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 |
| Radio | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Tribune Entertainment | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Cubs | | | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Eliminations & Other | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TV Contingency | | | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| **Total Broadcasting D&A** | $48 | $51 | $13 | $13 | $13 | $14 | $47 | $44 | $44 | $44 | $44 | $44 | $44 | $44 | $44 | $44 | $44 |
| **Corporate** | $2 | $1 | $0 | $0 | $0 | $0 | $1 | $3 | $3 | $3 | $3 | $3 | $3 | $3 | $3 | $3 | $3 |
| **Total D&A** | $225 | $227 | $57 | $58 | $57 | $62 | $229 | $234 | $238 | $238 | $238 | $238 | $238 | $238 | $238 | $238 | $238 |

**LIVE Operating Case**

| 1 | (1 = Management Case, 2 =Upside Case, 3 = Downside Case) |

| (Dollars in Millions) | 2005A | 2006A | 1Q 2007 | 2Q 2007 | 3Q 2007 | 4Q 2007 | 2007PF | 2008E | 2009E | 2010E | 2011E | 2012E | 2013E | 2014E | 2015E | 2016E | 2017E |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | Quarter Ended, | | | | | | Year Ending December 31, | | | | | | |
| **Publishing Capex** | | | | | | | | | | | | | | | | | |
| Los Angeles | | | $3 | $3 | $6 | $7 | $18 | $25 | $25 | $25 | $25 | $25 | $0 | $0 | $0 | $0 | $0 |
| Chicago | | | 2 | 6 | 7 | 6 | 21 | 20 | 21 | 21 | 22 | 22 | 0 | 0 | 0 | 0 | 0 |
| New York | | | 1 | 1 | 1 | 3 | 6 | 12 | 12 | 12 | 12 | 11 | 0 | 0 | 0 | 0 | 0 |
| Fort Lauderdale | | | 0 | 1 | 1 | 1 | 4 | 8 | 8 | 9 | 9 | 9 | 0 | 0 | 0 | 0 | 0 |
| Baltimore | | | 1 | 1 | 1 | 1 | 4 | 7 | 7 | 7 | 6 | 6 | 0 | 0 | 0 | 0 | 0 |
| Orlando | | | 1 | 1 | 1 | 1 | 3 | 6 | 6 | 6 | 6 | 6 | 0 | 0 | 0 | 0 | 0 |
| Hartford | | | 1 | 1 | 0 | 1 | 2 | 5 | 5 | 5 | 5 | 4 | 0 | 0 | 0 | 0 | 0 |
| Newport News | | | 1 | 1 | 0 | 1 | 2 | 2 | 2 | 2 | 2 | 2 | 0 | 0 | 0 | 0 | 0 |
| Allentown | | | 0 | 0 | 2 | 2 | 4 | 3 | 3 | 3 | 2 | 2 | 0 | 0 | 0 | 0 | 0 |
| SCNI | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Spanish Language | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Tribune Media Services | | | 1 | 0 | 0 | 1 | 2 | 3 | 3 | 3 | 3 | 3 | 0 | 0 | 0 | 0 | 0 |
| CLTV Group | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TPC Group Office | | | 4 | 7 | 9 | 9 | 29 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Interactive Central/Black Voices | | | 2 | 2 | 4 | 5 | 13 | 10 | 10 | 10 | 10 | 10 | 0 | 0 | 0 | 0 | 0 |
| Eliminations & Other | | | 0 | 0 | 0 | 8 | 8 | (0) | (1) | (1) | (1) | (1) | 0 | 0 | 0 | 0 | 0 |
| Publishing Contingency | | | 0 | 0 | (6) | (6) | (12) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| **Total Publishing Capex** | $163 | $169 | $17 | $23 | $26 | $39 | $105 | $100 | $100 | $100 | $100 | $100 | $100 | $100 | $100 | $100 | $100 |
| | | | | | | | | | | | | | | | | | |
| **Broadcasting Capex** | | | | | | | | | | | | | | | | | |
| New York | | | $0 | $0 | $1 | $1 | $2 | $4 | $5 | $5 | $5 | $5 | $0 | $0 | $0 | $0 | $0 |
| Los Angeles | | | 0 | 0 | 2 | 0 | 2 | 3 | 3 | 3 | 3 | 3 | 0 | 0 | 0 | 0 | 0 |
| Chicago | | | 0 | 0 | 2 | 1 | 4 | 2 | 3 | 3 | 3 | 3 | 0 | 0 | 0 | 0 | 0 |
| Seattle | | | 0 | 0 | 0 | 0 | 0 | 2 | 2 | 2 | 2 | 2 | 0 | 0 | 0 | 0 | 0 |
| Indianapolis | | | 0 | 0 | 1 | 0 | 1 | 2 | 3 | 2 | 2 | 2 | 0 | 0 | 0 | 0 | 0 |
| Hartford | | | 0 | 0 | 1 | 1 | 2 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 |
| New Orleans | | | 2 | 5 | 4 | 2 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Philadelphia | | | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 |
| Dallas | | | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 |
| Washington, D.C. | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Houston | | | 0 | 0 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 |
| Miami | | | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 |
| Denver | | | (0) | 0 | 1 | 0 | 1 | 1 | 2 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 |
| Sacramento | | | 0 | 0 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 |
| St. Louis | | | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 |
| Portland | | | 0 | (0) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| San Diego | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Grand Rapids | | | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 |
| Harrisburg | | | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Chicago Cable | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Tower Distribution | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TBC Group | | | 0 | 0 | 3 | 1 | 5 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Radio | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Tribune Entertainment | | | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Cubs | | | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Eliminations & Other | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TV Contingency | | | 0 | 0 | (8) | (2) | (10) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| **Total Broadcasting Capex** | $34 | $40 | $4 | $7 | $10 | $7 | $26 | $25 | $26 | $25 | $25 | $25 | $25 | $25 | $25 | $25 | $25 |
| | | | | | | | | | | | | | | | | | |
| **Corporate** | $6 | $0 | $0 | $1 | $4 | $2 | $7 | $7 | $3 | $3 | $3 | $3 | $3 | $3 | $3 | $3 | $3 |
| | | | | | | | | | | | | | | | | | |
| **Total Capex** | $204 | $209 | $21 | $31 | $40 | $48 | $138 | $132 | $128 | $128 | $128 | $128 | $128 | $128 | $128 | $128 | $128 |
| **Acquisitions / Investments** | $82 | $223 | $5 | $3 | $8 | $8 | $24 | $100 | $100 | $100 | $100 | $100 | $100 | $100 | $100 | $100 | $100 |

**LIVE Operating Case**

| 1 | (1 = Management Case, 2 =Upside Case, 3 = Downside Case) |

### Equity Income

| | 2005A | 2006A | 1Q 2007 | 2Q 2007 | 3Q 2007 | 4Q 2007 | 2007PF | 2008E | 2009E | 2010E | 2011E | 2012E | 2013E | 2014E | 2015E | 2016E | 2017E |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | **Quarter Ended,** | | | | | | | **Year Ending December 31,** | | | | | | |
| **GAAP** | | | | | | | | | | | | | | | | | |
| Consolidated | $41 | $75 | $13 | $29 | $20 | $24 | $73 | $83 | $114 | $140 | $163 | $181 | $202 | $227 | $255 | $288 | $327 |
| Publishing | ($23) | ($10) | ($9) | $3 | ($4) | ($4) | ($14) | $2 | $28 | $50 | $68 | $81 | $97 | $116 | $139 | $167 | $199 |
| B&E | | | | | | | | | | | | | | | | | |
| TV Food | | $72 | $17 | $23 | $22 | $25 | $87 | $82 | $86 | $90 | $95 | $100 | $105 | $110 | $116 | $122 | $128 |
| Comcast | | 12 | 4 | 3 | 3 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Total | $65 | $85 | $21 | $26 | $25 | $28 | $87 | $82 | $86 | $90 | $95 | $100 | $105 | $110 | $116 | $122 | $128 |
| **Cash** | | | | | | | | | | | | | | | | | |
| Consolidated | $76 | $65 | $45 | $14 | $12 | $14 | $68 | $99 | $115 | $140 | $163 | $181 | $202 | $227 | $255 | $288 | $327 |
| Publishing | $12 | $11 | $1 | $1 | $1 | $1 | $3 | $17 | $29 | $50 | $68 | $81 | $97 | $116 | $139 | $167 | $199 |
| B&E | | | | | | | | | | | | | | | | | |
| TV Food | | $38 | $39 | $9 | $7 | $10 | $65 | $82 | $86 | $90 | $95 | $100 | $105 | $110 | $116 | $122 | $128 |
| Comcast | | 16 | 5 | 4 | 4 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Total | $65 | $54 | $44 | $13 | $11 | $13 | $65 | $82 | $86 | $90 | $95 | $100 | $105 | $110 | $116 | $122 | $128 |

### Other Cash Flow Item Adjustments

| | 2005A | 2006A | 1Q 2007 | 2Q 2007 | 3Q 2007 | 4Q 2007 | 2007PF | 2008E | 2009E | 2010E | 2011E | 2012E | 2013E | 2014E | 2015E | 2016E | 2017E |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | **Quarter Ended,** | | | | | | | **Year Ending December 31,** | | | | | | |
| **Proceeds from Sale of Assets** | | $407 | $10 | $8 | $0 | $125 | $144 | $50 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| **Other** | | | | | | | | | | | | | | | | | |
| Consolidated | | ($56) | $0 | $0 | $0 | $0 | 0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| Less: Sale of Stock | | 0 | 19 | 53 | 0 | 0 | 72 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Plus: Restricted Stock | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TMCT Cash Receipts | | 0 | 0 | 0 | 0 | 0 | 0 | 37 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TMCT Mortgage Proceeds | | 0 | 0 | 0 | 0 | 0 | 0 | 150 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Broadcast Rights Amortization | | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 |
| KTLA Station Rent | | 0 | 0 | 0 | 0 | 0 | 0 | (3) | (3) | (3) | (3) | (3) | (3) | (3) | (3) | (3) | (3) |
| Cash Added to Balance Sheet | | 0 | 0 | 17 | 0 | 0 | 17 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Other Adjustments | | 0 | (73) | (20) | (25) | (20) | (138) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| PF Other | | ($56) | ($54) | $50 | ($25) | ($20) | ($49) | $186 | ($1) | ($1) | ($1) | ($1) | ($1) | ($1) | ($1) | ($1) | ($1) |

**LIVE Operating Case**

| 1 | (1 = Management Case, 2 =Upside Case, 3 = Downside Case) |

| Divestitures Timing Matrix -> Include in Operating Scenario? | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 3/31/07 | 6/30/07 | 9/30/07 | 12/31/07 | 12/31/07 | 12/31/08 | 12/31/09 | 12/31/10 | 12/31/11 | 12/31/12 | 12/31/13 | 12/31/14 | 12/31/15 | 12/31/16 | 12/31/17 |
| **Publishing** | | | | | | | | | | | | | | | |
| Los Angeles | Yes | Yes | Yes | Yes | Yes | Yes | Yes | Yes | Yes | Yes | Yes | Yes | Yes | Yes | Yes |
| Chicago | Yes | Yes | Yes | Yes | Yes | Yes | Yes | Yes | Yes | Yes | Yes | Yes | Yes | Yes | Yes |
| New York | Yes | Yes | Yes | Yes | Yes | Yes | Yes | Yes | Yes | Yes | Yes | Yes | Yes | Yes | Yes |
| Fort Lauderdale | Yes | Yes | Yes | Yes | Yes | Yes | Yes | Yes | Yes | Yes | Yes | Yes | Yes | Yes | Yes |
| Baltimore | Yes | Yes | Yes | Yes | Yes | Yes | Yes | Yes | Yes | Yes | Yes | Yes | Yes | Yes | Yes |
| Orlando | Yes | Yes | Yes | Yes | Yes | Yes | Yes | Yes | Yes | Yes | Yes | Yes | Yes | Yes | Yes |
| Hartford | Yes | Yes | Yes | Yes | Yes | Yes | Yes | Yes | Yes | Yes | Yes | Yes | Yes | Yes | Yes |
| Newport News | Yes | Yes | Yes | Yes | Yes | Yes | Yes | Yes | Yes | Yes | Yes | Yes | Yes | Yes | Yes |
| Allentown | Yes | Yes | Yes | Yes | Yes | Yes | No | Yes | Yes | Yes | Yes | No | Yes | Yes | Yes |
| SCNI | Yes | Yes | Yes | Yes | No | No | No | No | No | No | No | No | No | No | No |
| Spanish Language | Yes | Yes | Yes | Yes | Yes | Yes | Yes | Yes | Yes | Yes | Yes | Yes | Yes | Yes | Yes |
| Tribune Media Services | Yes | Yes | Yes | Yes | Yes | Yes | Yes | Yes | Yes | Yes | Yes | Yes | Yes | Yes | Yes |
| CLTV Group | Yes | Yes | Yes | Yes | Yes | Yes | Yes | Yes | Yes | Yes | Yes | Yes | Yes | Yes | Yes |
| TPC Group | Yes | Yes | Yes | Yes | Yes | Yes | Yes | Yes | Yes | Yes | Yes | Yes | Yes | Yes | Yes |
| Interactive Central/Black Voices | Yes | Yes | Yes | Yes | Yes | Yes | Yes | Yes | Yes | Yes | Yes | Yes | Yes | Yes | Yes |
| Eliminations & Other | Yes | Yes | Yes | Yes | Yes | Yes | Yes | Yes | Yes | Yes | Yes | Yes | Yes | Yes | Yes |
| Publishing Contingency | Yes | Yes | Yes | Yes | Yes | Yes | Yes | Yes | Yes | Yes | Yes | Yes | Yes | Yes | Yes |
| | | | | | | | | | | | | | | | |
| **B&E** | | | | | | | | | | | | | | | |
| New York | Yes | Yes | Yes | Yes | Yes | Yes | Yes | Yes | Yes | Yes | Yes | Yes | Yes | Yes | Yes |
| Los Angeles | Yes | Yes | Yes | Yes | Yes | Yes | Yes | Yes | Yes | Yes | Yes | Yes | Yes | Yes | Yes |
| Chicago | Yes | Yes | Yes | Yes | Yes | Yes | Yes | Yes | Yes | Yes | Yes | Yes | Yes | Yes | Yes |
| Seattle | Yes | Yes | Yes | Yes | Yes | Yes | Yes | Yes | Yes | Yes | Yes | Yes | Yes | Yes | Yes |
| Indianapolis | Yes | Yes | Yes | Yes | Yes | Yes | Yes | Yes | Yes | Yes | Yes | Yes | Yes | Yes | Yes |
| Hartford | Yes | Yes | Yes | Yes | Yes | Yes | Yes | Yes | Yes | Yes | Yes | Yes | Yes | Yes | Yes |
| New Orleans | Yes | Yes | Yes | Yes | Yes | Yes | Yes | Yes | Yes | Yes | Yes | Yes | Yes | Yes | Yes |
| Philadelphia | Yes | Yes | Yes | Yes | Yes | Yes | Yes | Yes | Yes | Yes | Yes | Yes | Yes | Yes | Yes |
| Dallas | Yes | Yes | Yes | Yes | Yes | Yes | Yes | Yes | Yes | Yes | Yes | Yes | Yes | Yes | Yes |
| Washington, D.C. | Yes | Yes | Yes | Yes | Yes | Yes | Yes | Yes | Yes | Yes | Yes | Yes | Yes | Yes | Yes |
| Houston | Yes | Yes | Yes | Yes | Yes | Yes | Yes | Yes | Yes | Yes | Yes | Yes | Yes | Yes | Yes |
| Miami | Yes | Yes | Yes | Yes | Yes | Yes | Yes | Yes | Yes | Yes | Yes | Yes | Yes | Yes | Yes |
| Denver | Yes | Yes | Yes | Yes | Yes | Yes | Yes | Yes | Yes | Yes | Yes | Yes | Yes | Yes | Yes |
| Sacramento | Yes | Yes | Yes | Yes | Yes | Yes | Yes | Yes | Yes | Yes | Yes | Yes | Yes | Yes | Yes |
| St. Louis | Yes | Yes | Yes | Yes | Yes | Yes | Yes | Yes | Yes | Yes | Yes | Yes | Yes | Yes | Yes |
| Portland | Yes | Yes | Yes | Yes | Yes | Yes | Yes | Yes | Yes | Yes | Yes | Yes | Yes | Yes | Yes |
| San Diego | Yes | Yes | Yes | Yes | Yes | Yes | Yes | Yes | Yes | Yes | Yes | Yes | Yes | Yes | Yes |
| Grand Rapids | Yes | Yes | Yes | Yes | Yes | Yes | Yes | Yes | Yes | Yes | Yes | Yes | Yes | Yes | Yes |
| Harrisburg | Yes | Yes | Yes | Yes | Yes | Yes | Yes | Yes | Yes | Yes | Yes | Yes | Yes | Yes | Yes |
| Chicago Cable | Yes | Yes | Yes | Yes | Yes | Yes | Yes | Yes | Yes | Yes | Yes | Yes | Yes | Yes | Yes |
| Tower Distribution | Yes | Yes | Yes | Yes | Yes | Yes | Yes | Yes | Yes | Yes | Yes | Yes | Yes | Yes | Yes |
| TBC Group | Yes | Yes | Yes | Yes | Yes | Yes | Yes | Yes | Yes | Yes | Yes | Yes | Yes | Yes | Yes |
| Radio | Yes | Yes | Yes | Yes | Yes | Yes | Yes | Yes | Yes | Yes | Yes | Yes | Yes | Yes | Yes |
| Tribune Entertainment | Yes | Yes | Yes | Yes | Yes | Yes | Yes | Yes | Yes | Yes | Yes | Yes | Yes | Yes | Yes |
| Cubs | Yes | Yes | Yes | Yes | No | No | No | No | No | No | No | No | No | No | No |
| Eliminations & Other | Yes | Yes | Yes | Yes | No | No | No | No | No | No | No | No | No | No | No |
| TV Contingency | Yes | Yes | Yes | Yes | Yes | Yes | Yes | Yes | Yes | Yes | Yes | Yes | Yes | Yes | Yes |
| | | | | | | | | | | | | | | | |
| Comcast SportsNet | Yes | Yes | Yes | Yes | No | No | No | No | No | No | No | No | No | No | No |

| Management Case

| (Dollars in Millions) | 2005A | 2006A | 1Q 2007 | 2Q 2007 | 3Q 2007 | 4Q 2007 | 2007E | 2008E | 2009E | 2010E | 2011E | 2012E | 2013E | 2014E | 2015E | 2016E | 2017E |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Publishing Revenues** | | | | | | | | | | | | | | | | | |
| Los Angeles | | | $262 | $248 | $239 | $279 | $1,028 | $997 | $1,020 | $1,049 | $1,075 | $1,102 | | | | | |
| Chicago | | | 201 | 205 | 201 | 228 | 835 | 852 | 883 | 916 | 949 | 983 | | | | | |
| New York | | | 122 | 131 | 118 | 131 | 502 | 494 | 491 | 489 | 488 | 488 | | | | | |
| Fort Lauderdale | | | 95 | 83 | 76 | 88 | 342 | 345 | 355 | 364 | 373 | 382 | | | | | |
| Baltimore | | | 69 | 69 | 66 | 73 | 277 | 273 | 275 | 278 | 281 | | | | | | |
| Orlando | | | 64 | 61 | 57 | 61 | 244 | 243 | 250 | 258 | 264 | 269 | | | | | |
| Hartford | | | 47 | 49 | 46 | 49 | 190 | 187 | 189 | 191 | 193 | 195 | | | | | |
| Newport News | | | 19 | 20 | 19 | 21 | 79 | 77 | 78 | 79 | 80 | 80 | | | | | |
| Allentown | | | 25 | 26 | 25 | 27 | 103 | 103 | 104 | 105 | 106 | 107 | | | | | |
| SCNI | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | |
| Spanish Language | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | |
| Tribune Media Services | | | 28 | 27 | 28 | 28 | 110 | 114 | 114 | 119 | 123 | 127 | | | | | |
| CLTV Group | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | |
| TPC Group | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | |
| Interactive Central/FSBO | | | 3 | 4 | 5 | 4 | 16 | 16 | 20 | 25 | 31 | 37 | | | | | |
| Eliminations & Other | | | (2) | (2) | (3) | (4) | (11) | (21) | (26) | (31) | (30) | (31) | | | | | |
| Publishing Contingency | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | |
| **Total Publishing Revenues** | | | $931 | $920 | $876 | $985 | $3,713 | $3,680 | $3,752 | $3,840 | $3,928 | $4,019 | $4,113 | $4,209 | $4,307 | $4,408 | $4,511 |
| **Broadcasting Revenues** | | | | | | | | | | | | | | | | | |
| New York | | | $41 | $49 | $45 | $55 | $190 | $205 | $207 | $210 | $216 | $219 | | | | | |
| Los Angeles | | | 37 | 31 | 31 | 49 | 149 | 166 | 170 | 183 | 178 | 184 | | | | | |
| Chicago | | | 27 | 38 | 36 | 29 | 130 | 141 | 142 | 148 | 149 | 153 | | | | | |
| Seattle | | | 15 | 15 | 15 | 16 | 60 | 61 | 60 | 62 | 62 | 65 | | | | | |
| Indianapolis | | | 10 | 11 | 9 | 9 | 40 | 43 | 43 | 44 | 42 | 43 | | | | | |
| Hartford | | | 9 | 9 | 8 | 9 | 35 | 38 | 38 | 41 | 40 | 40 | | | | | |
| New Orleans | | | 4 | 4 | 4 | 4 | 17 | 18 | 18 | 19 | 18 | 19 | | | | | |
| Philadelphia | | | 10 | 10 | 10 | 10 | 41 | 46 | 46 | 47 | 47 | 49 | | | | | |
| Dallas | | | 13 | 15 | 14 | 15 | 57 | 63 | 66 | 67 | 69 | 70 | | | | | |
| Washington, D.C. | | | 8 | 9 | 9 | 10 | 35 | 38 | 41 | 42 | 43 | 43 | | | | | |
| Houston | | | 9 | 10 | 10 | 11 | 40 | 41 | 43 | 44 | 45 | 46 | | | | | |
| Miami | | | 9 | 9 | 9 | 11 | 38 | 42 | 41 | 42 | 40 | 41 | | | | | |
| Denver | | | 6 | 6 | 7 | 8 | 27 | 31 | 28 | 29 | 29 | 31 | | | | | |
| Sacramento | | | 10 | 10 | 9 | 10 | 38 | 42 | 39 | 40 | 41 | 42 | | | | | |
| St. Louis | | | 5 | 5 | 5 | 6 | 22 | 24 | 24 | 23 | 23 | 24 | | | | | |
| Portland | | | 3 | 3 | 3 | 4 | 14 | 15 | 15 | 14 | 15 | 15 | | | | | |
| San Diego | | | 5 | 5 | 4 | 5 | 19 | 20 | 21 | 21 | 21 | 22 | | | | | |
| Grand Rapids | | | 4 | 4 | 4 | 5 | 17 | 19 | 17 | 19 | 18 | 20 | | | | | |
| Harrisburg | | | 3 | 4 | 3 | 3 | 13 | 15 | 14 | 15 | 15 | 16 | | | | | |
| Chicago Cable | | | 24 | 28 | 25 | 24 | 101 | 145 | 150 | 156 | 162 | 167 | | | | | |
| Tower Distribution | | | 10 | 11 | 11 | 10 | 42 | 0 | 0 | 0 | 0 | 0 | | | | | |
| TBC Group | | | 1 | 1 | 1 | 1 | 3 | 2 | 1 | 0 | 0 | 0 | | | | | |
| Radio | | | 6 | 12 | 12 | 8 | 38 | 41 | 42 | 43 | 44 | 44 | | | | | |
| Tribune Entertainment | | | 5 | 4 | 6 | 5 | 21 | 0 | 0 | 0 | 0 | 0 | | | | | |
| Cubs | | | 7 | 98 | 106 | 2 | 214 | 0 | 0 | 0 | 0 | 0 | | | | | |
| Cubs Eliminations | | | (0) | (7) | (8) | 0 | (16) | 0 | 0 | 0 | 0 | 0 | | | | | |
| TV Contingency / Other Eliminations | | | (0) | (0) | (0) | 0 | (0) | 0 | 0 | 0 | 0 | 0 | | | | | |
| **Total Broadcasting Revenues** | | | $283 | $393 | $386 | $321 | $1,383 | $1,257 | $1,264 | $1,307 | $1,317 | $1,352 | $1,387 | $1,424 | $1,461 | $1,500 | $1,539 |
| **Consolidated Revenues** | | | $1,215 | $1,313 | $1,262 | $1,306 | $5,096 | $4,936 | $5,016 | $5,147 | $5,245 | $5,371 | $5,500 | $5,633 | $5,769 | $5,907 | $6,050 |

| (Dollars in Millions) | 2005A | 2006A | 1Q 2007 | 2Q 2007 | 3Q 2007 | 4Q 2007 | 2007E | 2008E | 2009E | 2010E | 2011E | 2012E | 2013E | 2014E | 2015E | 2016E | 2017E |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Publishing Cash Expenses** | | | | | | | | | | | | | | | | | |
| Los Angeles | | | $212 | $205 | $200 | $214 | $831 | $800 | $816 | $837 | $856 | $875 | | | | | |
| Chicago | | | 156 | 154 | 155 | 164 | 629 | 645 | 669 | 694 | 718 | 744 | | | | | |
| New York | | | 102 | 103 | 101 | 100 | 406 | 396 | 390 | 383 | 379 | 375 | | | | | |
| Fort Lauderdale | | | 66 | 61 | 58 | 60 | 245 | 246 | 250 | 253 | 257 | 261 | | | | | |
| Baltimore | | | 59 | 55 | 55 | 54 | 223 | 219 | 218 | 219 | 220 | 221 | | | | | |
| Orlando | | | 50 | 46 | 43 | 45 | 183 | 182 | 184 | 187 | 188 | 190 | | | | | |
| Hartford | | | 38 | 37 | 36 | 36 | 147 | 144 | 145 | 145 | 146 | 146 | | | | | |
| Newport News | | | 14 | 15 | 14 | 15 | 58 | 56 | 57 | 57 | 57 | 57 | | | | | |
| Allentown | | | 19 | 18 | 19 | 19 | 76 | 75 | 75 | 75 | 75 | 76 | | | | | |
| SCNI | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | |
| Spanish Language | | | (0) | (0) | (0) | (0) | (0) | 0 | 0 | 0 | 0 | 0 | | | | | |
| Tribune Media Services | | | 21 | 20 | 21 | 21 | 83 | 86 | 85 | 87 | 90 | 92 | | | | | |
| CLTV Group | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | |
| TPC Group Office | | | 3 | 2 | 2 | 2 | 9 | 9 | 9 | 9 | 9 | 9 | | | | | |
| Interactive Central/FSBO | | | 9 | 10 | 13 | 15 | 47 | 53 | 60 | 67 | 75 | 84 | | | | | |
| Eliminations & Other | | | (8) | (8) | (15) | (10) | (41) | (18) | (18) | (18) | (18) | (19) | | | | | |
| Publishing Contingency | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | |
| **Total Publishing Cash Expenses** | | | $739 | $719 | $703 | $735 | $2,896 | $2,894 | $2,938 | $2,996 | $3,053 | $3,113 | $3,186 | $3,260 | $3,336 | $3,414 | $3,494 |
| | | | | | | | | | | | | | | | | | |
| **Broadcasting Cash Exp.** | | | | | | | | | | | | | | | | | |
| New York | | | $27 | $30 | $32 | $30 | $120 | $124 | $124 | $133 | $140 | $143 | | | | | |
| Los Angeles | | | 28 | 24 | 26 | 29 | 108 | 111 | 110 | 113 | 117 | 119 | | | | | |
| Chicago | | | 24 | 28 | 28 | 23 | 103 | 104 | 105 | 108 | 112 | 114 | | | | | |
| Seattle | | | 10 | 10 | 10 | 12 | 43 | 44 | 43 | 43 | 44 | 44 | | | | | |
| Indianapolis | | | 8 | 8 | 8 | 8 | 32 | 32 | 32 | 34 | 34 | 35 | | | | | |
| Hartford | | | 7 | 6 | 6 | 6 | 25 | 26 | 26 | 27 | 27 | 28 | | | | | |
| New Orleans | | | 3 | 3 | 4 | 4 | 14 | 14 | 15 | 15 | 15 | 15 | | | | | |
| Philadelphia | | | 7 | 7 | 7 | 8 | 30 | 31 | 30 | 31 | 32 | 32 | | | | | |
| Dallas | | | 8 | 8 | 8 | 9 | 34 | 35 | 32 | 33 | 35 | 35 | | | | | |
| Washington, D.C. | | | 5 | 5 | 5 | 6 | 22 | 23 | 22 | 22 | 23 | 23 | | | | | |
| Houston | | | 6 | 6 | 7 | 7 | 26 | 27 | 26 | 27 | 28 | 28 | | | | | |
| Miami | | | 6 | 6 | 6 | 6 | 25 | 27 | 25 | 25 | 24 | 25 | | | | | |
| Denver | | | 6 | 6 | 6 | 7 | 25 | 26 | 25 | 26 | 27 | 28 | | | | | |
| Sacramento | | | 7 | 7 | 6 | 7 | 27 | 25 | 25 | 26 | 25 | 25 | | | | | |
| St. Louis | | | 5 | 5 | 5 | 5 | 19 | 19 | 18 | 18 | 19 | 19 | | | | | |
| Portland | | | 3 | 3 | 3 | 3 | 13 | 13 | 13 | 13 | 12 | 12 | | | | | |
| San Diego | | | 5 | 4 | 4 | 5 | 18 | 18 | 17 | 17 | 17 | 18 | | | | | |
| Grand Rapids | | | 3 | 3 | 3 | 3 | 12 | 12 | 12 | 12 | 12 | 13 | | | | | |
| Harrisburg | | | 3 | 3 | 3 | 3 | 11 | 11 | 11 | 11 | 11 | 12 | | | | | |
| Chicago Cable | | | 11 | 11 | 12 | 11 | 45 | 54 | 56 | 59 | 62 | 64 | | | | | |
| Tower Distribution | | | 2 | 2 | 1 | 1 | 5 | 0 | 0 | 0 | 0 | 0 | | | | | |
| TBC Group | | | (0) | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | | | | | |
| Radio | | | 5 | 8 | 8 | 5 | 26 | 27 | 28 | 29 | 29 | 30 | | | | | |
| Tribune Entertainment | | | 4 | 4 | 4 | 5 | 16 | 0 | 0 | 0 | 0 | 0 | | | | | |
| Cubs | | | 14 | 81 | 80 | 11 | 187 | 0 | 0 | 0 | 0 | 0 | | | | | |
| Cubs Eliminations | | | (0) | (7) | (8) | 0 | (16) | 0 | 0 | 0 | 0 | 0 | | | | | |
| TV Contingency / Other Eliminations | | | 0 | (1) | (0) | (0) | (1) | 5 | 5 | 5 | 5 | 6 | | | | | |
| **Total Broadcasting Cash exp.** | | | $206 | $271 | $276 | $215 | $968 | $808 | $800 | $827 | $852 | $868 | $891 | $914 | $938 | $963 | $988 |
| | | | | | | | | | | | | | | | | | |
| **Corporate** | | | $11 | $10 | $11 | $10 | $42 | $41 | $41 | $41 | $41 | $41 | $41 | $41 | $41 | $41 | $41 |
| | | | | | | | | | | | | | | | | | |
| **Total Cash Expenses** | | | $957 | $999 | $989 | $959 | $3,905 | $3,743 | $3,780 | $3,865 | $3,946 | $4,023 | $4,118 | $4,216 | $4,316 | $4,418 | $4,523 |

| (Dollars in Millions) | 2005A | 2006A | 1Q 2007 | 2Q 2007 | 3Q 2007 | 4Q 2007 | 2007E | 2008E | 2009E | 2010E | 2011E | 2012E | 2013E | 2014E | 2015E | 2016E | 2017E |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Publishing Operating Cash Flow** | | | | | | | | | | | | | | | | | |
| Los Angeles | | | $50 | $43 | $39 | $65 | $197 | $198 | $205 | $212 | $219 | $227 | | | | | |
| Chicago | | | 45 | 50 | 46 | 64 | 205 | 207 | 214 | 222 | 230 | 239 | | | | | |
| New York | | | 19 | 28 | 17 | 31 | 96 | 98 | 102 | 105 | 109 | 113 | | | | | |
| Fort Lauderdale | | | 29 | 22 | 17 | 28 | 97 | 99 | 105 | 111 | 116 | 120 | | | | | |
| Baltimore | | | 11 | 13 | 12 | 18 | 54 | 54 | 55 | 56 | 58 | 59 | | | | | |
| Orlando | | | 15 | 16 | 14 | 16 | 61 | 61 | 66 | 72 | 75 | 78 | | | | | |
| Hartford | | | 9 | 12 | 9 | 13 | 43 | 43 | 45 | 46 | 47 | 49 | | | | | |
| Newport News | | | 5 | 5 | 5 | 6 | 21 | 21 | 21 | 22 | 23 | 23 | | | | | |
| Allentown | | | 6 | 8 | 6 | 8 | 28 | 28 | 29 | 30 | 30 | 31 | | | | | |
| SCNI | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | |
| Spanish Language | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | |
| Tribune Media Services | | | 6 | 7 | 7 | 7 | 27 | 28 | 30 | 31 | 33 | 35 | | | | | |
| CLTV Group | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | |
| TPC Group Office | | | (3) | (2) | (2) | (2) | (9) | (9) | (9) | (9) | (9) | (9) | | | | | |
| Interactive Central/FSBO | | | (6) | (6) | (8) | (11) | (31) | (38) | (40) | (42) | (45) | (47) | | | | | |
| Eliminations | | | 6 | 5 | 12 | 7 | 30 | (3) | (8) | (13) | (12) | (12) | | | | | |
| Publishing Contingency | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | |
| **Total Publishing OCF** | | | $192 | $202 | $173 | $251 | $818 | $786 | $814 | $844 | $875 | $906 | $927 | $949 | $971 | $994 | $1,017 |
| **Broadcasting Operating Cash Flow** | | | | | | | | | | | | | | | | | |
| New York | | | $13 | $19 | $13 | $25 | $70 | $80 | $83 | $78 | $77 | $76 | | | | | |
| Los Angeles | | | 8 | 7 | 4 | 20 | 40 | 55 | 60 | 69 | 61 | 65 | | | | | |
| Chicago | | | 4 | 9 | 7 | 7 | 27 | 37 | 36 | 40 | 37 | 38 | | | | | |
| Seattle | | | 4 | 5 | 4 | 4 | 17 | 18 | 17 | 19 | 19 | 21 | | | | | |
| Indianapolis | | | 2 | 3 | 2 | 1 | 8 | 11 | 11 | 10 | 8 | 9 | | | | | |
| Hartford | | | 2 | 3 | 2 | 3 | 10 | 12 | 12 | 14 | 13 | 13 | | | | | |
| New Orleans | | | 1 | 1 | 0 | 0 | 2 | 4 | 4 | 4 | 3 | 4 | | | | | |
| Philadelphia | | | 3 | 4 | 3 | 2 | 11 | 15 | 16 | 16 | 16 | 17 | | | | | |
| Dallas | | | 5 | 7 | 6 | 6 | 23 | 28 | 34 | 34 | 34 | 34 | | | | | |
| Washington, D.C. | | | 3 | 3 | 3 | 3 | 13 | 16 | 19 | 19 | 20 | 20 | | | | | |
| Houston | | | 3 | 4 | 3 | 4 | 14 | 14 | 17 | 16 | 17 | 17 | | | | | |
| Miami | | | 3 | 3 | 3 | 4 | 14 | 15 | 16 | 16 | 16 | 16 | | | | | |
| Denver | | | 0 | 1 | 1 | 1 | 3 | 5 | 2 | 3 | 2 | 4 | | | | | |
| Sacramento | | | 3 | 3 | 2 | 3 | 12 | 17 | 13 | 13 | 16 | 17 | | | | | |
| St. Louis | | | 0 | 1 | 0 | 1 | 3 | 5 | 6 | 5 | 5 | 5 | | | | | |
| Portland | | | 0 | 0 | 0 | 0 | 1 | 1 | 2 | 2 | 2 | 3 | | | | | |
| San Diego | | | (0) | 0 | (0) | 1 | 1 | 3 | 4 | 4 | 4 | 4 | | | | | |
| Grand Rapids | | | 1 | 1 | 1 | 2 | 6 | 7 | 5 | 7 | 6 | 7 | | | | | |
| Harrisburg | | | 0 | 1 | 0 | 1 | 2 | 4 | 3 | 3 | 3 | 4 | | | | | |
| Chicago Cable | | | 14 | 17 | 13 | 13 | 56 | 91 | 94 | 97 | 99 | 103 | | | | | |
| Tower Distribution | | | 9 | 9 | 10 | 10 | 38 | 0 | 0 | 0 | 0 | 0 | | | | | |
| TBC Group | | | 1 | 0 | 0 | 0 | 2 | 2 | 1 | 0 | 0 | 0 | | | | | |
| Radio | | | 1 | 3 | 4 | 3 | 12 | 14 | 14 | 14 | 14 | 14 | | | | | |
| Tribune Entertainment | | | 2 | 0 | 2 | 0 | 4 | 0 | 0 | 0 | 0 | 0 | | | | | |
| Cubs | | | (6) | 17 | 26 | (9) | 27 | 0 | 0 | 0 | 0 | 0 | | | | | |
| Cubs Eliminations | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | |
| TV Contingency / Other Eliminations | | | (0) | 0 | 0 | 0 | 0 | (5) | (5) | (5) | (5) | (6) | | | | | |
| **Broadcasting OCF** | | | $77 | $122 | $110 | $106 | $415 | $448 | $464 | $479 | $465 | $484 | $497 | $510 | $523 | $537 | $551 |
| **Corporate** | | | ($11) | ($10) | ($11) | ($10) | (42) | ($41) | ($41) | ($41) | ($41) | ($41) | ($41) | ($41) | ($41) | ($41) | ($41) |
| **Total OCF** | | | $258 | $314 | $273 | $347 | 1,191 | $1,193 | $1,237 | $1,282 | $1,298 | $1,349 | $1,382 | $1,417 | $1,453 | $1,489 | $1,526 |

| (Dollars in Millions) | 2005A | 2006A | 1Q 2007 | 2Q 2007 | 3Q 2007 | 4Q 2007 | 2007E | 2008E | 2009E | 2010E | 2011E | 2012E | 2013E | 2014E | 2015E | 2016E | 2017E |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Publishing Stock Based Compensation** | | | | | | | | | | | | | | | | | |
| Los Angeles | | | $1.10 | $1.23 | $1.07 | $0.98 | $4.38 | $4.38 | $4.38 | $4.38 | $4.38 | $4.38 | | | | | |
| Chicago | | | 0.76 | 0.71 | 0.67 | 0.66 | 2.80 | 2.80 | 2.80 | 2.80 | 2.80 | 2.80 | | | | | |
| New York | | | 0.28 | 0.24 | 0.20 | 0.20 | 0.91 | 0.91 | 0.91 | 0.91 | 0.91 | 0.91 | | | | | |
| Fort Lauderdale | | | 0.72 | 0.32 | 0.22 | 0.23 | 1.49 | 1.49 | 1.49 | 1.49 | 1.49 | 1.49 | | | | | |
| Baltimore | | | 0.28 | 0.24 | 0.22 | 0.21 | 0.95 | 0.95 | 0.95 | 0.95 | 0.95 | 0.95 | | | | | |
| Orlando | | | 0.38 | 0.27 | 0.26 | 0.26 | 1.17 | 1.17 | 1.17 | 1.17 | 1.17 | 1.17 | | | | | |
| Hartford | | | 0.28 | 0.17 | 0.12 | 0.12 | 0.69 | 0.69 | 0.69 | 0.69 | 0.69 | 0.69 | | | | | |
| Newport News | | | 0.17 | 0.09 | 0.09 | 0.08 | 0.43 | 0.43 | 0.43 | 0.43 | 0.43 | 0.43 | | | | | |
| Allentown | | | 0.11 | 0.09 | 0.09 | 0.09 | 0.37 | 0.37 | 0.37 | 0.37 | 0.37 | 0.37 | | | | | |
| SCNI | | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | | | | | |
| Spanish Language | | | 0.07 | 0.03 | 0.03 | 0.04 | 0.17 | 0.17 | 0.17 | 0.17 | 0.17 | 0.17 | | | | | |
| Tribune Media Services | | | 0.35 | 0.11 | 0.10 | 0.09 | 0.65 | 0.65 | 0.65 | 0.65 | 0.65 | 0.65 | | | | | |
| CLTV Group | | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | | | | | |
| TPC Group Office | | | 2.65 | 0.89 | 0.84 | 0.96 | 5.34 | 5.34 | 5.34 | 5.34 | 5.34 | 5.34 | | | | | |
| Interactive Central/FSBO | | | 0.49 | 0.73 | 0.72 | 0.73 | 2.67 | 2.67 | 2.67 | 2.67 | 2.67 | 2.67 | | | | | |
| Eliminations & Other | | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | | | | | |
| Publishing Contingency | | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | | | | | |
| **Total Publishing SBC** | | | $8 | $5 | $5 | $5 | $22 | $22 | $22 | $22 | $22 | $22 | $22 | $22 | $22 | $22 | $22 |
| **Broadcasting Stock Based Compensation** | | | | | | | | | | | | | | | | | |
| New York | | | $0.17 | $0.15 | $0.14 | $0.14 | $0.61 | $0.61 | $0.61 | $0.61 | $0.61 | $0.61 | | | | | |
| Los Angeles | | | 0.11 | 0.13 | 0.12 | 0.12 | 0.48 | 0.48 | 0.48 | 0.48 | 0.48 | 0.48 | | | | | |
| Chicago | | | 0.19 | 0.21 | 0.17 | 0.18 | 0.76 | 0.76 | 0.76 | 0.76 | 0.76 | 0.76 | | | | | |
| Seattle | | | 0.06 | 0.06 | 0.06 | 0.06 | 0.24 | 0.24 | 0.24 | 0.24 | 0.24 | 0.24 | | | | | |
| Indianapolis | | | 0.05 | 0.06 | 0.05 | 0.05 | 0.21 | 0.21 | 0.21 | 0.21 | 0.21 | 0.21 | | | | | |
| Hartford | | | 0.02 | 0.03 | 0.03 | 0.02 | 0.10 | 0.10 | 0.10 | 0.10 | 0.10 | 0.10 | | | | | |
| New Orleans | | | 0.03 | 0.03 | 0.02 | 0.02 | 0.10 | 0.10 | 0.10 | 0.10 | 0.10 | 0.10 | | | | | |
| Philadelphia | | | 0.03 | 0.04 | 0.04 | 0.04 | 0.15 | 0.15 | 0.15 | 0.15 | 0.15 | 0.15 | | | | | |
| Dallas | | | 0.25 | 0.01 | 0.01 | 0.01 | 0.27 | 0.27 | 0.27 | 0.27 | 0.27 | 0.27 | | | | | |
| Washington, D.C. | | | 0.03 | 0.03 | 0.03 | 0.04 | 0.13 | 0.13 | 0.13 | 0.13 | 0.13 | 0.13 | | | | | |
| Houston | | | 0.04 | 0.03 | 0.03 | 0.03 | 0.12 | 0.12 | 0.12 | 0.12 | 0.12 | 0.12 | | | | | |
| Miami | | | 0.04 | 0.02 | 0.03 | 0.03 | 0.12 | 0.12 | 0.12 | 0.12 | 0.12 | 0.12 | | | | | |
| Denver | | | 0.06 | 0.06 | 0.05 | 0.05 | 0.23 | 0.23 | 0.23 | 0.23 | 0.23 | 0.23 | | | | | |
| Sacramento | | | 0.04 | 0.04 | 0.04 | 0.04 | 0.15 | 0.15 | 0.15 | 0.15 | 0.15 | 0.15 | | | | | |
| St. Louis | | | 0.03 | 0.03 | 0.02 | 0.02 | 0.10 | 0.10 | 0.10 | 0.10 | 0.10 | 0.10 | | | | | |
| Portland | | | 0.02 | 0.02 | 0.02 | 0.02 | 0.06 | 0.06 | 0.06 | 0.06 | 0.06 | 0.06 | | | | | |
| San Diego | | | 0.03 | 0.04 | 0.04 | 0.04 | 0.15 | 0.15 | 0.15 | 0.15 | 0.15 | 0.15 | | | | | |
| Grand Rapids | | | 0.02 | 0.02 | 0.02 | 0.02 | 0.08 | 0.08 | 0.08 | 0.08 | 0.08 | 0.08 | | | | | |
| Harrisburg | | | 0.02 | 0.00 | 0.00 | 0.00 | 0.02 | 0.02 | 0.02 | 0.02 | 0.02 | 0.02 | | | | | |
| Chicago Cable | | | 0.01 | 0.00 | 0.00 | 0.00 | 0.01 | 0.01 | 0.01 | 0.01 | 0.01 | 0.01 | | | | | |
| Tower Distribution | | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | | | | | |
| TBC Group | | | 0.88 | 0.36 | 0.34 | 0.33 | 1.92 | 1.92 | 1.92 | 1.92 | 1.92 | 1.92 | | | | | |
| Radio | | | 0.05 | 0.05 | 0.04 | 0.04 | 0.18 | 0.18 | 0.18 | 0.18 | 0.18 | 0.18 | | | | | |
| Tribune Entertainment | | | 0.18 | 0.02 | 0.02 | 0.02 | 0.24 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | | | | | |
| Cubs | | | 0.24 | 0.24 | 0.13 | 0.19 | 0.80 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | | | | | |
| Cubs Eliminations | | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | | | | | |
| TV Contingency / Other Eliminations | | | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | | | | | |
| **Total Broadcasting SBC** | | | $3 | $2 | $1 | $2 | $7 | $6 | $6 | $6 | $6 | $6 | $6 | $6 | $6 | $6 | $6 |
| Corporate | | | 7.955 | 1.299 | 1.118 | 1.098 | $11.470 | 11 | 11 | 11 | 11 | 11 | 11 | 11 | 11 | 11 | 11 |
| **Total SBC** | | | $18 | $8 | $7 | $7 | 41 | $40 | $40 | $40 | $40 | $40 | $40 | $40 | $40 | $40 | $40 |

| (Dollars in Millions) | 2005A | 2006A | 1Q 2007 | 2Q 2007 | 3Q 2007 | 4Q 2007 | 2007E | 2008E | 2009E | 2010E | 2011E | 2012E | 2013E | 2014E | 2015E | 2016E | 2017E |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Publishing D&A** | | | | | | | | | | | | | | | | | |
| Los Angeles | | | $12 | $12 | $11 | $12 | $47 | $46 | $46 | $46 | $46 | $46 | | | | | |
| Chicago | | | 8 | 8 | 9 | 10 | 35 | 37 | 37 | 37 | 37 | 37 | | | | | |
| New York | | | 5 | 7 | 5 | 6 | 23 | 25 | 25 | 25 | 25 | 25 | | | | | |
| Fort Lauderdale | | | 4 | 4 | 4 | 4 | 15 | 16 | 16 | 16 | 16 | 16 | | | | | |
| Baltimore | | | 4 | 4 | 4 | 4 | 17 | 18 | 18 | 18 | 18 | 18 | | | | | |
| Orlando | | | 3 | 3 | 3 | 3 | 11 | 12 | 12 | 12 | 12 | 12 | | | | | |
| Hartford | | | 2 | 2 | 2 | 2 | 7 | 8 | 8 | 8 | 8 | 8 | | | | | |
| Newport News | | | 1 | 1 | 1 | 1 | 4 | 5 | 5 | 5 | 5 | 5 | | | | | |
| Allentown | | | 2 | 2 | 2 | 2 | 6 | 7 | 7 | 7 | 7 | 7 | | | | | |
| SCNI | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | |
| Spanish Language | | | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | |
| Tribune Media Services | | | 1 | 1 | 1 | 0 | 2 | 2 | 2 | 2 | 2 | 2 | | | | | |
| CLTV Group | | | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | |
| TPC Group Office | | | 0 | 0 | 0 | 0 | 1 | 1 | 5 | 5 | 5 | 5 | | | | | |
| Interactive Central/FSBO | | | 1 | 1 | 1 | 2 | 5 | 7 | 7 | 7 | 7 | 7 | | | | | |
| Eliminations & Other | | | 2 | 2 | 1 | 2 | 7 | 2 | 2 | 2 | 2 | 2 | | | | | |
| Publishing Contingency | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | |
| **Total Publishing D&A** | | | $44 | $45 | $44 | $48 | $181 | $187 | $191 | $191 | $191 | $191 | $191 | $191 | $191 | $191 | $191 |
| | | | | | | | | | | | | | | | | | |
| **Broadcasting D&A** | | | | | | | | | | | | | | | | | |
| New York | | | 1 | 1 | 1 | 1 | $4 | $4 | $4 | $4 | $4 | $4 | | | | | |
| Los Angeles | | | 1 | 1 | 1 | 1 | 3 | 3 | 3 | 3 | 3 | 3 | | | | | |
| Chicago | | | 1 | 1 | 1 | 1 | 3 | 3 | 3 | 3 | 3 | 3 | | | | | |
| Seattle | | | 1 | 1 | 1 | 1 | 3 | 3 | 3 | 3 | 3 | 3 | | | | | |
| Indianapolis | | | 1 | 1 | 1 | 1 | 5 | 5 | 5 | 5 | 5 | 5 | | | | | |
| Hartford | | | 1 | 1 | 1 | 1 | 3 | 3 | 3 | 3 | 3 | 3 | | | | | |
| New Orleans | | | 1 | 1 | 1 | 1 | 2 | 1 | 1 | 1 | 1 | 1 | | | | | |
| Philadelphia | | | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | | | | | |
| Dallas | | | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | | | | | |
| Washington, D.C. | | | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | | | | | |
| Houston | | | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | | | | | |
| Miami | | | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | | | | | |
| Denver | | | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | | | | | |
| Sacramento | | | 1 | 1 | 1 | 1 | 3 | 2 | 2 | 2 | 2 | 2 | | | | | |
| St. Louis | | | 0 | 0 | 0 | 0 | 2 | 2 | 2 | 2 | 2 | 2 | | | | | |
| Portland | | | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | | | | | |
| San Diego | | | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | | | | | |
| Grand Rapids | | | 0 | 0 | 0 | 0 | 2 | 2 | 2 | 2 | 2 | 2 | | | | | |
| Harrisburg | | | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | | | | | |
| Chicago Cable | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | |
| Tower Distribution | | | 1 | 1 | 1 | 1 | 5 | 5 | 5 | 5 | 5 | 5 | | | | | |
| TBC Group | | | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | | | | | |
| Radio | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | |
| Tribune Entertainment | | | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | | | | | |
| Cubs | | | 1 | 1 | 1 | 1 | 5 | 0 | 0 | 0 | 0 | 0 | | | | | |
| Cubs Eliminations | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | |
| TV Contingency / Other Eliminations | | | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | | | | | |
| **Total Broadcasting D&A** | | | $13 | $13 | $13 | $14 | $52 | $44 | $44 | $44 | $44 | $44 | $44 | $44 | $44 | $44 | $44 |
| | | | | | | | | | | | | | | | | | |
| **Corporate** | | | $0 | $0 | $0 | $0 | $1 | $3 | $3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 |
| | | | | | | | | | | | | | | | | | |
| **Total D&A** | | | $57 | $58 | $57 | $62 | $234 | $234 | $238 | $238 | $238 | $238 | $238 | $238 | $238 | $238 | $238 |

| (Dollars in Millions) | 2005A | 2006A | 1Q 2007 | 2Q 2007 | 3Q 2007 | 4Q 2007 | 2007E | 2008E | 2009E | 2010E | 2011E | 2012E | 2013E | 2014E | 2015E | 2016E | 2017E |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Publishing Capex** | | | | | | | | | | | | | | | | | |
| Los Angeles | | | $3 | $3 | $6 | $7 | $18 | 25 | 25 | 25 | 25 | 25 | | | | | |
| Chicago | | | 2 | 6 | 7 | 6 | 21 | 20 | 21 | 21 | 22 | 22 | | | | | |
| New York | | | 1 | 1 | 1 | 3 | 6 | 12 | 12 | 12 | 12 | 11 | | | | | |
| Fort Lauderdale | | | 0 | 1 | 1 | 1 | 4 | 8 | 8 | 9 | 9 | 9 | | | | | |
| Baltimore | | | 1 | 1 | 1 | 1 | 4 | 7 | 7 | 7 | 6 | 6 | | | | | |
| Orlando | | | 1 | 1 | 1 | 1 | 3 | 6 | 6 | 6 | 6 | 6 | | | | | |
| Hartford | | | 1 | 1 | 0 | 1 | 2 | 5 | 5 | 5 | 5 | 4 | | | | | |
| Newport News | | | 1 | 1 | 0 | 1 | 2 | 2 | 2 | 2 | 2 | 2 | | | | | |
| Allentown | | | 0 | 0 | 2 | 2 | 4 | 3 | 3 | 2 | 2 | 2 | | | | | |
| SCNI | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | |
| Spanish Language | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | |
| Tribune Media Services | | | 1 | 0 | 0 | 1 | 2 | 3 | 3 | 3 | 3 | 3 | | | | | |
| CLTV Group | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | |
| TPC Group Office | | | 4 | 7 | 9 | 9 | 29 | 0 | 0 | 0 | 0 | 0 | | | | | |
| Interactive Central/FSBO | | | 2 | 2 | 4 | 5 | 13 | 10 | 10 | 10 | 10 | 10 | | | | | |
| Eliminations & Other | | | 0 | 0 | 0 | 8 | 8 | (0) | (1) | (1) | (1) | (1) | | | | | |
| Publishing Contingency | | | 0 | 0 | (6) | (6) | (12) | 0 | 0 | 0 | 0 | 0 | | | | | |
| **Total Publishing Capex** | | | $17 | $23 | $26 | $39 | $105 | 100 | 100 | 100 | 100 | 100 | 100 | 100 | 100 | 100 | 100 |
| **Broadcasting Capex** | | | | | | | | | | | | | | | | | |
| New York | | | $0 | $0 | $1 | $1 | $2 | $4 | $5 | $5 | $5 | $5 | | | | | |
| Los Angeles | | | 0 | 0 | 2 | 0 | 2 | 3 | 3 | 3 | 3 | 3 | | | | | |
| Chicago | | | 0 | 0 | 2 | 1 | 4 | 2 | 3 | 3 | 3 | 3 | | | | | |
| Seattle | | | 0 | 0 | 0 | 0 | 0 | 2 | 2 | 2 | 2 | 2 | | | | | |
| Indianapolis | | | 0 | 0 | 1 | 0 | 1 | 2 | 3 | 2 | 2 | 2 | | | | | |
| Hartford | | | 0 | 0 | 1 | 1 | 2 | 1 | 1 | 1 | 1 | 1 | | | | | |
| New Orleans | | | 2 | 5 | 4 | 2 | 12 | 1 | 0 | 0 | 0 | 0 | | | | | |
| Philadelphia | | | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | |
| Dallas | | | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | |
| Washington, D.C. | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | |
| Houston | | | 0 | 0 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | | | | | |
| Miami | | | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | | | | | |
| Denver | | | (0) | 0 | 1 | 0 | 1 | 1 | 2 | 1 | 1 | 1 | | | | | |
| Sacramento | | | 0 | 0 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | | | | | |
| St. Louis | | | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | |
| Portland | | | 0 | (0) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | |
| San Diego | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | |
| Grand Rapids | | | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 1 | 1 | | | | | |
| Harrisburg | | | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | | | | | |
| Chicago Cable | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | |
| Tower Distribution | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | |
| TBC Group | | | 0 | 0 | 3 | 1 | 5 | 3 | 0 | 0 | 0 | 0 | | | | | |
| Radio | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | |
| Tribune Entertainment | | | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | | | | | |
| Cubs | | | 1 | 1 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | | | | | |
| Cubs Eliminations | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | |
| TV Contingency / Other Eliminations | | | 0 | 0 | (8) | (2) | (10) | 0 | 0 | 0 | 0 | 0 | | | | | |
| **Total Broadcasting Capex** | | | $4 | $7 | $10 | $7 | $28 | 25 | 26 | 25 | 25 | 25 | 25 | 25 | 25 | 25 | 25 |
| **Corporate** | | | 0 | 1 | 4 | 2 | 7 | 7 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 |
| **Total Capex** | | | $21 | $31 | $40 | $48 | $140 | 132 | 128 | 128 | 128 | 128 | 128 | 128 | 128 | 128 | 128 |
| **Acquisitions / Investments** | | | 5 | 3 | 8 | 8 | 24 | 100 | 100 | 100 | 100 | 100 | 100 | 100 | 100 | 100 | 100 |

**Equity Income**

-6    -3.953

| | 2005A | 2006A | 1Q 2007 | 2Q 2007 | 3Q 2007 | 4Q 2007 | 2007PF | 2008E | 2009E | 2010E | 2011E | 2012E | 2013E | 2014E | 2015E | 2016E | 2017E |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | Quarter Ended, | | | | | | Year Ending December 31, | | | | | | |
| **GAAP** | | | | | | | | | | | | | | | | | |
| Consolidated | | $75 | $13 | $29 | $20 | $24 | $85 | $95 | $126 | $153 | $177 | $196 | $219 | $245 | $275 | $309 | $350 |
| Publishing | | ($10) | ($9) | $3 | ($4) | ($4) | ($14) | $2 | $28 | $50 | $68 | $81 | $97 | $116 | $139 | $167 | $199 |
| B&E | | | | | | | | | | | | | | | | | |
| TV Food | | $72 | $17 | $23 | $22 | $25 | $87 | $81.5 | $86 | $90 | $95 | $100 | $105 | $110 | $116 | $122 | $128 |
| Comcast | | 12 | 4 | 3 | 3 | 3 | 12 | 11.5 | 12 | 13 | 14 | 15 | 17 | 18 | 19 | 21 | 23 |
| Total | | $85 | $21 | $26 | $25 | $28 | $99 | $93 | $98 | $103 | $109 | $115 | $122 | $128 | $135 | $143 | $151 |
| **Cash** | | | | | | | | | | | | | | | | | |
| Consolidated | | $65 | $45 | $14 | $12 | $14 | $85 | $110 | $127 | $153 | $177 | $196 | $219 | $245 | $275 | $309 | $350 |
| Publishing | | $11 | $1 | $1 | $1 | $1 | $3 | $17 | $29 | $50 | $68 | $81 | $97 | $116 | $139 | $167 | $199 |
| B&E | | | | | | | | | | | | | | | | | |
| TV Food | | $38 | $39 | $9 | $7 | $10 | 65 | 82 | 86 | 90 | 95 | 100 | 105 | 110 | 116 | 122 | 128 |
| Comcast | | 16 | 5 | 4 | 4 | 4 | 16 | 12 | 12 | 13 | 14 | 15 | 17 | 18 | 19 | 21 | 23 |
| Total | | $54 | $44 | $13 | $11 | $13 | $81 | $93 | $98 | $103 | $109 | $115 | $122 | $128 | $135 | $143 | $151 |

| Upside Case

| (Dollars in Millions) | 2005A | 2006A | 1Q 2007 | 2Q 2007 | 3Q 2007 | 4Q 2007 | 2007E | 2008E | 2009E | 2010E | 2011E | 2012E | 2013E | 2014E | 2015E | 2016E | 2017E |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Publishing Revenues** | | | | | | | | | | | | | | | | | |
| Los Angeles | | | | | | | | | | | | | | | | | |
| Chicago | | | | | | | | | | | | | | | | | |
| New York | | | | | | | | | | | | | | | | | |
| Fort Lauderdale | | | | | | | | | | | | | | | | | |
| Baltimore | | | | | | | | | | | | | | | | | |
| Orlando | | | | | | | | | | | | | | | | | |
| Hartford | | | | | | | | | | | | | | | | | |
| Newport News | | | | | | | | | | | | | | | | | |
| Allentown | | | | | | | | | | | | | | | | | |
| SCNI | | | | | | | | | | | | | | | | | |
| Spanish Language | | | | | | | | | | | | | | | | | |
| Tribune Media Services | | | | | | | | | | | | | | | | | |
| CLTV Group | | | | | | | | | | | | | | | | | |
| TPC Group | | | | | | | | | | | | | | | | | |
| Interactive Central/Black Voices | | | | | | | | | | | | | | | | | |
| Eliminations & Other | | | | | | | | | | | | | | | | | |
| Publishing Contingency | | | | | | | | | | | | | | | | | |
| **Total Publishing Revenues** | | | $931 | $920 | $876 | $985 | $3,713 | $3,720 | $3,892 | $4,059 | $4,223 | $4,392 | $4,567 | $4,750 | $4,940 | $5,138 | $5,343 |
| **Broadcasting Revenues** | | | | | | | | | | | | | | | | | |
| New York | | | | | | | | | | | | | | | | | |
| Los Angeles | | | | | | | | | | | | | | | | | |
| Chicago | | | | | | | | | | | | | | | | | |
| Seattle | | | | | | | | | | | | | | | | | |
| Indianapolis | | | | | | | | | | | | | | | | | |
| Hartford | | | | | | | | | | | | | | | | | |
| New Orleans | | | | | | | | | | | | | | | | | |
| Philadelphia | | | | | | | | | | | | | | | | | |
| Dallas | | | | | | | | | | | | | | | | | |
| Washington, D.C. | | | | | | | | | | | | | | | | | |
| Houston | | | | | | | | | | | | | | | | | |
| Miami | | | | | | | | | | | | | | | | | |
| Denver | | | | | | | | | | | | | | | | | |
| Sacramento | | | | | | | | | | | | | | | | | |
| St. Louis | | | | | | | | | | | | | | | | | |
| Portland | | | | | | | | | | | | | | | | | |
| San Diego | | | | | | | | | | | | | | | | | |
| Grand Rapids | | | | | | | | | | | | | | | | | |
| Harrisburg | | | | | | | | | | | | | | | | | |
| Chicago Cable | | | | | | | | | | | | | | | | | |
| Tower Distribution | | | | | | | | | | | | | | | | | |
| TBC Group | | | | | | | | | | | | | | | | | |
| Radio | | | | | | | | | | | | | | | | | |
| Tribune Entertainment | | | | | | | | | | | | | | | | | |
| Cubs | | | | | | | | | | | | | | | | | |
| Eliminations & Other | | | | | | | | | | | | | | | | | |
| TV Contingency | | | | | | | | | | | | | | | | | |
| **Total Broadcasting Revenues** | | | $283 | $393 | $386 | $321 | $1,383 | $1,264 | $1,291 | $1,337 | $1,348 | $1,398 | $1,450 | $1,503 | $1,558 | $1,616 | $1,675 |
| **Consolidated Revenues** | | | $1,215 | $1,313 | $1,262 | $1,306 | $5,096 | $4,984 | $5,183 | $5,396 | $5,571 | $5,790 | $6,017 | $6,253 | $6,498 | $6,753 | $7,018 |

| (Dollars in Millions) | 2005A | 2006A | 1Q 2007 | 2Q 2007 | 3Q 2007 | 4Q 2007 | 2007E | 2008E | 2009E | 2010E | 2011E | 2012E | 2013E | 2014E | 2015E | 2016E | 2017E |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | *Quarter Ended.* | | | | *Year Ending December 31,* | | | | | | | | | | |
| **Publishing Cash Expenses** | | | | | | | | | | | | | | | | | |
| Los Angeles | | | | | | | | | | | | | | | | | |
| Chicago | | | | | | | | | | | | | | | | | |
| New York | | | | | | | | | | | | | | | | | |
| Fort Lauderdale | | | | | | | | | | | | | | | | | |
| Baltimore | | | | | | | | | | | | | | | | | |
| Orlando | | | | | | | | | | | | | | | | | |
| Hartford | | | | | | | | | | | | | | | | | |
| Newport News | | | | | | | | | | | | | | | | | |
| Allentown | | | | | | | | | | | | | | | | | |
| SCNI | | | | | | | | | | | | | | | | | |
| Spanish Language | | | | | | | | | | | | | | | | | |
| Tribune Media Services | | | | | | | | | | | | | | | | | |
| CLTV Group | | | | | | | | | | | | | | | | | |
| TPC Group Office | | | | | | | | | | | | | | | | | |
| Interactive Central/Black Voices | | | | | | | | | | | | | | | | | |
| Eliminations & Other | | | | | | | | | | | | | | | | | |
| Publishing Contingency | | | | | | | | | | | | | | | | | |
| **Total Publishing Cash Expenses** | | | $739 | $719 | $703 | $735 | $2,896 | $2,913 | $2,988 | $3,073 | $3,153 | $3,250 | $3,380 | $3,516 | $3,656 | $3,802 | $3,955 |
| **Broadcasting Cash Exp.** | | | | | | | | | | | | | | | | | |
| New York | | | | | | | | | | | | | | | | | |
| Los Angeles | | | | | | | | | | | | | | | | | |
| Chicago | | | | | | | | | | | | | | | | | |
| Seattle | | | | | | | | | | | | | | | | | |
| Indianapolis | | | | | | | | | | | | | | | | | |
| Hartford | | | | | | | | | | | | | | | | | |
| New Orleans | | | | | | | | | | | | | | | | | |
| Philadelphia | | | | | | | | | | | | | | | | | |
| Dallas | | | | | | | | | | | | | | | | | |
| Washington, D.C. | | | | | | | | | | | | | | | | | |
| Houston | | | | | | | | | | | | | | | | | |
| Miami | | | | | | | | | | | | | | | | | |
| Denver | | | | | | | | | | | | | | | | | |
| Sacramento | | | | | | | | | | | | | | | | | |
| St. Louis | | | | | | | | | | | | | | | | | |
| Portland | | | | | | | | | | | | | | | | | |
| San Diego | | | | | | | | | | | | | | | | | |
| Grand Rapids | | | | | | | | | | | | | | | | | |
| Harrisburg | | | | | | | | | | | | | | | | | |
| Chicago Cable | | | | | | | | | | | | | | | | | |
| Tower Distribution | | | | | | | | | | | | | | | | | |
| TBC Group | | | | | | | | | | | | | | | | | |
| Radio | | | | | | | | | | | | | | | | | |
| Tribune Entertainment | | | | | | | | | | | | | | | | | |
| Cubs | | | | | | | | | | | | | | | | | |
| Eliminations & Other | | | | | | | | | | | | | | | | | |
| TV Contingency | | | | | | | | | | | | | | | | | |
| **Total Broadcasting Cash exp.** | | | $206 | $271 | $276 | $215 | $968 | $807 | $798 | $827 | $852 | $868 | $900 | $934 | $968 | $1,004 | $1,041 |
| **Corporate** | | | $11 | $10 | $11 | $10 | $42 | $41 | $41 | $41 | $41 | $41 | $41 | $41 | $41 | $41 | $41 |
| **Total Cash Expenses** | | | $957 | $999 | $989 | $959 | $3,905 | $3,761 | $3,827 | $3,941 | $4,046 | $4,160 | $4,322 | $4,491 | $4,665 | $4,847 | $5,036 |

|  |  |  | Quarter Ended. |  |  |  | Year Ending December 31, |  |  |  |  |  |  |  |  |  |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| (Dollars in Millions) | 2005A | 2006A | 1Q 2007 | 2Q 2007 | 3Q 2007 | 4Q 2007 | 2007E | 2008E | 2009E | 2010E | 2011E | 2012E | 2013E | 2014E | 2015E | 2016E | 2017E |
| **Publishing Operating Cash Flow** |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
| Los Angeles |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
| Chicago |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
| New York |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
| Fort Lauderdale |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
| Baltimore |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
| Orlando |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
| Hartford |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
| Newport News |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
| Allentown |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
| SCNI |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
| Spanish Language |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
| Tribune Media Services |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
| CLTV Group |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
| TPC Group Office |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
| Interactive Central/Black Voices |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
| Eliminations & Other |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
| Publishing Contingency |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
| **Total Publishing OCF** |  |  | $192 | $202 | $173 | $251 | $818 | $808 | $904 | $986 | $1,070 | $1,141 | $1,187 | $1,234 | $1,284 | $1,335 | $1,388 |
| **Broadcasting Operating Cash Flow** |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
| New York |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
| Los Angeles |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
| Chicago |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
| Seattle |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
| Indianapolis |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
| Hartford |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
| New Orleans |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
| Philadelphia |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
| Dallas |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
| Washington, D.C. |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
| Houston |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
| Miami |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
| Denver |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
| Sacramento |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
| St. Louis |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
| Portland |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
| San Diego |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
| Grand Rapids |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
| Harrisburg |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
| Chicago Cable |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
| Tower Distribution |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
| TBC Group |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
| Radio |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
| Tribune Entertainment |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
| Cubs |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
| Eliminations & Other |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
| TV Contingency |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
| **Broadcasting OCF** |  |  | $77 | $122 | $110 | $106 | $415 | $457 | $493 | $510 | $496 | $530 | $549 | $569 | $590 | $612 | $635 |
| **Corporate** |  |  | ($11) | ($10) | ($11) | ($10) | ($42) | ($41) | ($41) | ($41) | ($41) | ($41) | ($41) | ($41) | ($41) | ($41) | ($41) |
| **Total OCF** |  |  | $258 | $314 | $273 | $347 | $1,191 | $1,224 | $1,356 | $1,455 | $1,525 | $1,630 | $1,695 | $1,762 | $1,833 | $1,906 | $1,982 |

| (Dollars in Millions) | 2005A | 2006A | 1Q 2007 | 2Q 2007 | 3Q 2007 | 4Q 2007 | 2007E | 2008E | 2009E | 2010E | 2011E | 2012E | 2013E | 2014E | 2015E | 2016E | 2017E |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Quarter Ended, | | | | | | | Year Ending December 31, | | | | | | |
| **Publishing Stock Based Compensation** | | | | | | | | | | | | | | | | | |
| Los Angeles | | | | | | | | | | | | | | | | | |
| Chicago | | | | | | | | | | | | | | | | | |
| New York | | | | | | | | | | | | | | | | | |
| Fort Lauderdale | | | | | | | | | | | | | | | | | |
| Baltimore | | | | | | | | | | | | | | | | | |
| Orlando | | | | | | | | | | | | | | | | | |
| Hartford | | | | | | | | | | | | | | | | | |
| Newport News | | | | | | | | | | | | | | | | | |
| Allentown | | | | | | | | | | | | | | | | | |
| SCNI | | | | | | | | | | | | | | | | | |
| Spanish Language | | | | | | | | | | | | | | | | | |
| Tribune Media Services | | | | | | | | | | | | | | | | | |
| CLTV Group | | | | | | | | | | | | | | | | | |
| TPC Group Office | | | | | | | | | | | | | | | | | |
| Interactive Central/Black Voices | | | | | | | | | | | | | | | | | |
| Eliminations & Other | | | | | | | | | | | | | | | | | |
| Publishing Contingency | | | | | | | | | | | | | | | | | |
| **Total Publishing SBC** | | | $8 | $5 | $5 | $5 | $22 | $22 | $22 | $22 | $22 | $22 | $22 | $22 | $22 | $22 | $22 |
| **Broadcasting Stock Based Compensation** | | | | | | | | | | | | | | | | | |
| New York | | | | | | | | | | | | | | | | | |
| Los Angeles | | | | | | | | | | | | | | | | | |
| Chicago | | | | | | | | | | | | | | | | | |
| Seattle | | | | | | | | | | | | | | | | | |
| Indianapolis | | | | | | | | | | | | | | | | | |
| Hartford | | | | | | | | | | | | | | | | | |
| New Orleans | | | | | | | | | | | | | | | | | |
| Philadelphia | | | | | | | | | | | | | | | | | |
| Dallas | | | | | | | | | | | | | | | | | |
| Washington, D.C. | | | | | | | | | | | | | | | | | |
| Houston | | | | | | | | | | | | | | | | | |
| Miami | | | | | | | | | | | | | | | | | |
| Denver | | | | | | | | | | | | | | | | | |
| Sacramento | | | | | | | | | | | | | | | | | |
| St. Louis | | | | | | | | | | | | | | | | | |
| Portland | | | | | | | | | | | | | | | | | |
| San Diego | | | | | | | | | | | | | | | | | |
| Grand Rapids | | | | | | | | | | | | | | | | | |
| Harrisburg | | | | | | | | | | | | | | | | | |
| Chicago Cable | | | | | | | | | | | | | | | | | |
| Tower Distribution | | | | | | | | | | | | | | | | | |
| TBC Group | | | | | | | | | | | | | | | | | |
| Radio | | | | | | | | | | | | | | | | | |
| Tribune Entertainment | | | | | | | | | | | | | | | | | |
| Cubs | | | | | | | | | | | | | | | | | |
| Eliminations & Other | | | | | | | | | | | | | | | | | |
| TV Contingency | | | | | | | | | | | | | | | | | |
| **Total Broadcasting SBC** | | | $3 | $2 | $1 | $2 | $7 | $6 | $6 | $6 | $6 | $6 | $6 | $6 | $6 | $6 | $6 |
| **Corporate** | | | $8 | $1 | $1 | $1 | $11 | $11 | $11 | $11 | $11 | $11 | $11 | $11 | $11 | $11 | $11 |
| **Total SBC** | | | $18 | $8 | $7 | $7 | $41 | $40 | $40 | $40 | $40 | $40 | $40 | $40 | $40 | $40 | $40 |

| (Dollars in Millions) | 2005A | 2006A | 1Q 2007 | 2Q 2007 | 3Q 2007 | 4Q 2007 | 2007E | 2008E | 2009E | 2010E | 2011E | 2012E | 2013E | 2014E | 2015E | 2016E | 2017E |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Publishing D&A** | | | | | | | | | | | | | | | | | |
| Los Angeles | | | | | | | | | | | | | | | | | |
| Chicago | | | | | | | | | | | | | | | | | |
| New York | | | | | | | | | | | | | | | | | |
| Fort Lauderdale | | | | | | | | | | | | | | | | | |
| Baltimore | | | | | | | | | | | | | | | | | |
| Orlando | | | | | | | | | | | | | | | | | |
| Hartford | | | | | | | | | | | | | | | | | |
| Newport News | | | | | | | | | | | | | | | | | |
| Allentown | | | | | | | | | | | | | | | | | |
| SCNI | | | | | | | | | | | | | | | | | |
| Spanish Language | | | | | | | | | | | | | | | | | |
| Tribune Media Services | | | | | | | | | | | | | | | | | |
| CLTV Group | | | | | | | | | | | | | | | | | |
| TPC Group Office | | | | | | | | | | | | | | | | | |
| Interactive Central/Black Voices | | | | | | | | | | | | | | | | | |
| Eliminations & Other | | | | | | | | | | | | | | | | | |
| Publishing Contingency | | | | | | | | | | | | | | | | | |
| **Total Publishing D&A** | | | $44 | $45 | $44 | $48 | $181 | $187 | $191 | $191 | $191 | $191 | $191 | $191 | $191 | $191 | $191 |
| **Broadcasting D&A** | | | | | | | | | | | | | | | | | |
| New York | | | | | | | | | | | | | | | | | |
| Los Angeles | | | | | | | | | | | | | | | | | |
| Chicago | | | | | | | | | | | | | | | | | |
| Seattle | | | | | | | | | | | | | | | | | |
| Indianapolis | | | | | | | | | | | | | | | | | |
| Hartford | | | | | | | | | | | | | | | | | |
| New Orleans | | | | | | | | | | | | | | | | | |
| Philadelphia | | | | | | | | | | | | | | | | | |
| Dallas | | | | | | | | | | | | | | | | | |
| Washington, D.C. | | | | | | | | | | | | | | | | | |
| Houston | | | | | | | | | | | | | | | | | |
| Miami | | | | | | | | | | | | | | | | | |
| Denver | | | | | | | | | | | | | | | | | |
| Sacramento | | | | | | | | | | | | | | | | | |
| St. Louis | | | | | | | | | | | | | | | | | |
| Portland | | | | | | | | | | | | | | | | | |
| San Diego | | | | | | | | | | | | | | | | | |
| Grand Rapids | | | | | | | | | | | | | | | | | |
| Harrisburg | | | | | | | | | | | | | | | | | |
| Chicago Cable | | | | | | | | | | | | | | | | | |
| Tower Distribution | | | | | | | | | | | | | | | | | |
| TBC Group | | | | | | | | | | | | | | | | | |
| Radio | | | | | | | | | | | | | | | | | |
| Tribune Entertainment | | | | | | | | | | | | | | | | | |
| Cubs | | | | | | | | | | | | | | | | | |
| Eliminations & Other | | | | | | | | | | | | | | | | | |
| TV Contingency | | | | | | | | | | | | | | | | | |
| **Total Broadcasting D&A** | | | $13 | $13 | $13 | $14 | $52 | $44 | $44 | $44 | $44 | $44 | $44 | $44 | $44 | $44 | $44 |
| **Corporate** | | | $0 | $0 | $0 | $0 | $1 | $3 | $3 | $3 | $3 | $3 | $3 | $3 | $3 | $3 | $3 |
| **Total D&A** | | | $57 | $58 | $57 | $62 | $234 | $234 | $238 | $238 | $238 | $238 | $238 | $238 | $238 | $238 | $238 |

| (Dollars in Millions) | 2005A | 2006A | 1Q 2007 | 2Q 2007 | 3Q 2007 | 4Q 2007 | 2007E | 2008E | 2009E | 2010E | 2011E | 2012E | 2013E | 2014E | 2015E | 2016E | 2017E |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Quarter Ended, | | | | | | | Year Ending December 31, | | | | | | |
| **Publishing Capex** | | | | | | | | | | | | | | | | | |
| Los Angeles | | | | | | | | | | | | | | | | | |
| Chicago | | | | | | | | | | | | | | | | | |
| New York | | | | | | | | | | | | | | | | | |
| Fort Lauderdale | | | | | | | | | | | | | | | | | |
| Baltimore | | | | | | | | | | | | | | | | | |
| Orlando | | | | | | | | | | | | | | | | | |
| Hartford | | | | | | | | | | | | | | | | | |
| Newport News | | | | | | | | | | | | | | | | | |
| Allentown | | | | | | | | | | | | | | | | | |
| SCNI | | | | | | | | | | | | | | | | | |
| Spanish Language | | | | | | | | | | | | | | | | | |
| Tribune Media Services | | | | | | | | | | | | | | | | | |
| CLTV Group | | | | | | | | | | | | | | | | | |
| TPC Group Office | | | | | | | | | | | | | | | | | |
| Interactive Central/Black Voices | | | | | | | | | | | | | | | | | |
| Eliminations & Other | | | | | | | | | | | | | | | | | |
| Publishing Contingency | | | | | | | | | | | | | | | | | |
| **Total Publishing Capex** | | | $17 | $23 | $26 | $39 | $105 | $100 | $100 | $100 | $100 | $100 | $100 | $100 | $100 | $100 | $100 |
| **Broadcasting Capex** | | | | | | | | | | | | | | | | | |
| New York | | | | | | | | | | | | | | | | | |
| Los Angeles | | | | | | | | | | | | | | | | | |
| Chicago | | | | | | | | | | | | | | | | | |
| Seattle | | | | | | | | | | | | | | | | | |
| Indianapolis | | | | | | | | | | | | | | | | | |
| Hartford | | | | | | | | | | | | | | | | | |
| New Orleans | | | | | | | | | | | | | | | | | |
| Philadelphia | | | | | | | | | | | | | | | | | |
| Dallas | | | | | | | | | | | | | | | | | |
| Washington, D.C. | | | | | | | | | | | | | | | | | |
| Houston | | | | | | | | | | | | | | | | | |
| Miami | | | | | | | | | | | | | | | | | |
| Denver | | | | | | | | | | | | | | | | | |
| Sacramento | | | | | | | | | | | | | | | | | |
| St. Louis | | | | | | | | | | | | | | | | | |
| Portland | | | | | | | | | | | | | | | | | |
| San Diego | | | | | | | | | | | | | | | | | |
| Grand Rapids | | | | | | | | | | | | | | | | | |
| Harrisburg | | | | | | | | | | | | | | | | | |
| Chicago Cable | | | | | | | | | | | | | | | | | |
| Tower Distribution | | | | | | | | | | | | | | | | | |
| TBC Group | | | | | | | | | | | | | | | | | |
| Radio | | | | | | | | | | | | | | | | | |
| Tribune Entertainment | | | | | | | | | | | | | | | | | |
| Cubs | | | | | | | | | | | | | | | | | |
| Eliminations & Other | | | | | | | | | | | | | | | | | |
| TV Contingency | | | | | | | | | | | | | | | | | |
| **Total Broadcasting Capex** | | | $4 | $7 | $10 | $7 | $28 | $25 | $26 | $25 | $25 | $25 | $25 | $25 | $25 | $25 | $25 |
| **Corporate** | | | $0 | $1 | $4 | $2 | $7 | $7 | $3 | $3 | $3 | $3 | $3 | $3 | $3 | $3 | $3 |
| **Total Capex** | | | $21 | $31 | $40 | $48 | $140 | $132 | $128 | $128 | $128 | $128 | $128 | $128 | $128 | $128 | $128 |
| **Acquisitions / Investments** | | | 5 | 3 | 8 | 8 | 24 | 100 | 100 | 100 | 100 | 100 | 100 | 100 | 100 | 100 | 100 |

**Equity Income**

| | 2005A | 2006A | 1Q 2007 | 2Q 2007 | 3Q 2007 | 4Q 2007 | 2007PF | 2008E | 2009E | 2010E | 2011E | 2012E | 2013E | 2014E | 2015E | 2016E | 2017E |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | Quarter Ended, | | | | | Year Ending December 31, | | | | | | | | | |
| **GAAP** | | | | | | | | | | | | | | | | | |
| Consolidated | | $75 | $13 | $29 | $20 | $24 | $85 | $95 | $126 | $153 | $177 | $196 | $219 | $245 | $275 | $309 | $350 |
| Publishing | | (10) | (9) | 3 | (4) | (4) | (14) | 2 | 28 | 50 | 68 | 81 | 97 | 116 | 139 | 167 | 199 |
| B&E | | | | | | | | | | | | | | | | | |
|  TV Food | | $72 | $17 | $23 | $22 | $25 | $87 | $81.5 | $86 | $90 | $95 | $100 | $105 | $110 | $116 | $122 | $128 |
|  Comcast | | 12 | 4 | 3 | 3 | 3 | 12 | 11.5 | 12 | 13 | 14 | 15 | 17 | 18 | 19 | 21 | 23 |
|  **Total** | | **$85** | **$21** | **$26** | **$25** | **$28** | **$99** | **$93** | **$98** | **$103** | **$109** | **$115** | **$122** | **$128** | **$135** | **$143** | **$151** |
| **Cash** | | | | | | | | | | | | | | | | | |
| Consolidated | | $65 | $45 | $14 | $12 | $14 | $85 | $110 | $127 | $153 | $177 | $196 | $219 | $245 | $275 | $309 | $350 |
| Publishing | | 11 | 1 | 1 | 1 | 1 | 3 | 17 | 29 | 50 | 68 | 81 | 97 | 116 | 139 | 167 | 199 |
| B&E | | | | | | | | | | | | | | | | | |
|  TV Food | | $38 | $39 | $9 | $7 | $10 | $65 | $82 | $86 | $90 | $95 | $100 | $105 | $110 | $116 | $122 | $128 |
|  Comcast | | 16 | 5 | 4 | 4 | 4 | 16 | 12 | 12 | 13 | 14 | 15 | 17 | 18 | 19 | 21 | 23 |
|  **Total** | | **$54** | **$44** | **$13** | **$11** | **$13** | **$81** | **$93** | **$98** | **$103** | **$109** | **$115** | **$122** | **$128** | **$135** | **$143** | **$151** |

**Downside Case**

| (Dollars in Millions) | 2005A | 2006A | 1Q 2007 | 2Q 2007 | 3Q 2007 | 4Q 2007 | 2007E | 2008E | 2009E | 2010E | 2011E | 2012E | 2013E | 2014E | 2015E | 2016E | 2017E |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | Quarter Ended, | | | | | | | Year Ending December 31, | | | | | |
| **Publishing Revenues** | | | | | | | | | | | | | | | | | |
| Los Angeles | | | | | | | | | | | | | | | | | |
| Chicago | | | | | | | | | | | | | | | | | |
| New York | | | | | | | | | | | | | | | | | |
| Fort Lauderdale | | | | | | | | | | | | | | | | | |
| Baltimore | | | | | | | | | | | | | | | | | |
| Orlando | | | | | | | | | | | | | | | | | |
| Hartford | | | | | | | | | | | | | | | | | |
| Newport News | | | | | | | | | | | | | | | | | |
| Allentown | | | | | | | | | | | | | | | | | |
| SCNI | | | | | | | | | | | | | | | | | |
| Spanish Language | | | | | | | | | | | | | | | | | |
| Tribune Media Services | | | | | | | | | | | | | | | | | |
| CLTV Group | | | | | | | | | | | | | | | | | |
| TPC Group | | | | | | | | | | | | | | | | | |
| Interactive Central/Black Voices | | | | | | | | | | | | | | | | | |
| Eliminations & Other | | | | | | | | | | | | | | | | | |
| Publishing Contingency | | | | | | | | | | | | | | | | | |
| **Total Publishing Revenues** | | | $931 | $920 | $876 | $985 | $3,713 | $3,511 | $3,386 | $3,290 | $3,202 | $3,122 | $3,044 | $2,967 | $2,893 | $2,821 | $2,750 |
| **Broadcasting Revenues** | | | | | | | | | | | | | | | | | |
| New York | | | | | | | | | | | | | | | | | |
| Los Angeles | | | | | | | | | | | | | | | | | |
| Chicago | | | | | | | | | | | | | | | | | |
| Seattle | | | | | | | | | | | | | | | | | |
| Indianapolis | | | | | | | | | | | | | | | | | |
| Hartford | | | | | | | | | | | | | | | | | |
| New Orleans | | | | | | | | | | | | | | | | | |
| Philadelphia | | | | | | | | | | | | | | | | | |
| Dallas | | | | | | | | | | | | | | | | | |
| Washington, D.C. | | | | | | | | | | | | | | | | | |
| Houston | | | | | | | | | | | | | | | | | |
| Miami | | | | | | | | | | | | | | | | | |
| Denver | | | | | | | | | | | | | | | | | |
| Sacramento | | | | | | | | | | | | | | | | | |
| St. Louis | | | | | | | | | | | | | | | | | |
| Portland | | | | | | | | | | | | | | | | | |
| San Diego | | | | | | | | | | | | | | | | | |
| Grand Rapids | | | | | | | | | | | | | | | | | |
| Harrisburg | | | | | | | | | | | | | | | | | |
| Chicago Cable | | | | | | | | | | | | | | | | | |
| Tower Distribution | | | | | | | | | | | | | | | | | |
| TBC Group | | | | | | | | | | | | | | | | | |
| Radio | | | | | | | | | | | | | | | | | |
| Tribune Entertainment | | | | | | | | | | | | | | | | | |
| Cubs | | | | | | | | | | | | | | | | | |
| Eliminations & Other | | | | | | | | | | | | | | | | | |
| TV Contingency | | | | | | | | | | | | | | | | | |
| **Total Broadcasting Revenues** | | | $283 | $393 | $386 | $321 | $1,383 | $1,186 | $1,167 | $1,199 | $1,190 | $1,214 | $1,239 | $1,265 | $1,291 | $1,318 | $1,345 |
| **Consolidated Revenues** | | | $1,215 | $1,313 | $1,262 | $1,306 | $5,096 | $4,698 | $4,552 | $4,489 | $4,392 | $4,336 | $4,283 | $4,232 | $4,184 | $4,138 | $4,095 |

| (Dollars in Millions) | 2005A | 2006A | 1Q 2007 | 2Q 2007 | 3Q 2007 | 4Q 2007 | 2007E | 2008E | 2009E | 2010E | 2011E | 2012E | 2013E | 2014E | 2015E | 2016E | 2017E |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Quarter Ended. | | | | | | | Year Ending December 31, | | | | | | |
| **Publishing Cash Expenses** | | | | | | | | | | | | | | | | | |
| Los Angeles | | | | | | | | | | | | | | | | | |
| Chicago | | | | | | | | | | | | | | | | | |
| New York | | | | | | | | | | | | | | | | | |
| Fort Lauderdale | | | | | | | | | | | | | | | | | |
| Baltimore | | | | | | | | | | | | | | | | | |
| Orlando | | | | | | | | | | | | | | | | | |
| Hartford | | | | | | | | | | | | | | | | | |
| Newport News | | | | | | | | | | | | | | | | | |
| Allentown | | | | | | | | | | | | | | | | | |
| SCNI | | | | | | | | | | | | | | | | | |
| Spanish Language | | | | | | | | | | | | | | | | | |
| Tribune Media Services | | | | | | | | | | | | | | | | | |
| CLTV Group | | | | | | | | | | | | | | | | | |
| TPC Group Office | | | | | | | | | | | | | | | | | |
| Interactive Central/Black Voices | | | | | | | | | | | | | | | | | |
| Eliminations & Other | | | | | | | | | | | | | | | | | |
| Publishing Contingency | | | | | | | | | | | | | | | | | |
| **Total Publishing Cash Expenses** | | | $739 | $719 | $703 | $735 | $2,896 | $2,766 | $2,694 | $2,624 | $2,558 | $2,494 | $2,431 | $2,370 | $2,311 | $2,253 | $2,197 |
| Comm. Delivery and Infrastructure Savings | | | | | | | | $20 | $22 | $24 | $24 | $24 | | | | | |
| **Broadcasting Cash Exp.** | | | | | | | | | | | | | | | | | |
| New York | | | | | | | | | | | | | | | | | |
| Los Angeles | | | | | | | | | | | | | | | | | |
| Chicago | | | | | | | | | | | | | | | | | |
| Seattle | | | | | | | | | | | | | | | | | |
| Indianapolis | | | | | | | | | | | | | | | | | |
| Hartford | | | | | | | | | | | | | | | | | |
| New Orleans | | | | | | | | | | | | | | | | | |
| Philadelphia | | | | | | | | | | | | | | | | | |
| Dallas | | | | | | | | | | | | | | | | | |
| Washington, D.C. | | | | | | | | | | | | | | | | | |
| Houston | | | | | | | | | | | | | | | | | |
| Miami | | | | | | | | | | | | | | | | | |
| Denver | | | | | | | | | | | | | | | | | |
| Sacramento | | | | | | | | | | | | | | | | | |
| St. Louis | | | | | | | | | | | | | | | | | |
| Portland | | | | | | | | | | | | | | | | | |
| San Diego | | | | | | | | | | | | | | | | | |
| Grand Rapids | | | | | | | | | | | | | | | | | |
| Harrisburg | | | | | | | | | | | | | | | | | |
| Chicago Cable | | | | | | | | | | | | | | | | | |
| Tower Distribution | | | | | | | | | | | | | | | | | |
| TBC Group | | | | | | | | | | | | | | | | | |
| Radio | | | | | | | | | | | | | | | | | |
| Tribune Entertainment | | | | | | | | | | | | | | | | | |
| Cubs | | | | | | | | | | | | | | | | | |
| Eliminations & Other | | | | | | | | | | | | | | | | | |
| TV Contingency | | | | | | | | | | | | | | | | | |
| **Total Broadcasting Cash exp.** | | | $206 | $271 | $276 | $215 | $968 | $800 | $778 | $791 | $817 | $833 | $850 | $868 | $886 | $904 | $923 |
| **Corporate** | | | $11 | $10 | $11 | $10 | $42 | $41 | $41 | $41 | $41 | $41 | $41 | $41 | $41 | $41 | $41 |
| **Total Cash Expenses** | | | $957 | $999 | $989 | $959 | $3,905 | $3,607 | $3,514 | $3,457 | $3,417 | $3,368 | $3,323 | $3,280 | $3,238 | $3,199 | $3,161 |

| (Dollars in Millions) | 2005A | 2006A | 1Q 2007 | 2Q 2007 | 3Q 2007 | 4Q 2007 | 2007E | 2008E | 2009E | 2010E | 2011E | 2012E | 2013E | 2014E | 2015E | 2016E | 2017E |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | Quarter Ended. | | | | | | | Year Ending December 31, | | | | | | |
| **Publishing Operating Cash Flow** | | | | | | | | | | | | | | | | | |
| Los Angeles | | | | | | | | | | | | | | | | | |
| Chicago | | | | | | | | | | | | | | | | | |
| New York | | | | | | | | | | | | | | | | | |
| Fort Lauderdale | | | | | | | | | | | | | | | | | |
| Baltimore | | | | | | | | | | | | | | | | | |
| Orlando | | | | | | | | | | | | | | | | | |
| Hartford | | | | | | | | | | | | | | | | | |
| Newport News | | | | | | | | | | | | | | | | | |
| Allentown | | | | | | | | | | | | | | | | | |
| SCNI | | | | | | | | | | | | | | | | | |
| Spanish Language | | | | | | | | | | | | | | | | | |
| Tribune Media Services | | | | | | | | | | | | | | | | | |
| CLTV Group | | | | | | | | | | | | | | | | | |
| TPC Group Office | | | | | | | | | | | | | | | | | |
| Interactive Central/Black Voices | | | | | | | | | | | | | | | | | |
| Eliminations & Other | | | | | | | | | | | | | | | | | |
| Publishing Contingency | | | | | | | | | | | | | | | | | |
| **Total Publishing OCF** | | | $192 | $202 | $173 | $251 | $818 | $745 | $691 | $666 | $644 | $628 | $612 | $597 | $582 | $567 | $553 |
| **Broadcasting Operating Cash Flow** | | | | | | | | | | | | | | | | | |
| New York | | | | | | | | | | | | | | | | | |
| Los Angeles | | | | | | | | | | | | | | | | | |
| Chicago | | | | | | | | | | | | | | | | | |
| Seattle | | | | | | | | | | | | | | | | | |
| Indianapolis | | | | | | | | | | | | | | | | | |
| Hartford | | | | | | | | | | | | | | | | | |
| New Orleans | | | | | | | | | | | | | | | | | |
| Philadelphia | | | | | | | | | | | | | | | | | |
| Dallas | | | | | | | | | | | | | | | | | |
| Washington, D.C. | | | | | | | | | | | | | | | | | |
| Houston | | | | | | | | | | | | | | | | | |
| Miami | | | | | | | | | | | | | | | | | |
| Denver | | | | | | | | | | | | | | | | | |
| Sacramento | | | | | | | | | | | | | | | | | |
| St. Louis | | | | | | | | | | | | | | | | | |
| Portland | | | | | | | | | | | | | | | | | |
| San Diego | | | | | | | | | | | | | | | | | |
| Grand Rapids | | | | | | | | | | | | | | | | | |
| Harrisburg | | | | | | | | | | | | | | | | | |
| Chicago Cable | | | | | | | | | | | | | | | | | |
| Tower Distribution | | | | | | | | | | | | | | | | | |
| TBC Group | | | | | | | | | | | | | | | | | |
| Radio | | | | | | | | | | | | | | | | | |
| Tribune Entertainment | | | | | | | | | | | | | | | | | |
| Cubs | | | | | | | | | | | | | | | | | |
| Eliminations & Other | | | | | | | | | | | | | | | | | |
| TV Contingency | | | | | | | | | | | | | | | | | |
| **Broadcasting OCF** | | | $77 | $122 | $110 | $106 | $415 | $386 | $389 | $407 | $372 | $381 | $389 | $397 | $405 | $414 | $422 |
| **Corporate** | | | ($11) | ($10) | ($11) | ($10) | ($42) | ($41) | ($41) | ($41) | ($41) | ($41) | ($41) | ($41) | ($41) | ($41) | ($41) |
| **Total OCF** | | | $258 | $314 | $273 | $347 | $1,191 | $1,090 | $1,039 | $1,032 | $975 | $968 | $960 | $953 | $946 | $940 | $934 |

| (Dollars in Millions) | 2005A | 2006A | 1Q 2007 | 2Q 2007 | 3Q 2007 | 4Q 2007 | 2007E | 2008E | 2009E | 2010E | 2011E | 2012E | 2013E | 2014E | 2015E | 2016E | 2017E |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | **Quarter Ended,** | | | | **Year Ending December 31,** | | | | | | | | | | |
| **Publishing Stock Based Compensation** | | | | | | | | | | | | | | | | | |
| Los Angeles | | | | | | | | | | | | | | | | | |
| Chicago | | | | | | | | | | | | | | | | | |
| New York | | | | | | | | | | | | | | | | | |
| Fort Lauderdale | | | | | | | | | | | | | | | | | |
| Baltimore | | | | | | | | | | | | | | | | | |
| Orlando | | | | | | | | | | | | | | | | | |
| Hartford | | | | | | | | | | | | | | | | | |
| Newport News | | | | | | | | | | | | | | | | | |
| Allentown | | | | | | | | | | | | | | | | | |
| SCNI | | | | | | | | | | | | | | | | | |
| Spanish Language | | | | | | | | | | | | | | | | | |
| Tribune Media Services | | | | | | | | | | | | | | | | | |
| CLTV Group | | | | | | | | | | | | | | | | | |
| TPC Group Office | | | | | | | | | | | | | | | | | |
| Interactive Central/Black Voices | | | | | | | | | | | | | | | | | |
| Eliminations & Other | | | | | | | | | | | | | | | | | |
| Publishing Contingency | | | | | | | | | | | | | | | | | |
| **Total Publishing SBC** | | | $8 | $5 | $5 | $5 | $22 | $22 | $22 | $22 | $22 | $22 | $22 | $22 | $22 | $22 | $22 |
| **Broadcasting Stock Based Compensation** | | | | | | | | | | | | | | | | | |
| New York | | | | | | | | | | | | | | | | | |
| Los Angeles | | | | | | | | | | | | | | | | | |
| Chicago | | | | | | | | | | | | | | | | | |
| Seattle | | | | | | | | | | | | | | | | | |
| Indianapolis | | | | | | | | | | | | | | | | | |
| Hartford | | | | | | | | | | | | | | | | | |
| New Orleans | | | | | | | | | | | | | | | | | |
| Philadelphia | | | | | | | | | | | | | | | | | |
| Dallas | | | | | | | | | | | | | | | | | |
| Washington, D.C. | | | | | | | | | | | | | | | | | |
| Houston | | | | | | | | | | | | | | | | | |
| Miami | | | | | | | | | | | | | | | | | |
| Denver | | | | | | | | | | | | | | | | | |
| Sacramento | | | | | | | | | | | | | | | | | |
| St. Louis | | | | | | | | | | | | | | | | | |
| Portland | | | | | | | | | | | | | | | | | |
| San Diego | | | | | | | | | | | | | | | | | |
| Grand Rapids | | | | | | | | | | | | | | | | | |
| Harrisburg | | | | | | | | | | | | | | | | | |
| Chicago Cable | | | | | | | | | | | | | | | | | |
| Tower Distribution | | | | | | | | | | | | | | | | | |
| TBC Group | | | | | | | | | | | | | | | | | |
| Radio | | | | | | | | | | | | | | | | | |
| Tribune Entertainment | | | | | | | | | | | | | | | | | |
| Cubs | | | | | | | | | | | | | | | | | |
| Eliminations & Other | | | | | | | | | | | | | | | | | |
| TV Contingency | | | | | | | | | | | | | | | | | |
| **Total Broadcasting SBC** | | | $3 | $2 | $1 | $2 | $7 | $6 | $6 | $6 | $6 | $6 | $6 | $6 | $6 | $6 | $6 |
| **Corporate** | | | $8 | $1 | $1 | $1 | $11 | $11 | $11 | $11 | $11 | $11 | $11 | $11 | $11 | $11 | $11 |
| **Total SBC** | | | $18 | $8 | $7 | $7 | $41 | $40 | $40 | $40 | $40 | $40 | $40 | $40 | $40 | $40 | $40 |

| (Dollars in Millions) | 2005A | 2006A | 1Q 2007 | 2Q 2007 | 3Q 2007 | 4Q 2007 | 2007E | 2008E | 2009E | 2010E | 2011E | 2012E | 2013E | 2014E | 2015E | 2016E | 2017E |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | Quarter Ended, | | | | | | | | Year Ending December 31, | | | | | | |
| **Publishing D&A** | | | | | | | | | | | | | | | | | |
| Los Angeles | | | | | | | | | | | | | | | | | |
| Chicago | | | | | | | | | | | | | | | | | |
| New York | | | | | | | | | | | | | | | | | |
| Fort Lauderdale | | | | | | | | | | | | | | | | | |
| Baltimore | | | | | | | | | | | | | | | | | |
| Orlando | | | | | | | | | | | | | | | | | |
| Hartford | | | | | | | | | | | | | | | | | |
| Newport News | | | | | | | | | | | | | | | | | |
| Allentown | | | | | | | | | | | | | | | | | |
| SCNI | | | | | | | | | | | | | | | | | |
| Spanish Language | | | | | | | | | | | | | | | | | |
| Tribune Media Services | | | | | | | | | | | | | | | | | |
| CLTV Group | | | | | | | | | | | | | | | | | |
| TPC Group Office | | | | | | | | | | | | | | | | | |
| Interactive Central/Black Voices | | | | | | | | | | | | | | | | | |
| Eliminations & Other | | | | | | | | | | | | | | | | | |
| Publishing Contingency | | | | | | | | | | | | | | | | | |
| **Total Publishing D&A** | | | $44 | $45 | $44 | $48 | $181 | $187 | $191 | $191 | $191 | $191 | $191 | $191 | $191 | $191 | $191 |
| **Broadcasting D&A** | | | | | | | | | | | | | | | | | |
| New York | | | | | | | | | | | | | | | | | |
| Los Angeles | | | | | | | | | | | | | | | | | |
| Chicago | | | | | | | | | | | | | | | | | |
| Seattle | | | | | | | | | | | | | | | | | |
| Indianapolis | | | | | | | | | | | | | | | | | |
| Hartford | | | | | | | | | | | | | | | | | |
| New Orleans | | | | | | | | | | | | | | | | | |
| Philadelphia | | | | | | | | | | | | | | | | | |
| Dallas | | | | | | | | | | | | | | | | | |
| Washington, D.C. | | | | | | | | | | | | | | | | | |
| Houston | | | | | | | | | | | | | | | | | |
| Miami | | | | | | | | | | | | | | | | | |
| Denver | | | | | | | | | | | | | | | | | |
| Sacramento | | | | | | | | | | | | | | | | | |
| St. Louis | | | | | | | | | | | | | | | | | |
| Portland | | | | | | | | | | | | | | | | | |
| San Diego | | | | | | | | | | | | | | | | | |
| Grand Rapids | | | | | | | | | | | | | | | | | |
| Harrisburg | | | | | | | | | | | | | | | | | |
| Chicago Cable | | | | | | | | | | | | | | | | | |
| Tower Distribution | | | | | | | | | | | | | | | | | |
| TBC Group | | | | | | | | | | | | | | | | | |
| Radio | | | | | | | | | | | | | | | | | |
| Tribune Entertainment | | | | | | | | | | | | | | | | | |
| Cubs | | | | | | | | | | | | | | | | | |
| Eliminations & Other | | | | | | | | | | | | | | | | | |
| TV Contingency | | | | | | | | | | | | | | | | | |
| **Total Broadcasting D&A** | | | $13 | $13 | $13 | $14 | $52 | $44 | $44 | $44 | $44 | $44 | $44 | $44 | $44 | $44 | $44 |
| **Corporate** | | | $0 | $0 | $0 | $0 | $1 | $3 | $3 | $3 | $3 | $3 | $3 | $3 | $3 | $3 | $3 |
| **Total D&A** | | | $57 | $58 | $57 | $62 | $234 | $234 | $238 | $238 | $238 | $238 | $238 | $238 | $238 | $238 | $238 |

| (Dollars in Millions) | 2005A | 2006A | 1Q 2007 | 2Q 2007 | 3Q 2007 | 4Q 2007 | 2007E | 2008E | 2009E | 2010E | 2011E | 2012E | 2013E | 2014E | 2015E | 2016E | 2017E |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Publishing Capex** | | | | | | | | | | | | | | | | | |
| Los Angeles | | | | | | | | | | | | | | | | | |
| Chicago | | | | | | | | | | | | | | | | | |
| New York | | | | | | | | | | | | | | | | | |
| Fort Lauderdale | | | | | | | | | | | | | | | | | |
| Baltimore | | | | | | | | | | | | | | | | | |
| Orlando | | | | | | | | | | | | | | | | | |
| Hartford | | | | | | | | | | | | | | | | | |
| Newport News | | | | | | | | | | | | | | | | | |
| Allentown | | | | | | | | | | | | | | | | | |
| SCNI | | | | | | | | | | | | | | | | | |
| Spanish Language | | | | | | | | | | | | | | | | | |
| Tribune Media Services | | | | | | | | | | | | | | | | | |
| CLTV Group | | | | | | | | | | | | | | | | | |
| TPC Group Office | | | | | | | | | | | | | | | | | |
| Interactive Central/Black Voices | | | | | | | | | | | | | | | | | |
| Eliminations & Other | | | | | | | | | | | | | | | | | |
| Publishing Contingency | | | | | | | | | | | | | | | | | |
| **Total Publishing Capex** | | | $17 | $23 | $26 | $39 | $105 | $100 | $75 | $75 | $75 | $75 | $75 | $75 | $75 | $75 | $75 |
| **Broadcasting Capex** | | | | | | | | | | | | | | | | | |
| New York | | | | | | | | | | | | | | | | | |
| Los Angeles | | | | | | | | | | | | | | | | | |
| Chicago | | | | | | | | | | | | | | | | | |
| Seattle | | | | | | | | | | | | | | | | | |
| Indianapolis | | | | | | | | | | | | | | | | | |
| Hartford | | | | | | | | | | | | | | | | | |
| New Orleans | | | | | | | | | | | | | | | | | |
| Philadelphia | | | | | | | | | | | | | | | | | |
| Dallas | | | | | | | | | | | | | | | | | |
| Washington, D.C. | | | | | | | | | | | | | | | | | |
| Houston | | | | | | | | | | | | | | | | | |
| Miami | | | | | | | | | | | | | | | | | |
| Denver | | | | | | | | | | | | | | | | | |
| Sacramento | | | | | | | | | | | | | | | | | |
| St. Louis | | | | | | | | | | | | | | | | | |
| Portland | | | | | | | | | | | | | | | | | |
| San Diego | | | | | | | | | | | | | | | | | |
| Grand Rapids | | | | | | | | | | | | | | | | | |
| Harrisburg | | | | | | | | | | | | | | | | | |
| Chicago Cable | | | | | | | | | | | | | | | | | |
| Tower Distribution | | | | | | | | | | | | | | | | | |
| TBC Group | | | | | | | | | | | | | | | | | |
| Radio | | | | | | | | | | | | | | | | | |
| Tribune Entertainment | | | | | | | | | | | | | | | | | |
| Cubs | | | | | | | | | | | | | | | | | |
| Eliminations & Other | | | | | | | | | | | | | | | | | |
| TV Contingency | | | | | | | | | | | | | | | | | |
| **Total Broadcasting Capex** | | | $4 | $7 | $10 | $7 | $28 | $25 | $26 | $25 | $25 | $25 | $25 | $25 | $25 | $25 | $25 |
| **Corporate** | | | $0 | $1 | $4 | $2 | $7 | $7 | $3 | $3 | $3 | $3 | $3 | $3 | $3 | $3 | $3 |
| **Total Capex** | | | $21 | $31 | $40 | $48 | $140 | $132 | $103 | $103 | $103 | $103 | $103 | $103 | $103 | $103 | $103 |
| **Acquisitions / Investments** | | | 5 | 3 | 8 | 8 | 24 | 50 | 50 | 50 | 50 | 50 | 50 | 50 | 50 | 50 | 50 |

**Equity Income**

| | 2005A | 2006A | 1Q 2007 | 2Q 2007 | 3Q 2007 | 4Q 2007 | 2007PF | 2008E | 2009E | 2010E | 2011E | 2012E | 2013E | 2014E | 2015E | 2016E | 2017E |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | Quarter Ended, | | | | | | | Year Ending December 31, | | | | | |
| **GAAP** | | | | | | | | | | | | | | | | | |
| Consolidated | | $75 | $13 | $29 | $20 | $24 | $85 | $95 | $126 | $153 | $177 | $196 | $219 | $245 | $275 | $309 | $350 |
| Publishing | | (10) | (9) | 3 | (4) | (4) | (14) | 2 | 28 | 50 | 68 | 81 | 97 | 116 | 139 | 167 | 199 |
| B&E | | | | | | | | | | | | | | | | | |
| TV Food | | $72 | $17 | $23 | $22 | $25 | $87 | $81.5 | $86 | $90 | $95 | $100 | $105 | $110 | $116 | $122 | $128 |
| Comcast | | 12 | 4 | 3 | 3 | 3 | 12 | 11.5 | 12 | 13 | 14 | 15 | 17 | 18 | 19 | 21 | 23 |
| **Total** | | **$85** | **$21** | **$26** | **$25** | **$28** | **$99** | **$93** | **$98** | **$103** | **$109** | **$115** | **$122** | **$128** | **$135** | **$143** | **$151** |
| **Cash** | | | | | | | | | | | | | | | | | |
| Consolidated | | $65 | $45 | $14 | $12 | $14 | $85 | $110 | $127 | $153 | $177 | $196 | $219 | $245 | $275 | $309 | $350 |
| Publishing | | 11 | 1 | 1 | 1 | 1 | 3 | 17 | 29 | 50 | 68 | 81 | 97 | 116 | 139 | 167 | 199 |
| B&E | | | | | | | | | | | | | | | | | |
| TV Food | | $38 | $39 | $9 | $7 | $10 | $65 | $82 | $86 | $90 | $95 | $100 | $105 | $110 | $116 | $122 | $128 |
| Comcast | | 16 | 5 | 4 | 4 | 4 | 16 | 12 | 12 | 13 | 14 | 15 | 17 | 18 | 19 | 21 | 23 |
| **Total** | | **$54** | **$44** | **$13** | **$11** | **$13** | **$81** | **$93** | **$98** | **$103** | **$109** | **$115** | **$122** | **$128** | **$135** | **$143** | **$151** |