# LEHMAN BROTHERS
**EQUITY RESEARCH**

- How bad will the **debt ratios** look when the U.S. economy actually goes into a full recession?

- How about the consideration that the **EBITDA declines** at large metro newspapers can decrease a lot worse than the 20.6% Tribune's newspapers EBITDA dropped in the first half of 2007 (i.e. we are of the understanding, for example, that EBITDA at the privately held Minneapolis Star Tribune has **decreased 40-50%** in the first half of this year)?

- Why are the **CW television network** and its affiliated TV stations going to rebound in 2007-08+ season whereas it did not in the 2006-07 season nor did the old predecessor WB Network for the prior five years or so?

**Factors weighing on the probabilities of the second tranche going through include:**

1) The **secularly declining revenue/EBITDA** at Tribune -- 2007 EBITDA currently estimated down 16.7%, adjusting for divestitures and extra week of operations in 4Q06, and 2008 expected down a further 8.3% with downside risk -- has gotten significantly worse than expected since the privatization deal with Sam Zell was discussed and formed in 1Q for the most part and has been tracking worse than most of its peers; total EBITDA at Tribune in the first half of 2007 is down 15.8%; while it is open to interpretation -- for some -- if this is considered a "material adverse change" and reason for the financing to fall through, we believe the more important point is that Tribune's media assets cannot support 12 turns of leverage, post second tranche, in our opinion;

2) much **tighter fixed income markets** over the past two to three months with no end seemingly in sight make syndicating out the $4.2 billion in debt for the proposed second tranche very difficult;

3) our belief that the **commercial banks** who have committed to financing for the second tranche may be looking to exit this deal otherwise this $4.2 billion in debt could be sitting on their balance sheets if they cannot syndicate the loans out;

4) the risk of a **worsening economy and/or overall advertising outlook** putting further pressure on Tribune fundamentals;

5) the **potential realization – in our view – by the parties involved** in the second tranche that the proposed leverage to further be put on Tribune will be much too high to be supported by secularly declining traditional media businesses (with or without a recession); besides the commercial banks, we are talking about Sam Zell potentially, the board of directors at Tribune, the company's own outside advisors, etc., potentially coming to the realization that it is not prudent to put this amount of additional $4.2 billion in debt on the company and that the company is better off for the long run with its current capital structure. Along these lines, management's public estimates appear to be too aggressive, in our opinion, as they were using $1.270 billion (down 2-3% pro forma) in 2007E EBITDA as recently as the third week of May during the road show for the $7 billion of bank debt in the first tranche. This compares to our 2007E EBITDA of $1.080 billion, down from our prior estimate of $1.090 billion.

6) as a condition of financing for the second tranche, Tribune needs to get an **independent solvency opinion** as an ongoing concern which we are highly skeptical about given the pressures on the business and the very high debt ratios;

7) estimated **one-third possibility, in our opinion, that the FCC** demands that Tribune sell either the newspaper or TV station in those markets (New York, Los Angeles, Chicago, Miami/Ft. Lauderdale, and Hartford) where the two media assets overlap and would technically be deemed a violation of the FCC's cross-ownership rules if the Tribune ownership structure were to change by going private; such a scenario would most likely cause a "material adverse change" to the portfolio of media assets;

8) if the deal is not complete by **May 31' 2008**, the banks involved with the deal can walk away from the financing for the second tranche, etc.

9) a **secured leverage ratio test** – EBITDA-to-debt ratio for the trailing four quarters prior to completion of the privatization deal must be no higher than 9 times for the secured debt which is the original $7 billion of debt taken on towards the end of May in the first tranche plus $4.2 billion for the proposed second tranche; as seen in the attached table, we estimate this debt ratio at 8.2 times (if deal closes in 4Q07) or 8.6 times (if deal closes in 1Q08) assuming $640 million in after-tax proceeds from the Chicago Cubs sale plus $60 million in after-tax proceeds from small newspaper divestitures are included to lower the overall debt load; if no divestitures are included, then the estimated range is 8.8-9.2 times by our calculations depending on which quarter the deal is complete (all these calculations include adding $140 million in adjustments to EBITDA); including the asset sales and assuming a 4Q07 close, 3Q07 EBITDA would have to drop by a further $115 million below our $235.7 million estimate in order to trip the secured leverage ratio test which is unlikely at this stage despite how weak the fundamentals are; if the deal were to close in 1Q08, then EBITDA in the second half of 2007 would have to drop $55 million below our current $535.4 million estimate ($235.7 million for 3Q07 and $299.7 million for 4Q07) in order to trip the secured leverage ratio test; every quarter the deal gets delayed, the worse the trailing four quarter EBITDA would be by our estimates; in our opinion, this secured leverage test was not very tight from the commercial banks' point of view. The secured leverage ratio test does not take into account the existing $1.622 billion in debt (pre-first tranche) plus the $1.3 billion PHONES debt (treats them both like equity).

**Sum-of-the-Parts Analysis Puts Fair Value at $4-5 per Share** – **If Privatization Deal Breaks and Tribune Remains Public Company**

Details behind our sum-of-the-parts analysis, should privatization deal break, puts estimated fair value for stock at $4-5 per share:

- **7.0x for newspapers** using 2008(E) EBITDA;

3

# LEHMAN BROTHERS
**EQUITY RESEARCH**

- **9.0x for the TV stations** using average 2007/08(E) EBITDA to take into account political advertising (which Tribune gets very little);

- **9.0x for radio/entertainment,** excluding the Chicago Cubs, using 2008(E) EBITDA;

- docking **$406 million in value for corporate expenses** at a blended EBITDA multiple of 7.8x;

- existing **debt of $8.6 billion** plus **PHONES debt of $1.3 billion;**

- **cash of $182 million;** does not include $350 million in proposed settlement for Times Mirror tax case as settlement is not fully approved;

- **$640 million in estimated after-tax proceeds for Chicago Cubs** which the company plans to sell (we are estimating $1.0 billion in pre-tax proceeds, but the tax base is estimated at only $100 million);

- **$60 million in estimated after-tax proceeds for Stamford and Greenwich, CT, and Hoy New York newspapers** which the company is selling (we are estimating $86 million in pre-tax proceeds, but the tax base is estimated at only $21.5 million);

- valuing the **investment portfolio at $2.0 billion** including the 16 million Time Warner shares related to the PHONES debt;

- current **shares outstanding of 118.4 million.**

## Estimated Liquidation Value of the company – after-tax and after adjusting for debt

**Keep in mind, according to Bob Willens (Lehman Brothers' Tax and Accounting expert in Equity Research), if Tribune becomes an ESOP-owned S corporation, Tribune would have to pay taxes on the <u>lesser</u> of taxes on the operations for a given year (including taxes on assets sales) <u>or</u> taxes on the asset sales that year….. whichever tax burden is smaller.**

**As an example, if a company earns $100 million pre-tax in a given year on its operations** plus has $25 million in capital gains from asset sales, the ESOP-owned S corporation is on the hook to pay taxes, at an assumed 40% rate, on the lesser amount. In this case, the corporation would pay 40% taxes on the $25 million asset gain not the $125 million ($100 million in pre-tax income from operations plus $25 million from gains on asset sales).

**However, if the company generates pre-tax losses on its operations,** then those losses could be netted against the gains on asset sales that same year and that would be the lower amount to use when calculating the tax burden. As an example, if the company generates $10 million in pre-tax losses on its operations and has $25 million in gains on asset sales, the company would have to pay taxes at an assumed rate of 40% on only the $15 million ($10 million in pre-tax losses on the operations netted with the $25 million on gains on asset sales) rather than pay taxes at a 40% rate on the $25 million asset sale gain.

**After a 10-year period not being a public company, though, Tribune could then sell assets without paying taxes at the corporate level.** Individual investors, outside the ESOP, would have to pay taxes on the gains "passed through" to them within the 10 year period following conversion. The only difference is that the amount passed through to them, during that 10 year period, is reduced by the corporate level taxes paid by the S corporation.

**By our calculations, major Tribune asset sales to meet debt requirements are not the answer as only roughly 10% of Tribune's total revenue or 15% of EBITDA has a high tax base** (all the Tribune newspapers have a low tax base and only 43% of the smaller TV station segment revenue has a high tax base).

**As detailed in attached tables, we run an analysis to determine the liquidation value of Tribune (i.e. selling off its media properties one by one and/or in groups and adjusting for taxes on the asset sales and adjusting for debt). We run the analysis with and without the privatization's second tranche of $4.2 billion in added debt.**

After adjusting for **$3.86 billion in estimated taxes on asset sales** (newspapers, TV stations, Chicago Cubs, investment portfolio, etc.) and $8.6 billion of current debt plus $1.3 billion for PHONES debt, <u>the remaining equity is worth an estimated negative $747 million or $6.31 per share….. i.e. face value of the debt is worth more than the estimated after-tax liquidation value of the company's media assets, in our view.</u>

**Running the same analysis but also including the privatization's second tranche of $4.2 billion in debt puts the remaining equity value at an estimated <u>negative $4.95 billion in a liquidation scenario, in our view.</u>**

Details behind our assumptions are in attached tables and below:

4

# LEHMAN BROTHERS
**EQUITY RESEARCH**

- We estimate the pre-tax private market value for the **newspapers at $5.93 billion** which is based on **9 times 2008E EBITDA** (in an attached table we estimate the value for each of the individual newspapers including Los Angeles Times at $1.85 billion, Chicago Tribune at $1.6 billion, etc);

- We estimate the pre-tax private market value for the **TV stations at $4.06 billion** which is based on **11.8 times average 2007/08E EBITDA** (in an attached table we estimate the value for each of the individual TV stations including the New York, Los Angeles, and Chicago's CW Network affiliated television stations at a combined estimated value of $2.37 billion for all three flagship TV stations); like we do for peers, we use average 2007/08 EBITDA to adjust for political advertising in even numbered years;

- We estimate the pre-tax private market value for **radio/entertainment segment (excluding Chicago Cubs) at $295 million** which is based on **11 times 2008E EBITDA;**

- Docking **$523 million in value for corporate expenses** at a blended **EBITDA multiple of 10.0 times;**

- **Existing debt of $8.6 billion** plus **PHONES debt of $1.3 billion** (we give the company credit for $296 million for the PHONES-related Time Warner stock in the investment portfolio); as a second scenario, we also run the analysis including the privatization's **second tranche of $4.2 billion in debt;**

- **Cash of $182 million;** does not include $350 million in proposed settlement for Times Mirror tax case as settlement is not fully approved;

- **$640 million in estimated after-tax proceeds for Chicago Cubs** which the company plans to sell (we are estimating $1.0 billion in pre-tax proceeds, but the tax base is estimated at only $100 million);

- **$60 million in estimated after-tax proceeds for Stamford and Greenwich, CT, and Hoy New York newspapers** which the company is selling (we are estimating $86 million in pre-tax proceeds, but the tax base is estimated at only $21.5 million);

- Valuing the **investment portfolio at $2.0 billion** (pre-tax);

- And **$3.86 billion in estimated taxes on asset sales**.

## Brief Details Behind our Reduced 2007-09 Estimates

For 2007 and 2008, we are cutting our Street-low EPS estimates to $1.42 and $1.00, respectively, from prior $1.48 and $1.20 estimates and $2.00 in 2006. These estimates assume Tribune remains a public company with the current capital structure. Our new 2009 EPS estimate is $0.83 vs. a prior $1.05 estimate. These estimates compare to Street consensus for 2007 and 2008 of $1.68 and $1.55, respectively. For 3Q07, we are lowering our EPS estimate to $0.13 from our prior $0.21 estimate vs. $0.41 in prior year following ongoing weakness throughout the portfolio.

Briefly, our **2007 and 2008 revenue estimates** are $4.984 billion and $4.781 billion, respectively, with corresponding **EBITDA estimates** of **$1.080 billion for 2007** (21.7% margin vs. 24.2% year-ago) and **$990 million for 2008** (20.7% margin) while for **2009** we estimate EBITDA declines to **$935 million** (20.1% margin using estimated revenue of $4.645 billion). These estimates do not assume a slowing in the economy or a recession.

For 2007 and 2008, we estimate Tribune's newspaper advertising revenue declines 9.4% and 5.8%, respectively, (adjusting for the extra week of operations in 4Q06) and declines a further 4.3% in 2009. For the **TV stations we are assuming revenue decreases 5.8% this year and declines a further 2.5% in 2008 and drops a more modest 1.5% in 2009** (we are not hopeful for the upcoming 2007-08+ seasons for CW primetime nor the new syndicated programs on Tribune's TV stations).

Concerning expenses and in response to expected weak revenue, we are assuming Tribune management removes **$500 million in cash costs from its newspaper division over the 2007-09 time frame** (assume $200 million in costs removed in 2007, $175 million out in 2008, and remaining $125 million in 2009). The remaining cash costs we are assuming are up 2.25% each year, in-line with inflation. Thus, we are assuming overall newspaper division non-newsprint cash costs decrease 2.0% in 2007, drop a further 2.5% in 2008, and decline 2.8% in 2009 while we are assuming average newsprint prices decline 8.2% in 2007, decline 3.0% in 2008, and increase 2.5% in 2009. For the TV station group, we are expecting overall cash costs down 3.1% in 2007, down 2.6% in 2008, and down 1.4% in 2009. See attached earnings model for further details.

## 2008/09 Recession Scenario

As we have done several times in similar Tribune reports, we have run a plain vanilla recession scenario to assess the impact to Tribune's revenue and EBITDA. This is especially important in this case, given the large amounts of debt Tribune is currently carrying -- $8.6 billion plus the $1.3 billion PHONES debt and which will increase by a further $4.2 billion if the second tranche of the privatization deal actually occurs. See attached recession scenario earnings model for further details.

5

# LEHMAN BROTHERS
**EQUITY RESEARCH**

A plain vanilla recession scenario for the next two years would drop our EPS estimates to $0.40 (2008E) and a loss of $0.10 (2009E) vs. our current non-recession EPS estimates of $1.00 and $0.83 (these figures assume the company remains a public company and debt load remains at about $8.6 billion excluding PHONES debt). We assume short-term interest rates drop 2% benefiting Tribune's large interest expense (drops our blended interest rate, including fixed interest rate bonds Tribune has, from 7.75% currently to 6% in a recession scenario).

Our 2008 and 2009 EBITDA estimates, under this recession scenario, are $750 million and $650 million, respectively, down 42% and 50% vs. adjusted 2006 reported levels of $1.299 billion excluding one-time items, divestitures, and extra week of operations in 4Q06 (or $1.324 billion including the extra week). This compares to our current, non-recession scenario EBITDA estimates of $1.080 billion for 2007, $990 million for 2008, and $935 million for 2009.

These Tribune recession scenario estimates are based on our assumption of the company's newspaper ad revenue declining 16.2% in 2008 and a further decline of 8.6% in 2009. Recall in 1991 and 2001 recessions, newspaper industry ad revenue dropped 6.0% and 9.0%, respectively (including Tribune down 8.0% and 11.5%, respectively). Newspaper ad revenue at Tribune is currently running down 8.7% YTD through June (including May and June down 11.5-11.8% each), and its peers are down 7.5% on average.

The problem, of course, is the U.S. economy has not been in a recession so far in 2007; however, the newspaper ad revenue declines going on currently are similar or worse than during the last two recessions. We continue to ask ourselves what is **Tribune's (and peers') revenue and EBITDA going to look like in a full-fledge recession when Tribune will not only be fighting secular pressure from online and elsewhere but also a downturn in the economy?**

Tribune's newspaper EBITDA, in a recession scenario, is thus estimated to decline 32% in 2008 and a further 14% in 2009. In this scenario, we estimate newspaper cash costs down 9% in 2008 and down a further 6% in 2009 including an expected benefit of 10-15% lower average newsprint prices each of those years. Non-newsprint cash costs are estimated down 5.5% the first year and down a further 3.8% in 2009.

In a recession scenario for Tribune's TV stations, we assume 2008 and 2009 revenue declines of 12.5% and 6.5%, respectively. In the 2001 recession, Tribune's TV station revenue declined 12.0% (in the 1991 recession, Tribune's TV station revenue declined 3.0%; however, the make-up of Tribune's TV station group in 1991 was vastly different than it is today). TV station EBITDA, in a recession scenario, is thus estimated to decline 26% in 2008 and a further 11% in 2009. TV station costs are expected down 6.0% in 2008 under this scenario and down a further 4.8% in 2009.

*Please see attached Tribune earnings model and cash flow statement for details plus debt schedule post 2nd tranche of privatization deal with Sam Zell as well as an earnings model with a 2008-09 recession scenario. Also attached are our newspaper valuation table, sum-of-the-parts analysis, sum-of-the-parts analysis (after-tax; done with and without the second tranche of $4.2 billion in debt included), newspaper breakdown table (puts estimated values on each of the various newspapers and estimates the tax basis for each), TV station breakdown table (puts estimated values on each of the various TV stations and estimates the tax basis for each), monthly newspaper ad revenue table, monthly newspaper television revenue table, and Tribune properties page.*

**Professionals' Eyes Only**
**Highly Confidential -- Attorneys' Eyes Only**

TRB-UR-0414750

# LEHMAN BROTHERS
## EQUITY RESEARCH

Tribune
**Quarterly Income Statement - assumes 2nd tranche of privatization does not occur**
(Dollars in millions, except earnings per share)
Ip-dated 8/14/07

Lehman Brothers
Craig A. Huber  (212) 526-5546

| | 2005 | | | | | 2006(A) | | | | | 2007(E) | | | | | 2008(E) | 2009(E) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | March | June | Sept | Dec. | Annual | March | June | Sept | Dec. | Annual | March(A) | June(A) | Sept(E) | Dec.(E) | Annual | Annual | Annual |
| **Newspapers** | | | | | | | | | | | | | | | | | |
| Retail | 299.7 | 327.1 | 302.7 | 379.0 | 1,305.5 | 294.1 | 329.7 | 302.3 | 401.2 | 1,327.2 | 292.3 | 312.3 | 284.9 | 352.0 | 1,241.5 | 1,204.3 | 1,174.2 |
| National | 168.8 | 188.5 | 170.1 | 209.7 | 767.1 | 161.8 | 175.6 | 155.7 | 216.7 | 729.8 | 200.7 | 156.3 | 137.8 | 178.1 | 648.0 | 615.6 | 594.0 |
| Classified | 278.3 | 296.5 | 289.7 | 264.0 | 1,128.5 | 302.4 | 307.1 | 287.4 | 264.6 | 1,161.5 | 200.7 | 252.6 | 237.1 | 278.7 | 969.1 | 872.2 | 805.8 |
| Total Advertising | 776.7 | 812.2 | 762.6 | 849.6 | 3,201.1 | 778.3 | 812.3 | 745.4 | 882.5 | 3,218.5 | 730.8 | 721.1 | 659.8 | 746.8 | 2,858.6 | 2,692.1 | 2,575.0 |
| Circulation | 150.2 | 148.4 | 145.0 | 146.6 | 590.2 | 144.3 | 140.4 | 136.2 | 148.0 | 568.9 | 134.9 | 131.8 | 126.0 | 128.5 | 522.2 | 502.3 | 487.2 |
| Other | 66.1 | 65.5 | 60.3 | 63.7 | 255.6 | 62.7 | 63.2 | 62.4 | 68.2 | 256.5 | 65.8 | 67.5 | 65.2 | 66.5 | 264.9 | 271.6 | 278.3 |
| **Total Newspapers** | 993.0 | 1,026.1 | 967.9 | 1,059.9 | 4,046.9 | 985.3 | 1,015.9 | 944.0 | 1,098.8 | 4,044.0 | 931.5 | 920.4 | 853.0 | 941.8 | 3,646.8 | 3,465.9 | 3,340.5 |
| **Broadcasting and Entertainment** | | | | | | | | | | | | | | | | | |
| Television | 271.2 | 315.4 | 287.5 | 295.9 | 1,170.1 | 265.8 | 309.6 | 277.5 | 325.2 | 1,178.1 | 264.4 | 286.9 | 256.7 | 279.3 | 1,087.4 | 1,060.2 | 1,044.3 |
| Radio/Entertainment | 20.1 | 88.9 | 115.8 | 23.7 | 248.6 | 18.3 | 83.3 | 115.0 | 30.4 | 247.0 | 18.6 | 106.0 | 96.6 | 29.0 | 250.2 | 255.2 | 260.3 |
| **Broadcasting and Entertainment** | 291.4 | 404.4 | 403.3 | 319.6 | 1,418.7 | 284.1 | 392.9 | 392.6 | 355.6 | 1,425.1 | 283.0 | 393.0 | 353.3 | 308.3 | 1,337.6 | 1,315.4 | 1,304.6 |
| **Total Revenue** | 1,284.4 | 1,430.5 | 1,371.2 | 1,379.5 | 5,465.6 | 1,269.4 | 1,408.8 | 1,336.5 | 1,454.4 | 5,469.1 | 1,214.5 | 1,313.4 | 1,206.4 | 1,250.1 | 4,984.3 | 4,781.3 | 4,645.1 |
| **EBITDA by Segment** | | | | | | | | | | | | | | | | | |
| **Newspaper Publishing** | 241.7 | 261.4 | 210.5 | 283.1 | 996.6 | 228.9 | 249.6 | 183.2 | 280.3 | 942.1 | 183.8 | 196.2 | 147.1 | 214.5 | 741.7 | 658.7 | 608.8 |
| Television | 93.7 | 126.6 | 100.8 | 106.0 | 427.1 | 83.5 | 114.5 | 85.9 | 119.1 | 403.0 | 78.0 | 100.3 | 74.5 | 97.1 | 349.9 | 341.9 | 335.7 |
| Radio/Entertainment | (19.3) | 14.3 | 38.3 | 5.6 | 38.8 | (3.9) | 8.2 | 35.4 | 0.3 | 39.9 | (2.9) | 20.2 | 24.6 | (0.6) | 40.4 | 41.8 | 43.3 |
| **Broadcasting and Entertainment** | 74.4 | 140.8 | 139.1 | 111.6 | 465.9 | 79.5 | 122.7 | 121.3 | 119.3 | 442.9 | 74.1 | 120.5 | 99.1 | 96.5 | 390.2 | 383.7 | 379.0 |
| Corporate Expense | (13.0) | (13.1) | (12.7) | (12.0) | (50.8) | (20.0) | (13.7) | (13.4) | (14.3) | (61.3) | (19.4) | (10.6) | (10.5) | (11.3) | (51.8) | (52.3) | (52.9) |
| **Total EBITDA** | 303.0 | 389.1 | 336.9 | 382.7 | 1,411.8 | 288.5 | 358.6 | 291.2 | 385.3 | 1,323.6 | 238.5 | 306.1 | 235.7 | 299.7 | 1,080.0 | 990.0 | 935.0 |
| **EBITDA Margin (%)** | | | | | | | | | | | | | | | | | |
| Newspaper Publishing | 24.3% | 25.5% | 21.8% | 26.7% | 24.6% | 23.2% | 24.6% | 19.4% | 25.5% | 23.3% | 19.7% | 21.3% | 17.3% | 22.8% | 20.3% | 19.0% | 18.2% |
| Television | 34.5% | 40.1% | 35.1% | 35.8% | 36.5% | 31.4% | 37.0% | 31.0% | 36.6% | 34.2% | 29.5% | 34.9% | 29.0% | 34.8% | 32.2% | 32.3% | 32.2% |
| Radio/Entertainment | -95.8% | 16.1% | 33.0% | 23.6% | 15.6% | -21.4% | 9.8% | 30.8% | 0.9% | 16.2% | -21.0% | 19.1% | 25.5% | -2.0% | 16.1% | 16.4% | 16.6% |
| **Broadcasting and Entertainment** | 25.5% | 34.8% | 34.5% | 34.9% | 32.8% | 26.0% | 31.2% | 30.9% | 33.6% | 31.1% | 26.2% | 30.7% | 26.0% | 31.3% | 29.2% | 29.2% | 29.1% |
| Corporate Expense | -1.0% | -0.9% | -0.9% | -0.9% | -0.9% | -1.6% | -1.0% | -1.0% | -1.0% | -1.1% | -1.6% | -0.8% | -0.9% | -0.9% | -1.0% | -1.1% | -1.1% |
| **Total EBITDA Margin (%)** | 23.6% | 27.2% | 24.6% | 27.7% | 25.8% | 22.7% | 25.5% | 21.8% | 26.5% | 24.2% | 19.6% | 23.3% | 19.5% | 24.0% | 21.7% | 20.7% | 20.1% |
| Depreciation and Amortization | 57.0 | 57.2 | 54.7 | 55.2 | 224.2 | 54.6 | 54.6 | 57.1 | 59.2 | 225.6 | 57.0 | 58.3 | 57.7 | 57.7 | 230.7 | 226.0 | 222.4 |
| Operating Profit | 246.0 | 331.9 | 282.2 | 327.5 | 1,187.6 | 233.9 | 304.0 | 234.1 | 326.1 | 1,098.1 | 181.5 | 247.8 | 178.0 | 242.0 | 849.3 | 764.1 | 712.6 |
| Equity Investment Earnings/(Losses) | 0.5 | 11.9 | 8.1 | 20.8 | 41.2 | 6.5 | 20.1 | 16.7 | 29.5 | 74.9 | 12.7 | 28.7 | 22.5 | 35.0 | 98.9 | 111.9 | 123.9 |
| Interest Income/(Expense) | (34.0) | (34.2) | (35.7) | (43.7) | (147.7) | (46.8) | (44.8) | (79.6) | (88.7) | (259.8) | (80.1) | (112.1) | (175.2) | (172.2) | (539.6) | (674.6) | (667.9) |
| Pretax Income | 212.5 | 309.6 | 254.6 | 304.5 | 1,081.2 | 193.9 | 279.3 | 173.2 | 266.9 | 913.2 | 114.1 | 164.4 | 25.4 | 104.8 | 408.6 | 201.4 | 168.6 |
| Pretax Margin (%) | 16.5% | 21.6% | 18.6% | 22.1% | 19.8% | 15.3% | 19.8% | 13.0% | 18.3% | 16.7% | 9.4% | 12.5% | 2.1% | 8.4% | 8.2% | 4.2% | 3.6% |
| Income Taxes | 82.9 | 120.7 | 100.2 | 119.1 | 422.9 | 76.2 | 109.8 | 66.9 | 104.9 | 357.7 | 45.8 | 66.3 | 10.2 | 42.2 | 164.5 | 80.6 | 67.4 |
| Tax Rate (%) | 39.0% | 39.0% | 39.4% | 39.1% | 39.1% | 39.3% | 39.3% | 38.6% | 39.3% | 39.2% | 40.2% | 40.3% | 40.3% | 40.3% | 40.3% | 40.0% | 40.0% |
| Net Income before Pref. Dividends | 129.6 | 188.9 | 154.4 | 185.5 | 658.3 | 117.7 | 169.5 | 106.3 | 162.0 | 555.4 | 68.3 | 98.2 | 15.2 | 62.5 | 244.1 | 120.8 | 101.1 |
| Preferred Dividends | (2.1) | (2.1) | (2.1) | (2.1) | (8.4) | (2.1) | (2.1) | (2.1) | 0.0 | (6.3) | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| Net Income | 127.5 | 186.8 | 152.3 | 183.4 | 649.9 | 115.6 | 167.4 | 104.1 | 162.0 | 549.1 | 68.3 | 98.2 | 15.2 | 62.5 | 244.1 | 120.8 | 101.1 |
| **Earnings per Share - diluted** | 0.40 | 0.59 | 0.49 | 0.59 | 2.06 | 0.38 | 0.55 | 0.41 | 0.67 | 2.00 | 0.28 | 0.47 | 0.13 | 0.52 | 1.42 | 1.00 | 0.83 |
| % Change | 3.9% | -2.0% | -3.6% | -15.5% | -5.6% | -5.1% | -6.4% | -15.1% | 13.2% | -2.9% | -25.3% | -13.6% | -69.5% | -22.7% | -29.3% | -29.4% | -16.8% |
| Average Shares Outstanding (mil) - diluted | 320.4 | 318.0 | 313.8 | 309.3 | 315.3 | 306.0 | 304.5 | 252.8 | 241.4 | 274.4 | 242.1 | 206.7 | 120.6 | 120.6 | 172.5 | 120.9 | 121.7 |
| **Revenue - % Change (excludes extra week in 4Q06)** | | | | | | | | | | | | | | | | | |
| **Advertising** | | | | | | | | | | | | | | | | | |
| Retail | 3.2% | -1.2% | 0.9% | -3.9% | -0.5% | -1.9% | 0.6% | -0.2% | 1.0% | -0.5% | -0.6% | -5.3% | -5.8% | -5.5% | -4.4% | -3.0% | -2.5% |
| National | -3.5% | -3.8% | -3.5% | -5.1% | -4.0% | -8.6% | -6.9% | -8.5% | -4.6% | -5.0% | -6.9% | -2.2% | -11.0% | -11.5% | -12.5% | -9.3% | -5.0% | -3.5% |
| Classified | 4.0% | 5.9% | 7.3% | 3.0% | 5.1% | 8.7% | 3.5% | -0.8% | -5.0% | 1.3% | -13.8% | -17.7% | -17.5% | -11.0% | -15.2% | -10.0% | -7.5% |
| Total Advertising | 1.7% | 0.6% | 2.2% | -2.1% | 0.5% | 0.2% | 0.0% | -2.2% | -2.5% | -1.4% | -4.1% | -11.2% | -11.5% | -8.9% | -9.4% | -5.8% | -4.3% |
| Circulation | -8.6% | -9.2% | -7.5% | -4.4% | -7.5% | -3.9% | -5.4% | -6.1% | -6.0% | -5.4% | -6.5% | -6.2% | -6.0% | -6.5% | -6.3% | -4.0% | -3.0% |
| Other | 5.4% | 4.4% | -8.2% | -1.9% | -0.2% | -5.0% | -3.6% | 3.4% | 0.0% | -1.6% | 4.9% | 6.8% | 4.5% | 5.0% | 5.3% | 2.5% | 2.5% |
| **Total Newspapers** | 0.2% | -0.7% | -0.1% | -2.4% | -0.8% | -0.8% | -1.0% | -2.5% | -3.5% | -2.0% | -5.5% | -9.4% | -9.6% | -7.7% | -8.0% | -5.0% | -3.6% |
| **Broadcasting and Entertainment** | | | | | | | | | | | | | | | | | |
| Television | -5.6% | -9.6% | -6.6% | -11.3% | -8.4% | -2.0% | -1.8% | -3.5% | 4.0% | -1.3% | -0.5% | -7.3% | -7.5% | -5.7% | -5.8% | -2.0% | -1.5% |
| Radio/Entertainment | -9.7% | 8.3% | 9.7% | -27.6% | 2.4% | -9.1% | -6.3% | -0.7% | 21.1% | -1.5% | 1.4% | 27.3% | -16.0% | 2.5% | 2.2% | 2.0% | 2.0% |
| **Broadcasting and Entertainment** | -5.9% | -6.2% | -2.4% | -12.7% | -6.1% | -2.5% | -2.6% | -2.7% | 4.0% | -1.3% | -0.4% | 0.0% | -10.0% | -4.4% | -4.1% | -1.7% | -0.8% |
| **Total Revenue** | -1.3% | -2.3% | -0.8% | -5.0% | -2.4% | -1.2% | -1.5% | -2.5% | -1.0% | -1.8% | -4.3% | -6.8% | -9.7% | -7.4% | -7.1% | -4.1% | -2.8% |
| **EBITDA - % Change (excludes extra week in 4Q06)** | | | | | | | | | | | | | | | | | |
| **Newspaper Publishing** | 3.7% | -2.4% | -7.6% | -6.2% | -3.3% | -5.3% | -4.5% | -13.0% | -8.1% | -7.5% | -19.7% | -21.4% | -19.7% | -17.6% | -19.6% | -11.2% | -7.6% |
| Television | -13.8% | -21.7% | -21.2% | -30.7% | -22.5% | -10.9% | -9.5% | -14.8% | 4.3% | -7.6% | -6.5% | -12.5% | -13.3% | -12.2% | -11.3% | -2.3% | -1.8% |
| Radio/Entertainment | 334.2% | 119.3% | 111.9% | 59.1% | 64.3% | -79.7% | -42.5% | -7.5% | -95.6% | 2.8% | -0.4% | 146.3% | -30.4% | -335.3% | 1.1% | 3.6% | 3.6% |
| **Broadcasting and Entertainment** | -28.6% | -16.2% | -4.7% | -28.6% | -18.9% | 6.9% | -12.9% | -12.4% | -0.7% | -6.8% | -6.8% | -1.8% | -18.3% | -13.9% | -13.3% | -1.7% | -1.2% |
| Corporate Expense | 5.4% | -0.3% | 5.1% | -12.8% | 6.1% | 53.5% | 4.7% | 5.3% | 10.7% | 18.8% | -3.1% | -22.4% | -21.4% | -14.7% | -14.1% | 1.0% | 1.0% |
| **Total EBITDA** | -6.7% | -8.1% | -6.8% | -13.9% | -9.2% | -4.8% | -7.8% | -13.6% | -6.5% | -8.2% | -17.3% | -14.7% | -19.0% | -16.2% | -16.7% | -8.3% | -5.4% |

E = Lehman Brothers estimates    A = Actual
Note:  Excludes one-time items
Earnings model above includes extra week of operations in 4Q06 (company uses fiscal reporting to equalize number of Sundays most years).
However, % change figures for 4Q06 and 4007 as well as annual 2006 and 2007 exclude impact of extra week in 4Q06 to improve comparability.
Includes stock option expensing beginning 1Q06.
Atlanta, Albany, and Boston TV stations have been divested and are not included above.
Earnings model is adjusted for the announced divestiture of the Stamford and Greenwich (CT) newspapers and Hoy New York.  Chicago Cubs, though, is included above.
Earnings model is adjusted for May 24, 2007, tender offer for 126 million shares (first phase of two part going private transaction with Sam Zell for 4Q07).
Earnings model is not adjusted for a pending $350 million settlement (not fully approved yet) for a Times Mirror tax case.
Source:  Company reports and Lehman Brothers estimates

7

**Professionals' Eyes Only**
**Highly Confidential -- Attorneys' Eyes Only**

TRB-UR-0414751

# LEHMAN BROTHERS
**EQUITY RESEARCH**

**Tribune**
Cash Flow Analysis
(Dollars in millions)
Up-dated 8/14/07

**Lehman Brothers**
Craig A. Huber  (212) 526-5546

| | 1997 | 1998 | 1999 | 2000 | 2001 | 2002 | 2003 | 2004 | 2005 | 2006(A) | 2007(E) | 2008(E) | 2009(E) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Sources of Cash** | | | | | | | | | | | | | |
| Net Income (before preferred dividends) | 324.5 | 350.8 | 373.2 | 418.0 | 447.3 | 639.5 | 699.3 | 724.1 | 658.3 | 555.4 | 244.1 | 120.8 | 101.1 |
| Depreciation/Amortization | 172.5 | 195.6 | 194.5 | 370.6 | 210.4 | 223.3 | 226.8 | 229.5 | 224.2 | 225.6 | 230.7 | 226.0 | 222.4 |
| Deferred Income Taxes | (14.0) | 25.4 | 711.9 | (44.0) | 61.2 | 92.5 | 252.5 | 40.0 | 93.1 | (112.6) | 0.0 | 0.0 | 0.0 |
| Equity Investments | 34.7 | 34.0 | 40.1 | 79.4 | 60.8 | 40.9 | (5.6) | (17.9) | (41.2) | (60.8) | (38.9) | (51.9) | (63.9) |
| Divestitures | 0.0 | 0.0 | 0.0 | 1,982.3 | 22.2 | 66.4 | 223.0 | 40.2 | 22.5 | 470.6 | 60.0 | 0.0 | 0.0 |
| Investments | 402.5 | 51.6 | 1,329.5 | 506.3 | 105.3 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| Debt | 626.4 | 469.9 | 0.0 | 513.6 | 394.1 | 0.0 | 0.0 | 773.2 | 928.0 | 3,100.8 | 4,255.0 | 0.0 | 0.0 |
| Common Stock | 57.1 | 46.1 | 54.0 | 104.4 | 83.3 | 159.6 | 163.6 | 111.9 | 41.4 | 37.2 | 38.3 | 39.4 | 40.6 |
| Other | (69.0) | (220.7) | (555.3) | 63.5 | 68.8 | 71.1 | 12.3 | (72.9) | (123.3) | 130.4 | 250.0 | 0.0 | 0.0 |
| **Total Sources** | **1,534.7** | **952.6** | **2,147.8** | **3,994.1** | **1,453.3** | **1,293.2** | **1,570.9** | **1,828.1** | **1,802.9** | **4,326.6** | **5,039.2** | **334.4** | **300.3** |
| | | | | | | | | | | | | | |
| **Uses of Cash** | | | | | | | | | | | | | |
| Change in Working Capital | 57.7 | (28.5) | 166.3 | (183.4) | 92.0 | 164.6 | 25.6 | (33.1) | (64.7) | (39.9) | (1.0) | (1.4) | (2.7) |
| Capital Expenditures | 103.8 | 128.8 | 125.6 | 302.5 | 266.4 | 186.7 | 193.5 | 217.3 | 205.9 | 221.9 | 175.0 | 175.0 | 175.0 |
| Acquisitions | 1,239.6 | 98.4 | 189.5 | 2,904.8 | 229.1 | 37.6 | 237.5 | 0.6 | 4.2 | 48.1 | 0.0 | 0.0 | 0.0 |
| Investments | 48.3 | 40.2 | 556.1 | 234.0 | 141.2 | 39.9 | 25.7 | 48.6 | 78.1 | 174.1 | 0.0 | 0.0 | 0.0 |
| Debt | 55.4 | 335.7 | 183.0 | 187.4 | 351.7 | 634.9 | 427.3 | 823.0 | 420.0 | 1,435.6 | 388.0 | 75.0 | 50.0 |
| Common Stock | 140.038 | 330.148 | 204.6 | 923.1 | 264.9 | 32.1 | 358.5 | 731.6 | 440.1 | 2,262.3 | 4,284.0 | 0.0 | 0.0 |
| Dividends | 97.4 | 101.1 | 104.1 | 139.8 | 158.1 | 157.3 | 161.0 | 163.0 | 233.5 | 200.9 | 124.2 | 87.1 | 87.6 |
| Other | 0.0 | 0.8 | 0.0 | 1.2 | 0.0 | 0.0 | 0.0 | 0.0 | 459.1 | 0.0 | 100.0 | 0.0 | 0.0 |
| **Total Uses** | **1,742.3** | **1,006.8** | **1,529.2** | **4,509.3** | **1,503.3** | **1,253.1** | **1,429.2** | **1,951.3** | **1,776.2** | **4,303.0** | **5,070.2** | **335.7** | **309.9** |
| | | | | | | | | | | | | | |
| **Net Increase (Decrease) in Cash** | (207.6) | (54.2) | 618.6 | (515.2) | (50.0) | 40.1 | 141.7 | (123.2) | 26.7 | 23.6 | (31.0) | (1.3) | (9.6) |
| | | | | | | | | | | | | | |
| Year-end Debt | 1,554.8 | 1,646.2 | 1,396.0 | 3,448.4 | 3,411.6 | 2,749.6 | 2,039.8 | 2,004.8 | 2,752.0 | 4,432.3 | 8,299.3 | 8,224.3 | 8,174.3 |
| Year-end Cash | 66.6 | 12.4 | 631.0 | 115.8 | 65.8 | 105.9 | 247.6 | 124.4 | 151.1 | 174.7 | 143.7 | 142.4 | 132.7 |
| | | | | | | | | | | | | | |
| Free Cash Flow | 393.1 | 417.5 | 442.2 | 440.2 | 364.5 | 650.5 | 707.1 | 728.0 | 668.1 | 542.4 | 299.8 | 171.8 | 148.5 |
| % Change | 20.4% | 6.2% | 5.9% | -0.4% | -17.2% | 78.5% | 8.7% | 2.9% | -8.2% | -18.8% | -44.7% | -42.7% | -13.6% |
| Free Cash Flow per Share | 1.47 | 1.56 | 1.69 | 1.47 | 1.11 | 1.96 | 2.10 | 2.22 | 2.12 | 1.98 | 1.74 | 1.42 | 1.22 |
| % Change | 22.8% | 6.5% | 8.1% | -13.0% | -24.7% | 76.9% | 7.5% | 5.8% | -4.8% | -6.7% | -12.1% | -18.3% | -14.1% |

E = Lehman Brothers estimates    A = Actual
Note:  Free cash flow = Net Income + D&A - Capital Expenditures
For comparability, free cash flow figures for 2000 and 2006 exclude impact of extra week in the fourth quarter due to fiscal reporting.
Source:  Company reports and Lehman Brothers estimates

**Professionals' Eyes Only**
**Highly Confidential -- Attorneys' Eyes Only**

TRB-UR-0414752

# LEHMAN BROTHERS
### EQUITY RESEARCH

Tribune
Privatization
(Dollars in millions)
/p-dated 8/14/07

Lehman Brothers
Craig A. Huber  (212) 526-5546

May 2007 Debt Schedule (post 126 mil share tender)

| Debt | | Debt | Interest Rate | Interest | Notes |
|---|---|---|---|---|---|
| Bank Debt (LIBOR + 2.5%) | Secured | 1,500.0 | 7.8% | 116.3 | New; LIBOR spread as currently stands |
| Bank Debt (LIBOR + 3.0%) | Secured | 5,500.0 | 8.3% | 453.8 | New; LIBOR spread as currently stands |
| Commercial Paper | | 97.0 | 6.0% | 5.8 | Existing debt prior to 126 mil share tender |
| Medium Term Notes (2006-08) | | 262.6 | 5.6% | 14.7 | * |
| Property Financing Obligation (2009) | | 55.7 | 7.7% | 4.3 | * |
| Notes 2010 | | 449.4 | 4.9% | 21.9 | * |
| Debentures 2013 | | 79.9 | 7.3% | 5.8 | * |
| Notes 2015 | | 328.6 | 5.3% | 17.3 | * |
| Debentures 2023 | | 94.8 | 7.5% | 7.1 | * |
| Debentures 2027 | | 82.8 | 6.6% | 5.5 | * |
| Debentures 2096 | | 129.9 | 7.3% | 9.4 | * |
| Interest Rate Swaps | | 24.6 | 6.0% | 1.5 | * |
| Other Notes and Obligations | | 16.9 | 6.0% | 1.0 | * |
| **Total Debt** | | **8,622.3** | **7.7%** | **664.3** | |
| | | | | | |
| Phones Debt | | 1,300.0 | 2.0% | 26.0 | |
| | | | | | |
| **Total Debt (including PHONES)** | | **9,922.3** | **7.0%** | **690.3** | Before 2nd tranche |

| | Unadjusted EBITDA | Year-end Debt (incl. PHONES) | Debt Ratio (incl. PHONES) | Capital Expenditures | EBITDA minus CapEx | Interest Expense | EBITDA minus CapEx / Interest Expense |
|---|---|---|---|---|---|---|---|
| 2007(E) | 1,080.0 | 9,599.3 | 8.9 | 175.0 | 905.0 | 539.6 | 1.7 |
| 2008(E) | 990.0 | 9,524.3 | 9.6 | 175.0 | 815.0 | 674.8 | 1.2 |
| 2009(E) | 935.0 | 9,474.3 | 10.1 | 175.0 | 760.0 | 607.9 | 1.1 |

Very high debt ratio even without 2nd tranche

Very tight interest coverage ratio

Includes estimated $60 mil 2007 proceeds from Stamford/Greenwich/Hoy New York newspaper sales

2nd Tranche (after buying remaining 118.4 mil shares)

| Debt | | Debt | Interest Rate | Interest | Notes |
|---|---|---|---|---|---|
| Bank Debt (LIBOR + 4.0% estimated) | Secured | 2,100.0 | 9.3% | 194.3 | New; estimated interest rate; cap unknown |
| High Yield | Secured | 2,100.0 | 12.5% | 262.5 | New; estimated interest rate; capped at 12.5% |
| **Total New Debt** | | **4,200.0** | **10.9%** | **456.8** | |
| | | | | | |
| **Total Debt (after both tranches)** | | **14,122.3** | **8.1%** | **1,147.0** | |
| | | | | | |
| Estimated After-tax Proceeds (Chicago Cubs) | | 640.0 | -- | -- | Estimated $1.0 bil pre-tax proceeds and $100 mil tax base |
| Estimated After-tax Proceeds (Stamford/Greenwich/Hoy New York newspapers) | | 60.0 | -- | -- | Estimated $86 mil pre-tax proceeds and $21.5 mil tax base |
| | | | | | |
| **Total Debt (after debt paydown)** | | **13,422.3** | **8.1%** | **1,082.3** | |

Adjustments to EBITDA
| | |
|---|---|
| Cost Savings from Not Being Public Company | 20.0 |
| Stopping of 401K Company Contributions on Employees' Behalf | 60.0 |
| Estimated Net Cash Portion of Equity Income that is Treated as EBITDA | 60.0 |
| Total Adjustments to EBITDA | 140.0 |

Interest Expense overwhelms EBITDA minus CapEx

| | EBITDA plus $140 mil adjustment | Year-end Debt (incl. PHONES) | Debt Ratio (incl. PHONES) | CapEx | EBITDA minus CapEx | Interest Expense (pro forma) | EBITDA minus CapEx / Interest Expense | Pre-tax Loss |
|---|---|---|---|---|---|---|---|---|
| 2007(E) | 1,220.0 | 13,422.3 | 11.0 | 175.0 | 1,045.0 | 1,082.3 | 1.0 | (37.3) |
| 2008(E) | 1,130.0 | 13,422.3 | 11.9 | 175.0 | 955.0 | 1,082.3 | 0.9 | (127.2) |
| 2009(E) | 1,075.0 | 13,422.3 | 12.5 | 175.0 | 900.0 | 1,082.3 | 0.8 | (182.3) |

No further debt paydown due to lack of FCF

Extremely high debt ratio after 2nd tranche

Not Encouraging

Note: Assumes no further divestitures.
Earnings model is not adjusted for a pending $350 million settlement (not fully approved yet) for a Times Mirror tax case.
Source: Lehman Brothers

Professionals' Eyes Only
Highly Confidential -- Attorneys' Eyes Only

TRB-UR-0414753

# LEHMAN BROTHERS
## EQUITY RESEARCH

**Tribune**
**Debt Ratio Test**
(Dollars in millions)
!p-dated 8/14/07

Lehman Brothers
Craig A. Huber  (212) 526-5546

**Secured Portion of Debt**

| | |
|---|---|
| Bank Debt (Libor + 2.5%) | 1,500.0 |
| Bank Debt (Libor + 3.0%) | 5,500.0 |
| Bank Debt (Libor + 4.0% estimated) | 2,100.0 |
| High Yield | 2,100.0 |
| **Total** | **11,200.0** |

**If Deal is complete in 4Q07, then use trailing four quarters ending 3Q07(E) EBITDA**

| | |
|---|---|
| EBITDA for trailing four quarters ending 3Q07(E) | |
| 4Q06 (A) -- adjusts for extra week of operations | 357.8 |
| 1Q07(A) | 238.5 |
| 2Q07(A) | 306.1 |
| 3Q07(E) | 235.7 |
| EBITDA for trailing four quarters ending 3Q07(E) | 1,138.1 |
| Plus Adjustments | 140.0 |
| Total Trailing Four Quarters EBITDA plus Adjustments | 1,278.1 |
| Total Secured Portion of Debt | 11,200.0 |
| **Debt Ratio (to meet 9.0x or lower test)** | **8.8** |
| Estimated Sale Proceeds for Chicago Cubs (after-tax) | 640.0 |
| Estimated Sale Proceeds for Stamford/Greenwich/Hoy New York newspapers (after-tax) | 60.0 |
| Total Secured Portion of Debt (pro forma for assets sales) | 10,500.0 |
| **Debt Ratio (to meet 9.0x or lower test)** | **8.2** |

**If Deal is complete in 1Q08, then use trailing four quarters ending 4Q07(E) EBITDA**

| | |
|---|---|
| 2007(E) EBITDA | 1,080.0 |
| Plus Adjustments | 140.0 |
| 2007(E) EBITDA plus Adjustments | 1,220.0 |
| Total Secured Portion of Debt | 11,200.0 |
| **Debt Ratio (to meet 9.0x or lower test)** | **9.2** |
| Estimated Sale Proceeds for Chicago Cubs (after-tax) | 640.0 |
| Estimated Sale Proceeds for Stamford/Greenwich/Hoy New York newspapers (after-tax) | 60.0 |
| Total Secured Portion of Debt (pro forma for assets sales) | 10,500.0 |
| **Debt Ratio (to meet 9.0x or lower test)** | **8.6** |

**If Deal is complete in 2Q08, then use trailing four quarters ending 1Q08(E) EBITDA**

| | |
|---|---|
| 2Q07(A) | 306.1 |
| 3Q07(E) | 235.7 |
| 4Q07(E) | 299.7 |
| 1Q08(E) | 218.6 |
| EBITDA for trailing four quarters ending 1Q08(E) | 1,060.1 |
| Plus Adjustments | 140.0 |
| Total Trailing Four Quarters EBITDA plus Adjustments | 1,200.1 |
| Total Secured Portion of Debt | 11,200.0 |
| **Debt Ratio (to meet 9.0x or lower test)** | **9.3** |
| Estimated Sale Proceeds for Chicago Cubs (after-tax) | 640.0 |
| Estimated Sale Proceeds for Stamford/Greenwich/Hoy New York newspapers (after-tax) | 60.0 |
| Total Secured Portion of Debt (pro forma for assets sales) | 10,500.0 |
| **Debt Ratio (to meet 9.0x or lower test)** | **8.7** |

*Source:  Company reports and Lehman Brothers*

10

**Professionals' Eyes Only**
**Highly Confidential -- Attorneys' Eyes Only**

TRB-UR-0414754

# LEHMAN BROTHERS
**EQUITY RESEARCH**

Tribune

Lehman Brothers
Craig A. Huber (212) 526-5546

Quarterly Income Statement (recession scenario) - assumes 2nd tranche of privatization does not occur
(Dollars in millions, except earnings per share)
lp-dated 8/14/07

**Recession Scenario - Starting 2008-09**

| | 2005 | | | | | 2006(A) | | | | | 2007(E) | | | | | 2008(E) | 2009(E) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | March | June | Sept. | Dec. | Annual | March | June | Sept. | Dec. | Annual | March(A) | June(A) | Sept.(E) | Dec.(E) | Annual | Annual | Annual |
| **Newspapers** | | | | | | | | | | | | | | | | | |
| Retail | 299.7 | 327.1 | 302.7 | 376.0 | 1,305.5 | 294.1 | 329.7 | 302.3 | 401.2 | 1,327.2 | 292.3 | 312.3 | 284.9 | 352.0 | 1,241.5 | 1,117.4 | 1,061.5 |
| National | 190.8 | 186.5 | 170.1 | 209.7 | 767.1 | 181.8 | 175.6 | 155.7 | 216.7 | 729.8 | 177.8 | 156.3 | 137.8 | 176.1 | 648.0 | 550.8 | 509.5 |
| Classified | 278.3 | 296.5 | 289.7 | 264.0 | 1,128.5 | 302.4 | 307.1 | 287.4 | 264.6 | 1,161.5 | 260.7 | 252.6 | 237.1 | 218.7 | 969.1 | 726.6 | 617.8 |
| Total Advertising | 776.7 | 812.2 | 762.8 | 849.6 | 3,201.1 | 778.3 | 812.3 | 745.4 | 882.5 | 3,218.5 | 730.8 | 721.1 | 659.8 | 746.8 | 2,858.6 | 2,395.0 | 2,188.8 |
| Circulation | 150.2 | 148.4 | 145.0 | 146.6 | 590.2 | 144.3 | 140.4 | 136.2 | 148.0 | 568.9 | 134.9 | 131.8 | 128.0 | 128.5 | 523.2 | 497.0 | 477.2 |
| Other | 66.1 | 65.5 | 60.3 | 63.7 | 255.6 | 62.7 | 63.2 | 62.4 | 68.2 | 256.5 | 65.8 | 67.5 | 65.2 | 66.9 | 264.4 | 258.3 | 251.9 |
| **Total Newspapers** | 993.0 | 1,026.1 | 967.9 | 1,059.9 | 4,046.9 | 985.3 | 1,015.9 | 944.0 | 1,098.8 | 4,044.0 | 931.5 | 920.4 | 853.0 | 941.8 | 3,646.8 | 3,150.3 | 2,917.8 |
| **Broadcasting and Entertainment** | | | | | | | | | | | | | | | | | |
| Television | 271.2 | 315.4 | 287.5 | 295.9 | 1,170.1 | 265.8 | 309.6 | 277.5 | 325.2 | 1,178.1 | 264.4 | 286.9 | 258.7 | 279.3 | 1,087.4 | 951.5 | 889.6 |
| Radio/Entertainment | 20.1 | 88.9 | 115.8 | 23.7 | 248.6 | 18.3 | 83.3 | 115.0 | 30.4 | 247.0 | 18.6 | 106.9 | 98.6 | 29.0 | 250.2 | 231.4 | 223.3 |
| **Broadcasting and Entertainment** | 291.4 | 404.4 | 403.3 | 319.6 | 1,418.7 | 284.1 | 392.9 | 392.6 | 355.6 | 1,425.1 | 283.0 | 393.0 | 353.3 | 308.3 | 1,337.6 | 1,182.9 | 1,112.9 |
| **Total Revenue** | 1,284.4 | 1,430.5 | 1,371.2 | 1,379.5 | 5,465.6 | 1,269.4 | 1,408.8 | 1,336.5 | 1,454.4 | 5,469.1 | 1,214.5 | 1,313.4 | 1,206.4 | 1,250.1 | 4,984.3 | 4,333.2 | 4,030.7 |
| **EBITDA by Segment** | | | | | | | | | | | | | | | | | |
| **Newspaper Publishing** | 241.7 | 261.4 | 210.5 | 283.1 | 996.6 | 228.9 | 249.6 | 183.2 | 280.3 | 942.1 | 183.8 | 196.2 | 147.1 | 214.5 | 741.7 | 597.0 | 436.2 |
| Television | 93.7 | 126.6 | 100.8 | 106.0 | 427.1 | 83.5 | 114.5 | 85.9 | 119.1 | 403.0 | 78.0 | 100.3 | 74.5 | 97.1 | 349.8 | 257.9 | 229.1 |
| Radio/Entertainment | (19.3) | 14.3 | 38.3 | 5.6 | 38.8 | (3.9) | 8.2 | 35.4 | 0.3 | 39.9 | (9.4) | 20.2 | 24.6 | (0.6) | 40.4 | 33.0 | 29.0 |
| **Broadcasting and Entertainment** | 74.4 | 140.8 | 139.1 | 111.6 | 465.9 | 79.5 | 122.7 | 121.3 | 119.3 | 442.9 | 74.1 | 120.5 | 99.1 | 96.5 | 390.2 | 290.9 | 258.1 |
| Corporate Expense | (13.0) | (13.1) | (12.7) | (12.0) | (50.8) | (20.0) | (11.3) | (13.4) | (14.3) | (61.3) | (19.4) | (10.6) | (10.5) | (11.3) | (51.8) | (47.9) | (44.3) |
| **Total EBITDA** | 303.0 | 389.1 | 336.9 | 382.7 | 1,411.8 | 288.5 | 358.6 | 291.2 | 385.3 | 1,323.6 | 238.5 | 306.1 | 235.7 | 299.7 | 1,080.0 | 750.0 | 650.0 |
| **EBITDA Margin (%)** | | | | | | | | | | | | | | | | | |
| **Newspaper Publishing** | 24.3% | 25.5% | 21.8% | 26.7% | 24.6% | 23.2% | 24.6% | 19.4% | 25.5% | 23.3% | 19.7% | 21.3% | 17.3% | 22.8% | 20.3% | 16.1% | 15.0% |
| Television | 34.5% | 40.1% | 35.1% | 35.8% | 36.5% | 31.4% | 37.0% | 31.0% | 36.6% | 34.2% | 29.5% | 34.9% | 29.0% | 34.8% | 32.2% | 27.1% | 25.8% |
| Radio/Entertainment | -95.8% | 16.1% | 33.0% | 23.6% | 15.6% | -21.4% | 8.8% | 30.8% | 0.9% | 16.2% | -21.0% | 19.1% | 25.5% | (2.0) | 16.1% | 14.3% | 13.0% |
| **Broadcasting and Entertainment** | 25.5% | 34.8% | 34.5% | 34.9% | 32.8% | 28.0% | 31.2% | 30.9% | 33.6% | 31.1% | 26.2% | 30.7% | 28.0% | 31.3% | 29.2% | 24.6% | 23.2% |
| Corporate Expense | -1.0% | -0.9% | -0.9% | -0.9% | -0.9% | -1.6% | -1.0% | -1.0% | -1.1% | -1.1% | -1.6% | -0.8% | -0.9% | -0.9% | -1.0% | -1.1% | -1.1% |
| **Total EBITDA Margin (%)** | 23.6% | 27.2% | 24.6% | 27.7% | 25.8% | 22.7% | 25.5% | 21.8% | 26.5% | 24.2% | 19.6% | 23.3% | 19.5% | 24.0% | 21.7% | 17.3% | 16.1% |
| Depreciation and Amortization | 57.0 | 57.2 | 54.7 | 55.2 | 224.2 | 54.6 | 54.6 | 57.1 | 59.2 | 225.6 | 57.0 | 58.3 | 57.7 | 57.7 | 230.7 | 226.0 | 222.4 |
| Operating Profit | 246.0 | 331.9 | 282.2 | 327.5 | 1,187.6 | 233.9 | 304.0 | 234.1 | 326.1 | 1,098.1 | 181.5 | 247.8 | 178.0 | 242.0 | 849.3 | 524.0 | 427.6 |
| Equity Investment Earnings/(Losses) | 0.5 | 11.9 | 8.1 | 20.8 | 41.2 | 6.5 | 20.1 | 18.7 | 29.5 | 74.9 | 12.7 | 28.7 | 22.5 | 35.0 | 98.9 | 87.5 | 80.1 |
| Interest Income/(Expense) | (34.0) | (34.2) | (35.7) | (43.7) | (147.7) | (46.6) | (44.8) | (79.6) | (88.7) | (259.8) | (80.1) | (112.1) | (175.2) | (172.2) | (539.6) | (530.9) | (528.0) |
| Pretax Income | 212.5 | 309.6 | 254.6 | 304.5 | 1,081.2 | 193.9 | 279.3 | 173.2 | 266.9 | 913.2 | 114.1 | 164.4 | 25.4 | 104.8 | 408.6 | 80.6 | (20.3) |
| Pretax Margin (%) | 16.5% | 21.6% | 18.6% | 22.1% | 19.8% | 15.3% | 19.8% | 13.0% | 18.3% | 16.7% | 9.4% | 12.5% | 2.1% | 8.4% | 8.2% | 1.9% | -0.5% |
| Income Taxes | 82.9 | 120.7 | 100.2 | 119.1 | 422.9 | 76.2 | 109.8 | 66.9 | 104.9 | 357.7 | 45.8 | 66.3 | 10.2 | 42.2 | 164.5 | 32.2 | (8.1) |
| Tax Rate (%) | 39.0% | 39.0% | 39.4% | 39.1% | 39.1% | 39.3% | 39.3% | 38.6% | 39.3% | 39.2% | 40.2% | 40.3% | 40.3% | 40.3% | 40.3% | 40.0% | 40.0% |
| Net Income before Pref. Dividends | 129.6 | 188.9 | 154.4 | 185.5 | 658.3 | 117.7 | 169.5 | 106.3 | 162.0 | 555.4 | 68.3 | 98.2 | 15.2 | 62.5 | 244.1 | 48.4 | (12.2) |
| Preferred Dividends | (2.1) | (2.1) | (2.1) | (2.1) | (8.4) | (2.1) | (2.1) | (2.1) | 0.0 | (6.3) | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| Net Income | 127.5 | 186.8 | 152.3 | 183.4 | 649.9 | 115.6 | 167.4 | 104.1 | 162.0 | 549.1 | 68.3 | 98.2 | 15.2 | 62.5 | 244.1 | 48.4 | (12.2) |
| **Earnings per Share - diluted** | 0.40 | 0.59 | 0.49 | 0.59 | 2.06 | 0.38 | 0.55 | 0.41 | 0.67 | 2.00 | 0.28 | 0.47 | 0.13 | 0.52 | 1.42 | 0.40 | (0.10) |
| % Change | 3.9% | -2.0% | -3.6% | -15.5% | -5.6% | -5.1% | -6.4% | -15.1% | 13.2% | -2.5% | -25.3% | -13.6% | -69.5% | -22.7% | -29.3% | -71.7% | -125.1% |
| Average Shares Outstanding (mil) - diluted | 320.4 | 318.0 | 313.8 | 309.3 | 315.3 | 306.0 | 304.5 | 252.8 | 241.4 | 274.4 | 242.1 | 206.7 | 120.6 | 120.6 | 172.5 | 120.9 | 121.7 |
| **Revenue - % Change (excludes extra week in 4Q06)** | | | | | | | | | | | | | | | | | |
| **Advertising** | | | | | | | | | | | | | | | | | |
| Retail | 3.2% | -1.2% | 0.9% | -3.9% | -0.5% | -1.9% | 0.8% | -0.2% | 1.0% | -0.5% | -0.6% | -5.3% | -5.8% | -5.5% | -4.4% | -10.0% | -5.0% |
| National | -3.5% | -3.8% | -3.5% | -5.1% | -4.0% | -8.6% | -6.9% | -8.5% | 3.4% | -4.9% | -2.2% | -11.0% | -11.5% | -12.5% | -9.3% | -15.0% | -7.5% |
| Classified | 4.0% | 5.8% | 7.3% | 3.0% | 5.1% | 8.7% | 3.5% | -0.8% | -5.0% | 1.3% | -13.6% | -17.7% | -17.5% | -11.0% | -15.2% | -25.0% | -15.0% |
| **Total Advertising** | 1.7% | 0.6% | 2.2% | -2.1% | 0.5% | 0.2% | 0.0% | -2.2% | -2.5% | -1.4% | -6.1% | -11.2% | -11.5% | -8.9% | -9.4% | -16.3% | -8.6% |
| Circulation | -8.6% | -9.2% | -7.5% | -4.4% | -7.5% | -3.9% | -5.4% | -6.1% | -8.0% | -5.4% | -6.5% | -6.2% | -6.0% | -6.5% | -6.3% | -5.0% | -4.0% |
| Other | 5.4% | 4.4% | -8.2% | -1.9% | -0.2% | -5.0% | -3.5% | 3.4% | 0.0% | -1.6% | 4.9% | 6.8% | 4.5% | 5.0% | 5.3% | -2.5% | -2.5% |
| **Total Newspapers** | 0.2% | -0.7% | -0.1% | -2.4% | -0.8% | -0.8% | -1.0% | -2.5% | -3.5% | -2.0% | -5.5% | -9.4% | -9.6% | -7.7% | -8.0% | -13.6% | -7.4% |
| **Broadcasting and Entertainment** | | | | | | | | | | | | | | | | | |
| Television | -5.6% | -9.6% | -6.0% | -11.3% | -4.4% | -2.0% | -1.8% | -3.5% | 0.4% | -1.3% | -0.5% | -7.3% | -7.5% | -5.8% | -7.8% | -12.5% | -6.5% |
| Radio/Entertainment | -9.7% | 8.3% | 9.7% | -27.6% | 2.4% | -9.1% | -6.3% | -0.7% | 21.1% | -1.5% | 1.4% | 27.3% | -16.0% | 2.5% | 2.2% | -7.5% | -3.5% |
| **Broadcasting and Entertainment** | -5.9% | -6.2% | -2.4% | -12.7% | -6.7% | -2.5% | -2.8% | -2.7% | 4.0% | -1.3% | -0.4% | 0.0% | -10.0% | -8.4% | -4.4% | -11.6% | -5.9% |
| **Total Revenue** | -1.3% | -2.3% | -0.8% | -5.0% | -2.4% | -1.2% | -1.5% | -2.5% | -1.0% | -1.8% | -4.3% | -8.4% | -9.7% | -7.4% | -7.1% | -13.1% | -7.0% |
| **EBITDA - % Change (excludes extra week in 4Q06)** | | | | | | | | | | | | | | | | | |
| **Newspaper Publishing** | 3.7% | -2.4% | -7.6% | -6.2% | -3.3% | -5.3% | -4.5% | -13.0% | -8.1% | -7.5% | -19.7% | -21.4% | -19.7% | -17.6% | -19.6% | -31.6% | -14.0% |
| Television | -13.6% | -21.7% | -21.2% | -30.7% | -22.5% | -10.9% | -9.5% | -14.8% | -4.3% | -6.6% | -6.5% | -12.5% | -13.3% | -12.2% | -11.3% | -26.3% | -11.2% |
| Radio/Entertainment | 334.2% | 119.3% | 111.9% | 59.1% | 64.3% | -79.7% | -42.5% | -7.5% | -95.6% | 2.9% | -0.4% | 146.3% | -30.4% | -33.5% | 1.1% | -18.3% | -12.0% |
| **Broadcasting and Entertainment** | -28.6% | -16.2% | -4.7% | -28.6% | -18.9% | 6.9% | -12.9% | -12.6% | -0.7% | -4.8% | -6.8% | -1.8% | -18.3% | -12.9% | -10.2% | -25.4% | -11.3% |
| Corporate Expense | 4.6% | 6.3% | 5.1% | -12.8% | 0.4% | 53.5% | 4.7% | 5.3% | 10.7% | 18.8% | -3.1% | -22.4% | -21.4% | -14.7% | -14.1% | -7.5% | -7.5% |
| **Total EBITDA** | -6.7% | -8.1% | -6.8% | -13.9% | -9.2% | -4.8% | -7.8% | -13.6% | -6.5% | -8.2% | -17.3% | -14.7% | -19.0% | -16.2% | -16.7% | -30.6% | -13.3% |

E = Lehman Brothers estimates    A = Actual
Note:  Excludes one-time items
Earnings model above includes extra week of operations in 4Q06 (company uses fiscal reporting to equalize number of Sundays most years).
However, % change figures for 4Q06 and 4Q07 as well as annual 2006 and 2007 exclude impact of extra week in 4Q06 to improve comparability.
Includes stock option expensing beginning 1Q06.
Atlanta, Albany, and Boston TV stations have been divested and are not included above.
Earnings model is adjusted to reflect the announced divestiture of the Stamford and Greenwich (CT) newspapers and Hoy New York.  Chicago Cubs, though, is included above.
Earnings model is adjusted for May 24, 2007, tender offer for 126 million shares (first phase of two part going private transaction with Sam Zell for 4Q07).
Earnings model is not adjusted for a pending $350 million settlement (not fully approved yet) for a Times Mirror tax case.
Source:  Company reports and Lehman Brothers estimates

11

Professionals' Eyes Only
Highly Confidential -- Attorneys' Eyes Only

TRB-UR-0414755

# LEHMAN BROTHERS
### EQUITY RESEARCH

**Lehman Brothers**
August 14, 2007

Craig A. Huber  (212) 526-5546

## Comparative Valuation - Newspaper Companies
### Sector Rating - Negative

| | Dow Jones | Gannett | McClatchy | New York Times | Scripps, E.W. | Tribune | Washington Post | Small-Cap Newspapers | | Average (Excl. DJ/TRB) |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | Journal Comm. | Journal Register | |
| Stock Symbol | DJ | GCI | MNI | NYT | SSP | TRB | WPO | JRN | JRC | -- |
| Rating | 2-Equal weight | 3-Underweight | 3-Underweight | 3-Underweight | 3-Underweight | 3-Underweight | 1-Overweight | 2-Equal weight | 3-Underweight | -- |
| Recent Stock Price | 58.60 | 47.28 | 23.76 | 22.16 | 40.44 | 25.77 | 792.47 | 10.51 | 2.72 | -- |
| 52-week High | 61.76 | 63.50 | 44.95 | 26.90 | 53.39 | 34.28 | 885.23 | 14.00 | 8.60 | -- |
| 52-week Low | 32.16 | 43.79 | 22.60 | 21.54 | 38.91 | 25.57 | 690.00 | 9.62 | 2.51 | -- |
| **Stock Price Return - YTD** | 54.2% | -21.8% | -45.1% | -9.0% | -19.0% | -16.3% | 6.3% | -16.7% | -62.7% | -24.0% |
| **% Off 52-Week High** | -5.1% | -25.5% | -47.1% | -17.6% | -24.3% | -24.8% | -10.5% | -24.9% | -68.4% | -31.2% |
| 12-month Price Target | 60.00 | 44.00 | 20.00 | 17.00 | 36.00 | 34.00 | 775.00 | 9.00 | 2.00 | -- |
| % Change | 2.4% | -6.9% | -15.8% | -23.3% | -11.0% | 31.9% | -2.2% | -14.4% | -26.5% | -14.3% |
| Dividend per Share | 1.00 | 1.60 | 0.72 | 0.92 | 0.56 | 0.72 | 8.20 | 0.30 | 0.08 | -- |
| Dividend Yield (%) | 1.7% | 3.4% | 3.0% | 4.2% | 1.4% | 2.8% | 1.0% | 2.9% | 2.9% | 2.7% |
| Dividend Payout Ratio (vs. 2007E FCF) | 67.1% | 33.7% | 29.0% | 56.8% | 26.1% | 41.4% | 37.6% | 63.1% | 17.2% | 37.7% |
| **Earnings per Share (excl. extra week in 4Q06)** | | | | | | | | | | |
| 2005 | 0.85 | 4.78 | 2.51 | 1.49 | 2.05 | 2.07 | 31.49 | 0.57 | 1.00 | -- |
| 2006(A) | 0.97 | 4.69 | 2.62 | 1.32 | 2.34 | 1.96 | 34.87 | 0.70 | 0.73 | -- |
| 2007(A) | 1.40 | 4.25 | 1.45 | 0.89 | 2.03 | 1.42 | 29.25 | 0.58 | 0.45 | -- |
| 2008(E) | 1.47 | 4.40 | 1.40 | 1.00 | 2.10 | 1.00 | 33.75 | 0.68 | 0.35 | -- |
| % Change 2005 vs. 2004 | -14.1% | -0.4% | 2.9% | -17.2% | 17.1% | -5.9% | -9.0% | -16.2% | -9.9% | -4.7% |
| % Change 2006(A) vs. 2005 | 14.1% | -1.9% | 4.4% | -11.1% | 14.1% | -5.2% | 10.7% | 22.2% | -27.4% | 1.6% |
| % Change 2007(E) vs. 2006(E) | 44.3% | -9.4% | -44.6% | -32.8% | -13.2% | -27.6% | -16.1% | -16.7% | -38.0% | -24.4% |
| % Change 2008(E) vs. 2007(E) | 5.0% | 3.5% | -3.4% | 12.4% | 3.4% | -29.6% | 15.4% | 17.2% | -22.2% | 3.8% |
| **Price / Earnings** | | | | | | | | | | |
| 2006(A) | 60.4 | 10.1 | 9.1 | 16.7 | 17.3 | 13.1 | 22.7 | 15.1 | 3.7 | 13.5 |
| 2007(E) | 41.9 | 11.1 | 16.4 | 24.9 | 19.9 | 18.1 | 27.1 | 18.1 | 6.0 | 17.7 |
| 2008(E) | 39.9 | 10.7 | 17.0 | 22.2 | 19.3 | 25.8 | 23.5 | 15.5 | 7.8 | 16.5 |
| P/E Relative - 2006(A) | 3.39 | 0.57 | 0.51 | 0.94 | 0.97 | 0.74 | 1.27 | 0.85 | 0.21 | 0.76 |
| P/E Relative - 2007(E) | 2.56 | 0.68 | 1.00 | 1.52 | 1.22 | 1.11 | 1.66 | 1.11 | 0.37 | 1.08 |
| P/E Relative - 2008(E) | 2.72 | 0.73 | 1.16 | 1.51 | 1.32 | 1.76 | 1.60 | 1.06 | 0.53 | 1.13 |
| **Enterprise Value / EBITDA** | | | | | | | | | | |
| 2006(A) | 20.03 P | 6.73 P | 6.23 P | 7.80 | 9.30 P | 8.26 P | 9.74 | 6.12 P | 6.94 P | 7.55 |
| 2007(E) | 17.06 P | 7.38 P | 6.85 | 8.63 | 10.29 | 9.94 | 10.54 | 7.57 | 8.24 | 8.51 |
| 2008(E) | 16.78 | 7.57 | 7.51 | 8.47 | 10.05 | 10.84 | 9.57 | 7.05 | 8.96 | 8.45 |
| **Free Cash Flow per Share (excl. extra week in 4Q06)** | | | | | | | | | | |
| 2006(E) | 1.19 | 4.98 | 3.12 | 1.98 | 2.42 | 1.98 | 27.41 | 0.78 | 0.66 | -- |
| 2007(E) | 1.49 | 4.74 | 2.48 | 1.62 | 2.15 | 1.74 | 21.83 | 0.48 | 0.47 | -- |
| 2008(E) | 1.63 | 4.82 | 2.38 | 1.58 | 2.23 | 1.42 | 31.95 | 0.57 | 0.43 | -- |
| **Price / Free Cash Flow** | | | | | | | | | | |
| 2006(A) | 49.4 | 9.5 | 7.6 | 11.2 | 16.7 | 13.0 | 28.9 | 13.4 | 4.1 | 13.1 |
| 2007(E) | 39.3 | 10.0 | 9.6 | 13.7 | 18.8 | 14.8 | 36.3 | 22.1 | 5.8 | 16.6 |
| 2008(E) | 35.1 | 9.8 | 10.0 | 14.1 | 18.1 | 18.1 | 24.8 | 18.5 | 6.4 | 14.5 |
| **Enterprise Value/Unlevered FCF - 2007(E)** | 40.1 | 11.7 | 11.6 | 15.1 | 19.8 | 19.1 | 34.0 | 28.3 | 18.4 | 19.8 |
| **Financial Data ($ mil; excl. extra week in 4Q06)** | | | | | | | | | | |
| Revenue - 2006(A) | 2,062 P | 7,805 P | 2,455 P | 3,228 | 2,508 P | 5,366 P | 3,905 | 620 P | 498 P | -- |
| EBITDA - 2006(A) | 268 P | 2,210 P | 620 P | 487 | 857 P | 1,299 P | 744 | 128 P | 109 P | -- |
| EBITDA Margin (%) | 13.0% | 28.3% | 25.3% | 15.1% | 34.2% | 24.2% | 19.1% | 20.6% | 22.0% | 23.5% |
| Revenue - 2007(E) | 2,080 P | 7,497 P | 2,270 | 3,142 | 2,483 | 4,984 | 4,159 | 578 | 465 | -- |
| EBITDA - 2007(E) | 315 P | 2,014 P | 564 | 440 | 774 | 1,080 | 688 | 104 | 92 | -- |
| EBITDA Margin (%) | 15.1% | 26.9% | 24.9% | 14.0% | 31.2% | 21.7% | 16.5% | 17.9% | 19.7% | 21.6% |
| **Market Capitalization ($ mil)** | | | | | | | | | | |
| Shares Outstanding (mil) | 83.8 | 234.7 | 82.0 | 143.9 | 163.6 | 118.4 | 9.5 | 67.5 | 39.1 | -- |
| Equity Market Capitalization | 4,910 | 11,097 | 1,948 | 3,189 | 6,615 | 3,051 | 7,553 | 710 | 106 | -- |
| Total Debt | 560 P | 5,196 P | 2,437 P | 662 P | 685 P | 9,922 P | 417 | 80 P | 656 | -- |
| Cash | 20 | 644 | 10 | 54 | 24 | 242 P | 325 | 6 | 4 | -- |
| Minority Interests | 0 | 23 | 0 | 0 | 906 | 0 | 0 | 0 | 0 | -- |
| Investments | 75 | 800 | 511 | 200 | 215 | 2,000 | 395 | 0 | 0 | -- |
| Enterprise Value | 5,375 | 14,872 | 3,864 | 3,796 | 7,967 | 10,731 | 7,250 | 784 | 759 | -- |
| Debt-to-Capital | 50.1% | 39.2% | 46.7% | 62.3% | 22.3% | 50.2% | 11.3% | 16.8% | 74.3% | 39.0% |
| Net Debt/EBITDA (2007E) | 1.7 | 2.3 | 4.3 | 1.8 | 0.9 | 9.0 | 0.1 | 0.7 | 7.1 | 2.5 |
| EPS CAGR (2006-08E) | 23.1% | -3.1% | -26.9% | -13.1% | -5.3% | -28.6% | -1.6% | -1.2% | -30.6% | -11.7% |
| EBITDA CAGR (2006-08E) | 9.3% | -5.7% | -8.9% | -4.1% | -3.8% | -12.7% | 0.9% | -6.8% | -12.0% | -5.8% |
| FCF/share CAGR (2006-08E) | 17.1% | -1.6% | -12.7% | -10.6% | -3.9% | -15.2% | 8.0% | -14.8% | -19.8% | -7.9% |

E = Lehman Brothers estimates    A= Actual    P = Pro forma

Note:  Revenue and EBITDA multiples are pro forma, as needed, for full year for acquisitions/divestitures.  EPS and free cash flow estimates are from transaction closing date forward.
Free cash flow = Net Income + D&A - Capital Expenditures; capital expenditures, though, for New York Times, Journal Communications, and Journal Register exclude large one-time projects.
Figures for Gannett, McClatchy, New York Times, Tribune, Journal Communications, and Journal Register exclude extra week in 4Q06.
Includes stock option expensing beginning 1Q06.  New York Times includes stock option expensing beginning 2005 (full-year).
Source:  Lehman Brothers

12

**Professionals' Eyes Only**
**Highly Confidential -- Attorneys' Eyes Only**

# LEHMAN BROTHERS
## EQUITY RESEARCH

**Tribune**
Sum-of-the-Parts Analysis
(Dollars in millions, except per share data)
Up-dated 8/14/07

**Lehman Brothers**
Craig A. Huber  (212) 526-5546

| | 2008(E) EBITDA | EBITDA Multiples | Estimated Stock Market Value | EBITDA Multiples | Private Market Value | EBITDA Multiples | Sam Zell Estimated Private Market Value |
|---|---|---|---|---|---|---|---|
| Newspapers | 658.7 | 7.0 | 4,637.0 | 9.0 | 5,927.9 | 10.1 | 6,636.0 |
| Television (adjusted) | 345.9 | 9.0 | 3,126.6 | 11.8 | 4,063.9 | 13.5 | 4,669.1 |
| Radio / Entertainment (excluding Chicago Cubs) | 26.8 | 9.0 | 241.2 | 11.0 | 294.8 | 13.0 | 348.5 |
| Corporate | (52.3) | 7.8 | (405.6) | 10.0 | (523.3) | 11.3 | (588.7) |
| Total | 979.0 | 7.8 | 7,599.2 | 10.0 | 9,763.3 | 11.3 | 11,064.8 |
| Total | | | 7,599.2 | | 9,763.3 | | 11,064.8 |
| Debt (after 126 mil share tender) | | | (8,622.3) P | | (8,622.3) P | | (8,622.3) P |
| PHONES Debt | | | (1,300.0) | | (1,300.0) | | (1,300.0) |
| Cash | | | 182.1 | | 182.1 | | 182.1 |
| Divestiture Proceeds (Chicago Cubs; $1.0 bil pre-tax; $100 mil tax base assume) | | | 640.0 | | 640.0 | | 640.0 |
| Divestiture Proceeds (Stamford/Greenwich/Hoy NY newspapers) | | | 60.0 | | 60.0 | | 60.0 |
| Investments | | | 2,000.0 | | 2,000.0 | | 2,000.0 |
| Equity Market Value - adjusted | | | 559.1 | | 2,723.2 | | 4,024.7 |
| Shares Outstanding (mil; after 126 mil share tender) | | | 118.4 | | 118.4 | | 118.4 |
| **Potential Stock Price** | | | **$4.72** | | **$23.00** | | **$34.00** |
| **% Change from Current Price** | | | **-81.7%** | | **-10.7%** | | **31.9%** |

| Summary of Investments | Market Value (mil) | Valuation Methodology |
|---|---|---|
| **Public Companies** | | |
| AdStar | 3.2 | 3.4 mil shares x stock price |
| Time Warner Inc. (16 mil shares related to PHONES) | 295.7 | 16 mil shares x stock price |
| **Private Companies** | | |
| CareerBuilder (40.8%) | 536.8 | $247.5 mil x 1.35 x 1.125 x 3.5 x 40.8% = $537 mil; which values 100% at $1.32 bil (2005 rev. x 2006 growth x 2007 growth x 3.5 rev. multiple x 40.8% stake) |
| California Independent Postal Systems (50%) | 10.0 | Estimated |
| Classified Ventures (28%) | 63.0 | 3x $75 mil revenue (28% ownership) |
| Comcast Sports Network (25%) | 15.0 | Estimated |
| Consumer Networks (17%) | 2.0 | Estimated |
| ShopLocal.com (42.5%) | 36.0 | $85 million x 42.5% (value as of 8/1/06 per company) |
| Legacy.com (40%) | 10.0 | Estimated |
| TMCT I and TMCT II Portfolios (5%) | 70.0 | Remaining portfolios estimated value of $1.4 billion; Tribune owns 5% |
| Topix.net (34%) | 24.5 | $72 million x 34% (value as of 8/1/06 per company) |
| Food Network (31%) | 906.2 | 10.5x $278.4 mil 2008E EBITDA incl. 40% of shared costs (31% ownership) |
| Miscellaneous | 27.7 | Estimated |
| **Total Estimated Value of Investments** | **2,000.0** | |

E = Lehman Brothers estimates    A = Actual    P = Pro forma
Note: Broadcasting EBITDA is adjusted to normalize for political advertising (uses average 2007E and 2008E EBITDA). Tribune, however, has relatively little political advertising.
PHONES debt of $1.3 billion broken out separately.
Private market estimate equates to going private transaction already announced at $34 per share.
Source: Lehman Brothers

Professionals' Eyes Only
Highly Confidential -- Attorneys' Eyes Only

TRB-UR-0414757

# LEHMAN BROTHERS
## EQUITY RESEARCH

**Tribune**
After-tax Sum-of-the-Parts Analysis
(Dollars in millions, except per share data)
Up-dated 8/14/07

Lehman Brothers
Craig A. Huber  (212) 526-5546

| | Estimated Private Market Value | Estimated Tax Basis | Gain | Tax Rate | Taxes Paid | % Total Paid in Taxes | After-tax Proceeds |
|---|---|---|---|---|---|---|---|
| Newspapers | 5,927.9 | 1,482.0 | 4,445.9 | 40.0% | 1,778.4 | 30.0% | 4,149.5 |
| Television | 4,063.9 | 1,580.8 | 2,483.0 | 40.0% | 993.2 | 24.4% | 3,070.7 |
| Radio / Entertainment (excluding Chicago Cubs) | 294.8 | 29.5 | 265.4 | 40.0% | 106.1 | 36.0% | 188.7 |
| Corporate | (523.3) | -- | -- | -- | -- | -- | (523.3) |
| Total | 9,763.3 | 3,092.3 | 7,194.4 | 40.0% | 2,877.7 | 29.5% | 6,885.6 |
| | | | *Tax inefficient* | | | | |
| Debt | (8,622.3) | -- | -- | -- | -- | -- | (8,622.3) P |
| PHONES Debt | (1,300.0) | -- | -- | -- | -- | -- | (1,300.0) |
| Cash | 182.1 | -- | -- | -- | -- | -- | 182.1 |
| Divestiture Proceeds (Chicago Cubs) | 1,000.0 | 100.0 | 900.0 | 40.0% | 360.0 | 36.0% | 640.0 |
| Divestiture Proceeds (Stamford/Greenwich/Hoy NY newspapers) | 85.6 | 21.4 | 64.2 | 40.0% | 25.7 | 30.0% | 60.0 |
| Investments | 2,000.0 | 518.5 | 1,481.5 | 40.0% | 592.6 | 29.6% | 1,407.4 |
| Total | 3,108.8 | | | | 3,856.1 | | (747.2) |
| Shares Outstanding (mil) | -- | | | | | | 118.4 |
| | | | | | | | 118.4 |
| Per Share | -- | | | | $32.57 | | ($6.31) |

Taxes Paid

Negative Equity Value
After-tax

**Summary of Investments**

| | Estimated Private Market Value | Estimated Tax Basis | Gain | Tax Rate | Taxes Paid | % Total Paid in Taxes | After-tax Proceeds |
|---|---|---|---|---|---|---|---|
| **Public Companies** | | | | | | | |
| AdStar | 3.2 | 3.2 | 0.0 | 40.0% | 0.0 | 0.0% | 3.2 |
| Time Warner Inc. (16 mil shares related to PHONES) | 295.7 | 29.6 | 266.1 | 40.0% | 106.4 | 36.0% | 189.2 |
| **Private Companies** | | | | | | | |
| CareerBuilder (40.8%) | 536.8 | 217.0 | 319.8 | 40.0% | 127.9 | 23.8% | 408.9 |
| California Independent Postal Systems (50%) | 10.0 | 7.5 | 2.5 | 40.0% | 1.0 | 10.0% | 9.0 |
| Classified Ventures (28%) | 63.0 | 15.8 | 47.3 | 40.0% | 18.9 | 30.0% | 44.1 |
| Comcast Sports Network (25%) | 15.0 | 11.3 | 3.8 | 40.0% | 1.5 | 10.0% | 13.5 |
| Consumer Networks (17%) | 2.0 | 1.5 | 0.5 | 40.0% | 0.2 | 10.0% | 1.8 |
| ShopLocal (42.5%) | 36.0 | 27.0 | 9.0 | 40.0% | 3.6 | 10.0% | 32.4 |
| Legacy.com (40%) | 10.0 | 9.0 | 1.0 | 40.0% | 0.4 | 4.0% | 9.6 |
| TMCT I and TMCT II Portfolios (5%) | 70.0 | 17.5 | 52.5 | 40.0% | 21.0 | 30.0% | 49.0 |
| Topix.net (34%) | 24.5 | 18.4 | 6.1 | 40.0% | 2.4 | 10.0% | 22.0 |
| Food Network (31%) | 906.2 | 135.9 | 770.3 | 40.0% | 308.1 | 34.0% | 598.1 |
| Miscellaneous | 27.7 | 24.9 | 2.8 | 40.0% | 1.1 | 4.0% | 26.6 |
| Total | 2,000.0 | 518.5 | 1,481.5 | 40.0% | 592.6 | 29.6% | 1,407.4 |

E = Lehman Brothers estimates    A= Actual    P = Pro forma
Note:  Broadcasting EBITDA is adjusted to normalize for political advertising
(uses average 2006E and 2007E EBITDA).  Tribune, however, has relatively little political advertising.
PHONES debt of $1.3 billion broken out separately.
Source: Lehman Brothers

14

**Professionals' Eyes Only**
**Highly Confidential -- Attorneys' Eyes Only**

TRB-UR-0414758

# LEHMAN BROTHERS
**EQUITY RESEARCH**

**Tribune**
**After-tax Sum-of-the-Parts Analysis (post 2nd tranche of privatization deal)**
Dollars in millions, except per share data)
Up-dated 8/14/07

**Lehman Brothers**
Craig A. Huber  (212) 526-5546

| | Estimated Private Market Value | Estimated Tax Basis | Gain | Tax Rate | Taxes Paid | % Total Paid in Taxes | After-tax Proceeds |
|---|---|---|---|---|---|---|---|
| Newspapers | 5,927.9 | 1,482.0 | 4,445.9 | 40.0% | 1,778.4 | 30.0% | 4,149.5 |
| Television | 4,063.9 | 1,580.8 | 2,483.0 | 40.0% | 993.2 | 24.4% | 3,070.7 |
| Radio / Entertainment (excluding Chicago Cubs) | 294.8 | 29.5 | 265.4 | 40.0% | 106.1 | 36.0% | 188.7 |
| Corporate | (523.3) | -- | -- | -- | -- | -- | (523.3) |
| Total | 9,763.3 | 3,092.3 | 7,194.4 | 40.0% | 2,877.7 | 29.5% | 6,885.6 |
| | | | **Tax inefficient** | | | | |
| Debt | (8,622.3) | -- | -- | -- | -- | -- | (8,622.3) P |
| Debt (additional $4.2 billion debt for 2nd tranche of privatization deal) | (4,200.0) | -- | -- | -- | -- | -- | (4,200.0) |
| PHONES Debt | (1,300.0) | -- | -- | -- | -- | -- | (1,300.0) |
| Cash | 182.1 | -- | -- | -- | -- | -- | 182.1 |
| Divestiture Proceeds (Chicago Cubs) | 1,000.0 | 100.0 | 900.0 | 40.0% | 360.0 | 36.0% | 640.0 |
| Divestiture Proceeds (Stamford/Greenwich/Hoy NY newspapers) | 85.6 | 21.4 | 64.2 | 40.0% | 25.7 | 30.0% | 59.9 |
| Investments | 2,000.0 | 518.5 | 1,481.5 | 40.0% | 592.6 | 29.6% | 1,407.4 |
| Total | (1,091.2) | | | | 3,856.1 | | (4,947.2) |

      Negative Equity Value          Taxes Paid              Negative Equity Value
      Pre-tax                                                After-tax

| Summary of Investments | Estimated Private Market Value | Estimated Tax Basis | Gain | Tax Rate | Taxes Paid | % Total Paid in Taxes | After-tax Proceeds |
|---|---|---|---|---|---|---|---|
| **Public Companies** | | | | | | | |
| AdStar | 3.2 | 3.2 | 0.0 | 40.0% | 0.0 | 0.0% | 3.2 |
| Time Warner Inc. (16 mil shares related to PHONES) | 295.7 | 29.6 | 266.1 | 40.0% | 106.4 | 36.0% | 189.2 |
| **Private Companies** | | | | | | | |
| CareerBuilder (40.8%) | 536.8 | 217.0 | 319.8 | 40.0% | 127.9 | 23.8% | 408.9 |
| California Independent Postal Systems (50%) | 10.0 | 7.5 | 2.5 | 40.0% | 1.0 | 10.0% | 9.0 |
| Classified Ventures (28%) | 63.0 | 15.8 | 47.3 | 40.0% | 18.9 | 30.0% | 44.1 |
| Comcast Sports Network (25%) | 15.0 | 11.3 | 3.8 | 40.0% | 1.5 | 10.0% | 13.5 |
| Consumer Networks (17%) | 2.0 | 1.5 | 0.5 | 40.0% | 0.2 | 10.0% | 1.8 |
| ShopLocal.com (42.5%) | 36.0 | 27.0 | 9.0 | 40.0% | 3.6 | 10.0% | 32.4 |
| Legacy.com (40%) | 10.0 | 9.0 | 1.0 | 40.0% | 0.4 | 4.0% | 9.6 |
| TMCT I and TMCT II Portfolios (5%) | 70.0 | 17.5 | 52.5 | 40.0% | 21.0 | 30.0% | 49.0 |
| Topix.net (34%) | 24.5 | 18.4 | 6.1 | 40.0% | 2.4 | 10.0% | 22.0 |
| Food Network (31%) | 906.2 | 135.9 | 770.3 | 40.0% | 308.1 | 34.0% | 598.1 |
| Miscellaneous | 27.7 | 24.9 | 2.8 | 40.0% | 1.1 | 4.0% | 26.6 |
| Total | 2,000.0 | 518.5 | 1,481.5 | 40.0% | 592.6 | 29.6% | 1,407.4 |

*E = Lehman Brothers estimates    A= Actual    P = Pro forma*
*Note: Broadcasting EBITDA is adjusted to normalize for political advertising*
*(uses average 2006E and 2007E EBITDA).  Tribune, however, has relatively little political advertising.*
*PHONES debt of $1.3 billion broken out separately.*
*Source: Lehman Brothers*

**Professionals' Eyes Only**
**Highly Confidential -- Attorneys' Eyes Only**

TRB-UR-0414759

# LEHMAN BROTHERS
**EQUITY RESEARCH**

**Tribune**
Newspaper Breakdown -- Potential Newspaper Sales
(Dollars in millions)
Up-dated 8/14/07

Lehman Brothers
Craig A. Huber (212) 526-5546

| Newspaper | 2000 | 2001 | 2002 | 2003 | 2004 | 2005 | 2006(A) | 2007(E) | 2007(E) EBITDA | 2007(E) EBITDA Margin | EBITDA Multiple | Private Market Value | Estimated Tax Basis | Gain | Tax Rate | Taxes Paid | After-tax Proceeds | After-tax EBITDA Multiple |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Newspapers Likely to be Kept - Core Markets** | | | | | | | | | | | | | | | | | | |
| Los Angeles Times | 833.7 | 1,091.6 | 1,110.4 | 1,129.2 | 1,134.8 | 1,111.1 | 1,116.9 | 985.6 | 216.4 | 22.0% | 8.5 | 1,849.4 | 462.4 | 1,387.1 | 40.0% | 554.8 | 1,294.6 | 6.0 |
| Chicago Tribune | 870.0 | 764.2 | 762.5 | 812.4 | 853.2 | 873.7 | 862.7 | 789.3 | 189.4 | 24.0% | 8.5 | 1,610.2 | 402.6 | 1,207.7 | 40.0% | 483.1 | 1,127.2 | 6.0 |
| Newsday (Long Island, NY) | 456.4 | 593.8 | 584.1 | 604.8 | 614.7 | 574.9 | 541.1 | 500.5 | 50.0 | 10.0% | 6.5 | 325.3 | 81.3 | 244.0 | 40.0% | 97.6 | 227.7 | 4.6 |
| South Florida Sun-Sentinel (Fort Lauderdale) | 347.2 | 308.7 | 269.8 | 273.8 | 284.9 | 293.9 | 321.6 | 279.7 | 62.9 | 22.5% | 7.5 | 472.0 | 118.0 | 354.0 | 40.0% | 141.6 | 330.4 | 5.3 |
| The Hartford Courant | -- | 249.0 | 252.8 | 252.8 | 255.4 | 255.2 | 252.7 | 233.8 | 44.4 | 19.0% | 7.5 | 333.1 | 83.3 | 249.9 | 40.0% | 99.9 | 233.2 | 5.3 |
| **Total** | -- | 3,007.3 | 2,979.6 | 3,073.0 | 3,142.8 | 3,106.2 | 3,095.0 | 2,789.0 | 563.3 | 20.2% | 8.1 | 4,590.2 | 1,147.5 | 3,442.6 | 40.0% | 1,377.1 | 3,213.1 | 5.7 |
| **Newspapers Likely to be Divested** | | | | | | | | | | | | | | | | | | |
| Baltimore Sun | 244.5 | 328.2 | 333.1 | 333.1 | 335.5 | 333.1 | 316.4 | 292.7 | 51.2 | 17.5% | 7.5 | 384.2 | 96.0 | 288.1 | 40.0% | 115.3 | 268.9 | 5.3 |
| Orlando Sentinel | 279.5 | 297.6 | 306.5 | 309.6 | 323.5 | 333.2 | 358.2 | 304.5 | 68.5 | 22.5% | 7.5 | 513.9 | 128.5 | 385.4 | 40.0% | 154.2 | 359.7 | 5.3 |
| Morning Call (Allentown, PA) | -- | 150.5 | 152.7 | 152.7 | 154.3 | 152.7 | 152.7 | 145.1 | 32.6 | 22.5% | 7.5 | 244.8 | 61.2 | 183.6 | 40.0% | 73.4 | 171.4 | 5.3 |
| Daily Press (Newport News, VA) | -- | 119.8 | 121.6 | 121.6 | 122.8 | 121.6 | 121.6 | 115.5 | 26.0 | 22.5% | 7.5 | 194.9 | 48.7 | 146.2 | 40.0% | 58.5 | 136.4 | 5.3 |
| **Total** | -- | 896.1 | 914.0 | 917.1 | 937.1 | 940.6 | 949.0 | 857.8 | 178.4 | 20.8% | 7.5 | 1,337.8 | 334.4 | 1,003.3 | 40.0% | 401.3 | 936.4 | 5.3 |
| **Total** | 3,475.3 | 3,903.4 | 3,893.6 | 3,990.0 | 4,079.9 | 4,046.9 | 4,044.0 | 3,646.8 | 741.7 | 20.3% | 8.0 | 5,927.9 | 1,482.0 | 4,445.9 | 40.0% | 1,778.4 | 4,149.5 | 5.6 |

*Note: Revenue for the former Times Mirror newspapers are included beginning on April 17, 2000.*
*Excludes Stamford/Greenwich/Hoy New York newspapers.*
*2000 and 2006 includes an extra week of operations due to fiscal reporting.*
*Source: Company reports and Lehman Brothers estimates.*

Estimated taxes paid on sale of all newspapers →

Extremely tax inefficient →

---

**Tribune**
TV Station Breakdown -- Potential TV Station Sales
(Dollars in millions)
Up-dated 8/14/07

Lehman Brothers
Craig A. Huber (212) 526-5546

| Station | City | Current Network Affiliation | Blended 2006/07(E) Revenue | Blended 2006/07(E) EBITDA | 2006/07(E) EBITDA Margin | EBITDA Multiple | Private Market Value | Year Joined Tribune | High / Low Tax Basis | Estimated Tax Basis | Gain | Tax Rate | Taxes Paid | After-tax Proceeds | After-tax EBITDA Multiple |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **TV Stations Likely to be Kept - Core Markets** | | | | | | | | | | | | | | | |
| WPIX | New York | CW | 230.8 | 93.1 | 40.4% | 11.3 | 1,051.0 | 1948 | Low | 105.1 | 945.9 | 40.0% | 378.3 | 672.6 | 7.2 |
| KTLA | Los Angeles | CW | 147.7 | 56.9 | 38.5% | 11.0 | 625.5 | 1985 | Low | 62.5 | 562.9 | 40.0% | 225.2 | 400.3 | 7.0 |
| WGN | Chicago | CW | 162.9 | 62.7 | 38.5% | 11.0 | 689.7 | 1948 | Low | 69.0 | 620.8 | 40.0% | 248.3 | 441.4 | 7.0 |
| **Total** | | | 541.4 | 212.7 | 39.3% | 11.1 | 2,366.2 | | | 236.6 | 2,129.6 | 40.0% | 851.8 | 1,514.4 | 7.1 |
| **TV Stations Likely to be Kept - Existing Duopolies** | | | | | | | | | | | | | | | |
| KCPQ | Seattle | FOX | 42.5 | 15.9 | 37.5% | 11.0 | 175.3 | 1999 | High | 157.8 | 17.5 | 40.0% | 7.0 | 168.3 | 10.6 |
| KTWB | Seattle | My Network TV | 15.3 | 3.1 | 20.0% | 10.0 | 30.6 | 1998 | High | 27.5 | 3.1 | 40.0% | 1.2 | 29.3 | 9.6 |
| WXIN | Indianapolis | FOX | 29.3 | 9.7 | 33.0% | 11.0 | 106.4 | 1997 | High | 95.7 | 10.6 | 40.0% | 4.3 | 102.1 | 10.6 |
| WTTV | Indianapolis | CW | 14.9 | 4.9 | 33.0% | 10.0 | 49.0 | 2002 | High | 44.1 | 4.9 | 40.0% | 2.0 | 47.1 | 9.6 |
| WTIC | Hartford | FOX | 34.5 | 10.7 | 31.0% | 11.0 | 117.8 | 1997 | High | 106.0 | 11.8 | 40.0% | 4.7 | 113.1 | 10.6 |
| WTXX | Hartford | CW | 8.4 | 2.6 | 31.0% | 10.0 | 26.0 | 2001 | High | 23.4 | 2.6 | 40.0% | 1.0 | 24.9 | 9.6 |
| WGNO | New Orleans | ABC | 11.3 | 2.3 | 20.0% | 11.0 | 24.9 | 1983 | Low | 2.5 | 22.4 | 40.0% | 9.0 | 15.9 | 7.0 |
| WNOL | New Orleans | CW | 7.9 | 1.6 | 20.0% | 10.0 | 15.7 | 2000 | High | 14.1 | 1.6 | 40.0% | 0.6 | 15.1 | 9.6 |
| **Total** | | | 164.0 | 50.7 | 30.9% | 10.8 | 545.6 | | | 471.2 | 74.5 | 40.0% | 29.8 | 515.8 | 10.2 |
| **TV Stations Likely to be Kept - Ft Lauderdale Newspaper Overlaps** | | | | | | | | | | | | | | | |
| WBZL | Miami | CW | 52.3 | 14.4 | 27.5% | 10.0 | 143.9 | 1997 | High | 129.5 | 14.4 | 40.0% | 5.8 | 138.2 | 9.6 |
| **TV Stations Likely to be Divested** | | | | | | | | | | | | | | | |
| WPHL | Philadelphia | My Network TV | 52.3 | 10.5 | 20.0% | 10.0 | 104.7 | 1992 | Low | 10.5 | 94.2 | 40.0% | 37.7 | 67.0 | 6.4 |
| KDAF | Dallas | CW | 62.7 | 17.2 | 27.5% | 10.0 | 172.4 | 1997 | High | 155.2 | 17.2 | 40.0% | 6.9 | 165.5 | 9.6 |
| WBDC | Washington | CW | 34.5 | 9.5 | 27.5% | 10.0 | 95.0 | 1999 | High | 85.5 | 9.5 | 40.0% | 3.8 | 91.2 | 9.6 |
| KHWB | Houston | CW | 44.5 | 12.2 | 27.5% | 10.0 | 122.3 | 1996 | High | 110.1 | 12.2 | 40.0% | 4.9 | 117.4 | 9.6 |
| KWGN | Denver | CW | 36.4 | 10.0 | 27.5% | 10.0 | 100.1 | 1966 | Low | 10.0 | 90.1 | 40.0% | 36.0 | 64.1 | 6.4 |
| KTXL | Sacramento | FOX | 41.9 | 12.6 | 30.0% | 11.0 | 138.2 | 1997 | High | 124.3 | 13.8 | 40.0% | 5.5 | 132.6 | 10.6 |
| KPLR | St. Louis | CW | 26.4 | 6.6 | 25.0% | 10.0 | 65.9 | 2003 | High | 59.3 | 6.6 | 40.0% | 2.6 | 63.3 | 9.6 |
| KWBP | Portland | CW | 15.4 | 3.8 | 25.0% | 10.0 | 38.0 | 2003 | High | 34.6 | 3.8 | 40.0% | 1.5 | 36.9 | 9.6 |
| KSWB | San Diego | CW | 25.3 | 6.3 | 25.0% | 10.0 | 63.3 | 1996 | High | 57.0 | 6.3 | 40.0% | 2.5 | 60.8 | 9.6 |
| WXMI | Grand Rapids | FOX | 20.8 | 5.7 | 27.5% | 11.0 | 62.8 | 1998 | High | 56.5 | 6.3 | 40.0% | 2.5 | 60.3 | 10.6 |
| WPMT | Harrisburg | FOX | 14.9 | 4.1 | 27.5% | 11.0 | 45.0 | 1997 | High | 40.5 | 4.5 | 40.0% | 1.8 | 43.2 | 10.6 |
| **Total** | | | 375.0 | 98.6 | 26.3% | 10.2 | 1,008.1 | | | 743.5 | 264.6 | 40.0% | 105.9 | 902.3 | 9.2 |
| **Total Broadcasting** | | | 1,132.8 | 376.4 | 33.2% | 10.8 | 4,063.9 | | | 1,580.8 | 2,483.0 | 40.0% | 993.2 | 3,070.7 | 8.2 |
| **Total With Low Tax Basis** | | | 641.4 | 235.4 | | | 2,595.8 | | | 259.6 | 2,336.2 | 40.0% | 934.5 | 1,661.3 | 7.1 |
| (% of the total) | | | 56.6% | 62.6% | | | 63.9% | | | 16.4% | 94.1% | | 94.1% | 54.1% | |
| **Total With High Tax Basis** | | | 491.4 | 140.9 | | | 1,468.0 | | | 1,321.2 | 146.8 | 40.0% | 58.7 | 1,409.3 | 10.0 |
| (% of the total) | | | 43.4% | 37.4% | | | 36.1% | | | 83.6% | 5.9% | | 5.9% | 45.9% | |

Estimated taxes paid on sale of all TV stations

Extremely tax inefficient

*Note: Broadcasting EBITDA is adjusted to normalize for political advertising*
*(uses average 2006E and 2007E EBITDA). Tribune, however, has relatively little political advertising.*
*Source: Company reports and Lehman Brothers estimates.*

16

# LEHMAN BROTHERS
### EQUITY RESEARCH

Lehman Brothers

Craig A. Huber  (212) 526-5546

## Newspaper Advertising Trends - Overall
### Year-Over-Year % Change

| | Total Ad Revenue | | | | | | | | | | | | | | | Total Ad Linage | | |
| | Belo | Gannett | Gannett (ex. currency) | Journal Comm. | Journal Register | Knight Ridder | McClat-chy | Media General | New York Times | Boston Globe | NYT Regionals | Scripps, E.W. | Tribuno | Wall Street Journal | Average Excl. WSJ | Wall Street Journal | WSJ (per issue) | Wash. Post |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **2003** Jan. | 2.8 | 5.1 | -- | -- | 0.3 | 1.9 | 5.2 | 2.8 | 6.8 | 3.4 | 3.7 | 3.3 | 4.0 | -- | 3.6 | -1.2 | -1.2 | -- |
| Feb. | 1.3 | 3.7 | -- | -- | -0.8 | 1.1 | 3.0 | 0.4 | 6.0 | 3.5 | 2.0 | 3.2 | 3.3 | -- | 2.4 | -9.4 | -9.4 | -- |
| Mar. | -3.6 | 1.7 | -- | -- | -0.9 | -2.3 | 3.9 | 0.3 | -1.1 | -5.1 | 1.3 | 1.7 | 0.1 | -- | -0.4 | -20.0 | -20.0 | -- |
| Apr. | 0.5 | 2.9 | -- | -- | -1.1 | 1.7 | 4.3 | 2.3 | -1.0 | -1.3 | 1.2 | 5.5 | 0.6 | -- | 1.4 | -14.4 | -14.4 | -- |
| May | 2.2 | 4.4 | 3.0 | -- | -2.7 | -0.4 | 1.6 | 1.5 | 2.4 | 1.4 | 0.6 | 1.5 | 3.4 | -- | 1.6 | -9.3 | -5.0 | -- |
| June | -0.7 | 5.1 | 3.0 | -- | 2.2 | 1.3 | 2.4 | 5.6 | 3.5 | 8.9 | 2.1 | -0.1 | 4.7 | -- | 3.2 | 1.0 | -3.8 | -- |
| July | 3.7 | 2.5 | -- | -- | 0.0 | -2.3 | 3.1 | 5.7 | 0.0 | 1.9 | 3.2 | 1.6 | 3.3 | -- | 2.1 | -4.4 | -4.4 | -- |
| Aug. | 2.0 | 2.8 | -- | -- | 0.7 | -1.6 | 2.8 | 3.0 | -3.7 | 1.6 | 0.9 | 7.6 | 1.7 | -- | 1.6 | -10.0 | -5.7 | -- |
| Sept. | 2.1 | 4.5 | 4.0 | -- | 0.4 | -0.5 | 6.8 | 5.1 | 1.8 | 3.6 | 2.4 | -5.8 | 2.4 | -- | 2.3 | 29.4 | 23.3 | -- |
| Oct. | 4.1 | 6.1 | 5.0 | -- | 0.7 | 0.4 | 3.5 | 5.9 | 0.4 | 1.8 | 3.5 | 3.1 | 2.9 | -- | 3.1 | 13.2 | 13.2 | -- |
| Nov. | 2.0 | 5.3 | 4.0 | -- | 1.0 | -0.7 | 3.1 | 6.2 | -1.2 | 3.1 | 1.8 | 5.8 | 2.0 | -- | 2.7 | -6.2 | -1.2 | -- |
| Dec. | 5.1 | 7.0 | 5.0 | -- | -0.7 | 1.4 | 5.0 | 2.8 | 5.7 | 1.2 | 3.3 | -3.7 | 4.5 | -- | 3.1 | 19.0 | 13.6 | -- |
| **2004** Jan. | 5.5 | 6.1 | 4.0 | -2.0 | 2.3 | 0.0 | 3.6 | 3.5 | -2.2 | 5.7 | 5.8 | 4.1 | 2.0 | -- | 2.7 | -5.1 | -0.6 | -- |
| Feb. | 14.1 | 9.0 | 6.4 | 0.6 | 3.0 | 1.0 | 4.3 | 3.0 | -1.4 | -0.2 | 1.7 | 12.3 | 4.3 | -- | 4.1 | -1.7 | -1.7 | -- |
| Mar. | 1.7 | 13.5 | 9.9 | 6.3 | 6.4 | 5.6 | 9.1 | 6.7 | 7.1 | 12.8 | 7.7 | -3.0 | 8.3 | -- | 6.6 | 25.2 | 14.3 | -- |
| Apr. | 7.3 | 8.8 | 6.5 | 4.4 | 3.3 | 1.1 | 6.1 | 3.2 | 6.9 | 1.9 | 3.4 | 0.6 | 6.6 | -- | 4.3 | 7.5 | 7.5 | -- |
| May | 10.3 | 9.0 | 7.1 | 7.8 | 6.2 | 2.9 | 6.1 | 5.2 | 1.6 | 4.9 | 4.7 | 8.0 | 4.1 | -- | 5.8 | 1.4 | 6.5 | -- |
| June | -2.0 | 9.8 | 7.6 | 0.9 | 3.6 | 3.2 | 7.9 | 4.6 | 1.7 | -1.1 | 8.0 | -3.1 | 4.2 | -- | 3.0 | 1.1 | -3.5 | -- |
| July | 4.7 | 9.5 | 7.2 | 6.7 | 4.6 | 1.4 | 6.2 | 5.7 | -0.2 | 5.2 | 2.6 | 5.5 | 2.6 | -- | 4.4 | -7.9 | -3.5 | -- |
| Aug. | -0.2 | 10.7 | 8.2 | 5.7 | 3.0 | 4.3 | 5.0 | 4.2 | 6.9 | 9.4 | 6.8 | 0.0 | 3.0 | -- | 4.7 | 4.7 | -0.1 | -- |
| Sept. | 5.9 | 9.1 | 6.5 | 4.7 | 3.1 | 4.3 | 3.5 | 3.7 | 1.2 | 0.4 | 5.9 | 2.3 | 2.2 | -- | 3.6 | -10.2 | -10.2 | -- |
| Oct. | 7.1 | 5.6 | 4.4 | 5.7 | 4.7 | 3.1 | 3.5 | 5.1 | -0.8 | 4.6 | 3.3 | 9.3 | 3.4 | -- | 4.5 | -12.7 | -4.3 | -- |
| Nov. | -8.9 | 5.6 | 3.4 | 3.8 | 2.2 | 6.6 | 5.8 | 3.2 | 6.2 | -0.6 | 4.2 | -4.6 | 2.5 | -- | 3.4 | -9.9 | -13.8 | -- |
| Dec. | 1.3 | 5.4 | 3.8 | 2.9 | 1.4 | 4.4 | 5.4 | 6.2 | 1.1 | 3.6 | 4.4 | 3.8 | 2.5 | -- | 3.4 | | | -- |
| **2005** Jan. | 5.7 | 4.7 | 3.9 | 2.6 | 2.5 | 4.2 | 4.4 | 7.0 | 2.3 | -3.9 | 5.5 | 11.4 | 3.9 | 1.9 | 4.1 | -5.2 | -5.2 | -- |
| Feb. | -6.2 | 5.9 | 5.6 | 4.0 | 1.6 | 5.2 | 6.2 | 9.2 | 2.2 | 0.8 | 8.3 | -3.6 | 3.2 | -5.1 | 3.0 | -8.2 | -8.2 | -- |
| Mar. | -0.2 | 4.2 | 3.3 | 0.1 | -1.7 | 0.7 | 1.9 | 6.0 | -2.2 | -9.3 | 6.4 | 4.2 | -2.1 | -16.3 | 0.6 | -9.9 | -9.9 | -- |
| Apr. | 3.9 | 4.2 | 3.5 | 4.0 | 0.8 | 2.0 | 2.6 | 6.6 | 0.7 | 3.4 | 5.4 | 5.7 | 1.0 | -6.0 | 3.3 | -4.6 | -0.1 | -- |
| May | 1.5 | 4.7 | 3.6 | 0.8 | -1.7 | 3.5 | 3.8 | 5.1 | 4.6 | 5.7 | 5.0 | 3.8 | 0.3 | 3.0 | 2.0 | -2.6 | -7.3 | -- |
| June | 2.2 | 0.8 | 0.8 | 5.0 | -2.2 | 0.9 | 2.8 | 5.0 | 1.4 | -1.1 | 4.2 | 3.9 | 0.5 | -16.1 | 2.0 | -11.7 | -11.7 | -- |
| July | 10.1 | 2.6 | 3.4 | 3.1 | 0.2 | 2.1 | 2.8 | 4.4 | 4.9 | -1.8 | 5.9 | 11.6 | 4.5 | -0.4 | 4.0 | 0.8 | 5.3 | -- |
| Aug. | -3.0 | -0.6 | -0.3 | 1.1 | -0.3 | 1.2 | 2.7 | 4.5 | -0.8 | -2.5 | 3.0 | -2.4 | 0.6 | -9.5 | 0.3 | -1.9 | -6.2 | -- |
| Sept. | 7.3 | 1.9 | 1.9 | 0.7 | -3.1 | 2.2 | 4.2 | 6.2 | 3.8 | -4.1 | 2.8 | 10.5 | 4.3 | 3.1 | 3.1 | 8.8 | -0.6 | -- |
| Oct. | 2.7 | 0.6 | 0.6 | -1.0 | -4.2 | 0.1 | 2.4 | 3.2 | 9.4 | -6.5 | 3.0 | 2.6 | 1.4 | 2.0 | 1.1 | 1.1 | -- | -- |
| Nov. | 7.0 | -3.3 | -2.4 | -2.6 | -2.7 | 0.4 | 1.6 | 6.3 | 5.0 | -2.2 | 4.8 | 5.4 | -2.4 | 4.9 | 1.5 | 8.7 | -- | -- |
| Dec. | 5.1 | -0.5 | 1.1 | -5.6 | -2.3 | -1.1 | -1.0 | 0.7 | 9.2 | -2.1 | 2.0 | 7.3 | -4.5 | 10.6 | 0.7 | 17.0 | -- | -- |
| **2006** Jan. | 6.1 | -0.6 | 0.6 | -3.5 | -2.2 | 3.0 | 4.6 | 6.1 | -0.8 | 4.9 | 5.8 | 5.4 | 0.2 | 8.3 | 2.3 | 8.0 | -- | -- |
| Feb. | 2.0 | -2.8 | -1.6 | -2.9 | -4.9 | -1.7 | -0.8 | 1.7 | 3.3 | -12.0 | 5.9 | 8.7 | -2.2 | 26.1 | -0.5 | 18.6 | -- | -- |
| Mar. | 6.2 | -2.0 | 0.0 | -2.1 | -1.3 | 1.8 | -0.1 | 6.4 | 4.1 | -4.9 | 3.1 | 7.3 | 2.1 | 19.1 | 1.9 | 17.2 | -- | -- |
| Apr. | 5.2 | -2.0 | -0.8 | -5.7 | -4.1 | -1.1 | -2.2 | 1.2 | -2.1 | -13.3 | 5.3 | 14.4 | -2.0 | 8.3 | -0.4 | 16.5 | -- | -- |
| May | -4.2 | 2.1 | 2.4 | -2.2 | -2.6 | 3.3 | 4.8 | 8.3 | 5.6 | -6.9 | 7.1 | -1.4 | 3.6 | 10.1 | 1.6 | 12.6 | -- | -- |
| June | 2.4 | 1.0 | 0.6 | -5.9 | -4.4 | -- | 2.2 | 2.8 | -1.5 | -10.0 | 3.3 | 6.6 | -1.4 | 17.4 | -0.2 | 17.9 | -- | -- |
| July | -4.2 | 0.5 | -0.1 | -5.1 | -5.2 | -- | 0.0 | 1.6 | -4.6 | -11.7 | 0.3 | 1.0 | -1.4 | 5.6 | -2.7 | 11.7 | -- | -- |
| Aug. | -1.2 | -0.9 | -1.8 | -7.3 | -5.9 | -- | -0.3 | 0.1 | -4.2 | -15.7 | 1.9 | 1.3 | -2.3 | 6.9 | -3.2 | 6.7 | -- | -- |
| Sept. | -6.9 | -3.2 | -3.9 | -6.1 | -6.7 | -- | -2.1 | -2.4 | -3.5 | -10.0 | 0.9 | -0.3 | -3.1 | -5.9 | -4.0 | -6.2 | -- | -- |
| Oct. | -5.4 | -2.0 | -2.3 | -6.4 | -6.1 | -- | -2.1 | -0.6 | -5.4 | -11.8 | 0.7 | -1.5 | -4.0 | 5.7 | -4.1 | 1.8 | -- | -- |
| Nov. | -0.9 | 1.6 | 0.3 | -2.4 | -6.1 | -- | -4.7 | -4.3 | -4.2 | -10.7 | -1.3 | -0.2 | -0.3 | 3.6 | -3.2 | -4.8 | -- | -- |
| Dec. | -3.2 | 1.2 | -1.3 | -7.4 | -7.0 | -- | -3.4 | -1.6 | -0.8 | -12.2 | -4.1 | 1.0 | -2.6 | 6.1 | -3.9 | -1.3 | -- | -- |
| **2007** Jan. | -- | 0.3 | -- | -1.3 | -4.2 | -6.8 | -- | -5.8 | -7.5 | 0.6 | -9.7 | -6.5 | -- | -7.3 | 5.7 | -5.4 | 7.5 | -- |
| Feb. | -- | -3.8 | -- | -5.7 | -7.0 | -7.4 | -- | -5.2 | -5.8 | -7.5 | -4.0 | -6.1 | -- | -5.1 | -10.0 | -8.2 | -6.5 | -- |
| Mar. | -- | -2.0 | -- | -4.1 | -6.4 | -6.4 | -- | -4.9 | -6.3 | -3.7 | 2.2 | -8.8 | -- | -5.7 | -0.6 | -4.7 | -6.5 | -- |
| Apr. | -- | -3.1 | -- | -4.9 | -9.1 | -9.6 | -- | -7.6 | -7.2 | -3.8 | -3.3 | -9.1 | -- | -10.3 | -12.2 | -7.2 | -12.7 | -- |
| May | -- | -6.8 | -- | -8.0 | -9.6 | -11.5 | -- | -11.5 | -14.9 | -9.1 | -8.8 | -14.0 | -- | -11.8 | -3.4 | -11.0 | -14.4 | -- |
| June | -- | -6.2 | -- | -7.5 | -10.1 | -10.9 | -- | -10.7 | -11.7 | -9.0 | -11.8 | -12.2 | -- | -11.5 | -4.9 | -9.9 | -14.4 | -- |
| YTD | -- | -3.6 | -- | -5.3 | -8.3 | -8.8 | -- | -7.6 | -8.8 | -4.4 | -6.0 | -9.3 | -- | -8.7 | -4.3 | -7.5 | -7.4 | -- |
| **1990** Annual | -- | -5.0 | -- | -- | -- | -2.4 | 6.3 | -- | -- | -- | -- | -- | -- | -- | -1.1 | -9.7 | | -12.0 |
| **1991** Annual | -- | -3.6 | -- | -- | -- | -8.2 | 0.6 | -- | -- | -- | -- | -- | -- | -- | -4.8 | -10.3 | | -13.0 |
| **1992** Annual | -- | 2.9 | -- | -- | -- | 1.0 | 2.4 | -0.3 | -- | -- | -- | 3.1 | -- | -- | 1.6 | 1.0 | 4.0 | 3.2 |
| **1993** Annual | -- | 4.3 | -- | -- | -- | 2.6 | 1.3 | 1.8 | -- | -- | -- | 10.0 | -- | -- | 4.8 | 3.7 | 3.3 | 4.1 |
| **1994** Annual | -- | 6.8 | -- | -- | -- | 6.9 | 5.1 | 6.0 | -- | -- | -- | 11.9 | 10.0 | -- | 8.7 | -1.2 | -1.2 | -1.0 |
| **1995** Annual | 10.8 | 3.8 | -- | -- | -- | 5.2 | 5.8 | 5.3 | -- | -- | -- | 5.1 | 6.3 | -- | 5.1 | 2.2 | 2.6 | -5.8 |
| **1996** Annual | 12.4 | 5.2 | -- | -- | -- | 5.2 | 2.0 | 5.3 | -- | -- | -- | 2.0 | 4.9 | -- | 5.3 | 13.9 | 13.0 | -4.6 |
| **1997** Annual | 7.2 | 7.4 | -- | -- | -- | 8.0 | 5.6 | 9.6 | 12.2 | 9.6 | -- | -- | 7.6 | 8.2 | 8.5 | 13.4 | 13.8 | 2.9 |
| **1998** Annual | 2.2 | 6.4 | -- | -- | -- | 4.5 | 7.0 | 1.8 | 6.5 | -- | -- | -- | 4.2 | 4.7 | -1.1 | -3.1 | | |
| **1999** Annual | 3.4 | 5.6 | -- | -- | -- | 4.5 | 5.1 | 2.8 | 11.0 | 3.2 | 6.1 | 8.0 | 3.4 | 5.9 | 17.9 | 17.9 | -2.2 | |
| **2000** Annual | 10.0 | 5.1 | -- | -- | 3.1 | 6.6 | 5.9 | 9.2 | 11.2 | 6.8 | 4.9 | 6.0 | 3.3 | -- | 6.2 | 14.1 | 14.1 | -4.0 |
| **2001** Annual | -11.1 | -8.1 | -- | -- | -6.0 | -10.1 | -6.0 | -8.1 | -15.9 | -18.3 | -4.1 | -4.5 | -11.5 | -- | -11.5 | -37.6 | -37.6 | -12.8 |
| **2002** Annual | -0.5 | 0.2 | -- | -- | -1.6 | -2.1 | 0.7 | -4.3 | -1.1 | -2.2 | 0.9 | 1.2 | 0.0 | -- | -0.8 | -17.6 | -17.6 | -5.1 |
| **2003** Annual | 1.7 | 4.6 | -- | -- | -0.1 | 0.1 | 3.7 | 3.5 | 1.7 | 1.6 | 2.2 | 1.9 | 2.8 | -- | 2.2 | -1.3 | -1.3 | -2.7 |
| **2004** Annual | 0.9 | 8.3 | 6.3 | 4.1 | 3.1 | 5.5 | 4.5 | 2.2 | 3.7 | 3.4 | 4.1 | 3.8 | -- | -- | 3.8 | -0.5 | -1.3 | -2.0 |
| **2005** Annual | 3.0 | 1.6 | 2.1 | 0.5 | -1.1 | 1.7 | 2.8 | 5.3 | 3.0 | 4.6 | 4.9 | 0.5 | -2.3 | 2.1 | -0.7 | -6.4 | | |
| **2006** Annual | -0.6 | -0.6 | -0.7 | -4.2 | -4.7 | -- | -0.3 | 1.7 | -0.9 | -10.4 | 2.5 | 3.3 | -1.1 | 8.8 | -1.6 | 6.0 | | -5.3 |

Note: Belo figures are for total publishing revenue.
Scripps' 1992-1996 numbers are not pro forma for acquisitions/divestitures; beginning Jan. 2001 and revenues from Scripps' Denver newspaper are excluded.
Gannett, Knight Ridder, McClatchy, Media General, New York Times, and Tribune's figures for December and full-year 2000 include an extra week.
Beginning January 2001, Boston Globe numbers include Worcester, MA newspaper.
Beginning 2003, Tribune's newspaper ad figures include Interactive.
Beginning 2004, Knight Ridder ad revenue figures include on-line advertising.
New York Times figures restated to include Internet revenue starting in 2004.
Washington Post figures for 2004 and 2005 extra week in 2004 due to fiscal reporting.
McClatchy figures include Internet revenue starting in 2005.
Beginning in October 2005, Wall Street Journal per issue ad linage is no longer meaningful as the Weekend Edition makes date not comparable.
New York Times Regional figures exclude small acquisition from February 2005 through January 2006.
McClatchy figures are pro forma for the Knight Ridder acquisition beginning in July 2006.
Gannett, Journal Communications, Journal Register, McClatchy, Media General, New York Times, and Tribuno figures for December and full-year 2006 exclude extra week due to fiscal reporting.
Ad revenue averages are not weighted.
Source: Company reports

Professionals' Eyes Only
Highly Confidential -- Attorneys' Eyes Only

TRB-UR-0414761

# LEHMAN BROTHERS
**EQUITY RESEARCH**

Lehman Brothers                                    Craig A. Huber  (212) 526-5546

### Advertising Trends - Television Stations and Cable Networks
### Year-Over-Year % Change by Indicated Category

| | Television Station Revenue | | | | | | | Scripps Networks | |
| | Belo | Gannett | Journal Comm. | Media General | Scripps E.W. | Tribune | Average | Advertising Revenue | Affiliate Fee Revenue |
|---|---|---|---|---|---|---|---|---|---|
| 2003 Jan. | 12.0 | 8.1 | -- | 9.5 | 28.2 | 10.0 | 13.6 | 39.2 | 27.2 |
| Feb. | -5.1 | -16.8 | -- | -3.5 | -1.3 | -14.0 | -2.5 | 44.3 | 25.5 |
| Mar. | -2.8 | -4.7 | -- | -2.0 | -2.4 | 9.0 | -0.6 | 23.4 | 14.6 |
| Apr. | 5.6 | 4.2 | -- | 1.5 | 5.8 | 13.0 | 6.0 | 33.4 | 29.7 |
| May | -1.1 | 1.2 | -- | -6.4 | 3.7 | 7.0 | 0.9 | 32.3 | 21.9 |
| June | -2.8 | -3.8 | -- | -9.6 | 3.1 | 2.4 | -2.1 | 27.5 | -2.6 |
| July | 0.4 | -4.2 | -- | -5.1 | -3.7 | 0.0 | -2.5 | 31.8 | 18.2 |
| Aug. | -2.1 | -7.2 | -- | 7.2 | -1.1 | 0.0 | -0.6 | 24.9 | 9.2 |
| Sept. | 5.2 | -7.7 | -- | -3.7 | 2.2 | 4.7 | 0.1 | 30.9 | 10.0 |
| Oct. | -17.5 | -25.9 | -- | -21.2 | -16.6 | -1.9 | -16.6 | 30.0 | 7.2 |
| Nov. | -4.6 | -5.0 | -- | -5.8 | -7.2 | -1.5 | -4.8 | 32.6 | 22.3 |
| Dec. | 2.1 | -2.4 | -- | 1.8 | -0.8 | 5.2 | 1.2 | 30.1 | 46.3 |
| 2004 Jan. | 2.8 | 6.4 | 3.5 | 16.6 | -6.9 | 3.2 | 4.2 | 30.3 | 41.5 |
| Feb. | 14.6 | 3.8 | 5.8 | 2.9 | 17.0 | 3.9 | 8.0 | 27.0 | 53.6 |
| Mar. | 15.2 | 11.2 | 11.9 | 8.8 | 15.3 | 0.6 | 10.5 | 36.1 | 63.1 |
| Apr. | 6.2 | 8.6 | 11.9 | 10.4 | 13.4 | -0.3 | 8.4 | 40.5 | 38.6 |
| May | 4.4 | 9.5 | 11.8 | 10.2 | 8.8 | 2.4 | 7.9 | 39.9 | 49.8 |
| June | 7.7 | 8.4 | 12.8 | 11.4 | 10.3 | 8.8 | 9.9 | 24.0 | 43.2 |
| July | 5.5 | 11.9 | 4.3 | 12.3 | 6.1 | 6.0 | 7.7 | 33.5 | 40.7 |
| Aug. | 11.4 | 37.5 | 15.6 | 10.7 | 20.1 | -4.2 | 15.2 | 29.6 | 47.7 |
| Sept. | 3.2 | 5.8 | 20.0 | 4.2 | 8.7 | -2.1 | 6.6 | 34.6 | 85.0 |
| Oct. | 27.6 | 34.8 | 32.4 | 38.5 | 43.5 | 1.0 | 29.6 | 21.0 | 54.5 |
| Nov. | 7.8 | 8.4 | 28.0 | 12.0 | 8.0 | -2.4 | 10.3 | 20.2 | 58.2 |
| Dec. | 3.5 | 1.5 | 6.6 | 10.7 | 2.8 | 0.6 | 4.3 | 34.8 | 95.9 |
| 2005 Jan. | 2.5 | -3.6 | 18.7 | -4.3 | -3.8 | -5.3 | 0.7 | 30.6 | 24.3 |
| Feb. | -5.2 | -3.8 | 3.5 | 3.4 | -4.3 | -4.1 | -1.8 | 29.9 | 15.8 |
| Mar. | -2.1 | -5.7 | 3.5 | 4.7 | -5.2 | -6.6 | -1.9 | 30.4 | 31.7 |
| Apr. | -3.7 | -6.5 | 0.1 | 3.0 | -8.4 | -7.1 | -3.8 | 24.8 | 15.1 |
| May | -0.6 | -6.6 | 0.2 | 0.5 | -2.7 | -7.5 | -2.8 | 23.1 | 17.4 |
| June | -6.5 | -7.7 | 3.9 | 2.6 | -3.4 | -11.8 | -3.8 | 38.5 | 21.8 |
| July | -7.1 | -11.1 | -4.3 | -0.1 | -5.2 | -7.8 | -5.9 | 25.3 | 25.6 |
| Aug. | -8.5 | -34.9 | -9.1 | -9.3 | -17.5 | -3.5 | -13.8 | 32.4 | 26.9 |
| Sept. | -4.3 | -8.8 | -9.1 | -0.6 | -5.8 | -4.6 | -5.9 | 24.2 | 4.4 |
| Oct. | -18.9 | -24.7 | -20.2 | -23.3 | -28.1 | -9.7 | -20.8 | 32.3 | 16.8 |
| Nov. | 0.4 | -3.2 | -16.3 | -0.4 | 2.4 | -8.6 | -4.3 | 22.9 | 15.9 |
| Dec. | 2.9 | 5.1 | -1.8 | 3.3 | 7.5 | -10.1 | 1.2 | 25.2 | -17.0 |
| 2006 Jan. | 4.6 | -0.6 | -5.4 | 3.3 | 7.1 | -0.5 | 1.4 | 12.3 | 21.7 |
| Feb. | 18.4 | 32.6 | 13.6 | 9.8 | 34.3 | -5.0 | 17.3 | 23.2 | 21.5 |
| Mar. | 3.3 | 2.3 | 5.0 | -1.7 | 6.0 | -0.7 | 2.7 | 16.1 | 3.5 |
| Apr. | 2.3 | 3.6 | 0.0 | -0.6 | 8.7 | -2.0 | 2.0 | 16.4 | 25.2 |
| May | 6.3 | 4.5 | 5.4 | 2.9 | 9.5 | 0.9 | 4.9 | 12.4 | 23.1 |
| June | 8.1 | 3.3 | 3.9 | 5.4 | -6.3 | -2.4 | 2.0 | 17.7 | 24.7 |
| July | 8.6 | 8.3 | 14.0 | 5.9 | 6.9 | -4.1 | 6.6 | 20.7 | 20.4 |
| Aug. | 8.4 | 11.2 | 16.6 | 10.3 | 14.1 | -1.2 | 9.9 | 15.0 | 10.2 |
| Sept. | 4.3 | 14.2 | 9.0 | 12.1 | 14.5 | -5.0 | 8.2 | 17.5 | 7.1 |
| Oct. | 27.3 | 28.1 | 22.9 | 29.0 | 46.9 | 5.1 | 26.6 | 6.8 | 16.0 |
| Nov. | 19.2 | 20.0 | 30.2 | 27.7 | 26.2 | 9.4 | 22.1 | 16.1 | 10.8 |
| Dec. | 2.3 | -4.4 | 0.0 | 5.1 | -1.5 | -5.8 | -0.7 | 10.0 | 18.6 |
| 2007 Jan. | -- | 1.9 | 3.4 | 1.2 | -- | -1.5 | 1.3 | -- | -- |
| Feb. | -- | -20.1 | -2.1 | -2.7 | -- | 1.0 | -6.0 | -- | -- |
| Mar. | -- | 2.4 | -0.2 | 0.3 | -- | -0.9 | 0.4 | -- | -- |
| Apr. | -- | -5.1 | 2.5 | -0.3 | -- | -1.1 | -6.7 | -- | -- |
| May | -- | -8.9 | -3.2 | -3.5 | -- | -11.0 | -8.7 | -- | -- |
| June | -- | -5.8 | -10.0 | -7.5 | -- | -7.3 | -7.7 | -- | -- |
| YTD | -- | -6.4 | -2.1 | -2.1 | -- | -4.2 | -3.7 | -- | -- |
| 1990 Annual | -- | -3.0 | -- | -- | -- | 9.0 | 3.0 | -- | -- |
| 1991 Annual | -- | -10.0 | -- | -- | -- | -3.0 | -6.5 | -- | -- |
| 1992 Annual | -- | 3.7 | -- | 6.5 | 14.2 | 7.0 | 7.8 | -- | -- |
| 1993 Annual | -- | 8.2 | -- | 5.6 | 3.1 | 8.6 | 6.4 | -- | -- |
| 1994 Annual | -- | 14.1 | -- | 3.5 | 13.0 | 8.8 | 9.4 | -- | -- |
| 1995 Annual | 25.0 | 9.2 | -- | 9.5 | 2.4 | 4.3 | 10.1 | -- | -- |
| 1996 Annual | 3.3 | 12.3 | -- | 7.1 | 9.6 | 3.0 | 7.1 | -- | -- |
| 1997 Annual | 3.6 | 4.0 | -- | -5.3 | 2.4 | 3.0 | 1.5 | -- | -- |
| 1998 Annual | 4.8 | 6.3 | -- | 9.3 | -0.2 | 4.0 | 4.8 | -- | -- |
| 1999 Annual | 1.6 | -0.6 | -- | -1.2 | -5.5 | 13.0 | 1.5 | -- | -- |
| 2000 Annual | 6.5 | 7.8 | -- | 55.7 | 9.8 | 6.0 | 17.2 | 45.9 | 16.4 |
| 2001 Annual | -11.3 | -16.0 | -- | -1.9 | -19.1 | -12.0 | -12.1 | 9.1 | 38.1 |
| 2002 Annual | 10.0 | 16.4 | -- | 15.9 | 9.9 | 7.0 | 11.8 | 21.5 | 32.9 |
| 2003 Annual | -1.7 | -6.7 | -- | -4.2 | -0.3 | 4.8 | -1.6 | 31.2 | 18.1 |
| 2004 Annual | 9.2 | 12.9 | 14.1 | 13.1 | 12.6 | 2.3 | 10.7 | 30.7 | 56.2 |
| 2005 Annual | -5.1 | -10.6 | -2.6 | -2.9 | -7.3 | -7.6 | -5.7 | 28.1 | 15.1 |
| 2006 Annual | 9.5 | 10.3 | 9.6 | 9.1 | 14.4 | -0.9 | 9.1 | 15.0 | 16.6 |

Note:  Scripps' 1992-1996 numbers are not pro forma for acquisitions and divestitures.
Gannett, Media General, and Tribune's figures for December and full year 2000 include an extra week.
Media General data beginning April 2000 includes 13 stations acquired 3/27/00.
For Journal Communications, television revenue includes radio (approximately 50% TV / 50% radio).
Scripps purchased the Shop At Home Network on October 31, 2002; for the first 12 months the revenue % change figures are shown on a pro forma basis.
Beginning in December 2005, Journal Communications ad revenue excludes the results of Emmis TV stations, purchased on December 5, 2005.
Beginning in July 2006, Media General ad revenue excludes the results of four new NBC TV stations, purchased on June 26, 2006.
Gannett, Journal Communications, Media General,  and Tribune figures for December and full-year 2006 exclude extra week due to fiscal reporting.
Television revenue averages are not weighted.
Source:  Company reports

**Professionals' Eyes Only**
**Highly Confidential -- Attorneys' Eyes Only**

TRB-UR-0414762

# LEHMAN BROTHERS
### EQUITY RESEARCH

**Tribune**
**Products and Services**

Lehman Brothers
Craig A. Huber  (212) 526-5546

## Publishing  (74.1% of 2006 total revenue)

| Newspapers (9) | City | State | Joined Tribune | Daily Circulation | Sunday Circulation |
|---|---|---|---|---|---|
| Los Angeles Times | Los Angeles | California | 2000 | 776,000 | 1,172,000 |
| Chicago Tribune | Chicago | Illinois | 1847 | 576,000 | 938,000 |
| Newsday | New York | New York | 2000 | 411,000 | 475,000 |
| The Baltimore Sun | Baltimore | Maryland | 2000 | 236,000 | 381,000 |
| South Florida Sun-Sentinel | Miami / | Florida | 1963 | 222,000 | 305,000 |
| Orlando Sentinel | Orlando | Florida | 1965 | 214,000 | 317,000 |
| The Hartford Courant | Hartford | Connecticut | 2000 | 179,066 | 264,539 |
| The Morning Call | Allentown | Pennsylvania | 2000 | 108,200 | 149,264 |
| Daily Press | Newport News | Virginia | 1986 | 86,129 | 107,545 |
| The Advocate (being divested) | Stamford | Connecticut | 2000 | 23,859 | 27,344 |
| Greenwich Time (being divested) | Greenwich | Connecticut | 2000 | 10,441 | 11,090 |
| Hoy, Chicago | Chicago | Illinois | 2003 | -- | -- |
| Hoy, Los Angeles | Los Angeles | California | 2004 | -- | -- |
| Total | | | | 2,842,695 | 4,147,782 |

**Tribune Media Services**
Creates, aggregates, and distributes news, information, and entertainment content that reaches millions of users through print, online and on-screen media.

## Broadcasting  (21.4% of 2006 total revenue)

| TV Stations (23) | City | State | Network Affiliation | Joined Tribune | FCC License Expiration | Rank of Mkt. | Aud. Share |
|---|---|---|---|---|---|---|---|
| WPIX | New York | New York | CW | 1948 | 2007 | 1 | 4.4 |
| KTLA | Los Angeles | California | CW | 1985 | 2006 | 2 | 3.6 |
| WGN | Chicago | Illinois | CW | 1948 | 2005 | 3 | 5.9 |
| WPHL | Philadelphia | Pennsylvania | MyNetworkTV | 1992 | 2007 | 4 | 3.7 |
| KDAF | Dallas | Texas | CW | 1997 | 2006 | 6 | 4.3 |
| WDCW | Washington | D.C. | CW | 1999 | 2004 | 8 | 3.2 |
| KHCW | Houston | Texas | CW | 1996 | 2006 | 10 | 4.5 |
| KCPQ | Seattle | Washington | FOX | 1999 | 2007 | 14 | 5.7 |
| KMYQ | Seattle | Washington | MyNetworkTV | 1998 | 2007 | 14 | 2.0 |
| WSFL | Miami | Florida | CW | 1997 | 2013 | 16 | 3.9 |
| KWGN | Denver | Colorado | CW | 1966 | 2006 | 18 | 3.2 |
| KTXL | Sacramento | California | FOX | 1997 | 2006 | 20 | 5.2 |
| KPLR | St. Louis | Missouri | CW | 2003 | 2014 | 21 | 5.5 |
| KRCW | Portland | Oregon | CW | 2003 | 2007 | 23 | 3.3 |
| WTTV | Indianapolis | Indiana | CW | 2002 | 2013 | 25 | 2.7 |
| WXIN | Indianapolis | Indiana | FOX | 1997 | 2005 | 25 | 5.8 |
| KSWB | San Diego | California | CW | 1996 | 2006 | 27 | 2.6 |
| WTIC | Hartford | Connecticut | FOX | 1997 | 2007 | 28 | 5.4 |
| WTXX | Hartford | Connecticut | CW | 2001 | 2007 | 28 | 2.1 |
| WXMI | Grand Rapids | Michigan | FOX | 1998 | 2005 | 39 | 6.4 |
| WPMT | Harrisburg | Pennsylvania | FOX | 1997 | 2007 | 41 | 5.5 |
| WGNO | New Orleans | Louisiana | ABC | 1983 | 2005 | 54 | -- |
| WNOL | New Orleans | Louisiana | CW | 2000 | 2013 | 54 | -- |

| Affiliation | # of stations |
|---|---|
| CW | 14 |
| FOX | 6 |
| ABC | 1 |
| MyNetworkTV | 1 |

Nielsen did not release 2006 ratings data for WGNO-TV and WNOL-TV as a result of Hurricane Katrina.

**CLTV**
A regional 24-hour cable news channel serving Chicago area, currently available to more than 1.6 million cable households.

## Entertainment/Radio  (4.5% of 2006 total revenue)

Chicago Cubs

Tribune Entertainment - a company that distributes its own programming together with programming licensed from third parties

| Radio Stations | City | State | Joined Tribune | Rank of Mkt. | Aud. Share |
|---|---|---|---|---|---|
| WGN-AM | Chicago | Illinois | 1924 | 3 | 5.5 |

### Equity Investments

| Investment | % Owned | Description |
|---|---|---|
| CareerBuilder | 40.8% | Online service providing recruitment resources |
| California Independent Postal Systems | 50.0% | Provides alternative distribution services for advertising preprints |
| Classified Ventures | 28.0% | Network of automotive and real estate classified advertising websites |
| Comcast Sports Network | 25.0% | 24-hour cable/satellite television network focusing on Chicago sports teams |
| Consumer Networks | 17.0% | Marketing and promotions company |
| ShopLocal.com | 42.5% | Provides web-based marketing solutions for retailers |
| Legacy.com | 40.0% | Website that provides online access to obituaries |
| TMCT I and TMCT II Portfolios | 5.0% | Investment portfolios in connection with the Times Mirror acquisition. |
| Topix.net | 33.7% | Online news and information aggregation website that monitors over 10,000 online sources |
| The Food Network | 31.0% | Remaining portion owned by Scripps |
| Time Warner | -- | 16 million shares related to PHONES debt |

Note:  Stamford and Greenwich, CT, newspapers are up for sale; Hoy New York has been sold.
Source:  Company Data ( 2006 10-K) and Audit Bureau of Circulation FasFax

19

**Professionals' Eyes Only**
**Highly Confidential -- Attorneys' Eyes Only**

TRB-UR-0414763

## TRIBUNE COMPANY
## LEVERAGED ESOP TRANSACTION UPDATE

This report summarizes the status of the three remaining hurdles we must cross to close the leveraged ESOP transaction.

## FCC APPROVAL

On May 1, we filed the requisite applications with the FCC to transfer the Company's television and radio licenses and requested temporary waivers of the cross-ownership rule pending the outcome of the on-going media ownership rulemaking process. As discussed on our Board call on September 28th, the rulemaking addresses a number of media ownership rules in addition to cross-ownership and is the legacy of 10 years of policy-making. The process is in its final stage and the FCC is currently conducting "field hearings" across the country. On September 20th, a field hearing was held at Operation Push in Chicago and two others are scheduled during the fourth quarter.

Initially, Chairman Martin indicated his concern about moving our applications forward without some indication of support from Democratic members of Congress. The Company, with Sam Zell's support, obtained strong letters from ranking Democrats in both houses of Congress urging the FCC to move expeditiously on our applications. Subsequently, the Company learned the two Republican Commissioners were prepared to support and the two Democratic Commissioners would not block our wavier request.

However, Chairman Martin recently indicated that he would use the Tribune applications as impetus to break cross-ownership out of the larger rulemaking process and propose a new policy, possibly complete relaxation of the rule in the 20 largest markets, rather than granting our request for temporary waivers. Having lived through a decade of failed attempts at cross-ownership relief, we are skeptical that this will occur in a timely fashion and without judicial intervention. In short, we feel the Chairman is over-reaching and using our transfer applications to marshal his larger political agenda.

Public opposition to the Chairman's plan is perilous however, as he controls the FCC's agenda and can stymie our transaction through inaction. Instead, Shaun Sheehan has communicated our concerns with allies in Congress and the White House. We have also reached out indirectly to the Democratic Commissioners, who have registered their opposition to a cross-ownership bull-rush.

This week, Chairman Martin reassured one of our Congressional supporters that he will deal with our issue through waiver if support does not exist for a broader cross-ownership overhaul. The remaining question is timing. During Congressional hearings on media ownership last summer, Chairman Martin committed to complete the Tribune review within the FCC's customary 180-day review period. That period ends November 6. We believe that timing is achievable, but remain cautious due to the Chairman's reputation for political brinksmanship.

**Professionals' Eyes Only**
**Highly Confidential -- Attorneys' Eyes Only**

TRB-UR-0414764.01

## VALUATION RESEARCH CORPORATION—SOLVENCY OPINION

Valuation Research Corporation (VRC) has been conducting its due diligence as it prepares for the provision of a solvency opinion prior to closing the transaction. VRC spent two days on-site in September meeting with a group of Publishers, television station General Managers and members of the corporate staff. Their diligence focused on current operating performance, our five year projections under various operating scenarios, balance sheet implications, performance of equity investments, divestitures, litigation and contingencies and general risk assessment. Their team is experienced and their diligence has been rigorous.

Since our on-site diligence meetings, we have held a series of follow-up sessions with business unit leaders and corporate staff. We expect this will continue for the next several weeks as VRC performs their solvency analysis. We expect their work to be completed by the end of October, and they have indicated a willingness to provide updates as to their conclusions as they approach completion.

## FINANCING

The second step financing consists of a fully committed $2.105 billion Incremental Term Loan B facility, and we have also engaged our four lead banks to issue up to $2.1 billion of high-yield notes in a public or private offering. A fully committed bridge facility is in place in the event that we are unable or elect not to issue the high-yield notes. As discussed in greater detail in the Five-Year Financial Outlook under Tab 5, we plan to use excess cash to reduce the total amount of borrowings required to fund the second step from $4.2 billion to $3.7 billion. This will have the effect of reducing the size of the high-yield note offering to approximately $1.6 billion.

The table below summarizes our current expectations as to the terms and size of the second step financing.

| ($ in millions) | Current Plan | | April Plan | |
|---|---|---|---|---|
| | Amount | Rate | Amount | Rate |
| Incremental Term Loan B | $2,105 | LIBOR+300bps | $2,105 | LIBOR+250bps |
| High-Yield Notes / Bridge Loan | 1,600 | 11% | 2,100 | 9.5% |
| | $3,705 | | $4,205 | |

The terms of the second step commitment contain market "flex" provisions which allow the banks to restructure the terms of the second step financing if necessary to achieve a successful syndication. The market flex provisions provide that the banks may reduce the Incremental Term Loan B by up to $1.4 billion to $700 million and increase the proposed high-yield note issuance / bridge facility up to $3.5 billion. These rights continue until 45 days after the second step closing date. Section 5 of the Five-Year Financial Outlook shows three operating scenarios assuming a "flexed" second step.

2

We are working with the four lead underwriting banks to prepare the necessary offering documents required to complete the anticipated high-yield note offering.  Currently, we expect that the banks will commence marketing the high-yield notes and syndicating the Incremental Term Loan B promptly following the receipt of FCC approval.  Assuming receipt of FCC approval in early November, we would anticipate the funding of the second step financing and the closing of the merger to occur in late November to early December.

Market conditions and our recent operating results could limit our access to or increase the cost of the high-yield note offering.  In addition, a delay in the receipt of FCC approval could make completing a high-yield note offering by year-end impracticable.  Under those scenarios, we would draw on the bridge to close the merger and pursue a high-yield note offering post-closing.

Further details regarding the second step financing are provided in the Five-Year Financial Outlook under Tab 5.

CHK/DPE
10/10/07

Professionals' Eyes Only
Highly Confidential -- Attorneys' Eyes Only

TRB-UR-0414764.03

6

Professionals' Eyes Only
Highly Confidential -- Attorneys' Eyes Only

AUDIT COMMITTEE

Professionals' Eyes Only
Highly Confidential -- Attorneys' Eyes Only

TRB-UR-0414765

**TRIBUNE COMPANY**
**AUDIT COMMITTEE MEETING**
**WEDNESDAY, OCTOBER 17, 2007 (7:30 A.M.)**
**McCORMICK ROOM**
**24th FLOOR, TRIBUNE TOWER**

**AGENDA**

| | Tab No. |
|---|:---:|
| Approve Minutes of May 9 and July 18, 2007 Audit Committee Meetings | 1 |
| Audit Committee Responsibility Summary | 2 |
| Third Quarter Operating Results and Earnings Release *(to be distributed at the meeting)* | |
| Update on Significant Accounting and Financial Reporting Issues | 3 |

- Impairment of Intangible Assets
- Copyright Royalties
- Matthew Bender/Mosby Tax Issue
- PHONES Tax Issue

| | |
|---|:---:|
| 2007 Internal Controls Certification Update | 4 |
| Internal Audit Status Report | 5 |
| Executive Expense Report Review | 6 |
| Review of Other Areas Requiring Audit Committee Oversight | 7 |

- Procedures for Handling Accounting & Auditing Complaints/Concerns
- Policies on Hiring Current and Former PwC Employees

Private Sessions

**PARTICIPANTS**

***Audit Committee***
Betsy D. Holden
William A. Osborn, Chair
Dudley S. Taft

***PricewaterhouseCoopers LLP***
| | |
|---|---|
| Bill England | Partner |
| Jay Henderson | Chicago Office Managing Partner |
| Kevin Maguire | Engagement Partner |

***Management***
| | |
|---|---|
| Tom Caputo | Vice President, Auditing |
| Dennis FitzSimons | Chairman, President and Chief Executive Officer |
| Don Grenesko | Sr. Vice President, Finance & Administration |
| Mark Mallory | Vice President and Controller |

**Professionals' Eyes Only**
**Highly Confidential -- Attorneys' Eyes Only**

TRB-UR-0414766

1

Professionals' Eyes Only
Highly Confidential -- Attorneys' Eyes Only

# TRIBUNE COMPANY
## AUDIT COMMITTEE MEETING
### MAY 9, 2007

The Audit Committee met on Wednesday, May 9, 2007 at 7:30 a.m.  The meeting was held at Tribune Tower, Chicago, Illinois, pursuant to notice.  The meeting was attended by Betsy Holden, William Osborn, J. Christopher Reyes and Dudley Taft of the Audit Committee; Kevin Maguire and Stephanie Potter of PricewaterhouseCoopers (PwC); and Thomas Caputo, Dennis FitzSimons, Don Grenesko and Mark Mallory of Tribune Company.

Mr. Osborn acted as Chairman of the meeting and Mr. Caputo as Secretary.

The following business was discussed at the meeting:

1.  The Committee approved the minutes of the February 13 and April 18, 2007 Audit Committee meetings.

2.  Mr. Mallory reported to the Committee that a change to the Company's first quarter earnings will be reflected in the Form 10-Q that will be filed by May 11th.  He explained that $7.7 million of Morgan Stanley fees needed to be recorded in the first quarter instead of when the merger closes.  The fees were for the financial opinion that Morgan Stanley provided to the special committee of the Board on April 1.  He noted that although the fees reduced income by three cents per share, there was no effect on operating earnings since the Company classifies all of the strategic review costs as non-operating expenses in its income statement. Mr. Mallory then reviewed with the Committee the revised income statement and the footnote disclosure for this non-operating expense.

    Messrs. Mallory and Maguire answered questions from members of the Committee during the presentation.

3.  Mr. Caputo gave an Internal Audit status report.  He reviewed with the Committee a summary of results from the audits performed since February.  He indicated that no significant financial adjustments, circulation adjustments or material weaknesses in internal controls were identified.  Mr. Caputo also discussed Internal Audit's review of the new centralized circulation system implementation at the Daily Press.  He indicated that issues were identified with the implementation process and the system itself that resulted in some billing, reporting and reconciliation problems.  Mr. Caputo stated that implementations at other locations have been halted until the project team and the vendor resolve these issues.

    Mr. Caputo then reviewed open senior level financial positions within the Company.  He also provided an update on the status of a letter received from a small law firm which included vague allegations regarding circulation practices at the Los Angeles Times.  Mr. Caputo indicated that the matter was considered closed because the law firm did not respond to any of the requests for additional information, and recent audits by the Audit Bureau of Circulations and Internal Audit did not result in any adjustments.

**Professionals' Eyes Only**
**Highly Confidential -- Attorneys' Eyes Only**

Messrs., Caputo, Grenesko and Mallory answered questions from the members of the Committee during the presentation.

4. Mr. Mallory reviewed with the Committee the internal controls certification plan for 2007. He discussed the results of management's controls streamlining project, new proposed guidance from the SEC and PCAOB that will allow both management and PwC to take a more efficient approach to assessing and auditing internal controls over financial reporting, and the impact of the Company's outsourcing initiatives on the certification process. Mr. Mallory then stated that management's main objective is to repeat last year's success and have no material weaknesses or significant deficiencies. He also indicated that management wants to continue efforts to streamline the process and further reduce the number of hours spent by the business units, the group and corporate offices, Internal Audit, and PwC.

   Mr. Mallory further noted that management's plan is to document, assess and test key controls over accounts at business units that collectively comprise about 60-70% of the Company's consolidated financial statement balances and disclosures. He stated that PwC will evaluate and test internal controls at a subset of these locations. He also noted that Internal Audit continues to closely coordinate its work with PwC and that management will continue to provide regular updates to the Committee throughout the year.

   Messrs. Caputo, Maguire and Mallory answered questions from members of the Committee during the presentation.

5. Ms. Potter and Messrs. Caputo and Maguire then presented the 2007 audit plan for PwC and Tribune's Internal Audit staff. Mr. Caputo outlined the audit mission and objectives. Tribune Internal Audit will be primarily responsible for evaluating financial statements and assessing the design and effectiveness of manual and information system controls over financial reporting, performing circulation audits and performing other risk-based audits at selected locations. PwC will be primarily responsible for the integrated financial and internal controls audit of the Company and the review of the quarterly financial statements. Mr. Caputo also reported on the budget, qualifications and size of Tribune's Internal Audit staff.

   Ms. Potter indicated that PwC's engagement team will be relatively unchanged from the prior year. She also discussed the overall audit approach and the results of the risk assessments that were performed. Mr. Maguire then discussed how the PCAOB's proposed new auditing standard (AS 5) allows external auditors to exercise greater professional judgment when determining the nature, timing and extent of testing and to rely much more upon the work of Internal Audit. He indicated that PwC's integrated audit approach was developed contemplating that the new standard would be issued within the next two months in essentially its current form.

   Mr. Maguire noted that the 2007 plan calls for PwC to perform integrated audits at 13 locations, including the Company's significant business units, the two group offices, and the corporate office. He stated that even though the number of locations is the same as last year, the extent of work has been reduced and reliance on Internal Audit's work at those locations has greatly increased. Mr. Caputo noted that Internal Audit will perform integrated audits at

2

Professionals' Eyes Only
Highly Confidential -- Attorneys' Eyes Only

TRB-UR-0414769

28 locations, including the 13 locations that PwC will be visiting. He then indicated that as a result of the risk assessment process, Internal Audit will also perform 29 analytical reviews, 10 circulation audits and 23 other audits, which include business continuity plan reviews, system implementation reviews and other information system audits.

Mr. Maguire then discussed PwC's anticipated fees for 2007 and changes from 2006. He indicated that estimated fees for 2007 total $3.8 million, compared to $4.1 million in 2006. He also noted that the 2007 fees consist of $2.1 million for audit services and $1.7 million for all other services including special audits and accounting work related to the leveraged ESOP transactions, separate audit opinions for certain subsidiaries whose stock will be pledged as collateral under the new financing agreements, and employee benefit plan audits and filings.

During the presentation, Ms. Potter and Messrs. Caputo, Grenesko, Maguire and Mallory answered questions from members of the Committee regarding the audit plan and related fees.

The Committee reviewed and pre-approved all of PwC's planned services and related estimated fees for 2007, and concluded that the services would not impair PwC's independence from the Company. The Committee indicated that any additional services would require specific pre-approval by the Committee. The Committee then approved PwC's final 2006 fees.

6.  At this point, all Company employees left the meeting, and the Committee met privately with the PwC representatives. Ms. Potter and Mr. Maguire then left the meeting, and the Committee met privately with Mr. Caputo.

There being no further business, the meeting was adjourned at 8:30 a.m.

_____
Thomas Caputo

3

**Professionals' Eyes Only**
**Highly Confidential -- Attorneys' Eyes Only**

TRB-UR-0414770

# TRIBUNE COMPANY
## AUDIT COMMITTEE MEETING
### JULY 18, 2007

The Audit Committee met on Wednesday, July 18, 2007, at 11:30 a.m.  The meeting was held at Tribune Tower, Chicago, Illinois, pursuant to notice.  The meeting participants included Betsy Holden, William Osborn, and Dudley Taft of the Audit Committee; Kevin Maguire and Dan Drobac of PricewaterhouseCoopers; and Dennis FitzSimons, Donald Grenesko, Brian Litman and Mark Mallory of Tribune Company.

Mr. Osborn acted as Chairman of the meeting and Mr. Litman as Secretary.

The following business was discussed at the meeting:

1.  Mr. Grenesko reviewed the Company's second quarter 2007 operating results.

2.  Mr. Mallory then reviewed a draft of the Company's second quarter earnings press release.

3.  Mr. Maguire and Mr. Drobac then discussed PricewaterhouseCoopers' report on their review of the Company's second quarter results.  They noted that there were no disagreements with management and no proposed adjustments.

4.  Mr. Mallory then commented on the second quarter 2007 10-Q.  He noted that no significant changes in format or presentation were anticipated and that a draft of the 10-Q would be mailed to the Audit Committee on July 26th for their review prior to the Company filing the 10-Q with the SEC.  Mr. Mallory indicated that any significant changes to items previously reported or new required disclosures would be highlighted in the draft.  He also requested that the Audit Committee members call with any comments or questions by Wednesday, August 1st and indicated that a conference call could be arranged if the Committee determined further discussion was warranted.

There being no further business to come before the Committee, the meeting was adjourned.

                                           _____
                                           Brian Litman

**Professionals' Eyes Only**
**Highly Confidential -- Attorneys' Eyes Only**

2

Professionals' Eyes Only
Highly Confidential -- Attorneys' Eyes Only

TRB-UR-0414772

**TRIBUNE COMPANY**
**AUDIT COMMITTEE RESPONSIBILITY SUMMARY**

Management has prepared the attached summary of Audit Committee responsibilities to aid in planning Audit Committee meetings and to ensure that all responsibilities specified in the Audit Committee charter are fulfilled each year.  The summary specifies the expected timetable for discussing each area of responsibility.  We have made no changes to the summary since the last Audit Committee meeting.  All topics slated for discussion at this Audit Committee meeting are covered in the remaining sections of the meeting materials.

RMM
10/5/07

**Professionals' Eyes Only**
**Highly Confidential -- Attorneys' Eyes Only**

**TRIBUNE COMPANY**
**AUDIT COMMITTEE RESPONSIBILITY SUMMARY**
**AND TIMETABLE**

| Responsibility | Charter Reference | Timetable | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- |
| | | Meetings | | | | Quarterly Calls | As Needed |
| | | Feb. | May | Oct. | Dec. | | |
| **General:** | | | | | | | |
| 1. Meet periodically and privately with the independent accountants and internal auditors. | * | X | X | X | X | | X |
| 2. Meet periodically and privately with management. | * | X | | | | | X |
| 3. Appoint (after reviewing estimated fees for services to be performed) or replace the independent accountants. | * | X | | | | | |
| 4. Resolve any disagreements between management and the independent accountants regarding financial reporting. | * | | | | | | X |
| 5. Pre-approve all services performed by the independent accountants (including the fees and terms). | * | | X | | | | X |
| 6. Make regular reports to the Board of Directors. | * | X | X | X | X | | |
| 7. Reassess the adequacy of the Audit Committee Charter annually. | * | | | | X | | |
| 8. Self-assess Audit Committee performance (performed each July in conjunction with the overall Board self assessment). | * | | | | | | |
| 9. Approve the Audit Committee report required by the SEC to be included in Tribune's annual proxy statement. | * | X | | | | | |
| **Financial Statement and Disclosure Matters:** | | | | | | | |
| 10. Meet to review the annual financial statements and disclosures with management and the independent accountants. | 1 | X | | | | | |
| 11. Make a recommendation to the Board regarding inclusion of the financial statements in the Company's 10-K. | 1 | X | | | | | |
| 12. Review the annual Section 404 internal control reports with management and the independent accountants. | 2 | X | | | | | |

\* These items are included in the "Meetings" and "Committee Authority and Responsibilities" sections of the Audit Committee Charter.

**October 2007**

1

**TRIBUNE COMPANY**
**AUDIT COMMITTEE RESPONSIBILITY SUMMARY**
**AND TIMETABLE**

| Responsibility | Charter Reference | Feb. | May | Oct. | Dec. | Quarterly Calls | As Needed |
|---|---|---|---|---|---|---|---|
| 13. Review any significant deficiencies or material weaknesses in internal controls, and the steps being taken to resolve them, with management and the independent accountants. | 2 | X | | | | | X |
| 14. Meet to review the quarterly financial statements and disclosures with management and the independent accountants prior to each 10-Q filing. | 3 | | | X (3rd Qtr) | | X (1st and 2nd Qtrs) | |
| 15. Review the results of the independent accountants' quarterly reviews. | 3 | | | X (3rd Qtr) | | X (1st, 2nd & 4th Qtrs) | |
| 16. Review significant financial reporting issues and judgments related to the financial statements with management and the independent accountants. | 4 | X | X | X | X | X | |
| 17. Review reports from the independent accountants regarding material accounting and financial reporting issues. | 5 | X | | | | | X |
| 18. Discuss the quarterly earnings releases with management. | 6 | | | | | X | |
| 19. Discuss financial information and earnings guidance provided to analysts and rating agencies with management. | 6 | | | | | X | X |
| 20. Discuss the effect of regulatory and accounting initiatives and off-balance sheet structures with management and the independent accountants. | 7 | | | | | | X |
| 21. Discuss major financial risk exposures and related risk management policies with management. | 8 | | | | X | | X |
| 22. Discuss with the independent accountants matters related to the annual audit, including any difficulties encountered, scope restrictions, or significant management disagreements. | 9 | X | | | | | |
| 23. Review any disclosures made by the CEO or CFO during the certification process regarding internal control weaknesses and/or fraud. | 10 | X (4th Qtr) | | X (3rd Qtr) | | X (1st and 2nd Qtrs) | |

2

**Professionals' Eyes Only**
**Highly Confidential -- Attorneys' Eyes Only**

TRB-UR-0414775

**TRIBUNE COMPANY**
**AUDIT COMMITTEE RESPONSIBILITY SUMMARY**
**AND TIMETABLE**

| Responsibility | Charter Reference | Timetable | | | | | |
|---|---|---|---|---|---|---|---|
| | | Meetings | | | | Quarterly Calls | As Needed |
| | | Feb. | May | Oct. | Dec. | | |
| **Oversight of the Company's Relationship with the Independent Accountants:** | | | | | | | |
| 24. Evaluate the independent accountants' lead partner. | 11 | X | | | | | |
| 25. Review the independent accountants' quality control procedures and any material issues raised by recent internal or external reviews. | 12 | X | | | | | |
| 26. Evaluate the qualifications, performance, and independence of the independent accountants and present conclusions to the Board. | 12 | X | | | | | |
| 27. Ensure rotation of the independent accountants' partners as required by law. | 13 | | X | | | | |
| 28. Set and review policies for hiring current and former employees of the independent accountants. | 14 | | | X | | | |
| 29. Discuss the planning and staffing of the independent audit. | 15 | | X | | | | |
| **Oversight of the Company's Internal Audit Function:** | | | | | | | |
| 30. Review the appointment and replacement of the senior internal auditing executive. | 16 | | | | | | X |
| 31. Review significant issues and management's responses raised in internal audit reports. | 17 | X | X | X | X | | X |
| 32. Discuss the internal audit department's responsibilities and planned scope of activities, budget, and staffing with the independent accountants and management. | 18 | | X | | | | |
| **Compliance Oversight Responsibilities:** | | | | | | | |
| 33. Obtain assurance from the independent accountants that they did not become aware of any illegal acts during their audit. | 19 | X | | | | | |
| 34. Review reports from management, internal audit and the chief compliance officer regarding the Company's compliance and ethics program and its Code of Business Conduct. | 20 | | | | X | | |

3

**Professionals' Eyes Only**
**Highly Confidential -- Attorneys' Eyes Only**

**TRIBUNE COMPANY**
**AUDIT COMMITTEE RESPONSIBILITY SUMMARY**
**AND TIMETABLE**

| Responsibility | Charter Reference | Timetable | | | | | |
| | | Meetings | | | | Quarterly Calls | As Needed |
| | | Feb. | May | Oct. | Dec. | | |
|---|---|---|---|---|---|---|---|
| 35. Advise the Board regarding the effectiveness of the Company's compliance and ethics program. | 20 | | | | X | | |
| 36. Review the procedures for handling complaints and employee concerns regarding accounting and auditing matters. | 21 | | | X | | | |
| 37. Review any significant complaints and employee concerns regarding accounting and auditing matters. | 21 | | | | | | X |
| 38. Discuss the results of the annual review of executive expense reports performed by the independent accountants and the internal auditors. | N/A | | | X | | | |
| 39. Discuss the Company's business continuity plans and the related reviews performed by the internal auditors. | N/A | | | | X | | |
| 40. Discuss with management and the independent accountants correspondence with regulators or governmental agencies regarding material accounting and financial reporting issues. | 22 | | | | | | X |
| 41. Discuss legal matters that may materially affect the Company's financial statements or compliance policies with the Company's General Counsel. | 23 | | | | | | X |

4

**Professionals' Eyes Only**
**Highly Confidential -- Attorneys' Eyes Only**

**3**

Professionals' Eyes Only
Highly Confidential -- Attorneys' Eyes Only

# TRIBUNE COMPANY
## UPDATE ON SIGNIFICANT ACCOUNTING AND FINANCIAL REPORTING ISSUES

This report provides brief updates on some of the Company's more significant accounting issues. All of these issues have been previously discussed with the Audit Committee.

## IMPAIRMENT OF INTANGIBLE ASSETS

Accounting rules require companies to perform impairment reviews of goodwill and other intangible assets that are not being amortized, which include mastheads and FCC licenses. The reviews must be performed annually, or more frequently if significant changes in circumstances indicate that an asset might be impaired. Our policy is to perform the annual review in the fourth quarter of each year. The impairment reviews compare estimated fair values to book values. The valuation of intangible assets requires assumptions and estimates of many critical factors, including revenue and market growth, operating cash flow, market multiples, and discount rates.

Goodwill impairment testing is performed by first aggregating similar business units into "reporting units", as defined by the rules. For example, all of our daily newspapers comprise one reporting unit, and all of our television stations are another reporting unit. The fair value of each reporting unit is then estimated and compared to its book value. In contrast, each masthead and FCC license must be tested separately to determine if its fair value exceeds book value. No aggregating is permitted by the rules.

Last year's review determined that no impairment writedowns were required as estimated fair value exceeded book value for each of the intangible assets reviewed. The only asset that was close was goodwill at our newspaper reporting unit. We estimated a fair value of $7.3 billion for the newspaper reporting unit, compared to a book value of $7.1 billion.

In view of the operating cash flow declines being experienced by the newspaper reporting unit this year, we have assessed the likelihood that the fair value of this reporting unit has fallen below its book value. This year, we have improved valuation data as a result of the work performed in the first quarter by Valuation Research Corporation (VRC) in connection with our going-private transactions. In particular, their work has provided us with greater insight into the fair values of our interactive equity investments. In addition, the book value of our newspaper reporting unit is lower this year primarily due to reduced capital spending and the Matthew Bender tax settlement, which reduced our newspaper goodwill by $224 million. As a result, we believe that as of the third quarter we are certainly in no worse of a position than we were last year, and that the newspaper reporting unit's fair value exceeds book value. However, as part of our fourth quarter review, we will need to consider the new valuations now being formulated by VRC and our latest financial projections. We will provide a further update to the Audit Committee at the December meeting.

**Professionals' Eyes Only**
**Highly Confidential -- Attorneys' Eyes Only**

**COPYRIGHT ROYALTIES**

In the third quarter of this year, the Company recorded an additional $18 million of copyright royalties related to prior years. The Company earned the royalties on WGN copyrighted programming distributed on national cable and satellite systems. The Company's accounting policy is to accrue the royalties as they are earned, based on estimates of the Company's ultimate share of each year's total copyright royalty pool.

The Copyright Royalty Board (CRB), a branch of the Library of Congress, is responsible for collecting royalty fees from cable and satellite operators and allocating them to the various program provider groups, including television and radio broadcasters, sports leagues, and motion picture producers. The program providers routinely challenge the CRB's allocations, and the CRB does not distribute most of the royalties until the challenges are fully resolved. As a result, there has historically been a significant time lag between when the CRB collects the royalties and when they distribute them. Because the CRB's process and the related delays have made it very difficult to accurately estimate the overall size and the Company's share of each year's royalty pool allocable to broadcasters, the Company has been accruing conservative estimates each year.

The WGN royalty receivable balance totaled $32.6 million at December 31, 2006 and included amounts for 1998 through 2006. After collecting partial payments totaling only $2.5 million during the last three years, the Company has been receiving substantially higher amounts in 2007. The Company received $3 million in January for 2003, $5 million in June for 2002 and expects to receive $20 million in October for the years 1998 through 2001. All of these payments exceed the amounts previously accrued. As a result, the Company reassessed the amounts recorded for all of the years from 1998 through 2007 and increased its royalty revenues and receivable by $18 million in the third quarter of 2007. Management will continue to monitor collection activity for the open years and assess the recoverability of the remaining receivable.

**MATTHEW BENDER/MOSBY TAX ISSUE**

On October 1, we announced that we had finalized the settlement of our appeal of the September 2005 Tax Court decision that disallowed the tax-free reorganizations of Matthew Bender and Mosby, former subsidiaries of Times Mirror. The Company received a $344 million refund of federal income taxes and interest, representing approximately 35% of the amounts previously paid. After consideration of income taxes on the interest received, the net cash proceeds were approximately $286 million.

Because the federal refund was not received until October 1, it is recorded as a receivable in our September 30 balance sheet. We also recorded a state income tax receivable of $19 million and reversed $9 million of state income taxes payable. The after-tax refunds and state income tax adjustments totaled $314 million. These were accounted for as a $90 million reduction in third quarter income tax expense and a $224 million reduction in the Times Mirror goodwill recorded on our balance sheet. We reduced income tax expense for the portion of the interest which applied to the post-acquisition period, and we reduced goodwill for the remainder. This accounting treatment is consistent with the manner in which we accounted for the taxes and interest when they were previously paid.

2

Professionals' Eyes Only
Highly Confidential -- Attorneys' Eyes Only

**PHONES TAX ISSUE**

In connection with the examination of the Company's federal income tax returns for 2000 through 2003, the IRS proposed that the Company capitalize the interest on its PHONES debt securities as additional tax basis in the Company's 16 million shares of Time Warner common stock, rather than allowing the Company to currently deduct such interest. The Company disagrees with the IRS's position and requested that the IRS administrative appeals office review the issue. During the fourth quarter of 2006, the Company reached an agreement with the IRS appeals office that would permit the Company to deduct 72.5% of the PHONES interest expense. The agreement would apply for the tax years 2000 through 2029. In December of 2006, under the terms of the agreement reached with the IRS appeals office, the Company paid approximately $81 million of tax plus interest for tax years 2000 through 2005.

The agreement reached with the appeals office is being reviewed by the Joint Committee on Taxation. The Joint Committee has not yet reached a decision, but its staff is discussing the settlement percentage with the IRS appeals office. Each 1% change in the settlement percentage would increase our taxes and interest by about $5 million.

RMM
10/9/07

3

**Professionals' Eyes Only**
**Highly Confidential -- Attorneys' Eyes Only**

TRB-UR-0414781

**4**

Professionals' Eyes Only
Highly Confidential -- Attorneys' Eyes Only

TRB-UR-0414782

# TRIBUNE COMPANY
## 2007 INTERNAL CONTROLS CERTIFICATION UPDATE

### 2007 APPROACH

The approach for 2007 is considerably different from prior years due to the Public Company Accounting Oversight Board's (PCAOB) new auditing standard (AS 5), as well as the SEC's new guidance for management regarding a company's assessment of internal controls over financial reporting. These items were finalized just after the Committee's May meeting. The SEC's guidance for management and AS 5 are closely aligned as they require the use of a risk-based, top-down approach that focuses testing only on those controls that are designed to prevent or detect a material misstatement on a timely basis. They also allow management and auditors the ability to exercise greater professional judgment when determining the nature, timing and extent of testing. Some of the changes include:

- Focusing testing on significant accounts and controls that address the areas of highest risk vs. obtaining a certain level of "coverage" of the company's operations.
- Significantly leveraging company-level controls, risk assessments and knowledge gained in prior audits when determining the nature, timing and extent of testing.
- Increasing the external auditor's ability to use the work of others and vary the nature, timing and extent of testing by location.

These changes, along with the controls streamlining project completed during 2006, have resulted in a significant reduction in controls that need to be documented and tested at the business unit, group and service center levels. They have also resulted in a decrease in overall time spent by the business units on the process and have eliminated a large portion of the duplicative audit work performed by Internal Audit and PwC.

The following locations and business cycles are included in this year's scope. The number of cycles tested at each location and the type of testing varies based upon assessed risk.

| BUSINESS UNITS IN SCOPE | BUSINESS CYCLES IN SCOPE |
|---|---|
| Corporate<br>Finance Service Center (FSC)<br>Tribune Publishing Company<br>Los Angeles Times<br>Chicago Tribune<br>Newsday<br>Sun-Sentinel<br>Baltimore Sun<br>Orlando Sentinel<br>Hartford Courant<br>Tribune Media Services<br>Star Community Publishing<br>Recycler<br>Tribune Broadcasting Company<br>WPIX-TV (New York)<br>KTLA-TV (Los Angeles)<br>WGN-TV (Chicago) / WGN-Cable<br>Chicago Cubs | Company-level Controls<br>Financial Reporting<br>Consolidation<br>Corporate Accounting<br>Benefits<br>Compensation<br>Tax<br>Treasury<br>Advertising Revenue<br>Circulation Revenue<br>Expenditures<br>Payroll<br>Fixed Assets<br>Broadcast Rights<br>IT General Controls |

**Professionals' Eyes Only**
**Highly Confidential -- Attorneys' Eyes Only**

Management has reduced self-testing requirements at these business units and has placed more reliance on the independent testing that is being performed by Internal Audit. The results from the reviews at the above locations are the primary basis for management's overall assessment of the Company's internal controls over financial reporting.

As in prior years, Internal Audit's visits are being made prior to PwC's to give the business units the opportunity to enhance controls documentation and begin to implement action plans recommended by Internal Audit. It has also allowed PwC to significantly reduce their work by placing more reliance on the work of Internal Audit.

**CURRENT STATUS**

Currently, Internal Audit has completed initial audits at 13 of 22 locations. PwC has made 8 of their initial 16 visits, 4 of which still require IT audit work to be performed. PwC is expected to be completed by mid-December (See Exhibit I on page 3). The overall results to date have been excellent. The audits have yielded relatively few control deficiencies at all of the business units. For example, WPIX-TV (New York) has no open items and Newsday has only three open items after reviews by both Internal Audit and PwC. Overall, the key internal controls over financial reporting appear to be reasonably designed and functioning as intended, and the documentation prepared by these business units accurately reflects the manual and automated controls in place.

> **Results To-Date:**
> - No significant deficiencies or material weaknesses
> - Minimal number of deficiencies at all locations
> - No pending issues to date
> - Planned process and auditing efficiencies are being realized

**NEXT STEPS**

Internal Audit and PwC will continue their respective reviews over the next several weeks. Follow-up audit work will also be performed in December and January to allow us to attest to the adequacy of controls as of year-end. We will provide another update to the Committee at the December meeting.

RMM/TGC
10/10/07

2

**Professionals' Eyes Only**
**Highly Confidential -- Attorneys' Eyes Only**

**TRB-UR-0414784**

Exhibit I

**TRIBUNE COMPANY**
**2007 SARBANES-OXLEY INTERNAL CONTROLS CERTIFICATION**
**KEY BUSINESS UNIT AUDITS AS OF 10/10/2007**

| Key Business Units | PRIMARY AUDIT WORK | | | FOLLOW-UP AUDIT WORK (1) | |
| --- | --- | --- | --- | --- | --- |
| | IA (2) | PwC -Finance | PwC - IT | IA | PwC |
| **Publishing:** | | | | | |
| LA Times | Sept 10 - Oct 19 | Dec 3 - Dec 14 | Nov 5 -Nov 9 | Dec - Feb '08 | Jan - Feb '08 |
| Chicago Tribune | July 2 - Aug 10 | Aug 20 - Aug 31 | Oct 8 - Oct 12 | Dec - Feb '08 | Jan - Feb '08 |
| Newsday | Aug 13 - Sept 7 | Sept 17 - Sept 28 | Sept 17 - Sept 21 | Dec - Feb '08 | Jan - Feb '08 |
| South Florida Sun-Sentinel | Sept 10 - Oct 19 | Nov 12 - Nov 16 | Nov 12 - Nov 16 | Dec - Feb '08 | Jan - Feb '08 |
| Baltimore Sun | July 2 - Aug 10 | Sept 10 - Sept 14 | Oct 15 - Oct 19 | Dec - Feb '08 | Jan - Feb '08 |
| Orlando Sentinel | Nov 26 - Dec 21 | N/A | N/A | N/A | N/A |
| Tribune Media Services | Dec 31 - Jan 25 | N/A | N/A | N/A | N/A |
| Group Office | May 28 - June 22 | Oct 22 - Oct 26 | Oct 22 - Oct 26 | Dec - Feb '08 | Jan - Feb '08 |
| Customer Accounting | Apr 30 - May 25 | Aug 13 - Aug 17 | Oct 22 - Oct 26 | Dec - Feb '08 | Jan - Feb '08 |
| Tribune Interactive | Nov 26 - Dec 21 | N/A | N/A | N/A | N/A |
| Hartford Courant | Nov 26 - Dec 21 | N/A | N/A | N/A | N/A |
| Star Community Publishing | Dec 31- Feb 1 | N/A | N/A | N/A | N/A |
| Recycler | Jan 8 - Jan 26, '07 | N/A | N/A | N/A | N/A |
| **Broadcasting & Entertainment:** | | | | | |
| New York TV | Aug 13 - Sep 7 | Sept 24- Sept 28 | Sept 17, 18 | Dec - Feb '08 | Jan - Feb '08 |
| Los Angeles TV | July 9 - Aug 10 | Nov 5 - Nov 10 | Nov 8, 9 | Dec - Feb '08 | Jan - Feb '08 |
| Chicago TV | Aug 13 - Sep 7 | Nov 5 -Nov 10 | Oct 8 - Oct 12 | Dec - Feb '08 | Jan - Feb '08 |
| Chicago Cubs | Dec 31 - Jan 25 | TBD | TBD | Dec - Feb '08 | N/A |
| Group Office | May 28 - June 22 | July 30 - Aug 3 | Nov 12 - Nov 16 | Dec - Feb '08 | Jan - Feb '08 |
| WGN-Cable | Aug 13 - Sep 7 | Dec 3 - Dec 14 | N/A | Dec - Feb '08 | Jan - Feb '08 |
| **Corporate:** | | | | | |
| Corporate Office | Sept 10 - Oct 19 | October 15 - 29 | Oct 22 - Oct 26 | Dec - Feb '08 | Dec - Feb '08 |
| Finance Service Center (Purchasing, Payables, Payroll) | May 28 - June 29 | July 9 - July 20 | N/A | Dec - Feb '08 | Jan - Feb '08 |
| PeopleSoft Support Group | Apr 2 - May 11 | July 9 - July 20 | July 30 - Aug 3 | Dec - Feb '08 | Jan - Feb '08 |

(1)  Updates of the reviews that were completed earlier in the year will be performed to allow us to attest to the adequacy of controls as of year-end.  These follow-up reviews are generally performed from Chicago.

(2)  Internal Audit dates include both Finance and IT work.

*Note: Shading indicates audit has been completed.*

**Professionals' Eyes Only**
**Highly Confidential -- Attorneys' Eyes Only**

TRB-UR-0414785

5

Professionals' Eyes Only
Highly Confidential -- Attorneys' Eyes Only

# TRIBUNE COMPANY
## INTERNAL AUDIT STATUS REPORT

Internal Audit regularly provides reports to the Audit Committee summarizing the results of recent audits. Significant issues that we report to the Committee typically include:

- Identified and/or unresolved significant deficiencies or material weaknesses in internal controls over financial reporting
- Significant weaknesses in other control areas that could jeopardize material systems, operations or processes
- Significant financial statement adjustments ($500,000 or greater)
- Any fraud committed by an employee with considerable responsibility for internal controls, or a sizeable fraud committed by any level of employee ($25,000 or greater)
- Material circulation adjustments (2% of total circulation or greater)

Since our last report in May, Internal Audit has primarily focused its efforts on performing integrated audits at in-scope locations for the internal controls certification process. We also reviewed IT controls over the server that houses the Company's email system, performed a review of revenue controls at CareerBuilder, participated in fraud investigations at the Los Angeles Times and performed a follow-up audit at the Daily Press to review progress on issues identified during a previous audit of their circulation system implementation.

The results from the audits performed since the last meeting are summarized below and in Exhibit I on page 4. No significant financial adjustments or material weaknesses in internal controls were identified.

## INTEGRATED AUDITS (audits of financial statements and internal controls over financial reporting)

The majority of integrated audits performed during the past six months focused on the business units and cycles that are needed to support management's internal controls certification for 2007. Reviews were conducted at Chicago Tribune, Newsday, Baltimore Sun, WGN-TV (Chicago), WPIX-TV (New York), KTLA-TV (Los Angeles), WGN-Cable, the group offices and the finance service center. Results from these audits were very favorable and are covered in the Internal Controls Certification Update under Tab 4. Audits at the Los Angeles Times, South Florida Sun-Sentinel and the corporate office are currently in progress. No significant issues have been identified to date.

## OTHER REVIEWS/UPDATES

### Email System Server Review

Internal Audit performed a review of the server that houses the Company's email system, including general policies, user account management, access control, system logging, spam and virus management, and backup and recovery. No significant issues were noted.

**Professionals' Eyes Only**
**Highly Confidential -- Attorneys' Eyes Only**

### CareerBuilder

Internal Audit representatives from Tribune and Gannett jointly performed a limited review at CareerBuilder to obtain a general understanding of the revenue, receivables and financial close processes, identify key controls over financial reporting in these areas, and obtain an overview of their key information systems. No significant issues were identified; however, we did provide various recommendations to CareerBuilder management to enhance processes, controls and documentation in the areas reviewed. Also, Tribune Internal Audit will be returning to CareerBuilder to perform an audit of IT general controls shortly after year-end.

### Centralized Discus System Implementation Follow-Up – *Needs Improvement*

In the first quarter, Internal Audit conducted a system implementation review of the Daily Press' new circulation system (Discus). Given the smaller relative size of the Daily Press, it was chosen as the first location to go-live on the new centralized version of Discus in order to minimize overall risk.

As reported at the Committee's May meeting, various manual workarounds had been created to compensate for missing system functionality. Internal Audit also noted that most of the reports identified by Daily Press as critical for Sarbanes-Oxley and ABC compliance, financial reporting, and circulation operations were not available after the go-live date. In addition, the general ledger interface for recording circulation revenue and expense was not working as intended (this is an overall system issue). While a certain amount of workarounds and "bugs" are part of any first installation of a new system, the level of such items noted during this review was much higher than expected. Additionally, the testing procedures utilized by the implementation team prior to the system going live were not robust enough to properly identify all significant system, data or functionality problems.

As a result of the system issues and the need for numerous workarounds, Daily Press has been experiencing financial reporting, billing, reconciliation, operational and user access administration issues. In light of this, the Publishing Group's central project team halted future implementations until the Discus system issues could be addressed.

Internal Audit recently completed a follow-up review of this system implementation. Regarding the overall system issues, the central project team and vendor continue to make progress. The general ledger interface has been fixed, and various other system fixes and new reports have been delivered and are being tested. Additionally, a new implementation schedule has been developed for the remaining newspapers and resource requirements are being adjusted appropriately. At the Daily Press, some progress has been made over the past few months. No material unreconciled differences exist in their account reconciliations, and no significant financial adjustments have been identified; however, several of the previously identified functionality and control issues still exist as do many of the time-consuming workarounds. As such, a "Needs Improvement" rating remains for this audit.

It is apparent that the complexity of the implementation and the resources required to handle the resultant issues are much higher than anticipated. The limited staffing of a small paper like the Daily Press is not able to meet the very sizeable demands of addressing system issues while still running their business and maintaining key controls. Unfortunately, the situation at the Daily Press was also further exacerbated by the departure of their CFO and VP of Operations shortly after the implementation.

Professionals' Eyes Only
Highly Confidential -- Attorneys' Eyes Only

TRB-UR-0414788

Internal Audit provided some resources to help resolve reconciliation and other key control issues. The Daily Press and the Publishing Group are currently determining what additional temporary and permanent resources are needed to address the current system issues and maintain the system going forward. Internal Audit and the Publishing Group will continue to monitor their progress. We will also follow-up on open issues during a financial audit which is scheduled for December.

## OPEN SENIOR-LEVEL FINANCIAL POSITIONS

The open CFO position at the Daily Press was filled internally. Earlier this month, the Vice President/Finance at Tribune Interactive took a senior finance position with CareerBuilder. Management is currently considering some internal and external candidates.

## ETHICS LINE CALLS/FRAUD INVESTIGATIONS

### Los Angeles Times – Circulation

Three anonymous calls have been received on the ethics hotline basically alleging that the Los Angeles Times has been inflating their circulation numbers for the past two years by knowingly accepting and paying for bad orders from third party field sales contractors (foot crews). The calls also allege that some Los Angeles Times sales managers are accepting kickbacks of sales commissions from these contractors. Vince Casanova, Vice President/Circulation for Tribune Publishing, Julie Xanders, Senior Vice President/Legal and Gwen Murakami, Vice President/Human Resources at Los Angeles Times have been assisting Internal Audit with the investigation. The nature and content of the calls lead us to believe that they are all likely from the same person (possibly a disgruntled former contractor), but it is difficult to confirm our suspicion. The investigation is ongoing, but we have found no merit to the allegations to date. Los Angeles Times has solid order verification control procedures, and ABC and Internal Audit perform annual subscriber order tests. We will update the Committee on this issue at its December meeting.

### Los Angeles Times – Interactive

An anonymous call was received by Human Resources at the Los Angeles Times alleging that Scott Dunagan, a sales director in their interactive area, was embezzling $5,000 a month. Los Angeles Times immediately launched an investigation and identified various suspicious expenditures (iPhones, softball equipment, non-descript advertising services, etc) paid for by Dunagan using the company's procurement credit card (Pcard) totaling $40,000. The employee was confronted and admitted to using the Pcard for personal use for about $4,000 and said he would pay the money back. He could not, however, provide support for the other $36,000 of suspicious charges. He was terminated and charges were filed with the Los Angeles Police Department.

The individual in the interactive area who approved these Pcard charges was not obtaining adequate support and was not following proper procedures. She was terminated for other performance related reasons shortly before this issue was brought to light. Proper review and approval procedures are now being followed in the interactive area and new monitoring procedures in the finance department have been implemented to prevent something like this from recurring.

TGC
10/10/07

**Professionals' Eyes Only**
**Highly Confidential -- Attorneys' Eyes Only**

**TRB-UR-0414789**