# LEHMAN BROTHERS
### EQUITY RESEARCH

**Tribune**
Newspaper Breakdown -- Potential Newspaper Sales
(Dollars in millions)
/p-dated 8/14/07

Lehman Brothers
Craig A. Huber  (212) 526-5546

| Newspaper | 2000 | 2001 | 2002 | 2003 | 2004 | 2005 | 2006(A) | 2007(E) | 2007(E) EBITDA | 2007(E) EBITDA Margin | Private Market Multiple | Private Market Value | Estimated Tax Basis | Gain | Tax Rate | Taxes Paid | After-tax Proceeds | After-tax EBITDA Multiple |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Newspapers Likely to be Kept - Core Markets** | | | | | | | | | | | | | | | | | | |
| Los Angeles Times | 833.7 | 1,091.6 | 1,110.4 | 1,129.2 | 1,134.8 | 1,111.1 | 1,116.9 | 985.6 | 216.4 | 22.0% | 8.5 | 1,849.4 | 462.4 | 1,387.1 | 40.0% | 554.8 | 1,294.6 | 6.0 |
| Chicago Tribune | 870.0 | 764.2 | 762.5 | 812.4 | 853.2 | 873.7 | 862.7 | 789.3 | 189.4 | 24.0% | 8.5 | 1,610.2 | 402.6 | 1,207.7 | 40.0% | 483.1 | 1,127.2 | 6.0 |
| Newsday (Long Island, NY) | 456.4 | 593.8 | 584.1 | 604.8 | 614.7 | 574.9 | 541.1 | 500.5 | 50.0 | 10.0% | 6.5 | 325.3 | 81.3 | 244.0 | 40.0% | 97.6 | 227.7 | 4.6 |
| South Florida Sun-Sentinel (Fort Lauderdale) | 347.2 | 308.7 | 269.8 | 273.8 | 284.9 | 293.9 | 321.6 | 279.7 | 62.9 | 22.5% | 7.5 | 472.0 | 118.0 | 354.0 | 40.0% | 141.6 | 330.4 | 5.3 |
| The Hartford Courant | -- | 249.0 | 252.8 | 252.8 | 255.3 | 252.7 | 252.7 | 233.8 | 44.4 | 19.0% | 7.5 | 333.1 | 83.3 | 249.9 | 40.0% | 99.9 | 233.2 | 5.3 |
| **Total** | -- | 3,007.3 | 2,979.6 | 3,073.0 | 3,142.8 | 3,106.2 | 3,095.0 | 2,789.0 | 563.3 | 20.2% | 8.1 | 4,590.2 | 1,147.5 | 3,442.6 | 40.0% | 1,377.1 | 3,213.1 | 5.7 |
| **Newspapers Likely to be Divested** | | | | | | | | | | | | | | | | | | |
| Baltimore Sun | 244.5 | 328.2 | 333.1 | 333.1 | 336.5 | 333.1 | 316.4 | 292.7 | 51.2 | 17.5% | 7.5 | 384.2 | 96.0 | 288.1 | 40.0% | 115.3 | 268.9 | 5.3 |
| Orlando Sentinel | 279.5 | 297.6 | 306.5 | 309.6 | 323.5 | 333.2 | 358.2 | 304.5 | 68.5 | 22.5% | 7.5 | 513.9 | 128.5 | 385.4 | 40.0% | 154.2 | 359.7 | 5.3 |
| Morning Call (Allentown, PA) | -- | 150.5 | 152.7 | 152.7 | 154.3 | 152.7 | 152.7 | 145.1 | 32.6 | 22.5% | 7.5 | 244.8 | 61.2 | 183.6 | 40.0% | 73.4 | 171.4 | 5.3 |
| Daily Press (Newport News, VA) | -- | 119.8 | 121.6 | 121.5 | 122.8 | 121.6 | 121.6 | 115.5 | 26.0 | 22.5% | 7.5 | 194.9 | 48.7 | 146.2 | 40.0% | 58.5 | 136.4 | 5.3 |
| **Total** | -- | 896.1 | 914.0 | 917.1 | 937.1 | 940.6 | 949.0 | 857.8 | 178.4 | 20.8% | 7.5 | 1,337.8 | 334.4 | 1,003.3 | 40.0% | 401.3 | 936.4 | 5.3 |
| **Total** | 3,475.3 | 3,903.4 | 3,893.6 | 3,990.0 | 4,079.9 | 4,046.9 | 4,044.0 | 3,646.8 | 741.7 | 20.3% | 8.0 | 5,927.9 | 1,482.0 | 4,445.9 | 40.0% | 1,778.4 | 4,149.5 | 5.6 |

Note: Revenue for the former Times Mirror newspapers are included beginning on April 17, 2000.
Excludes Stamford/Greenwich/Hoy New York newspapers.
2000 and 2006 includes an extra week of operations due to fiscal reporting.
Source: Company reports and Lehman Brothers estimates.

*Estimated taxes paid on sale of all newspapers* → (under Taxes Paid)
*Extremely tax inefficient* → (under After-tax Proceeds)

---

**Tribune**
TV Station Breakdown -- Potential TV Station Sales
(Dollars in millions)
Up-dated 8/14/07

Lehman Brothers
Craig A. Huber  (212) 526-5546

| Station | City | Current Network Affiliation | Blended 2006/07(E) Revenue | Blended 2006/07(E) EBITDA | 2006/07(E) EBITDA Margin | EBITDA Multiple | Private Market Value | Year Joined Tribune | High / Low Tax Basis | Estimated Tax Basis | Gain | Tax Rate | Taxes Paid | After-tax Proceeds | After-tax EBITDA Multiple |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **TV Stations Likely to be Kept - Core Markets** | | | | | | | | | | | | | | | |
| WPIX | New York | CW | 230.8 | 93.1 | 40.4% | 11.3 | 1,051.0 | 1948 | Low | 105.1 | 945.9 | 40.0% | 378.3 | 672.6 | 7.2 |
| KTLA | Los Angeles | CW | 147.7 | 56.9 | 38.5% | 11.0 | 625.5 | 1985 | Low | 62.5 | 562.9 | 40.0% | 225.2 | 400.3 | 7.0 |
| WGN | Chicago | CW | 162.9 | 62.7 | 38.5% | 11.0 | 689.7 | 1948 | Low | 69.0 | 620.8 | 40.0% | 248.3 | 441.4 | 7.2 |
| **Total** | | | 541.4 | 212.7 | 39.3% | 11.1 | 2,366.2 | | | 236.6 | 2,129.6 | 40.0% | 851.8 | 1,514.4 | 7.1 |
| **TV Stations Likely to be Kept - Existing Duopolies** | | | | | | | | | | | | | | | |
| KCPQ | Seattle | FOX | 42.5 | 15.9 | 37.5% | 11.0 | 175.3 | 1999 | High | 157.8 | 17.5 | 40.0% | 7.0 | 168.3 | 10.6 |
| KTWB | Seattle | My Network TV | 15.3 | 3.1 | 20.0% | 10.0 | 30.6 | 1998 | High | 27.5 | 3.1 | 40.0% | 1.2 | 29.3 | 9.6 |
| WXIN | Indianapolis | FOX | 29.3 | 9.7 | 33.0% | 11.0 | 106.4 | 1997 | High | 95.7 | 10.6 | 40.0% | 4.3 | 102.1 | 10.6 |
| WTTV | Indianapolis | CW | 14.9 | 4.9 | 33.0% | 10.0 | 49.0 | 2002 | High | 44.1 | 4.9 | 40.0% | 2.0 | 47.1 | 9.6 |
| WTIC | Hartford | FOX | 34.5 | 10.7 | 31.0% | 11.0 | 117.8 | 1997 | High | 106.0 | 11.8 | 40.0% | 4.7 | 113.1 | 10.6 |
| WTXX | Hartford | CW | 8.4 | 2.6 | 31.0% | 10.0 | 26.0 | 2001 | High | 23.4 | 2.6 | 40.0% | 1.0 | 24.9 | 9.6 |
| WGNO | New Orleans | ABC | 11.3 | 2.3 | 20.0% | 11.0 | 24.9 | 1983 | Low | 2.5 | 22.4 | 40.0% | 9.0 | 15.9 | 7.0 |
| WNOL | New Orleans | CW | 7.9 | 1.6 | 20.0% | 10.0 | 15.7 | 2000 | High | 14.1 | 1.6 | 40.0% | 0.6 | 15.1 | 9.6 |
| **Total** | | | 164.0 | 50.7 | 30.9% | 10.8 | 545.6 | | | 471.2 | 74.5 | 40.0% | 29.8 | 515.8 | 10.2 |
| **TV Stations Likely to be Kept - Ft Lauderdale Newspaper Overlaps** | | | | | | | | | | | | | | | |
| WBZL | Miami | CW | 52.3 | 14.4 | 27.5% | 10.0 | 143.9 | 1997 | | 129.5 | 14.4 | 40.0% | 5.8 | 138.2 | 9.6 |
| **TV Stations Likely to be Divested** | | | | | | | | | | | | | | | |
| WPHL | Philadelphia | My Network TV | 52.3 | 10.5 | 20.0% | 10.0 | 104.7 | 1992 | Low | 10.5 | 94.2 | 40.0% | 37.7 | 67.0 | 6.4 |
| KDAF | Dallas | CW | 62.7 | 17.2 | 27.5% | 10.0 | 172.4 | 1997 | High | 155.2 | 17.2 | 40.0% | 6.9 | 165.5 | 9.6 |
| WBDC | Washington | CW | 34.5 | 9.5 | 27.5% | 10.0 | 95.0 | 1999 | High | 85.5 | 9.5 | 40.0% | 3.8 | 91.2 | 9.6 |
| KHWB | Houston | CW | 44.5 | 12.2 | 27.5% | 10.0 | 122.3 | 1996 | High | 110.1 | 12.2 | 40.0% | 4.9 | 117.4 | 9.6 |
| KWGN | Denver | CW | 36.4 | 10.0 | 27.5% | 10.0 | 100.1 | 1966 | Low | 10.0 | 90.1 | 40.0% | 36.0 | 64.1 | 6.4 |
| KTXL | Sacramento | FOX | 41.9 | 12.6 | 30.0% | 11.0 | 138.2 | 1997 | High | 124.3 | 13.8 | 40.0% | 5.5 | 132.6 | 10.6 |
| KPLR | St. Louis | CW | 26.4 | 6.6 | 25.0% | 10.0 | 65.9 | 2003 | High | 59.3 | 6.6 | 40.0% | 2.6 | 63.3 | 9.6 |
| KWBP | Portland | CW | 15.4 | 3.8 | 25.0% | 10.0 | 38.5 | 2003 | High | 34.6 | 3.8 | 40.0% | 1.5 | 36.9 | 9.6 |
| KSWB | San Diego | CW | 25.3 | 6.3 | 25.0% | 10.0 | 63.3 | 1996 | High | 57.0 | 6.3 | 40.0% | 2.5 | 60.8 | 9.6 |
| WXMI | Grand Rapids | FOX | 20.8 | 5.7 | 27.5% | 11.0 | 62.8 | 1998 | High | 56.5 | 6.3 | 40.0% | 2.5 | 60.3 | 10.6 |
| WPMT | Harrisburg | FOX | 14.9 | 4.1 | 27.5% | 11.0 | 45.0 | 1997 | High | 40.5 | 4.5 | 40.0% | 1.8 | 43.2 | 10.6 |
| **Total** | | | 375.0 | 98.6 | 26.3% | 10.2 | 1,008.1 | | | 743.5 | 264.6 | 40.0% | 105.9 | 902.3 | 9.2 |
| **Total Broadcasting** | | | 1,132.8 | 376.4 | 33.2% | 10.8 | 4,063.9 | | | 1,580.8 | 2,483.0 | 40.0% | 993.2 | 3,070.7 | 8.2 |
| **Total With Low Tax Basis** | | | 641.4 | 235.4 | | | 2,595.6 | | | 259.6 | 2,336.2 | 40.0% | 934.5 | 1,661.3 | 7.1 |
| (% of the total) | | | 56.6% | 62.6% | | | 63.9% | | | 16.4% | 94.1% | | 94.1% | 54.1% | |
| **Total With High Tax Basis** | | | 491.4 | 140.9 | | | 1,468.0 | | | 1,321.2 | 146.8 | 40.0% | 58.7 | 1,409.3 | 10.0 |
| (% of the total) | | | 43.4% | 37.4% | | | 36.1% | | | 83.6% | 5.9% | | 5.9% | 45.9% | |

Note: Broadcasting EBITDA is adjusted to normalize for political advertising
(uses average 2006E and 2007E EBITDA). Tribune, however, has relatively little political advertising.
Source: Company reports and Lehman Brothers estimates.

*Estimated taxes paid on sale of all TV stations* → (under Taxes Paid)
*Extremely tax inefficient* → (under After-tax EBITDA Multiple)

**Professionals' Eyes Only**
**Highly Confidential -- Attorneys' Eyes Only**

TRB0414760

# LEHMAN BROTHERS
**EQUITY RESEARCH**

Lehman Brothers                                                                 Craig A. Huber  (212) 526-5546

## Newspaper Advertising Trends - <u>Overall</u>
### Year-Over-Year % Change

| | | | Total Ad Revenue | | | | | | | | | | | | | | Total Ad Linage | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Belo | Gannett | Gannett (ex. currency) | Journal Comm. | Journal Register | Knight Ridder | McClatchy | Media General | New York Times | Boston Globe | NYT Regionals | Scripps E.W. | Tribune | Wall Street Journal | Average Excl. WSJ | Wall Street Journal | WSJ (per issue) | Wash. Post |
| **2003** Jan. | 2.8 | 5.1 | -- | -- | 0.3 | 1.9 | 5.2 | 2.8 | 6.8 | 3.4 | 3.7 | 3.3 | 4.0 | -- | 3.6 | -1.2 | -1.2 | -- |
| Feb. | 1.3 | 3.7 | -- | -- | -0.8 | 1.1 | 3.0 | 0.4 | 6.0 | 3.5 | 2.0 | 3.2 | 0.1 | -- | 2.4 | -9.4 | -9.4 | -- |
| Mar. | -3.6 | 1.7 | -- | -- | -0.9 | -2.3 | 3.9 | 0.3 | -1.1 | -5.1 | 1.3 | 1.7 | 0.1 | -- | -0.4 | -20.0 | -20.0 | -- |
| Apr. | 0.5 | 2.9 | -- | -- | -1.1 | 1.7 | 4.3 | 2.3 | -1.0 | -1.3 | 1.2 | 5.5 | 0.6 | -- | 1.4 | -14.4 | -14.4 | -- |
| May | 2.2 | 4.4 | 3.0 | -- | -2.7 | -0.4 | 1.6 | 1.5 | 2.4 | 1.4 | 0.6 | 1.5 | 3.4 | -- | 1.6 | -9.3 | -5.0 | -- |
| June | -0.7 | 5.1 | 3.0 | -- | 2.2 | 1.3 | 2.4 | 5.5 | 3.5 | 8.9 | 2.1 | -0.1 | 4.7 | -- | 3.2 | 1.0 | -5.8 | -- |
| July | 3.7 | 2.5 | -- | -- | 0.0 | -2.3 | 3.1 | 5.7 | 0.0 | 1.9 | 3.2 | 1.6 | 3.3 | -- | 2.1 | -4.4 | -4.4 | -- |
| Aug. | 2.0 | 2.8 | -- | -- | 0.7 | -1.6 | 2.8 | 3.0 | -3.7 | 1.6 | 0.9 | 7.6 | 1.7 | -- | 1.6 | -10.0 | -5.7 | -- |
| Sept. | 2.1 | 4.5 | 4.0 | -- | -0.4 | 0.5 | 6.8 | 5.1 | 1.8 | 3.6 | 2.4 | -5.8 | 2.4 | -- | 2.3 | 29.4 | 23.3 | -- |
| Oct. | 4.1 | 6.1 | 5.0 | -- | 0.7 | 0.4 | 3.5 | 5.9 | 0.4 | 1.8 | 3.5 | 3.1 | 2.9 | -- | 3.1 | 13.2 | 13.2 | -- |
| Nov. | 2.0 | 5.3 | 4.0 | -- | 1.0 | -0.7 | 3.1 | 6.2 | -1.2 | 3.1 | 1.8 | 5.8 | 2.0 | -- | 2.7 | -6.2 | -1.2 | -- |
| Dec. | 5.1 | 7.0 | 5.0 | -- | -0.7 | 1.4 | 5.0 | 2.8 | 5.7 | 1.2 | 3.3 | -3.7 | 4.5 | -- | 3.1 | 19.0 | 13.6 | -- |
| **2004** Jan. | 5.5 | 6.1 | 4.0 | -2.0 | 2.3 | 0.0 | 3.6 | 3.5 | -2.2 | 5.7 | 5.8 | 4.1 | 2.0 | -- | 2.7 | -5.1 | -0.6 | -- |
| Feb. | 14.1 | 9.0 | 6.4 | 0.6 | 3.0 | 1.0 | 4.3 | 3.0 | -1.4 | -0.2 | 1.7 | 12.3 | 4.3 | -- | 4.3 | -1.7 | -1.7 | -- |
| Mar. | 1.7 | 13.5 | 9.9 | 6.3 | 6.4 | 5.6 | 9.1 | 6.7 | 7.1 | 12.8 | 7.7 | -3.0 | 8.3 | -- | 6.6 | 25.2 | 14.3 | -- |
| Apr. | 7.3 | 8.8 | 6.5 | 4.4 | 3.3 | 1.1 | 6.1 | 3.2 | 6.9 | 1.9 | 3.4 | 0.6 | 6.6 | -- | 4.3 | 7.5 | 7.5 | -- |
| May | 10.3 | 9.0 | 7.1 | 7.8 | 6.2 | 2.9 | 6.1 | 5.2 | 1.6 | 4.9 | 4.7 | 8.0 | 4.1 | -- | 5.8 | 1.4 | 6.5 | -- |
| June | -2.0 | 9.8 | 7.6 | 0.9 | 3.6 | 3.2 | 7.9 | 4.6 | 1.7 | -1.1 | 8.0 | -3.1 | 4.2 | -- | 3.0 | 1.1 | -3.5 | -- |
| July | 4.7 | 9.5 | 7.2 | 6.7 | 4.6 | 1.4 | 6.2 | 5.7 | -0.2 | 5.2 | 2.6 | 5.5 | 2.6 | -- | 4.4 | -7.9 | -3.5 | -- |
| Aug. | -0.2 | 10.7 | 8.2 | 5.7 | 3.0 | 4.3 | 5.0 | 4.2 | 6.9 | 9.4 | 6.8 | 0.0 | 3.0 | -- | 4.7 | 4.7 | -0.1 | -- |
| Sept. | 5.9 | 9.1 | 6.5 | 4.7 | 3.1 | 4.3 | 3.5 | 3.7 | 1.2 | 0.4 | 5.9 | 2.3 | 2.2 | -- | 3.6 | -10.2 | -10.2 | -- |
| Oct. | 7.1 | 5.6 | 4.4 | 5.7 | 4.7 | 3.1 | 3.5 | 5.1 | -0.8 | 4.6 | 3.3 | 9.3 | 3.4 | -- | 4.5 | -12.7 | -4.3 | -- |
| Nov. | -8.9 | 5.6 | 3.9 | 3.8 | 2.2 | 6.6 | 5.8 | 3.2 | -3.4 | 5.1 | 2.6 | -0.6 | 4.2 | -- | 2.2 | 10.2 | -0.3 | -- |
| Dec. | 1.3 | 5.4 | 3.8 | 2.9 | 1.4 | 4.4 | 5.4 | 6.2 | 1.1 | 3.6 | 4.4 | 3.8 | 2.5 | -- | 3.4 | -9.9 | -13.8 | -- |
| **2005** Jan. | 5.7 | 4.7 | 3.9 | 2.6 | 2.5 | 4.2 | 4.4 | 7.0 | 2.3 | -3.9 | 5.5 | 11.4 | 3.9 | 1.9 | 4.1 | -5.2 | -5.2 | -- |
| Feb. | -6.2 | 5.9 | 5.6 | 4.0 | 1.6 | 5.2 | 6.2 | 9.2 | 2.2 | 0.8 | 8.3 | -3.6 | 3.2 | -5.1 | 3.0 | -8.2 | -8.2 | -- |
| Mar. | -0.2 | 4.2 | 3.3 | 0.1 | -1.7 | 0.7 | 1.9 | 6.0 | -2.2 | -9.3 | 6.4 | 4.2 | -2.1 | -16.3 | 0.6 | -9.9 | -9.9 | -- |
| Apr. | 3.9 | 4.2 | 3.5 | 4.0 | 0.8 | 2.0 | 2.6 | 6.6 | 0.7 | 3.4 | 5.4 | 5.7 | 1.0 | -6.0 | 3.3 | -2.6 | -7.3 | -- |
| May | 1.5 | 4.7 | 3.6 | 0.6 | -1.7 | 3.5 | 3.8 | 5.1 | 4.6 | 5.7 | 5.0 | 3.8 | 0.3 | 3.0 | 2.0 | -2.6 | -7.3 | -- |
| June | 2.2 | 0.8 | 0.8 | 5.0 | -2.2 | 0.9 | 2.8 | 5.0 | 1.4 | -1.1 | 4.2 | 3.9 | 0.5 | -16.1 | 2.0 | -11.7 | -11.7 | -- |
| July | 10.1 | 2.6 | 3.4 | 3.1 | 0.2 | 2.1 | 2.8 | 4.4 | 4.9 | -1.8 | 5.9 | 11.6 | 0.6 | 4.0 | 4.0 | 1.0 | 5.8 | -- |
| Aug. | -3.0 | 0.6 | -0.3 | 1.1 | -0.3 | 1.2 | 2.7 | 4.5 | -0.8 | -2.5 | 3.0 | -2.4 | 0.6 | -9.5 | 0.3 | -1.9 | -6.2 | -- |
| Sept. | 7.3 | 1.9 | 1.9 | 0.7 | -3.1 | 2.2 | 4.2 | 6.2 | 3.8 | -4.1 | 2.8 | 10.5 | 4.3 | 3.1 | 3.1 | 8.8 | -0.6 | -- |
| Oct. | 2.7 | 3.0 | 0.6 | -1.0 | -4.2 | 0.5 | 3.2 | 3.3 | 9.4 | -6.5 | 3.0 | 2.6 | -2.4 | 2.0 | 1.1 | 1.1 | -- | -- |
| Nov. | 7.0 | -3.3 | -2.4 | -2.6 | -2.7 | 0.4 | 1.6 | 6.3 | 5.0 | -2.2 | 4.8 | 5.4 | -2.4 | 4.9 | 1.5 | 8.7 | -- | -- |
| Dec. | 5.1 | -0.5 | 1.1 | -5.6 | -2.3 | -1.1 | -1.0 | 0.7 | 9.2 | -2.1 | 2.0 | 7.3 | -4.5 | 10.6 | 0.7 | 17.0 | -- | -- |
| **2006** Jan. | 6.1 | -0.6 | 0.6 | -3.5 | -2.2 | 3.0 | 4.6 | 6.1 | -0.8 | 4.9 | 5.8 | 5.4 | 0.2 | 8.3 | 2.3 | 8.0 | -- | -- |
| Feb. | 2.0 | -2.8 | -1.6 | -2.9 | -4.9 | 1.7 | -0.8 | 1.7 | 3.3 | -12.0 | 5.9 | 6.7 | -2.2 | 26.1 | -0.5 | 18.6 | -- | -- |
| Mar. | 6.2 | -2.0 | 0.0 | -2.1 | -1.3 | 1.8 | -0.1 | 6.4 | 4.1 | 4.9 | 3.1 | 7.3 | 2.1 | 19.1 | 1.9 | 17.2 | -- | -- |
| Apr. | 5.2 | -2.0 | -0.8 | -5.7 | -4.1 | -1.1 | -2.2 | 1.2 | -2.1 | -13.3 | 5.3 | 14.4 | -2.0 | -6.0 | -0.4 | 3.8 | -- | -- |
| May | 4.2 | 2.1 | 2.4 | -2.2 | -2.6 | 3.3 | 4.8 | 9.3 | 5.6 | -6.9 | 7.1 | -1.4 | 3.6 | 10.1 | 1.6 | 12.6 | -- | -- |
| June | 2.4 | 1.0 | 0.6 | -5.9 | -4.4 | -- | 2.2 | 2.8 | 1.5 | -10.0 | 3.3 | 6.6 | -1.4 | 17.4 | -0.2 | 17.9 | -- | -- |
| July | -4.2 | 0.5 | -0.1 | -5.1 | -5.2 | -- | 0.0 | 1.6 | -4.6 | -11.7 | 0.3 | 1.6 | -1.4 | 5.6 | -2.7 | 11.7 | -- | -- |
| Aug. | -1.2 | -0.9 | -1.8 | -7.3 | -5.9 | -- | -0.5 | 0.1 | -4.2 | -15.7 | 1.9 | 0.5 | -3.1 | 6.9 | -3.2 | 6.7 | -- | -- |
| Sept. | -6.9 | -3.2 | -3.9 | -6.1 | -6.7 | -- | -2.1 | -2.4 | -5.3 | -10.0 | 0.9 | -0.3 | -3.1 | -5.9 | -4.0 | -6.2 | -- | -- |
| Oct. | -6.4 | -2.0 | -2.9 | -6.4 | -6.1 | -- | -2.1 | -0.8 | -5.4 | -11.8 | 0.7 | -1.5 | -4.0 | 5.7 | -4.1 | 1.8 | -- | -- |
| Nov. | -0.9 | -1.6 | 0.3 | -2.4 | -6.1 | -- | -4.7 | -4.3 | -9.2 | -12.0 | -1.3 | -0.2 | -3.3 | 3.6 | -3.2 | 4.8 | -- | -- |
| Dec. | -3.2 | -1.2 | -1.3 | -7.4 | -7.0 | -- | -3.4 | -1.6 | -0.8 | -12.2 | -4.1 | 1.0 | -2.5 | 6.1 | -3.9 | -1.3 | -- | -- |
| **2007** Jan. | -- | 0.3 | -- | -1.3 | -4.2 | -6.8 | -- | -5.8 | -7.5 | 0.6 | -9.7 | -6.5 | -- | -7.3 | 5.7 | -5.4 | 7.5 | -- |
| Feb. | -- | -3.8 | -- | -5.7 | -7.0 | -7.4 | -- | -5.2 | -5.8 | -7.5 | -4.0 | -8.1 | -- | -5.1 | -10.0 | -6.2 | -6.5 | -- |
| Mar. | -- | -2.0 | -- | -4.1 | -6.4 | -6.4 | -- | -4.9 | -6.3 | -3.7 | 2.2 | -6.8 | -- | -5.7 | -6.6 | -4.7 | -6.5 | -- |
| Apr. | -- | -3.1 | -- | -4.9 | -9.1 | -9.6 | -- | -7.6 | -7.2 | -3.9 | -3.3 | -9.1 | -- | -10.3 | -12.2 | -7.2 | -12.7 | -- |
| May | -- | -6.8 | -- | -8.0 | -9.6 | -11.5 | -- | -11.5 | -14.9 | -9.1 | -8.8 | -14.0 | -- | -11.8 | -3.4 | -11.0 | -7.3 | -- |
| June | -- | -6.2 | -- | -7.5 | -10.1 | -10.9 | -- | -10.7 | -11.7 | -3.0 | -11.8 | -12.2 | -- | -11.5 | -4.9 | -9.9 | -14.4 | -- |
| YTD | -- | -3.6 | -- | -5.3 | -8.3 | -8.8 | -- | -7.6 | -8.8 | -4.4 | -6.0 | -9.3 | -- | -8.7 | -4.3 | -7.5 | -7.4 | -- |
| **1990** Annual | -- | -5.0 | -- | -- | -- | -2.4 | 6.3 | -- | -- | -- | -- | -- | -3.2 | -- | -1.1 | -9.7 | -- | -12.0 |
| **1991** Annual | -- | -3.6 | -- | -- | -- | -2.6 | 4.3 | -- | -- | -- | -- | -- | -8.0 | -- | -4.8 | -10.3 | -- | -13.0 |
| **1992** Annual | -- | 2.9 | -- | -- | -- | 1.0 | 2.4 | -0.3 | -- | -- | -- | 3.1 | 1.6 | -- | 1.0 | 4.0 | 3.2 | -4.8 |
| **1993** Annual | -- | 4.3 | -- | -- | -- | 2.6 | 1.3 | 1.8 | -- | -- | -- | 10.0 | 4.8 | -- | 3.7 | 3.3 | 4.1 | -1.6 |
| **1994** Annual | -- | 6.8 | -- | -- | -- | 6.9 | 5.1 | 6.0 | -- | -- | -- | 11.9 | 10.0 | -- | 8.7 | -1.2 | -1.2 | -1.0 |
| **1995** Annual | 10.8 | 3.8 | -- | -- | -- | 5.8 | 2.9 | 4.7 | -- | -- | -- | 7.3 | 5.1 | -- | 6.3 | 2.2 | 2.6 | -5.8 |
| **1996** Annual | 12.4 | 5.2 | -- | -- | -- | 5.2 | 2.0 | 2.1 | -- | -- | -- | 5.3 | 2.0 | -- | 4.9 | 13.9 | 13.0 | -4.6 |
| **1997** Annual | 7.2 | 7.4 | -- | -- | -- | 8.0 | 5.6 | 7.5 | 12.2 | 9.6 | -- | 7.6 | 8.2 | -- | 8.5 | 13.4 | 13.8 | 2.9 |
| **1998** Annual | 2.2 | 6.4 | -- | -- | -- | 4.5 | 5.1 | 2.8 | 11.0 | 3.2 | 6.1 | 8.0 | 3.4 | -- | 5.9 | 17.9 | 17.9 | -2.2 |
| **1999** Annual | 3.4 | 5.6 | -- | -- | -- | 4.5 | 5.1 | 2.8 | 11.0 | 3.2 | 6.1 | 8.0 | 3.4 | -- | 5.9 | 17.9 | 17.9 | -2.2 |
| **2000** Annual | 10.0 | 5.1 | -- | -- | -- | 3.1 | 6.6 | 5.9 | 9.2 | 11.2 | 6.8 | 4.9 | 6.0 | -- | 6.2 | 14.1 | 14.1 | -4.0 |
| **2001** Annual | -11.1 | -8.1 | -- | -- | -- | -6.0 | -10.1 | -6.0 | -8.1 | -15.9 | -18.3 | -4.1 | -4.5 | -- | -11.5 | -- | -9.8 | -- |
| **2002** Annual | -0.5 | 0.2 | -- | -- | -- | -1.6 | -2.1 | 0.7 | -4.3 | -1.1 | -2.2 | 0.9 | 1.2 | -- | 0.0 | -17.6 | -17.6 | -5.1 |
| **2003** Annual | 1.7 | 4.6 | -- | -- | -- | -0.1 | 0.1 | 3.7 | 3.5 | 1.7 | 1.6 | 2.2 | 1.9 | -- | 2.2 | -1.3 | -1.3 | -2.7 |
| **2004** Annual | 0.9 | 8.3 | 6.3 | 4.1 | 3.7 | 3.1 | 5.5 | 4.5 | 2.2 | 3.7 | 4.5 | 5.7 | 4.0 | -- | 3.8 | -0.5 | -1.3 | -2.0 |
| **2005** Annual | 3.0 | 1.6 | 2.1 | 0.5 | -1.1 | 1.7 | 2.8 | 5.3 | 3.6 | -2.9 | 4.6 | 4.9 | 0.5 | -2.3 | 2.1 | -0.7 | -- | -6.4 |
| **2006** Annual | -0.6 | -0.6 | -0.7 | -4.2 | -4.7 | -- | -0.3 | 1.7 | -0.9 | -10.4 | 2.5 | 3.3 | -1.1 | 8.8 | -1.6 | 6.0 | -- | -5.3 |

Note: Belo figures are for total publishing revenue.
Scripps' 1992-1996 numbers are not pro forma for acquisitions/divestitures; beginning Jan. 2001 ad revenues from Scripps' Denver newspaper are excluded.
Gannett, Knight Ridder, McClatchy, Media General, New York Times, and Tribune's figures for December and full-year 2000 include an extra week.
Beginning January 2001, Boston Globe numbers include Worcester, MA newspaper.
Beginning 2003, Tribune's newspaper ad figures include Interactive.
Beginning 2004, Knight Ridder ad revenue figures include on-line advertising.
New York Times figures restated to include Internet revenue starting in 2004.
Washington Post figures for 2004 and 2005 include extra week in 2004 due to fiscal reporting.
McClatchy figures include Internet revenue starting in 2005.
Beginning in October 2005, Wall Street Journal per issue ad linage is no longer meaningful as the Weekend Edition makes data not comparable.
New York Times Regional figures exclude small acquisition from February 2005 through January 2006.
McClatchy figures are pro forma for the Knight Ridder acquisition beginning in July 2006.
Gannett, Journal Communications, Journal Register, McClatchy, Media General, New York Times, and Tribune figures for December and full-year 2006 exclude extra week due to fiscal reporting.
Ad revenue averages are not weighted.
Source: Company reports

**Professionals' Eyes Only**
**Highly Confidential -- Attorneys' Eyes Only**

TRB0414761

# LEHMAN BROTHERS
**EQUITY RESEARCH**

Lehman Brothers                                    Craig A. Huber  (212) 526-5546

### Advertising Trends - Television Stations and Cable Networks
### Year-Over-Year % Change by Indicated Category

| | | | Television Station Revenue | | | | | Scripps Networks | |
| | Belo | Gannett | Journal Comm. | Media General | Scripps, E.W. | Tribune | Average | Advertising Revenue | Affiliate Fee Revenue |
|---|---|---|---|---|---|---|---|---|---|
| **2003** Jan. | 12.0 | 8.1 | -- | 9.5 | 28.2 | 10.0 | 13.6 | 39.2 | 27.2 |
| Feb. | -5.1 | -16.8 | -- | -3.5 | -1.3 | -14.0 | -2.5 | 44.3 | 25.5 |
| Mar. | -2.8 | -4.7 | -- | -2.0 | -2.4 | 9.0 | -0.6 | 23.4 | 14.6 |
| Apr. | 5.6 | 4.2 | -- | 1.5 | 5.8 | 13.0 | 6.0 | 33.4 | 29.7 |
| May | -1.1 | 1.2 | -- | -6.4 | 3.7 | 7.0 | 0.9 | 32.3 | 21.9 |
| June | -2.8 | -3.8 | -- | -9.6 | 3.1 | 2.4 | -2.1 | 27.5 | -2.6 |
| July | 0.4 | -4.2 | -- | -5.1 | -3.7 | 0.0 | -2.5 | 31.8 | 18.2 |
| Aug. | -2.1 | -7.2 | -- | 7.2 | -1.1 | 0.0 | -0.6 | 24.9 | 9.2 |
| Sept. | 5.2 | -7.7 | -- | -3.7 | 2.2 | 4.7 | 0.1 | 30.9 | 10.0 |
| Oct. | -17.5 | -25.9 | -- | -21.2 | -16.6 | -1.9 | -16.6 | 30.0 | 7.2 |
| Nov. | -4.6 | -5.0 | -- | -5.8 | -7.2 | -1.5 | -4.8 | 32.6 | 22.3 |
| Dec. | 2.1 | -2.4 | -- | 1.8 | -0.8 | 5.2 | 1.2 | 30.1 | 46.3 |
| **2004** Jan. | 2.6 | 6.4 | 3.5 | 16.8 | -6.9 | 3.2 | 4.2 | 30.8 | 41.5 |
| Feb. | 14.6 | 3.8 | 5.8 | 2.9 | 17.0 | 3.9 | 8.0 | 27.0 | 53.6 |
| Mar. | 15.2 | 11.2 | 11.9 | 8.8 | 15.3 | 0.6 | 10.5 | 36.1 | 63.1 |
| Apr. | 6.2 | 8.6 | 11.9 | 10.4 | 13.4 | -0.3 | 8.4 | 40.5 | 38.6 |
| May | 4.4 | 9.5 | 11.8 | 10.2 | 8.8 | 2.4 | 7.9 | 39.9 | 49.8 |
| June | 7.7 | 8.4 | 12.8 | 11.4 | 10.3 | 8.8 | 9.9 | 24.0 | 43.2 |
| July | 5.5 | 11.9 | 4.3 | 12.3 | 5.1 | 6.0 | 7.7 | 33.5 | 40.7 |
| Aug. | 11.4 | 37.5 | 15.6 | 10.7 | 20.1 | -4.2 | 15.2 | 29.6 | 47.7 |
| Sept. | 3.2 | 5.8 | 20.0 | 4.2 | 8.7 | -2.1 | 6.6 | 34.6 | 85.0 |
| Oct. | 27.6 | 34.8 | 32.4 | 38.5 | 43.5 | 1.0 | 29.6 | 21.0 | 94.5 |
| Nov. | 7.8 | 8.4 | 28.0 | 12.0 | 8.0 | -2.4 | 10.3 | 20.2 | 58.2 |
| Dec. | 3.5 | 1.5 | 6.6 | 10.7 | 2.8 | 0.6 | 4.3 | 34.8 | 95.9 |
| **2005** Jan. | 2.5 | -3.6 | 18.7 | -4.3 | -3.8 | -5.3 | 0.7 | 30.6 | 24.3 |
| Feb. | -5.2 | -3.8 | 3.5 | 3.4 | -4.3 | -4.1 | -1.8 | 29.9 | 15.8 |
| Mar. | -2.1 | -5.7 | 3.5 | 4.7 | -5.2 | -6.6 | -1.9 | 30.4 | 31.7 |
| Apr. | -3.7 | -6.5 | 0.1 | 3.0 | -8.4 | -7.1 | -3.8 | 24.8 | 15.1 |
| May | -0.6 | -6.8 | 0.2 | 0.5 | -2.7 | -7.5 | -2.8 | 23.1 | 17.4 |
| June | -6.5 | -7.7 | 3.9 | 2.6 | -3.4 | -11.8 | -3.8 | 38.5 | 21.8 |
| July | -7.1 | -11.1 | -4.3 | -0.1 | -5.2 | -7.8 | -5.9 | 25.3 | 25.6 |
| Aug. | -8.5 | -34.9 | -9.1 | -9.3 | -17.5 | -3.5 | -13.8 | 32.4 | 26.9 |
| Sept. | -4.3 | -8.8 | -9.1 | -0.6 | -5.8 | -6.8 | -5.9 | 24.2 | 4.4 |
| Oct. | -18.9 | -24.7 | -20.2 | -23.3 | -25.1 | -9.7 | -20.8 | 32.3 | 16.8 |
| Nov. | 0.4 | -3.2 | -16.3 | -0.4 | 2.4 | -8.6 | -4.3 | 22.9 | 15.9 |
| Dec. | 2.9 | 5.1 | -1.8 | 3.3 | 7.5 | -10.1 | 1.2 | 25.2 | -17.0 |
| **2006** Jan. | 4.6 | -0.6 | -5.4 | 3.3 | 7.1 | -0.5 | 1.4 | 12.3 | 21.7 |
| Feb. | 16.4 | 32.6 | 13.6 | 9.8 | 34.3 | -5.0 | 17.3 | 23.2 | 21.5 |
| Mar. | 3.3 | 2.3 | 5.0 | -1.7 | 8.0 | -0.7 | 2.7 | 16.1 | 3.5 |
| Apr. | 2.3 | 3.6 | 0.0 | -0.6 | 8.7 | -2.0 | 2.0 | 16.4 | 25.2 |
| May | 6.3 | 4.5 | 5.4 | 2.9 | 9.5 | 0.9 | 4.9 | 12.4 | 23.1 |
| June | 8.1 | 3.3 | 3.9 | 5.4 | -6.3 | -2.4 | 2.0 | 17.7 | 24.7 |
| July | 8.8 | 8.3 | 14.0 | 5.9 | 8.9 | -4.1 | 6.6 | 20.7 | 20.4 |
| Aug. | 8.4 | 11.2 | 16.6 | 10.3 | 14.1 | -1.2 | 9.9 | 15.0 | 10.2 |
| Sept. | 4.3 | 14.2 | 9.0 | 12.1 | 14.5 | -5.0 | 8.2 | 17.5 | 7.1 |
| Oct. | 27.3 | 28.1 | 22.9 | 22.6 | 46.9 | 5.1 | 26.6 | 6.6 | 16.0 |
| Nov. | 19.2 | 20.0 | 30.2 | 27.7 | 25.2 | 9.4 | 22.1 | 16.1 | 10.8 |
| Dec. | 2.3 | -4.4 | 0.0 | 5.1 | -1.5 | -5.8 | -0.7 | 10.0 | 18.6 |
| **2007** Jan. | -- | 1.9 | 3.4 | 1.2 | -- | -1.5 | 1.3 | -- | -- |
| Feb. | -- | -20.1 | -2.1 | -2.7 | -- | 1.0 | -5.0 | -- | -- |
| Mar. | -- | 2.4 | -0.2 | 0.3 | -- | -0.9 | 0.4 | -- | -- |
| Apr. | -- | -5.1 | 2.5 | -0.3 | -- | -1.1 | -1.0 | -- | -- |
| May | -- | -8.9 | -3.2 | -3.5 | -- | -11.0 | -6.7 | -- | -- |
| June | -- | -5.8 | -10.0 | -7.5 | -- | -7.3 | -7.7 | -- | -- |
| YTD | -- | -6.4 | -2.1 | -2.1 | -- | -4.2 | -3.7 | -- | -- |
| **1990** Annual | -- | -3.0 | -- | -- | -- | 9.0 | 3.0 | -- | -- |
| **1991** Annual | -- | -10.0 | -- | -- | -- | -3.0 | -6.5 | -- | -- |
| **1992** Annual | -- | 3.7 | -- | 6.5 | 14.2 | 7.0 | 7.8 | -- | -- |
| **1993** Annual | -- | 8.2 | -- | 5.6 | 3.1 | 8.6 | 6.4 | -- | -- |
| **1994** Annual | -- | 14.1 | -- | 3.5 | 13.0 | 8.8 | 9.4 | -- | -- |
| **1995** Annual | 25.0 | 9.2 | -- | 9.5 | 2.4 | 4.3 | 10.1 | -- | -- |
| **1996** Annual | 3.3 | 12.3 | -- | 7.1 | 9.6 | 3.0 | 7.1 | -- | -- |
| **1997** Annual | 3.6 | 4.0 | -- | -5.3 | 2.4 | 3.0 | 1.5 | -- | -- |
| **1998** Annual | 4.8 | 6.3 | -- | 9.3 | -0.2 | 4.0 | 4.8 | -- | -- |
| **1999** Annual | 1.6 | -0.6 | -- | -1.2 | -5.5 | 13.0 | 1.5 | -- | -- |
| **2000** Annual | 6.5 | 7.8 | -- | 55.7 | 9.8 | 6.0 | 17.2 | 45.9 | 16.4 |
| **2001** Annual | -11.3 | -16.0 | -- | -1.9 | -19.1 | -12.0 | -12.1 | 9.1 | 38.1 |
| **2002** Annual | 10.0 | 16.4 | -- | 15.9 | 9.9 | 7.0 | 11.8 | 21.5 | 32.9 |
| **2003** Annual | -1.7 | -6.7 | -- | -4.2 | -0.3 | 4.8 | -1.6 | 31.2 | 18.1 |
| **2004** Annual | 9.2 | 12.9 | 14.1 | 13.1 | 12.6 | 2.3 | 10.7 | 30.7 | 56.2 |
| **2005** Annual | -5.1 | -10.6 | -2.6 | -2.9 | -7.3 | -7.5 | -5.7 | 28.1 | 15.1 |
| **2006** Annual | 9.5 | 10.3 | 9.6 | 9.1 | 14.4 | -0.9 | 9.1 | 15.0 | 16.6 |

Note:  Scripps' 1992-1996 numbers are not pro forma for acquisitions and divestitures.
Gannett, Media General, and Tribune's figures for December and full year 2000 include an extra week.
Media General data beginning April 2000 includes 13 stations acquired 3/27/00.
For Journal Communications, television revenue includes radio (approximately 50% TV / 50% radio).
Scripps purchased the Shop At Home Network on October 31, 2002; for the first 12 months revenue % change figures are shown on a pro forma basis.
¹beginning in December 2005, Journal Communications revenue excludes the results of Emmis TV stations, purchased on December 5, 2005.
²beginning in July 2006, Media General ad revenue excludes the results of four new NBC TV stations, purchased on June 26, 2006.
Gannett, Journal Communications, Media General,  and Tribune figures for December and full-year 2006 exclude extra week due to fiscal reporting.
Television revenue averages are not weighted.
Source:  Company reports

**Professionals' Eyes Only**
**Highly Confidential -- Attorneys' Eyes Only**

TRB0414762

# LEHMAN BROTHERS
## EQUITY RESEARCH

**Tribune**
Products and Services

Lehman Brothers
Craig A. Huber (212) 526-5546

### Publishing  (74.1% of 2006 total revenue)

| Newspapers (9) | City | State | Joined Tribune | Daily Circulation | Sunday Circulation |
|---|---|---|---|---|---|
| Los Angeles Times | Los Angeles | California | 2000 | 776,000 | 1,172,000 |
| Chicago Tribune | Chicago | Illinois | 1847 | 576,000 | 938,000 |
| Newsday | New York | New York | 2000 | 411,000 | 475,000 |
| The Baltimore Sun | Baltimore | Maryland | 2000 | 236,000 | 381,000 |
| South Florida Sun-Sentinel | Miami / | Florida | 1963 | 222,000 | 305,000 |
| Orlando Sentinel | Orlando | Florida | 1965 | 214,000 | 317,000 |
| The Hartford Courant | Hartford | Connecticut | 2000 | 179,066 | 264,539 |
| The Morning Call | Allentown | Pennsylvania | 2000 | 108,200 | 149,264 |
| Daily Press | Newport News | Virginia | 1986 | 86,129 | 107,545 |
| The Advocate  (being divested) | Stamford | Connecticut | 2000 | 23,859 | 27,344 |
| Greenwich Time  (being divested) | Greenwich | Connecticut | 2000 | 10,441 | 11,090 |
| | | | | | |
| Hoy, Chicago | Chicago | Illinois | 2003 | -- | -- |
| Hoy, Los Angeles | Los Angeles | California | 2004 | -- | -- |
| Total | | | | 2,842,695 | 4,147,782 |

Tribune Media Services
Creates, aggregates, and distributes news, information, and entertainment content that reaches millions of users through print, online and on-screen media.

### Broadcasting  (21.4% of 2006 total revenue)

| TV Stations (23) | City | State | Network Affiliation | Joined Tribune | FCC License Expiration | Rank of Mkt. | Aud. Share |
|---|---|---|---|---|---|---|---|
| WPIX | New York | New York | CW | 1948 | 2007 | 1 | 4.4 |
| KTLA | Los Angeles | California | CW | 1985 | 2006 | 2 | 3.6 |
| WGN | Chicago | Illinois | CW | 1948 | 2005 | 3 | 5.9 |
| WPHL | Philadelphia | Pennsylvania | MyNetworkTV | 1992 | 2007 | 4 | 3.7 |
| KDAF | Dallas | Texas | CW | 1997 | 2006 | 6 | 4.3 |
| WDCW | Washington | D.C. | CW | 1999 | 2004 | 8 | 3.2 |
| KHCW | Houston | Texas | CW | 1996 | 2006 | 10 | 4.5 |
| KCPQ | Seattle | Washington | FOX | 1999 | 2007 | 14 | 5.7 |
| KMYQ | Seattle | Washington | MyNetworkTV | 1998 | 2007 | 14 | 2.0 |
| WSFL | Miami | Florida | CW | 1997 | 2013 | 16 | 3.9 |
| KWGN | Denver | Colorado | CW | 1966 | 2006 | 18 | 3.2 |
| KTXL | Sacramento | California | FOX | 1997 | 2006 | 20 | 5.2 |
| KPLR | St. Louis | Missouri | CW | 2003 | 2014 | 21 | 5.5 |
| KRCW | Portland | Oregon | CW | 2003 | 2007 | 23 | 3.3 |
| WTTV | Indianapolis | Indiana | CW | 2002 | 2013 | 25 | 2.7 |
| WXIN | Indianapolis | Indiana | FOX | 1997 | 2005 | 25 | 5.8 |
| KSWB | San Diego | California | CW | 1996 | 2006 | 27 | 2.6 |
| WTIC | Hartford | Connecticut | FOX | 1997 | 2007 | 28 | 5.4 |
| WTXX | Hartford | Connecticut | CW | 2001 | 2007 | 28 | 2.1 |
| WXMI | Grand Rapids | Michigan | FOX | 1998 | 2005 | 39 | 6.4 |
| WPMT | Harrisburg | Pennsylvania | FOX | 1997 | 2007 | 41 | 5.5 |
| WGNO | New Orleans | Louisiana | ABC | 1983 | 2005 | 54 | -- |
| WNOL | New Orleans | Louisiana | CW | 2000 | 2013 | 54 | -- |

| Affiliation | # of stations |
|---|---|
| CW | 14 |
| FOX | 6 |
| ABC | 1 |
| MyNetworkTV | 2 |

Nielsen did not release 2006 ratings data for WGNO-TV and WNOL-TV as a result of Hurricane Katrina.

CLTV
A regional 24-hour cable news channel serving Chicago area, currently available to more than 1.6 million cable households.

### Entertainment/Radio  (4.5% of 2006 total revenue)

Chicago Cubs

Tribune Entertainment - a company that distributes its own programming together with programming licensed from third parties

| Radio Stations | City | State | Joined Tribune | Rank of Mkt. | Aud. Share |
|---|---|---|---|---|---|
| WGN-AM | Chicago | Illinois | 1924 | 3 | 5.5 |

### Equity Investments

| Investment | % Owned | Description |
|---|---|---|
| CareerBuilder | 40.8% | Online service providing recruitment resources |
| California Independent Postal Systems | 50.0% | Provides alternative distribution services for advertising preprints |
| Classified Ventures | 28.0% | Network of automotive and real estate classified advertising websites |
| Comcast Sports Network | 25.0% | 24-hour cable/satellite television network focusing on Chicago sports teams |
| Consumer Networks | 17.0% | Marketing and promotions company |
| ShopLocal.com | 42.5% | Provides web-based marketing solutions for retailers |
| Legacy.com | 40.0% | Website that provides online access to obituaries |
| TMCT I and TMCT II Portfolios | 5.0% | Investment portfolios in connection with the Times Mirror acquisition. |
| Topix.net | 33.7% | Online news and information aggregation website that monitors over 10,000 online sources |
| The Food Network | 31.0% | Remaining portion owned by Scripps |
| Time Warner | -- | 16 million shares related to PHONES debt |

Note:  Stamford and Greenwich, CT, newspapers are up for sale; Hoy New York has been sold.
Source:  Company Data ( 2006 10-K) and Audit Bureau of Circulation FasFax

Professionals' Eyes Only
Highly Confidential -- Attorneys' Eyes Only

TRB0414763

**6**

**Professionals' Eyes Only**
**Highly Confidential -- Attorneys' Eyes Only**

**TRB0414764**

**AUDIT COMMITTEE**

Professionals' Eyes Only
Highly Confidential -- Attorneys' Eyes Only

TRB0414765

**TRIBUNE COMPANY**
**AUDIT COMMITTEE MEETING**
**WEDNESDAY, OCTOBER 17, 2007 (7:30 A.M.)**
**McCORMICK ROOM**
**24th FLOOR, TRIBUNE TOWER**

**AGENDA**

|  | Tab No. |
|---|:---:|
| Approve Minutes of May 9 and July 18, 2007 Audit Committee Meetings | 1 |
| Audit Committee Responsibility Summary | 2 |
| Third Quarter Operating Results and Earnings Release *(to be distributed at the meeting)* | |
| Update on Significant Accounting and Financial Reporting Issues | 3 |
| • Impairment of Intangible Assets | |
| • Copyright Royalties | |
| • Matthew Bender/Mosby Tax Issue | |
| • PHONES Tax Issue | |
| 2007 Internal Controls Certification Update | 4 |
| Internal Audit Status Report | 5 |
| Executive Expense Report Review | 6 |
| Review of Other Areas Requiring Audit Committee Oversight | 7 |
| • Procedures for Handling Accounting & Auditing Complaints/Concerns | |
| • Policies on Hiring Current and Former PwC Employees | |
| Private Sessions | |

**PARTICIPANTS**

***Audit Committee***
Betsy D. Holden
William A. Osborn, Chair
Dudley S. Taft

***PricewaterhouseCoopers LLP***
| Bill England | Partner |
| Jay Henderson | Chicago Office Managing Partner |
| Kevin Maguire | Engagement Partner |

***Management***
| Tom Caputo | Vice President, Auditing |
| Dennis FitzSimons | Chairman, President and Chief Executive Officer |
| Don Grenesko | Sr. Vice President, Finance & Administration |
| Mark Mallory | Vice President and Controller |

**Professionals' Eyes Only**
**Highly Confidential -- Attorneys' Eyes Only**

1

Professionals' Eyes Only
Highly Confidential -- Attorneys' Eyes Only

TRB0414767

## TRIBUNE COMPANY
## AUDIT COMMITTEE MEETING
### MAY 9, 2007

The Audit Committee met on Wednesday, May 9, 2007 at 7:30 a.m. The meeting was held at Tribune Tower, Chicago, Illinois, pursuant to notice. The meeting was attended by Betsy Holden, William Osborn, J. Christopher Reyes and Dudley Taft of the Audit Committee; Kevin Maguire and Stephanie Potter of PricewaterhouseCoopers (PwC); and Thomas Caputo, Dennis FitzSimons, Don Grenesko and Mark Mallory of Tribune Company.

Mr. Osborn acted as Chairman of the meeting and Mr. Caputo as Secretary.

The following business was discussed at the meeting:

1. The Committee approved the minutes of the February 13 and April 18, 2007 Audit Committee meetings.

2. Mr. Mallory reported to the Committee that a change to the Company's first quarter earnings will be reflected in the Form 10-Q that will be filed by May 11th. He explained that $7.7 million of Morgan Stanley fees needed to be recorded in the first quarter instead of when the merger closes. The fees were for the financial opinion that Morgan Stanley provided to the special committee of the Board on April 1. He noted that although the fees reduced income by three cents per share, there was no effect on operating earnings since the Company classifies all of the strategic review costs as non-operating expenses in its income statement. Mr. Mallory then reviewed with the Committee the revised income statement and the footnote disclosure for this non-operating expense.

   Messrs. Mallory and Maguire answered questions from members of the Committee during the presentation.

3. Mr. Caputo gave an Internal Audit status report. He reviewed with the Committee a summary of results from the audits performed since February. He indicated that no significant financial adjustments, circulation adjustments or material weaknesses in internal controls were identified. Mr. Caputo also discussed Internal Audit's review of the new centralized circulation system implementation at the Daily Press. He indicated that issues were identified with the implementation process and the system itself that resulted in some billing, reporting and reconciliation problems. Mr. Caputo stated that implementations at other locations have been halted until the project team and the vendor resolve these issues.

   Mr. Caputo then reviewed open senior level financial positions within the Company. He also provided an update on the status of a letter received from a small law firm which included vague allegations regarding circulation practices at the Los Angeles Times. Mr. Caputo indicated that the matter was considered closed because the law firm did not respond to any of the requests for additional information, and recent audits by the Audit Bureau of Circulations and Internal Audit did not result in any adjustments.

**Professionals' Eyes Only**
**Highly Confidential -- Attorneys' Eyes Only**

Messrs., Caputo, Grenesko and Mallory answered questions from the members of the Committee during the presentation.

4.  Mr. Mallory reviewed with the Committee the internal controls certification plan for 2007. He discussed the results of management's controls streamlining project, new proposed guidance from the SEC and PCAOB that will allow both management and PwC to take a more efficient approach to assessing and auditing internal controls over financial reporting, and the impact of the Company's outsourcing initiatives on the certification process. Mr. Mallory then stated that management's main objective is to repeat last year's success and have no material weaknesses or significant deficiencies. He also indicated that management wants to continue efforts to streamline the process and further reduce the number of hours spent by the business units, the group and corporate offices, Internal Audit, and PwC.

Mr. Mallory further noted that management's plan is to document, assess and test key controls over accounts at business units that collectively comprise about 60-70% of the Company's consolidated financial statement balances and disclosures. He stated that PwC will evaluate and test internal controls at a subset of these locations. He also noted that Internal Audit continues to closely coordinate its work with PwC and that management will continue to provide regular updates to the Committee throughout the year.

Messrs. Caputo, Maguire and Mallory answered questions from members of the Committee during the presentation.

5.  Ms. Potter and Messrs. Caputo and Maguire then presented the 2007 audit plan for PwC and Tribune's Internal Audit staff. Mr. Caputo outlined the audit mission and objectives. Tribune Internal Audit will be primarily responsible for evaluating financial statements and assessing the design and effectiveness of manual and information system controls over financial reporting, performing circulation audits and performing other risk-based audits at selected locations. PwC will be primarily responsible for the integrated financial and internal controls audit of the Company and the review of the quarterly financial statements. Mr. Caputo also reported on the budget, qualifications and size of Tribune's Internal Audit staff.

Ms. Potter indicated that PwC's engagement team will be relatively unchanged from the prior year. She also discussed the overall audit approach and the results of the risk assessments that were performed. Mr. Maguire then discussed how the PCAOB's proposed new auditing standard (AS 5) allows external auditors to exercise greater professional judgment when determining the nature, timing and extent of testing and to rely much more upon the work of Internal Audit. He indicated that PwC's integrated audit approach was developed contemplating that the new standard would be issued within the next two months in essentially its current form.

Mr. Maguire noted that the 2007 plan calls for PwC to perform integrated audits at 13 locations, including the Company's significant business units, the two group offices, and the corporate office. He stated that even though the number of locations is the same as last year, the extent of work has been reduced and reliance on Internal Audit's work at those locations has greatly increased. Mr. Caputo noted that Internal Audit will perform integrated audits at

2

Professionals' Eyes Only
Highly Confidential -- Attorneys' Eyes Only

TRB0414769

28 locations, including the 13 locations that PwC will be visiting. He then indicated that as a result of the risk assessment process, Internal Audit will also perform 29 analytical reviews, 10 circulation audits and 23 other audits, which include business continuity plan reviews, system implementation reviews and other information system audits.

Mr. Maguire then discussed PwC's anticipated fees for 2007 and changes from 2006. He indicated that estimated fees for 2007 total $3.8 million, compared to $4.1 million in 2006. He also noted that the 2007 fees consist of $2.1 million for audit services and $1.7 million for all other services including special audits and accounting work related to the leveraged ESOP transactions, separate audit opinions for certain subsidiaries whose stock will be pledged as collateral under the new financing agreements, and employee benefit plan audits and filings.

During the presentation, Ms. Potter and Messrs. Caputo, Grenesko, Maguire and Mallory answered questions from members of the Committee regarding the audit plan and related fees.

The Committee reviewed and pre-approved all of PwC's planned services and related estimated fees for 2007, and concluded that the services would not impair PwC's independence from the Company. The Committee indicated that any additional services would require specific pre-approval by the Committee. The Committee then approved PwC's final 2006 fees.

6.  At this point, all Company employees left the meeting, and the Committee met privately with the PwC representatives. Ms. Potter and Mr. Maguire then left the meeting, and the Committee met privately with Mr. Caputo.

There being no further business, the meeting was adjourned at 8:30 a.m.

_____
Thomas Caputo

3

**Professionals' Eyes Only**
**Highly Confidential -- Attorneys' Eyes Only**

TRB0414770

# TRIBUNE COMPANY
## AUDIT COMMITTEE MEETING
### JULY 18, 2007

The Audit Committee met on Wednesday, July 18, 2007, at 11:30 a.m.  The meeting was held at Tribune Tower, Chicago, Illinois, pursuant to notice.  The meeting participants included Betsy Holden, William Osborn, and Dudley Taft of the Audit Committee; Kevin Maguire and Dan Drobac of PricewaterhouseCoopers; and Dennis FitzSimons, Donald Grenesko, Brian Litman and Mark Mallory of Tribune Company.

Mr. Osborn acted as Chairman of the meeting and Mr. Litman as Secretary.

The following business was discussed at the meeting:

1.  Mr. Grenesko reviewed the Company's second quarter 2007 operating results.

2.  Mr. Mallory then reviewed a draft of the Company's second quarter earnings press release.

3.  Mr. Maguire and Mr. Drobac then discussed PricewaterhouseCoopers' report on their review of the Company's second quarter results.  They noted that there were no disagreements with management and no proposed adjustments.

4.  Mr. Mallory then commented on the second quarter 2007 10-Q.  He noted that no significant changes in format or presentation were anticipated and that a draft of the 10-Q would be mailed to the Audit Committee on July 26th for their review prior to the Company filing the 10-Q with the SEC.  Mr. Mallory indicated that any significant changes to items previously reported or new required disclosures would be highlighted in the draft.  He also requested that the Audit Committee members call with any comments or questions by Wednesday, August 1st and indicated that a conference call could be arranged if the Committee determined further discussion was warranted.

There being no further business to come before the Committee, the meeting was adjourned.

_____
Brian Litman

**Professionals' Eyes Only**
**Highly Confidential -- Attorneys' Eyes Only**

TRB0414771

2

Professionals' Eyes Only
Highly Confidential -- Attorneys' Eyes Only

TRB0414772

# TRIBUNE COMPANY
## AUDIT COMMITTEE RESPONSIBILITY SUMMARY

Management has prepared the attached summary of Audit Committee responsibilities to aid in planning Audit Committee meetings and to ensure that all responsibilities specified in the Audit Committee charter are fulfilled each year. The summary specifies the expected timetable for discussing each area of responsibility. We have made no changes to the summary since the last Audit Committee meeting. All topics slated for discussion at this Audit Committee meeting are covered in the remaining sections of the meeting materials.

RMM
10/5/07

**Professionals' Eyes Only**
**Highly Confidential -- Attorneys' Eyes Only**

## TRIBUNE COMPANY
## AUDIT COMMITTEE RESPONSIBILITY SUMMARY
## AND TIMETABLE

| Responsibility | Charter Reference | Timetable | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- |
| | | Meetings | | | | Quarterly Calls | As Needed |
| | | Feb. | May | Oct. | Dec. | | |
| **General:** | | | | | | | |
| 1. Meet periodically and privately with the independent accountants and internal auditors. | * | X | X | X | X | | X |
| 2. Meet periodically and privately with management. | * | X | | | | | X |
| 3. Appoint (after reviewing estimated fees for services to be performed) or replace the independent accountants. | * | X | | | | | |
| 4. Resolve any disagreements between management and the independent accountants regarding financial reporting. | * | | | | | | X |
| 5. Pre-approve all services performed by the independent accountants (including the fees and terms). | * | | X | | | | X |
| 6. Make regular reports to the Board of Directors. | * | X | X | X | X | | |
| 7. Reassess the adequacy of the Audit Committee Charter annually. | * | | | | X | | |
| 8. Self-assess Audit Committee performance (performed each July in conjunction with the overall Board self assessment). | * | | | | | | |
| 9. Approve the Audit Committee report required by the SEC to be included in Tribune's annual proxy statement. | * | X | | | | | |
| **Financial Statement and Disclosure Matters:** | | | | | | | |
| 10. Meet to review the annual financial statements and disclosures with management and the independent accountants. | 1 | X | | | | | |
| 11. Make a recommendation to the Board regarding inclusion of the financial statements in the Company's 10-K. | 1 | X | | | | | |
| 12. Review the annual Section 404 internal control reports with management and the independent accountants. | 2 | X | | | | | |

\* These items are included in the "Meetings" and "Committee Authority and Responsibilities" sections of the Audit Committee Charter.

**October 2007**

1

**TRIBUNE COMPANY**
**AUDIT COMMITTEE RESPONSIBILITY SUMMARY**
**AND TIMETABLE**

| Responsibility | Charter Reference | Timetable | | | | | | |
|---|---|---|---|---|---|---|---|---|
| | | Meetings | | | | Quarterly Calls | As Needed |
| | | Feb. | May | Oct. | Dec. | | |
| 13. Review any significant deficiencies or material weaknesses in internal controls, and the steps being taken to resolve them, with management and the independent accountants. | 2 | X | | | | | X |
| 14. Meet to review the quarterly financial statements and disclosures with management and the independent accountants prior to each 10-Q filing. | 3 | | | X (3rd Qtr) | | X (1st and 2nd Qtrs) | |
| 15. Review the results of the independent accountants' quarterly reviews. | 3 | | | X (3rd Qtr) | | X (1st, 2nd & 4th Qtrs) | |
| 16. Review significant financial reporting issues and judgments related to the financial statements with management and the independent accountants. | 4 | X | X | X | X | X | |
| 17. Review reports from the independent accountants regarding material accounting and financial reporting issues. | 5 | X | | | | | X |
| 18. Discuss the quarterly earnings releases with management. | 6 | | | | | X | |
| 19. Discuss financial information and earnings guidance provided to analysts and rating agencies with management. | 6 | | | | | X | X |
| 20. Discuss the effect of regulatory and accounting initiatives and off-balance sheet structures with management and the independent accountants. | 7 | | | | | | X |
| 21. Discuss major financial risk exposures and related risk management policies with management. | 8 | | | | X | | X |
| 22. Discuss with the independent accountants matters related to the annual audit, including any difficulties encountered, scope restrictions, or significant management disagreements. | 9 | X | | | | | |
| 23. Review any disclosures made by the CEO or CFO during the certification process regarding internal control weaknesses and/or fraud. | 10 | X (4th Qtr) | | X (3rd Qtr) | | X (1st and 2nd Qtrs) | |

2

**Professionals' Eyes Only**
**Highly Confidential -- Attorneys' Eyes Only**

TRB0414775

**TRIBUNE COMPANY**
**AUDIT COMMITTEE RESPONSIBILITY SUMMARY**
**AND TIMETABLE**

| Responsibility | Charter Reference | Timetable | | | | | |
| | | Meetings | | | | Quarterly Calls | As Needed |
| | | Feb. | May | Oct. | Dec. | | |
|---|---|---|---|---|---|---|---|
| **Oversight of the Company's Relationship with the Independent Accountants:** | | | | | | | |
| 24. Evaluate the independent accountants' lead partner. | 11 | X | | | | | |
| 25. Review the independent accountants' quality control procedures and any material issues raised by recent internal or external reviews. | 12 | X | | | | | |
| 26. Evaluate the qualifications, performance, and independence of the independent accountants and present conclusions to the Board. | 12 | X | | | | | |
| 27. Ensure rotation of the independent accountants' partners as required by law. | 13 | | X | | | | |
| 28. Set and review policies for hiring current and former employees of the independent accountants. | 14 | | | X | | | |
| 29. Discuss the planning and staffing of the independent audit. | 15 | | X | | | | |
| **Oversight of the Company's Internal Audit Function:** | | | | | | | |
| 30. Review the appointment and replacement of the senior internal auditing executive. | 16 | | | | | | X |
| 31. Review significant issues and management's responses raised in internal audit reports. | 17 | X | X | X | X | | X |
| 32. Discuss the internal audit department's responsibilities and planned scope of activities, budget, and staffing with the independent accountants and management. | 18 | | X | | | | |
| **Compliance Oversight Responsibilities:** | | | | | | | |
| 33. Obtain assurance from the independent accountants that they did not become aware of any illegal acts during their audit. | 19 | X | | | | | |
| 34. Review reports from management, internal audit and the chief compliance officer regarding the Company's compliance and ethics program and its Code of Business Conduct. | 20 | | | | X | | |

3

**Professionals' Eyes Only**
**Highly Confidential -- Attorneys' Eyes Only**

**TRIBUNE COMPANY**
**AUDIT COMMITTEE RESPONSIBILITY SUMMARY**
**AND TIMETABLE**

| Responsibility | Charter Reference | Timetable | | | | | |
| | | Meetings | | | | Quarterly Calls | As Needed |
| | | Feb. | May | Oct. | Dec. | | |
|---|---|---|---|---|---|---|---|
| 35. Advise the Board regarding the effectiveness of the Company's compliance and ethics program. | 20 | | | | X | | |
| 36. Review the procedures for handling complaints and employee concerns regarding accounting and auditing matters. | 21 | | | X | | | |
| 37. Review any significant complaints and employee concerns regarding accounting and auditing matters. | 21 | | | | | | X |
| 38. Discuss the results of the annual review of executive expense reports performed by the independent accountants and the internal auditors. | N/A | | | X | | | |
| 39. Discuss the Company's business continuity plans and the related reviews performed by the internal auditors. | N/A | | | | X | | |
| 40. Discuss with management and the independent accountants correspondence with regulators or governmental agencies regarding material accounting and financial reporting issues. | 22 | | | | | | X |
| 41. Discuss legal matters that may materially affect the Company's financial statements or compliance policies with the Company's General Counsel. | 23 | | | | | | X |

4

**Professionals' Eyes Only**
**Highly Confidential -- Attorneys' Eyes Only**                                                          TRB0414777

**3**

Professionals' Eyes Only
Highly Confidential -- Attorneys' Eyes Only

TRB0414778

# TRIBUNE COMPANY
## UPDATE ON SIGNIFICANT ACCOUNTING AND FINANCIAL REPORTING ISSUES

This report provides brief updates on some of the Company's more significant accounting issues. All of these issues have been previously discussed with the Audit Committee.

## IMPAIRMENT OF INTANGIBLE ASSETS

Accounting rules require companies to perform impairment reviews of goodwill and other intangible assets that are not being amortized, which include mastheads and FCC licenses. The reviews must be performed annually, or more frequently if significant changes in circumstances indicate that an asset might be impaired. Our policy is to perform the annual review in the fourth quarter of each year. The impairment reviews compare estimated fair values to book values. The valuation of intangible assets requires assumptions and estimates of many critical factors, including revenue and market growth, operating cash flow, market multiples, and discount rates.

Goodwill impairment testing is performed by first aggregating similar business units into "reporting units", as defined by the rules. For example, all of our daily newspapers comprise one reporting unit, and all of our television stations are another reporting unit. The fair value of each reporting unit is then estimated and compared to its book value. In contrast, each masthead and FCC license must be tested separately to determine if its fair value exceeds book value. No aggregating is permitted by the rules.

Last year's review determined that no impairment writedowns were required as estimated fair value exceeded book value for each of the intangible assets reviewed. The only asset that was close was goodwill at our newspaper reporting unit. We estimated a fair value of $7.3 billion for the newspaper reporting unit, compared to a book value of $7.1 billion.

In view of the operating cash flow declines being experienced by the newspaper reporting unit this year, we have assessed the likelihood that the fair value of this reporting unit has fallen below its book value. This year, we have improved valuation data as a result of the work performed in the first quarter by Valuation Research Corporation (VRC) in connection with our going-private transactions. In particular, their work has provided us with greater insight into the fair values of our interactive equity investments. In addition, the book value of our newspaper reporting unit is lower this year primarily due to reduced capital spending and the Matthew Bender tax settlement, which reduced our newspaper goodwill by $224 million. As a result, we believe that as of the third quarter we are certainly in no worse of a position than we were last year, and that the newspaper reporting unit's fair value exceeds book value. However, as part of our fourth quarter review, we will need to consider the new valuations now being formulated by VRC and our latest financial projections. We will provide a further update to the Audit Committee at the December meeting.

**Professionals' Eyes Only**
**Highly Confidential -- Attorneys' Eyes Only**

TRB0414779

**COPYRIGHT ROYALTIES**

In the third quarter of this year, the Company recorded an additional $18 million of copyright royalties related to prior years. The Company earned the royalties on WGN copyrighted programming distributed on national cable and satellite systems. The Company's accounting policy is to accrue the royalties as they are earned, based on estimates of the Company's ultimate share of each year's total copyright royalty pool.

The Copyright Royalty Board (CRB), a branch of the Library of Congress, is responsible for collecting royalty fees from cable and satellite operators and allocating them to the various program provider groups, including television and radio broadcasters, sports leagues, and motion picture producers. The program providers routinely challenge the CRB's allocations, and the CRB does not distribute most of the royalties until the challenges are fully resolved. As a result, there has historically been a significant time lag between when the CRB collects the royalties and when they distribute them. Because the CRB's process and the related delays have made it very difficult to accurately estimate the overall size and the Company's share of each year's royalty pool allocable to broadcasters, the Company has been accruing conservative estimates each year.

The WGN royalty receivable balance totaled $32.6 million at December 31, 2006 and included amounts for 1998 through 2006. After collecting partial payments totaling only $2.5 million during the last three years, the Company has been receiving substantially higher amounts in 2007. The Company received $3 million in January for 2003, $5 million in June for 2002 and expects to receive $20 million in October for the years 1998 through 2001. All of these payments exceed the amounts previously accrued. As a result, the Company reassessed the amounts recorded for all of the years from 1998 through 2007 and increased its royalty revenues and receivable by $18 million in the third quarter of 2007. Management will continue to monitor collection activity for the open years and assess the recoverability of the remaining receivable.

**MATTHEW BENDER/MOSBY TAX ISSUE**

On October 1, we announced that we had finalized the settlement of our appeal of the September 2005 Tax Court decision that disallowed the tax-free reorganizations of Matthew Bender and Mosby, former subsidiaries of Times Mirror. The Company received a $344 million refund of federal income taxes and interest, representing approximately 35% of the amounts previously paid. After consideration of income taxes on the interest received, the net cash proceeds were approximately $286 million.

Because the federal refund was not received until October 1, it is recorded as a receivable in our September 30 balance sheet. We also recorded a state income tax receivable of $19 million and reversed $9 million of state income taxes payable. The after-tax refunds and state income tax adjustments totaled $314 million. These were accounted for as a $90 million reduction in third quarter income tax expense and a $224 million reduction in the Times Mirror goodwill recorded on our balance sheet. We reduced income tax expense for the portion of the interest which applied to the post-acquisition period, and we reduced goodwill for the remainder. This accounting treatment is consistent with the manner in which we accounted for the taxes and interest when they were previously paid.

2

**Professionals' Eyes Only**
**Highly Confidential -- Attorneys' Eyes Only**

TRB0414780

**PHONES TAX ISSUE**

In connection with the examination of the Company's federal income tax returns for 2000 through 2003, the IRS proposed that the Company capitalize the interest on its PHONES debt securities as additional tax basis in the Company's 16 million shares of Time Warner common stock, rather than allowing the Company to currently deduct such interest. The Company disagrees with the IRS's position and requested that the IRS administrative appeals office review the issue. During the fourth quarter of 2006, the Company reached an agreement with the IRS appeals office that would permit the Company to deduct 72.5% of the PHONES interest expense. The agreement would apply for the tax years 2000 through 2029. In December of 2006, under the terms of the agreement reached with the IRS appeals office, the Company paid approximately $81 million of tax plus interest for tax years 2000 through 2005.

The agreement reached with the appeals office is being reviewed by the Joint Committee on Taxation. The Joint Committee has not yet reached a decision, but its staff is discussing the settlement percentage with the IRS appeals office. Each 1% change in the settlement percentage would increase our taxes and interest by about $5 million.

RMM
10/9/07

3

**Professionals' Eyes Only**
**Highly Confidential -- Attorneys' Eyes Only**

TRB0414781

**4**

Professionals' Eyes Only
Highly Confidential -- Attorneys' Eyes Only

TRB0414782

# TRIBUNE COMPANY
## 2007 INTERNAL CONTROLS CERTIFICATION UPDATE

**2007 APPROACH**

The approach for 2007 is considerably different from prior years due to the Public Company Accounting Oversight Board's (PCAOB) new auditing standard (AS 5), as well as the SEC's new guidance for management regarding a company's assessment of internal controls over financial reporting. These items were finalized just after the Committee's May meeting. The SEC's guidance for management and AS 5 are closely aligned as they require the use of a risk-based, top-down approach that focuses testing only on those controls that are designed to prevent or detect a material misstatement on a timely basis. They also allow management and auditors the ability to exercise greater professional judgment when determining the nature, timing and extent of testing. Some of the changes include:

- Focusing testing on significant accounts and controls that address the areas of highest risk vs. obtaining a certain level of "coverage" of the company's operations.
- Significantly leveraging company-level controls, risk assessments and knowledge gained in prior audits when determining the nature, timing and extent of testing.
- Increasing the external auditor's ability to use the work of others and vary the nature, timing and extent of testing by location.

These changes, along with the controls streamlining project completed during 2006, have resulted in a significant reduction in controls that need to be documented and tested at the business unit, group and service center levels. They have also resulted in a decrease in overall time spent by the business units on the process and have eliminated a large portion of the duplicative audit work performed by Internal Audit and PwC.

The following locations and business cycles are included in this year's scope. The number of cycles tested at each location and the type of testing varies based upon assessed risk.

| BUSINESS UNITS IN SCOPE | BUSINESS CYCLES IN SCOPE |
|---|---|
| Corporate | Company-level Controls |
| Finance Service Center (FSC) | Financial Reporting |
| Tribune Publishing Company | Consolidation |
| Los Angeles Times | Corporate Accounting |
| Chicago Tribune | Benefits |
| Newsday | Compensation |
| Sun-Sentinel | Tax |
| Baltimore Sun | Treasury |
| Orlando Sentinel | Advertising Revenue |
| Hartford Courant | Circulation Revenue |
| Tribune Media Services | Expenditures |
| Star Community Publishing | Payroll |
| Recycler | Fixed Assets |
| Tribune Broadcasting Company | Broadcast Rights |
| WPIX-TV (New York) | IT General Controls |
| KTLA-TV (Los Angeles) | |
| WGN-TV (Chicago) / WGN-Cable | |
| Chicago Cubs | |

**Professionals' Eyes Only**
**Highly Confidential -- Attorneys' Eyes Only**

Management has reduced self-testing requirements at these business units and has placed more reliance on the independent testing that is being performed by Internal Audit. The results from the reviews at the above locations are the primary basis for management's overall assessment of the Company's internal controls over financial reporting.

As in prior years, Internal Audit's visits are being made prior to PwC's to give the business units the opportunity to enhance controls documentation and begin to implement action plans recommended by Internal Audit. It has also allowed PwC to significantly reduce their work by placing more reliance on the work of Internal Audit.

**CURRENT STATUS**

Currently, Internal Audit has completed initial audits at 13 of 22 locations. PwC has made 8 of their initial 16 visits, 4 of which still require IT audit work to be performed. PwC is expected to be completed by mid-December (See Exhibit I on page 3). The overall results to date have been excellent. The audits have yielded relatively few control deficiencies at all of the business units. For example, WPIX-TV (New York) has no open items and Newsday has only three open items after reviews by both Internal Audit and PwC. Overall, the key internal controls over financial reporting appear to be reasonably designed and functioning as intended, and the documentation prepared by these business units accurately reflects the manual and automated controls in place.

> *Results To-Date:*
> - No significant deficiencies or material weaknesses
> - Minimal number of deficiencies at all locations
> - No pending issues to date
> - Planned process and auditing efficiencies are being realized

**NEXT STEPS**

Internal Audit and PwC will continue their respective reviews over the next several weeks. Follow-up audit work will also be performed in December and January to allow us to attest to the adequacy of controls as of year-end. We will provide another update to the Committee at the December meeting.

RMM/TGC
10/10/07

2

**Professionals' Eyes Only**
**Highly Confidential -- Attorneys' Eyes Only**                                   TRB0414784

Exhibit I

**TRIBUNE COMPANY**

**2007 SARBANES-OXLEY INTERNAL CONTROLS CERTIFICATION**

**KEY BUSINESS UNIT AUDITS AS OF 10/10/2007**

| Key Business Units | PRIMARY AUDIT WORK | | | FOLLOW-UP AUDIT WORK (1) | |
|---|---|---|---|---|---|
| | IA (2) | PwC -Finance | PwC - IT | IA | PwC |
| **Publishing:** | | | | | |
| LA Times | Sept 10 - Oct 19 | Dec 3 - Dec 14 | Nov 5 -Nov 9 | Dec - Feb '08 | Jan - Feb '08 |
| Chicago Tribune | July 2 - Aug 10 | Aug 20 - Aug 31 | Oct 8 - Oct 12 | Dec - Feb '08 | Jan - Feb '08 |
| Newsday | Aug 13 - Sept 7 | Sept 17 - Sept 28 | Sept 17 - Sept 21 | Dec - Feb '08 | Jan - Feb '08 |
| South Florida Sun-Sentinel | Sept 10 - Oct 19 | Nov 12 - Nov 16 | Nov 12 - Nov 16 | Dec - Feb '08 | Jan - Feb '08 |
| Baltimore Sun | July 2 - Aug 10 | Sept 10 - Sept 14 | Oct 15 - Oct 19 | Dec - Feb '08 | Jan - Feb '08 |
| Orlando Sentinel | Nov 26 - Dec 21 | N/A | N/A | N/A | N/A |
| Tribune Media Services | Dec 31 - Jan 25 | N/A | N/A | N/A | N/A |
| Group Office | May 28 - June 22 | Oct 22 - Oct 26 | Oct 22 - Oct 26 | Dec - Feb '08 | Jan - Feb '08 |
| Customer Accounting | Apr 30 - May 25 | Aug 13 - Aug 17 | Oct 22 - Oct 26 | Dec - Feb '08 | Jan - Feb '08 |
| Tribune Interactive | Nov 26 - Dec 21 | N/A | N/A | N/A | N/A |
| Hartford Courant | Nov 26 - Dec 21 | N/A | N/A | N/A | N/A |
| Star Community Publishing | Dec 31 - Feb 1 | N/A | N/A | N/A | N/A |
| Recycler | Jan 8 - Jan 26, '07 | N/A | N/A | N/A | N/A |
| | | | | | |
| **Broadcasting & Entertainment:** | | | | | |
| New York TV | Aug 13 - Sep 7 | Sept 24- Sept 28 | Sept 17, 18 | Dec - Feb '08 | Jan - Feb '08 |
| Los Angeles TV | July 9 - Aug 10 | Nov 5 - Nov 10 | Nov 8, 9 | Dec - Feb '08 | Jan - Feb '08 |
| Chicago TV | Aug 13 - Sep 7 | Nov 5 -Nov 10 | Oct 8 - Oct 12 | Dec - Feb '08 | Jan - Feb '08 |
| Chicago Cubs | Dec 31 - Jan 25 | TBD | TBD | Dec - Feb '08 | N/A |
| Group Office | May 28 - June 22 | July 30 - Aug 3 | Nov 12 - Nov 16 | Dec - Feb '08 | Jan - Feb '08 |
| WGN-Cable | Aug 13 - Sep 7 | Dec 3 - Dec 14 | N/A | Dec - Feb '08 | Jan - Feb '08 |
| | | | | | |
| **Corporate:** | | | | | |
| Corporate Office | Sept 10 - Oct 19 | October 15 - 29 | Oct 22 - Oct 26 | Dec - Feb '08 | Dec - Feb '08 |
| Finance Service Center (Purchasing, Payables, Payroll) | May 28 - June 29 | July 9 - July 20 | N/A | Dec - Feb '08 | Jan - Feb '08 |
| PeopleSoft Support Group | Apr 2 - May 11 | July 9 - July 20 | July 30 - Aug 3 | Dec - Feb '08 | Jan - Feb '08 |

(1)   Updates of the reviews that were completed earlier in the year will be performed to allow us to attest to the
      adequacy of controls as of year-end.  These follow-up reviews are generally performed from Chicago.

(2)   Internal Audit dates include both Finance and IT work.

*Note: Shading indicates audit has been completed.*

3

5

Professionals' Eyes Only
Highly Confidential -- Attorneys' Eyes Only

TRB0414786

## TRIBUNE COMPANY
## INTERNAL AUDIT STATUS REPORT

Internal Audit regularly provides reports to the Audit Committee summarizing the results of recent audits. Significant issues that we report to the Committee typically include:

- Identified and/or unresolved significant deficiencies or material weaknesses in internal controls over financial reporting
- Significant weaknesses in other control areas that could jeopardize material systems, operations or processes
- Significant financial statement adjustments ($500,000 or greater)
- Any fraud committed by an employee with considerable responsibility for internal controls, or a sizeable fraud committed by any level of employee ($25,000 or greater)
- Material circulation adjustments (2% of total circulation or greater)

Since our last report in May, Internal Audit has primarily focused its efforts on performing integrated audits at in-scope locations for the internal controls certification process. We also reviewed IT controls over the server that houses the Company's email system, performed a review of revenue controls at CareerBuilder, participated in fraud investigations at the Los Angeles Times and performed a follow-up audit at the Daily Press to review progress on issues identified during a previous audit of their circulation system implementation.

The results from the audits performed since the last meeting are summarized below and in Exhibit I on page 4. No significant financial adjustments or material weaknesses in internal controls were identified.

### INTEGRATED AUDITS (audits of financial statements and internal controls over financial reporting)

The majority of integrated audits performed during the past six months focused on the business units and cycles that are needed to support management's internal controls certification for 2007. Reviews were conducted at Chicago Tribune, Newsday, Baltimore Sun, WGN-TV (Chicago), WPIX-TV (New York), KTLA-TV (Los Angeles), WGN-Cable, the group offices and the finance service center. Results from these audits were very favorable and are covered in the Internal Controls Certification Update under Tab 4. Audits at the Los Angeles Times, South Florida Sun-Sentinel and the corporate office are currently in progress. No significant issues have been identified to date.

### OTHER REVIEWS/UPDATES

### Email System Server Review

Internal Audit performed a review of the server that houses the Company's email system, including general policies, user account management, access control, system logging, spam and virus management, and backup and recovery. No significant issues were noted.

Professionals' Eyes Only
Highly Confidential -- Attorneys' Eyes Only

### CareerBuilder

Internal Audit representatives from Tribune and Gannett jointly performed a limited review at CareerBuilder to obtain a general understanding of the revenue, receivables and financial close processes, identify key controls over financial reporting in these areas, and obtain an overview of their key information systems. No significant issues were identified; however, we did provide various recommendations to CareerBuilder management to enhance processes, controls and documentation in the areas reviewed. Also, Tribune Internal Audit will be returning to CareerBuilder to perform an audit of IT general controls shortly after year-end.

### Centralized Discus System Implementation Follow-Up – *Needs Improvement*

In the first quarter, Internal Audit conducted a system implementation review of the Daily Press' new circulation system (Discus). Given the smaller relative size of the Daily Press, it was chosen as the first location to go-live on the new centralized version of Discus in order to minimize overall risk.

As reported at the Committee's May meeting, various manual workarounds had been created to compensate for missing system functionality. Internal Audit also noted that most of the reports identified by Daily Press as critical for Sarbanes-Oxley and ABC compliance, financial reporting, and circulation operations were not available after the go-live date. In addition, the general ledger interface for recording circulation revenue and expense was not working as intended (this is an overall system issue). While a certain amount of workarounds and "bugs" are part of any first installation of a new system, the level of such items noted during this review was much higher than expected. Additionally, the testing procedures utilized by the implementation team prior to the system going live were not robust enough to properly identify all significant system, data or functionality problems.

As a result of the system issues and the need for numerous workarounds, Daily Press has been experiencing financial reporting, billing, reconciliation, operational and user access administration issues. In light of this, the Publishing Group's central project team halted future implementations until the Discus system issues could be addressed.

Internal Audit recently completed a follow-up review of this system implementation. Regarding the overall system issues, the central project team and vendor continue to make progress. The general ledger interface has been fixed, and various other system fixes and new reports have been delivered and are being tested. Additionally, a new implementation schedule has been developed for the remaining newspapers and resource requirements are being adjusted appropriately. At the Daily Press, some progress has been made over the past few months. No material unreconciled differences exist in their account reconciliations, and no significant financial adjustments have been identified; however, several of the previously identified functionality and control issues still exist as do many of the time-consuming workarounds. As such, a "Needs Improvement" rating remains for this audit.

It is apparent that the complexity of the implementation and the resources required to handle the resultant issues are much higher than anticipated. The limited staffing of a small paper like the Daily Press is not able to meet the very sizeable demands of addressing system issues while still running their business and maintaining key controls. Unfortunately, the situation at the Daily Press was also further exacerbated by the departure of their CFO and VP of Operations shortly after the implementation.

**Professionals' Eyes Only**
**Highly Confidential -- Attorneys' Eyes Only**

TRB0414788

Internal Audit provided some resources to help resolve reconciliation and other key control issues. The Daily Press and the Publishing Group are currently determining what additional temporary and permanent resources are needed to address the current system issues and maintain the system going forward. Internal Audit and the Publishing Group will continue to monitor their progress. We will also follow-up on open issues during a financial audit which is scheduled for December.

## OPEN SENIOR-LEVEL FINANCIAL POSITIONS

The open CFO position at the Daily Press was filled internally. Earlier this month, the Vice President/Finance at Tribune Interactive took a senior finance position with CareerBuilder. Management is currently considering some internal and external candidates.

## ETHICS LINE CALLS/FRAUD INVESTIGATIONS

### Los Angeles Times – Circulation

Three anonymous calls have been received on the ethics hotline basically alleging that the Los Angeles Times has been inflating their circulation numbers for the past two years by knowingly accepting and paying for bad orders from third party field sales contractors (foot crews). The calls also allege that some Los Angeles Times sales managers are accepting kickbacks of sales commissions from these contractors. Vince Casanova, Vice President/Circulation for Tribune Publishing, Julie Xanders, Senior Vice President/Legal and Gwen Murakami, Vice President/Human Resources at Los Angeles Times have been assisting Internal Audit with the investigation. The nature and content of the calls lead us to believe that they are all likely from the same person (possibly a disgruntled former contractor), but it is difficult to confirm our suspicion. The investigation is ongoing, but we have found no merit to the allegations to date. Los Angeles Times has solid order verification control procedures, and ABC and Internal Audit perform annual subscriber order tests. We will update the Committee on this issue at its December meeting.

### Los Angeles Times – Interactive

An anonymous call was received by Human Resources at the Los Angeles Times alleging that Scott Dunagan, a sales director in their interactive area, was embezzling $5,000 a month. Los Angeles Times immediately launched an investigation and identified various suspicious expenditures (iPhones, softball equipment, non-descript advertising services, etc) paid for by Dunagan using the company's procurement credit card (Pcard) totaling $40,000. The employee was confronted and admitted to using the Pcard for personal use for about $4,000 and said he would pay the money back. He could not, however, provide support for the other $36,000 of suspicious charges. He was terminated and charges were filed with the Los Angeles Police Department.

The individual in the interactive area who approved these Pcard charges was not obtaining adequate support and was not following proper procedures. She was terminated for other performance related reasons shortly before this issue was brought to light. Proper review and approval procedures are now being followed in the interactive area and new monitoring procedures in the finance department have been implemented to prevent something like this from recurring.

TGC
10/10/07

3

**Professionals' Eyes Only**
**Highly Confidential -- Attorneys' Eyes Only**

TRB0414789

Exhibit I

**TRIBUNE COMPANY**
**SUMMARY OF AUDITS**
**MAY - SEPTEMBER 2007**

| 2006 Revenues (millions) | Location | Type of Audit | | |
|---|---|---|---|---|
| | | Integrated Audit | Circulation Audit | Other Audits |
| | **Publishing:** | | | |
| | **LA Times Group:** | | | |
| $ 1,026 | LA Times | In Progress | | |
| 11 | Times Community News | | In Progress | |
| | | | | |
| | **Chicago Tribune Group:** | | | |
| 759 | Chicago Tribune Company | ▓▓▓ | | |
| | | | | |
| | **Newsday Group:** | | | |
| 416 | Newsday, Inc. | ▓▓▓ | | |
| 19 | amNew York  (free daily commuter paper) | In Progress | | |
| | | | | |
| | **Fort Lauderdale Group:** | | | |
| 346 | Sun-Sentinel | In Progress | | |
| | | | | |
| | **Baltimore Group:** | | | |
| 235 | Baltimore Sun | ▓▓▓ | | |
| | | | | |
| | **Daily Press Group:** | | | |
| 64 | The Daily Press, Inc. | | | ░░░ Circ. System Implementation Follow-up |
| | | | | |
| | **Publishing Group Office** | ▓▓▓ | | ▓▓▓ CareerBuilder Revenue Controls Review |
| | | | | |
| | **Broadcasting & Entertainment:** | | | |
| 179 | **New York** | ▓▓▓ | | |
| | | | | |
| 153 | **Los Angeles** | ▓▓▓ | | |
| | | | | |
| | **Chicago Group:** | | | |
| 162 | WGN-TV | ▓▓▓ | | |
| 148 | WGN-Cable, including distribution | ▓▓▓ | | |
| | | | | |
| 40 | **Washington D.C.** | ▓▓▓ | | |
| | | | | |
| 21 | **San Diego** | ▓▓▓ | | |
| | | | | |
| - | **Broadcasting Group Office** | ▓▓▓ | | |
| | | | | |
| | **Corporate:** | | | |
| - | **Corporate Office** | In Progress | | ▓▓▓ Email System Server Review |
| | | | | |
| - | **Finance Service Center** | | | |
| | Customer Accounting | ▓▓▓ | | |
| | PeopleSoft Support Group | ▓▓▓ | | |
| | Accounts Payable and Payroll | ▓▓▓ | | |

▓ Satisfactory Audit Rating
▓ Needs Improvement Audit Rating
█ Unsatisfactory Audit Rating

**Professionals' Eyes Only**
**Highly Confidential -- Attorneys' Eyes Only**

TRB0414790

**6**

Professionals' Eyes Only
Highly Confidential -- Attorneys' Eyes Only

TRB0414791

# TRIBUNE COMPANY
## REVIEW OF EXECUTIVE EXPENSE REPORTS AND JET LOGS

## EXECUTIVE EXPENSE REPORT REVIEW

Tribune Internal Audit and PricewaterhouseCoopers (PwC) recently completed their annual review of executive expense reports. Internal Audit and management agreed upon the scope and procedures for the review to ensure all objectives are met. Internal Audit performed the actual testing, and PwC completed certain agreed upon procedures, which included reviewing the results of Internal Audit's work, re-performing some of the testing and discussing findings with Internal Audit and management.

The executive population subject to this audit includes all members of Tribune's Management Forum. This encompasses 81 executives company-wide including all members of the Corporate Management Committee, corporate and group vice presidents, and the general manager or president of each business unit.

A sample of 27 executives was judgmentally selected for testing based upon factors such as results from prior years and volume of expense report activity. Each executive is reviewed at least once every three years, and the CEO, Dennis FitzSimons, is reviewed each year. Ten expense reports for each executive were reviewed covering the period from July 1, 2006 to June 30, 2007, including the two largest and all reports exceeding $5,000 in total expenses. The reports were tested for proper documentation, support, and approval and appropriateness of expenses in compliance with the Company's travel and entertainment (T&E) policy. PwC re-performed testing on a sample of 10 of the 270 expense reports audited by Internal Audit.

## Results

Testing determined that reimbursements are made for ordinary, necessary and reasonable business expenses. Similar to years past, the overall rate of compliance with T&E policies and procedures was satisfactory, with only minor exceptions related to items such as coding errors (using the wrong expense classification). PwC's agreed-upon procedures confirmed these results.

## REVIEW OF CORPORATE JET LOGS

Each year, Internal Audit reviews the travel logs for the Company's jet to determine proper usage and to verify that flights are properly identified for the purposes of imputing income, when applicable, to the appropriate employee. In September 2006, the jet was sold and a fractional interest in two jets was purchased which gives the Company up to 150 hours of flight time per year for any needed chartered flights. Despite this change, the tracking process has essentially remained the same. Travel logs are still maintained for these flights, and income continues to be imputed to the employee when applicable. Internal Audit reviewed all of the travel logs for the period of July 1, 2006 through June 30, 2007. Consistent with prior years, plane usage was appropriate and adequately documented.

TGC/KTM
10/10/07

Professionals' Eyes Only
Highly Confidential -- Attorneys' Eyes Only

**7**

Professionals' Eyes Only
Highly Confidential -- Attorneys' Eyes Only

TRB0414793

## TRIBUNE COMPANY
## OTHER AREAS REQUIRING AUDIT COMMITTEE OVERSIGHT

Each year, the Audit Committee is responsible for reviewing the Company's procedures for handling complaints and employee concerns regarding accounting and auditing matters and reviewing policies for hiring current and former employees of the Company's independent accountants.

## PROCEDURES FOR HANDLING ACCOUNTING AND AUDITING COMPLAINTS AND CONCERNS

Securities and Exchange Commission (SEC) rules state that the Audit Committee must establish procedures for the receipt, retention and treatment of complaints received by the Company regarding accounting, internal controls or auditing matters. These procedures must also allow for the confidential, anonymous submission by employees of the Company of concerns regarding questionable accounting or auditing matters. In response to these rules, the Company adheres to the following procedures that have been reviewed with and approved by the Audit Committee annually since May 2003:

- Management maintains a contract with an outside vendor (Global Compliance Services) that provides a toll-free number to receive these complaints. This toll-free number and related procedures are posted on Tribune's website as part of the Corporate Governance section. Information regarding this confidential ethics hotline is also available to employees through the Company's intranet site and is included in the Code of Business Conduct.

- All complaints are forwarded to an internal team consisting of representatives from the Internal Audit, Legal and Human Resource departments, who are responsible for review, investigation and follow-up.

- Any significant complaints relating to Tribune's accounting, internal controls or auditing matters are reported to the Company's Disclosure Committee and to the Audit Committee.

Management believes that these procedures continue to be reasonable and accordingly proposes no changes.

Since our report to the Committee in October 2006, 22 calls were received on the hotline (5 of which were follow-up calls). Most concerned human resource issues. As discussed in the Internal Audit Status update under Tab 5, three anonymous calls were received (likely from the same person) alleging inappropriate circulation sales activity and kickbacks of sales commissions from third party contractors at the Los Angeles Times. The investigation is ongoing but we have found no merit to the allegations to date, and the Los Angeles Times has good controls in this area. No other complaints regarding accounting or internal controls were received through the ethics hotline or by any other means during the past year.

**Professionals' Eyes Only**
**Highly Confidential -- Attorneys' Eyes Only**

## POLICIES ON HIRING CURRENT AND FORMER PWC EMPLOYEES

The SEC also requires Audit Committees to set hiring policies for employees or former employees of the Company's independent accountants. In early 2002, the Audit Committee and management established the following policies:

- PricewaterhouseCoopers (PwC) audit partners and senior managers who have served on the audit for Tribune Company will not be considered for employment anywhere within the Company until they have been off the engagement for five years.

- The corporate office will not hire any current or former PwC employee as an officer without Audit Committee approval. Management will review annually with the Audit Committee all other current or former PwC employees hired in the corporate office during the past year.

- Business units may not hire any current or former PwC employee as an officer without approval by the corporate CFO.

Management believes these policies are adequate and does not recommend any changes. Since these policies were issued, the Company has been in full compliance. During the past year, Internal Audit hired three PwC employees as Information Technology Auditors and two as Financial Auditors. None of these individuals had ever worked on the Tribune engagement. The Company did not hire any other PwC employees during the past 12 months.

TGC
10/10/07

2

Professionals' Eyes Only
Highly Confidential -- Attorneys' Eyes Only

TRB0414795