# TRIBUNE COMPANY
## Third Quarter 2007 HIGHLIGHTS

> **EXCLUDING NON-OPERATING ITEMS, SPECIAL ITEMS AND DISCONTINUED OPERATIONS**

| | Third Qtr. 2007 | Change from 2006 $ | Change from 2006 % |
|---|---|---|---|
| **COMPARISONS TO 2006:** | | | |
| **Diluted EPS:** | $.38 | -$.05 | -12% |
| ♦ A 58% decline in net income, due to higher interest expense and lower operating profit, was partially offset by a 50% reduction in average shares outstanding. | | | |
| **Operating Cash Flow:** | | | |
| **Publishing** | $169 M | -$19 M | -10% |
| ♦ Lower operating cash flow was primarily the result of a $69 million decline in revenues (advertising -$67M, circulation $-$7M and other +$5M), partially offset by lower newsprint and ink (-$25M) and compensation (-$21M) expenses. | | | |
| **Broadcasting & Entertainment** | $130 | +$9 | +8% |
| ♦ Television group operating cash flow was up $12M primarily due to additional cable copyright royalty revenues ($18M); the Cubs declined $3M. | | | |
| **Corporate Expenses** | -$11 | +$2 | +15% |
| **Total Operating Cash Flow** | **$289 M** | **-$8 M** | **-3%** |
| **Equity Income** | $27 M | +8 M | +42% |
| ♦ Increased equity income was primarily due to Comcast SportsNet Chicago recording a favorable revenue sharing adjustment (+$4M) and improved results at CareerBuilder (+$3M). | | | |
| **Interest Expense** | $187 M | +$103 M | +121% |
| ♦ Higher interest expense was primarily due to higher debt levels, including financing the repurchase of 126 million shares in June 2007. | | | |

**Tribune Company**

**Results of Operations-Reported Basis**

**For Third Quarter, 2007**

**(Thousands of Dollars, Except Per Share Data)**

REPORTED BASIS

| | Third Quarter | | | Variance From | | | | | | Year to Date | | | Variance From | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % | | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % |
| **Operating Revenues** | | | | | | | | | | | | | | | |
| Publishing(1) | 870,848 | 946,610 | 939,614 | (75,762) | (8) | (68,766) | (7) | | 2,712,271 | 2,879,467 | 2,925,807 | (167,196) | (6) | (213,536) | (7) |
| Broadcasting & Entertainment(2) | 406,051 | 385,967 | 392,555 | 20,084 | 5 | 13,496 | 3 | | 1,082,018 | 1,076,799 | 1,069,543 | 5,219 | - | 12,475 | 1 |
| Total | 1,276,899 | 1,332,577 | 1,332,169 | (55,678) | (4) | (55,270) | (4) | | 3,794,289 | 3,956,266 | 3,995,350 | (161,977) | (4) | (201,061) | (5) |
| **Operating Expenses** | | | | | | | | | | | | | | | |
| Publishing(1) | 748,305 | 798,600 | 795,840 | (50,295) | (6) | (47,535) | (6) | | 2,347,097 | 2,396,376 | 2,403,309 | (49,279) | (2) | (56,212) | (2) |
| Broadcasting & Entertainment | 288,264 | 285,443 | 284,755 | 2,821 | 1 | 3,509 | 1 | | 795,115 | 802,898 | 783,896 | (7,783) | (1) | 11,219 | 1 |
| Corporate Expenses | 11,329 | 14,167 | 13,718 | (2,838) | (20) | (2,389) | (17) | | 44,902 | 48,454 | 48,101 | (3,552) | (7) | (3,199) | (7) |
| Total | 1,047,898 | 1,098,210 | 1,094,313 | (50,312) | (5) | (46,415) | (4) | | 3,187,114 | 3,247,728 | 3,235,306 | (60,614) | (2) | (48,192) | (1) |
| **Operating Profit/(Loss)** | | | | | | | | | | | | | | | |
| Publishing(1) | 122,543 | 148,010 | 143,774 | (25,467) | (17) | (21,231) | (15) | | 365,174 | 483,091 | 522,498 | (117,917) | (24) | (157,324) | (30) |
| Broadcasting & Entertainment(2) | 117,787 | 100,524 | 107,800 | 17,263 | 17 | 9,987 | 9 | | 286,903 | 273,901 | 285,647 | 13,002 | 5 | 1,256 | - |
| Corporate Expenses | (11,329) | (14,167) | (13,718) | 2,838 | 20 | 2,389 | 17 | | (44,902) | (48,454) | (48,101) | 3,552 | 7 | 3,199 | 7 |
| **Total** | **229,001** | **234,367** | **237,856** | **(5,366)** | **(2)** | **(8,855)** | **(4)** | | **607,175** | **708,538** | **760,044** | **(101,363)** | **(14)** | **(152,869)** | **(20)** |
| Equity Income/(Loss) | 26,559 | 14,940 | 18,743 | 11,619 | 78 | 7,816 | 42 | | 67,953 | 42,592 | 51,308 | 25,361 | 60 | 16,645 | 32 |
| Interest and Dividend Income | 4,924 | 3,388 | 4,678 | 1,536 | 45 | 246 | 5 | | 11,908 | 9,422 | 9,330 | 2,486 | 26 | 2,578 | 28 |
| Interest Expense | (186,771) | (79,276) | (84,324) | (107,495) | (136) | (102,447) | (121) | | (385,925) | (245,855) | (180,375) | (140,070) | (57) | (205,550) | (114) |
| Non-Operating Items (page 9) | (77,864) | - | 63,525 | (77,864) | NM | (141,389) | (223) | | (203,922) | - | 43,104 | (203,922) | NM | (247,026) | (573) |
| Income before income taxes | (4,151) | 173,419 | 240,478 | (177,570) | (102) | (244,629) | (102) | | 97,189 | 514,697 | 683,411 | (417,508) | (81) | (586,222) | (86) |
| Income taxes | 89,966 | (66,333) | (75,179) | 156,299 | 236 | 165,145 | 220 | | 35,761 | (196,872) | (255,616) | 232,633 | 118 | 291,377 | 114 |
| **Net Income Before Discontinued Operations** | 85,815 | 107,086 | 165,299 | (21,271) | (20) | (79,484) | (48) | | 132,950 | 317,825 | 427,795 | (184,875) | (58) | (294,845) | (69) |
| **Discontinued Operations, net of tax** | 66,950 | - | (959) | 66,950 | NM | 67,909 | 7,081 | | 32,796 | - | (72,857) | 32,796 | NM | 105,653 | 145 |
| **Net Income** | 152,765 | 107,086 | 164,340 | 45,679 | 43 | (11,575) | (7) | | 165,746 | 317,825 | 354,938 | (152,079) | (48) | (189,192) | (53) |
| Preferred dividends(3) | - | - | (2,103) | - | NM | 2,103 | 100 | | - | - | (6,309) | - | NM | 6,309 | 100 |
| **Net Income Attributable to Common** | 152,765 | 107,086 | 162,237 | 45,679 | 43 | (9,472) | (6) | | 165,746 | 317,825 | 348,629 | (152,079) | (48) | (182,883) | (52) |
| **Earnings Per Share** | | | | | | | | | | | | | | | |
| Basic | | | | | | | | | | | | | | | |
| From Continuing Operations | 0.72 | 0.45 | 0.66 | 0.27 | 60 | 0.06 | 9 | | 0.71 | 1.32 | 1.48 | (0.61) | (46) | (0.77) | (52) |
| Discontinued Operations | 0.57 | - | - | 0.57 | NM | 0.57 | NM | | 0.17 | - | (0.26) | 0.17 | NM | 0.43 | 165 |
| Total | 1.29 | 0.45 | 0.66 | 0.84 | 187 | 0.63 | 95 | | 0.88 | 1.32 | 1.22 | (0.44) | (33) | (0.34) | (28) |
| Diluted(4)(5) | | | | | | | | | | | | | | | |
| From Continuing Operations | 0.69 | 0.44 | 0.65 | 0.25 | 57 | 0.04 | 6 | | 0.70 | 1.31 | 1.47 | (0.61) | (47) | (0.77) | (52) |
| Discontinued Operations | 0.53 | - | - | 0.53 | NM | 0.53 | NM | | 0.17 | - | (0.25) | 0.17 | NM | 0.42 | 168 |
| Total | 1.22 | 0.44 | 0.65 | 0.78 | 177 | 0.57 | 88 | | 0.88 | 1.31 | 1.22 | (0.43) | (33) | (0.34) | (28) |
| **Weighted Average Shares (000's)** | | | | | | | | | | | | | | | |
| Basic | 118,428 | 240,358 | 247,389 | (121,930) | (51) | (128,961) | (52) | | 187,604 | 239,985 | 284,764 | (52,381) | (22) | (97,160) | (34) |
| Diluted(4) | 126,334 | 242,448 | 252,808 | (116,114) | (48) | (126,474) | (50) | | 189,391 | 239,985 | 286,435 | (50,601) | (22) | (97,044) | (34) |

(1) Operating results for Hoy New York, SCNI and Southern California Recycler are excluded herein and reported as discontinued operations in the Company's external financial statements.

(2) Third quarter and year to date 2007 include an additional $18.1 million of cable royalty revenues.

(3) As a result of the TMCT transactions in September 2006 the Company no longer has any preferred stock outstanding.

(4) Actual 2007 diluted average shares for the third quarter include 5,882,353 shares of common stock for the assumed conversion of the Zell exchangeable promissory note. Conversion was not assumed for the year to date 2007 since its effect was anti-dilutive for that time period.

(5) Diluted average shares declined from last year primarily due to repurchases of common stock in June 2007 and the second half of 2006.

**Tribune Company**
**Results of Operations-Reported Basis**
**For Third Quarter, 2007**
**(Thousands of Dollars)**

REPORTED BASIS

| | 2007 Actual | 2007 Plan | 2006 Actual | Variance From 2007 Plan | % | 2006 Actual | % | | 2007 Actual | 2007 Plan | 2006 Actual | Variance From 2007 Plan | % | 2006 Actual | % |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Expenses by Type(1)** | | | | | | | | | | | | | | | |
| Compensation | 446,311 | 474,171 | 467,390 | (27,860) | (6) | (21,079) | (5) | | 1,343,243 | 1,374,405 | 1,368,347 | (31,162) | (2) | (25,104) | (2) |
| Newsprint & ink | 95,636 | 105,257 | 120,262 | (9,621) | (9) | (24,626) | (20) | | 313,982 | 330,142 | 368,753 | (16,160) | (5) | (54,771) | (15) |
| Broadcast rights amortization | 83,168 | 82,582 | 85,723 | 586 | 1 | (2,555) | (3) | | 246,575 | 248,447 | 256,823 | (1,872) | (1) | (10,248) | (4) |
| Other cash expenses | 366,701 | 373,937 | 364,177 | (7,236) | (2) | 2,524 | 1 | | 1,112,326 | 1,112,577 | 1,075,766 | (251) | - | 36,560 | 3 |
| Total cash expenses | 991,816 | 1,035,947 | 1,037,552 | (44,131) | (4) | (45,736) | (4) | | 3,016,126 | 3,065,571 | 3,069,689 | (49,445) | (2) | (53,563) | (2) |
| Depreciation and amortization | 56,082 | 62,263 | 56,761 | (6,181) | (10) | (679) | (1) | | 170,988 | 182,157 | 165,617 | (11,169) | (6) | 5,371 | 3 |
| Total | 1,047,898 | 1,098,210 | 1,094,313 | (50,312) | (5) | (46,415) | (4) | | 3,187,114 | 3,247,728 | 3,235,306 | (60,614) | (2) | (48,192) | (1) |
| **Operating Cash Flow(1)** | | | | | | | | | | | | | | | |
| Publishing | 165,648 | 196,495 | 186,674 | (30,847) | (16) | (21,026) | (11) | | 497,148 | 624,924 | 649,161 | (127,776) | (20) | (152,013) | (23) |
| Broadcasting & Entertainment(2) | 130,490 | 113,925 | 121,305 | 16,565 | 15 | 9,185 | 8 | | 325,085 | 313,092 | 323,560 | 11,993 | 4 | 1,525 | - |
| Corporate Expenses | (11,055) | (13,790) | (13,362) | 2,735 | 20 | 2,307 | 17 | | (44,070) | (47,321) | (47,060) | 3,251 | 7 | 2,990 | 6 |
| Total | 285,083 | 296,630 | 294,617 | (11,547) | (4) | (9,534) | (3) | | 778,163 | 890,695 | 925,661 | (112,532) | (13) | (147,498) | (16) |

(1) Operating results for Hoy New York (sold May 2007), SCNI and Southern California Recycler are excluded herein and reported as discontinued operations in the Company's external financial statements.
(2) Third quarter and year to date 2007 include an additional $18.1 million of cable royalty revenues.

# Tribune Company
## Results of Operations
### For Third Quarter, 2007
#### (Thousands of Dollars, Except Per Share Data)

**EXCLUDES NON-OPERATING ITEMS, SPECIAL ITEMS AND DISCONTINUED OPERATIONS**

| Third Quarter | | | | | | | | Year to Date | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | Variance From | | | | | | | | Variance From | | | |
| 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % | | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % |
| | | | | | | | **Operating Revenues(1)** | | | | | | | |
| 870,848 | 946,610 | 939,614 | (75,762) | (8) | (68,766) | (7) | Publishing | 2,712,271 | 2,879,467 | 2,925,807 | (167,196) | (6) | (213,536) | (7) |
| 406,051 | 385,967 | 392,555 | 20,084 | 5 | 13,496 | 3 | Broadcasting & Entertainment(2) | 1,082,018 | 1,076,799 | 1,069,543 | 5,219 | - | 12,475 | 1 |
| 1,276,899 | 1,332,577 | 1,332,169 | (55,678) | (4) | (55,270) | (4) | Total | 3,794,289 | 3,956,266 | 3,995,350 | (161,977) | (4) | (201,061) | (5) |
| | | | | | | | **Operating Expenses(1)** | | | | | | | |
| 744,594 | 797,978 | 794,274 | (53,384) | (7) | (49,680) | (6) | Publishing(3) | 2,293,281 | 2,395,341 | 2,384,081 | (102,060) | (4) | (90,800) | (4) |
| 288,264 | 285,443 | 284,755 | 2,821 | 1 | 3,509 | 1 | Broadcasting & Entertainment | 795,115 | 802,898 | 783,896 | (7,783) | (1) | 11,219 | 1 |
| 11,599 | 14,167 | 13,718 | (2,568) | (18) | (2,119) | (15) | Corporate Expenses(3) | 42,362 | 48,454 | 48,101 | (6,092) | (13) | (5,739) | (12) |
| 1,044,457 | 1,097,588 | 1,092,747 | (53,131) | (5) | (48,290) | (4) | Total | 3,130,758 | 3,246,693 | 3,216,078 | (115,935) | (4) | (85,320) | (3) |
| | | | | | | | **Operating Profit(1)** | | | | | | | |
| 126,254 | 148,632 | 145,340 | (22,378) | (15) | (19,086) | (13) | Publishing(3) | 418,990 | 484,126 | 541,726 | (65,136) | (13) | (122,736) | (23) |
| 117,787 | 100,524 | 107,800 | 17,263 | 17 | 9,987 | 9 | Broadcasting & Entertainment(2) | 286,903 | 273,901 | 285,647 | 13,002 | 5 | 1,256 | - |
| (11,599) | (14,167) | (13,718) | 2,568 | 18 | 2,119 | 15 | Corporate Expenses(3) | (42,362) | (48,454) | (48,101) | 6,092 | 13 | 5,739 | 12 |
| 232,442 | 234,989 | 239,422 | (2,547) | (1) | (6,980) | (3) | Total | 663,531 | 709,573 | 779,272 | (46,042) | (6) | (115,741) | (15) |
| 26,559 | 14,940 | 18,743 | 11,619 | 78 | 7,816 | 42 | Equity Income/(Loss) | 67,953 | 42,592 | 45,458 | 25,361 | 60 | 22,495 | 49 |
| 4,924 | 3,388 | 4,678 | 1,536 | 45 | 246 | 5 | Interest and Dividend Income | 11,908 | 9,422 | 9,330 | 2,486 | 26 | 2,578 | 28 |
| (186,771) | (79,276) | (84,324) | (107,495) | (136) | (102,447) | (121) | Interest Expense | (385,925) | (245,855) | (180,375) | (140,070) | (57) | (205,550) | (114) |
| 77,154 | 174,041 | 178,519 | (96,887) | (56) | (101,365) | (57) | Income before income taxes | 357,467 | 515,732 | 653,685 | (158,265) | (31) | (296,218) | (45) |
| (31,183) | (66,728) | (68,586) | 35,545 | 53 | 37,403 | 55 | Income taxes | (144,989) | (197,267) | (258,919) | 52,278 | 27 | 113,930 | 44 |
| 45,971 | 107,313 | 109,933 | (61,342) | (57) | (63,962) | (58) | Net Income | 212,478 | 318,465 | 394,766 | (105,987) | (33) | (182,288) | (46) |
| - | - | (2,103) | - | NM | 2,103 | 100 | Preferred dividends-net(4) | - | - | (6,309) | - | NM | 6,309 | 100 |
| 45,971 | 107,313 | 107,830 | (61,342) | (57) | (61,859) | (57) | Net Income Attributable to Common | 212,478 | 318,465 | 388,457 | (105,987) | (33) | (175,979) | (45) |
| | | | | | | | **Earnings Per Share** | | | | | | | |
| 0.39 | 0.45 | 0.44 | (0.06) | (13) | (0.05) | (11) | Basic | 1.13 | 1.33 | 1.36 | (0.20) | (15) | (0.23) | (17) |
| 0.38 | 0.44 | 0.43 | (0.06) | (14) | (0.05) | (12) | Diluted(5) | 1.12 | 1.32 | 1.36 | (0.20) | (15) | (0.24) | (18) |
| | | | | | | | **Weighted Average Shares (000's)** | | | | | | | |
| 118,428 | 240,358 | 247,389 | (121,930) | (51) | (128,961) | (52) | Basic | 187,604 | 239,985 | 284,764 | (52,381) | (22) | (97,160) | (34) |
| 126,334 | 242,448 | 252,808 | (116,114) | (48) | (126,474) | (50) | Diluted(5)(6) | 189,391 | 241,992 | 286,435 | (52,601) | (22) | (97,044) | (34) |

(1) Operating results for Hoy New York, SCNI and Southern California Recycler are excluded herein and reported as discontinued operations in the Company's external financial statements.

(2) Third quarter and year to date 2007 include an additional $18.1 million of cable royalty revenues.

(3) Excludes severance expense related to cost reduction initiatives and other special charges.

(4) As a result of the TMCT transactions in September 2006 the Company no longer has any preferred stock outstanding.

(5) Actual 2007 diluted average shares for the third quarter include 5,882,353 shares of common stock for the assumed conversion of the Zell exchangeable promissory note. The impact was a $.01 reduction in diluted earnings per share. Conversion was not assumed for the year to date 2007 since its effect was anti-dilutive for that time period.

(6) Diluted average shares declined from last year primarily due to repurchases of common stock in June 2007 and the second half of 2006.

**Tribune Company**
**Results of Operations**
**For Third Quarter, 2007**
**(Thousands of Dollars)**

| EXCLUDES DISCONTINUED OPERATIONS AND SPECIAL ITEMS |
| --- |

| | | Third Quarter | | | | | | | | Year to Date | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | | | | Variance From | | | | | | | | Variance From | | |
| 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % | | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % |
| | | | | | | | **Operating Expenses by Type(1)** | | | | | | | |
| | | | | | | | Cash Expenses | | | | | | | |
| 443,210 | 473,550 | 465,530 | (30,340) | (6) | (22,320) | (5) | Compensation(2) | 1,311,927 | 1,373,404 | 1,347,103 | (61,477) | (4) | (35,176) | (3) |
| 95,636 | 105,257 | 120,262 | (9,621) | (9) | (24,626) | (20) | Newsprint & ink | 313,982 | 330,142 | 368,753 | (16,160) | (5) | (54,771) | (15) |
| 83,168 | 82,582 | 85,723 | 586 | 1 | (2,555) | (3) | Broadcast rights amortization | 246,575 | 248,447 | 256,823 | (1,872) | (1) | (10,248) | (4) |
| 366,361 | 373,936 | 364,471 | (7,575) | (2) | 1,890 | 1 | Other cash expenses(2) | 1,087,286 | 1,112,543 | 1,077,782 | (25,257) | (2) | 9,504 | 1 |
| 988,375 | 1,035,325 | 1,035,986 | (46,950) | (5) | (47,611) | (5) | Total cash expenses | 2,959,770 | 3,064,536 | 3,050,461 | (104,766) | (3) | (90,691) | (3) |
| 56,082 | 62,263 | 56,761 | (6,181) | (10) | (679) | (1) | Depreciation and amortization | 170,988 | 182,157 | 165,617 | (11,169) | (6) | 5,371 | 3 |
| 1,044,457 | 1,097,588 | 1,092,747 | (53,131) | (5) | (48,290) | (4) | Total operating expenses | 3,130,758 | 3,246,693 | 3,216,078 | (115,935) | (4) | (85,320) | (3) |
| | | | | | | | **Operating Cash Flow(1)** | | | | | | | |
| 169,359 | 197,117 | 188,240 | (27,758) | (14) | (18,881) | (10) | Publishing(2) | 550,964 | 625,959 | 668,389 | (74,995) | (12) | (117,425) | (18) |
| 130,490 | 113,925 | 121,305 | 16,565 | 15 | 9,185 | 8 | Broadcasting & Entertainment(3) | 325,085 | 313,092 | 323,560 | 11,993 | 4 | 1,525 | - |
| (11,325) | (13,790) | (13,362) | 2,465 | 18 | 2,037 | 15 | Corporate Expenses(2) | (41,530) | (47,321) | (47,060) | 5,791 | 12 | 5,530 | 12 |
| 288,524 | 297,252 | 296,183 | (8,728) | (3) | (7,659) | (3) | Total | 834,519 | 891,730 | 944,889 | (57,211) | (6) | (110,370) | (12) |

(1) Operating results for Hoy New York, SCNI and Southern California Recycler are excluded herein and reported as discontinued operations in the Company's external financial statements.
(2) Excludes severance expense related to cost reduction initiatives and other special charges.
(3) Third quarter and year to date 2007 include an additional $18.1 million of cable royalty revenues.

**TRIBUNE COMPANY**
**SUMMARY OF SPECIAL ITEMS**
**(Dollars in Thousands)**

| | Charges/(Credits) | | | |
| | Third Quarter | | Year to Date | |
| | 2007 | 2006 | 2007 | 2006 |
|---|---|---|---|---|
| Severance | | | | |
| Publishing | | | | |
| Los Angeles | $ 1,682 | $ 212 | $ 9,630 | $ 212 |
| Chicago | 645 | 908 | 6,698 | 908 |
| Newsday | (420) | 255 | 281 | 5,733 |
| South Florida | 351 | 23 | 2,842 | 23 |
| Orlando | 115 | 102 | 3,122 | 102 |
| Baltimore | 70 | - | 3,070 | - |
| Hartford | 585 | 23 | 1,586 | 23 |
| Newport News | (2) | 42 | 1,064 | 42 |
| TMS Group | 153 | 215 | 153 | 215 |
| Group Office/Other | 204 | - | 387 | (89) |
| Sub-total | 3,383 | 1,806 | 28,833 | 7,195 |
| | | | | |
| Corporate | (282) | - | 2,482 | - |
| | | | | |
| Total severance | 3,101 | 1,806 | 31,315 | 7,195 |
| | | | | |
| Outplacement fees and other | | | | |
| Publishing | 94 | 420 | 767 | 631 |
| Corporate | 12 | - | 58 | - |
| Total | 106 | 420 | 825 | 631 |
| | | | | |
| Write-down of press equipment | | | | |
| at Los Angeles(1) | 234 | - | 24,216 | - |
| | | | | |
| Union settlement at Newsday | - | 54 | - | 14,049 |
| | | | | |
| (Gain) on sale of property | | | | |
| at Baltimore | - | (714) | - | (2,647) |
| | | | | |
| **Total** | 3,441 | 1,566 | 56,356 | 19,228 |
| | | | | |
| **Equity Results** | | | | |
| CareerBuilder income tax adjustment | - | - | - | (5,850) |

(1) Includes the remaining color towers at Los Angeles' Times San Fernando Valley printing
    facility that was shut down in January 2006.

**Tribune Company**
**Summary of Total Compensation**
**For Third Quarter, 2007**
**(Thousands of Dollars)**

EXCLUDES DISCONTINUED OPERATIONS AND SPECIAL ITEMS

### Third Quarter

| | Publishing(1)(2) | | | | Broadcasting & Entertainment | | | | Corporate(2) | | | | Service Centers(2) | | | | Consolidated(1)(2) | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 2007 | 2006 | Change | % | 2007 | 2006 | Change | % | 2007 | 2006 | Change | % | 2007 | 2006 | Change | % | 2007 | 2006 | Change | % |
| **Direct Pay:** | | | | | | | | | | | | | | | | | | | | |
| *Non-Union* | | | | | | | | | | | | | | | | | | | | |
| Regular/Other | 184,763 | 189,468 | (4,705) | (2.5) | 38,004 | 38,504 | (500) | (1.3) | 3,909 | 4,674 | (765) | (16.4) | 7,150 | 6,157 | 993 | 16.1 | 233,826 | 238,803 | (4,977) | (2.1) |
| Overtime | 3,057 | 4,096 | (1,039) | (25.4) | 501 | 514 | (13) | (2.5) | 2 | 3 | (1) | (33.3) | 92 | 66 | 26 | 39.4 | 3,652 | 4,679 | (1,027) | (21.9) |
| Incentives (Incl. MIP) | 22,055 | 23,279 | (1,224) | (5.3) | 14,768 | 14,636 | 132 | 0.9 | 839 | 1,250 | (411) | (32.9) | 1,314 | 483 | 831 | 172.2 | 38,976 | 39,648 | (672) | (1.7) |
| Total | 209,875 | 216,843 | (6,968) | (3.2) | 53,273 | 53,654 | (381) | (0.7) | 4,750 | 5,927 | (1,177) | (19.9) | 8,556 | 6,706 | 1,850 | 27.6 | 276,454 | 283,130 | (6,676) | (2.4) |
| *Union:* | | | | | | | | | | | | | | | | | | | | |
| Regular/Other | 27,935 | 28,771 | (836) | (2.9) | 65,066 | 62,031 | 3,035 | 4.9 | - | - | - | - | - | - | - | - | 93,001 | 90,802 | 2,199 | 2.4 |
| Overtime | 1,909 | 2,033 | (124) | (6.1) | 884 | 842 | 42 | 5.0 | - | - | - | - | - | - | - | - | 2,793 | 2,875 | (82) | (2.9) |
| Total | 29,844 | 30,804 | (960) | (3.1) | 65,950 | 62,873 | 3,077 | 4.9 | - | - | - | - | - | - | - | - | 95,794 | 93,677 | 2,117 | 2.3 |
| **Total Direct Pay** | 239,719 | 247,647 | (7,928) | (3.2) | 119,223 | 116,527 | 2,696 | 2.3 | 4,750 | 5,927 | (1,177) | (19.9) | 8,556 | 6,706 | 1,850 | 27.6 | 372,248 | 376,807 | (4,559) | (1.2) |
| **Stock-Based Compensation** | 4,169 | 2,381 | 1,788 | 75.1 | 1,666 | 948 | 718 | 75.7 | 1,136 | 947 | 189 | 20.0 | 169 | - | 169 | NM | 7,140 | 4,276 | 2,864 | 67.0 |
| **Benefits:** | | | | | | | | | | | | | | | | | | | | |
| Medical/Life/LTD Insurance | 23,535 | 23,095 | 440 | 1.9 | 4,107 | 3,517 | 590 | 16.8 | 429 | 438 | (9) | (2.1) | 644 | 520 | 124 | 23.8 | 28,715 | 27,570 | 1,145 | 4.2 |
| Pension/Retirement | 2,960 | 18,540 | (15,580) | (84.0) | 4,084 | 5,780 | (1,696) | (29.3) | 333 | 2,298 | (1,965) | (85.5) | 353 | 477 | (124) | (26.0) | 7,730 | 27,095 | (19,365) | (71.5) |
| Payroll Taxes/Other Fringe | 17,018 | 19,947 | (2,929) | (14.7) | 4,467 | 4,116 | 351 | 8.5 | 139 | 235 | (96) | (40.9) | 511 | 352 | 159 | 45.2 | 22,135 | 24,650 | (2,515) | (10.2) |
| Workers Compensation | 4,318 | 3,820 | 498 | 13.0 | 902 | 1,241 | (339) | (27.3) | 19 | 69 | (50) | (72.5) | 3 | 2 | 1 | 50.0 | 5,242 | 5,132 | 110 | 2.1 |
| Total Benefits | 47,831 | 65,402 | (17,571) | (26.9) | 13,560 | 14,654 | (1,094) | (7.5) | 920 | 3,040 | (2,120) | (69.7) | 1,511 | 1,351 | 160 | 11.8 | 63,822 | 84,447 | (20,625) | (24.4) |
| **Total before Service Center** | 291,719 | 315,430 | (23,711) | (7.5) | 134,449 | 132,129 | 2,320 | 1.8 | 6,806 | 9,914 | (3,108) | (31.3) | 10,236 | 8,057 | 2,179 | 27.0 | 443,210 | 465,530 | (22,320) | (4.8) |
| Service Center allocations | 9,665 | 7,420 | 2,245 | 30.3 | 571 | 637 | (66) | (10.4) | - | - | - | NM | | | | | | | | |
| **Total Compensation** | 301,384 | 322,850 | (21,466) | (6.6) | 135,020 | 132,766 | 2,254 | 1.7 | 6,806 | 9,914 | (3,108) | (31.3) | | | | | | | | |

### Year to Date

| | Publishing(1)(2) | | | | Broadcasting & Entertainment | | | | Corporate(2) | | | | Service Centers(2) | | | | Consolidated(1)(2) | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 2007 | 2006 | Change | % | 2007 | 2006 | Change | % | 2007 | 2006 | Change | % | 2007 | 2006 | Change | % | 2007 | 2006 | Change | % |
| **Direct Pay:** | | | | | | | | | | | | | | | | | | | | |
| *Non-Union* | | | | | | | | | | | | | | | | | | | | |
| Regular/Other | 566,403 | 568,066 | (1,663) | (0.3) | 111,136 | 111,076 | 60 | 0.1 | 12,495 | 13,906 | (1,411) | (10.1) | 20,001 | 18,563 | 1,438 | 7.7 | 710,035 | 711,611 | (1,576) | (0.2) |
| Overtime | 9,166 | 11,396 | (2,230) | (19.6) | 1,444 | 1,388 | 56 | 4.0 | 6 | 10 | (4) | (40.0) | 251 | 205 | 46 | 22.4 | 10,867 | 12,999 | (2,132) | (16.4) |
| Incentives (Incl. MIP) | 68,968 | 75,362 | (6,394) | (8.5) | 36,377 | 33,532 | 2,845 | 8.5 | 2,744 | 3,621 | (877) | (24.2) | 2,696 | 2,002 | 694 | 34.7 | 110,785 | 114,517 | (3,732) | (3.3) |
| Total | 644,537 | 654,824 | (10,287) | (1.6) | 148,957 | 145,996 | 2,961 | 2.0 | 15,245 | 17,537 | (2,292) | (13.1) | 22,948 | 20,770 | 2,178 | 10.5 | 831,687 | 839,127 | (7,440) | (0.9) |
| *Union:* | | | | | | | | | | | | | | | | | | | | |
| Regular/Other | 85,862 | 89,376 | (3,514) | (3.9) | 146,346 | 134,744 | 11,602 | 8.6 | - | - | - | - | - | - | - | - | 232,208 | 224,120 | 8,088 | 3.6 |
| Overtime | 5,264 | 5,225 | 39 | 0.7 | 2,603 | 2,482 | 121 | 4.9 | - | - | - | - | - | - | - | - | 7,867 | 7,707 | 160 | 2.1 |
| Total | 91,126 | 94,601 | (3,475) | (3.7) | 148,949 | 137,226 | 11,723 | 8.5 | - | - | - | - | - | - | - | - | 240,075 | 231,827 | 8,248 | 3.6 |
| **Total Direct Pay** | 735,663 | 749,425 | (13,762) | (1.8) | 297,906 | 283,222 | 14,684 | 5.2 | 15,245 | 17,537 | (2,292) | (13.1) | 22,948 | 20,770 | 2,178 | 10.5 | 1,071,762 | 1,070,954 | 808 | 0.1 |
| **Stock-Based Compensation** | 16,403 | 12,211 | 4,192 | 34.3 | 6,352 | 4,373 | 1,979 | 45.3 | 10,389 | 10,058 | 331 | 3.3 | 279 | - | 279 | NM | 33,423 | 26,642 | 6,781 | 25.5 |
| **Benefits:** | | | | | | | | | | | | | | | | | | | | |
| Medical/Life/LTD Insurance | 66,562 | 65,950 | 612 | 0.9 | 12,105 | 9,907 | 2,198 | 22.2 | 1,206 | 1,107 | 99 | 8.9 | 1,820 | 1,676 | 144 | 8.6 | 81,693 | 78,640 | 3,053 | 3.9 |
| Pension/Retirement | 17,042 | 54,225 | (37,183) | (68.6) | 10,631 | 15,122 | (4,491) | (29.7) | 1,550 | 6,838 | (5,288) | (77.3) | 1,062 | 1,346 | (284) | (21.1) | 30,285 | 77,531 | (47,246) | (60.9) |
| Payroll Taxes/Other Fringe | 63,198 | 64,855 | (1,657) | (2.6) | 15,398 | 14,562 | 836 | 5.7 | 1,337 | 1,037 | 300 | 28.9 | 1,660 | 1,453 | 207 | 14.2 | 81,593 | 81,907 | (314) | (0.4) |
| Workers Compensation | 11,128 | 9,968 | 1,160 | 11.6 | 2,002 | 1,249 | 753 | 60.3 | 31 | 205 | (174) | (84.9) | 10 | 7 | 3 | 42.9 | 13,171 | 11,429 | 1,742 | 15.2 |
| Total Benefits | 157,930 | 194,998 | (37,068) | (19.0) | 40,136 | 40,840 | (704) | (1.7) | 4,124 | 9,187 | (5,063) | (55.1) | 4,552 | 4,482 | 70 | 1.6 | 206,742 | 249,507 | (42,765) | (17.1) |
| **Total before Service Center** | 909,996 | 956,634 | (46,638) | (4.9) | 344,394 | 328,435 | 15,959 | 4.9 | 29,758 | 36,782 | (7,024) | (19.1) | 27,779 | 25,252 | 2,527 | 10.0 | 1,311,927 | 1,347,103 | (35,176) | (2.6) |
| Service Center allocations | 26,020 | 23,225 | 2,795 | 12.0 | 1,759 | 2,027 | (268) | (13.2) | - | - | - | NM | | | | | | | | |
| **Total Compensation** | 936,016 | 979,859 | (43,843) | (4.5) | 346,153 | 330,462 | 15,691 | 4.7 | 29,758 | 36,782 | (7,024) | (19.1) | | | | | | | | |

(1) Operating results for Hoy New York SCNI and Southern California Recycler are excluded herein and reported as discontinued operations in the Company's external financial statements.
(2) Third quarter and year to date 2007 exclude severance expense related to cost reduction initiatives.  Year to date 2006 excludes charges associated with the union settlement at Newsday.

**Tribune Company**
**Summary of Equity Income/(Loss)**
**For Third Quarter, 2007**
**(Thousands of Dollars)**

| | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | **Third Quarter** | | | | | | | | **Year to Date** | | | | | | |
| | | | | **Variance From** | | | | | | | | **Variance From** | | | |
| **2007 Actual** | **2007 Plan** | **2006 Actual** | **2007 Plan** | **%** | **2006 Actual** | **%** | | **2007 Actual** | **2007 Plan** | **2006 Actual** | **2007 Plan** | **%** | **2006 Actual** | **%** |
| | | | | | | | **Equity Income/(Loss)** | | | | | | | |
| | | | | | | | Publishing | | | | | | | |
| 3,561 | 3,230 | 379 | 331 | 10 | 3,182 | 840 | CareerBuilder (40.8%)(1) | 624 | (3,462) | (10,013) | 4,086 | 118 | 10,637 | 106 |
| 1,705 | 757 | 857 | 948 | 125 | 848 | 99 | Classified Ventures (27.8%) | 3,462 | (101) | 353 | 3,563 | 3,528 | 3,109 | 881 |
| 2 | 171 | 88 | (169) | (99) | (86) | (98) | TMS Operations | 304 | 186 | 144 | 118 | 63 | 160 | 111 |
| (1,693) | (2,169) | (2,301) | 476 | 22 | 608 | 26 | ShopLocal (42.5%) | (4,896) | (7,128) | (5,484) | 2,232 | 31 | 588 | 11 |
| (387) | (783) | (408) | 396 | 51 | 21 | 5 | Topix (33.7%) | (1,595) | (2,515) | (648) | 920 | 37 | (947) | (146) |
| - | (65) | (32) | 65 | 100 | 32 | 100 | Consumer Networks (16.8%) | (30) | (149) | (117) | 119 | 80 | 87 | 74 |
| - | - | (673) | - | NM | 673 | 100 | BrassRing, Inc. (26.9%)(2) | - | - | (723) | - | NM | 723 | 100 |
| - | (4,700) | - | 4,700 | 100 | - | NM | Interactive initiatives | - | (5,900) | - | 5,900 | 100 | | NM |
| (127) | (1,239) | 316 | 1,112 | 90 | (443) | (140) | Other | 82 | (2,065) | 1,405 | 2,147 | 104 | (1,323) | (94) |
| 3,061 | (4,798) | (1,774) | 7,859 | 164 | 4,835 | 273 | Sub-total | (2,049) | (21,134) | (15,083) | 19,085 | 90 | 13,034 | 86 |
| | | | | | | | | | | | | | | |
| | | | | | | | Broadcasting & Entertainment | | | | | | | |
| 16,458 | 17,056 | 15,996 | (598) | (4) | 462 | 3 | TV Food Network (31.3%) | 56,328 | 55,042 | 47,567 | 1,286 | 2 | 8,761 | 18 |
| 6,609 | 2,063 | 2,493 | 4,546 | 220 | 4,116 | 165 | Comcast SportsNet Chicago (25.3%)(3) | 12,617 | 6,998 | 6,559 | 5,619 | 80 | 6,058 | 92 |
| 551 | 442 | 337 | 109 | 25 | 214 | 64 | MLB Advanced Media (3.33%) | 1,434 | 1,326 | 847 | 108 | 8 | 587 | 69 |
| - | - | - | - | NM | - | NM | Montreal Expos(4) | - | - | 409 | - | NM | (409) | (100) |
| 23,618 | 19,561 | 18,826 | 4,057 | 21 | 4,792 | 25 | Sub-total | 70,379 | 63,366 | 55,382 | 7,013 | 11 | 14,997 | 27 |
| | | | | | | | | | | | | | | |
| | | | | | | | Corporate | | | | | | | |
| 514 | 785 | 2,336 | (271) | (35) | (1,822) | (78) | TMCT I and II(5) | 1,643 | 2,356 | 7,112 | (713) | (30) | (5,469) | (77) |
| (707) | (706) | (845) | (1) | - | 138 | 16 | Low Income Housing | (2,119) | (2,118) | (2,479) | (1) | - | 360 | 15 |
| 73 | 98 | 200 | (25) | (26) | (127) | (64) | Legacy.com (39.1%) | 99 | 122 | 526 | (23) | (19) | (427) | (81) |
| (120) | 177 | 1,691 | (297) | (168) | (1,811) | (107) | Sub-total | (377) | 360 | 5,159 | (737) | (205) | (5,536) | (107) |
| | | | | | | | | | | | | | | |
| 26,559 | 14,940 | 18,743 | 11,619 | 78 | 7,816 | 42 | **Total Equity Income/(Loss)** | 67,953 | 42,592 | 45,458 | 25,361 | 60 | 22,495 | 49 |

(1) Year to date 2006 excludes Tribune's share ($5.9 million) of a one-time, favorable tax adjustment.
(2) Tribune's investment in BrassRing was sold in November 2006.
(3) Third quarter 2007 includes a favorable adjustment of $4.2 million related to a revenue sharing dispute with Major League Baseball.
(4) Tribune's investment in the Montreal Expos was sold in July 2006.
(5) The Company's investment in the TMCT I and II Portfolios was reduced from 20% to 5% in September 2006.

**TRIBUNE COMPANY**
**SUMMARY OF NON-OPERATING ITEMS AND SPECIAL ITEMS**
**FOR THIRD QUARTER 2007**
(Dollars in Thousands, Except Per Share Data)

| THIRD QUARTER 2007 | | THIRD QUARTER 2006 | | | YEAR TO DATE, 2007 | | YEAR TO DATE, 2006 | |
|---|---|---|---|---|---|---|---|---|
| PRE-TAX GAIN/(LOSS) | DILUTED EPS | PRE-TAX GAIN/(LOSS) | DILUTED EPS | | PRE-TAX GAIN/(LOSS) | DILUTED EPS | PRE-TAX GAIN/(LOSS) | DILUTED EPS |
| $ 45,971 | $ .38 | $ 109,933 | $ .43 | Net Income from Continuing Operations, before Special Items and Non-Operating Items | $ 212,478 | $ 1.12 | $ 394,766 | $ 1.36 |
| (3,208) | (.02) | (2,226) | (.01) | Severance and other related charges | (32,140) | (.10) | (2,226) | - |
| (234) | - | - | - | Los Angeles Times plant equipment write-off | (24,216) | (.08) | - | - |
| - | - | (55) | - | Newsday union related charges | - | - | (19,649) | (.04) |
| - | - | - | - | CareerBuilder income tax adjustment | - | - | 5,850 | .01 |
| - | - | 714 | - | Gain on sale of real properties (1) | - | - | 2,647 | .01 |
| (3,442) | (.02) | (1,567) | - | **Total Special Items before taxes** | (56,356) | (.18) | (13,378) | (.03) |
| | | | | **Loss on Change in Fair Value of 16M Time Warner Shares, net of PHONES** | | | | |
| (84,969) | (.41) | (17,746) | (.04) | | (182,144) | (.59) | (34,184) | (.07) |
| 7,832 | .04 | - | - | Redemption of remaining TMCT interest | 7,832 | .03 | - | - |
| (3,160) | (.03) | - | - | Strategic review fees | (25,051) | (.13) | - | - |
| - | - | - | - | Katrina insurance settlement-New Orleans | 18,103 | .06 | - | - |
| - | - | - | - | Newsday legal reserve | (15,000) | (.06) | - | - |
| - | - | - | - | Loss on debt extinguishment | (13,506) | (.04) | - | - |
| - | - | (9,361) | (.02) | TMCT Portfolio realized gain (loss) | 516 | - | (6,056) | (.01) |
| - | - | (1,020) | - | TMCT portfolio unrealized loss | (92) | - | (8,709) | (.02) |
| - | - | 59,596 | .19 | TMCT transaction, net of expenses | - | - | 59,596 | .17 |
| - | - | 18,566 | .04 | Sale of Time Warner shares | - | - | 18,566 | .04 |
| - | - | 8,302 | .02 | Sale of Cubs interest in Nationals franchise | - | - | 8,302 | .02 |
| - | - | 5,317 | .02 | Preferred dividend liability adjustment | - | - | 5,317 | .02 |
| 2,433 | .01 | (129) | - | Other, net | 5,420 | .02 | 272 | - |
| (77,864) | (.39) | 63,525 | .21 | **Total Non-Operating Items before taxes** | (203,922) | (.72) | 43,104 | .14 |
| 30,446 | - | (10,412) | - | Income Taxes on Special Items and Non-Operating Items | 90,046 | - | 3,078 | - |
| 90,704 | .72 | 3,820 | .02 | Special Income tax adjustments (2) | 90,704 | .48 | 225 | - |
| 85,815 | .69 | 165,299 | .65 | **Net Income from Continuing Operations** | 132,950 | .70 | 427,795 | 1.47 |
| 138 | - | (1,445) | (.01) | **Income from Discontinued Operations, net of tax (3)** | (962) | (.01) | 4,676 | .02 |
| 66,812 | .53 | 486 | - | **Gain (Loss) on Sales of Discontinued Operations, net of tax (3) (4)** | 33,758 | .18 | (77,533) | (.27) |
| $ 152,765 | $ 1.22 | $ 164,340 | $ .65 | **Net Income** | $ 165,746 | $ .88 | $ 354,938 | $ 1.22 |

(1) Year to date 2006 includes a one-time gain on a property sale of $2.6 million at Baltimore.
(2) Third quarter 2007 adjustment relates to the Mathew Bender tax case settlement.  Third quarter 2006 relates to a California settlement on the 2000 Jeppesen sale gain.
(3) Includes SCNI, Hoy, New York, Recycler and the Atlanta, Boston and Albany television stations.
(4) Third quarter 2007 includes a $65 million tax benefit related to the Recycler sale.  Recycler has a high tax basis ($175 million) and, therefore, will trigger a large capital loss when the Recycler stock is sold.  Third quarter 2007 also includes an adjustment to the SCNI loss.  Third quarter 2006 amount represents an adjustment to the Atlanta loss.

**TRIBUNE COMPANY**
**SUMMARY OF REVENUES AND NEWSPAPER ADVERTISING VOLUME (Unaudited)**
**For Third Quarter Ended September 30, 2007**
**(In thousands)**

| | Period 9 (4 weeks) | | | Third Quarter (13 weeks) | | | Year to Date (39 weeks) | | |
|---|---|---|---|---|---|---|---|---|---|
| | 2007 | 2006 | % Change | 2007 | 2006 | % Change | 2007 | 2006 | % Change |
| **Publishing** (A) | | | | | | | | | |
| Advertising | | | | | | | | | |
| Retail | $ 91,169 | $ 103,840 | (12.2) | $ 284,469 | $ 303,052 | (6.1) | $ 889,264 | $ 926,823 | (4.1) |
| National | 55,702 | 50,975 | 9.3 | 159,796 | 156,006 | 2.4 | 493,667 | 513,334 | (3.8) |
| Classified | 74,405 | 89,458 | (16.8) | 230,193 | 282,139 | (18.4) | 733,066 | 878,108 | (16.5) |
| Sub-Total | 221,276 | 244,273 | (9.4) | 674,458 | 741,197 | (9.0) | 2,115,997 | 2,318,265 | (8.7) |
| Circulation | 40,167 | 42,162 | (4.7) | 129,342 | 136,140 | (5.0) | 396,011 | 419,445 | (5.6) |
| Other | 23,113 | 19,933 | 16.0 | 67,048 | 62,277 | 7.7 | 200,263 | 188,097 | 6.5 |
| Segment Total | 284,556 | 306,368 | (7.1) | 870,848 | 939,614 | (7.3) | 2,712,271 | 2,925,807 | (7.3) |
| **Broadcasting & Entertainment** | | | | | | | | | |
| Television (B) | 108,298 | 89,797 | 20.6 | 288,297 | 277,540 | 3.9 | 839,665 | 852,922 | (1.6) |
| Radio/Entertainment | 29,790 | 31,649 | (5.9) | 117,754 | 115,015 | 2.4 | 242,353 | 216,621 | 11.9 |
| Segment Total | 138,088 | 121,446 | 13.7 | 406,051 | 392,555 | 3.4 | 1,082,018 | 1,069,543 | 1.2 |
| **Consolidated Revenues** (A)(B) | $ 422,644 | $ 427,814 | (1.2) | $1,276,899 | $1,332,169 | (4.4) | $ 3,794,289 | $ 3,995,350 | (5.0) |
| **Total Advertising Inches** (A)(C) | | | | | | | | | |
| Full Run | | | | | | | | | |
| Retail | 398 | 438 | (9.1) | 1,209 | 1,261 | (4.1) | 3,752 | 3,811 | (1.5) |
| National | 221 | 213 | 3.8 | 668 | 692 | (3.5) | 2,013 | 2,252 | (10.6) |
| Classified | 608 | 702 | (13.4) | 1,978 | 2,282 | (13.3) | 6,085 | 7,239 | (15.9) |
| Sub-Total | 1,227 | 1,353 | (9.3) | 3,855 | 4,235 | (9.0) | 11,850 | 13,302 | (10.9) |
| Part Run | 1,427 | 1,635 | (12.7) | 4,467 | 5,218 | (14.4) | 13,913 | 15,767 | (11.8) |
| Total | 2,654 | 2,988 | (11.2) | 8,322 | 9,453 | (12.0) | 25,763 | 29,069 | (11.4) |
| **Preprint Pieces** (A)(C) | 1,030,625 | 1,119,766 | (8.0) | 3,363,851 | 3,441,081 | (2.2) | 10,407,781 | 10,364,771 | 0.4 |

(A)  Operating results for Hoy New York, SCNI and Southern California Recycler are excluded herein and reported as discontinued operations in the Company's external financial statement

(B)  Excludes results from discontinued operations that were sold in 2006 (WATL-TV, Atlanta, WLVI-TV, Boston and WCWN-TV, Albany)

(C)  Volume for 2006 has been modified to conform with the 2007 presentation.  Volume includes only the daily newspapers and is based on preliminary internal data, which may be updated in subsequent reports

Publishing(1)
**Operating Statement-Reported Basis**
**For Third Quarter, 2007**
**(Thousands of Dollars)**

REPORTED BASIS

| | | | Third Quarter | | | | | | | | Year to Date | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | Variance From | | | | | | | | Variance From | | | | |
| 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % | | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % |
| | | | | | | | **Revenues** | | | | | | | |
| 674,458 | 748,408 | 741,197 | (73,950) | (10) | (66,739) | (9) | Advertising | 2,115,997 | 2,277,160 | 2,318,265 | (161,163) | (7) | (202,268) | (9) |
| 129,342 | 131,129 | 136,140 | (1,787) | (1) | (6,798) | (5) | Circulation | 396,011 | 402,630 | 419,445 | (6,619) | (2) | (23,434) | (6) |
| 67,048 | 67,073 | 62,277 | (25) | 0 | 4,771 | 8 | Other | 200,263 | 199,677 | 188,097 | 586 | 0 | 12,166 | 6 |
| 870,848 | 946,610 | 939,614 | (75,762) | (8) | (68,766) | (7) | Total | 2,712,271 | 2,879,467 | 2,925,807 | (167,196) | (6) | (213,536) | (7) |
| | | | | | | | **Expenses(2)** | | | | | | | |
| | | | | | | | Compensation | | | | | | | |
| 242,755 | 256,909 | 249,195 | (14,154) | (6) | (6,440) | (3) | Direct Pay | 759,555 | 763,354 | 766,599 | (3,799) | 0 | (7,044) | (1) |
| 48,178 | 61,038 | 65,714 | (12,860) | (21) | (17,536) | (27) | Benefits | 162,872 | 185,233 | 199,068 | (22,361) | (12) | (36,196) | (18) |
| 4,169 | 4,420 | 2,381 | (251) | (6) | 1,788 | 75 | Stock-Based Compensation | 16,403 | 15,985 | 12,211 | 418 | 3 | 4,192 | 34 |
| 9,665 | 8,713 | 7,420 | 952 | 11 | 2,245 | 30 | Service centers allocation | 26,020 | 26,474 | 23,225 | (454) | (2) | 2,795 | 12 |
| 304,767 | 331,080 | 324,710 | (26,313) | (8) | (19,943) | (6) | Total | 964,850 | 991,046 | 1,001,103 | (26,196) | (3) | (36,253) | (4) |
| 95,636 | 105,257 | 120,262 | (9,621) | (9) | (24,626) | (20) | Newsprint & Ink | 313,982 | 330,142 | 368,753 | (16,160) | (5) | (54,771) | (15) |
| 77,421 | 80,675 | 77,169 | (3,254) | (4) | 252 | 0 | Outside Services | 230,805 | 237,797 | 225,648 | (6,992) | (3) | 5,157 | 2 |
| 29,577 | 33,419 | 29,538 | (3,842) | (11) | 39 | 0 | TMC Postage | 90,798 | 97,024 | 84,629 | (6,226) | (6) | 6,169 | 7 |
| 86,646 | 85,810 | 86,832 | 836 | 1 | (186) | 0 | Other Circulation Expenses | 261,471 | 260,287 | 261,416 | 1,184 | 0 | 55 | 0 |
| 9,976 | 11,211 | 10,558 | (1,235) | (11) | (582) | (6) | Employee Expenses | 32,028 | 34,900 | 33,306 | (2,872) | (8) | (1,278) | (4) |
| 6,279 | 6,755 | 8,663 | (476) | (7) | (2,384) | (28) | Office Expenses | 19,361 | 20,234 | 24,301 | (873) | (4) | (4,940) | (20) |
| 11,131 | 12,228 | 11,813 | (1,097) | (9) | (682) | (6) | Supplies | 34,620 | 36,566 | 34,616 | (1,946) | (5) | 4 | 0 |
| 28,343 | 29,019 | 28,668 | (676) | (2) | (325) | (1) | Occupancy | 82,778 | 84,119 | 83,641 | (1,341) | (2) | (863) | (1) |
| 11,995 | 12,231 | 11,952 | (236) | (2) | 43 | 0 | Repairs and Maintenance | 35,718 | 36,571 | 34,857 | (853) | (2) | 861 | 2 |
| 27,651 | 26,637 | 25,012 | 1,014 | 4 | 2,639 | 11 | Promotion | 73,978 | 79,568 | 73,800 | (5,590) | (7) | 178 | 0 |
| 15,778 | 15,793 | 17,763 | (15) | 0 | (1,985) | (11) | Other Expenses | 74,734 | 46,289 | 50,576 | 28,445 | 61 | 24,158 | 48 |
| 705,200 | 750,115 | 752,940 | (44,915) | (6) | (47,740) | (6) | Total Cash Expenses | 2,215,123 | 2,254,543 | 2,276,646 | (39,420) | (2) | (61,523) | (3) |
| 165,648 | 196,495 | 186,674 | (30,847) | (16) | (21,026) | (11) | **Operating Cash Flow** | 497,148 | 624,924 | 649,161 | (127,776) | (20) | (152,013) | (23) |
| 40,746 | 46,444 | 40,614 | (5,698) | (12) | 132 | 0 | Depreciation | 125,152 | 135,616 | 120,690 | (10,464) | (8) | 4,462 | 4 |
| 2,359 | 2,041 | 2,286 | 318 | 16 | 73 | 3 | Amortization of Intangibles | 6,822 | 6,217 | 5,973 | 605 | 10 | 849 | 14 |
| 122,543 | 148,010 | 143,774 | (25,467) | (17) | (21,231) | (15) | **Operating Profit** | 365,174 | 483,091 | 522,498 | (117,917) | (24) | (157,324) | (30) |
| 3,061 | (4,798) | (1,774) | 7,859 | 164 | 4,835 | 273 | Equity Income/(Loss) | (2,049) | (21,134) | (9,233) | 19,085 | 90 | 7,184 | 78 |
| 125,604 | 143,212 | 142,000 | (17,608) | (12) | (16,396) | (12) | Group Profit | 363,125 | 461,957 | 513,265 | (98,832) | (21) | (150,140) | (29) |
| 19.0 | 20.8 | 19.9 | (1.8) | | (0.9) | | Oper. Cash Flow Margin (%) | 18.3 | 21.7 | 22.2 | (3.4) | | (3.9) | |
| 14.1 | 15.6 | 15.3 | (1.5) | | (1.2) | | Operating Profit Margin (%) | 13.5 | 16.8 | 17.9 | (3.3) | | (4.4) | |

(1) Operating results for Hoy New York, SCNI and Southern California Recycler are excluded herein and reported as discontinued operations in the Company's external financial statements.
(2) Both years include special items which are summarized on Publishing page 2.

**Publishing**
**Summary of Special Items by Type**
**(Thousands of Dollars)**

| | **Charges/(Credits)** | | | |
| | **Third Quarter** | | **Year to Date** | |
| | **2007** | **2006** | **2007** | **2006** |
|---|---|---|---|---|
| **Compensation** | | | | |
| Severance | | | | |
| Los Angeles | 1,682 | 212 | 9,630 | 212 |
| Chicago | 645 | 908 | 6,698 | 908 |
| Newsday | (420) | 255 | 281 | 5,733 |
| South Florida | 351 | 23 | 2,842 | 23 |
| Orlando | 115 | 102 | 3,122 | 102 |
| Baltimore | 70 | - | 3,070 | - |
| Hartford | 585 | 23 | 1,586 | 23 |
| Newport News | (2) | 42 | 1,064 | 42 |
| TMS Group | 153 | 215 | 153 | 215 |
| Group Office/Other | 204 | - | 388 | (89) |
| Sub-total | 3,383 | 1,806 | 28,834 | 7,195 |
| | | | | |
| Union settlement at Newsday | - | 54 | - | 14,049 |
| Total | 3,383 | 1,860 | 28,834 | 21,244 |
| | | | | |
| | | | | |
| **Outside Services** | | | | |
| Outplacement assistance | 94 | 45 | 811 | 53 |
| | | | | |
| **Other Expense** | | | | |
| Los Angeles-equipment write-down(1) | 234 | - | 24,216 | - |
| Baltimore-(gain) on property sale | - | (714) | - | (2,647) |
| Newsday-truck lease buyout | - | - | - | 203 |
| Other | - | 375 | (45) | 375 |
| Total | 234 | (339) | 24,171 | (2,069) |
| | | | | |
| Total Special Items | 3,711 | 1,566 | 53,816 | 19,228 |

(1) Includes the remaining color towers at Los Angeles' Times San Fernando Valley printing facility that was shut down in January 2006.

Publishing(1)
**Operating Statement**
**For Third Quarter, 2007**
**(Thousands of Dollars)**

**EXCLUDES DISCONTINUED OPERATIONS AND SPECIAL ITEMS**

| | Third Quarter | | | | | | | | Year to Date | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Variance From | | | | | | | | Variance From | | | |
| | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % | | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % |
| **Revenues** | | | | | | | | | | | | | | | |
| Advertising | 674,458 | 748,408 | 741,197 | (73,950) | (10) | (66,739) | (9) | | 2,115,997 | 2,277,160 | 2,318,265 | (161,163) | (7) | (202,268) | (9) |
| Circulation | 129,342 | 131,129 | 136,140 | (1,787) | (1) | (6,798) | (5) | | 396,011 | 402,630 | 419,445 | (6,619) | (2) | (23,434) | (6) |
| Other | 67,048 | 67,073 | 62,277 | (25) | 0 | 4,771 | 8 | | 200,263 | 199,677 | 188,097 | 586 | 0 | 12,166 | 6 |
| Total | 870,848 | 946,610 | 939,614 | (75,762) | (8) | (68,766) | (7) | | 2,712,271 | 2,879,467 | 2,925,807 | (167,196) | (6) | (213,536) | (7) |
| **Expenses(2)** | | | | | | | | | | | | | | | |
| Compensation | | | | | | | | | | | | | | | |
| Direct Pay | 239,644 | 256,509 | 247,643 | (16,865) | (7) | (7,999) | (3) | | 735,586 | 762,574 | 749,419 | (26,988) | (4) | (13,833) | (2) |
| Benefits | 47,906 | 60,817 | 65,406 | (12,911) | (21) | (17,500) | (27) | | 158,007 | 185,012 | 195,004 | (27,005) | (15) | (36,997) | (19) |
| Stock-Based Compensation | 4,169 | 4,420 | 2,381 | (251) | (6) | 1,788 | 75 | | 16,403 | 15,985 | 12,211 | 418 | 3 | 4,192 | 34 |
| Service Centers allocation | 9,665 | 8,713 | 7,420 | 952 | 11 | 2,245 | 30 | | 26,020 | 26,474 | 23,225 | (454) | (2) | 2,795 | 12 |
| Total | 301,384 | 330,459 | 322,850 | (29,075) | (9) | (21,466) | (7) | | 936,016 | 990,045 | 979,859 | (54,029) | (5) | (43,843) | (4) |
| Newsprint & Ink | 95,636 | 105,257 | 120,262 | (9,621) | (9) | (24,626) | (20) | | 313,982 | 330,142 | 368,753 | (16,160) | (5) | (54,771) | (15) |
| Outside Services | 77,327 | 80,674 | 76,749 | (3,347) | (4) | 578 | 1 | | 230,039 | 237,763 | 225,220 | (7,724) | (3) | 4,819 | 2 |
| TMC Postage | 29,577 | 33,419 | 29,538 | (3,842) | (11) | 39 | 0 | | 90,798 | 97,024 | 84,629 | (6,226) | (6) | 6,169 | 7 |
| Other Circulation Expenses | 86,646 | 85,810 | 86,832 | 836 | 1 | (186) | 0 | | 261,471 | 260,287 | 261,213 | 1,184 | 0 | 258 | 0 |
| Employee Expenses | 9,976 | 11,211 | 10,558 | (1,235) | (11) | (582) | (6) | | 32,028 | 34,900 | 33,306 | (2,872) | (8) | (1,278) | (4) |
| Office Expenses | 6,279 | 6,755 | 8,663 | (476) | (7) | (2,384) | (28) | | 19,361 | 20,234 | 24,301 | (873) | (4) | (4,940) | (20) |
| Supplies | 11,131 | 12,228 | 11,813 | (1,097) | (9) | (682) | (6) | | 34,620 | 36,566 | 34,616 | (1,946) | (5) | 4 | 0 |
| Occupancy | 28,343 | 29,019 | 28,668 | (676) | (2) | (325) | (1) | | 82,778 | 84,119 | 83,641 | (1,341) | (2) | (863) | (1) |
| Repairs and Maintenance | 11,995 | 12,231 | 11,952 | (236) | (2) | 43 | 0 | | 35,718 | 36,571 | 34,857 | (853) | (2) | 861 | 2 |
| Promotion | 27,651 | 26,637 | 25,012 | 1,014 | 4 | 2,639 | 11 | | 73,978 | 79,568 | 73,800 | (5,590) | (7) | 178 | 0 |
| Other Expenses | 15,544 | 15,793 | 18,477 | (249) | (2) | (2,933) | (16) | | 50,518 | 46,289 | 53,223 | 4,229 | 9 | (2,705) | (5) |
| Total Cash Expenses | 701,489 | 749,493 | 751,374 | (48,004) | (6) | (49,885) | (7) | | 2,161,307 | 2,253,508 | 2,257,418 | (92,201) | (4) | (96,111) | (4) |
| **Operating Cash Flow** | 169,359 | 197,117 | 188,240 | (27,758) | (14) | (18,881) | (10) | | 550,964 | 625,959 | 668,389 | (74,995) | (12) | (117,425) | (18) |
| Depreciation | 40,746 | 46,444 | 40,614 | (5,698) | (12) | 132 | 0 | | 125,152 | 135,616 | 120,690 | (10,464) | (8) | 4,462 | 4 |
| Amortization of Intangibles | 2,359 | 2,041 | 2,286 | 318 | 16 | 73 | 3 | | 6,822 | 6,217 | 5,973 | 605 | 10 | 849 | 14 |
| **Operating Profit** | 126,254 | 148,632 | 145,340 | (22,378) | (15) | (19,086) | (13) | | 418,990 | 484,126 | 541,726 | (65,136) | (13) | (122,736) | (23) |
| Equity Income/(Loss) | 3,061 | (4,798) | (1,774) | 7,859 | 164 | 4,835 | 273 | | (2,049) | (21,134) | (15,083) | 19,085 | 90 | 13,034 | 86 |
| Group Profit | 129,315 | 143,834 | 143,566 | (14,519) | (10) | (14,251) | (10) | | 416,941 | 462,992 | 526,643 | (46,051) | (10) | (109,702) | (21) |
| Oper. Cash Flow Margin (%) | 19.4 | 20.8 | 20.0 | (1.4) | | (0.6) | | | 20.3 | 21.7 | 22.8 | (1.4) | | (2.5) | |
| Operating Profit Margin (%) | 14.5 | 15.7 | 15.5 | (1.2) | | (1.0) | | | 15.4 | 16.8 | 18.5 | (1.4) | | (3.1) | |

(1) Operating results for Hoy New York, SCNI and Southern California Recycler are excluded herein and reported as discontinued operations in the Company's external financial statements.
(2) Both years exclude special items which are summarized on Publishing page 2.

Publishing(1)
**Summary of Operations-Reported Basis**
**For Third Quarter, 2007**
(Thousands of Dollars)

| REPORTED BASIS |
|---|

| | | Third Quarter | | | | | | | | Year to Date | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | Variance From | | | | | | | | Variance From | | | |
| 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % | | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % |
| | | | | | | | **Operating Revenues** | | | | | | | |
| 234,381 | 254,156 | 252,349 | (19,775) | (8) | (17,968) | (7) | Los Angeles | 733,340 | 785,613 | 787,216 | (52,273) | (7) | (53,876) | (7) |
| 200,897 | 210,666 | 207,759 | (9,769) | (5) | (6,862) | (3) | Chicago | 606,493 | 634,005 | 635,886 | (27,512) | (4) | (29,393) | (5) |
| 118,346 | 124,623 | 126,904 | (6,277) | (5) | (8,558) | (7) | Newsday | 371,502 | 381,575 | 395,253 | (10,073) | (3) | (23,751) | (6) |
| 75,402 | 89,747 | 89,384 | (14,345) | (16) | (13,982) | (16) | South Florida | 253,320 | 284,764 | 301,569 | (31,444) | (11) | (48,249) | (16) |
| 56,714 | 69,963 | 70,131 | (13,249) | (19) | (13,417) | (19) | Orlando | 182,225 | 209,265 | 221,592 | (27,040) | (13) | (39,367) | (18) |
| 65,260 | 71,122 | 70,685 | (5,862) | (8) | (5,425) | (8) | Baltimore | 203,063 | 215,535 | 219,642 | (12,472) | (6) | (16,579) | (8) |
| 45,288 | 48,454 | 47,722 | (3,166) | (7) | (2,434) | (5) | Hartford | 140,853 | 148,836 | 150,631 | (7,983) | (5) | (9,778) | (6) |
| 25,131 | 25,569 | 26,111 | (438) | (2) | (980) | (4) | Allentown | 76,028 | 77,144 | 77,687 | (1,116) | (1) | (1,659) | (2) |
| 18,856 | 19,459 | 19,061 | (603) | (3) | (205) | (1) | Newport News | 57,831 | 59,904 | 58,596 | (2,073) | (3) | (765) | (1) |
| 27,878 | 28,490 | 27,532 | (612) | (2) | 346 | 1 | TMS Group | 82,343 | 84,072 | 79,929 | (1,729) | (2) | 2,414 | 3 |
| 62 | 2 | 24 | 60 | 3,000 | 38 | 158 | Interactive Central | 162 | 39 | 212 | 123 | 315 | (50) | (24) |
| 4,742 | 5,758 | 5,154 | (1,016) | (18) | (412) | (8) | ForSaleByOwner.com (acq. 6/06) | 11,911 | 13,112 | 5,646 | (1,201) | (9) | 6,265 | 111 |
| (2,109) | (1,399) | (3,202) | (710) | (51) | 1,093 | 34 | Eliminations and other | (6,800) | (14,397) | (8,052) | 7,597 | 53 | 1,252 | 16 |
| 870,848 | 946,610 | 939,614 | (75,762) | (8) | (68,766) | (7) | Total | 2,712,271 | 2,879,467 | 2,925,807 | (167,196) | (6) | (213,536) | (7) |
| | | | | | | | **Operating Expenses(2)** | | | | | | | |
| 207,201 | 216,981 | 217,572 | (9,780) | (5) | (10,371) | (5) | Los Angeles | 670,444 | 662,222 | 661,967 | 8,222 | 1 | 8,477 | 1 |
| 164,273 | 170,061 | 171,397 | (5,788) | (3) | (7,124) | (4) | Chicago | 498,850 | 508,292 | 507,617 | (9,442) | (2) | (8,767) | (2) |
| 106,671 | 112,367 | 114,555 | (5,696) | (5) | (7,884) | (7) | Newsday | 325,385 | 337,837 | 364,703 | (12,452) | (4) | (39,318) | (11) |
| 62,120 | 67,409 | 66,772 | (5,289) | (8) | (4,652) | (7) | South Florida | 199,656 | 207,319 | 207,150 | (7,663) | (4) | (7,494) | (4) |
| 45,956 | 52,363 | 52,817 | (6,407) | (12) | (6,861) | (13) | Orlando | 150,385 | 158,687 | 160,224 | (8,302) | (5) | (9,839) | (6) |
| 58,498 | 61,180 | 60,904 | (2,682) | (4) | (2,406) | (4) | Baltimore | 184,111 | 186,286 | 183,245 | (2,175) | (1) | 866 | - |
| 38,142 | 40,059 | 39,010 | (1,917) | (5) | (868) | (2) | Hartford | 117,117 | 120,805 | 122,011 | (3,688) | (3) | (4,894) | (4) |
| 20,521 | 20,686 | 21,223 | (165) | (1) | (702) | (3) | Allentown | 61,216 | 62,093 | 62,528 | (877) | (1) | (1,312) | (2) |
| 14,708 | 16,063 | 15,675 | (1,355) | (8) | (967) | (6) | Newport News | 47,205 | 48,114 | 46,892 | (909) | (2) | 313 | 1 |
| 21,908 | 22,756 | 22,926 | (848) | (4) | (1,018) | (4) | TMS Group | 65,155 | 66,804 | 65,930 | (1,649) | (2) | (775) | (1) |
| 3,151 | 3,427 | 2,797 | (276) | (8) | 354 | 13 | TPC Group Office | 12,308 | 11,557 | 9,912 | 751 | 6 | 2,396 | 24 |
| 10,669 | 12,179 | 7,537 | (1,510) | (12) | 3,132 | 42 | Interactive Central | 27,354 | 30,686 | 18,781 | (3,332) | (11) | 8,573 | 46 |
| 3,133 | 4,167 | 3,305 | (1,034) | (25) | (172) | (5) | ForSaleByOwner.com | 8,533 | 10,288 | 4,122 | (1,755) | (17) | 4,411 | 107 |
| (8,646) | (1,098) | (650) | (7,548) | (687) | (7,996) | (1,230) | Eliminations and other(3) | (20,622) | (14,614) | (11,773) | (6,008) | (41) | (8,849) | (75) |
| 748,305 | 798,600 | 795,840 | (50,295) | (6) | (47,535) | (6) | Total | 2,347,097 | 2,396,376 | 2,403,309 | (49,279) | (2) | (56,212) | (2) |

(1) Operating results for Hoy New York, SCNI and Southern California Recycler are excluded herein and reported as discontinued operations in the Company's external financial statements.
(2) Both years include special items which are summarized on Publishing page 2.
(3) Third quarter and year to date 2007 include a favorable adjustment to retirement plan (401k) expense of $6.6 million and $12.6 million, respectively.

Publishing(1)
Summary of Operations-Reported Basis
For Third Quarter, 2007
(Thousands of Dollars)

REPORTED BASIS

| | Third Quarter | | | | | | | | Year to Date | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Variance From | | | | | | | | Variance From | | | |
| | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % | | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % |
| **Operating Profit(2)** | | | | | | | | | | | | | | | |
| Los Angeles | 27,180 | 37,175 | 34,777 | (9,995) | (27) | (7,597) | (22) | | 62,896 | 123,391 | 125,249 | (60,495) | (49) | (62,353) | (50) |
| Chicago | 36,624 | 40,605 | 36,362 | (3,981) | (10) | 262 | 1 | | 107,643 | 125,713 | 128,269 | (18,070) | (14) | (20,626) | (16) |
| Newsday | 11,675 | 12,256 | 12,349 | (581) | (5) | (674) | (5) | | 46,117 | 43,738 | 30,550 | 2,379 | 5 | 15,567 | 51 |
| South Florida | 13,282 | 22,338 | 22,612 | (9,056) | (41) | (9,330) | (41) | | 53,664 | 77,445 | 94,419 | (23,781) | (31) | (40,755) | (43) |
| Orlando | 10,758 | 17,600 | 17,314 | (6,842) | (39) | (6,556) | (38) | | 31,840 | 50,578 | 61,368 | (18,738) | (37) | (29,528) | (48) |
| Baltimore | 6,762 | 9,942 | 9,781 | (3,180) | (32) | (3,019) | (31) | | 18,952 | 29,249 | 36,397 | (10,297) | (35) | (17,445) | (48) |
| Hartford | 7,146 | 8,395 | 8,712 | (1,249) | (15) | (1,566) | (18) | | 23,736 | 28,031 | 28,620 | (4,295) | (15) | (4,884) | (17) |
| Allentown | 4,610 | 4,883 | 4,888 | (273) | (6) | (278) | (6) | | 14,812 | 15,051 | 15,159 | (239) | (2) | (347) | (2) |
| Newport News | 4,148 | 3,396 | 3,386 | 752 | 22 | 762 | 23 | | 10,626 | 11,790 | 11,704 | (1,164) | (10) | (1,078) | (9) |
| TMS Group | 5,970 | 5,734 | 4,606 | 236 | 4 | 1,364 | 30 | | 17,188 | 17,268 | 13,999 | (80) | - | 3,189 | 23 |
| TPC Group Office | (3,151) | (3,427) | (2,797) | 276 | 8 | (354) | (13) | | (12,308) | (11,557) | (9,912) | (751) | (6) | (2,396) | (24) |
| Interactive Central | (10,607) | (12,177) | (7,513) | 1,570 | 13 | (3,094) | (41) | | (27,192) | (30,647) | (18,569) | 3,455 | 11 | (8,623) | (46) |
| ForSaleByOwner.com (acq. 6/06) | 1,609 | 1,591 | 1,849 | 18 | 1 | (240) | (13) | | 3,378 | 2,824 | 1,524 | 554 | 20 | 1,854 | 122 |
| Eliminations and other(3) | 6,537 | (301) | (2,552) | 6,838 | NM | 9,089 | 356 | | 13,822 | 217 | 3,721 | 13,605 | 6,270 | 10,101 | 271 |
| **Total** | **122,543** | **148,010** | **143,774** | **(25,467)** | **(17)** | **(21,231)** | **(15)** | | **365,174** | **483,091** | **522,498** | **(117,917)** | **(24)** | **(157,324)** | **(30)** |
| Equity Gains/(Losses) | | | | | | | | | | | | | | | |
| CareerBuilder (40.8%) | 3,561 | 3,230 | 379 | 331 | 10 | 3,182 | 840 | | 624 | (3,462) | (4,163) | 4,086 | 118 | 4,787 | 115 |
| Classified Ventures (27.8%) | 1,705 | 757 | 857 | 948 | 125 | 848 | 99 | | 3,462 | (101) | 353 | 3,563 | 3,528 | 3,109 | 881 |
| TMS Operations | 2 | 171 | 88 | (169) | (99) | (86) | (98) | | 304 | 186 | 144 | 118 | 63 | 160 | 111 |
| ShopLocal (33.3%) | (1,693) | (2,169) | (2,301) | 476 | 22 | 608 | 26 | | (4,896) | (7,128) | (5,484) | 2,232 | 31 | 588 | 11 |
| Topix (25%) | (387) | (783) | (408) | 396 | 51 | 21 | 5 | | (1,595) | (2,515) | (648) | 920 | 37 | (947) | (146) |
| Consumer Networks (16.8%) | - | (65) | (32) | 65 | 100 | 32 | 100 | | (30) | (149) | (117) | 119 | 80 | 87 | 74 |
| Interactive initiatives | - | (4,700) | - | 4,700 | 100 | - | NM | | - | (5,900) | - | 5,900 | 100 | - | NM |
| BrassRing(4) | - | - | (673) | - | NM | 673 | 100 | | - | - | (723) | - | NM | 723 | 100 |
| Other | (127) | (1,239) | 316 | 1,112 | 90 | (443) | (140) | | 82 | (2,065) | 1,405 | 2,147 | 104 | (1,323) | (94) |
| Total | 3,061 | (4,798) | (1,774) | 7,859 | 164 | 4,835 | 273 | | (2,049) | (21,134) | (9,233) | 19,085 | 90 | 7,184 | 78 |
| Group Profit | 125,604 | 143,212 | 142,000 | (17,608) | (12) | (16,396) | (12) | | 363,125 | 461,957 | 513,265 | (98,832) | (21) | (150,140) | (29) |

(1) Operating results for Hoy New York, SCNI and Southern California Recycler are excluded herein and reported as discontinued operations in the Company's external financial statements.
(2) Both years include special items which are summarized on Publishing page 2.
(3) Third quarter and year to date 2007 include a favorable adjustment to retirement plan (401k) expense of $6.6 million and $12.6 million, respectively.
(4) Tribune's investment in BrassRing was sold in November 2006.

Publishing(1)
**Summary of Operations-Reported Basis**
**For Third Quarter, 2007**
**(Thousands of Dollars)**

**REPORTED BASIS**

| | | | Third Quarter | | | | | | | | Year to Date | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | Variance From | | | | | | | | Variance From | | | |
| 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % | | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % |
| | | | | | | | **Operating Cash Flow(2)** | | | | | | | |
| 37,846 | 49,304 | 46,567 | (11,458) | (23) | (8,721) | (19) | Los Angeles | 96,562 | 159,771 | 160,330 | (63,209) | (40) | (63,768) | (40) |
| 45,517 | 50,177 | 44,161 | (4,660) | (9) | 1,356 | 3 | Chicago | 133,006 | 152,815 | 151,959 | (19,809) | (13) | (18,953) | (12) |
| 17,064 | 18,871 | 18,586 | (1,807) | (10) | (1,522) | (8) | Newsday | 63,575 | 63,110 | 48,781 | 465 | 1 | 14,794 | 30 |
| 16,952 | 26,278 | 25,472 | (9,326) | (35) | (8,520) | (33) | South Florida | 64,715 | 89,062 | 103,222 | (24,347) | (27) | (38,507) | (37) |
| 13,498 | 20,636 | 20,115 | (7,138) | (35) | (6,617) | (33) | Orlando | 40,233 | 59,778 | 69,874 | (19,545) | (33) | (29,641) | (42) |
| 10,955 | 14,405 | 13,735 | (3,450) | (24) | (2,780) | (20) | Baltimore | 31,360 | 42,252 | 47,987 | (10,892) | (26) | (16,627) | (35) |
| 8,832 | 10,065 | 10,394 | (1,233) | (12) | (1,562) | (15) | Hartford | 28,757 | 33,259 | 33,923 | (4,502) | (14) | (5,166) | (15) |
| 6,179 | 6,607 | 6,376 | (428) | (6) | (197) | (3) | Allentown | 19,537 | 20,070 | 19,703 | (533) | (3) | (166) | (1) |
| 5,195 | 4,632 | 4,414 | 563 | 12 | 781 | 18 | Newport News | 13,679 | 15,498 | 14,823 | (1,819) | (12) | (1,144) | (8) |
| 6,497 | 6,323 | 5,143 | 174 | 3 | 1,354 | 26 | TMS Group | 19,043 | 19,167 | 15,708 | (124) | (1) | 3,335 | 21 |
| (2,914) | (3,187) | (2,555) | 273 | 9 | (359) | (14) | TPC Group Office | (11,585) | (10,824) | (9,323) | (761) | (7) | (2,262) | (24) |
| (9,644) | (10,814) | (6,875) | 1,170 | 11 | (2,769) | (40) | Interactive Central | (24,908) | (27,356) | (16,731) | 2,448 | 9 | (8,177) | (49) |
| 1,915 | 1,923 | 2,371 | (8) | - | (456) | (19) | ForSaleByOwner.com (acq. 6/06) | 4,288 | 3,782 | 2,135 | 506 | 13 | 2,153 | 101 |
| 7,756 | 1,275 | (1,230) | 6,481 | 508 | 8,986 | NM | Eliminations and other(3) | 18,886 | 4,540 | 6,770 | 14,346 | 316 | 12,116 | 179 |
| 165,648 | 196,495 | 186,674 | (30,847) | (16) | (21,026) | (11) | Total | 497,148 | 624,924 | 649,161 | (127,776) | (20) | (152,013) | (23) |

(1) Operating results for Hoy New York, SCNI and Southern California Recycler are excluded herein and reported as discontinued operations in the Company's external financial statements.
(2) Both years include special items which are summarized on Publishing page 2.
(3) Third quarter and year to date 2007 include a favorable adjustment to retirement plan (401k) expense of $6.6 million and $12.6 million, respectively.

**Publishing(1)**
**Summary of Operations-Reported Basis**
**For Third Quarter, 2007**
**(Thousands of Dollars)**

REPORTED BASIS

| | Third Quarter | | | | | | | | Year to Date | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Variance From | | | | | | | | Variance From | | |
| 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % | | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % |
| | | | | | | | **Operating Profit Margin(%)** | | | | | | | |
| 11.6 | 14.6 | 13.8 | (3.0) | | (2.2) | | Los Angeles | 8.6 | 15.7 | 15.9 | (7.1) | | (7.3) | |
| 18.2 | 19.3 | 17.5 | (1.1) | | 0.7 | | Chicago | 17.7 | 19.8 | 20.2 | (2.1) | | (2.5) | |
| 9.9 | 9.8 | 9.7 | 0.1 | | 0.2 | | Newsday | 12.4 | 11.5 | 7.7 | 0.9 | | 4.7 | |
| 17.6 | 24.9 | 25.3 | (7.3) | | (7.7) | | South Florida | 21.2 | 27.2 | 31.3 | (6.0) | | (10.1) | |
| 19.0 | 25.2 | 24.7 | (6.2) | | (5.7) | | Orlando | 17.5 | 24.2 | 27.7 | (6.7) | | (10.2) | |
| 10.4 | 14.0 | 13.8 | (3.6) | | (3.4) | | Baltimore | 9.3 | 13.6 | 16.6 | (4.3) | | (7.3) | |
| 15.8 | 17.3 | 18.3 | (1.5) | | (2.5) | | Hartford | 16.9 | 18.8 | 19.0 | (1.9) | | (2.1) | |
| 18.3 | 19.1 | 18.7 | (0.8) | | (0.4) | | Allentown | 19.5 | 19.5 | 19.5 | - | | - | |
| 22.0 | 17.5 | 17.8 | 4.5 | | 4.2 | | Newport News | 18.4 | 19.7 | 20.0 | (1.3) | | (1.6) | |
| 21.4 | 20.1 | 16.7 | 1.3 | | 4.7 | | TMS Group | 20.9 | 20.5 | 17.5 | 0.4 | | 3.4 | |
| 33.9 | 27.6 | 35.9 | 6.3 | | (2.0) | | ForSaleByOwner.com (acq. 6/06) | 28.4 | 21.5 | 27.0 | 6.9 | | 1.4 | |
| 14.1 | 15.6 | 15.3 | (1.5) | | (1.2) | | Total | 13.5 | 16.8 | 17.9 | (3.3) | | (4.4) | |
| | | | | | | | **Operating Cash Flow Margin(%)** | | | | | | | |
| 16.1 | 19.4 | 18.5 | (3.3) | | (2.4) | | Los Angeles | 13.2 | 20.3 | 20.4 | (7.1) | | (7.2) | |
| 22.7 | 23.8 | 21.3 | (1.1) | | 1.4 | | Chicago | 21.9 | 24.1 | 23.9 | (2.2) | | (2.0) | |
| 14.4 | 15.1 | 14.6 | (0.7) | | (0.2) | | Newsday | 17.1 | 16.5 | 12.3 | 0.6 | | 4.8 | |
| 22.5 | 29.3 | 28.5 | (6.8) | | (6.0) | | South Florida | 25.5 | 31.3 | 34.2 | (5.8) | | (8.7) | |
| 23.8 | 29.5 | 28.7 | (5.7) | | (4.9) | | Orlando | 22.1 | 28.6 | 31.5 | (6.5) | | (9.4) | |
| 16.8 | 20.3 | 19.4 | (3.5) | | (2.6) | | Baltimore | 15.4 | 19.6 | 21.8 | (4.2) | | (6.4) | |
| 19.5 | 20.8 | 21.8 | (1.3) | | (2.3) | | Hartford | 20.4 | 22.3 | 22.5 | (1.9) | | (2.1) | |
| 24.6 | 25.8 | 24.4 | (1.2) | | 0.2 | | Allentown | 25.7 | 26.0 | 25.4 | (0.3) | | 0.3 | |
| 27.6 | 23.8 | 23.2 | 3.8 | | 4.4 | | Newport News | 23.7 | 25.9 | 25.3 | (2.2) | | (1.6) | |
| 23.3 | 22.2 | 18.7 | 1.1 | | 4.6 | | TMS Group | 23.1 | 22.8 | 19.7 | 0.3 | | 3.4 | |
| 40.4 | 33.4 | 46.0 | 7.0 | | 7.0 | | ForSaleByOwner.com | 36.0 | 28.8 | 37.8 | 7.2 | | (1.8) | |
| 19.0 | 20.8 | 19.9 | (1.8) | | (0.9) | | Total | 18.3 | 21.7 | 22.2 | (3.4) | | (3.9) | |

(1) Operating results for Hoy New York, SCNI and Southern California Recycler are excluded herein and reported as discontinued operations in the Company's external financial statements.

Publishing(1)
Summary of Operations
For Third Quarter, 2007
(Thousands of Dollars)

EXCLUDES DISCONTINUED OPERATIONS
AND SPECIAL ITEMS

| | Third Quarter | | | | | | | | Year to Date | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Variance From | | | | | | | | Variance From | | | |
| 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % | | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % |
| | | | | | | | **Operating Revenues** | | | | | | | |
| 234,381 | 254,156 | 252,349 | (19,775) | (8) | (17,968) | (7) | Los Angeles | 733,340 | 785,613 | 787,216 | (52,273) | (7) | (53,876) | (7) |
| 200,897 | 210,666 | 207,759 | (9,769) | (5) | (6,862) | (3) | Chicago | 606,493 | 634,005 | 635,886 | (27,512) | (4) | (29,393) | (5) |
| 118,346 | 124,623 | 126,904 | (6,277) | (5) | (8,558) | (7) | Newsday | 371,502 | 381,575 | 395,253 | (10,073) | (3) | (23,751) | (6) |
| 75,402 | 89,747 | 89,384 | (14,345) | (16) | (13,982) | (16) | South Florida | 253,320 | 284,764 | 301,569 | (31,444) | (11) | (48,249) | (16) |
| 56,714 | 69,963 | 70,131 | (13,249) | (19) | (13,417) | (19) | Orlando | 182,225 | 209,265 | 221,592 | (27,040) | (13) | (39,367) | (18) |
| 65,260 | 71,122 | 70,685 | (5,862) | (8) | (5,425) | (8) | Baltimore | 203,063 | 215,535 | 219,642 | (12,472) | (6) | (16,579) | (8) |
| 45,288 | 48,454 | 47,722 | (3,166) | (7) | (2,434) | (5) | Hartford | 140,853 | 148,836 | 150,631 | (7,983) | (5) | (9,778) | (6) |
| 25,131 | 25,569 | 26,111 | (438) | (2) | (980) | (4) | Allentown | 76,028 | 77,144 | 77,687 | (1,116) | (1) | (1,659) | (2) |
| 18,856 | 19,459 | 19,061 | (603) | (3) | (205) | (1) | Newport News | 57,831 | 59,904 | 58,596 | (2,073) | (3) | (765) | (1) |
| 27,878 | 28,490 | 27,532 | (612) | (2) | 346 | 1 | TMS Group | 82,343 | 84,072 | 79,929 | (1,729) | (2) | 2,414 | 3 |
| 62 | 2 | 24 | 60 | 3,000 | 38 | 158 | Interactive Central | 162 | 39 | 212 | 123 | 315 | (50) | (24) |
| 4,742 | 5,758 | 5,154 | (1,016) | (18) | (412) | (8) | ForSaleByOwner.com (acq. 6/06) | 11,911 | 13,112 | 5,646 | (1,201) | (9) | 6,265 | 111 |
| (2,109) | (1,399) | (3,202) | (710) | (51) | 1,093 | 34 | Eliminations and other | (6,800) | (14,397) | (8,052) | 7,597 | 53 | 1,252 | 16 |
| 870,848 | 946,610 | 939,614 | (75,762) | (8) | (68,766) | (7) | Total | 2,712,271 | 2,879,467 | 2,925,807 | (167,196) | (6) | (213,536) | (7) |
| | | | | | | | **Operating Expenses(2)** | | | | | | | |
| 205,203 | 216,981 | 217,352 | (11,778) | (5) | (12,149) | (6) | Los Angeles | 636,228 | 662,222 | 661,747 | (25,994) | (4) | (25,519) | (4) |
| 163,645 | 170,061 | 170,489 | (6,416) | (4) | (6,844) | (4) | Chicago | 491,986 | 508,292 | 506,709 | (16,306) | (3) | (14,723) | (3) |
| 107,090 | 111,745 | 114,246 | (4,655) | (4) | (7,156) | (6) | Newsday | 325,072 | 336,802 | 344,710 | (11,730) | (3) | (19,638) | (6) |
| 61,764 | 67,409 | 66,749 | (5,645) | (8) | (4,985) | (7) | South Florida | 196,719 | 207,319 | 207,127 | (10,600) | (5) | (10,408) | (5) |
| 45,839 | 52,363 | 52,714 | (6,524) | (12) | (6,875) | (13) | Orlando | 147,214 | 158,687 | 160,121 | (11,473) | (7) | (12,907) | (8) |
| 58,428 | 61,180 | 61,618 | (2,752) | (4) | (3,190) | (5) | Baltimore | 181,040 | 186,286 | 185,892 | (5,246) | (3) | (4,852) | (3) |
| 37,547 | 40,059 | 38,981 | (2,512) | (6) | (1,434) | (4) | Hartford | 115,489 | 120,805 | 121,982 | (5,316) | (4) | (6,493) | (5) |
| 20,521 | 20,686 | 21,196 | (165) | (1) | (675) | (3) | Allentown | 61,216 | 62,093 | 62,501 | (877) | (1) | (1,285) | (2) |
| 14,710 | 16,063 | 15,625 | (1,353) | (8) | (915) | (6) | Newport News | 46,112 | 48,114 | 46,842 | (2,002) | (4) | (730) | (2) |
| 21,749 | 22,756 | 22,315 | (1,007) | (4) | (566) | (3) | TMS Group | 65,046 | 66,804 | 65,319 | (1,758) | (3) | (273) | - |
| 3,023 | 3,427 | 2,797 | (404) | (12) | 226 | 8 | TPC Group Office | 11,975 | 11,557 | 10,001 | 418 | 4 | 1,974 | 20 |
| 10,669 | 12,179 | 7,537 | (1,510) | (12) | 3,132 | 42 | Interactive Central | 27,354 | 30,686 | 18,781 | (3,332) | (11) | 8,573 | 46 |
| 3,133 | 4,167 | 3,305 | (1,034) | (25) | (172) | (5) | ForSaleByOwner.com | 8,533 | 10,288 | 4,122 | (1,755) | (17) | 4,411 | 107 |
| (8,727) | (1,098) | (650) | (7,629) | NM | (8,077) | (1,243) | Eliminations and other(3) | (20,703) | (14,614) | (11,773) | (6,089) | (42) | (8,930) | (76) |
| 744,594 | 797,978 | 794,274 | (53,384) | (7) | (49,680) | (6) | Total | 2,293,281 | 2,395,341 | 2,384,081 | (102,060) | (4) | (90,800) | (4) |

(1) Operating results for Hoy New York, SCNI and Southern California Recycler are excluded herein and reported as discontinued operations in the Company's external financial statements.
(2) Both years exclude special items which are summarized on Publishing page 3.
(3) Third quarter and year to date 2007 include a favorable adjustment to retirement plan (401k) expense of $6.6 million and $12.6 million, respectively.

Publishing(1)
**Summary of Operations**
**For Third Quarter, 2007**
(Thousands of Dollars)

EXCLUDES DISCONTINUED OPERATIONS
AND SPECIAL ITEMS

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Third Quarter** | | | | | | | | **Year to Date** | | | | | | |
| | | | **Variance From** | | | | | | | | **Variance From** | | | |
| 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % | | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % |
| | | | | | | | **Operating Profit(2)** | | | | | | | |
| 29,178 | 37,175 | 34,997 | (7,997) | (22) | (5,819) | (17) | Los Angeles | 97,112 | 123,391 | 125,469 | (26,279) | (21) | (28,357) | (23) |
| 37,252 | 40,605 | 37,270 | (3,353) | (8) | (18) | - | Chicago | 114,507 | 125,713 | 129,177 | (11,206) | (9) | (14,670) | (11) |
| 11,256 | 12,878 | 12,658 | (1,622) | (13) | (1,402) | (11) | Newsday | 46,430 | 44,773 | 50,543 | 1,657 | 4 | (4,113) | (8) |
| 13,638 | 22,338 | 22,635 | (8,700) | (39) | (8,997) | (40) | South Florida | 56,601 | 77,445 | 94,442 | (20,844) | (27) | (37,841) | (40) |
| 10,875 | 17,600 | 17,417 | (6,725) | (38) | (6,542) | (38) | Orlando | 35,011 | 50,578 | 61,471 | (15,567) | (31) | (26,460) | (43) |
| 6,832 | 9,942 | 9,067 | (3,110) | (31) | (2,235) | (25) | Baltimore | 22,023 | 29,249 | 33,750 | (7,226) | (25) | (11,727) | (35) |
| 7,741 | 8,395 | 8,741 | (654) | (8) | (1,000) | (11) | Hartford | 25,364 | 28,031 | 28,649 | (2,667) | (10) | (3,285) | (11) |
| 4,610 | 4,883 | 4,915 | (273) | (6) | (305) | (6) | Allentown | 14,812 | 15,051 | 15,186 | (239) | (2) | (374) | (2) |
| 4,146 | 3,396 | 3,436 | 750 | 22 | 710 | 21 | Newport News | 11,719 | 11,790 | 11,754 | (71) | (1) | (35) | - |
| 6,129 | 5,734 | 5,217 | 395 | 7 | 912 | 17 | TMS Group | 17,297 | 17,268 | 14,610 | 29 | - | 2,687 | 18 |
| (3,023) | (3,427) | (2,797) | 404 | 12 | (226) | (8) | TPC Group Office | (11,975) | (11,557) | (10,001) | (418) | (4) | (1,974) | (20) |
| (10,607) | (12,177) | (7,513) | 1,570 | 13 | (3,094) | (41) | Interactive Central | (27,192) | (30,647) | (18,569) | 3,455 | 11 | (8,623) | (46) |
| 1,609 | 1,591 | 1,849 | 18 | 1 | (240) | (13) | ForSaleByOwner.com (acq. 6/06) | 3,378 | 2,824 | 1,524 | 554 | 20 | 1,854 | 122 |
| 6,618 | (301) | (2,552) | 6,919 | 2,299 | 9,170 | 359 | Eliminations and other(3) | 13,903 | 217 | 3,721 | 13,686 | 6,307 | 10,182 | 274 |
| **126,254** | **148,632** | **145,340** | **(22,378)** | **(15)** | **(19,086)** | **(13)** | Total | **418,990** | **484,126** | **541,726** | **(65,136)** | **(13)** | **(122,736)** | **(23)** |
| | | | | | | | Equity Gains/(Losses) | | | | | | | |
| 3,561 | 3,230 | 379 | 331 | 10 | 3,182 | 840 | CareerBuilder (40.8%) | 624 | (3,462) | (10,013) | 4,086 | 118 | 10,637 | 106 |
| 1,705 | 757 | 857 | 948 | 125 | 848 | 99 | Classified Ventures (27.8%) | 3,462 | (101) | 353 | 3,563 | 3,528 | 3,109 | 881 |
| 2 | 171 | 88 | (169) | (99) | (86) | (98) | TMS Operations | 304 | 186 | 144 | 118 | 63 | 160 | 111 |
| (1,693) | (2,169) | (2,301) | 476 | 22 | 608 | 26 | ShopLocal (42.5%) | (4,896) | (7,128) | (5,484) | 2,232 | 31 | 588 | 11 |
| (387) | (783) | (408) | 396 | 51 | 21 | 5 | Topix (33.7%) | (1,595) | (2,515) | (648) | 920 | 37 | (947) | (146) |
| - | (65) | (32) | 65 | 100 | 32 | 100 | Consumer Networks (16.8%) | (30) | (149) | (117) | 119 | 80 | 87 | 74 |
| - | (4,700) | - | 4,700 | 100 | - | NM | Interactive initiatives | - | (5,900) | - | 5,900 | 100 | - | NM |
| - | - | (673) | - | NM | 673 | 100 | BrassRing (26.9%)(4) | - | - | (723) | - | NM | 723 | 100 |
| (127) | (1,239) | 316 | 1,112 | 90 | (443) | (140) | Other | 82 | (2,065) | 1,405 | 2,147 | 104 | (1,323) | (94) |
| **3,061** | **(4,798)** | **(1,774)** | **7,859** | **164** | **4,835** | **273** | Total | **(2,049)** | **(21,134)** | **(15,083)** | **19,085** | **90** | **13,034** | **86** |

(1) Operating results for Hoy New York, SCNI and Southern California Recycler are excluded herein and reported as discontinued operations in the Company's external financial statements.

(2) Both years exclude special items which are summarized on Publishing page 2.

(3) Third quarter and year to date 2007 include a favorable adjustment to retirement plan (401k) expense of $6.6 million and $12.6 million, respectively.

(4) Tribune's investment in BrassRing was sold in November 2006.

**Publishing(1)**
**Summary of Operations**
**For Third Quarter, 2007**
**(Thousands of Dollars)**

EXCLUDES DISCONTINUED OPERATIONS
AND SPECIAL ITEMS

| | Third Quarter | | | | | | | | Year to Date | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Variance From | | | | | | | | Variance From | | |
| 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % | Operating Cash Flow(2) | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % |
| 39,844 | 49,304 | 46,787 | (9,460) | (19) | (6,943) | (15) | Los Angeles | 130,778 | 159,771 | 160,550 | (28,993) | (18) | (29,772) | (19) |
| 46,145 | 50,177 | 45,069 | (4,032) | (8) | 1,076 | 2 | Chicago | 139,870 | 152,815 | 152,867 | (12,945) | (8) | (12,997) | (9) |
| 16,645 | 19,493 | 18,895 | (2,848) | (15) | (2,250) | (12) | Newsday | 63,888 | 64,145 | 68,774 | (257) | - | (4,886) | (7) |
| 17,308 | 26,278 | 25,495 | (8,970) | (34) | (8,187) | (32) | South Florida | 67,652 | 89,062 | 103,245 | (21,410) | (24) | (35,593) | (34) |
| 13,615 | 20,636 | 20,218 | (7,021) | (34) | (6,603) | (33) | Orlando | 43,404 | 59,778 | 69,977 | (16,374) | (27) | (26,573) | (38) |
| 11,025 | 14,405 | 13,021 | (3,380) | (23) | (1,996) | (15) | Baltimore | 34,431 | 42,252 | 45,340 | (7,821) | (19) | (10,909) | (24) |
| 9,427 | 10,065 | 10,423 | (638) | (6) | (996) | (10) | Hartford | 30,385 | 33,259 | 33,952 | (2,874) | (9) | (3,567) | (11) |
| 6,179 | 6,607 | 6,403 | (428) | (6) | (224) | (3) | Allentown | 19,537 | 20,070 | 19,730 | (533) | (3) | (193) | (1) |
| 5,193 | 4,632 | 4,464 | 561 | 12 | 729 | 16 | Newport News | 14,772 | 15,498 | 14,873 | (726) | (5) | (101) | (1) |
| 6,656 | 6,323 | 5,754 | 333 | 5 | 902 | 16 | TMS Group | 19,152 | 19,167 | 16,319 | (15) | - | 2,833 | 17 |
| (2,786) | (3,187) | (2,555) | 401 | 13 | (231) | (9) | TPC Group Office | (11,252) | (10,824) | (9,412) | (428) | (4) | (1,840) | (20) |
| (9,644) | (10,814) | (6,875) | 1,170 | 11 | (2,769) | (40) | Interactive Central | (24,908) | (27,356) | (16,731) | 2,448 | 9 | (8,177) | (49) |
| 1,915 | 1,923 | 2,371 | (8) | - | (456) | (19) | ForSaleByOwner.com (acq. 6/06) | 4,288 | 3,782 | 2,135 | 506 | 13 | 2,153 | 101 |
| 7,837 | 1,275 | (1,230) | 6,562 | 515 | 9,067 | NM | Eliminations and other(3) | 18,967 | 4,540 | 6,770 | 14,427 | 318 | 12,197 | 180 |
| 169,359 | 197,117 | 188,240 | (27,758) | (14) | (18,881) | (10) | Total | 550,964 | 625,959 | 668,389 | (74,995) | (12) | (117,425) | (18) |

(1) Operating results for Hoy New York, SCNI and Southern California Recycler are excluded herein and reported as discontinued operations in the Company's external financial statements.

(2) Both years exclude special items which are summarized on Publishing page 2.

(3) Third quarter and year to date 2007 include a favorable adjustment to retirement plan (401k) expense of $6.6 million and $12.6 million, respectively.

Publishing(1)
Summary of Operations
For Third Quarter, 2007
(Thousands of Dollars)

EXCLUDES DISCONTINUED OPERATIONS AND SPECIAL ITEMS

| Third Quarter | | | | | | | | Year to Date | | | | | |
| 2007 Actual | 2007 Plan | 2006 Actual | Variance From 2007 Plan | % | 2006 Actual | % | | 2007 Actual | 2007 Plan | 2006 Actual | Variance From 2007 Plan | % | 2006 Actual | % |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | **Operating Profit Margin(%)** | | | | | | |
| 12.4 | 14.6 | 13.9 | (2.2) | | (1.5) | | Los Angeles | 13.2 | 15.7 | 15.9 | (2.5) | | (2.7) |
| 18.5 | 19.3 | 17.9 | (0.8) | | 0.6 | | Chicago | 18.9 | 19.8 | 20.3 | (0.9) | | (1.4) |
| 9.5 | 10.3 | 10.0 | (0.8) | | (0.5) | | Newsday | 12.5 | 11.7 | 12.8 | 0.8 | | (0.3) |
| 18.1 | 24.9 | 25.3 | (6.8) | | (7.2) | | South Florida | 22.3 | 27.2 | 31.3 | (4.9) | | (9.0) |
| 19.2 | 25.2 | 24.8 | (6.0) | | (5.6) | | Orlando | 19.2 | 24.2 | 27.7 | (5.0) | | (8.5) |
| 10.5 | 14.0 | 12.8 | (3.5) | | (2.3) | | Baltimore | 10.8 | 13.6 | 15.4 | (2.8) | | (4.6) |
| 17.1 | 17.3 | 18.3 | (0.2) | | (1.2) | | Hartford | 18.0 | 18.8 | 19.0 | (0.8) | | (1.0) |
| 18.3 | 19.1 | 18.8 | (0.8) | | (0.5) | | Allentown | 19.5 | 19.5 | 19.5 | - | | - |
| 22.0 | 17.5 | 18.0 | 4.5 | | 4.0 | | Newport News | 20.3 | 19.7 | 20.1 | 0.6 | | 0.2 |
| 22.0 | 20.1 | 18.9 | 1.9 | | 3.1 | | TMS Group | 21.0 | 20.5 | 18.3 | 0.5 | | 2.7 |
| 33.9 | 27.6 | 35.9 | 6.3 | | (2.0) | | ForSaleByOwner.com (acq. 6/06) | 28.4 | 21.5 | 27.0 | 6.9 | | 1.4 |
| 14.5 | 15.7 | 15.5 | (1.2) | | (1.0) | | Total | 15.4 | 16.8 | 18.5 | (1.4) | | (3.1) |
| | | | | | | | **Operating Cash Flow Margin(%)** | | | | | | |
| 17.0 | 19.4 | 18.5 | (2.4) | | (1.5) | | Los Angeles | 17.8 | 20.3 | 20.4 | (2.5) | | (2.6) |
| 23.0 | 23.8 | 21.7 | (0.8) | | 1.3 | | Chicago | 23.1 | 24.1 | 24.0 | (1.0) | | (0.9) |
| 14.1 | 15.6 | 14.9 | (1.5) | | (0.8) | | Newsday | 17.2 | 16.8 | 17.4 | 0.4 | | (0.2) |
| 23.0 | 29.3 | 28.5 | (6.3) | | (5.5) | | South Florida | 26.7 | 31.3 | 34.2 | (4.6) | | (7.5) |
| 24.0 | 29.5 | 28.8 | (5.5) | | (4.8) | | Orlando | 23.8 | 28.6 | 31.6 | (4.8) | | (7.8) |
| 16.9 | 20.3 | 18.4 | (3.4) | | (1.5) | | Baltimore | 17.0 | 19.6 | 20.6 | (2.6) | | (3.6) |
| 20.8 | 20.8 | 21.8 | - | | (1.0) | | Hartford | 21.6 | 22.3 | 22.5 | (0.7) | | (0.9) |
| 24.6 | 25.8 | 24.5 | (1.2) | | 0.1 | | Allentown | 25.7 | 26.0 | 25.4 | (0.3) | | 0.3 |
| 27.5 | 23.8 | 23.4 | 3.7 | | 4.1 | | Newport News | 25.5 | 25.9 | 25.4 | (0.4) | | 0.1 |
| 23.9 | 22.2 | 20.9 | 1.7 | | 3.0 | | TMS Group | 23.3 | 22.8 | 20.4 | 0.5 | | 2.9 |
| 40.4 | 33.4 | 46.0 | 7.0 | | (5.6) | | ForSaleByOwner.com | 36.0 | 28.8 | 37.8 | 7.2 | | (1.8) |
| 19.4 | 20.8 | 20.0 | (1.4) | | (0.6) | | Total | 20.3 | 21.7 | 22.8 | (1.4) | | (2.5) |

(1) Operating results for Hoy New York, SCNI and Southern California Recycler are excluded herein and reported as discontinued operations in the Company's external financial statements.

Publishing(1)
**Summary of Expenses-Reported Basis**
**For Third Quarter, 2007**
**(Thousands of Dollars)**

REPORTED BASIS

| | Third Quarter | | | | | | | | Year to Date | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Variance From | | | | | | | | Variance From | | | |
| | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % | | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % |
| **Newsprint & Ink** | | | | | | | | | | | | | | | |
| Los Angeles | 33,285 | 35,879 | 41,317 | (2,594) | (7) | (8,032) | (19) | 108,345 | 113,373 | 127,590 | (5,028) | (4) | (19,245) | (15) |
| Chicago | 22,939 | 24,805 | 28,056 | (1,866) | (8) | (5,117) | (18) | 73,672 | 77,654 | 83,593 | (3,982) | (5) | (9,921) | (12) |
| New York | 12,493 | 13,115 | 15,313 | (622) | (5) | (2,820) | (18) | 40,095 | 40,003 | 45,673 | 92 | - | (5,578) | (12) |
| South Florida | 7,493 | 9,033 | 10,476 | (1,540) | (17) | (2,983) | (28) | 28,012 | 30,623 | 35,686 | (2,611) | (9) | (7,674) | (22) |
| Orlando | 5,982 | 7,428 | 8,450 | (1,446) | (19) | (2,468) | (29) | 20,931 | 23,207 | 26,814 | (2,276) | (10) | (5,883) | (22) |
| Baltimore | 6,423 | 6,747 | 7,936 | (324) | (5) | (1,513) | (19) | 20,231 | 20,848 | 23,225 | (617) | (3) | (2,994) | (13) |
| Hartford | 3,508 | 3,844 | 4,338 | (336) | (9) | (830) | (19) | 11,240 | 12,077 | 13,395 | (837) | (7) | (2,155) | (16) |
| Allentown | 2,114 | 2,308 | 2,546 | (194) | (8) | (432) | (17) | 6,670 | 6,910 | 7,361 | (240) | (3) | (691) | (9) |
| Newport News | 1,870 | 2,250 | 2,305 | (380) | (17) | (435) | (19) | 5,961 | 6,916 | 6,935 | (955) | (14) | (974) | (14) |
| Eliminations and adjustments | (471) | (152) | (475) | (319) | (210) | 4 | 1 | (1,175) | (1,469) | (1,519) | 294 | 20 | 344 | 23 |
| Total | 95,636 | 105,257 | 120,262 | (9,621) | (9) | (24,626) | (20) | 313,982 | 330,142 | 368,753 | (16,160) | (5) | (54,771) | (15) |
| **Total Compensation(2)** | | | | | | | | | | | | | | | |
| Los Angeles | 75,047 | 75,668 | 74,552 | (621) | (1) | 495 | 1 | 237,157 | 233,372 | 231,681 | 3,785 | 2 | 5,476 | 2 |
| Chicago | 56,161 | 60,430 | 60,152 | (4,269) | (7) | (3,991) | (7) | 177,076 | 178,606 | 179,596 | (1,530) | (1) | (2,520) | (1) |
| New York | 45,254 | 48,575 | 47,278 | (3,321) | (7) | (2,024) | (4) | 139,714 | 146,101 | 166,004 | (6,387) | (4) | (26,290) | (16) |
| South Florida | 25,506 | 28,004 | 27,724 | (2,498) | (9) | (2,218) | (8) | 82,167 | 84,837 | 84,911 | (2,670) | (3) | (2,744) | (3) |
| Orlando | 18,196 | 21,345 | 20,933 | (3,149) | (15) | (2,737) | (13) | 61,122 | 64,092 | 63,129 | (2,970) | (5) | (2,007) | (3) |
| Baltimore | 25,158 | 27,830 | 27,653 | (2,672) | (10) | (2,495) | (9) | 81,874 | 83,260 | 84,198 | (1,386) | (2) | (2,324) | (3) |
| Hartford | 17,416 | 18,652 | 18,225 | (1,236) | (7) | (809) | (4) | 54,109 | 55,903 | 56,520 | (1,794) | (3) | (2,411) | (4) |
| Allentown | 10,226 | 10,458 | 10,825 | (232) | (2) | (599) | (6) | 31,096 | 31,661 | 32,506 | (565) | (2) | (1,410) | (4) |
| Newport News | 7,016 | 7,379 | 7,523 | (363) | (5) | (507) | (7) | 22,682 | 22,075 | 22,241 | 607 | 3 | 441 | 2 |
| TMS Group | 10,459 | 10,734 | 10,531 | (275) | (3) | (72) | (1) | 31,064 | 32,604 | 31,758 | (1,540) | (5) | (694) | (2) |
| TPC Group Office | 2,468 | 2,960 | 2,214 | (492) | (17) | 254 | 11 | 10,325 | 10,035 | 8,133 | 290 | 3 | 2,192 | 27 |
| Interactive Central | 6,217 | 7,852 | 4,503 | (1,635) | (21) | 1,714 | 38 | 17,811 | 20,703 | 12,736 | (2,892) | (14) | 5,075 | 40 |
| ForSaleByOwner.com (acq. 6/06) | 758 | 825 | 710 | (67) | (8) | 48 | 7 | 2,107 | 2,293 | 968 | (186) | (8) | 1,139 | 118 |
| Other(3) | (4,780) | 1,655 | 4,467 | (6,435) | NM | (9,247) | (207) | (9,474) | (970) | 3,497 | (8,504) | (877) | (12,971) | NM |
| Sub-total | 295,102 | 322,367 | 317,290 | (27,265) | (8) | (22,188) | (7) | 938,830 | 964,572 | 977,878 | (25,742) | (3) | (39,048) | (4) |
| Service center allocations | 9,665 | 8,713 | 7,420 | 952 | 11 | 2,245 | 30 | 26,020 | 26,474 | 23,225 | (454) | (2) | 2,795 | 12 |
| Total | 304,767 | 331,080 | 324,710 | (26,313) | (8) | (19,943) | (6) | 964,850 | 991,046 | 1,001,103 | (26,196) | (3) | (36,253) | (4) |

(1) Operating results for Hoy New York, SCNI and Southern California Recycler are excluded herein and reported as discontinued operations in the Company's external financial statements.
(2) Both years include special items which are summarized on Publishing page 2.
(3) Third quarter and year to date 2007 include a favorable adjustment to retirement plan (401k) expense of $6.6 million and $12.6 million, respectively.

**Publishing(1)**
**Summary of Expenses-Reported Basis**
**For Third Quarter, 2007**
**(Thousands of Dollars)**

REPORTED BASIS

| | | | Third Quarter | | | | | | | | Year to Date | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | Variance From | | | | | | | | Variance From | | | |
| 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % | | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % |
| | | | | | | | **Depreciation and Amortization** | | | | | | | |
| 10,666 | 12,129 | 11,790 | (1,463) | (12) | (1,124) | (10) | Los Angeles | 33,666 | 36,380 | 35,081 | (2,714) | (7) | (1,415) | (4) |
| 8,893 | 9,572 | 7,799 | (679) | (7) | 1,094 | 14 | Chicago | 25,363 | 27,102 | 23,690 | (1,739) | (6) | 1,673 | 7 |
| 5,389 | 6,615 | 6,237 | (1,226) | (19) | (848) | (14) | New York | 17,458 | 19,372 | 18,231 | (1,914) | (10) | (773) | (4) |
| 3,670 | 3,940 | 2,860 | (270) | (7) | 810 | 28 | South Florida | 11,051 | 11,617 | 8,803 | (566) | (5) | 2,248 | 26 |
| 4,193 | 4,463 | 3,954 | (270) | (6) | 239 | 6 | Baltimore | 12,408 | 13,003 | 11,590 | (595) | (5) | 818 | 7 |
| 2,740 | 3,036 | 2,801 | (296) | (10) | (61) | (2) | Orlando | 8,393 | 9,200 | 8,506 | (807) | (9) | (113) | (1) |
| 1,686 | 1,670 | 1,682 | 16 | 1 | 4 | - | Hartford | 5,021 | 5,228 | 5,303 | (207) | (4) | (282) | (5) |
| 1,047 | 1,236 | 1,028 | (189) | (15) | 19 | 2 | Newport News | 3,053 | 3,708 | 3,119 | (655) | (18) | (66) | (2) |
| 1,569 | 1,724 | 1,488 | (155) | (9) | 81 | 5 | Allentown | 4,725 | 5,019 | 4,544 | (294) | (6) | 181 | 4 |
| 527 | 589 | 537 | (62) | (11) | (10) | (2) | TMS Group | 1,855 | 1,899 | 1,709 | (44) | (2) | 146 | 9 |
| 237 | 240 | 242 | (3) | (1) | (5) | (2) | TPC Group Office | 723 | 733 | 589 | (10) | (1) | 134 | 23 |
| 963 | 1,363 | 638 | (400) | (29) | 325 | 51 | Interactive Central | 2,284 | 3,291 | 1,838 | (1,007) | (31) | 446 | 24 |
| 306 | 332 | 522 | (26) | (8) | (216) | (41) | ForSaleByOwner.com (acq. 6/06) | 910 | 958 | 611 | (48) | (5) | 299 | 49 |
| 1,219 | 1,576 | 1,322 | (357) | (23) | (103) | (8) | Other | 5,064 | 4,323 | 3,049 | 741 | 17 | 2,015 | 66 |
| 43,105 | 48,485 | 42,900 | (5,380) | (11) | 205 | - | Total excluding Contingency | 131,974 | 141,833 | 126,663 | (9,859) | (7) | 5,311 | 4 |
| - | - | - | - | NM | - | NM | Plan Contingency | - | - | - | - | NM | - | NM |
| 43,105 | 48,485 | 42,900 | (5,380) | (11) | 205 | - | Total | 131,974 | 141,833 | 126,663 | (9,859) | (7) | 5,311 | 4 |

(1) Operating results for Hoy New York, SCNI and Southern California Recycler are excluded herein and reported as discontinued operations in the Company's external financial statements.

**Publishing(1)**
**Summary of Expenses**
**For Third Quarter, 2007**
**(Thousands of Dollars, Except Tons)**

REPORTED BASIS

| | Third Quarter | | | | | | | | Year to Date | | | | | |
| | 2007 Actual | 2007 Plan | 2006 Actual | Variance From 2007 Plan | % | 2006 Actual | % | | 2007 Actual | 2007 Plan | 2006 Actual | Variance From 2007 Plan | % | 2006 Actual | % |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **All Other Cash Expenses(2)** | | | | | | | | | | | | | | | |
| Los Angeles(2) | 88,203 | 93,305 | 89,913 | (5,102) | (5) | (1,710) | (2) | | 291,276 | 279,097 | 267,615 | 12,179 | 4 | 23,661 | 9 |
| Chicago | 76,280 | 75,254 | 75,390 | 1,026 | 1 | 890 | 1 | | 222,739 | 224,930 | 220,738 | (2,191) | (1) | 2,001 | 1 |
| New York | 43,535 | 44,062 | 45,727 | (527) | (1) | (2,192) | (5) | | 128,118 | 132,361 | 134,795 | (4,243) | (3) | (6,677) | (5) |
| South Florida | 25,451 | 26,432 | 25,712 | (981) | (4) | (261) | (1) | | 78,426 | 80,242 | 77,750 | (1,816) | (2) | 676 | 1 |
| Orlando | 19,038 | 20,554 | 20,633 | (1,516) | (7) | (1,595) | (8) | | 59,939 | 62,188 | 61,775 | (2,249) | (4) | (1,836) | (3) |
| Baltimore | 22,724 | 22,140 | 21,361 | 584 | 3 | 1,363 | 6 | | 69,598 | 69,175 | 64,232 | 423 | 1 | 5,366 | 8 |
| Hartford | 15,532 | 15,893 | 14,765 | (361) | (2) | 767 | 5 | | 46,747 | 47,597 | 46,793 | (850) | (2) | (46) | - |
| Allentown | 6,612 | 6,196 | 6,364 | 416 | 7 | 248 | 4 | | 18,725 | 18,503 | 18,117 | 222 | 1 | 608 | 3 |
| Newport News | 4,775 | 5,198 | 4,819 | (423) | (8) | (44) | (1) | | 15,509 | 15,415 | 14,597 | 94 | 1 | 912 | 6 |
| TMS Group | 10,922 | 11,433 | 11,858 | (511) | (4) | (936) | (8) | | 32,236 | 32,301 | 32,463 | (65) | - | (227) | (1) |
| TPC Group Office | 577 | 379 | 481 | 198 | 52 | 96 | 20 | | 1,668 | 1,208 | 1,627 | 460 | 38 | 41 | 3 |
| Interactive Central | 3,489 | 2,964 | 2,396 | 525 | 18 | 1,093 | 46 | | 7,259 | 6,692 | 4,207 | 567 | 8 | 3,052 | 73 |
| ForSaleByOwner.com (acq. 6/06) | 2,069 | 3,010 | 2,073 | (941) | (31) | (4) | - | | 5,516 | 7,037 | 2,543 | (1,521) | (22) | 2,973 | 117 |
| Eliminations and other | (14,410) | (13,042) | (13,524) | (1,368) | (10) | (886) | (7) | | (41,465) | (43,391) | (40,462) | 1,926 | 4 | (1,003) | (2) |
| Total | 304,797 | 313,778 | 307,968 | (8,981) | (3) | (3,171) | (1) | | 936,291 | 933,355 | 906,790 | 2,936 | - | 29,501 | 3 |
| **Newsprint Tons Consumed** | | | | | | | | | | | | | | | |
| Los Angeles | 52,891 | 60,126 | 59,793 | (7,235) | (12) | (6,902) | (12) | | 167,442 | 182,864 | 187,370 | (15,422) | (8) | (19,928) | (11) |
| Chicago | 36,893 | 37,883 | 39,726 | (990) | (3) | (2,833) | (7) | | 113,930 | 116,533 | 119,823 | (2,603) | (2) | (5,893) | (5) |
| New York | 20,898 | 20,927 | 22,023 | (29) | - | (1,125) | (5) | | 62,970 | 62,562 | 67,612 | 408 | 1 | (4,642) | (7) |
| South Florida | 12,709 | 14,242 | 14,704 | (1,533) | (11) | (1,995) | (14) | | 44,259 | 47,634 | 52,816 | (3,375) | (7) | (8,557) | (16) |
| Orlando | 9,851 | 11,695 | 12,341 | (1,844) | (16) | (2,490) | (20) | | 33,124 | 35,914 | 39,790 | (2,790) | (8) | (6,666) | (17) |
| Baltimore | 10,660 | 10,969 | 11,882 | (309) | (3) | (1,222) | (10) | | 32,385 | 33,298 | 35,533 | (913) | (3) | (3,148) | (9) |
| Hartford | 5,979 | 6,295 | 6,541 | (316) | (5) | (562) | (9) | | 18,304 | 19,437 | 20,448 | (1,133) | (6) | (2,144) | (10) |
| Allentown | 3,509 | 3,712 | 3,848 | (203) | (5) | (339) | (9) | | 10,554 | 10,929 | 11,207 | (375) | (3) | (653) | (6) |
| Newport News | 3,004 | 3,322 | 3,191 | (318) | (10) | (187) | (6) | | 9,548 | 10,093 | 10,445 | (545) | (5) | (897) | (9) |
| Intercompany | - | - | (670) | - | NM | 670 | 100 | | (667) | (262) | (1,477) | (405) | (155) | 810 | 55 |
| Total | 156,394 | 169,171 | 173,379 | (12,777) | (8) | (16,985) | (10) | | 491,849 | 519,002 | 543,567 | (27,153) | (5) | (51,718) | (10) |

(1) Operating results for Hoy New York, SCNI and Southern California Recycler are excluded herein and reported as discontinued operations in the Company's external financial statements.
(2) Both years include special items which are summarized on Publishing page 2.

**Publishing(1)**
**Summary of Expenses**
**For Third Quarter, 2007**
**(Thousands of Dollars)**

| EXCLUDES DISCONTINUED OPERATIONS |
| AND SPECIAL ITEMS |

| | Third Quarter | | | | | | | | Year to Date | | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | | | | Variance From | | | | | | | | Variance From | | | |
| | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % | | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % |
| **Newsprint & Ink** | | | | | | | | | | | | | | | |
| Los Angeles | 33,285 | 35,879 | 41,317 | (2,594) | (7) | (8,032) | (19) | | 108,345 | 113,373 | 127,590 | (5,028) | (4) | (19,245) | (15) |
| Chicago | 22,939 | 24,805 | 28,056 | (1,866) | (8) | (5,117) | (18) | | 73,672 | 77,654 | 83,593 | (3,982) | (5) | (9,921) | (12) |
| Newsday | 12,493 | 13,115 | 15,313 | (622) | (5) | (2,820) | (18) | | 40,095 | 40,003 | 45,673 | 92 | - | (5,578) | (12) |
| South Florida | 7,493 | 9,033 | 10,476 | (1,540) | (17) | (2,983) | (28) | | 28,012 | 30,623 | 35,686 | (2,611) | (9) | (7,674) | (22) |
| Orlando | 5,982 | 7,428 | 8,450 | (1,446) | (19) | (2,468) | (29) | | 20,931 | 23,207 | 26,814 | (2,276) | (10) | (5,883) | (22) |
| Baltimore | 6,423 | 6,747 | 7,936 | (324) | (5) | (1,513) | (19) | | 20,231 | 20,848 | 23,225 | (617) | (3) | (2,994) | (13) |
| Hartford | 3,508 | 3,844 | 4,338 | (336) | (9) | (830) | (19) | | 11,240 | 12,077 | 13,395 | (837) | (7) | (2,155) | (16) |
| Allentown | 2,114 | 2,308 | 2,546 | (194) | (8) | (432) | (17) | | 6,670 | 6,910 | 7,361 | (240) | (3) | (691) | (9) |
| Newport News | 1,870 | 2,250 | 2,305 | (380) | (17) | (435) | (19) | | 5,961 | 6,916 | 6,935 | (955) | (14) | (974) | (14) |
| Eliminations and adjustments | (471) | (152) | (475) | (319) | (210) | 4 | 1 | | (1,175) | (1,469) | (1,519) | 294 | 20 | 344 | 23 |
| Total | 95,636 | 105,257 | 120,262 | (9,621) | (9) | (24,626) | (20) | | 313,982 | 330,142 | 368,753 | (16,160) | (5) | (54,771) | (15) |
| **Total Compensation(2)** | | | | | | | | | | | | | | | |
| Los Angeles | 73,365 | 75,668 | 74,340 | (2,303) | (3) | (975) | (1) | | 227,527 | 233,372 | 231,469 | (5,845) | (3) | (3,942) | (2) |
| Chicago | 55,516 | 60,430 | 59,244 | (4,914) | (8) | (3,728) | (6) | | 170,378 | 178,606 | 178,688 | (8,228) | (5) | (8,310) | (5) |
| Newsday | 45,674 | 47,954 | 46,969 | (2,280) | (5) | (1,295) | (3) | | 139,433 | 145,100 | 146,222 | (5,667) | (4) | (6,789) | (5) |
| South Florida | 25,155 | 28,004 | 27,701 | (2,849) | (10) | (2,546) | (9) | | 79,325 | 84,837 | 84,888 | (5,512) | (6) | (5,563) | (7) |
| Orlando | 18,081 | 21,345 | 20,831 | (3,264) | (15) | (2,750) | (13) | | 58,000 | 64,092 | 63,027 | (6,092) | (10) | (5,027) | (8) |
| Baltimore | 25,088 | 27,830 | 27,653 | (2,742) | (10) | (2,565) | (9) | | 78,803 | 83,260 | 84,198 | (4,457) | (5) | (5,395) | (6) |
| Hartford | 16,831 | 18,652 | 18,202 | (1,821) | (10) | (1,371) | (8) | | 52,523 | 55,903 | 56,497 | (3,380) | (6) | (3,974) | (7) |
| Allentown | 10,226 | 10,458 | 10,799 | (232) | (2) | (573) | (5) | | 31,096 | 31,661 | 32,480 | (565) | (2) | (1,384) | (4) |
| Newport News | 7,018 | 7,379 | 7,481 | (361) | (5) | (463) | (6) | | 21,618 | 22,075 | 22,199 | (457) | (2) | (581) | (3) |
| TMS Group | 10,306 | 10,734 | 10,316 | (428) | (4) | (10) | - | | 30,911 | 32,604 | 31,543 | (1,693) | (5) | (632) | (2) |
| TPC Group Office | 2,345 | 2,960 | 2,214 | (615) | (21) | 131 | 6 | | 10,019 | 10,035 | 8,222 | (16) | - | 1,797 | 22 |
| Interactive Central | 6,217 | 7,852 | 4,503 | (1,635) | (21) | 1,714 | 38 | | 17,811 | 20,703 | 12,736 | (2,892) | (14) | 5,075 | 40 |
| ForSaleByOwner.com (acq. 6/06) | 758 | 825 | 710 | (67) | (8) | 48 | 7 | | 2,107 | 2,293 | 968 | (186) | (8) | 1,139 | 118 |
| Other(3) | (4,861) | 1,655 | 4,467 | (6,516) | NM | (9,328) | (209) | | (9,555) | (970) | 3,497 | (8,585) | (885) | (13,052) | (373) |
| Sub-total | 291,719 | 321,746 | 315,430 | (30,027) | (9) | (23,711) | (8) | | 909,996 | 963,571 | 956,634 | (53,575) | (6) | (46,638) | (5) |
| Service center allocations | 9,665 | 8,713 | 7,420 | 952 | 11 | 2,245 | 30 | | 26,020 | 26,474 | 23,225 | (454) | (2) | 2,795 | 12 |
| Total | 301,384 | 330,459 | 322,850 | (29,075) | (9) | (21,466) | (7) | | 936,016 | 990,045 | 979,859 | (54,029) | (5) | (43,843) | (4) |

(1) Operating results for Hoy New York, SCNI and Southern California Recycler are excluded herein and reported as discontinued operations in the Company's external financial statements.
(2) Both years exclude special items which are summarized on Publishing page 2.
(3) Third quarter and year to date 2007 include a favorable adjustment to retirement plan (401k) expense of $6.6 million and $12.6 million, respectively.

Publishing(1)
**Summary of Expenses**
**For Third Quarter, 2007**
**(Thousands of Dollars)**

EXCLUDES DISCONTINUED OPERATIONS
AND SPECIAL ITEMS

| | | | Third Quarter | | | | | | | | Year to Date | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | Variance From | | | | | | | | Variance From | | | |
| 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % | | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % |
| | | | | | | | **Depreciation and Amortization** | | | | | | | |
| 10,666 | 12,129 | 11,790 | (1,463) | (12) | (1,124) | (10) | Los Angeles | 33,666 | 36,380 | 35,081 | (2,714) | (7) | (1,415) | (4) |
| 8,893 | 9,572 | 7,799 | (679) | (7) | 1,094 | 14 | Chicago | 25,363 | 27,102 | 23,690 | (1,739) | (6) | 1,673 | 7 |
| 5,389 | 6,615 | 6,237 | (1,226) | (19) | (848) | (14) | Newsday | 17,458 | 19,372 | 18,231 | (1,914) | (10) | (773) | (4) |
| 3,670 | 3,940 | 2,860 | (270) | (7) | 810 | 28 | South Florida | 11,051 | 11,617 | 8,803 | (566) | (5) | 2,248 | 26 |
| 2,740 | 3,036 | 2,801 | (296) | (10) | (61) | (2) | Orlando | 8,393 | 9,200 | 8,506 | (807) | (9) | (113) | (1) |
| 4,193 | 4,463 | 3,954 | (270) | (6) | 239 | 6 | Baltimore | 12,408 | 13,003 | 11,590 | (595) | (5) | 818 | 7 |
| 1,686 | 1,670 | 1,682 | 16 | 1 | 4 | - | Hartford | 5,021 | 5,228 | 5,303 | (207) | (4) | (282) | (5) |
| 1,569 | 1,724 | 1,488 | (155) | (9) | 81 | 5 | Allentown | 4,725 | 5,019 | 4,544 | (294) | (6) | 181 | 4 |
| 1,047 | 1,236 | 1,028 | (189) | (15) | 19 | 2 | Newport News | 3,053 | 3,708 | 3,119 | (655) | (18) | (66) | (2) |
| 527 | 589 | 537 | (62) | (11) | (10) | (2) | TMS Group | 1,855 | 1,899 | 1,709 | (44) | (2) | 146 | 9 |
| 237 | 240 | 242 | (3) | (1) | (5) | (2) | TPC Group Office | 723 | 733 | 589 | (10) | (1) | 134 | 23 |
| 963 | 1,363 | 638 | (400) | (29) | 325 | 51 | Interactive Central | 2,284 | 3,291 | 1,838 | (1,007) | (31) | 446 | 24 |
| 306 | 332 | 522 | (26) | (8) | (216) | (41) | ForSaleByOwner.com (acq. 6/06) | 910 | 958 | 611 | (48) | (5) | 299 | 49 |
| 1,219 | 1,576 | 1,322 | (357) | (23) | (103) | (8) | Other | 5,064 | 4,323 | 3,049 | 741 | 17 | 2,015 | 66 |
| 43,105 | 48,485 | 42,900 | (5,380) | (11) | 205 | - | Total | 131,974 | 141,833 | 126,663 | (9,859) | (7) | 5,311 | 4 |

(1) Operating results for Hoy New York, SCNI and Southern California Recycler are excluded herein and reported as discontinued operations in the Company's external financial statements.

Publishing(1)
**Summary of Expenses**
**For Third Quarter, 2007**
**(Thousands of Dollars, Except Tons)**

EXCLUDES DISCONTINUED OPERATIONS
AND SPECIAL ITEMS

| | | | Third Quarter | | | | | | | | Year to Date | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Variance From | | | | | | | | Variance From | | |
| 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % | | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % |
| | | | | | | | **All Other Cash Expenses(2)** | | | | | | | |
| 87,887 | 93,305 | 89,905 | (5,418) | (6) | (2,018) | (2) | Los Angeles | 266,690 | 279,097 | 267,607 | (12,407) | (4) | (917) | - |
| 76,297 | 75,254 | 75,390 | 1,043 | 1 | 907 | 1 | Chicago | 222,573 | 224,930 | 220,738 | (2,357) | (1) | 1,835 | 1 |
| 43,534 | 44,061 | 45,727 | (527) | (1) | (2,193) | (5) | Newsday | 128,086 | 132,327 | 134,584 | (4,241) | (3) | (6,498) | (5) |
| 25,446 | 26,432 | 25,712 | (986) | (4) | (266) | (1) | South Florida | 78,331 | 80,242 | 77,750 | (1,911) | (2) | 581 | 1 |
| 19,036 | 20,554 | 20,632 | (1,518) | (7) | (1,596) | (8) | Orlando | 59,890 | 62,188 | 61,774 | (2,298) | (4) | (1,884) | (3) |
| 22,724 | 22,140 | 22,075 | 584 | 3 | 649 | 3 | Baltimore | 69,598 | 69,175 | 66,879 | 423 | 1 | 2,719 | 4 |
| 15,522 | 15,893 | 14,759 | (371) | (2) | 763 | 5 | Hartford | 46,705 | 47,597 | 46,787 | (892) | (2) | (82) | - |
| 6,612 | 6,196 | 6,363 | 416 | 7 | 249 | 4 | Allentown | 18,725 | 18,503 | 18,116 | 222 | 1 | 609 | 3 |
| 4,775 | 5,198 | 4,811 | (423) | (8) | (36) | (1) | Newport News | 15,480 | 15,415 | 14,589 | 65 | - | 891 | 6 |
| 10,916 | 11,433 | 11,462 | (517) | (5) | (546) | (5) | TMS Group | 32,280 | 32,301 | 32,067 | (21) | - | 213 | 1 |
| 572 | 379 | 481 | 193 | 51 | 91 | 19 | TPC Group Office | 1,641 | 1,208 | 1,627 | 433 | 36 | 14 | 1 |
| 3,489 | 2,964 | 2,396 | 525 | 18 | 1,093 | 46 | Interactive Central | 7,259 | 6,692 | 4,207 | 567 | 8 | 3,052 | 73 |
| 2,069 | 3,010 | 2,073 | (941) | (31) | (4) | - | ForSaleByOwner.com (acq. 6/06) | 5,516 | 7,037 | 2,543 | (1,521) | (22) | 2,973 | 117 |
| (14,410) | (13,042) | (13,524) | (1,368) | (10) | (886) | (7) | Eliminations and other | (41,465) | (43,391) | (40,462) | 1,926 | 4 | (1,003) | (2) |
| 304,469 | 313,777 | 308,262 | (9,308) | (3) | (3,793) | (1) | Total | 911,309 | 933,321 | 908,806 | (22,012) | (2) | 2,503 | - |
| | | | | | | | **Newsprint Tons Consumed** | | | | | | | |
| 52,891 | 60,126 | 59,793 | (7,235) | (12) | (6,902) | (12) | Los Angeles | 167,442 | 182,864 | 187,370 | (15,422) | (8) | (19,928) | (11) |
| 36,893 | 37,883 | 39,726 | (990) | (3) | (2,833) | (7) | Chicago | 113,930 | 116,533 | 119,823 | (2,603) | (2) | (5,893) | (5) |
| 20,898 | 20,927 | 22,023 | (29) | - | (1,125) | (5) | Newsday | 62,970 | 62,562 | 67,612 | 408 | 1 | (4,642) | (7) |
| 12,709 | 14,242 | 14,704 | (1,533) | (11) | (1,995) | (14) | South Florida | 44,259 | 47,634 | 52,816 | (3,375) | (7) | (8,557) | (16) |
| 9,851 | 11,695 | 12,341 | (1,844) | (16) | (2,490) | (20) | Orlando | 33,124 | 35,914 | 39,790 | (2,790) | (8) | (6,666) | (17) |
| 10,660 | 10,969 | 11,882 | (309) | (3) | (1,222) | (10) | Baltimore | 32,385 | 33,298 | 35,533 | (913) | (3) | (3,148) | (9) |
| 5,979 | 6,295 | 6,541 | (316) | (5) | (562) | (9) | Hartford | 18,304 | 19,437 | 20,448 | (1,133) | (6) | (2,144) | (10) |
| 3,509 | 3,712 | 3,848 | (203) | (5) | (339) | (9) | Allentown | 10,554 | 10,929 | 11,207 | (375) | (3) | (653) | (6) |
| 3,004 | 3,322 | 3,191 | (318) | (10) | (187) | (6) | Newport News | 9,548 | 10,093 | 10,445 | (545) | (5) | (897) | (9) |
| - | - | (670) | - | NM | 670 | 100 | Intercompany | (667) | (262) | (1,477) | (405) | (155) | 810 | 55 |
| 156,394 | 169,171 | 173,379 | (12,777) | (8) | (16,985) | (10) | Total | 491,849 | 519,002 | 543,567 | (27,153) | (5) | (51,718) | (10) |

(1) Operating results for Hoy New York, SCNI and Southern California Recycler are excluded herein and reported as discontinued operations in the Company's external financial statements.
(2) Both years exclude special items which are summarized on Publishing page 2.

**Publishing(1)(2)**
**Compensation and FTE Summary**
**For Third Quarter, 2007**
**(Thousands of Dollars)**

EXCLUDES DISCONTINUED OPERATIONS AND SPECIAL ITEMS

| | Third Quarter | | | | | | | | Year to Date | | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | | | | Variance From | | | | | | | | Variance From | | | |
| | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % | | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % |
| **Direct Pay** | | | | | | | | | | | | | | | |
| Los Angeles | 58,920 | 60,670 | 58,574 | (1,750) | (3) | 346 | 1 | | 181,135 | 185,544 | 181,316 | (4,409) | (2) | (181) | - |
| Chicago | 44,415 | 47,906 | 46,453 | (3,491) | (7) | (2,038) | (4) | | 134,477 | 138,969 | 139,150 | (4,492) | (3) | (4,673) | (3) |
| Newsday | 37,793 | 39,611 | 37,693 | (1,818) | (5) | 100 | - | | 114,707 | 117,538 | 117,047 | (2,831) | (2) | (2,340) | (2) |
| South Florida | 20,341 | 22,262 | 22,115 | (1,921) | (9) | (1,774) | (8) | | 63,537 | 66,605 | 66,953 | (3,068) | (5) | (3,416) | (5) |
| Orlando | 14,435 | 16,790 | 16,499 | (2,355) | (14) | (2,064) | (13) | | 45,837 | 49,925 | 49,125 | (4,088) | (8) | (3,288) | (7) |
| Baltimore | 20,305 | 22,126 | 21,990 | (1,821) | (8) | (1,685) | (8) | | 63,771 | 65,825 | 66,096 | (2,054) | (3) | (2,325) | (4) |
| Hartford | 13,711 | 14,809 | 14,332 | (1,098) | (7) | (621) | (4) | | 41,982 | 43,780 | 44,148 | (1,798) | (4) | (2,166) | (5) |
| Allentown | 8,259 | 8,446 | 8,457 | (187) | (2) | (198) | (2) | | 24,968 | 25,265 | 25,267 | (297) | (1) | (299) | (1) |
| Newport News | 5,595 | 5,712 | 5,952 | (117) | (2) | (357) | (6) | | 16,933 | 16,916 | 17,339 | 17 | - | (406) | (2) |
| TMS Group Office | 8,362 | 8,673 | 8,416 | (311) | (4) | (54) | (1) | | 25,945 | 27,075 | 25,084 | (1,130) | (4) | (340) | (1) |
| TPC Group Office | 1,510 | 1,932 | 1,743 | (422) | (22) | (233) | (13) | | 5,244 | 5,813 | 3,867 | (569) | (10) | 1,377 | 36 |
| Interactive Central | 5,011 | 6,309 | 3,928 | (1,298) | (21) | 1,083 | 28 | | 14,314 | 16,203 | 10,703 | (1,889) | (12) | 3,611 | 34 |
| ForSaleByOwner.com (acq. 6/06) | 640 | 688 | 612 | (48) | (7) | 28 | 5 | | 1,721 | 1,896 | 844 | (175) | (9) | 877 | 104 |
| Other | 422 | 582 | 883 | (160) | (27) | (461) | (52) | | 2,332 | 2,585 | 2,525 | (253) | (10) | (193) | (8) |
| Total | 239,719 | 256,516 | 247,647 | (16,797) | (7) | (7,928) | (3) | | 735,663 | 762,699 | 749,425 | (27,036) | (4) | (13,762) | (2) |
| **Stock-Based** | | | | | | | | | | | | | | | |
| Los Angeles | 1,086 | 808 | 572 | 278 | 34 | 514 | 90 | | 3,416 | 3,164 | 1,869 | 252 | 8 | 1,547 | 83 |
| Chicago | 676 | 734 | 611 | (58) | (8) | 65 | 11 | | 2,143 | 2,364 | 2,017 | (221) | (9) | 126 | 6 |
| Newsday | 200 | 343 | 171 | (143) | (42) | 29 | 17 | | 718 | 1,069 | 732 | (351) | (33) | (14) | (2) |
| South Florida | 208 | 302 | 214 | (94) | (31) | (6) | (3) | | 1,247 | 964 | 1,113 | 283 | 29 | 134 | 12 |
| Orlando | 257 | 230 | 152 | 27 | 12 | 105 | 69 | | 908 | 898 | 508 | 10 | 1 | 400 | 79 |
| Baltimore | 216 | 257 | 114 | (41) | (16) | 102 | 89 | | 733 | 778 | 581 | (45) | (6) | 152 | 26 |
| Hartford | 123 | 136 | 67 | (13) | (10) | 56 | 84 | | 569 | 598 | 557 | (29) | (5) | 12 | 2 |
| Allentown | 87 | 86 | 52 | 1 | 1 | 35 | 67 | | 286 | 281 | 180 | 5 | 2 | 106 | 59 |
| Newport News | 87 | 80 | 61 | 7 | 9 | 26 | 43 | | 349 | 317 | 254 | 32 | 10 | 95 | 37 |
| TMS Group Office | 95 | 116 | 52 | (21) | (18) | 43 | 83 | | 554 | 580 | 461 | (26) | (4) | 93 | 20 |
| TPC Group Office | 648 | 832 | 267 | (184) | (22) | 381 | 143 | | 4,075 | 3,567 | 3,574 | 508 | 14 | 501 | 14 |
| Interactive Central | 466 | 493 | 11 | (27) | (5) | 455 | 4,136 | | 1,286 | 1,399 | 205 | (113) | (8) | 1,081 | 527 |
| ForSaleByOwner.com (acq. 6/06) | - | - | - | - | NM | - | NM | | - | - | - | - | NM | - | NM |
| Other | 20 | 3 | 37 | 17 | NM | (17) | (46) | | 119 | 6 | 160 | 113 | 1,883 | (41) | (26) |
| Total | 4,169 | 4,420 | 2,381 | (251) | (6) | 1,788 | 75 | | 16,403 | 15,985 | 12,211 | 418 | 3 | 4,192 | 34 |
| **Benefits** | | | | | | | | | | | | | | | |
| Los Angeles | 13,359 | 14,190 | 15,194 | (831) | (6) | (1,835) | (12) | | 42,976 | 44,664 | 48,284 | (1,688) | (4) | (5,308) | (11) |
| Chicago | 10,425 | 11,790 | 12,180 | (1,365) | (12) | (1,755) | (14) | | 33,758 | 37,273 | 37,521 | (3,515) | (9) | (3,763) | (10) |
| Newsday | 7,681 | 8,000 | 9,105 | (319) | (4) | (1,424) | (16) | | 24,008 | 26,493 | 28,443 | (2,485) | (9) | (4,435) | (16) |
| South Florida | 4,606 | 5,440 | 5,372 | (834) | (15) | (766) | (14) | | 14,541 | 17,268 | 16,822 | (2,727) | (16) | (2,281) | (14) |
| Orlando | 3,389 | 4,325 | 4,180 | (936) | (22) | (791) | (19) | | 11,255 | 13,269 | 13,394 | (2,014) | (15) | (2,139) | (16) |
| Baltimore | 4,567 | 5,447 | 5,549 | (880) | (16) | (982) | (18) | | 14,299 | 16,657 | 17,521 | (2,358) | (14) | (3,222) | (18) |
| Hartford | 2,997 | 3,707 | 3,803 | (710) | (19) | (806) | (21) | | 9,972 | 11,525 | 11,792 | (1,553) | (13) | (1,820) | (15) |
| Allentown | 1,880 | 1,926 | 2,290 | (46) | (2) | (410) | (18) | | 5,842 | 6,115 | 7,033 | (273) | (4) | (1,191) | (17) |
| Newport News | 1,336 | 1,587 | 1,468 | (251) | (16) | (132) | (9) | | 4,336 | 4,842 | 4,606 | (506) | (10) | (270) | (6) |
| TMS Group Office | 1,849 | 1,945 | 1,848 | (96) | (5) | 1 | - | | 5,652 | 6,189 | 6,037 | (537) | (9) | (385) | (6) |
| TPC Group Office | 187 | 196 | 204 | (9) | (5) | (17) | (8) | | 700 | 655 | 781 | 45 | 7 | (81) | (10) |
| Interactive Central | 740 | 1,050 | 564 | (310) | (30) | 176 | 31 | | 2,211 | 3,101 | 1,828 | (890) | (29) | 383 | 21 |
| ForSaleByOwner.com | 118 | 137 | 98 | (19) | (14) | 20 | 20 | | 386 | 397 | 124 | (11) | (3) | 262 | 211 |
| Other(3) | (5,303) | 1,070 | 3,547 | (6,373) | NM | (8,850) | (250) | | (12,006) | (3,561) | 812 | (8,445) | (237) | (12,818) | NM |
| Total | 47,831 | 60,810 | 65,402 | (12,979) | (21) | (17,571) | (27) | | 157,930 | 184,887 | 194,998 | (26,957) | (15) | (37,068) | (19) |

(1) Operating results for Hoy New York, SCNI and Southern California Recycler are excluded herein and reported as discontinued operations in the Company's external financial statements.
(2) Both years exclude special items which are summarized on Publishing page 2.
(3) Third quarter and year to date 2007 include a favorable adjustment to retirement plan (401k) expense of $6.6 million and $12.6 million, respectively.

**Publishing(1)**
**Compensation and FTE Summary**
**For Third Quarter, 2007**
**(Thousands of Dollars)**

EXCLUDES DISCONTINUED OPERATIONS AND SPECIAL ITEMS

| | Third Quarter | | | | | | | Year to Date | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Variance From | | | | | | | | Variance From | | |
| 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % | | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % |
| | | | | | | | **Total Compensation(2)** | | | | | | | |
| 73,365 | 75,668 | 74,340 | (2,303) | (3) | (975) | (1) | Los Angeles | 227,527 | 233,372 | 231,469 | (5,845) | (3) | (3,942) | (2) |
| 55,516 | 60,430 | 59,244 | (4,914) | (8) | (3,728) | (6) | Chicago | 170,378 | 178,606 | 178,688 | (8,228) | (5) | (8,310) | (5) |
| 45,674 | 47,954 | 46,969 | (2,280) | (5) | (1,295) | (3) | Newsday | 139,433 | 145,100 | 146,222 | (5,667) | (4) | (6,789) | (5) |
| 25,155 | 28,004 | 27,701 | (2,849) | (10) | (2,546) | (9) | South Florida | 79,325 | 84,837 | 84,888 | (5,512) | (6) | (5,563) | (7) |
| 18,081 | 21,345 | 20,831 | (3,264) | (15) | (2,750) | (13) | Orlando | 58,000 | 64,092 | 63,027 | (6,092) | (10) | (5,027) | (8) |
| 25,088 | 27,830 | 27,653 | (2,742) | (10) | (2,565) | (9) | Baltimore | 78,803 | 83,260 | 84,198 | (4,457) | (5) | (5,395) | (6) |
| 16,831 | 18,652 | 18,202 | (1,821) | (10) | (1,371) | (8) | Hartford | 52,523 | 55,903 | 56,497 | (3,380) | (6) | (3,974) | (7) |
| 10,226 | 10,458 | 10,799 | (232) | (2) | (573) | (5) | Allentown | 31,096 | 31,661 | 32,480 | (565) | (2) | (1,384) | (4) |
| 7,018 | 7,379 | 7,481 | (361) | (5) | (463) | (6) | Newport News | 21,618 | 22,075 | 22,199 | (457) | (2) | (581) | (3) |
| 10,306 | 10,734 | 10,316 | (428) | (4) | (10) | - | TMS Group | 30,911 | 32,604 | 31,543 | (1,693) | (5) | (632) | (2) |
| 2,345 | 2,960 | 2,214 | (615) | (21) | 131 | 6 | TPC Group Office | 10,019 | 10,035 | 8,222 | (16) | - | 1,797 | 22 |
| 6,217 | 7,852 | 4,503 | (1,635) | (21) | 1,714 | 38 | Interactive Central | 17,811 | 20,703 | 12,736 | (2,892) | (14) | 5,075 | 40 |
| 758 | 825 | 710 | (67) | (8) | 48 | 7 | ForSaleByOwner.com (acq. 6/06) | 2,107 | 2,293 | 968 | (186) | (8) | 1,139 | 118 |
| (4,861) | 1,655 | 4,467 | (6,516) | NM | (9,328) | (209) | Other(3) | (9,555) | (970) | 3,497 | (8,585) | (885) | (13,052) | NM |
| 291,719 | 321,746 | 315,430 | (30,027) | (9) | (23,711) | (8) | Sub-total | 909,996 | 963,571 | 956,634 | (53,575) | (6) | (46,638) | (5) |
| 9,665 | 8,713 | 7,420 | 952 | 11 | 2,245 | 30 | Service center allocations | 26,020 | 26,474 | 23,225 | (454) | (2) | 2,795 | 12 |
| 301,384 | 330,459 | 322,850 | (29,075) | (9) | (21,466) | (7) | Total | 936,016 | 990,045 | 979,859 | (54,029) | (5) | (43,843) | (4) |
| | | | | | | | **Full Time Equivalents** | | | | | | | |
| 3,221 | 3,368 | 3,392 | (147) | (4) | (171) | (5) | Los Angeles | 3,275 | 3,377 | 3,348 | (102) | (3) | (73) | (2) |
| 2,825 | 3,013 | 3,039 | (188) | (6) | (214) | (7) | Chicago | 2,936 | 3,002 | 3,082 | (66) | (2) | (146) | (5) |
| 2,337 | 2,460 | 2,502 | (123) | (5) | (165) | (7) | Newsday | 2,365 | 2,444 | 2,529 | (79) | (3) | (164) | (6) |
| 1,629 | 1,746 | 1,757 | (117) | (7) | (128) | (7) | South Florida | 1,671 | 1,745 | 1,760 | (74) | (4) | (89) | (5) |
| 1,128 | 1,247 | 1,246 | (119) | (10) | (118) | (9) | Orlando | 1,177 | 1,241 | 1,241 | (64) | (5) | (64) | (5) |
| 1,525 | 1,618 | 1,594 | (93) | (6) | (69) | (4) | Baltimore | 1,549 | 1,615 | 1,585 | (66) | (4) | (36) | (2) |
| 953 | 1,021 | 1,043 | (68) | (7) | (90) | (9) | Hartford | 976 | 1,008 | 1,041 | (32) | (3) | (65) | (6) |
| 734 | 756 | 783 | (22) | (3) | (49) | (6) | Allentown | 738 | 761 | 787 | (23) | (3) | (49) | (6) |
| 513 | 537 | 568 | (24) | (4) | (55) | (10) | Newport News | 531 | 536 | 562 | (5) | (1) | (31) | (6) |
| 615 | 645 | 634 | (30) | (5) | (19) | (3) | TMS Group | 617 | 643 | 626 | (26) | (4) | (9) | (1) |
| 46 | 51 | 44 | (5) | (10) | 2 | 5 | TPC Group Office | 48 | 51 | 42 | (3) | (6) | 6 | 14 |
| 214 | 300 | 149 | (86) | (29) | 65 | 44 | Interactive Central | 189 | 235 | 136 | (46) | (20) | 53 | 39 |
| 34 | 36 | 26 | (2) | (6) | 8 | 31 | ForSaleByOwner.com | 32 | 32 | 26 | - | - | 6 | 23 |
| 28 | 31 | 48 | (3) | (10) | (20) | (42) | Hoy Central | 34 | 41 | 43 | (7) | (17) | (9) | (21) |
| 15,802 | 16,829 | 16,825 | (1,027) | (6) | (1,023) | (6) | Sub-total | 16,138 | 16,731 | 16,808 | (593) | (4) | (670) | (4) |
| 419 | 371 | 349 | 48 | 13 | 70 | 20 | Service center allocations | 373 | 373 | 350 | - | - | 23 | 7 |
| 16,221 | 17,200 | 17,174 | (979) | (6) | (953) | (6) | Total | 16,511 | 17,104 | 17,158 | (593) | (3) | (647) | (4) |

(1) Operating results for Hoy New York, SCNI and Southern California Recycler are excluded herein and reported as discontinued operations in the Company's external financial statements.
(2) Both years exclude special items which are summarized on Publishing page 2.
(3) Third quarter and year to date 2007 include a favorable adjustment to retirement plan (401k) expense of $6.6 million and $12.6 million, respectively.

**Publishing(1)**
**Advertising Revenues**
**For Third Quarter, 2007**
**(Thousands of Dollars)**

EXCLUDES DISCONTINUED OPERATIONS

| | Third Quarter | | | Variance From | | | | Year to Date | | | Variance From | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % |
| **Retail** | | | | | | | | | | | | | | |
| Los Angeles | 72,550 | 84,216 | 76,614 | (11,666) | (14) | (4,064) | (5) | 223,580 | 245,935 | 235,070 | (22,355) | (9) | (11,490) | (5) |
| Chicago | 73,501 | 77,255 | 75,795 | (3,754) | (5) | (2,294) | (3) | 222,673 | 229,372 | 224,214 | (6,699) | (3) | (1,541) | (1) |
| Newsday | 41,112 | 45,067 | 46,797 | (3,955) | (9) | (5,685) | (12) | 131,411 | 138,881 | 146,327 | (7,470) | (5) | (14,916) | (10) |
| South Florida | 26,939 | 30,692 | 29,891 | (3,753) | (12) | (2,952) | (10) | 89,469 | 95,519 | 94,287 | (6,050) | (6) | (4,818) | (5) |
| Orlando | 18,530 | 20,525 | 19,874 | (1,995) | (10) | (1,344) | (7) | 59,546 | 62,635 | 60,335 | (3,089) | (5) | (789) | (1) |
| Baltimore | 22,274 | 24,183 | 23,235 | (1,909) | (8) | (961) | (4) | 71,149 | 74,591 | 72,731 | (3,442) | (5) | (1,582) | (2) |
| Hartford | 15,476 | 17,021 | 15,940 | (1,545) | (9) | (464) | (3) | 47,418 | 50,614 | 50,434 | (3,196) | (6) | (3,016) | (6) |
| Allentown | 8,093 | 8,974 | 8,577 | (881) | (10) | (484) | (6) | 24,968 | 26,270 | 24,629 | (1,302) | (5) | 339 | 1 |
| Newport News | 5,989 | 6,401 | 6,221 | (412) | (6) | (232) | (4) | 18,915 | 19,616 | 18,673 | (701) | (4) | 242 | 1 |
| Tribune Media Services | - | - | 23 | - | NM | (23) | (100) | - | - | 136 | - | NM | (136) | (100) |
| Interactive Central | 5 | - | 8 | 5 | NM | (3) | (38) | 21 | 5 | 27 | 16 | 320 | (6) | (22) |
| ForSaleByOwner.com (acq. 6/06) | - | - | - | - | NM | - | NM | - | - | - | - | NM | - | NM |
| Tribune Media Net | - | - | 77 | - | NM | (77) | (100) | 114 | - | (40) | 114 | NM | 154 | 385 |
| Sub-total | 284,469 | 314,334 | 303,052 | (29,865) | (10) | (18,583) | (6) | 889,264 | 943,438 | 926,823 | (54,174) | (6) | (37,559) | (4) |
| Plan adjustment | - | 4,267 | - | (4,267) | (100) | - | NM | - | 533 | - | (533) | (100) | - | NM |
| Total | 284,469 | 318,601 | 303,052 | (34,132) | (11) | (18,583) | (6) | 889,264 | 943,971 | 926,823 | (54,707) | (6) | (37,559) | (4) |
| **National** | | | | | | | | | | | | | | |
| Los Angeles | 63,072 | 60,869 | 59,432 | 2,203 | 4 | 3,640 | 6 | 198,996 | 205,164 | 198,684 | (6,168) | (3) | 312 | - |
| Chicago | 39,501 | 36,802 | 36,289 | 2,699 | 7 | 3,212 | 9 | 115,103 | 117,285 | 120,708 | (2,182) | (2) | (5,605) | (5) |
| Newsday | 18,210 | 18,685 | 17,806 | (475) | (3) | 404 | 2 | 58,243 | 59,334 | 57,451 | (1,091) | (2) | 792 | 1 |
| South Florida | 12,132 | 14,796 | 13,740 | (2,664) | (18) | (1,608) | (12) | 38,798 | 45,168 | 43,894 | (6,370) | (14) | (5,096) | (12) |
| Orlando | 8,277 | 10,262 | 9,976 | (1,985) | (19) | (1,699) | (17) | 25,993 | 31,794 | 30,755 | (5,801) | (18) | (4,762) | (15) |
| Baltimore | 8,815 | 9,350 | 9,234 | (535) | (6) | (419) | (5) | 26,352 | 27,952 | 29,404 | (1,600) | (6) | (3,052) | (10) |
| Hartford | 5,284 | 5,824 | 5,917 | (540) | (9) | (633) | (11) | 17,987 | 19,591 | 20,226 | (1,604) | (8) | (2,239) | (11) |
| Allentown | 1,883 | 1,561 | 1,852 | 322 | 21 | 31 | 2 | 5,529 | 5,437 | 6,190 | 92 | 2 | (661) | (11) |
| Newport News | 1,711 | 1,430 | 1,438 | 281 | 20 | 273 | 19 | 4,876 | 5,014 | 5,158 | (138) | (3) | (282) | (5) |
| Tribune Media Services | 899 | 485 | 365 | 414 | 85 | 534 | 146 | 1,772 | 1,327 | 809 | 445 | 34 | 963 | 119 |
| Interactive Central | 12 | 1 | (43) | 11 | 1,100 | 55 | 128 | 18 | 13 | 55 | 5 | 38 | (37) | (67) |
| ForSaleByOwner.com | - | - | - | - | NM | - | NM | - | - | - | - | NM | - | NM |
| Total | 159,796 | 160,065 | 156,006 | (269) | - | 3,790 | 2 | 493,667 | 518,079 | 513,334 | (24,412) | (5) | (19,667) | (4) |

(1) Operating results for Hoy New York, SCNI and Southern California Recycler are excluded herein and reported as discontinued operations in the Company's external financial statements.

**Publishing(1)**
**Advertising Revenues**
**For Third Quarter, 2007**
**(Thousands of Dollars)**

EXCLUDES DISCONTINUED OPERATIONS

| | Third Quarter | | | | | | | | Year to Date | | | | | |
| | 2007 Actual | 2007 Plan | 2006 Actual | Variance From 2007 Plan | % | Variance From 2006 Actual | % | | 2007 Actual | 2007 Plan | 2006 Actual | Variance From 2007 Plan | % | Variance From 2006 Actual | % |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **Classified** | | | | | | | |
| Los Angeles | 55,342 | 63,303 | 70,571 | (7,961) | (13) | (15,229) | (22) | 176,127 | 193,201 | 211,776 | (17,074) | (9) | (35,649) | (17) |
| Chicago | 41,915 | 51,237 | 51,974 | (9,322) | (18) | (10,059) | (19) | 134,821 | 153,780 | 158,538 | (18,959) | (12) | (23,717) | (15) |
| Newsday | 37,199 | 38,513 | 39,049 | (1,314) | (3) | (1,850) | (5) | 115,418 | 116,232 | 121,927 | (814) | (1) | (6,509) | (5) |
| South Florida | 23,257 | 30,533 | 32,512 | (7,276) | (24) | (9,255) | (28) | 82,008 | 99,523 | 119,450 | (17,515) | (18) | (37,442) | (31) |
| Orlando | 19,131 | 27,311 | 29,082 | (8,180) | (30) | (9,951) | (34) | 63,154 | 78,720 | 94,726 | (15,566) | (20) | (31,572) | (33) |
| Baltimore | 19,491 | 23,031 | 23,365 | (3,540) | (15) | (3,874) | (17) | 61,747 | 68,911 | 73,164 | (7,164) | (10) | (11,417) | (16) |
| Hartford | 13,567 | 14,326 | 14,774 | (759) | (5) | (1,207) | (8) | 41,744 | 44,642 | 45,727 | (2,898) | (6) | (3,983) | (9) |
| Allentown | 8,745 | 9,090 | 9,144 | (345) | (4) | (399) | (4) | 26,022 | 26,782 | 27,031 | (760) | (3) | (1,009) | (4) |
| Newport News | 6,883 | 6,844 | 6,549 | 39 | 1 | 334 | 5 | 20,509 | 20,875 | 20,053 | (366) | (2) | 456 | 2 |
| Tribune Media Services | - | - | 56 | - | NM | (56) | (100) | - | - | 182 | - | NM | (182) | (100) |
| Interactive Central | 35 | 2 | 55 | 33 | 1,650 | (20) | (36) | 92 | 14 | 96 | 78 | 557 | (4) | (4) |
| ForSaleByOwner.com (acq. 6/06) | 4,628 | 5,552 | 5,008 | (924) | (17) | (380) | (8) | 11,424 | 12,430 | 5,438 | (1,006) | (8) | 5,986 | 110 |
| Total | 230,193 | 269,742 | 282,139 | (39,549) | (15) | (51,946) | (18) | 733,066 | 815,110 | 878,108 | (82,044) | (10) | (145,042) | (17) |
| | | | | | | | | **Total** | | | | | | | |
| Los Angeles | 190,964 | 208,388 | 206,617 | (17,424) | (8) | (15,653) | (8) | 598,703 | 644,300 | 645,530 | (45,597) | (7) | (46,827) | (7) |
| Chicago | 154,917 | 165,294 | 164,058 | (10,377) | (6) | (9,141) | (6) | 472,597 | 500,437 | 503,460 | (27,840) | (6) | (30,863) | (6) |
| Newsday | 96,521 | 102,265 | 103,652 | (5,744) | (6) | (7,131) | (7) | 305,072 | 314,447 | 325,705 | (9,375) | (3) | (20,633) | (6) |
| South Florida | 62,328 | 76,021 | 76,143 | (13,693) | (18) | (13,815) | (18) | 210,275 | 240,210 | 257,631 | (29,935) | (12) | (47,356) | (18) |
| Orlando | 45,938 | 58,098 | 58,932 | (12,160) | (21) | (12,994) | (22) | 148,693 | 173,149 | 185,816 | (24,456) | (14) | (37,123) | (20) |
| Baltimore | 50,580 | 56,564 | 55,834 | (5,984) | (11) | (5,254) | (9) | 159,248 | 171,454 | 175,299 | (12,206) | (7) | (16,051) | (9) |
| Hartford | 34,327 | 37,171 | 36,631 | (2,844) | (8) | (2,304) | (6) | 107,149 | 114,847 | 116,387 | (7,698) | (7) | (9,238) | (8) |
| Allentown | 18,721 | 19,625 | 19,573 | (904) | (5) | (852) | (4) | 56,519 | 58,489 | 57,850 | (1,970) | (3) | (1,331) | (2) |
| Newport News | 14,583 | 14,675 | 14,208 | (92) | (1) | 375 | 3 | 44,300 | 45,505 | 43,884 | (1,205) | (3) | 416 | 1 |
| Tribune Media Services | 899 | 485 | 444 | 414 | 85 | 455 | 102 | 1,772 | 1,327 | 1,127 | 445 | 34 | 645 | 57 |
| Interactive Central | 52 | 3 | 20 | 49 | 1,633 | 32 | 160 | 131 | 32 | 178 | 99 | 309 | (47) | (26) |
| ForSaleByOwner.com | 4,628 | 5,552 | 5,008 | (924) | (17) | (380) | (8) | 11,424 | 12,430 | 5,438 | (1,006) | (8) | 5,986 | 110 |
| Tribune Media Net | - | - | 77 | - | NM | (77) | (100) | 114 | - | (40) | 114 | NM | 154 | 385 |
| Sub-total | 674,458 | 744,141 | 741,197 | (69,683) | (9) | (66,739) | (9) | 2,115,997 | 2,276,627 | 2,318,265 | (160,630) | (7) | (202,268) | (9) |
| Plan adjustment | - | 4,267 | - | (4,267) | (100) | - | NM | - | 533 | - | (533) | (100) | - | NM |
| Total | 674,458 | 748,408 | 741,197 | (73,950) | (10) | (66,739) | (9) | 2,115,997 | 2,277,160 | 2,318,265 | (161,163) | (7) | (202,268) | (9) |

(1) Operating results for Hoy New York, SCNI and Southern California Recycler are excluded herein and reported as discontinued operations in the Company's external financial statements.

Publishing(1)
**Summary of Advertising Revenue**
**For Third Quarter, 2007**
(Thousands of Dollars)

EXCLUDES DISCONTINUED OPERATIONS

| | **Third Quarter** | | | | | | | | **Year to Date** | | | | | | |
| | | | | Variance From | | | | | | | | Variance From | | | |
| | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % | | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Print** | | | | | | | | | | | | | | | |
| Los Angeles | 178,621 | 196,425 | 197,397 | (17,804) | (9) | (18,776) | (10) | | 562,318 | 608,866 | 621,006 | (46,548) | (8) | (58,688) | (9) |
| Chicago | 140,890 | 149,990 | 151,552 | (9,100) | (6) | (10,662) | (7) | | 431,285 | 457,552 | 467,678 | (26,267) | (6) | (36,393) | (8) |
| Newsday | 90,151 | 95,146 | 98,108 | (4,995) | (5) | (7,957) | (8) | | 286,441 | 295,368 | 309,960 | (8,927) | (3) | (23,519) | (8) |
| South Florida | 57,430 | 70,309 | 71,397 | (12,879) | (18) | (13,967) | (20) | | 195,082 | 223,005 | 242,191 | (27,923) | (13) | (47,109) | (19) |
| Orlando | 41,270 | 52,096 | 53,923 | (10,826) | (21) | (12,653) | (23) | | 134,562 | 156,708 | 170,512 | (22,146) | (14) | (35,950) | (21) |
| Baltimore | 45,573 | 51,340 | 51,140 | (5,767) | (11) | (5,567) | (11) | | 144,213 | 155,402 | 160,812 | (11,189) | (7) | (16,599) | (10) |
| Hartford | 30,796 | 33,705 | 33,427 | (2,909) | (9) | (2,631) | (8) | | 96,941 | 104,546 | 106,792 | (7,605) | (7) | (9,851) | (9) |
| Allentown | 16,301 | 17,281 | 17,540 | (980) | (6) | (1,239) | (7) | | 49,711 | 51,577 | 51,800 | (1,866) | (4) | (2,089) | (4) |
| Newport News | 12,875 | 12,951 | 12,792 | (76) | (1) | 83 | 1 | | 39,434 | 40,637 | 39,692 | (1,203) | (3) | (258) | (1) |
| Tribune Media Services | 899 | 485 | 444 | 414 | 85 | 455 | 102 | | 1,772 | 1,327 | 1,127 | 445 | 34 | 645 | 57 |
| Tribune Media Net | - | - | 77 | - | NM | (77) | (100) | | 114 | - | (40) | 114 | NM | 154 | 385 |
| Total Print | 614,806 | 679,728 | 687,797 | (64,922) | (10) | (72,991) | (11) | | 1,941,873 | 2,094,988 | 2,171,530 | (153,115) | (7) | (229,657) | (11) |
| **Online** | | | | | | | | | | | | | | | |
| Los Angeles | 17,462 | 17,853 | 15,418 | (391) | (2) | 2,044 | 13 | | 51,946 | 52,271 | 44,237 | (325) | (1) | 7,709 | 17 |
| Chicago | 14,027 | 15,304 | 12,506 | (1,277) | (8) | 1,521 | 12 | | 41,312 | 42,885 | 35,782 | (1,573) | (4) | 5,530 | 15 |
| New York | 6,370 | 7,119 | 5,544 | (749) | (11) | 826 | 15 | | 18,631 | 19,079 | 15,745 | (448) | (2) | 2,886 | 18 |
| South Florida | 4,898 | 5,712 | 4,746 | (814) | (14) | 152 | 3 | | 15,193 | 17,205 | 15,440 | (2,012) | (12) | (247) | (2) |
| Orlando | 4,668 | 6,002 | 5,009 | (1,334) | (22) | (341) | (7) | | 14,131 | 16,441 | 15,304 | (2,310) | (14) | (1,173) | (8) |
| Baltimore | 5,007 | 5,224 | 4,694 | (217) | (4) | 313 | 7 | | 15,035 | 16,052 | 14,487 | (1,017) | (6) | 548 | 4 |
| Hartford | 3,531 | 3,466 | 3,204 | 65 | 2 | 327 | 10 | | 10,208 | 10,301 | 9,595 | (93) | (1) | 613 | 6 |
| Allentown | 2,420 | 2,344 | 2,033 | 76 | 3 | 387 | 19 | | 6,808 | 6,912 | 6,050 | (104) | (2) | 758 | 13 |
| Newport News | 1,708 | 1,724 | 1,416 | (16) | (1) | 292 | 21 | | 4,866 | 4,868 | 4,192 | (2) | - | 674 | 16 |
| Interactive Central | 52 | 3 | 20 | 49 | 1,633 | 32 | 160 | | 131 | 32 | 178 | 99 | 309 | (47) | (26) |
| ForSaleByOwner.com (acq. 6/06) | 4,628 | 5,552 | 5,008 | (924) | (17) | (380) | (8) | | 11,424 | 12,430 | 5,438 | (1,006) | (8) | 5,986 | 110 |
| Total Online | 64,771 | 70,303 | 59,598 | (5,532) | (8) | 5,173 | 9 | | 189,685 | 198,476 | 166,448 | (8,791) | (4) | 23,237 | 14 |
| Plan adjustment | - | 4,267 | - | (4,267) | (100) | - | NM | | - | 533 | - | (533) | (100) | - | NM |
| Total Advertising Revenue | 679,577 | 754,298 | 747,395 | (74,721) | (10) | (67,818) | (9) | | 2,131,558 | 2,293,997 | 2,337,978 | (162,439) | (7) | (206,420) | (9) |

(1) Operating results for Hoy, New York, SCNI and Southern California Recycler are excluded herein and reported as discontinued operations in the Company's external financial statements.

**Publishing and Interactive(1)**
**Classified Advertising Revenue, net of adjustments**
**Third Quarter, 2007**
**(Thousands of Dollars)**

EXCLUDES DISCONTINUED OPERATIONS

### Third Quarter

| | Help Wanted | | | Auto | | | Real Estate | | | Other | | | Total | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 2007 | 2006 | % | 2007 | 2006 | % | 2007 | 2006 | % | 2007 | 2006 | % | 2007 | 2006 | % |
| Los Angeles | 12,904 | 17,034 | (24.2) | 16,532 | 19,269 | (14.2) | 19,714 | 27,912 | (29.4) | 6,192 | 6,356 | (2.6) | 55,342 | 70,571 | (21.6) |
| Chicago | 11,372 | 13,476 | (15.6) | 11,007 | 13,084 | (15.9) | 15,805 | 21,490 | (26.5) | 3,731 | 3,924 | (4.9) | 41,915 | 51,974 | (19.4) |
| Newsday | 11,454 | 11,061 | 3.6 | 11,095 | 9,150 | 21.3 | 7,599 | 8,769 | (13.3) | 7,051 | 10,069 | (30.0) | 37,199 | 39,049 | (4.7) |
| South Florida | 6,270 | 10,174 | (38.4) | 6,313 | 7,585 | (16.8) | 5,948 | 9,328 | (36.2) | 4,726 | 5,425 | (12.9) | 23,257 | 32,512 | (28.5) |
| Orlando | 7,376 | 11,161 | (33.9) | 4,245 | 5,661 | (25.0) | 5,863 | 10,412 | (43.7) | 1,647 | 1,848 | (10.9) | 19,131 | 29,082 | (34.2) |
| Baltimore | 7,275 | 8,878 | (18.1) | 2,453 | 3,250 | (24.5) | 4,058 | 4,972 | (18.4) | 5,705 | 6,265 | (8.9) | 19,491 | 23,365 | (16.6) |
| Hartford | 5,792 | 6,532 | (11.3) | 2,361 | 2,586 | (8.7) | 3,407 | 3,647 | (6.6) | 2,007 | 2,009 | (0.1) | 13,567 | 14,774 | (8.2) |
| Allentown | 3,797 | 4,079 | (6.9) | 1,951 | 1,994 | (2.2) | 1,861 | 1,879 | (1.0) | 1,136 | 1,192 | (4.7) | 8,745 | 9,144 | (4.4) |
| Newport News | 2,687 | 2,424 | 10.8 | 1,490 | 1,335 | 11.6 | 1,932 | 1,859 | 3.9 | 774 | 931 | (16.9) | 6,883 | 6,549 | 5.1 |
| Tribune Media Services | - | - | NM | - | - | NM | - | 54 | (100.0) | - | 2 | (100.0) | - | 56 | (100.0) |
| Interactive Central | 31 | 54 | (42.6) | - | - | NM | - | - | NM | 4 | 1 | 300.0 | 35 | 55 | (36.4) |
| ForSaleByOwner.com (acq. 6/06) | - | - | NM | - | - | NM | 4,627 | 5,008 | (7.6) | 1 | - | NM | 4,628 | 5,008 | (7.6) |
| Total | 68,958 | 84,873 | (18.8) | 57,447 | 63,914 | (10.1) | 70,814 | 95,330 | (25.7) | 32,974 | 38,022 | (13.3) | 230,193 | 282,139 | (18.4) |

### Year to Date

| | Help Wanted | | | Auto | | | Real Estate | | | Other | | | Total | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 2007 | 2006 | % | 2007 | 2006 | % | 2007 | 2006 | % | 2007 | 2006 | % | 2007 | 2006 | % |
| Los Angeles | 44,245 | 53,044 | (16.6) | 50,437 | 58,456 | (13.7) | 62,832 | 80,861 | (22.3) | 18,613 | 19,415 | (4.1) | 176,127 | 211,776 | (16.8) |
| Chicago | 36,112 | 40,954 | (11.8) | 33,952 | 38,788 | (12.5) | 52,571 | 66,797 | (21.3) | 12,186 | 11,999 | 1.6 | 134,821 | 158,538 | (15.0) |
| Newsday | 36,359 | 34,366 | 5.8 | 31,517 | 30,312 | 4.0 | 24,517 | 27,514 | (10.9) | 23,025 | 29,735 | (22.6) | 115,418 | 121,927 | (5.3) |
| South Florida | 24,083 | 37,278 | (35.4) | 19,279 | 24,482 | (21.3) | 25,316 | 41,275 | (38.7) | 13,330 | 16,415 | (18.8) | 82,008 | 119,450 | (31.3) |
| Orlando | 24,867 | 36,609 | (32.1) | 13,088 | 17,428 | (24.9) | 19,930 | 34,847 | (42.8) | 5,269 | 5,842 | (9.8) | 63,154 | 94,726 | (33.3) |
| Baltimore | 23,421 | 28,547 | (18.0) | 7,820 | 10,111 | (22.7) | 12,543 | 15,111 | (17.0) | 17,963 | 19,395 | (7.4) | 61,747 | 73,164 | (15.6) |
| Hartford | 18,035 | 20,108 | (10.3) | 7,034 | 8,254 | (14.8) | 10,318 | 10,902 | (5.4) | 6,357 | 6,463 | (1.6) | 41,744 | 45,727 | (8.7) |
| Allentown | 11,496 | 12,328 | (6.7) | 5,590 | 5,764 | (3.0) | 5,432 | 5,327 | 2.0 | 3,504 | 3,612 | (3.0) | 26,022 | 27,031 | (3.7) |
| Newport News | 7,961 | 7,661 | 3.9 | 4,450 | 4,558 | (2.4) | 5,902 | 5,093 | 15.9 | 2,196 | 2,741 | (19.9) | 20,509 | 20,053 | 2.3 |
| Tribune Media Services | - | - | NM | - | - | NM | - | 164 | (100.0) | - | 18 | (100.0) | - | 182 | (100.0) |
| Interactive Central | 80 | 89 | (10.1) | (1) | - | NM | 6 | 7 | (14.3) | 7 | - | NM | 92 | 96 | (4.2) |
| ForSaleByOwner.com | - | - | NM | - | - | NM | 11,424 | 5,438 | 110.1 | - | - | NM | 11,424 | 5,438 | 110.1 |
| Total | 226,659 | 270,984 | (16.4) | 173,166 | 198,153 | (12.6) | 230,791 | 293,336 | (21.3) | 102,450 | 115,635 | (11.4) | 733,066 | 878,108 | (16.5) |

(1) Excludes Hoy New York, SCNI and Southern California Recycler. These publications are reported as discontinued operations in the Company's external financial statements.

**Print Only(1)**
**Classified Advertising Revenue, net of adjustments**
**Third Quarter, 2007**
**(Thousands of Dollars)**

| EXCLUDES DISCONTINUED OPERATIONS |
|---|

### Third Quarter

| | Help Wanted | | | Auto | | | Real Estate | | | Other | | | Total | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 2007 | 2006 | % | 2007 | 2006 | % | 2007 | 2006 | % | 2007 | 2006 | % | 2007 | 2006 | % |
| Los Angeles | 6,443 | 10,608 | (39.3) | 11,625 | 15,912 | (26.9) | 17,527 | 25,744 | (31.9) | 5,981 | 6,027 | (0.8) | 41,576 | 58,291 | (28.7) |
| Chicago | 6,067 | 8,299 | (26.9) | 7,723 | 10,318 | (25.2) | 13,588 | 19,318 | (29.7) | 3,530 | 3,716 | (5.0) | 30,908 | 41,651 | (25.8) |
| Newsday | 8,584 | 8,158 | 5.2 | 9,440 | 8,091 | 16.7 | 6,971 | 8,298 | (16.0) | 6,896 | 9,912 | (30.4) | 31,891 | 34,459 | (7.5) |
| South Florida | 3,917 | 7,255 | (46.0) | 5,552 | 6,963 | (20.3) | 5,411 | 8,867 | (39.0) | 4,681 | 5,385 | (13.1) | 19,561 | 28,470 | (31.3) |
| Orlando | 5,124 | 8,146 | (37.1) | 3,412 | 4,991 | (31.6) | 5,309 | 9,877 | (46.2) | 1,604 | 1,801 | (10.9) | 15,449 | 24,815 | (37.7) |
| Baltimore | 4,563 | 6,029 | (24.3) | 1,706 | 2,555 | (33.2) | 3,564 | 4,591 | (22.4) | 5,540 | 6,151 | (9.9) | 15,373 | 19,326 | (20.5) |
| Hartford | 3,970 | 4,788 | (17.1) | 1,712 | 1,997 | (14.3) | 3,077 | 3,355 | (8.3) | 1,899 | 1,919 | (1.0) | 10,658 | 12,059 | (11.6) |
| Allentown | 2,293 | 2,836 | (19.1) | 1,593 | 1,752 | (9.1) | 1,695 | 1,716 | (1.2) | 1,065 | 1,121 | (5.0) | 6,646 | 7,425 | (10.5) |
| Newport News | 1,760 | 1,551 | 13.5 | 1,174 | 1,120 | 4.8 | 1,779 | 1,740 | 2.2 | 694 | 857 | (19.0) | 5,407 | 5,268 | 2.6 |
| Tribune Media Services | - | - | NM | - | - | NM | - | 54 | (100.0) | - | 2 | (100.0) | - | 56 | (100.0) |
| Total | 42,721 | 57,670 | (25.9) | 43,937 | 53,699 | (18.2) | 58,921 | 83,560 | (29.5) | 31,890 | 36,891 | (13.6) | 177,469 | 231,820 | (23.4) |

### Year to Date

| | Help Wanted | | | Auto | | | Real Estate | | | Other | | | Total | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 2007 | 2006 | % | 2007 | 2006 | % | 2007 | 2006 | % | 2007 | 2006 | % | 2007 | 2006 | % |
| Los Angeles | 24,188 | 34,589 | (30.1) | 36,759 | 49,306 | (25.4) | 56,936 | 74,869 | (24.0) | 17,723 | 18,109 | (2.1) | 135,606 | 176,873 | (23.3) |
| Chicago | 19,757 | 25,971 | (23.9) | 24,477 | 31,025 | (21.1) | 45,982 | 60,476 | (24.0) | 11,577 | 11,362 | 1.9 | 101,793 | 128,834 | (21.0) |
| Newsday | 27,542 | 25,984 | 6.0 | 27,143 | 27,304 | (0.6) | 22,714 | 26,070 | (12.9) | 22,569 | 29,279 | (22.9) | 99,968 | 108,637 | (8.0) |
| South Florida | 15,795 | 27,296 | (42.1) | 17,147 | 22,611 | (24.2) | 23,744 | 39,928 | (40.5) | 13,186 | 16,282 | (19.0) | 69,872 | 106,117 | (34.2) |
| Orlando | 17,407 | 27,078 | (35.7) | 10,713 | 15,589 | (31.3) | 18,457 | 33,245 | (44.5) | 5,129 | 5,686 | (9.8) | 51,706 | 81,598 | (36.6) |
| Baltimore | 14,780 | 19,399 | (23.8) | 5,729 | 7,968 | (28.1) | 11,264 | 13,985 | (19.5) | 17,449 | 19,092 | (8.6) | 49,222 | 60,444 | (18.6) |
| Hartford | 12,612 | 14,727 | (14.4) | 5,200 | 6,593 | (21.1) | 9,366 | 10,035 | (6.7) | 6,007 | 6,168 | (2.6) | 33,185 | 37,523 | (11.6) |
| Allentown | 7,231 | 8,491 | (14.8) | 4,643 | 5,054 | (8.1) | 4,951 | 4,894 | 1.2 | 3,289 | 3,403 | (3.3) | 20,114 | 21,842 | (7.9) |
| Newport News | 5,247 | 4,956 | 5.9 | 3,566 | 3,961 | (10.0) | 5,503 | 4,776 | 15.2 | 1,972 | 2,545 | (22.5) | 16,288 | 16,238 | 0.3 |
| Tribune Media Services | - | - | NM | - | - | NM | - | 164 | (100.0) | - | 18 | (100.0) | - | 182 | (100.0) |
| Total | 144,559 | 188,491 | (23.3) | 135,377 | 169,411 | (20.1) | 198,917 | 268,442 | (25.9) | 98,901 | 111,944 | (11.7) | 577,754 | 738,288 | (21.7) |

(1) Excludes Hoy New York, SCNI and Southern California Recycler.  These publications are reported as discontinued operations in the Company's external financial statements.

**Interactive Only(1)**
**Classified Advertising Revenue, net of adjustments**
**Third Quarter, 2007**
**(Thousands of Dollars)**

**EXCLUDES DISCONTINUED OPERATIONS**

### Third Quarter

| | Help Wanted | | | Auto | | | Real Estate | | | Other | | | Total | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 2007 | 2006 | % | 2007 | 2006 | % | 2007 | 2006 | % | 2007 | 2006 | % | 2007 | 2006 | % |
| Los Angeles | 6,461 | 6,426 | 0.5 | 4,907 | 3,357 | 46.2 | 2,187 | 2,168 | 0.9 | 211 | 329 | (35.9) | 13,766 | 12,280 | 12.1 |
| Chicago | 5,305 | 5,177 | 2.5 | 3,284 | 2,766 | 18.7 | 2,217 | 2,172 | 2.1 | 201 | 208 | (3.4) | 11,007 | 10,323 | 6.6 |
| New York | 2,870 | 2,903 | (1.1) | 1,655 | 1,059 | 56.3 | 628 | 471 | 33.3 | 155 | 157 | (1.3) | 5,308 | 4,590 | 15.6 |
| South Florida | 2,353 | 2,919 | (19.4) | 761 | 622 | 22.3 | 537 | 461 | 16.5 | 45 | 40 | 12.5 | 3,696 | 4,042 | (8.6) |
| Orlando | 2,252 | 3,015 | (25.3) | 833 | 670 | 24.3 | 554 | 535 | 3.6 | 43 | 47 | (8.5) | 3,682 | 4,267 | (13.7) |
| Baltimore | 2,712 | 2,849 | (4.8) | 747 | 695 | 7.5 | 494 | 381 | 29.7 | 165 | 114 | 44.7 | 4,118 | 4,039 | 2.0 |
| Hartford | 1,822 | 1,744 | 4.5 | 649 | 589 | 10.2 | 330 | 292 | 13.0 | 108 | 90 | 20.0 | 2,909 | 2,715 | 7.1 |
| Allentown | 1,504 | 1,243 | 21.0 | 358 | 242 | 47.9 | 166 | 163 | 1.8 | 71 | 71 | 0.0 | 2,099 | 1,719 | 22.1 |
| Newport News | 927 | 873 | 6.2 | 316 | 215 | 47.0 | 153 | 119 | 28.6 | 80 | 74 | 8.1 | 1,476 | 1,281 | 15.2 |
| Interactive Central | 31 | 54 | (42.6) | - | - | NM | - | - | NM | 4 | 1 | NM | 35 | 55 | (36.4) |
| ForSaleByOwner.com (acq. 6/06) | - | - | NM | - | - | NM | 4,627 | 5,008 | (7.6) | 1 | - | NM | 4,628 | 5,008 | (7.6) |
| Total | 26,237 | 27,203 | (3.6) | 13,510 | 10,215 | 32.3 | 11,893 | 11,770 | 1.0 | 1,084 | 1,131 | (4.2) | 52,724 | 50,319 | 4.8 |

### Year to Date

| | Help Wanted | | | Auto | | | Real Estate | | | Other | | | Total | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 2007 | 2006 | % | 2007 | 2006 | % | 2007 | 2006 | % | 2007 | 2006 | % | 2007 | 2006 | % |
| Los Angeles | 20,057 | 18,455 | 8.7 | 13,678 | 9,150 | 49.5 | 5,896 | 5,992 | (1.6) | 890 | 1,306 | (31.9) | 40,521 | 34,903 | 16.1 |
| Chicago | 16,355 | 14,983 | 9.2 | 9,475 | 7,763 | 22.1 | 6,589 | 6,321 | 4.2 | 609 | 637 | (4.4) | 33,028 | 29,704 | 11.2 |
| New York | 8,817 | 8,382 | 5.2 | 4,374 | 3,008 | 45.4 | 1,803 | 1,444 | 24.9 | 456 | 456 | 0.0 | 15,450 | 13,290 | 16.3 |
| South Florida | 8,288 | 9,982 | (17.0) | 2,132 | 1,871 | 13.9 | 1,572 | 1,347 | 16.7 | 144 | 133 | 8.3 | 12,136 | 13,333 | (9.0) |
| Orlando | 7,460 | 9,531 | (21.7) | 2,375 | 1,839 | 29.1 | 1,473 | 1,602 | (8.1) | 140 | 156 | (10.3) | 11,448 | 13,128 | (12.8) |
| Baltimore | 8,641 | 9,148 | (5.5) | 2,091 | 2,143 | (2.4) | 1,279 | 1,126 | 13.6 | 514 | 303 | 69.6 | 12,525 | 12,720 | (1.5) |
| Hartford | 5,423 | 5,381 | 0.8 | 1,834 | 1,661 | 10.4 | 952 | 867 | 9.8 | 350 | 295 | 18.6 | 8,559 | 8,204 | 4.3 |
| Allentown | 4,265 | 3,837 | 11.2 | 947 | 710 | 33.4 | 481 | 433 | 11.1 | 215 | 209 | 2.9 | 5,908 | 5,189 | 13.9 |
| Newport News | 2,714 | 2,705 | 0.3 | 884 | 597 | 48.1 | 399 | 317 | 25.9 | 224 | 196 | 14.3 | 4,221 | 3,815 | 10.6 |
| Interactive Central | 80 | 89 | (10.1) | (1) | - | NM | 6 | 7 | (14.3) | 7 | - | NM | 92 | 96 | (4.2) |
| ForSaleByOwner.com | - | - | NM | - | - | NM | 11,424 | 5,438 | 110.1 | - | - | NM | 11,424 | 5,438 | 110.1 |
| Total | 82,100 | 82,493 | (0.5) | 37,789 | 28,742 | 31.5 | 31,874 | 24,894 | 28.0 | 3,549 | 3,691 | (3.8) | 155,312 | 139,820 | 11.1 |

(1) Excludes SCNI's interactive business.

**Publishing Group(1)**
**Preprint Advertising Revenue**
**For Third Quarter, 2007**
**(Thousands of Dollars)**

| EXCLUDES DISCONTINUED OPERATIONS |
|---|

| | | | | Third Quarter | | | | | | | | | | Year to Date | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | Variance From | | | | | | | | | | Variance From | | | |
| 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % | | | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % |
| | | | | | | | **Net of adjustments(2)** | | | | | | | | |
| 40,625 | 45,081 | 38,657 | (4,456) | (10) | 1,968 | 5 | Los Angeles | | 125,924 | 134,911 | 114,782 | (8,987) | (7) | 11,142 | 10 |
| 47,651 | 51,376 | 46,902 | (3,725) | (7) | 749 | 2 | Chicago | | 141,440 | 152,183 | 145,117 | (10,743) | (7) | (3,677) | (3) |
| 16,021 | 16,942 | 19,034 | (921) | (5) | (3,013) | (16) | Newsday | | 51,290 | 53,881 | 59,526 | (2,591) | (5) | (8,236) | (14) |
| 10,991 | 12,998 | 12,752 | (2,007) | (15) | (1,761) | (14) | South Florida | | 35,795 | 40,429 | 41,292 | (4,634) | (11) | (5,497) | (13) |
| 9,792 | 10,362 | 10,274 | (570) | (6) | (482) | (5) | Orlando | | 31,105 | 31,804 | 31,160 | (699) | (2) | (55) | - |
| 11,861 | 12,044 | 11,649 | (183) | (2) | 212 | 2 | Baltimore | | 35,616 | 35,885 | 35,522 | (269) | (1) | 94 | - |
| 9,476 | 10,382 | 9,248 | (906) | (9) | 228 | 2 | Hartford | | 28,509 | 30,591 | 29,802 | (2,082) | (7) | (1,293) | (4) |
| 4,538 | 4,669 | 4,571 | (131) | (3) | (33) | (1) | Allentown | | 13,914 | 14,067 | 13,787 | (153) | (1) | 127 | 1 |
| 2,809 | 2,915 | 2,829 | (106) | (4) | (20) | (1) | Newport News | | 8,564 | 8,711 | 8,398 | (147) | (2) | 166 | 2 |
| 153,764 | 166,769 | 155,916 | (13,005) | (8) | (2,152) | (1) | Total | | 472,157 | 502,462 | 479,386 | (30,305) | (6) | (7,229) | (2) |

(1) Excludes Hoy New York, SCNI and Southern California Recycler.  These publications are reported as discontinued operations in the Company's external financial statements.
(2) Preprint revenue is based on preliminary internal data which may be updated in subsequent reports.

**Publishing(1)**
**Advertising Volume Summary(2)**
**For Third Quarter, 2007**
**(In Thousands)**

EXCLUDES DISCONTINUED OPERATIONS

| | Third Quarter | | | | | | | | Year to Date | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Variance From | | | | | | | | Variance From | | | |
| | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % | | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % |
| **Full Run Inches** | | | | | | | | | | | | | | | |
| Los Angeles | 585 | 627 | 639 | (42) | (7) | (54) | (8) | 1,782 | 1,906 | 1,960 | (124) | (7) | (178) | (9) |
| Chicago | 597 | 541 | 574 | 56 | 10 | 23 | 4 | 1,779 | 1,605 | 1,751 | 174 | 11 | 28 | 2 |
| Newsday | 306 | 333 | 362 | (27) | (8) | (56) | (15) | 972 | 970 | 1,077 | 2 | - | (105) | (10) |
| South Florida | 693 | 800 | 738 | (107) | (13) | (45) | (6) | 2,130 | 2,330 | 2,485 | (200) | (9) | (355) | (14) |
| Orlando | 548 | 695 | 777 | (147) | (21) | (229) | (29) | 1,763 | 1,980 | 2,482 | (217) | (11) | (719) | (29) |
| Baltimore | 300 | 289 | 314 | 11 | 4 | (14) | (4) | 919 | 850 | 939 | 69 | 8 | (20) | (2) |
| Hartford | 222 | 232 | 236 | (10) | (4) | (14) | (6) | 686 | 728 | 763 | (42) | (6) | (77) | (10) |
| Allentown | 255 | 272 | 275 | (17) | (6) | (20) | (7) | 749 | 789 | 782 | (40) | (5) | (33) | (4) |
| Newport News | 349 | 322 | 320 | 27 | 8 | 29 | 9 | 1,070 | 1,069 | 1,063 | 1 | - | 7 | 1 |
| Total | 3,855 | 4,111 | 4,235 | (256) | (6) | (380) | (9) | 11,850 | 12,227 | 13,302 | (377) | (3) | (1,452) | (11) |
| **Part Run Inches** | | | | | | | | | | | | | | | |
| Los Angeles | 1,295 | 1,362 | 1,451 | (67) | (5) | (156) | (11) | 4,005 | 3,919 | 4,216 | 86 | 2 | (211) | (5) |
| Chicago | 1,751 | 1,866 | 1,939 | (115) | (6) | (188) | (10) | 5,134 | 5,064 | 5,642 | 70 | 1 | (508) | (9) |
| Newsday | 346 | 403 | 414 | (57) | (14) | (68) | (16) | 1,096 | 1,298 | 1,363 | (202) | (16) | (267) | (20) |
| South Florida | 480 | 787 | 759 | (307) | (39) | (279) | (37) | 1,863 | 2,392 | 2,543 | (529) | (22) | (680) | (27) |
| Orlando | 362 | 397 | 387 | (35) | (9) | (25) | (6) | 1,107 | 1,209 | 1,177 | (102) | (8) | (70) | (6) |
| Baltimore | 51 | 65 | 63 | (14) | (22) | (12) | (19) | 156 | 181 | 202 | (25) | (14) | (46) | (23) |
| Hartford | 122 | 129 | 139 | (7) | (5) | (17) | (12) | 381 | 412 | 420 | (31) | (8) | (39) | (9) |
| Allentown | 31 | 30 | 30 | 1 | 3 | 1 | 3 | 93 | 96 | 97 | (3) | (3) | (4) | (4) |
| Newport News | 29 | 37 | 36 | (8) | (22) | (7) | (19) | 78 | 108 | 107 | (30) | (28) | (29) | (27) |
| Total | 4,467 | 5,076 | 5,218 | (609) | (12) | (751) | (14) | 13,913 | 14,679 | 15,767 | (766) | (5) | (1,854) | (12) |
| **Total Preprint Pieces** | | | | | | | | | | | | | | | |
| Los Angeles | 986,763 | 1,084,991 | 1,017,921 | (98,228) | (9) | (31,158) | (3) | 3,190,865 | 3,190,927 | 2,957,263 | (62) | - | 233,602 | 8 |
| Chicago | 1,010,206 | 1,036,213 | 997,805 | (26,007) | (3) | 12,401 | 1 | 2,985,352 | 3,164,479 | 3,055,296 | (179,127) | (6) | (69,944) | (2) |
| Newsday | 469,324 | 416,054 | 498,339 | 53,270 | 13 | (29,015) | (6) | 1,455,000 | 1,294,854 | 1,501,903 | 160,146 | 12 | (46,903) | (3) |
| South Florida | 192,205 | 225,468 | 217,269 | (33,263) | (15) | (25,064) | (12) | 611,476 | 703,112 | 700,707 | (91,636) | (13) | (89,231) | (13) |
| Orlando | 202,009 | 207,169 | 206,087 | (5,160) | (2) | (4,078) | (2) | 639,074 | 636,567 | 625,162 | 2,507 | - | 13,912 | 2 |
| Baltimore | 207,578 | 200,434 | 202,594 | 7,144 | 4 | 4,984 | 2 | 624,393 | 597,558 | 617,549 | 26,835 | 4 | 6,844 | 1 |
| Hartford | 158,412 | 163,965 | 165,277 | (5,553) | (3) | (6,865) | (4) | 483,864 | 495,514 | 497,352 | (11,650) | (2) | (13,488) | (3) |
| Allentown | 84,572 | 84,249 | 83,760 | 323 | - | 812 | 1 | 258,157 | 253,321 | 252,665 | 4,836 | 2 | 5,492 | 2 |
| Newport News | 52,782 | 54,031 | 52,029 | (1,249) | (2) | 753 | 1 | 159,600 | 163,807 | 156,874 | (4,207) | (3) | 2,726 | 2 |
| Total | 3,363,851 | 3,472,574 | 3,441,081 | (108,723) | (3) | (77,230) | (2) | 10,407,781 | 10,500,139 | 10,364,771 | (92,358) | (1) | 43,010 | - |

(1) Excludes Hoy New York, SCNI and Southern California Recycler. These publications are reported as discontinued operations in the Company's external financial statements.
(2) Includes daily newspapers only.

Publishing

**ABC Paid Circulation Copies**
**For Third Quarter, 2007**

EXCLUDES DISCONTINUED OPERATIONS

| | Third Quarter | | | Variance From | | | | | Year to Date | | | Variance From | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % | | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % |
| | | | | | | | **Daily (Mon-Fri) (000's)(1)** | | | | | | | |
| | | | | | | | Individually Paid | | | | | | | |
| 759 | 739 | 762 | 20 | 3 | (3) | - | Los Angeles | 775 | 772 | 765 | 2 | - | 10 | 1 |
| 543 | 556 | 567 | (12) | (2) | (23) | (4) | Chicago | 541 | 551 | 550 | (10) | (2) | (8) | (2) |
| 375 | 388 | 396 | (12) | (3) | (20) | (5) | Newsday | 378 | 387 | 396 | (9) | (2) | (18) | (5) |
| 191 | 199 | 198 | (8) | (4) | (6) | (3) | South Florida | 210 | 218 | 218 | (8) | (4) | (7) | (3) |
| 197 | 193 | 201 | 5 | 2 | (4) | (2) | Orlando | 206 | 203 | 206 | 3 | 1 | 0 | - |
| 232 | 229 | 240 | 3 | 1 | (8) | (4) | Baltimore | 227 | 228 | 232 | (1) | - | (5) | (2) |
| 163 | 171 | 173 | (8) | (5) | (10) | (6) | Hartford | 165 | 170 | 175 | (5) | (3) | (10) | (6) |
| 104 | 103 | 105 | 1 | 1 | (1) | (1) | Allentown | 104 | 104 | 105 | (0) | - | (1) | (1) |
| 79 | 82 | 83 | (3) | (3) | (4) | (5) | Newport News | 80 | 82 | 83 | (1) | (1) | (3) | (3) |
| 2,644 | 2,658 | 2,724 | (14) | (1) | (80) | (3) | Total | 2,686 | 2,715 | 2,728 | (29) | (1) | (42) | (2) |
| | | | | | | | Other Paid | | | | | | | |
| 25 | 16 | 13 | 9 | 55 | 13 | 100 | Los Angeles | 34 | 33 | 38 | 1 | 2 | (5) | (12) |
| 20 | 18 | 19 | 2 | 14 | 1 | 5 | Chicago | 19 | 18 | 24 | 1 | 6 | (4) | (18) |
| 6 | 11 | 6 | (5) | (45) | 0 | 5 | Newsday | 12 | 15 | 17 | (3) | (22) | (5) | (30) |
| 2 | 4 | 12 | (2) | (54) | (10) | (86) | South Florida | 4 | 4 | 19 | (0) | (9) | (15) | (79) |
| 12 | 13 | 13 | (1) | (5) | (1) | (7) | Orlando | 15 | 15 | 16 | (1) | (6) | (1) | (6) |
| 5 | 4 | 4 | 1 | 27 | 1 | 27 | Baltimore | 4 | 4 | 5 | 1 | 14 | (0) | (4) |
| 3 | 3 | 3 | (1) | (21) | (0) | (14) | Hartford | 4 | 5 | 5 | (1) | (14) | (1) | (12) |
| 3 | 2 | 2 | 0 | 8 | 0 | 20 | Allentown | 4 | 4 | 4 | (0) | (2) | (1) | (15) |
| 1 | 1 | 2 | (0) | (4) | (0) | (27) | Newport News | 2 | 2 | 4 | (0) | (9) | (2) | (41) |
| 78 | 74 | 74 | 4 | 6 | 3 | 4 | Total | 98 | 101 | 130 | (3) | (3) | (33) | (25) |
| | | | | | | | Total Paid | | | | | | | |
| 784 | 755 | 774 | 29 | 4 | 10 | 1 | Los Angeles | 809 | 805 | 803 | 3 | - | 5 | 1 |
| 564 | 574 | 586 | (10) | (2) | (22) | (4) | Chicago | 560 | 569 | 573 | (9) | (2) | (13) | (2) |
| 381 | 399 | 401 | (17) | (4) | (20) | (5) | Newsday | 390 | 402 | 413 | (12) | (3) | (23) | (6) |
| 193 | 203 | 210 | (10) | (5) | (17) | (8) | South Florida | 214 | 222 | 236 | (8) | (4) | (22) | (9) |
| 210 | 206 | 214 | 4 | 2 | (5) | (2) | Orlando | 220 | 219 | 221 | 2 | 1 | (1) | - |
| 237 | 233 | 244 | 4 | 2 | (7) | (3) | Baltimore | 231 | 232 | 236 | (0) | - | (5) | (2) |
| 165 | 174 | 176 | (9) | (5) | (10) | (6) | Hartford | 169 | 175 | 180 | (5) | (3) | (10) | (6) |
| 107 | 105 | 108 | 2 | 2 | (1) | (1) | Allentown | 107 | 108 | 109 | (0) | - | (2) | (2) |
| 81 | 83 | 85 | (3) | (3) | (4) | (5) | Newport News | 83 | 84 | 87 | (1) | (2) | (4) | (5) |
| 2,722 | 2,732 | 2,799 | (10) | - | (77) | (3) | Total | 2,784 | 2,816 | 2,858 | (32) | (1) | (75) | (3) |

(1) Excludes SCNI.

**Publishing**
**ABC Paid Circulation Copies**
**For Third Quarter, 2007**

EXCLUDES DISCONTINUED OPERATIONS

| | Third Quarter | | | | | | | | Year to Date | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Variance From | | | | | | | | Variance From | | | |
| | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % | | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % |
| **Sunday (000's)(1)** | | | | | | | | | | | | | | | |
| *Individually Paid* | | | | | | | | | | | | | | | |
| Los Angeles | 1,084 | 1,159 | 1,150 | (74) | (6) | (66) | (6) | | 1,118 | 1,166 | 1,171 | (48) | (4) | (53) | (5) |
| Chicago | 899 | 904 | 912 | (5) | (1) | (13) | (1) | | 899 | 905 | 911 | (6) | (1) | (12) | (1) |
| Newsday | 449 | 461 | 471 | (12) | (3) | (22) | (5) | | 450 | 459 | 471 | (9) | (2) | (21) | (4) |
| South Florida | 276 | 286 | 285 | (10) | (4) | (10) | (3) | | 299 | 308 | 308 | (9) | (3) | (9) | (3) |
| Orlando | 309 | 304 | 306 | 5 | 2 | 3 | 1 | | 318 | 315 | 320 | 3 | 1 | (2) | (1) |
| Baltimore | 355 | 367 | 372 | (13) | (3) | (17) | (5) | | 361 | 372 | 378 | (11) | (3) | (17) | (5) |
| Hartford | 239 | 254 | 256 | (16) | (6) | (17) | (7) | | 243 | 254 | 260 | (11) | (4) | (17) | (7) |
| Allentown | 141 | 145 | 144 | (4) | (3) | (3) | (2) | | 143 | 145 | 146 | (2) | (2) | (3) | (2) |
| Newport News | 103 | 104 | 105 | (2) | (1) | (2) | (2) | | 104 | 106 | 107 | (1) | (1) | (2) | (2) |
| Total | 3,854 | 3,985 | 4,001 | (131) | (3) | (147) | (4) | | 3,935 | 4,029 | 4,072 | (94) | (2) | (137) | (3) |
| *Other Paid* | | | | | | | | | | | | | | | |
| Los Angeles | 13 | 15 | 14 | (2) | (10) | (1) | (4) | | 13 | 14 | 16 | (1) | (6) | (3) | (17) |
| Chicago | 14 | 12 | 17 | 2 | 17 | (2) | (15) | | 23 | 20 | 32 | 3 | 16 | (9) | (28) |
| Newsday | 4 | 5 | 4 | (0) | (6) | 0 | 2 | | 4 | 5 | 4 | (0) | (7) | (0) | - |
| South Florida | 1 | 1 | 9 | (0) | (35) | (8) | (93) | | 1 | 1 | 11 | (0) | (20) | (10) | (93) |
| Orlando | 8 | 5 | 7 | 3 | 54 | 2 | 22 | | 8 | 6 | 7 | 2 | 40 | 2 | 29 |
| Baltimore | 13 | 7 | 7 | 6 | 87 | 5 | 74 | | 8 | 6 | 9 | 2 | 38 | (1) | (11) |
| Hartford | 3 | 5 | 5 | (2) | (45) | (2) | (46) | | 5 | 5 | 6 | (1) | (12) | (1) | (14) |
| Allentown | 4 | 5 | 6 | (1) | (16) | (2) | (30) | | 3 | 3 | 4 | (0) | (4) | (1) | (32) |
| Newport News | 1 | 1 | 2 | (0) | (3) | (0) | (12) | | 1 | 1 | 2 | (0) | (2) | (0) | (22) |
| Total | 62 | 56 | 71 | 6 | 10 | (9) | (12) | | 67 | 61 | 90 | 6 | 9 | (23) | (26) |
| *Total Paid* | | | | | | | | | | | | | | | |
| Los Angeles | 1,098 | 1,173 | 1,164 | (76) | (6) | (66) | (6) | | 1,131 | 1,180 | 1,187 | (49) | (4) | (56) | (5) |
| Chicago | 913 | 917 | 929 | (3) | - | (15) | (2) | | 922 | 925 | 943 | (2) | - | (21) | (2) |
| Newsday | 453 | 465 | 475 | (12) | (3) | (22) | (5) | | 454 | 463 | 475 | (9) | (2) | (21) | (4) |
| South Florida | 276 | 287 | 294 | (11) | (4) | (18) | (6) | | 300 | 309 | 319 | (9) | (3) | (20) | (6) |
| Orlando | 317 | 309 | 313 | 8 | 3 | 4 | 1 | | 327 | 321 | 327 | 6 | 2 | 0 | - |
| Baltimore | 367 | 374 | 379 | (7) | (2) | (12) | (3) | | 369 | 378 | 387 | (9) | (2) | (18) | (5) |
| Hartford | 242 | 260 | 261 | (18) | (7) | (20) | (8) | | 248 | 259 | 265 | (11) | (4) | (18) | (7) |
| Allentown | 145 | 150 | 150 | (5) | (3) | (5) | (3) | | 146 | 148 | 150 | (3) | (2) | (4) | (3) |
| Newport News | 104 | 106 | 107 | (2) | (1) | (3) | (2) | | 106 | 107 | 108 | (1) | (1) | (3) | (3) |
| Total | 3,916 | 4,041 | 4,072 | (126) | (3) | (156) | (4) | | 4,002 | 4,090 | 4,162 | (88) | (2) | (160) | (4) |

(1) Excludes SCNI.

**Publishing(1)**
**Summary of Circulation Revenue**
**For Third Quarter, 2007**
**(Thousands of Dollars)**

| EXCLUDES DISCONTINUED OPERATIONS |
|---|

| | Third Quarter | | | | | | | | Year to Date | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | **Variance From** | | | | | | | | **Variance From** | | |
| | **2007 Actual** | **2007 Plan** | **2006 Actual** | **2007 Plan** | **%** | **2006 Actual** | **%** | | **2007 Actual** | **2007 Plan** | **2006 Actual** | **2007 Plan** | **%** | **2006 Actual** | **%** |
| Los Angeles | 36,938 | 39,242 | 40,227 | (2,304) | (6) | (3,289) | (8) | 115,354 | 120,131 | 124,616 | (4,777) | (4) | (9,262) | (7) |
| Chicago | 27,930 | 28,043 | 28,786 | (113) | - | (856) | (3) | 83,865 | 84,422 | 87,228 | (557) | (1) | (3,363) | (4) |
| Newsday | 19,609 | 20,049 | 20,791 | (440) | (2) | (1,182) | (6) | 59,309 | 60,322 | 62,302 | (1,013) | (2) | (2,993) | (5) |
| South Florida | 7,298 | 7,344 | 7,306 | (46) | (1) | (8) | - | 23,496 | 24,060 | 24,526 | (564) | (2) | (1,030) | (4) |
| Orlando | 7,908 | 8,068 | 8,376 | (160) | (2) | (468) | (6) | 24,489 | 25,526 | 26,928 | (1,037) | (4) | (2,439) | (9) |
| Baltimore | 11,404 | 11,080 | 11,490 | 324 | 3 | (86) | (1) | 33,392 | 33,573 | 35,273 | (181) | (1) | (1,881) | (5) |
| Hartford | 9,462 | 9,703 | 9,812 | (241) | (2) | (350) | (4) | 28,977 | 29,228 | 29,837 | (251) | (1) | (860) | (3) |
| Allentown | 5,553 | 5,592 | 5,763 | (39) | (1) | (210) | (4) | 16,929 | 17,186 | 17,657 | (257) | (1) | (728) | (4) |
| Newport News | 3,240 | 3,433 | 3,589 | (193) | (6) | (349) | (10) | 10,200 | 10,457 | 11,078 | (257) | (2) | (878) | (8) |
| Sub-total | 129,342 | 132,554 | 136,140 | (3,212) | (2) | (6,798) | (5) | 396,011 | 404,905 | 419,445 | (8,894) | (2) | (23,434) | (6) |
| Plan adjustment | - | (1,425) | - | 1,425 | 100 | - | NM | - | (2,275) | - | 2,275 | 100 | - | NM |
| | 129,342 | 131,129 | 136,140 | (1,787) | (1) | (6,798) | (5) | 396,011 | 402,630 | 419,445 | (6,619) | (2) | (23,434) | (6) |

(1) Excludes SCNI.

Interactive Operations(1)
**Summary of Revenues and FTE's**
**For Third Quarter, 2007**
**(Dollars in Thousands)**

| EXCLUDES DISCONTINUED OPERATIONS |
|---|

| | Third Quarter | | | | | | | | Year to Date | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Variance From | | | | | | | | Variance From | | | |
| | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % | | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % |
| **Total Revenue by Market** | | | | | | | | | | | | | | | |
| Los Angeles | 17,513 | 17,883 | 15,478 | (370) | (2) | 2,035 | 13 | | 52,067 | 52,623 | 44,407 | (556) | (1) | 7,660 | 17 |
| Chicago | 14,072 | 15,855 | 12,551 | (1,783) | (11) | 1,521 | 12 | | 41,460 | 43,513 | 35,920 | (2,053) | (5) | 5,540 | 15 |
| New York | 6,419 | 7,135 | 5,552 | (716) | (10) | 867 | 16 | | 18,773 | 19,127 | 15,783 | (354) | (2) | 2,990 | 19 |
| South Florida | 4,907 | 5,725 | 4,737 | (818) | (14) | 170 | 4 | | 15,230 | 17,245 | 15,459 | (2,015) | (12) | (229) | (1) |
| Orlando | 4,678 | 6,012 | 5,020 | (1,334) | (22) | (342) | (7) | | 14,158 | 16,468 | 15,330 | (2,310) | (14) | (1,172) | (8) |
| Baltimore | 5,013 | 5,225 | 4,702 | (212) | (4) | 311 | 10 | | 15,057 | 16,052 | 14,499 | (995) | (6) | 558 | 4 |
| Hartford | 3,559 | 3,476 | 3,226 | 83 | 2 | 333 | 10 | | 10,270 | 10,328 | 9,641 | (58) | (1) | 629 | 7 |
| Allentown | 2,425 | 2,353 | 2,040 | 72 | 3 | 385 | 19 | | 6,827 | 6,935 | 6,070 | (108) | (2) | 757 | 12 |
| Hampton Roads | 1,710 | 1,725 | 1,418 | (15) | (1) | 292 | 21 | | 4,873 | 4,873 | 4,196 | - | - | 677 | 16 |
| Central | 62 | 2 | 24 | 60 | 3,000 | 38 | 158 | | 162 | 39 | 212 | 123 | 315 | (50) | (24) |
| ForSaleByOwner.com (acq. 6/06) | 4,742 | 5,758 | 5,154 | (1,016) | (18) | (412) | (8) | | 11,911 | 13,112 | 5,646 | (1,201) | (9) | 6,265 | 111 |
| Total | 65,100 | 71,149 | 59,902 | (6,049) | (9) | 5,198 | 9 | | 190,788 | 200,315 | 167,163 | (9,527) | (5) | 23,625 | 14 |
| **Total Revenue by Type** | | | | | | | | | | | | | | | |
| Classified Advertising | | | | | | | | | | | | | | | |
| Recruitment | 26,237 | 30,120 | 27,203 | (3,883) | (13) | (966) | (4) | | 82,100 | 89,329 | 82,493 | (7,229) | (8) | (393) | - |
| Auto | 13,510 | 13,301 | 10,215 | 209 | 2 | 3,295 | 32 | | 37,789 | 37,109 | 28,742 | 680 | 2 | 9,047 | 31 |
| Real Estate | 11,893 | 12,903 | 11,770 | (1,010) | (8) | 123 | 1 | | 31,874 | 34,105 | 24,894 | (2,231) | (7) | 6,980 | 28 |
| Other | 1,078 | 1,295 | 1,131 | (217) | (17) | (53) | (5) | | 3,543 | 3,806 | 3,690 | (263) | (7) | (147) | (4) |
| Total | 52,718 | 57,619 | 50,319 | (4,901) | (9) | 2,399 | 5 | | 155,306 | 164,349 | 139,819 | (9,043) | (6) | 15,487 | 11 |
| Banners and Sponsorships | 12,382 | 13,530 | 9,583 | (1,148) | (8) | 2,799 | 29 | | 35,482 | 35,966 | 27,344 | (484) | (1) | 8,138 | 30 |
| Total | 65,100 | 71,149 | 59,902 | (6,049) | (9) | 5,198 | 9 | | 190,788 | 200,315 | 167,163 | (9,527) | (5) | 23,625 | 14 |
| **Full Time Equivalents** | | | | | | | | | | | | | | | |
| Los Angeles | 118 | 106 | 83 | 12 | 11 | 35 | 42 | | 104 | 105 | 77 | (1) | (1) | 27 | 35 |
| Chicago | 63 | 73 | 59 | (10) | (14) | 4 | 7 | | 65 | 72 | 55 | (7) | (10) | 10 | 18 |
| New York | 51 | 57 | 42 | (6) | (11) | 9 | 21 | | 48 | 53 | 38 | (5) | (9) | 10 | 26 |
| South Florida | 30 | 30 | 26 | - | - | 4 | 15 | | 28 | 31 | 26 | (3) | (10) | 2 | 8 |
| Orlando | 37 | 41 | 39 | (4) | (10) | (2) | (5) | | 39 | 41 | 36 | (2) | (5) | 3 | 8 |
| Baltimore | 38 | 38 | 28 | - | - | 10 | 36 | | 36 | 37 | 27 | (1) | (3) | 9 | 33 |
| Hartford | 25 | 25 | 19 | - | - | 6 | 32 | | 24 | 25 | 19 | (1) | (4) | 5 | 26 |
| Allentown | 21 | 19 | 15 | 2 | 11 | 6 | 40 | | 17 | 19 | 15 | (2) | (11) | 2 | 13 |
| Hampton Roads | 17 | 19 | 15 | (2) | (11) | 2 | 13 | | 17 | 18 | 13 | (1) | (6) | 4 | 31 |
| Central | 214 | 300 | 149 | (86) | (29) | 65 | 44 | | 189 | 235 | 136 | (46) | (20) | 53 | 39 |
| ForSaleByOwner.com | 34 | 36 | 26 | (2) | (6) | 8 | 31 | | 32 | 32 | 26 | - | - | 6 | 23 |
| Total | 648 | 744 | 501 | (96) | (13) | 147 | 29 | | 599 | 668 | 468 | (69) | (10) | 131 | 28 |

(1) Excludes SCNI's interactive business.

Publishing(f)
**Summary of Targeted Publications**
**For Third Quarter, 2007**
**(Thousands of Dollars)**

EXCLUDES DISCONTINUED OPERATIONS

| | Third Quarter | | | | | | | | Year to Date | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Variance From | | | | | | | | Variance From | | | |
| 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % | **Operating Revenues** | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % |
| | | | | | | | Los Angeles | | | | | | | |
| 3,353 | 4,650 | 3,972 | (1,297) | (28) | (619) | (16) | Times Community Newspapers | 11,052 | 13,493 | 12,014 | (2,441) | (18) | (962) | (8) |
| 2,789 | 2,719 | 2,181 | 70 | 3 | 608 | 28 | Hoy Los Angeles | 7,762 | 7,749 | 6,227 | 13 | - | 1,535 | 25 |
| | | | | | | | Chicago | | | | | | | |
| 5,066 | 5,851 | 5,674 | (785) | (13) | (608) | (11) | Chicago Magazine | 13,209 | 14,123 | 13,763 | (914) | (6) | (554) | (4) |
| 2,562 | 3,014 | 2,882 | (452) | (15) | (320) | (11) | Chicagoland Publishing | 8,165 | 8,844 | 8,756 | (679) | (8) | (591) | (7) |
| 3,961 | 3,745 | 2,330 | 216 | 6 | 1,631 | 70 | RedEye | 10,649 | 9,524 | 6,171 | 1,125 | 12 | 4,478 | 73 |
| 3,531 | 3,900 | 3,169 | (369) | (9) | 362 | 11 | Hoy Chicago | 9,514 | 10,135 | 8,923 | (621) | (6) | 591 | 7 |
| | | | | | | | Newsday | | | | | | | |
| 15,552 | 17,147 | 16,997 | (1,595) | (9) | (1,445) | (9) | Star | 48,159 | 50,474 | 51,843 | (2,315) | (5) | (3,684) | (7) |
| 2,290 | 3,553 | 3,765 | (1,263) | (36) | (1,475) | (39) | DSA Boroughs | 9,441 | 10,955 | 12,391 | (1,514) | (14) | (2,950) | (24) |
| 5,472 | 5,832 | 4,567 | (360) | (6) | 905 | 20 | amNew York | 15,204 | 16,970 | 14,037 | (1,766) | (10) | 1,167 | 8 |
| 1,325 | 1,373 | 1,079 | (48) | (3) | 246 | 23 | Island Publications | 4,256 | 4,626 | 3,637 | (370) | (8) | 619 | 17 |
| | | | | | | | South Florida | | | | | | | |
| 1,093 | 1,295 | 1,204 | (202) | (16) | (111) | (9) | El Sentinel | 3,249 | 3,652 | 3,434 | (403) | (11) | (185) | (5) |
| 3,339 | 4,535 | 4,369 | (1,196) | (26) | (1,030) | (24) | Forum Publications | 12,536 | 14,751 | 14,307 | (2,215) | (15) | (1,771) | (12) |
| 4,458 | 5,226 | 4,642 | (768) | (15) | (184) | (4) | Other South Florida | 13,202 | 15,031 | 13,341 | (1,829) | (12) | (139) | (1) |
| | | | | | | | Baltimore | | | | | | | |
| 11,037 | 11,952 | 11,556 | (915) | (8) | (519) | (4) | Homestead/Patuxent | 36,621 | 38,594 | 37,272 | (1,973) | (5) | (651) | (2) |
| | | | | | | | Orlando | | | | | | | |
| 762 | 921 | 851 | (159) | (17) | (89) | (10) | El Sentinel | 2,366 | 2,570 | 2,381 | (204) | (8) | (15) | (1) |
| 468 | 555 | 561 | (87) | (16) | (93) | (17) | Other Orlando | 1,481 | 1,529 | 1,691 | (48) | (3) | (210) | (12) |
| | | | | | | | Hartford | | | | | | | |
| 2,389 | 2,901 | 2,842 | (512) | (18) | (453) | (16) | New Mass Media/Other | 7,938 | 8,744 | 9,090 | (806) | (9) | (1,152) | (13) |
| | | | | | | | Newport News | | | | | | | |
| 2,715 | 2,888 | 2,908 | (173) | (6) | (193) | (7) | Virginia Gazette | 8,467 | 8,582 | 8,379 | (115) | (1) | 88 | 1 |
| | | | | | | | Allentown | | | | | | | |
| 342 | 390 | 340 | (48) | (12) | 2 | 1 | Other | 745 | 892 | 738 | (147) | (16) | 7 | 1 |
| | | | | | | | Tribune Media Services | | | | | | | |
| - | - | 108 | - | NM | (108) | (100) | Satisfaction Magazine(2) | - | - | 406 | - | NM | (406) | (100) |
| 72,504 | 82,447 | 75,997 | (9,943) | (12) | (3,493) | (5) | Total | 224,016 | 241,238 | 228,801 | (17,222) | (7) | (4,785) | (2) |
| | | | | | | | **Operating Revenue** | | | | | | | |
| 719,500 | 777,598 | 793,963 | (58,098) | (7) | (74,463) | (9) | Daily Newspapers(3) | 2,260,745 | 2,404,594 | 2,499,635 | (143,849) | (6) | (238,890) | (10) |
| 72,504 | 82,447 | 75,997 | (9,943) | (12) | (3,493) | (5) | Targeted Publications | 224,016 | 241,238 | 228,801 | (17,222) | (7) | (4,785) | (2) |
| 65,100 | 71,149 | 59,902 | (6,049) | (9) | 5,198 | 9 | Interactive Operations | 190,788 | 200,315 | 167,163 | (9,527) | (5) | 23,625 | 14 |
| 15,853 | 16,815 | 13,031 | (962) | (6) | 2,822 | 22 | Other Businesses | 43,636 | 47,717 | 38,220 | (4,081) | (9) | 5,416 | 14 |
| (2,109) | (1,399) | (3,279) | (710) | (51) | 1,170 | 36 | Eliminations | (6,914) | (14,397) | (8,012) | 7,483 | 52 | 1,098 | 14 |
| 870,848 | 946,610 | 939,614 | (75,762) | (8) | (68,766) | (7) | Total Publishing | 2,712,271 | 2,879,467 | 2,925,807 | (167,196) | (6) | (213,536) | (7) |

(1) Excludes Hoy New York and Southern California Recycler.
(2) Satisfaction Magazine ceased publication in October 2006.
(3) Includes TMC and direct mail operations.

**Los Angeles Times**
**Variance Explanations**
**3rd Quarter, 2007**
**(Thousands of Dollars)**

| | Third Quarter (1) | | | | | | | | Year-to-Date (1) | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Variance From | | | | | | | | Variance From | | | |
| 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % | | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % |
| $234,381 | $254,156 | $252,349 | ($19,775) | (8) | ($17,968) | (7) | Revenues | $733,340 | $785,613 | $787,216 | ($52,273) | (7) | ($53,876) | (7) |
| 194,537 | 204,852 | 205,562 | (10,315) | (5) | (11,025) | (5) | Operating Cash Expenses | 602,562 | 625,842 | 626,666 | (23,280) | (4) | (24,104) | (4) |
| **$39,844** | **$49,304** | **$46,787** | **($9,460)** | **(19)** | **($6,943)** | **(15)** | **Operating Cash Flow** | **$130,778** | **$159,771** | **$160,550** | **($28,993)** | **(18)** | **($29,772)** | **(19)** |
| 10,666 | 12,129 | 11,790 | (1,463) | (12) | (1,124) | (10) | Depreciation & Amortization | 33,666 | 36,380 | 35,081 | (2,714) | (7) | (1,415) | (4) |
| $29,178 | $37,175 | $34,997 | ($7,997) | (22) | ($5,819) | (17) | Operating Profit | $97,112 | $123,391 | $125,469 | ($26,279) | (21) | ($28,357) | (23) |

## Variance Explanations - 3rd Quarter

### Revenues vs. Plan

- Advertising revenue was $17.4 mm or 8.4% below Plan. Retail was $11.7 mm or 13.9% below plan primarily due to unfavorable Electronics, Amusements, Home Furnishings, Drug Stores, Home Improvement, Education, Department Stores, and Advo, partially offset by favorable Specialty Merchandise and Health Care. National was $2.2 mm or 3.6% above plan primarily due to favorable Movies, Transportation, Package Goods, Resorts, and other national, partially offset by unfavorable Auto, Media, Wireless, Telecom, Financial, and Technology. Classified was $8.0 mm or 12.6% below plan due to declines in Real Estate, Recruitment, and other classified, partially offset by Legal and Automotive.

- Circulation revenues were $2.3 mm or 5.9% below plan due to lower individually paid daily and Sunday volume and higher discounting. Other revenues were slightly below plan due to unfavorable Trib Direct, Racks, and CCN miscellaneous revenue offset by favorable waste revenue, Parade magazine, and commercial delivery.

### Expenses vs. Plan

- Compensation was $2.3 mm below plan due to favorable salaries tied to open positions, reduction in MIP, health insurance (includes transfer of $0.3 mm RIF allocation to reserve) and pension, partially offset by unfavorable vacation accrual and stock-based compensation.

- Newsprint and Ink expense was $2.6 mm below plan due to a lower newsprint price ($588/MT Plan vs. $558/MT Actual), lower ad volume, reduction in West magazine due to switch from weekly to monthly publication, and lower daily and Sunday Circulation units. Favorable variance was partially offset by a $0.3 mm LIFO reserve adjustment and increases in Editorial pages and other.

- Other Cash Expenses were $5.4 mm below plan due to favorable Other Direct Costs and TMC postage due to lower volume primarily tied to Albertsons' departure from the late week program, reduction in Editorial freelance, employee expenses, rent, and other, $0.6 mm reversal for the Masthead Syndicate business license tax reserve, reduction in Supplements as a result of West magazine switching from a weekly to monthly publication, and reduction in electricity. Favorable variance was partially offset by $0.7 mm in Circulation and Marketing promotion expenses deferred from Q1 and Q2.

## Variance Explanations - YTD

### Revenues vs. Plan

- Advertising revenue was $45.6 mm or 9.1% below Plan. Retail was $22.4 mm or 7.1% below Plan mainly due to unfavorable Amusements, Electronics, Drug Stores, Home Furnishings, Personal Services, Home Improvement, Education, Department Stores, and Advo, partially offset by favorable Specialty Merchandise, Health Care, and Fashion. National was $6.2 mm or 3.0% below Plan due to unfavorable Auto, Technology, Media, Transportation, Financial, Telecom, and other national, partially offset by favorable Movies, Resorts, Package Goods, and Health Care. Classified was $17.1 mm or 8.8% below Plan due to weaknesses in Real Estate, Recruitment and other, partially offset by Legal.

- Circulation revenue was unfavorable $4.8 mm or 4.0% mainly due to increased discounting and lower individually paid daily and Sunday volume. Other revenues were $1.9 mm or 9.0% below plan due to unfavorable Trib Direct, Racks, Editorial Library, CCN and other, partially offset by favorable waste revenue, Parade magazine, and commercial distribution.

### Expenses vs. Plan

- Compensation was $5.8 mm below plan due to a 50% reduction in MIP, CCN productivity improvement and volume reduction, LAT open positions, pension and 401K savings (includes a $0.7 mm credit in P6), favorable health insurance, and reduction in advertising commissions/bonuses, partially offset by unfavorable vacation accrual, workers' comp and stock-based compensation.

- Newsprint and Ink was $5.0 mm below plan due to a lower newsprint price ($599/MT Plan vs. $584/MT Actual), lower daily and Sunday Circulation units, reduction in ad volume, lower preprints and LCV volume, and reduction in West due to switch from weekly to monthly publication, partially offset by a $0.3 mm LIFO reserve adjustment in P9.

- Other Cash Expenses were $12.4 mm favorable to plan primarily due to lower preprints and LCV volume, reduction in TMC postage, timing of LAT and Hoy promotion expenses, reduction in Editorial freelance, employee expenses, rent, and other, Trib Direct savings tied to lower volume and outside printing expenses, reduction in Interactive affiliate fees, reduction in supplements tied to West switching from a weekly to monthly publication, and other departmental savings including lower electricity. Favorable variance was partially offset by a $0.7 mm LA County tax bill for 2001-2004 and unfavorable legal fees tied to the pressroom negotiations and a $0.4 mm settlement.

**Los Angeles Times**
**Variance Explanations**
**3rd Quarter, 2007**
**(Thousands of Dollars)**

| 3rd Quarter | Year-to-Date |
|---|---|

**Revenues vs. Prior Year**

- Advertising revenue was $15.7 mm or 7.6% below last year. Retail was $4.1 mm or 5.3% below last year primarily due to unfavorable Department Stores, Electronics, Amusements, Home Furnishings, Home Improvement, Specialty Merchandise, Education, and Drug Stores partially offset by Advo and Fashion. National was $3.6 mm or 6.1% above last year primarily due to favorable Movies, Transportation, Financial, and other national, partially offset by unfavorable Auto, Resorts, Media, and Technology. Classified was $15.2 mm or 21.6% below last year due to declines in Real Estate, Recruitment, Automotive, and Merchandise, partially offset by other classified.

- Circulation revenues were $3.3 or 8.2% mm below last year mainly due to increased discounting and lower individually paid daily and Sunday volume. Other revenues were $1.0 mm or 17.8% above last year due to incremental Trib Direct, commercial delivery, Parade magazine, and waste revenue, partially offset by unfavorable Racks, Editorial Library, CCN miscellaneous revenue.

**Expenses vs. Prior Year**

- Compensation was $1.0 mm favorable to the prior year primarily due to favorable salaries tied to the 2007 LAT staff reduction, pension and 401K savings, and reduction in payroll taxes, partially offset by a $1.5 mm Workers Comp credit adjustment in Q3 '06, the 2007 merit increase, unfavorable vacation accrual, stock-based compensation, incentives and MIP, and increase in Interactive FTEs.

- Newsprint and Ink expense was $8.0 mm below last year due to a lower newsprint price ($558/MT vs. $638/MT Prior Year), lower advertising volume, reduction in supplements (West and TV Times), and lower Circulation units, partially offset by an increase in Hoy due to higher volume and market coverage and a $0.3 mm LIFO reserve adjustment.

- Other cash expenses were $2.0 mm below prior year. Favorable variances included Circulation call center savings and reduction in distribution fees, reduction in Supplements tied to the elimination of TV Times and West magazine switching from a weekly publication to monthly, lower preprints and LCV volume, favorable Editorial expenses due to re-negotiated Lexis/Nexis contract, reduction in freelance, other outside services, and occupancy costs, favorable tax administrative credits, and other departmental savings. Favorable variance was partially offset by the timing of Circulation and Hoy promotion expenses and new promo expenses for Marketing, increase in Trib Direct expenses, increase in Interactive affiliate fees, non-employee staffing, and TMN, and increase in postage tied to Advo.

(1) Excludes special items.

**Revenues vs. Prior Year**

- Advertising revenue was $46.8 mm or 7.3% below last year. Retail was $11.5 mm or 4.9% below last year primarily due to unfavorable Department Stores, Electronics, Amusements, Home Furnishings, Specialty Merchandise, Drug Stores, Personal Services, Home Improvement, and Education, partially offset by Advo, Fashion, and Health Care. National was flat to prior year primarily due to favorable Movies, Package Goods, and Health Care, partially offset by unfavorable Auto, Technology, Media, Resorts, Transportation, Financial, and other national. Classified was $35.6 mm or 16.8% below last year due to declines in Real Estate, Recruitment, Automotive, and Merchandise.

- Circulation revenues were $9.3 mm or 7.4% below last year mainly due to lower individually paid daily and Sunday volume and increased discounting. Other revenues were $2.2 mm or 13.0% above last year due to incremental commercial distribution, Trib Direct, and Parade magazine plus a $0.5 mm early termination penalty fee from Life Magazine, partially offset by unfavorable Editorial Library, Racks, and CCN miscellaneous revenue.

**Expenses vs. Prior Year**

- Compensation was $3.9 mm below prior year primarily due to favorable retirement accounts (pension and 401K), favorable salaries tied to the 2007 LAT staff reduction, and reduction in MIP and advertising bonuses/commissions, partially offset by the 2006 and 2007 merit increases, increase in Interactive, CCN, and Trib Direct FTEs, unfavorable workers comp (received a $1.5 mm credit adjustment in Q3 '06), stock based compensation, vacation accrual, and health insurance.

- Newsprint and Ink expense was $19.2 mm below last year due to lower Advertising volume, reduction in newsprint price ($599/MT vs. $629/MT Prior Year), reduction in Supplements and LCV, lower Circulation units and returns, and Editorial newshole initiatives including the A2/A3 redesign, partially offset by a $0.3 mm LIFO reserve adjustment.

- Other cash expenses were $0.9 mm below prior year. Favorable variances included Circulation call center savings and reduction in distribution fees (partially offset by incremental commercial delivery and inserting fees), lower preprints and LCV volume, elimination of TV Times and reduction in West magazine, favorable Editorial outside services due to re-negotiated Lexis/Nexis contract and reduction in freelance, reduction in Hoy printing costs due to switching printers, Production savings tied to the End-to-End project, and other departmental savings. Favorable variance was partially offset by an increase in postage tied to Advo, incremental affiliate fees, corporate allocations for common systems and Trib Direct expenses, unfavorable legal fees tied to the pressroom negotiations and a $0.4 mm settlement, and unfavorable Circulation bad debt and property taxes.

**Los Angeles (1)**
**Operating Statement**
**For Third Quarter, 2007**
**(Thousands of Dollars)**

| | Third Quarter | | | | | | | | Year to Date | | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | | | | Variance From | | | | | | | | Variance From | | | |
| | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % | | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % |
| **Revenues** | | | | | | | | | | | | | | | |
| Advertising | 190,964 | 208,388 | 206,617 | (17,424) | (8) | (15,653) | (8) | | 598,703 | 644,300 | 645,530 | (45,597) | (7) | (46,827) | (7) |
| Circulation | 36,938 | 39,242 | 40,227 | (2,304) | (6) | (3,289) | (8) | | 115,354 | 120,131 | 124,616 | (4,777) | (4) | (9,262) | (7) |
| Other | 6,479 | 6,526 | 5,505 | (47) | (1) | 974 | 18 | | 19,283 | 21,182 | 17,070 | (1,899) | (9) | 2,213 | 13 |
| Total | 234,381 | 254,156 | 252,349 | (19,775) | (8) | (17,968) | (7) | | 733,340 | 785,613 | 787,216 | (52,273) | (7) | (53,876) | (7) |
| **Expenses(2)** | | | | | | | | | | | | | | | |
| Compensation | | | | | | | | | | | | | | | |
| Direct Pay | 58,921 | 60,673 | 58,495 | (1,752) | (3) | 426 | 1 | | 181,136 | 185,474 | 181,070 | (4,338) | (2) | 66 | 0 |
| Stock-Based | 1,086 | 808 | 572 | 278 | 34 | 514 | 90 | | 3,416 | 3,164 | 1,869 | 252 | 8 | 1,547 | 83 |
| Benefits | 13,358 | 14,187 | 15,273 | (829) | (6) | (1,915) | (13) | | 42,975 | 44,734 | 48,530 | (1,759) | (4) | (5,555) | (11) |
| Total | 73,365 | 75,668 | 74,340 | (2,303) | (3) | (975) | (1) | | 227,527 | 233,372 | 231,469 | (5,845) | (3) | (3,942) | (2) |
| Newsprint & Ink | 33,285 | 35,879 | 41,317 | (2,594) | (7) | (8,032) | (19) | | 108,345 | 113,373 | 127,590 | (5,028) | (4) | (19,245) | (15) |
| Outside Services | 22,524 | 25,629 | 24,373 | (3,105) | (12) | (1,849) | (8) | | 70,869 | 77,665 | 74,604 | (6,796) | (9) | (3,735) | (5) |
| TMC Postage | 8,500 | 10,121 | 7,925 | (1,621) | (16) | 575 | 7 | | 26,977 | 29,066 | 20,504 | (2,089) | (7) | 6,473 | 32 |
| Other Circulation Expenses | 28,946 | 28,475 | 29,429 | 471 | 2 | (483) | (2) | | 87,511 | 86,499 | 88,452 | 1,012 | 1 | (941) | (1) |
| Employee Expenses | 2,808 | 3,079 | 2,692 | (271) | (9) | 116 | 4 | | 9,188 | 9,311 | 9,085 | (123) | (1) | 103 | 1 |
| Office Expenses | 1,080 | 1,198 | 1,043 | (118) | (10) | 37 | 4 | | 3,265 | 3,490 | 3,354 | (225) | (6) | (89) | (3) |
| Supplies | 3,117 | 3,444 | 3,034 | (327) | (9) | 83 | 3 | | 9,418 | 10,307 | 10,183 | (889) | (9) | (765) | (8) |
| Occupancy | 6,680 | 6,877 | 6,815 | (197) | (3) | (135) | (2) | | 19,000 | 18,775 | 19,116 | 225 | 1 | (116) | (1) |
| Repairs and Maintenance | 3,095 | 3,029 | 2,852 | 66 | 2 | 243 | 9 | | 8,781 | 8,642 | 8,280 | 139 | 2 | 501 | 6 |
| Promotion | 7,930 | 7,571 | 7,190 | 359 | 5 | 740 | 10 | | 20,984 | 24,304 | 22,646 | (3,320) | (14) | (1,662) | (7) |
| Other Expenses | 3,207 | 3,882 | 4,552 | (675) | (17) | (1,345) | (30) | | 10,697 | 11,038 | 11,383 | (341) | (3) | (686) | (6) |
| Total Cash Expenses | 194,537 | 204,852 | 205,562 | (10,315) | (5) | (11,025) | (5) | | 602,562 | 625,842 | 626,666 | (23,280) | (4) | (24,104) | (4) |
| **Operating Cash Flow** | 39,844 | 49,304 | 46,787 | (9,460) | (19) | (6,943) | (15) | | 130,778 | 159,771 | 160,550 | (28,993) | (18) | (29,772) | (19) |
| Depreciation | 10,044 | 11,505 | 11,168 | (1,461) | (13) | (1,124) | (10) | | 31,798 | 34,508 | 33,213 | (2,710) | (8) | (1,415) | (4) |
| Amortization of Intangibles | 622 | 624 | 622 | (2) | 0 | - | 0 | | 1,868 | 1,872 | 1,868 | (4) | 0 | - | 0 |
| **Operating Profit** | 29,178 | 37,175 | 34,997 | (7,997) | (22) | (5,819) | (17) | | 97,112 | 123,391 | 125,469 | (26,279) | (21) | (28,357) | (23) |
| Oper. Cash Flow Margin (%) | 17.0 | 19.4 | 18.5 | (2.4) | | (1.5) | | | 17.8 | 20.3 | 20.4 | (2.5) | | (2.6) | |
| Operating Profit Margin (%) | 12.4 | 14.6 | 13.9 | (2.2) | | (1.5) | | | 13.2 | 15.7 | 15.9 | (2.5) | | (2.7) | |

(1) Includes Hoy Los Angeles but excludes Southern California Recycler.
(2) Third quarter and year to date 2007 exclude severance and other charges related to cost reduction initiatives.  Year to date 2007 also excludes a $24.2 million write-down of residual press equipment
   at the San Fernando Valley printing facility that was shut down in January 2006.

**Los Angeles**
**Operating Statistics**
**For Third Quarter, 2007**

| | Third Quarter | | | | | | | | Year to Date | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Variance From | | | | | | | | Variance From | | | |
| | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % | | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % |
| **Advertising ($000's)** | | | | | | | | | | | | | | | |
| Revenue | | | | | | | | | | | | | | | |
| Retail | 72,550 | 84,216 | 76,614 | (11,666) | (14) | (4,064) | (5) | | 223,580 | 245,935 | 235,070 | (22,355) | (9) | (11,490) | (5) |
| National | 63,072 | 60,869 | 59,432 | 2,203 | 4 | 3,640 | 6 | | 198,996 | 205,164 | 198,684 | (6,168) | (3) | 312 | - |
| Classified | 55,342 | 63,303 | 70,571 | (7,961) | (13) | (15,229) | (22) | | 176,127 | 193,201 | 211,776 | (17,074) | (9) | (35,649) | (17) |
| Total | 190,964 | 208,388 | 206,617 | (17,424) | (8) | (15,653) | (8) | | 598,703 | 644,300 | 645,530 | (45,597) | (7) | (46,827) | (7) |
| **Inches (000's)** | | | | | | | | | | | | | | | |
| Full Run | | | | | | | | | | | | | | | |
| Retail | 225 | 260 | 272 | (35) | (13) | (47) | (17) | | 688 | 742 | 802 | (54) | (7) | (114) | (14) |
| National | 207 | 206 | 195 | 1 | - | 12 | 6 | | 621 | 664 | 660 | (43) | (6) | (39) | (6) |
| Classified | 153 | 161 | 172 | (8) | (5) | (19) | (11) | | 473 | 500 | 498 | (27) | (5) | (25) | (5) |
| Total | 585 | 627 | 639 | (42) | (7) | (54) | (8) | | 1,782 | 1,906 | 1,960 | (124) | (7) | (178) | (9) |
| Part Run | | | | | | | | | | | | | | | |
| Retail | 296 | 358 | 338 | (62) | (17) | (42) | (12) | | 932 | 973 | 988 | (41) | (4) | (56) | (6) |
| National | 33 | 18 | 20 | 15 | 83 | 13 | 65 | | 103 | 59 | 60 | 44 | 75 | 43 | 72 |
| Classified | 966 | 986 | 1,093 | (20) | (2) | (127) | (12) | | 2,970 | 2,887 | 3,168 | 83 | 3 | (198) | (6) |
| Total | 1,295 | 1,362 | 1,451 | (67) | (5) | (156) | (11) | | 4,005 | 3,919 | 4,216 | 86 | 2 | (211) | (5) |
| Total Preprint Pieces (000's) | 986,763 | 1,084,991 | 1,017,921 | (98,228) | (9) | (31,158) | (3) | | 3,190,865 | 3,190,927 | 2,957,263 | (62) | - | 233,602 | 8 |
| Metric Tons Consumed | 52,891 | 60,126 | 59,793 | (7,235) | (12) | (6,902) | (12) | | 167,442 | 182,864 | 187,370 | (15,422) | (8) | (19,928) | (11) |
| Full Time Equivalents | | | | | | | | | | | | | | | |
| Publishing operations | 3,103 | 3,262 | 3,309 | (159) | (5) | (206) | (6) | | 3,171 | 3,272 | 3,271 | (101) | (3) | (100) | (3) |
| Interactive operations | 118 | 106 | 83 | 12 | 11 | 35 | 42 | | 104 | 105 | 77 | (1) | (1) | 27 | 35 |
| Total | 3,221 | 3,368 | 3,392 | (147) | (4) | (171) | (5) | | 3,275 | 3,377 | 3,348 | (102) | (3) | (73) | (2) |
| **ABC Paid Circulation** | | | | | | | | | | | | | | | |
| Daily (Mon-Fri) (000's) | | | | | | | | | | | | | | | |
| Home Delivery | 632 | 606 | 629 | 26 | 4 | 3 | - | | 645 | 637 | 631 | 9 | 1 | 15 | 2 |
| Single Copy | 127 | 133 | 133 | (6) | (4) | (6) | (4) | | 129 | 136 | 134 | (6) | (5) | (5) | (4) |
| Individually Paid | 759 | 739 | 762 | 20 | 3 | (3) | - | | 775 | 772 | 765 | 2 | - | 10 | 1 |
| Other Paid | 25 | 16 | 13 | 9 | 55 | 13 | 100 | | 34 | 33 | 38 | 1 | 2 | (5) | (12) |
| Total Daily Paid | 784 | 755 | 774 | 29 | 4 | 10 | 1 | | 809 | 805 | 803 | 3 | - | 5 | 1 |
| Sunday (000's) | | | | | | | | | | | | | | | |
| Home Delivery | 893 | 947 | 941 | (54) | (6) | (48) | (5) | | 920 | 956 | 958 | (35) | (4) | (38) | (4) |
| Single Copy | 191 | 212 | 209 | (21) | (10) | (18) | (9) | | 198 | 210 | 213 | (12) | (6) | (15) | (7) |
| Individually Paid | 1,084 | 1,159 | 1,150 | (74) | (6) | (66) | (6) | | 1,118 | 1,166 | 1,171 | (48) | (4) | (53) | (5) |
| Other Paid | 13 | 15 | 14 | (2) | (10) | (1) | (4) | | 13 | 14 | 16 | (1) | (6) | (3) | (17) |
| Total Sunday Paid | 1,098 | 1,173 | 1,164 | (76) | (6) | (66) | (6) | | 1,131 | 1,180 | 1,187 | (49) | (4) | (56) | (5) |

**Chicago Tribune Group**
**Variance Explanations**
**Third Quarter, 2007**
**(Thousands of Dollars)**

| | Third Quarter (1) | | | | | | | | | Year to Date (1) | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Variance From | | | | | | | | | Variance From | | | |
| 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % | | | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % |
| 200,897 | 210,666 | 207,759 | (9,769) | (5) | (6,862) | (3) | Revenues | | 606,493 | 634,005 | 635,886 | (27,512) | (4) | (29,393) | (5) |
| 154,752 | 160,489 | 162,690 | (5,737) | (4) | (7,938) | (5) | Operating Cash Expenses | | 466,623 | 481,190 | 483,019 | (14,567) | (3) | (16,396) | (3) |
| **46,145** | **50,177** | **45,069** | **(4,032)** | **(8)** | **1,076** | **2** | **Operating Cash Flow** | | **139,870** | **152,815** | **152,867** | **(12,945)** | **(8)** | **(12,997)** | **(9)** |
| 8,893 | 9,572 | 7,799 | (679) | (7) | 1,094 | 14 | Depreciation & Amortization | | 25,363 | 27,102 | 23,690 | (1,739) | (6) | 1,673 | 7 |
| 37,252 | 40,605 | 37,270 | (3,353) | (8) | (18) | 0 | Operating Profit | | 114,507 | 125,713 | 129,177 | (11,206) | (9) | (14,670) | (11) |

**Quarter Revenues vs. Plan**
- Advertising down 6% ($10377). Retail down 5% ($3754) with the largest negative categories
  being department stores, amusements, and hardware stores.
  National up 7% $2699 as financial, transportation, and telecom experienced strength.
  Classified down 18% ($9322) as all categories except legal, but especially real estate, and help wanted
  had negative variances to beginning of the year assumptions.
- Circulation revenue flat to plan with higher home delivery discount rates.
- Other up 4% $721 as higher commercial delivery and royalty revenue were countered by
  negative variances from cancellation of New York Post commercial printing.

**Quarter Revenues vs. Prior Year**
- Advertising down 6% ($9141). Retail down 3% ($2294) as unfavorable categories such as
  department stores, amusements, and food & drug overshadowed positives in health care and education .
  National up 9% $3212 as telecom, financial, and transportation pace above 2006.
  Classified down 19% ($10059) as legal is at last year, but help wanted, real estate, and automotive
  are well below prior year.
- Circulation down 3% ($856) as Sunday single copy sales decline, there have
  also been increases in home delivery and single copy discount rates.
- Other up 21% $3135 due to favorable commercial delivery revenue, higher Parade revenue,
  and higher Tribune Direct non-affiliated revenue.

**Quarter Expenses vs. Plan**
- Compensation down 8% ($4914) from lower salary & wages and payroll taxes
  mostly due to 188 fewer, or 6% less, Fte's. Also incentives are down due to advertising and OCF performance.
- Newsprint & Ink down 8% ($1866) due to lower classified ad pages, a $30 or 5% lower newsprint price,
  lower color ink consumption, and less Shop Local newsprint wrap expense.
- TMC Postage down 13% ($1574) from lower Shop local insert volume, as well
  as a lower than anticipated USPS rate.
- Promotion up 17% $1236 due to timing fluctuations.
- Outside services up 6% $1296 due to outsourcing and higher Tribune Direct printing & production

**Quarter Expenses vs. Prior Year**
- Compensation down 6% ($3728) from a reduction in 401k, lower incentives, 214 (7%) fewer Fte's,
  and lower pension costs.
- Newsprint & Ink down 18% ($5117) resulting from lower classified advertising pages,
  a $80 CPT (13%) lower price, slightly lower copies, countered by increases from the RedEye expansion.
- TMC Postage down 9% ($1079) due to lower Shop Local insert volume.
- Promotion up 18% $1330 due to year over year timing fluctuations and higher interactive spending.
- Outside services up 8% $1562 due to outsourcing and higher Tribune Direct  printing & production

**YTD Revenues vs. Plan**
- Advertising down 6% ($27840). Retail down 3% ($6699) with the largest negative categories
  being department stores, amusements, and hardware stores.
  National down 2% ($2182) as auto, resorts, and technology experienced weakness.
  Classified down 12% ($18959) as all categories except legal, but especially real estate, and help wanted
  had negative variances to beginning of the year assumptions.
- Circulation revenue down 1% ($557) to plan with higher Sunday home delivery discount rates.
- Other up 2% $885 as higher Tribune Direct non-affiliated revenue, and higher Parade revenue, were
  countered by negative variances from cancellation of New York Post commercial printing & delivery.

**YTD Revenues vs. Prior Year**
- Advertising down 6% ($30863). Retail down 1% ($1541) as unfavorable categories such as
  department stores, furniture, and food & drug overshadowed gains in education, apparel, and health care .
  National down 5% $5605 as auto, resorts, and technology pace below 2006.
  Classified down 15% ($23717) as legal is at last year, but help wanted, real estate, and automotive
  are well below prior year.
- Circulation down 4% ($3363) as Sunday single copy sales decline,  there have
  also been increases in home delivery discount rates.
- Other up 11% $4833 due to favorable commercial delivery revenue, higher Parade revenue,
  and higher Tribune Direct non-affiliated revenue.

**YTD Expenses vs. Plan**
- Compensation down 5% ($8228) from lower salary & wages and payroll taxes
  mostly due to 66 fewer, or 2% less, Fte's. Also incentives are down due to advertising and OCF performance
- Newsprint & Ink down 5% ($3982) due to lower classified ad pages, a $14 or 2% lower newsprint price,
  and lower color ink consumption.
- TMC Postage down 9% ($3132) from lower Shop local insert volume, as well
  as a lower than anticipated USPS rate.
- Promotion up 1% $239 due to timing fluctuations.
- Outside services up less than 1% $195 due to outsourcing and higher Tribune Direct printing & production

**YTD Expenses vs. Prior Year**
- Compensation down 5% ($8310) from a reduction in 401k, lower incentives, 156 (5%) fewer Fte's,
  and lower pension costs.
- Newsprint & Ink down 12% ($9921) resulting from lower classified advertising pages,
  a $45 CPT (7%) lower price, slightly lower copies, countered by increases from the RedEye expansion.
- TMC Postage down 7% ($2635) due to lower Shop Local insert volume.
- Promotion up 9% $1771 due to year over year timing fluctuations and higher interactive spending.
- Outside services up 6% $3529 due to outsourcing and higher Tribune Direct printing & production

(1) Excludes special items.

**Chicago(1)**
**Operating Statement**
**For Third Quarter, 2007**
**(Thousands of Dollars)**

| | Third Quarter | | | | | | | | Year to Date | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Variance From | | | | | | | | Variance From | | | |
| | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % | | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % |
| **Revenues** | | | | | | | | | | | | | | | |
| Advertising | 154,917 | 165,294 | 164,058 | (10,377) | (6) | (9,141) | (6) | | 472,597 | 500,437 | 503,460 | (27,840) | (6) | (30,863) | (6) |
| Circulation | 27,930 | 28,043 | 28,786 | (113) | - | (856) | (3) | | 83,865 | 84,422 | 87,228 | (557) | (1) | (3,363) | (4) |
| Other | 18,050 | 17,329 | 14,915 | 721 | 4 | 3,135 | 21 | | 50,031 | 49,146 | 45,198 | 885 | 2 | 4,833 | 11 |
| Total | 200,897 | 210,666 | 207,759 | (9,769) | (5) | (6,862) | (3) | | 606,493 | 634,005 | 635,886 | (27,512) | (4) | (29,393) | (5) |
| **Expenses(2)** | | | | | | | | | | | | | | | |
| Compensation | | | | | | | | | | | | | | | |
| Direct Pay | 44,412 | 47,895 | 46,449 | (3,483) | (7) | (2,037) | (4) | | 134,475 | 138,949 | 139,147 | (4,474) | (3) | (4,672) | (3) |
| Stock-Based | 676 | 734 | 611 | (58) | (8) | 65 | 11 | | 2,143 | 2,364 | 2,017 | (221) | (9) | 126 | 6 |
| Benefits | 10,428 | 11,801 | 12,184 | (1,373) | (12) | (1,756) | (14) | | 33,760 | 37,293 | 37,524 | (3,533) | (9) | (3,764) | (10) |
| Total | 55,516 | 60,430 | 59,244 | (4,914) | (8) | (3,728) | (6) | | 170,378 | 178,606 | 178,688 | (8,228) | (5) | (8,310) | (5) |
| Newsprint & Ink | 22,939 | 24,805 | 28,056 | (1,866) | (8) | (5,117) | (18) | | 73,672 | 77,654 | 83,593 | (3,982) | (5) | (9,921) | (12) |
| Outside Services | 21,247 | 19,951 | 19,685 | 1,296 | 6 | 1,562 | 8 | | 61,032 | 60,837 | 57,503 | 195 | 0 | 3,529 | 6 |
| TMC Postage | 10,569 | 12,143 | 11,648 | (1,574) | (13) | (1,079) | (9) | | 32,772 | 35,904 | 35,407 | (3,132) | (9) | (2,635) | (7) |
| Other Circulation Expenses | 19,050 | 18,267 | 18,838 | 783 | 4 | 212 | 1 | | 55,240 | 54,693 | 55,855 | 547 | 1 | (615) | (1) |
| Employee Expenses | 1,944 | 2,433 | 2,251 | (489) | (20) | (307) | (14) | | 5,900 | 7,161 | 6,211 | (1,261) | (18) | (311) | (5) |
| Office Expenses | 1,234 | 1,359 | 1,357 | (125) | (9) | (123) | (9) | | 3,847 | 3,952 | 3,643 | (105) | (3) | 204 | 6 |
| Supplies | 2,546 | 2,708 | 2,857 | (162) | (6) | (311) | (11) | | 7,968 | 8,066 | 7,768 | (98) | (1) | 200 | 3 |
| Occupancy | 6,229 | 6,181 | 6,153 | 48 | 1 | 76 | 1 | | 18,131 | 18,512 | 18,437 | (381) | (2) | (306) | (2) |
| Repairs and Maintenance | 2,669 | 2,956 | 2,748 | (287) | (10) | (79) | (3) | | 8,091 | 8,887 | 7,727 | (796) | (9) | 364 | 5 |
| Promotion | 8,708 | 7,472 | 7,378 | 1,236 | 17 | 1,330 | 18 | | 22,405 | 22,166 | 20,634 | 239 | 1 | 1,771 | 9 |
| Other Expenses | 2,101 | 1,784 | 2,475 | 317 | 18 | (374) | (15) | | 7,187 | 4,752 | 7,553 | 2,435 | 51 | (366) | (5) |
| Total Cash Expenses | 154,752 | 160,489 | 162,690 | (5,737) | (4) | (7,938) | (5) | | 466,623 | 481,190 | 483,019 | (14,567) | (3) | (16,396) | (3) |
| **Operating Cash Flow** | 46,145 | 50,177 | 45,069 | (4,032) | (8) | 1,076 | 2 | | 139,870 | 152,815 | 152,867 | (12,945) | (8) | (12,997) | (9) |
| Depreciation | 8,866 | 9,545 | 7,773 | (679) | (7) | 1,093 | 14 | | 25,283 | 27,021 | 23,611 | (1,738) | (6) | 1,672 | 7 |
| Amortization of Intangibles | 27 | 27 | 26 | - | 0 | 1 | 4 | | 80 | 81 | 79 | (1) | (1) | 1 | 1 |
| **Operating Profit** | 37,252 | 40,605 | 37,270 | (3,353) | (8) | (18) | 0 | | 114,507 | 125,713 | 129,177 | (11,206) | (9) | (14,670) | (11) |
| Oper. Cash Flow Margin (%) | 23.0 | 23.8 | 21.7 | (0.8) | | 1.3 | | | 23.1 | 24.1 | 24.0 | (1.0) | | (0.9) | |
| Operating Profit Margin (%) | 18.5 | 19.3 | 17.9 | (0.8) | | 0.6 | | | 18.9 | 19.8 | 20.3 | (0.9) | | (1.4) | |

(1) Includes Hoy Chicago and CLTV.
(2) Third quarter and year to date 2007 exclude severance and other charges related to cost reduction initiatives.

## Chicago
### Operating Statistics
### For Third Quarter, 2007

| | Third Quarter | | | | | | | | Year to Date | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | **Variance From** | | | | | | | | **Variance From** | | | |
| **2007 Actual** | **2007 Plan** | **2006 Actual** | **2007 Plan** | **%** | **2006 Actual** | **%** | | **2007 Actual** | **2007 Plan** | **2006 Actual** | **2007 Plan** | **%** | **2006 Actual** | **%** |
| | | | | | | | **Advertising ($000's)** | | | | | | | |
| | | | | | | | Revenue | | | | | | | |
| 73,501 | 77,255 | 75,795 | (3,754) | (5) | (2,294) | (3) | Retail | 222,673 | 229,372 | 224,214 | (6,699) | (3) | (1,541) | (1) |
| 39,501 | 36,802 | 36,289 | 2,699 | 7 | 3,212 | 9 | National | 115,103 | 117,285 | 120,708 | (2,182) | (2) | (5,605) | (5) |
| 41,915 | 51,237 | 51,974 | (9,322) | (18) | (10,059) | (19) | Classified | 134,821 | 153,780 | 158,538 | (18,959) | (12) | (23,717) | (15) |
| 154,917 | 165,294 | 164,058 | (10,377) | (6) | (9,141) | (6) | Total | 472,597 | 500,437 | 503,460 | (27,840) | (6) | (30,863) | (6) |
| | | | | | | | **Inches (000's)** | | | | | | | |
| | | | | | | | Full Run | | | | | | | |
| 220 | 228 | 204 | (8) | (4) | 16 | 8 | Retail | 690 | 660 | 600 | 30 | 5 | 90 | 15 |
| 127 | 119 | 123 | 8 | 7 | 4 | 3 | National | 361 | 368 | 400 | (7) | (2) | (39) | (10) |
| 250 | 194 | 247 | 56 | 29 | 3 | 1 | Classified | 728 | 577 | 751 | 151 | 26 | (23) | (3) |
| 597 | 541 | 574 | 56 | 10 | 23 | 4 | Total | 1,779 | 1,605 | 1,751 | 174 | 11 | 28 | 2 |
| | | | | | | | Part Run | | | | | | | |
| 320 | 362 | 379 | (42) | (12) | (59) | (16) | Retail | 1,006 | 1,125 | 1,153 | (119) | (11) | (147) | (13) |
| 31 | 54 | 52 | (23) | (43) | (21) | (40) | National | 109 | 132 | 125 | (23) | (17) | (16) | (13) |
| 1,400 | 1,450 | 1,508 | (50) | (3) | (108) | (7) | Classified | 4,019 | 3,807 | 4,364 | 212 | 6 | (345) | (8) |
| 1,751 | 1,866 | 1,939 | (115) | (6) | (188) | (10) | Total | 5,134 | 5,064 | 5,642 | 70 | 1 | (508) | (9) |
| 1,010,206 | 1,036,213 | 997,805 | (26,007) | (3) | 12,401 | 1 | Total Preprint Pieces (000's) | 2,985,352 | 3,164,479 | 3,055,296 | (179,127) | (6) | (69,944) | (2) |
| 36,893 | 37,883 | 39,726 | (990) | (3) | (2,833) | (7) | Metric Tons Consumed | 113,930 | 116,533 | 119,823 | (2,603) | (2) | (5,893) | (5) |
| | | | | | | | Full Time Equivalents | | | | | | | |
| 2,762 | 2,940 | 2,980 | (178) | (6) | (218) | (7) | Publishing operations | 2,871 | 2,930 | 3,027 | (59) | (2) | (156) | (5) |
| 63 | 73 | 59 | (10) | (14) | 4 | 7 | Interactive operations | 65 | 72 | 55 | (7) | (10) | 10 | 18 |
| 2,825 | 3,013 | 3,039 | (188) | (6) | (214) | (7) | Total | 2,936 | 3,002 | 3,082 | (66) | (2) | (146) | (5) |
| | | | | | | | **ABC Paid Circulation** | | | | | | | |
| | | | | | | | Daily (Mon-Fri) (000's) | | | | | | | |
| 481 | 496 | 495 | (15) | (3) | (14) | (3) | Home Delivery | 480 | 494 | 479 | (14) | (3) | 0 | - |
| 62 | 60 | 71 | 2 | 4 | (9) | (13) | Single Copy | 61 | 57 | 70 | 4 | 7 | (9) | (13) |
| 543 | 556 | 567 | (12) | (2) | (23) | (4) | Individually Paid | 541 | 551 | 550 | (10) | (2) | (8) | (2) |
| 20 | 18 | 19 | 2 | 14 | 1 | 5 | Other Paid | 19 | 18 | 24 | 1 | 6 | (4) | (18) |
| 564 | 574 | 586 | (10) | (2) | (22) | (4) | Total Daily Paid | 560 | 569 | 573 | (9) | (2) | (13) | (2) |
| 700 | 699 | 694 | 1 | - | 7 | 1 | Sunday (000's) Home Delivery | 695 | 695 | 688 | 0 | - | 7 | 1 |
| 199 | 205 | 218 | (6) | (3) | (19) | (9) | Single Copy | 204 | 210 | 223 | (6) | (3) | (19) | (9) |
| 899 | 904 | 912 | (5) | (1) | (13) | (1) | Individually Paid | 899 | 905 | 911 | (6) | (1) | (12) | (1) |
| 14 | 12 | 17 | 2 | 17 | (2) | (15) | Other Paid | 23 | 20 | 32 | 3 | 16 | (9) | (28) |
| 913 | 917 | 929 | (3) | - | (15) | (2) | Total Sunday Paid | 922 | 925 | 943 | (2) | - | (21) | (2) |

**Newsday**
**Variance Explanations**
**Third Quarter, 2007**
**(Thousands of Dollars)**

| | | Third Quarter (1) | | | | | | | | Year-to-Date (1) | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | **Variance From** | | | | | | | | **Variance From** | | | | |
| **2007 Actual** | **2007 Plan** | **2006 Actual** | **2007 Plan** | **%** | **2006 Actual** | **%** | | **2007 Actual** | **2007 Plan** | **2006 Actual** | **2007 Plan** | **%** | **2006 Actual** | **%** |
| 118,346 | 124,623 | 126,904 | (6,277) | (5) | (8,558) | (7) | Revenues | 371,502 | 381,575 | 395,253 | (10,073) | (3) | (23,751) | (6) |
| 101,701 | 105,130 | 108,009 | (3,429) | (3) | (6,308) | (6) | Operating Cash Expenses | 307,614 | 317,430 | 326,479 | (9,816) | (3) | (18,865) | (6) |
| **16,645** | **19,493** | **18,895** | **(2,848)** | **(15)** | **(2,250)** | **(12)** | **Operating Cash Flow** | **63,888** | **64,145** | **68,774** | **(257)** | **0** | **(4,886)** | **(7)** |
| 5,389 | 6,615 | 6,237 | (1,226) | (19) | (848) | (14) | Depreciation & Amortization | 17,458 | 19,372 | 18,231 | (1,914) | (10) | (773) | (4) |
| 11,256 | 12,878 | 12,658 | (1,622) | (13) | (1,402) | (11) | Operating Profit | 46,430 | 44,773 | 50,543 | 1,657 | 4 | (4,113) | (8) |

**Revenues vs. Plan**
- Advertising revenue finished $5.7 mil below plan
  - Weakness in Retail contributed $3.6 mil of the decrease  - due to softness in other retail and home improvement.
  - Weakness in National contributed $0.3 mil of the decrease - due to softness in other.
  - Weakness in Classifieds contributed $1.1 mil of the decrease - due to real estate.
  - Internet contributed $0.7 mil of a decrease
- Circulation revenue was $0.4 mil below plan due to lower volume.
- Other Revenue finished $0.1 mil below plan due to reduced commercial printing.

**Expenses vs. Plan**
- Newsday compensation and benefits were $2.3 mil below plan due to lower overall Regular Pay.
- Newsprint & Ink expense was $0.6 mil below plan due to reduced price.
- Outside Services was $1.1 mil above plan due to increased legal expenses.
- Promotion was $0.5 mil below plan due to increased advertising expenditures
- Other expense wa $0.5 mil below plan due to decreased circulation Bad Debt.

**Revenues vs. Prior Year**
- Advertising revenue finished $7.0 mil, or 7% below last year due to weakness in Retail and Classifieds.
- Circulation revenue was $1.2 mil, or 6%, below last year as a result of reduced sales.

**Expenses vs. Prior Year**
- Newsday compensation and benefits were $1.3 mil below last year due to reduced pension benefits and lower Regular Pay.
- Newsprint & Ink Expense was $2.8 mil below last year mainly due to a reduction in price and to a lesser extant decreased circulation, reduced advertising lineage and less supplement printing.
- Other Circulation expense was $1.2 mil below last year due to reduced HD contractor expense.
- Promotion was $0.5 mil below last year due to reduced advertising expenditures

(1)  Excludes special items.

**Revenues vs. Plan**
- Advertising revenue finished $9.4 mil below plan
  - Weakness in Retail contributed $7.0 mil of the decrease  - due to decreases in other retail.
  - Weakness in Nationals contributed $1.1 of a decrease - due to softness in transportation and movies
  - Classifieds contributed $0.9 mil of a decrease - due to weakness in real estate and other.
  - Interactive contributed $0.4 mil of a decrease
- Circulation revenue was $1.0 mil below plan due to lower volume.
- Other Revenue finished $0.3 mil above plan.

**Expenses vs. Plan**
- Newsday compensation and benefits were $5.7 mil below plan due to lower overall Regular Pay, reduced pension expense and an actuarial adjusted credit to workers compensation
- Newsprint & Ink expense was flat versus plan.
- Occupancy was $0.9 mil below plan due to reduced electricity expenditures.
- Promotion was $1.3 mil below plan due to reduced advertising expenditures
- Other Expense was $1.4 mil below last year due to favorable Bad Debt as well as a fixed asset write-off reclass from Other Expense to Depreciation.

**Revenues vs. Prior Year**
- Advertising revenue finished $20.6 mil, or 6% below last year due to weakness in Retail and Classifieds partially offset by strength in Nationals.
- Circulation revenue was $3.0 mil, or 5%, below last year as a result of decreased sales.
- Other Revenue finished $0.1 mil above prior year.

**Expenses vs. Prior Year**
- Newsday compensation and benefits were $6.8 mil below last year due to a corporate related pension adjustment and reduced Union employees.
- Newsprint & Ink Expense was $5.6 mil below last year due to decreased circulation, reduced advertising lineage and less supplement printing.
- Outside Services were $1.8 mil above prior year due to higher legal fees and insertion fees for Purple Pack.
- TMC Postage was $2.2 mil above last year due to Purple Pack.
- Other Circulation Expense was $3.5 mil below last year due to reduced HD contractor expense.
- Supplies were $0.7 mil above last year due to Plastic Bag fees for Purple Pack.
- Occupancy was $2.4 mil below prior year due to Kew Gardens lease buyout
- Promotion was $1.9 mil below prior year due to reduced advertising expenditures
- Other Expense was $2.3 mil below last year due to favorable Bad Debt as well as a fixed asset write-off reclass from Other Expense to Depreciation.

**Newsday**
**Operating Statement**
**For Third Quarter, 2007**
**(Thousands of Dollars)**

| | Third Quarter | | | | | | | | Year to Date | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Variance From | | | | | | | | Variance From | | | |
| | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % | | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % |
| **Revenues** | | | | | | | | | | | | | | | |
| Advertising | 96,521 | 102,265 | 103,652 | (5,744) | (6) | (7,131) | (7) | | 305,072 | 314,447 | 325,705 | (9,375) | (3) | (20,633) | (6) |
| Circulation | 19,609 | 20,049 | 20,791 | (440) | (2) | (1,182) | (6) | | 59,309 | 60,322 | 62,302 | (1,013) | (2) | (2,993) | (5) |
| Other | 2,216 | 2,309 | 2,461 | (93) | (4) | (245) | (10) | | 7,121 | 6,806 | 7,246 | 315 | 5 | (125) | (2) |
| Total | 118,346 | 124,623 | 126,904 | (6,277) | (5) | (8,558) | (7) | | 371,502 | 381,575 | 395,253 | (10,073) | (3) | (23,751) | (6) |
| **Expenses(1)** | | | | | | | | | | | | | | | |
| Compensation | | | | | | | | | | | | | | | |
| Direct Pay | 37,796 | 39,612 | 37,699 | (1,816) | (5) | 97 | 0 | | 114,711 | 117,543 | 117,051 | (2,832) | (2) | (2,340) | (2) |
| Stock-Based | 200 | 343 | 171 | (143) | (42) | 29 | 17 | | 718 | 1,069 | 732 | (351) | (33) | (14) | (2) |
| Benefits | 7,678 | 7,999 | 9,099 | (321) | (4) | (1,421) | (16) | | 24,004 | 26,488 | 28,439 | (2,484) | (9) | (4,435) | (16) |
| Total | 45,674 | 47,954 | 46,969 | (2,280) | (5) | (1,295) | (3) | | 139,433 | 145,100 | 146,222 | (5,667) | (4) | (6,789) | (5) |
| Newsprint & Ink | 12,493 | 13,115 | 15,313 | (622) | (5) | (2,820) | (18) | | 40,095 | 40,003 | 45,673 | 92 | 0 | (5,578) | (12) |
| Outside Services | 14,491 | 13,407 | 14,167 | 1,084 | 8 | 324 | 2 | | 41,762 | 41,788 | 39,990 | (26) | 0 | 1,772 | 4 |
| TMC Postage | 3,808 | 3,755 | 3,494 | 53 | 1 | 314 | 9 | | 10,774 | 10,702 | 8,577 | 72 | 1 | 2,197 | 26 |
| Other Circulation Expenses | 11,136 | 11,209 | 12,323 | (73) | (1) | (1,187) | (10) | | 33,694 | 33,858 | 37,224 | (164) | 0 | (3,530) | (9) |
| Employee Expenses | 1,163 | 1,307 | 1,386 | (144) | (11) | (223) | (16) | | 3,641 | 3,988 | 4,117 | (347) | (9) | (476) | (12) |
| Office Expenses | 803 | 810 | 1,015 | (7) | (1) | (212) | (21) | | 2,392 | 2,432 | 2,893 | (40) | (2) | (501) | (17) |
| Supplies | 1,761 | 1,943 | 1,933 | (182) | (9) | (172) | (9) | | 5,687 | 5,940 | 4,951 | (253) | (4) | 736 | 15 |
| Occupancy | 4,294 | 4,565 | 4,616 | (271) | (6) | (322) | (7) | | 11,884 | 12,780 | 14,347 | (896) | (7) | (2,463) | (17) |
| Repairs and Maintenance | 1,758 | 1,744 | 1,747 | 14 | 1 | 11 | 1 | | 5,154 | 5,101 | 5,154 | 53 | 1 | - | 0 |
| Promotion | 1,997 | 2,511 | 2,525 | (514) | (20) | (528) | (21) | | 5,919 | 7,208 | 7,809 | (1,289) | (18) | (1,890) | (24) |
| Other Expenses | 2,323 | 2,810 | 2,521 | (487) | (17) | (198) | (8) | | 7,179 | 8,530 | 9,522 | (1,351) | (16) | (2,343) | (25) |
| Total Cash Expenses | 101,701 | 105,130 | 108,009 | (3,429) | (3) | (6,308) | (6) | | 307,614 | 317,430 | 326,479 | (9,816) | (3) | (18,865) | (6) |
| **Operating Cash Flow** | 16,645 | 19,493 | 18,895 | (2,848) | (15) | (2,250) | (12) | | 63,888 | 64,145 | 68,774 | (257) | 0 | (4,886) | (7) |
| Depreciation | 4,770 | 6,308 | 5,969 | (1,538) | (24) | (1,199) | (20) | | 15,972 | 18,451 | 17,465 | (2,479) | (13) | (1,493) | (9) |
| Amortization of Intangibles | 619 | 307 | 268 | 312 | 102 | 351 | 131 | | 1,486 | 921 | 766 | 565 | 61 | 720 | 94 |
| **Operating Profit** | 11,256 | 12,878 | 12,658 | (1,622) | (13) | (1,402) | (11) | | 46,430 | 44,773 | 50,543 | 1,657 | 4 | (4,113) | (8) |
| Oper. Cash Flow Margin (%) | 14.1 | 15.6 | 14.9 | (1.5) | | (0.8) | | | 17.2 | 16.8 | 17.4 | 0.4 | | (0.2) | |
| Operating Profit Margin (%) | 9.5 | 10.3 | 10.0 | (0.8) | | (0.5) | | | 12.5 | 11.7 | 12.8 | 0.8 | | (0.3) | |

(1) Third quarter and year to date 2007 excludes severance and other charges related to cost reduction initiatives.  Year to date 2006 excludes charges associated with the union settlement.

**Newsday**
**Operating Statistics**
**For Third Quarter, 2007**

| | Third Quarter | | | | | | | Year to Date | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Variance From | | | | | | | Variance From | | | |
| | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % |
| **Advertising ($000's)** | | | | | | | | | | | | | | |
| Revenue | | | | | | | | | | | | | | |
| Retail | 41,112 | 45,067 | 46,797 | (3,955) | (9) | (5,685) | (12) | 131,411 | 138,881 | 146,327 | (7,470) | (5) | (14,916) | (10) |
| National | 18,210 | 18,685 | 17,806 | (475) | (3) | 404 | 2 | 58,243 | 59,334 | 57,451 | (1,091) | (2) | 792 | 1 |
| Classified | 37,199 | 38,513 | 39,049 | (1,314) | (3) | (1,850) | (5) | 115,418 | 116,232 | 121,927 | (814) | (1) | (6,509) | (5) |
| Total | 96,521 | 102,265 | 103,652 | (5,744) | (6) | (7,131) | (7) | 305,072 | 314,447 | 325,705 | (9,375) | (3) | (20,633) | (6) |
| **Inches (000's)** | | | | | | | | | | | | | | |
| Full Run | | | | | | | | | | | | | | |
| Retail | 97 | 93 | 108 | 4 | 4 | (11) | (10) | 319 | 271 | 304 | 48 | 18 | 15 | 5 |
| National | 45 | 47 | 49 | (2) | (4) | (4) | (8) | 138 | 145 | 150 | (7) | (5) | (12) | (8) |
| Classified | 164 | 193 | 205 | (29) | (15) | (41) | (20) | 515 | 554 | 623 | (39) | (7) | (108) | (17) |
| Total | 306 | 333 | 362 | (27) | (8) | (56) | (15) | 972 | 970 | 1,077 | 2 | - | (105) | (10) |
| Part Run | | | | | | | | | | | | | | |
| Retail | 122 | 144 | 144 | (22) | (15) | (22) | (15) | 418 | 518 | 512 | (100) | (19) | (94) | (18) |
| National | 15 | 7 | 8 | 8 | 114 | 7 | 88 | 46 | 27 | 27 | 19 | 70 | 19 | 70 |
| Classified | 209 | 252 | 262 | (43) | (17) | (53) | (20) | 632 | 753 | 824 | (121) | (16) | (192) | (23) |
| Total | 346 | 403 | 414 | (57) | (14) | (68) | (16) | 1,096 | 1,298 | 1,363 | (202) | (16) | (267) | (20) |
| Total Preprint Pieces (000's) | 469,324 | 416,054 | 498,339 | 53,270 | 13 | (29,015) | (6) | 1,455,000 | 1,294,854 | 1,501,903 | 160,146 | 12 | (46,903) | (3) |
| Metric Tons Consumed | 20,898 | 20,927 | 22,023 | (29) | - | (1,125) | (5) | 62,970 | 62,562 | 67,612 | 408 | 1 | (4,642) | (7) |
| Full Time Equivalents | | | | | | | | | | | | | | |
| Publishing operations | 2,286 | 2,403 | 2,460 | (117) | (5) | (174) | (7) | 2,317 | 2,391 | 2,491 | (74) | (3) | (174) | (7) |
| Interactive operations | 51 | 57 | 42 | (6) | (11) | 9 | 21 | 48 | 53 | 38 | (5) | (9) | 10 | 26 |
| Total | 2,337 | 2,460 | 2,502 | (123) | (5) | (165) | (7) | 2,365 | 2,444 | 2,529 | (79) | (3) | (164) | (6) |
| **ABC Paid Circulation** | | | | | | | | | | | | | | |
| Daily (Mon-Fri) (000's) | | | | | | | | | | | | | | |
| Home Delivery | 271 | 280 | 288 | (9) | (3) | (17) | (6) | 275 | 282 | 289 | (7) | (3) | (15) | (5) |
| Single Copy | 104 | 107 | 107 | (4) | (3) | (3) | (3) | 103 | 105 | 107 | (2) | (2) | (4) | (3) |
| Individually Paid | 375 | 388 | 396 | (12) | (3) | (20) | (5) | 378 | 387 | 396 | (9) | (2) | (18) | (5) |
| Other Paid | 6 | 11 | 6 | (5) | (45) | 0 | 5 | 12 | 15 | 17 | (3) | (22) | (5) | (30) |
| Total Daily Paid | 381 | 399 | 401 | (17) | (4) | (20) | (5) | 390 | 402 | 413 | (12) | (3) | (23) | (6) |
| Sunday (000's) | | | | | | | | | | | | | | |
| Home Delivery | 301 | 306 | 318 | (5) | (2) | (17) | (5) | 303 | 306 | 319 | (3) | (1) | (16) | (5) |
| Single Copy | 148 | 155 | 153 | (7) | (4) | (4) | (3) | 147 | 153 | 152 | (6) | (4) | (5) | (3) |
| Individually Paid | 449 | 461 | 471 | (12) | (3) | (22) | (5) | 450 | 459 | 471 | (9) | (2) | (21) | (4) |
| Other Paid | 4 | 5 | 4 | (0) | (6) | 0 | 2 | 4 | 5 | 4 | (0) | (7) | (0) | - |
| Total Sunday Paid | 453 | 465 | 475 | (12) | (3) | (22) | (5) | 454 | 463 | 475 | (9) | (2) | (21) | (4) |

**SUN_SENTINEL**
**Variance Explanations - Qtrly**
**Current Quarter Ended September 30, 2007**

| | Current Quarter Ending 2007-09-30 (1) | | | | | | | | Year-To-Date (1) | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2007 Actual | 2007 Plan | 2006 Actual | Var From Plan Amt | % | Var From Last Year Amt | % | | | 2007 Actual | 2007 Plan | 2006 Actual | Var From Plan Amt | % | Var From Last Year Amt | % |
| 75,402 | 89,747 | 89,384 | (14,345) | (16) | (13,982) | (16) | Revenue | | 253,320 | 284,764 | 301,569 | (31,444) | (11) | (48,249) | (16) |
| 58,094 | 63,469 | 63,889 | (5,375) | (8) | (5,795) | (9) | Expenses | | 185,668 | 195,702 | 198,324 | (10,034) | (5) | (12,656) | (6) |
| **17,308** | **26,278** | **25,495** | **(8,970)** | **(34)** | **(8,187)** | **(32)** | **Operating Cash Flow** | | **67,652** | **89,062** | **103,245** | **(21,410)** | **(24)** | **(35,593)** | **(34)** |
| 3,670 | 3,940 | 2,860 | (270) | (7) | 810 | 28 | Depreciation & Amortization | | 11,051 | 11,617 | 8,803 | (566) | (5) | 2,248 | 26 |
| **13,638** | **22,338** | **22,635** | **(8,700)** | **(39)** | **(8,997)** | **(40)** | **Operating Profit** | | **56,601** | **77,445** | **94,442** | **(20,844)** | **(27)** | **(37,841)** | **(40)** |

**Revenue vs. Plan**
Sun-Sentinel Newspaper advertising revenue below plan $10.8 million (-17.6%) for the quarter. Classified
Help Wanted off $3.0 million and Real Estate down $2.1 million. General Revenue made up $2.7 million of the variance,
due to below plan performance in Other General, Financial, Auto Manufacturers and Telecommunications categories.
Net Retail was also below plan $2.3 million for the quarter.
Other Revenue missed plan by 12%, due primarily to a decline in commercial printing.
Forum Publishing missed plan in advertising by 27%, and 3% in other revenue. Gold Coast
Publications advertising revenue was off by 20%.  Interactive revenue was
below plan by 14% for the quarter.

**Expenses vs. Plan**
Newsprint & Ink expenses were below plan by 17.0% due to lower consumption, and favorable
pricing trends.Salaries & Wages lower by $1.0 million, and Benefits down $733k due to reductions in Medical
Insurance and 401k contributions. Plastic Bags below plan 38%. Employee Travel related expenditures below
plan by 16% for the quarter.

**Revenue vs. Prior Year**
Sun-Sentinel Newspaper advertising revenue was $12.4 million (-19.7%) lower. Primarily due to declines
in Real Estate and Help Wanted both down $3.4 million. General Revenue was off as well by $1.8 million (-13.6%),
reflected across the Telecommunications and Auto Manufacturers revenue categories. Retail was off due
to Furniture Stores, Department Stores as well as Hardware Stores.
Other Revenue off by 9.0% due to commercial printing.
Both Forum Publishing and Gold Coast Publications advertising revenue lowert by 23% and 14% respectively
Interactive total revenue was above last year by 4%.

**Expenses vs. Prior year**
Company Sponsored Pension Plans lower by $450k as well as 401k contributions by $365k. Temporary
Help slighly above plan yet below last year by 42%. Outside Services lower by 3% due primarily
to O/S Suplements Printing. Promotion expenses above last year 4.0% due to Advertising Media-Trade
and Advertising - Other Media.

**Revenue vs. Plan**
Sun-Sentinel Newspaper advertising revenue was below plan by $23.8 million (-12.1%). The
continuing declines in Classified Real Estate $6.8 million and Help Wanted $6.9 million make up
the major portion of the variance. General Revenue is off 14.0% due to declines in
Other General, Auto Manufactureres and Financial categories; offset by gains in Resorts $733k, and
Media up $340k and 19.5%.  Retail is lower by 4.5% YTD.
Circulation is lower by 2% YTD, and Other revenue is down by 6% due to commercial printing.
Forum Publishing advertising revenue slid 17%, however other revenue was higher by 27%.
Gold Coast publications total revenue is down by 14%. Interactive was off by 12%,
due primarily to a decline in classified recruitment.

**Expenses vs. Plan**
Compensation reflects lower salary & wages of $1.7 million YTD  and lower benefits. This
is offset slightly by increased temporary help expenses to cover for unfilled positions.
Travel & Lodging lower overall due to reductions in Editorial travel. Freelance News
expense is also below plan by 26.0%. Subscriber Grace above plan $453k and
also Advertising Bad Debt up $337k.

**Revenue vs. Prior Year**
Sun-Sentinel Newspaper advertising is down $44.5 million (-20.6%) YTD due to declines
in all of the Classified categories; most notably Real Estate and Help Wanted.
General Advertising is lower by $5.0 million due to Auto Manufacturers, Financial and Other
General.  Retail is also lower by $3.9 million (-5.2%).
Circulation revenue off 4.0% and Other revenue down 3.0% due to Commercial Printing.
Forum Publications advertising revenue is 13% lower.
Gold Coast Publications was 6.0% below last year in advertising; offset by 9.0% gain
in Other Revenue.
Interactive total revenue is off by 1% YTD.

**Expenses vs. Prior year**
Circulation Distribution down 4.0% due to reduced contactor payments. Outside Rep.
Commission up $244k due primarily to Career Builder TMN charges from corporate.
Property taxes up 39.0% as a result of press expansion.

(1)  Excludes special items.

**South Florida**
**Operating Statement**
**For Third Quarter, 2007**
**(Thousands of Dollars)**

| | Third Quarter | | | | | | | | Year to Date | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Variance From | | | | | | | | Variance From | | | |
| | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % | | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % |
| **Revenues** | | | | | | | | | | | | | | | |
| Advertising | 62,328 | 76,021 | 76,143 | (13,693) | (18) | (13,815) | (18) | | 210,275 | 240,210 | 257,631 | (29,935) | (12) | (47,356) | (18) |
| Circulation | 7,298 | 7,344 | 7,306 | (46) | (1) | (8) | 0 | | 23,496 | 24,060 | 24,526 | (564) | (2) | (1,030) | (4) |
| Other | 5,776 | 6,382 | 5,935 | (606) | (9) | (159) | (3) | | 19,549 | 20,494 | 19,412 | (945) | (5) | 137 | 1 |
| Total | 75,402 | 89,747 | 89,384 | (14,345) | (16) | (13,982) | (16) | | 253,320 | 284,764 | 301,569 | (31,444) | (11) | (48,249) | (16) |
| **Expenses(1)** | | | | | | | | | | | | | | | |
| Compensation | | | | | | | | | | | | | | | |
| Direct Pay | 20,340 | 22,253 | 22,111 | (1,913) | (9) | (1,771) | (8) | | 63,537 | 66,578 | 66,952 | (3,041) | (5) | (3,415) | (5) |
| Stock-Based | 208 | 302 | 214 | (94) | (31) | (6) | (3) | | 1,247 | 964 | 1,113 | 283 | 29 | 134 | 12 |
| Benefits | 4,607 | 5,449 | 5,376 | (842) | (15) | (769) | (14) | | 14,541 | 17,295 | 16,823 | (2,754) | (16) | (2,282) | (14) |
| Total | 25,155 | 28,004 | 27,701 | (2,849) | (10) | (2,546) | (9) | | 79,325 | 84,837 | 84,888 | (5,512) | (6) | (5,563) | (7) |
| Newsprint & Ink | 7,493 | 9,033 | 10,476 | (1,540) | (17) | (2,983) | (28) | | 28,012 | 30,623 | 35,686 | (2,611) | (9) | (7,674) | (22) |
| Outside Services | 7,486 | 8,173 | 7,646 | (687) | (8) | (160) | (2) | | 22,931 | 24,095 | 23,296 | (1,164) | (5) | (365) | (2) |
| TMC Postage | 1,272 | 1,305 | 1,229 | (33) | (3) | 43 | 3 | | 3,847 | 4,082 | 3,874 | (235) | (6) | (27) | (1) |
| Other Circulation Expenses | 6,399 | 6,724 | 6,733 | (325) | (5) | (334) | (5) | | 20,017 | 20,803 | 21,090 | (786) | (4) | (1,073) | (5) |
| Employee Expenses | 635 | 761 | 761 | (126) | (17) | (126) | (17) | | 2,202 | 2,442 | 2,434 | (240) | (10) | (232) | (10) |
| Office Expenses | 343 | 395 | 400 | (52) | (13) | (57) | (14) | | 1,079 | 1,196 | 1,177 | (117) | (10) | (98) | (8) |
| Supplies | 1,149 | 1,232 | 1,290 | (83) | (7) | (141) | (11) | | 3,544 | 3,718 | 3,619 | (174) | (5) | (75) | (2) |
| Occupancy | 2,854 | 2,910 | 2,813 | (56) | (2) | 41 | 1 | | 8,681 | 8,839 | 8,190 | (158) | (2) | 491 | 6 |
| Repairs and Maintenance | 1,154 | 1,154 | 1,153 | - | 0 | 1 | 0 | | 3,514 | 3,508 | 3,395 | 6 | 0 | 119 | 4 |
| Promotion | 1,973 | 2,020 | 1,923 | (47) | (2) | 50 | 3 | | 6,021 | 5,888 | 5,396 | 133 | 2 | 625 | 12 |
| Other Expenses | 2,181 | 1,758 | 1,764 | 423 | 24 | 417 | 24 | | 6,495 | 5,671 | 5,279 | 824 | 15 | 1,216 | 23 |
| Total Cash Expenses | 58,094 | 63,469 | 63,889 | (5,375) | (8) | (5,795) | (9) | | 185,668 | 195,702 | 198,324 | (10,034) | (5) | (12,656) | (6) |
| **Operating Cash Flow** | 17,308 | 26,278 | 25,495 | (8,970) | (34) | (8,187) | (32) | | 67,652 | 89,062 | 103,245 | (21,410) | (24) | (35,593) | (34) |
| Depreciation | 3,670 | 3,940 | 2,860 | (270) | (7) | 810 | 28 | | 11,051 | 11,617 | 8,803 | (566) | (5) | 2,248 | 26 |
| Amortization of Intangibles | - | - | - | - | NM | - | NM | | - | - | - | - | NM | - | NM |
| **Operating Profit** | 13,638 | 22,338 | 22,635 | (8,700) | (39) | (8,997) | (40) | | 56,601 | 77,445 | 94,442 | (20,844) | (27) | (37,841) | (40) |
| Oper. Cash Flow Margin (%) | 23.0 | 29.3 | 28.5 | (6.3) | | (5.5) | | | 26.7 | 31.3 | 34.2 | (4.6) | | (7.5) | |
| Operating Profit Margin (%) | 18.1 | 24.9 | 25.3 | (6.8) | | (7.2) | | | 22.3 | 27.2 | 31.3 | (4.9) | | (9.0) | |

(1) Third quarter and year to date 2007 exclude severance and other charges related to cost reduction initiatives.

**South Florida**
**Operating Statistics**
**For Third Quarter, 2007**

| | Third Quarter | | | | | | | | Year to Date | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Variance From | | | | | | | | Variance From | | | |
| 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % | | | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % |
| | | | | | | | **Advertising ($000's)** | | | | | | | | |
| | | | | | | | Revenue | | | | | | | | |
| 26,939 | 30,692 | 29,891 | (3,753) | (12) | (2,952) | (10) | Retail | | 89,469 | 95,519 | 94,287 | (6,050) | (6) | (4,818) | (5) |
| 12,132 | 14,796 | 13,740 | (2,664) | (18) | (1,608) | (12) | National | | 38,798 | 45,168 | 43,894 | (6,370) | (14) | (5,096) | (12) |
| 23,257 | 30,533 | 32,512 | (7,276) | (24) | (9,255) | (28) | Classified | | 82,008 | 99,523 | 119,450 | (17,515) | (18) | (37,442) | (31) |
| 62,328 | 76,021 | 76,143 | (13,693) | (18) | (13,815) | (18) | Total | | 210,275 | 240,210 | 257,631 | (29,935) | (12) | (47,356) | (18) |
| | | | | | | | **Inches (000's)** | | | | | | | | |
| | | | | | | | Full Run | | | | | | | | |
| 185 | 159 | 154 | 26 | 16 | 31 | 20 | Retail | | 547 | 514 | 509 | 33 | 6 | 38 | 7 |
| 71 | 84 | 81 | (13) | (15) | (10) | (12) | National | | 218 | 265 | 267 | (47) | (18) | (49) | (18) |
| 437 | 557 | 503 | (120) | (22) | (66) | (13) | Classified | | 1,365 | 1,551 | 1,709 | (186) | (12) | (344) | (20) |
| 693 | 800 | 738 | (107) | (13) | (45) | (6) | Total | | 2,130 | 2,330 | 2,485 | (200) | (9) | (355) | (14) |
| | | | | | | | Part Run | | | | | | | | |
| 303 | 413 | 399 | (110) | (27) | (96) | (24) | Retail | | 1,083 | 1,265 | 1,250 | (182) | (14) | (167) | (13) |
| 14 | 13 | 12 | 1 | 8 | 2 | 17 | National | | 63 | 56 | 56 | 7 | 13 | 7 | 13 |
| 163 | 361 | 348 | (198) | (55) | (185) | (53) | Classified | | 717 | 1,071 | 1,237 | (354) | (33) | (520) | (42) |
| 480 | 787 | 759 | (307) | (39) | (279) | (37) | Total | | 1,863 | 2,392 | 2,543 | (529) | (22) | (680) | (27) |
| 192,205 | 225,468 | 217,269 | (33,263) | (15) | (25,064) | (12) | Total Preprint Pieces (000's) | | 611,476 | 703,112 | 700,707 | (91,636) | (13) | (89,231) | (13) |
| 12,709 | 14,242 | 14,704 | (1,533) | (11) | (1,995) | (14) | Metric Tons Consumed | | 44,259 | 47,634 | 52,816 | (3,375) | (7) | (8,557) | (16) |
| | | | | | | | Full Time Equivalents | | | | | | | | |
| 1,599 | 1,716 | 1,731 | (117) | (7) | (132) | (8) | Publishing operations | | 1,643 | 1,714 | 1,734 | (71) | (4) | (91) | (5) |
| 30 | 30 | 26 | - | - | 4 | 15 | Interactive operations | | 28 | 31 | 26 | (3) | (10) | 2 | 8 |
| 1,629 | 1,746 | 1,757 | (117) | (7) | (128) | (7) | Total | | 1,671 | 1,745 | 1,760 | (74) | (4) | (89) | (5) |
| | | | | | | | **ABC Paid Circulation** | | | | | | | | |
| | | | | | | | Daily (Mon-Fri) (000's) | | | | | | | | |
| 156 | 162 | 160 | (5) | (3) | (4) | (2) | Home Delivery | | 172 | 177 | 176 | (5) | (3) | (5) | (3) |
| 35 | 37 | 37 | (3) | (7) | (3) | (7) | Single Copy | | 39 | 41 | 41 | (3) | (6) | (3) | (7) |
| 191 | 199 | 198 | (8) | (4) | (6) | (3) | Individually Paid | | 210 | 218 | 218 | (8) | (4) | (7) | (3) |
| 2 | 4 | 12 | (2) | (54) | (10) | (86) | Other Paid | | 4 | 4 | 19 | (0) | (9) | (15) | (79) |
| 193 | 203 | 210 | (10) | (5) | (17) | (8) | Total Daily Paid | | 214 | 222 | 236 | (8) | (4) | (22) | (9) |
| | | | | | | | Sunday (000's) | | | | | | | | |
| 213 | 217 | 217 | (4) | (2) | (4) | (2) | Home Delivery | | 229 | 235 | 233 | (5) | (2) | (4) | (2) |
| 63 | 69 | 68 | (6) | (9) | (5) | (8) | Single Copy | | 69 | 73 | 75 | (4) | (5) | (6) | (7) |
| 276 | 286 | 285 | (10) | (4) | (10) | (3) | Individually Paid | | 299 | 308 | 308 | (9) | (3) | (9) | (3) |
| 1 | 1 | 9 | (0) | (35) | (8) | (93) | Other Paid | | 1 | 1 | 11 | (0) | (20) | (10) | (93) |
| 276 | 287 | 294 | (11) | (4) | (18) | (6) | Total Sunday Paid | | 300 | 309 | 319 | (9) | (3) | (20) | (6) |

**Orlando Sentinel Group (Including Interactive)**
**Variance Explanations**
**Third Quarter, 2007**
**(Thousands of Dollars)**

| | Third Quarter (1) | | | | | | | | Year-to-Date (1) | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Variance From | | | | | | | | Variance From | | |
| 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % | | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % |
| 56,714 | 69,963 | 70,131 | (13,249) | (19) | (13,417) | (19) | Revenues | 182,225 | 209,265 | 221,592 | (27,040) | (13) | (39,367) | (18) |
| 43,099 | 49,327 | 49,913 | (6,228) | (13) | (6,814) | (14) | Operating Cash Expenses | 138,821 | 149,487 | 151,615 | (10,666) | (7) | (12,795) | (8) |
| 13,615 | 20,636 | 20,218 | (7,021) | (34) | (6,603) | (33) | **Operating Cash Flow** | 43,404 | 59,778 | 69,977 | (16,374) | (27) | (26,572) | (38) |
| 2,740 | 3,036 | 2,801 | (296) | (10) | (61) | (2) | Depreciation & Amortization | 8,393 | 9,200 | 8,506 | (807) | (9) | (113) | (1) |
| 10,875 | 17,600 | 17,417 | (6,725) | (38) | (6,542) | (38) | Operating Profit | 35,011 | 50,578 | 61,471 | (15,567) | (31) | (26,459) | (43) |

**Revenues vs. Plan**

- Newspaper advertising revenues were $10.8 million below plan. Retail revenues were $1.8 million below plan due to furniture and department stores. National revenues were $2.0 million below plan due to travel, media, auto manufacturers, telecom and health care. Classified revenue was $6.8 million below plan due to real estate, help wanted and automotive. El Sentinel revenues were $0.2 million below plan.
- Interactive Advertising revenues were $1.3 million below plan due to employment, auto and real estate.
- Circulation revenues were $0.2 million below plan due to discounting and single copy sales.
- Other revenues were $0.9 million below plan due to Direct Mail and other publication delivery revenue.

**Expenses vs. Plan**

- Newsprint & ink expenses were $1.5 million below plan due to price and declines in advertising.
- Compensation expenses were $3.2 million below plan due to 9.4% below plan FTEs, below plan benefits and reduced bonuses and commissions.
- TMC Postage expense was $0.3 million below plan due to lower weight pieces and improved distribution management.
- Outside service expenses were $0.3 million below plan largely due to below plan direct mail and brokered printing.
- Insurance liability expenses were down $0.2 million due to prior year insurance litigation allowances.
- Employee expenses and supplies were $0.3 million below plan due to lower training expense and tight expense controls.
- Other expenses were $0.3 million below plan due to advertising favorable bad debt and reduced personal property taxes due to successful valuation negotiations with the county.

**Revenues vs. Prior Year**

- Newspaper advertising revenues were $12.7 million below last year. Retail revenues were $1.4 million below last year due to furniture and department stores. National revenues were $1.8 million below last year due to auto manufacturers, travel, media, health care and wireless. Classified revenues were $9.3 million below last year due to real estate, help wanted and automotive. El Sentinel and other niche publication revenues were $0.2 million below last year.
- Interactive Advertising revenues were $0.3 million below last year due to employment.
- Circulation revenues were $0.5 million below last year largely due to Sunday and Daily discounting.
- Other revenues were at last year's levels.

**Expenses vs. Prior Year**

- Newsprint & ink expenses were $2.5 million (29%) below last year due to price (11%) and lower consumption tied to advertising declines and product changes.
- Compensation expenses were $2.8 million below the prior year due to lower 401k benefits, lower pension costs and 9.5% fewer FTEs partly offset by merit increases.
- Other expenses were $0.3 million below last year due to advertising favorable bad debt and reduced personal property taxes due to successful valuation negotiations with the county.
- Outside services was $0.2 million below last year due to reduced direct mail and brokered printing.
- Insurance liability expenses decreased $0.8 million due to a prior year auto and general liability adjustments.

**Revenues vs. Plan**

- Newspaper advertising revenues were $22.1 million below plan. Retail revenues were $2.6 million below plan due to furniture and department stores. National revenues were $6.0 million below plan due to financial, auto manufacturers, media, telecom, transportation and health care. Classified revenues were $13.3 million below plan due to real estate, help wanted and automotive. Other publication revenues were $0.2 million below plan.
- Interactive Advertising revenues were $2.3 million below plan due to employment, auto and real estate.
- Circulation revenues were $1.0 million below plan due to Sunday discounting and single copy sales.
- Other revenues were $1.6 million below plan largely due to Direct Mail and other publication delivery and printing revenue.

**Expenses vs. Plan**

- Newsprint & ink expenses were $2.3 million below plan due to price and declines in advertising.
- Compensation expenses were $6.2 million below plan due to 5.2% below plan FTEs and below plan benefits.
- Promotion expense was $0.6 million below plan due to lower trade, outdoor, radio and other promotion.
- Outside service expenses were $0.7 million below plan largely due to below plan direct mail and target card printing.
- TMC postage expense was $0.3 million below plan.
- Employee expenses were $0.3 million below plan due to lower training expenses and travel

**Revenues vs. Prior Year**

- Newspaper advertising revenues were $36.0 million below last year. Retail revenues were $0.9 million below last year due to department stores and furniture. National revenues were $5.0 million below last year due to financial, auto manufacturers, media, health care and transportation. Classified revenues were $29.9 million below last year due to real estate, help wanted and automotive. Niche products were $0.2 million below last year.
- Interactive Advertising revenues were $1.2 million below last year due to employment.
- Circulation revenues were $2.4 million below last year largely due to Sunday and Daily discounting.
- Other revenues were $0.2 million above last year largely due to a USA today deliveries.

**Expenses vs. Prior Year**

- Newsprint & ink expenses were $5.9 million (22%) below last year due to price (7%) and lower consumption (16%) partly tied to advertising declines and partly due to product changes.
- Compensation expense was $5.1 million below the prior year due to lower 401k benefits, lower pension costs, lower bonuses and incentives and 5.6% fewer FTEs partly offset by merit increases.
- Circulation expense was $0.7 million above last year largely due to daily HD and SC delivery costs and other deliveries.
- Promotion expense was $0.5 million below last year due to lower trade, radio and TV promotion.
- Outside service expenses were $0.5 million below last year due to lower direct mail printing.
- Employee expenses were $0.3 million below last due to lower training expenses and travel
- Insurance liability expenses were $1.0 million below last year due to a prior year auto liability claim adjustment and a prior year editorial litigation reserve adjustment.

(1)  Excludes special items.

**Orlando**
**Operating Statement**
**For Third Quarter, 2007**
**(Thousands of Dollars)**

| | Third Quarter | | | | | | | | Year to Date | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Variance From | | | | | | | | Variance From | | | |
| | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % | | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % |
| **Revenues** | | | | | | | | | | | | | | | |
| Advertising | 45,938 | 58,098 | 58,932 | (12,160) | (21) | (12,994) | (22) | | 148,693 | 173,149 | 185,816 | (24,456) | (14) | (37,123) | (20) |
| Circulation | 7,908 | 8,068 | 8,376 | (160) | (2) | (468) | (6) | | 24,489 | 25,526 | 26,928 | (1,037) | (4) | (2,439) | (9) |
| Other | 2,868 | 3,797 | 2,823 | (929) | (24) | 45 | 2 | | 9,043 | 10,590 | 8,848 | (1,547) | (15) | 195 | 2 |
| Total | 56,714 | 69,963 | 70,131 | (13,249) | (19) | (13,417) | (19) | | 182,225 | 209,265 | 221,592 | (27,040) | (13) | (39,367) | (18) |
| **Expenses(1)** | | | | | | | | | | | | | | | |
| Compensation | | | | | | | | | | | | | | | |
| Direct Pay | 14,435 | 16,791 | 16,494 | (2,356) | (14) | (2,059) | (12) | | 45,837 | 49,926 | 49,125 | (4,089) | (8) | (3,288) | (7) |
| Stock-Based | 257 | 230 | 152 | 27 | 12 | 105 | 69 | | 908 | 898 | 508 | 10 | 1 | 400 | 79 |
| Benefits | 3,389 | 4,324 | 4,185 | (935) | (22) | (796) | (19) | | 11,255 | 13,268 | 13,394 | (2,013) | (15) | (2,139) | (16) |
| Total | 18,081 | 21,345 | 20,831 | (3,264) | (15) | (2,750) | (13) | | 58,000 | 64,092 | 63,027 | (6,092) | (10) | (5,027) | (8) |
| Newsprint & Ink | 5,982 | 7,428 | 8,450 | (1,446) | (19) | (2,468) | (29) | | 20,931 | 23,207 | 26,814 | (2,276) | (10) | (5,883) | (22) |
| Outside Services | 5,634 | 5,920 | 5,805 | (286) | (5) | (171) | (3) | | 17,008 | 17,704 | 17,542 | (696) | (4) | (534) | (3) |
| TMC Postage | 1,338 | 1,662 | 1,525 | (324) | (19) | (187) | (12) | | 4,306 | 4,646 | 4,510 | (340) | (7) | (204) | (5) |
| Other Circulation Expenses | 5,828 | 5,803 | 5,651 | 25 | 0 | 177 | 3 | | 17,951 | 17,827 | 17,207 | 124 | 1 | 744 | 4 |
| Employee Expenses | 427 | 527 | 550 | (100) | (19) | (123) | (22) | | 1,607 | 1,917 | 1,873 | (310) | (16) | (266) | (14) |
| Office Expenses | 256 | 367 | 346 | (111) | (30) | (90) | (26) | | 901 | 1,128 | 1,077 | (227) | (20) | (176) | (16) |
| Supplies | 845 | 1,003 | 872 | (158) | (16) | (27) | (3) | | 2,647 | 2,882 | 2,620 | (235) | (8) | 27 | 1 |
| Occupancy | 1,581 | 1,666 | 1,706 | (85) | (5) | (125) | (7) | | 4,806 | 4,762 | 4,582 | 44 | 1 | 224 | 5 |
| Repairs and Maintenance | 781 | 720 | 826 | 61 | 8 | (45) | (5) | | 2,256 | 2,134 | 2,533 | 122 | 6 | (277) | (11) |
| Promotion | 1,592 | 1,549 | 1,559 | 43 | 3 | 33 | 2 | | 4,812 | 5,422 | 5,333 | (610) | (11) | (521) | (10) |
| Other Expenses | 754 | 1,337 | 1,792 | (583) | (44) | (1,038) | (58) | | 3,596 | 3,766 | 4,497 | (170) | (5) | (901) | (20) |
| Total Cash Expenses | 43,099 | 49,327 | 49,913 | (6,228) | (13) | (6,814) | (14) | | 138,821 | 149,487 | 151,615 | (10,666) | (7) | (12,794) | (8) |
| **Operating Cash Flow** | 13,615 | 20,636 | 20,218 | (7,021) | (34) | (6,603) | (33) | | 43,404 | 59,778 | 69,977 | (16,374) | (27) | (26,573) | (38) |
| Depreciation | 2,740 | 3,036 | 2,801 | (296) | (10) | (61) | (2) | | 8,393 | 9,200 | 8,506 | (807) | (9) | (113) | (1) |
| Amortization of Intangibles | - | - | - | - | NM | - | NM | | - | - | - | - | NM | - | NM |
| **Operating Profit** | 10,875 | 17,600 | 17,417 | (6,725) | (38) | (6,542) | (38) | | 35,011 | 50,578 | 61,471 | (15,567) | (31) | (26,460) | (43) |
| Oper. Cash Flow Margin (%) | 24.0 | 29.5 | 28.8 | (5.5) | | (4.8) | | | 23.8 | 28.6 | 31.6 | (4.8) | | (7.8) | |
| Operating Profit Margin (%) | 19.2 | 25.2 | 24.8 | (6.0) | | (5.6) | | | 19.2 | 24.2 | 27.7 | (5.0) | | (8.5) | |

(1) Third quarter and year to date 2007 exclude severance and other charges related to cost reduction initiatives.

**Orlando**
**Operating Statistics**
**For Third Quarter, 2007**

| Third Quarter | | | | | | | | Year to Date | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | Variance From | | | | | | | | Variance From | | | |
| 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % | | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % |
| | | | | | | | **Advertising ($000's)** | | | | | | | |
| | | | | | | | Revenue | | | | | | | |
| 18,530 | 20,525 | 19,874 | (1,995) | (10) | (1,344) | (7) | Retail | 59,546 | 62,635 | 60,335 | (3,089) | (5) | (789) | (1) |
| 8,277 | 10,262 | 9,976 | (1,985) | (19) | (1,699) | (17) | National | 25,993 | 31,794 | 30,755 | (5,801) | (18) | (4,762) | (15) |
| 19,131 | 27,311 | 29,082 | (8,180) | (30) | (9,951) | (34) | Classified | 63,154 | 78,720 | 94,726 | (15,566) | (20) | (31,572) | (33) |
| 45,938 | 58,098 | 58,932 | (12,160) | (21) | (12,994) | (22) | Total | 148,693 | 173,149 | 185,816 | (24,456) | (14) | (37,123) | (20) |
| | | | | | | | **Inches (000's)** | | | | | | | |
| | | | | | | | Full Run | | | | | | | |
| 132 | 134 | 135 | (2) | (1) | (3) | (2) | Retail | 422 | 410 | 410 | 12 | 3 | 12 | 3 |
| 72 | 77 | 83 | (5) | (6) | (11) | (13) | National | 220 | 241 | 242 | (21) | (9) | (22) | (9) |
| 344 | 484 | 559 | (140) | (29) | (215) | (38) | Classified | 1,121 | 1,329 | 1,830 | (208) | (16) | (709) | (39) |
| 548 | 695 | 777 | (147) | (21) | (229) | (29) | Total | 1,763 | 1,980 | 2,482 | (217) | (11) | (719) | (29) |
| | | | | | | | Part Run | | | | | | | |
| 131 | 158 | 149 | (27) | (17) | (18) | (12) | Retail | 448 | 469 | 447 | (21) | (4) | 1 | - |
| 10 | 16 | 15 | (6) | (38) | (5) | (33) | National | 37 | 48 | 44 | (11) | (23) | (7) | (16) |
| 221 | 223 | 223 | (2) | (1) | (2) | (1) | Classified | 622 | 692 | 686 | (70) | (10) | (64) | (9) |
| 362 | 397 | 387 | (35) | (9) | (25) | (6) | Total | 1,107 | 1,209 | 1,177 | (102) | (8) | (70) | (6) |
| 202,009 | 207,169 | 206,087 | (5,160) | (2) | (4,078) | (2) | Total Preprint Pieces (000's) | 639,074 | 636,567 | 625,162 | 2,507 | - | 13,912 | 2 |
| 9,851 | 11,695 | 12,341 | (1,844) | (16) | (2,490) | (20) | Metric Tons Consumed | 33,124 | 35,914 | 39,790 | (2,790) | (8) | (6,666) | (17) |
| | | | | | | | Full Time Equivalents | | | | | | | |
| 1,091 | 1,206 | 1,207 | (115) | (10) | (116) | (10) | Publishing operations | 1,138 | 1,200 | 1,205 | (62) | (5) | (67) | (6) |
| 37 | 41 | 39 | (4) | (10) | (2) | (5) | Interactive operations | 39 | 41 | 36 | (2) | (5) | 3 | 8 |
| 1,128 | 1,247 | 1,246 | (119) | (10) | (118) | (10) | Total | 1,177 | 1,241 | 1,241 | (64) | (5) | (64) | (5) |
| | | | | | | | **ABC Paid Circulation** | | | | | | | |
| | | | | | | | Daily (Mon-Fri) (000's) | | | | | | | |
| 176 | 169 | 177 | 7 | 4 | (1) | (1) | Home Delivery | 183 | 178 | 179 | 5 | 3 | 4 | 2 |
| 21 | 24 | 24 | (3) | (11) | (3) | (12) | Single Copy | 23 | 26 | 27 | (3) | (10) | (3) | (13) |
| 197 | 193 | 201 | 5 | 2 | (4) | (2) | Individually Paid | 206 | 203 | 206 | 3 | 1 | 0 | - |
| 12 | 13 | 13 | (1) | (5) | (1) | (7) | Other Paid | 15 | 15 | 16 | (1) | (6) | (1) | (6) |
| 210 | 206 | 214 | 4 | 2 | (5) | (2) | Total Daily Paid | 220 | 219 | 221 | 2 | 1 | (1) | - |
| 244 | 231 | 232 | 13 | 6 | 12 | 5 | Sunday (000's) Home Delivery | 248 | 239 | 241 | 8 | 4 | 7 | 3 |
| 65 | 73 | 74 | (8) | (12) | (9) | (13) | Single Copy | 71 | 76 | 79 | (5) | (7) | (9) | (11) |
| 309 | 304 | 306 | 5 | 2 | 3 | 1 | Individually Paid | 318 | 315 | 320 | 3 | 1 | (2) | (1) |
| 8 | 5 | 7 | 3 | 54 | 2 | 22 | Other Paid | 8 | 6 | 7 | 2 | 40 | 2 | 29 |
| 317 | 309 | 313 | 8 | 3 | 4 | 1 | Total Sunday Paid | 327 | 321 | 327 | 6 | 2 | 0 | - |

**The Baltimore Sun**
**Variance Explanations**
**3rd Quarter, 2007**
**(Thousands of Dollars)**

| | Third Quarter (1) | | | | | | | | | Year to Date (1) | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Variance From | | | | | | | | | Variance From | | | |
| 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % | | | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % |
| 65,260 | 71,122 | 70,685 | (5,862) | (8) | (5,425) | (8) | Revenues | | 203,063 | 215,535 | 219,642 | (12,472) | (6) | (16,579) | (8) |
| 54,235 | 56,717 | 57,664 | (2,482) | (4) | (3,429) | (6) | Expenses | | 168,632 | 173,283 | 174,302 | (4,651) | (3) | (5,670) | (3) |
| 11,025 | 14,405 | 13,021 | (3,380) | (23) | (1,996) | (15) | **Cash Flow** | | 34,431 | 42,252 | 45,340 | (7,821) | (19) | (10,909) | (24) |
| 4,193 | 4,463 | 3,954 | (270) | (6) | 239 | 6 | Depreciation & Amortization | | 12,408 | 13,003 | 11,590 | (595) | (5) | 818 | 7 |
| 6,832 | 9,942 | 9,067 | (3,110) | (31) | (2,235) | (25) | **Operating Profit** | | 22,023 | 29,249 | 33,750 | (7,226) | (25) | (11,727) | (35) |

**Revenues vs. Plan**

- Total advertising revenues fell below plan by $5,985K or 11%, as a result of poor performance in classified advertising. National revenue softened in the quarter missing plan by $535K or 6%, as the auto and miscellaneous categories missed by a combined $835K.
- Classified advertising dropped $3,540K or 15% as a result of sluggish performance in help wanted automotive, and real estate, which missed plan by more than $3,110K. Legal revenue bettered plan by $170K, but was more than offset by declines in the other categories.
- Retail ad revenues fell $1,910K or 8% as a result of lackluster performance in the department store, furnishings, department store, and miscellaneous categories. The department store category missed plan by $500K due to decreased spending from Macy's.
- Circulation revenues bettered plan by $325K or 3% as a result of an increase in the home delivery sales price of the Baltimore Sun paper, to select customers, which went into effect on July 9th.

**Expenses vs. Plan**

- Total expenses fell $2,480K below plan led by realized savings in compensation of $2,740K or 10%. Decreases in regular pay of $1,090K, MIP of $545K, vacation expense of $280K, and medical expense of $270K contributed to the lowered total compensation expense.
- Newsprint and ink expense fell $325K or 5% in the quarter. Slightly lower cost per ton of $26 or 4% positively impacted cash flow by $275K. Consumption decreased 310 tons attributable to lower pressruns.
- Other cash expenses increased $585K or 3% above plan. This increase was attributable to higher carrier fees of $375K, consulting expense of $145K, and temp expense of $130K. These expense increases were somewhat offset by lowered bad debt expense of $105K.

**Revenues vs. Prior Year**

- Total advertising revenues fell $5,255K or 9% year-to-year attributable to soft classified revenues. Likewise, retail declined $960K or 4% as department stores fell by $280K as a result of lowered Macy's spending. The food & drug category increased by $190K, but was more than offset by declines in miscellaneous and department stores.
- Classified revenues fell $3,875K or 17% as help wanted advertising decreased severely in the quarter. Help wanted dropped $1,605K or 18% as ad volume has declined. Poor performance in automotive and real estate, which dropped by a combined $1,715K, contributed to the overall poor results.
- National revenues fell $420K or 5% during the quarter. Increased sales to AT&T/Cingular within in the wireless category was offset by weak results in automotive.
- Circulation revenues slid $85K or 1% attributable to reduced Sunday and street sales volume of 7,000 papers or 6%. Revenues were bolstered by a price increase to certain home delivery customers, effective July 9th.
- Other revenues decreased $85K or 2% as increased barter revenues of $160K were offset by lowered commercial print revenue from the NY Post of $160K.

**Expenses vs. Prior Year**

- Total compensation decreased $2,565K or 9% as regular pay, MIP, pension, and medical expenses dropped a cumulative $2,080K or 9%.
- Newsprint and ink expense decreased $1,515K or 19% primarily due to volume reductions of 1,220 tons or 10%. Consumption declines were triggered by decreased Sunday copies and falling ad revenue count. Price per ton also dropped $70 or 11% which contributed to expense reduction by the amount of $740K.
- Other cash expenses increased over prior year by $650K or 3%. Increased real estate taxes of $200K(due to the cycling of a rebate in prior year), consulting fees of $140K, and legal fees of $105K contributed to the increased expense.

**Revenues vs. Plan**

- National revenues fell $1,600K or 6% below expectations year-to-date as a result of weak performance in miscellaneous and automotive. Soft results in the aforementioned categories were partially offset by increases realized in the telecom/wireless sector of $1,400K or 27%.
- Retail advertising missed plan by $3,440K or 5%. Losses in miscellaneous of $1,110K, hardware/home improvements of $495K, and furniture/home furnishings of $445K were partially offset by gains in food & drug of $255K and specialty merchandise of $195K.
- Classified revenues fell $7,165K or 10% as a result of poor performance in help wanted of $3,435K or 13%, real estate of $1,845K or 13%, and automotive of $1,565K or 16%.
- Circulation revenues have steadied in 2007, decreasing $180K or 1% attributable to softness in Sunday single copy volume.

**Expenses vs. Plan**

- Compensation expense dropped $4,460K or 5%. Significant savings were realized in regular pay of $1,415K, MIP of $660K, medical of $730K, pension of $590K, and workers compensation of $450K. These savings helped offset the guild bargaining signing bonus of $350K.
- Newsprint and ink expense declined $620K or 3% attributable to decreased newsprint pricing of $12 per ton or 2% and reductions in consumption of 915 tons attributable to decreased circulation, press runs, and newshole.
- Other cash expenses increased $440K or 1%. While significant savings were realized in strike preparation spending, these reductions were more than offset by increases in bad debt, consulting, and temp help.

**Revenues vs. Prior Year**

- Total advertising revenues fell $16,050K or 9% over prior year hampered by poor results in classified advertising. National also fell $3,050K or 10% as automotive and miscellaneous continued to decline.
- Classified revenue continued to slide missing prior year by $11,415K or 16%. Declines of $5,125K in help wanted, $2,570K in real estate, and $2,290K in automotive contributed to the overall decline in the category.
- Retail advertising missed prior year by $1,580K or 2%. Hardware/home improvement, personal services, and furniture/home furnishings each fell by more than $500K. These losses were partially offset by positive results in the department store and miscellaneous categories, which increased by $265K and $490K respectively over prior year.
- Circulation revenues decreased, dropping $1,880K or 5%. Sunday single copy circulation is fell 8,000 copies or 8% versus prior year. In addition, Sunday home delivery circulation fell 7,000 copies or 3% as compared to prior year.
- Other revenues increased by $1,350K attributable to increased commercial print revenue of $505K and commercial delivery revenue of $270K.

**Expenses vs. Prior Year**

- Total compensation costs decreased $5,395 or 6% attributable to a decrease in pension of $1,900K, regular pay of $770K, MIP of $510K, overtime of $480K, 401K expense of $445K, and medical expense of $440K.
- Newsprint and ink expense decreased $2,995K or 13%. Price per ton has dropped $35 or 5% attributable to market wide reductions in newsprint pricing. Volume savings of 3,145 tons have been realized as a result of decreased pressruns, ad pages, and news hole.
- Other cash expenses rose $2,720K due to TMC postage of $590K, strike preparation spending of $450K, increased bad debt expense of $505K, and general consulting expense of $425K.

(1) Excludes special items.

**Baltimore**
**Operating Statement**
**For Third Quarter, 2007**
**(Thousands of Dollars)**

| | Third Quarter | | | | | | | | Year to Date | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Variance From | | | | | | | | Variance From | | | |
| | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % | | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % |
| **Revenues** | | | | | | | | | | | | | | | |
| Advertising | 50,580 | 56,564 | 55,834 | (5,984) | (11) | (5,254) | (9) | | 159,248 | 171,454 | 175,299 | (12,206) | (7) | (16,051) | (9) |
| Circulation | 11,404 | 11,080 | 11,490 | 324 | 3 | (86) | (1) | | 33,392 | 33,573 | 35,273 | (181) | (1) | (1,881) | (5) |
| Other | 3,276 | 3,478 | 3,361 | (202) | (6) | (85) | (3) | | 10,423 | 10,508 | 9,070 | (85) | (1) | 1,353 | 15 |
| Total | 65,260 | 71,122 | 70,685 | (5,862) | (8) | (5,425) | (8) | | 203,063 | 215,535 | 219,642 | (12,472) | (6) | (16,579) | (8) |
| **Expenses** | | | | | | | | | | | | | | | |
| Compensation(1) | | | | | | | | | | | | | | | |
| Direct Pay | 20,304 | 22,116 | 21,988 | (1,812) | (8) | (1,684) | (8) | | 63,769 | 65,794 | 66,094 | (2,025) | (3) | (2,325) | (4) |
| Stock-Based | 216 | 257 | 114 | (41) | (16) | 102 | 89 | | 733 | 778 | 581 | (45) | (6) | 152 | 26 |
| Benefits | 4,568 | 5,457 | 5,551 | (889) | (16) | (983) | (18) | | 14,301 | 16,688 | 17,523 | (2,387) | (14) | (3,222) | (18) |
| Total | 25,088 | 27,830 | 27,653 | (2,742) | (10) | (2,565) | (9) | | 78,803 | 83,260 | 84,198 | (4,457) | (5) | (5,395) | (6) |
| Newsprint & Ink | 6,423 | 6,747 | 7,936 | (324) | (5) | (1,513) | (19) | | 20,231 | 20,848 | 23,225 | (617) | (3) | (2,994) | (13) |
| Outside Services | 4,376 | 3,888 | 3,726 | 488 | 13 | 650 | 17 | | 13,329 | 13,550 | 11,524 | (221) | (2) | 1,805 | 16 |
| TMC Postage | 2,056 | 2,122 | 1,877 | (66) | (3) | 179 | 10 | | 6,095 | 6,197 | 5,502 | (102) | (2) | 593 | 11 |
| Other Circulation Expenses | 7,022 | 6,623 | 6,921 | 399 | 6 | 101 | 1 | | 21,024 | 20,518 | 20,717 | 506 | 2 | 307 | 1 |
| Employee Expenses | 680 | 646 | 689 | 34 | 5 | (9) | (1) | | 2,471 | 2,395 | 2,627 | 76 | 3 | (156) | (6) |
| Office Expenses | 1,562 | 1,462 | 1,541 | 100 | 7 | 21 | 1 | | 4,804 | 4,626 | 4,463 | 178 | 4 | 341 | 8 |
| Supplies | 563 | 599 | 593 | (36) | (6) | (30) | (5) | | 1,670 | 1,793 | 1,640 | (123) | (7) | 30 | 2 |
| Occupancy | 2,165 | 2,244 | 2,239 | (79) | (4) | (74) | (3) | | 6,861 | 6,860 | 7,175 | 1 | 0 | (314) | (4) |
| Repairs and Maintenance | 1,118 | 1,198 | 1,038 | (80) | (7) | 80 | 8 | | 3,397 | 3,865 | 3,148 | (468) | (12) | 249 | 8 |
| Promotion | 1,849 | 1,981 | 2,114 | (132) | (7) | (265) | (13) | | 5,323 | 5,259 | 5,816 | 64 | 1 | (493) | (8) |
| Other Expenses(2) | 1,333 | 1,377 | 1,337 | (44) | (3) | (4) | 0 | | 4,624 | 4,112 | 4,267 | 512 | 12 | 357 | 8 |
| Total Cash Expenses | 54,235 | 56,717 | 57,664 | (2,482) | (4) | (3,429) | (6) | | 168,632 | 173,283 | 174,302 | (4,651) | (3) | (5,670) | (3) |
| **Operating Cash Flow** | 11,025 | 14,405 | 13,021 | (3,380) | (23) | (1,996) | (15) | | 34,431 | 42,252 | 45,340 | (7,821) | (19) | (10,909) | (24) |
| Depreciation | 3,860 | 4,141 | 3,624 | (281) | (7) | 236 | 7 | | 11,331 | 11,943 | 10,519 | (612) | (5) | 812 | 8 |
| Amortization of Intangibles | 333 | 322 | 330 | 11 | 3 | 3 | 1 | | 1,077 | 1,060 | 1,071 | 17 | 2 | 6 | 1 |
| **Operating Profit** | 6,832 | 9,942 | 9,067 | (3,110) | (31) | (2,235) | (25) | | 22,023 | 29,249 | 33,750 | (7,226) | (25) | (11,727) | (35) |
| Oper. Cash Flow Margin (%) | 16.9 | 20.3 | 18.4 | (3.4) | | (1.5) | | | 17.0 | 19.6 | 20.6 | (2.6) | | (3.6) | |
| Operating Profit Margin (%) | 10.5 | 14.0 | 12.8 | (3.5) | | (2.3) | | | 10.8 | 13.6 | 15.4 | (2.8) | | (4.6) | |

(1) Third quarter and year to date 2007 exclude severance and other charges related to cost reduction initiatives.
(2) Third quarter and year to date 2006 exclude one-time, special gains of $.7 million and $2.6 million, respectively, on the sale of buildings.

**Baltimore**
**Operating Statistics**
**For Third Quarter, 2007**

| | Third Quarter | | | | | | | | Year to Date | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | **Variance From** | | | | | | | | **Variance From** | | | |
| | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % | | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % |
| **Advertising ($000's)** | | | | | | | | | | | | | | | |
| Revenue | | | | | | | | | | | | | | | |
| Retail | 22,274 | 24,183 | 23,235 | (1,909) | (8) | (961) | (4) | | 71,149 | 74,591 | 72,731 | (3,442) | (5) | (1,582) | (2) |
| National | 8,815 | 9,350 | 9,234 | (535) | (6) | (419) | (5) | | 26,352 | 27,952 | 29,404 | (1,600) | (6) | (3,052) | (10) |
| Classified | 19,491 | 23,031 | 23,365 | (3,540) | (15) | (3,874) | (17) | | 61,747 | 68,911 | 73,164 | (7,164) | (10) | (11,417) | (16) |
| Total | 50,580 | 56,564 | 55,834 | (5,984) | (11) | (5,254) | (9) | | 159,248 | 171,454 | 175,299 | (12,206) | (7) | (16,051) | (9) |
| **Inches (000's)** | | | | | | | | | | | | | | | |
| Full Run | | | | | | | | | | | | | | | |
| Retail | 85 | 81 | 91 | 4 | 5 | (6) | (7) | | 261 | 237 | 289 | 24 | 10 | (28) | (10) |
| National | 43 | 55 | 56 | (12) | (22) | (13) | (23) | | 138 | 158 | 164 | (20) | (13) | (26) | (16) |
| Classified | 172 | 153 | 167 | 19 | 12 | 5 | 3 | | 520 | 455 | 486 | 65 | 14 | 34 | 7 |
| Total | 300 | 289 | 314 | 11 | 4 | (14) | (4) | | 919 | 850 | 939 | 69 | 8 | (20) | (2) |
| Part Run | | | | | | | | | | | | | | | |
| Retail | 15 | 61 | 58 | (46) | (75) | (43) | (74) | | 101 | 161 | 180 | (60) | (37) | (79) | (44) |
| National | 7 | 4 | 4 | 3 | 75 | 3 | 75 | | 14 | 13 | 13 | 1 | 8 | 1 | 8 |
| Classified | 29 | - | 1 | 29 | NM | 28 | 2,800 | | 41 | 7 | 9 | 34 | 486 | 32 | 356 |
| Total | 51 | 65 | 63 | (14) | (22) | (12) | (19) | | 156 | 181 | 202 | (25) | (14) | (46) | (23) |
| Total Preprint Pieces (000's) | 207,578 | 200,434 | 202,594 | 7,144 | 4 | 4,984 | 2 | | 624,393 | 597,558 | 617,549 | 26,835 | 4 | 6,844 | 1 |
| Metric Tons Consumed | 10,660 | 10,969 | 11,882 | (309) | (3) | (1,222) | (10) | | 32,385 | 33,298 | 35,533 | (913) | (3) | (3,148) | (9) |
| Full Time Equivalents | | | | | | | | | | | | | | | |
| Publishing operations | 1,487 | 1,580 | 1,566 | (93) | (6) | (79) | (5) | | 1,513 | 1,578 | 1,558 | (65) | (4) | (45) | (3) |
| Interactive operations | 38 | 38 | 28 | - | - | 10 | 36 | | 36 | 37 | 27 | (1) | (3) | 9 | 33 |
| Total | 1,525 | 1,618 | 1,594 | (93) | (6) | (69) | (4) | | 1,549 | 1,615 | 1,585 | (66) | (4) | (36) | (2) |
| **ABC Paid Circulation** | | | | | | | | | | | | | | | |
| Daily (Mon-Fri) (000's) | | | | | | | | | | | | | | | |
| Home Delivery | 198 | 191 | 201 | 7 | 4 | (3) | (2) | | 192 | 191 | 193 | 1 | 1 | (1) | (1) |
| Single Copy | 34 | 38 | 39 | (4) | (12) | (5) | (13) | | 35 | 37 | 38 | (2) | (7) | (4) | (10) |
| Individually Paid | 232 | 229 | 240 | 3 | 1 | (8) | (4) | | 227 | 228 | 232 | (1) | - | (5) | (2) |
| Other Paid | 5 | 4 | 4 | 1 | 27 | 1 | 27 | | 4 | 4 | 5 | 1 | 14 | (0) | (4) |
| Total Daily Paid | 237 | 233 | 244 | 4 | 2 | (7) | (3) | | 231 | 232 | 236 | (0) | - | (5) | (2) |
| Sunday (000's) | | | | | | | | | | | | | | | |
| Home Delivery | 260 | 260 | 262 | 0 | - | (2) | (1) | | 262 | 264 | 268 | (2) | (1) | (6) | (2) |
| Single Copy | 94 | 108 | 110 | (13) | (12) | (16) | (14) | | 99 | 108 | 110 | (10) | (9) | (11) | (10) |
| Individually Paid | 355 | 367 | 372 | (13) | (3) | (17) | (5) | | 361 | 372 | 378 | (11) | (3) | (17) | (5) |
| Other Paid | 13 | 7 | 7 | 6 | 87 | 5 | 74 | | 8 | 6 | 9 | 2 | 38 | (1) | (11) |
| Total Sunday Paid | 367 | 374 | 379 | (7) | (2) | (12) | (3) | | 369 | 378 | 387 | (9) | (2) | (18) | (5) |

**The Hartford Courant**
**Variance Explanations**
**Third Quarter, 2007**
**(Thousands of Dollars)**

| | Third Quarter (1) | | | | | | | | Year-to-Date (1) | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | **Variance From** | | | | | | | | **Variance From** | | |
| 2007 | 2007 | 2006 | 2007 | | 2006 | | | 2007 | 2007 | 2006 | 2007 | | 2006 | |
| **Actual** | **Plan** | **Actual** | **Plan** | **%** | **Actual** | **%** | | **Actual** | **Plan** | **Actual** | **Plan** | **%** | **Actual** | **%** |
| 45,289 | 48,454 | 47,719 | (3,166) | (7) | (2,431) | (5) | Revenues | 140,854 | 148,840 | 150,631 | (7,986) | (5) | (9,777) | (6) |
| 35,860 | 38,390 | 37,295 | (2,529) | (7) | (1,435) | (4) | Operating Cash Expenses | 110,466 | 115,581 | 116,678 | (5,115) | (4) | (6,212) | (5) |
| **9,428** | **10,065** | **10,424** | **(636)** | **(6)** | **(996)** | **(10)** | **Operating Cash Flow** | **30,388** | **33,259** | **33,953** | **(2,871)** | **(9)** | **(3,566)** | **(11)** |
| 1,687 | 1,671 | 1,683 | 16 | 1 | 4 | 0 | Depreciation & Amortization | 5,022 | 5,232 | 5,304 | (210) | (4) | (281) | (5) |
| 7,741 | 8,394 | 8,741 | (653) | (8) | (1,000) | (11) | Operating Profit | 25,366 | 28,027 | 28,650 | (2,662) | (9) | (3,284) | (11) |

**Revenues vs. Plan**

- Advertising revenues were $2.8MM or 7.7% below plan. Retail revenues were $1.5MM below plan. Categories below plan include other retail, home improvement, education, amusements, health care and food/drug stores which were partially offset by gains in personal services. General revenues were $0.5MM below plan with the largest decreases coming from media, auto, resorts, other national and healthcare which were partially offset by higher package goods and technology. Classified revenues were $0.8MM below plan. All categories were below plan except auto.
- Circulation revenues were $0.2MM or 2.5% below plan. Financial net paid volume was down 5.0% daily and 7.0% Sunday.
- Other revenues were $0.1MM below plan.

**Expenses vs. Plan**

- Newsprint & ink were $0.3MM below plan with 5.0% lower consumption and 5.1% lower average rate per tonne .
- Compensation expenses were $1.8MM below plan with lower FTEs, MIP bonus, P/R taxes, and medical insurance.
- Other cash expenses were $0.4 below plan with lower TMC postage, circ distribution and supplies partially offset by budgeted contingency savings and higher bad debt expense.
- Non cash expenses were at plan.

**Revenues vs. Prior Year**

- Advertising revenues were $2.3MM or 6.3% below last year. Retail revenues were $0.5MM below last year with decreases in department stores, home improvement, education, amusements and electronics partially offset by increases in restaurants and personal services. General was $0.6MM below last year's level primarily due to decreases in media, wireless, auto, other national and healthcare partially offset by gains in packaged goods, other manufacturers-durables and technology.
  Classified revenues were $1.2MM below last year due to decreases in all categories.
- Circulation revenue was $0.3MM or 3.6% below last year. Financial net paid volume was down 6.0% daily and 7.5% Sunday.
- Other revenues were $0.2MM above last year.

**Expenses vs. Prior Year**

- Newsprint & ink were $0.8MM below last year's level with lower consumption, 8.6% and lower average rate per tonne, 12.2%.
- Compensation expenses were $1.4MM below last year's levels primarily due to lower FTEs, pension and P/R taxes partially offset by higher commissions/bonus.
- Other cash expenses were $0.8MM above last year's level due to APAC circ services, TCT Discus & Newsdesk expenses, TMC postage and timing of promotional expenses partially offset by lower circ distribution expense.
- Non cash expenses were at last year's level.

(1) Excludes special items.

**Revenues vs. Plan**

- Advertising revenues were $7.8MM or 6.7% below plan. Retail revenues were $3.2MM below plan due primarily to other retail, home improvement, amusements, healthcare, department stores, education and electronics which were partially offset by gains in restaurants, specialty merchandise, apparel and home furnishings. General revenues were $1.6MM below plan with the decreases coming from financial, other national, media, telecom, auto, other manufacturers-durables and movies which were partially offset by increases in wireless, technology, healthcare and packaged goods. Classified revenues were $2.9MM below plan with all categories below plan.
- Circulation revenues were $0.3MM or 0.9% below plan. Financial net paid volume was down 3.1% daily and 4.4% Sunday.
- Other revenues were at plan.

**Expenses vs. Plan**

- Newsprint & ink were $0.8MM below plan with 5.8% lower consumption and a 2.2% lower average rate per tonne.
- Compensation expenses were $3.4MM below plan lower in all categories, most notable were lower FTEs, 401K, taxes and bonus/commissions.
- Other cash expenses were $0.9MM below plan due to lower TMC postage, circ distribution, personal prop taxes, employee travel/OS training expense and insurance expense partially offset by budgeted contingency savings.
- Non cash expenses were $0.2MM below plan.

**Revenues vs. Prior Year**

- Advertising revenues were $9.2MM or 7.9% below last year. Retail revenues were $3.0MM below last year with decreases in other retail, department stores, home improvement stores, amusements, health care, electronics and education partially offset by increases in personal services, restaurants and specialty merchandise. General revenues were $2.2MM below last year's level with decreases in other national, financial, media, telecom, auto, other manufacturers-durables and movies partially offset by higher technology and healthcare. Classified revenues were $4.0MM below last year, down in all categories.
- Circulation revenue was $0.9MM or 2.9% below last year. Financial net paid volume was down 5.7% daily and 6.7% Sunday.
- Other revenues were $0.3MM above last year's level.

**Expenses vs. Prior Year**

- Newsprint & ink were $2.2MM below last year's level with lower consumption, 10.5% and lower average rate per tonne, 6.7%.
- Compensation expenses were $4.0MM below last year's levels primarily due to lower FTEs, pension, 401K, commissions and taxes.
- Other cash expenses were $0.1MM below last year's level primarily due to lower circ distribution expense, TMC postage, insurance and repair & maintenance mostly offset by higher APAC circ expense, TCT centralized newsdesk/discus and temp help.
- Non cash expenses were $0.3MM below last year's level.

**Hartford**
**Operating Statement**
**For Third Quarter, 2007**
**(Thousands of Dollars)**

| | Third Quarter | | | | | | | | Year to Date | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Variance From | | | | | | | | Variance From | | | |
| | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % | | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % |
| **Revenues** | | | | | | | | | | | | | | | |
| Advertising | 34,327 | 37,171 | 36,631 | (2,844) | (8) | (2,304) | (6) | | 107,149 | 114,847 | 116,387 | (7,698) | (7) | (9,238) | (8) |
| Circulation | 9,462 | 9,703 | 9,812 | (241) | (2) | (350) | (4) | | 28,977 | 29,228 | 29,837 | (251) | (1) | (860) | (3) |
| Other | 1,499 | 1,580 | 1,279 | (81) | (5) | 220 | 17 | | 4,727 | 4,761 | 4,407 | (34) | (1) | 320 | 7 |
| Total | 45,288 | 48,454 | 47,722 | (3,166) | (7) | (2,434) | (5) | | 140,853 | 148,836 | 150,631 | (7,983) | (5) | (9,778) | (6) |
| **Expenses(1)** | | | | | | | | | | | | | | | |
| Compensation | | | | | | | | | | | | | | | |
| Direct Pay | 13,708 | 14,820 | 14,335 | (1,112) | (8) | (627) | (4) | | 41,982 | 43,771 | 44,148 | (1,789) | (4) | (2,166) | (5) |
| Stock-Based | 123 | 136 | 67 | (13) | (10) | 56 | 84 | | 569 | 598 | 557 | (29) | (5) | 12 | 2 |
| Benefits | 3,000 | 3,696 | 3,800 | (696) | (19) | (800) | (21) | | 9,972 | 11,534 | 11,792 | (1,562) | (14) | (1,820) | (15) |
| Total | 16,831 | 18,652 | 18,202 | (1,821) | (10) | (1,371) | (8) | | 52,523 | 55,903 | 56,497 | (3,380) | (6) | (3,974) | (7) |
| Newsprint & Ink | 3,508 | 3,844 | 4,338 | (336) | (9) | (830) | (19) | | 11,240 | 12,077 | 13,395 | (837) | (7) | (2,155) | (16) |
| Outside Services | 4,084 | 4,130 | 3,286 | (46) | (1) | 798 | 24 | | 12,385 | 12,521 | 11,194 | (136) | (1) | 1,191 | 11 |
| TMC Postage | 2,010 | 2,292 | 1,834 | (282) | (12) | 176 | 10 | | 5,957 | 6,370 | 6,235 | (413) | (6) | (278) | (4) |
| Other Circulation Expenses | 3,607 | 3,828 | 3,838 | (221) | (6) | (231) | (6) | | 11,070 | 11,461 | 11,711 | (391) | (3) | (641) | (5) |
| Employee Expenses | 579 | 600 | 635 | (21) | (4) | (56) | (9) | | 1,787 | 1,979 | 1,901 | (192) | (10) | (114) | (6) |
| Office Expenses | 291 | 348 | 343 | (57) | (16) | (52) | (15) | | 938 | 1,024 | 1,022 | (86) | (8) | (84) | (8) |
| Supplies | 346 | 462 | 425 | (116) | (25) | (79) | (19) | | 1,318 | 1,376 | 1,293 | (58) | (4) | 25 | 2 |
| Occupancy | 1,436 | 1,393 | 1,431 | 43 | 3 | 5 | 0 | | 4,355 | 4,245 | 4,300 | 110 | 3 | 55 | 1 |
| Repairs and Maintenance | 697 | 696 | 808 | 1 | 0 | (111) | (14) | | 2,333 | 2,293 | 2,495 | 40 | 2 | (162) | (6) |
| Promotion | 1,044 | 1,115 | 859 | (71) | (6) | 185 | 22 | | 2,825 | 2,942 | 2,796 | (117) | (4) | 29 | 1 |
| Other Expenses | 1,428 | 1,029 | 1,300 | 399 | 39 | 128 | 10 | | 3,737 | 3,386 | 3,840 | 351 | 10 | (103) | (3) |
| Total Cash Expenses | 35,861 | 38,389 | 37,299 | (2,528) | (7) | (1,438) | (4) | | 110,468 | 115,577 | 116,679 | (5,109) | (4) | (6,211) | (5) |
| **Operating Cash Flow** | 9,427 | 10,065 | 10,423 | (638) | (6) | (996) | (10) | | 30,385 | 33,259 | 33,952 | (2,874) | (9) | (3,567) | (11) |
| Depreciation | 1,504 | 1,488 | 1,500 | 16 | 1 | 4 | 0 | | 4,475 | 4,682 | 4,757 | (207) | (4) | (282) | (6) |
| Amortization of Intangibles | 182 | 182 | 182 | - | 0 | - | 0 | | 546 | 546 | 546 | - | 0 | - | 0 |
| **Operating Profit** | 7,741 | 8,395 | 8,741 | (654) | (8) | (1,000) | (11) | | 25,364 | 28,031 | 28,649 | (2,667) | (10) | (3,285) | (11) |
| Oper. Cash Flow Margin (%) | 20.8 | 20.8 | 21.8 | - | | (1.0) | | | 21.6 | 22.3 | 22.5 | (0.7) | | (0.9) | |
| Operating Profit Margin (%) | 17.1 | 17.3 | 18.3 | (0.2) | | (1.2) | | | 18.0 | 18.8 | 19.0 | (0.8) | | (1.0) | |

(1) Third quarter and year to date 2007 exclude severance and other charges related to cost reduction initiatives.

**Hartford**
**Operating Statistics**
**For Third Quarter, 2007**

| | Third Quarter | | Variance From | | | | | | Year to Date | | | Variance From | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % | | | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % |
| | | | | | | | **Advertising ($000's)** | | | | | | | | |
| | | | | | | | Revenue | | | | | | | | |
| 15,476 | 17,021 | 15,940 | (1,545) | (9) | (464) | (3) | Retail | | 47,418 | 50,614 | 50,434 | (3,196) | (6) | (3,016) | (6) |
| 5,284 | 5,824 | 5,917 | (540) | (9) | (633) | (11) | National | | 17,987 | 19,591 | 20,226 | (1,604) | (8) | (2,239) | (11) |
| 13,567 | 14,326 | 14,774 | (759) | (5) | (1,207) | (8) | Classified | | 41,744 | 44,642 | 45,727 | (2,898) | (6) | (3,983) | (9) |
| 34,327 | 37,171 | 36,631 | (2,844) | (8) | (2,304) | (6) | Total | | 107,149 | 114,847 | 116,387 | (7,698) | (7) | (9,238) | (8) |
| | | | | | | | **Inches (000's)** | | | | | | | | |
| | | | | | | | Full Run | | | | | | | | |
| 70 | 70 | 73 | - | - | (3) | (4) | Retail | | 215 | 221 | 238 | (6) | (3) | (23) | (10) |
| 38 | 44 | 42 | (6) | (14) | (4) | (10) | National | | 127 | 148 | 147 | (21) | (14) | (20) | (14) |
| 114 | 118 | 121 | (4) | (3) | (7) | (6) | Classified | | 344 | 359 | 378 | (15) | (4) | (34) | (9) |
| 222 | 232 | 236 | (10) | (4) | (14) | (6) | Total | | 686 | 728 | 763 | (42) | (6) | (77) | (10) |
| | | | | | | | Part Run | | | | | | | | |
| 63 | 70 | 69 | (7) | (10) | (6) | (9) | Retail | | 188 | 209 | 205 | (21) | (10) | (17) | (8) |
| 7 | 7 | 9 | - | - | (2) | (22) | National | | 29 | 28 | 31 | 1 | 4 | (2) | (6) |
| 52 | 52 | 61 | - | - | (9) | (15) | Classified | | 164 | 175 | 184 | (11) | (6) | (20) | (11) |
| 122 | 129 | 139 | (7) | (5) | (17) | (12) | Total | | 381 | 412 | 420 | (31) | (8) | (39) | (9) |
| 158,412 | 163,965 | 165,277 | (5,553) | (3) | (6,865) | (4) | Total Preprint Pieces (000's) | | 483,864 | 495,514 | 497,352 | (11,650) | (2) | (13,488) | (3) |
| 5,979 | 6,295 | 6,541 | (316) | (5) | (562) | (9) | Metric Tons Consumed | | 18,304 | 19,437 | 20,448 | (1,133) | (6) | (2,144) | (10) |
| | | | | | | | Full Time Equivalents | | | | | | | | |
| 928 | 996 | 1,024 | (68) | (7) | (96) | (9) | Publishing operations | | 952 | 983 | 1,022 | (31) | (3) | (70) | (7) |
| 25 | 25 | 19 | - | - | 6 | 32 | Interactive operations | | 24 | 25 | 19 | (1) | (4) | 5 | 26 |
| 953 | 1,021 | 1,043 | (68) | (7) | (90) | (9) | Total | | 976 | 1,008 | 1,041 | (32) | (3) | (65) | (6) |
| | | | | | | | **ABC Paid Circulation** | | | | | | | | |
| | | | | | | | Daily (Mon-Fri) (000's) | | | | | | | | |
| 146 | 151 | 153 | (5) | (3) | (7) | (4) | Home Delivery | | 148 | 151 | 155 | (3) | (2) | (7) | (5) |
| 17 | 19 | 20 | (3) | (14) | (3) | (17) | Single Copy | | 18 | 19 | 20 | (2) | (9) | (3) | (13) |
| 163 | 171 | 173 | (8) | (5) | (10) | (6) | Individually Paid | | 165 | 170 | 175 | (5) | (3) | (10) | (6) |
| 3 | 3 | 3 | (1) | (21) | (0) | (14) | Other Paid | | 4 | 5 | 5 | (1) | (14) | (1) | (12) |
| 165 | 174 | 176 | (9) | (5) | (10) | (6) | Total Daily Paid | | 169 | 175 | 180 | (5) | (3) | (10) | (6) |
| | | | | | | | Sunday (000's) | | | | | | | | |
| 186 | 198 | 198 | (12) | (6) | (12) | (6) | Home Delivery | | 191 | 197 | 203 | (7) | (3) | (12) | (6) |
| 52 | 56 | 57 | (4) | (7) | (5) | (9) | Single Copy | | 52 | 56 | 57 | (4) | (7) | (5) | (9) |
| 239 | 254 | 256 | (16) | (6) | (17) | (7) | Individually Paid | | 243 | 254 | 260 | (11) | (4) | (17) | (7) |
| 3 | 5 | 5 | (2) | (45) | (2) | (46) | Other Paid | | 5 | 5 | 6 | (1) | (12) | (1) | (14) |
| 242 | 260 | 261 | (18) | (7) | (20) | (8) | Total Sunday Paid | | 248 | 259 | 265 | (11) | (4) | (18) | (7) |

**The Morning Call**
**Variance Explanations**
**Third Quarter, 2007**
**(Thousands of Dollars)**

| | Third Quarter | | | | | | | | Year-to-Date | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Variance From | | | | | | | | Variance From | | |
| 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % | | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % |
| 25,133 | 25,569 | 26,108 | (436) | (2) | (975) | (4) | Revenues | 76,029 | 77,143 | 77,685 | (1,114) | (1) | (1,656) | (2) |
| 18,950 | 18,962 | 19,733 | (12) | 0 | (783) | (4) | Operating Cash Expenses | 56,488 | 57,073 | 57,983 | (585) | (1) | (1,495) | (3) |
| 6,183 | 6,607 | 6,403 | (424) | (6) | (220) | (3) | Operating Cash Flow | 19,541 | 20,070 | 19,730 | (529) | (3) | (189) | (1) |
| 1,569 | 1,722 | 1,488 | (152) | (9) | 81 | 5 | Depreciation & Amortization | 4,726 | 5,014 | 4,544 | (288) | (6) | 182 | 4 |
| 4,614 | 4,886 | 4,915 | (272) | (6) | (302) | (6) | Operating Profit | 14,815 | 15,057 | 15,186 | (242) | (2) | (371) | (2) |

**Revenues vs. Plan**

- Publishing advertising revenues for the quarter were down $980 or 5.7% to plan.
- Publishing retail revenue was down $909 or 10.4% to plan due to losses in furniture/home furnishings $288 or 30.4% (Rockaway Bedding, D&D Outlet, IKEA, Monarch, Service Team), health care $189 or 23.5% (St. Luke's Hospital, Lehigh Valley Hospital, Sacred Heart Hospital), department stores $148 or 11.6% (Macy's, Sears, Bon Ton), other $83 or 25.0%, amusements $57 or 26.1% (Kutztown Folk Festival, State Theater, Dorney Park, Allentown Art Museum), specialty merchandise $37 or 3.0% (Namco), hardware/home improvements $30 or 4.3% (Lowe's, Buss Paint), electronics $25 or 8.7% (Radio Shack, Dan's Camera, Sadie) and education $20 or 8.3% (Muhlenberg College, Kutztown University), partially offset by gains in general merchandise-discount supercenters $46 or 15.4% (Walmart, Burlington Coat Factory, Forman Mills) and food & drug $86 or 6.3% (Lehigh Street Food, Weis Markets).
- Publishing general was up $335 or 22.0% to plan due primarily to gains in auto $115 or 283.3% (DCX, American Honda, Ford, KIA), wireless $107 or 48.1% (Valassis, Verizon), media $85 or 40.4% (RCN, News America), health care $33 or 21.2% (Highmark BC/BS, Valley Preferred), transportation $22 or 216.1% (Lehigh Valley International Airport, Scott Richard Aviation) and other $12 or 52.9% (Citicorp, Mt. Laurel Center), partially offset by losses in technology $14 or 28.9% (Dell, Direct TV) and movies $28 or 15.8% (Warner Bros., Buena Vista).
- Publishing classified was down $406 or 5.8% to plan due primarily to losses in automotive $204 or 11.4%, real estate $190 or 10.1% and recruitment $42 or 1.8%, partially offset by gains in other $30 or 2.9%.
- Circulation revenue was down $39 or 0.7% to plan due primarily to decreased Saturday and Sunday home delivery volumes, partially offset by lower than expected applied discounts.
- Interactive revenue was up $73 or 3.1% to plan. Non-classified was up $13 or 4.3% reflecting gains in local $27 or 10.2%, partially offset by national $14 or 39.0%. Classified non-agate was up $68 or 3.5% with gains in recruitment $51 or 3.5% and automotive $31 or 10.2%, partially offset by losses in real estate $14 or 9.7%. Agate was up $7 or 5.0% to plan.
- Other publishing operating revenue was up $510 or 148.9% due primarily to the planned revenue contingency and other newspaper revenue, slightly offset by direct mail revenue.

**Expenses vs. Plan**

- Publishing compensation was down $279 or 2.7% to plan due primarily to dark time, MIP and pension expense.
- Newsprint and ink was down $193 or 8.4% due primarily to newsprint consumption and price.
- Other publishing expense was up $269 or 3.6% to plan due primarily to legal, market research and circulation bad debt expense, partially offset by depreciation expense.
- Interactive expense was up $39 or 6.0% to plan due primarily to increased compensation expense resulting from transfers of staff not included in the plan, partially offset by promotion expense.

**Revenues vs. Plan**

- Publishing advertising revenues year to date were down $1,868 or 3.6% to plan.
- Publishing retail revenue was down $1,315 or 5.2% to plan due to losses in general merchandise-variety/dollar stores $1,744 or 93.7% (Ollie's Bargain Outlet, Dollar General), other $1,651 or 69.3%, general merchandise-warehouse stores $485 or 96.2% (BJ Wholesale Club, Sam's Club), electronics $433 or 33.5% (Radio Shack, Sadie's, Circuit City, Kleckner & Son's) and department stores $292 or 8.2% (Hecht's/Strawbridge's, Sears, Macy's, Bon Ton), partially offset by gains in education $298 or 67.3% (Lehigh Valley College, De Sales University, Penn State Lehigh Valley, Cedar Crest College), specialty merchandise $1,304 or 51.5% (Namco, Staples, Linen's & Things, AC Moore) and food & drug $1,696 or 63.8% (Eckerd, Rite Aid, Lehigh Street Food, Super Fresh Food).
- Publishing general was up $124 or 2.3% to plan due primarily to gains in wireless $543 or 144.9% (Sprint, Verizon) and media $208 or 34.6% (RCN, Pentele Data), partially offset by losses in resorts $238 or 39.7% (Trump Taj Mahal, Bethworks) and technology $386 or 72.4% (Dell, Agere Systems, Bosch).
- Publishing classified was down $678 or 3.3% to plan due to losses in real estate $305 or 5.8%, automotive $303 or 6.1%, other $49 or 1.5% and recruitment $21 or 0.3%.
- Circulation revenue was down $257 or 1.5% to plan due to decreased home delivery and single copy volume.
- Interactive revenue was down $107 or 1.5% to plan. Non-classified was down $20 or 2.2% reflecting losses in national $32 or 30.8%, partially offset by gains in local $12 or 1.5%. Classified non-agate was down $82 or 1.5% with losses in recruitment $124 or 2.8% and real estate $18 or 4.7%, partially offset by gains in automotive $61 or 7.4%. Agate was down $3 or 0.8% to plan.
- Other publishing operating revenue was up $1,118 or 77.5% due primarily to the planned revenue contingency and other newspaper revenue, partially offset by direct mail revenue.

**Expenses vs. Plan**

- Publishing compensation was down $620 or 2.0% to plan due primarily to dark time, medical, workers compensation, pension and 401k expense.
- Newsprint and ink was down $240 or 3.5% due to newsprint pricing and consumption, partially offset by demurrage expense.
- Other publishing expense was up $15 or 0.1% to plan due primarily to legal and bad debt expense, mostly offset by cost containment, a favorable insurance expense adjustment and lower than expected depreciation expense.
- Interactive expense was down $28 or 1.4% to plan due primarily to lower than expected outside service and promotion expense and elimination of intercompany overhead expense, partially offset by increased compensation expense due to transfers of staff not included in the plan.

**The Morning Call**
**Variance Explanations**
**Third Quarter, 2007**
**(Thousands of Dollars)**

### Revenues vs. Prior Year

- Publishing advertising revenues for the quarter were down $1,237 or 7.1% to last year.
- Publishing retail revenue was down $503 or 6.1% to last year due primarily to losses in furniture/home furnishings $271 or 29.0% (Rockaway Bedding, D&D Outlet, IKEA. Monarch, Service Team), health care $116 or 15.9% (St. Luke's Hospital, Lehigh Valley Hospital), amusements $68 or 29.5% (Kutztown Folk Festival, State Theater, Dorney Park, Allentown Art Museum), hardware/home improvements $54 or 7.5% (Lowe's, Buss Paint) and food & drug $54 or 3.6% (Eckerd Drugs, Super Valley Food for Less), partially offset by gains in personal services $23 or 9.5% and general merchandise-discount supercenters $29 or 9.2% (Walmart, Burlington Coat Factory).
- Publishing general revenue was up $45 or 2.5% to last year due to gains in media $97 or 48.9% (RCN, Pentele Data) and transportation $23 or 246.5% (Lehigh Valley International airport, J&J Luxury Transportation, Scott Richard Aviation), partially offset by losses in movies $14 or 8.74% (Warner Bros., Buena Vista), and auto $58 or 27.3% (Hummer, Chrysler Jeep, Lincoln Mercury).
- Publishing classified revenue was down $779 or 10.5% to last year due to losses in recruitment $543 or 19.2%, automotive $159 or 9.1%, real estate $71 or 4.0% and other $5 or 0.5%.
- Circulation revenue was down $210 or 3.7% to last year due primarily to decreased morning and Saturday home delivery volumes and higher applied discounts.
- Interactive revenue was up $386 or 18.9% to last year.  Non-classified was up $6 or 1.8% due to gains in local $19 or 7.0%, partially offset by losses in national $14 or 38.1%.  Classified non-agate was up $384 or 24.3% with gains in recruitment $261 or 21.0%, automotive $120 or 55.7% and other $3 or 2.3%.  Agate was down $4 or 3.0% to prior year.
- Other publishing operating revenue was up $86 or 11.2% due primarily to The Wall Street Journal delivery, other newspaper revenue and direct mail revenue, partially offset by former subsidiary Target Select Cable's prior year revenue share refund.

### Expenses vs. Prior Year

- Publishing compensation was down $710 or 6.7% to last year due primarily to staff reductions, MIP, auto/club allowance, medical, workers compensation, pension, other profit sharing plan and relocation expense, partially offset by 401k and stock based compensation expense.
- Newsprint and ink was down $431 or 16.9% to last year due to newsprint consumption and price.
- Other publishing expense was up $268 or 3.6% to last year due primarily to legal, market research, centralized systems allocation, circulation bad debt and depreciation expense, partially offset by a prior year escheatment recovery adjustment and capitalized DISCUS implementation expense write off.
- Interactive expense was up $171 or 32.8% to last year due primarily to staff additions and outside service expense.

### Revenues vs. Prior Year

- Publishing advertising revenues year to date were down $2,088 or 4.0% to last year.
- Publishing retail revenue was up $272 or 1.1% to last year due primarily to gains in education $41 or 5.9% (Lehigh Valley College, De Sales University, Penn State Lehigh Valley, Cedar Crest College, restaurants $47 or 6.5% (Best Western Lehigh Valley, Blue Grillhouse, Domino's Pizza) apparel $55 or 12.7% (PA Freeman, Valassis-Old Navy, Bixler Jewelers, TJ Maxx), specialty merchandise $64 or 1.7% (Namco, Staples, AC Moore) and general merchandise discount supercenters $72 or 8.1% (Walmart, Kmart, Burlington Coat Factory, Big Lots, VF Outlet).
- Publishing general revenue was down $631 or 10.4% to last year due to losses health care $254 or 32.1% (High Mark, PA BC/BS, Humana Healthcare), financial $207 or 16.4% (Wachovia Bank, M&T Bank, Susquehanna Bank), wireless $157 or 14.6% (Cingular, Verizon, My Wireless Org) and technology $124 or 45.7% (Dell, Agere Systems, Bosch), partially offset by gains transportation $13 or 38.8% (Scott Richard Aviation, Lehigh Valley International Airport), package goods $21 or 4.6% (Proctor & Gamble, GNC), Resorts $30 or 9.2% (Mohegan Sun Poconos) and other $45 or 79.0% (Citicorp, Mt. Laurel Center).
- Publishing classified revenue was down $1,728 or 7.9% to last year due to losses in recruitment $1,260 or 14.8%, automotive $411 or 8.1% and other $64 or 1.9%, partially offset by gains in real estate $7 or 0.1%.
- Circulation revenue was down $728 or 4.1% to last year due primarily to decreased morning and Saturday home delivery and single copy volume and higher applied discounts.
- Interactive revenue was up $758 or 12.5% to last year.  Non-classified was up $38 or 4.4% due to gains in local $68 or 8.9%, partially offset by losses in national $30 or 28.9%.  Classified non-agate was up $714 or 14.8% with gains in recruitment $428 or 11.2%, automotive $243 or 38.0% and real estate $42 or 12.9%.  Agate was up $5 or 1.3% to prior year.
- Other publishing operating revenue was up $403 or 18.6%  due primarily to The Wall Street Journal delivery revenue, other newspaper revenue and direct mail revenue, partially offset by former subsidiary Target Select Cable's prior year revenue share refund.

### Expenses vs. Prior Year

- Publishing compensation was down $1,682 or 5.3% to last year due primarily to staff reductions, medical, workers compensation, pension, other profit sharing plan and relocation expense, partially offset by incentive expense.
- Newsprint and ink was down $691 or 9.4% to last year due to newsprint pricing and consumption, partially offset by demurrage expense.
- Other publishing expense was up $736 or 3.4% to last year due primarily to legal, market research, centralized systems allocation, occupancy, bad debt and depreciation expense, partially offset by promotion expense and a favorable insurance adjustment and a prior year capitalized DISCUS implementation expense write off.
- Interactive expense was up $324 or 20.8% to last year due primarily to staff additions and outside service expense.

**Allentown**
**Operating Statement**
**For Third Quarter, 2007**
**(Thousands of Dollars)**

| | Third Quarter | | | | | | | | Year to Date | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Variance From | | | | | | | | Variance From | | | |
| | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % | | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % |
| **Revenues** | | | | | | | | | | | | | | | |
| Advertising | 18,721 | 19,625 | 19,573 | (904) | (5) | (852) | (4) | | 56,519 | 58,489 | 57,850 | (1,970) | (3) | (1,331) | (2) |
| Circulation | 5,553 | 5,592 | 5,763 | (39) | (1) | (210) | (4) | | 16,929 | 17,186 | 17,657 | (257) | (1) | (728) | (4) |
| Other | 857 | 352 | 775 | 505 | 143 | 82 | 11 | | 2,580 | 1,469 | 2,180 | 1,111 | 76 | 400 | 18 |
| Total | 25,131 | 25,569 | 26,111 | (438) | (2) | (980) | (4) | | 76,028 | 77,144 | 77,687 | (1,116) | (1) | (1,659) | (2) |
| **Expenses** | | | | | | | | | | | | | | | |
| Compensation | | | | | | | | | | | | | | | |
| Direct Pay | 8,258 | 8,446 | 8,458 | (188) | (2) | (200) | (2) | | 24,965 | 25,257 | 25,267 | (292) | (1) | (302) | (1) |
| Stock-Based | 87 | 86 | 52 | 1 | 1 | 35 | 67 | | 286 | 281 | 180 | 5 | 2 | 106 | 59 |
| Benefits | 1,881 | 1,926 | 2,289 | (45) | (2) | (408) | (18) | | 5,845 | 6,123 | 7,033 | (278) | (5) | (1,188) | (17) |
| Total | 10,226 | 10,458 | 10,799 | (232) | (2) | (573) | (5) | | 31,096 | 31,661 | 32,480 | (565) | (2) | (1,384) | (4) |
| Newsprint & Ink | 2,114 | 2,308 | 2,546 | (194) | (8) | (432) | (17) | | 6,670 | 6,910 | 7,361 | (240) | (3) | (691) | (9) |
| Outside Services | 2,640 | 2,226 | 2,047 | 414 | 19 | 593 | 29 | | 7,081 | 6,647 | 5,917 | 434 | 7 | 1,164 | 20 |
| TMC Postage | 24 | 19 | - | 5 | 26 | 24 | NM | | 65 | 57 | - | 8 | 14 | 65 | NM |
| Other Circulation Expenses | 1,784 | 1,798 | 1,870 | (14) | (1) | (86) | (5) | | 5,310 | 5,394 | 5,407 | (84) | (2) | (97) | (2) |
| Employee Expenses | 248 | 267 | 254 | (19) | (7) | (6) | (2) | | 743 | 880 | 819 | (137) | (16) | (76) | (9) |
| Office Expenses | 193 | 190 | 166 | 3 | 2 | 27 | 16 | | 553 | 557 | 520 | (4) | (1) | 33 | 6 |
| Supplies | 344 | 390 | 362 | (46) | (12) | (18) | (5) | | 1,034 | 1,160 | 1,135 | (126) | (11) | (101) | (9) |
| Occupancy | 492 | 477 | 480 | 15 | 3 | 12 | 3 | | 1,396 | 1,437 | 1,294 | (41) | (3) | 102 | 8 |
| Repairs and Maintenance | 276 | 302 | 296 | (26) | (9) | (20) | (7) | | 838 | 879 | 807 | (41) | (5) | 31 | 4 |
| Promotion | 183 | 240 | 234 | (57) | (24) | (51) | (22) | | 555 | 633 | 915 | (78) | (12) | (360) | (39) |
| Other Expenses | 428 | 287 | 654 | 141 | 49 | (226) | (35) | | 1,150 | 859 | 1,302 | 291 | 34 | (152) | (12) |
| Total Cash Expenses | 18,952 | 18,962 | 19,708 | (10) | 0 | (756) | (4) | | 56,491 | 57,074 | 57,957 | (583) | (1) | (1,466) | (3) |
| **Operating Cash Flow** | 6,179 | 6,607 | 6,403 | (428) | (6) | (224) | (3) | | 19,537 | 20,070 | 19,730 | (533) | (3) | (193) | (1) |
| Depreciation | 1,483 | 1,637 | 1,402 | (154) | (9) | 81 | 6 | | 4,467 | 4,758 | 4,286 | (291) | (6) | 181 | 4 |
| Amortization of Intangibles | 86 | 87 | 86 | (1) | (1) | - | 0 | | 258 | 261 | 258 | (3) | (1) | - | 0 |
| **Operating Profit** | 4,610 | 4,883 | 4,915 | (273) | (6) | (305) | (6) | | 14,812 | 15,051 | 15,186 | (239) | (2) | (374) | (2) |
| Oper. Cash Flow Margin (%) | 24.6 | 25.8 | 24.5 | (1.2) | | 0.1 | | | 25.7 | 26.0 | 25.4 | (0.3) | | 0.3 | |
| Operating Profit Margin (%) | 18.3 | 19.1 | 18.8 | (0.8) | | (0.5) | | | 19.5 | 19.5 | 19.5 | - | | - | |

**Allentown**
**Operating Statistics**
**For Third Quarter, 2007**

| | Third Quarter | | | | | | | | Year to Date | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | **Variance From** | | | | | | | | **Variance From** | | | |
| | **2007 Actual** | **2007 Plan** | **2006 Actual** | **2007 Plan** | **%** | **2006 Actual** | **%** | | **2007 Actual** | **2007 Plan** | **2006 Actual** | **2007 Plan** | **%** | **2006 Actual** | **%** |
| **Advertising ($000's)** | | | | | | | | | | | | | | | |
| Revenue | | | | | | | | | | | | | | | |
| Retail | 8,093 | 8,974 | 8,577 | (881) | (10) | (484) | (6) | | 24,968 | 26,270 | 24,629 | (1,302) | (5) | 339 | 1 |
| National | 1,883 | 1,561 | 1,852 | 322 | 21 | 31 | 2 | | 5,529 | 5,437 | 6,190 | 92 | 2 | (661) | (11) |
| Classified | 8,745 | 9,090 | 9,144 | (345) | (4) | (399) | (4) | | 26,022 | 26,782 | 27,031 | (760) | (3) | (1,009) | (4) |
| Total | 18,721 | 19,625 | 19,573 | (904) | (5) | (852) | (4) | | 56,519 | 58,489 | 57,850 | (1,970) | (3) | (1,331) | (2) |
| **Inches (000's)** | | | | | | | | | | | | | | | |
| Full Run | | | | | | | | | | | | | | | |
| Retail | 98 | 127 | 121 | (29) | (23) | (23) | (19) | | 301 | 360 | 336 | (59) | (16) | (35) | (10) |
| National | 35 | 29 | 36 | 6 | 21 | (1) | (3) | | 103 | 102 | 114 | 1 | 1 | (11) | (10) |
| Classified | 122 | 116 | 118 | 6 | 5 | 4 | 3 | | 345 | 327 | 332 | 18 | 6 | 13 | 4 |
| Total | 255 | 272 | 275 | (17) | (6) | (20) | (7) | | 749 | 789 | 782 | (40) | (5) | (33) | (4) |
| Part Run | | | | | | | | | | | | | | | |
| Retail | 24 | 25 | 24 | (1) | (4) | - | - | | 77 | 77 | 75 | - | - | 2 | 3 |
| National | 3 | 2 | 2 | 1 | 50 | 1 | 50 | | 6 | 7 | 6 | (1) | (14) | - | - |
| Classified | 4 | 3 | 4 | 1 | 33 | - | - | | 10 | 12 | 16 | (2) | (17) | (6) | (38) |
| Total | 31 | 30 | 30 | 1 | 3 | 1 | 3 | | 93 | 96 | 97 | (3) | (3) | (4) | (4) |
| Total Preprint Pieces (000's) | 84,572 | 84,249 | 83,760 | 323 | - | 812 | 1 | | 258,157 | 253,321 | 252,665 | 4,836 | 2 | 5,492 | 2 |
| Metric Tons Consumed | 3,509 | 3,712 | 3,848 | (203) | (5) | (339) | (9) | | 10,554 | 10,929 | 11,207 | (375) | (3) | (653) | (6) |
| Full Time Equivalents | | | | | | | | | | | | | | | |
| Publishing operations | 713 | 737 | 768 | (24) | (3) | (55) | (7) | | 721 | 742 | 772 | (21) | (3) | (51) | (7) |
| Interactive operations | 21 | 19 | 15 | 2 | 11 | 6 | 40 | | 17 | 19 | 15 | (2) | (11) | 2 | 13 |
| Total | 734 | 756 | 783 | (22) | (3) | (49) | (6) | | 738 | 761 | 787 | (23) | (3) | (49) | (6) |
| **ABC Paid Circulation** | | | | | | | | | | | | | | | |
| Daily (Mon-Fri) (000's) | | | | | | | | | | | | | | | |
| Home Delivery | 90 | 89 | 91 | 1 | 2 | (1) | (1) | | 89 | 90 | 90 | (0) | - | (1) | (1) |
| Single Copy | 14 | 14 | 15 | 0 | - | (0) | (2) | | 14 | 14 | 15 | 0 | - | (0) | (1) |
| Individually Paid | 104 | 103 | 105 | 1 | 1 | (1) | (1) | | 104 | 104 | 105 | (0) | - | (1) | (1) |
| Other Paid | 3 | 2 | 2 | 0 | 8 | 0 | 20 | | 4 | 4 | 4 | (0) | (2) | (1) | (15) |
| Total Daily Paid | 107 | 105 | 108 | 2 | 2 | (1) | (1) | | 107 | 108 | 109 | (0) | - | (2) | (2) |
| Sunday (000's) | | | | | | | | | | | | | | | |
| Home Delivery | 113 | 116 | 116 | (3) | (3) | (3) | (3) | | 115 | 117 | 118 | (2) | (1) | (3) | (2) |
| Single Copy | 28 | 29 | 28 | (1) | (4) | 0 | - | | 28 | 29 | 28 | (1) | (3) | (0) | (1) |
| Individually Paid | 141 | 145 | 144 | (4) | (3) | (3) | (2) | | 143 | 145 | 146 | (2) | (2) | (3) | (2) |
| Other Paid | 4 | 5 | 6 | (1) | (16) | (2) | (30) | | 3 | 3 | 4 | (0) | (4) | (1) | (32) |
| Total Sunday Paid | 145 | 150 | 150 | (5) | (3) | (5) | (3) | | 146 | 148 | 150 | (3) | (2) | (4) | (3) |

**Newport News Group**
**Variance Explanations**
**Third Quarter, 2007**

| | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Third Quarter (1)** | | | | | | | | **Year-To-Date (1)** | | | | | | | |
| **2007 Actual** | **2007 Plan** | **2006 Actual** | **Var From Plan** | | **Var From Last Year** | | | **2007 Actual** | **2007 Plan** | **2006 Actual** | **Var From Plan** | | **Var From Last Year** | |
| | | | Amt | % | Amt | % | | | | | Amt | % | Amt | % |
| 18,857 | 19,461 | 19,058 | (605) | (3.1) | (202) | (1.1) | Revenue | 57,831 | 59,909 | 58,596 | (2,078) | (3.5) | (765) | (1.3) |
| 13,659 | 14,830 | 14,600 | (1,171) | (7.9) | (941) | (6.4) | Operating Cash Expenses | 43,061 | 44,413 | 43,721 | (1,352) | (3.0) | (661) | (1.5) |
| **5,197** | **4,631** | **4,458** | **566** | **12.2** | **739** | **16.6** | **Operating Cash Flow** | **14,770** | **15,496** | **14,875** | **(725)** | **(4.7)** | **(104)** | **(0.7)** |
| 1,047 | 1,237 | 1,028 | (191) | (15.4) | 18 | 1.8 | Depreciation & Amortization | 3,053 | 3,712 | 3,120 | (659) | (17.8) | (67) | (2.1) |
| 4,151 | 3,394 | 3,430 | 757 | 22.3 | 721 | 21.0 | Pretax Profit | 11,717 | 11,784 | 11,755 | (67) | (0.6) | (38) | (0.3) |

## Variance Explanations - Quarter

**Revenue vs. Plan**
- Total revenue was down $605K or 3%.
- Advertising revenue was $92K or 1% below plan. Retail experienced softness in food & drug and furniture categories leading to below plan performance of $132K or 2%. Automotive and help wanted contributed to above plan performance in classified of $40K or 1%
- Circulation was $193K or 6% below plan primarily because of an adjustment for DISCUS system issues of $224K. Core product circulation is below daily plan by 3% and Sunday by 2%.
- Other revenue was $318K or 24% below plan due to the loss of our larger commercial print clients.

**Expenses vs. Plan**
- Total cash expense was $1,164M or 8% below plan.
- Compensation is $361K or 5% below plan due to savings related to the EVSP program. Fringe benefit expense was $259K or 16% below plan primarily the result of pension credits.
- Newsprint & ink expense was $380K or 17% below plan. Pricing was favorable and consumption was down due to losses in circulation volume, commercial printing and ad volume.
- Other expense is $403K or 8% below plan because of a DISCUS system adjustment of $391K. Outside services were up $160K and were offset by savings in office & fulfillment, promotion and employee expense.

**Revenue vs. Prior Year**
- Total revenue was $205K or 1% below prior year.
- Advertising revenue was $375K or 3% above prior year. Retail and national were flat to prior year. Classified was $335K or 5% above prior year due to automotive and help wanted.
- Circulation was $349K or 10% below prior year due to volume declines and the DISCUS adjustment.
- Other revenue is down $231K or 18% primarily due to commercial print losses.

**Expenses vs. Prior Year**
- Total expense was down $934K or 6%.
- Compensation was down $463K or 6%. The impact of the EVSP program, open positions and attrition contributed to a 6% decline in direct pay. Pension adjustments drove a 9% decline in benefits.
- Newsprint & ink is down $435K or 19% due to volume and pricing.
- Other expense is up $74K or 1%. Increases in outside services were offset by savings in promotion, office expenses and the DISCUS adjustment. Prior year includes a credit for gain on the sale of property.

## Variance Explanations - Year-to-date

**Revenue vs. Plan**
- Total revenue is below plan by $2,073M or 3%
- Advertising is $1,205M or 3% below plan. Retail and National are down $842K or 3% due to losses in department stores, food & drug, furniture, specialty and financial. Classified is down $366K or 2%. Automotive is down while help wanted and real estate are up.
- Circulation is down $257K or 2% due to a decline in volume.
- Other revenue is down $611K or 15% primarily because of commercial print.

**Expenses vs. Plan**
- Total expense is down $1,347M or 3%.
- Compensation is down $457K or 2% due to benefit savings.
- Newsprint & ink is down $955K or 14% due to pricing and volume. Declines in commercial print and circulation impact volume.
- Other expense is flat to plan. Above plan variances in outside services are offset by savings in office expense, promotion and the gain on asset sale.

**Revenue vs. Prior Year**
- Total revenue is down $765K or 1% below prior year.
- Advertising is $416K or 1% above prior year. Retail and National are flat to prior year. Classified is $456K or 2% above prior year due to help wanted and real estate.
- Circulation is down $878K or 8% due to volume declines.
- Other revenue is down $303K or 8% due to commercial print losses.

**Expenses vs. Prior Year**
- Total cash expense is down $664K or 2%.
- Excluding the EVSP program compensation is down 3% due to fte reductions and fringe benefit savings.
- Newsprint & ink is down $974K due to volume and pricing.
- Other expense is $891K or 6% above prior year. Outside services exceed prior year and are offset by savings in office and employee expense.

(1)  Excludes special items.

**Newport News**
**Operating Statement**
**For Third Quarter, 2007**
**(Thousands of Dollars)**

| | Third Quarter | | | | | | | | Year to Date | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Variance From | | | | | | | | Variance From | | | |
| 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % | | | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % |
| | | | | | | | **Revenues** | | | | | | | | |
| 14,583 | 14,675 | 14,208 | (92) | (1) | 375 | 3 | Advertising | | 44,300 | 45,505 | 43,884 | (1,205) | (3) | 416 | 1 |
| 3,240 | 3,433 | 3,589 | (193) | (6) | (349) | (10) | Circulation | | 10,200 | 10,457 | 11,078 | (257) | (2) | (878) | (8) |
| 1,033 | 1,351 | 1,264 | (318) | (24) | (231) | (18) | Other | | 3,331 | 3,942 | 3,634 | (611) | (15) | (303) | (8) |
| 18,856 | 19,459 | 19,061 | (603) | (3) | (205) | (1) | Total | | 57,831 | 59,904 | 58,596 | (2,073) | (3) | (765) | (1) |
| | | | | | | | **Expenses(1)** | | | | | | | | |
| | | | | | | | Compensation | | | | | | | | |
| 5,596 | 5,709 | 5,954 | (113) | (2) | (358) | (6) | Direct Pay | | 16,934 | 16,913 | 17,340 | 21 | 0 | (406) | (2) |
| 87 | 80 | 61 | 7 | 9 | 26 | 43 | Stock-Based | | 349 | 317 | 254 | 32 | 10 | 95 | 37 |
| 1,335 | 1,590 | 1,466 | (255) | (16) | (131) | (9) | Benefits | | 4,335 | 4,845 | 4,605 | (510) | (11) | (270) | (6) |
| 7,018 | 7,379 | 7,481 | (361) | (5) | (463) | (6) | Total | | 21,618 | 22,075 | 22,199 | (457) | (2) | (581) | (3) |
| 1,870 | 2,250 | 2,305 | (380) | (17) | (435) | (19) | Newsprint & Ink | | 5,961 | 6,916 | 6,935 | (955) | (14) | (974) | (14) |
| 1,706 | 1,577 | 1,272 | 129 | 8 | 434 | 34 | Outside Services | | 5,116 | 4,655 | 3,910 | 461 | 10 | 1,206 | 31 |
| - | - | 6 | - | NM | (6) | (100) | TMC Postage | | 5 | - | 20 | 5 | NM | (15) | (75) |
| 1,170 | 1,515 | 1,605 | (345) | (23) | (435) | (27) | Other Circulation Expenses | | 4,574 | 4,575 | 4,643 | (1) | 0 | (69) | (1) |
| 165 | 183 | 217 | (18) | (10) | (52) | (24) | Employee Expenses | | 578 | 583 | 660 | (5) | (1) | (82) | (12) |
| 102 | 167 | 217 | (65) | (39) | (115) | (53) | Office Expenses | | 384 | 522 | 554 | (138) | (26) | (170) | (31) |
| 259 | 225 | 213 | 34 | 15 | 46 | 22 | Supplies | | 758 | 675 | 702 | 83 | 12 | 56 | 8 |
| 540 | 548 | 542 | (8) | (1) | (2) | 0 | Occupancy | | 1,598 | 1,638 | 1,645 | (40) | (2) | (47) | (3) |
| 232 | 264 | 287 | (32) | (12) | (55) | (19) | Repairs and Maintenance | | 703 | 754 | 730 | (51) | (7) | (27) | (4) |
| 77 | 211 | 123 | (134) | (64) | (46) | (37) | Promotion | | 525 | 603 | 339 | (78) | (13) | 186 | 55 |
| 524 | 508 | 329 | 16 | 3 | 195 | 59 | Other Expenses | | 1,239 | 1,410 | 1,386 | (171) | (12) | (147) | (11) |
| 13,663 | 14,827 | 14,597 | (1,164) | (8) | (934) | (6) | Total Cash Expenses | | 43,059 | 44,406 | 43,723 | (1,347) | (3) | (664) | (2) |
| 5,193 | 4,632 | 4,464 | 561 | 12 | 729 | 16 | **Operating Cash Flow** | | 14,772 | 15,498 | 14,873 | (726) | (5) | (101) | (1) |
| 868 | 1,057 | 849 | (189) | (18) | 19 | 2 | Depreciation | | 2,515 | 3,171 | 2,581 | (656) | (21) | (66) | (3) |
| 179 | 179 | 179 | - | 0 | - | 0 | Amortization of Intangibles | | 538 | 537 | 538 | 1 | 0 | - | 0 |
| 4,146 | 3,396 | 3,436 | 750 | 22 | 710 | 21 | **Operating Profit** | | 11,719 | 11,790 | 11,754 | (71) | (1) | (35) | 0 |
| 27.5 | 23.8 | 23.4 | 3.7 | | 4.1 | | Oper. Cash Flow Margin (%) | | 25.5 | 25.9 | 25.4 | (0.4) | | 0.1 | |
| 22.0 | 17.5 | 18.0 | 4.5 | | 4.0 | | Operating Profit Margin (%) | | 20.3 | 19.7 | 20.1 | 0.6 | | 0.2 | |

(1) Third quarter and year to date 2007 exclude severance and other charges related to cost reduction initiatives.

**Newport News**
**Operating Statistics**
**For Third Quarter, 2007**

| | Third Quarter | | | | | | | Year to Date | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Variance From | | | | | | | | Variance From | | |
| 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % | | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % |
| | | | | | | | **Advertising ($000's)** | | | | | | | |
| | | | | | | | Revenue | | | | | | | |
| 5,989 | 6,401 | 6,221 | (412) | (6) | (232) | (4) | Retail | 18,915 | 19,616 | 18,673 | (701) | (4) | 242 | 1 |
| 1,711 | 1,430 | 1,438 | 281 | 20 | 273 | 19 | National | 4,876 | 5,014 | 5,158 | (138) | (3) | (282) | (5) |
| 6,883 | 6,844 | 6,549 | 39 | 1 | 334 | 5 | Classified | 20,509 | 20,875 | 20,053 | (366) | (2) | 456 | 2 |
| 14,583 | 14,675 | 14,208 | (92) | (1) | 375 | 3 | Total | 44,300 | 45,505 | 43,884 | (1,205) | (3) | 416 | 1 |
| | | | | | | | **Inches (000's)** | | | | | | | |
| | | | | | | | Full Run | | | | | | | |
| 97 | 104 | 103 | (7) | (7) | (6) | (6) | Retail | 309 | 327 | 323 | (18) | (6) | (14) | (4) |
| 30 | 27 | 27 | 3 | 11 | 3 | 11 | National | 87 | 107 | 108 | (20) | (19) | (21) | (19) |
| 222 | 191 | 190 | 31 | 16 | 32 | 17 | Classified | 674 | 635 | 632 | 39 | 6 | 42 | 7 |
| 349 | 322 | 320 | 27 | 8 | 29 | 9 | Total | 1,070 | 1,069 | 1,063 | 1 | - | 7 | 1 |
| | | | | | | | Part Run | | | | | | | |
| 19 | 19 | 18 | - | - | 1 | 6 | Retail | 51 | 55 | 54 | (4) | (7) | (3) | (6) |
| - | - | - | - | NM | - | NM | National | - | - | - | - | NM | - | NM |
| 10 | 18 | 18 | (8) | (44) | (8) | (44) | Classified | 27 | 53 | 53 | (26) | (49) | (26) | (49) |
| 29 | 37 | 36 | (8) | (22) | (7) | (19) | Total | 78 | 108 | 107 | (30) | (28) | (29) | (27) |
| 52,782 | 54,031 | 52,029 | (1,249) | (2) | 753 | 1 | Total Preprint Pieces (000's) | 159,600 | 163,807 | 156,874 | (4,207) | (3) | 2,726 | 2 |
| 3,004 | 3,322 | 3,191 | (318) | (10) | (187) | (6) | Metric Tons Consumed | 9,548 | 10,093 | 10,445 | (545) | (5) | (897) | (9) |
| | | | | | | | Full Time Equivalents | | | | | | | |
| 496 | 518 | 553 | (22) | (4) | (57) | (10) | Publishing operations | 514 | 518 | 549 | (4) | (1) | (35) | (6) |
| 17 | 19 | 15 | (2) | (11) | 2 | 13 | Interactive operations | 17 | 18 | 13 | (1) | (6) | 4 | 31 |
| 513 | 537 | 568 | (24) | (4) | (55) | (10) | Total | 531 | 536 | 562 | (5) | (1) | (31) | (6) |
| | | | | | | | **ABC Paid Circulation** | | | | | | | |
| | | | | | | | Daily (Mon-Fri) (000's) | | | | | | | |
| 69 | 71 | 72 | (2) | (3) | (3) | (4) | Home Delivery | 70 | 71 | 72 | (1) | (1) | (2) | (3) |
| 10 | 11 | 11 | (1) | (5) | (1) | (6) | Single Copy | 10 | 11 | 11 | (0) | (3) | (1) | (5) |
| 79 | 82 | 83 | (3) | (3) | (4) | (5) | Individually Paid | 80 | 82 | 83 | (1) | (1) | (3) | (3) |
| 1 | 1 | 2 | (0) | (4) | (0) | (27) | Other Paid | 2 | 2 | 4 | (0) | (9) | (2) | (41) |
| 81 | 83 | 85 | (3) | (3) | (4) | (5) | Total Daily Paid | 83 | 84 | 87 | (1) | (2) | (4) | (5) |
| | | | | | | | Sunday (000's) | | | | | | | |
| 84 | 84 | 85 | 0 | - | (1) | (1) | Home Delivery | 85 | 86 | 86 | (0) | - | (1) | (1) |
| 18 | 20 | 20 | (2) | (8) | (2) | (9) | Single Copy | 19 | 20 | 20 | (1) | (6) | (1) | (7) |
| 103 | 104 | 105 | (2) | (1) | (2) | (2) | Individually Paid | 104 | 106 | 107 | (1) | (1) | (2) | (2) |
| 1 | 1 | 2 | (0) | (3) | (0) | (12) | Other Paid | 1 | 1 | 2 | (0) | (2) | (0) | (22) |
| 104 | 106 | 107 | (2) | (1) | (3) | (2) | Total Sunday Paid | 106 | 107 | 108 | (1) | (1) | (3) | (3) |

**Southern Connecticut Newspapers Inc.**
**Variance Explanations**
**Third Quarter, 2007**
**(Thousands of Dollars)**

| | Third Quarter | | | | | | | | Year-to-Date | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Variance From | | | | | | | | Variance From | | | |
| | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % | | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % |
| Revenues | 8,488 | 8,566 | 8,418 | (78) | (1) | 70 | 1 | | 26,991 | 27,568 | 27,925 | (577) | (2) | (934) | (3) |
| Operating Cash Expenses | 7,362 | 7,518 | 7,689 | (156) | (2) | (327) | (4) | | 22,658 | 23,006 | 23,700 | (348) | (2) | (1,042) | (4) |
| **Operating Cash Flow** | **1,126** | **1,048** | **729** | **78** | **7** | **397** | **54** | | **4,333** | **4,558** | **4,225** | **(225)** | **(5)** | **108** | **3** |
| Depreciation & Amortization | 339 | 362 | 348 | (23) | (6) | (9) | (3) | | 1,045 | 1,127 | 1,159 | (82) | (7) | (114) | (10) |
| Operating Profit | 787 | 686 | 381 | 101 | 15 | 406 | 107 | | 3,288 | 3,431 | 3,066 | (143) | (4) | 222 | 7 |

**Revenues vs. Plan**
- Advertising revenue was down (1%).
  Retail missed Plan by (6%), an improvement from the (12%) shortfall in the 2nd Quarter.
  Some weakness is still evident in Healthcare, Specialty Merchandise, and Electronics.
  National exceeded Plan by 14% driven by exceptional performances in Financial and Wireless.
  Classified was on Plan as Real Estate rebounded from it's poor 2nd Quarter performance to
  deliver 12% additional revenue offsetting unfavorable results in all other categories.
- Circulation (1%) and Other Revenue (2%) were slightly below Plan.

**Expenses vs. Plan**
- Compensation and Benefits is favorable 5% due to reduced benefit costs and severance plan
  not implemented.
- Newsprint & Ink was favorable 5% due to continued savings in Newsprint related to lower pricing.
- Office Expenses are favorable 27% primarily due to postage savings.
- Repairs & Maintenance spending was lower by 31% due to timing.
- Occupancy Costs are up 12% due to increased Electricity Costs.

**Revenues vs. Prior Year**
- Advertising revenue was essentially flat to 3rd quarter 2006.
  Retail decreased (4%) with weakness in Department Stores and Specialty Merchandise.
  National was up 6% led by Financial which increased 31%. Offsetting Financial's
  performance was a decrease of (16%) in Wireless.
  Classified was up 2% as favorable results in Real Estate more than offset decreases in all
  other categories.
- Circulation was down (2%).
- Other revenue was up 28% due to an increase in Commercial Print Revenue.

**Expenses vs. Prior Year**
- Compensation and Benefits was favorable by 7% due to open positions and reduced benefit costs.
- Newsprint and Ink costs were lower 2% due to savings in Newsprint related to lower pricing.
- Office Expenses are favorable 31% primarily due to postage savings.
- Repairs & Maintenance spending was lower by 31% due to timing.
- Other Expenses were up 57% due to Personal Property and Real EstateTaxes.

**Revenues vs. Plan**
- Advertising revenue was down (3%).
  Retail missed Plan by (11%) driven by weakness in the same areas as 3rd quarter -
  Healthcare, Specialty Merchandise, and Electronics.
  National is up 14% driven by favorable results in Wireless, Transportation, and Financial.
  Classified was below Plan by (5%) as all categories failed to meet expectations. Help
  Wanted had the most significant shortfall.
- Circulation was on Plan.
- Other revenue was up 5% due to an increase in Miscellaneous Income related to Life
  Magazine receipts and higher Waste Sales.

**Expenses vs. Plan**
- Compensation and Benefits is favorable 3% due to a $200k Workers Compensation credit,
  Pension Plan savings, and severance plan not implemented.
- Newsprint & Ink was favorable 6% due to savings in Newsprint from lower pricing and
  consumption.
- Outside Services is better than plan 7% as Market Research, 7 Day Flex Ad fees, and
  Preprint Printing didn't materialize.
- Repairs & Maintenance spending was lower by (26%) due to timing.
- Other Expenses exceeded Plan by 22% due to Personal Property Taxes, Outside
  Production, and Bad Debt Expense.

**Revenues vs. Prior Year**
- Advertising revenue was down (5%).
  Retail was short of Prior Year by (11%) as a result of weakness in Healthcare, Specialty
  Merchandise, and Electronics.
- National is down (1%) as increases in Transportation and Auto were more than offset by
  shortfalls in Wireless and Movies.
- Classified was down (12%) due to significant decreases in Real Estate and Automotive.
- Circulation was down (2%) to last year.
- Other revenue was up 42% due to an increase in Commercial Print revenue.

**Expenses vs. Prior Year**
- Compensation and Benefits was favorable by 7% due to open positions, favorable
  Medical & Pension costs, and a $200k Workers Comp Credit.
- Newsprint & Ink was favorable 2% due to savings in Newsprint from lower pricing.
- Office Expenses are favorable 24% due to reduced postage expense.
- Repairs & Maintenance spending was lower by (23%) due to timing.
- Other Expenses exceeded Plan by 27% due to Personal Property Taxes and Bad Debt Expense.

So Connecticut Newspapers[1]
**Operating Statement**
**For Third Quarter, 2007**
**(Thousands of Dollars)**

| | Third Quarter | | | | | | | | Year to Date | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Variance From | | | | | | | | Variance From | | | |
| | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % | | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % |
| **Revenues** | | | | | | | | | | | | | | | |
| Advertising | 6,686 | 6,738 | 6,658 | (52) | (1) | 28 | 0 | | 21,475 | 22,085 | 22,636 | (610) | (3) | (1,161) | (5) |
| Circulation | 1,478 | 1,497 | 1,507 | (19) | (1) | (29) | (2) | | 4,487 | 4,501 | 4,564 | (14) | 0 | (77) | (2) |
| Other | 325 | 329 | 254 | (4) | (1) | 71 | 28 | | 1,029 | 978 | 725 | 51 | 5 | 304 | 42 |
| Total | 8,489 | 8,564 | 8,419 | (75) | (1) | 70 | 1 | | 26,991 | 27,564 | 27,925 | (573) | (2) | (934) | (3) |
| **Expenses** | | | | | | | | | | | | | | | |
| Compensation | | | | | | | | | | | | | | | |
| Direct Pay | 3,366 | 3,325 | 3,565 | 41 | 1 | (199) | (6) | | 10,449 | 10,106 | 10,831 | 343 | 3 | (382) | (4) |
| Stock-Based | (3) | 36 | 13 | (39) | (108) | (16) | (123) | | 21 | 108 | 171 | (87) | (81) | (150) | (88) |
| Benefits | 718 | 795 | 844 | (77) | (10) | (126) | (15) | | 2,219 | 2,478 | 2,799 | (259) | (10) | (580) | (21) |
| Total | 4,081 | 4,156 | 4,422 | (75) | (2) | (341) | (8) | | 12,689 | 12,692 | 13,801 | (3) | 0 | (1,112) | (8) |
| Newsprint & Ink | 616 | 652 | 631 | (36) | (6) | (15) | (2) | | 1,952 | 2,084 | 1,988 | (132) | (6) | (36) | (2) |
| Outside Services | 674 | 646 | 651 | 28 | 4 | 23 | 4 | | 1,807 | 1,944 | 1,786 | (137) | (7) | 21 | 1 |
| TMC Postage | - | - | - | - | NM | - | NM | | - | - | - | - | NM | - | NM |
| Other Circulation Expenses | 751 | 739 | 755 | 12 | 2 | (4) | (1) | | 2,287 | 2,220 | 2,299 | 67 | 3 | (12) | (1) |
| Employee Expenses | 86 | 106 | 89 | (20) | (19) | (3) | (3) | | 244 | 329 | 261 | (85) | (26) | (17) | (7) |
| Office Expenses | 89 | 120 | 128 | (31) | (26) | (39) | (30) | | 288 | 364 | 377 | (76) | (21) | (89) | (24) |
| Supplies | 176 | 179 | 159 | (3) | (2) | 17 | 11 | | 536 | 553 | 496 | (17) | (3) | 40 | 8 |
| Occupancy | 395 | 354 | 345 | 41 | 12 | 50 | 14 | | 1,168 | 1,064 | 1,018 | 104 | 10 | 150 | 15 |
| Repairs and Maintenance | 113 | 166 | 164 | (53) | (32) | (51) | (31) | | 359 | 485 | 468 | (126) | (26) | (109) | (23) |
| Promotion | 165 | 192 | 197 | (27) | (14) | (32) | (16) | | 465 | 572 | 494 | (107) | (19) | (29) | (6) |
| Other Expenses(2) | 214 | 206 | 149 | 8 | 4 | 65 | 44 | | 863 | 699 | 712 | 164 | 23 | 151 | 21 |
| Total Cash Expenses | 7,360 | 7,516 | 7,690 | (156) | (2) | (330) | (4) | | 22,658 | 23,006 | 23,700 | (348) | (2) | (1,042) | (4) |
| **Operating Cash Flow** | 1,129 | 1,048 | 729 | 81 | 8 | 400 | 55 | | 4,333 | 4,558 | 4,225 | (225) | (5) | 108 | 3 |
| Depreciation | 327 | 350 | 335 | (23) | (7) | (8) | (2) | | 1,007 | 1,089 | 1,121 | (82) | (8) | (114) | (10) |
| Amortization of Intangibles | 13 | 13 | 13 | - | 0 | - | 0 | | 38 | 39 | 38 | (1) | (3) | - | 0 |
| **Operating Profit** | 789 | 685 | 381 | 104 | 15 | 408 | 107 | | 3,288 | 3,430 | 3,066 | (142) | (4) | 222 | 7 |
| Oper. Cash Flow Margin (%) | 13.3 | 12.2 | 8.7 | 1.1 | | 4.6 | | | 16.1 | 16.5 | 15.1 | (0.4) | | 1.0 | |
| Operating Profit Margin (%) | 9.3 | 8.0 | 4.5 | 1.3 | | 4.8 | | | 12.2 | 12.4 | 11.0 | (0.2) | | 1.2 | |

(1) This report is for informational purposes only.  The sale of SCNI was announced in the first quarter 2007 and its operating results are reported as discontinued operations in the Company's external financial statements.

(2) Year to date 2006 excludes a $4.7 million gain on the sale of land.

**So. Connecticut Newspapers(1)**
**Operating Statistics**
**For Third Quarter, 2007**

| | Third Quarter | | | | | | | Year to Date | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Variance From | | | | | | | Variance From | | | |
| | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % |
| **Advertising ($000's)** | | | | | | | | | | | | | | |
| Revenue | | | | | | | | | | | | | | |
| Retail | 2,416 | 2,614 | 2,520 | (198) | (8) | (104) | (4) | 7,741 | 8,358 | 8,294 | (617) | (7) | (553) | (7) |
| National | 1,101 | 937 | 1,041 | 164 | 18 | 60 | 6 | 3,604 | 3,281 | 3,629 | 323 | 10 | (25) | (1) |
| Classified | 3,169 | 3,187 | 3,097 | (18) | (1) | 72 | 2 | 10,130 | 10,446 | 10,713 | (316) | (3) | (583) | (5) |
| Total | 6,686 | 6,738 | 6,658 | (52) | (1) | 28 | - | 21,475 | 22,085 | 22,636 | (610) | (3) | (1,161) | (5) |
| **Inches (000's)** | | | | | | | | | | | | | | |
| Full Run | | | | | | | | | | | | | | |
| Retail | 76 | 85 | 87 | (9) | (11) | (11) | (13) | 258 | 282 | 283 | (24) | (9) | (25) | (9) |
| National | 56 | 55 | 61 | 1 | 2 | (5) | (8) | 185 | 193 | 194 | (8) | (4) | (9) | (5) |
| Classified | 134 | 134 | 145 | - | - | (11) | (8) | 441 | 483 | 479 | (42) | (9) | (38) | (8) |
| Total | 266 | 274 | 293 | (8) | (3) | (27) | (9) | 884 | 958 | 956 | (74) | (8) | (72) | (8) |
| Total Preprint Pieces (000's) | 18,292 | 18,708 | 19,084 | (416) | (2) | (792) | (4) | 56,409 | 59,855 | 60,152 | (3,446) | (6) | (3,743) | (6) |
| Metric Tons Consumed | 1,029 | 1,015 | 997 | 14 | 1 | 32 | 3 | 3,142 | 3,222 | 3,062 | (80) | (2) | 80 | 3 |
| Full Time Equivalents | | | | | | | | | | | | | | |
| Publishing operations | 268 | 259 | 289 | 9 | 3 | (21) | (7) | 277 | 262 | 290 | 15 | 6 | (13) | (4) |
| Interactive operations | 4 | 4 | 5 | - | - | (1) | (20) | 4 | 4 | 5 | - | - | (1) | (20) |
| Total | 272 | 263 | 294 | 9 | 3 | (22) | (7) | 281 | 266 | 295 | 15 | 6 | (14) | (5) |
| **ABC Paid Circulation** | | | | | | | | | | | | | | |
| Daily (Mon-Fri) (000's) | | | | | | | | | | | | | | |
| Home Delivery | 23 | 23 | 23 | (0) | (1) | 0 | - | 23 | 23 | 23 | 1 | 3 | 0 | 1 |
| Single Copy | 7 | 8 | 8 | (1) | (9) | (1) | (7) | 7 | 8 | 8 | (1) | (8) | (1) | (8) |
| Individually Paid | 30 | 31 | 31 | (1) | (3) | (1) | (2) | 30 | 30 | 31 | 0 | - | (0) | (1) |
| Other Paid | 3 | 3 | 2 | 0 | 3 | 0 | 20 | 4 | 4 | 3 | (0) | (7) | 0 | 6 |
| Total Daily Paid | 33 | 34 | 33 | (1) | (2) | (0) | - | 34 | 34 | 34 | (0) | (1) | (0) | (1) |
| Sunday (000's) | | | | | | | | | | | | | | |
| Home Delivery | 25 | 27 | 27 | (2) | (6) | (1) | (5) | 26 | 27 | 27 | (1) | (4) | (1) | (3) |
| Single Copy | 8 | 9 | 9 | (1) | (6) | (1) | (7) | 8 | 9 | 9 | (0) | (5) | (1) | (6) |
| Individually Paid | 33 | 36 | 35 | (2) | (6) | (2) | (6) | 34 | 35 | 35 | (1) | (4) | (1) | (4) |
| Other Paid | 3 | 2 | 2 | 1 | 54 | 1 | 54 | 3 | 2 | 2 | 0 | 10 | 0 | 15 |
| Total Sunday Paid | 36 | 37 | 37 | (1) | (3) | (1) | (3) | 36 | 38 | 37 | (1) | (3) | (1) | (3) |

(1) This report is for informational purposes only.  The sale of SCNI was announced in the first quarter 2007 and its operating results are reported as discontinued operations in the Company's external financial statements.

Tribune Media Services
Variance Explanations
Third Quarter, 2007
(Thousands of Dollars)

| Third Quarter (1) | | | | | | | | Year to Date (1) | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | Variance From | | | | | | | | Variance From | | | |
| 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % | | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % |
| 27,878 | 28,489 | 27,532 | (611) | (2) | 346 | 1 | Revenues | 82,343 | 84,072 | 79,930 | (1,729) | (2) | 2,413 | 3 |
| 21,220 | 22,167 | 21,776 | (947) | (4) | (556) | (3) | Operating Cash Expenses | 63,190 | 64,906 | 63,611 | (1,716) | (3) | (422) | (1) |
| **6,658** | **6,322** | **5,756** | **336** | **5** | **902** | **16** | **Operating Cash Flow** | **19,153** | **19,166** | **16,319** | **(13)** | **0** | **2,835** | **17** |
| 526 | 587 | 537 | (61) | (10) | (11) | (2) | Depreciation & Amortization | 1,855 | 1,893 | 1,709 | (38) | (2) | 146 | 9 |
| 6,132 | 5,736 | 5,219 | 397 | 7 | 913 | 18 | Operating Profit | 17,298 | 17,273 | 14,610 | 25 | 0 | 2,689 | 18 |

**Revenues vs. Plan**

- TMS Publishing $205K over plan due to Marketing Services revenue and strong Advertising sales, partially offset by the loss of Local markets and churn in Program and Satellite Guides.
- TV Information Products $409K under plan due to Print revenue attrition and slower growth, and also lower New Media run rate at the beginning of '07.
- Local Ad Sales $72K under plan due to 2 less markets than planned.
- TV Europe $132K under plan due to slower New Media growth, partially offset by unplanned growth in Print revenue.
- TV Ad Networks $64K under plan due to shutdown of ad sales.
- Zap2it.com $356K over plan due to higher Direct Billed advertising revenue, higher Remnant Ad sales, and growth in the Affiliate customer base.
- Domestic News and Features $174K under plan due to a delay in the start of Blender revenue, also lower Comic and Editorial Cartoon revenue, and decreased Delivery revenue, partially offset by unplanned Foreign Affairs revenue.
- TMS Specialty Products $119K under plan due to a delay in the Advertorial Content Service revenue and Career Builder cancellations and slower growth.
- Licensing $116K under plan due to Dick Tracy, delayed TMS Mobile and Jumble revenues.
- International News and Features $69K under plan mainly due to lower USA today and WSJ Barron's Foreign Feature revenue.

**Expenses vs. Plan**

- Compensation $423K under plan due to Regular Pay ($221K lower due to lower FTE's), partially offset by lower capitalized Labor), Fringe Benefits ($184K lower due to a P8 401K forfeiture, a P7 Health Insurance credit, and lower Payroll Taxes as a result of lower FTE's), Overtime ($19K lower due to new hires in TV info reducing overtime demands), and Other Direct Pay ($2K lower due to lower MIP accrual and no ESPP costs, partially offset by higher Commissions due to Zap2it and TMS Publishing ad sales).
- Royalty Expense $148K under plan corresponding with lower Domestic and Int'l News and Features revenue, no Blender revenue and also lower TV Europe revenue, partially offset by higher TV Info due to unplanned Newscom photo sales.
- Outside Printing and Distribution $338K over plan mainly due to higher Postage and Production expense corresponding with higher TMS Publishing Marketing Services revenue.
- Employee Expenses $104K under plan due to lower overall T&E except for TMS Publishing related to Marketing Services, and also lower Employee Development and Other expenses.
- Outside Services $1,048K under plan due to lower Legal fees related to the Gemstar lawsuit, partially offset by higher Legal expense relating to the new Glens Falls building, the reclass of TMS Listing Services from Other Cost of Sales, and Consulting Fee
- Other Cost of Sales $69K under plan due to a TMS Publishing reclass of Listings to Outside Services.
- Promotions and Marketing $69K under plan mainly due to the timing of TV Info marketing initiatives, and also lower TMS Publishing Telemarketing and Direct Marketing expenses.
- Other Expense $594k over plan due to currency translation loss and miscellaneous expense.
- Depreciation $59K under plan due to timing of capital expenditures.

**Revenues vs. Plan**

- TMS Publishing $303K over plan due to Marketing Services revenue and strong Advertising sales, partially offset by the loss of Local markets and churn in Program and Satellite Guides.
- TV Information Products $658K under plan due to Print revenue attrition and slower growth, and also lower New Media run rate at the beginning of '07.
- Local Ad Sales $334K under plan due to 19 fewer markets than plan.
- TV Europe $247K under plan due to slower New Media growth, partially offset by unplanned growth in Print revenue.
- TV Ad Networks $204K under plan due to shutdown of ad sales.
- Movie Info Products $42K over plan due to a delay in the expected loss of a large customer, Print growth, and growth in the New Media customer base, partially offset by lower Online growth.
- Zap2it.com $346K over plan due to higher Direct Billed advertising revenue, higher Remnant Ad sales, and growth in the Affiliate customer base.
- EPG $28K under plan due to slower Onscreen revenue growth.
- Domestic News and Features $308K under plan due to a delay in the start of Blender revenue, lower Feature and Delivery revenue trending down, partially offset by increased Foreign Features revenue.
- TMS Specialty Products $278K under plan due to Career Builder cancellations, a delay in the Advertorial Content Service revenue, lower US Express revenue, and Custom Publications.
- Licensing $93K under plan due to Dick Tracy, delayed TMS Mobile and Jumble, partially offset by higher Annie revenue.
- International News and Features $251K under plan due to lower USA today and WSJ Barron's Foreign Feature revenue and also slower growth than planned.

**Expenses vs. Plan**

- Compensation $1,672K under plan due to Fringe Benefits ($899K under due to a Workers' Comp adjustment $225K and also Pension, Payroll Taxes, Health/Life/LTD and higher Capitalized Benefits, partially offset by higher Relocation); Regular Pay ($682K under due to lower FTE's, slightly offset by Capitalized Labor); Overtime ($67K under due to TV Info) and Other Direct Pay ($25K under due overall Commission, MIP and ESPP expense; partially offset by Zap2it commissions).
- Royalty Expense $272K under plan corresponding with lower Licensing, Domestic and Int'l News and Features revenue, no Blender revenue, and also lower TV Europe revenue; partially offset by unplanned TV Info for Newscom photo sales.
- Office Expenses $68K under plan mainly due to a Domestic News & Features Postage reclass to Outside Printing and Distribution and lower TMS Publishing Overnight Shipping volume, partially offset by TV Info catering for new building announcement and new equipment leases.
- Outside Printing and Distribution $820K over plan due to higher Postage and Production expense corresponding with higher Marketing Services revenue, partially offset by Domestic Postage planned for in Office Expenses.
- Employee Expenses $337K under plan due to overall lower T&E for all except for TMS Publishing, lower Employee Development and Other expenses.
- Outside Services $708K under plan due to Legal expense for the Gemstar Zap2it lawsuit, Purchased Content, and Production; partially offset by higher Zap2it Consulting Fees, TMS Listings charge reclass and Delivery Charges.
- Other Cost of Sales $208K under plan due to a TMS Publishing YTD reclass of Listings to Outside Services.
- Promotions and Marketing $543K under plan mainly due to TMS Publishing Telemarketing, Direct Marketing and Contractor Commissions, and also a delay in TV Info and Zap2it marketing initiatives.
- Insurance $45K under plan due to a Q2 true up adjustment.
- Intracompany Expense $40K under plan due to the IPG shutdown.
- Other Expense $1,311K over plan due to higher currency translation loss, Charitable Contributions and miscellaneous expense, partially offset by Bad Debt Reserve adjustments.

(1)  Excludes special items.

**Tribune Media Services**
**Variance Explanations**
**Third Quarter, 2007**
**(Thousands of Dollars)**

**Revenues vs. Prior Year**

- TMS Publishing $188K lower due to the loss of Local markets and churn in Program and Satellite Guides, partially offset by Marketing Services and Advertising revenue.
- TV Information Products $334K higher due to growth in New Media markets, partially offset by Print customer attrition and rate reductions.
- Local Ad Sales $20K higher due to a higher rate per market than 2006.
- TV Europe $52K higher due to additional Print and New Media customers.
- TV Ad Networks $75K lower due to the shut down of ad sales.
- Movie Info Products $65K higher due to growth in New Media, partially offset by the loss of 1 large Ad Gen customer.
- Zap2it.com $415K higher due to stronger Direct Billed advertising revenue, higher Remnant Ad and Affiliate revenue.
- EPG $27K higher due to growth in the Oncable customer base, partially offset by lower System Sales.
- IPG $20K lower due to shutdown.
- Domestic News & Features $100K lower due to lower Features sales, especially Comics and Editorial Cartoons and decreased Delivery revenue.
- TMS Specialty Products $15K lower due to Career Builder cancellations.
- Licensing $75K lower due to General Licensing renewed deals in 2006.
- International News & Features $21K higher due to increased one-time sales.
- Satisfaction Magazine $104K lower due to shutdown.

**Expenses vs. Prior Year**

- Compensation $13k lower due to Fringe Benefits ($73K lower due to 401K forfeiture and Pension credit, partially offset by Health Insurance and Worker's Compensation), Regular Pay ($6K due to lower Regular Pay offset by lower Capitalized Labor), Overtime  ($5K lower due to TV Info trending down in late 2006); partially offset by Other Direct pay ($71k higher due to Commissions and RSU expense, partially offset by lower MIP accrual and no ESPP expense).
- Royalty Expense $94K lower due Licensing, IPG and TMS Specialty Products, partially offset by TV Info.
- Office Expenses $1,813K lower mainly due to the TMS Publishing Postage reclass to Outside Printing & Distribution.
- Outside Printing and Distribution $1,470K higher due to the TMS Publishing Postage reclass from Office Expense.
- Employee Expenses $60K higher due to TV info Trade Shows and TMS Publishing Marketing Services, partially offset by lower Employee Development.
- Outside Services $620K lower due to Legal expense for the Gemstar Zap2it lawsuit, Consulting Fees, TV Info Temporary Help, Delivery charges and other various; partially offset by TMS Listings charge reclass and the MCT Sales Fee.
- Other Cost of Sales $75K lower mainly due to a TMS Publishing reclass of Listings to Outside Services.
- Promotions and Marketing $40K higher due to higher TMS Publishing Trade Show attendance, Contractor Commissions and other Marketing efforts.
- Insurance $94K lower due to the 2006 Glens Falls fire.
- Intracompany Expense $60K higher due to the shutdown of IPG.
- Other Expense $118K higher due to the Bad Debt Reserve adjustments and currency translation loss.

**Revenues vs. Prior Year**

- TMS Publishing $1,131K higher due to increased Marketing Services and Advertising revenue, partially offset by the loss of Local markets and churn in Program and Satellite Guides.
- TV Information Products $1,575K higher due to growth in New Media markets; partially offset by Print customer attrition and rate reductions.
- Local Ad Sales $140K lower due to 11 fewer markets than planned, partially offset by higher rates per market.
- TV Europe $137K higher due to additional Print and New Media customers.
- TV Ad Networks $489K lower due to the shut down of ad sales.
- Movie Info Products $121K higher due to growth in New Media and Print customer bases, partially offset by the loss of 1 large Ad Generation customer.
- Zap2it.com $651K due to stronger Direct Billed advertising revenue, higher Remnant Ad and Affiliate revenue; partially offset by the discontinuation of a TV Week allocation in 2006.
- EPG $170K higher due to growth in the Oncable customer base.
- IPG $104K lower due to shutdown.
- Domestic $142K lower due to lower Feature and Delivery revenue trending down, partially offset by increased Foreign Features revenue.
- TMS Specialty Products $88K lower due to Career Builder and US Express cancellations, and lower Custom Publication revenue, partially offset by higher Easy Special Sections revenue.
- Licensing $48K higher due to Annie revenue and Dick Tracy Classic Media deal; partially offset by lower General Licensing revenue and the termination of the E-Commerce product line.
- Satisfaction Magazine $405K lower due to shutdown.
- Reprints $48K lower due to shutdown.

**Expenses vs. Prior Year**

- Compensation $637K lower due to Fringe Benefits ($463K lower due to a Workers' Comp adjustment $225K and also Pension, Payroll Taxes and higher Capitalized Benefits, offset by higher Health/Life/LTD and Relocation); Regular Pay ($219K lower mainly due to Capitalized Labor and Regular Pay) and Overtime ($79K lower due to TV Info); partially offset by higher Other Direct Pay ($123K due to higher RSU expense, higher Bonus and Zap2it commissions; offset by lower Stock Option, MIP, and ESPP expense).
- Royalty Expense $173K lower mainly due to the IPG shutdown.
- Office Expenses $4,664K lower due to the TMS Publishing Postage reclass to Outside Printing and Distribution and the Satisfaction Shutdown.
- Outside Printing and Distribution $4,994K higher due to the TMS Publishing Postage reclass from Office Expense, as well as higher Production costs related to increased Marketing Services revenue, partially offset by the Satisfaction shutdown.
- Outside Services $520K lower due to TV Info Temporary Help, Gemstar Legal Fees, Other Professional Services and lower Purchased content fees due to Satisfaction shutdown; partially offset by higher General Consulting costs for the Zap2it web site redesign and the reclass of TMS Publishing Listing Services fees from Other Cost of Sales.
- Supplies $54K lower due to timing of Non CAR Equipment purchases.
- Other Cost of Sales $225K lower due to a TMS Publishing reclass of Listings to Outside Services.
- Repairs and Maintenance $39K higher due to Mainframe Software Maintenance costs.
- Promotions and Marketing $94K lower mainly due to TMS Publishing Contractor Commissions and Direct Marketing expense.
- Occupancy $32K higher due to Telecommunications and Utility costs, partially offset by lower rent.
- Insurance $142K lower due to the 2006 Glens Falls fire and a Period 6 credit in General Insurance from Corporate.
- Intracompany Expense $140K higher due to the shutdown of IPG.
- Other Expense $466K higher due to adjustments to the Bad Debt reserve, Charitable Contributions, and the currency translation loss.
- Depreciation $285K higher due to a P1 2007 adjustment relating to a P12 2006 asset disposal, partially offset by lower capital expenditures.
- Amortization is $140K lower due to no IPG Amortization.

TMS Group
**Operating Statement**
**For Third Quarter, 2007**
**(Thousands of Dollars)**

| | | | Third Quarter | | | | | | | | Year to Date | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Variance From | | | | | | | | Variance From | | | |
| 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % | | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % |
| | | | | | | | **Revenues** | | | | | | | |
| 3,713 | 4,205 | 3,893 | (492) | (12) | (180) | (5) | News & features | 11,444 | 12,393 | 11,679 | (949) | (8) | (235) | (2) |
| 9,547 | 9,404 | 9,645 | 143 | 2 | (98) | (1) | TV Publishing | 28,552 | 28,377 | 27,851 | 175 | 1 | 701 | 3 |
| 11,542 | 12,157 | 11,136 | (615) | (5) | 406 | 4 | TV Information Products | 34,132 | 35,373 | 32,559 | (1,241) | (4) | 1,573 | 5 |
| 829 | 830 | 764 | (1) | - | 65 | 9 | Movie Information Products | 2,431 | 2,389 | 2,310 | 42 | 2 | 121 | 5 |
| 11 | 75 | 86 | (64) | (85) | (75) | (87) | TV Advertising Products | 67 | 271 | 556 | (204) | (75) | (489) | (88) |
| 1,337 | 1,334 | 1,299 | 3 | - | 38 | 3 | Zap2It | 3,945 | 3,942 | 3,847 | 3 | - | 98 | 3 |
| 899 | 485 | 444 | 414 | 85 | 455 | 102 | Advertising Revenue | 1,772 | 1,327 | 1,127 | 445 | 34 | 645 | 57 |
| - | - | 265 | - | NM | (265) | (100) | Other | - | - | - | - | NM | - | NM |
| 27,878 | 28,490 | 27,532 | (612) | (2) | 346 | 1 | Total | 82,343 | 84,072 | 79,929 | (1,729) | (2) | 2,414 | 3 |
| | | | | | | | **Expenses(1)** | | | | | | | |
| | | | | | | | Compensation | | | | | | | |
| 8,370 | 8,678 | 8,414 | (308) | (4) | (44) | (1) | Direct Pay | 24,710 | 25,858 | 25,040 | (1,148) | (4) | (330) | (1) |
| 95 | 116 | 52 | (21) | (18) | 43 | 83 | Stock-Based | 554 | 580 | 461 | (26) | (4) | 93 | 20 |
| 1,841 | 1,940 | 1,850 | (99) | (5) | (9) | 0 | Benefits | 5,647 | 6,166 | 6,042 | (519) | (8) | (395) | (7) |
| 10,306 | 10,734 | 10,316 | (428) | (4) | (10) | 0 | Total | 30,911 | 32,604 | 31,543 | (1,693) | (5) | (632) | (2) |
| 1,622 | 1,770 | 1,655 | (148) | (8) | (33) | (2) | Royalties | 4,912 | 5,222 | 4,945 | (310) | (6) | (33) | (1) |
| 687 | 791 | 626 | (104) | (13) | 61 | 10 | Employee Expenses | 2,168 | 2,511 | 2,170 | (343) | (14) | (2) | - |
| 4,899 | 5,753 | 5,329 | (854) | (15) | (430) | (8) | Outside Services | 14,509 | 14,779 | 14,592 | (270) | (2) | (83) | (1) |
| 179 | 177 | 1,988 | 2 | 1 | (1,809) | (91) | Office Expenses | 498 | 552 | 5,161 | (54) | (10) | (4,663) | (90) |
| 171 | 176 | 173 | (5) | (3) | (2) | (1) | Supplies | 491 | 504 | 548 | (13) | (3) | (57) | (10) |
| 852 | 862 | 856 | (10) | (1) | (4) | 0 | Occupancy | 2,534 | 2,544 | 2,494 | (10) | 0 | 40 | 2 |
| 130 | 117 | 123 | 13 | 11 | 7 | 6 | Repairs and Maintenance | 394 | 351 | 353 | 43 | 12 | 41 | 12 |
| 366 | 434 | 325 | (68) | (16) | 41 | 13 | Promotion | 902 | 1,445 | 996 | (543) | (38) | (94) | (9) |
| 2,010 | 1,353 | 387 | 657 | 49 | 1,623 | 419 | Other Expenses | 5,872 | 4,393 | 808 | 1,479 | 34 | 5,064 | 627 |
| 21,222 | 22,167 | 21,778 | (945) | (4) | (556) | (3) | Total Cash Expenses | 63,191 | 64,905 | 63,610 | (1,714) | (3) | (419) | (1) |
| 6,656 | 6,323 | 5,754 | 333 | 5 | 902 | 16 | **Operating Cash Flow** | 19,152 | 19,167 | 16,319 | (15) | - | 2,833 | 17 |
| 503 | 563 | 454 | (60) | (11) | 49 | 11 | Depreciation | 1,747 | 1,821 | 1,461 | (74) | (4) | 286 | 20 |
| 24 | 26 | 83 | (2) | (8) | (59) | (71) | Amortization of Intangibles | 108 | 78 | 248 | 30 | 38 | (140) | (56) |
| 6,129 | 5,734 | 5,217 | 395 | 7 | 912 | 17 | **Operating Profit** | 17,297 | 17,268 | 14,610 | 29 | - | 2,687 | 18 |
| 23.9 | 22.2 | 20.9 | 1.7 | | 3.0 | | Oper. Cash Flow Margin (%) | 23.3 | 22.8 | 20.4 | 0.5 | | 2.9 | |
| 22.0 | 20.1 | 18.9 | 1.9 | | 3.1 | | Operating Profit Margin (%) | 21.0 | 20.5 | 18.3 | 0.5 | | 2.7 | |
| 615 | 645 | 634 | (30) | (5) | (19) | (3) | **FTE's** | 617 | 643 | 626 | (26) | (4) | (9) | (1) |

(1) Excludes special items.

**TPC Group Office**
**Operating Statement**
**For Third Quarter, 2007**
**(Thousands of Dollars)**

| | Third Quarter | | | | | | | | Year to Date | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Variance From | | | | | | | | Variance From | | | |
| | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % | | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % |
| **Expenses** | | | | | | | | | | | | | | | |
| Compensation(1) | | | | | | | | | | | | | | | |
| Direct Pay | 1,511 | 1,938 | 1,743 | (427) | (22) | (232) | (13) | | 5,245 | 5,830 | 3,867 | (585) | (10) | 1,378 | 36 |
| Stock-Based | 648 | 832 | 267 | (184) | (22) | 381 | 143 | | 4,075 | 3,567 | 3,574 | 508 | 14 | 501 | 14 |
| Benefits | 186 | 190 | 204 | (4) | (2) | (18) | (9) | | 699 | 638 | 781 | 61 | 10 | (82) | (10) |
| Total Compensation | 2,345 | 2,960 | 2,214 | (615) | (21) | 131 | 6 | | 10,019 | 10,035 | 8,222 | (16) | - | 1,797 | 22 |
| Newsprint & Ink | (131) | (152) | (140) | 21 | 14 | 9 | 6 | | (408) | (419) | (437) | 11 | 3 | 29 | 7 |
| Other Supplies | 21 | 40 | 61 | (19) | (48) | (40) | (66) | | 70 | 120 | 134 | (50) | (42) | (64) | (48) |
| Employee Expenses | 215 | 148 | 148 | 67 | 45 | 67 | 45 | | 528 | 514 | 477 | 14 | 3 | 51 | 11 |
| Outside Services | (525) | (548) | (421) | 23 | 4 | (104) | (25) | | (1,349) | (1,644) | (375) | 295 | 18 | (974) | (260) |
| Office Expenses | 34 | 18 | 18 | 16 | 89 | 16 | 89 | | 89 | 54 | 75 | 35 | 65 | 14 | 19 |
| Repairs & Maintenance | 64 | 46 | 66 | 18 | 39 | (2) | (3) | | 209 | 138 | 220 | 71 | 51 | (11) | (5) |
| Insurance | 5 | 6 | 4 | (1) | (17) | 1 | 25 | | 15 | 18 | 11 | (3) | (17) | 4 | 36 |
| Occupancy | 669 | 635 | 544 | 34 | 5 | 125 | 23 | | 1,972 | 1,905 | 961 | 67 | 4 | 1,011 | 105 |
| (Gain)/Loss on asset disposals | - | - | - | - | NM | - | NM | | - | - | - | - | NM | - | NM |
| Other Expenses | 89 | 34 | 61 | 55 | 162 | 28 | 46 | | 107 | 103 | 124 | 4 | 4 | (17) | (14) |
| Total Cash Expenses | 2,786 | 3,187 | 2,555 | (401) | (13) | 231 | 9 | | 11,252 | 10,824 | 9,412 | 428 | 4 | 1,840 | 20 |
| **Operating Cash Flow** | (2,786) | (3,187) | (2,555) | 401 | 13 | (231) | (9) | | (11,252) | (10,824) | (9,412) | (428) | (4) | (1,840) | (20) |
| Depreciation | 237 | 240 | 242 | (3) | (1) | (5) | (2) | | 723 | 733 | 589 | (10) | (1) | 134 | 23 |
| **Operating Profit** | (3,023) | (3,427) | (2,797) | 404 | 12 | (226) | (8) | | (11,975) | (11,557) | (10,001) | (418) | (4) | (1,974) | (20) |

(1) Third quarter and year to date 2007 exclude severance and other charges related to cost reduction initiatives.

**Interactive Central**
**Operating Statement**
**For Third Quarter, 2007**
**(Thousands of Dollars)**

| | Third Quarter | | | | | | | | Year to Date | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | **Variance From** | | | | | | | | **Variance From** | | | |
| | **2007 Actual** | **2007 Plan** | **2006 Actual** | **2007 Plan** | **%** | **2006 Actual** | **%** | | **2007 Actual** | **2007 Plan** | **2006 Actual** | **2007 Plan** | **%** | **2006 Actual** | **%** |
| **Revenues** | | | | | | | | | | | | | | | |
| Advertising Revenue | 52 | 3 | 20 | 49 | 1,633 | 32 | 160 | | 131 | 32 | 178 | 99 | 309 | (47) | (26) |
| Other | 10 | (1) | 4 | 11 | 1,100 | 6 | 150 | | 31 | 7 | 34 | 24 | 343 | (3) | (9) |
| Total | 62 | 2 | 24 | 60 | 3,000 | 38 | 158 | | 162 | 39 | 212 | 123 | 315 | (50) | (24) |
| **Expenses** | | | | | | | | | | | | | | | |
| Compensation | | | | | | | | | | | | | | | |
| Direct Pay | 5,012 | 6,308 | 3,928 | (1,296) | (21) | 1,084 | 28 | | 14,313 | 16,203 | 10,703 | (1,890) | (12) | 3,610 | 34 |
| Stock-Based | 466 | 493 | 11 | (27) | (5) | 455 | 4,136 | | 1,286 | 1,399 | 205 | (113) | (8) | 1,081 | 527 |
| Benefits | 739 | 1,051 | 564 | (312) | (30) | 175 | 31 | | 2,212 | 3,101 | 1,828 | (889) | (29) | 384 | 21 |
| Total | 6,217 | 7,852 | 4,503 | (1,635) | (21) | 1,714 | 38 | | 17,811 | 20,703 | 12,736 | (2,892) | (14) | 5,075 | 40 |
| Affiliate Fees | - | - | - | - | NM | - | NM | | - | - | - | - | NM | - | NM |
| Web Hosting | 630 | 576 | 480 | 54 | 9 | 150 | 31 | | 1,694 | 1,704 | 1,356 | (10) | (1) | 338 | 25 |
| Other Outside Services | 837 | 1,008 | 1,156 | (171) | (17) | (319) | (28) | | 993 | 1,393 | 845 | (400) | (29) | 148 | 18 |
| Employee Expenses | 385 | 374 | 222 | 11 | 3 | 163 | 73 | | 1,009 | 917 | 605 | 92 | 10 | 404 | 67 |
| Office Expenses | 94 | 76 | 82 | 18 | 24 | 12 | 15 | | 288 | 220 | 192 | 68 | 31 | 96 | 50 |
| Occupancy | 464 | 561 | 378 | (97) | (17) | 86 | 23 | | 1,338 | 1,517 | 954 | (179) | (12) | 384 | 40 |
| Promotion | 1,039 | 279 | 95 | 760 | 272 | 944 | 994 | | 1,453 | 676 | 193 | 777 | 115 | 1,260 | 653 |
| Other Expenses | 40 | 90 | (17) | (50) | (56) | 57 | 335 | | 484 | 265 | 62 | 219 | 83 | 422 | 681 |
| Total Cash Expenses | 9,706 | 10,816 | 6,899 | (1,110) | (10) | 2,807 | 41 | | 25,070 | 27,395 | 16,943 | (2,325) | (8) | 8,127 | 48 |
| **Operating Cash Flow** | (9,644) | (10,814) | (6,875) | 1,170 | 11 | (2,769) | (40) | | (24,908) | (27,356) | (16,731) | 2,448 | 9 | (8,177) | (49) |
| Depreciation | 963 | 1,363 | 638 | (400) | (29) | 325 | 51 | | 2,284 | 3,291 | 1,838 | (1,007) | (31) | 446 | 24 |
| Amortization of Intangibles | - | - | - | - | NM | - | NM | | - | - | - | - | NM | - | NM |
| **Operating Profit** | (10,607) | (12,177) | (7,513) | 1,570 | 13 | (3,094) | (41) | | (27,192) | (30,647) | (18,569) | 3,455 | 11 | (8,623) | (46) |
| **FTE's** | 214 | 300 | 149 | (86) | (29) | 65 | 44 | | 189 | 235 | 136 | (46) | (20) | 53 | 39 |

**ForSaleByOwner.com(1)**
**Operating Statement**
**For Third Quarter, 2007**
**(Thousands of Dollars)**

| Third Quarter | | | | | | | | Year to Date | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | **Variance From** | | | | | | | | **Variance From** | | | |
| **2007 Actual** | **2007 Plan** | **2006 Actual** | **2007 Plan** | **%** | **2006 Actual** | **%** | | **2007 Actual** | **2007 Plan** | **2006 Actual** | **2007 Plan** | **%** | **2006 Actual** | **%** |
| | | | | | | | **Revenues** | | | | | | | |
| 4,628 | 5,552 | 5,008 | (924) | (17) | (380) | (8) | Advertising Revenue | 11,424 | 12,430 | 5,438 | (1,006) | (8) | 5,986 | 110 |
| 114 | 206 | 146 | (92) | (45) | (32) | (22) | Other | 487 | 682 | 208 | (195) | (29) | 279 | 134 |
| 4,742 | 5,758 | 5,154 | (1,016) | (18) | (412) | (8) | Total | 11,911 | 13,112 | 5,646 | (1,201) | (9) | 6,265 | 111 |
| | | | | | | | **Expenses** | | | | | | | |
| | | | | | | | Compensation | | | | | | | |
| 640 | 688 | 612 | (48) | (7) | 28 | 5 | Direct Pay | 1,721 | 1,896 | 844 | (175) | (9) | 877 | 104 |
| 118 | 137 | 98 | (19) | (14) | 20 | 20 | Benefits | 386 | 397 | 124 | (11) | (3) | 262 | 211 |
| 758 | 825 | 710 | (67) | (8) | 48 | 7 | Total | 2,107 | 2,293 | 968 | (186) | (8) | 1,139 | 118 |
| 41 | 55 | 46 | (14) | (25) | (5) | (11) | Affiliate Fees | 115 | 153 | 57 | (38) | (25) | 58 | 102 |
| 41 | 22 | 14 | 19 | 86 | 27 | 193 | Web Hosting | 82 | 68 | 18 | 14 | 21 | 64 | 356 |
| 747 | 1,060 | 795 | (313) | (30) | (48) | (6) | Other Outside Services | 1,991 | 2,488 | 954 | (497) | (20) | 1,037 | 109 |
| 25 | 51 | 44 | (26) | (51) | (19) | (43) | Employee Expenses | 86 | 149 | 48 | (63) | (42) | 38 | 79 |
| 100 | 178 | 140 | (78) | (44) | (40) | (29) | Office Expenses | 303 | 450 | 143 | (147) | (33) | 160 | 112 |
| 76 | 74 | 72 | 2 | 3 | 4 | 6 | Occupancy | 173 | 242 | 93 | (69) | (29) | 80 | 86 |
| 892 | 1,248 | 656 | (356) | (29) | 236 | 36 | Promotion | 2,225 | 2,997 | 833 | (772) | (26) | 1,392 | 167 |
| 147 | 322 | 306 | (175) | (54) | (159) | (52) | Other Expenses | 541 | 490 | 397 | 51 | 10 | 144 | 36 |
| 2,827 | 3,835 | 2,783 | (1,008) | (26) | 44 | 2 | Total Cash Expenses | 7,623 | 9,330 | 3,511 | (1,707) | (18) | 4,112 | 117 |
| 1,915 | 1,923 | 2,371 | (8) | - | (456) | (19) | **Operating Cash Flow** | 4,288 | 3,782 | 2,135 | 506 | 13 | 2,153 | 101 |
| 19 | 45 | 12 | (26) | (58) | 7 | 58 | Depreciation | 49 | 97 | 12 | (48) | (49) | 37 | 308 |
| 287 | 287 | 510 | - | - | (223) | (44) | Amortization of Intangibles | 861 | 861 | 599 | - | - | 262 | 44 |
| 1,609 | 1,591 | 1,849 | 18 | 1 | (240) | (13) | **Operating Profit** | 3,378 | 2,824 | 1,524 | 554 | 20 | 1,854 | 122 |
| 34 | 36 | 26 | (2) | (6) | 8 | 31 | **FTE's** | 32 | 32 | 26 | - | - | 6 | 23 |

(1) ForSaleByOwner.com was acquired in June, 2006.

**Broadcasting & Entertainment**
**Summary of Operations**
**For Third Quarter, 2007**
**(Thousands of Dollars)**

| | Third Quarter | | | Variance From | | | | | Year to Date | | | Variance From | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % | | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % |
| **Operating Revenues** | | | | | | | | | | | | | | | |
| Television(1) | | | | | | | | | | | | | | | |
| Television Stations | 241,939 | 239,964 | 241,550 | 1,975 | 1 | 389 | - | | 718,143 | 739,245 | 742,575 | (21,102) | (3) | (24,432) | (3) |
| Cable Superstation | 44,067 | 35,411 | 34,982 | 8,656 | 24 | 9,085 | 26 | | 117,466 | 109,182 | 107,319 | 8,284 | 8 | 10,147 | 9 |
| Total excl. allocations | 286,006 | 275,375 | 276,532 | 10,631 | 4 | 9,474 | 3 | | 835,609 | 848,427 | 849,894 | (12,818) | (2) | (14,285) | (2) |
| TBC Group allocation | 2,291 | 890 | 1,008 | 1,401 | 157 | 1,283 | 127 | | 4,056 | 2,670 | 3,028 | 1,386 | 52 | 1,028 | 34 |
| Total | 288,297 | 276,265 | 277,540 | 12,032 | 4 | 10,757 | 4 | | 839,665 | 851,097 | 852,922 | (11,432) | (1) | (13,257) | (2) |
| Radio/Entertainment/Other | 117,754 | 109,702 | 115,015 | 8,052 | 7 | 2,739 | 2 | | 242,353 | 225,702 | 216,621 | 16,651 | 7 | 25,732 | 12 |
| Total | 406,051 | 385,967 | 392,555 | 20,084 | 5 | 13,496 | 3 | | 1,082,018 | 1,076,799 | 1,069,543 | 5,219 | - | 12,475 | 1 |
| **Operating Expenses** | | | | | | | | | | | | | | | |
| Television | | | | | | | | | | | | | | | |
| Television Stations | 187,509 | 188,390 | 188,200 | (881) | - | (691) | - | | 552,426 | 562,639 | 561,101 | (10,213) | (2) | (8,675) | (2) |
| Cable Superstation | 13,891 | 13,952 | 13,378 | (61) | - | 513 | 4 | | 41,679 | 44,529 | 42,040 | (2,850) | (6) | (361) | (1) |
| Total excl. allocations | 201,400 | 202,342 | 201,578 | (942) | - | (178) | - | | 594,105 | 607,168 | 603,141 | (13,063) | (2) | (9,036) | (1) |
| TBC Group allocation | (156) | (140) | 1,885 | (16) | (11) | (2,041) | (108) | | 2,465 | 5,111 | (703) | (2,646) | (52) | 3,168 | 451 |
| Total | 201,244 | 202,202 | 203,463 | (958) | - | (2,219) | (1) | | 596,570 | 612,279 | 602,438 | (15,709) | (3) | (5,868) | (1) |
| Radio/Entertainment/Other | 87,020 | 83,241 | 81,292 | 3,779 | 5 | 5,728 | 7 | | 198,545 | 190,619 | 181,458 | 7,926 | 4 | 17,087 | 9 |
| Total | 288,264 | 285,443 | 284,755 | 2,821 | 1 | 3,509 | 1 | | 795,115 | 802,898 | 783,896 | (7,783) | (1) | 11,219 | 1 |
| **Operating Profit** | | | | | | | | | | | | | | | |
| Television(1) | | | | | | | | | | | | | | | |
| Television Stations | 54,430 | 51,574 | 53,350 | 2,856 | 6 | 1,080 | 2 | | 165,717 | 176,606 | 181,474 | (10,889) | (6) | (15,757) | (9) |
| Cable Superstation | 30,176 | 21,459 | 21,604 | 8,717 | 41 | 8,572 | 40 | | 75,787 | 64,653 | 65,279 | 11,134 | 17 | 10,508 | 16 |
| Total excl. allocations | 84,606 | 73,033 | 74,954 | 11,573 | 16 | 9,652 | 13 | | 241,504 | 241,259 | 246,753 | 245 | - | (5,249) | (2) |
| TBC Group allocation | 2,447 | 1,030 | (877) | 1,417 | 138 | 3,324 | 379 | | 1,591 | (2,441) | 3,731 | 4,032 | 165 | (2,140) | (57) |
| Total | 87,053 | 74,063 | 74,077 | 12,990 | 18 | 12,976 | 18 | | 243,095 | 238,818 | 250,484 | 4,277 | 2 | (7,389) | (3) |
| Radio/Entertainment/Other | 30,734 | 26,461 | 33,723 | 4,273 | 16 | (2,989) | (9) | | 43,808 | 35,083 | 35,163 | 8,725 | 25 | 8,645 | 25 |
| **Total** | **117,787** | **100,524** | **107,800** | **17,263** | **17** | **9,987** | **9** | | **286,903** | **273,901** | **285,647** | **13,002** | **5** | **1,256** | **-** |
| Equity Income(2) | 23,618 | 19,561 | 18,826 | 4,057 | 21 | 4,792 | 25 | | 70,379 | 63,365 | 55,382 | 7,014 | 11 | 14,997 | 27 |
| Group Profit | 141,405 | 120,085 | 126,626 | 21,320 | 18 | 14,779 | 12 | | 357,282 | 337,266 | 341,029 | 20,016 | 6 | 16,253 | 5 |

(1) Third quarter and year to date 2007 include an additional $18.1 million of cable copyright royalty revenues ($8.2 million each at Chicago and WGN Cable, and $1.7 million at the group level).
(2) See Consolidated page 8 for a summary of equity results.

**Broadcasting & Entertainment**
**Summary of Operations**
**For Third Quarter, 2007**
**(Thousands of Dollars)**

| | Third Quarter | | | | | | | | Year to Date | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Variance From | | | | | | | | Variance From | | | |
| | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % | | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % |
| **Operating Cash Flow** | | | | | | | | | | | | | | | |
| Television(1) | | | | | | | | | | | | | | | |
| Television Stations | 63,862 | 61,446 | 63,477 | 2,416 | 4 | 385 | 1 | | 193,928 | 205,612 | 209,752 | (11,684) | (6) | (15,824) | (8) |
| Cable Superstation | 31,473 | 22,756 | 22,885 | 8,717 | 38 | 8,588 | 38 | | 79,674 | 68,533 | 69,118 | 11,141 | 16 | 10,556 | 15 |
| Total excl. allocations | 95,335 | 84,202 | 86,362 | 11,133 | 13 | 8,973 | 10 | | 273,602 | 274,145 | 278,870 | (543) | - | (5,268) | (2) |
| TBC Group allocation | 2,827 | 1,648 | (451) | 1,179 | 72 | 3,278 | 727 | | 2,853 | (879) | 5,009 | 3,732 | 425 | (2,156) | (43) |
| Total | 98,162 | 85,850 | 85,911 | 12,312 | 14 | 12,251 | 14 | | 276,455 | 273,266 | 283,879 | 3,189 | 1 | (7,424) | (3) |
| Radio/Entertainment/Other | 32,328 | 28,075 | 35,394 | 4,253 | 15 | (3,066) | (9) | | 48,630 | 39,826 | 39,681 | 8,804 | 22 | 8,949 | 23 |
| Total | 130,490 | 113,925 | 121,305 | 16,565 | 15 | 9,185 | 8 | | 325,085 | 313,092 | 323,560 | 11,993 | 4 | 1,525 | - |
| **Operating Profit Margin (%)** | | | | | | | | | | | | | | | |
| Television | | | | | | | | | | | | | | | |
| Television Stations | 22.5 | 21.5 | 22.1 | 1.0 | | 0.4 | | | 23.1 | 23.9 | 24.4 | (0.8) | | (1.3) | |
| Cable Superstation | 68.5 | 60.6 | 61.8 | 7.9 | | 6.7 | | | 64.5 | 59.2 | 60.8 | 5.3 | | 3.7 | |
| Total Television | 30.2 | 26.8 | 26.7 | 3.4 | | 3.5 | | | 29.0 | 28.1 | 29.4 | 0.9 | | (0.4) | |
| Radio/Entertainment/Other | 26.1 | 24.1 | 29.3 | 2.0 | | (3.2) | | | 18.1 | 15.5 | 16.2 | 2.6 | | 1.9 | |
| Total | 29.0 | 26.0 | 27.5 | 3.0 | | 1.5 | | | 26.5 | 25.4 | 26.7 | 1.1 | | (0.2) | |
| **Operating Cash Flow Margin (%)** | | | | | | | | | | | | | | | |
| Television | | | | | | | | | | | | | | | |
| Television Stations | 26.4 | 25.6 | 26.3 | 0.8 | | 0.1 | | | 27.0 | 27.8 | 28.2 | (0.8) | | (1.2) | |
| Cable Superstation | 71.4 | 64.3 | 65.4 | 7.1 | | 6.0 | | | 67.8 | 62.8 | 64.4 | 5.0 | | 3.4 | |
| Total Television | 34.0 | 31.1 | 31.0 | 2.9 | | 3.0 | | | 32.9 | 32.1 | 33.3 | 0.8 | | (0.4) | |
| Radio/Entertainment/Other | 27.5 | 25.6 | 30.8 | 1.9 | | (3.3) | | | 20.1 | 17.6 | 18.3 | 2.5 | | 1.8 | |
| Total | 32.1 | 29.5 | 30.9 | 2.6 | | 1.2 | | | 30.0 | 29.1 | 30.3 | 0.9 | | (0.3) | |

(1) Third quarter and year to date 2007 include an additional $18.1 million of cable copyright royalty revenues ($8.2 million each at Chicago and WGN Cable, and $1.7 million at the group level).

**Broadcasting & Entertainment**
**Operating Statement**
**For Third Quarter, 2007**
**(Thousands of Dollars)**

|  |  |  | Third Quarter | | | | |  | Year to Date | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
|  |  |  | | | Variance From | | | |  | | | Variance From | | |
| 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % |  | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % |
| | | | | | | | **Revenues** | | | | | | | |
| 168,971 | 173,544 | 173,425 | (4,573) | (3) | (4,454) | (3) | Local | 520,250 | 541,670 | 540,169 | (21,420) | (4) | (19,919) | (4) |
| 91,787 | 95,396 | 99,131 | (3,609) | (4) | (7,344) | (7) | National | 266,665 | 284,224 | 291,301 | (17,559) | (6) | (24,636) | (8) |
| 25,453 | 25,685 | 26,599 | (232) | (1) | (1,146) | (4) | Cable advertising | 79,541 | 80,143 | 83,273 | (602) | (1) | (3,732) | (4) |
| 286,211 | 294,625 | 299,155 | (8,414) | (3) | (12,944) | (4) | Gross advertising revenue | 866,456 | 906,037 | 914,743 | (39,581) | (4) | (48,287) | (5) |
| 9,774 | 10,620 | 11,477 | (846) | (8) | (1,703) | (15) | Syndication | 37,785 | 37,213 | 36,687 | 572 | 2 | 1,098 | 3 |
| 21,344 | 20,926 | 19,784 | 418 | 2 | 1,560 | 8 | Barter | 62,832 | 62,575 | 60,104 | 257 | - | 2,728 | 5 |
| 113,558 | 103,421 | 110,089 | 10,137 | 10 | 3,469 | 3 | Cubs Group operating revenue | 226,270 | 204,173 | 196,298 | 22,097 | 11 | 29,972 | 15 |
| 27,716 | 11,272 | 8,660 | 16,444 | 146 | 19,056 | 220 | Other(1) | 53,713 | 38,060 | 33,202 | 15,653 | 41 | 20,511 | 62 |
| 458,603 | 440,864 | 449,165 | 17,739 | 4 | 9,438 | 2 | Gross revenue | 1,247,056 | 1,248,058 | 1,241,034 | (1,002) | - | 6,022 | - |
| (52,552) | (54,897) | (56,610) | 2,345 | 4 | 4,058 | 7 | Less agency commissions | (165,038) | (171,259) | (171,491) | 6,221 | 4 | 6,453 | 4 |
| 406,051 | 385,967 | 392,555 | 20,084 | 5 | 13,496 | 3 | Total revenue | 1,082,018 | 1,076,799 | 1,069,543 | 5,219 | - | 12,475 | 1 |
| | | | | | | | **Expenses** | | | | | | | |
| | | | | | | | Program costs | | | | | | | |
| 83,168 | 82,582 | 85,723 | 586 | 1 | (2,555) | (3) | Rights amortization | 246,575 | 248,447 | 256,818 | (1,872) | (1) | (10,243) | (4) |
| 11,201 | 11,665 | 10,768 | (464) | (4) | 433 | 4 | Other | 33,305 | 35,102 | 35,564 | (1,797) | (5) | (2,259) | (6) |
| 94,369 | 94,247 | 96,491 | 122 | - | (2,122) | (2) | Total program costs | 279,880 | 283,549 | 292,382 | (3,669) | (1) | (12,502) | (4) |
| 27,908 | 26,172 | 27,381 | 1,736 | 7 | 527 | 2 | News | 84,548 | 83,606 | 81,831 | 942 | 1 | 2,717 | 3 |
| 13,337 | 14,226 | 13,563 | (889) | (6) | (226) | (2) | Engineering | 42,075 | 44,303 | 40,244 | (2,228) | (5) | 1,831 | 5 |
| 73,838 | 69,344 | 68,043 | 4,494 | 6 | 5,795 | 9 | Cubs Group operations expenses | 157,964 | 147,546 | 140,845 | 10,418 | 7 | 17,119 | 12 |
| 24,652 | 25,844 | 25,383 | (1,192) | (5) | (731) | (3) | Sales | 72,002 | 75,544 | 72,228 | (3,542) | (5) | (226) | - |
| 12,200 | 9,686 | 9,311 | 2,514 | 26 | 2,889 | 31 | Advertising & promotion(2) | 30,696 | 31,492 | 27,866 | (796) | (3) | 2,830 | 10 |
| 29,608 | 32,643 | 31,222 | (3,035) | (9) | (1,614) | (5) | General & administrative | 90,377 | 98,027 | 90,944 | (7,650) | (8) | (567) | (1) |
| (351) | (120) | (144) | (231) | (193) | (207) | (144) | (Gain)/loss on asset disposal | (609) | (360) | (357) | (249) | (69) | (252) | NM |
| 275,561 | 272,042 | 271,250 | 3,519 | 1 | 4,311 | 2 | Total cash expenses | 756,933 | 763,707 | 745,983 | (6,774) | (1) | 10,950 | 1 |
| 130,490 | 113,925 | 121,305 | 16,565 | 15 | 9,185 | 8 | **Operating Cash Flow** | 325,085 | 313,092 | 323,560 | 11,993 | 4 | 1,525 | - |
| 9,822 | 10,510 | 10,630 | (688) | (7) | (808) | (8) | Depreciation | 29,542 | 30,521 | 29,284 | (979) | (3) | 258 | 1 |
| 2,881 | 2,891 | 2,875 | (10) | - | 6 | - | Amortization of intangibles | 8,640 | 8,670 | 8,629 | (30) | - | 11 | - |
| 117,787 | 100,524 | 107,800 | 17,263 | 17 | 9,987 | 9 | **Operating Profit** | 286,903 | 273,901 | 285,647 | 13,002 | 5 | 1,256 | - |
| 32.1 | 29.5 | 30.9 | 2.6 | | 1.2 | | Operating Cash Flow Margin (%) | 30.0 | 29.1 | 30.3 | 0.9 | | (0.3) | |
| 29.0 | 26.0 | 27.5 | 3.0 | | 1.5 | | Operating Profit Margin (%) | 26.5 | 25.4 | 26.7 | 1.1 | | (0.2) | |

(1) Third quarter and year to date 2007 include an additional $18.1 million of cable copyright royalty revenues.
(2) Includes ticket operations at the Cubs.

**Broadcasting & Entertainment**
**Summary of Operations**
**For Third Quarter, 2007**
**(Thousands of Dollars)**

| | Third Quarter | | | | | | | | Year to Date | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 2007 Actual | 2007 Plan | 2006 Actual | Var 2007 Plan | % | Var 2006 Actual | % | | 2007 Actual | 2007 Plan | 2006 Actual | Var 2007 Plan | % | Var 2006 Actual | % |
| **Operating Revenues** | | | | | | | | | | | | | | |
| Broadcasting(1) | 305,986 | 294,978 | 294,450 | 11,008 | 4 | 11,536 | 4 | | 884,092 | 899,110 | 899,878 | (15,018) | (2) | (15,786) | (2) |
| Chicago Cubs Group | 108,167 | 98,232 | 105,540 | 9,935 | 10 | 2,627 | 2 | | 213,826 | 192,539 | 186,219 | 21,287 | 11 | 27,607 | 15 |
| Eliminations | (8,102) | (7,243) | (7,435) | (859) | (12) | (667) | (9) | | (15,900) | (14,850) | (16,554) | (1,050) | (7) | 654 | 4 |
| Total | 406,051 | 385,967 | 392,555 | 20,084 | 5 | 13,496 | 3 | | 1,082,018 | 1,076,799 | 1,069,543 | 5,219 | - | 12,475 | 1 |
| **Operating Expenses** | | | | | | | | | | | | | | |
| Broadcasting | 214,505 | 215,252 | 216,210 | (747) | - | (1,705) | (1) | | 630,887 | 647,802 | 640,192 | (16,915) | (3) | (9,305) | (1) |
| Chicago Cubs Group | 81,861 | 77,434 | 75,980 | 4,427 | 6 | 5,881 | 8 | | 180,128 | 169,946 | 160,258 | 10,182 | 6 | 19,870 | 12 |
| Eliminations | (8,102) | (7,243) | (7,435) | (859) | (12) | (667) | (9) | | (15,900) | (14,850) | (16,554) | (1,050) | (7) | 654 | 4 |
| Total | 288,264 | 285,443 | 284,755 | 2,821 | 1 | 3,509 | 1 | | 795,115 | 802,898 | 783,896 | (7,783) | (1) | 11,219 | 1 |
| **Operating Profit** | | | | | | | | | | | | | | |
| Broadcasting(1) | 91,481 | 79,726 | 78,240 | 11,755 | 15 | 13,241 | 17 | | 253,205 | 251,308 | 259,686 | 1,897 | 1 | (6,481) | (2) |
| Chicago Cubs Group | 26,306 | 20,798 | 29,560 | 5,508 | 26 | (3,254) | (11) | | 33,698 | 22,593 | 25,961 | 11,105 | 49 | 7,737 | 30 |
| Total | 117,787 | 100,524 | 107,800 | 17,263 | 17 | 9,987 | 9 | | 286,903 | 273,901 | 285,647 | 13,002 | 5 | 1,256 | - |
| **Operating Cash Flow** | | | | | | | | | | | | | | |
| Broadcasting(1) | 102,942 | 91,948 | 90,566 | 10,994 | 12 | 12,376 | 14 | | 287,700 | 287,054 | 294,562 | 646 | - | (6,862) | (2) |
| Chicago Cubs Group | 27,548 | 21,977 | 30,739 | 5,571 | 25 | (3,191) | (10) | | 37,385 | 26,038 | 28,998 | 11,347 | 44 | 8,387 | 29 |
| Total | 130,490 | 113,925 | 121,305 | 16,565 | 15 | 9,185 | 8 | | 325,085 | 313,092 | 323,560 | 11,993 | 4 | 1,525 | - |
| **Memo-Expenses by Type** | | | | | | | | | | | | | | |
| Compensation | | | | | | | | | | | | | | |
| Television Group | 57,026 | 60,018 | 56,634 | (2,992) | (5) | 392 | 1 | | 173,887 | 181,711 | 171,437 | (7,824) | (4) | 2,450 | 1 |
| Radio Group | 3,475 | 3,515 | 3,298 | (40) | (1) | 177 | 5 | | 10,077 | 10,330 | 9,615 | (253) | (2) | 462 | 5 |
| Tribune Entertainment | 1,387 | 1,698 | 1,801 | (311) | (18) | (414) | (23) | | 4,535 | 5,304 | 6,189 | (769) | (14) | (1,654) | (27) |
| Chicago Cubs Group | 70,349 | 66,794 | 65,688 | 3,555 | 5 | 4,661 | 7 | | 148,191 | 139,049 | 132,376 | 9,142 | 7 | 15,815 | 12 |
| Corporate Operations(2) | 2,783 | 1,140 | 5,345 | 1,643 | 144 | (2,562) | (48) | | 9,463 | 11,060 | 10,845 | (1,597) | (14) | (1,382) | (13) |
| Total | 135,020 | 133,165 | 132,766 | 1,855 | 1 | 2,254 | 2 | | 346,153 | 347,454 | 330,462 | (1,301) | - | 15,691 | 5 |
| Amortization of broadcast rights | 83,168 | 82,582 | 85,723 | 586 | 1 | (2,555) | (3) | | 246,575 | 248,447 | 256,823 | (1,872) | (1) | (10,248) | (4) |
| Other cash | 57,373 | 56,295 | 52,761 | 1,078 | 2 | 4,612 | 9 | | 164,205 | 167,806 | 158,698 | (3,601) | (2) | 5,507 | 3 |
| Total cash expenses | 275,561 | 272,042 | 271,250 | 3,519 | 1 | 4,311 | 2 | | 756,933 | 763,707 | 745,983 | (6,774) | (1) | 10,950 | 1 |
| Depreciation and amortization | 12,703 | 13,401 | 13,505 | (698) | (5) | (802) | (6) | | 38,182 | 39,191 | 37,913 | (1,009) | (3) | 269 | 1 |
| Total | 288,264 | 285,443 | 284,755 | 2,821 | 1 | 3,509 | 1 | | 795,115 | 802,898 | 783,896 | (7,783) | (1) | 11,219 | 1 |
| **Operating Profit Margin(%)** | | | | | | | | | | | | | | |
| Broadcasting | 29.9 | 27.0 | 26.6 | 2.9 | | 3.3 | | | 28.6 | 28.0 | 28.9 | 0.6 | | (0.3) | |
| Chicago Cubs Group | 24.3 | 21.2 | 28.0 | 3.1 | | (3.7) | | | 15.8 | 11.7 | 13.9 | 4.1 | | 1.9 | |
| Total | 29.0 | 26.0 | 27.5 | 3.0 | | 1.5 | | | 26.5 | 25.4 | 26.7 | 1.1 | | (0.2) | |
| **Operating Cash Flow Margin(%)** | | | | | | | | | | | | | | |
| Broadcasting | 33.6 | 31.2 | 30.8 | 2.4 | | 2.8 | | | 32.5 | 31.9 | 32.7 | 0.6 | | (0.2) | |
| Chicago Cubs Group | 25.5 | 22.4 | 29.1 | 3.1 | | (3.6) | | | 17.5 | 13.5 | 15.6 | 4.0 | | 1.9 | |
| Total | 32.1 | 29.5 | 30.9 | 2.6 | | 1.2 | | | 30.0 | 29.1 | 30.3 | 0.9 | | (0.3) | |

(1) Third quarter and year to date 2007 include an additional $18.1 million of cable copyright royalty revenues.
(2) Includes service center allocations.

**Television/Radio/Entertainment/P**
**Operating Statement**
**For Third Quarter, 2007**
**(Thousands of Dollars)**

| | Third Quarter | | | | | | | | Year to Date | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Variance From | | | | | | | | Variance From | | | |
| | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % | | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % |
| **Revenues** | | | | | | | | | | | | | | | |
| Local | 168,971 | 173,544 | 173,425 | (4,573) | (3) | (4,454) | (3) | | 520,250 | 541,670 | 540,169 | (21,420) | (4) | (19,919) | (4) |
| National | 91,787 | 95,396 | 99,131 | (3,609) | (4) | (7,344) | (7) | | 266,665 | 284,224 | 291,301 | (17,559) | (6) | (24,636) | (8) |
| Cable advertising | 25,453 | 25,685 | 26,599 | (232) | (1) | (1,146) | (4) | | 79,541 | 80,143 | 83,273 | (602) | (1) | (3,732) | (4) |
| Gross advertising revenue | 286,211 | 294,625 | 299,155 | (8,414) | (3) | (12,944) | (4) | | 866,456 | 906,037 | 914,743 | (39,581) | (4) | (48,287) | (5) |
| Syndication | 9,774 | 10,620 | 11,477 | (846) | (8) | (1,703) | (15) | | 37,785 | 37,213 | 36,687 | 572 | 2 | 1,098 | 3 |
| Barter | 21,344 | 20,926 | 19,784 | 418 | 2 | 1,560 | 8 | | 62,832 | 62,575 | 60,104 | 257 | - | 2,728 | 5 |
| Other(2) | 41,209 | 23,704 | 20,644 | 17,505 | 74 | 20,565 | 100 | | 82,057 | 64,544 | 59,835 | 17,513 | 27 | 22,222 | 37 |
| Gross revenue | 358,538 | 349,875 | 351,060 | 8,663 | 2 | 7,478 | 2 | | 1,049,130 | 1,070,369 | 1,071,369 | (21,239) | (2) | (22,239) | (2) |
| Less agency commissions | (52,552) | (54,897) | (56,610) | 2,345 | 4 | 4,058 | 7 | | (165,038) | (171,259) | (171,491) | 6,221 | 4 | 6,453 | 4 |
| Total revenue | 305,986 | 294,978 | 294,450 | 11,008 | 4 | 11,536 | 4 | | 884,092 | 899,110 | 899,878 | (15,018) | (2) | (15,786) | (2) |
| **Expenses** | | | | | | | | | | | | | | | |
| Program costs | | | | | | | | | | | | | | | |
| Rights amortization | 90,856 | 89,657 | 93,177 | 1,199 | 1 | (2,321) | (2) | | 262,475 | 262,864 | 273,417 | (389) | - | (10,942) | (4) |
| Other | 11,201 | 11,665 | 10,768 | (464) | (4) | 433 | 4 | | 33,305 | 35,102 | 35,564 | (1,797) | (5) | (2,259) | (6) |
| Total program costs | 102,057 | 101,322 | 103,945 | 735 | 1 | (1,888) | (2) | | 295,780 | 297,966 | 308,981 | (2,186) | (1) | (13,201) | (4) |
| News | 27,908 | 26,172 | 27,381 | 1,736 | 7 | 527 | 2 | | 84,548 | 83,606 | 81,831 | 942 | 1 | 2,717 | 3 |
| Engineering | 13,337 | 14,226 | 13,563 | (889) | (6) | (226) | (2) | | 42,075 | 44,303 | 40,244 | (2,228) | (5) | 1,831 | 5 |
| Sales | 24,652 | 25,844 | 25,383 | (1,192) | (5) | (731) | (3) | | 72,002 | 75,544 | 72,228 | (3,542) | (5) | (226) | - |
| Advertising & promotion | 10,517 | 7,960 | 7,444 | 2,557 | 32 | 3,073 | 41 | | 26,056 | 26,373 | 23,459 | (317) | (1) | 2,597 | 11 |
| General & administrative(3) | 24,924 | 27,626 | 26,312 | (2,702) | (10) | (1,388) | (5) | | 76,534 | 84,624 | 78,930 | (8,090) | (10) | (2,396) | (3) |
| (Gain)/loss on asset disposal | (351) | (120) | (144) | (231) | (193) | (207) | (144) | | (603) | (360) | (357) | (243) | (68) | (246) | NM |
| Total cash expenses | 203,044 | 203,030 | 203,884 | 14 | - | (840) | - | | 596,392 | 612,056 | 605,316 | (15,664) | (3) | (8,924) | (1) |
| **Operating Cash Flow** | 102,942 | 91,948 | 90,566 | 10,994 | 12 | 12,376 | 14 | | 287,700 | 287,054 | 294,562 | 646 | - | (6,862) | (2) |
| Depreciation | 8,581 | 9,331 | 9,442 | (750) | (8) | (861) | (9) | | 25,856 | 27,076 | 26,219 | (1,221) | (5) | (364) | (1) |
| Amortization of intangibles | 2,880 | 2,891 | 2,884 | (11) | - | (4) | - | | 8,640 | 8,670 | 8,657 | (30) | - | (17) | - |
| **Operating Profit** | 91,481 | 79,726 | 78,240 | 11,755 | 15 | 13,241 | 17 | | 253,205 | 251,308 | 259,686 | 1,897 | 1 | (6,481) | (2) |
| Operating Cash Flow Margin (%) | 33.6 | 31.2 | 30.8 | 2.4 | | 2.8 | | | 32.5 | 31.9 | 32.7 | 0.6 | | (0.2) | |
| Operating Profit Margin (%) | 29.9 | 27.0 | 26.6 | 2.9 | | 3.3 | | | 28.6 | 28.0 | 28.9 | 0.6 | | (0.3) | |

(1) Excludes Chicago Cubs group.
(2) Third quarter and year to date 2007 include an additional $18.1 million of cable copyright royalty revenues.

Television Group
**Operating Statement**
**For Third Quarter, 2007**
**(Thousands of Dollars)**

| | Third Quarter | | | | | | | | Year to Date | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Variance From | | | | | | | | Variance From | | | |
| | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % | | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % |
| **Revenues** | | | | | | | | | | | | | | | |
| Local | 158,973 | 162,016 | 162,341 | (3,043) | (2) | (3,368) | (2) | | 495,485 | 513,759 | 513,482 | (18,274) | (4) | (17,997) | (4) |
| National | 88,714 | 92,191 | 96,037 | (3,477) | (4) | (7,323) | (8) | | 258,963 | 276,529 | 283,906 | (17,566) | (6) | (24,943) | (9) |
| Cable advertising | 25,453 | 25,685 | 26,599 | (232) | (1) | (1,146) | (4) | | 79,541 | 80,143 | 83,273 | (602) | (1) | (3,732) | (4) |
| Gross advertising revenue | 273,140 | 279,892 | 284,977 | (6,752) | (2) | (11,837) | (4) | | 833,989 | 870,431 | 880,661 | (36,442) | (4) | (46,672) | (5) |
| Barter | 21,163 | 20,822 | 19,620 | 341 | 2 | 1,543 | 8 | | 62,336 | 62,250 | 59,770 | 86 | - | 2,566 | 4 |
| Other(1) | 36,424 | 19,289 | 17,434 | 17,135 | 89 | 18,990 | 109 | | 72,359 | 53,239 | 48,563 | 19,120 | 36 | 23,796 | 49 |
| Gross revenue | 330,727 | 320,003 | 322,031 | 10,724 | 3 | 8,696 | 3 | | 968,684 | 985,920 | 988,994 | (17,236) | (2) | (20,310) | (2) |
| Less agency commissions | (42,430) | (43,738) | (44,491) | 1,308 | 3 | 2,061 | 5 | | (129,019) | (134,823) | (136,072) | 5,804 | 4 | 7,053 | 5 |
| Total | 288,297 | 276,265 | 277,540 | 12,032 | 4 | 10,757 | 4 | | 839,665 | 851,097 | 852,922 | (11,432) | (1) | (13,257) | (2) |
| **Expenses** | | | | | | | | | | | | | | | |
| Program costs | | | | | | | | | | | | | | | |
| Rights amortization | 86,576 | 86,639 | 90,058 | (63) | - | (3,482) | (4) | | 255,395 | 257,299 | 267,771 | (1,904) | (1) | (12,376) | (5) |
| Other | 7,936 | 7,711 | 7,218 | 225 | 3 | 718 | 10 | | 23,078 | 23,268 | 22,383 | (190) | (1) | 695 | 3 |
| Total program costs | 94,512 | 94,350 | 97,276 | 162 | - | (2,764) | (3) | | 278,473 | 280,567 | 290,154 | (2,094) | (1) | (11,681) | (4) |
| News | 27,607 | 25,885 | 27,077 | 1,722 | 7 | 530 | 2 | | 83,538 | 82,702 | 80,964 | 836 | 1 | 2,574 | 3 |
| Engineering | 12,533 | 13,483 | 12,793 | (950) | (7) | (260) | (2) | | 39,738 | 42,044 | 38,057 | (2,306) | (5) | 1,681 | 4 |
| Sales | 21,919 | 23,103 | 22,701 | (1,184) | (5) | (782) | (3) | | 64,546 | 68,045 | 65,037 | (3,499) | (5) | (491) | (1) |
| Advertising & promotion | 10,269 | 7,752 | 7,217 | 2,517 | 32 | 3,052 | 42 | | 25,115 | 25,583 | 22,528 | (468) | (2) | 2,587 | 11 |
| General & administrative | 21,860 | 23,096 | 21,394 | (1,236) | (5) | 466 | 2 | | 65,728 | 69,800 | 65,053 | (4,072) | (6) | 675 | 1 |
| TBC Corporate allocation(2) | 1,657 | 2,741 | 3,195 | (1,084) | (40) | (1,538) | (48) | | 6,315 | 9,075 | 7,237 | (2,760) | (30) | (922) | (13) |
| (Gain)/loss on asset disposal | (222) | 5 | (24) | (227) | (4,540) | (198) | NM | | (243) | 15 | 13 | (258) | (1,720) | (256) | (1,969) |
| Total cash expenses | 190,135 | 190,415 | 191,629 | (280) | - | (1,494) | (1) | | 563,210 | 577,831 | 569,043 | (14,621) | (3) | (5,833) | (1) |
| **Operating Cash Flow** | 98,162 | 85,850 | 85,911 | 12,312 | 14 | 12,251 | 14 | | 276,455 | 273,266 | 283,879 | 3,189 | 1 | (7,424) | (3) |
| Depreciation | 7,948 | 8,391 | 8,641 | (443) | (5) | (693) | (8) | | 23,758 | 24,555 | 23,805 | (797) | (3) | (47) | - |
| Amortization of intangibles | 2,881 | 2,891 | 2,875 | (10) | - | 6 | - | | 8,640 | 8,670 | 8,629 | (30) | - | 11 | - |
| TBC Corporate allocation | 280 | 505 | 318 | (225) | (45) | (38) | (12) | | 962 | 1,223 | 961 | (261) | (21) | 1 | - |
| **Operating Profit** | 87,053 | 74,063 | 74,077 | 12,990 | 18 | 12,976 | 18 | | 243,095 | 238,818 | 250,484 | 4,277 | 2 | (7,389) | (3) |
| Operating Cash Flow Margin (%) | 34.0 | 31.1 | 31.0 | 2.9 | | 3.0 | | | 32.9 | 32.1 | 33.3 | 0.8 | | (0.4) | |
| Operating Profit Margin (%) | 30.2 | 26.8 | 26.7 | 3.4 | | 3.5 | | | 29.0 | 28.1 | 29.4 | 0.9 | | (0.4) | |

(1) Third quarter and year to date 2007 include an additional $18.1 million of cable copyright royalty revenues ($8.2 million each at Chicago and WGN Cable, and $1.7 million at the group level).
(2) Third quarter 2007 includes the impact of a $.9 million favorable adjustment to retirement plan (401k) expense which was recorded at the group level ($2.6 million for the year to date).

**Television Group**
**Summary of Operations**
**For Third Quarter, 2007**
**(Thousands of Dollars)**

| | Third Quarter | | | Variance From | | | | | Year to Date | | | Variance From | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % | | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % |
| **Operating Revenues(1)** | | | | | | | | | | | | | | | |
| NY/LA/CHI | 119,250 | 111,053 | 110,641 | 8,197 | 7 | 8,609 | 8 | | 342,526 | 341,512 | 342,431 | 1,014 | - | 95 | - |
| All Other Stations | 122,689 | 128,911 | 130,909 | (6,222) | (5) | (8,220) | (6) | | 375,617 | 397,733 | 400,144 | (22,116) | (6) | (24,527) | (6) |
| Cable Superstation | 44,067 | 35,411 | 34,982 | 8,656 | 24 | 9,085 | 26 | | 117,466 | 109,182 | 107,319 | 8,284 | 8 | 10,147 | 9 |
| Total excl. allocation | 286,006 | 275,375 | 276,532 | 10,631 | 4 | 9,474 | 3 | | 835,609 | 848,427 | 849,894 | (12,818) | (2) | (14,285) | (2) |
| TBC Group allocation | 2,291 | 890 | 1,008 | 1,401 | 157 | 1,283 | 127 | | 4,056 | 2,670 | 3,028 | 1,386 | 52 | 1,028 | 34 |
| Eliminations | - | - | - | - | NM | - | NM | | - | - | - | - | NM | - | NM |
| Total | 288,297 | 276,265 | 277,540 | 12,032 | 4 | 10,757 | 4 | | 839,665 | 851,097 | 852,922 | (11,432) | (1) | (13,257) | (2) |
| **Operating Expenses** | | | | | | | | | | | | | | | |
| NY/LA/CHI | 89,021 | 87,677 | 85,461 | 1,344 | 2 | 3,560 | 4 | | 257,520 | 258,384 | 256,171 | (864) | - | 1,349 | 1 |
| All Other Stations | 98,488 | 100,713 | 102,739 | (2,225) | (2) | (4,251) | (4) | | 294,906 | 304,255 | 304,930 | (9,349) | (3) | (10,024) | (3) |
| Cable Superstation | 13,891 | 13,952 | 13,378 | (61) | - | 513 | 4 | | 41,679 | 44,529 | 42,040 | (2,850) | (6) | (361) | (1) |
| Total excl. allocation | 201,400 | 202,342 | 201,578 | (942) | - | (178) | - | | 594,105 | 607,168 | 603,141 | (13,063) | (2) | (9,036) | (1) |
| TBC Group allocation(2) | (156) | (140) | 1,885 | (16) | (11) | (2,041) | (108) | | 2,465 | 5,111 | (703) | (2,646) | (52) | 3,168 | 451 |
| Elimination | - | - | - | - | NM | - | NM | | - | - | - | - | NM | - | NM |
| Total | 201,244 | 202,202 | 203,463 | (958) | - | (2,219) | (1) | | 596,570 | 612,279 | 602,438 | (15,709) | (3) | (5,868) | (1) |
| **Operating Cash Flow(1)** | | | | | | | | | | | | | | | |
| NY/LA/CHI | 32,672 | 25,972 | 27,634 | 6,700 | 26 | 5,038 | 18 | | 92,455 | 90,959 | 93,635 | 1,496 | 2 | (1,180) | (1) |
| All Other Stations | 31,190 | 35,474 | 35,843 | (4,284) | (12) | (4,653) | (13) | | 101,473 | 114,653 | 116,117 | (13,180) | (11) | (14,644) | (13) |
| Cable Superstation | 31,473 | 22,756 | 22,885 | 8,717 | 38 | 8,588 | 38 | | 79,674 | 68,533 | 69,118 | 11,141 | 16 | 10,556 | 15 |
| Total excl. allocation | 95,335 | 84,202 | 86,362 | 11,133 | 13 | 8,973 | 10 | | 273,602 | 274,145 | 278,870 | (543) | - | (5,268) | (2) |
| TBC Group allocation(2) | 2,827 | 1,648 | (451) | 1,179 | 72 | 3,278 | 727 | | 2,853 | (879) | 5,009 | 3,732 | 425 | (2,156) | (43) |
| Total | 98,162 | 85,850 | 85,911 | 12,312 | 14 | 12,251 | 14 | | 276,455 | 273,266 | 283,879 | 3,189 | 1 | (7,424) | (3) |

(1) Third quarter and year to date 2007 include an additional $18.1 million of cable copyright royalty revenues ($8.2 million each at Chicago and WGN Cable, and $1.7 million at the group level).
(2) Third quarter 2007 includes the impact of a $.9 million favorable adjustment to retirement plan (401k) expense which was recorded at the group level ($2.6 million for the year to date).

**Television Group**
**Summary of Operations**
**For Third Quarter, 2007**
**(Thousands of Dollars)**

| | Third Quarter | | | Variance From | | | | | Year to Date | | | Variance From | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % | | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % |
| **Operating Profit(1)** | | | | | | | | | | | | | | | |
| NY/LA/CHI | 30,229 | 23,376 | 25,180 | 6,853 | 29 | 5,049 | 20 | | 85,006 | 83,128 | 86,260 | 1,878 | 2 | (1,254) | (1) |
| All Other Stations | 24,201 | 28,198 | 28,170 | (3,997) | (14) | (3,969) | (14) | | 80,711 | 93,478 | 95,214 | (12,767) | (14) | (14,503) | (15) |
| Cable Superstation | 30,176 | 21,459 | 21,604 | 8,717 | 41 | 8,572 | 40 | | 75,787 | 64,653 | 65,279 | 11,134 | 17 | 10,508 | 16 |
| Television excl. allocation | 84,606 | 73,033 | 74,954 | 11,573 | 16 | 9,652 | 13 | | 241,504 | 241,259 | 246,753 | 245 | - | (5,249) | (2) |
| TBC Group allocation(2) | 2,447 | 1,030 | (877) | 1,417 | 138 | 3,324 | 379 | | 1,591 | (2,441) | 3,731 | 4,032 | 165 | (2,140) | (57) |
| Total | 87,053 | 74,063 | 74,077 | 12,990 | 18 | 12,976 | 18 | | 243,095 | 238,818 | 250,484 | 4,277 | 2 | (7,389) | (3) |
| **Operating Cash Flow Margin (%)** | | | | | | | | | | | | | | | |
| NY/LA/CHI | 27.4 | 23.4 | 25.0 | 4.0 | | 2.4 | | | 27.0 | 26.6 | 27.3 | 0.4 | | (0.3) | |
| All Other Stations | 25.4 | 27.5 | 27.4 | (2.1) | | (2.0) | | | 27.0 | 28.8 | 29.0 | (1.8) | | (2.0) | |
| Cable Superstation | 71.4 | 64.3 | 65.4 | 7.1 | | 6.0 | | | 67.8 | 62.8 | 64.4 | 5.0 | | 3.4 | |
| Total excl. allocations | 33.3 | 30.6 | 31.2 | 2.7 | | 2.1 | | | 32.7 | 32.3 | 32.8 | 0.4 | | (0.1) | |
| Total incl. allocations | 34.0 | 31.1 | 31.0 | 2.9 | | 3.0 | | | 32.9 | 32.1 | 33.3 | 0.8 | | (0.4) | |
| **Operating Profit Margin (%)** | | | | | | | | | | | | | | | |
| NY/LA/CHI | 25.3 | 21.0 | 22.8 | 4.3 | | 2.5 | | | 24.8 | 24.3 | 25.2 | 0.5 | | (0.4) | |
| All Other Stations | 19.7 | 21.9 | 21.5 | (2.2) | | (1.8) | | | 21.5 | 23.5 | 23.8 | (2.0) | | (2.3) | |
| Cable Superstation | 68.5 | 60.6 | 61.8 | 7.9 | | 6.7 | | | 64.5 | 59.2 | 60.8 | 5.3 | | 3.7 | |
| Total excl. allocations | 29.6 | 26.5 | 27.1 | 3.1 | | 2.5 | | | 28.9 | 28.4 | 29.0 | 0.5 | | (0.1) | |
| Total incl. allocations | 30.2 | 26.8 | 26.7 | 3.4 | | 3.5 | | | 29.0 | 28.1 | 29.4 | 0.9 | | (0.4) | |

(1) Third quarter and year to date 2007 include an additional $18.1 million of cable copyright royalty revenues ($8.2 million each at Chicago and WGN Cable, and $1.7 million at the group level).

(2) Third quarter 2007 includes the impact of a $.9 million favorable adjustment to retirement plan (401k) expense which was recorded at the group level ($2.6 million for the year to date).

**Television Group**
**Summary of Operations**
**For Third Quarter, 2007**
**(Thousands of Dollars)**

| | | | Third Quarter | | | | | | | | Year to Date | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | Variance From | | | | | | | | Variance From | | | | |
| 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % | Operating Revenues(1) | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % |
| | | | | | | | NY/LA/Chicago | | | | | | | |
| 44,736 | 43,124 | 40,699 | 1,612 | 4 | 4,037 | 10 | New York (WPIX) | 134,719 | 136,177 | 129,329 | (1,458) | (1) | 5,390 | 4 |
| 30,716 | 33,452 | 35,662 | (2,736) | (8) | (4,946) | (14) | Los Angeles (KTLA) | 99,097 | 106,929 | 112,493 | (7,832) | (7) | (13,396) | (12) |
| 43,798 | 34,477 | 34,280 | 9,321 | 27 | 9,518 | 28 | Chicago (WGN)(1) | 108,710 | 98,406 | 100,609 | 10,304 | 10 | 8,101 | 8 |
| 119,250 | 111,053 | 110,641 | 8,197 | 7 | 8,609 | 8 | Sub-total | 342,526 | 341,512 | 342,431 | 1,014 | - | 95 | - |
| | | | | | | | Other Stations | | | | | | | |
| 9,822 | 9,498 | 10,304 | 324 | 3 | (482) | (5) | Philadelphia (WPHL) | 30,695 | 29,783 | 32,892 | 912 | 3 | (2,197) | (7) |
| 13,938 | 13,781 | 13,601 | 157 | 1 | 337 | 2 | Dallas (KDAF) | 41,369 | 40,908 | 40,165 | 461 | 1 | 1,204 | 3 |
| 8,755 | 7,859 | 9,698 | 896 | 11 | (943) | (10) | Washington (WDCW) | 25,728 | 25,813 | 29,224 | (85) | - | (3,496) | (12) |
| 9,843 | 9,214 | 8,617 | 629 | 7 | 1,226 | 14 | Houston (KHCW) | 28,932 | 28,686 | 27,075 | 246 | 1 | 1,857 | 7 |
| 14,710 | 14,081 | 14,456 | 629 | 4 | 254 | 2 | Seattle (KCPQ, KMYQ) | 43,976 | 42,463 | 44,268 | 1,513 | 4 | (292) | (1) |
| 8,883 | 10,992 | 10,561 | (2,109) | (19) | (1,678) | (16) | Miami (WSFL) | 27,377 | 32,915 | 31,535 | (5,538) | (17) | (4,158) | (13) |
| 6,635 | 7,600 | 7,026 | (965) | (13) | (391) | (6) | Denver (KWGN) | 19,126 | 22,564 | 21,774 | (3,438) | (15) | (2,648) | (12) |
| 8,982 | 9,806 | 9,861 | (824) | (8) | (879) | (9) | Sacramento (KTXL) | 28,496 | 31,224 | 31,457 | (2,728) | (9) | (2,961) | (9) |
| 5,094 | 6,261 | 7,747 | (1,167) | (19) | (2,653) | (34) | St. Louis (KPLR) | 15,599 | 18,636 | 21,301 | (3,037) | (16) | (5,702) | (27) |
| 3,328 | 3,558 | 3,701 | (230) | (6) | (373) | (10) | Portland (KRCW) | 10,031 | 10,768 | 11,046 | (737) | (7) | (1,015) | (9) |
| 9,386 | 10,312 | 9,699 | (926) | (9) | (313) | (3) | Indianapolis (WXIN, WTTV) | 30,239 | 33,185 | 32,161 | (2,946) | (9) | (1,922) | (6) |
| 4,157 | 5,121 | 5,001 | (964) | (19) | (844) | (17) | San Diego (KSWB) | 13,309 | 15,498 | 15,219 | (2,189) | (14) | (1,910) | (13) |
| 7,818 | 8,854 | 9,017 | (1,036) | (12) | (1,199) | (13) | Hartford (WTIC, WTXX) | 25,762 | 28,478 | 27,167 | (2,716) | (10) | (1,405) | (5) |
| 4,229 | 4,541 | 4,703 | (312) | (7) | (474) | (10) | Grand Rapids (WXMI) | 12,530 | 14,197 | 14,184 | (1,667) | (12) | (1,654) | (12) |
| 3,033 | 3,423 | 3,202 | (390) | (11) | (169) | (5) | Harrisburg (WPMT) | 9,948 | 11,019 | 10,405 | (1,071) | (10) | (457) | (4) |
| 4,076 | 4,010 | 3,715 | 66 | 2 | 361 | 10 | New Orleans (WGNO, WNOL) | 12,500 | 11,596 | 10,271 | 904 | 8 | 2,229 | 22 |
| 122,689 | 128,911 | 130,909 | (6,222) | (5) | (8,220) | (6) | Sub-total | 375,617 | 397,733 | 400,144 | (22,116) | (6) | (24,527) | (6) |
| | | | | | | | Cable Superstation | | | | | | | |
| 33,122 | 25,021 | 25,693 | 8,101 | 32 | 7,429 | 29 | WGN Cable(1) | 85,504 | 77,997 | 79,649 | 7,507 | 10 | 5,855 | 7 |
| 10,945 | 10,390 | 9,289 | 555 | 5 | 1,656 | 18 | WGN Cable Distribution | 31,962 | 31,185 | 27,670 | 777 | 2 | 4,292 | 16 |
| 44,067 | 35,411 | 34,982 | 8,656 | 24 | 9,085 | 26 | Sub-total | 117,466 | 109,182 | 107,319 | 8,284 | 8 | 10,147 | 9 |
| 286,006 | 275,375 | 276,532 | 10,631 | 4 | 9,474 | 3 | Total Stations | 835,609 | 848,427 | 849,894 | (12,818) | (2) | (14,285) | (2) |
| 2,291 | 890 | 1,008 | 1,401 | 157 | 1,283 | 127 | TBC Group allocation(1) | 4,056 | 2,670 | 3,028 | 1,386 | 52 | 1,028 | 34 |
| 288,297 | 276,265 | 277,540 | 12,032 | 4 | 10,757 | 4 | Total Group | 839,665 | 851,097 | 852,922 | (11,432) | (1) | (13,257) | (2) |

(1) Third quarter and year to date 2007 include an additional $18.1 million of cable copyright royalty revenues ($8.2 million each at Chicago and WGN Cable, and $1.7 million at the group level).

Television Group
**Summary of Operations**
**For Third Quarter, 2007**
**(Thousands of Dollars)**

| | Third Quarter | | | | | | | | Year to Date | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Variance From | | | | | | | | Variance From | | | |
| 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % | | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % |
| | | | | | | | **Operating Expenses** | | | | | | | |
| | | | | | | | NY/LA/Chicago | | | | | | | |
| 32,821 | 33,041 | 30,562 | (220) | (1) | 2,259 | 7 | New York | 92,869 | 94,317 | 91,042 | (1,448) | (2) | 1,827 | 2 |
| 27,037 | 25,217 | 25,696 | 1,820 | 7 | 1,341 | 5 | Los Angeles | 81,739 | 81,457 | 80,778 | 282 | - | 961 | 1 |
| 29,163 | 29,419 | 29,203 | (256) | (1) | (40) | - | Chicago | 82,912 | 82,610 | 84,351 | 302 | - | (1,439) | (2) |
| 89,021 | 87,677 | 85,461 | 1,344 | 2 | 3,560 | 4 | Sub-total | 257,520 | 258,384 | 256,171 | (864) | - | 1,349 | 1 |
| | | | | | | | Other Stations | | | | | | | |
| 7,573 | 7,365 | 8,570 | 208 | 3 | (997) | (12) | Philadelphia | 22,101 | 22,456 | 25,779 | (355) | (2) | (3,678) | (14) |
| 8,515 | 8,628 | 7,953 | (113) | (1) | 562 | 7 | Dallas | 25,298 | 25,664 | 24,010 | (366) | (1) | 1,288 | 5 |
| 5,404 | 5,496 | 6,014 | (92) | (2) | (610) | (10) | Washington | 16,189 | 16,696 | 17,659 | (507) | (3) | (1,470) | (8) |
| 6,812 | 6,811 | 6,367 | 1 | - | 445 | 7 | Houston | 19,924 | 20,481 | 19,003 | (557) | (3) | 921 | 5 |
| 11,050 | 11,408 | 11,552 | (358) | (3) | (502) | (4) | Seattle | 32,931 | 33,831 | 33,604 | (900) | (3) | (673) | (2) |
| 6,313 | 6,206 | 6,249 | 107 | 2 | 64 | 1 | Miami | 18,579 | 19,178 | 18,782 | (599) | (3) | (203) | (1) |
| 6,213 | 6,589 | 6,445 | (376) | (6) | (232) | (4) | Denver | 18,871 | 19,939 | 19,903 | (1,068) | (5) | (1,032) | (5) |
| 7,052 | 7,184 | 7,310 | (132) | (2) | (258) | (4) | Sacramento | 21,610 | 21,994 | 22,160 | (384) | (2) | (550) | (2) |
| 5,138 | 5,361 | 6,985 | (223) | (4) | (1,847) | (26) | St. Louis | 15,363 | 15,995 | 18,631 | (632) | (4) | (3,268) | (18) |
| 3,511 | 3,728 | 3,891 | (217) | (6) | (380) | (10) | Portland | 10,418 | 11,090 | 10,778 | (672) | (6) | (360) | (3) |
| 8,918 | 9,106 | 8,983 | (188) | (2) | (65) | (1) | Indianapolis | 27,470 | 28,102 | 28,099 | (632) | (2) | (629) | (2) |
| 4,606 | 4,684 | 4,739 | (78) | (2) | (133) | (3) | San Diego | 13,999 | 14,575 | 14,399 | (576) | (4) | (400) | (3) |
| 6,723 | 6,995 | 6,704 | (272) | (4) | 19 | - | Hartford | 21,239 | 21,800 | 21,382 | (561) | (3) | (143) | (1) |
| 3,315 | 3,353 | 3,340 | (38) | (1) | (25) | (1) | Grand Rapids | 9,874 | 10,049 | 9,965 | (175) | (2) | (91) | (1) |
| 2,950 | 2,978 | 2,861 | (28) | (1) | 89 | 3 | Harrisburg | 8,993 | 9,047 | 8,798 | (54) | (1) | 195 | 2 |
| 4,395 | 4,821 | 4,776 | (426) | (9) | (381) | (8) | New Orleans | 12,047 | 13,358 | 11,978 | (1,311) | (10) | 69 | 1 |
| 98,488 | 100,713 | 102,739 | (2,225) | (2) | (4,251) | (4) | Sub-total | 294,906 | 304,255 | 304,930 | (9,349) | (3) | (10,024) | (3) |
| | | | | | | | Cable Superstation | | | | | | | |
| 12,025 | 11,961 | 10,932 | 64 | 1 | 1,093 | 10 | WGN Cable | 34,138 | 35,802 | 34,110 | (1,664) | (5) | 28 | - |
| 1,866 | 1,991 | 2,446 | (125) | (6) | (580) | (24) | WGN Cable Distribution | 7,541 | 8,727 | 7,930 | (1,186) | (14) | (389) | (5) |
| 13,891 | 13,952 | 13,378 | (61) | - | 513 | 4 | Sub-total | 41,679 | 44,529 | 42,040 | (2,850) | (6) | (361) | (1) |
| 201,400 | 202,342 | 201,578 | (942) | - | (178) | - | Total Stations | 594,105 | 607,168 | 603,141 | (13,063) | (2) | (9,036) | (1) |
| (156) | (140) | 1,885 | (16) | (11) | (2,041) | (108) | TBC Group allocation(1) | 2,465 | 5,111 | (703) | (2,646) | (52) | 3,168 | 451 |
| 201,244 | 202,202 | 203,463 | (958) | - | (2,219) | (1) | Total Group | 596,570 | 612,279 | 602,438 | (15,709) | (3) | (5,868) | (1) |

(1) Third quarter 2007 includes the impact of a $.9 million favorable adjustment to retirement plan (401k) expense which was recorded at the group level ($2.6 million for the year to date).

**Television Group**
**Summary of Operations**
**For Third Quarter, 2007**
**(Thousands of Dollars)**

| | | Third Quarter | | | | | | | | Year to Date | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Variance From | | | | | | | | Variance From | | |
| 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % | | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % |
| | | | | | | | **Operating Cash Flow(1)** | | | | | | | |
| | | | | | | | NY/LA/Chicago | | | | | | | |
| 12,887 | 11,123 | 11,122 | 1,764 | 16 | 1,765 | 16 | New York | 44,750 | 44,955 | 41,208 | (205) | - | 3,542 | 9 |
| 4,397 | 9,055 | 10,757 | (4,658) | (51) | (6,360) | (59) | Los Angeles | 19,640 | 27,969 | 34,081 | (8,329) | (30) | (14,441) | (42) |
| 15,388 | 5,794 | 5,755 | 9,594 | 166 | 9,633 | 167 | Chicago(1) | 28,065 | 18,035 | 18,346 | 10,030 | 56 | 9,719 | 53 |
| 32,672 | 25,972 | 27,634 | 6,700 | 26 | 5,038 | 18 | | 92,455 | 90,959 | 93,635 | 1,496 | 2 | (1,180) | (1) |
| | | | | | | | Other Stations | | | | | | | |
| 2,484 | 2,376 | 1,959 | 108 | 5 | 525 | 27 | Philadelphia | 9,289 | 8,046 | 7,839 | 1,243 | 15 | 1,450 | 18 |
| 5,682 | 5,422 | 5,912 | 260 | 5 | (230) | (4) | Dallas | 16,846 | 16,051 | 16,974 | 795 | 5 | (128) | (1) |
| 3,548 | 2,551 | 3,870 | 997 | 39 | (322) | (8) | Washington | 10,129 | 9,681 | 12,123 | 448 | 5 | (1,994) | (16) |
| 3,289 | 2,676 | 2,504 | 613 | 23 | 785 | 31 | Houston | 9,782 | 8,998 | 8,850 | 784 | 9 | 932 | 11 |
| 4,288 | 3,300 | 3,647 | 988 | 30 | 641 | 18 | Seattle | 13,070 | 10,655 | 12,985 | 2,415 | 23 | 85 | 1 |
| 2,693 | 4,913 | 4,478 | (2,220) | (45) | (1,785) | (40) | Miami | 9,202 | 14,150 | 13,267 | (4,948) | (35) | (4,065) | (31) |
| 737 | 1,349 | 961 | (612) | (45) | (224) | (23) | Denver | 1,218 | 3,635 | 2,962 | (2,417) | (66) | (1,744) | (59) |
| 2,604 | 3,291 | 3,172 | (687) | (21) | (568) | (18) | Sacramento | 8,794 | 11,166 | 11,169 | (2,372) | (21) | (2,375) | (21) |
| 432 | 1,379 | 1,232 | (947) | (69) | (800) | (65) | St. Louis | 1,657 | 4,074 | 4,058 | (2,417) | (59) | (2,401) | (59) |
| 105 | 132 | 91 | (27) | (20) | 14 | 15 | Portland | 472 | 557 | 1,021 | (85) | (15) | (549) | (54) |
| 1,684 | 2,388 | 1,847 | (704) | (29) | (163) | (9) | Indianapolis | 6,410 | 8,597 | 7,444 | (2,187) | (25) | (1,034) | (14) |
| (292) | 594 | 413 | (886) | (149) | (705) | (171) | San Diego | (222) | 1,386 | 1,290 | (1,608) | (116) | (1,512) | (117) |
| 1,954 | 2,704 | 3,098 | (750) | (28) | (1,144) | (37) | Hartford | 6,979 | 9,209 | 8,180 | (2,230) | (24) | (1,201) | (15) |
| 1,295 | 1,566 | 1,793 | (271) | (17) | (498) | (28) | Grand Rapids | 3,833 | 5,312 | 5,505 | (1,479) | (28) | (1,672) | (30) |
| 405 | 765 | 638 | (360) | (47) | (233) | (37) | Harrisburg | 1,931 | 2,950 | 2,501 | (1,019) | (35) | (570) | (23) |
| 282 | 68 | 228 | 214 | 315 | 54 | 24 | New Orleans | 2,083 | 186 | (51) | 1,897 | 1,020 | 2,134 | 4,184 |
| 31,190 | 35,474 | 35,843 | (4,284) | (12) | (4,653) | (13) | Sub-total | 101,473 | 114,653 | 116,117 | (13,180) | (11) | (14,644) | (13) |
| | | | | | | | Cable Superstation | | | | | | | |
| 21,213 | 13,176 | 14,862 | 8,037 | 61 | 6,351 | 43 | WGN Cable(1) | 51,708 | 42,531 | 45,836 | 9,177 | 22 | 5,872 | 13 |
| 10,260 | 9,580 | 8,023 | 680 | 7 | 2,237 | 28 | WGN Cable Distribution | 27,966 | 26,002 | 23,282 | 1,964 | 8 | 4,684 | 20 |
| 31,473 | 22,756 | 22,885 | 8,717 | 38 | 8,588 | 38 | Sub-total | 79,674 | 68,533 | 69,118 | 11,141 | 16 | 10,556 | 15 |
| 95,335 | 84,202 | 86,362 | 11,133 | 13 | 8,973 | 10 | Total Stations | 273,602 | 274,145 | 278,870 | (543) | - | (5,268) | (2) |
| 2,827 | 1,648 | (451) | 1,179 | 72 | 3,278 | 727 | TBC Group allocation(2) | 2,853 | (879) | 5,009 | 3,732 | 425 | (2,156) | (43) |
| 98,162 | 85,850 | 85,911 | 12,312 | 14 | 12,251 | 14 | Total Group | 276,455 | 273,266 | 283,879 | 3,189 | 1 | (7,424) | (3) |

(1) Third quarter and year to date 2007 include an additional $18.1 million of cable copyright royalty revenues ($8.2 million each at Chicago and WGN Cable, and $1.7 million at the group level).

(2) Third quarter 2007 includes the impact of a $.9 million favorable adjustment to retirement plan (401k) expense which was recorded at the group level ($2.6 million for the year to date).

**Television Group**
**Summary of Operations**
**For Third Quarter, 2007**
**(Thousands of Dollars)**

| | | | Third Quarter | | | | | | | | Year to Date | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | | | Variance From | | | | | | | | Variance From | | | |
| 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % | | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % |
| | | | | | | | **Operating Profit(1)** | | | | | | | |
| | | | | | | | NY/LA/Chicago | | | | | | | |
| 11,915 | 10,083 | 10,137 | 1,832 | 18 | 1,778 | 18 | New York | 41,850 | 41,860 | 38,287 | (10) | - | 3,563 | 9 |
| 3,679 | 8,235 | 9,966 | (4,556) | (55) | (6,287) | (63) | Los Angeles | 17,358 | 25,472 | 31,715 | (8,114) | (32) | (14,357) | (45) |
| 14,635 | 5,058 | 5,077 | 9,577 | 189 | 9,558 | 188 | Chicago(1) | 25,798 | 15,796 | 16,258 | 10,002 | 63 | 9,540 | 59 |
| 30,229 | 23,376 | 25,180 | 6,853 | 29 | 5,049 | 20 | | 85,006 | 83,128 | 86,260 | 1,878 | 2 | (1,254) | (1) |
| | | | | | | | Other Stations | | | | | | | |
| 2,249 | 2,133 | 1,734 | 116 | 5 | 515 | 30 | Philadelphia | 8,594 | 7,327 | 7,113 | 1,267 | 17 | 1,481 | 21 |
| 5,423 | 5,153 | 5,648 | 270 | 5 | (225) | (4) | Dallas | 16,071 | 15,244 | 16,155 | 827 | 5 | (84) | (1) |
| 3,351 | 2,363 | 3,684 | 988 | 42 | (333) | (9) | Washington | 9,539 | 9,117 | 11,565 | 422 | 5 | (2,026) | (18) |
| 3,031 | 2,403 | 2,250 | 628 | 26 | 781 | 35 | Houston | 9,008 | 8,205 | 8,072 | 803 | 10 | 936 | 12 |
| 3,660 | 2,673 | 2,904 | 987 | 37 | 756 | 26 | Seattle | 11,045 | 8,632 | 10,664 | 2,413 | 28 | 381 | 4 |
| 2,570 | 4,786 | 4,312 | (2,216) | (46) | (1,742) | (40) | Miami | 8,798 | 13,737 | 12,753 | (4,939) | (36) | (3,955) | (31) |
| 422 | 1,011 | 581 | (589) | (58) | (159) | (27) | Denver | 255 | 2,625 | 1,871 | (2,370) | (90) | (1,616) | (86) |
| 1,930 | 2,622 | 2,551 | (692) | (26) | (621) | (24) | Sacramento | 6,886 | 9,230 | 9,297 | (2,344) | (25) | (2,411) | (26) |
| (44) | 900 | 762 | (944) | (105) | (806) | (106) | St. Louis | 236 | 2,641 | 2,670 | (2,405) | (91) | (2,434) | (91) |
| (183) | (170) | (190) | (13) | (8) | 7 | 4 | Portland | (387) | (322) | 268 | (65) | (20) | (655) | (244) |
| 468 | 1,206 | 716 | (738) | (61) | (248) | (35) | Indianapolis | 2,769 | 5,083 | 4,062 | (2,314) | (46) | (1,293) | (32) |
| (449) | 437 | 262 | (886) | (203) | (711) | (271) | San Diego | (690) | 923 | 820 | (1,613) | (175) | (1,510) | (184) |
| 1,095 | 1,859 | 2,313 | (764) | (41) | (1,218) | (53) | Hartford | 4,523 | 6,678 | 5,785 | (2,155) | (32) | (1,262) | (22) |
| 914 | 1,188 | 1,363 | (274) | (23) | (449) | (33) | Grand Rapids | 2,656 | 4,148 | 4,219 | (1,492) | (36) | (1,563) | (37) |
| 83 | 445 | 341 | (362) | (81) | (258) | (76) | Harrisburg | 955 | 1,972 | 1,607 | (1,017) | (52) | (652) | (41) |
| (319) | (811) | (1,061) | 492 | 61 | 742 | 70 | New Orleans | 453 | (1,762) | (1,707) | 2,215 | 126 | 2,160 | 127 |
| 24,201 | 28,198 | 28,170 | (3,997) | (14) | (3,969) | (14) | Total excl. allocation | 80,711 | 93,478 | 95,214 | (12,767) | (14) | (14,503) | (15) |
| | | | | | | | Cable Superstation | | | | | | | |
| 21,097 | 13,060 | 14,761 | 8,037 | 62 | 6,336 | 43 | WGN Cable(1) | 51,366 | 42,195 | 45,539 | 9,171 | 22 | 5,827 | 13 |
| 9,079 | 8,399 | 6,843 | 680 | 8 | 2,236 | 33 | WGN Cable Distribution | 24,421 | 22,458 | 19,740 | 1,963 | 9 | 4,681 | 24 |
| 30,176 | 21,459 | 21,604 | 8,717 | 41 | 8,572 | 40 | Sub-total | 75,787 | 64,653 | 65,279 | 11,134 | 17 | 10,508 | 16 |
| 84,606 | 73,033 | 74,954 | 11,573 | 16 | 9,652 | 13 | Total Stations | 241,504 | 241,259 | 246,753 | 245 | - | (5,249) | (2) |
| 2,447 | 1,030 | (877) | 1,417 | 138 | 3,324 | 379 | TBC Group allocation(2) | 1,591 | (2,441) | 3,731 | 4,032 | 165 | (2,140) | (57) |
| 87,053 | 74,063 | 74,077 | 12,990 | 18 | 12,976 | 18 | Total Group | 243,095 | 238,818 | 250,484 | 4,277 | 2 | (7,389) | (3) |

(1) Third quarter and year to date 2007 include an additional $18.1 million of cable copyright royalty revenues ($8.2 million each at Chicago and WGN Cable, and $1.7 million at the group level).

(2) Third quarter 2007 includes the impact of a $.9 million favorable adjustment to retirement plan (401k) expense which was recorded at the group level ($2.6 million for the year to date).

**Television Group**
**Summary of Operations**
**For Third Quarter, 2007**
**(Thousands of Dollars)**

| | | Third Quarter | | | | | | | | Year to Date | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | Variance From | | | | | | | | Variance From | | | |
| 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % | Operating Cash Flow Margin (%) | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % |
| | | | | | | | NY/LA/Chicago | | | | | | | |
| 28.8 | 25.8 | 27.3 | 3.0 | | 1.5 | | New York | 33.2 | 33.0 | 31.9 | 0.2 | | 1.3 | |
| 14.3 | 27.1 | 30.2 | (12.8) | | (15.9) | | Los Angeles | 19.8 | 26.2 | 30.3 | (6.4) | | (10.5) | |
| 35.1 | 16.8 | 16.8 | 18.3 | | 18.3 | | Chicago | 25.8 | 18.3 | 18.2 | 7.5 | | 7.6 | |
| 27.4 | 23.4 | 25.0 | 4.0 | | 2.4 | | Sub-total | 27.0 | 26.6 | 27.3 | 0.4 | | (0.3) | |
| | | | | | | | | | | | | | | |
| | | | | | | | Other Stations | | | | | | | |
| 25.3 | 25.0 | 19.0 | 0.3 | | 6.3 | | Philadelphia | 30.3 | 27.0 | 23.8 | 3.3 | | 6.5 | |
| 40.8 | 39.3 | 43.5 | 1.5 | | (2.7) | | Dallas | 40.7 | 39.2 | 42.3 | 1.5 | | (1.6) | |
| 40.5 | 32.5 | 39.9 | 8.0 | | 0.6 | | Washington | 39.4 | 37.5 | 41.5 | 1.9 | | (2.1) | |
| 33.4 | 29.0 | 29.1 | 4.4 | | 4.3 | | Houston | 33.8 | 31.4 | 32.7 | 2.4 | | 1.1 | |
| 29.2 | 23.4 | 25.2 | 5.8 | | 4.0 | | Seattle | 29.7 | 25.1 | 29.3 | 4.6 | | 0.4 | |
| 30.3 | 44.7 | 42.4 | (14.4) | | (12.1) | | Miami | 33.6 | 43.0 | 42.1 | (9.4) | | (8.5) | |
| 11.1 | 17.8 | 13.7 | (6.7) | | (2.6) | | Denver | 6.4 | 16.1 | 13.6 | (9.7) | | (7.2) | |
| 29.0 | 33.6 | 32.2 | (4.6) | | (3.2) | | Sacramento | 30.9 | 35.8 | 35.5 | (4.9) | | (4.6) | |
| 8.5 | 22.0 | 15.9 | (13.5) | | (7.4) | | St. Louis | 10.6 | 21.9 | 19.1 | (11.3) | | (8.5) | |
| 3.2 | 3.7 | 2.5 | (0.5) | | 0.7 | | Portland | 4.7 | 5.2 | 9.2 | (0.5) | | (4.5) | |
| 17.9 | 23.2 | 19.0 | (5.3) | | (1.1) | | Indianapolis | 21.2 | 25.9 | 23.1 | (4.7) | | (1.9) | |
| (7.0) | 11.6 | 8.3 | (18.6) | | (15.3) | | San Diego | (1.7) | 8.9 | 8.5 | (10.6) | | (10.2) | |
| 25.0 | 30.5 | 34.4 | (5.5) | | (9.4) | | Hartford | 27.1 | 32.3 | 30.1 | (5.2) | | (3.0) | |
| 30.6 | 34.5 | 38.1 | (3.9) | | (7.5) | | Grand Rapids | 30.6 | 37.4 | 38.8 | (6.8) | | (8.2) | |
| 13.4 | 22.3 | 19.9 | (8.9) | | (6.5) | | Harrisburg | 19.4 | 26.8 | 24.0 | (7.4) | | (4.6) | |
| 6.9 | 1.7 | 6.1 | 5.2 | | 0.8 | | New Orleans | 16.7 | 1.6 | (0.5) | 15.1 | | 17.2 | |
| 25.4 | 27.5 | 27.4 | (2.1) | | (2.0) | | Sub-total | 27.0 | 28.8 | 29.0 | (1.8) | | (2.0) | |
| | | | | | | | | | | | | | | |
| | | | | | | | Cable Superstation | | | | | | | |
| 64.0 | 52.7 | 57.8 | 11.3 | | 6.2 | | WGN Cable | 60.5 | 54.5 | 57.5 | 6.0 | | 3.0 | |
| 93.7 | 92.2 | 86.4 | 1.5 | | 7.3 | | WGN Cable Distribution | 87.5 | 83.4 | 84.1 | 4.1 | | 3.4 | |
| 71.4 | 64.3 | 65.4 | 7.1 | | 6.0 | | Sub-total | 67.8 | 62.8 | 64.4 | 5.0 | | 3.4 | |
| | | | | | | | | | | | | | | |
| 34.0 | 31.1 | 31.0 | 2.9 | | 3.0 | | Total Group | 32.9 | 32.1 | 33.3 | 0.8 | | (0.4) | |

**Television Group**
**Summary of Operations**
**For Third Quarter, 2007**
**(Thousands of Dollars)**

| Third Quarter | | | | | | | | Year to Date | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | Variance From | | | | | | | | Variance From | | | |
| 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % | | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % |
| | | | | | | | **Operating Profit Margin (%)** | | | | | | | |
| | | | | | | | NY/LA/Chicago | | | | | | | |
| 26.6 | 23.4 | 24.9 | 3.2 | | 1.7 | | New York | 31.1 | 30.7 | 29.6 | 0.4 | | 1.5 | |
| 12.0 | 24.6 | 27.9 | (12.6) | | (15.9) | | Los Angeles | 17.5 | 23.8 | 28.2 | (6.3) | | (10.7) | |
| 33.4 | 14.7 | 14.8 | 18.7 | | 18.6 | | Chicago | 23.7 | 16.1 | 16.2 | 7.6 | | 7.5 | |
| 25.3 | 21.0 | 22.8 | 4.3 | | 2.5 | | Sub-total | 24.8 | 24.3 | 25.2 | 0.5 | | (0.4) | |
| | | | | | | | | | | | | | | |
| | | | | | | | Other Stations | | | | | | | |
| 22.9 | 22.5 | 16.8 | 0.4 | | 6.1 | | Philadelphia | 28.0 | 24.6 | 21.6 | 3.4 | | 6.4 | |
| 38.9 | 37.4 | 41.5 | 1.5 | | (2.6) | | Dallas | 38.8 | 37.3 | 40.2 | 1.5 | | (1.4) | |
| 38.3 | 30.1 | 38.0 | 8.2 | | 0.3 | | Washington | 37.1 | 35.3 | 39.6 | 1.8 | | (2.5) | |
| 30.8 | 26.1 | 26.1 | 4.7 | | 4.7 | | Houston | 31.1 | 28.6 | 29.8 | 2.5 | | 1.3 | |
| 24.9 | 19.0 | 20.1 | 5.9 | | 4.8 | | Seattle | 25.1 | 20.3 | 24.1 | 4.8 | | 1.0 | |
| 28.9 | 43.5 | 40.8 | (14.6) | | (11.9) | | Miami | 32.1 | 41.7 | 40.4 | (9.6) | | (8.3) | |
| 6.4 | 13.3 | 8.3 | (6.9) | | (1.9) | | Denver | 1.3 | 11.6 | 8.6 | (10.3) | | (7.3) | |
| 21.5 | 26.7 | 25.9 | (5.2) | | (4.4) | | Sacramento | 24.2 | 29.6 | 29.6 | (5.4) | | (5.4) | |
| (0.9) | 14.4 | 9.8 | (15.3) | | (10.7) | | St. Louis | 1.5 | 14.2 | 12.5 | (12.7) | | (11.0) | |
| (5.5) | (4.8) | (5.1) | (0.7) | | (0.4) | | Portland | (3.9) | (3.0) | 2.4 | (0.9) | | (6.3) | |
| 5.0 | 11.7 | 7.4 | (6.7) | | (2.4) | | Indianapolis | 9.2 | 15.3 | 12.6 | (6.1) | | (3.4) | |
| (10.8) | 8.5 | 5.2 | (19.3) | | (16.0) | | San Diego | (5.2) | 6.0 | 5.4 | (11.2) | | (10.6) | |
| 14.0 | 21.0 | 25.7 | (7.0) | | (11.7) | | Hartford | 17.6 | 23.4 | 21.3 | (5.8) | | (3.7) | |
| 21.6 | 26.2 | 29.0 | (4.6) | | (7.4) | | Grand Rapids | 21.2 | 29.2 | 29.7 | (8.0) | | (8.5) | |
| 2.7 | 13.0 | 10.6 | (10.3) | | (7.9) | | Harrisburg | 9.6 | 17.9 | 15.4 | (8.3) | | (5.8) | |
| (7.8) | (20.2) | (28.6) | 12.4 | | 20.8 | | New Orleans | 3.6 | (15.2) | (16.6) | 18.8 | | 20.2 | |
| 19.7 | 21.9 | 21.5 | (2.2) | | (1.8) | | Sub-total | 21.5 | 23.5 | 23.8 | (2.0) | | (2.3) | |
| | | | | | | | | | | | | | | |
| | | | | | | | Cable Superstation | | | | | | | |
| 63.7 | 52.2 | 57.5 | 11.5 | | 6.2 | | WGN Cable | 60.1 | 54.1 | 57.2 | 6.0 | | 2.9 | |
| 83.0 | 80.8 | 73.7 | 2.2 | | 9.3 | | WGN Cable Distribution | 76.4 | 72.0 | 71.3 | 4.4 | | 5.1 | |
| 68.5 | 60.6 | 61.8 | 7.9 | | 6.7 | | Sub-total | 64.5 | 59.2 | 60.8 | 5.3 | | 3.7 | |
| | | | | | | | | | | | | | | |
| 30.2 | 26.8 | 26.7 | 3.4 | | 3.5 | | Total Group | 29.0 | 28.1 | 29.4 | 0.9 | | (0.4) | |

**Television Group**
**Summary of Expenses**
**For Third Quarter, 2007**
**(Thousands of Dollars)**

| | Third Quarter | | | | | | | | Year to Date | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Variance From | | | | | | | | Variance From | | | |
| | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % | | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % |
| **Broadcast Rights Amortization** | | | | | | | | | | | | | | | |
| NY/LA/Chicago | | | | | | | | | | | | | | | |
| New York (WPIX) | 16,543 | 16,559 | 15,203 | (16) | - | 1,340 | 9 | | 45,336 | 45,591 | 44,458 | (255) | (1) | 878 | 2 |
| Los Angeles (KTLA) | 11,474 | 10,531 | 11,104 | 943 | 9 | 370 | 3 | | 35,930 | 35,299 | 36,123 | 631 | 2 | (193) | (1) |
| Chicago (WGN) | 13,233 | 13,610 | 14,072 | (377) | (3) | (839) | (6) | | 36,645 | 36,807 | 40,358 | (162) | - | (3,713) | (9) |
| Sub-total | 41,250 | 40,700 | 40,379 | 550 | 1 | 871 | 2 | | 117,911 | 117,697 | 120,939 | 214 | - | (3,028) | (3) |
| Other Stations | | | | | | | | | | | | | | | |
| Philadelphia (WPHL) | 3,571 | 3,481 | 4,557 | 90 | 3 | (986) | (22) | | 10,921 | 10,990 | 14,834 | (69) | (1) | (3,913) | (26) |
| Dallas (KDAF) | 3,777 | 3,776 | 3,421 | 1 | - | 356 | 10 | | 11,242 | 11,265 | 10,498 | (23) | - | 744 | 7 |
| Washington (WDCW) | 2,686 | 2,670 | 3,166 | 16 | 1 | (480) | (15) | | 8,240 | 8,276 | 9,558 | (36) | - | (1,318) | (14) |
| Houston (KHCW) | 3,054 | 3,048 | 2,780 | 6 | - | 274 | 10 | | 9,018 | 9,196 | 8,339 | (178) | (2) | 679 | 8 |
| Seattle (KCPQ, KTWB) | 4,412 | 4,299 | 4,382 | 113 | 3 | 30 | 1 | | 13,217 | 13,072 | 13,571 | 145 | 1 | (354) | (3) |
| Miami (WSFL) | 3,360 | 3,285 | 3,354 | 75 | 2 | 6 | - | | 10,075 | 10,035 | 10,273 | 40 | - | (198) | (2) |
| Denver (KWGN) | 2,008 | 1,982 | 2,017 | 26 | 1 | (9) | - | | 5,890 | 5,914 | 6,230 | (24) | - | (340) | (5) |
| Sacramento (KTXL) | 3,164 | 3,076 | 3,452 | 88 | 3 | (288) | (8) | | 9,474 | 9,418 | 10,022 | 56 | 1 | (548) | (5) |
| St. Louis (KPLR) | 1,615 | 1,597 | 3,352 | 18 | 1 | (1,737) | (52) | | 4,852 | 4,795 | 7,903 | 57 | 1 | (3,051) | (39) |
| Portland (KRCW) | 1,902 | 1,856 | 2,179 | 46 | 2 | (277) | (13) | | 5,626 | 5,574 | 5,997 | 52 | 1 | (371) | (6) |
| Indianapolis (WXIN, WTTV) | 3,172 | 3,122 | 3,344 | 50 | 2 | (172) | (5) | | 9,688 | 9,815 | 10,861 | (127) | (1) | (1,173) | (11) |
| San Diego (KSWB) | 2,167 | 2,152 | 2,218 | 15 | 1 | (51) | (2) | | 6,738 | 6,799 | 7,144 | (61) | (1) | (406) | (6) |
| Hartford (WTIC, WTXX) | 1,849 | 1,850 | 1,852 | (1) | - | (3) | - | | 6,130 | 6,151 | 6,370 | (21) | - | (240) | (4) |
| Grand Rapids (WXMI) | 769 | 759 | 800 | 10 | 1 | (31) | (4) | | 2,011 | 1,989 | 2,081 | 22 | 1 | (70) | (3) |
| Harrisburg (WPMT) | 748 | 732 | 763 | 16 | 2 | (15) | (2) | | 2,113 | 2,068 | 2,181 | 45 | 2 | (68) | (3) |
| New Orleans (WGNO, WNOL) | 687 | 608 | 606 | 79 | 13 | 81 | 13 | | 2,041 | 1,956 | 1,842 | 85 | 4 | 199 | 11 |
| Sub-total | 38,941 | 38,293 | 42,243 | 648 | 2 | (3,302) | (8) | | 117,276 | 117,313 | 127,704 | (37) | - | (10,428) | (8) |
| Cable Superstation | | | | | | | | | | | | | | | |
| WGN Cable | 7,077 | 7,646 | 7,436 | (569) | (7) | (359) | (5) | | 20,900 | 22,289 | 22,878 | (1,389) | (6) | (1,978) | (9) |
| WGN Cable Distribution | - | - | - | - | NM | - | NM | | - | - | - | - | NM | - | NM |
| Sub-total | 7,077 | 7,646 | 7,436 | (569) | (7) | (359) | (5) | | 20,900 | 22,289 | 22,878 | (1,389) | (6) | (1,978) | (9) |
| Total Stations | 87,268 | 86,639 | 90,058 | 629 | 1 | (2,790) | (3) | | 256,087 | 257,299 | 271,521 | (1,212) | - | (15,434) | (6) |
| TBC Group allocation | (692) | - | - | (692) | NM | (692) | NM | | (692) | - | (3,750) | (692) | NM | 3,058 | 82 |
| Total Group | 86,576 | 86,639 | 90,058 | (63) | - | (3,482) | (4) | | 255,395 | 257,299 | 267,771 | (1,904) | (1) | (12,376) | (5) |

**Television Group**
**Summary of Expenses**
**For Third Quarter, 2007**
**(Thousands of Dollars)**

| | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Third Quarter** | | | | | | | | | **Year to Date** | | | | | | |
| | | | **Variance From** | | | | | | | | | **Variance From** | | | |
| **2007 Actual** | **2007 Plan** | **2006 Actual** | **2007 Plan** | **%** | **2006 Actual** | **%** | | | **2007 Actual** | **2007 Plan** | **2006 Actual** | **2007 Plan** | **%** | **2006 Actual** | **%** |
| | | | | | | | **Compensation** | | | | | | | | |
| | | | | | | | NY/LA/Chicago | | | | | | | | |
| 8,587 | 8,710 | 8,281 | (123) | (1) | 306 | 4 | New York | | 25,535 | 26,321 | 24,961 | (786) | (3) | 574 | 2 |
| 9,032 | 9,318 | 9,683 | (286) | (3) | (651) | (7) | Los Angeles | | 27,505 | 28,647 | 28,091 | (1,142) | (4) | (586) | (2) |
| 8,928 | 9,108 | 8,420 | (180) | (2) | 508 | 6 | Chicago | | 26,575 | 26,408 | 25,049 | 167 | 1 | 1,526 | 6 |
| 26,547 | 27,136 | 26,384 | (589) | (2) | 163 | 1 | Sub-total | | 79,615 | 81,376 | 78,101 | (1,761) | (2) | 1,514 | 2 |
| | | | | | | | Other Stations | | | | | | | | |
| 1,266 | 1,382 | 1,334 | (116) | (8) | (68) | (5) | Philadelphia | | 3,972 | 4,267 | 3,801 | (295) | (7) | 171 | 4 |
| 2,355 | 2,363 | 2,268 | (8) | - | 87 | 4 | Dallas | | 7,276 | 7,260 | 6,961 | 16 | - | 315 | 5 |
| 851 | 1,052 | 1,020 | (201) | (19) | (169) | (17) | Washington | | 2,892 | 3,213 | 3,188 | (321) | (10) | (296) | (9) |
| 1,964 | 1,926 | 1,824 | 38 | 2 | 140 | 8 | Houston | | 5,882 | 5,880 | 5,448 | 2 | - | 434 | 8 |
| 3,610 | 3,891 | 3,638 | (281) | (7) | (28) | (1) | Seattle | | 10,710 | 11,758 | 10,979 | (1,048) | (9) | (269) | (2) |
| 911 | 1,080 | 1,038 | (169) | (16) | (127) | (12) | Miami | | 3,066 | 3,469 | 3,196 | (403) | (12) | (130) | (4) |
| 2,478 | 2,918 | 2,656 | (440) | (15) | (178) | (7) | Denver | | 8,062 | 8,835 | 8,398 | (773) | (9) | (336) | (4) |
| 1,870 | 2,010 | 1,821 | (140) | (7) | 49 | 3 | Sacramento | | 5,876 | 6,205 | 5,807 | (329) | (5) | 69 | 1 |
| 1,827 | 1,959 | 1,726 | (132) | (7) | 101 | 6 | St. Louis | | 5,406 | 5,857 | 5,399 | (451) | (8) | 7 | - |
| 491 | 617 | 483 | (126) | (20) | 8 | 2 | Portland | | 1,414 | 1,869 | 1,511 | (455) | (24) | (97) | (6) |
| 2,698 | 2,819 | 2,614 | (121) | (4) | 84 | 3 | Indianapolis | | 8,246 | 8,625 | 7,903 | (379) | (4) | 343 | 4 |
| 963 | 1,053 | 991 | (90) | (9) | (28) | (3) | San Diego | | 2,983 | 3,253 | 2,955 | (270) | (8) | 28 | 1 |
| 2,107 | 2,310 | 2,151 | (203) | (9) | (44) | (2) | Hartford | | 6,729 | 7,083 | 6,920 | (354) | (5) | (191) | (3) |
| 1,407 | 1,459 | 1,345 | (52) | (4) | 62 | 5 | Grand Rapids | | 4,239 | 4,430 | 4,111 | (191) | (4) | 128 | 3 |
| 1,247 | 1,309 | 1,196 | (62) | (5) | 51 | 4 | Harrisburg | | 3,920 | 4,020 | 3,836 | (100) | (2) | 84 | 2 |
| 1,922 | 1,984 | 1,636 | (62) | (3) | 286 | 17 | New Orleans | | 5,712 | 5,938 | 5,088 | (226) | (4) | 624 | 12 |
| 27,967 | 30,132 | 27,741 | (2,165) | (7) | 226 | 1 | Sub-total | | 86,385 | 91,962 | 85,501 | (5,577) | (6) | 884 | 1 |
| | | | | | | | Cable Superstation | | | | | | | | |
| 2,044 | 2,194 | 2,014 | (150) | (7) | 30 | 1 | WGN Cable | | 6,421 | 6,681 | 6,128 | (260) | (4) | 293 | 5 |
| 468 | 556 | 495 | (88) | (16) | (27) | (5) | WGN Cable Distribution | | 1,466 | 1,692 | 1,707 | (226) | (13) | (241) | (14) |
| 2,512 | 2,750 | 2,509 | (238) | (9) | 3 | - | Sub-total | | 7,887 | 8,373 | 7,835 | (486) | (6) | 52 | 1 |
| 2,437 | 668 | 4,679 | 1,769 | 265 | (2,242) | (48) | TBC Group allocation | | 8,287 | 9,533 | 9,495 | (1,246) | (13) | (1,208) | (13) |
| 59,463 | 60,686 | 61,313 | (1,223) | (2) | (1,850) | (3) | Total Group | | 182,174 | 191,244 | 180,932 | (9,070) | (5) | 1,242 | 1 |

**Television Group**
**Summary of Expenses**
**For Third Quarter, 2007**
**(Thousands of Dollars)**

| | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Third Quarter** | | | | | | | | | **Year to Date** | | | | | | |
| | | | **Variance From** | | | | | | | | | **Variance From** | | | |
| **2007 Actual** | **2007 Plan** | **2006 Actual** | **2007 Plan** | **%** | **2006 Actual** | **%** | | | **2007 Actual** | **2007 Plan** | **2006 Actual** | **2007 Plan** | **%** | **2006 Actual** | **%** |
| | | | | | | | **Other Cash Expenses** | | | | | | | | |
| | | | | | | | NY/LA/Chicago | | | | | | | | |
| 6,719 | 6,732 | 6,093 | (13) | - | 626 | 10 | New York | | 19,098 | 19,310 | 18,702 | (212) | (1) | 396 | 2 |
| 5,813 | 4,548 | 4,118 | 1,265 | 28 | 1,695 | 41 | Los Angeles | | 16,022 | 15,014 | 14,198 | 1,008 | 7 | 1,824 | 13 |
| 6,249 | 5,965 | 6,033 | 284 | 5 | 216 | 4 | Chicago | | 17,425 | 17,156 | 16,856 | 269 | 2 | 569 | 3 |
| 18,781 | 17,245 | 16,244 | 1,536 | 9 | 2,537 | 16 | Sub-total | | 52,545 | 51,480 | 49,756 | 1,065 | 2 | 2,789 | 6 |
| | | | | | | | Other Stations | | | | | | | | |
| 2,501 | 2,259 | 2,454 | 242 | 11 | 47 | 2 | Philadelphia | | 6,513 | 6,480 | 6,418 | 33 | 1 | 95 | 1 |
| 2,124 | 2,220 | 2,000 | (96) | (4) | 124 | 6 | Dallas | | 6,005 | 6,332 | 5,732 | (327) | (5) | 273 | 5 |
| 1,670 | 1,586 | 1,642 | 84 | 5 | 28 | 2 | Washington | | 4,467 | 4,643 | 4,355 | (176) | (4) | 112 | 3 |
| 1,536 | 1,564 | 1,509 | (28) | (2) | 27 | 2 | Houston | | 4,250 | 4,612 | 4,438 | (362) | (8) | (188) | (4) |
| 2,400 | 2,591 | 2,789 | (191) | (7) | (389) | (14) | Seattle | | 6,979 | 6,978 | 6,733 | 1 | - | 246 | 4 |
| 1,919 | 1,714 | 1,691 | 205 | 12 | 228 | 13 | Miami | | 5,034 | 5,261 | 4,799 | (227) | (4) | 235 | 5 |
| 1,412 | 1,351 | 1,392 | 61 | 5 | 20 | 1 | Denver | | 3,956 | 4,180 | 4,184 | (224) | (5) | (228) | (5) |
| 1,344 | 1,429 | 1,416 | (85) | (6) | (72) | (5) | Sacramento | | 4,352 | 4,435 | 4,459 | (83) | (2) | (107) | (2) |
| 1,220 | 1,326 | 1,437 | (106) | (8) | (217) | (15) | St. Louis | | 3,684 | 3,910 | 3,941 | (226) | (6) | (257) | (7) |
| 830 | 953 | 948 | (123) | (13) | (118) | (12) | Portland | | 2,519 | 2,768 | 2,517 | (249) | (9) | 2 | - |
| 1,832 | 1,983 | 1,894 | (151) | (8) | (62) | (3) | Indianapolis | | 5,895 | 6,148 | 5,953 | (253) | (4) | (58) | (1) |
| 1,319 | 1,322 | 1,379 | (3) | - | (60) | (4) | San Diego | | 3,810 | 4,060 | 3,830 | (250) | (6) | (20) | (1) |
| 1,908 | 1,990 | 1,916 | (82) | (4) | (8) | - | Hartford | | 5,924 | 6,035 | 5,697 | (111) | (2) | 227 | 4 |
| 758 | 757 | 765 | 1 | - | (7) | (1) | Grand Rapids | | 2,447 | 2,466 | 2,487 | (19) | (1) | (40) | (2) |
| 633 | 617 | 605 | 16 | 3 | 28 | 5 | Harrisburg | | 1,984 | 1,981 | 1,887 | 3 | - | 97 | 5 |
| 1,185 | 1,350 | 1,245 | (165) | (12) | (60) | (5) | New Orleans | | 2,664 | 3,516 | 3,392 | (852) | (24) | (728) | (21) |
| 24,591 | 25,012 | 25,082 | (421) | (2) | (491) | (2) | Sub-total | | 70,483 | 73,805 | 70,822 | (3,322) | (5) | (339) | - |
| | | | | | | | Cable Superstation | | | | | | | | |
| 2,788 | 2,005 | 1,381 | 783 | 39 | 1,407 | 102 | WGN Cable | | 6,475 | 6,496 | 4,807 | (21) | - | 1,668 | 35 |
| 217 | 254 | 771 | (37) | (15) | (554) | (72) | WGN Cable Distribution | | 2,530 | 3,491 | 2,681 | (961) | (28) | (151) | (6) |
| 3,005 | 2,259 | 2,152 | 746 | 33 | 853 | 40 | Sub-total | | 9,005 | 9,987 | 7,488 | (982) | (10) | 1,517 | 20 |
| 46,377 | 44,516 | 43,478 | 1,861 | 4 | 2,899 | 7 | Total excluding allocation | | 132,033 | 135,272 | 128,066 | (3,239) | (2) | 3,967 | 3 |
| (2,281) | (1,426) | (3,220) | (855) | (60) | 939 | 29 | TBC Group allocation | | (6,392) | (5,984) | (7,726) | (408) | (7) | 1,334 | 17 |
| 44,096 | 43,090 | 40,258 | 1,006 | 2 | 3,838 | 10 | Total Other Cash Expenses | | 125,641 | 129,288 | 120,340 | (3,647) | (3) | 5,301 | 4 |
| 103,559 | 103,776 | 101,571 | (217) | - | 1,988 | 2 | Total Non-rights Expenses | | 307,815 | 320,532 | 301,272 | (12,717) | (4) | 6,543 | 2 |
| 190,135 | 190,415 | 191,629 | (280) | - | (1,494) | (1) | Total Cash Expenses | | 563,210 | 577,831 | 569,043 | (14,621) | (3) | (5,833) | (1) |
| 11,109 | 11,787 | 11,834 | (678) | (6) | (725) | (6) | Depreciation and Amortization(1) | | 33,360 | 34,448 | 33,395 | (1,088) | (3) | (35) | - |
| 201,244 | 202,202 | 203,463 | (958) | - | (2,219) | (1) | Total Operating Expenses | | 596,570 | 612,279 | 602,438 | (15,709) | (3) | (5,868) | (1) |

(1) Includes TBC Group allocation.

**Television Group**
**Summary of Non-Rights Expenses**
**For Third Quarter, 2007**
**(Thousands of Dollars)**

| | 2007 Actual | 2007 Plan | 2006 Actual | Var. 2007 Plan | % | Var. 2006 Actual | % | | 2007 Actual | 2007 Plan | 2006 Actual | Var. 2007 Plan | % | Var. 2006 Actual | % |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | NY/LA/Chicago | | | | | | | |
| | 15,306 | 15,442 | 14,374 | (136) | (1) | 932 | 6 | New York (WPIX) | 44,633 | 45,631 | 43,663 | (998) | (2) | 970 | 2 |
| | 14,845 | 13,866 | 13,801 | 979 | 7 | 1,044 | 8 | Los Angeles (KTLA) | 43,527 | 43,661 | 42,289 | (134) | - | 1,238 | 3 |
| | 15,177 | 15,073 | 14,453 | 104 | 1 | 724 | 5 | Chicago (WGN) | 44,000 | 43,564 | 41,905 | 436 | 1 | 2,095 | 5 |
| | 45,328 | 44,381 | 42,628 | 947 | 2 | 2,700 | 6 | Sub-total | 132,160 | 132,856 | 127,857 | (696) | (1) | 4,303 | 3 |
| | | | | | | | | Other Stations | | | | | | | |
| | 3,767 | 3,641 | 3,788 | 126 | 3 | (21) | (1) | Philadelphia (WPHL) | 10,485 | 10,747 | 10,219 | (262) | (2) | 266 | 3 |
| | 4,479 | 4,583 | 4,268 | (104) | (2) | 211 | 5 | Dallas (KDAF) | 13,281 | 13,592 | 12,693 | (311) | (2) | 588 | 5 |
| | 2,521 | 2,638 | 2,662 | (117) | (4) | (141) | (5) | Washington (WDCW) | 7,359 | 7,856 | 7,543 | (497) | (6) | (184) | (2) |
| | 3,500 | 3,490 | 3,333 | 10 | - | 167 | 5 | Houston (KHCW) | 10,132 | 10,492 | 9,886 | (360) | (3) | 246 | 2 |
| | 6,010 | 6,482 | 6,427 | (472) | (7) | (417) | (6) | Seattle (KCPQ, KTWB) | 17,689 | 18,736 | 17,712 | (1,047) | (6) | (23) | - |
| | 2,830 | 2,794 | 2,729 | 36 | 1 | 101 | 4 | Miami (WSFL) | 8,100 | 8,730 | 7,995 | (630) | (7) | 105 | 1 |
| | 3,890 | 4,269 | 4,048 | (379) | (9) | (158) | (4) | Denver (KWGN) | 12,018 | 13,015 | 12,582 | (997) | (8) | (564) | (4) |
| | 3,214 | 3,439 | 3,237 | (225) | (7) | (23) | (1) | Sacramento (KTXL) | 10,228 | 10,640 | 10,266 | (412) | (4) | (38) | - |
| | 3,047 | 3,285 | 3,163 | (238) | (7) | (116) | (4) | St. Louis (KPLR) | 9,090 | 9,767 | 9,340 | (677) | (7) | (250) | (3) |
| | 1,321 | 1,570 | 1,431 | (249) | (16) | (110) | (8) | Portland (KRCW) | 3,933 | 4,637 | 4,028 | (704) | (15) | (95) | (2) |
| | 4,530 | 4,802 | 4,508 | (272) | (6) | 22 | - | Indianapolis (WXIN, WTTV) | 14,141 | 14,773 | 13,856 | (632) | (4) | 285 | 2 |
| | 2,282 | 2,375 | 2,370 | (93) | (4) | (88) | (4) | San Diego (KSWB) | 6,793 | 7,313 | 6,785 | (520) | (7) | 8 | - |
| | 4,015 | 4,300 | 4,067 | (285) | (7) | (52) | (1) | Hartford (WTIC, WTXX) | 12,653 | 13,118 | 12,617 | (465) | (4) | 36 | - |
| | 2,165 | 2,216 | 2,110 | (51) | (2) | 55 | 3 | Grand Rapids (WXMI) | 6,686 | 6,896 | 6,598 | (210) | (3) | 88 | 1 |
| | 1,880 | 1,926 | 1,801 | (46) | (2) | 79 | 4 | Harrisburg (WPMT) | 5,904 | 6,001 | 5,723 | (97) | (2) | 181 | 3 |
| | 3,107 | 3,334 | 2,881 | (227) | (7) | 226 | 8 | New Orleans (WGNO, WNOL) | 8,376 | 9,454 | 8,480 | (1,078) | (11) | (104) | (1) |
| | 52,558 | 55,144 | 52,823 | (2,586) | (5) | (265) | (1) | Sub-total | 156,868 | 165,767 | 156,323 | (8,899) | (5) | 545 | - |
| | | | | | | | | Cable Superstation | | | | | | | |
| | 4,832 | 4,199 | 3,395 | 633 | 15 | 1,437 | 42 | WGN Cable | 12,896 | 13,177 | 10,935 | (281) | (2) | 1,961 | 18 |
| | 685 | 810 | 1,266 | (125) | (15) | (581) | (46) | WGN Cable Distribution | 3,996 | 5,183 | 4,388 | (1,187) | (23) | (392) | (9) |
| | 5,517 | 5,009 | 4,661 | 508 | 10 | 856 | 18 | Sub-total | 16,892 | 18,360 | 15,323 | (1,468) | (8) | 1,569 | 10 |
| | 103,403 | 104,534 | 100,112 | (1,131) | (1) | 3,291 | 3 | Total Stations | 305,920 | 316,983 | 299,503 | (11,063) | (3) | 6,417 | 2 |
| | 156 | (758) | 1,459 | 914 | 121 | (1,303) | (89) | TBC Group allocation | 1,895 | 3,549 | 1,769 | (1,654) | (47) | 126 | 7 |
| | 103,559 | 103,776 | 101,571 | (217) | - | 1,988 | 2 | Total Group | 307,815 | 320,532 | 301,272 | (12,717) | (4) | 6,543 | 2 |

**WPIX**
**Variance Explanations**
**Third Quarter, 2007**
**(Thousands of Dollars)**

| | Third Quarter | | | Variance From | | | | | Year-to-Date | | | Variance From | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % | | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % |
| Revenues | 44,736 | 43,124 | 40,699 | 1,612 | 4 | 4,037 | 10 | | 134,719 | 136,177 | 129,329 | (1,458) | (1) | 5,390 | 4 |
| Operating Cash Expenses | 31,850 | 32,001 | 29,577 | (151) | 0 | 2,273 | 8 | | 89,969 | 91,222 | 88,121 | (1,253) | (1) | 1,848 | 2 |
| **Operating Cash Flow** | **12,886** | **11,123** | **11,122** | **1,763** | **16** | **1,764** | **16** | | **44,750** | **44,955** | **41,208** | **(205)** | **0** | **3,542** | **9** |
| Depreciation & Amortization | 972 | 1,040 | 985 | (68) | (7) | (13) | (1) | | 2,900 | 3,095 | 2,921 | (195) | (6) | (21) | (1) |
| Operating Profit | 11,914 | 10,083 | 10,137 | 1,831 | 18 | 1,777 | 18 | | 41,850 | 41,860 | 38,287 | (10) | 0 | 3,563 | 9 |

**Revenues vs. Plan**

- Net Advertising revenue increased $2.3M due to higher automotive and telephone business
- Barter revenue increased $10K due to Chappelle's Show, Jury Duty, Reno 911, and Steve Wilkos not in plan, offset by cancellation of Greg Behrendt and Hip Hop Hold'Em.
- Other revenue decreased $652K due to adj of news trade, lower tube revenue and no Text2Win revenue.

**Expenses vs. Plan**

- Broadcast rights expense decreased $17K due to increased runs of Family Guy and 2.5 Men, unplanned HD fee for 2.5 Men, higher per game baseball cost, Steve Wilkos not in plan, higher barter, partly offset by cancellation of one strip of According to Jim, cancellation of Greg Behrendt, schedule reductions of My Wife & Kids, 1 short baseball game called for rain.
- Non broadcast rights expense decreased $135K due to lower national rep fees, adj of news trade, true up of MTVA costs, lower pension and 401K costs, and reduction of acc for helicopter overages, partly offset by higher media spending.
- Depreciation expense decreased $68K due to lower capital spending.

**Revenues vs. Prior Year**

- Net Advertising revenue increased $2.8M. Dayparts affected are higher prime, news, access and baseball, partly offset by lower early fringe and late fringe.
- Barter revenue increased $1.1M due to new contracts-According to Jim, American Idol Rewind, Judge Maria Lopez, the Shield, 2.5 Men, higher features, partly offset by expirations-Smallville and Will & Grace.
- Other revenue increased $155K due to web revenue, partly offset by news trade adj.

**Expenses vs. Prior Year**

- Broadcast rights expense increased $1.3M due to higher barter, new contracts-According to Jim, Family Guy, Greg Behrendt, Steve Wilkos, 2.5 Men, 1 additional baseball game, higher per game cost, partly offset by expirations-Fresh Prince, Welcome Back Kotter, lower amortization-Frasier, Friends, My Wife & Kids, Raymond, Sex & the City, lower features, lower network costs, lower reserve additions.
- Non broadcast rights expense increased $932K due to higher media spending, news compensation, workers comp credit received in 06, true up of MTVA costs, higher share based comp and medical, partly offset by news trade adj, higher bldg operating & real estate chgs in 06, lower national rep fees, pension, reduction of acc for helicopter overages, lower eng comp.
- Depreciation expense decreased $13K due to lower capital spending.

**Revenues vs. Plan**

- Net advertising revenue decreased $1.6M due to lower movie, educational, financial, political and unwired business, partly offset by higher furniture, media and telephone business.
- Barter revenue decreased $12K due to cancellation of Hip Hop Hold'Em & Greg Behrendt, partly offset by new shows not in plan and higher features.
- Other revenue increased $159K due to higher copyright & web revenue, partly offset by lower news trade, Tube & Play2Win revenue, & Play2Win actual revenue included in Local spot revenue.

**Expenses vs. Plan**

- Broadcast rights expense decreased $255K due to cancellation of strip of According to Jim, preemptions for baseball and special programming, 1 short game called for rain delay, lower barter, schedule reductions for My Wife & Kids & cancellation of Greg Behrendt, partly offset by additional strip of Frasier, 4 preseason baseball games & higher per game baseball cost & more runs of Family Guy & 2.5 Men.
- Non broadcast rights expense decreased $998K due to lower share based compensation, pension & 401K costs, lower national rep fees due to lower national revenue, adj of telephone acc, elimination of Program Director position, open positions, eng comp, music license fees, adj news trade & true up of MTVA Investment, partly offset by higher media spending, legal, bad debts, MIP, office rent & electric.
- Depreciation expense decreased $195K due to lower capital spending

**Revenues vs. Prior Year**

- Net advertising revenue increased $371K. Dayparts affected are higher prime, news, baseball, partly offset by lower early fringe, access, late fringe, paid programming and daytime.
- Barter revenue increased $2.4M due to new contracts-According to Jim, American Idol Rewind, Greg Behrendt, Judge Maria Lopez, the Shield, higher features, partly offset by expirations-Elimidate, Frasier, Sabrina, Will & Grace.
- Other revenue increased $2.6M due to higher barter, copyright and website revenue, partly offset by lower TBC Comedy Block revenue.

**Expenses vs. Prior Year**

- Broadcast rights expense increased $878K due to higher per game baseball cost, new contracts-According to Jim, Family Guy, Greg Behrendt, Steve Wilkos, 2.5 Men, higher barter, increased Judge Mathis costs, partly offset by lower features, no football in '07, reserve reductions, expirations-Family Matters, Fresh Prince, Sabrina, Welcome Back Kotter, lower network costs, lower baseball due to short game called for rain, lower amort-Frasier, Friends, My Wife & Kids, Raymond & Sex in the City.
- Non broadcast rights expense increased $968K due to higher media spending, MIP, news comp, legal, share based comp, transmitter & office rent & electric, medical, sales comp, Nielsen, bad debt, worker comp due to credit in 2006 & weather bug, partly offset by lower national rep commissions, insurance, eng comp, adj of phone accrual, lower media spending, pension, 401K, sales severance, elimination of Program Dir position.

WHK-TV New York
**Operating Statement**
**For Third Quarter, 2007**
**(Thousands of Dollars)**

| | Third Quarter | | | Variance From | | | | Year to Date | | | Variance From | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % |
| **Revenues** | | | | | | | | | | | | | | |
| Local | 36,416 | 31,085 | 30,381 | 5,331 | 17 | 6,035 | 20 | 108,433 | 104,060 | 101,392 | 4,373 | 4 | 7,041 | 7 |
| National | 11,468 | 14,213 | 14,147 | (2,745) | (19) | (2,679) | (19) | 33,931 | 40,387 | 40,430 | (6,456) | (16) | (6,499) | (16) |
| Gross advertising revenue | 47,884 | 45,298 | 44,528 | 2,586 | 6 | 3,356 | 8 | 142,364 | 144,447 | 141,822 | (2,083) | (1) | 542 | - |
| Barter | 3,627 | 3,763 | 2,767 | (136) | (4) | 860 | 31 | 10,708 | 10,872 | 8,301 | (164) | (2) | 2,407 | 29 |
| Other | 459 | 965 | 111 | (506) | (52) | 348 | 314 | 3,157 | 2,847 | 546 | 310 | 11 | 2,611 | 478 |
| Gross revenue | 51,970 | 50,026 | 47,406 | 1,944 | 4 | 4,564 | 10 | 156,229 | 158,166 | 150,669 | (1,937) | (1) | 5,560 | 4 |
| Less agency commissions | (7,234) | (6,902) | (6,707) | (332) | (5) | (527) | (8) | (21,510) | (21,989) | (21,340) | 479 | 2 | (170) | (1) |
| Net revenue | 44,736 | 43,124 | 40,699 | 1,612 | 4 | 4,037 | 10 | 134,719 | 136,177 | 129,329 | (1,458) | (1) | 5,390 | 4 |
| **Expenses** | | | | | | | | | | | | | | |
| Program costs | | | | | | | | | | | | | | |
| Rights amortization | 16,543 | 16,559 | 15,203 | (16) | - | 1,340 | 9 | 45,336 | 45,591 | 44,458 | (255) | (1) | 878 | 2 |
| Other | 845 | 958 | 867 | (113) | (12) | (22) | (3) | 2,470 | 2,742 | 2,618 | (272) | (10) | (148) | (6) |
| Total program costs | 17,388 | 17,517 | 16,070 | (129) | (1) | 1,318 | 8 | 47,806 | 48,333 | 47,076 | (527) | (1) | 730 | 2 |
| News | 5,184 | 5,356 | 5,306 | (172) | (3) | (122) | (2) | 15,733 | 15,926 | 15,389 | (193) | (1) | 344 | 2 |
| Engineering | 2,463 | 2,566 | 2,372 | (103) | (4) | 91 | 4 | 7,364 | 7,592 | 7,408 | (228) | (3) | (44) | (1) |
| Sales | 2,162 | 2,325 | 2,201 | (163) | (7) | (39) | (2) | 6,100 | 6,685 | 6,381 | (585) | (9) | (281) | (4) |
| Advertising & promotion | 1,337 | 790 | 368 | 547 | 69 | 969 | 263 | 2,780 | 2,398 | 2,109 | 382 | 16 | 671 | 32 |
| General & administrative | 3,315 | 3,447 | 3,260 | (132) | (4) | 55 | 2 | 10,186 | 10,288 | 9,759 | (102) | (1) | 427 | 4 |
| (Gain)/loss on asset disposal | - | - | - | - | NM | - | NM | - | - | (1) | - | NM | 1 | 100 |
| Total cash expenses | 31,849 | 32,001 | 29,577 | (152) | - | 2,272 | 8 | 89,969 | 91,222 | 88,121 | (1,253) | (1) | 1,848 | 2 |
| **Operating Cash Flow** | 12,887 | 11,123 | 11,122 | 1,764 | 16 | 1,765 | 16 | 44,750 | 44,955 | 41,208 | (205) | - | 3,542 | 9 |
| Depreciation | 972 | 1,040 | 985 | (68) | (7) | (13) | (1) | 2,900 | 3,095 | 2,921 | (195) | (6) | (21) | (1) |
| Amortization of intangibles | - | - | - | - | NM | - | NM | - | - | - | - | NM | - | NM |
| **Operating Profit** | 11,915 | 10,083 | 10,137 | 1,832 | 18 | 1,778 | 18 | 41,850 | 41,860 | 38,287 | (10) | - | 3,563 | 9 |
| Operating Cash Flow Margin (%) | 28.8 | 25.8 | 27.3 | 3.0 | | 1.5 | | 33.2 | 33.0 | 31.9 | 0.2 | | 1.3 | |
| Operating Profit Margin (%) | 26.6 | 23.4 | 24.9 | 3.2 | | 1.7 | | 31.1 | 30.7 | 29.6 | 0.4 | | 1.5 | |

**KTLA**
**Variance Explanations**
**Third Quarter, 2007**
**(Thousands of Dollars)**

| | Third Quarter | | | | | | | | Year-to-Date | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Variance From | | | | | | | | Variance From | | | |
| 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % | | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % |
| 30,716 | 33,452 | 35,662 | (2,736) | (8) | (4,946) | (14) | Revenues | 99,097 | 106,929 | 112,493 | (7,832) | (7) | (13,396) | (12) |
| 26,320 | 24,398 | 24,906 | 1,922 | 8 | 1,414 | 6 | Operating Cash Expenses | 79,457 | 78,960 | 78,412 | 497 | 1 | 1,045 | 1 |
| **4,396** | **9,054** | **10,756** | **(4,658)** | **(51)** | **(6,360)** | **(59)** | **Operating Cash Flow** | **19,640** | **27,969** | **34,081** | **(8,329)** | **(30)** | **(14,441)** | **(42)** |
| 718 | 820 | 791 | (102) | (12) | (73) | (9) | Depreciation & Amortization | 2,282 | 2,497 | 2,366 | (215) | (9) | (84) | (4) |
| 3,678 | 8,234 | 9,965 | (4,556) | (55) | (6,287) | (63) | Operating Profit | 17,358 | 25,472 | 31,715 | (8,114) | (32) | (14,357) | (45) |

**Revenues vs. Plan**

- Net revenue was $2,736 below plan with gross revenue below plan by $3,609. Major categories below plan included movies, financial and retail. Trade revenue was $144 over plan, website revenue was $68 over plan, barter revenue was $62 over plan and miscellaneous revenue was $42 over plan due to timing. Sales allowances were $35 lower than plan due to lower 3rd quarter revenue.

**Expenses vs. Plan**

- Rights expense was $943 over operating plan. Sports was over by $560 due to the additional of Raiders preseason football. Syndicated was over plan by $299 due to starting Family Guy and Two and a Half Men one week early ($246) and adjusting the runs to amortize According to Jim ($55). In addition, the broadcast rights reserve was increased by $15 for the Fresh Prince write-off. Barter was over by $62 due the extra week of the new syndicated shows and changes in movie title window availability.
- Department expenses were $959 higher than plan. Special production expenses were greater by $559 due to the KTLA 60th Anniversary projects. Advertising sales were higher by $510 due to planned expenses elsewhere in the year but moved to third quarter. This was offset by lower expenses of $141 for bonus and sales commissions due to lower revenue and unattained goals. The gain/loss represents payment to insurance company for proceeds received erroneously in 2nd quarter 2007.

**Revenues vs. Prior Year**

- Net revenue was $4,946 lower than last year. Gross advertising was lower than last year by $6,165. Political was $3,456 lower than last year. Key daypart decreases included Morning News ($2,721), Prime News ($1,850), access ($1,060), daytime ($819), late fringe ($793) and early fringe ($706). Increases included sports ($1,421) for Raiders football and related weekly programming and prime ($732). Miscellaneous revenue was $168 greater, barter revenue was $83 greater, website revenue was $64 greater and trade revenue was $34 greater than last year. Sales allowances were $90 greater than last year.

**Expenses vs. Prior Year**

- Rights expense was and $369 over last year. Cash rights expense was over by $286. Sports was over by $551 due to Raiders preseason football, while features was down $164 due to fewer available titles and network expense was down $157 due to the new CW contract. Syndicated expense was over $42 due to the net effect of new programming over expired programming. Barter was over by $83 due to the earlier start of new syndicated programming and changed feature title windows.
- Department expenses were $989 higher than last year. Advertising expenses were greater by $701 due to timing of expenses planned elsewhere in the year but moved to the third quarter, special production expenses were $684 higher primarily due to the KTLA 60th Anniversary projects and news expenses were higher due to severance and unused vacation payments of $547. This was offset by lower expenses of $945 in sales bonus due to lower revenue and unattained goals.

**Revenues vs. Plan**

- Net revenue was $7,832 below plan with gross revenue below plan by $10,468. Clipper basketball revenue was $1,444 below plan. Major categories below plan included autos, movies, fast food, financial and retail. Website revenue was over plan by $263, copyright royalties were over plan by $535, sales allowances had a favorable variance of $75 due to lower sales in 2nd and 3rd quarters, trade revenue was $172 over plan due to timing and barter revenue was $78 over plan. Miscellaneous revenue was $99 under plan.

**Expenses vs. Plan**

- Rights expense was $631 over operating plan. Sports was over by $626 due to the addition of Raiders preseason football of $560, along with the KSWB revenue share underdelivery of $66 for Clippers basketball. Syndicated was under by $136 primarily due to sports, specials and breaking news preemptions, offset by the one week earlier start of Family Guy and Two and a Half Men. In addition, the broadcast rights reserve was increased by $55 for the Fresh Prince write-off. Barter was over by $78 due to the earlier start of the new syndicated programming and changes in movie title window availability.
- Department expenses were $134 lower than plan primarily due to a reversal of an overaccrual and lower current year MIP bonus expense of $799, pension expenses were under by $170 due to corporate adjustments and music licenses fees were under by $153 due to new market allocations. This was offset by severance and unused vacation payments of $546 in news and for special production expenses of $403 is special production due to the timing of KTLA 60th Anniversary projects.

**Revenues vs. Prior Year**

- Net revenue was $13,396 lower than last year. Gross advertising was lower than last year by $16,684. Political was $8,587 lower than last year. Key daypart decreases included Prime News ($5,557), Morning News ($4,677), daytime ($2,805), late fringe ($1,922), access ($1,536), early fringe ($1,287), paid programming ($373) and sports ($149). Prime increased $1,976. Copyright royalties were $410 greater than last year, website revenue was greater by $300 and trade revenue was greater by $233. Barter revenue was $390 lower than last year and miscellaneous revenue was $111 greater. Sales allowances had a $53 favorable variance due to lower 2nd and 3rd quarter sales.

**Expenses vs. Prior Year**

- Rights expense was $193 lower than last year. Cash rights expense was over by $197. Sports was over by $1,338 due to the new Clippers contract ($779) and the addition of Raiders preseason football ($560) and the reserve was greater by $55 due to the write-off of Fresh Prince. Syndicated expense was under $466 primarily due to the elimination of the 2nd run of My Wife & Kids ($2,471), coupled with the continued utilization of our existing programming ($1,409) and the expiration of Just Shoot Me and Sabrina ($1,769), offset by the addition of Family Guy, Two and a Half Men, Steve Wilkos, According to Jim and Greg Behrendt ($5,122). Network expense was under by $282 due to the new CW contract and features was under by $447 due to declining title availability and needs. Barter was under by $390 due to fewer weekday barter only shows.
- Department expenses were $1,215 higher than last year. News expenses were higher by $651 due to the additional hour of the morning show and increased internet and breaking news coverage and severance and unused vacation payments of $547. In addition, workers comp was higher by $162 due to a credit booked last year by corporate, stock expense was higher by $162 and advertising expenses were higher by $658 due to timing, while MIP bonus expense was under by $827 due to the reversal of overaccruals and music licenses fees were under by $116 due to new market allocations.

**KTLA-TV Los Angeles**
**Operating Statement**
**For Third Quarter, 2007**
**(Thousands of Dollars)**

| | | | Third Quarter | | | | | | | | Year to Date | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Variance From | | | | | | | | Variance From | | | |
| 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % | | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % |
| | | | | | | | **Revenues** | | | | | | | |
| 23,515 | 27,416 | 29,012 | (3,901) | (14) | (5,497) | (19) | Local | 79,570 | 90,211 | 94,100 | (10,641) | (12) | (14,530) | (15) |
| 8,658 | 8,331 | 9,415 | 327 | 4 | (757) | (8) | National | 25,193 | 24,946 | 27,293 | 247 | 1 | (2,100) | (8) |
| 32,173 | 35,747 | 38,427 | (3,574) | (10) | (6,254) | (16) | Gross advertising revenue | 104,763 | 115,157 | 121,393 | (10,394) | (9) | (16,630) | (14) |
| 3,038 | 2,832 | 2,920 | 206 | 7 | 118 | 4 | Barter | 8,539 | 8,289 | 8,696 | 250 | 3 | (157) | (2) |
| 337 | 252 | 108 | 85 | 34 | 229 | 212 | Other | 1,506 | 807 | 685 | 699 | 87 | 821 | 120 |
| 35,548 | 38,831 | 41,455 | (3,283) | (8) | (5,907) | (14) | Gross revenue | 114,808 | 124,253 | 130,774 | (9,445) | (8) | (15,966) | (12) |
| (4,832) | (5,379) | (5,793) | 547 | 10 | 961 | 17 | Less agency commissions | (15,711) | (17,324) | (18,281) | 1,613 | 9 | 2,570 | 14 |
| 30,716 | 33,452 | 35,662 | (2,736) | (8) | (4,946) | (14) | Net revenue | 99,097 | 106,929 | 112,493 | (7,832) | (7) | (13,396) | (12) |
| | | | | | | | **Expenses** | | | | | | | |
| | | | | | | | Program costs | | | | | | | |
| 11,474 | 10,531 | 11,104 | 943 | 9 | 370 | 3 | Rights amortization | 35,930 | 35,299 | 36,123 | 631 | 2 | (193) | (1) |
| 1,490 | 1,013 | 888 | 477 | 47 | 602 | 68 | Other | 4,811 | 4,597 | 4,397 | 214 | 5 | 414 | 9 |
| 12,964 | 11,544 | 11,992 | 1,420 | 12 | 972 | 8 | Total program costs | 40,741 | 39,896 | 40,520 | 845 | 2 | 221 | 1 |
| 5,932 | 5,711 | 5,480 | 221 | 4 | 452 | 8 | News | 17,773 | 17,258 | 16,582 | 515 | 3 | 1,191 | 7 |
| 1,747 | 1,759 | 1,696 | (12) | (1) | 51 | 3 | Engineering | 5,117 | 5,229 | 4,987 | (112) | (2) | 130 | 3 |
| 1,999 | 2,174 | 2,958 | (175) | (8) | (959) | (32) | Sales | 6,119 | 6,456 | 7,045 | (337) | (5) | (926) | (13) |
| 1,137 | 622 | 417 | 515 | 83 | 720 | 173 | Advertising & promotion | 2,712 | 2,319 | 2,003 | 393 | 17 | 709 | 35 |
| 2,520 | 2,587 | 2,398 | (67) | (3) | 122 | 5 | General & administrative | 6,995 | 7,802 | 7,297 | (807) | (10) | (302) | (4) |
| 20 | - | (36) | 20 | NM | 56 | 156 | (Gain)/loss on asset disposal | - | - | (22) | - | NM | 22 | 100 |
| 26,319 | 24,397 | 24,905 | 1,922 | 8 | 1,414 | 6 | Total cash expenses | 79,457 | 78,960 | 78,412 | 497 | 1 | 1,045 | 1 |
| 4,397 | 9,055 | 10,757 | (4,658) | (51) | (6,360) | (59) | **Operating Cash Flow** | 19,640 | 27,969 | 34,081 | (8,329) | (30) | (14,441) | (42) |
| 718 | 820 | 791 | (102) | (12) | (73) | (9) | Depreciation | 2,282 | 2,497 | 2,366 | (215) | (9) | (84) | (4) |
| - | - | - | - | NM | - | NM | Amortization of intangibles | - | - | - | - | NM | - | NM |
| 3,679 | 8,235 | 9,966 | (4,556) | (55) | (6,287) | (63) | **Operating Profit** | 17,358 | 25,472 | 31,715 | (8,114) | (32) | (14,357) | (45) |
| 14.3 | 27.1 | 30.2 | (12.8) | | (15.9) | | Operating Cash Flow Margin (%) | 19.8 | 26.2 | 30.3 | (6.4) | | (10.5) | |
| 12.0 | 24.6 | 27.9 | (12.6) | | (15.9) | | Operating Profit Margin (%) | 17.5 | 23.8 | 28.2 | (6.3) | | (10.7) | |

**WGN TV**
**Variance Explanations**
**Third Quarter, 2007**
**(Thousands of Dollars)**

| | Third Quarter | | | | | | | | Year to Date | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Variance From | | | | | | | | Variance From | | | |
| 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % | | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % |
| 43,798 | 34,478 | 34,280 | 9,320 | 27 | 9,518 | 28 | Revenues | 108,710 | 98,406 | 100,609 | 10,303 | 10 | 8,101 | 8 |
| 28,411 | 28,684 | 28,525 | (273) | (1) | (114) | 0 | Operating Cash Expenses | 80,645 | 80,372 | 82,263 | 273 | 0 | (1,618) | (2) |
| 15,387 | 5,794 | 5,755 | 9,593 | 166 | 9,632 | 167 | **Operating Cash Flow** | 28,065 | 18,034 | 18,346 | 10,030 | 56 | 9,719 | 53 |
| 753 | 736 | 678 | 16 | 2 | 75 | 11 | Depreciation & Amortization | 2,267 | 2,239 | 2,088 | 28 | 1 | 179 | 9 |
| 14,634 | 5,058 | 5,078 | 9,576 | 189 | 9,557 | 188 | Operating Profit | 25,798 | 15,795 | 16,258 | 10,002 | 63 | 9,540 | 59 |

**Revenues vs. Plan**
- Net revenue was $9.3M or 27% higher than plan mainly due to additional CRT revenue and increased Cubs and spot revenue.

**Expenses vs. Plan**
- Operating cash expenses were lower than plan by $273K or 1%.
  Broadcast rights were $376K or 3% lower than plan mainly due to lower Sox per game cost, additional preemptions and schedule changes. These savings were partially offset by higher Cubs per game cost.
- Other expenses were $103K higher than plan due to timing of advertising & promotional spending, increased rep commissions, increased electricity expense and increased production costs due to two additional Sox games. These overages were partially offset by lower pension costs, lower Cubs production costs due to two less games and favorable bad debt adjustment for the quarter.
- Depreciation was $16K or 2% higher than plan due to the timing of projects.

**Revenues vs. Prior Year**
- Net revenue was $9.5M or 28% higher than last year mainly due to additional CRT revenue and lower ratings reserve adjustment in current year.

**Expenses vs. Prior Year**
- Operating cash expenses decreased by $114K versus last year.
  Broadcast rights decreased $838K or 6% versus last year mainly due to lower Sox per game costs, expiration of Drew Carey, declining per run syndicated costs and lower CW fees compared to WB. These savings were partially offset by higher Cubs per game costs and the addition of According to Jim and Greg Behrendt.
- Other expenses were $723K or 5% higher than last year mainly due to prior year vacation accrual reversal due to final AFTRA contract settlement, absence of Worker's Comp insurance credit in current year, increased stock-based compensation expense, increased Sox production costs due to two additional games, less favorable bad debt adjustment in current year and increased electricity expense.
- Depreciation was $75K or 11% higher than last year due to the timing of projects.

**Revenues vs. Plan**
- Net revenue was $10.3M or 10% higher than plan mainly due to additional CRT revenue, three additional Cubs and Sox games, increased political spending and higher Cubs per game revenue.

**Expenses vs. Plan**
- Operating cash expenses were higher than plan by $273K.
  Broadcast rights were $162K lower than plan mainly due to additional preemptions, schedule changes and lower Sox per game cost. These savings were offset by three additional Cubs games, three additional Sox games, one additional Bulls game, higher per game cost for Cubs and Bulls, final Bulls 06/07 season adjustment and Sox 2005 & 2006 season adjustment.
- Other expenses were $434K or 1% higher than plan due to unfavorable talent stock option adjustment, increased sports production costs due to three additional Cubs games, four additional Sox games and one additional Bulls game and increased utilities costs. These overages were partially offset by lower pension expense, lower share-based compensation, lower 401K expense, worker's comp and general liability insurance credits and true-up of prior year bonus accruals.
- Depreciation was $28K or 1% higher than plan due to the timing of projects.

**Revenues vs. Prior Year**
- Net revenue was $8.1M or 8% higher than last year mainly due to additional CRT revenue, lower ratings reserve adjustment in current year, four additional Cubs games and three additional Sox games.

**Expenses vs. Prior Year**
- Operating cash expenses decreased by $1.6M or 2% versus last year.
  Broadcast rights decreased $3.7M or 9% versus last year mainly due to lower CW fees compared to the WB, one less Bulls game, lower per game cost for Cubs and Sox, the expiration of Drew Carey and Sabrina and declining syndicated costs. These savings were partially offset by higher Cubs per game costs, three additional Sox games and the addition of According to Jim, Greg Behrendt, Two and a Half Men and Family Guy, higher Bulls per game cost and Sox 2005 & 2006 season adjustments.
- Other expenses were $2.1M or 5% higher than last year mainly due to prior year bonus accrual reversal, prior year AFTRA vacation accrual reversal due to final contract settlement, unfavorable talent stock option adjustment and increased sports production costs due to four additional Cubs games and three additional Sox games.
- Depreciation was $179K or 9% higher than last year due to the timing of projects.

WGN-TV Chicago
**Operating Statement**
**For Third Quarter, 2007**
**(Thousands of Dollars)**

| | Third Quarter | | | | | | | | Year to Date | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 2007 Actual | 2007 Plan | 2006 Actual | Variance From 2007 Plan | % | 2006 Actual | % | | 2007 Actual | 2007 Plan | 2006 Actual | Variance From 2007 Plan | % | 2006 Actual | % |
| **Revenues** | | | | | | | | | | | | | | | |
| Local | 24,887 | 24,649 | 24,039 | 238 | 1 | 848 | 4 | | 72,455 | 72,124 | 72,825 | 331 | - | (370) | (1) |
| National | 9,472 | 7,819 | 8,590 | 1,653 | 21 | 882 | 10 | | 26,107 | 23,747 | 25,620 | 2,360 | 10 | 487 | 2 |
| Gross advertising revenue | 34,359 | 32,468 | 32,629 | 1,891 | 6 | 1,730 | 5 | | 98,562 | 95,871 | 98,445 | 2,691 | 3 | 117 | - |
| Barter | 2,146 | 2,133 | 1,832 | 13 | 1 | 314 | 17 | | 6,279 | 6,278 | 5,682 | 1 | - | 597 | 11 |
| Other(1) | 12,921 | 5,251 | 5,742 | 7,670 | 146 | 7,179 | 125 | | 19,577 | 11,422 | 12,940 | 8,155 | 71 | 6,637 | 51 |
| Gross revenue | 49,426 | 39,852 | 40,203 | 9,574 | 24 | 9,223 | 23 | | 124,418 | 113,571 | 117,067 | 10,847 | 10 | 7,351 | 6 |
| Less agency commissions | (5,628) | (5,375) | (5,923) | (253) | (5) | 295 | 5 | | (15,708) | (15,165) | (16,458) | (543) | (4) | 750 | 5 |
| Net revenue | 43,798 | 34,477 | 34,280 | 9,321 | 27 | 9,518 | 28 | | 108,710 | 98,406 | 100,609 | 10,304 | 10 | 8,101 | 8 |
| **Expenses** | | | | | | | | | | | | | | | |
| Program costs | | | | | | | | | | | | | | | |
|   Rights amortization | 13,233 | 13,610 | 14,072 | (377) | (3) | (839) | (6) | | 36,645 | 36,807 | 40,358 | (162) | - | (3,713) | (9) |
|   Other | 2,787 | 2,885 | 2,741 | (98) | (3) | 46 | 2 | | 7,185 | 7,145 | 7,002 | 40 | 1 | 183 | 3 |
| Total program costs | 16,020 | 16,495 | 16,813 | (475) | (3) | (793) | (5) | | 43,830 | 43,952 | 47,360 | (122) | - | (3,530) | (7) |
| News | 4,291 | 4,412 | 4,371 | (121) | (3) | (80) | (2) | | 13,612 | 13,263 | 13,339 | 349 | 3 | 273 | 2 |
| Engineering | 2,449 | 2,527 | 2,462 | (78) | (3) | (13) | (1) | | 7,370 | 7,195 | 7,060 | 175 | 2 | 310 | 4 |
| Sales | 2,840 | 2,783 | 2,848 | 57 | 2 | (8) | - | | 7,995 | 7,861 | 7,767 | 134 | 2 | 228 | 3 |
| Advertising & promotion | 765 | 582 | 812 | 183 | 31 | (47) | (6) | | 2,269 | 2,260 | 2,140 | 9 | - | 129 | 6 |
| General & administrative | 2,045 | 1,884 | 1,219 | 161 | 9 | 826 | 68 | | 5,569 | 5,840 | 4,598 | (271) | (5) | 971 | 21 |
| (Gain)/loss on asset disposal | - | - | - | - | NM | - | NM | | - | - | (1) | - | NM | 1 | 100 |
| Total cash expenses | 28,410 | 28,683 | 28,525 | (273) | (1) | (115) | - | | 80,645 | 80,371 | 82,263 | 274 | - | (1,618) | (2) |
| **Operating Cash Flow** | 15,388 | 5,794 | 5,755 | 9,594 | 166 | 9,633 | 167 | | 28,065 | 18,035 | 18,346 | 10,030 | 56 | 9,719 | 53 |
| Depreciation | 753 | 736 | 678 | 17 | 2 | 75 | 11 | | 2,267 | 2,239 | 2,088 | 28 | 1 | 179 | 9 |
| Amortization of intangibles | - | - | - | - | NM | - | NM | | - | - | - | - | NM | - | NM |
| **Operating Profit** | 14,635 | 5,058 | 5,077 | 9,577 | 189 | 9,558 | 188 | | 25,798 | 15,796 | 16,258 | 10,002 | 63 | 9,540 | 59 |
| Operating Cash Flow Margin (%) | 35.1 | 16.8 | 16.8 | 18.3 | | 18.3 | | | 25.8 | 18.3 | 18.2 | 7.5 | | 7.6 | |
| Operating Profit Margin (%) | 33.4 | 14.7 | 14.8 | 18.7 | | 18.6 | | | 23.7 | 16.1 | 16.2 | 7.6 | | 7.5 | |

(1) Third quarter and year to date 2007 include an additional $8.2 million of cable copyright royalties.

**WPHL-TV**
**Variance Explanations**
**Third Quarter, 2007**
**(Thousands of Dollars)**

| | Third Quarter | | | | | | | | Year-to-Date | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Variance From | | | | | | | | Variance From | | |
| | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % | | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % |
| Revenues | 9,822 | 9,498 | 10,304 | 324 | 3 | (482) | (5) | | 30,695 | 29,783 | 32,892 | 912 | 3 | (2,197) | (7) |
| Operating Cash Expenses | 7,338 | 7,121 | 8,345 | 217 | 3 | (1,007) | (12) | | 21,406 | 21,737 | 25,053 | (331) | (2) | (3,647) | (15) |
| Operating Cash Flow | 2,484 | 2,376 | 1,958 | 107 | 5 | 525 | 27 | | 9,288 | 8,046 | 7,839 | 1,243 | 15 | 1,449 | 18 |
| Depreciation & Amortization | 235 | 243 | 225 | (8) | (3) | 10 | 4 | | 695 | 719 | 726 | (24) | (3) | (31) | (4) |
| Operating Profit | 2,249 | 2,133 | 1,734 | 116 | 5 | 515 | 30 | | 8,594 | 7,327 | 7,113 | 1,267 | 17 | 1,481 | 21 |

**Revenues vs. Plan**

- Net revenue was $324 or 3% above plan. Gross local was $429 or 8% above plan while gross national was $175 or 4% under. Continued demand in daytime, strength in the education, telecom, food and healthcare categories led to the favorable comparison to plan.

**Expenses vs. Plan**

- Total operating expenses were $217 or 3% above plan.
- Compensation was $117 or 8% under plan because of lower salaries from open positions, lower FICA and 401k expense.
- Broadcast rights were $90 or 3% above plan because of an earlier than planned start date for *Family Guy* and *Two and a Half Men*.
- Programming costs were $42 or 5% over plan because of higher SESAC music fees and higher Associated Press charges.
- Repairs and maintenance were $12 or 23% below plan because of lower computer and building maintenance.
- Promotion was $221 or 25% above plan because advertising and promotional efforts were reallocated from earlier periods.
- Employee expenses were $31 or 33% under plan because of a postponed sales event.
- Bad debt expense was $26 above plan because of an addition to the specific bad debt reserve,
- All other expense was $2 below plan.

**Revenues vs. Prior Year**

- Net revenue was $482 or 5% below last year. Gross local was $96 or 2% above 2006 while gross national was $335 or 7% below. Losses in key categories, including movies, retail, fast food, financial, political and media exceeded category gains in automotive, telecom, food and healthcare.

**Expenses vs. Prior Year**

- Total operating expenses were $1,007 or 12% below 2006.
- Compensation was $69 or 5% under last year because of lower salaries, bonus, commissions and severance.
- Broadcast rights were $985 or 22% below last year because of the expiration of *Drew Carey*, lower cost runs of *Friends, Girlfriends, My Wife & Kids, Sex & the City*, and the cancellation of the WB Network.
- Programming costs were $29 or 4% above last year because of higher SESAC music license fees and higher news programming costs.
- Promotion was $49 or 6% over 2006 because of higher advertising and Nielsen charges.
- Rep commissions were $17 or 7% under last year because of lower national revenue.
- Employee expenses were $40 or 39% under 2006 because of lower entertainment and a postponed sales event.
- Outside services were $25 or 34% below last year because of lower legal and higher p-card rebates.
- Occupancy was $11 or 4% over last year because of higher telephone and transmitter rent.
- Bad debt expense was $33 above 2006 because of an addition to the specific reserve in 2007.
- All other expense was $7 above last year.

**Revenues vs. Plan**

- Net revenue was $912 or 3% above plan. Gross local was $1,766 or 10% above plan while gross national was $1,095 or 8% below. Daytime strength led to gains in education, food and healthcare, partly offset by losses in automotive, movies, retail and fast food.

**Expenses vs. Plan**

- Total operating expenses were $331 or 2% below plan.
- Compensation was $294 or 7% below plan because of lower salaries from open positions, lower commissions and fringe benefits, offset partly by higher bonus expense.
- Broadcast rights were $69 or 1% under plan due to savings related to the 2007 Mummers Parade, fewer runs of *Friends, Fresh Prince, According to Jim*, and *Will &Grace*, along with the cancellation of *Megan Mullally*, offset partly by an earlier start date for *Family Guy* and *2-1/2 Men*.
- Programming costs were $77 or 3% over plan because of higher SESAC music fees and higher Associated Press charges.
- Repairs and maintenance was $28 or 17% under plan because of lower computer and building maintenance.
- Promotion was $44 or 3% above plan because advertising was reallocated from other periods.
- Outside services were $10 or 6% above plan because of higher legal fees offset by higher p-card rebates.
- Rep commissions were $57 or 8% under plan because of lower national revenue.
- Employee expenses were $46 or 21% under plan because of lower events and lower training.
- Occupancy was $20 or 2% above plan because of higher telephone costs.
- Bad debt was $23 above plan because of an addition to the specific reserve.
- All other expense was $11 below plan.

**Revenues vs. Prior Year**

- Net revenue was $2,197 or 7% below 2006. Gross local was $569 or 3% under last year while gross national was $2,122 or 14% below. Weakness in key categories, especially automotive, movies, retail and fast food led to the decline against 2006.

**Expenses vs. Prior Year**

- Total operating expenses were $3,647 or 15% below 2006.
- Compensation was $171 or 4% over last year because of higher salaries from merit increases and higher bonus, partly offset by lower fringe benefits.
- Broadcast rights were $3,913 or 26% below last year because of the expiration of *Drew Carey, Home Improve-ment* and *Just Shoot Me*, lower cost runs of *Friends, Girlfriends, Montel, My Wife & Kids* and *Sex & the City*, and the cancellation of the WB Network, offset by the additions of *According to Jim, Family Guy, Greg Behren, Steve Wilkos* and *Two And a Half Men*.
- Programming costs were $41 or 2% above 2006 because of higher SESAC and BMI music fees offset partly by lower AP and TNN charges.
- Promotion was $244 or 16% above 2006 because of advertising spending in earlier periods in 2007 and higher Nielsen charges.
- Rep commissions were $110 or 14% under last year because of lower national revenue.
- Employee expenses were $43 or 20% under 2006 because of a postponed sales event and lower entertainment.
- Outside services were $97 or 33% lower than 2006 because of lower legal, temporary help and traffic system charges.
- Insurance was $26 or 31% under last year because of lower auto and excess insurance expense.
- Occupancy was $39 or 5% above 2006 because of higher transmitter rent and higher telephone expense.
- Bad debt expense was $33 above 2006 because of an addition to the specific reserve in 2007.
- All other expense was $14 over last year.

**WPHL-TV Philadelphia**
**Operating Statement**
**For Third Quarter, 2007**
**(Thousands of Dollars)**

| | | | Third Quarter | | | | | | | | | Year to Date | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | Variance From | | | | | | | | | Variance From | | | | |
| 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % | | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % |
| | | | | | | | **Revenues** | | | | | | | |
| 6,006 | 5,578 | 5,909 | 428 | 8 | 97 | 2 | Local | 19,378 | 17,593 | 18,783 | 1,785 | 10 | 595 | 3 |
| 4,358 | 4,533 | 4,693 | (175) | (4) | (335) | (7) | National | 13,143 | 14,231 | 15,277 | (1,088) | (8) | (2,134) | (14) |
| 10,364 | 10,111 | 10,602 | 253 | 3 | (238) | (2) | Gross advertising revenue | 32,521 | 31,824 | 34,060 | 697 | 2 | (1,539) | (5) |
| 983 | 889 | 1,251 | 94 | 11 | (268) | (21) | Barter | 2,873 | 2,697 | 3,822 | 176 | 7 | (949) | (25) |
| 8 | 21 | 10 | (13) | (62) | (2) | (20) | Other | 143 | 56 | 43 | 87 | 155 | 100 | 233 |
| 11,355 | 11,021 | 11,863 | 334 | 3 | (508) | (4) | Gross revenue | 35,537 | 34,577 | 37,925 | 960 | 3 | (2,388) | (6) |
| (1,533) | (1,523) | (1,559) | (10) | (1) | 26 | 2 | Less agency commissions | (4,842) | (4,794) | (5,033) | (48) | (1) | 191 | 4 |
| 9,822 | 9,498 | 10,304 | 324 | 3 | (482) | (5) | Net revenue | 30,695 | 29,783 | 32,892 | 912 | 3 | (2,197) | (7) |
| | | | | | | | **Expenses** | | | | | | | |
| | | | | | | | Program costs | | | | | | | |
| 3,571 | 3,481 | 4,557 | 90 | 3 | (986) | (22) | Rights amortization | 10,921 | 10,990 | 14,834 | (69) | (1) | (3,913) | (26) |
| 206 | 183 | 167 | 23 | 13 | 39 | 23 | Other | 825 | 809 | 742 | 16 | 2 | 83 | 11 |
| 3,777 | 3,664 | 4,724 | 113 | 3 | (947) | (20) | Total program costs | 11,746 | 11,799 | 15,576 | (53) | - | (3,830) | (25) |
| 629 | 614 | 612 | 15 | 2 | 17 | 3 | News | 1,854 | 1,837 | 1,920 | 17 | 1 | (66) | (3) |
| 530 | 551 | 518 | (21) | (4) | 12 | 2 | Engineering | 1,547 | 1,627 | 1,519 | (80) | (5) | 28 | 2 |
| 994 | 1,085 | 1,127 | (91) | (8) | (133) | (12) | Sales | 3,020 | 3,162 | 3,127 | (142) | (4) | (107) | (3) |
| 727 | 513 | 710 | 214 | 42 | 17 | 2 | Advertising & promotion | 1,199 | 1,146 | 975 | 53 | 5 | 224 | 23 |
| 681 | 695 | 654 | (14) | (2) | 27 | 4 | General & administrative | 2,040 | 2,166 | 1,936 | (126) | (6) | 104 | 5 |
| - | - | - | - | NM | - | NM | (Gain)/loss on asset disposal | - | - | - | - | NM | - | NM |
| 7,338 | 7,122 | 8,345 | 216 | 3 | (1,007) | (12) | Total cash expenses | 21,406 | 21,737 | 25,053 | (331) | (2) | (3,647) | (15) |
| 2,484 | 2,376 | 1,959 | 108 | 5 | 525 | 27 | **Operating Cash Flow** | 9,289 | 8,046 | 7,839 | 1,243 | 15 | 1,450 | 18 |
| 235 | 243 | 225 | (8) | (3) | 10 | 4 | Depreciation | 695 | 719 | 726 | (24) | (3) | (31) | (4) |
| - | - | - | - | NM | - | NM | Amortization of intangibles | - | - | - | - | NM | - | NM |
| 2,249 | 2,133 | 1,734 | 116 | 5 | 515 | 30 | **Operating Profit** | 8,594 | 7,327 | 7,113 | 1,267 | 17 | 1,481 | 21 |
| 25.3 | 25.0 | 19.0 | 0.3 | | 6.3 | | Operating Cash Flow Margin (%) | 30.3 | 27.0 | 23.8 | 3.3 | | 6.5 | |
| 22.9 | 22.5 | 16.8 | 0.4 | | 6.1 | | Operating Profit Margin (%) | 28.0 | 24.6 | 21.6 | 3.4 | | 6.4 | |

**KDAF**
**Variance Explanations**
**Third Quarter, 2007**
**(Thousands of Dollars)**

### Third Quarter

| 2007 Actual | 2007 Plan | 2006 Actual | Variance From 2007 Plan | % | 2006 Actual | % | |
|---|---|---|---|---|---|---|---|
| 13,939 | 13,781 | 13,602 | 158 | 1 | 337 | 2 | Revenues |
| 8,257 | 8,358 | 7,689 | (101) | (1) | 568 | 7 | Operating Cash Expenses |
| **5,681** | **5,422** | **5,912** | **259** | **5** | **(231)** | **(4)** | **Operating Cash Flow** |
| 258 | 269 | 264 | (11) | (4) | (6) | (2) | Depreciation & Amortization |
| 5,423 | 5,153 | 5,648 | 270 | 5 | (225) | (4) | Operating Profit |

### Year to Date

| 2007 Actual | 2007 Plan | 2006 Actual | Variance From 2007 Plan | % | 2006 Actual | % | |
|---|---|---|---|---|---|---|---|
| 41,369 | 40,908 | 40,165 | 461 | 1 | 1,204 | 3 | Revenues |
| 24,524 | 24,857 | 23,191 | (333) | (1) | 1,333 | 6 | Operating Cash Expenses |
| **16,845** | **16,051** | **16,974** | **795** | **5** | **(129)** | **(1)** | **Operating Cash Flow** |
| 775 | 807 | 819 | (32) | (4) | (44) | (5) | Depreciation & Amortization |
| 16,071 | 15,244 | 16,155 | 827 | 5 | (84) | (1) | Operating Profit |

## Variance Explanations - Quarter

**Revenues vs. Plan**
- Net revenues are $ 290k or 2% better than Plan
- National revenues exceeded Plan by $ 205k; local is flat to Plan for the Qtr
- Sony and New Line Cancellations
- CW Prime overall was better than Plan

**Expenses vs. Plan**
- Broadcast Rights are flat to Plan
- Non-rights expenses are under Plan for the Qtr by ($ 102k)
- Sales & Research is over Plan for the Qtr by $ 49k or 4% due to Natl Rep Commissions and Compensation
- G & A expenses are under Plan for the Qtr by ($ 71k) due to Bad Debt Reserve and Benefits
- Promotion expenses are ($ 61k) under Plan due to Outdoor offset by Co-op and Radio
- News is ($ 20k) or ( 2%) under Plan for the Qtr due to Outside Production and R & M
- Engineering is $ 8k over Plan due to Compensation, R & M offset by Occupancy
- Other Programming is ($ 8k) or ( 3%) under Plan mainly due to open position in Production

**Revenues vs. Prior Year**
- Net Revenues are $ 337k better than Prior Year for 3rd Qtr
- Local is ( $ 159k) or (2%) less than last year
- National exceeded last year by $ 393k or 6%
- Year to year spending up for Telecoms, Education, Fin/Prof/Legal and Movies
- News is up over last year

**Expenses vs. Prior Year**
- Cash Broadcast Rights are $ 227k or 8% more than last year due to According to Jim, Family Guy, 2.5 Men, offset by ELR, Friends and Simpsons
- Barter Broadcast Rights are $ 129k more than last year
- Total non rights expenses are $ 212k higher than last year for the 3rd Qtr
- Engineering is $ 13k or 3% more than last year due to temporary help and R & M
- Sales & Research is $ 70k or 6% more than last year due to Compensation and Promo/Mktg/Advertising/Sales
- Promotion is $ 134k more than last year this Qtr mostly due to Outdoor and Other Media offset by Co-op
- G & A is ($ 37k) under last year for the Quarter mainly due to Bad Debt Reserve Adj. Offset by less Pcard Rebate this Qtr
- News expenses are $ 32k or 3% more than prior year mainly due to Compensation
- Other Programming is flat to last year for 3rd Qtr.

## Variance Explanations - Year to Date

**Revenues vs. Plan**
- Net revenues are $ 461k better than Plan YTD
- National revenues exceeded Plan by $ 1,103m; local missed Plan YTD by ( $ 479k)
- Major account shifts from Local to National include 20th Century Fox and Progressive Insurance

**Expenses vs. Plan**
- Broadcast Rights are flat to Plan, YTD
- Non-rights expenses are (2%) under Plan YTD
- Sales & Research is $ 27k or 1% over Plan due to Nat'l Rep Commissions
- G & A expenses are ($ 158k) under Plan mainly due to Bad Debt Reserve adjustment, MIP offset by Benefits
- Promotion expenses are ($ 79k) under plan mainly due to Promos/Mktg/Advertising Sales
- News is ($ 69k) or ( 2%) under Plan due to Compensation, Other Program Costs and R & M
- Engineering is flat to Plan YTD
- Other Programming is ($ 35k) or ( 5%) under Plan due to Open Position and Music License Fees

**Revenues vs. Prior Year**
- Net Revenues are $ 1,204m better than Prior Year !
- Local is ( $ 628k) or (2%) less than last year
- National exceeded last year by $ 1,782m or 11%!
- Year to year spending up for Telecoms, Movies and Paid Programming

**Expenses vs. Prior Year**
- Cash Broadcast Rights are $ 497k or 6% more than last year due to According to Jim, Greg Behrendt,Family Feud, Family Guy and 2.5 Men offset by Friends, Sex and the City, Simpsons
- Barter Broadcast Rights are $ 247k more than last year
- Total non rights expenses are $ 589k or 5% more than last year
- Engineering is $ 74k or 5% more than last year due to temporary help, R & M and Transmitter rental
- Sales & Research is $ 215k or 7% more than last year due to Compensation and Promo/Mktg/Advertising/Sales
- Promotion is $ 206k more than last year mainly due to Outdoor offset by Co-op
- G & A is flat to last year, YTD
- News expenses are $ 96k or 3% more than prior year mainly due to Compensation offset by Other Program Costs
- Other Programming is ( 1%) less than last year mainly due to open position this year in Production offset by Music License Fees

KDAF-TV Dallas
**Operating Statement**
**For Third Quarter, 2007**
**(Thousands of Dollars)**

| | Third Quarter | | | | | | | | Year to Date | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Variance From | | | | | | | | Variance From | | | |
| | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % | | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % |
| **Revenues** | | | | | | | | | | | | | | | |
| Local | 8,889 | 8,889 | 9,048 | - | - | (159) | (2) | | 27,739 | 28,218 | 28,367 | (479) | (2) | (628) | (2) |
| National | 6,623 | 6,418 | 6,230 | 205 | 3 | 393 | 6 | | 18,357 | 17,254 | 16,575 | 1,103 | 6 | 1,782 | 11 |
| Gross advertising revenue | 15,512 | 15,307 | 15,278 | 205 | 1 | 234 | 2 | | 46,096 | 45,472 | 44,942 | 624 | 1 | 1,154 | 3 |
| Barter | 737 | 726 | 607 | 11 | 2 | 130 | 21 | | 2,138 | 2,127 | 1,886 | 11 | 1 | 252 | 13 |
| Other | 9 | 44 | 7 | (35) | (80) | 2 | 29 | | 26 | 130 | 75 | (104) | (80) | (49) | (65) |
| Gross revenue | 16,258 | 16,077 | 15,892 | 181 | 1 | 366 | 2 | | 48,260 | 47,729 | 46,903 | 531 | 1 | 1,357 | 3 |
| Less agency commissions | (2,320) | (2,296) | (2,291) | (24) | (1) | (29) | (1) | | (6,891) | (6,821) | (6,738) | (70) | (1) | (153) | (2) |
| Net revenue | 13,938 | 13,781 | 13,601 | 157 | 1 | 337 | 2 | | 41,369 | 40,908 | 40,165 | 461 | 1 | 1,204 | 3 |
| **Expenses** | | | | | | | | | | | | | | | |
| Program costs | | | | | | | | | | | | | | | |
| Rights amortization | 3,777 | 3,776 | 3,421 | 1 | - | 356 | 10 | | 11,242 | 11,265 | 10,498 | (23) | - | 744 | 7 |
| Other | 237 | 244 | 235 | (7) | (3) | 2 | 1 | | 698 | 732 | 704 | (34) | (5) | (6) | (1) |
| Total program costs | 4,014 | 4,020 | 3,656 | (6) | - | 358 | 10 | | 11,940 | 11,997 | 11,202 | (57) | - | 738 | 7 |
| News | 1,144 | 1,165 | 1,112 | (21) | (2) | 32 | 3 | | 3,435 | 3,504 | 3,339 | (69) | (2) | 96 | 3 |
| Engineering | 524 | 515 | 511 | 9 | 2 | 13 | 3 | | 1,567 | 1,563 | 1,493 | 4 | - | 74 | 5 |
| Sales | 1,213 | 1,164 | 1,143 | 49 | 4 | 70 | 6 | | 3,483 | 3,456 | 3,268 | 27 | 1 | 215 | 7 |
| Advertising & promotion | 477 | 538 | 343 | (61) | (11) | 134 | 39 | | 1,319 | 1,398 | 1,113 | (79) | (6) | 206 | 19 |
| General & administrative | 884 | 957 | 923 | (73) | (8) | (39) | (4) | | 2,780 | 2,939 | 2,772 | (159) | (5) | 8 | - |
| (Gain)/loss on asset disposal | - | - | 1 | - | NM | (1) | (100) | | (1) | - | 4 | (1) | NM | (5) | (125) |
| Total cash expenses | 8,256 | 8,359 | 7,689 | (103) | (1) | 567 | 7 | | 24,523 | 24,857 | 23,191 | (334) | (1) | 1,332 | 6 |
| **Operating Cash Flow** | 5,682 | 5,422 | 5,912 | 260 | 5 | (230) | (4) | | 16,846 | 16,051 | 16,974 | 795 | 5 | (128) | (1) |
| Depreciation | 259 | 269 | 264 | (10) | (4) | (5) | (2) | | 775 | 807 | 819 | (32) | (4) | (44) | (5) |
| Amortization of intangibles | - | - | - | - | NM | - | NM | | - | - | - | - | NM | - | NM |
| **Operating Profit** | 5,423 | 5,153 | 5,648 | 270 | 5 | (225) | (4) | | 16,071 | 15,244 | 16,155 | 827 | 5 | (84) | (1) |
| Operating Cash Flow Margin (%) | 40.8 | 39.3 | 43.5 | 1.5 | | (2.7) | | | 40.7 | 39.2 | 42.3 | 1.5 | | (1.6) | |
| Operating Profit Margin (%) | 38.9 | 37.4 | 41.5 | 1.5 | | (2.6) | | | 38.8 | 37.3 | 40.2 | 1.5 | | (1.4) | |

**WDCW**
**Variance Explanations**
**Third Quarter, 2007**
**(Thousands of Dollars)**

| | Third Quarter | | | | | | | | Year to Date | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Variance From | | | | | | | | | Variance From | | |
| 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % | | | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % |
| 8,755 | 7,858 | 9,697 | 896 | 11 | (943) | (10) | Revenues | | 25,728 | 25,813 | 29,224 | (85) | 0 | (3,496) | (12) |
| 5,208 | 5,307 | 5,827 | (99) | (2) | (619) | (11) | Operating Cash Expenses | | 15,600 | 16,132 | 17,100 | (532) | (3) | (1,501) | (9) |
| **3,547** | **2,551** | **3,870** | **996** | **39** | **(324)** | **(8)** | **Operating Cash Flow** | | **10,128** | **9,681** | **12,123** | **447** | **5** | **(1,995)** | **(16)** |
| 196 | 187 | 186 | 9 | 5 | 10 | 5 | Depreciation & Amortization | | 589 | 564 | 558 | 26 | 5 | 31 | 6 |
| 3,350 | 2,364 | 3,684 | 987 | 42 | (334) | (9) | Operating Profit | | 9,539 | 9,117 | 11,565 | 421 | 5 | (2,027) | (18) |

**Variance Explanations - Quarter**

**Revenues vs. Plan**
- Net revenue was $896 above plan with gross revenue over plan by $1,118. Our plan is based on historical trends and this year 2nd quarter advertisers held back money they typically spent and our 3rd quarter seems to be the beneficiary of that delay, driven by our strong daytime rates and success of Access programming.

**Expenses vs. Plan**
- Rights over $17, due primarily to launching Family Guy/Two and Half Men 1 week early.
- Department expenses were $116 lower than plan primarily due to the relocation of Master Control to the ROC in Indiana and true-ups of some accruals, offset by commission expense tied to revenues and a loss on scrapping of assets. Our Share based comp was $11k less.

**Revenues vs. Prior Year**
- Net revenues were $943 lower than last year. Gross advertising was lower than last year by $823, with barter lower $30
- Pacing revenues were down 5% or $164, of that $168 was 7 Orioles games we aired last year and political $136.
- The much discussed market softenings effect on some of our key categories in addition to the flight of ad dollars to N/W cable has made the challenge even harder.

**Expenses vs. Prior Year**
- Rights were down $479 mainly due to expiring product, offset slightly by above mentioned early launch.
- Department expenses were $140 lower than last year., due to the above mentioned relocation of Master Control and recording an estimated Use tax payment last year $106. This was offset by advertising related expenses due to launch of new programming.
- Finally, our share based comp expense was higher $16k due to RSU expense.

**Variance Explanations - Year to Date**

**Revenues vs. Plan**
- Net revenue was $85 under plan with gross revenue over plan by $151
  The market softening caused by the flight of ad dollars to the N/W cable channels has the most dramatic effect on us due to the Networks selling their ad space at a discount. The unexpected change in the Educational category as well as the Hechts/Macy merger continues to cause us to struggle to finish on plan.

**Expenses vs. Plan**
- Rights were under 1%, mainly due to fewer runs of the weekend Bernie Mac due to preemptions and Sex and the City adjustments <30k>, offset by the earlier than planned launch of Family Guy and 2 nd 1/2 Men.
- Department expenses were $496 lower than plan primarily due to the relocation of Master Control to the ROC in Indiana and timing of Advertising being moved into 4th quarter, offset slightly by a loss on scrapping of assets. Our Share based comp was $38k less.

**Revenues vs. Prior Year**
- Net revenues were $3,496 lower than last year. Gross advertising was lower than last year by $3,503, with barter lower $399
- Pacing revenues were down 11% or $3,503, including the loss of 40 paid sports games we aired last year and political $136.
- The much discussed market softenings effect on some of our key categories in addition to the flight of ad dollars to N/W cable has made the challenge even harder.

**Expenses vs. Prior Year**
- Rights were under $1,318 due to expiring product JSM<808>/My Wife <334>, Steve Harvey and the Parkers offset somewhat by the addition of Friends +311 last June and the launch of Family Guy 70
- Department expenses were $183 lower than last year due mainly to the relocation of Master, commission expense related to revenue and the Use tax accrual in 2006 was lower $24, but offset somewhat by the increase costs of the ATM line and the losss on sale of assets.
- Finally, our share based comp expense was higher $48k due to RSU expense.

**WBDC-TV Washington**
**Operating Statement**
**For Third Quarter, 2007**
**(Thousands of Dollars)**

| | Third Quarter | | | | | | | | Year to Date | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Variance From | | | | | | | | Variance From | | |
| 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % | | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % |
| | | | | | | | **Revenues** | | | | | | | |
| 4,249 | 4,438 | 5,286 | (189) | (4) | (1,037) | (20) | Local | 13,456 | 14,756 | 16,315 | (1,300) | (9) | (2,859) | (18) |
| 5,326 | 4,015 | 5,112 | 1,311 | 33 | 214 | 4 | National | 14,463 | 13,001 | 15,026 | 1,462 | 11 | (563) | (4) |
| 9,575 | 8,453 | 10,398 | 1,122 | 13 | (823) | (8) | Gross advertising revenue | 27,919 | 27,757 | 31,341 | 162 | 1 | (3,422) | (11) |
| 574 | 597 | 744 | (23) | (4) | (170) | (23) | Barter | 1,899 | 1,945 | 2,297 | (46) | (2) | (398) | (17) |
| 3 | 3 | 7 | - | - | (4) | (57) | Other | 13 | 8 | 24 | 5 | 63 | (11) | (46) |
| 10,152 | 9,053 | 11,149 | 1,099 | 12 | (997) | (9) | Gross revenue | 29,831 | 29,710 | 33,662 | 121 | - | (3,831) | (11) |
| (1,397) | (1,194) | (1,451) | (203) | (17) | 54 | 4 | Less agency commissions | (4,103) | (3,897) | (4,438) | (206) | (5) | 335 | 8 |
| 8,755 | 7,859 | 9,698 | 896 | 11 | (943) | (10) | Net revenue | 25,728 | 25,813 | 29,224 | (85) | - | (3,496) | (12) |
| | | | | | | | **Expenses** | | | | | | | |
| | | | | | | | Program costs | | | | | | | |
| 2,686 | 2,670 | 3,166 | 16 | 1 | (480) | (15) | Rights amortization | 8,240 | 8,276 | 9,558 | (36) | - | (1,318) | (14) |
| 163 | 165 | 162 | (2) | (1) | 1 | 1 | Other | 486 | 495 | 482 | (9) | (2) | 4 | 1 |
| 2,849 | 2,835 | 3,328 | 14 | - | (479) | (14) | Total program costs | 8,726 | 8,771 | 10,040 | (45) | (1) | (1,314) | (13) |
| - | - | - | - | NM | - | NM | News | - | - | - | - | NM | - | NM |
| 269 | 375 | 371 | (106) | (28) | (102) | (27) | Engineering | 925 | 1,030 | 984 | (105) | (10) | (59) | (6) |
| 939 | 918 | 965 | 21 | 2 | (26) | (3) | Sales | 2,751 | 2,800 | 2,901 | (49) | (2) | (150) | (5) |
| 567 | 527 | 421 | 40 | 8 | 146 | 35 | Advertising & promotion | 1,336 | 1,562 | 1,200 | (226) | (14) | 136 | 11 |
| 563 | 653 | 743 | (90) | (14) | (180) | (24) | General & administrative | 1,833 | 1,969 | 1,976 | (136) | (7) | (143) | (7) |
| 20 | - | - | 20 | NM | 20 | NM | (Gain)/loss on asset disposal | 28 | - | - | 28 | NM | 28 | NM |
| 5,207 | 5,308 | 5,828 | (101) | (2) | (621) | (11) | Total cash expenses | 15,599 | 16,132 | 17,101 | (533) | (3) | (1,502) | (9) |
| 3,548 | 2,551 | 3,870 | 997 | 39 | (322) | (8) | **Operating Cash Flow** | 10,129 | 9,681 | 12,123 | 448 | 5 | (1,994) | (16) |
| 161 | 152 | 154 | 9 | 6 | 7 | 5 | Depreciation | 483 | 457 | 456 | 26 | 6 | 27 | 6 |
| 36 | 36 | 32 | - | - | 4 | 13 | Amortization of intangibles | 107 | 107 | 102 | - | - | 5 | 5 |
| 3,351 | 2,363 | 3,684 | 988 | 42 | (333) | (9) | **Operating Profit** | 9,539 | 9,117 | 11,565 | 422 | 5 | (2,026) | (18) |
| 40.5 | 32.5 | 39.9 | 8.0 | | 0.6 | | Operating Cash Flow Margin (%) | 39.4 | 37.5 | 41.5 | 1.9 | | (2.1) | |
| 38.3 | 30.1 | 38.0 | 8.2 | | 0.3 | | Operating Profit Margin (%) | 37.1 | 35.3 | 39.6 | 1.8 | | (2.5) | |

**KHCW**
**Variance Explanations**
**Third Quarter, 2007**
**(Thousands of Dollars)**

| Third Quarter | | | | | | | | Year to Date | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | Variance From | | | | | | | | Variance From | | | |
| 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % | | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % |
| 9,843 | 9,214 | 8,616 | 630 | 7 | 1,227 | 14 | Revenues | 28,932 | 28,686 | 27,075 | 246 | 1 | 1,857 | 7 |
| 6,554 | 6,538 | 6,112 | 16 | 0 | 442 | 7 | Operating Expenses | 19,150 | 19,689 | 18,225 | (539) | (3) | 925 | 5 |
| **3,290** | **2,676** | **2,504** | **614** | **23** | **785** | **31** | **Operating Cash Flow** | **9,782** | **8,997** | **8,850** | **785** | **9** | **933** | **11** |
| 258 | 273 | 254 | (15) | (5) | 4 | 1 | Depreciation | 774 | 793 | 778 | (19) | (2) | (4) | (1) |
| 3,032 | 2,403 | 2,250 | 629 | 26 | 782 | 35 | Operating Profit | 9,008 | 8,205 | 8,072 | 804 | 10 | 937 | 12 |

## Variance Explanations - Third Quarter

**Revenues vs. Plan**
- Net Revenues were $630K or 7% over Plan.
- Local revenues exceeded Plan by $505K or 8%.
- National Revenues were $258K or 7% over than Plan.
- Increases came from Drugs $163K, Fast Food $384K, Financial $234K, Insurance $132K, Telephone $281K and Transportation $131K, however, offset by declines in DotCom ($120K) & Religious ($109K).

**Expenses vs. Plan**
- B'cast Rights are at Plan.
- Non Rights Expenses are at Plan.

**Revenues vs. Prior Year**
- Net Revenues were $1,227K or 14% higher than Prior year.
- Local were $1,310K or 25% higher than Last year.
- National were ($128K) or (3%) down from last year.
- Increases came from Drugs $163K, Fast Food $384K, Financial $234K, Insurance $132K, Telephone $281K and Transportation $131K, however, offset by declines in DotCom ($120K) & Religious ($109K).

**Expenses vs. Prior Year**
- B/R are $274K or 10% higher than Prior year due Barter Increase $224K.
- Total Other Expenses are $167K or 5% higher then Prior year due to increases in Compensation $141K and Promos $62K.

## Variance Explanations - Year to Date

**Revenues vs. Plan**
- Net Revenues were $246K or 1% over Plan.
- Local revenues exceeded Plan by $859K or 5%.
- National Revenues missed Plan by ($483K) or (4%).

**Expenses vs. Plan**
- Broadcast Rights are ($178K) or (2%) lower than Plan due to cancellation of 2nd MWAK ($211K).
- Total Non-Rights Expenses are ($361K) or (3%) lower than Plan.
- Savings are in Other Program Cost ($28K), R&M ($28K), Promos ($92K) & Rep Comm ($96K), Outside Svcs ($15K), General Ins ($12K), Electricity ($25K) & JV Income ($102K).

**Revenues vs. Prior Year**
- Net Revenues were $1,857K or 7% higher than Last Year.
- Gainers are Apparel $245K, Auto $207K, Drugs $292K, Fast Food $683K, Financial $206K, Health $130K, Insurance $328K, Legal $200K, Paid $208K, Recreation $109K & Telephone Svcs $317K.
- Losers are Beverages ($106K), DotCom ($180K), Education ($185K), Food ($127K), Furniture ($110K), Medias ($120K), Religious ($217K), Restaurants ($229K) & Retail ($176K).

**Expenses vs. Prior Year**
- Cash Broadcast Rights are $116K or 2% higher than Prior Year due to Jim $691K, Family Guy $62K, Greg $110, Cheers $56K, Jerry $148K, Seinfeld 3rd Cycle $211K, Two and Half Men $96K but offset by savings in Features ($106K), ELR ($277K), Fresh Prince ($93K), Friends ($92K), MWAK ($572K), Sex ($116K) & CW ($77K).
- Barter is $563K higher than last year.
- Total Non-Rights Expenses are $246K or 2% higher than Last Year.

**KHCW-TV Houston**
**Operating Statement**
**For Third Quarter, 2007**
**(Thousands of Dollars)**

| | Third Quarter | | | | | | | | Year to Date | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Variance From | | | | | | | | Variance From | | |
| | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % | | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % |
| **Revenues** | | | | | | | | | | | | | | |
| Local | 6,463 | 5,957 | 5,153 | 506 | 8 | 1,310 | 25 | | 19,558 | 18,699 | 16,696 | 859 | 5 | 2,862 | 17 |
| National | 4,127 | 3,869 | 4,255 | 258 | 7 | (128) | (3) | | 11,667 | 12,150 | 12,980 | (483) | (4) | (1,313) | (10) |
| Gross advertising revenue | 10,590 | 9,826 | 9,408 | 764 | 8 | 1,182 | 13 | | 31,225 | 30,849 | 29,676 | 376 | 1 | 1,549 | 5 |
| Barter | 819 | 817 | 598 | 2 | - | 221 | 37 | | 2,335 | 2,331 | 1,778 | 4 | - | 557 | 31 |
| Other | 4 | 31 | 5 | (27) | (87) | (1) | (20) | | 19 | 90 | 26 | (71) | (79) | (7) | (27) |
| Gross revenue | 11,413 | 10,674 | 10,011 | 739 | 7 | 1,402 | 14 | | 33,579 | 33,270 | 31,480 | 309 | 1 | 2,099 | 7 |
| Less agency commissions | (1,570) | (1,460) | (1,394) | (110) | (8) | (176) | (13) | | (4,647) | (4,584) | (4,405) | (63) | (1) | (242) | (5) |
| Net revenue | 9,843 | 9,214 | 8,617 | 629 | 7 | 1,226 | 14 | | 28,932 | 28,686 | 27,075 | 246 | 1 | 1,857 | 7 |
| **Expenses** | | | | | | | | | | | | | | |
| Program costs | | | | | | | | | | | | | | |
| Rights amortization | 3,054 | 3,048 | 2,780 | 6 | - | 274 | 10 | | 9,018 | 9,196 | 8,339 | (178) | (2) | 679 | 8 |
| Other | 113 | 122 | 117 | (9) | (7) | (4) | (3) | | 334 | 365 | 350 | (31) | (8) | (16) | (5) |
| Total program costs | 3,167 | 3,170 | 2,897 | (3) | - | 270 | 9 | | 9,352 | 9,561 | 8,689 | (209) | (2) | 663 | 8 |
| News | 864 | 849 | 813 | 15 | 2 | 51 | 6 | | 2,521 | 2,543 | 2,516 | (22) | (1) | 5 | - |
| Engineering | 318 | 428 | 301 | (110) | (26) | 17 | 6 | | 1,092 | 1,257 | 914 | (165) | (13) | 178 | 19 |
| Sales | 890 | 867 | 848 | 23 | 3 | 42 | 5 | | 2,624 | 2,640 | 2,533 | (16) | (1) | 91 | 4 |
| Advertising & promotion | 456 | 390 | 393 | 66 | 17 | 63 | 16 | | 1,090 | 1,163 | 1,065 | (73) | (6) | 25 | 2 |
| General & administrative | 859 | 834 | 861 | 25 | 3 | (2) | - | | 2,471 | 2,524 | 2,508 | (53) | (2) | (37) | (1) |
| (Gain)/loss on asset disposal | - | - | - | - | NM | - | NM | | - | - | - | - | NM | - | NM |
| Total cash expenses | 6,554 | 6,538 | 6,113 | 16 | - | 441 | 7 | | 19,150 | 19,688 | 18,225 | (538) | (3) | 925 | 5 |
| **Operating Cash Flow** | 3,289 | 2,676 | 2,504 | 613 | 23 | 785 | 31 | | 9,782 | 8,998 | 8,850 | 784 | 9 | 932 | 11 |
| Depreciation | 258 | 273 | 254 | (15) | (5) | 4 | 2 | | 774 | 793 | 778 | (19) | (2) | (4) | (1) |
| Amortization of intangibles | - | - | - | - | NM | - | NM | | - | - | - | - | NM | - | NM |
| **Operating Profit** | 3,031 | 2,403 | 2,250 | 628 | 26 | 781 | 35 | | 9,008 | 8,205 | 8,072 | 803 | 10 | 936 | 12 |
| Operating Cash Flow Margin (%) | 33.4 | 29.0 | 29.1 | 4.4 | | 4.3 | | | 33.8 | 31.4 | 32.7 | 2.4 | | 1.1 | |
| Operating Profit Margin (%) | 30.8 | 26.1 | 26.1 | 4.7 | | 4.7 | | | 31.1 | 28.6 | 29.8 | 2.5 | | 1.3 | |

**Seattle Stations**
**Variance Explanations**
**Third Quarter, 2007**
**(Thousands of Dollars)**

| | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Third Quarter** | | | | | | | | **Year to Date** | | | | | | | |
| | | | **Variance From** | | | | | | | | **Variance From** | | | | |
| **2007 Actual** | **2007 Plan** | **2006 Actual** | **2007 Plan** | **%** | **2006 Actual** | **%** | | **2007 Actual** | **2007 Plan** | **2006 Actual** | **2007 Plan** | **%** | **2006 Actual** | **%** |
| 14,710 | 14,081 | 14,457 | 629 | 4 | 253 | 2 | Revenues | 43,976 | 42,463 | 44,268 | 1,513 | 4 | (292) | (1) |
| 10,415 | 10,781 | 10,810 | (366) | (3) | (395) | (4) | Operating Cash Expenses | 30,898 | 31,809 | 31,283 | (911) | (3) | (385) | (1) |
| **4,295** | **3,300** | **3,647** | **995** | **30** | **648** | **18** | **Operating Cash Flow** | **13,078** | **10,654** | **12,985** | **2,424** | **23** | **93** | **1** |
| 627 | 627 | 742 | 0 | 0 | (115) | (15) | Depreciation & Amortization | 2,024 | 2,023 | 2,320 | 1 | 0 | (296) | (13) |
| 3,668 | 2,673 | 2,905 | 995 | 37 | 763 | 26 | Operating Profit | 11,054 | 8,631 | 10,665 | 2,423 | 28 | 389 | 4 |

**Revenues vs. Plan**
- Gross time sales is $531 greater due primarily to the strength of KCPQ dayparts, including AM & PM news, early fringe and access, FOX prime and football, and offset by lower KMYQ revenues, resulting from lower ratings in early fringe, access and prime.
- KCPQ is $871 greater, while KMYQ is $341 less than planned.

**Expenses vs. Plan**
- Broadcast rights is $114 greater than planned due to a higher value on the FOX football package, as well as earlier start dates on new programming than anticipated.
- News is $51 less due primarily to compensation savings resulting from open positions.
- Engineering is $74 less due to the Gold Mtn transmitter electricity credit, as well as lower R&M and utilities expenses due to timing.
- Sales is $113 less than planned due to compensation savings driven by open Account Executive positions and additional savings as the upfront party took place in period 6, all offset by increased rep commission expense due to higher national revenues.
- Advertising & Promotion is $150 less than planned due primarily to the timing of advertising expense.
- Admin is $102 less than planned due primarily to benefits savings driven by lower 401(k) expense, as well as medical insurance savings due to differing participation than planned.

**Revenues vs. Prior Year**
- Gross time sales are $148 greater than last year due to the strength of KCPQ AM & PM news, FOX football and prime, offset against lower KMYQ revenues due to reduced revenue in access and prime with lower ratings.
- KCPQ is $724 greater, while KMYQ is $576 less than last year.

**Expenses vs. Prior Year**
- Engineering is $92 less than last year due to the timing of repairs & maintenance expenses, (which include a major 2006 HVAC chiller repair), and the Gold Mtn utilities credit, partially offset against increased expense for the 2007 tower magnaflux project.
- Sales is $75 less than last year due to lower compensation costs driven by open Account Executive position and lower promotion expense due timings of upfront parties and ticket payments, all offset by higher rep commissions resulting from higher national revenues.
- Admin is $262 less than last year due to bad debt savings from an adjustment to the reserve in 2006, as well as benefits, legal and office supplies savings.
- Depreciation is $115 less than last year due to the aging of the fixed assets inventory.

**Revenues vs. Plan**
- Gross time sales are $1.3M greater than planned due to higher FOX prime, news and Seahawks football offset by less than anticipated KMYQ prime as well as early fringe on KCPQ.
- KCPQ is $2.2M greater, while KMYQ is $957 less than planned.

**Expenses vs. Plan**
- News is $175 less due primarily to compensation savings from open positions.
- Sales is $334 less than planned due to compensation savings for open Account Executive positions, as well as Nielsen savings partially offset by higher national rep commissions with revenue.
- Admin is $456 less than planned due to MIP true-ups against higher expense, share based compensation savings, 401(k) savings due in part to the profit share adjustment in period 3 and forfeiture credit received in period 8, property tax savings for true-ups to actual, and medical insurance savings resulting from different levels of participation.

**Revenues vs. Prior Year**
- Net revenue is $293 and 1% less than last year.

**Expenses vs. Prior Year**
- Broadcast rights expense is $354 less than last year due primarily to savings resulting from the loss of the WB Network partially offset by increased barter expense and new programming in period 9.
- Total non-rights expense is $23 less than last year.

**Seattle Stations(1)**
**Operating Statement**
**For Third Quarter, 2007**
**(Thousands of Dollars)**

| | Third Quarter | | | | | | | | Year to Date | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Variance From | | | | | | | | Variance From | | | |
| | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % | | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % |
| **Revenues** | | | | | | | | | | | | | | | |
| Local | 10,286 | 9,975 | 10,155 | 311 | 3 | 131 | 1 | | 31,661 | 31,113 | 32,358 | 548 | 2 | (697) | (2) |
| National | 6,070 | 5,850 | 6,053 | 220 | 4 | 17 | - | | 17,287 | 16,547 | 17,285 | 740 | 4 | 2 | - |
| Gross advertising revenue | 16,356 | 15,825 | 16,208 | 531 | 3 | 148 | 1 | | 48,948 | 47,660 | 49,643 | 1,288 | 3 | (695) | (1) |
| Barter | 1,148 | 1,094 | 974 | 54 | 5 | 174 | 18 | | 3,424 | 3,306 | 3,007 | 118 | 4 | 417 | 14 |
| Other | 130 | 76 | 136 | 54 | 71 | (6) | (4) | | 300 | 226 | 276 | 74 | 33 | 24 | 9 |
| Gross revenue | 17,634 | 16,995 | 17,318 | 639 | 4 | 316 | 2 | | 52,672 | 51,192 | 52,926 | 1,480 | 3 | (254) | - |
| Less agency commissions | (2,924) | (2,914) | (2,862) | (10) | - | (62) | (2) | | (8,696) | (8,729) | (8,658) | 33 | - | (38) | - |
| Net revenue | 14,710 | 14,081 | 14,456 | 629 | 4 | 254 | 2 | | 43,976 | 42,463 | 44,268 | 1,513 | 4 | (292) | (1) |
| **Expenses** | | | | | | | | | | | | | | | |
| Program costs | | | | | | | | | | | | | | | |
| Rights amortization | 4,412 | 4,299 | 4,382 | 113 | 3 | 30 | 1 | | 13,217 | 13,072 | 13,571 | 145 | 1 | (354) | (3) |
| Other | 243 | 226 | 223 | 17 | 8 | 20 | 9 | | 721 | 677 | 668 | 44 | 6 | 53 | 8 |
| Total program costs | 4,655 | 4,525 | 4,605 | 130 | 3 | 50 | 1 | | 13,938 | 13,749 | 14,239 | 189 | 1 | (301) | (2) |
| News | 1,731 | 1,782 | 1,700 | (51) | (3) | 31 | 2 | | 5,163 | 5,338 | 5,098 | (175) | (3) | 65 | 1 |
| Engineering | 782 | 856 | 874 | (74) | (9) | (92) | (11) | | 2,508 | 2,560 | 2,477 | (52) | (2) | 31 | 1 |
| Sales | 1,370 | 1,483 | 1,445 | (113) | (8) | (75) | (5) | | 3,974 | 4,308 | 4,263 | (334) | (8) | (289) | (7) |
| Advertising & promotion | 524 | 675 | 557 | (151) | (22) | (33) | (6) | | 1,465 | 1,541 | 1,197 | (76) | (5) | 268 | 22 |
| General & administrative | 1,360 | 1,460 | 1,621 | (100) | (7) | (261) | (16) | | 3,858 | 4,312 | 4,002 | (454) | (11) | (144) | (4) |
| (Gain)/loss on asset disposal | - | - | 7 | - | NM | (7) | (100) | | - | - | 7 | - | NM | (7) | (100) |
| Total cash expenses | 10,422 | 10,781 | 10,809 | (359) | (3) | (387) | (4) | | 30,906 | 31,808 | 31,283 | (902) | (3) | (377) | (1) |
| **Operating Cash Flow** | 4,288 | 3,300 | 3,647 | 988 | 30 | 641 | 18 | | 13,070 | 10,655 | 12,985 | 2,415 | 23 | 85 | 1 |
| Depreciation | 609 | 608 | 724 | 1 | - | (115) | (16) | | 1,969 | 1,967 | 2,265 | 2 | - | (296) | (13) |
| Amortization of intangibles | 19 | 19 | 19 | - | - | - | - | | 56 | 56 | 56 | - | - | - | - |
| **Operating Profit** | 3,660 | 2,673 | 2,904 | 987 | 37 | 756 | 26 | | 11,045 | 8,632 | 10,664 | 2,413 | 28 | 381 | 4 |
| Operating Cash Flow Margin (%) | 29.2 | 23.4 | 25.2 | 5.8 | | 4.0 | | | 29.7 | 25.1 | 29.3 | 4.6 | | 0.4 | |
| Operating Profit Margin (%) | 24.9 | 19.0 | 20.1 | 5.9 | | 4.8 | | | 25.1 | 20.3 | 24.1 | 4.8 | | 1.0 | |

(1) Includes KCPQ and KMYQ.

**Channel 39, Inc. - WSFL**
**Variance Explanations**
**Third Quarter, 2007**
**(Thousands of Dollars)**

| | | | Third Quarter, 2007 | | | | | | | | | Year-to-Date | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | Variance From | | | | | | | | | Variance From | | | | |
| 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % | | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % |
| 8,884 | 10,993 | 10,561 | (2,109) | (19) | (1,677) | (16) | Revenues | 27,377 | 32,915 | 31,535 | (5,538) | (17) | (4,158) | (13) |
| 6,191 | 6,078 | 6,082 | 113 | 2 | 109 | 2 | Operating Cash Expenses | 18,175 | 18,765 | 18,267 | (590) | (3) | (92) | (1) |
| **2,693** | **4,915** | **4,479** | **(2,222)** | **(45)** | **(1,786)** | **(40)** | **Operating Cash Flow** | **9,202** | **14,150** | **13,268** | **(4,948)** | **(35)** | **(4,066)** | **(31)** |
| 123 | 128 | 167 | (5) | (4) | (44) | (26) | Depreciation & Amortization | 404 | 413 | 514 | (9) | (2) | (110) | (21) |
| 2,570 | 4,787 | 4,312 | (2,217) | (46) | (1,742) | (40) | Operating Profit | 8,798 | 13,737 | 12,754 | (4,939) | (36) | (3,956) | (31) |

**Revenues vs. Plan**
- Revenues were under due to lower shares in financial/legal, automotive, telecom, health care and movie advertising.

**Expenses vs. Plan**
- Expenses are higher due to B/R (Simpsons add'l weekend runs, Miami football) amortization costs ($75k) and timing of advertising costs ($260k). This was partially offset by savings in AE/Rep commission expense ($129K) and salaries/benefits ($78K).

**Revenues vs. Prior Year**
- Revenues were under due to lower shares in financial/legal, automotive, telecom, health care and movie advertising.

**Expenses vs. Prior Year**
- Expenses are higher due to timing of advertising costs ($243k). This was partially offset by compensation costs ($126K).

**Revenues vs. Plan**
- Revenues were under due to lower shares in education, media, movie, fast food, financial, automotive and beverage advertising.

**Expenses vs. Plan**
- We are under $590k due to savings in compensation/benefits ($403k), Rep commissions ($112K), maintenance costs (33K), electric expense ($46K), music license fees ($44K), timing of advertising/marketing costs ($35K) and consulting fees ($23k). This was partially offset by B/R (football) amortization costs ($40K), access fees ($26K) and bad debt costs ($20K).

**Revenues vs. Prior Year**
- Revenues were under due to lower shares in education, media, movie, fast food, financial, automotive and beverage advertising.

**Expenses vs. Prior Year**
- Broadcast rights are lower ($198K) due to decreased barter amortization ($490K). This was partially offset by increased syndicated (Simpsons, Family Guy, Two And A Half Men ) amortization expense.
  Other Expenses are higher ($106k) due to increased advertising costs ($129K) inter-unit compensation ($30K) Nielsen costs ($64K), ROC implementation (T&E $19K, severance $109K) and increased bad debt expense ($62K). This was partially offset by savings in salary expense ($231K), music license fees ($35K), electricity costs ($28K) and consulting fees ($12K).

**WSFL-TV Miami**
**Operating Statement**
**For Third Quarter, 2007**
**(Thousands of Dollars)**

| | Third Quarter | | | | | | | | Year to Date | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | **Variance From** | | | | | | | | **Variance From** | | | |
| | **2007 Actual** | **2007 Plan** | **2006 Actual** | **2007 Plan** | **%** | **2006 Actual** | **%** | | **2007 Actual** | **2007 Plan** | **2006 Actual** | **2007 Plan** | **%** | **2006 Actual** | **%** |
| **Revenues** | | | | | | | | | | | | | | | |
| Local | 4,674 | 6,641 | 6,302 | (1,967) | (30) | (1,628) | (26) | | 15,463 | 20,198 | 18,773 | (4,735) | (23) | (3,310) | (18) |
| National | 4,762 | 5,296 | 5,034 | (534) | (10) | (272) | (5) | | 13,704 | 15,461 | 14,717 | (1,757) | (11) | (1,013) | (7) |
| Gross advertising revenue | 9,436 | 11,937 | 11,336 | (2,501) | (21) | (1,900) | (17) | | 29,167 | 35,659 | 33,490 | (6,492) | (18) | (4,323) | (13) |
| Barter | 844 | 831 | 917 | 13 | 2 | (73) | (8) | | 2,548 | 2,559 | 3,037 | (11) | - | (489) | (16) |
| Other | 7 | 16 | 5 | (9) | (56) | 2 | 40 | | 22 | 51 | 32 | (29) | (57) | (10) | (31) |
| Gross revenue | 10,287 | 12,784 | 12,258 | (2,497) | (20) | (1,971) | (16) | | 31,737 | 38,269 | 36,559 | (6,532) | (17) | (4,822) | (13) |
| Less agency commissions | (1,404) | (1,792) | (1,697) | 388 | 22 | 293 | 17 | | (4,360) | (5,354) | (5,024) | 994 | 19 | 664 | 13 |
| Net revenue | 8,883 | 10,992 | 10,561 | (2,109) | (19) | (1,678) | (16) | | 27,377 | 32,915 | 31,535 | (5,538) | (17) | (4,158) | (13) |
| **Expenses** | | | | | | | | | | | | | | | |
| Program costs | | | | | | | | | | | | | | | |
|   Rights amortization | 3,360 | 3,285 | 3,354 | 75 | 2 | 6 | - | | 10,075 | 10,035 | 10,273 | 40 | - | (198) | (2) |
|   Other | 80 | 94 | 90 | (14) | (15) | (10) | (11) | | 236 | 281 | 270 | (45) | (16) | (34) | (13) |
|   Total program costs | 3,440 | 3,379 | 3,444 | 61 | 2 | (4) | - | | 10,311 | 10,316 | 10,543 | (5) | - | (232) | (2) |
| News | 357 | 358 | 360 | (1) | - | (3) | (1) | | 1,074 | 1,073 | 1,078 | 1 | - | (4) | - |
| Engineering | 279 | 340 | 403 | (61) | (18) | (124) | (31) | | 957 | 1,187 | 1,211 | (230) | (19) | (254) | (21) |
| Sales | 1,035 | 1,116 | 1,056 | (81) | (7) | (21) | (2) | | 2,908 | 3,252 | 3,000 | (344) | (11) | (92) | (3) |
| Advertising & promotion | 497 | 290 | 268 | 207 | 71 | 229 | 85 | | 970 | 1,088 | 805 | (118) | (11) | 165 | 20 |
| General & administrative | 582 | 596 | 552 | (14) | (2) | 30 | 5 | | 1,955 | 1,849 | 1,631 | 106 | 6 | 324 | 20 |
| (Gain)/loss on asset disposal | - | - | - | - | NM | - | NM | | - | - | - | - | NM | - | NM |
| Total cash expenses | 6,190 | 6,079 | 6,083 | 111 | 2 | 107 | 2 | | 18,175 | 18,765 | 18,268 | (590) | (3) | (93) | (1) |
| **Operating Cash Flow** | 2,693 | 4,913 | 4,478 | (2,220) | (45) | (1,785) | (40) | | 9,202 | 14,150 | 13,267 | (4,948) | (35) | (4,065) | (31) |
| Depreciation | 123 | 127 | 166 | (4) | (3) | (43) | (26) | | 404 | 413 | 514 | (9) | (2) | (110) | (21) |
| Amortization of intangibles | - | - | - | - | NM | - | NM | | - | - | - | - | NM | - | NM |
| **Operating Profit** | 2,570 | 4,786 | 4,312 | (2,216) | (46) | (1,742) | (40) | | 8,798 | 13,737 | 12,753 | (4,939) | (36) | (3,955) | (31) |
| Operating Cash Flow Margin (%) | 30.3 | 44.7 | 42.4 | (14.4) | | (12.1) | | | 33.6 | 43.0 | 42.1 | (9.4) | | (8.5) | |
| Operating Profit Margin (%) | 28.9 | 43.5 | 40.8 | (14.6) | | (11.9) | | | 32.1 | 41.7 | 40.4 | (9.6) | | (8.3) | |

**KWGN**
**Variance Explanations**
**Third Quarter, 2007**
**(Thousands of Dollars)**

| | Third Quarter | | | Variance From | | | | | Year-to-Date | | | Variance From | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % | | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % |
| Revenues | 6,635 | 7,600 | 7,027 | (965) | (13) | (391) | (6) | | 19,126 | 22,564 | 21,774 | (3,438) | (15) | (2,648) | (12) |
| Operating Cash Expenses | 5,899 | 6,252 | 6,066 | (352) | (6) | (167) | (3) | | 17,909 | 18,929 | 18,813 | (1,020) | (5) | (904) | (5) |
| Operating Cash Flow | 736 | 1,349 | 960 | (613) | (45) | (224) | (23) | | 1,217 | 3,635 | 2,961 | (2,418) | (67) | (1,744) | (59) |
| Depreciation & Amortization | 314 | 337 | 380 | (23) | (7) | (66) | (17) | | 963 | 1,010 | 1,091 | (47) | (5) | (128) | (12) |
| Operating Profit | 422 | 1,011 | 580 | (590) | (58) | (159) | (27) | | 255 | 2,625 | 1,871 | (2,371) | (90) | (1,616) | (86) |

**Revenues vs. Plan**

- Local Revenue below Plan by 15% (-$696k)
- National Revenue below Plan by 11% (-$373k)

  Spot Revenue was below Plan for major daypart with Early Fringe/Acces down 22%, Network Prime down 39%, Daytime down 17% and News down 16% with higher revenue from Late Fringe up 21% and Paid Programming up 78%
- Website revenue below Plan by 82% (-$61k) - variance due to cancellation of Sponsorship contracts that included a Web component

**Expenses vs. Plan**

Total Non-Rights Expenses were below Plan by 9% (-$378k) - variance due to lower costs for Salaries (-$135k), Sales Bonus and MIP (-$177k), Commission (-$74k), Fringe Benefits (-$71k), R&M (-$8k), Advertising Trade (-$12k), T&E (-$10k), Outside Services (-$9k), Occupancy (-$10k) and Other Expense (-$40k) more than half due to lower FCC Kids fine than reserved for with higher costs for Advertising Cash ($178k)

- Other Programming below Plan by 15% (-$20k) - variance due to lower costs for Compensation (-$10k) due to staff turnover and transfer of Receptionist and Public Affairs coordinator positions to other departments and Music License Fees (-$6k)
- News above Plan by less than 1% - small variance due higher costs for Compensation ($20k) due to transfer of studio production staff from Engineering with lower Talent costs and higher News Services ($8k) with lower costs for Consulting (-$10k)
- Engineering below Plan by 30% (-$132k) - variance due to lower costs for Compensation (-$138k) due to transfer of studio production staff to News and elimination of two FTE's
- Sales below Plan by 15% (-$128k) - variance due to Bonus (-$50k), Commission (-$74k) and Sports Entertainment (-$5k) with higher costs for Merchandise Trade ($6k)
- Advertising above Plan by 48% ($159k) - variance due to higher costs for Advertising Cash ($178k) due to increase to support launch of new syndication and network programming with lower costs for Advertising Trade (-$10k)
- G&A below Plan by 25% (-$264k) - variance due to lower costs for Wages (-$133k) mostly due to credit to MIP Reserve, Fringe Benefits (-$69k), R&M (-$9k), Occupancy (-$8k), Property Tax (-$10k) and Fines (-$23k) due to actual FCC fine for Kids violation below Reserve

**Revenues vs. Plan**

- Local Revenue below Plan by 17% (-$2,377k)
- National Revenue below Plan by 16% (-$1,556k)

  Soft advertising conditions and weak ratings in key dayparts have resulted in declining revenue with revenue below plan in Early Fringe/Access (-19%), Network Prime (-44%), Late Fringe (-6%), Daytime (-10%) and News (-19%)
- Website revenue below Plan by 56% (-$84k) - variance due to cancellation of Sponsorship contracts that included Web component
- Cable Royalty above Plan by 232% ($65k) - variance due to 2nd Royalty payment

**Expenses vs. Plan**

Total Non-Rights Expenses below Plan by 8% (-$996k) - variance due to lower costs for Salaries (-$206k), Incentives (-$314k), Fringe Benefits (-$183k), Non-News services (-$25k), R&M (-$49k), National Rep Commission (-$84k), Advertising Trade (-$80k), T&E (-$61k), Occupancy (-$27k) and Other Expense (-$54k) with higher costs for Merchandise Trade ($19k) and Advertising Cash ($342k)

- News below Plan by 1% (-$49k) - variance deu to lower costs for Non-News Services (-$14k), R&M (-$32k), T&E (-$17k) and Outside Services (-$26k) with higher costs for Compensation ($39k) due to transfer of studio production staff from Engineering partially offset by lower compensation for Talent and OT
- Engineering below Plan by 17% (-$236k) - variance due to lower costs for Compensation (-$211k) from transfer of studio production staff to News and reduction in two FTE's, R&M (-$9k) and Electricity Transmitter (-$8k)
- Sales below Plan by 13% (-$324k) - variance due to lower costs for Commission (-$223k), Sales Bonus (-$53k), Promotion-Sports Entertainment (-$12k) and T&E (-$38k) with higher costs for Merchandise Trade ($15k)
- Advertising above Plan by 6% ($69k) - variance due to higher costs for Advertising Cash ($174k) with lower costs for Advertising Trade (-$80k) and Amortization of Animation (-$8k)
- G&A below Plan by 15% (-$445k) - variance due to lower costs for Salaries (-$38k) due to open position in Accounting, MIP (-$324k), Fringe Benefits (-$161k), Stock-Based Compensation (-$68k), T&E (-$12k), Occupancy (-$16k), Property Tax (-$14k) and Fines (-$23k) due to lower FCC fine than reserved for with higher costs for Legal ($29k) and Pcard Rebate ($11k)

**KWGN**
**Variance Explanations**
**Third Quarter, 2007**
**(Thousands of Dollars)**

**Revenues vs. Prior Year**

- Local Revenue below LY by 10% (-$418k)
- National Revenue below LY by 5% (-$153k)
  Spot revenue showed some signs of improving in P7 & P8 but fell off significantly in P9 - Revenue by Daypart variance, Early Fringe/ Access down 17%, Network Prime flat, Late Fringe down 12% and Paid down 20% with News up slightly (due higher PM News Revenue)

**Expenses vs. Prior Year**

Total Non-Rights Expenses below LY by 4% (-$157k) - variance due to lower costs for Salaries (-$92k), Sales Bonus and MIP (-$100k), Commission (-$25k), Pension/Retirement (-$93k), Non-News Services (-$32k), R&M (-$61k), Advertising Trade (-$13k), T&E (-$12k), Outside Services (-$18k), Office Supplies (-$13k), Occupancy (-$16k) and Other Expense (-$46k) with higher costs for Health Insurance ($46k), Worker's Compensation ($50k), Stock-Based Compensation ($22k), News Services Trade ($9k), Advertising Cash ($153k), Merchandise Trade ($10k) and Uninsured Loss ($69k) due to accident involving news ENG truck in 2006

- Broadcast Rights below LY by less than 1% (-$10k) - small variance due to lower Cash Amortization costs (-$83k), for ELR, My Wife and Kids, Sex and the City, Friends and Cosby with higher Barter Amortization ($73k) for Judge Lopez and American Idol Rewind
- Other Programming below LY by 14% (-$18k) - variance due to lower costs for Compensation (-$9k) and Music License Fees (-$4k)
- News below LY by 4% (-$69k) - variance due to lower costs for Compensation (-$19k), Freelancer/Outside Talent (-$18k), R&M (-$17k), Consulting (-$13k) and Computer Services (-$8k) with higher costs for News Services Trade ($9k)
- Engineering below LY by 22% (-$89k) - variance due to lower costs for Compensation (-$53k) and R&M (-$35k) mostly from Maintenance Contracts
- Sales below LY by 9% (-$69k) - variance due to lower costs for Salaries (-$8k) due to Severance in 2006, Sales Bonus (-$33k), Commission (-$33k) and T&E (-$11k) with higher costs for Merchandise Trade ($6k)
- Advertising above LY by 37% ($132k) - variance due to higher costs for Advertising Cash ($153k) and Website Promotion ($6k) with lower costs for Compensation (-$11k) due to staff reduction and restructuring and Advertising Trade (-$14k)
- G&A below LY by 5% (-$44k) - variance due to lower costs for Wages (-$59k) for lower MIP offset with higher wages for transfer of Receptionist from Community Affairs, Pension/Retirement (-$93k), R&M (-$10k), Office Supplies (-$13k) due to new "CW" stationary in 2006, Occupancy (-$11k), Property Tax (-$17k) and Fines (-$23k) with higher costs for Health Insurance ($47k), Worker's Compensation ($50k), Stock-Based Compensation ($22k) and Uninsured Loss ($69k)

**Revenues vs. Prior Year**

- Local Revenue below LY by 15% (-$2,021k)
- National Revenue below LY by 14% (-$1,338k)
  Spot Revenue below LY in ten of top fifteen Categories with Auto down 26%, Retail down 14%, Movies down 25%, Financial/Legal Services down 14%, Restaurant down 10%, Eductation down 16% and TelCom down 16%
- Website Revenue above LY by 329% ($51k)
- Cable Royalty above LY by 51% ($31k)

**Expenses vs. Prior Year**

Total Non-Rights Expenses below LY by 4% (-$563k) - variance due to lower costs for Salaries (-$150k), Incentive (-$105k), Pension/Retirement (-$166k), Relocation (-$27k), Non-News Services (-$95k), R&M (-$87k), Rep Commission (-$74k), T&E (-$38k), Advertising Trade (-$90k), Promotion (-$61k), Insurance (-$18k), Office Supplies (-$12k), Occupancy ($22k), Property Tax (-$14k) and Fines & Penalties (-$23k) with higher costs for Health Insurance ($36k), Stock-Based Compensation ($59k), News Services ($10k), Advertising Cash ($241k), Merchandise Trade ($34k), Outside Services ($22k) and Bad Debt Reserve ($43k)

- Broadcast Rights below LY by 5% (-$341k) - variance due to lower Cash Amortization (-$515k) from ELR (-$127k), Friends (-$100k), My Wife and Kids (-$301k), Sex and the City (-$99k) with higher Cash Amortization for Family Guy ($57k) and Two and Half Men ($84k) and Daytime ($46k) and higher Barter Amortization ($174k) from Judge Lopez and American Idol Rewind
- Other Programming below LY by 7% (-$30k) - variance due to lower Compensation (-$14k) due to staff restructure in Public Affairs and Music License Fees (-$15k)
- News below LY by 3% (-$15k) - variance due to lower costs for Wages (-$42k) due to lower Talent and OT costs offset with higher wage costs for studio production staff transferred from Engineering, Non-News Services (-$59k), R&M (-$36k), Computer Services (-$15k) with higher costs for News Services Trade ($13k), Consulting ($15k)
- Engineering below LY by 6% (-$72k) - variance due to lower costs for Compensation (-$17k) and R&M (-$46k)
- Sales below LY by 13% (-$322k) - variance due to lower costs for Salaries and Taxes (-$59k) due to elimination of 2nd LSM in P8 2006, Commission (-$166k), Promotion including Sports Entertainment (-$74k) and T&E (-$37k) with higher costs for Merchandise Trade ($30k)
- Advertising above LY by 9% ($110k) - variance due to higher costs for Advertising Cash ($241k) and Promotion Websites ($17k) with lower costs for Compensation ($23k), Amortization of Animvation (-$12k) and Advertising Trade (-$90k)
- G&A below LY by 2% (-$58k) - variance due to lower costs for Wages (-$15k), Pension/Retirement (-$166k), General Insurance (-$18k), Office Supplies (-$9k), Property Tax (-$14k) and Fines (-$23k) with higher costs for MIP ($26k) due to higher 2006 payout in 2007 than in Reserve, Health Insurance ($36k), Worker's Compensation ($29k), Stock-Based Compensation ($59k), Legal Fess ($23k) and Bad Debt Reserve ($43k) due to Reserve credit adjustment in 2006
- Depreciation below LY by 12% (-$128k) - variance due to lower capital expenditures in recent years and also due to many capital projects in past few years for longer life assets like DTV Transmitter, Tower & Building

**KWGN-TV Denver**
**Operating Statement**
**For Third Quarter, 2007**
**(Thousands of Dollars)**

| | Third Quarter | | | Variance From | | | | | Year to Date | | | Variance From | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % | | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % |
| | | | | | | | | **Revenues** | | | | | | | |
| | 3,876 | 4,571 | 4,294 | (695) | (15) | (418) | (10) | Local | 11,482 | 13,859 | 13,503 | (2,377) | (17) | (2,021) | (15) |
| | 2,957 | 3,329 | 3,109 | (372) | (11) | (152) | (5) | National | 8,058 | 9,613 | 9,395 | (1,555) | (16) | (1,337) | (14) |
| | 6,833 | 7,900 | 7,403 | (1,067) | (14) | (570) | (8) | Gross advertising revenue | 19,540 | 23,472 | 22,898 | (3,932) | (17) | (3,358) | (15) |
| | 659 | 660 | 591 | (1) | - | 68 | 12 | Barter | 1,905 | 1,983 | 1,787 | (78) | (4) | 118 | 7 |
| | 168 | 224 | 153 | (56) | (25) | 15 | 10 | Other | 616 | 626 | 540 | (10) | (2) | 76 | 14 |
| | 7,660 | 8,784 | 8,147 | (1,124) | (13) | (487) | (6) | Gross revenue | 22,061 | 26,081 | 25,225 | (4,020) | (15) | (3,164) | (13) |
| | (1,025) | (1,184) | (1,121) | 159 | 13 | 96 | 9 | Less agency commissions | (2,935) | (3,517) | (3,451) | 582 | 17 | 516 | 15 |
| | 6,635 | 7,600 | 7,026 | (965) | (13) | (391) | (6) | Net revenue | 19,126 | 22,564 | 21,774 | (3,438) | (15) | (2,648) | (12) |
| | | | | | | | | **Expenses** | | | | | | | |
| | | | | | | | | Program costs | | | | | | | |
| | 2,008 | 1,982 | 2,017 | 26 | 1 | (9) | - | Rights amortization | 5,890 | 5,914 | 6,230 | (24) | - | (340) | (5) |
| | 109 | 128 | 127 | (19) | (15) | (18) | (14) | Other | 378 | 390 | 408 | (12) | (3) | (30) | (7) |
| | 2,117 | 2,110 | 2,144 | 7 | - | (27) | (1) | Total program costs | 6,268 | 6,304 | 6,638 | (36) | (1) | (370) | (6) |
| | 1,478 | 1,472 | 1,547 | 6 | - | (69) | (4) | News | 4,458 | 4,507 | 4,610 | (49) | (1) | (152) | (3) |
| | 315 | 447 | 405 | (132) | (30) | (90) | (22) | Engineering | 1,147 | 1,383 | 1,220 | (236) | (17) | (73) | (6) |
| | 726 | 854 | 795 | (128) | (15) | (69) | (9) | Sales | 2,124 | 2,448 | 2,485 | (324) | (13) | (361) | (15) |
| | 489 | 330 | 358 | 159 | 48 | 131 | 37 | Advertising & promotion | 1,297 | 1,228 | 1,187 | 69 | 6 | 110 | 9 |
| | 773 | 1,038 | 816 | (265) | (26) | (43) | (5) | General & administrative | 2,614 | 3,059 | 2,671 | (445) | (15) | (57) | (2) |
| | - | - | - | - | NM | - | NM | (Gain)/loss on asset disposal | - | - | 1 | - | NM | (1) | (100) |
| | 5,898 | 6,251 | 6,065 | (353) | (6) | (167) | (3) | Total cash expenses | 17,908 | 18,929 | 18,812 | (1,021) | (5) | (904) | (5) |
| | 737 | 1,349 | 961 | (612) | (45) | (224) | (23) | **Operating Cash Flow** | 1,218 | 3,635 | 2,962 | (2,417) | (66) | (1,744) | (59) |
| | 315 | 338 | 380 | (23) | (7) | (65) | (17) | Depreciation | 963 | 1,010 | 1,091 | (47) | (5) | (128) | (12) |
| | - | - | - | - | NM | - | NM | Amortization of intangibles | - | - | - | - | NM | - | NM |
| | 422 | 1,011 | 581 | (589) | (58) | (159) | (27) | **Operating Profit** | 255 | 2,625 | 1,871 | (2,370) | (90) | (1,616) | (86) |
| | 11.1 | 17.8 | 13.7 | (6.7) | | (2.6) | | Operating Cash Flow Margin (%) | 6.4 | 16.1 | 13.6 | (9.7) | | (7.2) | |
| | 6.4 | 13.3 | 8.3 | (6.9) | | (1.9) | | Operating Profit Margin (%) | 1.3 | 11.6 | 8.6 | (10.3) | | (7.3) | |

**KTXL**
**Variance Explanations**
**Third Quarter, 2007**
**(Thousands of Dollars)**

| | Third Quarter | | | | | | | | Year to Date | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Variance From | | | | | | | | Variance From | | | |
| | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % | | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % |
| 8,982 | 9,807 | 9,861 | (825) | (8) | (879) | (9) | Revenues | 28,496 | 31,224 | 31,457 | (2,729) | (9) | (2,961) | (9) |
| 6,376 | 6,516 | 6,689 | (140) | (2) | (313) | (5) | Operating Cash Expenses | 19,701 | 20,059 | 20,288 | (358) | (2) | (587) | (3) |
| **2,606** | **3,291** | **3,172** | **(685)** | **(21)** | **(566)** | **(18)** | **Operating Cash Flow** | **8,795** | **11,165** | **11,169** | **(2,371)** | **(21)** | **(2,374)** | **(21)** |
| 675 | 668 | 621 | 7 | 1 | 54 | 9 | Depreciation & Amortization | 1,909 | 1,936 | 1,870 | (27) | (1) | 39 | 2 |
| 1,931 | 2,622 | 2,551 | (691) | (26) | (620) | (24) | Operating Profit | 6,886 | 9,230 | 9,299 | (2,344) | (25) | (2,413) | (26) |

**Revenues vs. Plan**

Net Revenues are under Plan by $825,000 or -8%. The gross difference of $1,000,000 is due to the loss of Political (-$634K) and weakness in Retail (-$439K), Automotive (-$296K), Movies (-$232K), and Telcom ($170K) with offsets from Fast Food (+$119K), Financial (+$119K), and Food/Corp (+$43K). We estimate the market at -18% vs LY due to continued economic challenges related to the housing crisis, automotive and national spending. Our Q3 share is estimated at 19%.

**Expenses vs. Plan**

Operating Expenses are under Plan by $133,000 or -2%.

- Engineering is under due to Transmitter Electrical (DTV Transmitter @ half power…waiting on new Beam Supply), and lower R&M costs. Sales is under due to lower compensation (lack of LSM and comp following lower revenues), and lower Rep Commissions (following revenues). Creative Services is under due to turnover (2 positions not filled) and a reduction in Media spending. G&A is under due to a reduction in the Bad Debt Reserve, a reduction of the vacation accrual and an overall reduction in Benefit costs per TCO, a reduction in compensation (lowering MIP based on performance) offset slightly by an increase in studio electrical costs. These favorable variances were slightly offset by News increases in compensation (Morning News), Fleet R&M and stringer costs.

- Broadcast Rights are over by $88,000 due to 58 more runs of Roseanne and 2 more runs of Malcolm, combined with an increase in the NFL amortization and the introduction of Family Guy and Two and a Half Men. Depreciation is up due to acceleration of DTV Transmitter Depreciation.

**Revenues vs. Prior Year**

Net Revenues are under the Prior Year by $879,000 or -9%. Almost 60% of the YTY difference resulted from Political (-86%). Auto finished (-11%), Movies (-25%), Retail (-40%), Telcom (-36%), and Beverages (-65%). Fast Food (+42%) and Financial (+91%) helped to offset.

**Expenses vs. Prior Year**

Operating Expenses are under Prior Year by $259,000 or -3.5%.

- Engineering is under in R&M & Electrical which is offset by Training costs for Ignite and the DEKO's. Sales is under again due to compensation and Rep Commissions following revenues. Creative Services is under due to Relocation costs incurred in the Prior Year for the new Creative Services Director. G&A is under due to the unfavorable adjustment to the Bad Debt Reserve in the Prior Year, and the reduction of MIP in the current year, slightly offset by increased Benefit costs per TCO. Programming costs up due to increased SESC fees and increased closed captioning fees due to lengthening of the Morning News.

- Broadcast Rights are down by $287,000 due to 3 less runs of Raymond, 5 less runs of King, and 5 less runs of Seinfeld coupled with a lower cost per run for these same products. Also a lower cost per run for Sex and the City.

- Depreciation was up by $53,000 due to completion of many projects this year as well as the acceleration of the DTV Transmitter.

**Revenues vs. Plan**

Net Revenues are under Plan by $2,729,000 or -9.0%, or in gross dollars less $3,269,000. Almost (-1.6M) is due to Political, nearly (-1M) from Automotive. Retail and Telcom combined for another (-1M) loss, making these four categories the difference between actual revenue and Plan through Period 9.

**Expenses vs. Plan**

Operating Expenses are under Plan by $385,000 or -1.8%.

- Broadcast Rights are over Plan by $56,000 due to an increase in NFL amortization coupled with the introduction of Family Guy and Two and a Half Men.

- The Departmentals are under Plan by $394,000. Engineering is under in electricity-transmitter expense. Sales is under in compensation (commissions and bonuses following revenues) and rep commissions also following revenues. Creative Services is under in advertising expenses. G&A is under in benefits expenses due to favorable vacation, medical, and stock expense variances.

**Revenues vs. Prior Year**

Net Revenues are under Prior Year by $2,961,000 or -9.0%, or in gross dollars less $3,370,000. In addition to Political losses, the most volatile accounts year to date include: GM (-533K), Hyundai (-439K), Dodge (-353K), AT&T (-393K), Cash Call (-306K), Mervyn's (-294K), Taco Bell (-208K), and T Mobile (-187K). KTXL offset these declines with increases in several key accounts including: Paramount +193K, Saturn +186K, Raley's +130K, Universal Tech +119K, Advance America +114K, Kitchen Academy +109K, NBI/Titan Insurance +144K, Safeco Insurance +128K, and Infineon Raceway +105K.

**Expenses vs. Prior Year**

Operating Expenses are under Prior Year by $548,000 or -2.5%.

- Broadcast Rights are under last year by $548,000 due to a decrease in barter amortization in the amount of $199,000 combined with 11 less runs of Raymond, 5 less runs of King coupled with a lower cost per run for both Sex and the City and Will & Grace.

- The Departmentals are under Last Year by only $18,000. Reasons which net to this variance include the following: Engineering is under in compensation (prior year's retirement package) and lower R&M expenses. Sales is under in compensation and rep commissions, both following revenues. News is over in compensation, news services costs, and R&M vehicles. G&A is over in compensation (MIP allocation greater than accrual in 2006) and property taxes (Sacramento County property tax audit).

**RTXL-TV Sacramento**
**Operating Statement**
**For Third Quarter, 2007**
**(Thousands of Dollars)**

| | Third Quarter | | | | | | | | Year to Date | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2007 Actual | 2007 Plan | 2006 Actual | Variance From 2007 Plan | % | 2006 Actual | % | | 2007 Actual | 2007 Plan | 2006 Actual | Variance From 2007 Plan | % | 2006 Actual | % |
| | | | | | | | **Revenues** | | | | | | | |
| 4,813 | 4,831 | 4,818 | (18) | - | (5) | - | Local | 15,326 | 15,715 | 15,147 | (389) | (2) | 179 | 1 |
| 5,300 | 6,315 | 6,374 | (1,015) | (16) | (1,074) | (17) | National | 16,941 | 19,821 | 20,490 | (2,880) | (15) | (3,549) | (17) |
| 10,113 | 11,146 | 11,192 | (1,033) | (9) | (1,079) | (10) | Gross advertising revenue | 32,267 | 35,536 | 35,637 | (3,269) | (9) | (3,370) | (9) |
| 641 | 635 | 671 | 6 | 1 | (30) | (4) | Barter | 1,907 | 1,905 | 2,103 | 2 | - | (196) | (9) |
| 57 | 23 | 8 | 34 | 148 | 49 | 613 | Other | 92 | 71 | 31 | 21 | 30 | 61 | 197 |
| 10,811 | 11,804 | 11,871 | (993) | (8) | (1,060) | (9) | Gross revenue | 34,266 | 37,512 | 37,771 | (3,246) | (9) | (3,505) | (9) |
| (1,829) | (1,998) | (2,010) | 169 | 8 | 181 | 9 | Less agency commissions | (5,770) | (6,288) | (6,314) | 518 | 8 | 544 | 9 |
| 8,982 | 9,806 | 9,861 | (824) | (8) | (879) | (9) | Net revenue | 28,496 | 31,224 | 31,457 | (2,728) | (9) | (2,961) | (9) |
| | | | | | | | **Expenses** | | | | | | | |
| | | | | | | | Program costs | | | | | | | |
| 3,164 | 3,076 | 3,452 | 88 | 3 | (288) | (8) | Rights amortization | 9,474 | 9,418 | 10,022 | 56 | 1 | (548) | (5) |
| 220 | 220 | 206 | - | - | 14 | 7 | Other | 651 | 661 | 638 | (10) | (2) | 13 | 2 |
| 3,384 | 3,296 | 3,658 | 88 | 3 | (274) | (7) | Total program costs | 10,125 | 10,079 | 10,660 | 46 | - | (535) | (5) |
| 928 | 907 | 881 | 21 | 2 | 47 | 5 | News | 2,743 | 2,717 | 2,574 | 26 | 1 | 169 | 7 |
| 319 | 333 | 321 | (14) | (4) | (2) | (1) | Engineering | 984 | 1,010 | 1,017 | (26) | (3) | (33) | (3) |
| 934 | 1,064 | 973 | (130) | (12) | (39) | (4) | Sales | 2,922 | 3,202 | 3,171 | (280) | (9) | (249) | (8) |
| 119 | 146 | 139 | (27) | (18) | (20) | (14) | Advertising & promotion | 544 | 589 | 559 | (45) | (8) | (15) | (3) |
| 694 | 764 | 717 | (70) | (9) | (23) | (3) | General & administrative | 2,387 | 2,446 | 2,290 | (59) | (2) | 97 | 4 |
| - | 5 | - | (5) | (100) | - | NM | (Gain)/loss on asset disposal | (3) | 15 | 17 | (18) | (120) | (20) | (118) |
| 6,378 | 6,515 | 6,689 | (137) | (2) | (311) | (5) | Total cash expenses | 19,702 | 20,058 | 20,288 | (356) | (2) | (586) | (3) |
| 2,604 | 3,291 | 3,172 | (687) | (21) | (568) | (18) | **Operating Cash Flow** | 8,794 | 11,166 | 11,169 | (2,372) | (21) | (2,375) | (21) |
| 318 | 312 | 265 | 6 | 2 | 53 | 20 | Depreciation | 839 | 866 | 803 | (27) | (3) | 36 | 4 |
| 356 | 357 | 356 | (1) | - | - | - | Amortization of intangibles | 1,069 | 1,070 | 1,069 | (1) | - | - | - |
| 1,930 | 2,622 | 2,551 | (692) | (26) | (621) | (24) | **Operating Profit** | 6,886 | 9,230 | 9,297 | (2,344) | (25) | (2,411) | (26) |
| 29.0 | 33.6 | 32.2 | (4.6) | | (3.2) | | Operating Cash Flow Margin (%) | 30.9 | 35.8 | 35.5 | (4.9) | | (4.6) | |
| 21.5 | 26.7 | 25.9 | (5.2) | | (4.4) | | Operating Profit Margin (%) | 24.2 | 29.6 | 29.6 | (5.4) | | (5.4) | |

**KPLR**
**Variance Explanations**
**Third Quarter, 2007**
**(Thousands of Dollars)**

| Third Quarter | | | | | | | | Year-to-Date | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | Variance From | | | | | | | | Variance From | | | |
| 2007 | 2007 | 2006 | 2007 | | 2006 | | | 2007 | 2007 | 2006 | 2007 | | 2006 | |
| Actual | Plan | Actual | Plan | % | Actual | % | | Actual | Plan | Actual | Plan | % | Actual | % |
| 5,094 | 6,261 | 7,748 | (1,167) | (19) | (2,654) | (34) | Revenues | 15,599 | 18,636 | 21,301 | (3,037) | (16) | (5,702) | (27) |
| 4,662 | 4,882 | 6,516 | (220) | (5) | (1,854) | (28) | Operating Cash Expenses | 13,942 | 14,562 | 17,244 | (620) | (4) | (3,302) | (19) |
| 432 | 1,379 | 1,232 | (947) | (69) | (800) | (65) | **Operating Cash Flow** | 1,657 | 4,074 | 4,057 | (2,417) | (59) | (2,400) | (59) |
| 475 | 479 | 470 | (4) | (1) | 5 | 1 | Depreciation & Amortization | 1,421 | 1,433 | 1,388 | (12) | (1) | 33 | 2 |
| (43) | 900 | 762 | (943) | (105) | (805) | (106) | Operating Profit | 236 | 2,641 | 2,669 | (2,405) | (91) | (2,433) | (91) |

**Revenues vs. Plan**
- Local revenues are 1,247k, or 27% under plan while National revenues are 36k, or 2% under. The Plan included 901k in incremental revenues from a trip incentive and Vendor programs. However they do not translate into incremental growth due to the soft market.
- Further, base revenues were budgeted to grow 2.7% (excl special initiatives) and we now estimate the market is off 5-6%.
- The station has been hurt disproportionately by declines in Fast Food, Autos and Movie business.
- Website revenues are 53k lower than plan.

**Expenses vs. Plan**
- Cash Broadcast Rights expenses were 39k, or 4% over plan due to the melting of additional seasons of the Friends 2nd Cycle along with the advance of the premier dates for Family Guy/2.5 Men. Barter rights are 21k under plan.
- Non-rights costs were 237k, or 7% under plan  Lower compensation costs due to lower wages/incentives (-132k), Also contributing were lower Promo/Mktg costs (-51k) and lower Other (FCC, PPTax, Bad Debts), -47k.
- Other favorable variances were offset by the additional legal expense to defend a liable suit (+29k).

**Revenues vs. Prior Year**
- Local revenues were 2,133k, or 39% under last year, while National revenues were 921k, or 32% under.
- The absence of baseball accounts for $2,962k of the $3,055k decrease.
- Barter and Trade Revenues were 54k over and 132k under, respectively.

**Expenses vs. Prior Year**
- Cash Broadcast Rights expenses are 1,792k, or 60% under last year due to the absence of baseball which accounts for 1,791k of the decrease. Non-rights costs are 116k, or 4% under 2006, due to lower production costs (-88k) and lower trade expenses due to the absence of BB (-132k). Lower Prop Taxes, Bad Debts and FCC fees (-47k).
- Compensation costs increased 99k due to the vacation accrual reversal in 2006.

**Revenues vs. Plan**
- Local revenues are 2,707k, or 21% under plan while National revenues are 637k, or 10% under. The Plan included 1,724k in incremental revenues from a trip incentive and Vendor programs. However they do not translate into incremental growth due to the market softness.
- We believe the market to be down 5% overall YTD, with significant losses (>-20%) in the auto, movie, and fast food categories.
- Barter revenues are 17k under plan.
- Website revenues are 126k lower than plan.

**Expenses vs. Plan**
- Cash broadcast rights expenses are 75k, or 2% over plan due to the melting of the additional seasons of the 2nd Cycle of Friends along with the advancement of the start dates for Family Guy and 2.5 Men.. Barter rights are 17k under plan.
- Non-rights expenses are 677k, or 7% under plan due to lower compensation costs (-454k) (MIP adj, open positions, lower sale commissions/bonuses), lower Promo/Mrktg costs (-135k), lower bad debt accruals (-48k), property taxes (-28k).
- Legal fees are 40k over due to the defense of a liable suit.

**Revenues vs. Prior Year**
- Local revenues are 4,317k, or 29% under last year, while National revenues are 2,146k, or 26% under. Baseball revenues (incl pre/post game) account for 5,880k of the 6,463k decrease.
- Hockey revenues are down overall by 126k due to 2 fewer games and a decreased rate/game and paid is down 254k.
- National non-sports spot revenues are down 542k due to the down market and lower ratings in key dayparts.
- Trade revenues are 362k under last year while barter is 157k over.

**Expenses vs. Prior Year**
- Cash Broadcast rights are 3,208k or 47% under last year due primarily to the absence of baseball (-3,380) and syndicated rights (+225k,Friends 2nd Cycle rights.) Network rights are 31k under last year. Barter rights are 157k over last year.
- Non-rights expenses are 250k under last year. Overall compensation costs are flat with last year, trade expenses are 362k under last year due primarily to the absence of BB. Sales promotion costs are 271k over last year due to the various sales initiatives.
- Rep Fees (-90k), and lower production costs (no BB, -108k),

**KPLR-TV St. Louis**
**Operating Statement**
**For Third Quarter, 2007**
**(Thousands of Dollars)**

| | Third Quarter | | | | | | | | Year to Date | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Variance From | | | | | | | | Variance From | | |
| 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % | | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % |
| | | | | | | | **Revenues** | | | | | | | |
| 3,372 | 4,619 | 5,505 | (1,247) | (27) | (2,133) | (39) | Local | 10,423 | 13,130 | 14,740 | (2,707) | (21) | (4,317) | (29) |
| 1,978 | 2,014 | 2,899 | (36) | (2) | (921) | (32) | National | 6,045 | 6,682 | 8,191 | (637) | (10) | (2,146) | (26) |
| 5,350 | 6,633 | 8,404 | (1,283) | (19) | (3,054) | (36) | Gross advertising revenue | 16,468 | 19,812 | 22,931 | (3,344) | (17) | (6,463) | (28) |
| 491 | 510 | 569 | (19) | (4) | (78) | (14) | Barter | 1,424 | 1,446 | 1,630 | (22) | (2) | (206) | (13) |
| 23 | 69 | 6 | (46) | (67) | 17 | 283 | Other | 40 | 162 | 39 | (122) | (75) | 1 | 3 |
| 5,864 | 7,212 | 8,979 | (1,348) | (19) | (3,115) | (35) | Gross revenue | 17,932 | 21,420 | 24,600 | (3,488) | (16) | (6,668) | (27) |
| (770) | (951) | (1,232) | 181 | 19 | 462 | 38 | Less agency commissions | (2,333) | (2,784) | (3,299) | 451 | 16 | 966 | 29 |
| 5,094 | 6,261 | 7,747 | (1,167) | (19) | (2,653) | (34) | Net revenue | 15,599 | 18,636 | 21,301 | (3,037) | (16) | (5,702) | (27) |
| | | | | | | | **Expenses** | | | | | | | |
| | | | | | | | Program costs | | | | | | | |
| 1,615 | 1,597 | 3,352 | 18 | 1 | (1,737) | (52) | Rights amortization | 4,852 | 4,795 | 7,903 | 57 | 1 | (3,051) | (39) |
| 180 | 194 | 268 | (14) | (7) | (88) | (33) | Other | 606 | 640 | 751 | (34) | (5) | (145) | (19) |
| 1,795 | 1,791 | 3,620 | 4 | - | (1,825) | (50) | Total program costs | 5,458 | 5,435 | 8,654 | 23 | - | (3,196) | (37) |
| 598 | 602 | 605 | (4) | (1) | (7) | (1) | News | 1,806 | 1,822 | 1,767 | (16) | (1) | 39 | 2 |
| 351 | 403 | 402 | (52) | (13) | (51) | (13) | Engineering | 1,104 | 1,180 | 1,156 | (76) | (6) | (52) | (4) |
| 915 | 1,036 | 970 | (121) | (12) | (55) | (6) | Sales | 2,612 | 2,922 | 2,701 | (310) | (11) | (89) | (3) |
| 206 | 218 | 288 | (12) | (6) | (82) | (28) | Advertising & promotion | 673 | 725 | 819 | (52) | (7) | (146) | (18) |
| 797 | 832 | 630 | (35) | (4) | 167 | 27 | General & administrative | 2,282 | 2,478 | 2,146 | (196) | (8) | 136 | 6 |
| - | - | - | - | NM | - | NM | (Gain)/loss on asset disposal | 7 | - | - | 7 | NM | 7 | NM |
| 4,662 | 4,882 | 6,515 | (220) | (5) | (1,853) | (28) | Total cash expenses | 13,942 | 14,562 | 17,243 | (620) | (4) | (3,301) | (19) |
| 432 | 1,379 | 1,232 | (947) | (69) | (800) | (65) | **Operating Cash Flow** | 1,657 | 4,074 | 4,058 | (2,417) | (59) | (2,401) | (59) |
| 310 | 310 | 304 | - | - | 6 | 2 | Depreciation | 923 | 926 | 890 | (3) | - | 33 | 4 |
| 166 | 169 | 166 | (3) | (2) | - | - | Amortization of intangibles | 498 | 507 | 498 | (9) | (2) | - | - |
| (44) | 900 | 762 | (944) | (105) | (806) | (106) | **Operating Profit** | 236 | 2,641 | 2,670 | (2,405) | (91) | (2,434) | (91) |
| 8.5 | 22.0 | 15.9 | (13.5) | | (7.4) | | Operating Cash Flow Margin (%) | 10.6 | 21.9 | 19.1 | (11.3) | | (8.5) | |
| (0.9) | 14.4 | 9.8 | (15.3) | | (10.7) | | Operating Profit Margin (%) | 1.5 | 14.2 | 12.5 | (12.7) | | (11.0) | |

**KRCW-TV**
**Variance Explanations**
**Third Quarter, 2007**
**(Thousands of Dollars)**

| Third Quarter | | | | | | | | Year to Date | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | **Variance From** | | | | | | | | **Variance From** | | | |
| **2007 Actual** | **2007 Plan** | **2006 Actual** | **2007 Plan** | **%** | **2006 Actual** | **%** | | **2007 Actual** | **2007 Plan** | **2006 Actual** | **2007 Plan** | **%** | **2006 Actual** | **%** |
| 3,327 | 3,558 | 3,701 | (231) | (6) | (374) | (10) | Revenues | 10,031 | 10,768 | 11,046 | (737) | (7) | (1,015) | (9) |
| 3,222 | 3,426 | 3,609 | (204) | (6) | (387) | (11) | Operating Cash Expenses | 9,559 | 10,210 | 10,025 | (651) | (6) | (466) | (5) |
| **105** | **132** | **92** | **(27)** | **(20)** | **13** | **14** | **Operating Cash Flow** | **472** | **558** | **1,021** | **(86)** | **(15)** | **(549)** | **(54)** |
| 289 | 302 | 282 | (13) | (4) | 7 | 2 | Depreciation & Amortization | 859 | 879 | 753 | (20) | (2) | 106 | 14 |
| (184) | (170) | (190) | (14) | (8) | 6 | 3 | Operating Profit | (387) | (321) | 268 | (66) | (21) | (655) | (244) |

### Variance Explanations - Quarter

**Revenues vs. Plan**
- Gross time sales are $303 less than plan.
- Local Sales are $485 less due primarily to lower ratings than anticipated.

**Expenses vs. Plan**
- Broadcast rights are $46 higher due primarily to earlier start dates of Two and a Half Men and Family Guy than planned.
- Sales is $123 less than planned due to reduced compensation and commission expense related to open positions, as well as the timing of promotional and travel & entertainment expense.
- Advertising & Promotion is $85 lower due to an open position and the timing of advertising expense.

**Revenues vs. Prior Year**
- Gross time sales are $225 less than last year due primarily to selling Seinfeld at higher rates than were later supported by ratings actually received.
- Barter revenues are $182 less due to the barter revaluation performed in 2006.

**Expenses vs. Prior Year**
- Broadcast rights are $278 less due to lower barter expenses resulting from the 2006 valuation, as well as cash savings for aging programs such as That 70s Show, Judge Judy and Seinfeld, offset against increased expense for Mariners baseball added in 2007.
- Advertising & Promotion is $65 less than last year due to reduced advertising expense, as well as an open position.

### Variance Explanations - Year to Date

**Revenues vs. Plan**
- Gross time sales are $932 less than planned due to lower ratings than anticipated.

**Expenses vs. Plan**
- Sales is $333 less than planned due to compensation savings for lower commission expense and bonus savings, as well as savings in travel & entertainment and promotion expense.
- Advertising & Promotion is $150 less due primarily to reduced advertising and an open manager position.
- Admin is $185 less than plan due to the MIP true-up, fringe benefits and share-based compensation savings, as well as various other expenses.

**Revenues vs. Prior Year**
- Gross time sales are $547 lower than 2006 due to declining market conditions and ratings.
- Barter revenue is $535 less due to the revaluation performed in 2006.

**Expenses vs. Prior Year**
- Broadcast rights expense is $535 less due to barter savings attributable to the revaluation performed in Second Quarter 2006, offset by cash expense for Mariners baseball in 2007.
- Advertising & Promotion is $34 less due primarily to compensation savings for an open position.
- Admin is $60 less due to the MIP true-up, and partially offset by higher share based compensation and benefits expense.
- Depreciation is $106 greater due to capital additions as well as the period 4, 2006 true-up.

**KRCW-TV Portland**
**Operating Statement**
**For Third Quarter, 2007**
**(Thousands of Dollars)**

| | Third Quarter | | | | | | | | Year to Date | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Variance From | | | | | | | | Variance From | | | |
| | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % | | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % |
| **Revenues** | | | | | | | | | | | | | | | |
| Local | 2,015 | 2,501 | 2,404 | (486) | (19) | (389) | (16) | | 6,394 | 7,322 | 6,948 | (928) | (13) | (554) | (8) |
| National | 1,406 | 1,224 | 1,243 | 182 | 15 | 163 | 13 | | 3,963 | 3,967 | 3,957 | (4) | - | 6 | - |
| Gross advertising revenue | 3,421 | 3,725 | 3,647 | (304) | (8) | (226) | (6) | | 10,357 | 11,289 | 10,905 | (932) | (8) | (548) | (5) |
| Barter | 381 | 368 | 563 | 13 | 4 | (182) | (32) | | 1,122 | 1,096 | 1,657 | 26 | 2 | (535) | (32) |
| Other | 14 | 8 | 10 | 6 | 75 | 4 | 40 | | 32 | 27 | 33 | 5 | 19 | (1) | (3) |
| Gross revenue | 3,816 | 4,101 | 4,220 | (285) | (7) | (404) | (10) | | 11,511 | 12,412 | 12,595 | (901) | (7) | (1,084) | (9) |
| Less agency commissions | (488) | (543) | (519) | 55 | 10 | 31 | 6 | | (1,480) | (1,644) | (1,549) | 164 | 10 | 69 | 4 |
| Net revenue | 3,328 | 3,558 | 3,701 | (230) | (6) | (373) | (10) | | 10,031 | 10,768 | 11,046 | (737) | (7) | (1,015) | (9) |
| **Expenses** | | | | | | | | | | | | | | | |
| Program costs | | | | | | | | | | | | | | | |
| Rights amortization | 1,902 | 1,856 | 2,179 | 46 | 2 | (277) | (13) | | 5,626 | 5,574 | 5,997 | 52 | 1 | (371) | (6) |
| Other | 73 | 73 | 66 | - | - | 7 | 11 | | 214 | 219 | 205 | (5) | (2) | 9 | 4 |
| Total program costs | 1,975 | 1,929 | 2,245 | 46 | 2 | (270) | (12) | | 5,840 | 5,793 | 6,202 | 47 | 1 | (362) | (6) |
| News | 88 | 104 | 104 | (16) | (15) | (16) | (15) | | 303 | 313 | 313 | (10) | (3) | (10) | (3) |
| Engineering | 161 | 159 | 162 | 2 | 1 | (1) | (1) | | 460 | 480 | 433 | (20) | (4) | 27 | 6 |
| Sales | 639 | 762 | 649 | (123) | (16) | (10) | (2) | | 1,928 | 2,261 | 1,950 | (333) | (15) | (22) | (1) |
| Advertising & promotion | 78 | 164 | 144 | (86) | (52) | (66) | (46) | | 316 | 467 | 351 | (151) | (32) | (35) | (10) |
| General & administrative | 282 | 308 | 306 | (26) | (8) | (24) | (8) | | 712 | 897 | 772 | (185) | (21) | (60) | (8) |
| (Gain)/loss on asset disposal | - | - | - | - | NM | - | NM | | - | - | 4 | - | NM | (4) | (100) |
| Total cash expenses | 3,223 | 3,426 | 3,610 | (203) | (6) | (387) | (11) | | 9,559 | 10,211 | 10,025 | (652) | (6) | (466) | (5) |
| **Operating Cash Flow** | 105 | 132 | 91 | (27) | (20) | 14 | 15 | | 472 | 557 | 1,021 | (85) | (15) | (549) | (54) |
| Depreciation | 190 | 204 | 183 | (14) | (7) | 7 | 4 | | 564 | 584 | 458 | (20) | (3) | 106 | 23 |
| Amortization of intangibles | 98 | 98 | 98 | - | - | - | - | | 295 | 295 | 295 | - | - | - | - |
| **Operating Profit** | (183) | (170) | (190) | (13) | (8) | 7 | 4 | | (387) | (322) | 268 | (65) | (20) | (655) | (244) |
| Operating Cash Flow Margin (%) | 3.2 | 3.7 | 2.5 | (0.5) | | 0.7 | | | 4.7 | 5.2 | 9.2 | (0.5) | | (4.5) | |
| Operating Profit Margin (%) | (5.5) | (4.8) | (5.1) | (0.7) | | (0.4) | | | (3.9) | (3.0) | 2.4 | (0.9) | | (6.3) | |

**Indianapolis Stations**
**Variance Explanations**
**Third Quarter, 2007**
**(Thousands of Dollars)**

| Third Quarter | | | | | | | | Year-To-Date | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | **Variance From** | | | | | | | | **Variance From** | | | |
| **2007 Actual** | **2007 Plan** | **2006 Actual** | **2007 Plan** | **%** | **2006 Actual** | **%** | | **2007 Actual** | **2007 Plan** | **2006 Actual** | **2007 Plan** | **%** | **2006 Actual** | **%** |
| 9,386 | 10,312 | 9,700 | (926) | (9) | (314) | (3) | Revenues | 30,239 | 33,185 | 32,161 | (2,946) | (9) | (1,922) | (6) |
| 7,703 | 7,924 | 7,854 | (221) | (3) | (151) | (2) | Operating Cash Expenses | 23,830 | 24,588 | 24,718 | (758) | (3) | (888) | (4) |
| **1,683** | **2,388** | **1,846** | **(705)** | **(30)** | **(163)** | **(9)** | **Operating Cash Flow** | **6,409** | **8,597** | **7,443** | **(2,188)** | **(25)** | **(1,034)** | **(14)** |
| 1,215 | 1,182 | 1,129 | 33 | 3 | 86 | 8 | Depreciation & Amortization | 3,641 | 3,514 | 3,382 | 127 | 4 | 259 | 8 |
| 468 | 1,206 | 717 | (738) | (61) | (249) | (35) | Operating Profit | 2,768 | 5,083 | 4,061 | (2,315) | (46) | (1,293) | (32) |

**Revenues vs. Plan**

- FOX gross time sales were $629K (8%) lower than plan, with local revenues down 5% and national down 12%. Solid sports revenues were offset by lower early fringe, access, prime and news revenue, as compared to plan.
- CW gross time sales were $464K (14%) lower than plan with a 16% and 11% shortfall locally and nationally, respectively. This shortfall is attributed to lower prime (-31%), early fringe (-17%) and paid (-19%) revenues, as compared to plan.

**Expenses vs. Plan**

- Broadcast rights expense was $50K higher than plan due to higher Fox NFL rights ($30K).
- The NFL season on Fox started one week earlier than planned.
- Cash expenses, excluding an asset loss, were $24K lower than plan as higher marketing costs ($82K) related to the launch of new shows was offset by lower sales expenses due to lower revenue.
- Results include a $264K non-operating gain related to the sale of the former WTTV studio (Bluff road site).

**Revenues vs. Prior Year**

- FOX gross time sales were $165K (2%) lower than last year - with local up 2% and national down 8%.
- Solid AM news (+30%) and sports (+21%) revenues were offset by lower early fringe (-26%) and access (-9%) revenue.
- Increases in auto (+13%) were offset by decreases in retail (-19%), rest/fast food (-11%) and health care (-41%).
- CW gross time sales were $197K (6%) lower than last year. Local was down 9% and national was down 2%.
- Higher access (+$51K) and daytime (+$36K) revenues were offset by declines in EF (-$66K) and prime (-$90K).
- Increases in auto (+2%) and education (+47%) were offset by decreases in retail (-23%) and paid (-28%).

**Expenses vs. Prior Year**

- Broadcast rights expense was $172K (5%) lower than last year due to lower syndicated ($190K) and barter expense ($16K).
- Cash expenses, excluding the gain, were $269K higher than last year due to the absence of a corporate adjustment for benefits ($84K) and higher news ($57K), engineering ($56K) and marketing expenses ($103K).
- Results include a $264K non-operating gain related to the sale of the former WTTV studio (Bluff road site).

**Revenues vs. Plan**

- FOX gross time sales were $1,826K (7%) lower than plan, with local revenues up 2% and national down 20%. Several important national categories that drove 2006 results (notably telecom) are down significantly in 2007. Solid sports revenues were offset by lower PM News, EF, Prime and access revenues, as compared to plan.
- CW gross time sales were $1,561K (14%) lower than plan with a 16% and 12% shortfall locally and nationally, respectively. Access, prime and late fringe revenues are all significantly down compared to plan.

**Expenses vs. Plan**

- Broadcast rights expense was $127K (1%) lower than plan due to lower syndicated ($60K) and college sports rights ($143K). There were 2 fewer IU basketball games than plan.
- Cash expenses were $386K (3%) lower than plan as higher costs related to the Superbowl ($90K) and auto insurance ($90K) were offset by lower marketing ($109K), national rep commissions ($128K), 401K ($86K) and stock-based comp expense ($54K).
- Results include a $264K non-operating gain related to the sale of the former WTTV studio (Bluff road site).

**Revenues vs. Prior Year**

- FOX gross time sales were $298K (1%) lower than last year - with local up 9% and national down 15%.
- Results were helped by higher news (+$581K) and sports revenues (+$243K).
- Prime revenues were also up $168K - offsetting declines in access (-13%) and early fringe (-$791K, 25%).
- Results were impacted by declines in the telecom (-31%) and retail (-19%) categories.
- CW gross time sales were $1,495K (14%) lower than last year.
- In 2006, 29 Pacer basketball games generated $900K in revenue. Excluding this revenue, CW was down 7%.
- Results were also impacted by declines in prime (-16%) and EF (-8%).
- Auto (-13%), retail (-16%) and telecom (-33%) categories were all off 2006 levels..

**Expenses vs. Prior Year**

- Broadcast rights expense was $1,173K (11%) lower than last year due to lower syndicated ($743K), sports ($204K) and barter expense ($225K).
- Cash expenses were $535K (4%) higher than last year as lower marketing ($83K) and 401K ($86K) costs were offset by higher news compensation ($143K), Superbowl ($90K), auto liability ($90K) eng repair and main ($112K), stock-based comp ($73K) and other benefit expenses ($93K).
- Benefit costs are higher due to the absence of the 2006 corporate adjustments to medical and workers' comp.
- Results include a $264K non-operating gain related to the sale of the former WTTV studio (Bluff road site).

**Indianapolis Stations(1)**
**Operating Statement**
**For Third Quarter, 2007**
**(Thousands of Dollars)**

| | Third Quarter | | | | | | | | Year to Date | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Variance From | | | | | | | | Variance From | | | |
| | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % | | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % |
| **Revenues** | | | | | | | | | | | | | | | |
| Local | 6,245 | 6,811 | 6,342 | (566) | (8) | (97) | (2) | | 20,582 | 21,288 | 20,410 | (706) | (3) | 172 | 1 |
| National | 4,055 | 4,582 | 4,318 | (527) | (12) | (263) | (6) | | 12,883 | 15,563 | 14,847 | (2,680) | (17) | (1,964) | (13) |
| Gross advertising revenue | 10,300 | 11,393 | 10,660 | (1,093) | (10) | (360) | (3) | | 33,465 | 36,851 | 35,257 | (3,386) | (9) | (1,792) | (5) |
| Barter | 826 | 801 | 833 | 25 | 3 | (7) | (1) | | 2,414 | 2,379 | 2,708 | 35 | 1 | (294) | (11) |
| Other | 74 | 75 | 55 | (1) | (1) | 19 | 35 | | 207 | 205 | 219 | 2 | 1 | (12) | (5) |
| Gross revenue | 11,200 | 12,269 | 11,548 | (1,069) | (9) | (348) | (3) | | 36,086 | 39,435 | 38,184 | (3,349) | (8) | (2,098) | (5) |
| Less agency commissions | (1,814) | (1,957) | (1,849) | 143 | 7 | 35 | 2 | | (5,847) | (6,250) | (6,023) | 403 | 6 | 176 | 3 |
| Net revenue | 9,386 | 10,312 | 9,699 | (926) | (9) | (313) | (3) | | 30,239 | 33,185 | 32,161 | (2,946) | (9) | (1,922) | (6) |
| **Expenses** | | | | | | | | | | | | | | | |
| Program costs | | | | | | | | | | | | | | | |
| Rights amortization | 3,172 | 3,122 | 3,344 | 50 | 2 | (172) | (5) | | 9,688 | 9,815 | 10,861 | (127) | (1) | (1,173) | (11) |
| Other | 338 | 334 | 317 | 4 | 1 | 21 | 7 | | 1,033 | 1,007 | 989 | 26 | 3 | 44 | 4 |
| Total program costs | 3,510 | 3,456 | 3,661 | 54 | 2 | (151) | (4) | | 10,721 | 10,822 | 11,850 | (101) | (1) | (1,129) | (10) |
| News | 1,148 | 1,138 | 1,091 | 10 | 1 | 57 | 5 | | 3,519 | 3,438 | 3,247 | 81 | 2 | 272 | 8 |
| Engineering | 577 | 607 | 521 | (30) | (5) | 56 | 11 | | 1,680 | 1,770 | 1,388 | (90) | (5) | 292 | 21 |
| Sales | 1,358 | 1,439 | 1,397 | (81) | (6) | (39) | (3) | | 4,230 | 4,458 | 4,292 | (228) | (5) | (62) | (1) |
| Advertising & promotion | 388 | 306 | 285 | 82 | 27 | 103 | 36 | | 959 | 1,068 | 1,042 | (109) | (10) | (83) | (8) |
| General & administrative | 968 | 978 | 897 | (10) | (1) | 71 | 8 | | 2,965 | 3,032 | 2,894 | (67) | (2) | 71 | 2 |
| (Gain)/loss on asset disposal | (247) | - | - | (247) | NM | (247) | NM | | (245) | - | 4 | (245) | NM | (249) | (6,225) |
| Total cash expenses | 7,702 | 7,924 | 7,852 | (222) | (3) | (150) | (2) | | 23,829 | 24,588 | 24,717 | (759) | (3) | (888) | (4) |
| **Operating Cash Flow** | 1,684 | 2,388 | 1,847 | (704) | (29) | (163) | (9) | | 6,410 | 8,597 | 7,444 | (2,187) | (25) | (1,034) | (14) |
| Depreciation | 590 | 556 | 505 | 34 | 6 | 85 | 17 | | 1,765 | 1,638 | 1,506 | 127 | 8 | 259 | 17 |
| Amortization of intangibles | 626 | 626 | 626 | - | - | - | - | | 1,876 | 1,876 | 1,876 | - | - | - | - |
| **Operating Profit** | 468 | 1,206 | 716 | (738) | (61) | (248) | (35) | | 2,769 | 5,083 | 4,062 | (2,314) | (46) | (1,293) | (32) |
| Operating Cash Flow Margin (%) | 17.9 | 23.2 | 19.0 | (5.3) | | (1.1) | | | 21.2 | 25.9 | 23.1 | (4.7) | | (1.9) | |
| Operating Profit Margin (%) | 5.0 | 11.7 | 7.4 | (6.7) | | (2.4) | | | 9.2 | 15.3 | 12.6 | (6.1) | | (3.4) | |

(1) Includes WXIN and WTTV.

**KSWB-TV**
**Variance Explanations**
**Third Quarter, 2007**
**(Thousands of dollars)**

| | Third Quarter | | | | | | | | Year to Date | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Variance From | | | | | | | | Variance From | | | |
| | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % | | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % |
| Revenues | 4,157 | 5,120 | 5,001 | (963) | (19) | (844) | (17) | | 13,309 | 15,498 | 15,219 | (2,188) | (14) | (1,910) | (13) |
| Op Cash Expenses | 4,449 | 4,526 | 4,588 | (77) | (2) | (139) | (3) | | 13,531 | 14,111 | 13,929 | (580) | (4) | (398) | (3) |
| **Op Cash Flow** | **(292)** | **595** | **414** | **(887)** | **(149)** | **(705)** | **(171)** | | **(222)** | **1,386** | **1,290** | **(1,608)** | **(116)** | **(1,512)** | **(117)** |
| Depreciation & Amort | 157 | 158 | 152 | (1) | 0 | 5 | 3 | | 468 | 463 | 470 | 5 | 1 | (2) | 0 |
| Operating Profit | **(449)** | **437** | **262** | **(886)** | (203) | **(711)** | (271) | | **(690)** | **923** | **820** | **(1,613)** | (175) | **(1,510)** | (184) |

**Variance Explanations - 3rd Quarter, 2007**

**Revenues vs. Plan**
- Net Revenue was $963,000 (19%) under plan.
- Gross Revenue was $1,107,000 (21%) under plan. Local was $310,000 (15%) under plan as strength from automotive (SD Ford Dealers) was more than offset by softness from financial (Cash Call), movie (Buena Vista). fast food (Papa John's, Subway, Submarina), restaurant (Pat & Oscar's), furniture (Ikea), retail (Banner Mattress) and media (Cox, Jack FM). National was $797,000 (26%) under plan because of shortfalls from automotive (Chrysler, Ford,  GM, Hyundai, Jeep,  SD Dodge), foods (P&G), financial (Money Tree, Washington Mutual), movie (Paramount, Sony, Universal, WB, Netflix) and telecom (Cingular, T-Mobil).

**Expenses vs. Plan**
- Broadcast Rights were $15,000 (1%) over plan because favorable differences between actual and simulated barter packages and preemptions for paid programming.
- Non Rights Expenses were $92,000 (4%) under plan.
  Programming was $18,000 (27%) under plan because of lower music license fees. News was $17,000 (4%) under plan because of lower Associated Press and news production fees. Engineering was $7,000 (3%) below plan because of lower maintenance. Sales was $75,000 (10%) under plan because of  lower compensation,  national advertising rep fees (Telerep) and timing of customer promotion. Promotion was $79,000 (30%) over plan because outside advertising timing. G&A expenses were $53,000 (8%) under plan as increased bad debt expense was more than offset by a lower MIP accrual, and benefits. Depreciation was $1,000 under plan.

**Revenues vs. Prior Year**
- Gross Revenues were $1,014,,000 (20%) under last year's levels. Local was $223,000 (11%) lower as strength from automotive was more than offset by shortfalls from financial, movie, fast food,  restaurant, furniture, retail, and media. National was $791,000 (26%) lower because of softness from automotive, foods, movie, telecom and political

**Expenses vs. Prior Year**
- Total Cash Expenses decreased $138,000 (3%) from last year as lower broadcast rights expense, compensation, music license, national advertising rep fees, maintenance and outside news purchases more than offset timing of outside advertising.

**Variance Explanations - Year to Date**

**Revenues vs. Plan**
- Net Revenue was $1,910,000 (13%) under plan.
- Gross Revenue was $2,485,000 (16%) under plan. Local was $569,000 (9%) under plan as strength from automotive, education, paid and direct response were more than offset by shortfalls from financial, fast food, furniture, restaurants and retail. National was $1,916,000 (21%) under plan because of softness from automotive, fast food, insurance, movie, restaurant, retail, telecom and the State of California.

**Expenses vs. Plan**
- Broadcast Rights were $15,000 (1%) over plan because favorable differences between actual and simulated barter packages and preemptions for paid programming.
- Non Rights Expenses were $92,000 (4%) under plan.
  Programming was $18,000 (27%) under plan because of lower music license fees. News was $17,000 (4%) under plan because of lower Associated Press and news production fees. Engineering was $7,000 (3%) below plan because of lower maintenance. Sales was $75,000 (10%) under plan because of  lower compensation,  national advertising rep fees (Telerep) and timing of customer promotion. Promotion was $79,000 (30%) over plan because outside advertising timing. G&A expenses were $53,000 (8%) under plan as increased bad debt expense was more than offset by a lower MIP accrual, and benefits. Depreciation was $1,000 under plan.

**Revenues vs. Prior Year**
- Gross Revenues were $1,014,,000 (20%) under last year's levels. Local was $223,000 (11%) lower as strength from automotive was more than offset by shortfalls from financial, movie, fast food,  restaurant, furniture, retail, and media. National was $791,000 (26%) lower because of softness from automotive, foods, movie, telecom and political

**Expenses vs. Prior Year**
- Total Cash Expenses decreased $138,000 (3%) from last year as lower broadcast rights expense, compensation, music license, national advertising rep fees, maintenance and outside news purchases more than offset timing of outside advertising.

**KSWB-TV San Diego**
**Operating Statement**
**For Third Quarter, 2007**
**(Thousands of Dollars)**

| | | Third Quarter | | | | | | | | Year to Date | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | Variance From | | | | | | | | Variance From | | | |
| 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % | | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % |
| | | | | | | | **Revenues** | | | | | | | |
| 1,812 | 2,122 | 2,036 | (310) | (15) | (224) | (11) | Local | 5,842 | 6,411 | 6,187 | (569) | (9) | (345) | (6) |
| 2,273 | 3,071 | 3,064 | (798) | (26) | (791) | (26) | National | 7,390 | 9,306 | 9,360 | (1,916) | (21) | (1,970) | (21) |
| 4,085 | 5,193 | 5,100 | (1,108) | (21) | (1,015) | (20) | Gross advertising revenue | 13,232 | 15,717 | 15,547 | (2,485) | (16) | (2,315) | (15) |
| 669 | 693 | 662 | (24) | (3) | 7 | 1 | Barter | 2,037 | 2,103 | 1,985 | (66) | (3) | 52 | 3 |
| 18 | 15 | 7 | 3 | 20 | 11 | 157 | Other | 31 | 38 | 25 | (7) | (18) | 6 | 24 |
| 4,772 | 5,901 | 5,769 | (1,129) | (19) | (997) | (17) | Gross revenue | 15,300 | 17,858 | 17,557 | (2,558) | (14) | (2,257) | (13) |
| (615) | (780) | (768) | 165 | 21 | 153 | 20 | Less agency commissions | (1,991) | (2,360) | (2,338) | 369 | 16 | 347 | 15 |
| 4,157 | 5,121 | 5,001 | (964) | (19) | (844) | (17) | Net revenue | 13,309 | 15,498 | 15,219 | (2,189) | (14) | (1,910) | (13) |
| | | | | | | | **Expenses** | | | | | | | |
| | | | | | | | Program costs | | | | | | | |
| 2,167 | 2,152 | 2,218 | 15 | 1 | (51) | (2) | Rights amortization | 6,738 | 6,799 | 7,144 | (61) | (1) | (406) | (6) |
| 49 | 68 | 62 | (19) | (28) | (13) | (21) | Other | 142 | 205 | 208 | (63) | (31) | (66) | (32) |
| 2,216 | 2,220 | 2,280 | (4) | - | (64) | (3) | Total program costs | 6,880 | 7,004 | 7,352 | (124) | (2) | (472) | (6) |
| 377 | 394 | 397 | (17) | (4) | (20) | (5) | News | 1,142 | 1,176 | 1,198 | (34) | (3) | (56) | (5) |
| 244 | 251 | 269 | (7) | (3) | (25) | (9) | Engineering | 765 | 771 | 782 | (6) | (1) | (17) | (2) |
| 671 | 746 | 703 | (75) | (10) | (32) | (5) | Sales | 2,001 | 2,197 | 2,035 | (196) | (9) | (34) | (2) |
| 338 | 259 | 316 | 79 | 31 | 22 | 7 | Advertising & promotion | 926 | 966 | 724 | (40) | (4) | 202 | 28 |
| 603 | 657 | 623 | (54) | (8) | (20) | (3) | General & administrative | 1,830 | 1,998 | 1,838 | (168) | (8) | (8) | - |
| - | - | - | - | NM | - | NM | (Gain)/loss on asset disposal | (13) | - | - | (13) | NM | (13) | NM |
| 4,449 | 4,527 | 4,588 | (78) | (2) | (139) | (3) | Total cash expenses | 13,531 | 14,112 | 13,929 | (581) | (4) | (398) | (3) |
| (292) | 594 | 413 | (886) | (149) | (705) | (171) | **Operating Cash Flow** | (222) | 1,386 | 1,290 | (1,608) | (116) | (1,512) | (117) |
| 157 | 157 | 151 | - | - | 6 | 4 | Depreciation | 468 | 463 | 470 | 5 | 1 | (2) | - |
| - | - | - | - | NM | - | NM | Amortization of intangibles | - | - | - | - | NM | - | NM |
| (449) | 437 | 262 | (886) | (203) | (711) | (271) | **Operating Profit** | (690) | 923 | 820 | (1,613) | (175) | (1,510) | (184) |
| (7.0) | 11.6 | 8.3 | (18.6) | | (15.3) | | Operating Cash Flow Margin (%) | (1.7) | 8.9 | 8.5 | (10.6) | | (10.2) | |
| (10.8) | 8.5 | 5.2 | (19.3) | | (16.0) | | Operating Profit Margin (%) | (5.2) | 6.0 | 5.4 | (11.2) | | (10.6) | |

**Hartford Stations**
**Variance Explanations**
**Third Quarter, 2007**
**(In Thousands)**

| | | **Third Quarter** | | | | | | | | **Year to Date** | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | **Variance From** | | | | | | | | **Variance From** | | | |
| **2007 Actual** | **2007 Plan** | **2006 Actual** | **2007 Plan** | **%** | **2006 Actual** | **%** | | **2007 Actual** | **2007 Plan** | **2006 Actual** | **2007 Plan** | **%** | **2006 Actual** | **%** |
| 7,818 | 8,854 | 9,017 | (1,036) | (12) | (1,199) | (13) | Revenue | 25,762 | 28,478 | 27,167 | (2,716) | (10) | (1,405) | (5) |
| 5,866 | 6,150 | 5,920 | (284) | (5) | (54) | (1) | Operating Cash Expenses | 18,785 | 19,269 | 18,988 | (484) | (3) | (203) | (1) |
| **1,952** | **2,704** | **3,097** | **(752)** | **(28)** | **(1,145)** | **(37)** | **Operating Cash Flow** | **6,977** | **9,209** | **8,179** | **(2,232)** | **(24)** | **(1,202)** | **(15)** |
| 858 | 844 | 785 | 14 | 2 | 73 | 9 | Depreciation & Amortization | 2,456 | 2,531 | 2,395 | (75) | (3) | 61 | 3 |
| 1,094 | 1,860 | 2,312 | (766) | (41) | (1,218) | (53) | Operating Profit | 4,521 | 6,678 | 5,784 | (2,157) | (32) | (1,263) | (22) |

**Revenues vs. Plan**

- WTIC pacing revenue down 18% primarily due to continuing slow market conditions in the Auto and Movie categories.
- WTXX pacing revenue is up 24% primarily due to furniture, health and food categories.

**Expenses vs. Plan**

- Rights expense is slightly over plan by $2k.
- News expense is over $50k primarily due to compensation and freelancer expense for coverage of open positions and empl's out on medical leave.
- Engineering expense is under $26k due to electricity savings, rebates and credits received for access fees. These were slightly offset by higher transmitter R&M.
- Master Control expense is under $83k due to compensation as a result of automation and related FICA.
- WTIC Sales expense is under $102k primarily due to lower commissions driven by revenue, slightly offset by increased T&E.
- Creative Services is under $23k due to timing of advertising and lower compensation from RIF and open positions.
- Admin is over $91k due mostly to credits received from TCO for 401k forfeitures and lower MIP bonus accrual.

**Revenues vs. Prior Year**

- WTIC pacing revenue down 18%, due to political spending in 2006 as well as loss of Auto, Movie, Fast Food and Telecommunication categories due to slow market conditions
- WTXX pacing revenue is slightly above last year by 1%.

**Expenses vs. Prior Year**

- Rights expense is down $3k due to lower syndicated cash expense, somewhat offset by higher syndicated barter expense
- News expense is up $31k due to higher compensation and increased usage of freelancers, both to cover open positions.
- Engineering expense is down $51k due to electricity savings and rebates as well as access fee credits. These were somewhat offset by increased transmitter R&M.
- Master Control expenses are down $81k due to compensation as a result of automation and related FICA.
- Production expenses are up $14k due to compensation/FICA due to additional position and addt'l coverage needed.
- WTXX Sales expense is up $27k due to higher commissions driven by revenues and timing of merchandising for CW Lot Party.  These were somewhat offset by lower trade usage.
- WTIC Sales expense is down $133k due to lower commissions driven by revenue as well as lower promotional expense due to car giveaway in 2006.
- Research is up $21k due to compensation.  Research director moved over from mgt position in sales dept.
- Creative Services is up $105k due to timing of advertising.
- Admin is up $17k due primarily to bad debt adjustment in Finance and increased benefits and workmen's comp insurance.

**Revenues vs. Plan**

- WTIC pacing revenue down 15% primarily due to continuing slow market conditions in the Auto and Movie categories.
- WTXX pacing revenue is up 14% primarily due to furniture, health and food categories.

**Expenses vs. Plan**

- Rights expense is slightly under plan by $22k due to lower fees for NFL 06/07 season and lower syndicated runs of Frasier, Bernie Mac, Fresh Prince. These were somewhat offset by the launch of Two and A Half Men.
- News expense is over $62k primarily due to compensation and freelancer expense for coverage of open positions and employees out on medical leave.
- Engineering expense is up $44k due to compensation for automation switch over, training and increased R&M for transmitter light project, somewhat offset by lower electricity due to half power.
- Master Control expense is under $80k due to compensation as a result of automation and related FICA.
- Programming expenses  are up $37k due to increased music license fees, somewhat offset by lower compensation due to RIF.
- WTXX Sales expense is under $47k due to lower commissions driven by revenues and timing of merchandising for CW Lot Party.
- WTIC Sales expense is under $180k primarily due to lower commissions driven by revenue, slightly offset by increased T&E.
- Research is under $12k due to Nielson in-tab credits somewhat offset by compensation for Research Director who moved over from mgt position in sales dept.
- Creative Services is under $60k due to timing of advertising and lower library print costs.
- Admin is lower $200k due mostly to credits received from TCO for 401k forfeitures and lower MIP bonus accrual.

**Revenues vs. Prior Year**

- WTIC gross pacing lower 10% due to lower political spending in 2006 and the challenges as the market softens
- WTXX gross pacing up 9% due to increases in furniture, health, and food even with the slow market conditions

**Expenses vs. Prior Year**

- Rights expense is down $240k due to loss of UCONN basketball as well as lower amortization of older product.
- News expense is up $39k due to higher comp for MDA telethon and increased usage of freelancers, both to cover open positions.
- Engineering expense is up $78k due to compensation for automation switch over and training and increased R&M for transmitter light project and increased electricity due to rate increases and rebates received in 2006.
- Master Control expense is down $76k due to compensation as a result of automation and related FICA.
- Programming expenses are up $52k due to increased music license fees, somewhat offset by lower compensation due to RIF
- Production expenses are up $39k due to compensation from moving employees from master control somewhat offset by lower O/S production, less usage.
- WTIC Sales expense is down $170k primarily due to lower commissions driven by revenue offset by increased T&E.
- Research is up $109k due to increased research expenses due to news simulcast and compensation due to RIF.
- Creative Services is up $118k due to timing of advertising and increased compensation due to attrition.
- Admin is down $122k due mostly to credits received from TCO for 401k forfeitures and lower MIP bonus accrual.

**Hartford Stations(1)**
**Operating Statement**
**For Third Quarter, 2007**
**(Thousands of Dollars)**

| | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Third Quarter** | | | | | | | | **Year to Date** | | | | | | | |
| | | | Variance From | | | | | | | | Variance From | | | | |
| 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % | | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % |
| | | | | | | | **Revenues** | | | | | | | |
| 4,623 | 4,747 | 5,024 | (124) | (3) | (401) | (8) | Local | 16,023 | 16,710 | 16,157 | (687) | (4) | (134) | (1) |
| 4,167 | 5,153 | 5,234 | (986) | (19) | (1,067) | (20) | National | 12,774 | 15,209 | 14,512 | (2,435) | (16) | (1,738) | (12) |
| 8,790 | 9,900 | 10,258 | (1,110) | (11) | (1,468) | (14) | Gross advertising revenue | 28,797 | 31,919 | 30,669 | (3,122) | (10) | (1,872) | (6) |
| 575 | 589 | 511 | (14) | (2) | 64 | 13 | Barter | 1,977 | 1,977 | 1,817 | - | - | 160 | 9 |
| 55 | 178 | 61 | (123) | (69) | (6) | (10) | Other | 161 | 333 | 260 | (172) | (52) | (99) | (38) |
| 9,420 | 10,667 | 10,830 | (1,247) | (12) | (1,410) | (13) | Gross revenue | 30,935 | 34,229 | 32,746 | (3,294) | (10) | (1,811) | (6) |
| (1,602) | (1,813) | (1,813) | 211 | 12 | 211 | 12 | Less agency commissions | (5,173) | (5,751) | (5,579) | 578 | 10 | 406 | 7 |
| 7,818 | 8,854 | 9,017 | (1,036) | (12) | (1,199) | (13) | Net revenue | 25,762 | 28,478 | 27,167 | (2,716) | (10) | (1,405) | (5) |
| | | | | | | | **Expenses** | | | | | | | |
| | | | | | | | Program costs | | | | | | | |
| 1,849 | 1,850 | 1,852 | (1) | - | (3) | - | Rights amortization | 6,130 | 6,151 | 6,370 | (21) | - | (240) | (4) |
| 367 | 371 | 339 | (4) | (1) | 28 | 8 | Other | 1,018 | 993 | 934 | 25 | 3 | 84 | 9 |
| 2,216 | 2,221 | 2,191 | (5) | - | 25 | 1 | Total program costs | 7,148 | 7,144 | 7,304 | 4 | - | (156) | (2) |
| 856 | 807 | 825 | 49 | 6 | 31 | 4 | News | 2,493 | 2,432 | 2,455 | 61 | 3 | 38 | 2 |
| 485 | 593 | 616 | (108) | (18) | (131) | (21) | Engineering | 1,753 | 1,789 | 1,751 | (36) | (2) | 2 | - |
| 1,205 | 1,296 | 1,290 | (91) | (7) | (85) | (7) | Sales | 3,776 | 4,016 | 3,844 | (240) | (6) | (68) | (2) |
| 207 | 229 | 102 | (22) | (10) | 105 | 103 | Advertising & promotion | 813 | 873 | 695 | (60) | (7) | 118 | 17 |
| 910 | 1,004 | 895 | (94) | (9) | 15 | 2 | General & administrative | 2,815 | 3,015 | 2,938 | (200) | (7) | (123) | (4) |
| (15) | - | - | (15) | NM | (15) | NM | (Gain)/loss on asset disposal | (15) | - | - | (15) | NM | (15) | NM |
| 5,864 | 6,150 | 5,919 | (286) | (5) | (55) | (1) | Total cash expenses | 18,783 | 19,269 | 18,987 | (486) | (3) | (204) | (1) |
| 1,954 | 2,704 | 3,098 | (750) | (28) | (1,144) | (37) | **Operating Cash Flow** | 6,979 | 9,209 | 8,180 | (2,230) | (24) | (1,201) | (15) |
| 379 | 359 | 305 | 20 | 6 | 74 | 24 | Depreciation | 1,017 | 1,072 | 956 | (55) | (5) | 61 | 6 |
| 480 | 486 | 480 | (6) | (1) | - | - | Amortization of intangibles | 1,439 | 1,459 | 1,439 | (20) | (1) | - | - |
| 1,095 | 1,859 | 2,313 | (764) | (41) | (1,218) | (53) | **Operating Profit** | 4,523 | 6,678 | 5,785 | (2,155) | (32) | (1,262) | (22) |
| 25.0 | 30.5 | 34.4 | (5.5) | | (9.4) | | Operating Cash Flow Margin (%) | 27.1 | 32.3 | 30.1 | (5.2) | | (3.0) | |
| 14.0 | 21.0 | 25.7 | (7.0) | | (11.7) | | Operating Profit Margin (%) | 17.6 | 23.4 | 21.3 | (5.8) | | (3.7) | |

(1) Includes WTIC and WTXX.

**WXMI**
**Variance Explanations**
**Third Quarter, 2007**
**(Thousands of Dollars)**

| | Third Quarter | | | | | | | | Year to Date | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Variance From | | | | | | | | Variance From | | | |
| 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % | | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % |
| 4,229 | 4,540 | 4,703 | (312) | (7) | (474) | (10) | Revenues | 12,530 | 14,197 | 14,184 | (1,667) | (12) | (1,654) | (12) |
| 2,934 | 2,974 | 2,910 | (40) | (1) | 23 | 1 | Operating Cash Expenses | 8,697 | 8,885 | 8,679 | (188) | (2) | 18 | 0 |
| **1,295** | **1,566** | **1,793** | **(271)** | **(17)** | **(497)** | **(28)** | **Operating Cash Flow** | **3,833** | **5,312** | **5,505** | **(1,479)** | **(28)** | **(1,672)** | **(30)** |
| 381 | 378 | 430 | 3 | 1 | (48) | (11) | Depreciation & Amortization | 1,177 | 1,163 | 1,285 | 14 | 1 | (108) | (8) |
| 914 | 1,188 | 1,363 | (275) | (23) | (449) | (33) | Operating Profit | 2,656 | 4,148 | 4,219 | (1,492) | (36) | (1,564) | (37) |

**Variance Explanations - Quarter**
**Revenues vs. Plan**
- Net cash revenues were -$320K/8%; Trade and Barter revenues net to +$10K.
- Local gross sales were -$310K/13%; National revenues were -$15K/1%.
- Nationally, the absence of Movie money continues to hurt revenues.  Generally, Furniture, Health Care, Tourism and Recreation are up; Auto, Fast Food Restaurants and Insurance were down.

**Expenses vs. Plan**
- Total cash operating expenses were -$50K/2%.  Trade & Barter were +$10K.
  - Broadcast Rights Cash, +$5K/2%, reflects the early start of 2.5 Men and Family Guy.
  - Other Programming, +$5K/6%, reflects increased SESAC fees.
  - News, +$25K/4%, reflects increased Wages and Vehicle Expenses.
  - Engineering/MCR, +$10K/5%, primarily reflects increased R&M and Electricity.
  - Sales, -$65K/14%, reflects reduced Salaries, Sales Bonus, AE Commission, T&E, Sales Research & Merchandising.
  - Promotions, -$10K/6%, primarily reflects expense shift to 4th Q for Videotapes, Promo-Giveaways, Prizes and Art Supplies; increased Advertising (expense shift from P11).
  - G&A, -$20K/3%, primarily reflects reduced Compensation and Repairs & Maintenance.
- Non Cash Expense: Depreciation reflects unplanned transfer of video server equipment from the CDC.

**Revenues vs. Prior Year**
- Net cash revenues were -$445K/10%; Trade and Barter revenues net to -$30K.
- Local gross sales were -$180K/8%; National revenues were -$310K/11%.
- Revenues reflected cut backs in the categories of Fast Food Restaurants, Movies, Auto & increases in

**Expenses vs. Prior Year**
- Total cash operating expenses were +$55K/2%.  Trade & Barter were -$30K.
  - Broadcast Rights cash, -$10K/2%, reflects the aging of Syndicated programming, partially offset by increased rights for the start of 2.5 Men and Family Guy, FOX NFL football and Detroit Lions preseason games.
  - Other Programming, +$10K/9%, reflects increased Music License fees.
  - News, +$60K/11%, reflects increased Wages (AM News started 8/28/06) and Vehicle expenses.
  - Engineering/MCR, -$5K/3%, reflects reduced Wages (one Engineering position cut & one MCR position transferred to News), increased Electricity and R&M.
  - Sales, -$40K/9%, reflects reduced AE & Telerep Commission and Other Purchased Services (BTV); increased Sales bonus.
  - G&A, +$40K/7%, reflects increased Compensation, Travel, Company Events and Building R&M.
- Non Cash Expense: Depreciation -$50K, reflects full depreciation of 8 year life assets that were placed in service Period 2, 1999, for the build out for News and Production facilities.

**Variance Explanations - Year to Date**
**Revenues vs. Plan**
- Net cash revenues were -$1.69M/13%.  Trade & Barter were +$25K
- Local gross sales were -$1.015M/14%; National revenues were -$875K/11%.
- While the overall market is down, the local shortfall has also been affected by the integration of new AE's into the staff.  Nationally, the absence of Movie money continues to hurt revenues.  Generally, Alcoholic Beverages, Health Care, Home Repair, Recreation and Non-Fast Food Restaurants are up; Auto, Government Contracts, Telecom, Fast Food Restaurants, Insurance & Non-Alcoholic Beverages were down.

**Expenses vs. Plan**
- Total cash operating expenses were -$210K/3%.  Trade & Barter were +$25K.
  - Broadcast Rights cash +$25K/2% reflects increased FOX NFL rights and the early start of 2.5 Men and Family Guy.
  - Other Programming, +$10K/5%, reflects increased Music License fees.
  - News, +$55K/3%, reflects higher Wages, News Services, Videotapes, Clothing, Freelance, Vehicle Expenses & Cell Phone; reduced O/S Training.
  - Engineering/MCR, +$45K/6%, reflects increased R&M and Electricity.
  - Sales, -$250K/17%, reflects reduced Salaries, Sales Bonus, AE & TeleRep Commissions, Sales Research, T&E, Other Purchased Services and Merchandising.
  - Promotions, -$30K/5%, primarily reflects reduced Salaries, Videotapes, Promo-Giveaways, Art Supplies & Advertising.
  - G&A, -$65K/3%, reflects reduced MIP, 401k, Payroll Taxes, Workers Comp, Stock Based Comp, R&M, T&E, O/S Services; increased Health Insurance & Bad Debt.
- Non Cash Expense: Depreciation, +$15K, reflects unplanned transfer of video server equipment from the CDC.

**Revenues vs. Prior Year**
- Net cash revenues were -$1.6M/12%.  Trade & Barter revenues were -$55K.
- Local gross sales were -$625K/9%, National were -$1.245M/14%.
- Revenues have been hurt by the substantial decrease in Movie business (-$455K), Auto (-$435K), Telecom (-$150K) & State Contracts (-$120K).  Political is down $775K.

**Expenses vs. Prior Year**
- Total cash operating expenses were +$75K/1%.  Trade & Barter were -$55K.
  - Broadcast Rights cash, -$5K/1%, reflects the aging of Syndicated programming, partially offset by increases from the launch of 2.5 Men and Family Guy and the 06/07 FOX NFL true-up adjustment.
  - Other Programming, +$20K/8%, reflects increased Music License fees.
  - News, +$200K/13%, primarily reflects higher Wages (AM News started 8/26/06), Fuel, Freelance and Travel; reduced Outside Training.
  - Sales, -$185K/13%, primarily reflects reduced Salaries, Sales Bonus, AE & TeleRep Commissions, Sales Research, Other Purchased Services (BTV) and Merchandising.
  - Promotions, +$25K/5%, reflects increased Wages, Promo-Prizes, & World Now fees; reduced Advertising.
  - G&A, +$25K/1%, reflects increased Compensation and Bad Debt; reduced Legal.
- Non Cash Expense: Depreciation, -$115K, reflects the full depreciation of assets (as of P2) related to the build out for News and Production facilities in 1999.  Amortization, +$5K, reflects 52 week calculation for 2007 vs. 53 weeks in 2006.

**WXMI-TV Grand Rapids**
**Operating Statement**
**For Third Quarter, 2007**
**(Thousands of Dollars)**

| | | | | Third Quarter | | | | | | | | | | Year to Date | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Variance From | | | | | | | | | | Variance From | | | |
| 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % | | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % |
| | | | | | | | **Revenues** | | | | | | | |
| 2,099 | 2,409 | 2,279 | (310) | (13) | (180) | (8) | Local | 6,394 | 7,407 | 7,018 | (1,013) | (14) | (624) | (9) |
| 2,618 | 2,632 | 2,927 | (14) | (1) | (309) | (11) | National | 7,415 | 8,291 | 8,661 | (876) | (11) | (1,246) | (14) |
| 4,717 | 5,041 | 5,206 | (324) | (6) | (489) | (9) | Gross advertising revenue | 13,809 | 15,698 | 15,679 | (1,889) | (12) | (1,870) | (12) |
| 341 | 333 | 372 | 8 | 2 | (31) | (8) | Barter | 1,095 | 1,073 | 1,152 | 22 | 2 | (57) | (5) |
| 15 | 31 | 21 | (16) | (52) | (6) | (29) | Other | 71 | 93 | 68 | (22) | (24) | 3 | 4 |
| 5,073 | 5,405 | 5,599 | (332) | (6) | (526) | (9) | Gross revenue | 14,975 | 16,864 | 16,899 | (1,889) | (11) | (1,924) | (11) |
| (844) | (864) | (896) | 20 | 2 | 52 | 6 | Less agency commissions | (2,445) | (2,667) | (2,715) | 222 | 8 | 270 | 10 |
| 4,229 | 4,541 | 4,703 | (312) | (7) | (474) | (10) | Net revenue | 12,530 | 14,197 | 14,184 | (1,667) | (12) | (1,654) | (12) |
| | | | | | | | **Expenses** | | | | | | | |
| | | | | | | | Program costs | | | | | | | |
| 769 | 759 | 800 | 10 | 1 | (31) | (4) | Rights amortization | 2,011 | 1,989 | 2,081 | 22 | 1 | (70) | (3) |
| 96 | 90 | 88 | 6 | 7 | 8 | 9 | Other | 285 | 272 | 263 | 13 | 5 | 22 | 8 |
| 865 | 849 | 888 | 16 | 2 | (23) | (3) | Total program costs | 2,296 | 2,261 | 2,344 | 35 | 2 | (48) | (2) |
| 609 | 592 | 554 | 17 | 3 | 55 | 10 | News | 1,811 | 1,776 | 1,646 | 35 | 2 | 165 | 10 |
| 263 | 251 | 270 | 12 | 5 | (7) | (3) | Engineering | 801 | 757 | 802 | 44 | 6 | (1) | - |
| 423 | 478 | 465 | (55) | (12) | (42) | (9) | Sales | 1,257 | 1,470 | 1,407 | (213) | (14) | (150) | (11) |
| 162 | 171 | 157 | (9) | (5) | 5 | 3 | Advertising & promotion | 660 | 678 | 621 | (18) | (3) | 39 | 6 |
| 612 | 634 | 573 | (22) | (3) | 39 | 7 | General & administrative | 1,872 | 1,943 | 1,855 | (71) | (4) | 17 | 1 |
| - | - | 3 | - | NM | (3) | (100) | (Gain)/loss on asset disposal | - | - | 4 | - | NM | (4) | (100) |
| 2,934 | 2,975 | 2,910 | (41) | (1) | 24 | 1 | Total cash expenses | 8,697 | 8,885 | 8,679 | (188) | (2) | 18 | - |
| 1,295 | 1,566 | 1,793 | (271) | (17) | (498) | (28) | **Operating Cash Flow** | 3,833 | 5,312 | 5,505 | (1,479) | (28) | (1,672) | (30) |
| 276 | 273 | 327 | 3 | 1 | (51) | (16) | Depreciation | 862 | 849 | 977 | 13 | 2 | (115) | (12) |
| 105 | 105 | 103 | - | - | 2 | 2 | Amortization of intangibles | 315 | 315 | 309 | - | - | 6 | 2 |
| 914 | 1,188 | 1,363 | (274) | (23) | (449) | (33) | **Operating Profit** | 2,656 | 4,148 | 4,219 | (1,492) | (36) | (1,563) | (37) |
| 30.6 | 34.5 | 38.1 | (3.9) | | (7.5) | | Operating Cash Flow Margin (%) | 30.6 | 37.4 | 38.8 | (6.8) | | (8.2) | |
| 21.6 | 26.2 | 29.0 | (4.6) | | (7.4) | | Operating Profit Margin (%) | 21.2 | 29.2 | 29.7 | (8.0) | | (8.5) | |

**WPMT**
**Variance Explanations**
**Third Quarter, 2007**
**(Thousands of Dollars)**

| | | Third Quarter | | | | | | | | Year to Date | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | Variance From | | | | | | | | | Variance From | | | |
| 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % | | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % |
| 3,034 | 3,424 | 3,202 | (390) | (11) | (168) | (5) | Revenues | 9,948 | 11,019 | 10,405 | (1,071) | (10) | (457) | (4) |
| 2,628 | 2,660 | 2,564 | (31) | (1) | 65 | 3 | Operating Cash Expenses | 8,017 | 8,070 | 7,904 | (53) | (1) | 112 | 1 |
| **405** | **764** | **638** | **(359)** | **(47)** | **(233)** | **(36)** | **Operating Cash Flow** | **1,932** | **2,949** | **2,500** | **(1,018)** | **(35)** | **(569)** | **(23)** |
| 322 | 319 | 296 | 3 | 1 | 26 | 9 | Depreciation & Amortization | 976 | 977 | 893 | (1) | 0 | 83 | 9 |
| 83 | 445 | 341 | (361) | (81) | (258) | (76) | Operating Profit | 955 | 1,972 | 1,607 | (1,017) | (52) | (652) | (41) |

### Variance Explanations - Quarter

**Revenues vs. Plan**
- Revenues were worse than plan by $390k due to decreased automotive and a major decrease in national market revenues. The third quarter national market was planned to be down 20% and we expect a 32% decrease. Our 7-8 pm day part has lost ratings with revenue down 43% for the quarter or $265K from last year. We planned only a 10% decline in that time period.

**Expenses vs. Plan**
- Broadcast rights expenses were worse than plan by $16k due to increased estimated costs for FOX NFL. Department expenses were lower than plan by $47k due to decrease sales commission and MIP expense.

**Revenues vs. Prior Year**
- Revenues were worse than last year by $168k due to decreased automotive, fast food and a general softening of the national market. The national market is estimated to be down 32% in the third quarter. Our 7-8 pm day part has lost ratings with revenue down 43% for the quarter or $265K from last year.

**Expenses vs. Prior Year**
- Broadcast rights expenses were better than last year by $15k due to decreased barter values. Department expenses were higher than last year by $80k due to increased compensation and equipment repairs.

### Variance Explanations - Year to Date

**Revenues vs. Plan**
- Revenues were worse than plan by $1071k due to decreased automotive and a major decrease in national market revenues. The national market was planned to be down 15% and we expect a 24% decrease. Despite gaining national market share our national revenues have decreased $731k.

**Expenses vs. Plan**
- Broadcast rights expenses were worse than plan by $44k due to increased estimated costs for FOX NFL. Department expenses were lower than plan by $97k due to decreased sales commission and MIP expense.

**Revenues vs. Prior Year**
- Revenues were worse than last year by $457k due to decreased automotive, fast food and a general decrease in market revenues. The national market was planned to be down 15% and we expect a 24% decrease. Despite gaining national market share our national revenues have decreased $731k.

**Expenses vs. Prior Year**
- Broadcast rights expenses were better than last year by $68k due to decreased barter values. Department expenses were higher than last year by $181k due to increased compensation, tower and equipment repairs.

**WPMT-TV Harrisburg**
**Operating Statement**
**For Third Quarter, 2007**
**(Thousands of Dollars)**

| | | | Third Quarter | | | | | | | | | Year to Date | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | Variance From | | | | | | | | | Variance From | | | |
| 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % | | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % |
| | | | | | | | **Revenues** | | | | | | | |
| 1,997 | 2,116 | 1,930 | (119) | (6) | 67 | 3 | Local | 6,791 | 7,279 | 6,715 | (488) | (7) | 76 | 1 |
| 1,397 | 1,739 | 1,678 | (342) | (20) | (281) | (17) | National | 4,479 | 5,211 | 5,021 | (732) | (14) | (542) | (11) |
| 3,394 | 3,855 | 3,608 | (461) | (12) | (214) | (6) | Gross advertising revenue | 11,270 | 12,490 | 11,736 | (1,220) | (10) | (466) | (4) |
| 230 | 216 | 228 | 14 | 6 | 2 | 1 | Barter | 600 | 616 | 695 | (16) | (3) | (95) | (14) |
| 31 | 59 | 19 | (28) | (47) | 12 | 63 | Other | 96 | 165 | 65 | (69) | (42) | 31 | 48 |
| 3,655 | 4,130 | 3,855 | (475) | (12) | (200) | (5) | Gross revenue | 11,966 | 13,271 | 12,496 | (1,305) | (10) | (530) | (4) |
| (622) | (707) | (653) | 85 | 12 | 31 | 5 | Less agency commissions | (2,018) | (2,252) | (2,091) | 234 | 10 | 73 | 3 |
| 3,033 | 3,423 | 3,202 | (390) | (11) | (169) | (5) | Net revenue | 9,948 | 11,019 | 10,405 | (1,071) | (10) | (457) | (4) |
| | | | | | | | **Expenses** | | | | | | | |
| | | | | | | | Program costs | | | | | | | |
| 748 | 732 | 763 | 16 | 2 | (15) | (2) | Rights amortization | 2,113 | 2,068 | 2,181 | 45 | 2 | (68) | (3) |
| 72 | 66 | 61 | 6 | 9 | 11 | 18 | Other | 213 | 196 | 176 | 17 | 9 | 37 | 21 |
| 820 | 798 | 824 | 22 | 3 | (4) | - | Total program costs | 2,326 | 2,264 | 2,357 | 62 | 3 | (31) | (1) |
| 653 | 629 | 609 | 24 | 4 | 44 | 7 | News | 1,897 | 1,881 | 1,823 | 16 | 1 | 74 | 4 |
| 195 | 192 | 172 | 3 | 2 | 23 | 13 | Engineering | 571 | 557 | 525 | 14 | 3 | 46 | 9 |
| 383 | 416 | 389 | (33) | (8) | (6) | (2) | Sales | 1,296 | 1,327 | 1,246 | (31) | (2) | 50 | 4 |
| 116 | 109 | 121 | 7 | 6 | (5) | (4) | Advertising & promotion | 428 | 451 | 439 | (23) | (5) | (11) | (3) |
| 461 | 514 | 448 | (53) | (10) | 13 | 3 | General & administrative | 1,500 | 1,589 | 1,514 | (89) | (6) | (14) | (1) |
| - | - | 1 | - | NM | (1) | (100) | (Gain)/loss on asset disposal | (1) | - | - | (1) | NM | (1) | NM |
| 2,628 | 2,658 | 2,564 | (30) | (1) | 64 | 2 | Total cash expenses | 8,017 | 8,069 | 7,904 | (52) | (1) | 113 | 1 |
| 405 | 765 | 638 | (360) | (47) | (233) | (37) | **Operating Cash Flow** | 1,931 | 2,950 | 2,501 | (1,019) | (35) | (570) | (23) |
| 170 | 168 | 145 | 2 | 1 | 25 | 17 | Depreciation | 521 | 523 | 439 | (2) | - | 82 | 19 |
| 152 | 152 | 152 | - | - | - | - | Amortization of intangibles | 455 | 455 | 455 | - | - | - | - |
| 83 | 445 | 341 | (362) | (81) | (258) | (76) | **Operating Profit** | 955 | 1,972 | 1,607 | (1,017) | (52) | (652) | (41) |
| 13.4 | 22.3 | 19.9 | (8.9) | | (6.5) | | Operating Cash Flow Margin (%) | 19.4 | 26.8 | 24.0 | (7.4) | | (4.6) | |
| 2.7 | 13.0 | 10.6 | (10.3) | | (7.9) | | Operating Profit Margin (%) | 9.6 | 17.9 | 15.4 | (8.3) | | (5.8) | |

**New Orleans Stations**
**Variance Explanations**
**Third Quarter, 2007**
**(Thousands of Dollars)**

| | Third Quarter | | | | | | | | Year to Date | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Variance From | | | | | | | | Variance From | | | |
| 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % | | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % |
| 4,076 | 4,010 | 3,714 | 66 | 2 | 362 | 10 | Revenues | 12,500 | 11,596 | 10,271 | 904 | 8 | 2,229 | 22 |
| 3,794 | 3,942 | 3,485 | (148) | (4) | 309 | 9 | Operating Cash Expenses | 10,417 | 11,411 | 10,322 | (994) | (9) | 95 | 1 |
| 282 | 68 | 229 | 214 | 315 | 53 | 23 | Operating Cash Flow | 2,083 | 185 | (51) | 1,898 | 1,026 | 2,134 | 4,184 |
| 601 | 879 | 1,289 | (278) | (32) | (688) | (53) | Depreciation & Amortization | 1,630 | 1,948 | 1,656 | (318) | (16) | (26) | (2) |
| (319) | (811) | (1,060) | 492 | 61 | 741 | 70 | Operating Profit | 453 | (1,763) | (1,707) | 2,216 | 126 | 2,160 | 127 |

**Revenues vs. Plan**
- Net Revenue is $66K or 2% over plan.
- ABC26 finished $123K under plan  due to lower than anticipated automotive, education & furniture dollars.
- CW38 finished $93K over plan due to the dollars generated from the Saints games.
- Other revenue is $42K over plan due to  higher barter revenue(NO Saints games).

**Expenses vs. Plan**
- Operating Cash Expenses are $148K under 4% under Plan.
- Other Programming is $12K under plan due to lower music license fees offset by timing of Production terminations.
- News is $8K under plan due to open positions and no relocation expense.
- Engineering is $44K under plan due to open positions, lower electricity and R&M offset by and unplanned bonus.
- Sales is $1K under plan due to no Scarborough fees, open positions and lower rep commissions offset by timing of promotional spending & higher Neilsen fees & ae commissions.
- Advert/ Promotions is $10K or 4% over plan due to higher temp fees & timing of advertising offset by open postions.
- G&A is $173K under plan due to sales/use tax refund as well as lower health insurance, personal prop tax, rent, pension/retirement, FCC license fees & bad debt and timing of offsite rent.
- Broadcast Rights are $80K over plan due to unplanned Saints games offset by fewer runs of Simpsons, Jamie Fox, & Friends.
- Depreciation/Amortization is $278K under plan due to timing of the Galleria move.

**Revenues vs. Prior Year**
- Net Revenue is $362K or 10% over 3rd Qtr 2006.
- ABC finished $72K & CW38 $274 ahead of 3rd Qtr 2007.  Both stations overcame automotive shortfalls while taking advantage of political and the New Orleans Saints games.
- Other revenue is $58K over 3rd Qtr 2006 due to higher barter revenue(NO Saints games).

**Expenses vs. Prior Year**
- Operating Cash Expenses are $309K or 9% over 3rd Qtr 2006.
- Other Programming is $8K under last year due to lower music license fees offset by Production severance.
- News is $29K over last year due to filled positions, higher OT & a bonus reclass in 2006.
- Engineering is $123K over 2006 due to higher bonus, R&M, electricity and transmitter rent(in G&A in 2006).
- Sales is $346K over last year due to the start of Neilsen fees, higher promotional spending & ae commissions offset  by lower salaries & bonuses.
- Advert & Promotions is $43K over last year due to filled positions and addition of World Now.
- G&A is $306K under last year due to timing of E&Y fees(reclassed to BS later in 2006), transm rent moving to Eng, as well as lower pers prop taxes, pension/retirement, legal, furniture rental, telecom, and electricity as well a sales/use tax refund and no insurance reserve offset by Indy MC salaries, filled positions and higher FSC fees, consulting, RE tax, rent health insurance & worker's comp.
- Broadcast Rights are $82K over last year due to more sports, airing more runs of Martin, higher cost of Family Feud & addition of Greg Behrendt, 2 1/2 Men, Crosswords & TMZ offset by lower cost for Raymond & Simpsons as well as cancellation of Texas Justice and airing less runs of Jamie Fox, Malcolm, Living Single & Friends.
- Depreciation/Amort is $688K under last year due to catch-up depreciation on replacement assets.

**Revenues vs. Plan**
- Net Revenue is $904K or 8% over plan.
- ABC26 finished $293K and CW38 $542K ahead of plan.  Both stations continue to outpace plan YTD due to to aggressive selling, acquisition of the 4 Saints games and market recovery.
- Other revenue is $62K over plan due to higher barter revenue.

**Expenses vs. Plan**
- Operating Cash Expenses were $994K or 9% under Plan.
- Other Programming is $79K under plan due to lower music license fees.
- News is $2K under plan due to open positions & lower o/s production offset by increased OT, T&E and remote transmissions.
- Engineering is $68K under plan due to open positions and lower R&M & electricity offset by unplanned project bonus.
- Sales is $264K under plan due to open positions, delay of Nielsen fees, rep commission accrl reversals & lower office supplies and T&E offset by increased ae commissions.
- Advert/ Prom is $183K under plan due to open positions, lower o/s production & timing of advertising.
- G&A is $483K under plan due to lower pension/retirement, legal, health insurance, personal prop tax, stock based comp, rent, FCC license fees & bad debt as well as a sales/use tax refund and reversal of insurance reserve offset by 2006 MIP adjustment and higher electricity, FSC fees and telecom.
- Broadcast Rights are $85K over plan due to unplanned Sports, the addition of Steve Wilkos, Crosswords, and TMZ offset by fewer runs of Simpsons, Jamie Fox, Friends, Martin & Malcolm.
- Depreciation/Amortization is $318K under plan due to timing of capital spending.

**Revenues vs. Prior Year**
- Net Revenue is $2,229K or 22% over  2006.
- ABC is $738K & CW is $1,593K ahead of last year.  Both stations continue to exceed the storm affected numbers of 2006.  We have seen less focus on the traditional news affiliates which has allowed WNOL to gain share.
- Other revenue is $214K ahead of 2006 due to a new ABC agreement which eliminated affiliate fees as well as higher barter & trade revenue.

**Expenses vs. Prior Year**
- Operating Cash Expenses were $95K or 1% over 2006.
- Other Programming is $51K under last year due to lower music license fees offset by filled positions and severance pay.
- News is $131K over last year due the addition of 9pm Newscast, higher OT and R&M offset by offset by lower o/s production & supplies.
- Engineering is $85 over 2006 due to higher electricity, transmitter rent(charged to G&A in 2006), R&M and project bonus offset by open positions, MC Indy salaries hitting G&A and no severance.
- Sales is $516K or 36% over last year due to a change in sales compensation & higher rep commissions, Nielsen fees and promotional spending.
- Advert/Prom is $38K over last year due to filled positions and the addition of World Now fees offset by timing of advertising & lower o/s production.
- G&A is $826K or 25% under 2006 due to reversal of insurance reserve, transm rent hitting ENG this year, lower bad debt, furn rental, personal property taxes, sales tax, property insurance, legal, electricity, pension/retirement as well as timing of E&Y fees(reclassed to BS later in 2006) offset by filled positions, MC Indy salaries hitting G&A, MIP adjustment for 2006, higher Traffic sys(2006 credit in 2006), as well as rent expense, health insurance, worker's comp and stock based comp.
- Broadcast Rights are $199K over 2006 due to airing more runs of Martin, addition of LSU baseball, Greg Behrendt, NO Saints games, 2 1/2 Men, Family Guy, Crosswords, as well as increased cost for Family Feud offset by lower cost of Living Single, Simpsons & Raymond, fewer runs of Jamie Fox, Friends, Heat & Malcolm as well as cancellation of Texas Justice.
- Depreciation/Amortization is $26K under last year due to depreciation for Hurricane Katrina replacement assets.

**New Orleans Stations(1)**
**Operating Statement**
**For Third Quarter, 2007**
**(Thousands of Dollars)**

| | Third Quarter | | | | | | | | Year to Date | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Variance From | | | | | | | | Variance From | | | |
| | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % | | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % |
| **Revenues** | | | | | | | | | | | | | | | |
| Local | 2,736 | 2,661 | 2,424 | 75 | 3 | 312 | 13 | Local | 8,515 | 7,666 | 7,048 | 849 | 11 | 1,467 | 21 |
| National | 1,699 | 1,788 | 1,662 | (89) | (5) | 37 | 2 | National | 5,163 | 5,142 | 4,269 | 21 | - | 894 | 21 |
| Gross advertising revenue | 4,435 | 4,449 | 4,086 | (14) | - | 349 | 9 | Gross advertising revenue | 13,678 | 12,808 | 11,317 | 870 | 7 | 2,361 | 21 |
| Barter | 165 | 126 | 111 | 39 | 31 | 54 | 49 | Barter | 437 | 379 | 330 | 58 | 15 | 107 | 32 |
| Other | 86 | 84 | 83 | 2 | 2 | 3 | 4 | Other | 279 | 276 | 172 | 3 | 1 | 107 | 62 |
| Gross revenue | 4,686 | 4,659 | 4,280 | 27 | 1 | 406 | 9 | Gross revenue | 14,394 | 13,463 | 11,819 | 931 | 7 | 2,575 | 22 |
| Less agency commissions | (610) | (649) | (565) | 39 | 6 | (45) | (8) | Less agency commissions | (1,894) | (1,867) | (1,548) | (27) | (1) | (346) | (22) |
| Net revenue | 4,076 | 4,010 | 3,715 | 66 | 2 | 361 | 10 | Net revenue | 12,500 | 11,596 | 10,271 | 904 | 8 | 2,229 | 22 |
| **Expenses** | | | | | | | | | | | | | | | |
| Program costs | | | | | | | | Program costs | | | | | | | |
| Rights amortization | 687 | 608 | 606 | 79 | 13 | 81 | 13 | Rights amortization | 2,041 | 1,956 | 1,842 | 85 | 4 | 199 | 11 |
| Other | 165 | 177 | 173 | (12) | (7) | (8) | (5) | Other | 463 | 542 | 514 | (79) | (15) | (51) | (10) |
| Total program costs | 852 | 785 | 779 | 67 | 9 | 73 | 9 | Total program costs | 2,504 | 2,498 | 2,356 | 6 | - | 148 | 6 |
| News | 740 | 748 | 710 | (8) | (1) | 30 | 4 | News | 2,201 | 2,203 | 2,070 | (2) | - | 131 | 6 |
| Engineering | 263 | 307 | 141 | (44) | (14) | 122 | 87 | Engineering | 795 | 863 | 710 | (68) | (8) | 85 | 12 |
| Sales | 812 | 814 | 466 | (2) | - | 346 | 74 | Sales | 1,951 | 2,215 | 1,435 | (264) | (12) | 516 | 36 |
| Advertising & promotion | 254 | 245 | 213 | 9 | 4 | 41 | 19 | Advertising & promotion | 499 | 682 | 462 | (183) | (27) | 37 | 8 |
| General & administrative | 873 | 1,043 | 1,178 | (170) | (16) | (305) | (26) | General & administrative | 2,467 | 2,949 | 3,293 | (482) | (16) | (826) | (25) |
| (Gain)/loss on asset disposal | - | - | - | - | NM | - | NM | (Gain)/loss on asset disposal | - | - | (4) | - | NM | 4 | 100 |
| Total cash expenses | 3,794 | 3,942 | 3,487 | (148) | (4) | 307 | 9 | Total cash expenses | 10,417 | 11,410 | 10,322 | (993) | (9) | 95 | 1 |
| **Operating Cash Flow** | 282 | 68 | 228 | 214 | 315 | 54 | 24 | **Operating Cash Flow** | 2,083 | 186 | (51) | 1,897 | 1,020 | 2,134 | 4,184 |
| Depreciation | 584 | 862 | 1,272 | (278) | (32) | (688) | (54) | Depreciation | 1,578 | 1,896 | 1,604 | (318) | (17) | (26) | (2) |
| Amortization of intangibles | 17 | 17 | 17 | - | - | - | - | Amortization of intangibles | 52 | 52 | 52 | - | - | - | - |
| **Operating Profit** | (319) | (811) | (1,061) | 492 | 61 | 742 | 70 | **Operating Profit** | 453 | (1,762) | (1,707) | 2,215 | 126 | 2,160 | 127 |
| Operating Cash Flow Margin (%) | 6.9 | 1.7 | 6.1 | 5.2 | | 0.8 | | Operating Cash Flow Margin (%) | 16.7 | 1.6 | (0.5) | 15.1 | | 17.2 | |
| Operating Profit Margin (%) | (7.8) | (20.2) | (28.6) | 12.4 | | 20.8 | | Operating Profit Margin (%) | 3.6 | (15.2) | (16.6) | 18.8 | | 20.2 | |

(1) Includes WGNO and WNOL.

**WGN Cable**
**Variance Explanations**
**Third Quarter, 2007**
**(Thousands of Dollars)**

| | Third Quarter | | | | | | | | Year to Date | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Variance From | | | | | | | | Variance From | | | |
| | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % | | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % |
| Revenues | 33,123 | 25,021 | 25,693 | 8,101 | 32 | 7,430 | 29 | | 85,504 | 77,997 | 79,649 | 7,507 | 10 | 5,855 | 7 |
| Operating Cash Expenses | 11,909 | 11,846 | 10,831 | 63 | 1 | 1,078 | 10 | | 33,796 | 35,466 | 33,813 | (1,670) | (5) | (17) | 0 |
| Operating Cash Flow | 21,214 | 13,176 | 14,862 | 8,038 | 61 | 6,352 | 43 | | 51,708 | 42,531 | 45,836 | 9,177 | 22 | 5,872 | 13 |
| Depreciation & Amortization | 116 | 116 | 101 | 1 | 1 | 15 | 15 | | 342 | 336 | 297 | 6 | 2 | 45 | 15 |
| Operating Profit | 21,098 | 13,060 | 14,761 | 8,037 | 62 | 6,337 | 43 | | 51,366 | 42,195 | 45,539 | 9,171 | 22 | 5,827 | 13 |

**Revenues vs. Plan**

Total revenues were $8.1M or 32% above plan due to the following:
- There was an $8.2M increase in Cable Copyright revenue due to unplanned revenue received in P9, 2007.
- Regular Cable/Direct Response revenue increased $578K due to a stronger scatter market than anticipated offset by ratings shortfalls and the need to run off ADUs.
- Agency Commissions were $88K lower than planned.
- Barter revenue increased $60K primarily due to unplanned Chappelle's Show, Reno 911, DaVinci, Steve Wilkos, Ultimate Blackjack, US Farm Report, and Whacked Out Sports expenses offset by planned Greg Behrendt, Hometeam, Maximum Exposure, Nascar Angels, and Home Improvement Weekend expenses that did not occur. In addition, Buena Vista 7 and
- The Cable Sales Allowance was $37K lower than planned per our monthly analyses.
- This was offset by an $817K decrease in Paid Programming revenue due to lower than anticipated rates.
- The Cable Ratings Reserve was $30K higher than planned per our monthly analyses.

**Expenses vs. Plan**

Total operating expenses were $64K or 1% above plan due to:
- Advertising-Cable expenses were $818K higher than planned due to changes in the timing of 2007 consumer spending.
- This was offset by a $570K decrease in Broadcast Rights Amortization, primarily due to a $357K decrease in Syndicated B/R Amortization as the TBD #1 Cable and TBD Boy Meets World packages have not occurred as planned. In addition, Becker had fewer runs and several preemptions. Sox and Cubs B/R Amortization was $83K and $133K, respectively, below plan due to lower per game costs and one fewer Cubs game. Features B/R Amortization was $61K lower than plan. This was offset by a $60K increase in Barter B/R Amortization (see explanation in Revenues vs. Plan above).
- Total Compensation expenses decreased $152K vs. plan partially due to a $55K and a $39K reduction true-up to the Interunit Compensation and Fringe Allocation accounts, respectively, as we were being allocated dollars from WGN-TV for an employee that had been transferred to TBC. In addition, a $15K Commissions reversal was recorded during the period to true-up the 2007 accrual per our quarterly analysis. Salary expenses decreased $32K primarily due to open Traffic Planner, Sales Assistant, and Writer/Producer positions during the quarter.
- Advertising Production-On Air expenses were $12K below plan due to the fact that anticipated on-air expenses will not occur.
- Industry Trade/Association Dues were $11K lower than planned as CAB National Conference Fees have yet to be paid. Expenses have been projected forward.

**Revenues vs. Plan**

Total revenues were $7.5M or 10% below plan due to the following:
- There was an $8.2M increase in Cable Copyright revenue due to unplanned revenue received in P9, 2007.
- Regular Cable/Direct Response revenue increased $1.2M due to a stronger scatter market than anticipated offset by ratings shortfalls and the need to run off ADUs.
- Agency Commissions were $121K lower than planned.
- Miscellaneous revenue was $17K higher than planned as Play 2 Win revenue was higher than anticipated.
- This was offset by a $1.3M decrease in Paid Programming revenue primarily due to lower than anticipated rates.
- The Cable Ratings Reserve was $508K higher than planned per our monthly analyses, partially due to YTD provisions of $1.4M per our monthly analyses. These were offset by a revenue takeback ($506K), a $101K reversal related to the true-up of final 2006 posts, and reversals of $283K per our monthly analyses.
- Barter revenue decreased $215K vs. plan primarily due to the fact that Great American Poker Run 2007 programming was not purchased and Greg Behrendt expenses were lower than planned. This was offset by higher Home Improvement Weekend 06/07 and Ultimate Blackjack 06/07 and 07/08 expenses vs. plan.
- The Cable Sales Allowance was $34K higher than plan per our monthly analyses.

**Expenses vs. Plan**

Total operating expenses were $1.7M or 5% lower than planned due to:
- Broadcast Rights Amortization was $1.4M below plan. Syndicated B/R Amortization decreased $1.1M, primarily due to planned TBD programming that was not purchased offset by higher Funniest Pets/People and DaVinci costs. Barter B/R Amortization was $215K below plan, primarily due to the fact that Great American Poker Run 2007 programming was not purchased and Greg Behrendt expenses were lower than planned. Features and Other B/R Amortization was $77K and $51K lower than planned, respectively. This was offset by a $69K increase in Cubs B/R Amortization due to three additional unplanned games and an unplanned pre-season game offset by 2007 per game cost adjustments.
- Total Compensation expense was $262K lower than planned primarily due to a $126K decrease in Salaries as there have been open Operations Director, Planning Manager, Planner (2), Sales Assistant (3), Research Analyst, Graphic Artist, Writer/Producer, and Credit Specialist positions during the year. In addition, 401k expenses were $63K lower than planned primarily due to credits recorded by TCO. In addition, reduction true-ups of $55K and $39K were recorded to the Interunit Compensation and Fringe Allocation accounts, respectively, as we were being allocated dollars from WGN-TV for an employee that had been transferred to TBC. This was offset by a $24K increase in MIP expenses that was recorded to true-up the 2006 accrual.
- Media plan expenses decreased $55K due to less ad spending and the timing of spending vs. plan.
- Advertising Production-On Air expenses were $52K below plan due to the fact that anticipated on-air expenses will not occur.
- Travel / entertainment expenses were $19K lower than planned due to less travel than anticipated.
- Bad Debt expense decreased $18K vs. plan due to reserve reductions recorded per our quarterly analyses.
- This was offset by a $78K increase in Advertising-Cable expenses vs. plan due to changes in the timing of 2007 consumer spending.
- Nielsen expenses were $54K higher than planned primarily due to the finalization of the new NHI contract in P2. At that time, the account was trued-up as expenses were higher than anticipated.

WGN Cable

**Variance Explanations**
**Third Quarter, 2007**
**(Thousands of Dollars)**

**Revenues vs. Prior Year**

Total revenues were $7.4M or 29% above prior year due to the following:

- Cable Copyright revenue was $8.2M higher vs. prior year due to revenue received in Q3, 2007 of $8.7M vs. revenue received in Q3, 2006 of $525K.
- Barter revenue increased $370K vs. prior year primarily due to American Idol Rewind 06-08, Greg Behrendt 06/07, and Scrubs programming that existed in 2007, but not in 2006. In addition, there was US Farm Report expense that did not exist in 2006.
- Regular/Direct Response revenue was $97K higher than last year due to a slightly stronger 2007 scatter market.
- The Cable Sales Allowance was $26K lower than last year as a $45K YTD provision was recorded in 2007 vs. a $71K YTD provision in 2006 per our monthly analyses.
- Agency Commissions were $20K lower than last year.
- This was offset by an $835K increase in the Cable Ratings Reserve vs. last year. In 2007, a $30K provision (see Revenues vs. Plan) was recorded vs. an $805K reversal in 2006 (true-up of 2005 and Q1, 2006 reserve) per our monthly analyses.
- Paid Programming revenue was $434K lower than last year due to lower 2007 vs. 2006 rates as well as the expiration of several religious programs in 2007.

**Expenses vs. Prior Year**

Total operating expenses were $1.1M or 10% above prior year due to:

- Advertising-Cable expenses increased $1.2M due to 2007 consumer spending that did not occur in 2006.
- Nielsen expenses increased $144K vs. prior year primarily due to the fact that the N-Power contract did not exist in 2006 ($41K) and 2007 contract rates are higher. In addition, there was a $24K reversal of accrued N-Power expenses in P8, 2006 (expenses did not occur in 2006 as the contract was not completed).
- Outside Production expenses were $78K above prior year as the production costs for Funniest Pets/People did not exist in 2006.
- Total Compensation expenses were $29K higher than last year. Commissions, MIP, and Bonus expenses were $75K, $18K, and $7K, respectively, above prior year primarily due to P9, 2006 reversals of $72K, $18K, and $6K per our quarterly analyses. In P9, 2007, a $15K Commissions reversal was recorded per our monthly analysis. Salary expense was $21K above last year. This was offset by 2007 reductions of $55K and $39K to the Interunit Compensation and Fringe Allocation accounts, respectively, as we were being allocated dollars from WGN-TV for an employee that had been transferred to TBC.
- This was offset by a $360K decrease in B/R Amortization partially due to a $429K decrease in Syndicated B/R Amortization, as there were lower costs for AFV, Cosby, DaVinci's Inquest, Magnum, Matlock, Moesha, and Sex/City. Happy Days, Home Improvement, This was offset by Even Stevens, Funniest Pets/People, Greg Behrendt Homicide, Lizzie McGuire, Scrubs, and Ultimate Blackjack programming that existed in 2007 but not in 2006. Features B/R Amortization was $301K lower than last year, as Mystery Movies programming no longer existed in 2007 as it did in 2006. This was offset by a $371K increase in Barter Syndicated/Features B/R Amortization (see explanation in Revenues vs. Prior Year above).

**Revenues vs. Prior Year**

Total revenues were $5.9M or 7% above prior year due to the following:

- Cable Copyright revenue was $8.2M higher vs. prior year due to YTD revenue received in 2007 of $9.8M vs. YTD revenue received in 2006 of $1.6M.
- Barter revenue increased $1.3M vs. prior year partially due to American Idol Rewind 06-08, Greg Behrendt 06/07, and Scrubs programming that existed in 2007, but not in 2006. Additionally, there were valuation adjustment decreases to Elimidate and Stellar Gospel Music Awards in 2006.
- Agency Commissions were $126K lower than last year.
- This was offset by a $2.4M increase in the Cable Ratings Reserve vs. last year. In 2007, a $508K provision (see Revenues vs. Plan) was recorded vs. a $1.9M reversal in 2006 (true-up of 2005 and Q1, 2006 reserve) per our monthly analyses.
- Paid Programming revenue was $892K lower than last year due to lower 2007 vs. 2006 rates as well as the expiration of several religious programs in 2007.
- Regular/Direct Response revenue was $377K lower than last year due to lower 2007 ratings as well as the running off of ADUs in 2007 vs. 2006.
- The Cable Sales Allowance was $27K higher than last year as a $294K YTD provision was recorded in 2007 vs. a $267K YTD provision in 2006 per our monthly analyses.

**Expenses vs. Prior Year**

Total operating expenses were $28K lower than prior year due to:

- Broadcast Rights Amortization was $2.0M below prior year. Syndicated B/R Amortization was $2.2M lower than last year, as there were lower 2007 costs for AFV, Cosby, DaVinci's Inquest, Magnum, Matlock, Moesha, and Sex/City. Happy Days, Home Improvement, and Rockford Files programming that existed in 2006 did not exist in 2007. This was offset by Even Stevens, Funniest Pets/People, Greg Behrendt, Homicide, Lizzie McGuire, Scrubs, and Ultimate Blackjack programming that existed in 2007 but not in 2006. Features B/R Amortization was $891K lower than last year, as Mystery Movies programming no longer existed in 2007 as it did in 2006. Sox B/R Amortization decreased $69K and Cubs B/R Amortization decreased $62K vs. prior year primarily due to lower Cubs 2007 per game costs and a P5, 2007 season adjustment. This was offset by a $1.3M increase in Barter Syndicated/Features B/R Amortization, partially due to American Idol Rewind 06-08, Greg Behrendt 06/07, and Scrubs programming that existed in 2007, but not in 2006. Additionally, there were valuation adjustment decreases to Elimidate and Stellar Gospel Music Awards in 2006.
- This was offset by a $1.2M increase in Advertising-Cable expenses due to 2007 consumer spending that did not occur in 2006.
- Total Compensation expense increased $293K vs. last year partially due to a $123K increase in Salaries expenses as several filled 2007 positions were open last year including three Sales Account Executives, a Graphic Artist, Writer/Producer, a Sales Assistant, a Research Manager, a Planner, and a Receptionist. MIP expense increased $108K as a $67K MIP reversal was recorded in 2006 to true-up the 2005 accrual. In 2007, a $24K provision was recorded to true-up the 2006 accrual. Commissions expense was $143K higher than last year due to increased 2007 commissions as well as a $27K reversal in P6, 2006. This was offset by a $63K decrease in 401k expenses.
- Outside Production expenses were $234K above prior year as the production costs for Funniest Pets/People did not exist in 2006.
- Nielsen expenses increased $233K vs. prior year primarily due to the fact that the N-Power contract did not exist in 2006 ($124K) and 2007 contract rates are higher. In addition, there was a $24K reversal of accrued N-Power expenses in P8, 2006 (expenses did not occur in 2006 as the contract was not completed).
- Depreciation expense was $15K higher than last year.

WGN Cable
**Operating Statement**
**For Third Quarter, 2007**
**(Thousands of Dollars)**

| | Third Quarter | | | | | | | | Year to Date | | | | | |
| | 2007 Actual | 2007 Plan | 2006 Actual | Variance From 2007 Plan | % | 2006 Actual | % | | 2007 Actual | 2007 Plan | 2006 Actual | Variance From 2007 Plan | % | 2006 Actual | % |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Revenues** | | | | | | | | | | | | | | | |
| Advertising and other revenue | 25,453 | 25,685 | 26,599 | (232) | (1) | (1,146) | (4) | | 79,541 | 80,143 | 83,273 | (602) | (1) | (3,732) | (4) |
| Barter revenue | 2,268 | 2,210 | 1,898 | 58 | 3 | 370 | 19 | | 6,674 | 6,890 | 5,399 | (216) | (3) | 1,275 | 24 |
| Cable royalty revenue(1) | 8,770 | 583 | 584 | 8,187 | 1,404 | 8,186 | 1,402 | | 9,954 | 1,750 | 1,767 | 8,204 | 469 | 8,187 | 463 |
| Gross revenue | 36,491 | 28,478 | 29,081 | 8,013 | 28 | 7,410 | 25 | | 96,169 | 88,783 | 90,439 | 7,386 | 8 | 5,730 | 6 |
| Less agency commissions | (3,369) | (3,457) | (3,388) | 88 | 3 | 19 | 1 | | (10,665) | (10,786) | (10,790) | 121 | 1 | 125 | 1 |
| Net revenue | 33,122 | 25,021 | 25,693 | 8,101 | 32 | 7,429 | 29 | | 85,504 | 77,997 | 79,649 | 7,507 | 10 | 5,855 | 7 |
| **Expenses** | | | | | | | | | | | | | | | |
| Program costs | | | | | | | | | | | | | | | |
| Rights amortization | 7,077 | 7,646 | 7,436 | (569) | (7) | (359) | (5) | | 20,900 | 22,289 | 22,878 | (1,389) | (6) | (1,978) | (9) |
| Other | 81 | 78 | - | 3 | 4 | 81 | NM | | 243 | 234 | - | 9 | 4 | 243 | NM |
| Total program costs | 7,158 | 7,724 | 7,436 | (566) | (7) | (278) | (4) | | 21,143 | 22,523 | 22,878 | (1,380) | (6) | (1,735) | (8) |
| News | - | - | - | - | NM | - | NM | | - | - | - | - | NM | - | NM |
| Engineering | - | - | - | - | NM | - | NM | | - | - | - | - | NM | - | NM |
| Sales | 1,712 | 1,746 | 1,493 | (34) | (2) | 219 | 15 | | 5,230 | 5,266 | 4,741 | (36) | (1) | 489 | 10 |
| Advertising & promotion | 1,341 | 550 | 157 | 791 | 144 | 1,184 | 754 | | 2,100 | 2,131 | 917 | (31) | (1) | 1,183 | 129 |
| General & administrative | 1,698 | 1,825 | 1,745 | (127) | (7) | (47) | (3) | | 5,323 | 5,546 | 5,277 | (223) | (4) | 46 | 1 |
| (Gain)/loss on asset disposal | - | - | - | - | NM | - | NM | | - | - | - | - | NM | - | NM |
| Total cash expenses | 11,909 | 11,845 | 10,831 | 64 | 1 | 1,078 | 10 | | 33,796 | 35,466 | 33,813 | (1,670) | (5) | (17) | - |
| **Operating Cash Flow** | 21,213 | 13,176 | 14,862 | 8,037 | 61 | 6,351 | 43 | | 51,708 | 42,531 | 45,836 | 9,177 | 22 | 5,872 | 13 |
| Depreciation | 116 | 116 | 101 | - | - | 15 | 15 | | 342 | 336 | 297 | 6 | 2 | 45 | 15 |
| Amortization of intangibles | - | - | - | - | NM | - | NM | | - | - | - | - | NM | - | NM |
| **Operating Profit** | 21,097 | 13,060 | 14,761 | 8,037 | 62 | 6,336 | 43 | | 51,366 | 42,195 | 45,539 | 9,171 | 22 | 5,827 | 13 |
| Operating Cash Flow Margin (%) | 64.0 | 52.7 | 57.8 | 11.3 | | 6.2 | | | 60.5 | 54.5 | 57.5 | 6.0 | | 3.0 | |
| Operating Profit Margin (%) | 63.7 | 52.2 | 57.5 | 11.5 | | 6.2 | | | 60.1 | 54.1 | 57.2 | 6.0 | | 2.9 | |

(1) Third quarter and year to date 2007 include an additional $8.2 million of cable copyright royalties.

**WGN Cable Distribution**
**Variance Explanations**
**Third Quarter, 2007**
**(Thousands of Dollars)**

| | Third Quarter | | | | | | | | Year to Date | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Variance From | | | | | | | | Variance From | | | |
| 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % | | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % |
| 10,945 | 10,390 | 9,288 | 555 | 5 | 1,657 | 18 | Revenues | 31,962 | 31,185 | 27,670 | 777 | 2 | 4,293 | 16 |
| 684 | 810 | 1,264 | (126) | (16) | (580) | (46) | Operating Cash Expenses | 3,996 | 5,183 | 4,387 | (1,188) | (23) | (391) | (9) |
| **10,261** | **9,580** | **8,024** | **681** | **7** | **2,237** | **28** | **Operating Cash Flow** | **27,967** | **26,002** | **23,283** | **1,965** | **8** | **4,684** | **20** |
| 1,182 | 1,181 | 1,181 | 1 | 0 | 1 | 0 | Depreciation & Amortization | 3,545 | 3,544 | 3,543 | 2 | 0 | 3 | 0 |
| 9,079 | 8,399 | 6,843 | 680 | 8 | 2,236 | 33 | Operating Profit | 24,421 | 22,458 | 19,740 | 1,963 | 9 | 4,681 | 24 |

**Variance Explanations - Quarter**

**Revenues vs. Plan**

Total revenues were $555K or 5% above plan. The Cable Distribution Allowance decreased $296K primarily due to positive revenue adjustments as Comcast/Time Warner rates and subscribers were updated retroactively from P1-P6 ($190K). Verizon ($80K) and Echostar ($27K) reported higher subscribers than billed. Telcos revenue is becoming a significant source of revenue and a new revenue account was created in P9 to better track this revenue. Consequently $393K was reclassed from Cable Distribution revenue into Telcos revenue. This was offset by a $249K increase in Cable Distribution revenue partially due to higher Comcast subscribers. DBS revenue also increased due to higher subscribers than planned.

**Expenses vs. Plan**

Total Expenses were $125K or 6% below plan. This was primarily due to:
- Total Compensation expenses were $89K below plan primarily due to a decrease in Total Salaries expense ($60K), as there were open positions and personnel changes within the Sales department. Also, the open Database Analyst position in the Finance department will not be filled. There was also a $16K decrease in 401K expenses, primarily due to a forfeiture credit by TCO. In addition, there was a $6K Commissions reversal recorded in P9 to true-up the accrual.
- Outside Services expense decreased $44K primarily due to an accrual reversal of $36K, as the Vyvx contract has not been completed and will not be retroactive.
- Promo/Mktg expenses were $18K below plan. This was partially due to the fact that media plan spending was lower than anticipated ($13K). Advertising Production also decreased $12K primarily due to the timing of the Affiliate brochures, which occurred earlier than planned. In addition, Exhibit-Booth Fee expenses decreased $6K. This was offset by a $16K increase in Boys of Summer expenses, as expenses occurred later than planned.
- This was offset by a $23K increase in R&M Remote E.N.G. Equip expenses vs. plan, due to the timing of the IRD rollout.

**Variance Explanations - Year to Date**

**Revenues vs. Plan**

Total YTD Revenue was $777K or 2% above plan. This was due to higher Canadian and Telco revenue ($444K), primarily due to unplanned telco subscribers. The Cable Distribution Allowance decreased $332K primarily due to positive revenue adjustments as Comcast/Time Warner rates and subscribers were updated retroactively from P1-P6. In addition, Verizon reported higher subscribers than billed. DBS ($39K) revenue increased due to higher subscribers. VBI revenue also increased $28K. This was offset by lower Cable Distribution revenue ($66K).

**Expenses vs. Plan**

Total YTD Expenses were $1.2M or 14% below plan. This was primarily due to:
- R&M Remote E.N.G. Equip expenses were $962K below plan. This is partially due to timing of the rollout as well as the consolidation of headends within the industry, resulting in lower receiver requirements.
- Total Compensation expenses were $229K below plan, primarily due to lower Total Salaries ($142K) due to open positions and personnel changes in the Sales and Finance departments. In addition, 401K expenses were $66K lower than planned primarily due to Profit Sharing Forfeiture credits by TCO. Commission expenses also decreased $32K due to reversals of 2007 commissions per our quarterly analysis. This was offset by a $23K increase in relocation costs.
- Promo/Mktg expenses were $94K below plan, partially due to the fact that media plan ($50K) spending was less than anticipated. In addition, not all anticipated Boys of Summer ($31K) expenses have occurred. Expenses will be projected forward.
- Outside Services expense decreased $59K primarily due to an accrual reversal for Vyvx expenses ($48K), as the contract has not been completed and will not be retroactive. In addition, P-card rebates were higher than planned ($13K).
- This was offset by a $149K increase in Bad Debt expense vs. plan, primarily due to a 2007 write-off for Cancom, as they have turned off the WGN signal. Cancom was under contract until P3, 2007, but only partial payment was received.

**WGN Cable Distribution**
**Variance Explanations**
**Third Quarter, 2007**
**(Thousands of Dollars)**

**Revenues vs. Prior Year**

Total revenues were $1.7M or 18% above prior year primarily due to the following:

- The Cable Distribution Allowance decreased $767K vs. prior year partially due to the fact that a contract was reached with DirecTV, which eliminated the need for a 2007 reserve ($574K). In addition, there were greater positive revenue adjustments in Q3, 2007 vs. Q3, 2006 ($223K). This was offset by an $18K reduction for the effects of Hurricane Katrina in Q3, 2006.
- The Affiliate Fee Rebate decreased $401K vs. prior year. There was no Q3, 2007 MFN vs. a Q3, 2006 MFN due to the fact that in Q3, 2006 DirecTV was remitting at a lower rate than Time Warner and Comcast. In P12, 2006 a contract was reached with DirecTV, which eliminated the need for an MFN liability in 2007.
- DBS revenue increased $371K as both DirecTV and EchoStar had increased rates and subscribers in 2007 vs. 2006.
- Telcos revenue is becoming a significant source of revenue and a new revenue account was created in P9 to better track this revenue. Consequently $393K was reclassed from Cable Distribution revenue into Telcos revenue. This was offset by a $320K increase in Cable Distribution revenue primarily due to contractual rate increases of 4% in 2007 vs. 2006.
- This was offset by a $203K decrease in Canadian revenue, as the contract with Cancom expired in P3, 2007 and it will not be renewed.

**Expenses vs. Prior Year**

Total Expenses were $579K or 24% below prior year. This was primarily due to:

- Advertising-Gemstar expenses decreased $563K due to the fact that in 2007 our contractual obligations with Gemstar were completed vs. 2006.
- Total Compensation expenses were $26K below prior year. This was primarily due to a decrease in Total Salaries expense ($42K) partially due to open positions and personnel changes within the Sales department that did not exist in 2006. There was also an open Database Analyst position in the Finance department in 2007 vs. 2006. This was offset by higher Commission expenses ($16K) in Q3, 2007 primarily due to a higher Commission reversal to true-up the accrual in Q3, 2006.
- Outside Services expense decreased $17K primarily due to a Vyvx accrual reversal in Q3, 2007 vs. Q3, 2006.
- This was offset by a $23K increase in R&M Remote E.N.G. Equip expenses vs. prior year. This was due to the fact that expenses for the IRD rollout did not exist in Q3, 2006.

**Revenues vs. Prior Year**

Total YTD Revenues were $4.3M or 16% above prior year. This was primarily due to:

- The Cable Distribution Allowance decreased $1.5M vs. prior year partially due to the fact that a contract was reached with DirecTV, which eliminated the need for a 2007 reserve ($1.7M). In addition, there were greater positive revenue adjustments in 2007 vs. 2006 ($82K). This was offset by a $280K reduction for the effects of Hurricane Katrina in 2006.
- The Affiliate Fee Rebate decreased $1.3M vs. prior year. There was no 2007 MFN vs. a 2006 MFN due to the fact that in Q3, 2006 MFN was remitting at a lower rate than Time Warner and Comcast. In P12, 2006 a contract was reached with DirecTV, which eliminated the need for a MFN liability in 2007.
- DBS revenue increased $1.1M as both DirecTV and Echostar had increased rates and subscribers in 2007 vs. 2006.
- Cable Distribution revenue was $514K higher than prior year primarily due to contractual rates increasing 4% in 2007 vs. 2006.
- Telcos revenue was $393K higher than prior year due to the fact that there were no telco subscribers in 2006.
- This was offset by a $425K decrease in Canadian revenue, as the contract with Cancom expired in P3, 2007 and it will not be renewed.

**Expenses vs. Prior Year**

Total YTD Expenses were $388K or 5% below prior year. This was primarily due to:

- Promo/Mktg expenses decreased $1.3M vs. prior year. This was partially due to the fact that in P3, 2007 our contractual obligations with Gemstar ($1.1M) were completed. There w a decrease in Direct Marketing expenses ($106K) due to the fact that the 2007 Boys of Summer exp will be lower than 2006 and that the timing of the 2007 Boys of Summer expenses will be later than in 2006. In addition, media plan spending was lower in 2007 vs. 2006 ($29K). Hosting/Sponsorship expenses also decreased $20K primarily due to the fact that there was no Cox conference or Mediaco expense in 2007 vs. 2006.
- Total Compensation expenses decreased $240K vs. prior year, partially due to lower 2007 Total Sala ($174K) (See YTD Expenses vs. Plan). Also, the Creative Services Manager was promoted and tran to WGN Cable's books in P7, 2006. In addition, 401K expenses ($70K) decreased, primarily due to Profit Sharing Forfeiture credits by TCO in 2007. Commission expenses decreased $15K primarily 2007 reversals to the reserve. This was offset by a $23K increase in relocation expenses in 2007.
- This was offset by an increase ($1.0M) in R&M Remote E.N.G. Equip expenses vs. prior year, due t greater 2007 expenses for the IRD rollout vs. 2006.
- Bad Debt expense increased $157K vs. prior year, primarily due to a 2007 write-off for Cancom , wh did not exist in 2006 (see YTD Expenses vs. Plan).

**WGN Cable Distribution**
**Operating Statement**
**For Third Quarter, 2007**
**(Thousands of Dollars)**

| | | | Third Quarter | | | | | | | | | Year to Date | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Variance From | | | | | | | | | Variance From | | | |
| 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % | | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % |
| | | | | | | | **Revenues** | | | | | | | |
| 10,945 | 10,390 | 9,289 | 555 | 5 | 1,656 | 18 | Distribution Revenue | 31,962 | 31,185 | 27,670 | 777 | 2 | 4,292 | 16 |
| 10,945 | 10,390 | 9,289 | 555 | 5 | 1,656 | 18 | Net revenue | 31,962 | 31,185 | 27,670 | 777 | 2 | 4,292 | 16 |
| | | | | | | | **Expenses** | | | | | | | |
| | | | | | | | Program costs | | | | | | | |
| - | - | - | - | NM | - | NM | Rights amortization | - | - | - | - | NM | - | NM |
| 22 | 22 | 21 | - | - | 1 | 5 | Other | 66 | 66 | 64 | - | - | 2 | 3 |
| 22 | 22 | 21 | - | - | 1 | 5 | Total program costs | 66 | 66 | 64 | - | - | 2 | 3 |
| - | - | - | - | NM | - | NM | News | - | - | - | - | NM | - | NM |
| (1) | 23 | 6 | (24) | (104) | (7) | (117) | Engineering | 1,231 | 2,244 | 220 | (1,013) | (45) | 1,011 | 460 |
| 358 | 414 | 386 | (56) | (14) | (28) | (7) | Sales | 1,115 | 1,273 | 1,291 | (158) | (12) | (176) | (14) |
| 84 | 98 | 648 | (14) | (14) | (564) | (87) | Advertising & promotion | 760 | 850 | 2,105 | (90) | (11) | (1,345) | (64) |
| 222 | 253 | 205 | (31) | (12) | 17 | 8 | General & administrative | 824 | 750 | 708 | 74 | 10 | 116 | 16 |
| - | - | - | - | NM | - | NM | (Gain)/loss on asset disposal | - | - | - | - | NM | - | NM |
| 685 | 810 | 1,266 | (125) | (15) | (581) | (46) | Total cash expenses | 3,996 | 5,183 | 4,388 | (1,187) | (23) | (392) | (9) |
| 10,260 | 9,580 | 8,023 | 680 | 7 | 2,237 | 28 | **Operating Cash Flow** | 27,966 | 26,002 | 23,282 | 1,964 | 8 | 4,684 | 20 |
| 355 | 355 | 354 | - | - | 1 | - | Depreciation | 1,067 | 1,066 | 1,064 | 1 | - | 3 | - |
| 826 | 826 | 826 | - | - | - | - | Amortization of intangibles | 2,478 | 2,478 | 2,478 | - | - | - | - |
| 9,079 | 8,399 | 6,843 | 680 | 8 | 2,236 | 33 | **Operating Profit** | 24,421 | 22,458 | 19,740 | 1,963 | 9 | 4,681 | 24 |
| 93.7 | 92.2 | 86.4 | 1.5 | | 7.3 | | Operating Cash Flow Margin (%) | 87.5 | 83.4 | 84.1 | 4.1 | | 3.4 | |
| 83.0 | 80.8 | 73.7 | 2.2 | | 9.3 | | Operating Profit Margin (%) | 76.4 | 72.0 | 71.3 | 4.4 | | 5.1 | |

**Tribune Entertainment Company**
**Summary of Operations**
**For Third Quarter, 2007**
**(Thousands of Dollars)**

| | Third Quarter | | | Variance From | | | | | Year to Date | | | Variance From | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % | | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % |
| **Operating Revenues** | | | | | | | | | | | | | | | |
| WGN Radio | 11,914 | 13,116 | 12,763 | (1,202) | (9) | (849) | (7) | | 29,817 | 32,034 | 32,376 | (2,217) | (7) | (2,559) | (8) |
| TEC Group | 6,069 | 5,566 | 4,317 | 503 | 9 | 1,752 | 41 | | 15,232 | 15,887 | 15,152 | (655) | (4) | 80 | 1 |
| Chicago Cubs Group | 108,167 | 98,232 | 105,540 | 9,935 | 10 | 2,627 | 2 | | 213,826 | 192,539 | 186,219 | 21,287 | 11 | 27,607 | 15 |
| Corporate Operations | 35 | 31 | 30 | 4 | 13 | 5 | 17 | | 108 | 92 | 98 | 16 | 17 | 10 | 10 |
| Total before eliminations | 126,185 | 116,945 | 122,650 | 9,240 | 8 | 3,535 | 3 | | 258,983 | 240,552 | 233,845 | 18,431 | 8 | 25,138 | 11 |
| Eliminations | (8,431) | (7,243) | (7,635) | (1,188) | (16) | (796) | (10) | | (16,630) | (14,850) | (17,224) | (1,780) | (12) | 594 | 3 |
| Total | 117,754 | 109,702 | 115,015 | 8,052 | 7 | 2,739 | 2 | | 242,353 | 225,702 | 216,621 | 16,651 | 7 | 25,732 | 12 |
| **Operating Expenses** | | | | | | | | | | | | | | | |
| WGN Radio | 8,338 | 8,192 | 8,268 | 146 | 2 | 70 | 1 | | 21,446 | 21,457 | 22,718 | (11) | - | (1,272) | (6) |
| TEC Group | 4,996 | 4,457 | 4,248 | 539 | 12 | 748 | 18 | | 12,661 | 12,797 | 14,671 | (136) | (1) | (2,010) | (14) |
| Chicago Cubs Group | 81,806 | 77,342 | 75,880 | 4,464 | 6 | 5,926 | 8 | | 179,920 | 169,652 | 160,024 | 10,268 | 6 | 19,896 | 12 |
| Corporate Operations | 35 | 31 | 30 | 4 | 13 | 5 | 17 | | 108 | 92 | 98 | 16 | 17 | 10 | 10 |
| Eliminations | (8,431) | (7,243) | (7,635) | (1,188) | (16) | (796) | (10) | | (16,630) | (14,850) | (17,224) | (1,780) | (12) | 594 | 3 |
| Total excl. TBC Group allocation | 86,744 | 82,779 | 80,791 | 3,965 | 5 | 5,953 | 7 | | 197,505 | 189,148 | 180,287 | 8,357 | 4 | 17,218 | 10 |
| TBC Group allocation | 276 | 462 | 501 | (186) | (40) | (225) | (45) | | 1,040 | 1,471 | 1,171 | (431) | (29) | (131) | (11) |
| Total incl. TBC Group allocation | 87,020 | 83,241 | 81,292 | 3,779 | 5 | 5,728 | 7 | | 198,545 | 190,619 | 181,458 | 7,926 | 4 | 17,087 | 9 |
| **Operating Cash Flow** | | | | | | | | | | | | | | | |
| WGN Radio | 3,642 | 5,000 | 4,575 | (1,358) | (27) | (933) | (20) | | 8,588 | 10,814 | 9,902 | (2,226) | (21) | (1,314) | (13) |
| TEC Group | 1,327 | 1,410 | 445 | (83) | (6) | 882 | 198 | | 3,379 | 4,011 | 1,608 | (632) | (16) | 1,771 | 110 |
| Chicago Cubs Group | 27,594 | 22,055 | 30,830 | 5,539 | 25 | (3,236) | (10) | | 37,565 | 26,297 | 29,205 | 11,268 | 43 | 8,360 | 29 |
| Total excl. TBC Group allocation | 32,563 | 28,465 | 35,850 | 4,098 | 14 | (3,287) | (9) | | 49,532 | 41,122 | 40,715 | 8,410 | 20 | 8,817 | 22 |
| TBC Group allocation | (235) | (390) | (456) | 155 | 40 | 221 | 48 | | (902) | (1,296) | (1,034) | 394 | 30 | 132 | 13 |
| Total incl. TBC Group allocation | 32,328 | 28,075 | 35,394 | 4,253 | 15 | (3,066) | (9) | | 48,630 | 39,826 | 39,681 | 8,804 | 22 | 8,949 | 23 |
| **Operating Profit** | | | | | | | | | | | | | | | |
| WGN Radio | 3,576 | 4,924 | 4,495 | (1,348) | (27) | (919) | (20) | | 8,371 | 10,577 | 9,658 | (2,206) | (21) | (1,287) | (13) |
| TEC Group | 1,073 | 1,109 | 69 | (36) | (3) | 1,004 | 1,455 | | 2,571 | 3,090 | 481 | (519) | (17) | 2,090 | 435 |
| Chicago Cubs Group | 26,361 | 20,890 | 29,660 | 5,471 | 26 | (3,299) | (11) | | 33,906 | 22,887 | 26,195 | 11,019 | 48 | 7,711 | 29 |
| Total excl. TBC Group allocation | 31,010 | 26,923 | 34,224 | 4,087 | 15 | (3,214) | (9) | | 44,848 | 36,554 | 36,334 | 8,294 | 23 | 8,514 | 23 |
| TBC Group allocation | (276) | (462) | (501) | 186 | 40 | 225 | 45 | | (1,040) | (1,471) | (1,171) | 431 | 29 | 131 | 11 |
| Total incl. TBC Group allocation | 30,734 | 26,461 | 33,723 | 4,273 | 16 | (2,989) | (9) | | 43,808 | 35,083 | 35,163 | 8,725 | 25 | 8,645 | 25 |
| **Operating Cash Flow Margin(%)** | | | | | | | | | | | | | | | |
| WGN Radio | 30.6 | 38.1 | 35.8 | (7.5) | | (5.2) | | | 28.8 | 33.8 | 30.6 | (5.0) | | (1.8) | |
| TEC Group | 21.9 | 25.3 | 10.3 | (3.4) | | 11.6 | | | 22.2 | 25.2 | 10.6 | (3.0) | | 11.6 | |
| Chicago Cubs Group | 25.5 | 22.5 | 29.2 | 3.0 | | (3.7) | | | 17.6 | 13.7 | 15.7 | 3.9 | | 1.9 | |
| Total excl. TBC Group allocation | 27.7 | 25.9 | 31.2 | 1.8 | | (3.5) | | | 20.4 | 18.2 | 18.8 | 2.2 | | 1.6 | |
| Total incl. TBC Group allocation | 27.5 | 25.6 | 30.8 | 1.9 | | (3.3) | | | 20.1 | 17.6 | 18.3 | 2.5 | | 1.8 | |
| **Operating Profit Margin(%)** | | | | | | | | | | | | | | | |
| WGN Radio | 30.0 | 37.5 | 35.2 | (7.5) | | (5.2) | | | 28.1 | 33.0 | 29.8 | (4.9) | | (1.7) | |
| TEC Group | 17.7 | 19.9 | 1.6 | (2.2) | | 16.1 | | | 16.9 | 19.4 | 3.2 | (2.5) | | 13.7 | |
| Chicago Cubs Group | 24.4 | 21.3 | 28.1 | 3.1 | | (3.7) | | | 15.9 | 11.9 | 14.1 | 4.0 | | 1.8 | |
| Total excl. TBC Group allocation | 26.3 | 24.5 | 29.8 | 1.8 | | (3.5) | | | 18.5 | 16.2 | 16.8 | 2.3 | | 1.7 | |
| Total incl. TBC Group allocation | 26.1 | 24.1 | 29.3 | 2.0 | | (3.2) | | | 18.1 | 15.5 | 16.2 | 2.6 | | 1.9 | |

**WGN Radio**
**Variance Explanations**
**Third Quarter, 2007**
**(Thousands of Dollars)**

### Third Quarter

| 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % | |
|---|---|---|---|---|---|---|---|
| | | | **Variance From** | | | | |
| 11,914 | 13,115 | 12,763 | (1,201) | (9) | (849) | (7) | Revenues |
| 8,272 | 8,114 | 8,189 | 158 | 2 | 83 | 1 | Operating Cash Expenses |
| **3,642** | **5,001** | **4,574** | **(1,359)** | **(27)** | **(932)** | **(20)** | **Operating Cash Flow** |
| 66 | 76 | 79 | (10) | (13) | (14) | (17) | Depreciation & Amortization |
| 3,576 | 4,925 | 4,494 | (1,349) | (27) | (918) | (20) | Operating Profit |

**Revenues vs. Plan**

| (1,651) | Gross Time Sales - Local spot ($819), Loc Sports - Cubs ($579), Nat'l Sports - Cubs $25 Nat spot ($219), Loc & Nat Ag ($85), Political/Issue $82, Sales Allow ($60) |
|---|---|
| 2 | Barter Revenue - Northwestern Football |
| 90 | Trade Revenue - Sales Merch Trade - additional usage |
| 28 | Other - Website $6, Non-spot Rev $20 |
| 330 | Agency Commissions - lower agency percentage & lower revenue |
| (1,201) | Net over (under) Plan |

**Expenses vs. Plan**

| 23 | Broadcast Rights - Cubs Rights (timing) $21 |
|---|---|
| (20) | Other Programming - Eng Comp - Cubs (moved from Engineering) $27, Talent Sal ($39), Bonus ($20), Talent Fees $16, Freelancers $10 |
| 7 | News - Freelancers $7 |
| 23 | Engineering - Rep & Maint $10, Ground Maint $6 |
| 111 | Sales & Research - Local Comm $92, Bonus ($21), Sales Merch trade $66, Merchandising ($22), T&E ($11) |
| 2 | Advertising & Promo - Giveaways/Contests ($5), Cubs Remotes ($5), Web News Services trade $15 |
| 12 | G & A - MIP ($20), Intercompany Rent $15, Pension & 401-k ($57), Bad Debt Res $169 |
| 158 | Net over (under) Plan |

**Revenues vs. Prior Year**

| (1,108) | Gross Time Sales - Local Spot ($465), Nat'l Spot ($179), Ag Rev ($76), Loc Sports- Cubs ($502), Nat'l Sports $77, Political/Issue $47 |
|---|---|
| 4 | Barter Revenue - Northwestern Football |
| 13 | Trade Revenue - Sales Merch Trade - timing |
| 29 | Other Revenue - Web $131, ABC Rev ($100) |
| 213 | Agency Commissions - lower agency percentage & lower revenue |
| (849) | Net over (under) Prior Year |

**Expenses vs. Prior Year**

| (256) | Broadcast Rights - Cubs Rights (timing) |
|---|---|
| 22 | Other Programming - Eng Comp - Cubs (moved from Engineering) $27, Relocation (in '06) ($25), Talent Fees $17, Freelancers $11 |
| 22 | News - Freelancers - $5, CTC Sal (in G&A in 2006) $6 |
| (19) | Engineering - Comp ($9), Transmitter Maint ($20) |
| 214 | Sales & Research - Local Comm $131, Bonus $33, Trade $71, Cubs Skybox/tickets $20, Merchandising $10, Nat'l Rep Commissions $28, T&E ($15) |
| 33 | Advertising & Promo - Website (in Prog in '06) $38 |
| 67 | G & A - Insurance ($27), Bad Debt Reserve $106, Pension & 401-k ($100), Workers Comp (credit in '06) $42, Medical Exp $12, MIP $12, Stock Exp $13 |
| 83 | Net over (under) Prior Year |

### Year-to-Date

| 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % | |
|---|---|---|---|---|---|---|---|
| | | | **Variance From** | | | | |
| 29,817 | 32,034 | 32,376 | (2,217) | (7) | (2,559) | (8) | Revenues |
| 21,229 | 21,219 | 22,475 | 10 | 0 | (1,246) | (6) | Operating Cash Expenses |
| **8,587** | **10,815** | **9,901** | **(2,227)** | **(21)** | **(1,314)** | **(13)** | **Operating Cash Flow** |
| 217 | 237 | 244 | (21) | (9) | (27) | (11) | Depreciation & Amortization |
| 8,371 | 10,577 | 9,658 | (2,207) | (21) | (1,287) | (13) | Operating Profit |

**Revenues vs. Plan**

| (3,111) | Gross Time Sales - Nat'l Spot ($314), Local Spot ($1,716), Ag Rev ($90), Nat'l Sports $44, Loc Sports ($1,368), Political/Issue $432, Sales Allowance ($100) |
|---|---|
| 3 | Barter Revenue |
| 213 | Trade Revenue - Sales Merch Trade $163 |
| 156 | Other Revenue - Website $72, '06 F&G Show Rev $60, Non-Spot Rev $23 |
| 522 | Agency Commissions - lower revenue & lower agency percentage |
| (2,217) | Net over (under) Plan |

**Expenses vs. Plan**

| 3 | Broadcast Rights - NU Football Rights $3 |
|---|---|
| (73) | Other Prog - Tal Sal ($101), Tal Bonus ($63), Talent Fees $39, Trade $20, Eng Comp - Cubs (moved from Engineering) $52, Freelancers $28 |
| 2 | News - Weather Serv - trade $8 |
| 24 | Engineering - P/T Eng Comp $16, OT ($7), Ground Maint $17 |
| 229 | Sales & Research - Local Comm $237, Bonus ($74), Payroll Tax $25, T&E ($37), trade $163, merchandising ($48) |
| (7) | Advertising & Promo - Cubs ($10), Talent Bonus $20, Trade (web) $30, HTV ($19) |
| (168) | G & A - Int. Rent $45, Fin Comp ($10), Bad Debt Res $169, HR ($18) Pension & 401-k Exp ($201), Stock Expense ($65), Medical Exp ($34) |
| 10 | Net over (under) Plan |

**Revenues vs. Prior Year**

| (1,620) | Gross Time Sales - Nat'l Time Sales ($214), Local Time Sales ($985), Ag ($76), Nat'l Sports $268, Loc Sports ($847), Political/Issue $293, Sales Allow ($60) |
|---|---|
| 9 | Barter Revenue - NU Revenue (classified as trade in 2006) $9 |
| 161 | Trade Revenue - Sales Merch Trade $123 |
| (1,428) | Other Revenue - Web $319, '06 F&G Show Rev in '07 $60, ABC Rev ($137) Event Rev (F&G Show in '06) ($1,648) |
| 319 | Agency Commissions - lower revenue & lower agency percentage |
| (2,559) | Net over (under) Prior Year |

**Expenses vs. Prior Year**

| (300) | Broadcast Rights - Cubs Rights (timing) |
|---|---|
| (1,748) | Other Programming - F&G Show '06 ($1,878), Salaries $77, Tal Bonus ($73), Talent Fees $64, Eng Comp - Cubs (moved from Eng) $52, Freelancers $29, Relocation (in '06) ($25) |
| 57 | News - Salaries $21, News Serv (trade) $15, CTC Salaries (in G&A in 2006) $17 |
| (10) | Engineering - Comp ($21), R&M ($21), Ground Maint $12, R/E Taxes $9 |
| 647 | Sales & Research - Local Comm $286, Bonus $81, merch - trade $123, Rep Fees $97 Cubs Skybox & tickets $58, T&E ($27) |
| 11 | Advertising & Promo - Talent Bonus $20, Internet (in Prod. Dept in 2006) $89, Print Ads (HTV) ($30), K&J Convention ($22) |
| 97 | G & A - MIP $104, Insurance ($84), Bad Debt Reserve $199 Stock Expense $46, Medical $29, Worker's Comp ($27), Pension & 401-k Exp ($234) |
| (1,246) | Net over (under) Prior Year |

**WGN-AM Chicago**
**Operating Statement**
**For Third Quarter, 2007**
**(Thousands of Dollars)**

| | Third Quarter | | | | | | | | | Year to Date | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Variance From | | | | | | | | | Variance From | | | |
| 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % | | | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % |
| | | | | | | | **Revenues** | | | | | | | | |
| 10,009 | 11,528 | 11,095 | (1,519) | (13) | (1,086) | (10) | Local | | 24,793 | 27,911 | 26,720 | (3,118) | (11) | (1,927) | (7) |
| 3,073 | 3,205 | 3,094 | (132) | (4) | (21) | (1) | National | | 7,702 | 7,695 | 7,395 | 7 | - | 307 | 4 |
| 13,082 | 14,733 | 14,189 | (1,651) | (11) | (1,107) | (8) | Gross advertising revenue | | 32,495 | 35,606 | 34,115 | (3,111) | (9) | (1,620) | (5) |
| 181 | 89 | 164 | 92 | 103 | 17 | 10 | Barter | | 496 | 280 | 326 | 216 | 77 | 170 | 52 |
| 425 | 398 | 397 | 27 | 7 | 28 | 7 | Other | | 1,233 | 1,077 | 2,661 | 156 | 14 | (1,428) | (54) |
| 13,688 | 15,220 | 14,750 | (1,532) | (10) | (1,062) | (7) | Gross revenue | | 34,224 | 36,963 | 37,102 | (2,739) | (7) | (2,878) | (8) |
| (1,774) | (2,104) | (1,987) | 330 | 16 | 213 | 11 | Less agency commissions | | (4,407) | (4,929) | (4,726) | 522 | 11 | 319 | 7 |
| 11,914 | 13,116 | 12,763 | (1,202) | (9) | (849) | (7) | Net revenue | | 29,817 | 32,034 | 32,376 | (2,217) | (7) | (2,559) | (8) |
| | | | | | | | **Expenses** | | | | | | | | |
| | | | | | | | Program costs | | | | | | | | |
| 2,482 | 2,459 | 2,739 | 23 | 1 | (257) | (9) | Rights amortization | | 5,009 | 5,006 | 5,309 | 3 | - | (300) | (6) |
| 1,689 | 1,708 | 1,667 | (19) | (1) | 22 | 1 | Other | | 5,003 | 5,076 | 6,751 | (73) | (1) | (1,748) | (26) |
| 4,171 | 4,167 | 4,406 | 4 | - | (235) | (5) | Total program costs | | 10,012 | 10,082 | 12,060 | (70) | (1) | (2,048) | (17) |
| 288 | 282 | 267 | 6 | 2 | 21 | 8 | News | | 847 | 846 | 790 | 1 | - | 57 | 7 |
| 403 | 380 | 422 | 23 | 6 | (19) | (5) | Engineering | | 1,180 | 1,156 | 1,191 | 24 | 2 | (11) | (1) |
| 2,048 | 1,938 | 1,834 | 110 | 6 | 214 | 12 | Sales | | 5,256 | 5,027 | 4,609 | 229 | 5 | 647 | 14 |
| 127 | 125 | 94 | 2 | 2 | 33 | 35 | Advertising & promotion | | 417 | 424 | 406 | (7) | (2) | 11 | 3 |
| 1,235 | 1,224 | 1,165 | 11 | 1 | 70 | 6 | General & administrative | | 3,517 | 3,685 | 3,418 | (168) | (5) | 99 | 3 |
| - | - | - | - | NM | - | NM | (Gain)/loss on asset disposal | | - | - | - | - | NM | - | NM |
| 8,272 | 8,116 | 8,188 | 156 | 2 | 84 | 1 | Total cash expenses | | 21,229 | 21,220 | 22,474 | 9 | - | (1,245) | (6) |
| 3,642 | 5,000 | 4,575 | (1,358) | (27) | (933) | (20) | **Operating Cash Flow** | | 8,588 | 10,814 | 9,902 | (2,226) | (21) | (1,314) | (13) |
| 66 | 76 | 80 | (10) | (13) | (14) | (18) | Depreciation | | 217 | 237 | 244 | (20) | (8) | (27) | (11) |
| - | - | - | - | NM | - | NM | Amortization of intangibles | | - | - | - | - | NM | - | NM |
| 3,576 | 4,924 | 4,495 | (1,348) | (27) | (919) | (20) | **Operating Profit** | | 8,371 | 10,577 | 9,658 | (2,206) | (21) | (1,287) | (13) |
| 30.6 | 38.1 | 35.8 | (7.5) | | (5.2) | | Operating Cash Flow Margin (%) | | 28.8 | 33.8 | 30.6 | (5.0) | | (1.8) | |
| 30.0 | 37.5 | 35.2 | (7.5) | | (5.2) | | Operating Profit Margin (%) | | 28.1 | 33.0 | 29.8 | (4.9) | | (1.7) | |

**Tribune Entertainment Company**
**Variance Explanations**
**Third Quarter, 2007**
**(Thousands of Dollars)**

| | | | Third Quarter | | | | | | | | | Year To Date | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | Variance From | | | | | | | | | Variance From | | | |
| 2006 Actual | 2006 Plan | 2005 Actual | 2006 Plan | % | 2005 Actual | % | | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % |
| 6,068 | 5,566 | 4,317 | 503 | 9 | 1,751 | 41 | Revenues | 15,232 | 15,887 | 15,152 | (655) | (4) | 80 | 1 |
| 4,741 | 4,156 | 3,872 | 586 | 14 | 869 | 22 | Operating Cash Expenses | 11,853 | 11,877 | 13,545 | (24) | 0 | (1,692) | (12) |
| **1,327** | **1,410** | **445** | **(83)** | **(6)** | **882** | **198** | **Operating Cash Flow** | **3,379** | **4,010** | **1,607** | **(631)** | **(16)** | **1,772** | **110** |
| 254 | 301 | 376 | (47) | (16) | (122) | (32) | Depreciation & Amortization | 808 | 921 | 1,127 | (113) | (12) | (319) | (28) |
| 1,073 | 1,109 | 69 | (36) | (3) | 1,004 | 1,455 | Operating Profit | 2,571 | 3,089 | 480 | (518) | (17) | 2,091 | 436 |

**Revenues vs. Plan**
- Increased royalties received

**Revenues vs. Plan**
- Mostly due to decreased 3rd party revenue due to ratings

**Expenses vs. Plan**
- Mostly due to residuals paid on City Guys program
- Offset slightly due to decreased overhead, mostly due to benefits

**Expenses vs. Plan**
- Expenses on Plan

**Revenues vs. Prior Year**
- Mostly due to increased Royalty revenue
- Increased Studios revenue

**Revenues vs. Prior Year**
- Increased royalties received in current year.
- Offset by decreased Studios revenue

**Expenses vs. Prior Year**
- Increased residuals expense
- Increased Studios expenses
- Offset by decreased overhead

**Expenses vs. Prior Year**
- Decreased overhead, mostly due to staffing reductions and attrition

**TBC Group**
**Operating Statement**
**For Third Quarter, 2007**
**(Thousands of Dollars)**

| | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Third Quarter** | | | | | | | | | **Year to Date** | | | | | | | | |
| | | | **Variance From** | | | | | | | | | **Variance From** | | | | | |
| **2007 Actual** | **2007 Plan** | **2006 Actual** | **2007 Plan** | **%** | **2006 Actual** | **%** | | | **2007 Actual** | **2007 Plan** | **2006 Actual** | **2007 Plan** | **%** | **2006 Actual** | **%** | | |
| | | | | | | | | **Revenue** | | | | | | | | | |
| 9,774 | 10,620 | 11,477 | (846) | (8) | (1,703) | (15) | | Syndication | 37,785 | 37,213 | 36,687 | 572 | 2 | 1,098 | 3 | | |
| - | 15 | - | (15) | (100) | - | NM | | Barter | - | 45 | 8 | (45) | (100) | (8) | (100) | | |
| 4,643 | 3,985 | 2,972 | 658 | 17 | 1,671 | 56 | | Other | 9,059 | 10,135 | 9,151 | (1,076) | (11) | (92) | (1) | | |
| 14,417 | 14,620 | 14,449 | (203) | (1) | (32) | - | | Gross revenue | 46,844 | 47,393 | 45,846 | (549) | (1) | 998 | 2 | | |
| (8,348) | (9,054) | (10,132) | 706 | 8 | 1,784 | 18 | | Agency/producer commissions | (31,612) | (31,506) | (30,694) | (106) | - | (918) | (3) | | |
| 6,069 | 5,566 | 4,317 | 503 | 9 | 1,752 | 41 | | Net revenue | 15,232 | 15,887 | 15,152 | (655) | (4) | 80 | 1 | | |
| | | | | | | | | **Expenses** | | | | | | | | | |
| | | | | | | | | Program costs | | | | | | | | | |
| 1,811 | 559 | 442 | 1,252 | 224 | 1,369 | 310 | | Rights amortization | 2,109 | 559 | 466 | 1,550 | 277 | 1,643 | 353 | | |
| 1,474 | 1,980 | 1,832 | (506) | (26) | (358) | (20) | | Other | 4,861 | 5,946 | 6,429 | (1,085) | (18) | (1,568) | (24) | | |
| 3,285 | 2,539 | 2,274 | 746 | 29 | 1,011 | 44 | | Total program costs | 6,970 | 6,505 | 6,895 | 465 | 7 | 75 | 1 | | |
| 685 | 803 | 848 | (118) | (15) | (163) | (19) | | Sales | 2,200 | 2,472 | 2,582 | (272) | (11) | (382) | (15) | | |
| 121 | 83 | 144 | 38 | 46 | (23) | (16) | | Advertising & promotion | 524 | 366 | 556 | 158 | 43 | (32) | (6) | | |
| 780 | 856 | 726 | (76) | (9) | 54 | 7 | | General & administrative | 2,538 | 2,908 | 3,881 | (370) | (13) | (1,343) | (35) | | |
| (129) | (125) | (120) | (4) | (3) | (9) | (8) | | (Gain)/loss on asset disposal | (379) | (375) | (370) | (4) | (1) | (9) | (2) | | |
| 4,742 | 4,156 | 3,872 | 586 | 14 | 870 | 22 | | Total cash expenses | 11,853 | 11,876 | 13,544 | (23) | - | (1,691) | (12) | | |
| 1,327 | 1,410 | 445 | (83) | (6) | 882 | 198 | | **Operating Cash Flow** | 3,379 | 4,011 | 1,608 | (632) | (16) | 1,771 | 110 | | |
| 254 | 301 | 376 | (47) | (16) | (122) | (32) | | Depreciation | 808 | 921 | 1,127 | (113) | (12) | (319) | (28) | | |
| - | - | - | - | NM | - | NM | | Amortization of Intangibles | - | - | - | - | NM | - | NM | | |
| 1,073 | 1,109 | 69 | (36) | (3) | 1,004 | 1,455 | | **Operating Profit** | 2,571 | 3,090 | 481 | (519) | (17) | 2,090 | 435 | | |
| 21.9 | 25.3 | 10.3 | (3.4) | | 11.6 | | | Operating Cash Flow Margin (%) | 22.2 | 25.2 | 10.6 | (3.0) | | 11.6 | | | |
| 17.7 | 19.9 | 1.6 | (2.2) | | 16.1 | | | Operating Profit Margin (%) | 16.9 | 19.4 | 3.2 | (2.5) | | 13.7 | | | |

**Corporate Broadcasting Operations**
**Summary of Operations**
**For Third Quarter, 2007**
**(Thousands of Dollars)**

| | Third Quarter | | | Variance From | | | | | Year to Date | | | Variance From | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % | | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % |
| **Operating Revenues** | | | | | | | | | | | | | | |
| TBC Group Office(1) | - | - | - | - | NM | - | NM | | - | - | - | - | NM | - | NM |
| Tribune News Network | 35 | 31 | 30 | 4 | 13 | 5 | 17 | | 108 | 92 | 98 | 16 | 17 | 10 | 10 |
| Eliminations | - | - | - | - | NM | - | NM | | - | - | - | - | NM | - | NM |
| Total | 35 | 31 | 30 | 4 | 13 | 5 | 17 | | 108 | 92 | 98 | 16 | 17 | 10 | 10 |
| | | | | | | | | | | | | | | | |
| **Operating Expenses** | | | | | | | | | | | | | | |
| TBC Group Office(1) | 3,426 | 3,735 | 3,143 | (309) | (8) | 283 | 9 | | 11,332 | 11,811 | 10,640 | (479) | (4) | 692 | 7 |
| Tribune News Network | 13 | 5 | 41 | 8 | 160 | (28) | (68) | | 182 | 58 | 81 | 124 | 214 | 101 | 125 |
| Consolidating adjustments(2) | (1,191) | (1) | 860 | (1,190) | ###### | (2,051) | (238) | | (3,089) | (8) | (1,254) | (3,081) | (38,513) | (1,835) | (146) |
| Eliminations | - | - | - | - | NM | - | NM | | - | - | - | - | NM | - | NM |
| Total | 2,248 | 3,739 | 4,044 | (1,491) | (40) | (1,796) | (44) | | 8,425 | 11,861 | 9,467 | (3,436) | (29) | (1,042) | (11) |
| | | | | | | | | | | | | | | | |
| **Operating Cash Flow** | | | | | | | | | | | | | | |
| TBC Group Office(1) | (3,332) | (3,448) | (3,052) | 116 | 3 | (280) | (9) | | (11,045) | (11,266) | (10,372) | 221 | 2 | (673) | (6) |
| Tribune News Network | 22 | 26 | (11) | (4) | (15) | 33 | 300 | | (74) | 34 | 17 | (108) | (318) | (91) | (535) |
| Consolidating adjustments(2) | 1,418 | 291 | (588) | 1,127 | 387 | 2,006 | 341 | | 3,902 | 861 | 2,084 | 3,041 | 353 | 1,818 | 87 |
| Total | (1,892) | (3,131) | (3,651) | 1,239 | 40 | 1,759 | 48 | | (7,217) | (10,371) | (8,271) | 3,154 | 30 | 1,054 | 13 |
| | | | | | | | | | | | | | | | |
| **Operating Profit** | | | | | | | | | | | | | | |
| TBC Group Office(1) | (3,426) | (3,735) | (3,143) | 309 | 8 | (283) | (9) | | (11,332) | (11,811) | (10,640) | 479 | 4 | (692) | (7) |
| Tribune News Network | 22 | 26 | (11) | (4) | (15) | 33 | 300 | | (74) | 34 | 17 | (108) | (318) | (91) | (535) |
| Consolidating adjustments(2) | 1,191 | 1 | (860) | 1,190 | 119,000 | 2,051 | 238 | | 3,089 | 8 | 1,254 | 3,081 | 38,513 | 1,835 | 146 |
| Total | (2,213) | (3,708) | (4,014) | 1,495 | 40 | 1,801 | 45 | | (8,317) | (11,769) | (9,369) | 3,452 | 29 | 1,052 | 11 |

(1) Excludes special items which have been allocated to the Television group.
(2) Third quarter 2007 includes a favorable adjustment to retirement plan (401k) expense of $.9 million ($2.6 million year to date).
  Year to date 2006 includes a favorable adjustment to workers compensation expense of $1.5 million.

**Summary of Expenses by Department**
**For Third Quarter, 2007**
**(excluding HR Service Centers)**
**(Thousands of Dollars)**

| | Third Quarter | | | | | | | | Year to Date | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Variance From | | | | | | | | Variance From | | |
| 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % | | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % |
| 849 | 1,114 | 1,299 | (265) | (23.8) | (450) | (34.6) | Chairman/President Group | 2,778 | 3,342 | 3,745 | (564) | (16.9) | (967) | (25.8) |
| 27 | 32 | 46 | (5) | (15.6) | (19) | (41.3) | Former Chairman | 106 | 95 | 143 | 11 | 11.6 | (37) | (25.9) |
| 243 | 331 | 323 | (88) | (26.6) | (80) | (24.8) | Development | 834 | 994 | 928 | (160) | (16.1) | (94) | (10.1) |
| 38 | 107 | 90 | (69) | (64.5) | (52) | (57.8) | Chief Technology Office | 175 | 322 | 234 | (147) | (45.7) | (59) | (25.2) |
| 945 | 1,179 | 1,091 | (234) | (19.8) | (146) | (13.4) | Law/Corp Secretary | 3,442 | 3,538 | 3,311 | (96) | (2.7) | 131 | 4.0 |
| 2,577 | 2,719 | 2,657 | (142) | (5.2) | (80) | (3.0) | Finance Group | 8,019 | 8,157 | 7,686 | (138) | (1.7) | 333 | 4.3 |
| 359 | 537 | 446 | (178) | (33.1) | (87) | (19.5) | Corporate Communications | 1,389 | 1,432 | 1,460 | (43) | (3.0) | (71) | (4.9) |
| 771 | 1,203 | 1,131 | (432) | (35.9) | (360) | (31.8) | Corporate Human Resources Group | 2,804 | 3,618 | 3,189 | (814) | (22.5) | (385) | (12.1) |
| 5,749 | 6,944 | 6,618 | (1,195) | (17.2) | (869) | (13.1) | General Expenses(1) | 22,620 | 26,956 | 27,328 | (4,336) | (16.1) | (4,708) | (17.2) |
| 11,558 | 14,166 | 13,701 | (2,608) | (18.4) | (2,143) | (15.6) | Total before Other Expenses (1) | 42,167 | 48,454 | 48,024 | (6,287) | (13.0) | (5,857) | (12.2) |
| | | | | | | | Other Expenses: | | | | | | | |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Tribune Stock Compensation Fund | 0 | 0 | 0 | 0 | NM | 0 | NM |
| 1 | 0 | 16 | 1 | NM | (15) | (93.8) | TM Payroll Processing Co. | 180 | 0 | 64 | 180 | NM | 116 | 181.3 |
| 0 | 0 | 2 | 0 | NM | (2) | (100.0) | TM Land & Timber | 0 | 0 | 2 | 0 | NM | (2) | (100.0) |
| 0 | 0 | 0 | 0 | NM | 0 | NM | MB Parent | 0 | 0 | 0 | 0 | NM | 0 | NM |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Eagle New Media Investments | 11 | 0 | 6 | 11 | NM | 5 | 83.3 |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Eagle Publishing | 4 | 0 | 3 | 4 | NM | 1 | 33.3 |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Other | 0 | 0 | 0 | 0 | NM | 0 | NM |
| 1 | 0 | 18 | 1 | NM | (17) | (94) | Total Other Expenses | 195 | 0 | 75 | 195 | NM | 120 | 160 |
| 11,559 | 14,166 | 13,719 | (2,607) | (18.4) | (2,160) | (15.7) | Total Corporate Expenses  (1) | 42,362 | 48,454 | 48,099 | (6,092) | (12.6) | (5,737) | (11.9) |

(1) 2007 excludes Reduction in Force expenses of ($270K) for third quarter and $2,540K for the year to date.

**Tribune Company**
**Statement of Expenses**
**For Third Quarter, 2007**
**(Thousands of Dollars)**

| Third Quarter | | | | | | | | Year to Date | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | Variance From | | | | | | | | Variance From | | | |
| 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % | | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % |
| 3,899 | 4,947 | 4,846 | (1,048) | (21.2) | (947) | (19.5) | Payroll (1) | 15,541 | 14,842 | 14,568 | 699 | 4.7 | 973 | 6.7 |
| 909 | 1,367 | 1,308 | (458) | (33.5) | (399) | (30.5) | Annual Management Bonus | 2,942 | 4,101 | 3,776 | (1,159) | (28.3) | (834) | (22.1) |
| 0 | 21 | 0 | (21) | (100.0) | 0 | NM | Annual Staff Bonus | 13 | 64 | 0 | (51) | (79.7) | 13 | NM |
| (1) | 32 | 33 | (33) | (103.1) | (34) | (103.0) | Executive Club Allowance | 73 | 97 | 47 | (24) | (24.7) | 26 | 55.3 |
| 315 | 390 | 382 | (75) | (19.2) | (67) | (17.5) | Directors Stipend | 944 | 1,169 | 1,147 | (225) | (19.2) | (203) | (17.7) |
| 163 | 354 | 234 | (191) | (54.0) | (71) | (30.3) | FICA/Unemployment Tax (1) | 1,384 | 1,062 | 1,101 | 322 | 30.3 | 283 | 25.7 |
| 19 | 19 | 68 | 0 | 0.0 | (49) | (72.1) | Workmen's Compensation | 31 | 57 | 205 | (26) | (45.6) | (174) | (84.9) |
| 470 | 434 | 489 | 36 | 8.3 | (19) | (3.9) | Medical/Life Insurance (1) | 1,398 | 1,303 | 1,261 | 95 | 7.3 | 137 | 10.9 |
| (349) | 143 | 1,175 | (492) | NM | (1,524) | (129.7) | Pension Benefit | (1,017) | 428 | 3,526 | (1,445) | NM | (4,543) | (128.8) |
| (131) | 322 | 335 | (453) | (140.7) | (466) | (139.1) | 401(K) Contribution-Non Union (1) | 171 | 965 | 951 | (794) | (82.3) | (780) | (82.0) |
| 859 | 852 | 839 | 7 | 0.8 | 20 | 2.4 | Supplemental Retirement Plan | 2,576 | 2,556 | 2,516 | 20 | 0.8 | 60 | 2.4 |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Employee Stock Purch Plan Fees | 0 | 0 | 0 | 0 | NM | 0 | NM |
| 9 | 18 | 18 | (9) | (50.0) | (9) | (50.0) | Tuition Reimbursement/Relocation | 21 | 52 | 33 | (31) | (59.6) | (12) | (36.4) |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Outside Physicals | 0 | 0 | 0 | 0 | NM | 0 | NM |
| 0 | 482 | 0 | (482) | (100.0) | 0 | NM | Contingency | 0 | 1,447 | 0 | (1,447) | (100.0) | 0 | NM |
| 6,162 | 9,381 | 9,727 | (3,219) | (34.3) | (3,565) | (36.7) | Total Compensation before Stock Expense(1) | 24,077 | 28,143 | 29,131 | (4,066) | (14.4) | (5,054) | (17.3) |
| 98 | 106 | 106 | (8) | (7.5) | (8) | (7.5) | Stock Option Expense | 327 | 333 | 3,702 | (6) | (1.8) | (3,375) | (91.2) |
| 1,031 | 1,340 | 802 | (309) | (23.1) | 229 | 28.6 | Restricted Stock Unit Expense | 10,012 | 10,129 | 6,244 | (117) | (1.2) | 3,768 | 60.3 |
| 6 | 6 | 5 | 0 | 0.0 | 1 | 20.0 | Restricted Stock Expense | 17 | 17 | 6 | 0 | 0.0 | 11 | 183.3 |
| 0 | 0 | 32 | 0 | NM | (32) | (100.0) | ESPP Expense | 33 | 0 | 106 | 33 | NM | (73) | (68.9) |
| 1,135 | 1,452 | 945 | (317) | (21.8) | 190 | 20.1 | Total Stock Expense | 10,389 | 10,479 | 10,058 | (90) | (0.9) | 331 | 3.3 |
| 7,297 | 10,833 | 10,672 | (3,536) | (32.6) | (3,375) | (31.6) | Total Compensation (1) | 34,466 | 38,622 | 39,189 | (4,156) | (10.8) | (4,723) | (12.1) |
| 19 | 26 | 23 | (7) | (26.9) | (4) | (17.4) | In Town Expenses | 65 | 79 | 76 | (14) | (17.7) | (11) | (14.5) |
| 176 | 344 | 262 | (168) | (48.8) | (86) | (32.8) | Out Of Town Expenses | 732 | 1,032 | 883 | (300) | (29.1) | (151) | (17.1) |
| 43 | 40 | 37 | 3 | 7.5 | 6 | 16.2 | Dues And Memberships | 106 | 121 | 102 | (15) | (12.4) | 4 | 3.9 |
| 41 | 76 | 92 | (35) | (46.1) | (51) | (55.4) | Outside Training Fees | 112 | 229 | 244 | (117) | (51.1) | (132) | (54.1) |
| 0 | 5 | 0 | (5) | (100.0) | 0 | NM | Employee Publications | 1 | 15 | 18 | (14) | (93.3) | (17) | (94.4) |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Employee Training Aids | 0 | 0 | 0 | 0 | NM | 0 | NM |
| 2 | 6 | 7 | (4) | (66.7) | (5) | (71.4) | Business/Matching Gifts | 5 | 17 | 10 | (12) | (70.6) | (5) | (50.0) |
| 2 | 0 | 0 | 2 | NM | 2 | NM | Other Employee Expenses | 4 | 1 | 1 | 3 | NM | 3 | NM |
| 99 | 255 | 230 | (156) | (61.2) | (131) | (57.0) | Accounting And Audit Fees | 587 | 765 | 644 | (178) | (23.3) | (57) | (8.9) |
| 47 | 74 | 10 | (27) | (36.5) | 37 | NM | Actuarial Fees | 189 | 223 | 88 | (34) | (15.2) | 101 | 114.8 |
| 56 | 31 | 16 | 25 | 80.6 | 40 | 250.0 | Employee Search Fees | 56 | 94 | 16 | (38) | (40.4) | 40 | 250.0 |
| 1,411 | 186 | 113 | 1,225 | NM | 1,298 | NM | Legal Fees | 1,654 | 559 | 576 | 1,095 | 195.9 | 1,078 | 187.2 |
| 149 | 127 | 104 | 22 | 17.3 | 45 | 43.3 | Mgmt Consulting Fees | 394 | 382 | 319 | 12 | 3.1 | 75 | 23.5 |
| 0 | 5 | 0 | (5) | (100.0) | 0 | NM | Other Professional Fees | 0 | 15 | 0 | (15) | (100.0) | 0 | NM |
| 53 | 125 | 85 | (72) | (57.6) | (32) | (37.6) | Media/Investor Relations | 194 | 250 | 216 | (56) | (22.4) | (22) | (10.2) |
| 72 | 63 | 65 | 9 | 14.3 | 7 | 10.8 | Database Retrieval | 148 | 189 | 182 | (41) | (21.7) | (34) | (18.7) |
| 434 | 26 | 66 | 408 | NM | 368 | NM | Temporary Help | 1,216 | 84 | 107 | 1,132 | NM | 1,109 | NM |
| 21 | 38 | 53 | (17) | (44.7) | (32) | (60.4) | Printing and Duplicating | 66 | 113 | 108 | (47) | (41.6) | (42) | (38.9) |
| 17 | 16 | 14 | 1 | 6.3 | 3 | 21.4 | Security | 44 | 47 | 44 | (3) | (6.4) | 0 | 0.0 |
| 4 | 0 | (3) | 4 | NM | 7 | 233.3 | Photography | 8 | 0 | 5 | 8 | NM | 3 | 60.0 |

**Tribune Company**
**Statement of Expenses**
**For Third Quarter, 2007**
**(Thousands of Dollars)**

| | | | Third Quarter | | | | | | | | Year to Date | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | Variance From | | | | | | | | Variance From | | | | |
| 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % | | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % |
| 31 | 123 | 243 | (92) | (74.8) | (212) | (87.2) | Misc Outside Services | 94 | 369 | 273 | (275) | (74.5) | (179) | (65.6) |
| 31 | 35 | 33 | (4) | (11.4) | (2) | (6.1) | Transfer Agent | 89 | 105 | 106 | (16) | (15.2) | (17) | (16.0) |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Tax Processing | 0 | 0 | 0 | 0 | NM | 0 | NM |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Trust Fees-Def Bonus Plan | 0 | 0 | 0 | 0 | NM | 0 | NM |
| 26 | 30 | 15 | (4) | (13.3) | 11 | 73.3 | Subscriptions And Books | 60 | 91 | 75 | (31) | (34.1) | (15) | (20.0) |
| 14 | 12 | 15 | 2 | 16.7 | (1) | (6.7) | Messenger/Express Service | 36 | 36 | 43 | 0 | 0.0 | (7) | (16.3) |
| 7 | 19 | 13 | (12) | (63.2) | (6) | (46.2) | Postage | 17 | 56 | 24 | (39) | (69.6) | (7) | (29.2) |
| 28 | 56 | 30 | (28) | (50.0) | (2) | (6.7) | Catering | 84 | 167 | 91 | (83) | (49.7) | (7) | (7.7) |
| 46 | 70 | 59 | (24) | (34.3) | (13) | (22.0) | Computer/Office Supplies | 145 | 212 | 184 | (67) | (31.6) | (39) | (21.2) |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Other Supplies | 2 | 1 | 0 | 1 | 100.0 | 2 | NM |
| 22 | 24 | 254 | (2) | (8.3) | (232) | (91.3) | Repairs And Maintenance | 44 | 73 | 439 | (29) | (39.7) | (395) | (90.0) |
| 0 | 7 | 94 | (7) | (100.0) | (94) | (100.0) | Jet Fuel & Landing Fees | 0 | 22 | 216 | (22) | (100.0) | (216) | (100.0) |
| 4 | 6 | 5 | (2) | (33.3) | (1) | (20.0) | Institutional Advertising | 16 | 19 | 5 | (3) | (15.8) | 11 | 220.0 |
| 2 | 10 | 4 | (8) | (80.0) | (2) | (50.0) | Special Events | 20 | 31 | 27 | (11) | (35.5) | (7) | (25.9) |
| 898 | 898 | 919 | 0 | 0.0 | (21) | (2.3) | Insurance Expense | 2,774 | 2,694 | 2,758 | 80 | 3.0 | 16 | 0.6 |
| 17 | 29 | 29 | (12) | (41.4) | (12) | (41.4) | Equipment Rental | 57 | 86 | 74 | (29) | (33.7) | (17) | (23.0) |
| 519 | 561 | 509 | (42) | (7.5) | 10 | 2.0 | Interco Rent | 1,578 | 1,684 | 1,519 | (106) | (6.3) | 59 | 3.9 |
| 0 | (17) | 71 | 17 | 100.0 | (71) | (100.0) | Outside Rent | (59) | (52) | (134) | (7) | (13.5) | 75 | 56.0 |
| (1,022) | (936) | (880) | (86) | (9.2) | (142) | (16.1) | Sublease Rent-TMC | (2,792) | (2,808) | (2,622) | 16 | 0.6 | (170) | (6.5) |
| 529 | 543 | 354 | (14) | (2.6) | 175 | 49.4 | TIS Charge | 1,463 | 1,629 | 1,449 | (166) | (10.2) | 14 | 1.0 |
| 128 | 133 | 117 | (5) | (3.8) | 11 | 9.4 | FSC Allocation | 390 | 398 | 381 | (8) | (2.0) | 9 | 2.4 |
| 4 | 0 | 0 | 4 | NM | 4 | NM | Design Service Ctr Charges | 7 | 1 | 0 | 6 | NM | 7 | NM |
| 47 | 61 | 55 | (14) | (23.0) | (8) | (14.5) | Telephone | 150 | 184 | 161 | (34) | (18.5) | (11) | (6.8) |
| 43 | 26 | 26 | 17 | 65.4 | 17 | 65.4 | Utilities | 100 | 78 | 75 | 22 | 28.2 | 25 | 33.3 |
| 10 | 22 | 8 | (12) | (54.5) | 2 | 25.0 | Other Non-Income Taxes | 60 | 67 | 61 | (7) | (10.4) | (1) | (1.6) |
| 172 | 175 | 172 | (3) | (1.7) | 0 | 0.0 | Franchise Taxes | 519 | 526 | 506 | (7) | (1.3) | 13 | 2.6 |
| 53 | 65 | 48 | (12) | (18.5) | 5 | 10.4 | Banking Fees | 145 | 195 | 164 | (50) | (25.6) | (19) | (11.6) |
| 110 | 114 | 181 | (4) | (3.5) | (71) | (39.2) | Contributions | 361 | 342 | 445 | 19 | 5.6 | (84) | (18.9) |
| 23 | 37 | 19 | (14) | (37.8) | 4 | 21.1 | Other Meeting Expenses | 32 | 111 | 72 | (79) | (71.2) | (40) | (55.6) |
| 6 | 63 | 45 | (57) | (90.5) | (39) | (86.7) | Annual Meeting Expense | 233 | 190 | 205 | 43 | 22.6 | 28 | 13.7 |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Quarterly Report Expense | 0 | 0 | 0 | 0 | NM | 0 | NM |
| 92 | 100 | 91 | (8) | (8.0) | 1 | 1.1 | Stock Exchange Fees | 279 | 301 | 275 | (22) | (7.3) | 4 | 1.5 |
| 0 | 1 | 0 | (1) | (100.0) | 0 | NM | SEC Filing Fee Exp | 0 | 2 | 3 | (2) | (100.0) | (3) | (100.0) |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Stockholder Services | 0 | 0 | 0 | 0 | NM | 0 | NM |
| 12 | 12 | 7 | 0 | 0.0 | 5 | 71.4 | Help Wanted/Recruiting | 23 | 35 | 20 | (12) | (34.3) | 3 | 15.0 |
| 0 | 55 | (165) | (55) | (100.0) | 165 | 100.0 | Annual Report Expense | 96 | 110 | (54) | (14) | (12.7) | 150 | 277.8 |
| 326 | 431 | 161 | (105) | (24.4) | 165 | 102.5 | Other (1) | 1,136 | 1,282 | 596 | (146) | (11.4) | 540 | 90.6 |
| 316 | 419 | 396 | (103) | (24.6) | (80) | (20.2) | Depreciation | 957 | 1,258 | 1,163 | (301) | (23.9) | (206) | (17.7) |
| 12,437 | 15,460 | 14,774 | (3,023) | (19.6) | (2,337) | (15.8) | Total Expenses (1) | 48,163 | 52,332 | 51,428 | (4,169) | (8.0) | (3,265) | (6.3) |
| (1,142) | (1,293) | (1,073) | 151 | 11.7 | (69) | (6.4) | Service Center Allocations | (3,454) | (3,878) | (3,403) | 424 | 10.9 | (51) | (1.5) |
| 11,295 | 14,167 | 13,701 | (2,872) | (20.3) | (2,406) | (17.6) | Total Corporate Expenses (1) | 44,709 | 48,454 | 48,025 | (3,745) | (7.7) | (3,316) | (6.9) |

(1) 2007 includes Reduction in Force expenses of ($270K) for third quarter and $2,540K for the year to date.

**Chairman/President Group**
**Summary of Expenses by Department**
**For Third Quarter, 2007**

| | Third Quarter | | | | | | | | Year to Date | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | **Variance From** | | | | | | | | **Variance From** | | |
| | **2007 Actual** | **2007 Plan** | **2006 Actual** | **2007 Plan** | **%** | **2006 Actual** | **%** | | **2007 Actual** | **2007 Plan** | **2006 Actual** | **2007 Plan** | **%** | **2006 Actual** | **%** |
| | 316,871 | 381,482 | 332,507 | (64,611) | (16.9) | (15,636) | (4.7) | Chairman/President/CEO | 1,074,455 | 1,144,446 | 1,057,330 | (69,991) | (6.1) | 17,125 | 1.6 |
| | 221,997 | 274,150 | 590,125 | (52,153) | (19.0) | (368,128) | (62.4) | Aircraft | 668,184 | 822,449 | 1,397,590 | (154,265) | (18.8) | (729,406) | (52.2) |
| | 310,206 | 458,500 | 376,211 | (148,294) | (32.3) | (66,005) | (17.5) | Board of Directors | 1,035,829 | 1,375,500 | 1,290,514 | (339,671) | (24.7) | (254,685) | (19.7) |
| | 849,074 | 1,114,132 | 1,298,843 | (265,058) | (23.8) | (449,769) | (34.6) | Total | 2,778,468 | 3,342,395 | 3,745,434 | (563,927) | (16.9) | (966,966) | (25.8) |

**Chairman/President Group**
**Statement of Expenses**
**For Third Quarter, 2007**

| | Third Quarter | | | | | | | | Year to Date | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 2007 Actual | 2007 Plan | 2006 Actual | Variance From 2007 Plan | % | 2006 Actual | % | | 2007 Actual | 2007 Plan | 2006 Actual | Variance From 2007 Plan | % | 2006 Actual | % |
| Payroll | 313,231 | 285,088 | 350,795 | 28,143 | 9.9 | (37,564) | (10.7) | 861,578 | 855,263 | 1,079,810 | 6,315 | 0.7 | (218,232) | (20.2) |
| Auto/Club Allowance | (21,000) | 5,000 | 5,472 | (26,000) | NM | (26,472) | NM | (11,000) | 15,000 | (32,960) | (26,000) | (173.3) | 21,960 | 66.6 |
| Directors Stipend | 314,750 | 389,750 | 382,396 | (75,000) | (19.2) | (67,646) | (17.7) | 944,404 | 1,169,250 | 1,147,189 | (224,846) | (19.2) | (202,785) | (17.7) |
| FICA/Unemployment Tax | 6,285 | 7,801 | 11,336 | (1,516) | (19.4) | (5,051) | (44.6) | 132,706 | 23,404 | 51,682 | 109,302 | NM | 81,024 | 156.8 |
| Tuition Reimbursement/Relocation | 0 | 500 | 461 | (500) | (100.0) | (461) | (100.0) | 0 | 1,500 | 461 | (1,500) | (100.0) | (461) | (100.0) |
| Total Compensation | 613,266 | 688,139 | 750,460 | (74,873) | (10.9) | (137,194) | (18.3) | 1,927,688 | 2,064,417 | 2,246,182 | (136,729) | (6.6) | (318,494) | (14.2) |
| Computer/Office Supplies | 1,313 | 2,000 | 1,356 | (687) | (34.4) | (43) | (3.2) | 2,369 | 6,000 | 11,797 | (3,631) | (60.5) | (9,428) | (79.9) |
| Repairs And Maintenance | 0 | 500 | 238,272 | (500) | (100.0) | (238,272) | (100.0) | 94 | 1,500 | 395,620 | (1,406) | (93.7) | (395,526) | (100.0) |
| Media/Investor Relations | 0 | 0 | 0 | 0 | NM | 0 | NM | 0 | 0 | 0 | 0 | NM | 0 | NM |
| In Town Expenses | 555 | 1,250 | 555 | (695) | (55.6) | 0 | 0.0 | 2,009 | 3,750 | 1,665 | (1,741) | (46.4) | 344 | 20.7 |
| Out Of Town Expenses | 2,821 | 47,875 | (1,615) | (45,054) | (94.1) | 4,436 | 274.7 | 65,985 | 143,625 | 117,967 | (77,640) | (54.1) | (51,982) | (44.1) |
| Dues And Memberships | 2,875 | 5,000 | 6,100 | (2,125) | (42.5) | (3,225) | (52.9) | 15,400 | 15,000 | 18,975 | 400 | 2.7 | (3,575) | (18.8) |
| Outside Training Fees | 0 | 6,625 | 25,680 | (6,625) | (100.0) | (25,680) | (100.0) | 895 | 19,875 | 77,930 | (18,980) | (95.5) | (77,035) | (98.9) |
| Business/Matching Gifts | 100 | 3,500 | 5,599 | (3,400) | (97.1) | (5,499) | (98.2) | 315 | 10,500 | 6,895 | (10,185) | (97.0) | (6,580) | (95.4) |
| Misc Outside Services | 0 | 0 | 0 | 0 | NM | 0 | NM | 0 | 0 | 0 | 0 | NM | 0 | NM |
| Mgmt Consulting Fees | 0 | 22,500 | 13,443 | (22,500) | (100.0) | (13,443) | (100.0) | 9,647 | 67,500 | 71,385 | (57,853) | (85.7) | (61,738) | (86.5) |
| Database Retrieval | 0 | 5,668 | 9,987 | (5,668) | (100.0) | (9,987) | (100.0) | 0 | 17,005 | 16,528 | (17,005) | (100.0) | (16,528) | (100.0) |
| Subscriptions And Books | 1,548 | 575 | 1,896 | 973 | 169.2 | (348) | (18.4) | 2,243 | 1,725 | 6,949 | 518 | 30.0 | (4,706) | (67.7) |
| Printing and Duplicating | 204 | 725 | 334 | (521) | (71.9) | (130) | (38.9) | 2,118 | 2,175 | 2,104 | (57) | (2.6) | 14 | 0.7 |
| Messenger/Express Service | 134 | 125 | 282 | 9 | 7.2 | (148) | (52.5) | 235 | 375 | 473 | (140) | (37.3) | (238) | (50.3) |
| Catering | 1,516 | 15,875 | 3,280 | (14,359) | (90.5) | (1,764) | (53.8) | 16,795 | 47,625 | 18,521 | (30,830) | (64.7) | (1,726) | (9.3) |
| Telephone | 596 | 500 | 2,133 | 96 | 19.2 | (1,537) | (72.1) | 1,793 | 1,500 | 6,746 | 293 | 19.5 | (4,953) | (73.4) |
| Special Events | 0 | 6,375 | 0 | (6,375) | (100.0) | 0 | NM | 13,779 | 19,125 | 22,387 | (5,346) | (28.0) | (8,608) | (38.5) |
| Other Meeting Expenses | 1,180 | 8,250 | 10,684 | (7,070) | (85.7) | (9,504) | (89.0) | 1,841 | 24,750 | 6,137 | (22,909) | (92.6) | (4,296) | (70.0) |
| Jet Fuel & Landing Fees | 0 | 7,172 | 94,092 | (7,172) | (100.0) | (94,092) | (100.0) | 0 | 21,516 | 215,624 | (21,516) | (100.0) | (215,624) | (100.0) |
| Insurance Expense | 0 | 0 | 38,621 | 0 | NM | (38,621) | (100.0) | 0 | 0 | 115,863 | 0 | NM | (115,863) | (100.0) |
| Outside Rental Expenses | (458) | 0 | 22,748 | (458) | NM | (23,206) | (102.0) | 0 | 0 | 67,642 | 0 | NM | (67,642) | (100.0) |
| Other | 198,793 | 225,688 | (1,164) | (26,895) | (11.9) | 199,957 | NM | 641,370 | 677,064 | 89,746 | (35,694) | (5.3) | 551,624 | NM |
| Depreciation | 24,631 | 65,790 | 76,099 | (41,159) | (62.6) | (51,468) | (67.6) | 73,892 | 197,369 | 228,298 | (123,477) | (62.6) | (154,406) | (67.6) |
| Total Expenses | 849,074 | 1,114,132 | 1,298,842 | (265,058) | (23.8) | (449,768) | (34.6) | 2,778,468 | 3,342,396 | 3,745,434 | (563,928) | (16.9) | (966,966) | (25.8) |

**Chairman/President/CEO**
**Statement of Expenses**
**For Third Quarter, 2007**

| | Third Quarter | | | | | | | | Year to Date | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Variance From | | | | | | | | Variance From | | |
| | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % | | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % |
| Payroll | 313,231 | 285,088 | 273,519 | 28,143 | 9.9 | 39,712 | 14.5 | 861,578 | 855,263 | 849,368 | 6,315 | 0.7 | 12,210 | 1.4 |
| Auto/Club Allowance | (21,000) | 5,000 | 5,472 | (26,000) | NM | (26,472) | NM | (11,000) | 15,000 | (32,960) | (26,000) | (173.3) | 21,960 | 66.6 |
| FICA/Unemployment Tax | 6,285 | 7,801 | 5,648 | (1,516) | (19.4) | 637 | 11.3 | 132,706 | 23,404 | 31,141 | 109,302 | NM | 101,565 | NM |
| Tuition Reimbursement/Relocation | 0 | 500 | 461 | (500) | (100.0) | (461) | (100.0) | 0 | 1,500 | 461 | (1,500) | (100.0) | (461) | (100.0) |
| Total Compensation | 298,516 | 298,389 | 285,100 | 127 | 0.0 | 13,416 | 4.7 | 983,284 | 895,167 | 848,010 | 88,117 | 9.8 | 135,274 | 16.0 |
| Computer/Office Supplies | 1,313 | 2,000 | 1,356 | (687) | (34.4) | (43) | (3.2) | 2,369 | 6,000 | 5,046 | (3,631) | (60.5) | (2,677) | (53.1) |
| In Town Expenses | 555 | 1,250 | 555 | (695) | (55.6) | 0 | 0.0 | 2,009 | 3,750 | 1,665 | (1,741) | (46.4) | 344 | 20.7 |
| Out Of Town Expenses | 8,544 | 20,375 | 8,492 | (11,831) | (58.1) | 52 | 0.6 | 30,639 | 61,125 | 31,103 | (30,486) | (49.9) | (464) | (1.5) |
| Dues And Memberships | 2,875 | 5,000 | 6,100 | (2,125) | (42.5) | (3,225) | (52.9) | 15,400 | 15,000 | 18,600 | 400 | 2.7 | (3,200) | (17.2) |
| Outside Training Fees | 0 | 375 | 0 | (375) | (100.0) | 0 | NM | 895 | 1,125 | 890 | (230) | (20.4) | 5 | 0.6 |
| Business Gifts | 100 | 2,250 | 5,313 | (2,150) | (95.6) | (5,213) | (98.1) | 315 | 6,750 | 5,808 | (6,435) | (95.3) | (5,493) | (94.6) |
| Misc Outside Services | 0 | 0 | 0 | 0 | NM | 0 | NM | 0 | 0 | 0 | 0 | NM | 0 | NM |
| Mgmt Consulting Fees | 0 | 22,500 | 13,443 | (22,500) | (100.0) | (13,443) | (100.0) | 9,647 | 67,500 | 71,385 | (57,853) | (85.7) | (61,738) | (86.5) |
| Database Retrieval | 0 | 5,668 | 5,542 | (5,668) | (100.0) | (5,542) | (100.0) | 0 | 17,005 | 11,844 | (17,005) | (100.0) | (11,844) | (100.0) |
| Temporary Help | 0 | 0 | 0 | 0 | NM | 0 | NM | 0 | 0 | 0 | 0 | NM | 0 | NM |
| Employee Search Fees | 0 | 0 | 0 | 0 | NM | 0 | NM | 0 | 0 | 0 | 0 | NM | 0 | NM |
| Subscriptions And Books | 1,548 | 575 | 1,767 | 973 | 169.2 | (219) | (12.4) | 2,243 | 1,725 | 2,523 | 518 | 30.0 | (280) | (11.1) |
| Printing and Duplicating | 204 | 725 | 334 | (521) | (71.9) | (130) | (38.9) | 2,118 | 2,175 | 2,104 | (57) | (2.6) | 14 | 0.7 |
| Messenger/Express Service | 134 | 125 | 158 | 9 | 7.2 | (24) | (15.2) | 235 | 375 | 298 | (140) | (37.3) | (63) | (21.1) |
| Catering | 1,516 | 4,625 | 2,050 | (3,109) | (67.2) | (534) | (26.0) | 6,246 | 13,875 | 7,831 | (7,629) | (55.0) | (1,585) | (20.2) |
| Telephone | 596 | 500 | 411 | 96 | 19.2 | 185 | 45.0 | 1,793 | 1,500 | 1,342 | 293 | 19.5 | 451 | 33.6 |
| Special Events | 0 | 6,375 | 0 | (6,375) | (100.0) | 0 | NM | 12,183 | 19,125 | 22,387 | (6,942) | (36.3) | (10,204) | (45.6) |
| Other Meeting Expense | 0 | 750 | 0 | (750) | (100.0) | 0 | NM | 0 | 2,250 | 0 | (2,250) | (100.0) | 0 | NM |
| Other | 970 | 10,000 | 1,886 | (9,030) | (90.3) | (916) | (48.6) | 5,079 | 29,999 | 26,494 | (24,920) | (83.1) | (21,415) | (80.8) |
| Total Expenses | 316,871 | 381,482 | 332,507 | (64,611) | (16.9) | (15,636) | (4.7) | 1,074,455 | 1,144,446 | 1,057,330 | (69,991) | (6.1) | 17,125 | 1.6 |

**Aircraft**
**Statement of Expenses**
**For Third Quarter, 2007**

| | Third Quarter | | | | | | | | Year to Date | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Variance From | | | | | | | | Variance From | | |
| 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % | | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % |
| 0 | 0 | 77,276 | 0 | NM | (77,276) | (100.0) | Payroll | 0 | 0 | 230,442 | 0 | NM | (230,442) | (100.0) |
| 0 | 0 | 5,688 | 0 | NM | (5,688) | (100.0) | FICA/Unemployment Tax | 0 | 0 | 20,540 | 0 | NM | (20,540) | (100.0) |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Outside Physicals | 0 | 0 | 315 | 0 | NM | (315) | (100.0) |
| 0 | 0 | 82,964 | 0 | NM | (82,964) | (100.0) | Total Compensation | 0 | 0 | 251,297 | 0 | NM | (251,297) | (100.0) |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Computer/Office Supplies | 0 | 0 | 6,751 | 0 | NM | (6,751) | (100.0) |
| 0 | 0 | 238,229 | 0 | NM | (238,229) | (100.0) | Repairs And Maintenance | 0 | 0 | 395,577 | 0 | NM | (395,577) | (100.0) |
| 0 | 0 | 0 | 0 | NM | 0 | NM | In Town Expenses | 0 | 0 | 0 | 0 | NM | 0 | NM |
| 0 | 0 | 4,049 | 0 | NM | (4,049) | (100.0) | Out Of Town Expenses | 0 | 0 | 21,497 | 0 | NM | (21,497) | (100.0) |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Dues And Memberships | 0 | 0 | 375 | 0 | NM | (375) | (100.0) |
| 0 | 0 | 25,680 | 0 | NM | (25,680) | (100.0) | Outside Training Fees | 0 | 0 | 77,040 | 0 | NM | (77,040) | (100.0) |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Business Gifts | 0 | 0 | 0 | 0 | NM | 0 | NM |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Contributions | 0 | 0 | 0 | 0 | NM | 0 | NM |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Misc Outside Services | 0 | 0 | 0 | 0 | NM | 0 | NM |
| 0 | 0 | 4,444 | 0 | NM | (4,444) | (100.0) | Database Retrieval | 0 | 0 | 4,684 | 0 | NM | (4,684) | (100.0) |
| 0 | 0 | 129 | 0 | NM | (129) | (100.0) | Subscriptions And Books | 0 | 0 | 4,426 | 0 | NM | (4,426) | (100.0) |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Printing and Duplicating | 0 | 0 | 0 | 0 | NM | 0 | NM |
| 0 | 0 | 123 | 0 | NM | (123) | (100.0) | Messenger/Express Service | 0 | 0 | 175 | 0 | NM | (175) | (100.0) |
| 0 | 2,500 | 1,230 | (2,500) | (100.0) | (1,230) | (100.0) | Catering | 0 | 7,500 | 2,906 | (7,500) | (100.0) | (2,906) | (100.0) |
| 0 | 0 | 1,722 | 0 | NM | (1,722) | (100.0) | Telephone | 0 | 0 | 5,404 | 0 | NM | (5,404) | (100.0) |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Special Events | 0 | 0 | 0 | 0 | NM | 0 | NM |
| 0 | 7,172 | 94,092 | (7,172) | (100.0) | (94,092) | (100.0) | Jet Fuel & Landing Fees | 0 | 21,516 | 215,624 | (21,516) | (100.0) | (215,624) | (100.0) |
| 0 | 0 | 38,621 | 0 | NM | (38,621) | (100.0) | Insurance Expense | 0 | 0 | 115,863 | 0 | NM | (115,863) | (100.0) |
| 0 | 0 | 22,695 | 0 | NM | (22,695) | (100.0) | Outside Rent | 0 | 0 | 67,589 | 0 | NM | (67,589) | (100.0) |
| 197,366 | 198,688 | 48 | (1,322) | (0.7) | 197,318 | NM | Other | 594,292 | 596,064 | 84 | (1,772) | (0.3) | 594,208 | NM |
| 24,631 | 65,790 | 76,099 | (41,159) | (62.6) | (51,468) | (67.6) | Depreciation | 73,892 | 197,369 | 228,298 | (123,477) | (62.6) | (154,406) | (67.6) |
| 221,997 | 274,150 | 590,125 | (52,153) | (19.0) | (368,128) | (62.4) | Total Expenses | 668,184 | 822,449 | 1,397,590 | (154,265) | (18.8) | (729,406) | (52.2) |

**Board of Directors**
**Statement of Expenses**
**For Third Quarter, 2007**

| | Third Quarter | | | | | | | | Year to Date | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Variance From | | | | | | | | Variance From | | | |
| | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % | | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % |
| Directors Stipend | 314,750 | 389,750 | 382,396 | (75,000) | (19.2) | (67,646) | (17.7) | | 944,404 | 1,169,250 | 1,147,189 | (224,846) | (19.2) | (202,785) | (17.7) |
| Total Compensation | 314,750 | 389,750 | 382,396 | (75,000) | (19.2) | (67,646) | (17.7) | | 944,404 | 1,169,250 | 1,147,189 | (224,846) | (19.2) | (202,785) | (17.7) |
| Out Of Town Expenses | (5,723) | 27,500 | (14,156) | (33,223) | (120.8) | 8,433 | 59.6 | | 35,346 | 82,500 | 65,367 | (47,154) | (57.2) | (30,021) | (45.9) |
| Business/Matching Gifts | 0 | 1,250 | 287 | (1,250) | (100.0) | (287) | (100.0) | | 0 | 3,750 | 1,087 | (3,750) | (100.0) | (1,087) | (100.0) |
| Mgmt Consulting Fees | 0 | 0 | 0 | 0 | NM | 0 | NM | | 0 | 0 | 0 | 0 | NM | 0 | NM |
| Database Retrieval | 0 | 0 | 0 | 0 | NM | 0 | NM | | 0 | 0 | 0 | 0 | NM | 0 | NM |
| Other Meeting Expenses | 1,180 | 7,500 | 10,684 | (6,320) | (84.3) | (9,504) | (89.0) | | 1,841 | 22,500 | 6,137 | (20,659) | (91.8) | (4,296) | (70.0) |
| Other | (1) | 32,500 | (3,000) | (32,501) | (100.0) | 2,999 | 100.0 | | 54,238 | 97,500 | 70,734 | (43,262) | (44.4) | (16,496) | (23.3) |
| Total Expenses | 310,206 | 458,500 | 376,211 | (148,294) | (32.3) | (66,005) | (17.5) | | 1,035,829 | 1,375,500 | 1,290,514 | (339,671) | (24.7) | (254,685) | (19.7) |

**Former Chairman**
**Statement of Expenses**
**For Third Quarter, 2007**

| | Third Quarter | | | | | | | | Year to Date | | | | | |
| | 2007 Actual | 2007 Plan | 2006 Actual | Variance From 2007 Plan | % | Variance From 2006 Actual | % | | 2007 Actual | 2007 Plan | 2006 Actual | Variance From 2007 Plan | % | Variance From 2006 Actual | % |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Payroll | 19,833 | 25,544 | 38,104 | (5,711) | (22.4) | (18,271) | (48.0) | 83,837 | 76,631 | 113,630 | 7,206 | 9.4 | (29,793) | (26.2) |
| Spousal Travel | 0 | 0 | 0 | 0 | NM | 0 | NM | 0 | 0 | 0 | 0 | NM | 0 | NM |
| FICA/Unemployment Tax | 1,473 | 2,271 | 2,851 | (798) | (35.1) | (1,378) | (48.3) | 7,520 | 6,813 | 10,304 | 707 | 10.4 | (2,784) | (27.0) |
| Tuition Reimbursement/Relocation | 0 | 0 | 0 | 0 | NM | 0 | NM | 0 | 0 | 0 | 0 | NM | 0 | NM |
| Total Compensation | 21,306 | 27,815 | 40,955 | (6,509) | (23.4) | (19,649) | (48.0) | 91,357 | 83,444 | 123,934 | 7,913 | 9.5 | (32,577) | (26.3) |
| Computer/Office Supplies | 3,498 | 475 | 1,445 | 3,023 | NM | 2,053 | 142.1 | 4,467 | 1,425 | 2,499 | 3,042 | 213.5 | 1,968 | 78.8 |
| In Town Expenses | 1,110 | 1,850 | 2,220 | (740) | (40.0) | (1,110) | (50.0) | 5,180 | 5,550 | 11,660 | (370) | (6.7) | (6,480) | (55.6) |
| Out Of Town Expenses | 0 | 0 | 0 | 0 | NM | 0 | NM | 0 | 0 | 0 | 0 | NM | 0 | NM |
| Dues And Memberships | 0 | 0 | 0 | 0 | NM | 0 | NM | 0 | 0 | 0 | 0 | NM | 0 | NM |
| Business Gifts | 0 | 0 | 0 | 0 | NM | 0 | NM | 0 | 0 | 0 | 0 | NM | 0 | NM |
| Contributions | 0 | 0 | 0 | 0 | NM | 0 | NM | 0 | 0 | 0 | 0 | NM | 0 | NM |
| Office Equipment Rent | 312 | 525 | 688 | (213) | (40.6) | (376) | (54.7) | 1,338 | 1,575 | 1,543 | (237) | (15.0) | (205) | (13.3) |
| Database Retrieval | 0 | 0 | 0 | 0 | NM | 0 | NM | 0 | 0 | 0 | 0 | NM | 0 | NM |
| Temporary Help | 0 | 0 | 0 | 0 | NM | 0 | NM | 0 | 0 | 0 | 0 | NM | 0 | NM |
| Repairs & Maintenance | 0 | 250 | 0 | (250) | (100.0) | 0 | NM | 359 | 750 | 0 | (391) | (52.1) | 359 | NM |
| Subscriptions And Books | 0 | 78 | (301) | (78) | (100.0) | 301 | 100.0 | 270 | 233 | 6 | 37 | 15.9 | 264 | NM |
| Printing and Duplicating | 359 | 250 | 949 | 109 | 43.6 | (590) | (62.2) | 1,788 | 750 | 1,952 | 1,038 | 138.4 | (164) | (8.4) |
| Messenger/Express Service | 0 | 0 | 0 | 0 | NM | 0 | NM | 0 | 0 | 0 | 0 | NM | 0 | NM |
| Catering | 0 | 0 | 0 | 0 | NM | 0 | NM | 0 | 0 | 57 | 0 | NM | (57) | (100.0) |
| Telephone | 147 | 93 | 90 | 54 | 58.1 | 57 | 63.3 | 328 | 278 | 263 | 50 | 18.0 | 65 | 24.7 |
| Special Events | 0 | 188 | 0 | (188) | (100.0) | 0 | NM | 0 | 563 | 750 | (563) | (100.0) | (750) | (100.0) |
| Other Meeting Expense | 0 | 0 | 0 | 0 | NM | 0 | NM | 0 | 0 | 0 | 0 | NM | 0 | NM |
| Other | 0 | 23 | 1 | (23) | (100.0) | (1) | (100.0) | 477 | 74 | (1) | 403 | NM | 478 | NM |
| Total Expenses | 26,732 | 31,547 | 46,047 | (4,815) | (15.3) | (19,315) | (41.9) | 105,564 | 94,642 | 142,663 | 10,922 | 11.5 | (37,099) | (26.0) |

**Development**
**Statement of Expenses**
**For Third Quarter, 2007**

| | Third Quarter | | | | | | | | Year to Date | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Variance From | | | | | | | | Variance From | | | |
| 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % | | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % |
| 202,766 | 268,240 | 276,727 | (65,474) | (24.4) | (73,961) | (26.7) | Payroll | 688,437 | 804,720 | 777,155 | (116,283) | (14.5) | (88,718) | (11.4) |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Annual Staff Bonus | 0 | 0 | 0 | 0 | NM | 0 | NM |
| 2,250 | 6,750 | 6,623 | (4,500) | (66.7) | (4,373) | (66.0) | Auto/Club Allowance | 15,750 | 20,250 | 19,774 | (4,500) | (22.2) | (4,024) | (20.3) |
| 5,731 | 15,925 | 10,373 | (10,194) | (64.0) | (4,642) | (44.8) | FICA/Unemployment Tax | 55,298 | 47,775 | 51,111 | 7,523 | 15.7 | 4,187 | 8.2 |
| 6,727 | 7,000 | 0 | (273) | (3.9) | 6,727 | NM | Tuition Reimbursement/Relocation | 20,438 | 21,000 | 0 | (562) | (2.7) | 20,438 | NM |
| 217,474 | 297,915 | 293,723 | (80,441) | (27.0) | (76,249) | (26.0) | Total Compensation | 779,923 | 893,745 | 848,040 | (113,822) | (12.7) | (68,117) | (8.0) |
| 965 | 3,090 | 2,287 | (2,125) | (68.8) | (1,322) | (57.8) | Computer/Office Supplies | 3,169 | 9,270 | 8,149 | (6,101) | (65.8) | (4,980) | (61.1) |
| 985 | 300 | 224 | 685 | 228.3 | 761 | NM | Repairs And Maintenance | 985 | 900 | 546 | 85 | 9.4 | 439 | 80.4 |
| 1,295 | 1,665 | 1,673 | (370) | (22.2) | (378) | (22.6) | In Town Expenses | 4,625 | 4,995 | 4,633 | (370) | (7.4) | (8) | (0.2) |
| 6,159 | 15,040 | 14,547 | (8,881) | (59.0) | (8,388) | (57.7) | Out Of Town Expenses | 14,608 | 45,120 | 37,561 | (30,512) | (67.6) | (22,953) | (61.1) |
| 1,083 | 513 | 1,071 | 570 | 111.1 | 12 | 1.1 | Dues And Memberships | 1,528 | 1,538 | 1,516 | (10) | (0.7) | 12 | 0.8 |
| 2,695 | 1,875 | 0 | 820 | 43.7 | 2,695 | NM | Outside Training Fees | 3,490 | 5,625 | 3,845 | (2,135) | (38.0) | (355) | (9.2) |
| 224 | 0 | 0 | 224 | NM | 224 | NM | Business Gifts | 224 | 0 | 85 | 224 | NM | 139 | 163.5 |
| 2,389 | 962 | 1,400 | 1,427 | 148.3 | 989 | 70.6 | Contributions | 3,141 | 2,887 | 2,400 | 254 | 8.8 | 741 | 30.9 |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Misc Outside Services | 0 | 0 | 0 | 0 | NM | 0 | NM |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Mgmt Consulting Fees | 0 | 0 | 0 | 0 | NM | 0 | NM |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Database Retrieval | 0 | 0 | 0 | 0 | NM | 0 | NM |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Temporary Help | 0 | 0 | 0 | 0 | NM | 0 | NM |
| 6,667 | 2,801 | 437 | 3,866 | 138.0 | 6,230 | NM | Subscriptions And Books | 7,291 | 8,404 | 6,016 | (1,113) | (13.2) | 1,275 | 21.2 |
| 563 | 2,400 | 2,443 | (1,837) | (76.5) | (1,880) | (77.0) | Printing and Duplicating | 3,309 | 7,200 | 4,562 | (3,891) | (54.0) | (1,253) | (27.5) |
| 123 | 75 | 159 | 48 | 64.0 | (36) | (22.6) | Messenger/Express Service | 361 | 225 | 264 | 136 | 60.4 | 97 | 36.7 |
| 175 | 600 | 608 | (425) | (70.8) | (433) | (71.2) | Catering | 1,156 | 1,800 | 1,372 | (644) | (35.8) | (216) | (15.7) |
| 1,200 | 1,560 | 1,731 | (360) | (23.1) | (531) | (30.7) | Telephone | 5,073 | 4,680 | 4,554 | 393 | 8.4 | 519 | 11.4 |
| 0 | 450 | 0 | (450) | (100.0) | 0 | NM | Special Events | 0 | 1,350 | 0 | (1,350) | (100.0) | 0 | NM |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Legal Fees | 0 | 0 | 0 | 0 | NM | 0 | NM |
| 1,160 | 2,025 | 2,794 | (865) | (42.7) | (1,634) | (58.5) | Office Equipment Rental | 4,663 | 6,075 | 4,517 | (1,412) | (23.2) | 146 | 3.2 |
| (1) | 60 | 103 | (61) | (101.7) | (104) | (101.0) | Other | 282 | 180 | 224 | 102 | 56.7 | 58 | 25.9 |
| 243,156 | 331,331 | 323,200 | (88,175) | (26.6) | (80,044) | (24.8) | Total Expenses | 833,828 | 993,994 | 928,284 | (160,166) | (16.1) | (94,456) | (10.2) |

**Chief Technology Office**
**Statement of Expenses**
**For Third Quarter, 2007**

| | Third Quarter | | | | | | | | Year to Date | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Variance From | | | | | | | | Variance From | | | |
| 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % | | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % |
| 25,350 | 73,059 | 70,529 | (47,709) | (65.3) | (45,179) | (64.1) | Payroll | 116,631 | 219,176 | 177,580 | (102,545) | (46.8) | (60,949) | (34.3) |
| 0 | 1,850 | 1,594 | (1,850) | (100.0) | (1,594) | (100.0) | Auto/Club Allowance | 6,500 | 5,550 | 4,783 | 950 | 17.1 | 1,717 | 35.9 |
| 708 | 3,259 | 2,436 | (2,551) | (78.3) | (1,728) | (70.9) | FICA/Unemployment Tax | 12,659 | 9,778 | 10,437 | 2,881 | 29.5 | 2,222 | 21.3 |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Tuition Reimbursement/Relocation | 0 | 0 | 0 | 0 | NM | 0 | NM |
| 26,058 | 78,168 | 74,559 | (52,110) | (66.7) | (48,501) | (65.1) | Total Compensation | 135,790 | 234,504 | 192,800 | (98,714) | (42.1) | (57,010) | (29.6) |
| 0 | 375 | 0 | (375) | (100.0) | 0 | NM | Computer/Office Supplies | 0 | 1,125 | 93 | (1,125) | (100.0) | (93) | (100.0) |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Repairs And Maintenance | 0 | 0 | 0 | 0 | NM | 0 | NM |
| 555 | 312 | 555 | 243 | 77.9 | 0 | 0.0 | In Town Expenses | 1,850 | 937 | 1,203 | 913 | 97.4 | 647 | 53.8 |
| 941 | 16,250 | 14,506 | (15,309) | (94.2) | (13,565) | (93.5) | Out Of Town Expenses | 6,048 | 48,750 | 39,533 | (42,702) | (87.6) | (33,485) | (84.7) |
| 0 | 188 | 0 | (188) | (100.0) | 0 | NM | Dues And Memberships | 0 | 563 | 0 | (563) | (100.0) | 0 | NM |
| 0 | 250 | 0 | (250) | (100.0) | 0 | NM | Outside Training Fees | 0 | 750 | 0 | (750) | (100.0) | 0 | NM |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Business Gifts | 0 | 0 | 0 | 0 | NM | 0 | NM |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Contributions | 0 | 0 | 0 | 0 | NM | 0 | NM |
| 0 | 250 | 0 | (250) | (100.0) | 0 | NM | Misc Outside Services | 0 | 750 | 438 | (750) | (100.0) | (438) | (100.0) |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Mgmt Consulting Fees | 0 | 0 | 0 | 0 | NM | 0 | NM |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Database Retrieval | 0 | 0 | 0 | 0 | NM | 0 | NM |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Employee Search Fees | 0 | 0 | 0 | 0 | NM | 0 | NM |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Subscriptions And Books | 0 | 0 | 0 | 0 | NM | 0 | NM |
| 0 | 75 | 0 | (75) | (100.0) | 0 | NM | Messenger/Express Service | 0 | 225 | 0 | (225) | (100.0) | 0 | NM |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Catering | 0 | 0 | 0 | 0 | NM | 0 | NM |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Telephone | 78 | 1,313 | 293 | (1,235) | (94.1) | (215) | (73.4) |
| 10,328 | 11,341 | 176 | (1,013) | (8.9) | 10,152 | NM | Other | 30,905 | 32,709 | 26 | (1,804) | (5.5) | 30,879 | NM |
| 37,882 | 107,209 | 89,796 | (69,327) | (64.7) | (51,914) | (57.8) | Total Expenses | 174,671 | 321,626 | 234,386 | (146,955) | (45.7) | (59,715) | (25.5) |

Law/Corp Secretary
**Statement of Expenses**
**For Third Quarter, 2007**

| | Third Quarter | | | | | | | | Year to Date | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Variance From | | | | | | | | Variance From | | |
| 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % | | | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % |
| 720,220 | 787,500 | 786,893 | (67,280) | (8.5) | (66,673) | (8.5) | Payroll | | 2,254,921 | 2,362,500 | 2,294,787 | (107,579) | (4.6) | (39,866) | (1.7) |
| 5,000 | 5,000 | 5,925 | 0 | 0.0 | (925) | (15.6) | Auto/Club Allowance | | 15,000 | 15,000 | 14,717 | 0 | 0.0 | 283 | 1.9 |
| 19,353 | 61,500 | 28,935 | (42,147) | (68.5) | (9,582) | (33.1) | FICA/Unemployment Tax | | 170,421 | 184,500 | 154,443 | (14,079) | (7.6) | 15,978 | 10.3 |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Tuition Reimbursement/Relocation | | 0 | 0 | 0 | 0 | NM | 0 | NM |
| 744,573 | 854,000 | 821,753 | (109,427) | (12.8) | (77,180) | (9.4) | Total Compensation | | 2,440,342 | 2,562,000 | 2,463,947 | (121,658) | (4.7) | (23,605) | (1.0) |
| 4,832 | 12,500 | 11,214 | (7,668) | (61.3) | (6,382) | (56.9) | Computer/Office Supplies | | 24,069 | 37,500 | 33,607 | (13,431) | (35.8) | (9,538) | (28.4) |
| 3,885 | 4,000 | 3,885 | (115) | (2.9) | 0 | 0.0 | In Town Expenses | | 10,774 | 12,000 | 11,780 | (1,226) | (10.2) | (1,006) | (8.5) |
| 9,639 | 20,000 | 8,150 | (10,361) | (51.8) | 1,489 | 18.3 | Out Of Town Expenses | | 39,974 | 60,000 | 37,834 | (20,026) | (33.4) | 2,140 | 5.7 |
| 4,760 | 7,682 | 6,748 | (2,922) | (38.0) | (1,988) | (29.5) | Dues And Memberships | | 17,110 | 23,047 | 14,220 | (5,937) | (25.8) | 2,890 | 20.3 |
| 615 | 2,000 | 3,030 | (1,385) | (69.3) | (2,415) | (79.7) | Outside Training Fees | | 7,594 | 6,000 | 4,999 | 1,594 | 26.6 | 2,595 | 51.9 |
| 64 | 625 | 655 | (561) | (89.8) | (591) | (90.2) | Business Gifts | | 1,884 | 1,875 | 1,500 | 9 | 0.5 | 384 | 25.6 |
| 600 | 25 | 200 | 575 | NM | 400 | 200.0 | Contributions | | 600 | 76 | 200 | 524 | NM | 400 | 200.0 |
| (1,465) | 2,500 | 133 | (3,965) | (158.6) | (1,598) | NM | Misc Outside Services | | (15,742) | 7,500 | (435) | (23,242) | NM | (15,307) | NM |
| 4,706 | 9,250 | 10,325 | (4,544) | (49.1) | (5,619) | (54.4) | Database Retrieval | | 13,087 | 27,750 | 30,593 | (14,663) | (52.8) | (17,506) | (57.2) |
| 0 | 7,500 | 0 | (7,500) | (100.0) | 0 | NM | Computer Services-License Fees | | 15,641 | 22,500 | 16,550 | (6,859) | (30.5) | (909) | (5.5) |
| 0 | 12,500 | 31,156 | (12,500) | (100.0) | (31,156) | (100.0) | Temporary Help | | 137,280 | 37,500 | 52,706 | 99,780 | 266.1 | 84,574 | 160.5 |
| 5,703 | 8,750 | 8,356 | (3,047) | (34.8) | (2,653) | (31.7) | Subscriptions And Books | | 22,512 | 26,250 | 18,240 | (3,738) | (14.2) | 4,272 | 23.4 |
| 935 | 1,250 | 1,244 | (315) | (25.2) | (309) | (24.8) | Printing and Duplicating | | 1,876 | 3,750 | 2,977 | (1,874) | (50.0) | (1,101) | (37.0) |
| 2,944 | 3,000 | 2,889 | (56) | (1.9) | 55 | 1.9 | Messenger/Express Service | | 7,184 | 9,000 | 8,170 | (1,816) | (20.2) | (986) | (12.1) |
| 3,174 | 1,925 | 1,957 | 1,249 | 64.9 | 1,217 | 62.2 | Catering | | 9,114 | 5,775 | 5,549 | 3,339 | 57.8 | 3,565 | 64.2 |
| 5,081 | 6,000 | 4,983 | (919) | (15.3) | 98 | 2.0 | Telephone | | 18,764 | 18,000 | 14,793 | 764 | 4.2 | 3,971 | 26.8 |
| 240 | 55,000 | 33,038 | (54,760) | (99.6) | (32,798) | (99.3) | Annual Meeting Expense | | 210,045 | 165,000 | 175,442 | 45,045 | 27.3 | 34,603 | 19.7 |
| 19,078 | 25,000 | 15,899 | (5,922) | (23.7) | 3,179 | 20.0 | Legal Fees | | 74,975 | 75,000 | 47,546 | (25) | 0.0 | 27,429 | 57.7 |
| 38,456 | 35,953 | 29,126 | 2,503 | 7.0 | 9,330 | 32.0 | Rent Offsite Location | | 111,262 | 107,859 | 78,972 | 3,403 | 3.2 | 32,290 | 40.9 |
| 699 | 900 | 932 | (201) | (22.3) | (233) | (25.0) | Office Equipment Rental | | 1,646 | 2,700 | 2,097 | (1,054) | (39.0) | (451) | (21.5) |
| 1,226 | 2,500 | 1,099 | (1,274) | (51.0) | 127 | 11.6 | Records Retention | | 3,307 | 7,500 | 2,791 | (4,193) | (55.9) | 516 | 18.5 |
| 91,879 | 100,250 | 90,818 | (8,371) | (8.4) | 1,061 | 1.2 | Stock Exchange Fees | | 278,638 | 300,750 | 275,455 | (22,112) | (7.4) | 3,183 | 1.2 |
| 3,796 | 6,286 | 3,796 | (2,490) | (39.6) | 0 | 0.0 | Other | | 9,780 | 18,856 | 11,607 | (9,076) | (48.1) | (1,827) | (15.7) |
| 945,420 | 1,179,396 | 1,091,386 | (233,976) | (19.8) | (145,966) | (13.4) | Total Expenses | | 3,441,716 | 3,538,188 | 3,311,140 | (96,472) | (2.7) | 130,576 | 3.9 |

**Finance Group**
**Summary of Expenses by Department**
**For Third Quarter, 2007**

| | Third Quarter | | | | | | | | Year to Date | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | **Variance From** | | | | | | | | **Variance From** | | | |
| **2007 Actual** | **2007 Plan** | **2006 Actual** | **2007 Plan** | **%** | **2006 Actual** | **%** | | **2007 Actual** | **2007 Plan** | **2006 Actual** | **2007 Plan** | **%** | **2006 Actual** | **%** |
| 170,851 | 183,464 | 166,903 | (12,613) | (6.9) | 3,948 | 2.4 | CFO | 567,416 | 550,393 | 508,564 | 17,023 | 3.1 | 58,852 | 11.6 |
| 807,745 | 1,195,189 | 1,289,263 | (387,444) | (32.4) | (481,518) | (37.3) | Audit | 2,951,128 | 3,585,567 | 3,358,451 | (634,439) | (17.7) | (407,323) | (12.1) |
| 478,086 | 437,775 | 407,438 | 40,311 | 9.2 | 70,648 | 17.3 | Controller & Financial Reporting | 1,522,809 | 1,313,325 | 1,193,647 | 209,484 | 16.0 | 329,162 | 27.6 |
| 733,838 | 461,415 | 431,782 | 272,423 | 59.0 | 302,056 | 70.0 | Tax | 1,738,907 | 1,384,245 | 1,314,256 | 354,662 | 25.6 | 424,651 | 32.3 |
| 309,650 | 358,215 | 285,527 | (48,565) | (13.6) | 24,123 | 8.4 | Treasurer | 1,010,274 | 1,074,645 | 1,037,265 | (64,371) | (6.0) | (26,991) | (2.6) |
| 77,297 | 83,105 | 76,128 | (5,808) | (7.0) | 1,169 | 1.5 | Risk Mgmt/Environ Safety | 228,526 | 249,315 | 233,335 | (20,789) | (8.3) | (4,809) | (2.1) |
| 0 | 0 | 0 | 0 | NM | 0 | NM | QA/Project Management | 0 | 0 | 40,696 | 0 | NM | (40,696) | (100.0) |
| 2,577,467 | 2,719,163 | 2,657,041 | (141,696) | (5.2) | (79,574) | (3.0) | Total | 8,019,060 | 8,157,490 | 7,686,214 | (138,430) | (1.7) | 332,846 | 4.3 |

**Finance Group**
**Statement of Expenses**
**For Third Quarter, 2007**

| 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % | | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | | | | |
| 1,491,317 | 1,786,749 | 1,702,728 | (295,432) | (16.5) | (211,411) | (12.4) | Payroll | 4,734,793 | 5,360,248 | 5,166,818 | (625,455) | (11.7) | (432,025) | (8.4) |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Annual Staff Bonus | 0 | 0 | 0 | 0 | NM | 0 | NM |
| 5,500 | 6,750 | 6,623 | (1,250) | (18.5) | (1,123) | (17.0) | Auto/Club Allowance | 25,500 | 20,250 | 19,868 | 5,250 | 25.9 | 5,632 | 28.3 |
| 61,261 | 133,733 | 98,719 | (72,472) | (54.2) | (37,458) | (37.9) | FICA/Unemployment Tax | 455,253 | 401,199 | 422,534 | 54,054 | 13.5 | 32,719 | 7.7 |
| (737) | 4,700 | 16,088 | (5,437) | (115.7) | (16,825) | (104.6) | Tuition Reimbursement/Relocation | (7,176) | 14,100 | 19,244 | (21,276) | (150.9) | (26,420) | (137.3) |
| | | | | | | | | | | | | | | |
| 1,557,341 | 1,931,932 | 1,824,158 | (374,591) | (19.4) | (266,817) | (14.6) | Total Compensation | 5,208,370 | 5,795,797 | 5,628,464 | (587,427) | (10.1) | (420,094) | (7.5) |
| | | | | | | | | | | | | | | |
| 23,618 | 30,625 | 22,613 | (7,007) | (22.9) | 1,005 | 4.4 | Computer/Office Supplies | 68,702 | 91,875 | 78,918 | (23,173) | (25.2) | (10,216) | (12.9) |
| 576 | 1,250 | 2,567 | (674) | (53.9) | (1,991) | (77.6) | Repairs And Maintenance | 1,039 | 3,750 | 3,060 | (2,711) | (72.3) | (2,021) | (66.0) |
| 5,562 | 6,688 | 6,144 | (1,126) | (16.8) | (582) | (9.5) | In Town Expenses | 16,182 | 20,063 | 18,496 | (3,881) | (19.3) | (2,314) | (12.5) |
| 105,385 | 165,038 | 167,324 | (59,653) | (36.1) | (61,939) | (37.0) | Out Of Town Expenses | 423,696 | 495,113 | 473,334 | (71,417) | (14.4) | (49,638) | (10.5) |
| 30,672 | 19,387 | 20,051 | 11,285 | 58.2 | 10,621 | 53.0 | Dues And Memberships | 52,130 | 58,162 | 47,900 | (6,032) | (10.4) | 4,230 | 8.8 |
| 2,788 | 28,050 | 16,924 | (25,262) | (90.1) | (14,136) | (83.5) | Outside Training Fees | 49,504 | 84,150 | 46,976 | (34,646) | (41.2) | 2,528 | 5.4 |
| 1,214 | 750 | 345 | 464 | 61.9 | 869 | 251.9 | Business/Matching Gifts | 1,414 | 2,250 | 530 | (836) | (37.2) | 884 | 166.8 |
| 3,520 | 34,013 | 201,523 | (30,493) | (89.7) | (198,003) | (98.3) | Misc Outside Services | 4,963 | 102,038 | 232,049 | (97,075) | (95.1) | (227,086) | (97.9) |
| 74,994 | 25,000 | 14,777 | 49,994 | 200.0 | 60,217 | NM | Mgmt Consulting Fees | 103,691 | 75,000 | (3,751) | 28,691 | 38.3 | 107,442 | NM |
| 20,448 | 14,250 | 19,870 | 6,198 | 43.5 | 578 | 2.9 | Database Retrieval | 48,745 | 42,750 | 46,086 | 5,995 | 14.0 | 2,659 | 5.8 |
| 486,045 | 5,000 | 34,750 | 481,045 | NM | 451,295 | NM | Temporary Help | 1,050,157 | 15,000 | 31,950 | 1,035,157 | NM | 1,018,207 | NM |
| 56,250 | 31,250 | 16,000 | 25,000 | 80.0 | 40,250 | 251.6 | Employee Search Fees | 56,250 | 93,750 | 16,000 | (37,500) | (40.0) | 40,250 | 251.6 |
| 10,840 | 13,000 | 2,109 | (2,160) | (16.6) | 8,731 | NM | Subscriptions And Books | 22,277 | 39,000 | 34,729 | (16,723) | (42.9) | (12,452) | (35.9) |
| 1,921 | 2,525 | 3,356 | (604) | (23.9) | (1,435) | (42.8) | Printing and Duplicating | 5,501 | 7,575 | 11,502 | (2,074) | (27.4) | (6,001) | (52.2) |
| 5,211 | 2,975 | 6,672 | 2,236 | 75.2 | (1,461) | (21.9) | Messenger/Express Service | 11,218 | 8,925 | 15,905 | 2,293 | 25.7 | (4,687) | (29.5) |
| 3,780 | 6,244 | 1,674 | (2,464) | (39.5) | 2,106 | 125.8 | Catering | 11,354 | 18,731 | 13,446 | (7,377) | (39.4) | (2,092) | (15.6) |
| 4,137 | 4,850 | 4,824 | (713) | (14.7) | (687) | (14.2) | Telephone | 13,455 | 14,550 | 13,044 | (1,095) | (7.5) | 411 | 3.2 |
| 0 | 2,862 | 2,368 | (2,862) | (100.0) | (2,368) | (100.0) | Special Events | 225 | 8,587 | 1,768 | (8,362) | (97.4) | (1,543) | (87.3) |
| 0 | 1,125 | 0 | (1,125) | (100.0) | 0 | NM | Other Meeting Expenses | 4,931 | 3,375 | 0 | 1,556 | 46.1 | 4,931 | NM |
| 143,679 | 225,000 | 208,269 | (81,321) | (36.1) | (64,590) | (31.0) | Accounting And Audit Fees | 540,321 | 675,000 | 580,364 | (134,679) | (20.0) | (40,043) | (6.9) |
| 25,028 | 25,000 | 55,540 | 28 | 0.1 | (30,512) | (54.9) | Legal Fees | 76,255 | 75,000 | 106,221 | 1,255 | 1.7 | (29,966) | (28.2) |
| 0 | 0 | 67 | 0 | NM | (67) | (100.0) | Other Professional Fees | 0 | 0 | 67 | 0 | NM | (67) | (100.0) |
| 105 | 188 | 210 | (83) | (44.1) | (105) | (50.0) | Record Retention | 280 | 563 | 496 | (283) | (50.3) | (216) | (43.5) |
| 30,666 | 35,000 | 33,470 | (4,334) | (12.4) | (2,804) | (8.4) | Transfer Agent | 88,795 | 105,000 | 105,812 | (16,205) | (15.4) | (17,017) | (16.1) |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Tax Processing | 0 | 0 | 0 | 0 | NM | 0 | NM |
| 52,588 | 65,000 | 48,113 | (12,412) | (19.1) | 4,475 | 9.3 | Banking Fees | 145,377 | 195,000 | 164,272 | (49,623) | (25.4) | (18,895) | (11.5) |
| 0 | 675 | 0 | (675) | (100.0) | 0 | NM | SEC Filing Fee Exp | 0 | 2,025 | 2,516 | (2,025) | (100.0) | (2,516) | (100.0) |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Tax Seminar Expense | 0 | 0 | 0 | 0 | NM | 0 | NM |
| (68,902) | 41,486 | (56,677) | (110,388) | (266.1) | (12,225) | (21.6) | Other | 14,228 | 124,461 | 16,060 | (110,233) | (88.6) | (1,832) | (11.4) |
| | | | | | | | | | | | | | | |
| 2,577,466 | 2,719,163 | 2,657,041 | (141,697) | (5.2) | (79,575) | (3.0) | Total Expenses | 8,019,060 | 8,157,490 | 7,686,214 | (138,430) | (1.7) | 332,846 | 4.3 |

Third Quarter — Variance From / Year to Date — Variance From

**Statement of Expenses**
**For Third Quarter, 2007**

| | Third Quarter | | | | | | | | Year to Date | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Variance From | | | | | | | | Variance From | | | |
| 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % | | | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % |
| 160,650 | 159,679 | 155,726 | 971 | 0.6 | 4,924 | 3.2 | Payroll | | 479,299 | 479,036 | 460,325 | 263 | 0.1 | 18,974 | 4.1 |
| 3,500 | 3,500 | 3,434 | 0 | 0.0 | 66 | 1.9 | Auto/Club Allowance | | 10,500 | 10,500 | 10,302 | 0 | 0.0 | 198 | 1.9 |
| 3,181 | 7,248 | 3,080 | (4,067) | (56.1) | 101 | 3.3 | FICA/Unemployment Tax | | 59,022 | 21,745 | 17,617 | 37,277 | 171.4 | 41,405 | 235.0 |
| 167,331 | 170,427 | 162,240 | (3,096) | (1.8) | 5,091 | 3.1 | Total Compensation | | 548,821 | 511,281 | 488,244 | 37,540 | 7.3 | 60,577 | 12.4 |
| 1,955 | 375 | 0 | 1,580 | NM | 1,955 | NM | Computer/Office Supplies | | 1,983 | 1,125 | 958 | 858 | 76.3 | 1,025 | 107.0 |
| 1,110 | 1,125 | 1,110 | (15) | (1.3) | 0 | 0.0 | In Town Expenses | | 3,330 | 3,375 | 3,330 | (45) | (1.3) | 0 | 0.0 |
| 113 | 2,500 | 2,770 | (2,387) | (95.5) | (2,657) | (95.9) | Out Of Town Expenses | | 4,095 | 7,500 | 6,553 | (3,405) | (45.4) | (2,458) | (37.5) |
| 0 | 1,250 | 1,449 | (1,250) | (100.0) | (1,449) | (100.0) | Dues And Memberships | | 0 | 3,750 | 4,347 | (3,750) | (100.0) | (4,347) | (100.0) |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Outside Training Fees | | 0 | 0 | 0 | 0 | NM | 0 | NM |
| 0 | 125 | 176 | (125) | (100.0) | (176) | (100.0) | Business Gifts | | 0 | 375 | 176 | (375) | (100.0) | (176) | (100.0) |
| 0 | 750 | 1,000 | (750) | (100.0) | (1,000) | (100.0) | Contributions | | 0 | 2,250 | 1,000 | (2,250) | (100.0) | (1,000) | (100.0) |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Misc Outside Services | | 0 | 0 | 0 | 0 | NM | 0 | NM |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Mgmt Consulting Fees | | 0 | 0 | 0 | 0 | NM | 0 | NM |
| 227 | 250 | 208 | (23) | (9.2) | 19 | 9.1 | Database Retrieval | | 738 | 750 | 577 | (12) | (1.6) | 161 | 27.9 |
| 0 | 125 | 26 | (125) | (100.0) | (26) | (100.0) | Subscriptions And Books | | 2,223 | 375 | 59 | 1,848 | NM | 2,164 | NM |
| 0 | 13 | 0 | (13) | (100.0) | 0 | NM | Printing and Duplicating | | 0 | 38 | 0 | (38) | (100.0) | 0 | NM |
| 0 | 75 | 0 | (75) | (100.0) | 0 | NM | Messenger/Express Service | | 0 | 225 | 46 | (225) | (100.0) | (46) | (100.0) |
| 0 | 75 | 0 | (75) | (100.0) | 0 | NM | Repairs & Maintenance | | 0 | 225 | 0 | (225) | (100.0) | 0 | NM |
| 114 | 2,125 | (2,097) | (2,011) | (94.6) | 2,211 | 105.4 | Catering | | 1,297 | 6,375 | 2,580 | (5,078) | (79.7) | (1,283) | (49.7) |
| 1 | 375 | 22 | (374) | (99.7) | (21) | (95.5) | Telephone | | 9 | 1,125 | 694 | (1,116) | (99.2) | (685) | (98.7) |
| 0 | 2,500 | 0 | (2,500) | (100.0) | 0 | NM | Special Events | | 0 | 7,500 | 0 | (7,500) | (100.0) | 0 | NM |
| 0 | 1,000 | 0 | (1,000) | (100.0) | 0 | NM | Meeting Expense | | 4,931 | 3,000 | 0 | 1,931 | 64.4 | 4,931 | NM |
| 0 | 374 | (1) | (374) | (100.0) | 1 | 100.0 | Other | | (11) | 1,124 | 0 | (1,135) | (101.0) | (11) | NM |
| 170,851 | 183,464 | 166,903 | (12,613) | (6.9) | 3,948 | 2.4 | Total Expenses | | 567,416 | 550,393 | 508,564 | 17,023 | 3.1 | 58,852 | 11.6 |

**Audit**
**Statement of Expenses**
**For Third Quarter, 2007**

| | Third Quarter | | | | | | | | Year to Date | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Variance From | | | | | | | | Variance From | | | |
| 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % | | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % |
| 473,084 | 639,042 | 632,218 | (165,958) | (26.0) | (159,134) | (25.2) | Payroll | 1,627,195 | 1,917,127 | 1,879,561 | (289,932) | (15.1) | (252,366) | (13.4) |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Annual Staff Bonus | 0 | 0 | 0 | 0 | NM | 0 | NM |
| 0 | 5,250 | 0 | (5,250) | (100.0) | 0 | NM | Signing Bonus | 0 | 15,750 | 0 | (15,750) | (100.0) | 0 | NM |
| 14,843 | 55,597 | 43,195 | (40,754) | (73.3) | (28,352) | (65.6) | FICA/Unemployment Tax | 152,257 | 166,790 | 163,249 | (14,533) | (8.7) | (10,992) | (6.7) |
| (293) | 3,750 | 9,645 | (4,043) | (107.8) | (9,938) | (103.0) | Tuition Reimbursement/Relocation | (1,757) | 11,250 | 14,119 | (13,007) | (115.6) | (15,876) | (112.4) |
| 487,634 | 703,639 | 685,058 | (216,005) | (30.7) | (197,424) | (28.8) | Total Compensation | 1,777,695 | 2,110,917 | 2,056,929 | (333,222) | (15.8) | (279,234) | (13.6) |
| 2,543 | 4,500 | 7,187 | (1,957) | (43.5) | (4,644) | (64.6) | Computer/Office Supplies | 9,087 | 13,500 | 13,112 | (4,413) | (32.7) | (4,025) | (30.7) |
| 90 | 500 | 1,473 | (410) | (82.0) | (1,383) | (93.9) | Repairs And Maintenance | 98 | 1,500 | 1,556 | (1,402) | (93.5) | (1,458) | (93.7) |
| 1,676 | 1,750 | 1,699 | (74) | (4.2) | (23) | (1.4) | In Town Expenses | 5,081 | 5,250 | 5,154 | (169) | (3.2) | (73) | (1.4) |
| 96,691 | 137,500 | 149,507 | (40,809) | (29.7) | (52,816) | (35.3) | Out Of Town Expenses | 370,750 | 412,500 | 413,940 | (41,750) | (10.1) | (43,190) | (10.4) |
| 549 | 1,875 | 895 | (1,326) | (70.7) | (346) | (38.7) | Dues And Memberships | 5,057 | 5,625 | 2,129 | (568) | (10.1) | 2,928 | 137.5 |
| 2,198 | 19,500 | 7,285 | (17,302) | (88.7) | (5,087) | (69.8) | Outside Training Fees | 45,556 | 58,500 | 25,719 | (12,944) | (22.1) | 19,837 | 77.1 |
| 1,110 | 125 | 143 | 985 | NM | 967 | NM | Business Gifts | 1,310 | 375 | 205 | 935 | 249.3 | 1,105 | NM |
| 950 | 0 | 200 | 950 | NM | 750 | NM | Contributions | 950 | 0 | 200 | 950 | NM | 750 | NM |
| 3,320 | 33,750 | 201,390 | (30,430) | (90.2) | (198,070) | (98.4) | Misc Outside Services | 3,320 | 101,250 | 231,449 | (97,930) | (96.7) | (228,129) | (98.6) |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Mgmt Consulting Fees | 28,697 | 0 | (11,351) | 28,697 | NM | 40,048 | NM |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Database Retrieval | 0 | 0 | 0 | 0 | NM | 0 | NM |
| 16,750 | 31,250 | 16,000 | (14,500) | (46.4) | 750 | 4.7 | Employee Search Fees | 16,750 | 93,750 | 16,000 | (77,000) | (82.1) | 750 | 4.7 |
| 698 | 250 | 685 | 448 | 179.2 | 13 | 1.9 | Subscriptions And Books | 698 | 750 | 855 | (52) | (6.9) | (157) | (18.4) |
| 161 | 750 | 865 | (589) | (78.5) | (704) | (81.4) | Printing and Duplicating | 508 | 2,250 | 940 | (1,742) | (77.4) | (432) | (46.0) |
| 3,260 | 1,000 | 5,519 | 2,260 | 226.0 | (2,259) | (40.9) | Messenger/Express Service | 7,478 | 3,000 | 11,221 | 4,478 | 149.3 | (3,743) | (33.4) |
| 266 | 1,250 | 155 | (984) | (78.7) | 111 | 71.6 | Catering | 1,167 | 3,750 | 758 | (2,583) | (68.9) | 409 | 54.0 |
| 2,439 | 2,500 | 2,003 | (61) | (2.4) | 436 | 21.8 | Telephone | 8,195 | 7,500 | 6,140 | 695 | 9.3 | 2,055 | 33.5 |
| 143,679 | 225,000 | 208,269 | (81,321) | (36.1) | (64,590) | (31.0) | Accounting And Audit Fees | 540,321 | 675,000 | 580,364 | (134,679) | (20.0) | (40,043) | (6.9) |
| 119,764 | 0 | 0 | 119,764 | NM | 119,764 | NM | Temporary Help | 122,488 | 0 | 0 | 122,488 | NM | 122,488 | NM |
| (76,033) | 30,050 | 930 | (106,083) | NM | (76,963) | NM | Other | 5,922 | 90,150 | 3,131 | (84,228) | (93.4) | 2,791 | 89.1 |
| 807,745 | 1,195,189 | 1,289,263 | (387,444) | (32.4) | (481,518) | (37.3) | Total Expenses | 2,951,128 | 3,585,567 | 3,358,451 | (634,439) | (17.7) | (407,323) | (12.1) |

**Controller & Financial Reporting**
**Statement of Expenses**
**For Third Quarter, 2007**

| | Third Quarter | | | | | | | | Year to Date | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | Variance From | | | | | | | | Variance From | | |
| | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % | | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % |
| | 309,032 | 382,212 | 325,688 | (73,180) | (19.1) | (16,656) | (5.1) | Payroll | 996,038 | 1,146,636 | 990,377 | (150,598) | (13.1) | 5,661 | 0.6 |
| | 3,250 | 3,250 | 3,189 | 0 | 0.0 | 61 | 1.9 | Auto/Club Allowance | 9,750 | 9,750 | 9,566 | 0 | 0.0 | 184 | 1.9 |
| | 16,898 | 27,113 | 18,571 | (10,215) | (37.7) | (1,673) | (9.0) | FICA/Unemployment Tax | 100,012 | 81,339 | 82,357 | 18,673 | 23.0 | 17,655 | 21.4 |
| | 0 | 1,250 | 6,443 | (1,250) | (100.0) | (6,443) | (100.0) | Tuition Reimbursement/Relocation | 3,025 | 3,750 | 15,692 | (725) | (19.3) | (12,667) | (80.7) |
| | 329,180 | 413,825 | 353,891 | (84,645) | (20.5) | (24,711) | (7.0) | Total Compensation | 1,108,825 | 1,241,475 | 1,097,992 | (132,650) | (10.7) | 10,833 | 1.0 |
| | 1,850 | 4,500 | 1,553 | (2,650) | (58.9) | 297 | 19.1 | Computer/Office Supplies | 7,969 | 13,500 | 13,176 | (5,531) | (41.0) | (5,207) | (39.5) |
| | 90 | 250 | 233 | (160) | (64.0) | (143) | (61.4) | Repairs And Maintenance | 137 | 750 | 258 | (613) | (81.7) | (121) | (46.9) |
| | 555 | 1,250 | 1,110 | (695) | (55.6) | (555) | (50.0) | In Town Expenses | 2,590 | 3,750 | 3,330 | (1,160) | (30.9) | (740) | (22.2) |
| | 1,261 | 1,750 | 1,236 | (489) | (27.9) | 25 | 2.0 | Out Of Town Expenses | 6,703 | 5,250 | 3,861 | 1,453 | 27.7 | 2,842 | 73.6 |
| | 1,995 | 1,000 | 2,455 | 995 | 99.5 | (460) | (18.7) | Dues And Memberships | 4,415 | 3,000 | 3,135 | 1,415 | 47.2 | 1,280 | 40.8 |
| | 0 | 1,750 | 485 | (1,750) | (100.0) | (485) | (100.0) | Outside Training Fees | 1,184 | 5,250 | 4,330 | (4,066) | (77.4) | (3,146) | (72.7) |
| | 0 | 250 | 25 | (250) | (100.0) | (25) | (100.0) | Business Gifts | 0 | 750 | 25 | (750) | (100.0) | (25) | (100.0) |
| | 1,200 | 875 | 0 | 325 | 37.1 | 1,200 | NM | Contributions | 2,200 | 2,625 | 3,500 | (425) | (16.2) | (1,300) | (37.1) |
| | 6,393 | 1,875 | 6,269 | 4,518 | 241.0 | 124 | 2.0 | Database Retrieval | 6,747 | 5,625 | 6,640 | 1,122 | 19.9 | 107 | 1.6 |
| | 19,500 | 0 | 0 | 19,500 | NM | 19,500 | NM | Employee Search Fees | 19,500 | 0 | 0 | 19,500 | NM | 19,500 | NM |
| | 253 | 2,000 | 583 | (1,747) | (87.4) | (330) | (56.6) | Subscriptions And Books | 1,029 | 6,000 | 5,409 | (4,971) | (82.9) | (4,380) | (81.0) |
| | 0 | 212 | 147 | (212) | (100.0) | (147) | (100.0) | Printing and Duplicating | 0 | 637 | 772 | (637) | (100.0) | (772) | (100.0) |
| | 149 | 250 | 169 | (101) | (40.4) | (20) | (11.8) | Messenger/Express Service | 379 | 750 | 833 | (371) | (49.5) | (454) | (54.5) |
| | 1,403 | 1,250 | 1,991 | 153 | 12.2 | (588) | (29.5) | Catering | 2,357 | 3,750 | 4,263 | (1,393) | (37.1) | (1,906) | (44.7) |
| | 0 | 13 | 0 | (13) | (100.0) | 0 | NM | Misc Outside Services | 0 | 38 | 0 | (38) | (100.0) | 0 | NM |
| | 0 | 5,000 | 0 | (5,000) | (100.0) | 0 | NM | Management Consulting | 0 | 15,000 | 5,100 | (15,000) | (100.0) | (5,100) | (100.0) |
| | 596 | 375 | 1,290 | 221 | 58.9 | (694) | (53.8) | Telephone | 1,471 | 1,125 | 2,205 | 346 | 30.8 | (734) | (33.3) |
| | 0 | 312 | 1,110 | (312) | (100.0) | (1,110) | (100.0) | Special Events | 0 | 937 | 1,110 | (937) | (100.0) | (1,110) | (100.0) |
| | 0 | 0 | 0 | 0 | NM | 0 | NM | TIS Charges | 0 | 0 | 15 | 0 | NM | (15) | (100.0) |
| | 34 | 63 | 140 | (29) | (46.0) | (106) | (75.7) | Records Retention | 92 | 188 | 242 | (96) | (51.1) | (150) | (62.0) |
| | 0 | 675 | 0 | (675) | (100.0) | 0 | NM | SEC Filing Fee Exp | 0 | 2,025 | 2,516 | (2,025) | (100.0) | (2,516) | (100.0) |
| | 113,627 | 300 | 34,751 | 113,327 | NM | 78,876 | 227.0 | Other | 357,211 | 900 | 34,935 | 356,311 | NM | 322,276 | NM |
| | 478,086 | 437,775 | 407,438 | 40,311 | 9.2 | 70,648 | 17.3 | Total Expenses | 1,522,809 | 1,313,325 | 1,193,647 | 209,484 | 16.0 | 329,162 | 27.6 |

**Statement of Expenses**
**For Third Quarter, 2007**

| | Third Quarter | | | | | | | | Year to Date | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | **Variance From** | | | | | | | **Variance From** | | |
| **2007 Actual** | **2007 Plan** | **2006 Actual** | **2007 Plan** | **%** | **2006 Actual** | **%** | | **2007 Actual** | **2007 Plan** | **2006 Actual** | **2007 Plan** | **%** | **2006 Actual** | **%** |
| 288,176 | 325,942 | 315,128 | (37,766) | (11.6) | (26,952) | (8.6) | Payroll | 804,476 | 977,825 | 987,199 | (173,349) | (17.7) | (182,723) | (18.5) |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Annual Staff Bonus | 0 | 0 | 0 | 0 | NM | 0 | NM |
| 15,764 | 23,499 | 18,246 | (7,735) | (32.9) | (2,482) | (13.6) | FICA/Unemployment Tax | 72,105 | 70,496 | 82,076 | 1,609 | 2.3 | (9,971) | (12.1) |
| (445) | 1,900 | 0 | (2,345) | (123.4) | (445) | NM | Tuition Reimbursement/Relocation | (445) | 5,700 | (1,768) | (6,145) | (107.8) | 1,323 | 74.8 |
| 303,495 | 351,341 | 333,374 | (47,846) | (13.6) | (29,879) | (9.0) | Total Compensation | 876,136 | 1,054,021 | 1,067,507 | (177,885) | (16.9) | (191,371) | (17.9) |
| 12,956 | 16,850 | 12,535 | (3,894) | (23.1) | 421 | 3.4 | Computer/Office Supplies | 39,532 | 50,550 | 42,546 | (11,018) | (21.8) | (3,014) | (7.1) |
| 266 | 250 | 362 | 16 | 6.4 | (96) | (26.5) | Repairs And Maintenance | 674 | 750 | 408 | (76) | (10.1) | 266 | 65.2 |
| 1,112 | 1,250 | 1,114 | (138) | (11.0) | (2) | (0.2) | In Town Expenses | 1,847 | 3,750 | 3,340 | (1,903) | (50.7) | (1,493) | (44.7) |
| 1,901 | 6,850 | 3,353 | (4,949) | (72.2) | (1,452) | (43.3) | Out Of Town Expenses | 10,493 | 20,550 | 12,725 | (10,057) | (48.9) | (2,232) | (17.5) |
| 27,933 | 14,825 | 15,197 | 13,108 | 88.4 | 12,736 | 83.8 | Dues And Memberships | 41,498 | 44,475 | 37,164 | (2,977) | (6.7) | 4,334 | 11.7 |
| 590 | 5,400 | 6,814 | (4,810) | (89.1) | (6,224) | (91.3) | Outside Training Fees | 1,415 | 16,200 | 12,284 | (14,785) | (91.3) | (10,869) | (88.5) |
| 104 | 250 | 0 | (146) | (58.4) | 104 | NM | Business Gifts | 104 | 750 | 124 | (646) | (86.1) | (20) | (16.1) |
| 0 | 125 | 0 | (125) | (100.0) | 0 | NM | Contributions | 100 | 375 | 300 | (275) | (73.3) | (200) | (66.7) |
| 200 | 250 | 133 | (50) | (20.0) | 67 | 50.4 | Misc Outside Services | 667 | 750 | 600 | (83) | (11.1) | 67 | 11.2 |
| 74,994 | 20,000 | 0 | 54,994 | 275.0 | 74,994 | NM | Mgmt Consulting Fees | 74,994 | 60,000 | 0 | 14,994 | 25.0 | 74,994 | NM |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Database Retrieval | 8 | 0 | 0 | 8 | NM | 8 | NM |
| 253,862 | 5,000 | 0 | 248,862 | NM | 253,862 | NM | Temporary Help | 572,748 | 15,000 | (2,800) | 557,748 | NM | 575,548 | NM |
| 9,191 | 10,275 | 139 | (1,084) | (10.5) | 9,052 | NM | Subscriptions And Books | 17,630 | 30,825 | 26,750 | (13,195) | (42.8) | (9,120) | (34.1) |
| 0 | 0 | 323 | 0 | NM | (323) | (100.0) | Printing And Duplicating | 0 | 0 | 523 | 0 | NM | (523) | (100.0) |
| 129 | 625 | 204 | (496) | (79.4) | (75) | (36.8) | Messenger/Express Service | 371 | 1,875 | 645 | (1,504) | (80.2) | (274) | (42.5) |
| 336 | 400 | 382 | (64) | (16.0) | (46) | (12.0) | Postage | 921 | 1,200 | 906 | (279) | (23.3) | 15 | 1.7 |
| 1,240 | 500 | 795 | 740 | 148.0 | 445 | 56.0 | Catering | 1,585 | 1,500 | 1,526 | 85 | 5.7 | 59 | 3.9 |
| 25,028 | 25,000 | 55,540 | 28 | 0.1 | (30,512) | (54.9) | Legal Fees | 74,953 | 75,000 | 106,221 | (47) | (0.1) | (31,268) | (29.4) |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Records Retention | 0 | 0 | 0 | 0 | NM | 0 | NM |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Tax Processing | 0 | 0 | 0 | 0 | NM | 0 | NM |
| 159 | 125 | 212 | 34 | 27.2 | (53) | (25.0) | Office Equipment Rental | 477 | 375 | 477 | 102 | 27.2 | 0 | 0.0 |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Tax Seminar Expense | 0 | 0 | 0 | 0 | NM | 0 | NM |
| 342 | 300 | 505 | 42 | 14.0 | (163) | (32.3) | Telephone | 1,213 | 900 | 849 | 313 | 34.8 | 364 | 42.9 |
| 20,342 | 2,099 | 1,305 | 18,243 | NM | 19,037 | NM | Other | 22,754 | 6,299 | 3,010 | 16,455 | 261.2 | 19,744 | NM |
| 733,838 | 461,415 | 431,782 | 272,423 | 59.0 | 302,056 | 70.0 | Total Expenses | 1,738,907 | 1,384,245 | 1,314,256 | 354,662 | 25.6 | 424,651 | 32.3 |

**Treasurer**
**Statement of Expenses**
**For Third Quarter, 2007**

| | Third Quarter | | | Variance From | | | | Year to Date | | | Variance From | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % |
| Payroll | 198,404 | 217,100 | 213,802 | (18,696) | (8.6) | (15,398) | (7.2) | 642,843 | 651,299 | 628,883 | (8,456) | (1.3) | 13,960 | 2.2 |
| Annual Staff Bonus | 0 | 0 | 0 | 0 | NM | 0 | NM | 0 | 0 | 0 | 0 | NM | 0 | NM |
| Auto/Club Allowance | 0 | 0 | 0 | 0 | NM | 0 | NM | 0 | 0 | 0 | 0 | NM | 0 | NM |
| FICA/Unemployment Tax | 6,206 | 13,815 | 11,212 | (7,609) | (55.1) | (5,006) | (44.6) | 54,661 | 41,446 | 56,196 | 13,215 | 31.9 | (1,535) | (2.7) |
| Tuition Reimbursement/Relocation | 0 | (2,200) | 0 | 2,200 | 100.0 | 0 | NM | (8,000) | (6,600) | (8,800) | (1,400) | (21.2) | 800 | 9.1 |
| Total Compensation | 204,610 | 228,715 | 225,014 | (24,105) | (10.5) | (20,404) | (9.1) | 689,504 | 686,145 | 676,279 | 3,359 | 0.5 | 13,225 | 2.0 |
| Computer/Office Supplies | 1,670 | 3,125 | 791 | (1,455) | (46.6) | 879 | 111.1 | 6,292 | 9,375 | 4,742 | (3,083) | (32.9) | 1,550 | 32.7 |
| Investor Relations | 0 | 0 | 0 | 0 | NM | 0 | NM | 0 | 0 | 0 | 0 | NM | 0 | NM |
| In Town Expenses | 1,110 | 1,250 | 1,110 | (140) | (11.2) | 0 | 0.0 | 3,330 | 3,750 | 3,330 | (420) | (11.2) | 0 | 0.0 |
| Out Of Town Expenses | 851 | 7,500 | 4,980 | (6,649) | (88.7) | (4,129) | (82.9) | 18,654 | 22,500 | 19,439 | (3,846) | (17.1) | (785) | (4.0) |
| Dues And Memberships | 0 | 312 | 55 | (312) | (100.0) | (55) | (100.0) | 0 | 937 | 875 | (937) | (100.0) | (875) | (100.0) |
| Outside Training Fees | 0 | 500 | 145 | (500) | (100.0) | (145) | (100.0) | 693 | 1,500 | 1,715 | (807) | (53.8) | (1,022) | (59.6) |
| Contributions | 0 | 75 | 0 | (75) | (100.0) | 0 | NM | 0 | 225 | 0 | (225) | (100.0) | 0 | NM |
| Misc Outside Services | 0 | 0 | 0 | 0 | NM | 0 | NM | 976 | 0 | 0 | 976 | NM | 976 | NM |
| Mgmt Consulting Fees | 0 | 0 | 14,777 | 0 | NM | (14,777) | (100.0) | 0 | 0 | 2,500 | 0 | NM | (2,500) | (100.0) |
| Database Retrieval | 13,382 | 11,875 | 12,998 | 1,507 | 12.7 | 384 | 3.0 | 40,100 | 35,625 | 38,000 | 4,475 | 12.6 | 2,100 | 5.5 |
| Temporary Help | 0 | 0 | 0 | 0 | NM | 0 | NM | 0 | 0 | 0 | 0 | NM | 0 | NM |
| Subscriptions And Books | 0 | 75 | 0 | (75) | (100.0) | 0 | NM | 0 | 225 | 0 | (225) | (100.0) | 0 | NM |
| Printing and Duplicating | 1,104 | 1,250 | 1,672 | (146) | (11.7) | (568) | (34.0) | 3,788 | 3,750 | 8,318 | 38 | 1.0 | (4,530) | (54.5) |
| Office Equipment Rental | 951 | 438 | 902 | 513 | 117.1 | 49 | 5.4 | 2,853 | 1,313 | 2,170 | 1,540 | 117.3 | 683 | 31.5 |
| Messenger/Express Service | 1,196 | 750 | 505 | 446 | 59.5 | 691 | 136.8 | 2,124 | 2,250 | 2,430 | (126) | (5.6) | (306) | (12.6) |
| Catering | 665 | 1,000 | 734 | (335) | (33.5) | (69) | (9.4) | 4,596 | 3,000 | 4,223 | 1,596 | 53.2 | 373 | 8.8 |
| Telephone | 257 | 625 | 408 | (368) | (58.9) | (151) | (37.0) | 917 | 1,875 | 1,378 | (958) | (51.1) | (461) | (33.5) |
| Special Events | 0 | 50 | 0 | (50) | (100.0) | 0 | NM | 0 | 150 | 0 | (150) | (100.0) | 0 | NM |
| Transfer Agent | 30,666 | 35,000 | 33,470 | (4,334) | (12.4) | (2,804) | (8.4) | 88,795 | 105,000 | 105,812 | (16,205) | (15.4) | (17,017) | (16.1) |
| Banking Fees | 52,588 | 65,000 | 48,113 | (12,412) | (19.1) | 4,475 | 9.3 | 145,377 | 195,000 | 164,272 | (49,623) | (25.4) | (18,895) | (11.5) |
| Other | 600 | 675 | (60,147) | (75) | (11.1) | 60,747 | 101.0 | 2,275 | 2,025 | 1,782 | 250 | 12.3 | 493 | 27.7 |
| Total Expenses | 309,650 | 358,215 | 285,527 | (48,565) | (13.6) | 24,123 | 8.4 | 1,010,274 | 1,074,645 | 1,037,265 | (64,371) | (6.0) | (26,991) | (2.6) |

**Risk Management**
**Statement of Expenses**
**For Third Quarter, 2007**

| | Third Quarter | | | | | | | | Year to Date | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Variance From | | | | | | | | Variance From | | | |
| 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % | | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % |
| 61,971 | 62,775 | 60,166 | (804) | (1.3) | 1,805 | 3.0 | Payroll | 184,942 | 188,325 | 184,100 | (3,383) | (1.8) | 842 | 0.5 |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Annual Staff Bonus | 0 | 0 | 0 | 0 | NM | 0 | NM |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Auto/Club Allowance | 0 | 0 | 0 | 0 | NM | 0 | NM |
| 4,369 | 6,461 | 4,414 | (2,092) | (32.4) | (45) | (1.0) | FICA/Unemployment Tax | 17,196 | 19,384 | 17,234 | (2,188) | (11.3) | (38) | (0.2) |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Tuition Reimb/Relocation | 0 | 0 | 0 | 0 | NM | 0 | NM |
| 66,340 | 69,236 | 64,580 | (2,896) | (4.2) | 1,760 | 2.7 | Total Compensation | 202,138 | 207,709 | 201,334 | (5,571) | (2.7) | 804 | 0.4 |
| 2,645 | 1,275 | 547 | 1,370 | 107.5 | 2,098 | NM | Computer/Office Supplies | 3,838 | 3,825 | 4,383 | 13 | 0.3 | (545) | (12.4) |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Repairs And Maintenance | 0 | 0 | 0 | 0 | NM | 0 | NM |
| 0 | 63 | 0 | (63) | (100.0) | 0 | NM | In Town Expenses | 4 | 188 | 10 | (184) | (97.9) | (6) | (60.0) |
| 4,568 | 8,938 | 5,479 | (4,370) | (48.9) | (911) | (16.6) | Out Of Town Expenses | 13,000 | 26,813 | 16,716 | (13,813) | (51.5) | (3,716) | (22.2) |
| 195 | 125 | 0 | 70 | 56.0 | 195 | NM | Dues And Memberships | 1,160 | 375 | 250 | 785 | 209.3 | 910 | NM |
| 0 | 900 | 2,194 | (900) | (100.0) | (2,194) | (100.0) | Outside Training Fees | 657 | 2,700 | 2,928 | (2,043) | (75.7) | (2,271) | (77.6) |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Contributions | 0 | 0 | 0 | 0 | NM | 0 | NM |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Misc Outside Services | 0 | 0 | 0 | 0 | NM | 0 | NM |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Mgmt Consulting Fees | 0 | 0 | 0 | 0 | NM | 0 | NM |
| 447 | 250 | 394 | 197 | 78.8 | 53 | 13.5 | Database Retrieval | 1,151 | 750 | 869 | 401 | 53.5 | 282 | 32.5 |
| 177 | 250 | 275 | (73) | (29.2) | (98) | (35.6) | Storage Fees | 474 | 750 | 674 | (276) | (36.8) | (200) | (29.7) |
| 698 | 275 | 675 | 423 | 153.8 | 23 | 3.4 | Subscriptions And Books | 698 | 825 | 1,400 | (127) | (15.4) | (702) | (50.1) |
| 656 | 300 | 349 | 356 | 118.7 | 307 | 88.0 | Printing and Duplicating | 1,204 | 900 | 949 | 304 | 33.8 | 255 | 26.9 |
| 478 | 275 | 276 | 203 | 73.8 | 202 | 73.2 | Messenger/Express Service | 865 | 825 | 730 | 40 | 4.8 | 135 | 18.5 |
| 91 | 119 | 96 | (28) | (23.5) | (5) | (5.2) | Catering | 352 | 356 | 96 | (4) | (1.1) | 256 | 266.7 |
| 502 | 675 | 597 | (173) | (25.6) | (95) | (15.9) | Telephone | 1,651 | 2,025 | 1,617 | (374) | (18.5) | 34 | 2.1 |
| 500 | 425 | 666 | 75 | 17.6 | (166) | (24.9) | Office Equipment Rental | 1,333 | 1,275 | 1,378 | 58 | 4.5 | (45) | (3.3) |
| 0 | (1) | 0 | 1 | 100.0 | 0 | NM | Other | 1 | (1) | 1 | 2 | 200.0 | 0 | 0.0 |
| 77,297 | 83,105 | 76,128 | (5,808) | (7.0) | 1,169 | 1.5 | Total Expenses | 228,526 | 249,315 | 233,335 | (20,789) | (8.3) | (4,809) | (2.1) |

**Corporate Communications**
**Statement of Expenses**
**For Third Quarter, 2007**

| | Third Quarter | | | | | | | | Year to Date | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Variance From | | | | | | | | Variance From | | |
| 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % | | | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % |
| 265,957 | 291,804 | 274,015 | (25,847) | (8.9) | (8,058) | (2.9) | Payroll | 823,471 | 875,411 | 839,985 | (51,940) | (5.9) | (16,514) | (2.0) |
| 3,500 | 3,562 | 3,434 | (62) | (1.7) | 66 | 1.9 | Auto\Club Allowance | 10,500 | 10,685 | 10,302 | (185) | (1.7) | 198 | 1.9 |
| 8,420 | 21,824 | 10,824 | (13,404) | (61.4) | (2,404) | (22.2) | FICA/Unemployment Tax | 78,327 | 65,471 | 61,066 | 12,856 | 19.6 | 17,261 | 28.3 |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Tuition Reimbursement/Relocation | 0 | 0 | 0 | 0 | NM | 0 | NM |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Annual Staff Bonus | 0 | 0 | 0 | 0 | NM | 0 | NM |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Outside Physicals | 0 | 0 | 0 | 0 | NM | 0 | NM |
| 277,877 | 317,190 | 288,273 | (39,313) | (12.4) | (10,396) | (3.6) | Total Compensation | 912,298 | 951,567 | 911,353 | (39,269) | (4.1) | 945 | 0.1 |
| 1,861 | 2,900 | 901 | (1,039) | (35.8) | 960 | 106.5 | Computer/Office Supplies | 6,435 | 8,700 | 3,690 | (2,265) | (26.0) | 2,745 | 74.4 |
| 0 | 125 | 0 | (125) | (100.0) | 0 | NM | Repairs And Maintenance | 346 | 375 | 10 | (29) | (7.7) | 336 | NM |
| 23,204 | 0 | 32,536 | 23,204 | NM | (9,332) | (28.7) | Media Relations | 73,069 | 0 | 62,753 | 73,069 | NM | 10,316 | 16.4 |
| 29,795 | 125,000 | 52,891 | (95,205) | (76.2) | (23,096) | (43.7) | Investor Relations | 120,630 | 250,000 | 153,358 | (129,370) | (51.7) | (32,728) | (21.3) |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Community Relations | 0 | 0 | 0 | 0 | NM | 0 | NM |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Stockholder Events | 0 | 0 | 0 | 0 | NM | 0 | NM |
| 4,242 | 6,250 | 4,777 | (2,008) | (32.1) | (535) | (11.2) | Institutional Advertising | 15,899 | 18,750 | 4,777 | (2,851) | (15.2) | 11,122 | 232.8 |
| 2,860 | 3,000 | 2,460 | (140) | (4.7) | 400 | 16.3 | In Town Expenses | 7,743 | 9,000 | 7,290 | (1,257) | (14.0) | 453 | 6.2 |
| 1,704 | 6,250 | 4,560 | (4,546) | (72.7) | (2,856) | (62.6) | Out Of Town Expenses | 8,331 | 18,750 | 9,801 | (10,419) | (55.6) | (1,470) | (15.0) |
| 2,313 | 1,250 | 2,603 | 1,063 | 85.0 | (290) | (11.1) | Dues And Memberships | 4,304 | 3,750 | 4,537 | 554 | 14.8 | (233) | (5.1) |
| (185) | 125 | 275 | (310) | (248.0) | (460) | (167.3) | Outside Training Fees | 710 | 375 | 355 | 335 | 89.3 | 355 | 100.0 |
| 0 | 250 | 138 | (250) | (100.0) | (138) | (100.0) | Business Gifts | 0 | 750 | 486 | (750) | (100.0) | (486) | (100.0) |
| 200 | 325 | 100 | (125) | (38.5) | 100 | 100.0 | Contributions | 2,900 | 975 | 1,400 | 1,925 | 197.4 | 1,500 | 107.1 |
| 0 | 5,000 | 17 | (5,000) | (100.0) | (17) | (100.0) | Employee Publications | 713 | 15,000 | 17,529 | (14,287) | (95.2) | (16,816) | (95.9) |
| 0 | 0 | 35 | 0 | NM | (35) | (100.0) | Misc Outside Services | 0 | 0 | 161 | 0 | NM | (161) | (100.0) |
| 975 | 0 | 28,529 | 975 | NM | (27,554) | (96.6) | Mgmt Consulting Fees | 91,235 | 0 | 111,685 | 91,235 | NM | (20,450) | (18.3) |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Database Retrieval | 0 | 0 | 0 | 0 | NM | 0 | NM |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Temporary Help | 0 | 0 | 0 | 0 | NM | 0 | NM |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Furniture Rent | 0 | 0 | 0 | 0 | NM | 0 | NM |
| 1,055 | 900 | 1,172 | 155 | 17.2 | (117) | (10.0) | Equipment Rental | 3,519 | 2,700 | 2,714 | 819 | 30.3 | 805 | 29.7 |
| 746 | 875 | 591 | (129) | (14.7) | 155 | 26.2 | Subscriptions And Books | 2,386 | 2,625 | 2,659 | (239) | (9.1) | (273) | (10.3) |
| 396 | 1,000 | 5,626 | (604) | (60.4) | (5,230) | (93.0) | Printing and Duplicating | 1,875 | 3,000 | 7,150 | (1,125) | (37.5) | (5,275) | (73.8) |
| 31 | 425 | 186 | (394) | (92.7) | (155) | (83.3) | Messenger/Express Service | 288 | 1,275 | 855 | (987) | (77.4) | (567) | (66.3) |
| 601 | 625 | 1,694 | (24) | (3.8) | (1,093) | (64.5) | Catering | 1,806 | 1,875 | 2,948 | (69) | (3.7) | (1,142) | (38.7) |
| 1,557 | 1,500 | 1,434 | 57 | 3.8 | 123 | 8.6 | Telephone | 5,246 | 4,500 | 4,568 | 746 | 16.6 | 678 | 14.8 |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Special Events | 600 | 0 | 0 | 600 | NM | 600 | NM |
| 5,978 | 8,000 | 15,370 | (2,022) | (25.3) | (9,392) | (61.1) | Annual Meeting Expense | 22,885 | 24,000 | 29,150 | (1,115) | (4.6) | (6,265) | (21.5) |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Quarterly Report Expense | 0 | 0 | 0 | 0 | NM | 0 | NM |
| 0 | 55,000 | 174 | (55,000) | (100.0) | (174) | (100.0) | Annual Report Expense | 96,189 | 110,000 | 110,634 | (13,811) | (12.6) | (14,445) | (13.1) |
| 0 | 0 | 7,819 | 0 | NM | (7,819) | (100.0) | Other Meeting Expenses | 0 | 0 | 7,819 | 0 | NM | (7,819) | (100.0) |
| 3,788 | 250 | (6,067) | 3,538 | NM | 3,788 | 100.0 | Design Service Ctr Charges | 4,220 | 750 | 175 | 3,470 | NM | 4,045 | NM |
| (1) | 1,249 | (6,067) | (1,250) | (100.1) | 6,066 | 100.0 | Other | 5,593 | 3,751 | 1,737 | 1,842 | 49.1 | 3,856 | 222.0 |
| 358,997 | 537,489 | 446,094 | (178,492) | (33.2) | (87,097) | (19.5) | Total Expenses | 1,389,220 | 1,432,468 | 1,459,594 | (43,248) | (3.0) | (70,374) | (4.8) |

**Human Resources/HR Group**
**Summary of Expenses by Department**
**For Third Quarter, 2007**

| | Third Quarter | | | | | | | | Year to Date | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Variance From | | | | | | | | Variance From | | |
| 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % | | | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % |
| 211,625 | 209,499 | 216,911 | 2,126 | 1.0 | (5,286) | (2.4) | Administration | | 647,942 | 628,496 | 613,477 | 19,446 | 3.1 | 34,465 | 5.6 |
| 125,956 | 159,568 | 157,968 | (33,612) | (21.1) | (32,012) | (20.3) | Leadership & Org Dev | | 372,220 | 478,705 | 489,158 | (106,485) | (22.2) | (116,938) | (23.9) |
| 137,414 | 263,066 | 217,382 | (125,652) | (47.8) | (79,968) | (36.8) | Compensation/Rewards | | 607,531 | 789,198 | 514,522 | (181,667) | (23.0) | 93,009 | 18.1 |
| 140,817 | 266,164 | 170,642 | (125,347) | (47.1) | (29,825) | (17.5) | Benefits Design | | 562,639 | 798,493 | 616,519 | (235,854) | (29.5) | (53,880) | (8.7) |
| 8,897 | 18,365 | 51,501 | (9,468) | (51.6) | (42,604) | (82.7) | Medical | | 45,062 | 55,094 | 172,462 | (10,032) | (18.2) | (127,400) | (73.9) |
| 16,840 | 112,979 | 146,055 | (96,139) | (85.1) | (129,215) | (88.5) | Diversity Programs | | 128,226 | 338,937 | 278,234 | (210,711) | (62.2) | (150,008) | (53.9) |
| 24,057 | 56,233 | 56,275 | (32,176) | (57.2) | (32,218) | (57.3) | Conference Center | | 105,982 | 176,572 | 163,452 | (70,590) | (40.0) | (57,470) | (35.2) |
| 105,020 | 117,364 | 113,842 | (12,344) | (10.5) | (8,822) | (7.7) | Security Administration | | 334,385 | 352,093 | 341,525 | (17,708) | (5.0) | (7,140) | (2.1) |
| 770,626 | 1,203,238 | 1,130,576 | (432,612) | (36.0) | (359,950) | (31.8) | Sub-total excl. service centers | | 2,803,987 | 3,617,588 | 3,189,349 | (813,601) | (22.5) | (385,362) | (12.1) |
| 175,574 | 162,947 | 108,836 | 12,627 | 7.7 | 66,738 | 61.3 | Recruitment | | 422,714 | 488,840 | 382,655 | (66,126) | (13.5) | 40,059 | 10.5 |
| 28,650 | 32,154 | 21,385 | (3,504) | (10.9) | 7,265 | 34.0 | HR Consultants | | 86,028 | 96,463 | 82,193 | (10,435) | (10.8) | 3,835 | 4.7 |
| 257,752 | 352,390 | 298,966 | (94,638) | (26.9) | (41,214) | (13.8) | Benefits Service Center | | 812,299 | 1,057,170 | 868,356 | (244,871) | (23.2) | (56,057) | (6.5) |
| 381,620 | 425,585 | 343,911 | (43,965) | (10.3) | 37,709 | 11.0 | Employee Relations | | 1,233,012 | 1,276,755 | 1,156,338 | (43,743) | (3.4) | 76,674 | 6.6 |
| 298,463 | 319,753 | 300,111 | (21,290) | (6.7) | (1,648) | (0.5) | General-HR | | 899,846 | 959,260 | 913,003 | (59,414) | (6.2) | (13,157) | (1.4) |
| 1,142,059 | 1,292,829 | 1,073,209 | (150,770) | (11.7) | 68,850 | 6.4 | Service centers | | 3,453,899 | 3,878,488 | 3,402,545 | (424,589) | (10.9) | 51,354 | 1.5 |
| 1,912,685 | 2,496,067 | 2,203,785 | (583,382) | (23.4) | (291,100) | (13.2) | Total | | 6,257,886 | 7,496,076 | 6,591,894 | (1,238,190) | (16.5) | (334,008) | (5.1) |

**Corporate Human Resources Group**
**Statement of Expenses**
**For Third Quarter, 2007**

| | Third Quarter | | | | | | | | Year to Date | | | | | |
| | 2007 Actual | 2007 Plan | 2006 Actual | Variance From 2007 Plan | % | 2006 Actual | % | | 2007 Actual | 2007 Plan | 2006 Actual | Variance From 2007 Plan | % | 2006 Actual | % |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Payroll | 546,034 | 734,841 | 747,682 | (188,807) | (25.7) | (201,648) | (27.0) | | 1,878,499 | 2,204,024 | 2,201,519 | (325,525) | (14.8) | (323,020) | (14.7) |
| Annual Staff Bonus | 0 | 12,750 | 0 | (12,750) | (100.0) | 0 | NM | | 12,500 | 38,250 | 0 | (25,750) | (67.3) | 12,500 | NM |
| Auto\Club Allowance | 3,500 | 3,500 | 3,434 | 0 | 0.0 | 66 | 1.9 | | 10,500 | 10,500 | 10,302 | 0 | 0.0 | 198 | 1.9 |
| FICA/Unemployment Tax | 19,886 | 49,036 | 35,441 | (29,150) | (59.4) | (15,555) | (43.9) | | 182,219 | 147,108 | 175,629 | 35,111 | 23.9 | 6,590 | 3.8 |
| Tuition Reimbursement/Relocation | 0 | 1,500 | 0 | (1,500) | (100.0) | 0 | NM | | 571 | 2,433 | 0 | (1,862) | (76.5) | 0 | NM |
| Total Compensation | 569,420 | 801,627 | 786,557 | (232,207) | (29.0) | (217,137) | (27.6) | | 2,084,289 | 2,402,315 | 2,388,021 | (318,026) | (13.2) | (303,732) | (12.7) |
| Computer/Office Supplies | 6,035 | 11,278 | 13,923 | (5,243) | (46.5) | (7,888) | (56.7) | | 21,911 | 35,053 | 35,501 | (13,142) | (37.5) | (13,590) | (38.3) |
| Repairs And Maintenance | 4,009 | 6,612 | 5,930 | (2,603) | (39.4) | (1,921) | (32.4) | | 12,416 | 21,087 | 21,752 | (8,671) | (41.1) | (9,336) | (42.9) |
| In Town Expenses | 2,220 | 4,388 | 4,073 | (2,168) | (49.4) | (1,853) | (45.5) | | 10,603 | 13,163 | 12,218 | (2,560) | (19.4) | (1,615) | (13.2) |
| Out Of Town Expenses | 17,948 | 25,475 | 26,431 | (7,527) | (29.5) | (8,483) | (32.1) | | 55,255 | 76,651 | 57,914 | (21,396) | (27.9) | (2,659) | (4.6) |
| Dues And Memberships | 45 | 3,950 | 890 | (3,905) | (98.9) | (845) | (94.9) | | 12,250 | 11,850 | 10,922 | 400 | 3.4 | 1,328 | 12.2 |
| Outside Training Fees | 31,033 | 32,425 | 46,331 | (1,392) | (4.3) | (15,298) | (33.0) | | 43,406 | 97,275 | 106,632 | (53,869) | (55.4) | (63,226) | (59.3) |
| Business Gifts | 425 | 550 | (88) | (125) | (22.7) | 513 | NM | | 1,089 | 1,650 | 437 | (561) | (34.0) | 652 | 149.2 |
| Diversity Steering | 0 | 32,375 | 75,250 | (32,375) | (100.0) | (75,250) | (100.0) | | (5,033) | 97,125 | 83,943 | (102,158) | (105.2) | (88,976) | (106.0) |
| Misc Outside Services | 17,450 | 46,250 | 36,919 | (28,800) | (62.3) | (19,469) | (52.7) | | 55,910 | 138,750 | 23,298 | (82,840) | (59.7) | 32,612 | 140.0 |
| Mgmt Consulting Fees | (31,677) | 73,500 | 36,014 | (105,177) | (143.1) | (67,691) | (188.0) | | 60,003 | 220,500 | 105,029 | (160,497) | (72.8) | (45,026) | (42.9) |
| Database Retrieval | 0 | 250 | 0 | (250) | (100.0) | 0 | NM | | 0 | 750 | 0 | (750) | (100.0) | 0 | NM |
| Temporary Help | 7,473 | 2,600 | 0 | 4,873 | 187.4 | 7,473 | NM | | 22,487 | 15,390 | 15,610 | 7,097 | 46.1 | 6,877 | 44.1 |
| Employee Search Fees | 0 | 0 | 0 | 0 | NM | 0 | NM | | 0 | 0 | 0 | 0 | NM | 0 | NM |
| Subscriptions And Books | 174 | 990 | 1,401 | (816) | (82.4) | (1,227) | (87.6) | | 2,196 | 2,540 | 4,734 | (344) | (13.5) | (2,538) | (53.6) |
| Printing and Duplicating | 2,341 | 3,650 | 2,464 | (1,309) | (35.9) | (123) | (5.0) | | 6,760 | 10,950 | 6,613 | (4,190) | (38.3) | 147 | 2.2 |
| Messenger/Express Service | 393 | 920 | 601 | (527) | (57.3) | (208) | (34.6) | | 889 | 2,695 | 1,804 | (1,806) | (67.0) | (915) | (50.7) |
| Catering | 10,596 | 11,275 | 10,203 | (679) | (6.0) | 393 | 3.9 | | 26,184 | 33,825 | 31,508 | (7,641) | (22.6) | (5,324) | (16.9) |
| Telephone | 5,506 | 7,932 | 5,753 | (2,426) | (30.6) | (247) | (4.3) | | 19,258 | 23,795 | 19,199 | (4,537) | (19.1) | 59 | 0.3 |
| Contributions | 1,720 | 4,900 | 11,930 | (3,180) | (64.9) | (10,210) | (85.6) | | 9,823 | 14,850 | 19,328 | (5,027) | (33.9) | (9,505) | (49.2) |
| Subcontract Labor | 8,580 | 8,580 | 8,319 | 0 | 0.0 | 261 | 3.1 | | 25,740 | 25,740 | 24,957 | 0 | 0.0 | 783 | 3.1 |
| Employee Training Aids | 0 | 0 | 0 | 0 | NM | 0 | NM | | 0 | 0 | 0 | 0 | NM | 0 | NM |
| Other Employee Expenses | 1,355 | 250 | 381 | 1,105 | NM | 974 | 255.6 | | 963 | 750 | 1,063 | 213 | 28.4 | (100) | (9.4) |
| Security | 16,970 | 15,500 | 14,014 | 1,470 | 9.5 | 2,956 | 21.1 | | 44,480 | 46,500 | 44,098 | (2,020) | (4.3) | 382 | 0.9 |
| Actuarial Fees | 47,016 | 74,250 | 9,998 | (27,234) | (36.7) | 37,018 | NM | | 188,756 | 222,750 | 87,518 | (33,994) | (15.3) | 101,238 | 115.7 |
| Legal Fees | 24,997 | 6,250 | 6,168 | 18,747 | 300.0 | 18,829 | NM | | 37,492 | 18,750 | 18,396 | 18,742 | 100.0 | 19,096 | 103.8 |
| Records Retention | 0 | 63 | 0 | (63) | (100.0) | 0 | NM | | 0 | 188 | 0 | (188) | (100.0) | 0 | NM |
| Photography | 0 | 0 | 208 | 0 | NM | (208) | (100.0) | | 0 | 0 | 208 | 0 | NM | (208) | (100.0) |
| Postage | 0 | 9 | (350) | (9) | (100.0) | 350 | 100.0 | | 0 | 26 | 140 | (26) | (100.0) | (140) | (100.0) |
| Other Supplies | 0 | 250 | 9 | (250) | (100.0) | (9) | (100.0) | | 2,246 | 750 | 455 | 1,496 | 199.5 | 1,791 | NM |
| Equipment Rental | 2,948 | 4,864 | 4,916 | (1,916) | (39.4) | (1,968) | (40.0) | | 9,043 | 14,591 | 13,743 | (5,548) | (38.0) | (4,700) | (34.2) |
| Help Wanted/Recruiting | 0 | 5,375 | 2,145 | (5,375) | (100.0) | (2,145) | (100.0) | | 3,027 | 16,125 | 9,264 | (13,098) | (81.2) | (6,237) | (67.3) |
| Other | 23,650 | 16,900 | 20,186 | 6,750 | 39.9 | 3,464 | 17.2 | | 52,545 | 51,205 | 45,043 | 1,340 | 2.6 | 7,502 | 16.7 |
| Total Expenses | 770,627 | 1,203,238 | 1,130,576 | (432,611) | (36.0) | (359,949) | (31.8) | | 2,803,988 | 3,617,589 | 3,189,348 | (813,601) | (22.5) | (385,360) | (12.1) |

**Corporate HR Administration**
**Statement of Expenses**
**For Third Quarter, 2007**

| | Third Quarter | | | | | | | | Year to Date | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Variance From | | | | | | | | Variance From | | | |
| 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % | | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % |
| 169,491 | 162,532 | 164,110 | 6,959 | 4.3 | 5,381 | 3.3 | Payroll | 498,888 | 487,596 | 461,222 | 11,292 | 2.3 | 37,666 | 8.2 |
| 0 | 2,875 | 0 | (2,875) | (100.0) | 0 | NM | Annual Staff Bonus | 0 | 8,625 | 0 | (8,625) | (100.0) | 0 | NM |
| 3,500 | 3,500 | 3,434 | 0 | 0.0 | 66 | 1.9 | Auto\Club Allowance | 10,500 | 10,500 | 10,302 | 0 | 0.0 | 198 | 1.9 |
| 5,954 | 9,192 | 7,071 | (3,238) | (35.2) | (1,117) | (15.8) | FICA/Unemployment Tax | 52,280 | 27,575 | 30,085 | 24,705 | 89.6 | 22,195 | 73.8 |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Tuition Reimbursement/Relocation | 0 | 0 | 0 | 0 | NM | 0 | NM |
| 178,945 | 178,099 | 174,615 | 846 | 0.5 | 4,330 | 2.5 | Total Compensation | 561,668 | 534,296 | 501,609 | 27,372 | 5.1 | 60,059 | 12.0 |
| 1,812 | 1,213 | 820 | 599 | 49.4 | 992 | 121.0 | Computer/Office Supplies | 4,854 | 3,638 | 7,198 | 1,216 | 33.4 | (2,344) | (32.6) |
| 1,110 | 1,000 | 740 | 110 | 11.0 | 370 | 50.0 | In Town Expenses | 3,330 | 3,000 | 2,220 | 330 | 11.0 | 1,110 | 50.0 |
| 9,809 | 4,525 | 3,760 | 5,284 | 116.8 | 6,049 | 160.9 | Out Of Town Expenses | 27,099 | 13,575 | 7,644 | 13,524 | 99.6 | 19,455 | 254.5 |
| 145 | 250 | 0 | (105) | (42.0) | 145 | NM | Dues And Memberships | 2,655 | 750 | 5,400 | 1,905 | 254.0 | (2,745) | (50.8) |
| 0 | 500 | 0 | (500) | (100.0) | 0 | NM | Outside Training Fees | 975 | 1,500 | 3,110 | (525) | (35.0) | (2,135) | (68.6) |
| 0 | 375 | (88) | (375) | (100.0) | 88 | 100.0 | Business Gifts | 404 | 1,125 | 237 | (721) | (64.1) | 167 | 70.5 |
| 0 | 500 | 5,000 | (500) | (100.0) | (5,000) | (100.0) | Contributions | 800 | 1,500 | 5,448 | (700) | (46.7) | (4,648) | (85.3) |
| 3,000 | 1,000 | 1,100 | 2,000 | 200.0 | 1,900 | 172.7 | Misc Outside Services | 6,750 | 3,000 | 1,850 | 3,750 | 125.0 | 4,900 | 264.9 |
| 0 | 6,000 | 4,906 | (6,000) | (100.0) | (4,906) | (100.0) | Mgmt Consulting Fees | 0 | 18,000 | 14,717 | (18,000) | (100.0) | (14,717) | (100.0) |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Temporary Help | 0 | 0 | 13,250 | 0 | NM | (13,250) | (100.0) |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Employee Search Fees | 0 | 0 | 0 | 0 | NM | 0 | NM |
| 90 | 125 | 24 | (35) | (28.0) | 66 | 275.0 | Subscriptions And Books | 1,733 | 375 | 562 | 1,358 | NM | 1,171 | 208.4 |
| 470 | 625 | 599 | (155) | (24.8) | (129) | (21.5) | Printing and Duplicating | 1,367 | 1,875 | 1,550 | (508) | (27.1) | (183) | (11.8) |
| 39 | 113 | 499 | (74) | (65.5) | (460) | (92.2) | Messenger/Express Service | 115 | 338 | 709 | (223) | (66.0) | (594) | (83.8) |
| 255 | 2,250 | 2,109 | (1,995) | (88.7) | (1,854) | (87.9) | Office Equipment Rental | 680 | 6,750 | 6,127 | (6,070) | (89.9) | (5,447) | (88.9) |
| 2,138 | 3,250 | 2,412 | (1,112) | (34.2) | (274) | (11.4) | Catering | 4,993 | 9,750 | 9,118 | (4,757) | (48.8) | (4,125) | (45.2) |
| 1,013 | 750 | 549 | 263 | 35.1 | 464 | 84.5 | Repairs & Maintenance | 2,817 | 2,250 | 2,210 | 567 | 25.2 | 607 | 27.5 |
| 1,509 | 2,250 | 1,347 | (741) | (32.9) | 162 | 12.0 | Telephone | 7,203 | 6,750 | 5,956 | 453 | 6.7 | 1,247 | 20.9 |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Help Wanted/Recruiting | 1,642 | 0 | 0 | 1,642 | NM | 1,642 | NM |
| 11,290 | 6,674 | 18,519 | 4,616 | 69.2 | (7,229) | (39.0) | Other | 18,857 | 20,024 | 24,562 | (1,167) | (5.8) | (5,705) | (23.2) |
| 211,625 | 209,499 | 216,911 | 2,126 | 1.0 | (5,286) | (2.4) | Total Expenses | 647,942 | 628,496 | 613,477 | 19,446 | 3.1 | 34,465 | 5.6 |

**Leadership and Organizational Development**
**Statement of Expenses**
**For Third Quarter, 2007**

| | Third Quarter | | | | | | | | Year to Date | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Variance From | | | | | | | | Variance From | | | |
| 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % | | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % |
| 85,535 | 102,125 | 99,931 | (16,590) | (16.2) | (14,396) | (14.4) | Payroll | 282,434 | 306,374 | 323,156 | (23,940) | (7.8) | (40,722) | (12.6) |
| 0 | 5,000 | 0 | (5,000) | (100.0) | 0 | NM | Annual Staff Bonus | 0 | 15,000 | 0 | (15,000) | (100.0) | 0 | NM |
| 2,856 | 7,644 | 5,675 | (4,788) | (62.6) | (2,819) | (49.7) | FICA/Unemployment Tax | 25,845 | 22,931 | 29,769 | 2,914 | 12.7 | (3,924) | (13.2) |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Tuition Reimbursement/Relocation | 0 | 0 | (931) | 0 | NM | 931 | 100.0 |
| 88,391 | 114,769 | 105,606 | (26,378) | (23.0) | (17,215) | (16.3) | Total Compensation | 308,279 | 344,305 | 351,994 | (36,026) | (10.5) | (43,715) | (12.4) |
| 2,022 | 1,500 | 462 | 522 | 34.8 | 1,560 | NM | Computer/Office Supplies | 3,862 | 4,500 | 4,091 | (638) | (14.2) | (229) | (5.6) |
| 200 | 125 | 0 | 75 | 60.0 | 200 | NM | Repairs And Maintenance | 328 | 375 | 42 | (47) | (12.5) | 286 | NM |
| 0 | 375 | 0 | (375) | (100.0) | 0 | NM | In Town Expenses | 0 | 1,125 | 5 | (1,125) | (100.0) | (5) | (100.0) |
| 3,119 | 6,250 | 4,828 | (3,131) | (50.1) | (1,709) | (35.4) | Out Of Town Expenses | 6,012 | 18,750 | 12,578 | (12,738) | (67.9) | (6,566) | (52.2) |
| 0 | 250 | 0 | (250) | (100.0) | 0 | NM | Dues And Memberships | 4,130 | 750 | 160 | 3,380 | NM | 3,970 | NM |
| 28,058 | 27,500 | 44,125 | 558 | 2.0 | (16,067) | (36.4) | Outside Training Fees | 38,807 | 82,500 | 93,593 | (43,693) | (53.0) | (54,786) | (58.5) |
| 0 | 50 | 0 | (50) | (100.0) | 0 | NM | Business Gifts | 0 | 150 | 0 | (150) | (100.0) | 0 | NM |
| 600 | 5,000 | 0 | (4,400) | (88.0) | 600 | NM | Misc Outside Services | 3,546 | 15,000 | 15,113 | (11,454) | (76.4) | (11,567) | (76.5) |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Mgmt Consulting Fees | 0 | 0 | 0 | 0 | NM | 0 | NM |
| 0 | 250 | 0 | (250) | (100.0) | 0 | NM | Database Retrieval | 0 | 750 | 0 | (750) | (100.0) | 0 | NM |
| 0 | 100 | 0 | (100) | (100.0) | 0 | NM | Temporary Help | 0 | 300 | 158 | (300) | (100.0) | (158) | (100.0) |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Employee Search Fees | 0 | 0 | 0 | 0 | NM | 0 | NM |
| 0 | 25 | 0 | (25) | (100.0) | 0 | NM | Subscriptions And Books | 0 | 75 | 74 | (75) | (100.0) | (74) | (100.0) |
| 509 | 1,000 | 797 | (491) | (49.1) | (288) | (36.1) | Printing and Duplicating | 1,012 | 3,000 | 2,064 | (1,988) | (66.3) | (1,052) | (51.0) |
| 110 | 250 | 15 | (140) | (56.0) | 95 | NM | Messenger/Express Service | 146 | 750 | 685 | (604) | (80.5) | (539) | (78.7) |
| 426 | 875 | 626 | (449) | (51.3) | (200) | (31.9) | Catering | 1,407 | 2,625 | 2,865 | (1,218) | (46.4) | (1,458) | (50.9) |
| 1,433 | 775 | 825 | 658 | 84.9 | 608 | 73.7 | Telephone | 3,028 | 2,325 | 2,817 | 703 | 30.2 | 211 | 7.5 |
| 810 | 125 | 310 | 685 | NM | 500 | 161.3 | Contributions | 910 | 375 | 310 | 535 | 142.7 | 600 | 193.5 |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Employee Training Aids | 0 | 0 | 0 | 0 | NM | 0 | NM |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Other Professional Services | 0 | 0 | 1,600 | 0 | NM | (1,600) | (100.0) |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Photography | 0 | 0 | 0 | 0 | NM | 0 | NM |
| 278 | 349 | 374 | (71) | (20.3) | (96) | (25.7) | Other | 753 | 1,050 | 1,009 | (297) | (28.3) | (256) | (25.4) |
| 125,956 | 159,568 | 157,968 | (33,612) | (21.1) | (32,012) | (20.3) | Total Expenses | 372,220 | 478,705 | 489,158 | (106,485) | (22.2) | (116,938) | (23.9) |

**Corporate Compensation & Rewards**
**Statement of Expenses**
**For Third Quarter, 2007**

| | | | Third Quarter | | | | | | | | Year to Date | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | **Variance From** | | | | | | | | **Variance From** | | | |
| **2007 Actual** | **2007 Plan** | **2006 Actual** | **2007 Plan** | **%** | **2006 Actual** | **%** | | **2007 Actual** | **2007 Plan** | **2006 Actual** | **2007 Plan** | **%** | **2006 Actual** | **%** |
| 180,628 | 178,002 | 163,702 | 2,626 | 1.5 | 16,926 | 10.3 | Payroll | 538,088 | 534,006 | 487,399 | 4,082 | 0.8 | 50,689 | 10.4 |
| 0 | 1,125 | 0 | (1,125) | (100.0) | 0 | NM | Annual Staff Bonus | 0 | 3,375 | 0 | (3,375) | (100.0) | 0 | NM |
| 5,281 | 11,046 | 7,037 | (5,765) | (52.2) | (1,756) | (25.0) | FICA/Unemployment Tax | 42,242 | 33,139 | 37,740 | 9,103 | 27.5 | 4,502 | 11.9 |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Tuition Reimbursement/Relocation | 0 | 0 | 0 | 0 | NM | 0 | NM |
| 185,909 | 190,173 | 170,739 | (4,264) | (2.2) | 15,170 | 8.9 | Total Compensation | 580,330 | 570,520 | 525,139 | 9,810 | 1.7 | 55,191 | 10.5 |
| 1,165 | 1,875 | 3,351 | (710) | (37.9) | (2,186) | (65.2) | Computer/Office Supplies | 7,454 | 5,625 | 4,174 | 1,829 | 32.5 | 3,280 | 78.6 |
| 555 | 625 | 555 | (70) | (11.2) | 0 | 0.0 | In Town Expenses | 1,720 | 1,875 | 1,665 | (155) | (8.3) | 55 | 3.3 |
| 0 | 1,062 | 1,335 | (1,062) | (100.0) | (1,335) | (100.0) | Out Of Town Expenses | 3,262 | 3,187 | 2,428 | 75 | 2.4 | 834 | 34.3 |
| 300 | 1,775 | 160 | (1,475) | (83.1) | 140 | 87.5 | Dues And Memberships | 4,970 | 5,325 | 2,255 | (355) | (6.7) | 2,715 | 120.4 |
| 2,975 | 1,750 | 726 | 1,225 | 70.0 | 2,249 | NM | Outside Training Fees | 3,374 | 5,250 | 5,235 | (1,876) | (35.7) | (1,861) | (35.5) |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Business Gifts | 0 | 0 | 0 | 0 | NM | 0 | NM |
| 100 | 1,125 | 2,000 | (1,025) | (91.1) | (1,900) | (95.0) | Contributions | 100 | 3,375 | 2,450 | (3,275) | (97.0) | (2,350) | (95.9) |
| 10,953 | 34,500 | 28,794 | (23,547) | (68.3) | (17,841) | (62.0) | Misc Outside Services | 29,122 | 103,500 | (13,147) | (74,378) | (71.9) | 42,269 | NM |
| (78,639) | 21,250 | 5,600 | (99,889) | NM | (84,239) | NM | Mgmt Consulting Fees | (49,216) | 63,750 | (30,361) | (112,966) | (177.2) | (18,855) | (62.1) |
| 9,700 | 5,500 | 0 | 4,200 | 76.4 | 9,700 | NM | Surveys | 17,352 | 16,500 | 4,600 | 852 | 5.2 | 12,752 | 277.2 |
| 775 | 625 | 206 | 150 | 24.0 | 569 | 276.2 | Storage Fees | 1,251 | 1,875 | 1,424 | (624) | (33.3) | (173) | (12.1) |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Temporary Help | 0 | 0 | 0 | 0 | NM | 0 | NM |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Employee Search Fees | 0 | 0 | 0 | 0 | NM | 0 | NM |
| 0 | 0 | 1,109 | 0 | NM | (1,109) | (100.0) | Subscriptions And Books | 0 | 0 | 2,309 | 0 | NM | (2,309) | (100.0) |
| 276 | 750 | 349 | (474) | (63.2) | (73) | (20.9) | Printing and Duplicating | 773 | 2,250 | 914 | (1,477) | (65.6) | (141) | (15.4) |
| 244 | 250 | 69 | (6) | (2.4) | 175 | 253.6 | Messenger/Express Service | 627 | 750 | 193 | (123) | (16.4) | 434 | 224.9 |
| 255 | 275 | 340 | (20) | (7.3) | (85) | (25.0) | Office Equipment Rent | 680 | 825 | 850 | (145) | (17.6) | (170) | (20.0) |
| 2,004 | 600 | 1,113 | 1,404 | 234.0 | 891 | 80.1 | Catering | 2,870 | 1,800 | 2,388 | 1,070 | 59.4 | 482 | 20.2 |
| 755 | 805 | 371 | (50) | (6.2) | 384 | 103.5 | Telephone | 2,701 | 2,415 | 1,383 | 286 | 11.8 | 1,318 | 95.3 |
| 86 | 125 | 105 | (39) | (31.2) | (19) | (18.1) | Repairs & Maintenance | 109 | 375 | 136 | (266) | (70.9) | (27) | (19.9) |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Legal Fees | 0 | 0 | 0 | 0 | NM | 0 | NM |
| 1 | 1 | 460 | 0 | 0.0 | (459) | (99.8) | Other | 52 | 1 | 487 | 51 | NM | (435) | (89.3) |
| 137,414 | 263,066 | 217,382 | (125,652) | (47.8) | (79,968) | (36.8) | Total Expenses | 607,531 | 789,198 | 514,522 | (181,667) | (23.0) | 93,009 | 18.1 |

Benefits Design
**Statement of Expenses**
**For Third Quarter, 2007**

| | Third Quarter | | | | | | | Year to Date | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | **Variance From** | | | | | | | **Variance From** | | | |
| | **2007 Actual** | **2007 Plan** | **2006 Actual** | **2007 Plan** | **%** | **2006 Actual** | **%** | **2007 Actual** | **2007 Plan** | **2006 Actual** | **2007 Plan** | **%** | **2006 Actual** | **%** |
| Payroll | 23,932 | 120,970 | 117,975 | (97,038) | (80.2) | (94,043) | (79.7) | 212,565 | 362,909 | 351,979 | (150,344) | (41.4) | (139,414) | (39.6) |
| Annual Staff Bonus | 0 | 3,750 | 0 | (3,750) | (100.0) | 0 | NM | 0 | 11,250 | 0 | (11,250) | (100.0) | 0 | NM |
| FICA/Unemployment Tax | 2,287 | 8,660 | 6,087 | (6,373) | (73.6) | (3,800) | (62.4) | 27,296 | 25,979 | 29,737 | 1,317 | 5.1 | (2,441) | (8.2) |
| Tuition Reimbursement/Relocation | 0 | 0 | 0 | 0 | NM | 0 | NM | 0 | 0 | 0 | 0 | NM | 0 | NM |
| Total Compensation | 26,219 | 133,380 | 124,062 | (107,161) | (80.3) | (97,843) | (78.9) | 239,861 | 400,138 | 381,716 | (160,277) | (40.1) | (141,855) | (37.2) |
| Computer/Office Supplies | 0 | 375 | 84 | (375) | (100.0) | (84) | (100.0) | 0 | 1,125 | 84 | (1,125) | (100.0) | (84) | (100.0) |
| In Town Expenses | 0 | 0 | 0 | 0 | NM | 0 | NM | 0 | 0 | 0 | 0 | NM | 0 | NM |
| Out Of Town Expenses | 0 | 2,650 | 1,259 | (2,650) | (100.0) | (1,259) | (100.0) | 1,986 | 7,950 | 6,510 | (5,964) | (75.0) | (4,524) | (69.5) |
| Dues And Memberships | 0 | 250 | 0 | (250) | (100.0) | 0 | NM | 385 | 750 | 0 | (365) | (48.7) | 385 | NM |
| Outside Training Fees | 0 | 750 | 0 | (750) | (100.0) | 0 | NM | 55 | 2,250 | 1,900 | (2,195) | (97.6) | (1,845) | (97.1) |
| Business Gifts | 0 | 25 | 0 | (25) | (100.0) | 0 | NM | 103 | 75 | 0 | 28 | 37.3 | 103 | NM |
| Contributions | 810 | 250 | 1,020 | 560 | 224.0 | (210) | (20.6) | 1,610 | 750 | 1,420 | 860 | 114.7 | 190 | 13.4 |
| Misc Outside Services | 0 | 500 | 485 | (500) | (100.0) | (485) | (100.0) | 713 | 1,500 | 1,577 | (787) | (52.5) | (864) | (54.8) |
| Mgmt Consulting Fees | 40,962 | 46,250 | 25,508 | (5,288) | (11.4) | 15,454 | 60.6 | 88,219 | 138,750 | 113,942 | (50,531) | (36.4) | (25,723) | (22.6) |
| Database Retrieval | 0 | 0 | 0 | 0 | NM | 0 | NM | 0 | 0 | 0 | 0 | NM | 0 | NM |
| Temporary Help | 0 | 0 | 0 | 0 | NM | 0 | NM | 0 | 0 | 0 | 0 | NM | 0 | NM |
| Employee Search Fees | 0 | 0 | 0 | 0 | NM | 0 | NM | 0 | 0 | 0 | 0 | NM | 0 | NM |
| Subscriptions And Books | 0 | 175 | 0 | (175) | (100.0) | 0 | NM | 245 | 525 | 0 | (280) | (53.3) | 245 | NM |
| Printing and Duplicating | 0 | 0 | 56 | 0 | NM | (56) | (100.0) | 0 | 0 | 91 | 0 | NM | (91) | (100.0) |
| Messenger/Express Service | 0 | 100 | 0 | (100) | (100.0) | 0 | NM | 0 | 300 | 8 | (300) | (100.0) | (8) | (100.0) |
| Storage Fees | 297 | 125 | 489 | 172 | 137.6 | (192) | (39.3) | 1,240 | 375 | 489 | 865 | 230.7 | 751 | 153.6 |
| Catering | 426 | 350 | 1,226 | 76 | 21.7 | (800) | (65.3) | 1,408 | 1,050 | 2,081 | 358 | 34.1 | (673) | (32.3) |
| Telephone | 51 | 325 | 246 | (274) | (84.3) | (195) | (79.3) | 400 | 975 | 627 | (575) | (59.0) | (227) | (36.2) |
| Actuarial Fees | 47,016 | 74,250 | 9,998 | (27,234) | (36.7) | 37,018 | NM | 188,756 | 222,750 | 87,518 | (33,994) | (15.3) | 101,238 | 115.7 |
| Legal Fees | 24,997 | 6,250 | 6,168 | 18,747 | 300.0 | 18,829 | NM | 37,492 | 18,750 | 18,396 | 18,742 | 100.0 | 19,096 | 103.8 |
| Other | 39 | 159 | 41 | (120) | (75.5) | (2) | (4.9) | 166 | 480 | 160 | (314) | (65.4) | 6 | 3.8 |
| Total Expenses | 140,817 | 266,164 | 170,642 | (125,347) | (47.1) | (29,825) | (17.5) | 562,639 | 798,493 | 616,519 | (235,854) | (29.5) | (53,880) | (8.7) |

**Medical**
**Statement of Expenses**
**For Third Quarter, 2007**

| | Third Quarter | | | | | | | | Year to Date | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | **Variance From** | | | | | | | | **Variance From** | | | |
| **2007 Actual** | **2007 Plan** | **2006 Actual** | **2007 Plan** | **%** | **2006 Actual** | **%** | | **2007 Actual** | **2007 Plan** | **2006 Actual** | **2007 Plan** | **%** | **2006 Actual** | **%** |
| 0 | 9,000 | 43,250 | (9,000) | (100.0) | (43,250) | (100.0) | Payroll | 0 | 27,000 | 129,750 | (27,000) | (100.0) | (129,750) | (100.0) |
| 0 | 865 | 1,193 | (865) | (100.0) | (1,193) | (100.0) | FICA/Unemployment Tax | 806 | 2,594 | 8,565 | (1,788) | (68.9) | (7,759) | (90.6) |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Outside Physicals | 0 | 0 | 0 | 0 | NM | 0 | NM |
| 0 | 9,865 | 44,443 | (9,865) | (100.0) | (44,443) | (100.0) | Total Compensation | 806 | 29,594 | 138,315 | (28,788) | (97.3) | (137,509) | (99.4) |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Safety/Medical Supplies | 0 | 0 | 0 | 0 | NM | 0 | NM |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Repairs And Maintenance | 0 | 0 | 0 | 0 | NM | 0 | NM |
| 0 | 0 | 555 | 0 | NM | (555) | (100.0) | In Town Expenses | 1,110 | 0 | 1,665 | 1,110 | NM | (555) | (33.3) |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Out Of Town Expenses | 0 | 0 | 0 | 0 | NM | 0 | NM |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Dues And Memberships | 0 | 0 | 420 | 0 | NM | (420) | (100.0) |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Other Employee Expenses | 145 | 0 | 0 | 145 | NM | 145 | NM |
| 0 | 0 | 1,000 | 0 | NM | (1,000) | (100.0) | Contributions | 0 | 0 | 1,000 | 0 | NM | (1,000) | (100.0) |
| 2,897 | 5,250 | 3,291 | (2,353) | (44.8) | (394) | (12.0) | Misc Outside Services | 12,555 | 15,750 | 10,124 | (3,195) | (20.3) | 2,431 | 24.0 |
| 6,000 | 0 | 0 | 6,000 | NM | 6,000 | NM | Mgmt Consulting Fees | 21,000 | 0 | 6,731 | 21,000 | NM | 14,269 | 212.0 |
| 0 | 1,000 | 1,892 | (1,000) | (100.0) | (1,892) | (100.0) | Employee Recruiting | 0 | 3,000 | 4,011 | (3,000) | (100.0) | (4,011) | (100.0) |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Telephone | 0 | 0 | 0 | 0 | NM | 0 | NM |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Subscriptions And Books | 0 | 0 | 469 | 0 | NM | (469) | (100.0) |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Printing and Duplicating | 0 | 0 | 0 | 0 | NM | 0 | NM |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Messenger/Express Service | 0 | 0 | 0 | 0 | NM | 0 | NM |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Other Employee Expenses | 145 | 0 | 0 | 145 | NM | 145 | NM |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Other Supplies | 277 | 0 | 200 | 277 | NM | 77 | 38.5 |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Equipment Rental | 0 | 0 | 0 | 0 | NM | 0 | NM |
| 0 | 2,250 | 320 | (2,250) | (100.0) | (320) | (100.0) | Other | 9,024 | 6,750 | 9,527 | 2,274 | 33.7 | (503) | (5.3) |
| 8,897 | 18,365 | 51,501 | (9,468) | (51.6) | (42,604) | (82.7) | Total Expenses | 45,062 | 55,094 | 172,462 | (10,032) | (18.2) | (127,400) | (73.9) |

**Diversity Programs**
**Statement of Expenses**
**For Third Quarter, 2007**

| | Third Quarter | | | | | | | | Year to Date | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Variance From | | | | | | | | Variance From | | | |
| 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % | | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % |
| 12,691 | 56,489 | 53,330 | (43,798) | (77.5) | (40,639) | (76.2) | Payroll | 104,278 | 169,466 | 146,716 | (65,188) | (38.5) | (42,438) | (28.9) |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Auto/Club Allowance | 0 | 0 | 0 | 0 | NM | 0 | NM |
| 938 | 4,479 | 3,026 | (3,541) | (79.1) | (2,088) | (69.0) | FICA/Unemployment Tax | 13,980 | 13,438 | 12,983 | 542 | 4.0 | 997 | 7.7 |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Tuition Reimbursement/Relocation | 0 | 0 | 0 | 0 | NM | 0 | NM |
| 13,629 | 60,968 | 56,356 | (47,339) | (77.6) | (42,727) | (75.8) | Total Compensation | 118,258 | 182,904 | 159,699 | (64,646) | (35.3) | (41,441) | (25.9) |
| 533 | 1,375 | 1,067 | (842) | (61.2) | (534) | (50.0) | Computer/Office Supplies | 1,883 | 4,125 | 4,217 | (2,242) | (54.4) | (2,334) | (55.3) |
| 0 | 25 | 446 | (25) | (100.0) | (446) | (100.0) | Repairs And Maintenance | 0 | 75 | 477 | (75) | (100.0) | (477) | (100.0) |
| 0 | 500 | 555 | (500) | (100.0) | (555) | (100.0) | In Town Expenses | 928 | 1,500 | 1,665 | (572) | (38.1) | (737) | (44.3) |
| 0 | 5,000 | 7,112 | (5,000) | (100.0) | (7,112) | (100.0) | Out Of Town Expenses | 655 | 15,000 | 10,359 | (14,345) | (95.6) | (9,704) | (93.7) |
| 0 | 838 | 580 | (838) | (100.0) | (580) | (100.0) | Dues And Memberships | 0 | 2,513 | 1,397 | (2,513) | (100.0) | (1,397) | (100.0) |
| 0 | 1,050 | 0 | (1,050) | (100.0) | 0 | NM | Outside Training Fees | 0 | 3,150 | 0 | (3,150) | (100.0) | 0 | NM |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Misc Outside Services | 0 | 0 | 0 | 0 | NM | 0 | NM |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Mgmt Consulting Fees | 0 | 0 | 0 | 0 | NM | 0 | NM |
| 0 | 2,500 | 0 | (2,500) | (100.0) | 0 | NM | Temporary Help | 0 | 7,500 | 118 | (7,500) | (100.0) | (118) | (100.0) |
| 0 | 2,500 | 2,500 | (2,500) | (100.0) | (2,500) | (100.0) | Contributions | 5,000 | 7,500 | 7,500 | (2,500) | (33.3) | (2,500) | (33.3) |
| 0 | 25 | 0 | (25) | (100.0) | 0 | NM | Subscriptions And Books | 0 | 75 | 0 | (75) | (100.0) | 0 | NM |
| 38 | 50 | 82 | (12) | (24.0) | (44) | (53.7) | Printing and Duplicating | 293 | 150 | 145 | 143 | 95.3 | 148 | 102.1 |
| 0 | 25 | 0 | (25) | (100.0) | 0 | NM | Messenger/Express Service | 0 | 75 | 0 | (75) | (100.0) | 0 | NM |
| 71 | 375 | 302 | (304) | (81.1) | (231) | (76.5) | Office Equipment Rent | 469 | 1,125 | 910 | (656) | (58.3) | (441) | (48.5) |
| 59 | 375 | 1,155 | (316) | (84.3) | (1,096) | (94.9) | Catering | 326 | 1,125 | 1,209 | (799) | (71.0) | (883) | (73.0) |
| 254 | 365 | 970 | (111) | (30.4) | (716) | (73.8) | Telephone | 1,248 | 1,095 | 1,387 | 153 | 14.0 | (139) | (10.0) |
| 0 | 32,375 | 75,250 | (32,375) | (100.0) | (75,250) | (100.0) | Diversity Steering Expense | (5,033) | 97,125 | 83,943 | (102,158) | (105.2) | (88,976) | (106.0) |
| 0 | 4,375 | 0 | (4,375) | (100.0) | 0 | NM | Help Wanted/Recruiting | 1,385 | 13,125 | 5,000 | (11,740) | (89.4) | (3,615) | (72.3) |
| 2,256 | 258 | (320) | 1,998 | NM | 2,576 | NM | Other | 2,814 | 775 | 208 | 2,039 | 263.1 | 2,606 | NM |
| 16,840 | 112,979 | 146,055 | (96,139) | (85.1) | (129,215) | (88.5) | Total Expenses | 128,226 | 338,937 | 278,234 | (210,711) | (62.2) | (150,008) | (53.9) |

**Conference Center**
**Statement of Expenses**
**For Third Quarter, 2007**

| | | | Third Quarter | | | | | | | | | Year to Date | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Variance From | | | | | | | | | Variance From | | | |
| 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % | | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % |
| 0 | 27,442 | 26,200 | (27,442) | (100.0) | (26,200) | (100.0) | Payroll | 26,500 | 81,825 | 78,090 | (55,325) | (67.6) | (51,590) | (66.1) |
| 0 | 2,406 | 1,931 | (2,406) | (100.0) | (1,931) | (100.0) | FICA/Unemployment Tax | 3,084 | 7,218 | 7,332 | (4,134) | (57.3) | (4,248) | (57.9) |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Annual Staff Bonus | 0 | 0 | 0 | 0 | NM | 0 | NM |
| 0 | 29,848 | 28,131 | (29,848) | (100.0) | (28,131) | (100.0) | Total Compensation | 29,584 | 89,043 | 85,422 | (59,459) | (66.8) | (55,838) | (65.4) |
| 0 | 2,940 | 7,640 | (2,940) | (100.0) | (7,640) | (100.0) | Computer/Office Supplies | 1,707 | 10,040 | 9,952 | (8,333) | (83.0) | (8,245) | (82.8) |
| 2,671 | 5,250 | 4,788 | (2,579) | (49.1) | (2,117) | | Repairs And Maintenance | 9,045 | 17,000 | 18,420 | (7,955) | (46.8) | (9,375) | (50.9) |
| 0 | 0 | 0 | 0 | NM | 0 | NM | In Town Expenses | 0 | 0 | 0 | 0 | NM | 0 | NM |
| 0 | 37 | 239 | (37) | (100.0) | (239) | (100.0) | Out Of Town Expenses | 10 | 339 | 623 | (329) | (97.1) | (613) | (98.4) |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Dues And Memberships | 0 | 0 | 0 | 0 | NM | 0 | NM |
| 0 | 0 | 399 | 0 | NM | (399) | (100.0) | Outside Training Fees | 0 | 0 | 399 | 0 | NM | (399) | (100.0) |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Business Gifts | 0 | 0 | 0 | 0 | NM | 0 | NM |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Contributions | 0 | 150 | 0 | (150) | (100.0) | 0 | NM |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Misc Outside Services | 0 | 0 | 0 | 0 | NM | 0 | NM |
| 8,580 | 8,580 | 8,319 | 0 | 0.0 | 261 | 3.1 | Subcontract Labor | 25,740 | 25,740 | 24,957 | 0 | 0.0 | 783 | 3.1 |
| 7,473 | 0 | 0 | 7,473 | NM | 7,473 | NM | Temporary Help | 22,487 | 7,590 | 2,084 | 14,897 | 196.3 | 20,403 | NM |
| 0 | 215 | 215 | (215) | (100.0) | (215) | (100.0) | Subscriptions And Books | 0 | 215 | 215 | (215) | (100.0) | (215) | (100.0) |
| 554 | 600 | 581 | (46) | (7.7) | (27) | (4.6) | Printing and Duplicating | 2,026 | 1,800 | 1,602 | 226 | 12.6 | 424 | 26.5 |
| 0 | 133 | 0 | (133) | (100.0) | 0 | NM | Messenger/Express Service | 0 | 333 | 0 | (333) | (100.0) | 0 | NM |
| 3,179 | 4,200 | 3,446 | (1,021) | (24.3) | (267) | (7.7) | Catering | 9,225 | 12,600 | 10,856 | (3,375) | (26.8) | (1,631) | (15.0) |
| 424 | 1,037 | 815 | (613) | (59.1) | (391) | | Telephone | 1,511 | 3,110 | 2,438 | (1,599) | (51.4) | (927) | (38.0) |
| 0 | 0 | 0 | 0 | NM | 0 | | Special Events | 0 | 0 | 0 | 0 | NM | 0 | NM |
| 726 | 726 | 726 | 0 | 0.0 | 0 | 0.0 | Office Equipment Rent | 2,178 | 2,178 | 1,975 | 0 | 0.0 | 203 | 10.3 |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Furniture & Equipment Rental | 0 | 500 | 0 | (500) | (100.0) | 0 | NM |
| 450 | 2,667 | 976 | (2,217) | (83.1) | (526) | (53.9) | Other | 2,469 | 5,934 | 4,509 | (3,465) | (58.4) | (2,040) | (45.2) |
| 24,057 | 56,233 | 56,275 | (32,176) | (57.2) | (32,218) | (57.3) | Total Expenses | 105,982 | 176,572 | 163,452 | (70,590) | (40.0) | (57,470) | (35.2) |

**Security Administration Department**
**Statement of Expenses**
**For Third Quarter, 2007**

| | | Third Quarter | | | | | | | | Year to Date | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Variance From | | | | | | | | | Variance From | | |
| 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % | | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % |
| 73,757 | 78,282 | 79,185 | (4,525) | (5.8) | (5,428) | (6.9) | Payroll | 215,746 | 234,847 | 223,208 | (19,101) | (8.1) | (7,462) | (3.3) |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Annual Staff Bonus | 12,500 | 0 | 0 | 12,500 | NM | 12,500 | NM |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Auto\Club Allowance | 0 | 0 | 0 | 0 | NM | 0 | NM |
| 2,570 | 4,744 | 3,421 | (2,174) | (45.8) | (851) | (24.9) | FICA/Unemployment Tax | 16,688 | 14,233 | 19,419 | 2,455 | 17.2 | (2,731) | (14.1) |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Tuition Reimbursement/Relocation | 0 | 0 | 0 | 0 | NM | 0 | NM |
| 76,327 | 83,026 | 82,606 | (6,699) | (8.1) | (6,279) | (7.6) | Total Compensation | 244,934 | 249,080 | 242,627 | (4,146) | (1.7) | 2,307 | 1.0 |
| 503 | 2,000 | 498 | (1,497) | (74.9) | 5 | 1.0 | Computer/Office Supplies | 2,151 | 6,000 | 5,785 | (3,849) | (64.2) | (3,634) | (62.8) |
| 0 | 250 | 0 | (250) | (100.0) | 0 | NM | Other Supplies | 1,969 | 750 | 245 | 1,219 | 162.5 | 1,724 | NM |
| 555 | 1,888 | 1,668 | (1,333) | (70.6) | (1,113) | (66.7) | In Town Expenses | 3,515 | 5,663 | 4,998 | (2,148) | (37.9) | (1,483) | (29.7) |
| 5,020 | 5,950 | 7,900 | (930) | (15.6) | (2,880) | (36.5) | Out Of Town Expenses | 16,231 | 17,850 | 17,772 | (1,619) | (9.1) | (1,541) | (8.7) |
| (400) | 588 | 150 | (988) | (168.0) | (550) | NM | Dues And Memberships | 110 | 1,763 | 1,290 | (1,653) | (93.8) | (1,180) | (91.5) |
| 0 | 875 | 1,080 | (875) | (100.0) | (1,080) | (100.0) | Outside Training Fees | 195 | 2,625 | 2,394 | (2,430) | (92.6) | (2,199) | (91.9) |
| 425 | 100 | 0 | 325 | NM | 425 | NM | Business Gifts | 583 | 300 | 200 | 283 | 94.3 | 383 | 191.5 |
| 0 | 400 | 100 | (400) | (100.0) | (100) | (100.0) | Contributions | 1,403 | 1,200 | 1,200 | 203 | 16.9 | 203 | 16.9 |
| 0 | 0 | 3,250 | 0 | NM | (3,250) | (100.0) | Misc Outside Services | 3,225 | 0 | 7,782 | 3,225 | NM | (4,557) | (58.6) |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Mgmt Consulting Fees | 0 | 0 | 0 | 0 | NM | 0 | NM |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Temporary Help | 0 | 0 | 0 | 0 | NM | 0 | NM |
| 0 | 312 | 0 | (312) | (100.0) | 0 | NM | Repairs & Maintenance | 0 | 937 | 329 | (937) | (100.0) | (329) | (100.0) |
| 16,970 | 15,500 | 14,014 | 1,470 | 9.5 | 2,956 | 21.1 | Security Services | 44,480 | 46,500 | 44,098 | (2,020) | (4.3) | 382 | 0.9 |
| 84 | 425 | 53 | (341) | (80.2) | 31 | 58.5 | Subscriptions And Books | 219 | 1,275 | 1,105 | (1,056) | (82.8) | (886) | (80.2) |
| 495 | 625 | 0 | (130) | (20.8) | 495 | NM | Printing and Duplicating | 1,289 | 1,875 | 247 | (586) | (31.3) | 1,042 | NM |
| 0 | 50 | 17 | (50) | (100.0) | (17) | (100.0) | Messenger/Express Service | 0 | 150 | 209 | (150) | (100.0) | (209) | (100.0) |
| 1,386 | 1,062 | 1,099 | 324 | 30.5 | 287 | 26.1 | Office Equipment Rent | 4,356 | 3,187 | 3,032 | 1,169 | 36.7 | 1,324 | 43.7 |
| 2,364 | 1,625 | 227 | 739 | 45.5 | 2,137 | NM | Catering | 5,955 | 4,875 | 2,991 | 1,080 | 22.2 | 2,964 | 99.1 |
| 1,080 | 2,375 | 1,180 | (1,295) | (54.5) | (100) | (8.5) | Telephone | 3,167 | 7,125 | 4,590 | (3,958) | (55.6) | (1,423) | (31.0) |
| 211 | 313 | 0 | (102) | (32.6) | 211 | NM | Other | 603 | 938 | 631 | (335) | (35.7) | (28) | (4.4) |
| 105,020 | 117,364 | 113,842 | (12,344) | (10.5) | (8,822) | (7.7) | Total Expenses | 334,385 | 352,093 | 341,525 | (17,708) | (5.0) | (7,140) | (2.1) |

**Retirement Resource (Service Center)**
**Statement of Expenses**
**For Third Quarter, 2007**

| | Third Quarter | | | | | | | | Year to Date | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | **Variance From** | | | | | | | | **Variance From** | | |
| | **2007 Actual** | **2007 Plan** | **2006 Actual** | **2007 Plan** | **%** | **2006 Actual** | **%** | | **2007 Actual** | **2007 Plan** | **2006 Actual** | **2007 Plan** | **%** | **2006 Actual** | **%** |
| Payroll | 62,235 | 95,246 | 74,531 | (33,011) | (34.7) | (12,296) | (16.5) | 179,513 | 285,739 | 255,488 | (106,226) | (37.2) | (75,975) | (29.7) |
| Annual Staff Bonus | 0 | 3,250 | 0 | (3,250) | (100.0) | 0 | NM | 0 | 9,750 | 0 | (9,750) | (100.0) | 0 | NM |
| FICA/Unemployment Tax | 4,944 | 8,167 | 5,497 | (3,223) | (39.5) | (553) | (10.1) | 17,894 | 24,502 | 23,285 | (6,608) | (27.0) | (5,391) | (23.2) |
| Tuition Reimbursement/Relocation | 0 | 0 | 0 | 0 | NM | 0 | NM | 0 | 0 | 0 | 0 | NM | 0 | NM |
| Total Compensation | 67,179 | 106,663 | 80,028 | (39,484) | (37.0) | (12,849) | (16.1) | 197,407 | 319,991 | 278,773 | (122,584) | (38.3) | (81,366) | (29.2) |
| Computer/Office Supplies | 1,316 | 1,555 | 1,713 | (239) | (15.4) | (397) | (23.2) | 2,165 | 4,664 | 2,703 | (2,499) | (53.6) | (538) | (19.9) |
| In Town Expenses | 0 | 375 | 0 | (375) | (100.0) | 0 | NM | 0 | 1,125 | 0 | (1,125) | (100.0) | 0 | NM |
| Out Of Town Expenses | 1,254 | 3,164 | 70 | (1,910) | (60.4) | 1,184 | NM | 2,561 | 9,493 | 4,037 | (6,932) | (73.0) | (1,476) | (36.6) |
| Dues And Memberships | 265 | 325 | 0 | (60) | (18.5) | 265 | NM | 585 | 975 | 100 | (390) | (40.0) | 485 | NM |
| Outside Training Fees | 880 | 625 | 0 | 255 | 40.8 | 880 | NM | 880 | 1,875 | 0 | (995) | (53.1) | 880 | NM |
| Business Gifts | 0 | 0 | 0 | 0 | NM | 0 | NM | 0 | 0 | 0 | 0 | NM | 0 | NM |
| Contributions | 0 | 0 | 0 | 0 | NM | 0 | NM | 0 | 0 | 0 | 0 | NM | 0 | NM |
| Misc Outside Services | 0 | 4,375 | 0 | (4,375) | (100.0) | 0 | NM | 0 | 13,125 | 5,000 | (13,125) | (100.0) | (5,000) | (100.0) |
| Mgmt Consulting Fees | 100,695 | 0 | 0 | 100,695 | NM | 100,695 | NM | 100,695 | 0 | 0 | 100,695 | NM | 100,695 | NM |
| Database Retrieval | 45,159 | 27,500 | 18,862 | 17,659 | 64.2 | 26,297 | 139.4 | 80,016 | 82,500 | 71,201 | (2,484) | (3.0) | 8,815 | 12.4 |
| Temporary Help | (59,215) | 5,000 | 0 | (64,215) | NM | (59,215) | NM | 5,720 | 15,000 | 2,208 | (9,280) | (61.9) | 3,512 | 159.1 |
| Subscriptions And Books | (120) | 175 | 0 | (295) | (168.6) | (120) | NM | 0 | 525 | 0 | (525) | (100.0) | 0 | NM |
| Printing and Duplicating | 794 | 1,100 | 423 | (306) | (27.8) | 371 | 87.7 | 1,392 | 3,300 | 578 | (1,908) | (57.8) | 814 | 140.8 |
| Messenger/Express Service | 1,132 | 694 | 1,164 | 438 | 63.1 | (32) | (2.7) | 2,552 | 2,081 | 2,439 | 471 | 22.6 | 113 | 4.6 |
| Catering | 2,864 | 2,500 | 1,250 | 364 | 14.6 | 1,614 | 129.1 | 4,783 | 7,500 | 2,965 | (2,717) | (36.2) | 1,818 | 61.3 |
| Telephone | 293 | 875 | 143 | (582) | (66.5) | 150 | 104.9 | 1,001 | 2,625 | 143 | (1,624) | (61.9) | 858 | NM |
| Special Events | 0 | 0 | 0 | 0 | NM | 0 | NM | 0 | 0 | 0 | 0 | NM | 0 | NM |
| Office Equipment Rent | 146 | 375 | 433 | (229) | (61.1) | (287) | (66.3) | 972 | 1,125 | 1,649 | (153) | (13.6) | (677) | (41.1) |
| Employee Training Aids | 0 | 0 | 0 | 0 | NM | 0 | NM | 0 | 0 | 0 | 0 | NM | 0 | NM |
| Other Employee Expenses | 0 | 0 | 0 | 0 | NM | 0 | NM | 0 | 0 | 0 | 0 | NM | 0 | NM |
| Postage | 0 | 0 | 0 | 0 | NM | 0 | NM | 0 | 0 | 0 | 0 | NM | 0 | NM |
| Help Wanted/Recruiting | 11,139 | 6,244 | 4,632 | 4,895 | 78.4 | 6,507 | 140.5 | 19,276 | 18,732 | 10,663 | 544 | 2.9 | 8,613 | 80.8 |
| Other | 1,793 | 1,402 | 118 | 391 | 27.9 | 1,675 | NM | 2,709 | 4,204 | 196 | (1,495) | (35.6) | 2,513 | NM |
| Total Expenses | 175,574 | 162,947 | 108,836 | 12,627 | 7.7 | 66,738 | 61.3 | 422,714 | 488,840 | 382,655 | (66,126) | (13.5) | 40,059 | 10.5 |

**HR Consultants**
**Statement of Expenses**
**For Third Quarter, 2007**

| | Third Quarter | | | | | | | | Year to Date | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % | | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % |
| 23,175 | 23,517 | 22,500 | (342) | (1.5) | 675 | 3.0 | Payroll | 69,162 | 70,550 | 66,808 | (1,388) | (2.0) | 2,354 | 3.5 |
| 0 | 3,250 | 0 | (3,250) | (100.0) | 0 | NM | Annual Staff Bonus | 0 | 9,750 | 0 | (9,750) | (100.0) | 0 | NM |
| 1,688 | 1,975 | 1,642 | (287) | (14.5) | 46 | 2.8 | FICA/Unemployment Tax | 7,090 | 5,926 | 6,462 | 1,164 | 19.6 | 628 | 9.7 |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Tuition Reimbursement/Relocation | 0 | 0 | 0 | 0 | NM | 0 | NM |
| 24,863 | 28,742 | 24,142 | (3,879) | (13.5) | 721 | 3.0 | Total Compensation | 76,252 | 86,226 | 73,270 | (9,974) | (11.6) | 2,982 | 4.1 |
| 0 | 38 | 0 | (38) | (100.0) | 0 | NM | Computer/Office Supplies | 0 | 113 | 0 | (113) | (100.0) | 0 | NM |
| 0 | 250 | 2 | (250) | (100.0) | (2) | (100.0) | In Town Expenses | 4 | 750 | 929 | (746) | (99.5) | (925) | (99.6) |
| 0 | 2,150 | 1,411 | (2,150) | (100.0) | (1,411) | (100.0) | Out Of Town Expenses | 1,597 | 6,450 | 3,596 | (4,853) | (75.2) | (1,999) | (55.6) |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Dues And Memberships | 0 | 0 | 0 | 0 | NM | 0 | NM |
| 0 | 925 | 0 | (925) | (100.0) | 0 | NM | Outside Training Fees | 0 | 2,775 | 0 | (2,775) | (100.0) | 0 | NM |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Business Gifts | 0 | 0 | 0 | 0 | NM | 0 | NM |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Contributions | 0 | 0 | 0 | 0 | NM | 0 | NM |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Misc Outside Services | 0 | 0 | 0 | 0 | NM | 0 | NM |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Mgmt Consulting Fees | 0 | 0 | 0 | 0 | NM | 0 | NM |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Database Retrieval | 0 | 0 | 0 | 0 | NM | 0 | NM |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Temporary Help | 0 | 0 | 0 | 0 | NM | 0 | NM |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Subscriptions And Books | 0 | 0 | 0 | 0 | NM | 0 | NM |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Printing and Duplicating | 0 | 0 | 0 | 0 | NM | 0 | NM |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Messenger/Express Service | 0 | 0 | 0 | 0 | NM | 0 | NM |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Catering | 0 | 0 | 0 | 0 | NM | 0 | NM |
| 0 | 50 | 0 | (50) | (100.0) | 0 | NM | Telephone | 0 | 150 | 1,333 | (150) | (100.0) | (1,333) | (100.0) |
| 3,788 | 0 | (4,170) | 3,788 | NM | 7,958 | 190.8 | Photo Expense | 8,177 | 0 | 3,065 | 8,177 | NM | 5,112 | 166.8 |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Design Service Ctr Charges | 0 | 0 | 0 | 0 | NM | 0 | NM |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Employee Training Aids | 0 | 0 | 0 | 0 | NM | 0 | NM |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Other Employee Expenses | 0 | 0 | 0 | 0 | NM | 0 | NM |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Postage | 0 | 0 | 0 | 0 | NM | 0 | NM |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Help Wanted/Recruiting | 0 | 0 | 0 | 0 | NM | 0 | NM |
| (1) | (1) | 0 | 0 | 0.0 | (1) | NM | Other | (2) | (1) | 0 | (1) | (100.0) | (2) | NM |
| 28,650 | 32,154 | 21,385 | (3,504) | (10.9) | 7,265 | 34.0 | Total Expenses | 86,028 | 96,463 | 82,193 | (10,435) | (10.8) | 3,835 | 4.7 |

**Benefits Service Center**
**Statement of Expenses**
**For Third Quarter, 2007**

| | Third Quarter | | | | | | | | Year to Date | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Variance From | | | | | | | | Variance From | | |
| | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % | | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % |
| Payroll | 201,235 | 234,378 | 212,130 | (33,143) | (14.1) | (10,895) | (5.1) | | 615,369 | 703,134 | 636,504 | (87,765) | (12.5) | (21,135) | (3.3) |
| Annual Staff Bonus | 0 | 2,000 | 0 | (2,000) | (100.0) | 0 | NM | | 0 | 6,000 | 0 | (6,000) | (100.0) | 0 | NM |
| FICA/Unemployment Tax | 13,158 | 23,112 | 15,523 | (9,954) | (43.1) | (2,365) | (15.2) | | 56,746 | 69,336 | 58,651 | (12,590) | (18.2) | (1,905) | (3.2) |
| Tuition Reimbursement/Relocation | (561) | 2,500 | 0 | (3,061) | (122.4) | (561) | NM | | (3,367) | 7,500 | 0 | (10,867) | (144.9) | (3,367) | NM |
| Total Compensation | 213,832 | 261,990 | 227,653 | (48,158) | (18.4) | (13,821) | (6.1) | | 668,748 | 785,970 | 695,155 | (117,222) | (14.9) | (26,407) | (3.8) |
| Computer/Office Supplies | 2,224 | 2,500 | 1,223 | (276) | (11.0) | 1,001 | 81.8 | | 7,270 | 7,500 | 2,908 | (230) | (3.1) | 4,362 | 150.0 |
| In Town Expenses | 555 | 625 | 555 | (70) | (11.2) | 0 | 0.0 | | 1,665 | 1,875 | 1,665 | (210) | (11.2) | 0 | 0.0 |
| Out Of Town Expenses | 55 | 3,625 | 45 | (3,570) | (98.5) | 10 | 22.2 | | 143 | 10,875 | 8,042 | (10,732) | (98.7) | (7,899) | (98.2) |
| Outside Training Fees | 1,903 | 2,400 | 0 | (497) | (20.7) | 1,903 | NM | | 3,096 | 7,200 | 90 | (4,104) | (57.0) | 3,006 | NM |
| Contributions | 1,950 | 250 | 0 | 1,700 | NM | 1,950 | NM | | 1,950 | 750 | 0 | 1,200 | 160.0 | 1,950 | NM |
| Misc Outside Services | 9,827 | 28,750 | 4,200 | (18,923) | (65.8) | 5,627 | 134.0 | | 40,324 | 86,250 | 6,715 | (45,926) | (53.2) | 33,609 | NM |
| Mgmt Consulting Fees | 0 | 0 | 7,890 | 0 | NM | (7,890) | (100.0) | | 12,698 | 0 | 23,517 | 12,698 | NM | (10,819) | (46.0) |
| Temporary Help | 0 | 500 | 0 | (500) | (100.0) | 0 | NM | | 0 | 1,500 | 5,000 | (1,500) | (100.0) | (5,000) | (100.0) |
| Employee Search Fees | 0 | 0 | 0 | 0 | NM | 0 | NM | | 0 | 0 | 0 | 0 | NM | 0 | NM |
| Subscriptions And Books | 0 | 0 | 0 | 0 | NM | 0 | NM | | 0 | 0 | 0 | 0 | NM | 0 | NM |
| Printing and Duplicating | 6,970 | 16,250 | 28,843 | (9,280) | (57.1) | (21,873) | (75.8) | | 19,798 | 48,750 | 51,379 | (28,952) | (59.4) | (31,581) | (61.5) |
| Messenger/Express Service | 3,368 | 2,250 | 2,522 | 1,118 | 49.7 | 846 | 33.5 | | 10,248 | 6,750 | 10,082 | 3,498 | 51.8 | 166 | 1.6 |
| Office Equipment Rental | 425 | 1,500 | 1,202 | (1,075) | (71.7) | (777) | (64.6) | | 2,005 | 4,500 | 3,585 | (2,495) | (55.4) | (1,580) | (44.1) |
| Catering | 426 | 625 | 345 | (199) | (31.8) | 81 | 23.5 | | 846 | 1,875 | 1,176 | (1,029) | (54.9) | (330) | (28.1) |
| Telephone | 9,625 | 15,000 | 12,828 | (5,375) | (35.8) | (3,203) | (25.0) | | 29,731 | 45,000 | 38,794 | (15,269) | (33.9) | (9,063) | (23.4) |
| Postage | 6,077 | 16,000 | 11,661 | (9,923) | (62.0) | (5,584) | (47.9) | | 13,008 | 48,000 | 19,449 | (34,992) | (72.9) | (6,441) | (33.1) |
| Other | 515 | 125 | (1) | 390 | NM | 516 | NM | | 769 | 375 | 799 | 394 | 105.1 | (30) | (3.8) |
| Total Expenses | 257,752 | 352,390 | 298,966 | (94,638) | (26.9) | (41,214) | (13.8) | | 812,299 | 1,057,170 | 868,356 | (244,871) | (23.2) | (56,057) | (6.5) |

**Employee Relations (Service Center)**
**Statement of Expenses**
**For Third Quarter, 2007**

| | | | Third Quarter | | | | | | | | Year to Date | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | Variance From | | | | | | | | Variance From | | | | |
| 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % | | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % |
| 302,222 | 314,515 | 274,945 | (12,293) | (3.9) | 27,277 | 9.9 | Payroll | 922,970 | 943,544 | 868,672 | (20,574) | (2.2) | 54,298 | 6.3 |
| 7,052 | 19,483 | 9,215 | (12,431) | (63.8) | (2,163) | (23.5) | FICA/Unemployment Tax | 63,763 | 58,449 | 59,867 | 5,314 | 9.1 | 3,896 | 6.5 |
| 3,561 | 1,875 | 1,282 | 1,686 | 89.9 | 2,279 | 177.8 | Tuition Reimbursement/Relocation | 10,296 | 5,625 | 12,843 | 4,671 | 83.0 | (2,547) | (19.8) |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Annual Staff Bonus | 0 | 0 | 0 | 0 | NM | 0 | NM |
| 312,835 | 335,873 | 285,442 | (23,038) | (6.9) | 27,393 | 9.6 | Total Compensation | 997,029 | 1,007,618 | 941,382 | (10,589) | (1.1) | 55,647 | 5.9 |
| 435 | 1,750 | 1,990 | (1,315) | (75.1) | (1,555) | (78.1) | Computer/Office Supplies | 1,477 | 5,250 | 4,210 | (3,773) | (71.9) | (2,733) | (64.9) |
| 555 | 1,000 | 564 | (445) | (44.5) | (9) | (1.6) | In Town Expenses | 1,704 | 3,000 | 1,739 | (1,296) | (43.2) | (35) | (2.0) |
| 28,952 | 38,250 | 25,985 | (9,298) | (24.3) | 2,967 | 11.4 | Out Of Town Expenses | 110,815 | 114,750 | 91,095 | (3,935) | (3.4) | 19,720 | 21.6 |
| 503 | 1,250 | 706 | (747) | (59.8) | (203) | (28.8) | Dues And Memberships | 2,378 | 3,750 | 3,500 | (1,372) | (36.6) | (1,122) | (32.1) |
| 929 | 750 | 1,558 | 179 | 23.9 | (629) | (40.4) | Outside Training Fees | 2,102 | 2,250 | 2,731 | (148) | (6.6) | (629) | (23.0) |
| 0 | 125 | 0 | (125) | (100.0) | 0 | NM | Business Gifts | 0 | 375 | 0 | (375) | (100.0) | 0 | NM |
| 0 | 125 | 200 | (125) | (100.0) | (200) | (100.0) | Contributions | 0 | 375 | 500 | (375) | (100.0) | (500) | (100.0) |
| 200 | 250 | 133 | (50) | (20.0) | 67 | 50.4 | Misc Outside Services | 980 | 750 | 600 | 230 | 30.7 | 380 | 63.3 |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Mgmt Consulting Fees | 5,000 | 0 | 0 | 5,000 | NM | 5,000 | NM |
| 1,590 | 6,000 | 5,749 | (4,410) | (73.5) | (4,159) | (72.3) | Database Retrieval | 6,354 | 18,000 | 17,248 | (11,646) | (64.7) | (10,894) | (63.2) |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Temporary Help | 0 | 0 | 0 | 0 | NM | 0 | NM |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Employee Search Fees | 0 | 0 | 0 | 0 | NM | 0 | NM |
| 0 | 3,125 | 542 | (3,125) | (100.0) | (542) | (100.0) | Subscriptions And Books | 503 | 9,375 | 1,179 | (8,872) | (94.6) | (676) | (57.3) |
| 291 | 500 | 84 | (209) | (41.8) | 207 | 246.4 | Printing And Duplicating | 1,272 | 1,500 | 726 | (228) | (15.2) | 546 | 75.2 |
| 902 | 1,000 | 537 | (98) | (9.8) | 365 | 68.0 | Messenger/Express Service | 2,159 | 3,000 | 2,064 | (841) | (28.0) | 95 | 4.6 |
| 439 | 1,250 | 1,009 | (811) | (64.9) | (570) | (56.5) | Office Equipment Rental | 2,503 | 3,750 | 3,716 | (1,247) | (33.3) | (1,213) | (32.6) |
| 1,660 | 1,250 | 1,927 | 410 | 32.8 | (267) | (13.9) | Catering | 2,925 | 3,750 | 4,505 | (825) | (22.0) | (1,580) | (35.1) |
| 1,675 | 2,037 | 2,150 | (362) | (17.8) | (475) | (22.1) | Telephone | 5,052 | 6,112 | 6,217 | (1,060) | (17.3) | (1,165) | (18.7) |
| 30,298 | 30,000 | 14,917 | 298 | 1.0 | 15,381 | 103.1 | Legal Fees | 89,952 | 90,000 | 73,565 | (48) | (0.1) | 16,387 | 22.3 |
| 356 | 1,050 | 418 | (694) | (66.1) | (62) | (14.8) | Other | 807 | 3,150 | 1,361 | (2,343) | (74.4) | (554) | (40.7) |
| 381,620 | 425,585 | 343,911 | (43,965) | (10.3) | 37,709 | 11.0 | Total Expenses | 1,233,012 | 1,276,755 | 1,156,338 | (43,743) | (3.4) | 76,674 | 6.6 |

**General Exp-H/R Service Center**
**Statement of Expenses**
**For Third Quarter, 2007**

| | Third Quarter | | | | | | | | Year to Date | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Variance From | | | | | | | | Variance From | | | |
| 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % | | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % |
| 70,293 | 80,414 | 57,293 | (10,121) | (12.6) | 13,000 | 22.7 | Annual Management Bonus | 210,879 | 241,243 | 171,878 | (30,364) | (12.6) | 39,001 | 22.7 |
| 42,047 | 40,775 | 51,417 | 1,272 | 3.1 | (9,370) | (18.2) | Medical/Life Insurance | 118,640 | 122,324 | 154,103 | (3,684) | (3.0) | (35,463) | (23.0) |
| (1,325) | 3,500 | 4,317 | (4,825) | (137.9) | (5,642) | (130.7) | Pension Benefit | (3,975) | 10,500 | 12,951 | (14,475) | (137.9) | (16,926) | (130.7) |
| 47,054 | 47,055 | 47,098 | (1) | 0.0 | (44) | (0.1) | 401(K) Contribution-Non Union | 141,162 | 141,164 | 141,293 | (2) | (0.1) | (131) | (0.1) |
| 75 | 0 | 74 | 75 | NM | 1 | 1.4 | Supplemental Retirement Plan | 225 | 0 | 221 | 225 | NM | 4 | 1.8 |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Open Position Allowance | 0 | 0 | 0 | 0 | NM | 0 | NM |
| 0 | 0 | 0 | 0 | NM | 0 | NM | ESOP/Supplemental ESOP | 0 | 0 | 0 | 0 | NM | 0 | NM |
| 158,144 | 171,744 | 160,199 | (13,600) | (7.9) | (2,055) | (1.3) | Total Compensation | 466,931 | 515,231 | 480,446 | (48,300) | (9.4) | (13,515) | (2.8) |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Out of Town Expenses | 0 | 0 | 0 | 0 | NM | 0 | NM |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Printing and Duplicating | 0 | 0 | 0 | 0 | NM | 0 | NM |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Repairs And Maintenance | 0 | 0 | 0 | 0 | NM | 0 | NM |
| 79,839 | 89,778 | 86,428 | (9,939) | (11.1) | (6,589) | (7.6) | Interco Rent | 253,556 | 269,333 | 258,324 | (15,777) | (5.9) | (4,768) | (1.8) |
| 18,980 | 14,113 | 12,654 | 4,867 | 34.5 | 6,326 | 50.0 | TIS Charge | 52,482 | 42,339 | 51,739 | 10,143 | 24.0 | 743 | 1.4 |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Telephone | 0 | 0 | 0 | 0 | NM | 0 | NM |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Utilities | 0 | 0 | 0 | 0 | NM | 0 | NM |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Intercompany Charges | 2,375 | 0 | 0 | 2,375 | NM | 2,375 | NM |
| 0 | 2,618 | (2) | (2,618) | (100.0) | 2 | 100.0 | Other | 1 | 7,856 | (1) | (7,855) | (100.0) | 2 | 200.0 |
| 41,500 | 41,500 | 40,832 | 0 | 0.0 | 668 | 1.6 | Depreciation | 124,501 | 124,501 | 122,495 | 0 | 0.0 | 2,006 | 1.6 |
| 298,463 | 319,753 | 300,111 | (21,290) | (6.7) | (1,648) | (0.5) | Total Expenses | 899,846 | 959,260 | 913,003 | (59,414) | (6.2) | (13,157) | (1.4) |

**General Expenses-Corporate(1)**
**Statement of Expenses**
**For Third Quarter, 2007**

| | Third Quarter | | | Variance From | | | | Year to Date | | | Variance From | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % |
| Payroll (1) | (274,142) | 15,353 | 14,906 | (289,495) | NM | (289,048) | NM | 2,311,607 | 46,058 | 71,256 | 2,265,549 | NM | 2,240,351 | NM |
| Annual Management Bonus | 838,351 | 1,286,618 | 1,250,293 | (448,267) | (34.8) | (411,942) | (32.9) | 2,731,293 | 3,859,855 | 3,603,741 | (1,128,562) | (29.2) | (872,448) | (24.2) |
| FICA/Unemployment Tax (1) | 13,192 | 5,875 | 1,128 | 7,317 | 124.5 | 12,064 | NM | 144,018 | 17,625 | 15,563 | 126,393 | NM | 128,455 | NM |
| Workmen's Compensation | 19,000 | 19,000 | 68,189 | 0 | 0.0 | (49,189) | (72.1) | 31,102 | 57,000 | 204,566 | (25,898) | (45.4) | (173,464) | (84.8) |
| Medical/Life Insurance (1) | 428,406 | 393,661 | 437,580 | 34,745 | 8.8 | (9,174) | (2.1) | 1,279,524 | 1,180,982 | 1,107,014 | 98,542 | 8.3 | 172,510 | 15.6 |
| Pension Benefit | (347,581) | 139,225 | 1,171,079 | (486,806) | NM | (1,518,660) | (129.7) | (1,012,950) | 417,675 | 3,512,796 | (1,430,625) | NM | (4,525,746) | (128.8) |
| 401(K) Contribution-Non Union | (178,418) | 274,652 | 287,845 | (453,070) | (165.0) | (466,263) | (162.0) | 30,150 | 823,957 | 809,702 | (793,807) | (96.3) | (779,552) | (96.3) |
| Supplemental Retirement Plan | 858,500 | 851,975 | 838,475 | 6,525 | 0.8 | 20,025 | 2.4 | 2,575,500 | 2,555,925 | 2,515,279 | 19,575 | 0.8 | 60,221 | 2.4 |
| Total Compensation before Stock Expenses (1) | 1,357,308 | 2,986,158 | 4,069,495 | (1,629,051) | (54.5) | (2,712,187) | (66.6) | 8,090,244 | 8,959,077 | 11,839,917 | (868,833) | (9.7) | (3,749,673) | (31.7) |
| Stock Option Expense | 98,405 | 105,573 | 106,138 | (7,168) | (6.8) | (7,733) | (7.3) | 327,306 | 332,631 | 3,702,069 | (5,325) | (1.6) | (3,374,763) | (91.2) |
| Restricted Stock Unit Expense | 1,031,155 | 1,339,971 | 802,152 | (308,816) | (23.0) | 229,003 | 28.5 | 10,011,510 | 10,128,656 | 6,243,908 | (117,146) | (1.2) | 3,767,602 | 60.3 |
| Restricted Stock Expense | 5,748 | 5,749 | 5,481 | (1) | 0.0 | 267 | 4.9 | 17,245 | 17,246 | 5,765 | (1) | 0.0 | 11,480 | 199.1 |
| ESPP Expense | 0 | 0 | 32,476 | 0 | NM | (32,476) | (100.0) | 33,170 | 0 | 105,945 | 33,170 | NM | (72,775) | (68.7) |
| Total Stock Expenses | 1,135,308 | 1,451,293 | 946,247 | (315,985) | (21.8) | 189,061 | 20.0 | 10,389,231 | 10,478,533 | 10,057,687 | (89,302) | (0.9) | 331,544 | 3.3 |
| Total Compensation (1) | 2,492,616 | 4,437,652 | 5,015,742 | (1,945,036) | (43.8) | (2,523,126) | (50.3) | 18,479,475 | 19,437,610 | 21,897,604 | (958,135) | (4.9) | (3,418,129) | (15.6) |
| Computer/Office Supplies | 156 | 1,300 | 175 | (1,144) | (88.0) | 19 | 13.9 | 2,580 | 3,900 | 274 | (1,320) | (33.8) | 2,306 | NM |
| Repairs And Maintenance | 16,328 | 13,275 | 6,258 | 3,053 | 23.0 | 10,070 | 160.9 | 27,625 | 39,825 | 13,191 | (12,200) | (30.6) | 14,434 | 109.4 |
| Out Of Town Expenses | 1,553 | 911 | 1,000 | 642 | 70.5 | 553 | 55.3 | 2,875 | 2,733 | 2,500 | 142 | 5.2 | 375 | 15.0 |
| In Town Expenses | 3 | 939 | 0 | (936) | (99.7) | 3 | NM | 2,423 | 2,816 | 2,400 | (393) | (14.0) | 23 | 1.0 |
| Dues And Memberships | 0 | 630 | (1,200) | (630) | (100.0) | 1,200 | 100.0 | 0 | 1,889 | 0 | (1,889) | (100.0) | 0 | NM |
| Skybox Entertainment | 77,323 | 37,500 | 55,150 | 39,823 | 106.2 | 22,173 | 40.2 | 152,300 | 112,500 | 126,550 | 39,800 | 35.4 | 25,750 | 20.3 |
| Accounting & Audit Fees | (44,275) | 30,000 | 21,315 | (74,275) | (247.6) | (65,590) | NM | 47,175 | 90,000 | 63,945 | (42,825) | (47.6) | (16,770) | (26.2) |
| Mgmt Consulting Fees | 3,750 | 6,250 | 3,679 | (2,500) | (40.0) | 71 | 1.9 | 11,136 | 18,750 | 11,178 | (7,614) | (40.6) | (42) | (0.4) |
| Other Professional Services | 1,323,686 | 105,000 | 19,870 | 1,218,686 | NM | 1,303,816 | NM | 1,433,486 | 315,000 | 329,826 | 1,118,486 | NM | 1,103,660 | NM |
| Misc Outside Services | 23,485 | 16,800 | 22,375 | 6,685 | 39.8 | 1,110 | 5.0 | 53,526 | 50,400 | 56,936 | 3,126 | 6.2 | (3,410) | (6.0) |
| TIS Charge | 509,931 | 529,000 | 341,625 | (19,069) | (3.6) | 168,306 | 49.3 | 1,410,043 | 1,587,000 | 1,396,784 | (176,957) | (11.2) | 13,259 | 0.9 |
| FIS Charge | 127,992 | 130,085 | 117,470 | (2,093) | (1.6) | 10,522 | 9.0 | 389,839 | 390,256 | 380,555 | (417) | (0.1) | 9,284 | 2.4 |
| HRSC Charge | 36,322 | 36,254 | 40,183 | 68 | 0.2 | (3,861) | (9.6) | 108,966 | 108,763 | 120,549 | 203 | 0.2 | (11,583) | (9.6) |
| Insurance Expense | 898,000 | 898,000 | 880,700 | 0 | 0.0 | 17,300 | 2.0 | 2,773,936 | 2,694,000 | 2,642,099 | 79,936 | 3.0 | 131,837 | 5.0 |
| Printing and Duplicating | 5,783 | 8,000 | 7,636 | (2,217) | (27.7) | (1,853) | (24.3) | 19,980 | 24,000 | 18,904 | (4,020) | (16.8) | 1,076 | 5.7 |
| Postage | 678 | 1,925 | 587 | (1,247) | (64.8) | 91 | 15.5 | 2,067 | 5,775 | 2,449 | (3,708) | (64.2) | (382) | (15.6) |
| Interco Rent | 428,641 | 460,905 | 422,698 | (32,264) | (7.0) | 5,943 | 1.4 | 1,293,904 | 1,382,714 | 1,260,420 | (88,810) | (6.4) | 33,484 | 2.7 |
| Outside Rent | (38,326) | (53,539) | 18,836 | 15,213 | 28.4 | (57,162) | NM | (171,077) | (160,617) | (281,738) | (10,460) | (6.5) | 110,661 | 39.3 |
| Equipment Rental | 7,226 | 13,250 | 13,258 | (6,024) | (45.5) | (6,032) | (45.5) | 23,228 | 39,750 | 33,323 | (16,522) | (41.6) | (10,095) | (30.3) |
| Food & Catering | 3,350 | 14,625 | 7,150 | (11,275) | (77.1) | (3,800) | (53.1) | 9,012 | 43,875 | 9,229 | (34,863) | (79.5) | (217) | (2.4) |
| Telephone | 16,725 | 20,500 | 18,604 | (3,775) | (18.4) | (1,879) | (10.1) | 50,288 | 61,500 | 50,783 | (11,212) | (18.2) | (495) | (1.0) |
| Utilities | 42,413 | 25,833 | 25,690 | 16,580 | 64.2 | 16,723 | 65.1 | 99,725 | 77,500 | 74,833 | 22,225 | 28.7 | 24,892 | 33.3 |
| Contributions | 101,074 | 105,674 | 165,121 | (4,600) | (4.4) | (64,047) | (38.8) | 337,839 | 317,023 | 414,310 | 20,816 | 6.6 | (76,471) | (18.5) |
| Franchise Taxes | 171,882 | 175,250 | 172,571 | (3,368) | (1.9) | (689) | (0.4) | 518,835 | 525,750 | 505,886 | (6,915) | (1.3) | 12,949 | 2.6 |
| Other Non-Income Taxes | 8,547 | 22,000 | 8,882 | (13,453) | (61.2) | (335) | (3.8) | 58,414 | 66,000 | 59,526 | (7,586) | (11.5) | (1,112) | (1.9) |
| Meeting Expense | 21,603 | 27,500 | 0 | (5,897) | (21.4) | 21,603 | NM | 25,553 | 82,500 | 58,170 | (56,947) | (69.0) | (32,617) | (56.1) |
| Corporate Awards | 10,500 | 16,250 | 0 | (5,750) | (35.4) | 10,500 | NM | 20,500 | 48,750 | 43,844 | (28,250) | (57.9) | (23,344) | (53.2) |
| Sublease Rent-TMC | (1,022,172) | (935,935) | (880,215) | (86,237) | (9.2) | (141,957) | (16.1) | (2,792,144) | (2,807,805) | (2,621,559) | 15,661 | 0.6 | (170,585) | (6.5) |
| Dividend Income | (391) | 0 | 0 | (391) | NM | (391) | NM | (3,198) | 0 | (1,350) | (3,198) | NM | (1,848) | (136.9) |
| Other | 4,807 | 485,759 | (166,398) | (480,951) | (99.0) | 171,205 | 102.9 | 12,556 | 1,457,277 | (155,624) | (1,444,721) | (99.1) | 168,181 | 108.1 |
| Contingency | 0 | 0 | 0 | 0 | NM | 0 | NM | 0 | 0 | 0 | 0 | NM | 0 | NM |
| Depreciation | 249,780 | 312,037 | 278,839 | (62,257) | (20.0) | (29,059) | (10.4) | 758,544 | 936,110 | 811,963 | (177,566) | (19.0) | (53,419) | (6.6) |
| Total Expenses (1) | 5,478,990 | 6,943,630 | 6,617,563 | (1,464,639) | (21.1) | (1,138,573) | (17.2) | 25,159,411 | 26,955,544 | 27,327,760 | (1,796,133) | (6.7) | (2,168,348) | (7.9) |

(1) 2007 includes Reduction in Force expenses of ($270K) for third quarter and $2,540K for the year to date.

**Finance Service Center**
**Operating Statement**
**For Third Quarter, 2007**
**(Thousands of Dollars)**

| | | | Third Quarter | | | | | | | | Year to Date | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Variance From | | | | | | | | Variance From | | |
| 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % | | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % |
| | | | | | | | **Expenses** | | | | | | | |
| | | | | | | | Compensation | | | | | | | |
| $1,773 | $2,002 | $2,172 | ($229) | (11.5) | ($399) | (18.4) | Regular Salaries And Wages | $5,508 | $6,044 | $6,424 | ($536) | (8.9) | ($916) | (14.3) |
| 18 | 11 | 7 | 7 | 63.3 | 11 | 145.6 | Overtime | 59 | 34 | 21 | 25 | 74.0 | 37 | 176.4 |
| 258 | 60 | 180 | 198 | 329.1 | 78 | 43.7 | Other Direct Pay | 514 | 200 | 566 | 314 | 157.5 | (52) | (9.2) |
| 420 | 491 | 587 | (71) | (14.4) | (167) | (28.5) | Fringe Benefits | 1,419 | 1,506 | 1,596 | (87) | (5.8) | (178) | (11.1) |
| 2,468 | 2,563 | 2,946 | (95) | (3.7) | (478) | (16.2) | Total Compensation | 7,499 | 7,783 | 8,607 | (284) | (3.7) | (1,109) | (12.9) |
| 83 | 96 | 112 | (13) | (13.0) | (29) | (25.5) | Supplies | 247 | 299 | 260 | (52) | (17.4) | (13) | (4.8) |
| 25 | 80 | 39 | (55) | (68.1) | (14) | (35.1) | Employee Expenses | 133 | 231 | 105 | (99) | (42.7) | 27 | 26.1 |
| 1,020 | 591 | 308 | 430 | 72.8 | 713 | 231.7 | Outside Services | 2,448 | 1,864 | 920 | 584 | 31.3 | 1,528 | 166.1 |
| 128 | 150 | 149 | (22) | (14.6) | (20) | (13.7) | Office Expense | 379 | 454 | 430 | (75) | (16.4) | (51) | (11.8) |
| 493 | 440 | 467 | 52 | 11.9 | 26 | 5.5 | Repairs & Maintenance | 1,368 | 1,336 | 1,455 | 31 | 2.3 | (87) | (6.0) |
| 270 | 288 | 259 | (18) | (6.2) | 11 | 4.4 | Occupancy | 810 | 832 | 778 | (23) | (2.7) | 31 | 4.0 |
| 21 | 21 | 24 | 0 | 0.6 | (3) | (13.6) | Human Resources | 63 | 62 | 73 | 0 | 0.6 | (10) | (13.6) |
| (686) | (988) | (1,296) | 302 | 30.6 | 610 | 47.1 | Other Expenses | (2,865) | (2,975) | (3,348) | 111 | 3.7 | 483 | 14.4 |
| 3,824 | 3,242 | 3,008 | 582 | 18.0 | 816 | 27.1 | Total Cash Expenses | 10,081 | 9,887 | 9,280 | 194 | 2.0 | 800 | 8.6 |
| 1,732 | 1,795 | 1,800 | (62) | (3.5) | (68) | (3.8) | Depreciation | 5,384 | 5,461 | 5,415 | (77) | (1.4) | (31) | (0.6) |
| 0 | 0 | 0 | 0 | NM | 0 | NM | (Gain)/Loss On Asset Disposal | 0 | 0 | 0 | 0 | NM | 0 | NM |
| 5,557 | 5,037 | 4,808 | 520 | 10 | 748 | 15.6 | Total | 15,465 | 15,348 | 14,696 | 117 | 1 | $769 | 5.2 |
| | | | | | | | **Allocations** | | | | | | | |
| (400) | (383) | (395) | (17) | (5) | (5) | (1.3) | Accounts Payable | (1,266) | (1,244) | (1,279) | (22) | (2) | $14 | 1.1 |
| (312) | (252) | (269) | (60) | (23.7) | (42) | (15.8) | Payroll | (886) | (819) | (936) | (67) | (8.2) | 50 | 5.4 |
| (202) | (195) | (173) | (7) | (3.5) | (28) | (16.3) | Remittance Processing | (635) | (633) | (550) | (2) | (0.3) | (85) | (15.4) |
| (1,626) | (1,501) | (1,573) | (125) | (8.3) | (53) | (3.3) | Customer Accounting | (4,878) | (4,878) | (4,808) | 0 | 0.0 | (70) | (1.5) |
| 679 | 848 | 924 | (169) | (20.0) | (245) | (26.6) | Supplier Services | 2,584 | 2,757 | 2,974 | (172) | (6.3) | (390) | (13.1) |
| (3,404) | (3,143) | (3,709) | (262) | (8.3) | 304 | 8.2 | Peoplesoft Support | (10,213) | (10,213) | (10,831) | (0) | 0.0 | 618 | 5.7 |
| (103) | (95) | (106) | (8) | (8.3) | 3 | 2.6 | Finance | (309) | (309) | (191) | (0) | 0.0 | (117) | (61.3) |
| (5,368) | (4,720) | (5,301) | (648) | (13.7) | ($67) | (1.3) | Total | (15,602) | (15,339) | (15,622) | (263) | (1.7) | $20 | 0.1 |
| $189 | $317 | ($493) | ($128) | (40.5) | $681 | 138.3 | Unallocated Expenses | ($137) | $9 | ($926) | ($146) | (1,699.2) | $789 | 85.2 |

**Tribune Company Technology**
**Operating Statement**
**For Third Quarter, 2007**
**(Thousands of Dollars)**

| | Third Quarter | | | Variance From | | | | Expenses | Year To Date | | | Variance From | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % | | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % |
| | | | | | | | | **Compensation** | | | | | | | |
| | 1,240 | 1,544 | 862 | (304) | (20) | 378 | 44 | Regular Salaries and Wages | 3,804 | 4,682 | 2,681 | (878) | (19) | 1,123 | 42 |
| | 5 | 2 | 4 | 3 | 150 | 1 | 25 | Overtime | 14 | 6 | 9 | 8 | 133 | 5 | 56 |
| | 23 | 38 | 10 | (15) | (39) | 13 | 130 | Other Direct Pay | 5 | 114 | 390 | (109) | (96) | (385) | (99) |
| | 202 | 285 | 216 | (83) | (29) | (14) | (6) | Fringe Benefits | 671 | 893 | 653 | (222) | (25) | 18 | 3 |
| | 1,470 | 1,869 | 1,092 | (399) | (21) | 378 | 35 | Total Compensation | 4,494 | 5,695 | 3,733 | (1,201) | (21) | 761 | 20 |
| | (1) | 21 | 14 | (22) | (105) | (15) | (107) | Other Supplies | 16 | 64 | 43 | (48) | (75) | (27) | (63) |
| | 97 | 237 | 20 | (140) | (59) | 77 | 385 | Employee Expenses | 363 | 860 | 82 | (497) | (58) | 281 | 343 |
| | (1,167) | (1,167) | (15) | - | - | (1,152) | (7,680) | Outside Services | (2,989) | (3,158) | 70 | 169 | 5 | (3,059) | (4,370) |
| | 11 | 9 | 9 | 2 | 22 | 2 | 22 | Office Expense | 28 | 28 | 23 | - | - | 5 | 22 |
| | 910 | 1,180 | 467 | (270) | (23) | 443 | 95 | Repairs & Maintenance | 2,401 | 3,354 | 1,354 | (953) | (28) | 1,047 | 77 |
| | 666 | 680 | 503 | (14) | (2) | 163 | 32 | Occupancy | 1,879 | 1,964 | 1,418 | (85) | (4) | 461 | 33 |
| | - | - | - | - | - | - | - | (Gain)/Loss on Disposal | - | - | - | - | - | - | - |
| | 9 | (1) | (10) | 10 | 1,000 | 19 | 190 | Other Expense | (10) | (27) | 19 | 17 | 63 | (29) | (153) |
| | 1,994 | 2,828 | 2,080 | (834) | (29) | (86) | (4) | Total Cash Expenses | 6,182 | 8,780 | 6,742 | (2,598) | (30) | (560) | (8) |
| | 295 | 718 | 517 | (423) | (59) | (222) | (43) | Depreciation | 1,680 | 1,979 | 1,585 | (299) | (15) | 95 | 6 |
| | 2,289 | 3,546 | 2,596 | (1,257) | (35) | (307) | (12) | Total Expenses | 7,862 | 10,760 | 8,328 | (2,898) | (27) | (466) | (6) |
| | (3,415) | (3,547) | (2,171) | 132 | 4 | (1,244) | (57) | Billings to Affiliates | (9,652) | (10,760) | (8,875) | 1,108 | 10 | (777) | (9) |
| | (1,126) | (1) | 425 | (1,125) | (112,500) | (1,551) | (365) | Unallocated Expenses | (1,790) | - | (547) | (1,790) | 0 | (1,243) | (227) |

**Real Estate**
**Operating Statement**
**For Third Quarter, 2007**
**(Thousands of Dollars)**

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | **Third Quarter** | | | | | | | | **Year to Date** | | |
| | | | | **Variance From** | | | | | | | | **Variance From** | |
| **2007 Actual** | **2007 Plan** | **2006 Actual** | **2007 Plan** | **%** | **2006 Actual** | **%** | | **2007 Actual** | **2007 Plan** | **2006 Actual** | **2007 Plan** | **%** | **2006 Actual** | **%** |

| 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % | **Tribune Properties** | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | Expenses | | | | | | | |
| $1,072 | $1,166 | $1,095 | ($94) | (8.0) | ($22) | (2.1) | Compensation | $3,321 | $3,582 | $3,361 | ($260) | (7.3) | ($40) | (1.2) |
| 354 | 434 | 428 | (80) | (18.5) | (75) | (17.5) | R&M /Supplies | 1,160 | 1,317 | 1,217 | (157) | (11.9) | (57) | (4.7) |
| 895 | 895 | 866 | (0) | 0.0 | 29 | 3.3 | Real Estate Taxes | 2,684 | 2,684 | 2,597 | (0) | 0.0 | 87 | 3.3 |
| 555 | 589 | 617 | (34) | (5.8) | (62) | (10.1) | Outside Services | 1,701 | 1,773 | 1,664 | (72) | (4.1) | 36 | 2.2 |
| 238 | 396 | 376 | (158) | (40.0) | (138) | (36.8) | Utilities | 893 | 1,111 | 1,042 | (218) | (19.6) | (148) | (14.2) |
| 51 | 74 | 68 | (24) | (31.8) | (17) | (25.0) | Insurance | 152 | 223 | 203 | (71) | (31.8) | (51) | (25.0) |
| 4 | 14 | 4 | (9) | (67.7) | 0 | 8.8 | Other Expenses | (1) | 48 | 68 | (49) | (101.4) | (68) | (101.0) |
| (199) | (199) | (201) | 0 | 0.0 | 2 | 1.0 | Deferred Gain River Walk Center | (597) | (597) | (599) | 0 | 0.0 | 2 | 0.3 |
| 2,970 | 3,369 | 3,253 | (399) | (11.9) | (283) | (8.7) | Total Cash Expenses | 9,314 | 10,141 | 9,553 | (827) | (8.2) | (239) | (2.5) |
| 981 | 982 | 1,026 | (2) | (0.2) | (46) | (4.5) | Depreciation | 3,001 | 3,006 | 3,139 | (5) | (0.2) | (137) | (4.4) |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Amortization of Intangibles | 0 | 0 | 0 | 0 | NM | 0 | NM |
| 3,950 | 4,351 | 4,279 | (401) | (9.2) | (329) | (7.7) | Total Expenses | 12,316 | 13,147 | 12,692 | (832) | (6.3) | (376) | (3.0) |
| (630) | (609) | (599) | (22) | (3.6) | (31) | (5.2) | Outside Revenue | (1,849) | (1,826) | (1,882) | (23) | (1.2) | 34 | 1.8 |
| 3,320 | 3,743 | 3,680 | (423) | (11) | (361) | (9.8) | Net Expenses | 10,467 | 11,322 | 10,809 | (854) | (8) | ($342) | (3.2) |
| (3,771) | (3,789) | (3,729) | 19 | 0.5 | (42) | (1.1) | Service Center Allocations | (11,328) | (11,368) | (11,178) | 40 | 0.4 | (150) | (1.3) |
| ($451) | ($47) | ($48) | ($404) | (865.6) | ($403) | (834.0) | Unallocated Expenses | ($860) | ($47) | ($369) | ($815) | (1,741.3) | ($492) | (133.5) |