CONFIDENTIAL



VRC
Strong values.

INTERNAL REVIEW DOCUMENT

Tribune Company
Preliminary Solvency Analysis
November 30, 2007



# Table of Contents

- **Section I:**    *Executive Summary*

- **Section II:**   *Valuation Summary (Tribune Base Case)*

- **Section III:**  *Case Comparisons*

- **Section IV:**   *Base Case Overview*

- **Section V:**    *Downside Case Overview*

- **Section VI:**   *Tribune's Operating Results*

- **Section VII:**  *Comparable Companies Data*

- **Section VIII:** *WACC Data*



*Internal Review Document*

2



CONFIDENTIAL



# SECTION I
# EXECUTIVE SUMMARY



TRIBUNE

*Internal Review Document*

VRC
Strong Values.

## *Step 2 Acquisition: Sources and Uses* ($ in millions)

| Sources | Total | % | Uses | Total | % |
|---|---|---|---|---|---|
| Existing Bank Debt | $6,462.4 | 46.2 | Purchased Equity (excl. Zell Shares) | $4,260.1 | 30.4% |
| Incremental Term Loan B | $2,105.0 | 15.0 | Existing Bank Debt | $6,462.4 | 46.2 |
| Bridge Note | $1,600.1 | 11.4 | Existing Notes | $1,798.9 | 12.9 |
| Existing Notes | $1,798.9 | 12.9 | PHONES | $996.7 | 7.1 |
| PHONES | $996.7 | 7.1 | Financing and Other Fees | $120.0 | 0.9 |
| Option Proceeds | $144.0 | 1.0 | Redeem Zell Exchange Notes | $200.0 | 1.4 |
| Zell Investment | $315.0 | 2.3 | Redeem Zell Common Equity | $50.0 | 0.4 |
| Cash On Balance Sheet | $569.9 | 4.1 | Cash Distributions Triggered by | $104.0 | 0.7 |
| **Total Sources** | **$13,992.1** | **100.0%** | **Total Uses** | **$13,992.1** | **100.0%** |

- ▪ *(1) The Total Adj. Debt at Q4 '07 includes $225 million of Zell PIK Notes.*





VRC0063392

CONFIDENTIAL

# *Pro Forma Capitalization Table* (*$ in millions*)

| | Pro Forma 3/31/2007 | Pro Forma 6/30/2007 | Projected 9/30/2007 | Adjustments Q4 | Projected 12/31/2007 | Second Step | Pro Forma 12/31/2007 |
|---|---|---|---|---|---|---|---|
| Cash and Cash Equivalents | $182 | $262 | $699 | $68 | $768 | ($570) | $198 |
| Revolving Credit Facility | -- | -- | -- | | -- | | -- |
| Term Loan B | $5,515 | 5,515 | 5,515 | ($28) | 5,487 | 2,105 | 7,592 |
| Bridge Note | -- | -- | -- | | -- | $1,600 | $1,600 |
| Term Loan X | 1,500 | 1,400 | 1,400 | (425) | 975 | -- | 975 |
| **1st Priority Guaranteed Debt** | **$7,015** | **$6,915** | **$6,915** | | **$6,462** | | **$10,168** |
| Medium Term Notes | 263 | 263 | 263 | | 263 | | 263 |
| Existing Notes | 1,166 | 1,166 | 1,166 | | 1,166 | | 1,166 |
| A/R Securitization | -- | -- | -- | 300 | $300 | | 300 |
| Capitalized Real Estate Obligation | 51 | 46 | 41 | (5) | 37 | | 37 |
| Swaps and Other Obligations | 40 | 34 | 34 | | 34 | | 34 |
| **Senior Debt** | **$8,534** | **$8,423** | **$8,419** | | **$8,261** | | **$11,966** |
| Zell PIK Notes | $200 | $202 | $204 | (4) | $200 | 25 | $225 |
| PHONES | 997 | 997 | 997 | | 997 | | 997 |
| **Total Debt** | **$9,731** | **$9,622** | **$9,620** | | **$9,458** | | **$13,188** |
| **Net Debt** | **$9,549** | **$9,360** | **$8,920** | | **$8,690** | | **$12,990** |





VRC0063393

CONFIDENTIAL

# *Step 2 Financing Assumptions* ($ in millions)

| Tranche | Proceeds | Leverage | Rate |
|---|---|---|---|
| Revolving Credit Facility ($750mm) | $0.0 | 0.0x | L+300 |
| Incremental Term Loan B | $2,105.0 | 1.6 | L+300 |
| Bridge Note | $1,600.1 | 1.2 | 15.250% |
| Existing Bank Debt | $6,462.4 | 4.9 | |
| Existing Notes | $1,798.9 | 1.4 | |
| PHONES | $996.7 | 0.8 | 2.000% |
| **Total Debt** | **$12,963.1** | **9.8x** | |
| Zell PIK Notes | 225 | 0.2 | 4.804% |
| **Adjusted Total Debt** | **$13,188.1** | **10.0x** | |

- *Leverage ratios are based on pro forma 2007 projected EBITDA. The pro forma EBITDA includes cash equity income, the Cubs and Comcast, and excludes interest income and stock based compensation.*



6
*Internal Review Document*



VRC0063394

CONFIDENTIAL

# *Consolidated Valuation Summary* (*$ in millions*)

| Valuation Method | Valuation Summary | | |
|---|---|---|---|
| | Low | Mid | High |
| Comparable Companies | $9,248.1 | $9,865.3 | $10,482.5 |
| Comparable Transactions | $10,183.0 | $10,782.0 | $11,381.0 |
| Discounted Cash Flow | $8,399.0 | $9,084.6 | $9,770.1 |
| Sum of Business Segments | $8,987.7 | $9,525.6 | $10,063.5 |
| **Average Operating Enterprise Value** | **$9,204.4** | **$9,814.4** | **$10,424.3** |
| + Equity Investments | $1,955.4 | $2,144.1 | $2,332.1 |
| + Cubs/Comcast[1] | $849.0 | $849.0 | $849.0 |
| + Other Assets (Inlucding Real Estate Assets)[2] | $262.0 | $319.0 | $376.0 |
| + NPV of S-Corp Tax Savings | $1,501.7 | $1,714.2 | $1,926.6 |
| **Adjusted Enterprise Value** | **$13,772.6** | **$14,840.6** | **$15,908.0** |
| + Cash | $197.7 | $197.7 | $197.7 |
| - Debt | ($13,188.1) | ($13,188.1) | ($13,188.1) |
| - Identified Contingent Liabilities | ($86.8) | ($86.8) | ($86.8) |
| **Equity Value** | **$695.4** | **$1,763.4** | **$2,830.8** |
| *% of Enterprise Value* | *5.0%* | *11.9%* | *17.8%* |

**Operating Enterprise Value Multiples**

| | | Valuation Summary | | |
|---|---|---|---|---|
| | | Low | Mid | High |
| PF LTM EBITDA | $1,198.0 | 7.7x | 8.2x | 8.7x |
| 2007P EBITDA | $1,191.4 | 7.7x | 8.2x | 8.7x |
| 2008P EBITDA | $1,193.3 | 7.7x | 8.2x | 8.7x |

**Consolidated Enterprise Value Multiples**

| | | Low | Mid | High |
|---|---|---|---|---|
| PF Adjusted LTM EBITDA[3] | $1,259.1 | 10.9x | 11.8x | 12.6x |
| 2007P Adjusted EBITDA[3] | $1,276.3 | 10.8x | 11.6x | 12.5x |
| 2008P Adjusted EBITDA[3] | $1,291.9 | 10.7x | 11.5x | 12.3x |

- *[1] Represents Tribune's latest estimate of the net proceeds from the sale of the Cubs and Comcast..*
- *[2] Represents after tax value of excess real estate that can be sold.*
- *[3] Adjusted EBITDA includes cash from equity investments*





VRC0063395

CONFIDENTIAL

CONFIDENTIAL



# SECTION II
# VALUATION SUMMARY (BASE CASE)



*Internal Review Document*



VRC0063396

# *Comparable Companies and Transaction Methods* ($ in millions)

### COMPARABLE COMPANIES METHOD[1]

| Period | Financial Metric | Multiples | | | Enterprise Value | | |
|--------|-----------------|-----------|---|------|-----------------|---|------|
| | Adjusted EBITDA | Low | -- | High | Low | -- | High |
| PF LTM | $1,198.0 | 8.25x | -- | 8.75x | $9,883.5 | -- | $10,482.5 |
| 2007P | $1,191.4 | 8.00x | -- | 8.50x | $9,531.6 | -- | $10,127.3 |
| 2008P | $1,193.3 | 7.75x | -- | 8.25x | $9,248.1 | -- | $9,844.8 |

| *Operating Enterprise Value Range* | | | | | *$9,248.1* | *--* | *$10,482.5* |
|---|---|---|---|---|---|---|---|

### COMPARABLE TRANSACTIONS METHOD[2]

| Period | Financial Metric | Multiples | | | Enterprise Value | | |
|--------|-----------------|-----------|---|------|-----------------|---|------|
| | Adjusted EBITDA | Low | -- | High | Low | -- | High |
| PF LTM | $1,198.0 | 8.50x | -- | 9.50x | $10,183.0 | -- | $11,381.0 |

| *Operating Enterprise Value Range* | | | | | *$10,183.0* | *--* | *$11,381.0* |
|---|---|---|---|---|---|---|---|

- [1] *Weighted using multiples of operating segments and companies on a consolidated EBITDA basis. First, each segment was weighted based upon its relative percentage of total EBITDA. Next, weighted segments and consolidated multiples were combined with a 50% weighting each.*
- [2] *Multiple estimates were based on VRC's review of the multiples for the two operating segments.*



Strong Values.



VRC0063397

CONFIDENTIAL

CONFIDENTIAL

# Comparable Companies – Segment Analysis



**Publishing**

| Company | EV / EBITDA | | |
|---|---|---|---|
| | LTM | CFY | NFY |
| Gannett Company Inc | 5.8x | 6.2x | 6.3x |
| Washington Post | 10.0x | 10.9x | 9.4x |
| Mcclatchy Co Holding | 5.1x | 5.4x | 6.2x |
| New York Times Co | 6.2x | 6.5x | 6.7x |
| Lee Enterprises | 6.6x | 7.0x | 7.5x |
| Max | 10.0x | 10.9x | 9.4x |
| Min | 5.1x | 5.4x | 6.2x |
| Mean | 6.7x | 7.2x | 7.2x |
| Median | 6.2x | 6.5x | 6.7x |

**Broadcasting**

| Company | EV / EBITDA | | |
|---|---|---|---|
| | LTM | CFY | NFY |
| Hearst Argyle Television | 10.4x | 11.5x | 9.1x |
| Sinclair Broadcast Grp CS | 9.6x | 9.4x | 8.1x |
| Lin Tv Corp | 8.7x | 10.4x | 7.9x |
| Gray Television Inc | 11.8x | 13.5x | 9.8x |
| Nexstar Broadcasting Group Inc | 10.3x | 11.1x | 8.4x |
| Max | 11.8x | 13.5x | 9.8x |
| Min | 8.7x | 9.4x | 7.9x |
| Mean | 10.2x | 11.3x | 8.7x |
| Median | 10.3x | 11.1x | 8.4x |

- *CFY: (2007P); NFY: (2008P); NFY+1: (2009P)*

*Internal Review Document*



VRC
Strong Values.

VRC0063398

CONFIDENTIAL

# Comparable Companies – Consolidated Analysis



| Consolidated Comps | EV / Revenue | | | EV / EBITDA | | |
|---|---|---|---|---|---|---|
| Company | LTM | CFY | NFY | LTM | CFY | NFY |
| Ew Scripps Co | 3.1x | 3.1x | 2.8x | 9.3x | 9.5x | 8.6x |
| Belo Corp. | 1.9x | 1.9x | 1.9x | 7.8x | 8.2x | 7.4x |
| Media General Inc | 1.4x | 1.5x | 1.4x | 7.3x | 7.9x | 6.9x |
| Mean | 2.1x | 2.2x | 2.0x | 8.1x | 8.5x | 7.6x |
| Median | 1.9x | 1.9x | 1.9x | 7.8x | 8.2x | 7.4x |

**Weighted Consolidated Multiples**

| Weighted Consolidated Multiples | EV / Revenue | | | EV / EBITDA | | |
|---|---|---|---|---|---|---|
| | LTM | CFY | NFY | LTM | CFY | NFY |
| Mean | 2.1x | 2.1x | 2.1x | 8.0x | 8.5x | 7.7x |
| Median | 2.0x | 2.1x | 2.0x | 7.7x | 8.1x | 7.3x |

- CFY: (2007P); NFY: (2008P); N-NFY: (2009P)



11
*Internal Review Document*

VRC0063399

# *Comparable Transactions – Segment Analysis* ($ in millions)

**Publishing**

| Buyer | Target | Announce Date | Closing Date | Enterprise Value | LTM Sales | LTM EBITDA | EBITDA Margin | EV Value / LTM Revenues | EV Value / LTM EBITDA |
|---|---|---|---|---|---|---|---|---|---|
| Quebecor, Inc. | Osprey Media Income Fund | 5/31/2007 | 8/8/2007 | $538.6 | $198.8 | $45.4 | 22.9% | 2.7x | 11.9x |
| Wilkes-Barre Publishing Co., Inc. | The McClatchy Co. - The Times Leader | 6/26/2006 | 7/28/2006 | $64.5 | $40.0 | $9.3 | 23.3% | 1.6x | 6.9x |
| Philadelphia Media Holdings LLC | The McClatchy Co. - Philadelphia Newspapers, Inc. | 5/23/2006 | 6/29/2006 | $515.0 | $500.0 | $65.0 | 13.0% | 1.0x | 7.9x |
| MediaNews Group, Inc. / The Hearst Corp. | The McClatchy Co. - Knight Ridder, Inc. (The San Jose Mercury News, The Contra Costa Times, The Pioneer Press in St. Paul and The Herald) | 4/20/2006 | 8/4/2006 | $1,000.0 | $554.0 | $87.0 | 15.7% | 1.8x | 11.5x |
| The McClatchy Co | Knight Ridder, Inc. | 3/13/2006 | 6/27/2006 | $6,213.9 | $3,004.0 | $631.3 | 21.0% | 2.1x | 9.8x |
| Lee Enterprises, Inc. | Pulitzer, Inc. | 1/30/2005 | 6/3/2005 | $1,637.0 | $443.7 | $110.6 | 24.9% | 3.7x | 14.8x |
| | | | | | | **Max** | 24.9% | 3.7x | 14.8x |
| | | | | | | **Min** | 13.0% | 1.0x | 6.9x |
| | | | | | | **Mean** | 20.1% | 2.2x | 10.5x |
| | | | | | | **Median** | 21.9% | 1.9x | 10.7x |

**Broadcasting**

| Buyer | Target | Announce Date | Closing Date | Enterprise Value | LTM Sales | LTM EBITDA | EBITDA Margin | EV Value / LTM Sales | EV Value / LTM EBITDA |
|---|---|---|---|---|---|---|---|---|---|
| Oak Hill Capital Partners | Broadcast Media Group (New York Times Co) | 1/4/2007 | 05/07/2007 | $575.0 | $154.7 | $43.0 | 27.8% | 3.7x | 13.4x |
| Consortium led by Thomas Lee and TPG | Univision Communications, Inc. | 6/27/2006 | 3/29/2007 | $13,352.2 | $2,166.7 | $791.0 | 36.5% | 6.2x | 16.9x |
| Hearst-Argyle Television, Inc. | Emmis Communications Corp. (WKCF-TV) | 5/8/2006 | 8/31/2006 | $217.5 | $40.1 | $16.0 | 39.9% | 5.4x | 13.6x |
| Media General, Inc. | NBC Universal, Inc. | 4/6/2006 | 6/26/2006 | $600.0 | $120.0 | $42.9 | 35.7% | 5.0x | 14.0x |
| Raycom Media, Inc. | The Liberty Corp. | 8/25/2005 | 1/31/2006 | $923.9 | $216.0 | $64.9 | 30.1% | 4.3x | 14.2x |
| Lin Television Corp | Emmis Communications Corp. (5 Stations) | 8/22/2005 | 11/30/2005 | $260.0 | $57.6 | $20.0 | 34.7% | 4.5x | 13.0x |
| Journal Communications, Inc. | Emmis Communications Corp. (3 Stations) | 8/22/2005 | 2/6/2005 | $234.5 | $41.4 | $17.6 | 42.5% | 5.7x | 13.3x |
| | | | | | | **Max** | 42% | 6.2x | 16.9x |
| | | | | | | **Min** | 28% | 3.7x | 13.0x |
| | | | | | | **Mean** | 35% | 5.0x | 14.1x |
| | | | | | | **Median** | 36% | 5.0x | 13.6x |



VRC0063400

CONFIDENTIAL

CONFIDENTIAL

VRC0063401

# Consolidated Discounted Cash Flow Method ($ in millions)

| | Fiscal Years Ended, December 31 | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | 2008P | 2009P | 2010P | 2011P | 2012P | 2013P | 2014P | 2015P | 2016P | 2017P |
| ***Revenue*** | ***$4,936.4*** | ***$5,016.1*** | ***$5,146.8*** | ***$5,244.8*** | ***$5,371.1*** | ***$5,500.4*** | ***$5,632.9*** | ***$5,768.5*** | ***$5,907.4*** | ***$6,049.7*** |
| *% growth* | -- | *-3.1%* | *2.6%* | *1.9%* | *2.4%* | *2.4%* | *2.4%* | *2.4%* | *2.4%* | *2.4%* |
| ***Adjusted EBITDA*** | ***$1,193.3*** | ***$1,236.8*** | ***$1,282.1*** | ***$1,298.6*** | ***$1,348.8*** | ***$1,382.7*** | ***$1,417.4*** | ***$1,453.0*** | ***$1,489.4*** | ***$1,526.7*** |
| *% growth* | -- | *0.2%* | *3.7%* | *1.3%* | *3.9%* | *2.5%* | *2.5%* | *2.5%* | *2.5%* | *2.5%* |
| *% margin* | *24.2%* | *24.7%* | *24.9%* | *24.8%* | *25.1%* | *25.1%* | *25.2%* | *25.2%* | *25.2%* | *25.2%* |
| *Adjusted EBITDA* | *$1,193.3* | *$1,236.8* | *$1,282.1* | *$1,298.6* | *$1,348.8* | *$1,382.7* | *$1,417.4* | *$1,453.0* | *$1,489.4* | *$1,526.7* |
| Cash Taxes | ($545.8) | ($564.6) | ($582.6) | ($588.9) | ($608.1) | ($621.0) | ($634.3) | ($647.3) | ($660.6) | ($674.9) |
| Capital Expenditures | ($132.2) | ($128.3) | ($128.5) | ($128.5) | ($128.5) | ($128.5) | ($128.5) | ($128.5) | ($128.5) | ($128.5) |
| Acquisitions / Investments | ($80.0) | ($85.0) | ($90.0) | ($95.0) | ($100.0) | ($100.0) | ($100.0) | ($100.0) | ($100.0) | ($100.0) |
| *Enterprise Cash Flow (ECF)* | *$435.3* | *$458.9* | *$481.1* | *$486.3* | *$512.3* | *$533.2* | *$554.6* | *$577.2* | *$600.3* | *$623.3* |

| *Discount* | PV of ECF + | *PV of Terminal Value =* | | | *Enterprise Value* | | | *Discount* |
|---|---|---|---|---|---|---|---|---|
| *Rate* | | *7.25x* | *7.75x* | *8.25x* | *7.25x* | *7.75x* | *8.25x* | *Rate* |
| *7.5%* | $3,659.1 | $5,370.3 | $5,740.7 | $6,111.0 | $9,029.4 | $9,399.8 | $9,770.1 | *7.5%* |
| *8.0%* | $3,580.0 | $5,126.8 | $5,480.4 | $5,833.9 | $8,706.8 | $9,060.4 | $9,414.0 | *8.0%* |
| *8.5%* | $3,503.6 | $4,895.4 | $5,233.0 | $5,570.6 | $8,399.0 | $8,736.6 | $9,074.2 | *8.5%* |
| | | | | | **Low** | -- | **High** | |
| *Enterprise Value Range* | | | | | **$8,399.0** | -- | **$9,770.1** | |

| | | | | |
|---|---|---|---|---|
| ***PF LTM*** | ***$1,198.0*** | ***7.0x*** | -- | ***8.2x*** |
| ***2007P EBITDA*** | ***$1,191.4*** | ***7.0x*** | -- | ***8.2x*** |
| ***2008P EBITDA*** | ***$1,193.3*** | ***7.0x*** | -- | ***8.2x*** |

# *Sum of Business Segments Method* ($ in millions)

| | Valuation Summary | | |
|---|---|---|---|
| | *Low* | *Mid* | *High* |
| Publishing (Standalone) | $4,917.3 | *$5,223.9* | $5,530.4 |
| Broadcasting (Standalone) | $3,895.3 | *$4,114.2* | $4,333.0 |
| Radio | $175.0 | *$187.5* | $200.0 |
| **Operating Enterprise Value** | **$8,987.7** | **$9,525.6** | **$10,063.5** |
| Less: Corporate[3] | ($330.4) | ($330.4) | ($330.4) |
| **Adjusted Enterprise Value** | **$8,657.3** | **$9,195.2** | **$9,733.1** |

**Adjusted Enterprise Value Multiples**

| | | | | |
|---|---|---|---|---|
| PF LTM EBITDA | $1,198.0 | *7.2x* | *7.7x* | *8.1x* |
| 2007P EBITDA | $1,191.4 | *7.3x* | *7.7x* | *8.2x* |
| 2008P EBITDA | $1,193.3 | *7.3x* | *7.7x* | *8.2x* |

- *Corporate represents corporate expenses capitalized at 8.0x.*





VRC0063402

CONFIDENTIAL

# Publishing Valuation Summary ($ in millions)

|  | | Valuation Summary | |
|---|---|---|---|
| | Low | Mid | High |
| *Valuation Method* | | | |
| Comparable Companies | $4,658.3 | *$4,944.7* | $5,231.0 |
| Comparable Transactions | $5,231.0 | *$5,432.2* | $5,633.4 |
| Discounted Cash Flow | $4,864.1 | *$5,296.4* | $5,728.6 |
| **Average Operating Enterprise Value** | **$4,917.3** | **$5,223.9** | **$5,530.4** |

**Operating Enterprise Value Multiples**

| | | | | |
|---|---|---|---|---|
| PF LTM EBITDA | $804.8 | *6.1x* | *6.5x* | *6.9x* |
| 2007P EBITDA | $776.4 | *6.3x* | *6.7x* | *7.1x* |
| 2008P EBITDA | $786.1 | *6.3x* | *6.6x* | *7.0x* |





VRC0063403

CONFIDENTIAL

CONFIDENTIAL

# Publishing: Comparable Companies and Transactions Methods ($ in millions)

## COMPARABLE COMPANIES METHOD

| Period | Financial Metric Adjusted EBITDA | Multiples Low | | High | Enterprise Value Low | | High |
|---|---|---|---|---|---|---|---|
| PF LTM | $804.8 | 6.00x | -- | 6.50x | $4,828.6 | -- | $5,231.0 |
| 2007P | $776.4 | 6.00x | -- | 6.50x | $4,658.3 | -- | $5,046.5 |
| 2008P | $786.1 | 6.00x | -- | 6.50x | $4,716.7 | -- | $5,109.8 |

| *Enterprise Value Range* | | | | | *$4,658.3* | -- | *$5,231.0* |

## COMPARABLE TRANSACTIONS METHOD

| Period | Financial Metric Adjusted EBITDA | Multiples Low | | High | Enterprise Value Low | | High |
|---|---|---|---|---|---|---|---|
| PF LTM | $804.8 | 6.50x | -- | 7.00x | $5,231.0 | -- | $5,633.4 |

| *Enterprise Value Range* | | | | | *$5,231.0* | -- | *$5,633.4* |




VRC
Strong Values.

16
*Internal Review Document*

VRC0063404

# *Publishing: Discounted Cash Flow Method* ($ in millions)

| | Fiscal Years Ended, December 31 | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | 2008P | 2009P | 2010P | 2011P | 2012P | 2013P | 2014P | 2015P | 2016P | 2017P |
| *Revenue* | *$3,679.9* | *$3,752.0* | *$3,840.2* | *$3,927.6* | *$4,019.3* | *$4,113.1* | *$4,209.0* | *$4,307.2* | *$4,407.7* | *$4,510.6* |
| *% growth* | *--* | *-3.1%* | *2.4%* | *2.3%* | *2.3%* | *2.3%* | *2.3%* | *2.3%* | *2.3%* | *2.3%* |
| *Adjusted EBITDA* | *$786.1* | *$814.2* | *$844.2* | *$874.8* | *$906.3* | *$927.5* | *$949.1* | *$971.3* | *$993.9* | *$1,017.1* |
| *% growth* | *--* | *0.2%* | *3.7%* | *3.6%* | *3.6%* | *2.3%* | *2.3%* | *2.3%* | *2.3%* | *2.3%* |
| *% margin* | *21.4%* | *21.7%* | *22.0%* | *22.3%* | *22.5%* | *22.5%* | *22.5%* | *22.5%* | *22.5%* | *22.5%* |
| *Adjusted EBITDA* | *$786.1* | *$814.2* | *$844.2* | *$874.8* | *$906.3* | *$927.5* | *$949.1* | *$971.3* | *$993.9* | *$1,017.1* |
| Cash Taxes | ($372.4) | ($384.7) | ($396.1) | ($407.9) | ($419.9) | ($428.0) | ($436.3) | ($444.7) | ($453.4) | ($462.3) |
| Capital Expenditures | ($100.0) | ($100.0) | ($100.0) | ($100.0) | ($100.0) | ($100.0) | ($100.0) | ($100.0) | ($100.0) | ($100.0) |
| Acquisitions / Investments | ($80.0) | ($85.0) | ($90.0) | ($95.0) | ($100.0) | ($100.0) | ($100.0) | ($100.0) | ($100.0) | ($100.0) |
| *Enterprise Cash Flow (ECF)* | *$233.7* | *$244.5* | *$258.0* | *$272.0* | *$286.4* | *$299.5* | *$312.8* | *$326.5* | *$340.5* | *$354.8* |

| Discount Rate | PV of ECF + | PV of Terminal Value = | | | Enterprise Value | | | Discount Rate |
|---|---|---|---|---|---|---|---|---|
| | | 6.50x | 7.00x | 7.50x | 6.50x | 7.00x | 7.50x | |
| *7.5%* | $2,027.4 | $3,207.7 | $3,454.5 | $3,701.2 | $5,235.1 | $5,481.9 | $5,728.6 | *7.5%* |
| *8.0%* | $1,983.0 | $3,062.3 | $3,297.9 | $3,533.4 | $5,045.3 | $5,280.8 | $5,516.4 | *8.0%* |
| *8.5%* | $1,940.1 | $2,924.1 | $3,149.0 | $3,373.9 | $4,864.1 | $5,089.1 | $5,314.0 | *8.5%* |

| | | Low | -- | High |
|---|---|---|---|---|
| *Enterprise Value Range* | | $4,864.1 | -- | $5,728.6 |

| *PF LTM EBITDA* | *$804.8* | *6.0x* | *--* | *7.1x* |
|---|---|---|---|---|
| *2007P EBITDA* | *$776.4* | *6.3x* | *--* | *7.4x* |
| *2008P EBITDA* | *$786.1* | *6.2x* | *--* | *7.3x* |





VRC0063405

CONFIDENTIAL

# *Broadcasting Valuation Summary*

|  | **Valuation Summary** | | |
|---|---|---|---|
| | *Low* | *Mid* | *High* |
| *Valuation Method* | | | |
| Comparable Companies | $3,719.5 | *$3,905.5* | $4,091.4 |
| Comparable Transactions | $4,221.0 | *$4,412.8* | $4,604.7 |
| Discounted Cash Flow | $3,746.7 | *$4,025.5* | $4,304.2 |
| **Average Operating Enterprise Value** | **$3,895.3** | **$4,114.2** | **$4,333.0** |

**Operating Enterprise Value Multiples**

| | | | | |
|---|---|---|---|---|
| 2007P EBITDA | $371.9 | *10.5x* | *11.1x* | *11.6x* |
| 2008P EBITDA | $434.3 | *9.0x* | *9.5x* | *10.0x* |
| 2009P EBITDA | $449.6 | *8.7x* | *9.2x* | *9.6x* |





VRC0063406

CONFIDENTIAL

# *Broadcasting: Comparable Companies and Transaction Methods ($ in millions)*

### COMPARABLE COMPANIES METHOD

| Period | Financial Metric | Multiples | | | Enterprise Value | | |
|---|---|---|---|---|---|---|---|
| | Adjusted EBITDA | Low | -- | High | Low | -- | High |
| **PF LTM** | $383.7 | 10.00x | -- | 10.50x | $3,837.3 | -- | $4,029.1 |
| **2007P** | $371.9 | 10.00x | -- | 11.00x | $3,719.5 | -- | $4,091.4 |
| **2008P** | $434.3 | 8.75x | -- | 9.25x | $3,800.2 | -- | $4,017.4 |

| *Enterprise Value Range* | | | | | *$3,719.5* | *--* | *$4,091.4* |
|---|---|---|---|---|---|---|---|

### COMPARABLE TRANSACTIONS METHOD

| Period | Financial Metric | Multiples | | | Enterprise Value | | |
|---|---|---|---|---|---|---|---|
| | Adjusted EBITDA | Low | -- | High | Low | -- | High |
| **PF LTM** | $383.7 | 11.00x | -- | 12.00x | $4,221.0 | -- | $4,604.7 |

| *Enterprise Value Range* | | | | | *$4,221.0* | *--* | *$4,604.7* |
|---|---|---|---|---|---|---|---|





VRC0063407

CONFIDENTIAL

# *Broadcasting: Discounted Cash Flow Method* ($ in millions)

| | Fiscal Years Ended, December 31 | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | 2008P | 2009P | 2010P | 2011P | 2012P | 2013P | 2014P | 2015P | 2016P | 2017P |
| *Revenue* | $1,215.3 | $1,221.9 | $1,263.7 | $1,273.7 | $1,307.7 | $1,342.6 | $1,378.4 | $1,415.2 | $1,453.0 | $1,491.7 |
| *% growth* | -- | -3.1% | 3.4% | 0.8% | 2.7% | 2.7% | 2.7% | 2.7% | 2.7% | 2.7% |
| *Adjusted EBITDA* | $434.3 | $449.6 | $465.0 | $450.9 | $469.8 | $482.6 | $495.7 | $509.2 | $523.1 | $537.3 |
| *% growth* | -- | 0.2% | 3.4% | -3.0% | 4.2% | 2.7% | 2.7% | 2.7% | 2.7% | 2.7% |
| *% margin* | 35.7% | 36.8% | 36.8% | 35.4% | 35.9% | 35.9% | 36.0% | 36.0% | 36.0% | 36.0% |
| *Adjusted EBITDA* | $434.3 | $449.6 | $465.0 | $450.9 | $469.8 | $482.6 | $495.7 | $509.2 | $523.1 | $537.3 |
| Cash Taxes | ($182.7) | ($188.6) | ($194.4) | ($189.1) | ($196.3) | ($201.2) | ($206.2) | ($211.4) | ($216.7) | ($222.1) |
| Capital Expenditures | ($25.0) | ($25.6) | ($25.2) | ($25.2) | ($25.2) | ($25.2) | ($25.2) | ($25.2) | ($25.2) | ($25.2) |
| *Enterprise Cash Flow (ECF)* | $226.6 | $235.5 | $245.3 | $236.6 | $248.3 | $256.2 | $264.3 | $272.6 | $281.2 | $290.0 |

| *Discount Rate* | PV of ECF + | PV of Terminal Value = | | | Enterprise Value | | | *Discount Rate* |
|---|---|---|---|---|---|---|---|---|
| | | 7.50x | 8.00x | 8.50x | 7.50x | 8.00x | 8.50x | |
| *6.5%* | $1,871.1 | $2,146.9 | $2,290.0 | $2,433.2 | $4,018.0 | $4,161.1 | $4,304.2 | *6.5%* |
| *7.0%* | $1,830.5 | $2,048.7 | $2,185.2 | $2,321.8 | $3,879.2 | $4,015.8 | $4,152.4 | *7.0%* |
| *7.5%* | $1,791.4 | $1,955.3 | $2,085.7 | $2,216.1 | $3,746.7 | $3,877.1 | $4,007.4 | *7.5%* |
| | | | | | Low | -- | High | |
| *Enterprise Value Range* | | | | | $3,746.7 | -- | $4,304.2 | |

| *PF LTM EBITDA* | $383.7 | 9.8x | -- | 11.2x |
|---|---|---|---|---|
| *2007P EBITDA* | $371.9 | 10.1x | -- | 11.6x |
| *2008P EBITDA* | $434.3 | 8.6x | -- | 9.9x |





VRC0063408

CONFIDENTIAL

# *Equity Investments* *($ in millions)*

| | Description | Tribune Ownership | Valuation Range | | | Tribune Ownership Range | | | % of Total |
|---|---|---|---|---|---|---|---|---|---|
| | | | Low | Mid | High | Low | Mid | High | |
| TV Food Network | 24 hour cable/satellite TV network focusing on food and entertainment | 31.3% | $3,315 | $3,679 | $4,042 | $1,037 | $1,151 | $1,265 | 53.7% |
| CareerBuilder | On-line recruiting | 40.8% | $1,682 | $1,821 | $1,960 | $686 | $743 | $800 | 34.7% |
| Classified Ventures | Network of automotive and real estate classified advertising websites | 27.8% | $273 | $305 | $337 | $76 | $85 | $93 | 4.0% |
| ShopLocal | Transforms traditionally print-based promotions into search-based interactive formats | 42.5% | $90 | $105 | $120 | $38 | $45 | $51 | 2.1% |
| Topix.net | Online news and information aggregation website that groups news by topics | 33.7% | $70 | $75 | $80 | $24 | $25 | $27 | 1.2% |
| Legacy.com[2] | Online resource for obituaries and guest books | 40.0% | $13 | $16 | $18 | $5 | $6 | $7 | 0.3% |
| Recycler | Value represents credit for tax basis of $180MM | | $66 | $66 | $66 | $66 | $66 | $66 | 3.1% |
| AdStar (3.4mm shares @ $0.59/share) | Publicly traded AdStar shares | | -- | -- | -- | $2 | $2 | $2 | 0.1% |
| TWX (0.2mm shares @ $17.43/share) | Publicly traded Time Warner shares in addition to PHONES | | -- | -- | -- | $4 | $4 | $4 | 0.2% |
| MetroMix | Entertainment Guide | 50.0% | -- | -- | -- | $6 | $6 | $6 | 0.3% |
| Quetzel / J.P. Morgan Partners, L.P.[3] | Media Investment Fund | 3.0% | $15 | $15 | $15 | $0 | $0 | $0 | 0.0% |
| Low Income Housing Credits | Low value based on recent bid received | 100.0% | $10 | $10 | $10 | $10 | $10 | $10 | 0.5% |
| *Total Investments* | | | *$6,092* | | | *$1,955* | *$2,144* | *$2,332* | *100.0%* |

- [1] *VRC assumes conversion of preferred stock.*
- [2] *Fair Value based on June 30, 2007 balance sheet.*





VRC0063409

CONFIDENTIAL

# *Net Present Value of S-Corp ESOP Tax Savings* *($ in millions)*

| PV of Tax Savings | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 | 14 | 15 |
| | 2008E | 2009E | 2010E | 2011E | 2012E | 2013E | 2014E | 2015E | 2016E | 2017E | 2018E | 2019E | 2020E | 2021E | 2022E |
| Taxes Saved on S Corp - ESOP[1] | $0.0 | $0.0 | $22.0 | $40.3 | $65.8 | $89.2 | $116.5 | $147.5 | $184.8 | $232.0 | $274.8 | $322.2 | $380.9 | $451.9 | $515.1 |
| Discount Rate | 10.0% | 10.0% | 10.0% | 10.0% | 10.0% | 10.0% | 10.0% | 10.0% | 10.0% | 10.0% | 10.0% | 10.0% | 10.0% | 10.0% | 10.0% |
| PV of Projected Period Taxes Saved as an S Corp - ESOP | $0.0 | $0.0 | $16.5 | $27.5 | $40.9 | $50.4 | $59.8 | $68.8 | $78.4 | $89.4 | $96.3 | $102.7 | $110.3 | $119.0 | $123.3 |

| Terminal Value Calculation | |
|---|---|
| Growth Rate | 1.0% |
| Discount Rate[2] | 10.0% |
| Company's Share of ESOP - Post Conversion of Warrants by Sam Zell | 60.0% |

| PV of Total Tax Savings Sensitivity Table | | | |
|---|---|---|---|
| | 12.0% | 11.0% | 10.0% |
| 1.0% | $518.5 | $652.4 | $830.3 |
| 1.3% | $531.8 | $670.8 | $856.1 |
| 1.5% | $545.8 | $690.2 | $883.5 |
| 1.8% | $560.5 | $710.6 | $912.5 |
| 2.0% | $575.9 | $732.1 | $943.3 |

| Total Tax Savings Summary | | | |
|---|---|---|---|
| | Low | -- | High |
| Projected Period Tax Savings | $983.3 | | $983.3 |
| Perpetuity Tax Savings | $518.5 | | $943.3 |
| **Total PV of Tax Savings** | **$1,501.7** | | **$1,926.6** |

- [1] Tax savings are estimated upon Tribune's base case and assumes that in 2022, Sam Zell exercises his right to acquire a 40 percent equity interest in the Company. Upon exercise of this interest, the Company receive 60 percent of estimated tax benefits as opposed to 100 percent before the conversion.
- [2] The discount rate is adjusted for additional risks related to potential changes in tax law and tax rates.





VRC0063410

CONFIDENTIAL



# SECTION III
# BASE AND DOWNSIDE CASES



TRIBUNE

*Internal Review Document*

VRC
Strong Values.

CONFIDENTIAL



*Review of Base Case Forecast*



TRIBUNE

*Internal Review Document*

# Q3 Actual Performance vs. Tribune Projections

| Revenues | Actual | Projected[1] | Variance |
|---|---|---|---|
| Publishing | $871 | $881 | ($10) |
| Broadcasting[2] | $388 | $377 | $11 |
| Total | $1,259 | $1,258 | $1 |

| Expenses | Actual | Projected[1] | Variance |
|---|---|---|---|
| Publishing | $702 | $721 | ($20) |
| Broadcasting | $276 | $280 | ($4) |
| Corporate | $11 | $12 | ($1) |
| Total | $988 | $1,013 | ($25) |

| EBITDA | Actual | Projected[1] | Variance |
|---|---|---|---|
| Publishing | $169 | $160 | $9 |
| Broadcasting[2] | $112 | $97 | $15 |
| Corporate | ($11) | ($12) | $1 |
| Total | $270 | $245 | $25 |

**Tribune exceeded revenue and EBITDA projections for Q3**

- [1] *Based upon Tribune's base case projections.*
- [2] *Actual Q3 results for the Broadcasting segment exclude $18.1 million of CRT royalty payments. The magnitude of the CRT payment is considered to be a non-recurring item.*



25
*Internal Review Document*



VRC0063413

CONFIDENTIAL

# Q3 Actual Performance vs. Analyst Projections

### Wachovia Projections - 10/24/07

| Revenues | Actual | Projected | Variance |
|---|---|---|---|
| Publishing | $871 | $877 | ($6) |
| Broadcasting[1] | $388 | $379 | $9 |
| Total | $1,259 | $1,256 | $3 |

| Expenses | Actual | Projected | Variance |
|---|---|---|---|
| Publishing | $702 | n/a | n/a |
| Broadcasting | $276 | n/a | n/a |
| Corporate | $11 | n/a | n/a |
| Total | $988 | $1,008 | ($20) |

| EBITDA | Actual | Projected | Variance |
|---|---|---|---|
| Publishing | $169 | n/a | n/a |
| Broadcasting | $112 | n/a | n/a |
| Corporate | ($11) | n/a | n/a |
| Total | $270 | $248 | $23 |

### Lehman Projections - 10/03/07

| Revenues | Actual | Projected | Variance |
|---|---|---|---|
| Publishing | $871 | $866 | $5 |
| Broadcasting[1] | $388 | $384 | $4 |
| Total | $1,259 | $1,250 | $9 |

| Expenses | Actual | Projected | Variance |
|---|---|---|---|
| Publishing | $702 | $717 | ($15) |
| Broadcasting | $276 | $276 | ($0) |
| Corporate | $11 | $11 | $1 |
| Total | $988 | $1,003 | ($14) |

| EBITDA | Actual | Projected | Variance |
|---|---|---|---|
| Publishing | $169 | $149 | $20 |
| Broadcasting | $112 | $109 | $4 |
| Corporate | ($11) | ($11) | ($1) |
| Total | $270 | $247 | $23 |

### Benchmark Projections - 09/20/07

| Revenues | Actual | Projected | Variance |
|---|---|---|---|
| Publishing | $871 | $889 | ($18) |
| Broadcasting[1] | $388 | $370 | $18 |
| Total | $1,259 | $1,259 | ($0) |

| Expenses | Actual | Projected | Variance |
|---|---|---|---|
| Publishing | $702 | $717 | ($15) |
| Broadcasting | $276 | $253 | $23 |
| Corporate | $11 | $11 | $1 |
| Total | $988 | $980 | $8 |

| EBITDA | Actual | Projected | Variance |
|---|---|---|---|
| Publishing | $169 | $173 | ($3) |
| Broadcasting | $112 | $117 | ($5) |
| Corporate | ($11) | ($11) | ($1) |
| Total | $270 | $279 | ($9) |

### Bear Stearns Projections - 10/24/07

| Revenues | Actual | Projected | Variance |
|---|---|---|---|
| Publishing | $871 | $875 | ($4) |
| Broadcasting[1] | $388 | $382 | $6 |
| Total | $1,259 | $1,257 | $2 |

| Expenses | Actual | Projected | Variance |
|---|---|---|---|
| Publishing | $702 | $738 | ($36) |
| Broadcasting | $276 | $265 | $11 |
| Corporate | $11 | $14 | ($2) |
| Total | $988 | $1,016 | ($28) |

| EBITDA | Actual | Projected | Variance |
|---|---|---|---|
| Publishing | $169 | $137 | $32 |
| Broadcasting | $112 | $117 | ($5) |
| Corporate | ($11) | ($14) | $2 |
| Total | $270 | $241 | $30 |

### Deutsche Bank Projections - 10/24/07

| Revenues | Actual | Projected | Variance |
|---|---|---|---|
| Publishing | $871 | $872 | ($1) |
| Broadcasting[1] | $388 | $389 | ($1) |
| Total | $1,259 | $1,261 | ($2) |

| Expenses | Actual | Projected | Variance |
|---|---|---|---|
| Publishing | $702 | $705 | ($3) |
| Broadcasting | $276 | $270 | $6 |
| Corporate | $11 | $11 | ($0) |
| Total | $988 | $986 | $2 |

| EBITDA | Actual | Projected | Variance |
|---|---|---|---|
| Publishing | $169 | $167 | $2 |
| Broadcasting | $112 | $119 | ($7) |
| Corporate | ($11) | ($11) | $0 |
| Total | $270 | $275 | ($4) |

### Barrington Projections - 10/24/07

| Revenues | Actual | Projected | Variance |
|---|---|---|---|
| Publishing | $871 | $869 | $2 |
| Broadcasting[1] | $388 | $381 | $7 |
| Total | $1,259 | $1,250 | $9 |

| Expenses | Actual | Projected | Variance |
|---|---|---|---|
| Publishing | $702 | $757 | ($55) |
| Broadcasting | $276 | $270 | $6 |
| Corporate | $11 | $11 | $0 |
| Total | $988 | $1,038 | ($49) |

| EBITDA | Actual | Projected | Variance |
|---|---|---|---|
| Publishing | $169 | $113 | $57 |
| Broadcasting | $112 | $111 | $2 |
| Corporate | ($11) | ($11) | ($0) |
| Total | $270 | $212 | $58 |

**Tribune exceeded forecasts of all analysts except Deutsche Bank and Benchmark for Q3**

- *Actual Q3 results for the Broadcasting segment exclude $18.1 million of CRT royalty payments. The magnitude of the CRT payment is considered to be a non-recurring item.*





VRC0063414

CONFIDENTIAL

# *Period 10 Actual Performance vs. Tribune Projections*

| P10 Revenue Comparison | | Variance | |
|---|---|---|---|
| Projected | Actual | $ | % |
| Retail | $99.0 | $96.9 | ($2.1) | -2.1% |

| | P10 Revenue Comparison | | Variance | |
|---|---|---|---|---|
| | Projected | Actual | $ | % |
| Retail | $99.0 | $96.9 | ($2.1) | -2.1% |
| National | $56.5 | $54.5 | ($2.0) | -3.6% |
| Help Wanted | $23.9 | $20.2 | ($3.7) | -15.3% |
| Auto | $17.1 | $17.9 | $0.8 | 5.0% |
| Real Estate | $25.4 | $22.7 | ($2.7) | -10.4% |
| Other | $9.5 | $10.1 | $0.6 | 6.6% |
| Total Classified | $75.9 | $71.1 | ($4.8) | -6.4% |
| Total Advertising | $231.4 | $222.4 | ($9.0) | -3.9% |
| Circulation | $40.6 | $40.0 | ($0.6) | -1.6% |
| Other | $23.2 | $24.3 | $1.1 | 4.9% |
| Total Publishing | $295.2 | $286.7 | ($8.5) | -2.9% |
| TV | $89.5 | $89.6 | $0.1 | 0.1% |
| Radio/Entertainment | $7.7 | $6.5 | ($1.2) | -15.1% |
| Total B&E | $97.2 | $96.1 | ($1.1) | -1.1% |
| **Consolidated Revenues** | **$392.4** | **$382.8** | **($9.6)** | **-2.4%** |

| | P10 Expense Comparison | | Variance | |
|---|---|---|---|---|
| | Projected | Actual | $ | % |
| Newsprint & Ink | $31.4 | $30.7 | ($0.7) | -2.3% |
| Compensation | $96.9 | $90.5 | ($6.4) | -6.6% |
| Other Cash | $102.2 | $101.9 | ($0.3) | -0.3% |
| Total Publishing Expense | $230.5 | $223.1 | ($7.4) | -3.2% |
| Broadcast Rights | $27.1 | $27.1 | ($0.0) | -0.1% |
| Compensation | $22.3 | $21.8 | ($0.5) | -2.2% |
| Other Cash | $16.3 | $16.7 | $0.4 | 2.2% |
| Total B&E Expense | $65.7 | $65.5 | ($0.2) | -0.2% |
| Corporate | $3.6 | $3.6 | $0.0 | 0.0% |
| **Consolidated Expense** | **$299.8** | **$292.2** | **($7.5)** | **-2.5%** |

| | P10 EBITDA Comparison | | Variance | |
|---|---|---|---|---|
| | Projected | Actual | $ | % |
| Publishing | $64.7 | $63.6 | ($1.1) | -1.7% |
| B&E | $31.5 | $30.6 | ($0.9) | -2.9% |
| Corporate | ($3.6) | ($3.6) | $0.0 | 0.0% |
| **Consolidated EBITDA** | **$92.6** | **$90.6** | **($2.0)** | **-2.2%** |

| | P10 Comparison | | Variance | |
|---|---|---|---|---|
| | Projected | Actual | $ | % |
| Cash Received from Equity Investments | $5.2 | $8.8 | $3.6 | 68.7% |

> **Tribune's Period 10 results, although slightly lower than forecasted relative to consolidated EBITDA, cash flow exceeded forecast as a result of an improvement in cash received from equity investments**






VRC0063415

CONFIDENTIAL

CONFIDENTIAL



# SECTION IV
# BASE CASE OVERVIEW



TRIBUNE

*Internal Review Document*

VRC
Strong Values.

# *Base Case Assumptions*

➤ TRB Base Case assumptions are based on a detailed bottoms-up approach.

➤ The bottoms-up analysis included projections for each newspaper, broadcasting asset and equity investment.

➤ Based upon the fact that the Company exceeded its forecasted cash flow in the third quarter of 2007 and Period 10, and is in line with the forecast for the first two weeks of Period 11, VRC has assumed that the Company's base case forecast is reasonable.

➤ VRC has not made any adjustments to TRB's Base Case Assumptions.



29
*Internal Review Document*



VRC00063417

CONFIDENTIAL

# Base Case: Consolidated Cash Flow Forecast *($ in millions)*

| Cash Flow Summary | 2008P | 2009P | 2010P | 2011P | 2012P | 2013P | 2014P | 2015P | 2016P | 2017P |
|---|---|---|---|---|---|---|---|---|---|---|
| **Adjusted EBITDA** | $1,193.3 | $1,236.8 | $1,282.1 | $1,298.6 | $1,348.8 | $1,382.7 | $1,417.4 | $1,453.0 | $1,489.4 | $1,526.7 |
| Cash Received from Equity Investments | $98.6 | $115.4 | $140.3 | $162.9 | $181.1 | $202.1 | $226.6 | $255.1 | $288.4 | $327.4 |
| Cash Taxes | $0.0 | $0.0 | ($1.3) | ($2.4) | ($3.8) | ($5.2) | ($6.8) | ($8.6) | ($10.8) | ($13.5) |
| ESOP Repurchase Obligation | $0.0 | ($0.1) | ($0.2) | ($0.5) | ($1.0) | ($1.7) | ($2.5) | ($3.4) | ($4.5) | ($5.9) |
| Expense Reduction from 401K Elimination | $60.0 | $60.0 | $60.0 | $60.0 | $60.0 | $60.0 | $60.0 | $60.0 | $60.0 | $60.0 |
| Net Cash Interest Expense | ($949.3) | ($934.0) | ($643.5) | ($937.6) | ($917.3) | ($888.1) | ($851.0) | ($808.5) | ($752.2) | ($669.9) |
| Financing Fees after Closing | $0.0 | ($22.1) | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 |
| Severance Payments | ($10.0) | ($10.0) | ($10.0) | ($10.0) | ($10.0) | ($10.0) | ($10.0) | ($10.0) | ($10.0) | ($10.0) |
| **Operating Cash Flow** | $392.6 | $446.1 | $527.5 | $571.0 | $657.8 | $739.8 | $833.7 | $937.5 | $1,060.3 | $1,214.7 |
| Capital Expenditures | ($132.2) | ($128.3) | ($128.5) | ($128.5) | ($128.5) | ($128.5) | ($128.5) | ($128.5) | ($128.5) | ($128.5) |
| Proceeds from Asset Sales | $899.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 |
| Investments / Acquisitions | ($84.0) | ($91.0) | ($92.0) | ($95.0) | ($100.0) | ($100.0) | ($100.0) | ($100.0) | ($100.0) | ($100.0) |
| **Cash Flow Available for Debt Repayment** | $1,075.4 | $226.8 | $307.0 | $347.5 | $429.3 | $511.3 | $605.3 | $709.0 | $831.8 | $986.3 |
| Scheduled Debt Repayments | ($101.7) | ($65.6) | ($515.4) | ($65.6) | ($66.4) | ($148.3) | ($6,106.6) | ($2,086.7) | ($49.0) | ($48.9) |
| Other Financing Activities | $186.1 | ($0.5) | ($0.5) | ($0.5) | ($0.5) | ($0.5) | $6,118.0 | $1,695.2 | ($0.5) | ($0.5) |
| **Net Cash Flow** | $1,159.8 | $160.7 | ($209.0) | $281.4 | $362.3 | $362.5 | $616.7 | $317.5 | $782.3 | $936.8 |
| Beginning Cash | $197.7 | $75.0 | $75.0 | $75.0 | $75.0 | $75.0 | $75.0 | $75.0 | $75.0 | $75.0 |
| Minimum Cash Balance | ($75.0) | ($75.0) | ($75.0) | ($75.0) | ($75.0) | ($75.0) | ($75.0) | ($75.0) | ($75.0) | ($75.0) |
| Revolver Borrowings | $0.0 | $0.0 | $209.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 |
| **Cash Available for Discretionary Prepayments** | $1,282.5 | $160.7 | $0.0 | $281.4 | $362.3 | $362.5 | $616.7 | $317.5 | $782.3 | $936.8 |
| Discretionary Debt Repayments | ($1,282.5) | ($160.7) | $0.0 | ($281.4) | ($362.3) | ($362.5) | ($616.7) | ($317.5) | ($782.3) | ($936.8) |
| **Net Change In Cash** | ($122.7) | $0.0 | ($0.0) | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 |
| Beginning Cash Balance | $197.7 | $75.0 | $75.0 | $75.0 | $75.0 | $75.0 | $75.0 | $75.0 | $75.0 | $75.0 |
| Net Change in Cash | ($122.7) | $0.0 | ($0.0) | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 |
| Ending Cash Balance | $75.0 | $75.0 | $75.0 | $75.0 | $75.0 | $75.0 | $75.0 | $75.0 | $75.0 | $75.0 |



*Revolver borrowings take place in 2010 and are repaid in 2011*

*Term Loan B and Bridge Note are assumed to be refinanced in 2014 and 2015, respectively[1]*



*Generates significant cash flow for debt repayment, reducing total leverage to 3.8x in 2017 from 10.0x in 2008*

- [1] *VRC believes that this assumption is reasonable given that the Company was able to reduce Guaranteed debt to 4.25x in 2014 and 3.89x in 2015.*

VRC
Strong Values.

TRIBUNE

VRC0063418

CONFIDENTIAL

# *Base Case: Scheduled Debt Repayments* ($ in millions)

| | 2008P | 2009P | 2010P | 2011P | 2012P | 2013P | 2014P | 2015P | 2016P | 2017P |
|---|---|---|---|---|---|---|---|---|---|---|
| Commercial Paper | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 |
| Revolving Credit Facility | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 |
| Term Loan A | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 |
| New Term Loan X | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 |
| New Term Loan B | $186.4 | ($78.8) | ($78.8) | ($78.8) | ($78.8) | ($78.8) | ($6,119.1) | ($61.8) | ($61.8) | ($61.8) |
| Bridge Note | $9.0 | $12.1 | $12.2 | $12.3 | $12.4 | $12.5 | $12.6 | ($1,695.9) | $12.8 | $12.9 |
| New Senior Notes | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 |
| Sale Leaseback | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 |
| Medium Term Notes | ($262.6) | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 |
| Asset Backed Notes | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 |
| TMCT Mortgage Debt | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 |
| Existing Debt Balances | ($34.6) | $1.1 | ($448.8) | $0.9 | $0.0 | ($82.0) | $0.0 | ($329.0) | $0.0 | $0.0 |
| Zell PIK Notes | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 |
| *Scheduled Debt Repayments* | ($101.7) | ($65.6) | ($515.4) | ($65.6) | ($66.4) | ($148.3) | ($6,106.6) | ($2,086.7) | ($49.0) | ($48.9) |





VRC0063419

CONFIDENTIAL

# *Base Case: Covenant Analysis* ($ in millions)

| Covenant Analysis | 2008P | 2009P | 2010P | 2011P | 2012P | 2013P | 2014P | 2015P | 2016P | 2017P |
|---|---|---|---|---|---|---|---|---|---|---|
| EBITDA | $1,193.3 | $1,236.8 | $1,282.1 | $1,298.6 | $1,348.8 | $1,382.7 | $1,417.4 | $1,453.0 | $1,489.4 | $1,526.7 |
| Covenant EBITDA | $1,356.0 | $1,414.5 | $1,484.7 | $1,523.7 | $1,592.2 | $1,647.1 | $1,706.3 | $1,770.3 | $1,840.0 | $1,916.3 |
| Guaranteed Debt | $9,080.4 | $8,853.0 | $8,995.3 | $8,647.4 | $8,218.6 | $7,789.8 | $7,246.8 | $6,884.4 | $6,053.1 | $5,067.4 |
| Projected Guaranteed Debt / Covenant EBITDA | 6.70x | 6.26x | 6.06x | 5.68x | 5.16x | 4.73x | 4.25x | 3.89x | 3.29x | 2.64x |
| *Maximum Required Leverage Ratio* | *9.00x* | *8.75x* | *8.50x* | *8.25x* | *8.25x* | *8.25x* | *8.25x* | *8.25x* | *8.25x* | *8.25x* |
| *$ Cushion (Covenant EBITDA)* | *$347.1* | *$402.7* | *$426.4* | *$475.6* | *$596.0* | *$702.9* | *$827.9* | *$935.8* | *$1,106.3* | *$1,302.1* |
| Projected Covenant EBITDA / Cash Interest | 1.42x | 1.51x | 1.57x | 1.62x | 1.73x | 1.85x | 2.00x | 2.18x | 2.44x | 2.85x |
| *Minimum Required Interest Coverage Ratio* | *1.15x* | *1.20x* | *1.25x* | *1.25x* | *1.25x* | *1.25x* | *1.25x* | *1.25x* | *1.25x* | *1.25x* |
| *$ Cushion (Cash Interest)* | *$225.8* | *$242.5* | *$242.0* | *$279.1* | *$354.1* | *$427.3* | *$511.8* | *$605.5* | *$717.6* | *$860.9* |
| Total Debt / Covenant EBITDA | 8.82x | 8.31x | 7.72x | 7.30x | 6.72x | 6.20x | 5.67x | 5.09x | 4.45x | 3.77x |
| Total Debt / EBITDA | 10.03x | 9.50x | 8.93x | 8.56x | 7.94x | 7.38x | 6.83x | 6.20x | 5.50x | 4.73x |





VRC0063420

CONFIDENTIAL



# SECTION V
## DOWNSIDE CASE OVERVIEW

TRIBUNE

*Internal Review Document*



VRC
Strong Values.

# *Downside Case Assumptions*

➢ VRC has not made any adjustments to TRB's Downside Case except assuming the sale of the Company's interest in Careerbuilder in 2013 for net after tax proceeds of $765 million.

    ▪ Tribune's management based its downside forecast on Lehman Brothers' forecast (which is the most conservative of all analysts) with certain adjustments. Tribune's management represented to VRC that they adjusted Lehman's forecast for 2007 to compensate for the third quarter's actual results, which were favorable to Lehman's forecast.

    ▪ Tribune's management then applied Lehman's estimated changes in revenues and EBITDA for the subsequent years.

➢ TRB management has represented to VRC that it believes that the TRB Downside case is very conservative given that historically multiple year over year declines in TRB's business has never happened.





VRC0063422

CONFIDENTIAL

# *Downside: Consolidated Cash Flow Summary* ($ in millions)

| Cash Flow Summary | 2008P | 2009P | 2010P | 2011P | 2012P | 2013P | 2014P | 2015P | 2016P | 2017P |
|---|---|---|---|---|---|---|---|---|---|---|
| *Adjusted EBITDA* | *$1,145.0* | *$1,093.7* | *$1,086.5* | *$1,030.1* | *$1,022.6* | *$1,015.3* | *$1,008.6* | *$1,002.4* | *$996.7* | *$991.6* |
| Cash Received from Equity Investments | $98.6 | $115.4 | $140.3 | $162.9 | $181.1 | $202.1 | $226.6 | $255.1 | $288.4 | $327.4 |
| Cash Taxes | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 |
| ESOP Repurchase Obligation | $0.0 | ($0.1) | ($0.2) | ($0.5) | ($1.0) | ($1.7) | ($2.5) | ($3.4) | ($4.5) | ($5.9) |
| Expense Reduction from 401K Elimination | $60.0 | $60.0 | $60.0 | $60.0 | $60.0 | $60.0 | $60.0 | $60.0 | $60.0 | $60.0 |
| Net Cash Interest Expense | ($922.3) | ($906.0) | ($918.8) | ($921.7) | ($917.7) | ($903.3) | ($857.6) | ($846.4) | ($829.1) | ($791.3) |
| Financing Fees after Closing | $0.0 | ($22.1) | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 |
| Severance Payments | ($10.0) | ($10.0) | ($10.0) | ($10.0) | ($10.0) | ($10.0) | ($10.0) | ($10.0) | ($10.0) | ($10.0) |
| *Operating Cash Flow* | *$371.3* | *$330.8* | *$357.9* | *$320.8* | *$335.1* | *$362.4* | *$425.2* | *$457.7* | *$501.5* | *$571.8* |
| Capital Expenditures | ($125.2) | ($100.8) | ($100.5) | ($100.5) | ($100.5) | ($100.5) | ($100.5) | ($100.5) | ($100.5) | ($100.5) |
| Proceeds from Asset Sales | $899.0 | $0.0 | $0.0 | $0.0 | $0.0 | $834.2 | $0.0 | $0.0 | $0.0 | $0.0 |
| Investments / Acquisitions | ($50.0) | ($50.0) | ($50.0) | ($50.0) | ($50.0) | ($50.0) | ($50.0) | ($50.0) | ($50.0) | ($50.0) |
| *Cash Flow Available for Debt Repayment* | *$1,095.2* | *$180.1* | *$207.4* | *$170.3* | *$184.6* | *$1,046.2* | *$274.7* | *$307.2* | *$351.0* | *$421.3* |
| Scheduled Debt Repayments | ($76.2) | ($39.5) | ($488.8) | ($38.4) | ($38.8) | ($148.3) | ($5,987.1) | ($2,085.5) | ($47.8) | ($47.7) |
| Other Financing Activities | $186.1 | ($0.5) | ($0.5) | ($0.5) | ($0.5) | ($0.5) | $5,998.6 | $1,695.2 | ($0.5) | ($0.5) |
| *Net Cash Flow* | *$1,205.1* | *$140.1* | *($281.9)* | *$131.3* | *$145.3* | *$897.3* | *$286.2* | *($83.1)* | *$302.7* | *$373.1* |
| Beginning Cash | $197.7 | $75.0 | $75.0 | $75.0 | $75.0 | $75.0 | $75.0 | $75.0 | $75.0 | $75.0 |
| Minimum Cash Balance | ($75.0) | ($75.0) | ($75.0) | ($75.0) | ($75.0) | ($75.0) | ($75.0) | ($75.0) | ($75.0) | ($75.0) |
| Revolver Borrowings | $0.0 | $0.0 | $281.9 | $0.0 | $0.0 | $0.0 | $0.0 | $83.1 | $0.0 | $0.0 |
| *Cash Available for Discretionary Prepayments* | *$1,327.8* | *$140.1* | *$0.0* | *$131.3* | *$145.3* | *$897.3* | *$286.2* | *$0.0* | *$302.7* | *$373.1* |
| Discretionary Debt Repayments | ($1,327.8) | ($140.1) | $0.0 | ($131.3) | ($145.3) | ($897.3) | ($286.2) | $0.0 | ($302.7) | ($373.1) |
| *Net Change In Cash* | *($122.7)* | *$0.0* | *($0.0)* | *$0.0* | *$0.0* | *$0.0* | *$0.0* | *$0.0* | *$0.0* | *$0.0* |
| Beginning Cash Balance | $197.7 | $75.0 | $75.0 | $75.0 | $75.0 | $75.0 | $75.0 | $75.0 | $75.0 | $75.0 |
| Net Change in Cash | ($122.7) | $0.0 | ($0.0) | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 |
| Ending Cash Balance | $75.0 | $75.0 | $75.0 | $75.0 | $75.0 | $75.0 | $75.0 | $75.0 | $75.0 | $75.0 |

*Revolver borrowings take place in 2010 and 2015*

*Term Loan B and Bridge Note are assumed to be refinanced in 2014 and 2015, respectively[1]*

*Generates significant cash flow for debt repayment, reducing total leverage to 6.5x in 2017 from 10.0x in 2008*

- [1]*VRC believes that this assumption is reasonable given that the Company was able to reduce guaranteed debt to 5.75x in 2014 and 5.68x in 2015 assuming the sale of the Company's interest in Careerbuilder.*





Strong Values.

VRC0063423

CONFIDENTIAL

# *Downside: Scheduled Debt Repayments* ($ in millions)

| | 2008P | 2009P | 2010P | 2011P | 2012P | 2013P | 2014P | 2015P | 2016P | 2017P |
|---|---|---|---|---|---|---|---|---|---|---|
| Commercial Paper | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 |
| Revolving Credit Facility | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 |
| Term Loan A | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 |
| New Term Loan X | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 |
| New Term Loan B | $186.4 | ($78.8) | ($78.8) | ($78.8) | ($78.8) | ($78.8) | ($5,680.4) | ($57.4) | ($57.4) | ($57.4) |
| Bridge Note | $9.0 | $12.1 | $12.2 | $12.3 | $12.4 | $12.5 | $12.6 | ($1,695.9) | $12.8 | $12.9 |
| New Senior Notes | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 |
| Sale Leaseback | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 |
| Medium Term Notes | ($262.6) | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 |
| Asset Backed Notes | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 |
| TMCT Mortgage Debt | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 |
| Existing Debt Balances | ($9.0) | $27.2 | ($422.2) | $28.1 | $27.7 | ($82.0) | $0.0 | ($329.0) | $0.0 | $0.0 |
| Zell PIK Notes | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 |
| *Scheduled Debt Repayments* | *($76.2)* | *($39.5)* | *($488.8)* | *($38.4)* | *($38.8)* | *($148.3)* | *($5,667.8)* | *($2,082.3)* | *($44.6)* | *($44.5)* |





VRC0063424

CONFIDENTIAL

# *Downside: Covenant Analysis* ($ in millions)

| Covenant Analysis | 2008P | 2009P | 2010P | 2011P | 2012P | 2013P | 2014P | 2015P | 2016P | 2017P |
|---|---|---|---|---|---|---|---|---|---|---|
| EBITDA | $1,145.0 | $1,093.7 | $1,086.5 | $1,030.1 | $1,022.6 | $1,015.3 | $1,008.6 | $1,002.4 | $996.7 | $991.6 |
| Covenant EBITDA | $1,307.7 | $1,271.4 | $1,289.2 | $1,255.2 | $1,265.9 | $1,279.7 | $1,297.4 | $1,319.7 | $1,347.4 | $1,381.2 |
| Guaranteed Debt | $9,035.1 | $8,828.3 | $9,043.6 | $8,845.7 | $8,634.0 | $7,670.3 | $7,456.7 | $7,496.2 | $7,145.7 | $6,724.9 |
| Projected Guaranteed Debt / Covenant EBITDA | 6.91x | 6.94x | 7.02x | 7.05x | 6.82x | 5.99x | 5.75x | 5.68x | 5.30x | 4.87x |
| *Maximum Required Leverage Ratio* | *9.00x* | *8.75x* | *8.50x* | *8.25x* | *8.25x* | *8.25x* | *8.25x* | *8.25x* | *8.25x* | *8.25x* |
| $ Cushion (Covenant EBITDA) | $303.8 | $262.4 | $225.2 | $183.0 | $219.4 | $350.0 | $393.6 | $411.1 | $481.2 | $566.1 |
| Projected Covenant EBITDA / Cash Interest | 1.41x | 1.40x | 1.40x | 1.36x | 1.38x | 1.41x | 1.51x | 1.56x | 1.62x | 1.74x |
| *Minimum Required Interest Coverage Ratio* | *1.15x* | *1.20x* | *1.25x* | *1.25x* | *1.25x* | *1.25x* | *1.25x* | *1.25x* | *1.25x* | *1.25x* |
| $ Cushion (Cash Interest) | $210.8 | $151.2 | $110.3 | $80.2 | $92.8 | $118.2 | $178.1 | $207.2 | $246.5 | $311.4 |
| Total Debt / Covenant EBITDA | 9.13x | 9.26x | 8.98x | 9.10x | 8.89x | 7.99x | 7.72x | 7.39x | 6.99x | 6.52x |
| Total Debt / EBITDA | 10.43x | 10.77x | 10.66x | 11.09x | 11.00x | 10.07x | 9.94x | 9.72x | 9.44x | 9.09x |



37

*Internal Review Document*



VRC0063425

CONFIDENTIAL

# SECTION VI
# TRIBUNE'S HISTORICAL OPERATING RESULTS

**TRIBUNE**

*Internal Review Document*


VRC
Strong Values.

VRC0063426

# *Historical Consolidated Operating Results* ($ in thousands)

| ($ in thousands) | 1997 | 1998 | 1999 | 2000 | 2001 | 2002 | 2003 | 2004 | 2005 | 2006 |
|---|---|---|---|---|---|---|---|---|---|---|
| **Operating Revenues** | | | | | | | | | | |
| Advertising | | | | | | | | | | |
| Retail | $490,566 | $505,829 | $472,579 | $1,115,402 | $1,230,690 | $1,269,302 | $1,298,823 | $1,356,920 | $1,307,117 | $1,321,090 |
| National | 162,077 | 167,770 | 259,202 | 604,678 | 675,286 | 719,391 | 771,845 | 783,037 | 763,796 | 721,201 |
| Classified | 490,031 | 514,585 | 494,771 | 1,017,632 | 1,041,926 | 960,538 | 947,560 | 967,589 | 997,547 | 991,803 |
| Interactive | 12,771 | 17,249 | 21,034 | 41,782 | 58,028 | 74,967 | 91,741 | 122,505 | 175,640 | 225,967 |
| Sub-total | $1,155,445 | $1,205,433 | $1,247,586 | $2,779,494 | $3,005,930 | $3,024,198 | $3,109,969 | $3,230,051 | $3,244,100 | $3,260,060 |
| Circulation | $250,558 | $243,842 | $241,258 | $531,267 | $662,377 | $671,085 | $663,870 | $643,947 | $596,163 | $575,043 |
| Other | $66,820 | $87,409 | $132,503 | $174,516 | $235,124 | $245,195 | $263,081 | $255,852 | $256,587 | $257,459 |
| **Total Publishing Revenue** | $1,472,823 | $1,536,684 | $1,621,347 | $3,485,277 | $3,903,431 | $3,940,478 | $4,036,920 | $4,129,850 | $4,096,850 | $4,092,562 |
| | | | | | | | | | | |
| Television | $833,500 | $932,150 | $1,062,269 | $1,157,475 | $1,038,659 | $1,122,486 | $1,222,625 | $1,258,802 | $1,165,821 | $1,178,104 |
| Radio/Entertainment/Other | 196,095 | 188,619 | 192,406 | 207,271 | 219,810 | 222,313 | 234,871 | 242,779 | 248,612 | 247,042 |
| **Total Broadcasting Revenue** | $1,029,595 | $1,120,769 | $1,254,675 | $1,364,746 | $1,258,469 | $1,344,799 | $1,457,496 | $1,501,581 | $1,414,433 | $1,425,146 |
| | | | | | | | | | | |
| **Total Consolidated Revenues** | $2,502,418 | $2,657,453 | $2,876,022 | $4,850,023 | $5,161,900 | $5,285,277 | $5,494,416 | $5,631,431 | $5,511,283 | $5,517,708 |
| | | | | | | | | | | |
| **Operating Expenses** | | | | | | | | | | |
| Publishing | $1,118,238 | $1,159,547 | $1,227,035 | $2,836,951 | $3,392,827 | $3,089,097 | $3,151,614 | $3,272,600 | $3,285,435 | $3,317,774 |
| Broadcasting & Entertainment | 745,981 | 807,842 | 888,015 | 948,427 | 946,166 | 907,791 | 965,763 | 988,292 | 997,254 | 1,033,738 |
| Corporate Expenses | 34,426 | 35,435 | 39,506 | 64,372 | 41,640 | 45,770 | 53,351 | 52,218 | 52,042 | 62,930 |
| **Total Operating Expenses** | $1,898,645 | $2,002,824 | $2,154,556 | $3,849,750 | $4,380,633 | $4,042,658 | $4,170,728 | $4,313,110 | $4,334,731 | $4,414,442 |
| | | | | | | | | | | |
| **Operating Profit** | | | | | | | | | | |
| Publishing | $354,585 | $377,137 | $394,312 | $648,326 | $510,604 | $851,381 | $885,306 | $857,250 | $811,415 | $774,788 |
| Broadcasting & Entertainment | 283,614 | 312,927 | 366,660 | 416,319 | 312,303 | 437,008 | 491,733 | 513,289 | 417,179 | 391,408 |
| Corporate Expenses | (34,426) | (35,435) | (39,506) | (64,372) | (41,640) | (45,770) | (53,351) | (52,218) | (52,042) | (62,930) |
| **Total Operating Profit** | $603,773 | $654,629 | $721,466 | $1,000,273 | $781,267 | $1,242,619 | $1,323,688 | $1,318,321 | $1,176,552 | $1,103,266 |
| | | | | | | | | | | |
| **EBITDA** | | | | | | | | | | |
| Publishing | $428,362 | $456,831 | $484,164 | $897,682 | $830,783 | $1,025,487 | $1,061,589 | $1,036,279 | $986,232 | $949,051 |
| Broadcasting & Entertainment | 358,689 | 398,755 | 466,307 | 524,009 | 422,827 | 481,355 | 538,886 | 562,742 | 465,664 | 442,778 |
| Corporate Expenses | (32,016) | (32,674) | (36,795) | (59,240) | (39,056) | (43,383) | (51,292) | (50,583) | (50,412) | (61,550) |
| **Total EBITDA** | $755,035 | $822,912 | $913,676 | $1,362,451 | $1,214,554 | $1,463,459 | $1,549,183 | $1,548,438 | $1,401,484 | $1,330,279 |



Strong Values.

39

*Internal Review Document*



VRC0063427

CONFIDENTIAL

# *Historical Consolidated Revenue Growth Rates*

| Historical Growth Rates | 1997 | 1998 | 1999 | 2000 | 2001 | 2002 | 2003 | 2004 | 2005 | 2006 | CAGR 01-06 | CAGR 97-06 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Operating Revenues** | | | | | | | | | | | | |
| Advertising | | | | | | | | | | | | |
| Retail | nm | 3.1% | -6.6% | 136.0% | 10.3% | 3.1% | 2.3% | 4.5% | -3.7% | 1.1% | 1.4% | 11.6% |
| *vs. 5-Yr CAGR* | *nm* | *1.7%* | *-8.0%* | *134.6%* | *8.9%* | *1.7%* | *0.9%* | *3.0%* | *-5.1%* | *-0.4%* | | |
| National | nm | 3.5% | 54.5% | 133.3% | 11.7% | 6.5% | 7.3% | 1.5% | -2.5% | -5.6% | 1.3% | 18.0% |
| *vs. 5-Yr CAGR* | *nm* | *2.2%* | *53.2%* | *132.0%* | *10.4%* | *5.2%* | *6.0%* | *0.1%* | *-3.8%* | *-6.9%* | | |
| Classified | nm | 5.0% | -3.9% | 105.7% | 2.4% | -7.8% | -1.4% | 2.1% | 3.1% | -0.6% | -1.0% | 8.1% |
| *vs. 5-Yr CAGR* | *nm* | *6.0%* | *-2.9%* | *106.7%* | *3.4%* | *-6.8%* | *-0.4%* | *3.1%* | *4.1%* | *0.4%* | | |
| Interactive | nm | 35.1% | 21.9% | 98.6% | 38.9% | 29.2% | 22.4% | 33.5% | 43.4% | 28.7% | 31.2% | 37.6% |
| *vs. 5-Yr CAGR* | *nm* | *3.8%* | *-5.3%* | *67.4%* | *7.6%* | *-2.1%* | *2.3%* | *12.1%* | *-1.1%* | | | |
| Sub-total | nm | 4.3% | 3.5% | 122.8% | 8.1% | 0.6% | 2.8% | 3.9% | 0.4% | 0.5% | 1.6% | 12.2% |
| *vs. 5-Yr CAGR* | *nm* | *2.7%* | *1.9%* | *121.2%* | *6.5%* | *-1.0%* | *1.2%* | *2.2%* | *-1.2%* | *-1.1%* | | |
| Circulation | nm | -2.7% | -1.1% | 120.2% | 24.7% | 1.3% | -1.1% | -3.0% | -7.4% | -3.5% | -2.8% | 9.7% |
| *vs. 5-Yr CAGR* | *nm* | *0.1%* | *1.7%* | *123.0%* | *27.5%* | *4.1%* | *1.7%* | *-0.2%* | *-4.6%* | *-0.8%* | | |
| Other | nm | 30.8% | 51.6% | 31.7% | 34.7% | 4.3% | 7.3% | -2.7% | 0.3% | 0.3% | 1.8% | 16.2% |
| *vs. 5-Yr CAGR* | *nm* | *29.0%* | *45.8%* | *29.9%* | *32.9%* | *2.5%* | *5.5%* | *-4.6%* | *-1.5%* | *-1.5%* | | |
| **Total Publishing Revenue** | nm | 4.3% | 5.5% | 115.0% | 12.0% | 0.9% | 2.4% | 2.3% | -0.8% | -0.1% | 1.0% | 12.0% |
| *vs. 5-Yr CAGR* | *nm* | *3.4%* | *4.6%* | *114.0%* | *11.0%* | *0.0%* | *1.5%* | *1.4%* | *-1.7%* | *-1.1%* | | |
| Television | nm | 11.8% | 14.0% | 9.0% | -10.3% | 8.1% | 8.9% | 3.0% | -7.4% | 1.1% | 2.6% | 3.9% |
| *vs. 5-Yr CAGR* | *nm* | *9.3%* | *11.4%* | *6.4%* | *-12.8%* | *5.5%* | *6.4%* | *0.4%* | *-9.9%* | *-1.5%* | | |
| Radio/Entertainment/Other | nm | -3.8% | 2.0% | 7.7% | 6.0% | 1.1% | 5.6% | 3.4% | 2.4% | -0.6% | 2.4% | 2.6% |
| *vs. 5-Yr CAGR* | *nm* | *-6.2%* | *-0.4%* | *5.4%* | *3.7%* | *-1.2%* | *3.3%* | *1.0%* | *0.0%* | *-3.0%* | | |
| **Total Broadcasting Revenue** | nm | 8.9% | 11.9% | 8.8% | -7.8% | 6.9% | 8.4% | 3.0% | -5.8% | 0.8% | 2.5% | 3.7% |
| *vs. 5-Yr CAGR* | *nm* | *6.3%* | *9.4%* | *6.3%* | *-10.3%* | *4.3%* | *5.9%* | *0.5%* | *-8.3%* | *-1.8%* | | |
| **Total Consolidated Revenues** | nm | 6.2% | 8.2% | 68.6% | 6.4% | 2.4% | 4.0% | 2.5% | -2.1% | 0.1% | 1.3% | 9.2% |
| *vs. 5-Yr CAGR* | *nm* | *4.9%* | *6.9%* | *67.3%* | *5.1%* | *1.0%* | *2.6%* | *1.2%* | *-3.5%* | *-1.2%* | | |



VRC0063428

CONFIDENTIAL

# Historical Consolidated Expenses and Profitability as a % of Sales

| | 1997 | 1998 | 1999 | 2000 | 2001 | 2002 | 2003 | 2004 | 2005 | 2006 | Avg. 01-06 | Avg. 97-06 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Operating Expenses** | | | | | | | | | | | | |
| Publishing | 44.7% | 43.6% | 42.7% | 58.5% | 65.7% | 58.4% | 57.4% | 58.1% | 59.6% | 60.1% | 59.9% | 54.9% |
| *% Change* | *nm* | *-2.4%* | *-2.2%* | *37.1%* | *12.4%* | *-11.1%* | *-1.9%* | *1.3%* | *2.6%* | *0.9%* | | |
| *% of 5-Yr Average* | *74.6%* | *72.8%* | *71.2%* | *97.7%* | *109.7%* | *97.6%* | *95.8%* | *97.0%* | *99.5%* | *100.4%* | | |
| Broadcasting & Entertainment | 29.8% | 30.4% | 30.9% | 19.6% | 18.3% | 17.2% | 17.6% | 17.5% | 18.1% | 18.7% | 17.9% | 21.8% |
| *% Change* | *nm* | *2.0%* | *1.6%* | *-36.7%* | *-6.3%* | *-6.3%* | *2.3%* | *-0.2%* | *3.1%* | *3.5%* | | |
| *% of 5-Yr Average* | *166.4%* | *169.7%* | *172.4%* | *109.2%* | *102.3%* | *95.9%* | *98.1%* | *98.0%* | *101.0%* | *104.6%* | | |
| Corporate Expenses | 1.4% | 1.3% | 1.4% | 1.3% | 0.8% | 0.9% | 1.0% | 0.9% | 0.9% | 1.1% | 0.9% | 1.1% |
| **Total Operating Expenses** | 75.9% | 75.4% | 74.9% | 79.4% | 84.9% | 76.5% | 75.9% | 76.6% | 78.7% | 80.0% | 78.8% | 77.8% |
| *% Change* | *nm* | *-0.7%* | *-0.6%* | *6.0%* | *6.9%* | *-9.9%* | *-0.8%* | *0.9%* | *2.7%* | *1.7%* | | |
| *% of 5-Yr Average* | *96.3%* | *95.7%* | *95.1%* | *100.8%* | *107.8%* | *97.1%* | *96.4%* | *97.3%* | *99.9%* | *101.6%* | | |
| | | | | | | | | | | | | |
| **Operating Profit** | | | | | | | | | | | | |
| Publishing | 14.2% | 14.2% | 13.7% | 13.4% | 9.9% | 16.1% | 16.1% | 15.2% | 14.7% | 14.0% | 14.4% | 14.2% |
| *% Change* | *nm* | *0.2%* | *-3.4%* | *-2.5%* | *-26.0%* | *62.8%* | *0.0%* | *-5.5%* | *-3.3%* | *-4.6%* | | |
| *% of 5-Yr Average* | *58.7%* | *58.9%* | *55.9%* | *53.2%* | *68.9%* | *112.3%* | *112.3%* | *106.1%* | *102.6%* | *97.9%* | | |
| Broadcasting & Entertainment | 11.3% | 11.8% | 12.7% | 8.6% | 6.1% | 8.3% | 8.9% | 9.1% | 7.6% | 7.1% | 7.8% | 9.1% |
| *% Change* | *nm* | *3.9%* | *8.3%* | *-32.7%* | *-29.5%* | *36.7%* | *8.2%* | *1.8%* | *-17.0%* | *-6.3%* | | |
| *% of 5-Yr Average* | *144.5%* | *150.2%* | *162.6%* | *109.5%* | *77.2%* | *105.5%* | *114.1%* | *116.2%* | *96.5%* | *90.5%* | | |
| Corporate Expenses | -1.4% | -1.3% | -1.4% | -1.3% | -0.8% | -0.9% | -1.0% | -0.9% | -0.9% | -1.1% | -0.9% | -1.1% |
| **Total Operating Profit** | 24.1% | 24.6% | 25.1% | 20.6% | 15.1% | 23.5% | 24.1% | 23.4% | 21.3% | 20.0% | 21.2% | 22.2% |
| *% Change* | *nm* | *2.1%* | *1.6%* | *-17.8%* | *-26.6%* | *55.3%* | *2.5%* | *-2.6%* | *-8.6%* | *-6.3%* | | |
| *% of 5-Yr Average* | *113.5%* | *115.9%* | *118.1%* | *97.1%* | *71.2%* | *110.9%* | *113.4%* | *110.2%* | *100.5%* | *94.1%* | | |
| | | | | | | | | | | | | |
| **EBITDA** | | | | | | | | | | | | |
| Publishing | 17.1% | 17.2% | 16.8% | 18.5% | 16.1% | 19.4% | 19.3% | 18.4% | 17.9% | 17.2% | 18.1% | 17.8% |
| *% Change* | *nm* | *0.4%* | *-2.1%* | *9.9%* | *-13.0%* | *20.6%* | *-0.4%* | *-4.8%* | *-2.8%* | *-3.9%* | | |
| *% of 5-Yr Average* | *94.8%* | *95.2%* | *93.3%* | *102.5%* | *89.2%* | *107.5%* | *107.0%* | *101.9%* | *99.1%* | *95.3%* | | |
| Broadcasting & Entertainment | 14.3% | 15.0% | 16.2% | 10.8% | 8.2% | 9.1% | 9.8% | 10.0% | 8.4% | 8.0% | 8.9% | 11.0% |
| *% Change* | *nm* | *4.7%* | *8.1%* | *-33.4%* | *-24.2%* | *11.2%* | *7.7%* | *1.9%* | *-15.4%* | *-5.0%* | | |
| *% of 5-Yr Average* | *160.5%* | *168.1%* | *181.6%* | *121.0%* | *91.7%* | *102.0%* | *106.6%* | *111.9%* | *94.6%* | *89.9%* | | |
| Corporate Expenses | -1.3% | -1.2% | -1.3% | -1.2% | -0.8% | -0.8% | -0.9% | -0.9% | -0.9% | -1.1% | -0.9% | -1.0% |
| **Total EBITDA** | 30.2% | 31.0% | 31.8% | 28.1% | 23.5% | 27.7% | 28.2% | 27.5% | 25.4% | 24.1% | 26.1% | 27.7% |
| *% Change* | *nm* | *2.6%* | *2.6%* | *-11.6%* | *-16.2%* | *17.7%* | *1.8%* | *-2.5%* | *-7.5%* | *-5.2%* | | |
| *% of 5-Yr Average* | *115.7%* | *118.8%* | *121.8%* | *107.7%* | *90.2%* | *106.2%* | *108.1%* | *105.5%* | *97.5%* | *92.5%* | | |





VRC0063429

CONFIDENTIAL



# Historical Publishing Expenses and Profitability as a % of Sales

| | 1997 | 1998 | 1999 | 2000 | 2001 | 2002 | 2003 | 2004 | 2005 | 2006 | Avg. 01-06 | Avg. 97-06 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Operating Expenses** | | | | | | | | | | | | |
| Cash Compensation | 28.4% | 28.4% | 29.1% | 32.5% | 33.4% | 32.5% | 32.6% | 33.1% | 33.4% | 32.8% | 33.0% | 31.6% |
| *% Change* | *nm* | *-0.2%* | *2.6%* | *11.9%* | *2.6%* | *-2.7%* | *0.3%* | *1.7%* | *0.7%* | *-1.6%* | | |
| *% of 5-Yr Average* | *86.2%* | *86.0%* | *88.2%* | *98.7%* | *101.3%* | *98.5%* | *98.8%* | *100.5%* | *101.2%* | *99.6%* | | |
| Stock Compensation | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.4% | 0.1% | 0.0% |
| *% Change* | *nm* | *0.0%* | *0.0%* | *nm* | *nm* | *nm* | *nm* | *nm* | *nm* | *nm* | | |
| *% of 5-Yr Average* | *0.0%* | *0.0%* | *0.0%* | *0.0%* | *0.0%* | *0.0%* | *0.0%* | *0.0%* | *0.0%* | *600.0%* | | |
| Newsprint and Ink | 14.5% | 14.8% | 12.6% | 13.4% | 14.3% | 10.8% | 10.9% | 11.5% | 12.0% | 12.4% | 12.0% | 12.7% |
| *% Change* | *nm* | *2.4%* | *-15.2%* | *6.9%* | *6.4%* | *-24.6%* | *1.4%* | *5.6%* | *3.9%* | *3.6%* | | |
| *% of 5-Yr Average* | *120.7%* | *123.7%* | *104.8%* | *112.0%* | *119.2%* | *89.9%* | *91.1%* | *96.2%* | *100.0%* | *103.5%* | | |
| Other Operating | 28.0% | 27.1% | 28.5% | 28.3% | 31.0% | 30.7% | 30.2% | 30.2% | 30.6% | 31.2% | 30.7% | 29.6% |
| *% Change* | *nm* | *-3.4%* | *5.1%* | *-0.8%* | *9.6%* | *-1.0%* | *-1.7%* | *0.1%* | *1.1%* | *2.0%* | | |
| *% of 5-Yr Average* | *91.5%* | *88.4%* | *92.9%* | *92.2%* | *101.2%* | *100.2%* | *98.5%* | *98.6%* | *99.7%* | *101.7%* | | |
| Depreciation | 4.8% | 4.8% | 5.0% | 4.1% | 4.0% | 4.2% | 4.2% | 4.2% | 4.1% | 4.1% | 4.1% | 4.3% |
| *% Change* | *nm* | *1.4%* | *3.2%* | *-18.2%* | *-2.5%* | *6.3%* | *-1.3%* | *-0.9%* | *-1.6%* | *-0.8%* | | |
| *% of 5-Yr Average* | *116.0%* | *117.8%* | *121.4%* | *99.8%* | *96.9%* | *103.0%* | *101.7%* | *100.8%* | *99.2%* | *98.6%* | | |
| Amortization | 0.3% | 0.3% | 0.5% | 3.1% | 4.2% | 0.2% | 0.2% | 0.2% | 0.2% | 0.2% | 0.5% | 0.9% |
| *% Change* | *nm* | *6.7%* | | | | *-85.9%* | *1.2%* | *2.5%* | *-1.9%* | *14.3%* | | |
| *% of 5-Yr Average* | *37.0%* | *39.8%* | *63.0%* | *469.6%* | *377.7%* | *20.3%* | *20.6%* | *21.1%* | *20.7%* | *23.7%* | | |
| **Total Expenses** | 75.9% | 75.5% | 75.7% | 81.4% | 86.9% | 78.4% | 78.1% | 79.2% | 80.2% | 81.1% | 80.6% | 79.2% |
| *% Change* | *nm* | *-0.6%* | *0.3%* | *7.6%* | *6.8%* | *-9.8%* | *-0.4%* | *1.5%* | *1.2%* | *1.1%* | | |
| *% of 5-Yr Average* | *94.1%* | *93.6%* | *93.8%* | *100.9%* | *107.8%* | *97.2%* | *96.8%* | *98.3%* | *99.4%* | *100.5%* | | |
| **Operating Profit** | 24.1% | 24.5% | 24.3% | 18.6% | 13.1% | 21.6% | 21.9% | 20.8% | 19.8% | 18.9% | 19.4% | 20.8% |
| *% Change* | *nm* | *1.3%* | *-0.9%* | *-23.5%* | *-29.7%* | *65.2%* | *1.5%* | *-5.3%* | *-4.6%* | *-4.6%* | | |
| *% of 5-Yr Average* | *124.4%* | *126.8%* | *125.7%* | *96.1%* | *67.6%* | *111.6%* | *113.3%* | *107.3%* | *102.3%* | *97.0%* | | |
| **EBITDA** | 29.2% | 29.7% | 29.9% | 25.8% | 21.3% | 26.0% | 26.3% | 25.1% | 24.1% | 23.2% | 24.3% | 26.0% |
| *% Change* | *nm* | *1.9%* | *0.4%* | *-13.7%* | *-17.4%* | *22.3%* | *1.0%* | *-4.6%* | *-4.1%* | *-3.7%* | | |
| *% of 5-Yr Average* | *159.9%* | *122.7%* | *122.8%* | *105.9%* | *87.5%* | *107.0%* | *108.1%* | *103.1%* | *99.0%* | *95.3%* | | |





VRC
Strong Values.

TRIBUNE

VRC0063430

## *Historical Broadcasting Expenses and Profitability as a % of Sales*

| | 1997 | 1998 | 1999 | 2000 | 2001 | 2002 | 2003 | 2004 | 2005 | 2006 | Avg. 01-06 | Avg. 97-06 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Operating Expenses** | | | | | | | | | | | | |
| Amortization of Broadcast Rights | 30.2% | 30.7% | 28.5% | 27.5% | 31.0% | 29.0% | 28.1% | 26.1% | 28.8% | 30.0% | 28.9% | 29.0% |
| *% Change* | *nm* | *1.5%* | *-7.1%* | *-3.5%* | *12.8%* | *-6.4%* | *-3.3%* | *-6.8%* | *10.3%* | *4.0%* | | |
| *% of 5-Yr Average* | *104.8%* | *106.3%* | *98.8%* | *95.3%* | *107.5%* | *100.6%* | *97.2%* | *90.6%* | *100.0%* | *104.0%* | | |
| Total Cash Compensation | 16.7% | 16.6% | 16.3% | 17.1% | 17.9% | 17.2% | 17.9% | 18.5% | 20.3% | 20.1% | 18.6% | 17.9% |
| *% Change* | *nm* | *-0.6%* | *-2.1%* | *4.8%* | *4.8%* | *-3.8%* | *3.8%* | *3.6%* | *9.6%* | *-0.6%* | | |
| *% of 5-Yr Average* | *89.8%* | *89.3%* | *87.4%* | *91.5%* | *95.9%* | *92.3%* | *95.8%* | *99.2%* | *108.7%* | *108.1%* | | |
| Stock Compensation | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.3% | 0.0% | 0.0% |
| *% Change* | *nm* | *nm* | *nm* | *nm* | *nm* | *nm* | *nm* | *nm* | *nm* | *nm* | | |
| *% of 5-Yr Average* | *0.0%* | *0.0%* | *0.0%* | *0.0%* | *0.0%* | *0.0%* | *0.0%* | *0.0%* | *0.0%* | *600.0%* | | |
| Other | 14.5% | 14.3% | 14.0% | 13.9% | 14.8% | 14.3% | 14.1% | 14.0% | 14.9% | 15.8% | 14.7% | 14.5% |
| *% Change* | *nm* | *-1.7%* | *-2.1%* | *-0.8%* | *6.8%* | *-3.7%* | *-1.1%* | *-0.7%* | *6.5%* | *6.2%* | | |
| *% of 5-Yr Average* | *99.1%* | *97.4%* | *95.3%* | *94.6%* | *101.0%* | *97.3%* | *96.2%* | *95.5%* | *101.8%* | *108.2%* | | |
| Depreciation | 2.3% | 2.4% | 2.7% | 2.8% | 3.0% | 2.9% | 2.7% | 2.5% | 2.5% | 2.7% | 2.7% | 2.7% |
| *% Change* | *nm* | *3.9%* | *10.7%* | *3.9%* | *8.6%* | *-2.1%* | *-8.1%* | *-7.8%* | *1.7%* | *7.3%* | | |
| *% of 5-Yr Average* | *84.6%* | *88.0%* | *97.4%* | *101.2%* | *109.9%* | *107.6%* | *99.0%* | *91.2%* | *92.8%* | *99.9%* | | |
| Amortization of Intangibles | 4.9% | 5.4% | 5.4% | 5.4% | 6.2% | 0.3% | 0.4% | 0.8% | 0.9% | 0.9% | 1.6% | 3.1% |
| *% Change* | *nm* | *8.9%* | *1.4%* | *-1.2%* | *15.7%* | *-95.4%* | *40.7%* | *108.1%* | *13.4%* | *-0.6%* | | |
| *% of 5-Yr Average* | *307.7%* | *335.1%* | *339.9%* | *335.9%* | *388.6%* | *17.7%* | *24.9%* | *51.8%* | *58.7%* | *58.4%* | | |
| **Total Operating Expenses** | **68.7%** | **69.3%** | **66.9%** | **66.6%** | **72.9%** | **63.7%** | **63.1%** | **62.0%** | **67.5%** | **69.9%** | **66.5%** | **67.1%** |
| *% Change* | *nm* | *0.9%* | *-3.6%* | *-0.4%* | *9.5%* | *-12.6%* | *-0.9%* | *-1.8%* | *9.0%* | *3.6%* | | |
| *% of 5-Yr Average* | *103.3%* | *104.2%* | *100.5%* | *100.1%* | *109.6%* | *95.8%* | *94.9%* | *93.1%* | *101.5%* | *105.1%* | | |
| **Operating Profit** | **31.3%** | **30.7%** | **33.1%** | **33.4%** | **27.1%** | **36.3%** | **36.9%** | **38.0%** | **32.5%** | **30.1%** | **33.5%** | **32.9%** |
| *% Change* | *nm* | *-2.0%* | *8.1%* | *0.9%* | *-19.0%* | *34.0%* | *1.6%* | *3.1%* | *-14.6%* | *-7.4%* | | |
| *% of 5-Yr Average* | *93.4%* | *91.6%* | *99.0%* | *99.9%* | *80.9%* | *108.4%* | *110.2%* | *113.6%* | *97.1%* | *89.8%* | | |
| **EBITDA** | **38.5%** | **38.4%** | **41.2%** | **41.6%** | **36.3%** | **39.5%** | **40.0%** | **41.4%** | **36.0%** | **33.7%** | **37.8%** | **38.7%** |
| *% Change* | *nm* | *-0.3%* | *7.4%* | *0.8%* | *-12.7%* | *8.9%* | *1.2%* | *3.4%* | *-13.0%* | *-6.2%* | | |
| *% of 5-Yr Average* | *101.9%* | *101.6%* | *109.1%* | *110.0%* | *96.0%* | *104.5%* | *105.8%* | *109.4%* | *95.1%* | *89.2%* | | |





43
*Internal Review Document*



VRC0063431

CONFIDENTIAL

CONFIDENTIAL



# SECTION X
# COMPARABLE COMPANIES DATA



TRIBUNE

*Internal Review Document*

VRC
Strong Values.

# *Comparable Companies*

**Publishing**

| Company | Sales Growth | | EBITDA Growth | | EBITDA Margin | | |
|---|---|---|---|---|---|---|---|
| | CFY | NFY | CFY | NFY | LTM | CFY | NFY |
| Gannett Company Inc | -5.5% | -0.8% | -8.9% | -0.7% | 28.1% | 27.3% | 27.3% |
| Washington Post | 6.8% | 8.8% | -10.6% | 15.7% | 17.7% | 15.9% | 16.9% |
| Meclatchy Co Holding | -7.9% | -5.4% | -7.9% | -12.4% | 26.4% | 25.4% | 23.5% |
| New York Times Co | -2.3% | -1.1% | -3.9% | -2.8% | 16.0% | 15.6% | 15.3% |
| Lee Enterprises | -2.8% | -1.7% | -5.5% | -6.6% | 23.5% | 22.9% | 21.8% |
| Max | 6.8% | 8.8% | -3.9% | 15.7% | 28.1% | 27.3% | 27.3% |
| Min | -7.9% | -5.4% | -10.6% | -12.4% | 16.0% | 15.6% | 15.3% |
| Mean | -2.3% | -0.1% | -7.3% | -1.4% | 22.3% | 21.4% | 20.9% |
| Median | -2.8% | -1.1% | -7.9% | -2.8% | 23.5% | 22.9% | 21.8% |

**Broadcasting**

| Company | Sales Growth | | EBITDA Growth | | EBITDA Margin | | |
|---|---|---|---|---|---|---|---|
| | CFY | NFY | CFY | NFY | LTM | CFY | NFY |
| Hearst Argyle Television | -4.2% | 12.0% | -19.4% | 25.9% | 33.7% | 31.6% | 35.5% |
| Sinclair Broadcast G | -0.3% | 8.1% | -1.8% | 16.1% | 32.3% | 33.3% | 35.8% |
| Lin Tv Corp | -7.7% | 14.2% | -17.4% | 31.7% | 33.9% | 30.3% | 35.0% |
| Gray Television Inc | -7.7% | 18.8% | -26.4% | 42.2% | 33.8% | 30.3% | 36.3% |
| Nexstar Broadcasting Group Inc | 0.2% | 13.7% | -5.6% | 32.7% | 33.2% | 31.5% | 36.7% |
| Max | 0.2% | 18.8% | -1.8% | 42.2% | 33.9% | 33.3% | 36.7% |
| Min | -7.7% | 8.1% | -26.4% | 16.1% | 32.3% | 30.3% | 35.0% |
| Mean | -3.9% | 13.4% | -14.1% | 29.7% | 33.4% | 31.4% | 35.8% |
| Median | -4.2% | 13.7% | -17.4% | 31.7% | 33.7% | 31.5% | 35.8% |





VRC0063433

CONFIDENTIAL



# SECTION XI
# WACC DATA



*Internal Review Document*

VRC
Strong Values.

VRC0063434

# Consolidated: WACC *($ in millions)*

| Comparable Public Companies | Raw Beta | Adjusted Beta[1] | Net Debt & Pref. | Market Cap. | Debt / Capital | Tax Rate | Unlevered Beta |
|---|---|---|---|---|---|---|---|
| Ew Scripps Co | 0.51 | 0.70 | $546.9 | $7,254.9 | 7.0% | 31.9% | 0.66 |
| Mcclatchy Co Holding | 0.57 | 0.73 | $2,554.4 | $1,137.9 | 69.2% | 35.0% | 0.30 |
| New York Times Co | 0.81 | 0.89 | $971.2 | $2,408.1 | 28.7% | 39.6% | 0.71 |
| Belo Corp | 1.05 | 1.04 | $1,188.9 | $1,771.2 | 40.2% | 35.7% | 0.73 |
| Media General Inc | 1.01 | 1.01 | $928.1 | $555.9 | 62.5% | 36.2% | 0.49 |
| **Averages** | **0.79** | **0.87** | | | **41.5%** | **35.9%** | **0.58** |

| CAPM | |
|---|---|
| Unlevered beta (average of indications) | 0.58 |
| Relevered beta[2] | 0.85 |
| Risk-free rate[3] | 4.5% |
| Equity risk premium[4] | 5.5% |
| Other premium | 1.0% |
| **Cost of equity** | **10.1%** |

| WACC | |
|---|---|
| Debt | 41.5% |
| Equity | 58.5% |
| Tax rate | 35.0% |
| Cost of equity | 10.1% |
| Cost of debt[5] | 7.1% |
| WACC | 7.8% |
| **Concluded WACC** | **8.0%** |

- [1] *Source: Bloomberg*
- [2] *Relevered beta based on the average industry capital structure.*
- [3] *Source: Federal Reserve. Yield to maturity on 20-year US treasury bond.*
- [4] *Source: 2007 SBBI Valuation 2007 Yearbook.*
- [5] *Cost of debt equals the rounded average spread between the 10-year LIBOR and the cost of debt for BB and BBB rated companies.*





VRC0063435

CONFIDENTIAL

# *Publishing: WACC* *($ in millions)*

| Comparable Public Companies | Raw Beta | Adjusted Beta[1] | Net Debt & Pref. | Market Cap. | Debt / Capital | Tax Rate | Unlevered Beta |
|---|---|---|---|---|---|---|---|
| Gannett Company Inc | 0.82 | 0.89 | $4,327.8 | $8,579.6 | 33.5% | 32.2% | 0.66 |
| Washington Post | 0.38 | 0.61 | $42.5 | $7,607.2 | 0.6% | 38.9% | 0.61 |
| Mcclatchy Co Holding | 0.57 | 0.73 | $2,554.4 | $1,137.9 | 69.2% | 35.0% | 0.30 |
| New York Times Co | 0.81 | 0.89 | $971.2 | $2,408.1 | 28.7% | 39.6% | 0.71 |
| Lee Enterprises | 0.94 | 0.97 | $1,432.5 | $654.3 | 68.6% | 29.4% | 0.38 |
| **Averages** | **0.70** | **0.82** | | | **40.1%** | **35.0%** | **0.53** |

| CAPM | |
|---|---|
| Unlevered beta (average of indications) | 0.53 |
| Relevered beta[2] | 0.76 |
| Risk-free rate[3] | 4.5% |
| Equity risk premium[4] | 5.5% |
| Other premium[5] | 1.0% |
| **Cost of equity** | **9.7%** |

| WACC | |
|---|---|
| Debt | 40.1% |
| Equity | 59.9% |
| Tax rate | 35.0% |
| Cost of equity | 9.7% |
| Cost of debt[6] | 7.1% |
| WACC | 7.6% |
| **Concluded WACC** | **8.0%** |

- [1] *Source: Bloomberg*
- [2] *Relevered beta based on the average industry capital structure.*
- [3] *Source: Federal Reserve. Yield to maturity on 20-year US treasury bond.*
- [4] *Source: 2007 SBBI Valuation 2007 Yearbook.*
- [5] *100bps was added to the cost of equity in order to adjust the cost of equity more in line with MorningStar.*
- [6] *Cost of debt equals the rounded average spread between the 10-year LIBOR and the cost of debt for BB and BBB rated companies.*




VRC0063436

CONFIDENTIAL

# *Broadcasting: WACC* *($ in millions)*

| Comparable Public Companies | Raw Beta | Adjusted Beta[1] | Net Debt & Pref. | Market Cap. | Debt / Capital | Tax Rate | Unlevered Beta |
|---|---|---|---|---|---|---|---|
| Hearst Argyle Television | 0.80 | 0.88 | $945.6 | $1,817.5 | 34.2% | 38.1% | 0.67 |
| Sinclair Broadcast Grp CS | 1.09 | 1.06 | $1,343.9 | $907.2 | 59.7% | 41.6% | 0.57 |
| Lin Tv Corp | 1.35 | 1.23 | $833.7 | $565.1 | 59.6% | 65.5% | 0.81 |
| Gray Television Inc | 1.44 | 1.28 | $923.8 | $382.6 | 70.7% | 36.0% | 0.50 |
| Nexstar Broadcasting Group Inc | 0.83 | 0.90 | $673.1 | $257.6 | 72.3% | 35.0% | 0.33 |
| Averages | 1.10 | 1.07 | | | 59.3% | 45.3% | 0.58 |

| CAPM | |
|---|---|
| Unlevered beta (average of indications) | 0.58 |
| Relevered beta[2] | 1.12 |
| Risk-free rate[3] | 4.5% |
| Equity risk premium[4] | 5.5% |
| Other premium | 0.0% |
| Cost of equity | 10.6% |

| WACC | |
|---|---|
| Debt | 59.3% |
| Equity | 40.7% |
| Tax rate | 35.0% |
| Cost of equity | 10.6% |
| Cost of debt[5] | 7.1% |
| WACC | 7.1% |
| Concluded WACC | 7.0% |

- [1] *Source: Bloomberg*
- [2] *Relevered beta based on the average industry capital structure.*
- [3] *Source: Federal Reserve. Yield to maturity on 20-year US treasury bond.*
- [4] *Source: 2007 SBBI Valuation 2007 Yearbook.*
- [5] *Cost of debt equals the rounded average spread between the 10-year LIBOR and the cost of debt for BB and BBB rated companies.*





VRC0006343T

CONFIDENTIAL