# TRIBUNE COMPANY
# FIRST QUARTER, 2007 HIGHLIGHTS

> EXCLUDING NON-OPERATING ITEMS, SPECIAL ITEMS AND DISCONTINUED OPERATIONS

| | First Qtr. 2007 | Change from 2006 $ | Change from 2006 % |
|---|---|---|---|
| **COMPARISONS TO 2006:** | | | |
| **Diluted EPS:** | .28 | -$.10 | -26% |
| ♦ A decline in net income, primarily due to lower operating profit and higher interest expense, was partially offset by lower average shares outstanding. | | | |
| **Operating Profit:** | | | |
| **Publishing** | $141 M | -$46 M | -25% |
| ♦ Lower operating profit was primarily the result of a $54 million decline in revenues (advertising -$47M, circulation -$9M and other +$3M) and higher postage expense ($5M), partially offset by lower newsprint and ink ($9M), and compensation ($4M) expenses. | | | |
| **Broadcasting & Entertainment** | $61 | -$6 | -9% |
| ♦ A decline in operating profit was due to lower revenues ($1M) and higher expenses ($5M). | | | |
| **Corporate** | -$19 | +$1 | +5% |
| **Total Operating Profit** | **$183 M** | **-$52 M** | **-22%** |
| **Equity Income** | $13 M | +$6 M | +94% |
| ♦ Increased equity income was primarily due to improved results at TV Food Network ($5M) and CareerBuilder ($3M), partially offset by lower TMCT equity income ($2M). The Company's investment in the TMCT I amd II Portfolios was reduced from 20% to 5% in Sept. 2006. | | | |
| **Net Interest Expense** | $80 M | +$34 M | +72% |
| ♦ Increase was primarily due to additional debt to finance the share repurchases in 2006 as well as higher interest rates. | | | |

**Tribune Company**
**Results of Operations-Reported Basis**
**For Period 3, 2007**
**(Thousands of Dollars, Except Per Share Data)**

**REPORTED BASIS**

| | Period 3 | | | Variance From | | | | Year to Date | | | Variance From | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % |
| **Operating Revenues** | | | | | | | | | | | | | | |
| Publishing(1) | 295,811 | 308,972 | 312,092 | (13,161) | (4) | (16,281) | (5) | 931,494 | 953,652 | 985,319 | (22,158) | (2) | (53,825) | (5) |
| Broadcasting & Entertainment(1) | 95,974 | 98,968 | 97,793 | (2,994) | (3) | (1,819) | (2) | 283,008 | 285,265 | 284,102 | (2,257) | (1) | (1,094) | - |
| Total | 391,785 | 407,940 | 409,885 | (16,155) | (4) | (18,100) | (4) | 1,214,502 | 1,238,917 | 1,269,421 | (24,415) | (2) | (54,919) | (4) |
| **Operating Expenses** | | | | | | | | | | | | | | |
| Publishing(1) | 241,018 | 250,866 | 254,387 | (9,848) | (4) | (13,369) | (5) | 791,773 | 805,423 | 815,506 | (13,650) | (2) | (23,733) | (3) |
| Broadcasting & Entertainment(1) | 68,697 | 71,996 | 70,093 | (3,299) | (5) | (1,396) | (2) | 221,626 | 230,391 | 216,651 | (8,765) | (4) | 4,975 | 2 |
| Corporate Expenses | 3,227 | 4,324 | 11,731 | (1,097) | (25) | (8,504) | (72) | 19,641 | 20,059 | 20,363 | (418) | (2) | (722) | (4) |
| Total | 312,942 | 327,186 | 336,211 | (14,244) | (4) | (23,269) | (7) | 1,033,040 | 1,055,873 | 1,052,520 | (22,833) | (2) | (19,480) | (2) |
| **Operating Profit/(Loss)** | | | | | | | | | | | | | | |
| Publishing(1) | 54,793 | 58,106 | 57,705 | (3,313) | (6) | (2,912) | (5) | 139,721 | 148,229 | 169,813 | (8,508) | (6) | (30,092) | (18) |
| Broadcasting & Entertainment(1) | 27,277 | 26,972 | 27,700 | 305 | 1 | (423) | (2) | 61,382 | 54,874 | 67,451 | 6,508 | 12 | (6,069) | (9) |
| Corporate Expenses | (3,227) | (4,324) | (11,731) | 1,097 | 25 | 8,504 | 72 | (19,641) | (20,059) | (20,363) | 418 | 2 | 722 | 4 |
| Total | 78,843 | 80,754 | 73,674 | (1,911) | (2) | 5,169 | 7 | 181,462 | 183,044 | 216,901 | (1,582) | (1) | (35,439) | (16) |
| Equity Income/(Loss) | 6,927 | 5,123 | 3,483 | 1,804 | 35 | 3,444 | 99 | 12,684 | 7,312 | 6,548 | 5,372 | 73 | 6,136 | 94 |
| Interest and Dividend Income | 1,682 | 1,448 | 1,357 | 234 | 16 | 325 | 24 | 3,154 | 2,967 | 2,180 | 187 | 6 | 974 | 45 |
| Interest Expense | (25,951) | (25,939) | (15,531) | (12) | - | (10,420) | (67) | (83,249) | (83,854) | (48,772) | 605 | 1 | (34,477) | (71) |
| Non-Operating Items (see page 8) | (83,717) | - | (13,696) | (83,717) | NM | (70,021) | (511) | (83,715) | - | (13,697) | (83,715) | NM | (70,018) | (511) |
| Income before income taxes | (22,216) | 61,386 | 49,287 | (83,602) | (136) | (71,503) | (145) | 30,336 | 109,469 | 163,160 | (79,133) | (72) | (132,824) | (81) |
| Income taxes | 839 | (23,480) | (23,029) | 24,319 | 104 | 23,868 | 104 | (19,257) | (41,872) | (64,004) | 22,615 | 54 | 44,747 | 70 |
| **Net Income Before Discontinued Operations** | (21,377) | 37,906 | 26,258 | (59,283) | (156) | (47,635) | (181) | 11,079 | 67,597 | 99,156 | (56,518) | (84) | (88,077) | (89) |
| **Discontinued Operations, net of tax** | (34,374) | - | 3,608 | (34,374) | NM | (37,982) | (1,053) | (34,374) | - | 3,608 | (34,374) | NM | (37,982) | (1,053) |
| **Net Income** | (55,751) | 37,906 | 29,866 | (93,657) | (247) | (85,617) | (287) | (23,295) | 67,597 | 102,764 | (90,892) | (134) | (126,059) | (123) |
| Preferred dividends-net(2) | - | - | (647) | - | NM | 647 | 100 | - | - | (2,103) | - | NM | 2,103 | 100 |
| **Net Income Attributable to Common** | (55,751) | 37,906 | 29,219 | (93,657) | (247) | (84,970) | (291) | (23,295) | 67,597 | 100,661 | (90,892) | (134) | (123,956) | (123) |
| **Earnings Per Share** | | | | | | | | | | | | | | |
| Basic | | | | | | | | | | | | | | |
| From Continuing Operations | (0.09) | 0.16 | 0.08 | (0.25) | (156) | (0.17) | (213) | 0.05 | 0.28 | 0.32 | (0.23) | (82) | (0.27) | (84) |
| Discontinued Operations | (0.14) | - | 0.01 | (0.14) | NM | (0.15) | (1,500) | (0.14) | - | 0.01 | (0.14) | NM | (0.15) | (1,500) |
| Total | (0.23) | 0.16 | 0.10 | (0.39) | (244) | (0.33) | (330) | (0.10) | 0.28 | 0.33 | (0.38) | (136) | (0.43) | (130) |
| Diluted | | | | | | | | | | | | | | |
| From Continuing Operations | (0.09) | 0.16 | 0.08 | (0.25) | (156) | (0.17) | (213) | 0.05 | 0.28 | 0.32 | (0.23) | (82) | (0.27) | (84) |
| Discontinued Operations | (0.14) | - | 0.01 | (0.14) | NM | (0.15) | (1,500) | (0.14) | - | 0.01 | (0.14) | NM | (0.15) | (1,500) |
| Total | (0.23) | 0.16 | 0.10 | (0.39) | (244) | (0.33) | (330) | (0.10) | 0.28 | 0.33 | (0.38) | (136) | (0.43) | (130) |
| **Weighted Average Shares (000's)** | | | | | | | | | | | | | | |
| Basic | 240,440 | 239,826 | 302,383 | 614 | - | (61,943) | (20) | 239,959 | 239,550 | 304,219 | 409 | - | (64,260) | (21) |
| Diluted(3) | 242,836 | 241,776 | 304,289 | 1,060 | - | (61,453) | (20) | 242,052 | 241,500 | 305,959 | 552 | - | (63,907) | (21) |

(1) The sales of Hoy New York and SCNI were announced in the first quarter of 2007.  In the third and fourth quarters of 2006, the Company sold its television stations in Atlanta, Boston and Albany.
   For prior years, operating results for these businesses are reported as discontinued operations.
(2) As a result of the TMCT transactions in September 2006, the Company no longer has any preferred stock outstanding.
(3) Diluted average shares declined versus last year due to the purchase of approximately 66.1 million shares resulting from the Company's stock buyback program in the third quarter 2006.

**Tribune Company**
**Results of Operations-Reported Basis**
**For Period 3, 2007**
**(Thousands of Dollars)**

**REPORTED BASIS**

| | Period 3 | | | | | | | | Year to Date | | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | 2007 Actual | 2007 Plan | 2006 Actual | Variance From 2007 Plan | % | Variance From 2006 Actual | % | | 2007 Actual | 2007 Plan | 2006 Actual | Variance From 2007 Plan | % | Variance From 2006 Actual | % |
| **Expenses by Type(1)** | | | | | | | | | | | | | | | |
| Compensation | 119,102 | 128,033 | 140,814 | (8,931) | (7) | (21,712) | (15) | | 420,552 | 427,780 | 438,457 | (7,228) | (2) | (17,905) | (4) |
| Newsprint & ink | 35,840 | 36,440 | 40,080 | (600) | (2) | (4,240) | (11) | | 114,593 | 115,711 | 123,936 | (1,118) | (1) | (9,343) | (8) |
| Broadcast rights amortization | 25,011 | 25,729 | 25,127 | (718) | (3) | (116) | - | | 83,202 | 85,450 | 84,291 | (2,248) | (3) | (1,089) | (1) |
| Other cash expenses | 115,202 | 118,311 | 113,112 | (3,109) | (3) | 2,090 | 2 | | 357,661 | 366,834 | 351,276 | (9,173) | (3) | 6,385 | 2 |
| Total cash expenses | 295,155 | 308,513 | 319,133 | (13,358) | (4) | (23,978) | (8) | | 976,008 | 995,775 | 997,960 | (19,767) | (2) | (21,952) | (2) |
| Depreciation and amortization | 17,787 | 18,673 | 17,078 | (886) | (5) | 709 | 4 | | 57,032 | 60,098 | 54,560 | (3,066) | (5) | 2,472 | 5 |
| Total | 312,942 | 327,186 | 336,211 | (14,244) | (4) | (23,269) | (7) | | 1,033,040 | 1,055,873 | 1,052,520 | (22,833) | (2) | (19,480) | (2) |
| **Operating Cash Flow(1)** | | | | | | | | | | | | | | | |
| Publishing | 68,581 | 72,656 | 70,903 | (4,075) | (6) | (2,322) | (3) | | 183,758 | 195,066 | 211,947 | (11,308) | (6) | (28,189) | (13) |
| Broadcasting & Entertainment | 31,232 | 30,979 | 31,477 | 253 | 1 | (245) | (1) | | 74,136 | 67,758 | 79,538 | 6,378 | 9 | (5,402) | (7) |
| Corporate Expenses | (3,183) | (4,208) | (11,628) | 1,025 | 24 | 8,445 | 73 | | (19,400) | (19,682) | (20,024) | 282 | 1 | 624 | 3 |
| Total | 96,630 | 99,427 | 90,752 | (2,797) | (3) | 5,878 | 6 | | 238,494 | 243,142 | 271,461 | (4,648) | (2) | (32,967) | (12) |

(1) The sales of Hoy New York and SCNI were announced in the first quarter of 2007. In the third and fourth quarters of 2006, the Company sold its television stations in Atlanta, Boston and Albany.
    For both years, operating results for these businesses are reported as discontinued operations.

Tribune Company
Results of Operations
For Period 3, 2007
(Thousands of Dollars, Except Per Share Data)

EXCLUDES NON-OPERATING ITEMS, SPECIAL
ITEMS AND DISCONTINUED OPERATIONS

|  | Period 3 | | | | | | |  | Year to Date | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
|  |  |  |  | Variance From | | | |  |  |  |  | Variance From | | | |
|  | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % |  | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % |
| **Operating Revenues(1)** |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
| Publishing | 295,811 | 308,972 | 312,092 | (13,161) | (4) | (16,281) | (5) | | 931,494 | 953,652 | 985,319 | (22,158) | (2) | (53,825) | (5) |
| Broadcasting & Entertainment | 95,974 | 98,968 | 97,793 | (2,994) | (3) | (1,819) | (2) | | 283,008 | 285,265 | 284,102 | (2,257) | (1) | (1,094) | - |
| Total | 391,785 | 407,940 | 409,885 | (16,155) | (4) | (18,100) | (4) | | 1,214,502 | 1,238,917 | 1,269,421 | (24,415) | (2) | (54,919) | (4) |
| **Operating Expenses(1)** |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
| Publishing(2) | 240,720 | 250,492 | 251,355 | (9,772) | (4) | (10,635) | (4) | | 790,864 | 805,049 | 798,253 | (14,185) | (2) | (7,389) | (1) |
| Broadcasting & Entertainment | 68,697 | 71,996 | 70,093 | (3,299) | (5) | (1,396) | (2) | | 221,626 | 230,391 | 216,651 | (8,765) | (4) | 4,975 | 2 |
| Corporate Expenses | 3,227 | 4,324 | 11,731 | (1,097) | (25) | (8,504) | (72) | | 19,416 | 20,059 | 20,363 | (643) | (3) | (947) | (5) |
| Total | 312,644 | 326,812 | 333,179 | (14,168) | (4) | (20,535) | (6) | | 1,031,906 | 1,055,499 | 1,035,267 | (23,593) | (2) | (3,361) | - |
| **Operating Profit(1)** |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
| Publishing(2) | 55,091 | 58,480 | 60,737 | (3,389) | (6) | (5,646) | (9) | | 140,630 | 148,603 | 187,066 | (7,973) | (5) | (46,436) | (25) |
| Broadcasting & Entertainment | 27,277 | 26,972 | 27,700 | 305 | 1 | (423) | (2) | | 61,382 | 54,874 | 67,451 | 6,508 | 12 | (6,069) | (9) |
| Corporate Expenses | (3,227) | (4,324) | (11,731) | 1,097 | 25 | 8,504 | 72 | | (19,416) | (20,059) | (20,363) | 643 | 3 | 947 | 5 |
| Total | 79,141 | 81,128 | 76,706 | (1,987) | (2) | 2,435 | 3 | | 182,596 | 183,418 | 234,154 | (822) | - | (51,558) | (22) |
| Equity Income/(Loss) | 6,927 | 5,123 | 3,483 | 1,804 | 35 | 3,444 | 99 | | 12,684 | 7,312 | 6,548 | 5,372 | 73 | 6,136 | 94 |
| Interest and Dividend Income | 1,682 | 1,448 | 1,357 | 234 | 16 | 325 | 24 | | 3,154 | 2,967 | 2,180 | 187 | 6 | 974 | 45 |
| Interest Expense | (25,951) | (25,939) | (15,531) | (12) | - | (10,420) | (67) | | (83,249) | (83,854) | (48,772) | 605 | 1 | (34,477) | (71) |
| Income before income taxes | 61,799 | 61,760 | 66,015 | 39 | - | (4,216) | (6) | | 115,185 | 109,843 | 194,110 | 5,342 | 5 | (78,925) | (41) |
| Income taxes | (25,813) | (23,623) | (25,964) | (2,190) | (9) | 151 | 1 | | (46,235) | (42,015) | (76,499) | (4,220) | (10) | 30,264 | 40 |
| Net Income | 35,986 | 38,137 | 40,051 | (2,151) | (6) | (4,065) | (10) | | 68,950 | 67,828 | 117,611 | 1,122 | 2 | (48,661) | (41) |
| Preferred dividends-net(3) | - | - | (647) | - | NM | 647 | 100 | | - | - | (2,103) | - | NM | 2,103 | 100 |
| Net Income Attributable to Common | 35,986 | 38,137 | 39,404 | (2,151) | (6) | (3,418) | (9) | | 68,950 | 67,828 | 115,508 | 1,122 | 2 | (46,558) | (40) |
| **Earnings Per Share** |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
| Basic | 0.15 | 0.16 | 0.13 | (0.01) | (6) | 0.02 | 15 | | 0.29 | 0.28 | 0.38 | 0.01 | 4 | (0.09) | (24) |
| Diluted | 0.15 | 0.16 | 0.13 | (0.01) | (6) | 0.02 | 15 | | 0.28 | 0.28 | 0.38 | - | - | (0.10) | (26) |
| **Weighted Average Shares (000's)** |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
| Basic | 240,440 | 239,826 | 302,383 | 614 | - | (61,943) | (20) | | 239,959 | 239,550 | 304,219 | 409 | - | (64,260) | (21) |
| Diluted(4) | 242,836 | 241,776 | 304,289 | 1,060 | - | (61,453) | (20) | | 242,052 | 241,500 | 305,959 | 552 | - | (63,907) | (21) |

(1) The sales of Hoy New York and SCNI were announced in the first quarter of 2007.  In the third and fourth quarters of 2006, the Company sold its television stations in Atlanta, Boston and Albany.
    For both years, operating results for these businesses are excluded from this summary and reported as discontinued operations.
(2) Period 3 and year to date 2007 excludes severance expense related to cost reduction initiatives.
(3) As a result of the TMCT transactions in September 2006, the Company no longer has any preferred stock outstanding.
(4) Diluted average shares declined versus last year due to the third quarter 2006 purchase of approximately 66.1 million shares resulting from the Company's stock buyback program.

Tribune Company
Results of Operations
For Period 3, 2007
(Thousands of Dollars)

| EXCLUDES DISCONTINUED OPERATIONS AND SPECIAL ITEMS |
|---|

| | | | Period 3 | | | | | | | | Year to Date | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | **Variance From** | | | | | | | | **Variance From** | | | |
| 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % | | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % |
| | | | | | | | **Operating Expenses by Type(1)** | | | | | | | |
| | | | | | | | Cash Expenses | | | | | | | |
| 118,783 | 127,672 | 135,834 | (8,889) | (7) | (17,051) | (13) | Compensation(2) | 419,401 | 427,419 | 419,482 | (8,018) | (2) | (81) | - |
| 35,840 | 36,440 | 40,080 | (600) | (2) | (4,240) | (11) | Newsprint & ink | 114,593 | 115,711 | 123,936 | (1,118) | (1) | (9,343) | (8) |
| 25,011 | 25,729 | 25,127 | (718) | (3) | (116) | - | Broadcast rights amortization | 83,202 | 85,450 | 84,291 | (2,248) | (3) | (1,089) | (1) |
| 115,223 | 118,298 | 115,060 | (3,075) | (3) | 163 | - | Other cash expenses | 357,678 | 366,821 | 352,998 | (9,143) | (2) | 4,680 | 1 |
| 294,857 | 308,139 | 316,101 | (13,282) | (4) | (21,244) | (7) | Total cash expenses | 974,874 | 995,401 | 980,707 | (20,527) | (2) | (5,833) | (1) |
| 17,787 | 18,673 | 17,078 | (886) | (5) | 709 | 4 | Depreciation and amortization | 57,032 | 60,098 | 54,560 | (3,066) | (5) | 2,472 | 5 |
| 312,644 | 326,812 | 333,179 | (14,168) | (4) | (20,535) | (6) | Total operating expenses | 1,031,906 | 1,055,499 | 1,035,267 | (23,593) | (2) | (3,361) | - |
| | | | | | | | **Operating Cash Flow(1)** | | | | | | | |
| 68,879 | 73,030 | 73,935 | (4,151) | (6) | (5,056) | (7) | Publishing(2) | 184,667 | 195,440 | 229,200 | (10,773) | (6) | (44,533) | (19) |
| 31,232 | 30,979 | 31,477 | 253 | 1 | (245) | (1) | Broadcasting & Entertainment | 74,136 | 67,758 | 79,538 | 6,378 | 9 | (5,402) | (7) |
| (3,183) | (4,208) | (11,628) | 1,025 | 24 | 8,445 | 73 | Corporate Expenses | (19,175) | (19,682) | (20,024) | 507 | 3 | 849 | 4 |
| 96,928 | 99,801 | 93,784 | (2,873) | (3) | 3,144 | 3 | Total | 239,628 | 243,516 | 288,714 | (3,888) | (2) | (49,086) | (17) |

(1) The sales of Hoy New York and SCNI were announced in the first quarter of 2007. In the third and fourth quarters of 2006, the Company sold its television stations in Atlanta, Boston and Albany.
    For both years, operating results for these businesses are excluded from this summary and reported as discontinued operations.
(2) Period 3 and year to date 2007 excludes severance expense related to cost reduction initiatives.

**Tribune Company**
**Summary of Total Compensation**
**For Period 3, 2007**
**(Thousands of Dollars)**

EXCLUDES DISCONTINUED OPERATIONS
AND SPECIAL ITEMS

## Period 3

| | Publishing(1)(2) | | | | Broadcasting & Entertainment(1) | | | | Corporate | | | | Service Centers | | | | Consolidated(1)(2) | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 2007 | 2006 | Change | % | 2007 | 2006 | Change | % | 2007 | 2006 | Change | % | 2007 | 2006 | Change | % | 2007 | 2006 | Change | % |
| **Direct Pay:** | | | | | | | | | | | | | | | | | | | | |
| Non-Union | | | | | | | | | | | | | | | | | | | | |
| Regular/Other | 59,749 | 58,882 | 867 | 1.5 | 10,970 | 10,564 | 406 | 3.8 | 1,370 | 1,458 | (88) | (6.0) | 2,271 | 1,926 | 345 | 17.9 | 74,360 | 72,830 | 1,530 | 2.1 |
| Overtime | 951 | 1,081 | (130) | (12.0) | 155 | 127 | 28 | 22.0 | 1 | 1 | 0 | 0.0 | 24 | 21 | 3 | 14.3 | 1,131 | 1,230 | (99) | (8.0) |
| Incentives (Incl. MIP) | 7,956 | 8,094 | (138) | (1.7) | 2,657 | 2,663 | (6) | (0.2) | 398 | 237 | 161 | 67.9 | 97 | 30 | 67 | 223.3 | 11,108 | 11,024 | 84 | 0.8 |
| Total | 68,656 | 68,057 | 599 | 0.9 | 13,782 | 13,354 | 428 | 3.2 | 1,769 | 1,696 | 73 | 4.3 | 2,392 | 1,977 | 415 | 21.0 | 86,599 | 85,084 | 1,515 | 1.8 |
| Union: | | | | | | | | | | | | | | | | | | | | |
| Regular/Other | 8,893 | 9,499 | (606) | (6.4) | 5,283 | 4,239 | 1,044 | 24.6 | - | - | - | - | - | - | - | - | 14,176 | 13,738 | 438 | 3.2 |
| Overtime | 480 | 423 | 57 | 13.5 | 232 | 243 | (11) | (4.5) | - | - | - | - | - | - | - | - | 712 | 666 | 46 | 6.9 |
| Total | 9,373 | 9,922 | (549) | (5.5) | 5,515 | 4,482 | 1,033 | 23.0 | - | - | - | - | - | - | - | - | 14,888 | 14,404 | 484 | 3.4 |
| Total Direct Pay | 78,029 | 77,979 | 50 | 0.1 | 19,297 | 17,836 | 1,461 | 8.2 | 1,769 | 1,696 | 73 | 4.3 | 2,392 | 1,977 | 415 | 21.0 | 101,487 | 99,488 | 1,999 | 2.0 |
| Stock-Based Compensation | 1,313 | 7,006 | (5,693) | (81.3) | 629 | 2,368 | (1,739) | (73.4) | 154 | 7,989 | (7,835) | (98.1) | | | | | 2,107 | 17,363 | (15,256) | (87.9) |
| **Benefits:** | | | | | | | | | | | | | | | | | | | | |
| Medical/Life/LTD Insurance | 6,002 | 4,074 | 1,928 | 47.3 | 979 | 427 | 552 | 129.3 | 73 | 49 | 24 | 49.0 | 192 | 79 | 113 | 143.0 | 7,246 | 4,629 | 2,617 | 56.5 |
| Pension/Retirement | (822) | 4,368 | (5,190) | (118.8) | (238) | 487 | (725) | (148.9) | 184 | 705 | (521) | (73.9) | 24 | (37) | 61 | 164.9 | (852) | 5,523 | (6,375) | (115.4) |
| Payroll Taxes/Other Fringe | 5,872 | 6,067 | (195) | (3.2) | 1,235 | 1,290 | (55) | (4.3) | 121 | 102 | 19 | 18.6 | 140 | 22 | 118 | 536.4 | 7,357 | 7,481 | (124) | (1.7) |
| Workers Compensation | 1,373 | 1,217 | 156 | 12.8 | 58 | 112 | (54) | (48.2) | 6 | 21 | (15) | (71.4) | 1 | 0 | 1 | NM | 1,438 | 1,350 | 88 | 6.5 |
| Total Benefits | 12,425 | 15,726 | (3,301) | (21.0) | 2,034 | 2,316 | (282) | (12.2) | 384 | 877 | (493) | (56.2) | 357 | 64 | 293 | 457.8 | 15,189 | 18,983 | (3,794) | (20.0) |
| Total before Service Center | 91,767 | 100,711 | (8,944) | (8.9) | 21,960 | 22,520 | (560) | (2.5) | 2,307 | 10,562 | (8,255) | (78.2) | 2,749 | 2,041 | 708 | 34.7 | 118,783 | 135,834 | (17,051) | (12.6) |
| Service Center allocations | 2,564 | 1,866 | 698 | 37.4 | 169 | 188 | (19) | (10.1) | - | - | - | NM | | | | | | | | |
| Total Compensation | 94,331 | 102,577 | (8,246) | (8.0) | 22,129 | 22,708 | (579) | (2.5) | 2,307 | 10,562 | (8,255) | (78.2) | | | | | | | | |

## Year to Date

| | Publishing(1)(2) | | | | Broadcasting & Entertainment(1) | | | | Corporate(2) | | | | Service Centers | | | | Consolidated(1)(2) | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 2007 | 2006 | Change | % | 2007 | 2006 | Change | % | 2007 | 2006 | Change | % | 2007 | 2006 | Change | % | 2007 | 2006 | Change | % |
| **Direct Pay:** | | | | | | | | | | | | | | | | | | | | |
| Non-Union | | | | | | | | | | | | | | | | | | | | |
| Regular/Other | 192,572 | 190,207 | 2,365 | 1.2 | 34,877 | 33,772 | 1,105 | 3.3 | 4,467 | 4,636 | (169) | (3.6) | 6,617 | 6,002 | 615 | 10.2 | 238,533 | 234,617 | 3,916 | 1.7 |
| Overtime | 3,275 | 3,597 | (322) | (9.0) | 485 | 430 | 55 | 12.8 | 1 | 3 | (2) | (66.7) | 71 | 70 | 1 | 1.4 | 3,832 | 4,100 | (268) | (6.5) |
| Incentives (Incl. MIP) | 26,015 | 25,483 | 532 | 2.1 | 7,005 | 4,997 | 2,008 | 40.2 | 1,301 | 1,019 | 282 | 27.7 | 801 | 752 | 49 | 6.5 | 35,122 | 32,251 | 2,871 | 8.9 |
| Total | 221,862 | 219,287 | 2,575 | 1.2 | 42,367 | 39,199 | 3,168 | 8.1 | 5,769 | 5,658 | 111 | 2.0 | 7,489 | 6,824 | 665 | 9.7 | 277,487 | 270,968 | 6,519 | 2.4 |
| Union: | | | | | | | | | | | | | | | | | | | | |
| Regular/Other | 29,437 | 30,850 | (1,413) | (4.6) | 14,941 | 13,843 | 1,098 | 7.9 | - | - | - | - | - | - | - | - | 44,378 | 44,693 | (315) | (0.7) |
| Overtime | 1,690 | 1,422 | 268 | 18.8 | 904 | 864 | 40 | 4.6 | - | - | - | - | - | - | - | - | 2,594 | 2,286 | 308 | 13.5 |
| Total | 31,127 | 32,272 | (1,145) | (3.5) | 15,845 | 14,707 | 1,138 | 7.7 | - | - | - | - | - | - | - | - | 46,972 | 46,979 | (7) | 0.0 |
| Total Direct Pay | 252,989 | 251,559 | 1,430 | 0.6 | 58,212 | 53,906 | 4,306 | 8.0 | 5,769 | 5,658 | 111 | 2.0 | 7,489 | 6,824 | 665 | 9.7 | 324,459 | 317,947 | 6,512 | 2.0 |
| Stock-Based Compensation | 7,425 | 7,096 | 329 | 4.6 | 2,813 | 2,392 | 421 | 17.6 | 7,956 | 7,961 | (5) | (0.1) | | | | | 18,258 | 17,449 | 809 | 4.6 |
| **Benefits:** | | | | | | | | | | | | | | | | | | | | |
| Medical/Life/LTD Insurance | 22,300 | 21,143 | 1,157 | 5.5 | 3,724 | 3,065 | 659 | 21.5 | 356 | 344 | 12 | 3.5 | 623 | 513 | 110 | 21.4 | 27,003 | 25,065 | 1,938 | 7.7 |
| Pension/Retirement | 7,831 | 16,630 | (8,799) | (52.9) | 2,058 | 3,313 | (1,255) | (37.9) | 1,040 | 2,371 | (1,331) | (56.1) | 358 | 324 | 34 | 10.5 | 11,287 | 22,638 | (11,351) | (50.1) |
| Payroll Taxes/Other Fringe | 25,922 | 25,486 | 436 | 1.7 | 6,140 | 5,474 | 666 | 12.2 | 877 | 517 | 360 | 69.6 | 837 | 518 | 319 | 61.6 | 33,712 | 31,995 | 1,717 | 5.4 |
| Workers Compensation | 4,455 | 3,943 | 512 | 13.0 | 205 | 375 | (170) | (45.3) | 19 | 68 | (49) | (72.1) | 3 | 2 | 1 | 50.0 | 4,682 | 4,388 | 294 | 6.7 |
| Total Benefits | 60,508 | 67,202 | (6,694) | (10.0) | 12,127 | 12,227 | (100) | (0.8) | 2,292 | 3,300 | (1,008) | (30.5) | 1,821 | 1,357 | 464 | 34.2 | 76,684 | 84,086 | (7,402) | (8.8) |
| Total before Service Center | 320,922 | 325,857 | (4,935) | (1.5) | 73,152 | 68,525 | 4,627 | 6.8 | 16,017 | 16,919 | (902) | (5.3) | 9,310 | 8,181 | 1,129 | 13.8 | 419,401 | 419,482 | (81) | 0.0 |
| Service Center allocations | 8,703 | 7,687 | 1,016 | 13.2 | 607 | 668 | (61) | (9.1) | - | - | - | NM | | | | | | | | |
| Total Compensation | 329,625 | 333,544 | (3,919) | (1.2) | 73,759 | 69,193 | 4,566 | 6.6 | 16,017 | 16,919 | (902) | (5.3) | | | | | | | | |

(1) sales of Hoy New York and SCNI were announced in the first quarter 2007. In the third and fourth quarters of 2006, the Company sold its television stations in Atlanta, Boston and Albany. For both years,
    operating results for these businesses are excluded from this summary and reported as discontinued operations.
(2) Period 3 and year to date 2007 excludes severance expense related to cost reduction initiatives.

**Tribune Company**
**Summary of Equity Income/(Loss)**
**For Period 3, 2007**
**(Thousands of Dollars)**

| | Period 3 | | | | | | | Equity Income/(Loss) | Year to Date | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Variance From | | | | | | | | Variance From | | | |
| | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % | | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % |
| | | | | | | | | Publishing | | | | | | | |
| CareerBuilder (42.5%) | (704) | (1,867) | (1,218) | 1,163 | 62 | 514 | 42 | | (7,343) | (8,846) | (10,122) | 1,503 | 17 | 2,779 | 27 |
| Classified Ventures (27.8%) | (263) | (752) | (123) | 489 | 65 | (140) | (114) | | 648 | (655) | 173 | 1,303 | 199 | 475 | 275 |
| TMS Operations | 59 | 52 | 12 | 7 | 13 | 47 | NM | | 87 | (113) | 135 | 200 | 177 | (48) | (36) |
| ShopLocal (42.5%) | (371) | (847) | (602) | 476 | 56 | 231 | 38 | | (1,530) | (2,532) | (1,734) | 1,002 | 40 | 204 | 12 |
| Topix (33.7%) | (143) | (258) | (35) | 115 | 45 | (108) | (309) | | (491) | (781) | (73) | 290 | 37 | (418) | (573) |
| Consumer Networks (16.8%) | (8) | (14) | (8) | 6 | 43 | - | - | | (36) | (44) | (44) | 8 | 18 | 8 | 18 |
| BrassRing, Inc. (26.9%)(1) | - | - | (50) | - | NM | 50 | 100 | | - | - | 278 | - | NM | (278) | (100) |
| Other | 53 | - | 300 | 53 | NM | (247) | (82) | | 279 | - | 573 | 279 | NM | (294) | (51) |
| Sub-total | (1,377) | (3,686) | (1,724) | 2,309 | 63 | 347 | 20 | | (8,386) | (12,971) | (10,814) | 4,585 | 35 | 2,428 | 22 |
| | | | | | | | | Broadcasting & Entertainment | | | | | | | |
| TV Food Network (31.3%) | 7,259 | 7,412 | 3,478 | (153) | (2) | 3,781 | 109 | | 17,200 | 16,280 | 11,816 | 920 | 6 | 5,384 | 46 |
| Comcast SportsNet Chicago (25.3%) | 927 | 1,192 | 1,128 | (265) | (22) | (201) | (18) | | 3,591 | 3,521 | 3,447 | 70 | 2 | 144 | 4 |
| Montreal Expos(2) | - | - | - | - | NM | - | NM | | - | - | 380 | - | NM | (380) | (100) |
| MLB Advanced Media (3.33%) | 136 | 136 | 83 | - | - | 53 | 64 | | 442 | 442 | 250 | - | - | 192 | 77 |
| Sub-total | 8,322 | 8,740 | 4,689 | (418) | (5) | 3,633 | 77 | | 21,233 | 20,243 | 15,893 | 990 | 5 | 5,340 | 34 |
| | | | | | | | | Corporate | | | | | | | |
| TMCT I and II(3) | 176 | 262 | 641 | (86) | (33) | (465) | (73) | | 584 | 787 | 2,084 | (203) | (26) | (1,500) | (72) |
| Low Income Housing | (218) | (217) | (176) | (1) | - | (42) | (24) | | (706) | (706) | (787) | - | - | 81 | 10 |
| Legacy.com (39.1%) | 24 | 24 | 53 | - | - | (29) | (55) | | (41) | (41) | 172 | - | - | (213) | (124) |
| Sub-total | (18) | 69 | 518 | (87) | (126) | (536) | (103) | | (163) | 40 | 1,469 | (203) | (508) | (1,632) | (111) |
| | | | | | | | | | | | | | | | NM |
| **Total Equity Income/(Loss)** | 6,927 | 5,123 | 3,483 | 1,804 | 35 | 3,444 | 99 | | 12,684 | 7,312 | 6,548 | 5,372 | 73 | 6,136 | 94 |

(1) Tribune's investments in BrassRing was sold in November 2006.
(2) Tribune's investments in the Montrael Expos was sold in July 2006.
(3) The Company's investment in the TMCT I and II Portfolios was reduced from 20% to 5% in September 2006.

**TRIBUNE COMPANY**
**SUMMARY OF NON-OPERATING ITEMS AND SPECIAL ITEMS**
**FOR FIRST QUARTER 2007**
**(Dollars in Thousands, Except Per Share Data)**

| | FIRST QUARTER, 2007 | | FIRST QUARTER, 2006 | |
|---|---|---|---|---|
| | PRE-TAX GAIN/(LOSS) | DILUTED EPS | PRE-TAX GAIN/(LOSS) | DILUTED EPS |
| **Net Income from Continuing Operations, before Special Items and Non-Operating Items** | $ 68,950 | $ .28 | $ 117,615 | $ .38 |
| Severance | (1,134) | - | - | - |
| Newsday union related charges | - | - | (19,186) | (.04) |
| Gain on sales of properties | - | - | 1,933 | - |
| **Total Special Charges** | (1,134) | - | (17,253) | (.04) |
| **Loss on Change in Fair Value of 16M Time Warner Shares, net of PHONES** | (69,780) | (.18) | (10,317) | (.02) |
| **Gain on Sales of Investments and Subsidiaries** | | | | |
| TMCT portfolio realized gain | 73 | - | 3,466 | .01 |
| **Gain/(Loss) on Investment Write-Downs and Other** | | | | |
| TMCT portfolio | (50) | - | (6,889) | (.01) |
| Sale of TMS patents (iSurf) | 5,713 | .01 | - | - |
| Strategic review fees | (14,473) | (.06) | - | - |
| Newsday legal reserve | (3,000) | (.01) | - | - |
| Other | (2,198) | - | 43 | - |
| Sub-total | (14,008) | (.06) | (6,846) | (.01) |
| **Total Non-Operating Items** | (83,715) | (.23) | (13,697) | (.02) |
| Income Taxes on Non-Operating Items and Special Charges | 26,978 | - | 12,491 | - |
| **Net Income from Continuing Operations** | 11,079 | .05 | 99,156 | .32 |
| **Income (Loss) from Discontinued Operations, net of tax** | (34,374) | (.14) | 3,608 | .01 |
| **Net Income** | $ (23,295) | $ (.10) | $ 102,764 | $ .33 |

**TRIBUNE COMPANY**
**SUMMARY OF REVENUES AND NEWSPAPER ADVERTISING VOLUME (Unaudited)**
**For Period 3 Ended April 1, 2007**
**(In thousands)**

| | Period 3 | | | Year to Date | | |
|---|---|---|---|---|---|---|
| | 2007 | 2006 | % Change | 2007 | 2006 | % Change |
| **Publishing** (A) | | | | | | |
| Advertising | | | | | | |
| Retail | $ 95,836 | $ 92,912 | 3.1 | $ 292,289 | $ 294,083 | (0.6) |
| National | 52,341 | 53,087 | (1.4) | 177,801 | 181,760 | (2.2) |
| Classified | 85,069 | 101,296 | (16.0) | 260,742 | 302,432 | (13.8) |
| Sub-Total | 233,246 | 247,295 | (5.7) | 730,832 | 778,275 | (6.1) |
| Circulation | 41,100 | 44,609 | (7.9) | 134,871 | 144,297 | (6.5) |
| Other | 21,465 | 20,188 | 6.3 | 65,791 | 62,747 | 4.9 |
| Segment Total | 295,811 | 312,092 | (5.2) | 931,494 | 985,319 | (5.5) |
| **Broadcasting & Entertainment** (B) | | | | | | |
| Television | 87,907 | 88,732 | (0.9) | 264,446 | 265,791 | (0.5) |
| Radio/Entertainment | 8,067 | 9,061 | (11.0) | 18,562 | 18,311 | 1.4 |
| Segment Total | 95,974 | 97,793 | (1.9) | 283,008 | 284,102 | (0.4) |
| **Consolidated Revenues** | $ 391,785 | $ 409,885 | (4.4) | $ 1,214,502 | $ 1,269,421 | (4.3) |
| **Total Advertising Inches** (A)(C) | | | | | | |
| Full Run | | | | | | |
| Retail | 383 | 383 | - | 1,208 | 1,210 | (0.2) |
| National | 218 | 229 | (4.8) | 699 | 797 | (12.3) |
| Classified | 683 | 810 | (15.7) | 2,066 | 2,411 | (14.3) |
| Sub-Total | 1,284 | 1,422 | (9.7) | 3,973 | 4,418 | (10.1) |
| Part Run | 1,612 | 1,687 | (4.4) | 4,735 | 4,960 | (4.5) |
| Total | 2,896 | 3,109 | (6.9) | 8,708 | 9,378 | (7.1) |
| **Preprint Pieces** (A)(C) | 1,180,461 | 1,045,263 | 12.9 | 3,484,658 | 3,328,527 | 4.7 |

(A)  In the first quarter of 2007, Tribune Company agreed to sell its SCNI and Hoy, New York operations.  The 2007 and 2006 results for these businesses have been excluded from this presentation.

(B)  Excludes results from discontinued operations in 2006 (WATL-TV, Atlanta, WLVI-TV, Boston and WCWN-TV, Albany).

(C)  Volume for 2006 has been modified to conform with the 2007 presentation.  Volume includes only the daily newspapers and is based on preliminary internal data, which may be updated in subsequent reports.

**Publishing(1)**
**Operating Statement-Reported Basis**
**For Period 3, 2007**
**(Thousands of Dollars)**

REPORTED BASIS

| | | | Period 3 | | | | | | | Year to Date | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | Variance From | | | | | | | | Variance From | | | |
| 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % | | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % |
| | | | | | | | **Revenues** | | | | | | | |
| 233,246 | 244,095 | 247,295 | (10,849) | (4) | (14,049) | (6) | Advertising | 730,832 | 750,106 | 778,275 | (19,274) | (3) | (47,443) | (6) |
| 41,100 | 42,556 | 44,609 | (1,456) | (3) | (3,509) | (8) | Circulation | 134,871 | 137,552 | 144,297 | (2,681) | (2) | (9,426) | (7) |
| 21,465 | 22,321 | 20,188 | (856) | (4) | 1,277 | 6 | Other | 65,791 | 65,994 | 62,747 | (203) | 0 | 3,044 | 5 |
| 295,811 | 308,972 | 312,092 | (13,161) | (4) | (16,281) | (5) | Total | 931,494 | 953,652 | 985,319 | (22,158) | (2) | (53,825) | (5) |
| | | | | | | | **Expenses(2)** | | | | | | | |
| | | | | | | | Compensation | | | | | | | |
| 78,427 | 78,924 | 80,625 | (497) | (1) | (2,198) | (3) | Direct Pay | 253,886 | 254,427 | 267,201 | (541) | 0 | (13,315) | (5) |
| 12,346 | 18,334 | 18,060 | (5,988) | (33) | (5,714) | (32) | Benefits | 60,537 | 64,168 | 70,535 | (3,631) | (6) | (9,998) | (14) |
| 1,313 | 1,511 | 7,006 | (198) | (13) | (5,693) | (81) | Stock-Based Compensation | 7,425 | 7,412 | 7,096 | 13 | 0 | 329 | 5 |
| 2,564 | 2,662 | 1,866 | (98) | (4) | 698 | 37 | Service centers allocation | 8,703 | 8,869 | 7,687 | (166) | (2) | 1,016 | 13 |
| 94,650 | 101,431 | 107,557 | (6,781) | (7) | (12,907) | (12) | Total | 330,551 | 334,876 | 352,519 | (4,325) | (1) | (21,968) | (6) |
| 35,840 | 36,440 | 40,080 | (600) | (2) | (4,240) | (11) | Newsprint & Ink | 114,593 | 115,711 | 123,936 | (1,118) | (1) | (9,343) | (8) |
| 24,994 | 25,279 | 23,947 | (285) | (1) | 1,047 | 4 | Outside Services | 76,130 | 75,832 | 73,305 | 298 | 0 | 2,825 | 4 |
| 9,741 | 9,794 | 7,792 | (53) | (1) | 1,949 | 25 | TMC Postage | 30,313 | 31,727 | 25,718 | (1,414) | (4) | 4,595 | 18 |
| 27,728 | 27,198 | 27,891 | 530 | 2 | (163) | (1) | Other Circulation Expenses | 88,632 | 87,927 | 88,885 | 705 | 1 | (253) | 0 |
| 6,949 | 8,233 | 7,141 | (1,284) | (16) | (192) | (3) | Promotion | 21,612 | 24,661 | 23,192 | (3,049) | (12) | (1,580) | (7) |
| 27,328 | 27,941 | 26,781 | (613) | (2) | 547 | 2 | Other Expenses | 85,905 | 87,852 | 85,817 | (1,947) | (2) | 88 | 0 |
| 227,230 | 236,316 | 241,189 | (9,086) | (4) | (13,959) | (6) | Total Cash Expenses | 747,736 | 758,586 | 773,372 | (10,850) | (1) | (25,636) | (3) |
| 68,581 | 72,656 | 70,903 | (4,075) | (6) | (2,322) | (3) | **Operating Cash Flow** | 183,758 | 195,066 | 211,947 | (11,308) | (6) | (28,189) | (13) |
| 13,113 | 13,908 | 12,643 | (795) | (6) | 470 | 4 | Depreciation | 41,870 | 44,735 | 40,320 | (2,865) | (6) | 1,550 | 4 |
| 675 | 642 | 555 | 33 | 5 | 120 | 22 | Amortization of Intangibles | 2,167 | 2,102 | 1,814 | 65 | 3 | 353 | 19 |
| 54,793 | 58,106 | 57,705 | (3,313) | (6) | (2,912) | (5) | **Operating Profit** | 139,721 | 148,229 | 169,813 | (8,508) | (6) | (30,092) | (18) |
| (1,377) | (3,686) | (1,724) | 2,309 | 63 | 347 | 20 | Equity Income/(Loss) | (8,386) | (12,971) | (10,814) | 4,585 | 35 | 2,428 | 22 |
| 53,416 | 54,420 | 55,981 | (1,004) | (2) | (2,565) | (5) | Group Profit | 131,335 | 135,258 | 158,999 | (3,923) | (3) | (27,664) | (17) |
| 23.2 | 23.5 | 22.7 | (0.3) | | 0.5 | | Oper. Cash Flow Margin (%) | 19.7 | 20.5 | 21.5 | (0.8) | | (1.8) | |
| 18.5 | 18.8 | 18.5 | (0.3) | | - | | Operating Profit Margin (%) | 15.0 | 15.5 | 17.2 | (0.5) | | (2.2) | |

(1) The sales of Hoy New York and SCNI were announced in the first quarter 2007.  Operating results for these newspapers are excluded from this statement and reported as discontinued operations.
(2) Both years include special items which are summarized on Publishing page 2.

**Publishing**
**Summary of Special Items by Type**
**(Thousands of Dollars)**

| | Charges/(Credits) | | | |
| | Period 3 | | Year to Date | |
| | 2007 | 2006 | 2007 | 2006 |
|---|---|---|---|---|
| **Compensation** | | | | |
| Severance | | | | |
| Chicago | (44) | - | (53) | - |
| Newsday | (110) | 5,069 | 58 | 5,069 |
| South Florida | 261 | - | 592 | - |
| Baltimore | 89 | - | 170 | - |
| Orlando | 25 | - | 38 | - |
| Hartford | 25 | - | 37 | - |
| Newport News | - | - | 11 | - |
| Group Office | 73 | (89) | 73 | (89) |
| Sub-total | 319 | 4,980 | 926 | 4,980 |
| | | | | |
| Union settlement at Newsday | - | - | - | 13,995 |
| Total | 319 | 4,980 | 926 | 18,975 |
| | | | | |
| | | | | |
| **Outside Services** | | | | |
| Outplacement assistance | 24 | 8 | 28 | 8 |
| | | | | |
| **Other Expense** | | | | |
| Baltimore (gain) on property sale | - | (1,933) | - | (1,933) |
| Newsday truck lease buyout | - | 203 | - | 203 |
| Other | (45) | (226) | (45) | - |
| Total | (45) | (1,956) | (45) | (1,730) |
| | | | | |
| Total Special Items | 298 | 3,032 | 909 | 17,253 |

Publishing(1)
Operating Statement
For Period 3, 2007
(Thousands of Dollars)

EXCLUDES DISCONTINUED OPERATIONS
AND SPECIAL ITEMS

| | Period 3 | | | | | | | | Year to Date | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Variance From | | | | | | | | Variance From | | | |
| 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % | | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % |
| | | | | | | | **Revenues** | | | | | | | |
| 233,246 | 244,095 | 247,295 | (10,849) | (4) | (14,049) | (6) | Advertising | 730,832 | 750,106 | 778,275 | (19,274) | (3) | (47,443) | (6) |
| 41,100 | 42,556 | 44,609 | (1,456) | (3) | (3,509) | (8) | Circulation | 134,871 | 137,552 | 144,297 | (2,681) | (2) | (9,426) | (7) |
| 21,465 | 22,321 | 20,188 | (856) | (4) | 1,277 | 6 | Other | 65,791 | 65,994 | 62,747 | (203) | 0 | 3,044 | 5 |
| 295,811 | 308,972 | 312,092 | (13,161) | (4) | (16,281) | (5) | Total | 931,494 | 953,652 | 985,319 | (22,158) | (2) | (53,825) | (5) |
| | | | | | | | **Expenses(2)** | | | | | | | |
| | | | | | | | Compensation | | | | | | | |
| 78,030 | 78,644 | 77,986 | (614) | (1) | 44 | 0 | Direct Pay | 252,981 | 254,147 | 251,562 | (1,166) | 0 | 1,419 | 1 |
| 12,424 | 18,253 | 15,719 | (5,829) | (32) | (3,295) | (21) | Benefits | 60,516 | 64,087 | 67,199 | (3,571) | (6) | (6,683) | (10) |
| 1,313 | 1,511 | 7,006 | (198) | (13) | (5,693) | (81) | Stock-Based Compensation | 7,425 | 7,412 | 7,096 | 13 | 0 | 329 | 5 |
| 2,564 | 2,662 | 1,866 | (98) | (4) | 698 | 37 | Service Centers allocation | 8,703 | 8,869 | 7,687 | (166) | (2) | 1,016 | 13 |
| 94,331 | 101,070 | 102,577 | (6,739) | (7) | (8,246) | (8) | Total | 329,625 | 334,515 | 333,544 | (4,890) | (1) | (3,919) | (1) |
| 35,840 | 36,440 | 40,080 | (600) | (2) | (4,240) | (11) | Newsprint & Ink | 114,593 | 115,711 | 123,936 | (1,118) | (1) | (9,343) | (8) |
| 25,015 | 25,266 | 23,939 | (251) | (1) | 1,076 | 4 | Outside Services | 76,147 | 75,819 | 73,297 | 328 | 0 | 2,850 | 4 |
| 9,741 | 9,794 | 7,792 | (53) | (1) | 1,949 | 25 | TMC Postage | 30,313 | 31,727 | 25,718 | (1,414) | (4) | 4,595 | 18 |
| 27,728 | 27,198 | 27,668 | 530 | 2 | 60 | 0 | Other Circulation Expenses | 88,632 | 87,927 | 88,682 | 705 | 1 | (50) | 0 |
| 6,949 | 8,233 | 7,141 | (1,284) | (16) | (192) | (3) | Promotion | 21,612 | 24,661 | 23,192 | (3,049) | (12) | (1,580) | (7) |
| 27,328 | 27,941 | 28,960 | (613) | (2) | (1,632) | (6) | Other Expenses | 85,905 | 87,852 | 87,750 | (1,947) | (2) | (1,845) | (2) |
| 226,932 | 235,942 | 238,157 | (9,010) | (4) | (11,225) | (5) | Total Cash Expenses | 746,827 | 758,212 | 756,119 | (11,385) | (2) | (9,292) | (1) |
| 68,879 | 73,030 | 73,935 | (4,151) | (6) | (5,056) | (7) | **Operating Cash Flow** | 184,667 | 195,440 | 229,200 | (10,773) | (6) | (44,533) | (19) |
| 13,113 | 13,908 | 12,643 | (795) | (6) | 470 | 4 | Depreciation | 41,870 | 44,735 | 40,320 | (2,865) | (6) | 1,550 | 4 |
| 675 | 642 | 555 | 33 | 5 | 120 | 22 | Amortization of Intangibles | 2,167 | 2,102 | 1,814 | 65 | 3 | 353 | 19 |
| 55,091 | 58,480 | 60,737 | (3,389) | (6) | (5,646) | (9) | **Operating Profit** | 140,630 | 148,603 | 187,066 | (7,973) | (5) | (46,436) | (25) |
| (1,377) | (3,686) | (1,724) | 2,309 | 63 | 347 | 20 | Equity Income/(Loss) | (8,386) | (12,971) | (10,814) | 4,585 | 35 | 2,428 | 22 |
| 53,714 | 54,794 | 59,013 | (1,080) | (2) | (5,299) | (9) | Group Profit | 132,244 | 135,632 | 176,252 | (3,388) | (2) | (44,008) | (25) |
| 23.3 | 23.6 | 23.7 | (0.3) | | (0.4) | | Oper. Cash Flow Margin (%) | 19.8 | 20.5 | 23.3 | (0.7) | | (3.5) | |
| 18.6 | 18.9 | 19.5 | (0.3) | | (0.9) | | Operating Profit Margin (%) | 15.1 | 15.6 | 19.0 | (0.5) | | (3.9) | |

(1) The sales of Hoy New York and SCNI were announced in the first quarter 2007. Operating results for these newspapers are excluded from this statement and will be reported as discontinued operations in the Company's external financial statements.

(2) Period 3 and year to date 2007 exclude special items which are summarized on Publishing page 2.

**Publishing(1)**
**Summary of Operations-Reported Basis**
**For Period 3, 2007**
**(Thousands of Dollars)**

**REPORTED BASIS**

| | Period 3 | | | | | | | | Year to Date | | | | | | |
| | 2007 Actual | 2007 Plan | 2006 Actual | Variance From 2007 Plan | % | 2006 Actual | % | | 2007 Actual | 2007 Plan | 2006 Actual | Variance From 2007 Plan | % | 2006 Actual | % |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Operating Revenues** | | | | | | | | | | | | | | | |
| Los Angeles | 81,468 | 83,442 | 83,607 | (1,974) | (2) | (2,139) | (3) | | 261,788 | 267,828 | 273,812 | (6,040) | (2) | (12,024) | (4) |
| Chicago | 64,531 | 67,837 | 67,747 | (3,306) | (5) | (3,216) | (5) | | 200,858 | 206,777 | 208,430 | (5,919) | (3) | (7,572) | (4) |
| Newsday | 39,660 | 42,240 | 41,384 | (2,580) | (6) | (1,724) | (4) | | 121,682 | 126,528 | 128,925 | (4,846) | (4) | (7,243) | (6) |
| South Florida | 29,401 | 32,763 | 34,823 | (3,362) | (10) | (5,422) | (16) | | 95,022 | 99,493 | 109,580 | (4,471) | (4) | (14,558) | (13) |
| Orlando | 19,941 | 22,478 | 24,101 | (2,537) | (11) | (4,160) | (17) | | 64,173 | 68,730 | 73,611 | (4,557) | (7) | (9,438) | (13) |
| Baltimore | 22,193 | 23,436 | 23,416 | (1,243) | (5) | (1,223) | (5) | | 69,146 | 72,582 | 73,747 | (3,436) | (5) | (4,601) | (6) |
| Hartford | 15,306 | 15,440 | 15,060 | (134) | (1) | 246 | 2 | | 46,794 | 47,565 | 48,921 | (771) | (2) | (2,127) | (4) |
| Allentown | 8,105 | 8,485 | 8,193 | (380) | (4) | (88) | (1) | | 24,799 | 25,590 | 25,029 | (791) | (3) | (230) | (1) |
| Newport News | 6,027 | 6,303 | 6,101 | (276) | (4) | (74) | (1) | | 18,841 | 19,649 | 19,150 | (808) | (4) | (309) | (2) |
| TMS Group | 8,850 | 9,083 | 8,372 | (233) | (3) | 478 | 6 | | 27,509 | 27,518 | 26,019 | (9) | - | 1,490 | 6 |
| Interactive Central | 18 | 40 | 30 | (22) | (55) | (12) | (40) | | 42 | 114 | 60 | (72) | (63) | (18) | (30) |
| ForSaleByOwner.com (acq. 6/06) | 1,031 | 994 | - | 37 | 4 | 1,031 | NM | | 3,070 | 2,877 | - | 193 | 7 | 3,070 | NM |
| Eliminations and other | (720) | (3,569) | (742) | 2,849 | 80 | 22 | 3 | | (2,230) | (11,599) | (1,965) | 9,369 | 81 | (265) | (13) |
| Total | 295,811 | 308,972 | 312,092 | (13,161) | (4) | (16,281) | (5) | | 931,494 | 953,652 | 985,319 | (22,158) | (2) | (53,825) | (5) |
| **Operating Expenses(2)** | | | | | | | | | | | | | | | |
| Los Angeles | 70,309 | 71,430 | 71,310 | (1,121) | (2) | (1,001) | (1) | | 224,626 | 229,700 | 229,069 | (5,074) | (2) | (4,443) | (2) |
| Chicago | 50,326 | 53,049 | 50,557 | (2,723) | (5) | (231) | - | | 164,782 | 170,757 | 165,032 | (5,975) | (3) | (250) | - |
| Newsday | 32,911 | 34,958 | 40,599 | (2,047) | (6) | (7,688) | (19) | | 107,756 | 111,407 | 133,124 | (3,651) | (3) | (25,368) | (19) |
| South Florida | 21,602 | 22,442 | 21,766 | (840) | (4) | (164) | (1) | | 70,636 | 71,119 | 69,976 | (483) | (1) | 660 | 1 |
| Orlando | 15,775 | 16,488 | 16,332 | (713) | (4) | (557) | (3) | | 52,800 | 53,931 | 53,244 | (1,131) | (2) | (444) | (1) |
| Baltimore | 19,120 | 19,164 | 17,122 | (44) | - | 1,998 | 12 | | 63,035 | 63,067 | 60,555 | (32) | - | 2,480 | 4 |
| Hartford | 12,517 | 12,960 | 12,553 | (443) | (3) | (36) | - | | 39,564 | 40,824 | 41,136 | (1,260) | (3) | (1,572) | (4) |
| Allentown | 6,306 | 6,606 | 6,459 | (300) | (5) | (153) | (2) | | 20,742 | 21,087 | 20,719 | (345) | (2) | 23 | - |
| Newport News | 4,530 | 5,120 | 4,875 | (590) | (12) | (345) | (7) | | 15,073 | 16,194 | 15,082 | (1,121) | (7) | (9) | - |
| TMS Group | 6,728 | 7,223 | 6,801 | (495) | (7) | (73) | (1) | | 22,375 | 22,349 | 21,324 | 26 | - | 1,051 | 5 |
| TPC Group Office | 954 | 1,117 | 3,358 | (163) | (15) | (2,404) | (72) | | 5,735 | 4,627 | 4,005 | 1,108 | 24 | 1,730 | 43 |
| Interactive Central | 2,647 | 3,096 | 1,651 | (449) | (15) | 996 | 60 | | 7,905 | 9,265 | 5,234 | (1,360) | (15) | 2,671 | 51 |
| ForSaleByOwner.com | 917 | 959 | - | (42) | (4) | 917 | NM | | 2,516 | 2,755 | - | (239) | (9) | 2,516 | NM |
| Eliminations and other | (3,624) | (3,746) | 1,004 | 122 | 3 | (4,628) | (461) | | (5,772) | (11,659) | (2,994) | 5,887 | 50 | (2,778) | (93) |
| Total | 241,018 | 250,866 | 254,387 | (9,848) | (4) | (13,369) | (5) | | 791,773 | 805,423 | 815,506 | (13,650) | (2) | (23,733) | (3) |

(1) The sales of Hoy New York and SCNI were announced in the first quarter 2007.  Operating results for these newspapers are excluded from this summary and reported as discontinued operations.
(2) Both years include special items which are summarized on Publishing page 2.

Publishing(1)
**Summary of Operations-Reported Basis**
**For Period 3, 2007**
(Thousands of Dollars)

**REPORTED BASIS**

| | Period 3 | | | | | | | | Year to Date | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Variance From | | | | | | | | Variance From | | | |
| | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % | | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % |
| **Operating Profit(2)** | | | | | | | | | | | | | | | |
| Los Angeles | 11,159 | 12,012 | 12,297 | (853) | (7) | (1,138) | (9) | | 37,162 | 38,128 | 44,743 | (966) | (3) | (7,581) | (17) |
| Chicago | 14,205 | 14,788 | 17,190 | (583) | (4) | (2,985) | (17) | | 36,076 | 36,020 | 43,398 | 56 | - | (7,322) | (17) |
| Newsday | 6,749 | 7,282 | 785 | (533) | (7) | 5,964 | NM | | 13,926 | 15,121 | (4,199) | (1,195) | (8) | 18,125 | 432 |
| South Florida | 7,799 | 10,321 | 13,057 | (2,522) | (24) | (5,258) | (40) | | 24,386 | 28,374 | 39,604 | (3,988) | (14) | (15,218) | (38) |
| Orlando | 4,166 | 5,990 | 7,769 | (1,824) | (30) | (3,603) | (46) | | 11,373 | 14,799 | 20,367 | (3,426) | (23) | (8,994) | (44) |
| Baltimore | 3,073 | 4,272 | 6,294 | (1,199) | (28) | (3,221) | (51) | | 6,111 | 9,515 | 13,192 | (3,404) | (36) | (7,081) | (54) |
| Hartford | 2,789 | 2,480 | 2,507 | 309 | 12 | 282 | 11 | | 7,230 | 6,741 | 7,785 | 489 | 7 | (555) | (7) |
| Allentown | 1,799 | 1,879 | 1,734 | (80) | (4) | 65 | 4 | | 4,057 | 4,503 | 4,310 | (446) | (10) | (253) | (6) |
| Newport News | 1,497 | 1,183 | 1,226 | 314 | 27 | 271 | 22 | | 3,768 | 3,455 | 4,068 | 313 | 9 | (300) | (7) |
| TMS Group | 2,122 | 1,860 | 1,571 | 262 | 14 | 551 | 35 | | 5,134 | 5,169 | 4,695 | (35) | (1) | 439 | 9 |
| TPC Group Office | (954) | (1,117) | (3,358) | 163 | 15 | 2,404 | 72 | | (5,735) | (4,627) | (4,005) | (1,108) | (24) | (1,730) | (43) |
| Interactive Central | (2,629) | (3,056) | (1,621) | 427 | 14 | (1,008) | (62) | | (7,863) | (9,151) | (5,174) | 1,288 | 14 | (2,689) | (52) |
| ForSaleByOwner.com (acq. 6/06) | 114 | 35 | - | 79 | 226 | 114 | NM | | 554 | 122 | - | 432 | 354 | 554 | NM |
| Eliminations and other | 2,904 | 177 | (1,746) | 2,727 | NM | 4,650 | 266 | | 3,542 | 60 | 1,029 | 3,482 | 5,803 | 2,513 | 244 |
| **Total** | **54,793** | **58,106** | **57,705** | **(3,313)** | **(6)** | **(2,912)** | **(5)** | | **139,721** | **148,229** | **169,813** | **(8,508)** | **(6)** | **(30,092)** | **(18)** |
| Equity Gains/(Losses) | | | | | | | | | | | | | | | |
| BrassRing (26.9%) | - | - | (50) | - | NM | 50 | 100 | | - | - | 278 | - | NM | (278) | (100) |
| CareerBuilder (33.3%) | (704) | (1,867) | (1,218) | 1,163 | 62 | 514 | 42 | | (7,343) | (8,846) | (10,122) | 1,503 | 17 | 2,779 | 27 |
| Classified Ventures (27.8%) | (263) | (752) | (123) | 489 | 65 | (140) | (114) | | 648 | (655) | 173 | 1,303 | 199 | 475 | 275 |
| TMS Operations | 59 | 52 | 12 | 7 | 13 | 47 | NM | | 87 | (113) | 135 | 200 | 177 | (48) | (36) |
| ShopLocal (33.3%) | (371) | (847) | (602) | 476 | 56 | 231 | 38 | | (1,530) | (2,532) | (1,734) | 1,002 | 40 | 204 | 12 |
| Topix (25%) | (143) | (258) | (35) | 115 | 45 | (108) | (309) | | (491) | (781) | (73) | 290 | 37 | (418) | (573) |
| Consumer Networks (16.8%) | (8) | (14) | (8) | 6 | 43 | - | - | | (36) | (44) | (44) | 8 | 18 | 8 | 18 |
| Other | 53 | - | 300 | 53 | NM | (247) | (82) | | 279 | - | 573 | 279 | NM | (294) | (51) |
| Total | (1,377) | (3,686) | (1,724) | 2,309 | 63 | 347 | 20 | | (8,386) | (12,971) | (10,814) | 4,585 | 35 | 2,428 | 22 |
| Group Profit | 53,416 | 54,420 | 55,981 | (1,004) | (2) | (2,565) | (5) | | 131,335 | 135,258 | 158,999 | (3,923) | (3) | (27,664) | (17) |

(1) The sales of Hoy New York and SCNI were announced in the first quarter 2007.  Operating results for these newspapers are excluded from this summary and reported as discontinued operations.
(2) Both years include special items which are summarized on Publishing page 2.

Publishing(1)
Summary of Operations-Reported Basis
For Period 3, 2007
(Thousands of Dollars)

**REPORTED BASIS**

| | Period 3 | | | | | | | | Year to Date | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Variance From | | | | | | | | Variance From | | | |
| 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % | | | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % |
| | | | | | | | **Operating Cash Flow(2)** | | | | | | | | |
| 14,735 | 15,795 | 15,975 | (1,060) | (7) | (1,240) | (8) | Los Angeles | | 49,036 | 50,423 | 56,525 | (1,387) | (3) | (7,489) | (13) |
| 16,692 | 17,610 | 19,623 | (918) | (5) | (2,931) | (15) | Chicago | | 44,205 | 45,208 | 51,379 | (1,003) | (2) | (7,174) | (14) |
| 8,274 | 9,280 | 2,665 | (1,006) | (11) | 5,609 | 210 | Newsday | | 18,921 | 21,306 | 1,603 | (2,385) | (11) | 17,318 | 1,080 |
| 8,932 | 11,516 | 13,926 | (2,584) | (22) | (4,994) | (36) | South Florida | | 28,057 | 32,176 | 42,353 | (4,119) | (13) | (14,296) | (34) |
| 4,956 | 6,931 | 8,653 | (1,975) | (28) | (3,697) | (43) | Orlando | | 14,206 | 17,911 | 23,227 | (3,705) | (21) | (9,021) | (39) |
| 4,326 | 5,557 | 7,409 | (1,231) | (22) | (3,083) | (42) | Baltimore | | 10,157 | 13,739 | 16,860 | (3,582) | (26) | (6,703) | (40) |
| 3,335 | 3,046 | 3,072 | 289 | 9 | 263 | 9 | Hartford | | 8,971 | 8,570 | 9,610 | 401 | 5 | (639) | (7) |
| 2,291 | 2,388 | 2,211 | (97) | (4) | 80 | 4 | Allentown | | 5,633 | 6,162 | 5,835 | (529) | (9) | (202) | (3) |
| 1,828 | 1,564 | 1,553 | 264 | 17 | 275 | 18 | Newport News | | 4,796 | 4,691 | 5,125 | 105 | 2 | (329) | (6) |
| 2,280 | 2,065 | 1,760 | 215 | 10 | 520 | 30 | TMS Group | | 5,914 | 5,851 | 5,294 | 63 | 1 | 620 | 12 |
| (879) | (1,040) | (3,226) | 161 | 15 | 2,347 | 73 | TPC Group Office | | (5,489) | (4,377) | (3,832) | (1,112) | (25) | (1,657) | (43) |
| (2,424) | (2,765) | (1,437) | 341 | 12 | (987) | (69) | Interactive Central | | (7,195) | (8,355) | (4,599) | 1,160 | 14 | (2,596) | (56) |
| 207 | 130 | - | 77 | 59 | 207 | NM | ForSaleByOwner.com (acq. 6/06) | | 854 | 427 | - | 427 | 100 | 854 | NM |
| 4,028 | 579 | (1,281) | 3,449 | 596 | 5,309 | NM | Eliminations and other | | 5,692 | 1,334 | 2,567 | 4,358 | 327 | 3,125 | 122 |
| 68,581 | 72,656 | 70,903 | (4,075) | (6) | (2,322) | (3) | Total | | 183,758 | 195,066 | 211,947 | (11,308) | (6) | (28,189) | (13) |

(1) The sales of Hoy New York and SCNI were announced in the first quarter 2007.  Operating results for these newspapers are excluded from this summary and reported as discontinued operations.
(2) Both years include special items which are summarized on Publishing page 2.

Publishing(1)
## Summary of Operations-Reported Basis
### For Period 3, 2007
#### (Thousands of Dollars)

REPORTED BASIS

| | Period 3 | | | | | | Year to Date | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Variance From | | | | | | Variance From | | |
| 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % |
| | | | | | | **Operating Profit Margin(%)** | | | | | | |
| 13.7 | 14.4 | 14.7 | (0.7) | | (1.0) | Los Angeles | 14.2 | 14.2 | 16.3 | - | | (2.1) |
| 22.0 | 21.8 | 25.4 | 0.2 | | (3.4) | Chicago | 18.0 | 17.4 | 20.8 | 0.6 | | (2.8) |
| 17.0 | 17.2 | 1.9 | (0.2) | | 15.1 | Newsday | 11.4 | 12.0 | (3.3) | (0.6) | | 14.7 |
| 26.5 | 31.5 | 37.5 | (5.0) | | (11.0) | South Florida | 25.7 | 28.5 | 36.1 | (2.8) | | (10.4) |
| 20.9 | 26.6 | 32.2 | (5.7) | | (11.3) | Orlando | 17.7 | 21.5 | 27.7 | (3.8) | | (10.0) |
| 13.8 | 18.2 | 26.9 | (4.4) | | (13.1) | Baltimore | 8.8 | 13.1 | 17.9 | (4.3) | | (9.1) |
| 18.2 | 16.1 | 16.6 | 2.1 | | 1.6 | Hartford | 15.5 | 14.2 | 15.9 | 1.3 | | (0.4) |
| 22.2 | 22.1 | 21.2 | 0.1 | | 1.0 | Allentown | 16.4 | 17.6 | 17.2 | (1.2) | | (0.8) |
| 24.8 | 18.8 | 20.1 | 6.0 | | 4.7 | Newport News | 20.0 | 17.6 | 21.2 | 2.4 | | (1.2) |
| 24.0 | 20.5 | 18.8 | 3.5 | | 5.2 | TMS Group | 18.7 | 18.8 | 18.0 | (0.1) | | 0.7 |
| 11.1 | 3.5 | NM | 7.6 | | NM | ForSaleByOwner.com (acq. 6/06) | 18.0 | 4.2 | NM | 13.8 | | NM |
| 18.5 | 18.8 | 18.5 | (0.3) | | - | Total | 15.0 | 15.5 | 17.2 | (0.5) | | (2.2) |
| | | | | | | **Operating Cash Flow Margin(%)** | | | | | | |
| 18.1 | 18.9 | 19.1 | (0.8) | | (1.0) | Los Angeles | 18.7 | 18.8 | 20.6 | (0.1) | | (1.9) |
| 25.9 | 26.0 | 29.0 | (0.1) | | (3.1) | Chicago | 22.0 | 21.9 | 24.7 | 0.1 | | (2.7) |
| 20.9 | 22.0 | 6.4 | (1.1) | | 14.5 | Newsday | 15.5 | 16.8 | 1.2 | (1.3) | | 14.3 |
| 30.4 | 35.1 | 40.0 | (4.7) | | (9.6) | South Florida | 29.5 | 32.3 | 38.7 | (2.8) | | (9.2) |
| 24.9 | 30.8 | 35.9 | (5.9) | | (11.0) | Orlando | 22.1 | 26.1 | 31.6 | (4.0) | | (9.5) |
| 19.5 | 23.7 | 31.6 | (4.2) | | (12.1) | Baltimore | 14.7 | 18.9 | 22.9 | (4.2) | | (8.2) |
| 21.8 | 19.7 | 20.4 | 2.1 | | 1.4 | Hartford | 19.2 | 18.0 | 19.6 | 1.2 | | (0.4) |
| 28.3 | 28.1 | 27.0 | 0.2 | | 1.3 | Allentown | 22.7 | 24.1 | 23.3 | (1.4) | | (0.6) |
| 30.3 | 24.8 | 25.5 | 5.5 | | 4.8 | Newport News | 25.5 | 23.9 | 26.8 | 1.6 | | (1.3) |
| 25.8 | 22.7 | 21.0 | 3.1 | | 4.8 | TMS Group | 21.5 | 21.3 | 20.3 | 0.2 | | 1.2 |
| 20.1 | 13.1 | NM | 7.0 | | NM | ForSaleByOwner.com | 27.8 | 14.8 | NM | 13.0 | | NM |
| 23.2 | 23.5 | 22.7 | (0.3) | | 0.5 | Total | 19.7 | 20.5 | 21.5 | (0.8) | | (1.8) |

(1) The sales of Hoy New York and SCNI were announced in the first quarter 2007.  Operating results for these newspapers are excluded from this summary and reported as discontinued operations.

**Publishing(1)**
**Summary of Operations**
**For Period 3, 2007**
**(Thousands of Dollars)**

EXCLUDES DISCONTINUED OPERATIONS AND SPECIAL ITEMS

| | Period 3 | | | Variance From | | | | | Year to Date | | | Variance From | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % | | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % |
| **Operating Revenues** | | | | | | | | | | | | | | | |
| Los Angeles(2) | 81,468 | 83,442 | 83,607 | (1,974) | (2) | (2,139) | (3) | | 261,788 | 267,828 | 273,812 | (6,040) | (2) | (12,024) | (4) |
| Chicago(3) | 64,531 | 67,837 | 67,747 | (3,306) | (5) | (3,216) | (5) | | 200,858 | 206,777 | 208,430 | (5,919) | (3) | (7,572) | (4) |
| Newsday | 39,660 | 42,240 | 41,384 | (2,580) | (6) | (1,724) | (4) | | 121,682 | 126,528 | 128,925 | (4,846) | (4) | (7,243) | (6) |
| South Florida | 29,401 | 32,763 | 34,823 | (3,362) | (10) | (5,422) | (16) | | 95,022 | 99,493 | 109,580 | (4,471) | (4) | (14,558) | (13) |
| Orlando | 19,941 | 22,478 | 24,101 | (2,537) | (11) | (4,160) | (17) | | 64,173 | 68,730 | 73,611 | (4,557) | (7) | (9,438) | (13) |
| Baltimore | 22,193 | 23,436 | 23,416 | (1,243) | (5) | (1,223) | (5) | | 69,146 | 72,582 | 73,747 | (3,436) | (5) | (4,601) | (6) |
| Hartford | 15,306 | 15,440 | 15,060 | (134) | (1) | 246 | 2 | | 46,794 | 47,565 | 48,921 | (771) | (2) | (2,127) | (4) |
| Allentown | 8,105 | 8,485 | 8,193 | (380) | (4) | (88) | (1) | | 24,799 | 25,590 | 25,029 | (791) | (3) | (230) | (1) |
| Newport News | 6,027 | 6,303 | 6,101 | (276) | (4) | (74) | (1) | | 18,841 | 19,649 | 19,150 | (808) | (4) | (309) | (2) |
| TMS Group | 8,850 | 9,083 | 8,372 | (233) | (3) | 478 | 6 | | 27,509 | 27,518 | 26,019 | (9) | - | 1,490 | 6 |
| Interactive Central | 18 | 40 | 30 | (22) | (55) | (12) | (40) | | 42 | 114 | 60 | (72) | (63) | (18) | (30) |
| ForSaleByOwner.com (acq. 6/06) | 1,031 | 994 | - | 37 | 4 | 1,031 | NM | | 3,070 | 2,877 | - | 193 | 7 | 3,070 | NM |
| Eliminations and other | (720) | (3,569) | (742) | 2,849 | 80 | 22 | 3 | | (2,230) | (11,599) | (1,965) | 9,369 | 81 | (265) | (13) |
| Total | 295,811 | 308,972 | 312,092 | (13,161) | (4) | (16,281) | (5) | | 931,494 | 953,652 | 985,319 | (22,158) | (2) | (53,825) | (5) |
| **Operating Expenses(4)** | | | | | | | | | | | | | | | |
| Los Angeles(2) | 70,309 | 71,430 | 71,536 | (1,121) | (2) | (1,227) | (2) | | 224,626 | 229,700 | 229,069 | (5,074) | (2) | (4,443) | (2) |
| Chicago(3) | 50,370 | 53,049 | 50,557 | (2,679) | (5) | (187) | - | | 164,835 | 170,757 | 165,032 | (5,922) | (3) | (197) | - |
| Newsday | 33,021 | 34,584 | 35,319 | (1,563) | (5) | (2,298) | (7) | | 107,695 | 111,033 | 113,849 | (3,338) | (3) | (6,154) | (5) |
| South Florida | 21,321 | 22,442 | 21,766 | (1,121) | (5) | (445) | (2) | | 70,024 | 71,119 | 69,976 | (1,095) | (2) | 48 | - |
| Orlando | 15,748 | 16,488 | 16,332 | (740) | (4) | (584) | (4) | | 52,760 | 53,931 | 53,244 | (1,171) | (2) | (484) | (1) |
| Baltimore | 19,031 | 19,164 | 19,055 | (133) | (1) | (24) | - | | 62,865 | 63,067 | 62,488 | (202) | - | 377 | 1 |
| Hartford | 12,490 | 12,960 | 12,553 | (470) | (4) | (63) | (1) | | 39,524 | 40,824 | 41,136 | (1,300) | (3) | (1,612) | (4) |
| Allentown | 6,306 | 6,606 | 6,459 | (300) | (5) | (153) | (2) | | 20,742 | 21,087 | 20,719 | (345) | (2) | 23 | - |
| Newport News | 4,530 | 5,120 | 4,875 | (590) | (12) | (345) | (7) | | 15,062 | 16,194 | 15,082 | (1,132) | (7) | (20) | - |
| TMS Group | 6,780 | 7,223 | 6,801 | (443) | (6) | (21) | - | | 22,427 | 22,349 | 21,324 | 78 | - | 1,103 | 5 |
| TPC Group Office | 874 | 1,117 | 3,447 | (243) | (22) | (2,573) | (75) | | 5,655 | 4,627 | 4,094 | 1,028 | 22 | 1,561 | 38 |
| Interactive Central | 2,647 | 3,096 | 1,651 | (449) | (15) | 996 | 60 | | 7,905 | 9,265 | 5,234 | (1,360) | (15) | 2,671 | 51 |
| ForSaleByOwner.com | 917 | 959 | - | (42) | (4) | 917 | NM | | 2,516 | 2,755 | - | (239) | (9) | 2,516 | NM |
| Eliminations and other | (3,624) | (3,746) | 1,004 | 122 | 3 | (4,628) | (461) | | (5,772) | (11,659) | (2,994) | 5,887 | 50 | (2,778) | (93) |
| Total | 240,720 | 250,492 | 251,355 | (9,772) | (4) | (10,635) | (4) | | 790,864 | 805,049 | 798,253 | (14,185) | (2) | (7,389) | (1) |

(1) The sales of Hoy New York and SCNI were announced in the first quarter 2007.  Operating results for these newspapers are excluded from this summary and reported as discontinued operations.
(2) Includes Hoy Los Angeles.
(3) Includes Hoy Chicago and CLTV.
(4) Both years exclude special items which are summarized on Publishing page 2.

**Publishing(1)**
**Summary of Operations**
**For Period 3, 2007**
**(Thousands of Dollars)**

EXCLUDES DISCONTINUED OPERATIONS
AND SPECIAL ITEMS

| | Period 3 | | | | | | | | Year to Date | | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | | | | Variance From | | | | | | | | Variance From | | | |
| | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % | | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % |
| **Operating Profit(2)** | | | | | | | | | | | | | | | |
| Los Angeles(3) | 11,159 | 12,012 | 12,071 | (853) | (7) | (912) | (8) | | 37,162 | 38,128 | 44,743 | (966) | (3) | (7,581) | (17) |
| Chicago(4) | 14,161 | 14,788 | 17,190 | (627) | (4) | (3,029) | (18) | | 36,023 | 36,020 | 43,398 | 3 | - | (7,375) | (17) |
| Newsday | 6,639 | 7,656 | 6,065 | (1,017) | (13) | 574 | 9 | | 13,987 | 15,495 | 15,076 | (1,508) | (10) | (1,089) | (7) |
| South Florida | 8,080 | 10,321 | 13,057 | (2,241) | (22) | (4,977) | (38) | | 24,998 | 28,374 | 39,604 | (3,376) | (12) | (14,606) | (37) |
| Orlando | 4,193 | 5,990 | 7,769 | (1,797) | (30) | (3,576) | (46) | | 11,413 | 14,799 | 20,367 | (3,386) | (23) | (8,954) | (44) |
| Baltimore | 3,162 | 4,272 | 4,361 | (1,110) | (26) | (1,199) | (27) | | 6,281 | 9,515 | 11,259 | (3,234) | (34) | (4,978) | (44) |
| Hartford | 2,816 | 2,480 | 2,507 | 336 | 14 | 309 | 12 | | 7,270 | 6,741 | 7,785 | 529 | 8 | (515) | (7) |
| Allentown | 1,799 | 1,879 | 1,734 | (80) | (4) | 65 | 4 | | 4,057 | 4,503 | 4,310 | (446) | (10) | (253) | (6) |
| Newport News | 1,497 | 1,183 | 1,226 | 314 | 27 | 271 | 22 | | 3,779 | 3,455 | 4,068 | 324 | 9 | (289) | (7) |
| TMS Group | 2,070 | 1,860 | 1,571 | 210 | 11 | 499 | 32 | | 5,082 | 5,169 | 4,695 | (87) | (2) | 387 | 8 |
| TPC Group Office | (874) | (1,117) | (3,447) | 243 | 22 | 2,573 | 75 | | (5,655) | (4,627) | (4,094) | (1,028) | (22) | (1,561) | (38) |
| Interactive Central | (2,629) | (3,056) | (1,621) | 427 | 14 | (1,008) | (62) | | (7,863) | (9,151) | (5,174) | 1,288 | 14 | (2,689) | (52) |
| ForSaleByOwner.com (acq. 6/06) | 114 | 35 | - | 79 | 226 | 114 | NM | | 554 | 122 | - | 432 | 354 | 554 | NM |
| Eliminations and other | 2,904 | 177 | (1,746) | 2,727 | 1,541 | 4,650 | 266 | | 3,542 | 60 | 1,029 | 3,482 | 5,803 | 2,513 | 244 |
| **Total** | **55,091** | **58,480** | **60,737** | **(3,389)** | **(6)** | **(5,646)** | **(9)** | | **140,630** | **148,603** | **187,066** | **(7,973)** | **(5)** | **(46,436)** | **(25)** |
| Equity Gains/(Losses) | | | | | | | | | | | | | | | |
| CareerBuilder (42.5%) | (704) | (1,867) | (1,218) | 1,163 | 62 | 514 | 42 | | (7,343) | (8,846) | (10,122) | 1,503 | 17 | 2,779 | 27 |
| Classified Ventures (27.8%) | (263) | (752) | (123) | 489 | 65 | (140) | (114) | | 648 | (655) | 173 | 1,303 | 199 | 475 | 275 |
| TMS Operations | 59 | 52 | 12 | 7 | 13 | 47 | NM | | 87 | (113) | 135 | 200 | 177 | (48) | (36) |
| ShopLocal (42.5%) | (371) | (847) | (602) | 476 | 56 | 231 | 38 | | (1,530) | (2,532) | (1,734) | 1,002 | 40 | 204 | 12 |
| Topix (33.7%) | (143) | (258) | (35) | 115 | 45 | (108) | (309) | | (491) | (781) | (73) | 290 | 37 | (418) | (573) |
| Consumer Networks (16.8%) | (8) | (14) | (8) | 6 | 43 | - | - | | (36) | (44) | (44) | 8 | 18 | 8 | 18 |
| BrassRing (26.9%)(5) | - | - | (50) | - | NM | 50 | 100 | | - | - | 278 | - | NM | (278) | (100) |
| Other | 53 | - | 300 | 53 | NM | (247) | (82) | | 279 | - | 573 | 279 | NM | (294) | (51) |
| Total | (1,377) | (3,686) | (1,724) | 2,309 | 63 | 347 | 20 | | (8,386) | (12,971) | (10,814) | 4,585 | 35 | 2,428 | 22 |

(1) The sales of Hoy New York and SCNI were announced in the first quarter 2007. Operating results for these newspapers are excluded from this summary and reported as discontinued operations.
(2) Both years exclude special items which are summarized on Publishing page 2.
(3) Includes Hoy Los Angeles.
(4) Includes Hoy Chicago and CLTV.
(5) Tribune's investment in BrassRing was sold in November 2006.

Publishing(1)
Summary of Operations
For Period 3, 2007
(Thousands of Dollars)

EXCLUDES DISCONTINUED OPERATIONS
AND SPECIAL ITEMS

| | Period 3 | | | | | | | | Year to Date | | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | | | | **Variance From** | | | | | | | | **Variance From** | | | |
| | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % | | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % |
| **Operating Cash Flow(2)** | | | | | | | | | | | | | | | |
| Los Angeles(3) | 14,735 | 15,795 | 15,749 | (1,060) | (7) | (1,014) | (6) | | 49,036 | 50,423 | 56,525 | (1,387) | (3) | (7,489) | (13) |
| Chicago(4) | 16,648 | 17,610 | 19,623 | (962) | (5) | (2,975) | (15) | | 44,152 | 45,208 | 51,379 | (1,056) | (2) | (7,227) | (14) |
| Newsday | 8,164 | 9,654 | 7,945 | (1,490) | (15) | 219 | 3 | | 18,982 | 21,680 | 20,878 | (2,698) | (12) | (1,896) | (9) |
| South Florida | 9,213 | 11,516 | 13,926 | (2,303) | (20) | (4,713) | (34) | | 28,669 | 32,176 | 42,353 | (3,507) | (11) | (13,684) | (32) |
| Orlando | 4,983 | 6,931 | 8,653 | (1,948) | (28) | (3,670) | (42) | | 14,246 | 17,911 | 23,227 | (3,665) | (20) | (8,981) | (39) |
| Baltimore | 4,415 | 5,557 | 5,476 | (1,142) | (21) | (1,061) | (19) | | 10,327 | 13,739 | 14,927 | (3,412) | (25) | (4,600) | (31) |
| Hartford | 3,362 | 3,046 | 3,072 | 316 | 10 | 290 | 9 | | 9,011 | 8,570 | 9,610 | 441 | 5 | (599) | (6) |
| Allentown | 2,291 | 2,388 | 2,211 | (97) | (4) | 80 | 4 | | 5,633 | 6,162 | 5,835 | (529) | (9) | (202) | (3) |
| Newport News | 1,828 | 1,564 | 1,553 | 264 | 17 | 275 | 18 | | 4,807 | 4,691 | 5,125 | 116 | 2 | (318) | (6) |
| TMS Group | 2,228 | 2,065 | 1,760 | 163 | 8 | 468 | 27 | | 5,862 | 5,851 | 5,294 | 11 | - | 568 | 11 |
| TPC Group Office | (799) | (1,040) | (3,315) | 241 | 23 | 2,516 | 76 | | (5,409) | (4,377) | (3,921) | (1,032) | (24) | (1,488) | (38) |
| Interactive Central | (2,424) | (2,765) | (1,437) | 341 | 12 | (987) | (69) | | (7,195) | (8,355) | (4,599) | 1,160 | 14 | (2,596) | (56) |
| ForSaleByOwner.com (acq. 6/06) | 207 | 130 | - | 77 | 59 | 207 | NM | | 854 | 427 | - | 427 | 100 | 854 | NM |
| Eliminations and other | 4,028 | 579 | (1,281) | 3,449 | 596 | 5,309 | NM | | 5,692 | 1,334 | 2,567 | 4,358 | 327 | 3,125 | 122 |
| Total | 68,879 | 73,030 | 73,935 | (4,151) | (6) | (5,056) | (7) | | 184,667 | 195,440 | 229,200 | (10,773) | (6) | (44,533) | (19) |

(1) The sales of Hoy New York and SCNI were announced in the first quarter 2007.  Operating results for these newspapers are excluded from this summary and reported as discontinued operations.
(2) Both years exclude special items which are summarized on Publishing page 2.
(3) Includes Hoy Los Angeles.
(4) Includes Hoy Chicago and CLTV.

Publishing(1)
**Summary of Operations**
**For Period 3, 2007**
**(Thousands of Dollars)**

<div style="border:1px solid">EXCLUDES DISCONTINUED OPERATIONS AND SPECIAL ITEMS</div>

| | Period 3 | | Variance From | | | | | | Year to Date | | Variance From | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % | | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % |
| | | | | | | | **Operating Profit Margin(%)** | | | | | | | |
| 13.7 | 14.4 | 14.4 | (0.7) | | (0.7) | | Los Angeles | 14.2 | 14.2 | 16.3 | - | | (2.1) | |
| 21.9 | 21.8 | 25.4 | 0.1 | | (3.5) | | Chicago | 17.9 | 17.4 | 20.8 | 0.5 | | (2.9) | |
| 16.7 | 18.1 | 14.7 | (1.4) | | 2.0 | | Newsday | 11.5 | 12.2 | 11.7 | (0.7) | | (0.2) | |
| 27.5 | 31.5 | 37.5 | (4.0) | | (10.0) | | South Florida | 26.3 | 28.5 | 36.1 | (2.2) | | (9.8) | |
| 21.0 | 26.6 | 32.2 | (5.6) | | (11.2) | | Orlando | 17.8 | 21.5 | 27.7 | (3.7) | | (9.9) | |
| 18.4 | 18.2 | 18.6 | (4.0) | | (4.4) | | Baltimore | 9.1 | 13.1 | 15.3 | (4.0) | | (6.2) | |
| 18.4 | 16.1 | 16.6 | 2.3 | | 1.8 | | Hartford | 15.5 | 14.2 | 15.9 | 1.3 | | (0.4) | |
| 22.2 | 22.1 | 21.2 | 0.1 | | 1.0 | | Allentown | 16.4 | 17.6 | 17.2 | (1.2) | | (0.8) | |
| 24.8 | 18.8 | 20.1 | 6.0 | | 4.7 | | Newport News | 20.1 | 17.6 | 21.2 | 2.5 | | (1.1) | |
| 23.4 | 20.5 | 18.8 | 2.9 | | 4.6 | | TMS Group | 18.5 | 18.8 | 18.0 | (0.3) | | 0.5 | |
| 11.1 | 3.5 | NM | 7.6 | | NM | | ForSaleByOwner.com (acq. 6/06) | 18.0 | 4.2 | NM | 13.8 | | NM | |
| 18.6 | 18.9 | 19.5 | (0.3) | | (0.9) | | Total | 15.1 | 15.6 | 19.0 | (0.5) | | (3.9) | |
| | | | | | | | **Operating Cash Flow Margin(%)** | | | | | | | |
| 18.1 | 18.9 | 18.8 | (0.8) | | (0.7) | | Los Angeles | 18.7 | 18.8 | 20.6 | (0.1) | | (1.9) | |
| 25.8 | 26.0 | 29.0 | (0.2) | | (3.2) | | Chicago | 22.0 | 21.9 | 24.7 | 0.1 | | (2.7) | |
| 20.6 | 22.9 | 19.2 | (2.3) | | 1.4 | | Newsday | 15.6 | 17.1 | 16.2 | (1.5) | | (0.6) | |
| 31.3 | 35.1 | 40.0 | (3.8) | | (8.7) | | South Florida | 30.2 | 32.3 | 38.7 | (2.1) | | (8.5) | |
| 25.0 | 30.8 | 35.9 | (5.8) | | (10.9) | | Orlando | 22.2 | 26.1 | 31.6 | (3.9) | | (9.4) | |
| 19.9 | 23.7 | 23.4 | (3.8) | | (3.5) | | Baltimore | 14.9 | 18.9 | 20.2 | (4.0) | | (5.3) | |
| 22.0 | 19.7 | 20.4 | 2.3 | | 1.6 | | Hartford | 19.3 | 18.0 | 19.6 | 1.3 | | (0.3) | |
| 28.3 | 28.1 | 27.0 | 0.2 | | 1.3 | | Allentown | 22.7 | 24.1 | 23.3 | (1.4) | | (0.6) | |
| 30.3 | 24.8 | 25.5 | 5.5 | | 4.8 | | Newport News | 25.5 | 23.9 | 26.8 | 1.6 | | (1.3) | |
| 25.2 | 22.7 | 21.0 | 2.5 | | 4.2 | | TMS Group | 21.3 | 21.3 | 20.3 | - | | 1.0 | |
| 20.1 | 13.1 | NM | 7.0 | | NM | | ForSaleByOwner.com | 27.8 | 14.8 | NM | 13.0 | | NM | |
| 23.3 | 23.6 | 23.7 | (0.3) | | (0.4) | | Total | 19.8 | 20.5 | 23.3 | (0.7) | | (3.5) | |

(1) The sales of Hoy New York and SCNI were announced in the first quarter 2007. Operating results for these newspapers are excluded from this summary and reported as discontinued operations.

Publishing(1)
**Summary of Expenses-Reported Basis**
**For Period 3, 2007**
**(Thousands of Dollars)**

REPORTED BASIS

| | Period 3 | | | | | | | | Year to Date | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Variance From | | | | | | | | Variance From | | | |
| 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % | | | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % |
| | | | | | | | **Newsprint & Ink** | | | | | | | | |
| 13,013 | 12,458 | 13,734 | 555 | 4 | (721) | (5) | Los Angeles | | 40,384 | 41,003 | 44,490 | (619) | (2) | (4,106) | (9) |
| 8,092 | 8,647 | 9,049 | (555) | (6) | (957) | (11) | Chicago | | 26,234 | 26,786 | 26,526 | (552) | (2) | (292) | (1) |
| 4,358 | 4,275 | 4,748 | 83 | 2 | (390) | (8) | New York | | 13,653 | 13,327 | 14,638 | 326 | 2 | (985) | (7) |
| 3,434 | 3,829 | 4,327 | (395) | (10) | (893) | (21) | South Florida | | 11,537 | 11,724 | 13,419 | (187) | (2) | (1,882) | (14) |
| 2,372 | 2,518 | 3,039 | (146) | (6) | (667) | (22) | Orlando | | 7,988 | 8,178 | 9,125 | (190) | (2) | (1,137) | (12) |
| 2,193 | 2,342 | 2,424 | (149) | (6) | (231) | (10) | Baltimore | | 7,066 | 7,259 | 7,402 | (193) | (3) | (336) | (5) |
| 1,205 | 1,283 | 1,441 | (78) | (6) | (236) | (16) | Hartford | | 3,874 | 4,047 | 4,345 | (173) | (4) | (471) | (11) |
| 738 | 737 | 768 | 1 | - | (30) | (4) | Allentown | | 2,324 | 2,287 | 2,318 | 37 | 2 | 6 | - |
| 546 | 716 | 702 | (170) | (24) | (156) | (22) | Newport News | | 1,963 | 2,284 | 2,130 | (321) | (14) | (167) | (8) |
| (111) | (365) | (152) | 254 | 70 | 41 | 27 | Eliminations and adjustments | | (430) | (1,184) | (457) | 754 | 64 | 27 | 6 |
| 35,840 | 36,440 | 40,080 | (600) | (2) | (4,240) | (11) | Total | | 114,593 | 115,711 | 123,936 | (1,118) | (1) | (9,343) | (8) |
| | | | | | | | **Total Compensation(2)** | | | | | | | | |
| 24,845 | 24,995 | 24,639 | (150) | (1) | 206 | 1 | Los Angeles | | 81,543 | 83,304 | 81,868 | (1,761) | (2) | (325) | - |
| 16,860 | 18,384 | 16,892 | (1,524) | (8) | (32) | - | Chicago | | 58,229 | 60,326 | 59,238 | (2,097) | (3) | (1,009) | (2) |
| 13,838 | 14,748 | 19,101 | (910) | (6) | (5,263) | (28) | New York | | 47,746 | 48,800 | 68,562 | (1,054) | (2) | (20,816) | (30) |
| 8,755 | 8,793 | 8,540 | (38) | - | 215 | 3 | South Florida | | 29,026 | 29,084 | 28,504 | (58) | - | 522 | 2 |
| 6,201 | 6,565 | 6,046 | (364) | (6) | 155 | 3 | Orlando | | 21,203 | 21,600 | 20,999 | (397) | (2) | 204 | 1 |
| 8,559 | 8,538 | 8,561 | 21 | - | (2) | - | Baltimore | | 27,931 | 28,074 | 28,614 | (143) | (1) | (683) | (2) |
| 5,511 | 5,857 | 5,971 | (346) | (6) | (460) | (8) | Hartford | | 18,288 | 18,972 | 19,403 | (684) | (4) | (1,115) | (6) |
| 3,069 | 3,326 | 3,179 | (257) | (8) | (110) | (3) | Allentown | | 10,683 | 10,898 | 10,963 | (215) | (2) | (280) | (3) |
| 2,078 | 2,380 | 2,273 | (302) | (13) | (195) | (9) | Newport News | | 7,286 | 7,490 | 7,265 | (204) | (3) | 21 | - |
| 3,014 | 3,354 | 3,385 | (340) | (10) | (371) | (11) | TMS Group | | 10,780 | 11,050 | 10,830 | (270) | (2) | (50) | - |
| 778 | 958 | 3,078 | (180) | (19) | (2,300) | (75) | TPC Group Office | | 5,168 | 4,132 | 3,500 | 1,036 | 25 | 1,668 | 48 |
| 1,715 | 2,141 | 1,379 | (426) | (20) | 336 | 24 | Interactive Central | | 5,717 | 6,399 | 3,920 | (682) | (11) | 1,797 | 46 |
| 206 | 225 | - | (19) | (8) | 206 | NM | ForSaleByOwner.com (acq. 6/06) | | 652 | 720 | - | (68) | (9) | 652 | NM |
| (3,343) | (1,495) | 2,647 | (1,848) | (124) | (5,990) | (226) | Other | | (2,404) | (4,842) | 1,166 | 2,438 | 50 | (3,570) | NM |
| 92,086 | 98,769 | 105,691 | (6,683) | (7) | (13,605) | (13) | Sub-total | | 321,848 | 326,007 | 344,832 | (4,159) | (1) | (22,984) | (7) |
| 2,564 | 2,662 | 1,866 | (98) | (4) | 698 | 37 | Service center allocations | | 8,703 | 8,869 | 7,687 | (166) | (2) | 1,016 | 13 |
| 94,650 | 101,431 | 107,557 | (6,781) | (7) | (12,907) | (12) | Total | | 330,551 | 334,876 | 352,519 | (4,325) | (1) | (21,968) | (6) |

(1) The sales of Hoy New York and SCNI were announced in the first quarter 2007. Operating results for these newspapers are excluded from this summary and reported as discontinued operations.
(2) Both years include special items which are summarized on Publishing page 2.

Publishing(1)
**Summary of Expenses-Reported Basis**
**For Period 3, 2007**
**(Thousands of Dollars)**

REPORTED BASIS

| | | Period 3 | | | | | | | | Year to Date | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Variance From | | | | | | | | | Variance From | | |
| 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % | | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % |
| | | | | | | | **Depreciation and Amortization** | | | | | | | |
| 3,576 | 3,783 | 3,678 | (207) | (5) | (102) | (3) | Los Angeles | 11,874 | 12,295 | 11,782 | (421) | (3) | 92 | 1 |
| 2,487 | 2,822 | 2,433 | (335) | (12) | 54 | 2 | Chicago | 8,129 | 9,188 | 7,981 | (1,059) | (12) | 148 | 2 |
| 1,525 | 1,998 | 1,880 | (473) | (24) | (355) | (19) | New York | 4,995 | 6,185 | 5,802 | (1,190) | (19) | (807) | (14) |
| 1,133 | 1,195 | 869 | (62) | (5) | 264 | 30 | South Florida | 3,671 | 3,802 | 2,749 | (131) | (3) | 922 | 34 |
| 1,253 | 1,285 | 1,115 | (32) | (2) | 138 | 12 | Baltimore | 4,046 | 4,224 | 3,668 | (178) | (4) | 378 | 10 |
| 790 | 941 | 884 | (151) | (16) | (94) | (11) | Orlando | 2,833 | 3,112 | 2,860 | (279) | (9) | (27) | (1) |
| 546 | 566 | 565 | (20) | (4) | (19) | (3) | Hartford | 1,741 | 1,829 | 1,825 | (88) | (5) | (84) | (5) |
| 331 | 381 | 327 | (50) | (13) | 4 | 1 | Newport News | 1,028 | 1,236 | 1,057 | (208) | (17) | (29) | (3) |
| 492 | 509 | 477 | (17) | (3) | 15 | 3 | Allentown | 1,576 | 1,659 | 1,525 | (83) | (5) | 51 | 3 |
| 158 | 205 | 189 | (47) | (23) | (31) | (16) | TMS Group | 780 | 682 | 599 | 98 | 14 | 181 | 30 |
| 75 | 77 | 132 | (2) | (3) | (57) | (43) | TPC Group Office | 246 | 250 | 173 | (4) | (2) | 73 | 42 |
| 205 | 291 | 184 | (86) | (30) | 21 | 11 | Interactive Central | 668 | 796 | 575 | (128) | (16) | 93 | 16 |
| 93 | 95 | - | (2) | (2) | 93 | NM | ForSaleByOwner.com (acq. 6/06) | 300 | 305 | - | (5) | (2) | 300 | NM |
| 1,124 | 402 | 465 | 722 | 180 | 659 | 142 | Other | 2,150 | 1,274 | 1,538 | 876 | 69 | 612 | 40 |
| 13,788 | 14,550 | 13,198 | (762) | (5) | 590 | 4 | Total excluding Contingency | 44,037 | 46,837 | 42,134 | (2,800) | (6) | 1,903 | 5 |
| - | - | - | - | NM | - | NM | Plan Contingency | - | - | - | - | NM | - | NM |
| 13,788 | 14,550 | 13,198 | (762) | (5) | 590 | 4 | Total | 44,037 | 46,837 | 42,134 | (2,800) | (6) | 1,903 | 5 |

(1) The sales of Hoy New York and SCNI were announced in the first quarter 2007.  Operating results for these newspapers are excluded from this summary and reported as discontinued operations.

**Publishing(1)**
**Summary of Expenses**
**For Period 3, 2007**
**(Thousands of Dollars, Except Tons)**

REPORTED BASIS

| Period 3 | | | | | | | | Year to Date | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | Variance From | | | | | | | | Variance From | | | |
| 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % | | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % |
| | | | | | | | **All Other Cash Expenses(2)** | | | | | | | |
| 28,875 | 30,194 | 29,259 | (1,319) | (4) | (384) | (1) | Los Angeles | 90,825 | 93,098 | 90,929 | (2,273) | (2) | (104) | - |
| 22,887 | 23,196 | 22,183 | (309) | (1) | 704 | 3 | Chicago | 72,190 | 74,457 | 71,287 | (2,267) | (3) | 903 | 1 |
| 13,190 | 13,937 | 14,870 | (747) | (5) | (1,680) | (11) | New York | 41,362 | 43,095 | 44,122 | (1,733) | (4) | (2,760) | (6) |
| 8,280 | 8,625 | 8,030 | (345) | (4) | 250 | 3 | South Florida | 26,402 | 26,509 | 25,304 | (107) | - | 1,098 | 4 |
| 6,412 | 6,464 | 6,363 | (52) | (1) | 49 | 1 | Orlando | 20,776 | 21,041 | 20,260 | (265) | (1) | 516 | 3 |
| 7,115 | 6,999 | 5,022 | 116 | 2 | 2,093 | 42 | Baltimore | 23,992 | 23,510 | 20,871 | 482 | 2 | 3,121 | 15 |
| 5,255 | 5,254 | 4,576 | 1 | - | 679 | 15 | Hartford | 15,661 | 15,976 | 15,563 | (315) | (2) | 98 | 1 |
| 2,007 | 2,034 | 2,035 | (27) | (1) | (28) | (1) | Allentown | 6,159 | 6,243 | 5,913 | (84) | (1) | 246 | 4 |
| 1,575 | 1,643 | 1,573 | (68) | (4) | 2 | - | Newport News | 4,796 | 5,184 | 4,630 | (388) | (7) | 166 | 4 |
| 3,556 | 3,664 | 3,227 | (108) | (3) | 329 | 10 | TMS Group | 10,815 | 10,617 | 9,895 | 198 | 2 | 920 | 9 |
| 130 | 124 | 199 | 6 | 5 | (69) | (35) | TPC Group Office | 476 | 379 | 510 | 97 | 26 | (34) | (7) |
| 727 | 664 | 88 | 63 | 9 | 639 | 726 | Interactive Central | 1,520 | 2,070 | 739 | (550) | (27) | 781 | 106 |
| 618 | 639 | - | (21) | (3) | 618 | NM | ForSaleByOwner.com (acq. 6/06) | 1,564 | 1,730 | - | (166) | (10) | 1,564 | NM |
| (3,887) | (4,992) | (3,873) | 1,105 | 22 | (14) | - | Eliminations and other | (13,946) | (15,910) | (13,106) | 1,964 | 12 | (840) | (6) |
| 96,740 | 98,445 | 93,552 | (1,705) | (2) | 3,188 | 3 | Total | 302,592 | 307,999 | 296,917 | (5,407) | (2) | 5,675 | 2 |
| | | | | | | | **Newsprint Tons Consumed** | | | | | | | |
| 19,849 | 19,387 | 20,325 | 462 | 2 | (476) | (2) | Los Angeles | 60,671 | 63,268 | 66,435 | (2,597) | (4) | (5,764) | (9) |
| 12,123 | 12,668 | 13,058 | (545) | (4) | (935) | (7) | Chicago | 39,065 | 38,924 | 38,995 | 141 | - | 70 | - |
| 6,593 | 6,545 | 7,143 | 48 | 1 | (550) | (8) | New York | 20,404 | 20,193 | 22,363 | 211 | 1 | (1,959) | (9) |
| 5,342 | 5,910 | 6,590 | (568) | (10) | (1,248) | (19) | South Florida | 17,308 | 17,841 | 20,453 | (533) | (3) | (3,145) | (15) |
| 3,799 | 3,928 | 4,572 | (129) | (3) | (773) | (17) | Orlando | 12,314 | 12,375 | 13,838 | (61) | - | (1,524) | (11) |
| 3,467 | 3,659 | 3,853 | (192) | (5) | (386) | (10) | Baltimore | 10,936 | 11,310 | 11,638 | (374) | (3) | (702) | (6) |
| 1,906 | 2,030 | 2,133 | (124) | (6) | (227) | (11) | Hartford | 6,066 | 6,335 | 6,747 | (269) | (4) | (681) | (10) |
| 1,132 | 1,150 | 1,175 | (18) | (2) | (43) | (4) | Allentown | 3,520 | 3,518 | 3,589 | 2 | - | (69) | (2) |
| 962 | 1,041 | 1,073 | (79) | (8) | (111) | (10) | Newport News | 2,982 | 3,280 | 3,359 | (298) | (9) | (377) | (11) |
| (129) | - | (141) | (129) | NM | 12 | 9 | Intercompany | (427) | (262) | (432) | (165) | (63) | 5 | 1 |
| 55,044 | 56,318 | 59,781 | (1,274) | (2) | (4,737) | (8) | Total | 172,839 | 176,782 | 186,985 | (3,943) | (2) | (14,146) | (8) |

(1) The sales of Hoy New York and SCNI were announced in the first quarter 2007. Operating results for these newspapers are excluded from this summary and reported as discontinued operations.
(2) Both years include special items which are summarized on Publishing page 2.

Publishing(1)
**Summary of Expenses**
**For Period 3, 2007**
**(Thousands of Dollars)**

EXCLUDES DISCONTINUED OPERATIONS
AND SPECIAL ITEMS

| | Period 3 | | | | | | | | Year to Date | | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | | | | Variance From | | | | | | | | Variance From | | | |
| | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % | | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % |
| **Newsprint & Ink** | | | | | | | | | | | | | | | |
| Los Angeles(2) | 13,013 | 12,458 | 13,734 | 555 | 4 | (721) | (5) | | 40,384 | 41,003 | 44,490 | (619) | (2) | (4,106) | (9) |
| Chicago(3) | 8,092 | 8,647 | 9,049 | (555) | (6) | (957) | (11) | | 26,234 | 26,786 | 26,526 | (552) | (2) | (292) | (1) |
| Newsday | 4,358 | 4,275 | 4,748 | 83 | 2 | (390) | (8) | | 13,653 | 13,327 | 14,638 | 326 | 2 | (985) | (7) |
| South Florida | 3,434 | 3,829 | 4,327 | (395) | (10) | (893) | (21) | | 11,537 | 11,724 | 13,419 | (187) | (2) | (1,882) | (14) |
| Orlando | 2,372 | 2,518 | 3,039 | (146) | (6) | (667) | (22) | | 7,988 | 8,178 | 9,125 | (190) | (2) | (1,137) | (12) |
| Baltimore | 2,193 | 2,342 | 2,424 | (149) | (6) | (231) | (10) | | 7,066 | 7,259 | 7,402 | (193) | (3) | (336) | (5) |
| Hartford | 1,205 | 1,283 | 1,441 | (78) | (6) | (236) | (16) | | 3,874 | 4,047 | 4,345 | (173) | (4) | (471) | (11) |
| Allentown | 738 | 737 | 768 | 1 | - | (30) | (4) | | 2,324 | 2,287 | 2,318 | 37 | 2 | 6 | - |
| Newport News | 546 | 716 | 702 | (170) | (24) | (156) | (22) | | 1,963 | 2,284 | 2,130 | (321) | (14) | (167) | (8) |
| Eliminations and adjustments | (111) | (365) | (152) | 254 | 70 | 41 | 27 | | (430) | (1,184) | (457) | 754 | 64 | 27 | 6 |
| Total | 35,840 | 36,440 | 40,080 | (600) | (2) | (4,240) | (11) | | 114,593 | 115,711 | 123,936 | (1,118) | (1) | (9,343) | (8) |
| **Total Compensation(4)** | | | | | | | | | | | | | | | |
| Los Angeles(2) | 24,845 | 24,995 | 24,639 | (150) | (1) | 206 | 1 | | 81,543 | 83,304 | 81,868 | (1,761) | (2) | (325) | - |
| Chicago(3) | 16,904 | 18,384 | 16,892 | (1,480) | (8) | 12 | - | | 58,282 | 60,326 | 59,238 | (2,044) | (3) | (956) | (2) |
| Newsday | 13,948 | 14,387 | 14,032 | (439) | (3) | (84) | (1) | | 47,688 | 48,439 | 49,498 | (751) | (2) | (1,810) | (4) |
| South Florida | 8,494 | 8,793 | 8,540 | (299) | (3) | (46) | (1) | | 28,434 | 29,084 | 28,504 | (650) | (2) | (70) | - |
| Orlando | 6,176 | 6,565 | 6,046 | (389) | (6) | 130 | 2 | | 21,165 | 21,600 | 20,999 | (435) | (2) | 166 | 1 |
| Baltimore | 8,470 | 8,538 | 8,561 | (68) | (1) | (91) | (1) | | 27,761 | 28,074 | 28,614 | (313) | (1) | (853) | (3) |
| Hartford | 5,486 | 5,857 | 5,971 | (371) | (6) | (485) | (8) | | 18,251 | 18,972 | 19,403 | (721) | (4) | (1,152) | (6) |
| Allentown | 3,069 | 3,326 | 3,179 | (257) | (8) | (110) | (3) | | 10,683 | 10,898 | 10,963 | (215) | (2) | (280) | (3) |
| Newport News | 2,078 | 2,380 | 2,273 | (302) | (13) | (195) | (9) | | 7,275 | 7,490 | 7,265 | (215) | (3) | 10 | - |
| TMS Group | 3,014 | 3,354 | 3,385 | (340) | (10) | (371) | (11) | | 10,780 | 11,050 | 10,830 | (270) | (2) | (50) | - |
| TPC Group Office | 705 | 958 | 3,167 | (253) | (26) | (2,462) | (78) | | 5,095 | 4,132 | 3,589 | 963 | 23 | 1,506 | 42 |
| Interactive Central | 1,715 | 2,141 | 1,379 | (426) | (20) | 336 | 24 | | 5,717 | 6,399 | 3,920 | (682) | (11) | 1,797 | 46 |
| ForSaleByOwner.com (acq. 6/06) | 206 | 225 | - | (19) | (8) | 206 | NM | | 652 | 720 | - | (68) | (9) | 652 | NM |
| Other | (3,343) | (1,495) | 2,647 | (1,848) | (124) | (5,990) | (226) | | (2,404) | (4,842) | 1,166 | 2,438 | 50 | (3,570) | (306) |
| Sub-total | 91,767 | 98,408 | 100,711 | (6,641) | (7) | (8,944) | (9) | | 320,922 | 325,646 | 325,857 | (4,724) | (1) | (4,935) | (2) |
| Service center allocations | 2,564 | 2,662 | 1,866 | (98) | (4) | 698 | 37 | | 8,703 | 8,869 | 7,687 | (166) | (2) | 1,016 | 13 |
| Total | 94,331 | 101,070 | 102,577 | (6,739) | (7) | (8,246) | (8) | | 329,625 | 334,515 | 333,544 | (4,890) | (1) | (3,919) | (1) |

(1) The sales of Hoy New York and SCNI were announced in the first quarter 2007.  Operating results for these newspapers are excluded from this summary and will be reported as discontinued operations in the Company's external financial statements.
(2) Includes Hoy Los Angeles.
(3) Includes Hoy Chicago and CLTV.
(4) Both years exclude special items which are summarized on Publishing page 2.

**Publishing(1)**
**Summary of Expenses**
**For Period 3, 2007**
**(Thousands of Dollars)**

EXCLUDES DISCONTINUED OPERATIONS
AND SPECIAL ITEMS

| | | | Period 3 | | | | | | | | Year to Date | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Variance From | | | | | | | | Variance From | | |
| 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % | | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % |
| | | | | | | | **Depreciation and Amortization** | | | | | | | |
| 3,576 | 3,783 | 3,678 | (207) | (5) | (102) | (3) | Los Angeles(2) | 11,874 | 12,295 | 11,782 | (421) | (3) | 92 | 1 |
| 2,487 | 2,822 | 2,433 | (335) | (12) | 54 | 2 | Chicago(3) | 8,129 | 9,188 | 7,981 | (1,059) | (12) | 148 | 2 |
| 1,525 | 1,998 | 1,880 | (473) | (24) | (355) | (19) | Newsday | 4,995 | 6,185 | 5,802 | (1,190) | (19) | (807) | (14) |
| 1,133 | 1,195 | 869 | (62) | (5) | 264 | 30 | South Florida | 3,671 | 3,802 | 2,749 | (131) | (3) | 922 | 34 |
| 790 | 941 | 884 | (151) | (16) | (94) | (11) | Orlando | 2,833 | 3,112 | 2,860 | (279) | (9) | (27) | (1) |
| 1,253 | 1,285 | 1,115 | (32) | (2) | 138 | 12 | Baltimore | 4,046 | 4,224 | 3,668 | (178) | (4) | 378 | 10 |
| 546 | 566 | 565 | (20) | (4) | (19) | (3) | Hartford | 1,741 | 1,829 | 1,825 | (88) | (5) | (84) | (5) |
| 492 | 509 | 477 | (17) | (3) | 15 | 3 | Allentown | 1,576 | 1,659 | 1,525 | (83) | (5) | 51 | 3 |
| 331 | 381 | 327 | (50) | (13) | 4 | 1 | Newport News | 1,028 | 1,236 | 1,057 | (208) | (17) | (29) | (3) |
| 158 | 205 | 189 | (47) | (23) | (31) | (16) | TMS Group | 780 | 682 | 599 | 98 | 14 | 181 | 30 |
| 75 | 77 | 132 | (2) | (3) | (57) | (43) | TPC Group Office | 246 | 250 | 173 | (4) | (2) | 73 | 42 |
| 205 | 291 | 184 | (86) | (30) | 21 | 11 | Interactive Central | 668 | 796 | 575 | (128) | (16) | 93 | 16 |
| 93 | 95 | - | (2) | (2) | 93 | NM | ForSaleByOwner.com (acq. 6/06) | 300 | 305 | - | (5) | (2) | 300 | NM |
| 1,124 | 402 | 465 | 722 | 180 | 659 | 142 | Other | 2,150 | 1,274 | 1,538 | 876 | 69 | 612 | 40 |
| 13,788 | 14,550 | 13,198 | (762) | (5) | 590 | 4 | Total excluding Contingency | 44,037 | 46,837 | 42,134 | (2,800) | (6) | 1,903 | 5 |
| - | - | - | - | NM | - | NM | Plan Contingency | - | - | - | - | NM | - | NM |
| 13,788 | 14,550 | 13,198 | (762) | (5) | 590 | 4 | Total | 44,037 | 46,837 | 42,134 | (2,800) | (6) | 1,903 | 5 |

(1) The sales of Hoy New York and SCNI were announced in the first quarter 2007. Operating results for these newspapers are excluded from this summary and will be reported as discontinued operations in the Company's external financial statements.
(2) Includes Hoy Los Angeles.
(3) Includes Hoy Chicago and CLTV.

**Publishing(1)**
**Summary of Expenses**
**For Period 3, 2007**
**(Thousands of Dollars, Except Tons)**

EXCLUDES DISCONTINUED OPERATIONS

| | Period 3 | | | | | | | | Year to Date | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Variance From | | | | | | | | Variance From | | | |
| 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % | | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % |
| | | | | | | | **All Other Cash Expenses** | | | | | | | |
| 28,875 | 30,194 | 29,485 | (1,319) | (4) | (610) | (2) | Los Angeles(2) | 90,825 | 93,098 | 90,929 | (2,273) | (2) | (104) | - |
| 22,887 | 23,196 | 22,183 | (309) | (1) | 704 | 3 | Chicago(3) | 72,190 | 74,457 | 71,287 | (2,267) | (3) | 903 | 1 |
| 13,190 | 13,924 | 14,659 | (734) | (5) | (1,469) | (10) | Newsday | 41,359 | 43,082 | 43,911 | (1,723) | (4) | (2,552) | (6) |
| 8,260 | 8,625 | 8,030 | (365) | (4) | 230 | 3 | South Florida | 26,382 | 26,509 | 25,304 | (127) | - | 1,078 | 4 |
| 6,410 | 6,464 | 6,363 | (54) | (1) | 47 | 1 | Orlando | 20,774 | 21,041 | 20,260 | (267) | (1) | 514 | 3 |
| 7,115 | 6,999 | 6,955 | 116 | 2 | 160 | 2 | Baltimore | 23,992 | 23,510 | 22,804 | 482 | 2 | 1,188 | 5 |
| 5,253 | 5,254 | 4,576 | (1) | - | 677 | 15 | Hartford | 15,658 | 15,976 | 15,563 | (318) | (2) | 95 | 1 |
| 2,007 | 2,034 | 2,035 | (27) | (1) | (28) | (1) | Allentown | 6,159 | 6,243 | 5,913 | (84) | (1) | 246 | 4 |
| 1,575 | 1,643 | 1,573 | (68) | (4) | 2 | - | Newport News | 4,796 | 5,184 | 4,630 | (388) | (7) | 166 | 4 |
| 3,608 | 3,664 | 3,227 | (56) | (2) | 381 | 12 | TMS Group | 10,867 | 10,617 | 9,895 | 250 | 2 | 972 | 10 |
| 123 | 124 | 199 | (1) | (1) | (76) | (38) | TPC Group Office | 469 | 379 | 510 | 90 | 24 | (41) | (8) |
| 727 | 664 | 88 | 63 | 9 | 639 | 726 | Interactive Central | 1,520 | 2,070 | 739 | (550) | (27) | 781 | 106 |
| 618 | 639 | - | (21) | (3) | 618 | NM | ForSaleByOwner.com (acq. 6/06) | 1,564 | 1,730 | - | (166) | (10) | 1,564 | NM |
| (3,887) | (4,992) | (3,873) | 1,105 | 22 | (14) | - | Eliminations and other | (13,946) | (15,910) | (13,106) | 1,964 | 12 | (840) | (6) |
| 96,761 | 98,432 | 95,500 | (1,671) | (2) | 1,261 | 1 | Total | 302,609 | 307,986 | 298,639 | (5,377) | (2) | 3,970 | 1 |
| | | | | | | | **Newsprint Tons Consumed** | | | | | | | |
| 19,849 | 19,387 | 20,325 | 462 | 2 | (476) | (2) | Los Angeles(2) | 60,671 | 63,268 | 66,435 | (2,597) | (4) | (5,764) | (9) |
| 12,123 | 12,668 | 13,058 | (545) | (4) | (935) | (7) | Chicago(3) | 39,065 | 38,924 | 38,995 | 141 | - | 70 | - |
| 6,593 | 6,545 | 7,143 | 48 | 1 | (550) | (8) | Newsday | 20,404 | 20,193 | 22,363 | 211 | 1 | (1,959) | (9) |
| 5,342 | 5,910 | 6,590 | (568) | (10) | (1,248) | (19) | South Florida | 17,308 | 17,841 | 20,453 | (533) | (3) | (3,145) | (15) |
| 3,799 | 3,928 | 4,572 | (129) | (3) | (773) | (17) | Orlando | 12,314 | 12,375 | 13,838 | (61) | - | (1,524) | (11) |
| 3,467 | 3,659 | 3,853 | (192) | (5) | (386) | (10) | Baltimore | 10,936 | 11,310 | 11,638 | (374) | (3) | (702) | (6) |
| 1,906 | 2,030 | 2,133 | (124) | (6) | (227) | (11) | Hartford | 6,066 | 6,335 | 6,747 | (269) | (4) | (681) | (10) |
| 1,132 | 1,150 | 1,175 | (18) | (2) | (43) | (4) | Allentown | 3,520 | 3,518 | 3,589 | 2 | - | (69) | (2) |
| 962 | 1,041 | 1,073 | (79) | (8) | (111) | (10) | Newport News | 2,982 | 3,280 | 3,359 | (298) | (9) | (377) | (11) |
| (129) | - | (141) | (129) | NM | 12 | 9 | Intercompany | (427) | (262) | (432) | (165) | (63) | 5 | 1 |
| 55,044 | 56,318 | 59,781 | (1,274) | (2) | (4,737) | (8) | Total | 172,839 | 176,782 | 186,985 | (3,943) | (2) | (14,146) | (8) |

(1) The sales of Hoy New York and SCNI were announced in the first quarter 2007.  Operating results for these newspapers are excluded from this summary and will be reported as discontinued operations in the Company's external financial statements.
(2) Includes Hoy Los Angeles.
(3) Includes Hoy Chicago and CLTV.

Publishing(1)(2)

**Compensation and FTE Summary**
**For Period 3, 2007**
**(Thousands of Dollars)**

EXCLUDES DISCONTINUED OPERATIONS
AND SPECIAL ITEMS

| | Period 3 | | | | | | | | Year to Date | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Variance From | | | | | | | | Variance From | | | |
| 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % | | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % |
| | | | | | | | **Direct Pay** | | | | | | | |
| 20,018 | 19,844 | 20,140 | 174 | 1 | (122) | (1) | Los Angeles(3) | 64,240 | 64,021 | 63,765 | 219 | - | 475 | 1 |
| 13,671 | 14,002 | 13,821 | (331) | (2) | (150) | (1) | Chicago(4) | 45,144 | 45,606 | 45,911 | (462) | (1) | (767) | (2) |
| 11,649 | 11,633 | 12,208 | 16 | - | (559) | (5) | Newsday | 38,334 | 38,468 | 39,711 | (134) | - | (1,377) | (3) |
| 7,021 | 6,953 | 6,825 | 68 | 1 | 196 | 3 | South Florida | 22,219 | 22,258 | 22,093 | (39) | - | 126 | 1 |
| 5,039 | 5,113 | 5,020 | (74) | (1) | 19 | - | Orlando | 16,344 | 16,452 | 16,183 | (108) | (1) | 161 | 1 |
| 6,854 | 6,723 | 6,852 | 131 | 2 | 2 | - | Baltimore | 22,027 | 21,673 | 22,244 | 354 | 2 | (217) | (1) |
| 4,438 | 4,589 | 4,582 | (151) | (3) | (144) | (3) | Hartford | 14,192 | 14,600 | 14,881 | (408) | (3) | (689) | (5) |
| 2,506 | 2,567 | 2,533 | (61) | (2) | (27) | (1) | Allentown | 8,420 | 8,449 | 8,414 | (29) | - | 6 | - |
| 1,682 | 1,799 | 1,772 | (117) | (7) | (90) | (5) | Newport News | 5,577 | 5,675 | 5,602 | (98) | (2) | (25) | - |
| 2,558 | 2,701 | 2,602 | (143) | (5) | (44) | (2) | TMS Group | 8,232 | 8,567 | 8,334 | (335) | (4) | (102) | (1) |
| 595 | 601 | 214 | (6) | (1) | 381 | 178 | TPC Group Office | 2,126 | 1,987 | 368 | 139 | 7 | 1,758 | 478 |
| 1,449 | 1,651 | 1,124 | (202) | (12) | 325 | 29 | Interactive Central | 4,531 | 4,874 | 3,129 | (343) | (7) | 1,402 | 45 |
| 172 | 187 | - | (15) | (8) | 172 | NM | ForSaleByOwner.com (acq. 6/06) | 524 | 598 | - | (74) | (12) | 524 | NM |
| 378 | 281 | 293 | 97 | 35 | 85 | 29 | Other | 1,071 | 919 | 927 | 152 | 17 | 144 | 16 |
| 78,030 | 78,644 | 77,986 | (614) | (1) | 44 | - | Total | 252,981 | 254,147 | 251,562 | (1,166) | - | 1,419 | 1 |
| | | | | | | | **Stock-Based(5)** | | | | | | | |
| 375 | 259 | 717 | 116 | 45 | (342) | (48) | Los Angeles(3) | 1,100 | 1,524 | 737 | (424) | (28) | 363 | 49 |
| 180 | 277 | 699 | (97) | (35) | (519) | (74) | Chicago(4) | 760 | 1,498 | 756 | (738) | (49) | 4 | 1 |
| 73 | 102 | 328 | (29) | (28) | (255) | (78) | Newsday | 278 | 306 | 335 | (28) | (9) | (57) | (17) |
| 124 | 123 | 693 | 1 | 1 | (569) | (82) | South Florida | 720 | 381 | 693 | 339 | 89 | 27 | 4 |
| 86 | 73 | 195 | 13 | 18 | (109) | (56) | Orlando | 383 | 433 | 195 | (50) | (12) | 188 | 96 |
| 104 | 79 | 335 | 25 | 32 | (231) | (69) | Baltimore | 280 | 256 | 335 | 24 | 9 | (55) | (16) |
| 67 | 48 | 415 | 19 | 40 | (348) | (84) | Hartford | 279 | 314 | 421 | (35) | (11) | (142) | (34) |
| 30 | 32 | 76 | (2) | (6) | (46) | (61) | Allentown | 109 | 96 | 76 | 13 | 14 | 33 | 43 |
| 43 | 35 | 137 | 8 | 23 | (94) | (69) | Newport News | 171 | 115 | 137 | 56 | 49 | 34 | 25 |
| 37 | 31 | 352 | 6 | 19 | (315) | (89) | TMS Group | 350 | 214 | 352 | 136 | 64 | (2) | (1) |
| 36 | 268 | 2,877 | (232) | (87) | (2,841) | (99) | TPC Group Office | 2,581 | 1,862 | 2,877 | 719 | 39 | (296) | (10) |
| 151 | 184 | 126 | (33) | (18) | 25 | 20 | Interactive Central | 346 | 413 | 126 | (67) | (16) | 220 | 175 |
| - | - | - | - | NM | - | NM | ForSaleByOwner.com (acq. 6/06) | - | - | - | - | NM | - | NM |
| 7 | - | 56 | 7 | NM | (49) | (88) | Other | 68 | - | 56 | 68 | NM | 12 | 21 |
| 1,313 | 1,511 | 7,006 | (198) | (13) | (5,693) | (81) | Total | 7,425 | 7,412 | 7,096 | 13 | - | 329 | 5 |
| | | | | | | | **Benefits** | | | | | | | |
| 4,452 | 4,892 | 3,782 | (440) | (9) | 670 | 18 | Los Angeles(3) | 16,203 | 17,759 | 17,366 | (1,556) | (9) | (1,163) | (7) |
| 3,053 | 4,105 | 2,372 | (1,052) | (26) | 681 | 29 | Chicago(4) | 12,378 | 13,222 | 12,571 | (844) | (6) | (193) | (2) |
| 2,226 | 2,652 | 1,496 | (426) | (16) | 730 | 49 | Newsday | 9,076 | 9,665 | 9,452 | (589) | (6) | (376) | (4) |
| 1,349 | 1,717 | 1,022 | (368) | (21) | 327 | 32 | South Florida | 5,495 | 6,445 | 5,718 | (950) | (15) | (223) | (4) |
| 1,051 | 1,379 | 831 | (328) | (24) | 220 | 26 | Orlando | 4,438 | 4,715 | 4,621 | (277) | (6) | (183) | (4) |
| 1,512 | 1,736 | 1,374 | (224) | (13) | 138 | 10 | Baltimore | 5,454 | 6,145 | 6,035 | (691) | (11) | (581) | (10) |
| 981 | 1,220 | 974 | (239) | (20) | 7 | 1 | Hartford | 3,780 | 4,058 | 4,101 | (278) | (7) | (321) | (8) |
| 533 | 727 | 570 | (194) | (27) | (37) | (6) | Allentown | 2,154 | 2,353 | 2,473 | (199) | (8) | (319) | (13) |
| 353 | 546 | 364 | (193) | (35) | (11) | (3) | Newport News | 1,527 | 1,700 | 1,526 | (173) | (10) | 1 | - |
| 419 | 622 | 431 | (203) | (33) | (12) | (3) | TMS Group | 2,198 | 2,269 | 2,144 | (71) | (3) | 54 | 3 |
| 74 | 89 | 76 | (15) | (17) | (2) | (3) | TPC Group Office | 388 | 283 | 344 | 105 | 37 | 44 | 13 |
| 115 | 306 | 129 | (191) | (62) | (14) | (11) | Interactive Central | 840 | 1,112 | 665 | (272) | (24) | 175 | 26 |
| 34 | 38 | - | (4) | (11) | 34 | NM | ForSaleByOwner.com | 128 | 122 | - | 6 | 5 | 128 | NM |
| (3,728) | (1,776) | 2,298 | (1,952) | (110) | (6,026) | (262) | Other | (3,543) | (21) | 167 | 2,218 | 39 | (3,726) | NM |
| 12,424 | 18,253 | 15,719 | (5,829) | (9) | (3,295) | (21) | Total | 60,516 | 64,087 | 67,199 | (3,571) | (6) | (6,683) | (10) |

(1) The sales of Hoy New York and SCNI were announced in the first quarter 2007. Operating results for these newspapers are excluded from this summary and will be reported a
discontinued operations in the Company's external financial statements
(2) Period 3 and year to date 2007 excludes severance expense related to cost reduction initiatives
(3) Includes Hoy Los Angeles.
(4) Includes Hoy Chicago and CLTV.
(5) The Company began recording stock-based compensation in Period 3, 2006 in accordance with new accounting rules

Publishing(1)(2)
Compensation and FTE Summary
For Period 3, 2007
(Thousands of Dollars)

EXCLUDES DISCONTINUED OPERATIONS
AND SPECIAL ITEMS

| | Period 3 | | | | | | | | Year to Date | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Variance From | | | | | | | | Variance From | | | |
| | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % | | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % |
| **Total Compensation** | | | | | | | | | | | | | | | |
| Los Angeles(3) | 24,845 | 24,995 | 24,639 | (150) | (1) | 206 | 1 | | 81,543 | 83,304 | 81,868 | (1,761) | (2) | (325) | - |
| Chicago(4) | 16,904 | 18,384 | 16,892 | (1,480) | (8) | 12 | - | | 58,282 | 60,326 | 59,238 | (2,044) | (3) | (956) | (2) |
| Newsday | 13,948 | 14,387 | 14,032 | (439) | (3) | (84) | (1) | | 47,688 | 48,439 | 49,498 | (751) | (2) | (1,810) | (4) |
| South Florida | 8,494 | 8,793 | 8,540 | (299) | (3) | (46) | (1) | | 28,434 | 29,084 | 28,504 | (650) | (2) | (70) | - |
| Orlando | 6,176 | 6,565 | 6,046 | (389) | (6) | 130 | 2 | | 21,165 | 21,600 | 20,999 | (435) | (2) | 166 | 1 |
| Baltimore | 8,470 | 8,538 | 8,561 | (68) | (1) | (91) | (1) | | 27,761 | 28,074 | 28,614 | (313) | (1) | (853) | (3) |
| Hartford | 5,486 | 5,857 | 5,971 | (371) | (6) | (485) | (8) | | 18,251 | 18,972 | 19,403 | (721) | (4) | (1,152) | (6) |
| Allentown | 3,069 | 3,326 | 3,179 | (257) | (8) | (110) | (3) | | 10,683 | 10,898 | 10,963 | (215) | (2) | (280) | (3) |
| Newport News | 2,078 | 2,380 | 2,273 | (302) | (13) | (195) | (9) | | 7,275 | 7,490 | 7,265 | (215) | (3) | 10 | - |
| TMS Group | 3,014 | 3,354 | 3,385 | (340) | (10) | (371) | (11) | | 10,780 | 11,050 | 10,830 | (270) | (2) | (50) | - |
| TPC Group Office | 705 | 958 | 3,167 | (253) | (26) | (2,462) | (78) | | 5,095 | 4,132 | 3,589 | 963 | 23 | 1,506 | 42 |
| Interactive Central | 1,715 | 2,141 | 1,379 | (426) | (20) | 336 | 24 | | 5,717 | 6,399 | 3,920 | (682) | (11) | 1,797 | 46 |
| ForSaleByOwner.com (acq. 6/06) | 206 | 225 | - | (19) | (8) | 206 | NM | | 652 | 720 | - | (68) | (9) | 652 | NM |
| Other | (3,343) | (1,495) | 2,647 | (1,848) | (124) | (5,990) | (226) | | (2,404) | (4,842) | 1,166 | 2,438 | 50 | (3,570) | NM |
| Sub-total | 91,767 | 98,408 | 100,711 | (6,641) | (7) | (8,944) | (9) | | 320,922 | 325,646 | 325,857 | (4,724) | (1) | (4,935) | (2) |
| Service center allocations | 2,564 | 2,662 | 1,866 | (98) | (4) | 698 | 37 | | 8,703 | 8,869 | 7,687 | (166) | (2) | 1,016 | 13 |
| Total | 94,331 | 101,070 | 102,577 | (6,739) | (7) | (8,246) | (8) | | 329,625 | 334,515 | 333,544 | (4,890) | (1) | (3,919) | (1) |
| **Full Time Equivalents** | | | | | | | | | | | | | | | |
| Los Angeles(3) | 3,491 | 3,600 | 3,592 | (109) | (3) | (101) | (3) | | 3,459 | 3,580 | 3,604 | (121) | (3) | (145) | (4) |
| Chicago(4) | 2,896 | 2,987 | 3,115 | (91) | (3) | (219) | (7) | | 2,953 | 2,972 | 3,100 | (19) | (1) | (147) | (5) |
| Newsday | 2,358 | 2,456 | 2,543 | (98) | (4) | (185) | (7) | | 2,396 | 2,425 | 2,564 | (29) | (1) | (168) | (7) |
| South Florida | 1,692 | 1,747 | 1,759 | (55) | (3) | (67) | (4) | | 1,714 | 1,749 | 1,770 | (35) | (2) | (56) | (3) |
| Orlando | 1,210 | 1,242 | 1,230 | (32) | (3) | (20) | (2) | | 1,225 | 1,237 | 1,242 | (12) | (1) | (17) | (1) |
| Baltimore | 1,565 | 1,601 | 1,580 | (36) | (2) | (15) | (1) | | 1,568 | 1,597 | 1,599 | (29) | (2) | (31) | (2) |
| Hartford | 992 | 1,009 | 1,037 | (17) | (2) | (45) | (4) | | 985 | 1,007 | 1,039 | (22) | (2) | (54) | (5) |
| Allentown | 725 | 747 | 762 | (22) | (3) | (37) | (5) | | 755 | 773 | 796 | (18) | (2) | (41) | (5) |
| Newport News | 545 | 528 | 564 | 17 | 3 | (19) | (3) | | 540 | 534 | 554 | 6 | 1 | (14) | (3) |
| TMS Group | 618 | 639 | 614 | (21) | (3) | 4 | 1 | | 621 | 639 | 619 | (18) | (3) | 2 | - |
| TPC Group Office | 49 | 51 | 41 | (2) | (4) | 8 | 20 | | 51 | 51 | 43 | - | - | 8 | 19 |
| Interactive Central | 183 | 236 | 127 | (53) | (22) | 56 | 44 | | 175 | 216 | 125 | (41) | (19) | 50 | 40 |
| ForSaleByOwner.com | 31 | 31 | - | - | - | 31 | NM | | 30 | 30 | - | - | - | 30 | NM |
| Hoy Central | 38 | 52 | 40 | (14) | (27) | (2) | (5) | | 41 | 51 | 40 | (10) | (20) | 1 | 3 |
| Sub-total | 16,393 | 16,926 | 17,004 | (533) | (3) | (611) | (4) | | 16,513 | 16,861 | 17,095 | (348) | (2) | (582) | (3) |
| Service center allocations | 345 | 373 | 349 | (28) | (8) | (4) | (1) | | 358 | 373 | 353 | (15) | (4) | 5 | 1 |
| Total | 16,738 | 17,299 | 17,353 | (561) | (3) | (615) | (4) | | 16,871 | 17,234 | 17,448 | (363) | (2) | (577) | (3) |

(1) The sales of Hoy New York and SCNI were announced in the first quarter 2007. Operating results for these newspapers are excluded from this summary and will be reported a discontinued operations in the Company's external financial statements

(2) Period 3 and year to date 2007 excludes severance expense related to cost reduction initiatives

(3) Includes Hoy Los Angeles.

(4) Includes Hoy Chicago and CLTV.

Publishing(1)
**Advertising Revenues**
**For Period 3, 2007**
**(Thousands of Dollars)**

<div style="text-align:right"><b>EXCLUDES DISCONTINUED OPERATIONS</b></div>

| | Period 3 | | | | | | | | Year to Date | | | | | |
| | 2007 Actual | 2007 Plan | 2006 Actual | Variance From 2007 Plan | % | 2006 Actual | % | | 2007 Actual | 2007 Plan | 2006 Actual | Variance From 2007 Plan | % | 2006 Actual | % |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Retail** | | | | | | | | | | | | | | | |
| Los Angeles(2) | 24,519 | 23,457 | 23,124 | 1,062 | 5 | 1,395 | 6 | | 73,244 | 71,804 | 75,512 | 1,440 | 2 | (2,268) | (3) |
| Chicago(3) | 23,148 | 23,058 | 22,469 | 90 | - | 679 | 3 | | 71,396 | 69,704 | 68,306 | 1,692 | 2 | 3,090 | 5 |
| Newsday | 14,006 | 15,057 | 14,690 | (1,051) | (7) | (684) | (5) | | 41,311 | 43,774 | 45,519 | (2,463) | (6) | (4,208) | (9) |
| South Florida | 10,262 | 10,298 | 9,876 | (36) | - | 386 | 4 | | 32,471 | 32,281 | 31,664 | 190 | 1 | 807 | 3 |
| Orlando | 6,425 | 6,599 | 6,290 | (174) | (3) | 135 | 2 | | 20,428 | 20,575 | 19,690 | (147) | (1) | 738 | 4 |
| Baltimore | 7,674 | 7,683 | 7,594 | (9) | - | 80 | 1 | | 24,325 | 24,994 | 24,594 | (669) | (3) | (269) | (1) |
| Hartford | 4,986 | 4,982 | 4,507 | 4 | - | 479 | 11 | | 14,943 | 15,176 | 15,579 | (233) | (2) | (636) | (4) |
| Allentown | 2,759 | 2,886 | 2,506 | (127) | (4) | 253 | 10 | | 7,933 | 8,174 | 7,403 | (241) | (3) | 530 | 7 |
| Newport News | 2,017 | 1,980 | 1,853 | 37 | 2 | 164 | 9 | | 6,114 | 6,255 | 5,806 | (141) | (2) | 308 | 5 |
| Tribune Media Services | - | - | - | - | NM | - | NM | | - | - | 37 | - | NM | (37) | (100) |
| Interactive Central | 2 | 2 | 3 | - | - | (1) | (33) | | 10 | 5 | 8 | 5 | 100 | 2 | 25 |
| ForSaleByOwner.com (acq. 6/06) | - | - | - | - | NM | - | NM | | - | - | - | - | NM | - | NM |
| Tribune Media Net | 38 | - | - | 38 | NM | 38 | NM | | 114 | - | (35) | 114 | NM | 149 | 426 |
| Sub-total | 95,836 | 96,002 | 92,912 | (166) | - | 2,924 | 3 | | 292,289 | 292,742 | 294,083 | (453) | - | (1,794) | (1) |
| Plan adjustment | - | (2,462) | - | 2,462 | 100 | - | NM | | - | (8,000) | - | 8,000 | 100 | - | NM |
| Total | 95,836 | 93,540 | 92,912 | 2,296 | 2 | 2,924 | 3 | | 292,289 | 284,742 | 294,083 | 7,547 | 3 | (1,794) | (1) |
| **National** | | | | | | | | | | | | | | | |
| Los Angeles(2) | 20,451 | 22,208 | 19,841 | (1,757) | (8) | 610 | 3 | | 75,260 | 77,602 | 73,128 | (2,342) | (3) | 2,132 | 3 |
| Chicago(3) | 11,946 | 12,698 | 12,902 | (752) | (6) | (956) | (7) | | 38,878 | 41,503 | 43,561 | (2,625) | (6) | (4,683) | (11) |
| Newsday | 6,287 | 6,815 | 5,962 | (528) | (8) | 325 | 5 | | 20,232 | 20,880 | 19,879 | (648) | (3) | 353 | 2 |
| South Florida | 3,949 | 4,614 | 4,625 | (665) | (14) | (676) | (15) | | 14,423 | 14,262 | 14,956 | 161 | 1 | (533) | (4) |
| Orlando | 2,827 | 3,431 | 3,129 | (604) | (18) | (302) | (10) | | 9,593 | 10,141 | 9,505 | (548) | (5) | 88 | 1 |
| Baltimore | 3,079 | 3,019 | 3,027 | 60 | 2 | 52 | 2 | | 8,792 | 8,629 | 9,543 | 163 | 2 | (751) | (8) |
| Hartford | 2,418 | 2,136 | 2,259 | 282 | 13 | 159 | 7 | | 6,556 | 6,349 | 6,837 | 207 | 3 | (281) | (4) |
| Allentown | 678 | 664 | 694 | 14 | 2 | (16) | (2) | | 1,953 | 2,120 | 2,158 | (167) | (8) | (205) | (9) |
| Newport News | 515 | 550 | 561 | (35) | (6) | (46) | (8) | | 1,621 | 1,821 | 1,924 | (200) | (11) | (303) | (16) |
| Tribune Media Services | 183 | 133 | 69 | 50 | 38 | 114 | 165 | | 492 | 399 | 246 | 93 | 23 | 246 | 100 |
| Interactive Central | 8 | 32 | 18 | (24) | (75) | (10) | (56) | | 1 | 91 | 23 | (90) | (99) | (22) | (96) |
| ForSaleByOwner.com | - | - | - | - | NM | - | NM | | - | - | - | - | NM | - | NM |
| Total | 52,341 | 56,300 | 53,087 | (3,959) | (7) | (746) | (1) | | 177,801 | 183,797 | 181,760 | (5,996) | (3) | (3,959) | (2) |

(1) The sales of Hoy New York and SCNI were announced in the first quarter 2007. Operating results for these newspapers are excluded from this summary and reported as discontinued operations.
(2) Includes Hoy Los Angeles.
(3) Includes Hoy Chicago.

Publishing(1)

**Advertising Revenues**
**For Period 3, 2007**
**(Thousands of Dollars)**

EXCLUDES DISCONTINUED OPERATIONS

| | Period 3 | | | | | | | | Year to Date | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Variance From | | | | | | | | Variance From | | |
| 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % | | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % |
| | | | | | | | **Classified** | | | | | | | |
| 22,035 | 22,667 | 25,651 | (632) | (3) | (3,616) | (14) | Los Angeles(2) | 66,960 | 70,259 | 76,256 | (3,299) | (5) | (9,296) | (12) |
| 16,051 | 18,023 | 18,161 | (1,972) | (11) | (2,110) | (12) | Chicago(3) | 47,704 | 51,862 | 52,162 | (4,158) | (8) | (4,458) | (9) |
| 12,630 | 13,287 | 13,582 | (657) | (5) | (952) | (7) | Newsday | 38,014 | 39,475 | 40,262 | (1,461) | (4) | (2,248) | (6) |
| 10,057 | 12,610 | 15,168 | (2,553) | (20) | (5,111) | (34) | South Florida | 32,242 | 36,815 | 46,931 | (4,573) | (12) | (14,689) | (31) |
| 7,186 | 8,603 | 10,744 | (1,417) | (16) | (3,558) | (33) | Orlando | 22,474 | 25,607 | 31,645 | (3,133) | (12) | (9,171) | (29) |
| 6,916 | 8,101 | 8,145 | (1,185) | (15) | (1,229) | (15) | Baltimore | 21,210 | 24,087 | 24,660 | (2,877) | (12) | (3,450) | (14) |
| 4,398 | 4,803 | 4,768 | (405) | (8) | (370) | (8) | Hartford | 14,159 | 14,929 | 15,124 | (770) | (5) | (965) | (6) |
| 2,689 | 2,898 | 2,892 | (209) | (7) | (203) | (7) | Allentown | 8,430 | 8,930 | 8,764 | (500) | (6) | (334) | (4) |
| 2,116 | 2,294 | 2,176 | (178) | (8) | (60) | (3) | Newport News | 6,593 | 6,797 | 6,577 | (204) | (3) | 16 | - |
| - | - | - | - | NM | - | NM | Tribune Media Services | - | - | 33 | - | NM | (33) | (100) |
| 5 | 4 | 9 | 1 | 25 | (4) | (44) | Interactive Central | 27 | 11 | 18 | 16 | 145 | 9 | 50 |
| 986 | 965 | - | 21 | 2 | 986 | NM | ForSaleByOwner.com (acq. 6/06) | 2,929 | 2,795 | - | 134 | 5 | 2,929 | NM |
| 85,069 | 94,255 | 101,296 | (9,186) | (10) | (16,227) | (16) | Total | 260,742 | 281,567 | 302,432 | (20,825) | (7) | (41,690) | (14) |
| | | | | | | | **Total** | | | | | | | |
| 67,005 | 68,332 | 68,616 | (1,327) | (2) | (1,611) | (2) | Los Angeles(2) | 215,464 | 219,665 | 224,896 | (4,201) | (2) | (9,432) | (4) |
| 51,145 | 53,779 | 53,532 | (2,634) | (5) | (2,387) | (4) | Chicago(3) | 157,978 | 163,069 | 164,029 | (5,091) | (3) | (6,051) | (4) |
| 32,923 | 35,159 | 34,234 | (2,236) | (6) | (1,311) | (4) | Newsday | 99,557 | 104,129 | 105,660 | (4,572) | (4) | (6,103) | (6) |
| 24,268 | 27,522 | 29,669 | (3,254) | (12) | (5,401) | (18) | South Florida | 79,136 | 83,358 | 93,551 | (4,222) | (5) | (14,415) | (15) |
| 16,438 | 18,633 | 20,163 | (2,195) | (12) | (3,725) | (18) | Orlando | 52,495 | 56,323 | 60,840 | (3,828) | (7) | (8,345) | (14) |
| 17,669 | 18,803 | 18,766 | (1,134) | (6) | (1,097) | (6) | Baltimore | 54,327 | 57,710 | 58,797 | (3,383) | (6) | (4,470) | (8) |
| 11,802 | 11,921 | 11,534 | (119) | (1) | 268 | 2 | Hartford | 35,658 | 36,454 | 37,540 | (796) | (2) | (1,882) | (5) |
| 6,126 | 6,448 | 6,092 | (322) | (5) | 34 | 1 | Allentown | 18,316 | 19,224 | 18,325 | (908) | (5) | (9) | - |
| 4,648 | 4,824 | 4,590 | (176) | (4) | 58 | 1 | Newport News | 14,328 | 14,873 | 14,307 | (545) | (4) | 21 | - |
| 183 | 133 | 69 | 50 | 38 | 114 | 165 | Tribune Media Services | 492 | 399 | 316 | 93 | 23 | 176 | 56 |
| 15 | 38 | 30 | (23) | (61) | (15) | (50) | Interactive Central | 38 | 107 | 49 | (69) | (64) | (11) | (22) |
| 986 | 965 | - | 21 | 2 | 986 | NM | ForSaleByOwner.com | 2,929 | 2,795 | - | 134 | 5 | 2,929 | NM |
| 38 | - | - | 38 | NM | 38 | NM | Tribune Media Net | 114 | - | (35) | 114 | NM | 149 | 426 |
| 233,246 | 246,557 | 247,295 | (13,311) | (5) | (14,049) | (6) | Sub-total | 730,832 | 758,106 | 778,275 | (27,274) | (4) | (47,443) | (6) |
| - | (2,462) | - | 2,462 | 100 | - | NM | Plan adjustment | - | (8,000) | - | 8,000 | 100 | - | NM |
| 233,246 | 244,095 | 247,295 | (10,849) | (4) | (14,049) | (6) | Total | 730,832 | 750,106 | 778,275 | (19,274) | (3) | (47,443) | (6) |

(1) The sales of Hoy New York and SCNI were announced in the first quarter 2007.  Operating results for these newspapers are excluded from this summary and reported as discontinued operations.
(2) Includes Hoy Los Angeles.
(3) Includes Hoy Chicago.

**Publishing(1)**
**Summary of Advertising Revenue**
**For Period 3, 2007**
**(Thousands of Dollars)**

| | Period 3 | | | | | | | | Year to Date | | | | | | |
| | 2007 Actual | 2007 Plan | 2006 Actual | Variance From | | | | | 2007 Actual | 2007 Plan | 2006 Actual | Variance From | | | |
| | | | | 2007 Plan | % | 2006 Actual | % | | | | | 2007 Plan | % | 2006 Actual | % |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Print** | | | | | | | | | | | | | | | |
| Los Angeles(2) | 61,203 | 62,482 | 63,826 | (1,279) | (2) | (2,623) | (4) | | 199,132 | 202,716 | 211,368 | (3,584) | (2) | (12,236) | (6) |
| Chicago(3) | 46,554 | 49,268 | 49,725 | (2,714) | (6) | (3,171) | (6) | | 144,838 | 149,612 | 153,143 | (4,774) | (3) | (8,305) | (5) |
| Newsday | 30,954 | 33,217 | 32,540 | (2,263) | (7) | (1,586) | (5) | | 93,880 | 98,573 | 100,840 | (4,693) | (5) | (6,960) | (7) |
| South Florida | 22,535 | 25,406 | 27,858 | (2,871) | (11) | (5,323) | (19) | | 74,037 | 77,538 | 88,310 | (3,501) | (5) | (14,273) | (16) |
| Orlando | 14,891 | 17,079 | 18,473 | (2,188) | (13) | (3,582) | (19) | | 47,947 | 51,521 | 55,752 | (3,574) | (7) | (7,805) | (14) |
| Baltimore | 15,979 | 16,923 | 17,156 | (944) | (6) | (1,177) | (7) | | 49,506 | 52,126 | 54,043 | (2,620) | (5) | (4,537) | (8) |
| Hartford | 10,751 | 10,811 | 10,553 | (60) | (1) | 198 | 2 | | 32,513 | 33,190 | 34,525 | (677) | (2) | (2,012) | (6) |
| Allentown | 5,431 | 5,689 | 5,415 | (258) | (5) | 16 | - | | 16,239 | 16,935 | 16,310 | (696) | (4) | (71) | - |
| Newport News | 4,162 | 4,301 | 4,146 | (139) | (3) | 16 | - | | 12,928 | 13,445 | 13,007 | (517) | (4) | (79) | (1) |
| Tribune Media Services | 183 | 133 | 69 | 50 | 38 | 114 | 165 | | 492 | 399 | 316 | 93 | 23 | 176 | 56 |
| Tribune Media Net | 38 | - | - | 38 | NM | 38 | NM | | 114 | - | (35) | 114 | NM | 149 | 426 |
| **Total Print** | 212,681 | 225,309 | 229,761 | (12,628) | (6) | (17,080) | (7) | | 671,626 | 696,055 | 727,579 | (24,429) | (4) | (55,953) | (8) |
| | | | | | | | | | | | | | | | |
| **Online** | | | | | | | | | | | | | | | |
| Los Angeles | 5,802 | 5,850 | 4,790 | (48) | (1) | 1,012 | 21 | | 16,332 | 16,949 | 13,528 | (617) | (4) | 2,804 | 21 |
| Chicago | 4,591 | 4,511 | 3,807 | 80 | 2 | 784 | 21 | | 13,140 | 13,457 | 10,886 | (317) | (2) | 2,254 | 21 |
| New York | 1,969 | 1,942 | 1,694 | 27 | 1 | 275 | 16 | | 5,677 | 5,556 | 4,820 | 121 | 2 | 857 | 18 |
| South Florida | 1,733 | 2,116 | 1,811 | (383) | (18) | (78) | (4) | | 5,099 | 5,820 | 5,241 | (721) | (12) | (142) | (3) |
| Orlando | 1,547 | 1,554 | 1,690 | (7) | - | (143) | (8) | | 4,548 | 4,802 | 5,088 | (254) | (5) | (540) | (11) |
| Baltimore | 1,690 | 1,880 | 1,610 | (190) | (10) | 80 | 5 | | 4,821 | 5,584 | 4,754 | (763) | (14) | 67 | 1 |
| Hartford | 1,051 | 1,110 | 981 | (59) | (5) | 70 | 7 | | 3,145 | 3,264 | 3,015 | (119) | (4) | 130 | 4 |
| Allentown | 695 | 759 | 677 | (64) | (8) | 18 | 3 | | 2,077 | 2,289 | 2,015 | (212) | (9) | 62 | 3 |
| Newport News | 486 | 523 | 444 | (37) | (7) | 42 | 9 | | 1,400 | 1,428 | 1,300 | (28) | (2) | 100 | 8 |
| Interactive Central | 15 | 38 | 30 | (23) | (61) | (15) | (50) | | 38 | 107 | 49 | (69) | (64) | (11) | (22) |
| ForSaleByOwner.com (acq. 6/06) | 986 | 965 | - | 21 | 2 | 986 | NM | | 2,929 | 2,795 | - | 134 | 5 | 2,929 | NM |
| **Total Online** | 20,565 | 21,248 | 17,534 | (683) | (3) | 3,031 | 17 | | 59,206 | 62,051 | 50,696 | (2,845) | (5) | 8,510 | 17 |
| | | | | | | | | | | | | | | | |
| Plan adjustment | - | (2,462) | - | 2,462 | 100 | - | NM | | - | (8,000) | - | 8,000 | 100 | - | NM |
| | | | | | | | | | | | | | | | |
| **Total Advertising Revenue** | 233,246 | 244,095 | 247,295 | (10,849) | (4) | (14,049) | (6) | | 730,832 | 750,106 | 778,275 | (19,274) | (3) | (47,443) | (6) |

(1) The sales of Hoy New York and SCNI were announced in the first quarter 2007.  Operating results for these newspapers are excluded from this summary and reported as discontinued operations.
(2) Includes Hoy Los Angeles.
(3) Includes Hoy Chicago.

**Publishing and Interactive(1)**
**Classified Advertising Revenue, net of adjustments**
**Period 3, 2007**
**(Thousands of Dollars)**

EXCLUDES DISCONTINUED OPERATIONS

### Period 3

| | Help Wanted | | | Auto | | | Real Estate | | | Other | | | Total | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 2007 | 2006 | % | 2007 | 2006 | % | 2007 | 2006 | % | 2007 | 2006 | % | 2007 | 2006 | % |
| Los Angeles | 5,871 | 6,632 | (11.5) | 6,347 | 7,257 | (12.5) | 7,342 | 8,946 | (17.9) | 2,475 | 2,816 | (12.1) | 22,035 | 25,651 | (14.1) |
| Chicago | 4,120 | 4,270 | (3.5) | 3,890 | 3,931 | (1.0) | 6,699 | 8,357 | (19.8) | 1,342 | 1,603 | (16.3) | 16,051 | 18,161 | (11.6) |
| Newsday | 4,078 | 3,845 | 6.1 | 3,370 | 3,491 | (3.5) | 2,789 | 3,133 | (11.0) | 2,393 | 3,113 | (23.1) | 12,630 | 13,582 | (7.0) |
| South Florida | 2,906 | 4,653 | (37.5) | 2,231 | 2,661 | (16.2) | 3,540 | 5,943 | (40.4) | 1,380 | 1,911 | (27.8) | 10,057 | 15,168 | (33.7) |
| Orlando | 2,944 | 4,261 | (30.9) | 1,261 | 1,972 | (36.1) | 2,465 | 3,938 | (37.4) | 516 | 573 | (9.9) | 7,186 | 10,744 | (33.1) |
| Baltimore | 2,627 | 3,138 | (16.3) | 934 | 1,013 | (7.8) | 1,398 | 1,824 | (23.4) | 1,957 | 2,170 | (9.8) | 6,916 | 8,145 | (15.1) |
| Hartford | 1,859 | 2,130 | (12.7) | 767 | 868 | (11.6) | 1,083 | 1,086 | (0.3) | 689 | 684 | 0.7 | 4,398 | 4,768 | (7.8) |
| Allentown | 1,167 | 1,275 | (8.5) | 576 | 591 | (2.5) | 596 | 574 | 3.8 | 350 | 452 | (22.6) | 2,689 | 2,892 | (7.0) |
| Newport News | 830 | 847 | (2.0) | 481 | 506 | (4.9) | 596 | 537 | 11.0 | 209 | 286 | (26.9) | 2,116 | 2,176 | (2.8) |
| Tribune Media Services | - | - | NM | - | - | NM | - | - | NM | - | - | NM | - | - | NM |
| Interactive Central | 7 | 9 | (22.2) | (5) | - | NM | - | - | NM | 3 | - | NM | 5 | 9 | (44.4) |
| ForSaleByOwner.com (acq. 6/06) | - | - | NM | - | - | NM | 987 | - | NM | (1) | - | NM | 986 | - | NM |
| Total | 26,409 | 31,060 | (15.0) | 19,852 | 22,290 | (10.9) | 27,495 | 34,338 | (19.9) | 11,313 | 13,608 | (16.9) | 85,069 | 101,296 | (16.0) |

### Year to Date

| | Help Wanted | | | Auto | | | Real Estate | | | Other | | | Total | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 2007 | 2006 | % | 2007 | 2006 | % | 2007 | 2006 | % | 2007 | 2006 | % | 2007 | 2006 | % |
| Los Angeles | 17,548 | 19,697 | (10.9) | 19,724 | 23,400 | (15.7) | 21,693 | 24,598 | (11.8) | 7,995 | 8,561 | (6.6) | 66,960 | 76,256 | (12.2) |
| Chicago | 12,669 | 13,859 | (8.6) | 11,585 | 12,249 | (5.4) | 18,867 | 21,856 | (13.7) | 4,583 | 4,198 | 9.2 | 47,704 | 52,162 | (8.5) |
| Newsday | 12,476 | 11,342 | 10.0 | 9,910 | 11,193 | (11.5) | 8,430 | 8,861 | (4.9) | 7,198 | 8,866 | (18.8) | 38,014 | 40,262 | (5.6) |
| South Florida | 9,843 | 14,782 | (33.4) | 6,364 | 8,691 | (26.8) | 11,619 | 18,505 | (37.2) | 4,416 | 4,953 | (10.8) | 32,242 | 46,931 | (31.3) |
| Orlando | 9,358 | 12,860 | (27.2) | 4,011 | 5,797 | (30.8) | 7,463 | 11,161 | (33.1) | 1,642 | 1,827 | (10.1) | 22,474 | 31,645 | (29.0) |
| Baltimore | 8,249 | 10,243 | (19.5) | 2,731 | 3,236 | (15.6) | 4,142 | 4,849 | (14.6) | 6,088 | 6,332 | (3.9) | 21,210 | 24,660 | (14.0) |
| Hartford | 6,264 | 6,704 | (6.6) | 2,273 | 2,815 | (19.3) | 3,483 | 3,421 | 1.8 | 2,139 | 2,184 | (2.1) | 14,159 | 15,124 | (6.4) |
| Allentown | 3,723 | 4,144 | (10.2) | 1,707 | 1,812 | (5.8) | 1,836 | 1,641 | 11.9 | 1,164 | 1,167 | (0.3) | 8,430 | 8,764 | (3.8) |
| Newport News | 2,617 | 2,544 | 2.9 | 1,470 | 1,735 | (15.3) | 1,840 | 1,372 | 34.1 | 666 | 926 | (28.1) | 6,593 | 6,577 | 0.2 |
| Tribune Media Services | - | - | NM | - | - | NM | - | 17 | (100.0) | - | 16 | (100.0) | - | 33 | (100.0) |
| Interactive Central | 22 | 15 | 46.7 | 2 | - | NM | - | 3 | (100.0) | 3 | - | NM | 27 | 18 | 50.0 |
| ForSaleByOwner.com | - | - | NM | - | - | NM | 2,929 | - | NM | - | - | NM | 2,929 | - | NM |
| Total | 82,769 | 96,190 | (14.0) | 59,777 | 70,928 | (15.7) | 82,302 | 96,284 | (14.5) | 35,894 | 39,030 | (8.0) | 260,742 | 302,432 | (13.8) |

(1) The sales of Hoy New York and SCNI were announced in the first quarter 2007.  Operating results for these newspapers are excluded from this summary and reported as discontinued operations.

**Print Only(1)**
**Classified Advertising Revenue, net of adjustments**
**Period 3, 2007**
**(Thousands of Dollars)**

| EXCLUDES DISCONTINUED OPERATIONS |
| --- |

### Period 3

| | Help Wanted | | | Auto | | | Real Estate | | | Other | | | Total | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 2007 | 2006 | % | 2007 | 2006 | % | 2007 | 2006 | % | 2007 | 2006 | % | 2007 | 2006 | % |
| Los Angeles | 3,643 | 4,639 | (21.5) | 4,909 | 6,346 | (22.6) | 6,712 | 8,341 | (19.5) | 2,383 | 2,598 | (8.3) | 17,647 | 21,924 | (19.5) |
| Chicago | 2,267 | 2,666 | (15.0) | 2,862 | 3,109 | (7.9) | 5,973 | 7,610 | (21.5) | 1,281 | 1,538 | (16.7) | 12,383 | 14,923 | (17.0) |
| Newsday | 3,110 | 2,963 | 5.0 | 2,939 | 3,123 | (5.9) | 2,608 | 2,961 | (11.9) | 2,349 | 3,072 | (23.5) | 11,006 | 12,119 | (9.2) |
| South Florida | 1,940 | 3,422 | (43.3) | 1,999 | 2,442 | (18.1) | 3,354 | 5,792 | (42.1) | 1,364 | 1,893 | (27.9) | 8,657 | 13,549 | (36.1) |
| Orlando | 2,098 | 3,138 | (33.1) | 1,023 | 1,763 | (42.0) | 2,319 | 3,803 | (39.0) | 499 | 556 | (10.3) | 5,939 | 9,260 | (35.9) |
| Baltimore | 1,643 | 2,092 | (21.5) | 721 | 809 | (10.9) | 1,274 | 1,693 | (24.7) | 1,904 | 2,141 | (11.1) | 5,542 | 6,735 | (17.7) |
| Hartford | 1,279 | 1,568 | (18.4) | 571 | 694 | (17.7) | 986 | 995 | (0.9) | 654 | 651 | 0.5 | 3,490 | 3,908 | (10.7) |
| Allentown | 740 | 835 | (11.4) | 483 | 516 | (6.4) | 546 | 530 | 3.0 | 331 | 431 | (23.2) | 2,100 | 2,312 | (9.2) |
| Newport News | 557 | 551 | 1.1 | 394 | 444 | (11.3) | 565 | 505 | 11.9 | 196 | 266 | (26.3) | 1,712 | 1,766 | (3.1) |
| Tribune Media Services | - | - | NM | - | - | NM | - | - | NM | - | - | NM | - | - | NM |
| Total | 17,277 | 21,874 | (21.0) | 15,901 | 19,246 | (17.4) | 24,337 | 32,230 | (24.5) | 10,961 | 13,146 | (16.6) | 68,476 | 86,496 | (20.8) |

### Year to Date

| | Help Wanted | | | Auto | | | Real Estate | | | Other | | | Total | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 2007 | 2006 | % | 2007 | 2006 | % | 2007 | 2006 | % | 2007 | 2006 | % | 2007 | 2006 | % |
| Los Angeles | 10,838 | 13,820 | (21.6) | 15,663 | 20,664 | (24.2) | 20,018 | 22,966 | (12.8) | 7,692 | 8,009 | (4.0) | 54,211 | 65,459 | (17.2) |
| Chicago | 7,209 | 9,132 | (21.1) | 8,519 | 9,815 | (13.2) | 16,844 | 19,890 | (15.3) | 4,381 | 3,987 | 9.9 | 36,953 | 42,824 | (13.7) |
| Newsday | 9,639 | 8,826 | 9.2 | 8,673 | 10,171 | (14.7) | 7,870 | 8,425 | (6.6) | 7,062 | 8,735 | (19.2) | 33,244 | 36,157 | (8.1) |
| South Florida | 6,810 | 11,162 | (39.0) | 5,688 | 8,095 | (29.7) | 11,121 | 18,089 | (38.5) | 4,367 | 4,904 | (11.0) | 27,986 | 42,250 | (33.8) |
| Orlando | 6,759 | 9,536 | (29.1) | 3,284 | 5,225 | (37.1) | 7,052 | 10,674 | (33.9) | 1,595 | 1,773 | (10.0) | 18,690 | 27,208 | (31.3) |
| Baltimore | 5,314 | 7,085 | (25.0) | 2,091 | 2,569 | (18.6) | 3,789 | 4,502 | (15.8) | 5,919 | 6,240 | (5.1) | 17,113 | 20,396 | (16.1) |
| Hartford | 4,492 | 4,972 | (9.7) | 1,708 | 2,292 | (25.5) | 3,181 | 3,145 | 1.1 | 2,023 | 2,082 | (2.8) | 11,404 | 12,491 | (8.7) |
| Allentown | 2,433 | 2,839 | (14.3) | 1,422 | 1,591 | (10.6) | 1,688 | 1,521 | 11.0 | 1,100 | 1,103 | (0.3) | 6,643 | 7,054 | (5.8) |
| Newport News | 1,809 | 1,679 | 7.7 | 1,215 | 1,555 | (21.9) | 1,736 | 1,287 | 34.9 | 604 | 872 | (30.7) | 5,364 | 5,393 | (0.5) |
| Tribune Media Services | - | - | NM | - | - | NM | - | 17 | (100.0) | - | 16 | (100.0) | - | 33 | (100.0) |
| Total | 55,303 | 69,051 | (19.9) | 48,263 | 61,977 | (22.1) | 73,299 | 90,516 | (19.0) | 34,743 | 37,721 | (7.9) | 211,608 | 259,265 | (18.4) |

(1) The sales of Hoy New York and SCNI were announced in the first quarter 2007. Operating results for these newspapers are excluded from this summary and reported as discontinued operations.

**Interactive Only(1)**
**Classified Advertising Revenue, net of adjustments**

EXCLUDES DISCONTINUED OPERATIONS

**Period 3, 2007**
**(Thousands of Dollars)**

### Period 3

| | Help Wanted | | | Auto | | | Real Estate | | | Other | | | Total | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 2007 | 2006 | % | 2007 | 2006 | % | 2007 | 2006 | % | 2007 | 2006 | % | 2007 | 2006 | % |
| Los Angeles | 2,228 | 1,993 | 11.8 | 1,438 | 911 | 57.8 | 630 | 605 | 4.1 | 92 | 218 | (57.8) | 4,388 | 3,727 | 17.7 |
| Chicago | 1,853 | 1,604 | 15.5 | 1,028 | 822 | 25.1 | 726 | 747 | (2.8) | 61 | 65 | (6.2) | 3,668 | 3,238 | 13.3 |
| New York | 968 | 882 | 9.8 | 431 | 368 | 17.1 | 181 | 172 | 5.2 | 44 | 41 | 7.3 | 1,624 | 1,463 | 11.0 |
| South Florida | 966 | 1,231 | (21.5) | 232 | 219 | 5.9 | 186 | 151 | 23.2 | 16 | 18 | (11.1) | 1,400 | 1,619 | (13.5) |
| Orlando | 846 | 1,123 | (24.7) | 238 | 209 | 13.9 | 146 | 135 | 8.1 | 17 | 17 | 0.0 | 1,247 | 1,484 | (16.0) |
| Baltimore | 984 | 1,046 | (5.9) | 213 | 204 | 4.4 | 124 | 131 | (5.3) | 53 | 29 | 82.8 | 1,374 | 1,410 | (2.6) |
| Hartford | 580 | 562 | 3.2 | 196 | 174 | 12.6 | 97 | 91 | 6.6 | 35 | 33 | 6.1 | 908 | 860 | 5.6 |
| Allentown | 427 | 440 | (3.0) | 93 | 75 | 24.0 | 50 | 44 | 13.6 | 19 | 21 | (9.5) | 589 | 580 | 1.6 |
| Newport News | 273 | 296 | (7.8) | 87 | 62 | 40.3 | 31 | 32 | (3.1) | 13 | 20 | (35.0) | 404 | 410 | (1.5) |
| Interactive Central | 7 | 9 | (22.2) | (5) | - | NM | - | - | NM | 3 | - | NM | 5 | 9 | (44.4) |
| ForSaleByOwner.com (acq. 6/06) | - | - | NM | - | - | NM | 987 | - | NM | (1) | - | NM | 986 | - | NM |
| | | | | | | | | | | | | | | | |
| Total | 9,132 | 9,186 | (0.6) | 3,951 | 3,044 | 29.8 | 3,158 | 2,108 | 49.8 | 352 | 462 | (23.8) | 16,593 | 14,800 | 12.1 |

### Year to Date

| | Help Wanted | | | Auto | | | Real Estate | | | Other | | | Total | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 2007 | 2006 | % | 2007 | 2006 | % | 2007 | 2006 | % | 2007 | 2006 | % | 2007 | 2006 | % |
| Los Angeles | 6,710 | 5,877 | 14.2 | 4,061 | 2,736 | 48.4 | 1,675 | 1,632 | 2.6 | 303 | 552 | (45.1) | 12,749 | 10,797 | 18.1 |
| Chicago | 5,460 | 4,727 | 15.5 | 3,066 | 2,434 | 26.0 | 2,023 | 1,966 | 2.9 | 202 | 211 | (4.3) | 10,751 | 9,338 | 15.1 |
| New York | 2,837 | 2,516 | 12.8 | 1,237 | 1,022 | 21.0 | 560 | 436 | 28.4 | 136 | 131 | 3.8 | 4,770 | 4,105 | 16.2 |
| South Florida | 3,033 | 3,620 | (16.2) | 676 | 596 | 13.4 | 498 | 416 | 19.7 | 49 | 49 | 0.0 | 4,256 | 4,681 | (9.1) |
| Orlando | 2,599 | 3,324 | (21.8) | 727 | 572 | 27.1 | 411 | 487 | (15.6) | 47 | 54 | (13.0) | 3,784 | 4,437 | (14.7) |
| Baltimore | 2,935 | 3,158 | (7.1) | 640 | 667 | (4.0) | 353 | 347 | 1.7 | 169 | 92 | 83.7 | 4,097 | 4,264 | (3.9) |
| Hartford | 1,772 | 1,732 | 2.3 | 565 | 523 | 8.0 | 302 | 276 | 9.4 | 116 | 102 | 13.7 | 2,755 | 2,633 | 4.6 |
| Allentown | 1,290 | 1,305 | (1.1) | 285 | 221 | 29.0 | 148 | 120 | 23.3 | 64 | 64 | 0.0 | 1,787 | 1,710 | 4.5 |
| Newport News | 808 | 865 | (6.6) | 255 | 180 | 41.7 | 104 | 85 | 22.4 | 62 | 54 | 14.8 | 1,229 | 1,184 | 3.8 |
| Interactive Central | 22 | 15 | 46.7 | 2 | - | NM | - | 3 | (100.0) | 3 | - | NM | 27 | 18 | 50.0 |
| ForSaleByOwner.com | - | - | NM | - | - | NM | 2,929 | - | NM | - | - | NM | 2,929 | - | NM |
| | | | | | | | | | | | | | | | |
| Total | 27,466 | 27,139 | 1.2 | 11,514 | 8,951 | 28.6 | 9,003 | 5,768 | 56.1 | 1,151 | 1,309 | (12.1) | 49,134 | 43,167 | 13.8 |

(1) The sale of SCNI was announced in the first quarter 2007. Operating results for its interactive business are excluded from this summary.

**Publishing Group(1)**
**Preprint Advertising Revenue**
**For Period 3, 2007**
**(Thousands of Dollars)**

EXCLUDES DISCONTINUED OPERATIONS

| | | Period 3 | | | | | | | | Year to Date | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Variance From | | | | | | | | Variance From | | |
| 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % | | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % |
| | | | | | | | **Net of adjustments(2)** | | | | | | | |
| 13,782 | 13,775 | 11,476 | 7 | - | 2,306 | 20 | Los Angeles(3) | 41,513 | 42,277 | 36,032 | (764) | (2) | 5,481 | 15 |
| 14,973 | 15,072 | 15,512 | (99) | (1) | (539) | (3) | Chicago(4) | 44,668 | 45,856 | 46,090 | (1,188) | (3) | (1,422) | (3) |
| 5,783 | 6,728 | 6,229 | (945) | (14) | (446) | (7) | Newsday | 17,321 | 19,085 | 19,081 | (1,764) | (9) | (1,760) | (9) |
| 4,234 | 4,422 | 4,480 | (188) | (4) | (246) | (5) | South Florida | 13,419 | 13,662 | 14,018 | (243) | (2) | (599) | (4) |
| 3,243 | 3,354 | 3,306 | (111) | (3) | (63) | (2) | Orlando | 10,502 | 10,417 | 10,095 | 85 | 1 | 407 | 4 |
| 4,040 | 3,785 | 3,639 | 255 | 7 | 401 | 11 | Baltimore | 11,550 | 11,576 | 11,283 | (26) | - | 267 | 2 |
| 3,307 | 3,141 | 2,612 | 166 | 5 | 695 | 27 | Hartford | 9,196 | 9,089 | 9,246 | 107 | 1 | (50) | (1) |
| 1,571 | 1,603 | 1,451 | (32) | (2) | 120 | 8 | Allentown | 4,577 | 4,581 | 4,361 | (4) | - | 216 | 5 |
| 974 | 897 | 867 | 77 | 9 | 107 | 12 | Newport News | 2,728 | 2,738 | 2,608 | (10) | - | 120 | 5 |
| 51,907 | 52,777 | 49,572 | (870) | (2) | 2,335 | 5 | Total | 155,474 | 159,281 | 152,814 | (3,807) | (2) | 2,660 | 2 |

(1) The sales of Hoy New York and SCNI were announced in the first quarter 2007. Operating results for these newspapers are excluded from this summary and reported as discontinued operations.
(2) Preprint revenue is based on preliminary internal data which may be updated in subsequent reports.
(3) Includes Hoy Los Angeles.
(4) Includes Hoy Chicago.

Publishing(1)
**Advertising Volume Summary(2)**
**For Period 3, 2007**
**(In Thousands)**

| | Period 3 | | | | | | | | Year to Date | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Variance From | | | | | | | | Variance From | | | |
| 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % | | | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % |
| | | | | | | | **Full Run Inches** | | | | | | | | |
| 194 | 191 | 195 | 3 | 2 | (1) | (1) | Los Angeles(3) | | 611 | 622 | 658 | (11) | (2) | (47) | (7) |
| 186 | 173 | 190 | 13 | 8 | (4) | (2) | Chicago(4) | | 588 | 501 | 570 | 87 | 17 | 18 | 3 |
| 106 | 96 | 105 | 10 | 10 | 1 | 1 | Newsday | | 323 | 295 | 335 | 28 | 9 | (12) | (4) |
| 242 | 233 | 281 | 9 | 4 | (39) | (14) | South Florida | | 742 | 709 | 896 | 33 | 5 | (154) | (17) |
| 193 | 210 | 277 | (17) | (8) | (84) | (30) | Orlando | | 603 | 615 | 811 | (12) | (2) | (208) | (26) |
| 102 | 96 | 99 | 6 | 6 | 3 | 3 | Baltimore | | 299 | 281 | 297 | 18 | 6 | 2 | 1 |
| 68 | 75 | 79 | (7) | (9) | (11) | (14) | Hartford | | 222 | 232 | 252 | (10) | (4) | (30) | (12) |
| 79 | 105 | 79 | (26) | (25) | - | - | Allentown | | 232 | 313 | 234 | (81) | (26) | (2) | (1) |
| 114 | 119 | 117 | (5) | (4) | (3) | (3) | Newport News | | 353 | 368 | 365 | (15) | (4) | (12) | (3) |
| 1,284 | 1,298 | 1,422 | (14) | (1) | (138) | (10) | Total | | 3,973 | 3,936 | 4,418 | 37 | 1 | (445) | (10) |
| | | | | | | | **Part Run Inches** | | | | | | | | |
| 445 | 385 | 428 | 60 | 16 | 17 | 4 | Los Angeles(3) | | 1,357 | 1,225 | 1,321 | 132 | 11 | 36 | 3 |
| 592 | 489 | 591 | 103 | 21 | 1 | - | Chicago(4) | | 1,660 | 1,303 | 1,651 | 357 | 27 | 9 | 1 |
| 121 | 149 | 153 | (28) | (19) | (32) | (21) | Newsday | | 357 | 426 | 453 | (69) | (16) | (96) | (21) |
| 237 | 261 | 299 | (24) | (9) | (62) | (21) | South Florida | | 756 | 752 | 894 | 4 | 1 | (138) | (15) |
| 142 | 124 | 126 | 18 | 15 | 16 | 13 | Orlando | | 386 | 400 | 387 | (14) | (4) | (1) | - |
| 18 | 23 | 26 | (5) | (22) | (8) | (31) | Baltimore | | 45 | 56 | 64 | (11) | (20) | (19) | (30) |
| 40 | 42 | 42 | (2) | (5) | (2) | (5) | Hartford | | 123 | 129 | 128 | (6) | (5) | (5) | (4) |
| 11 | 12 | 12 | (1) | (8) | (1) | (8) | Allentown | | 30 | 36 | 32 | (6) | (17) | (2) | (6) |
| 6 | 10 | 10 | (4) | (40) | (4) | (40) | Newport News | | 21 | 30 | 30 | (9) | (30) | (9) | (30) |
| 1,612 | 1,495 | 1,687 | 117 | 8 | (75) | (4) | Total | | 4,735 | 4,357 | 4,960 | 378 | 9 | (225) | (5) |
| | | | | | | | **Total Preprint Pieces** | | | | | | | | |
| 367,146 | 319,713 | 286,043 | 47,433 | 15 | 81,103 | 28 | Los Angeles(3) | | 1,086,292 | 1,028,020 | 937,790 | 58,272 | 6 | 148,502 | 16 |
| 329,893 | 316,681 | 307,634 | 13,212 | 4 | 22,259 | 7 | Chicago(4) | | 967,473 | 1,011,169 | 979,179 | (43,696) | (4) | (11,706) | (1) |
| 166,919 | 159,322 | 151,664 | 7,597 | 5 | 15,255 | 10 | Newsday | | 483,623 | 457,374 | 482,621 | 26,249 | 6 | 1,002 | - |
| 74,992 | 74,243 | 74,537 | 749 | 1 | 455 | 1 | South Florida | | 230,097 | 232,782 | 237,741 | (2,685) | (1) | (7,644) | (3) |
| 70,112 | 65,509 | 65,237 | 4,603 | 7 | 4,875 | 7 | Orlando | | 218,955 | 210,903 | 205,082 | 8,052 | 4 | 13,873 | 7 |
| 71,233 | 60,962 | 64,242 | 10,271 | 17 | 6,991 | 11 | Baltimore | | 207,057 | 190,792 | 200,455 | 16,265 | 9 | 6,602 | 3 |
| 53,564 | 53,353 | 53,471 | 211 | - | 93 | - | Hartford | | 154,379 | 151,839 | 154,863 | 2,540 | 2 | (484) | - |
| 28,298 | 28,526 | 26,229 | (228) | (1) | 2,069 | 8 | Allentown | | 85,013 | 83,940 | 81,220 | 1,073 | 1 | 3,793 | 5 |
| 18,304 | 16,863 | 16,206 | 1,441 | 9 | 2,098 | 13 | Newport News | | 51,769 | 52,385 | 49,576 | (616) | (1) | 2,193 | 4 |
| 1,180,461 | 1,095,172 | 1,045,263 | 85,289 | 8 | 135,198 | 13 | Total | | 3,484,658 | 3,419,204 | 3,328,527 | 65,454 | 2 | 156,131 | 5 |

(1) The sales of Hoy New York and SCNI were announced in the first quarter 2007. Operating results for these newspapers are excluded from this summary and reported as discontinued operations.
(2) Includes daily newspapers only.
(3) Includes Hoy Los Angeles.
(4) Includes Hoy Chicago.

Publishing(1)

ABC Paid Circulation Copies
For Period 3, 2007

EXCLUDES DISCONTINUED OPERATIONS

| | Period 3 | | | | | | | | Year to Date | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Variance From | | | | | | | | Variance From | | | |
| | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % | | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % |
| **Daily (Mon-Fri) (000's)** | | | | | | | | | | | | | | | |
| Individually Paid | | | | | | | | | | | | | | | |
| Los Angeles | 852 | 837 | 846 | 15 | 2 | 6 | 1 | | 836 | 831 | 813 | 5 | 1 | 23 | 3 |
| Chicago | 538 | 546 | 534 | (8) | (2) | 4 | 1 | | 544 | 545 | 538 | (1) | - | 6 | 1 |
| Newsday | 376 | 387 | 397 | (11) | (3) | (20) | (5) | | 378 | 383 | 394 | (4) | (1) | (16) | (4) |
| South Florida | 234 | 239 | 244 | (5) | (2) | (10) | (4) | | 236 | 239 | 240 | (3) | (1) | (4) | (2) |
| Orlando | 213 | 213 | 212 | (0) | - | 1 | - | | 218 | 218 | 217 | (0) | - | 1 | - |
| Baltimore | 222 | 226 | 235 | (4) | (2) | (13) | (6) | | 225 | 228 | 231 | (2) | (1) | (6) | (3) |
| Hartford | 166 | 169 | 175 | (3) | (2) | (9) | (5) | | 167 | 168 | 176 | (1) | (1) | (9) | (5) |
| Allentown | 105 | 110 | 104 | (4) | (4) | 1 | 1 | | 104 | 105 | 105 | (1) | (1) | (1) | (1) |
| Newport News | 80 | 81 | 81 | (1) | (1) | (2) | (2) | | 80 | 82 | 83 | (2) | (2) | (3) | (3) |
| Total | 2,786 | 2,808 | 2,828 | (22) | (1) | (42) | (2) | | 2,789 | 2,799 | 2,798 | (10) | - | (8) | - |
| | | | | | | | | | | | | | | | |
| Other Paid | | | | | | | | | | | | | | | |
| Los Angeles | 48 | 45 | 60 | 2 | 5 | (12) | (21) | | 31 | 30 | 46 | 1 | 3 | (15) | (33) |
| Chicago | 21 | 20 | 34 | 0 | 1 | (13) | (39) | | 19 | 20 | 29 | (1) | (5) | (10) | (35) |
| Newsday | 18 | 20 | 26 | (2) | (8) | (8) | (29) | | 15 | 17 | 24 | (2) | (14) | (9) | (37) |
| South Florida | 6 | 6 | 26 | 1 | 12 | (20) | (76) | | 6 | 5 | 24 | 1 | 20 | (18) | (76) |
| Orlando | 15 | 17 | 17 | (1) | (9) | (1) | (8) | | 17 | 17 | 17 | (0) | (2) | (0) | (3) |
| Baltimore | 4 | 4 | 5 | 0 | 11 | (1) | (26) | | 4 | 4 | 5 | 0 | 7 | (1) | (17) |
| Hartford | 6 | 6 | 6 | 0 | 5 | 0 | 5 | | 5 | 5 | 5 | (0) | (7) | (0) | (7) |
| Allentown | 5 | 5 | 6 | (0) | (3) | (1) | (20) | | 4 | 5 | 6 | (0) | (8) | (2) | (30) |
| Newport News | 3 | 3 | 5 | (0) | - | (2) | (44) | | 2 | 3 | 4 | (0) | (6) | (2) | (41) |
| Total | 126 | 125 | 184 | 1 | 1 | (58) | (32) | | 103 | 106 | 161 | (3) | (3) | (57) | (36) |
| | | | | | | | | | | | | | | | |
| Total Paid | | | | | | | | | | | | | | | |
| Los Angeles | 899 | 882 | 906 | 18 | 2 | (7) | (1) | | 867 | 861 | 859 | 6 | 1 | 8 | 1 |
| Chicago | 558 | 566 | 568 | (8) | (1) | (9) | (2) | | 562 | 564 | 567 | (2) | - | (4) | (1) |
| Newsday | 395 | 408 | 423 | (13) | (3) | (28) | (7) | | 393 | 400 | 418 | (7) | (2) | (25) | (6) |
| South Florida | 240 | 245 | 270 | (4) | (2) | (30) | (11) | | 242 | 244 | 264 | (2) | (1) | (22) | (8) |
| Orlando | 229 | 230 | 229 | (2) | (1) | (0) | - | | 235 | 236 | 234 | (1) | - | 0 | - |
| Baltimore | 226 | 230 | 240 | (4) | (2) | (14) | (6) | | 230 | 232 | 236 | (2) | (1) | (7) | (3) |
| Hartford | 172 | 175 | 180 | (3) | (2) | (9) | (5) | | 172 | 174 | 181 | (2) | (1) | (9) | (5) |
| Allentown | 110 | 115 | 111 | (5) | (4) | (0) | - | | 109 | 110 | 111 | (1) | (1) | (2) | (2) |
| Newport News | 82 | 83 | 86 | (1) | (1) | (4) | (4) | | 83 | 85 | 87 | (2) | (2) | (4) | (5) |
| Total | 2,911 | 2,933 | 3,012 | (22) | (1) | (101) | (3) | | 2,893 | 2,905 | 2,958 | (12) | - | (65) | (2) |

(1) The sale of SCNI was announced in the first quarter 2007. Its operating results are excluded from this summary and reported as discontinued operations.

Publishing(1)

ABC Paid Circulation Copies
For Period 3, 2007

EXCLUDES DISCONTINUED OPERATIONS

| | Period 3 | | | | | | | | Year to Date | | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | | | | Variance From | | | | | | | | Variance From | | | |
| 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % | | | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % |
| | | | | | | | **Sunday (000's)** | | | | | | | | |
| | | | | | | | Individually Paid | | | | | | | | |
| 1,152 | 1,182 | 1,200 | (29) | (2) | (48) | (4) | Los Angeles | | 1,157 | 1,183 | 1,199 | (26) | (2) | (42) | (4) |
| 904 | 907 | 908 | (3) | - | (4) | - | Chicago | | 904 | 904 | 907 | 0 | - | (3) | - |
| 448 | 462 | 475 | (14) | (3) | (27) | (6) | Newsday | | 452 | 458 | 472 | (6) | (1) | (20) | (4) |
| 329 | 334 | 336 | (5) | (1) | (6) | (2) | South Florida | | 331 | 333 | 336 | (2) | (1) | (4) | (1) |
| 334 | 332 | 338 | 2 | 1 | (4) | (1) | Orlando | | 335 | 333 | 339 | 3 | 1 | (3) | (1) |
| 369 | 380 | 384 | (11) | (3) | (15) | (4) | Baltimore | | 369 | 377 | 385 | (7) | (2) | (16) | (4) |
| 246 | 254 | 263 | (7) | (3) | (17) | (7) | Hartford | | 247 | 251 | 262 | (4) | (1) | (15) | (6) |
| 144 | 147 | 148 | (2) | (2) | (3) | (2) | Allentown | | 145 | 146 | 148 | (2) | (1) | (3) | (2) |
| 105 | 107 | 108 | (2) | (2) | (3) | (3) | Newport News | | 105 | 107 | 109 | (2) | (2) | (3) | (3) |
| 4,033 | 4,104 | 4,161 | (71) | (2) | (128) | (3) | Total | | 4,047 | 4,092 | 4,157 | (45) | (1) | (110) | (3) |
| | | | | | | | Other Paid | | | | | | | | |
| 12 | 13 | 18 | (0) | (1) | (6) | (31) | Los Angeles | | 13 | 13 | 18 | 0 | 2 | (5) | (30) |
| 34 | 25 | 49 | 9 | 36 | (15) | (30) | Chicago | | 27 | 24 | 46 | 3 | 12 | (19) | (42) |
| 5 | 5 | 4 | (0) | (7) | 0 | 11 | Newsday | | 4 | 5 | 5 | (0) | (7) | (0) | (9) |
| 1 | 1 | 13 | (0) | (4) | (12) | (92) | South Florida | | 1 | 1 | 13 | (0) | (7) | (12) | (93) |
| 8 | 6 | 6 | 1 | 17 | 1 | 17 | Orlando | | 8 | 6 | 6 | 1 | 24 | 1 | 23 |
| 5 | 5 | 14 | 0 | 5 | (9) | (65) | Baltimore | | 6 | 6 | 15 | 0 | 5 | (9) | (59) |
| 3 | 3 | 4 | (0) | (6) | (1) | (23) | Hartford | | 5 | 5 | 5 | (0) | (3) | (0) | (6) |
| 2 | 2 | 2 | 0 | 16 | (1) | (24) | Allentown | | 2 | 2 | 3 | 0 | 16 | (1) | (35) |
| 1 | 1 | 2 | 0 | 1 | (1) | (29) | Newport News | | 1 | 1 | 2 | 0 | 2 | (0) | (16) |
| 71 | 61 | 113 | 10 | 16 | (42) | (37) | Total | | 67 | 62 | 113 | 5 | 7 | (46) | (41) |
| | | | | | | | Total Paid | | | | | | | | |
| 1,165 | 1,194 | 1,219 | (30) | (2) | (54) | (4) | Los Angeles | | 1,170 | 1,196 | 1,217 | (26) | (2) | (48) | (4) |
| 938 | 932 | 957 | 6 | 1 | (19) | (2) | Chicago | | 931 | 928 | 954 | 3 | - | (22) | (2) |
| 453 | 467 | 479 | (14) | (3) | (26) | (5) | Newsday | | 456 | 462 | 477 | (6) | (1) | (21) | (4) |
| 330 | 335 | 348 | (5) | (1) | (18) | (5) | South Florida | | 332 | 334 | 349 | (2) | (1) | (16) | (5) |
| 341 | 338 | 345 | 3 | 1 | (3) | (1) | Orlando | | 343 | 339 | 345 | 4 | 1 | (2) | (1) |
| 374 | 385 | 398 | (11) | (3) | (24) | (6) | Baltimore | | 376 | 383 | 400 | (7) | (2) | (24) | (6) |
| 249 | 256 | 267 | (8) | (3) | (18) | (7) | Hartford | | 252 | 256 | 267 | (4) | (1) | (16) | (6) |
| 146 | 148 | 150 | (2) | (1) | (4) | (3) | Allentown | | 147 | 148 | 150 | (1) | (1) | (4) | (2) |
| 107 | 108 | 110 | (2) | (2) | (3) | (3) | Newport News | | 107 | 109 | 110 | (2) | (2) | (4) | (3) |
| 4,104 | 4,165 | 4,273 | (61) | (1) | (170) | (4) | Total | | 4,114 | 4,154 | 4,270 | (41) | (1) | (156) | (4) |

(1) The sale of SCNI was announced in the first quarter 2007.  Its operating results are excluded from this summary and reported as discontinued operations.

**Publishing(1)**
**Summary of Circulation Revenue**
**For Period 3, 2007**
**(Thousands of Dollars)**

| | | EXCLUDES DISCONTINUED OPERATIONS |
|---|---|---|

| | | | Period 3 | | | | | | | | | Year to Date | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | Variance From | | | | | | | | | Variance From | | | | |
| 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % | | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % |
| 12,270 | 12,581 | 13,407 | (311) | (2) | (1,137) | (8) | Los Angeles | 39,904 | 40,705 | 43,453 | (801) | (2) | (3,549) | (8) |
| 8,405 | 8,567 | 9,106 | (162) | (2) | (701) | (8) | Chicago | 27,985 | 27,806 | 29,488 | 179 | 1 | (1,503) | (5) |
| 6,098 | 6,298 | 6,536 | (200) | (3) | (438) | (7) | Newsday | 19,855 | 20,163 | 20,838 | (308) | (2) | (983) | (5) |
| 2,610 | 2,748 | 2,820 | (138) | (5) | (210) | (7) | South Florida | 8,587 | 8,717 | 9,103 | (130) | (1) | (516) | (6) |
| 2,647 | 2,831 | 2,937 | (184) | (6) | (290) | (10) | Orlando | 8,610 | 9,141 | 9,659 | (531) | (6) | (1,049) | (11) |
| 3,379 | 3,472 | 3,720 | (93) | (3) | (341) | (9) | Baltimore | 11,169 | 11,362 | 12,028 | (193) | (2) | (859) | (7) |
| 2,985 | 2,991 | 3,083 | (6) | - | (98) | (3) | Hartford | 9,764 | 9,685 | 9,999 | 79 | 1 | (235) | (2) |
| 1,682 | 1,807 | 1,837 | (125) | (7) | (155) | (8) | Allentown | 5,672 | 5,858 | 5,956 | (186) | (3) | (284) | (5) |
| 1,024 | 1,084 | 1,163 | (60) | (6) | (139) | (12) | Newport News | 3,325 | 3,540 | 3,773 | (215) | (6) | (448) | (12) |
| 41,100 | 42,379 | 44,609 | (1,279) | (3) | (3,509) | (8) | Sub-total | 134,871 | 136,977 | 144,297 | (2,106) | (2) | (9,426) | (7) |
| - | 177 | - | (177) | (100) | - | NM | Plan adjustment | - | 575 | - | (575) | (100) | - | NM |
| 41,100 | 42,556 | 44,609 | (1,456) | (3) | (3,509) | (8) | | 134,871 | 137,552 | 144,297 | (2,681) | (2) | (9,426) | (7) |

(1) The sale of SCNI was announced in the first quarter 2007.  Its operating results are excluded from this summary and reported as discontinued operations.

**Interactive Operations[1]**
**Summary of Revenues and FTE's**
**For Period 3, 2007**
**(Dollars in Thousands)**

EXCLUDES DISCONTINUED OPERATIONS

| | | | Period 3 | | | | | | | | Year to Date | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | Variance From | | | | | | | | | Variance From | | | |
| 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % | | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % |
| | | | | | | | **Total Revenue by Market** | | | | | | | |
| 5,827 | 5,938 | 4,782 | (111) | (2) | 1,045 | 22 | Los Angeles | 16,374 | 17,238 | 13,584 | (864) | (5) | 2,790 | 21 |
| 4,617 | 4,524 | 3,818 | 93 | 2 | 799 | 21 | Chicago | 13,191 | 13,496 | 10,934 | (305) | (2) | 2,257 | 21 |
| 1,983 | 1,946 | 1,702 | 37 | 2 | 281 | 17 | New York | 5,701 | 5,571 | 4,837 | 130 | 2 | 864 | 18 |
| 1,739 | 2,121 | 1,816 | (382) | (18) | (77) | (4) | South Florida | 5,114 | 5,834 | 5,254 | (720) | (12) | (140) | (3) |
| 1,551 | 1,556 | 1,694 | (5) | - | (143) | (8) | Orlando | 4,554 | 4,811 | 5,098 | (257) | (5) | (544) | (11) |
| 1,695 | 1,881 | 1,612 | (186) | (10) | 83 | 5 | Baltimore | 4,828 | 5,585 | 4,756 | (757) | (14) | 72 | 2 |
| 1,056 | 1,114 | 983 | (58) | (5) | 73 | 7 | Hartford | 3,160 | 3,274 | 3,029 | (114) | (3) | 131 | 4 |
| 700 | 762 | 679 | (62) | (8) | 21 | 3 | Allentown | 2,083 | 2,296 | 2,022 | (213) | (9) | 61 | 3 |
| 487 | 524 | 445 | (37) | (7) | 42 | 9 | Hampton Roads | 1,402 | 1,430 | 1,302 | (28) | (2) | 100 | 8 |
| 18 | 40 | 30 | (22) | (55) | (12) | (40) | Central | 42 | 114 | 60 | (72) | (63) | (18) | (30) |
| 1,031 | 994 | - | 37 | 4 | 1,031 | NM | ForSaleByOwner.com (acq. 6/06) | 3,070 | 2,877 | - | 193 | 7 | 3,070 | NM |
| 20,704 | 21,400 | 17,561 | (696) | (3) | 3,143 | 18 | Total | 59,519 | 62,526 | 50,876 | (3,007) | (5) | 8,643 | 17 |
| | | | | | | | **Total Revenue by Type** | | | | | | | |
| | | | | | | | Classified Advertising | | | | | | | |
| 9,132 | 9,825 | 9,186 | (693) | (7) | (54) | (1) | Recruitment | 27,466 | 29,559 | 27,139 | (2,093) | (7) | 327 | 1 |
| 3,951 | 3,870 | 3,044 | 81 | 2 | 907 | 30 | Auto | 11,514 | 11,388 | 8,951 | 126 | 1 | 2,563 | 29 |
| 3,158 | 3,570 | 2,108 | (412) | (12) | 1,050 | 50 | Real Estate | 9,003 | 10,022 | 5,768 | (1,019) | (10) | 3,235 | 56 |
| 353 | 414 | 460 | (61) | (15) | (107) | (23) | Other | 1,152 | 1,270 | 1,309 | (118) | (9) | (157) | (12) |
| 16,594 | 17,679 | 14,798 | (1,085) | (6) | 1,796 | 12 | Total | 49,135 | 52,239 | 43,167 | (3,104) | (6) | 5,968 | 14 |
| 4,110 | 3,721 | 2,763 | 389 | 10 | 1,347 | 49 | Banners and Sponsorships | 10,384 | 10,287 | 7,709 | 97 | 1 | 2,675 | 35 |
| 20,704 | 21,400 | 17,561 | (696) | (3) | 3,143 | 18 | Total | 59,519 | 62,526 | 50,876 | (3,007) | (5) | 8,643 | 17 |
| | | | | | | | **Full Time Equivalents** | | | | | | | |
| 102 | 103 | 73 | (1) | (1) | 29 | 40 | Los Angeles | 94 | 103 | 72 | (9) | (9) | 22 | 31 |
| 68 | 69 | 52 | (1) | (1) | 16 | 31 | Chicago | 67 | 69 | 52 | (2) | (3) | 15 | 29 |
| 47 | 55 | 38 | (8) | (15) | 9 | 24 | New York | 46 | 50 | 35 | (4) | (8) | 11 | 31 |
| 30 | 30 | 25 | - | - | 5 | 20 | South Florida | 27 | 30 | 25 | (3) | (10) | 2 | 8 |
| 41 | 45 | 34 | (4) | (9) | 7 | 21 | Orlando | 41 | 44 | 35 | (3) | (7) | 6 | 17 |
| 35 | 36 | 29 | (1) | (3) | 6 | 21 | Baltimore | 32 | 36 | 28 | (4) | (11) | 4 | 14 |
| 24 | 24 | 19 | - | - | 5 | 26 | Hartford | 22 | 24 | 19 | (2) | (8) | 3 | 16 |
| 17 | 19 | 13 | (2) | (11) | 4 | 31 | Allentown | 15 | 19 | 14 | (4) | (21) | 1 | 7 |
| 16 | 19 | 12 | (3) | (16) | 4 | 33 | Hampton Roads | 16 | 19 | 11 | (3) | (16) | 5 | 45 |
| 183 | 236 | 127 | (53) | (22) | 56 | 44 | Central | 175 | 216 | 125 | (41) | (19) | 50 | 40 |
| 31 | 31 | - | - | - | 31 | NM | ForSaleByOwner.com | 30 | 30 | - | - | - | 30 | NM |
| 594 | 667 | 422 | (73) | (11) | 172 | 41 | Total | 565 | 640 | 416 | (75) | (12) | 149 | 36 |

(1) The sale of SCNI was announced in the first quarter 2007.  Operating results for its interactive business are excluded from this summary.

**Publishing(1)**
**Summary of Targeted Publications**
**For Period 3, 2007**
**(Thousands of Dollars)**

EXCLUDES DISCONTINUED OPERATIONS

| | Period 3 | | | | | | | | Year to Date | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % | | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % |
| | | | | | | | **Operating Revenues** | | | | | | | |
| | | | | | | | Los Angeles | | | | | | | |
| 1,637 | 1,680 | 2,481 | (43) | (3) | (844) | (34) | Recycler | 5,123 | 5,327 | 7,785 | (204) | (4) | (2,662) | (34) |
| 1,409 | 1,339 | 1,289 | 70 | 5 | 120 | 9 | Times Community Newspapers | 4,060 | 4,218 | 3,757 | (158) | (4) | 303 | 8 |
| 830 | 747 | 592 | 83 | 11 | 238 | 40 | Hoy Los Angeles | 2,230 | 2,220 | 1,811 | 10 | - | 419 | 23 |
| | | | | | | | Chicago | | | | | | | |
| 1,053 | 1,194 | 1,084 | (141) | (12) | (31) | (3) | Chicago Magazine | 3,917 | 4,212 | 3,878 | (295) | (7) | 39 | 1 |
| 747 | 762 | 756 | (15) | (2) | (9) | (1) | Chicagoland Publishing | 2,626 | 2,718 | 2,697 | (92) | (3) | (71) | (3) |
| 1,050 | 748 | 633 | 302 | 40 | 417 | 66 | RedEye | 2,967 | 2,361 | 1,742 | 606 | 26 | 1,225 | 70 |
| 984 | 935 | 939 | 49 | 5 | 45 | 5 | Hoy Chicago | 2,664 | 2,658 | 2,624 | 6 | - | 40 | 2 |
| | | | | | | | Newsday | | | | | | | |
| 5,590 | 5,664 | 5,309 | (74) | (1) | 281 | 5 | Star | 15,419 | 15,653 | 15,992 | (234) | (1) | (573) | (4) |
| 1,029 | 1,294 | 1,322 | (265) | (20) | (293) | (22) | DSA Boroughs | 3,385 | 3,912 | 4,354 | (527) | (13) | (969) | (22) |
| 1,167 | 1,642 | 1,374 | (475) | (29) | (207) | (15) | amNew York | 4,207 | 4,976 | 4,412 | (769) | (15) | (205) | (5) |
| 343 | 386 | 381 | (43) | (11) | (38) | (10) | Island Publications | 1,328 | 1,466 | 1,200 | (138) | (9) | 128 | 11 |
| | | | | | | | South Florida | | | | | | | |
| 324 | 376 | 350 | (52) | (14) | (26) | (7) | El Sentinel | 1,055 | 1,108 | 1,032 | (53) | (5) | 23 | 2 |
| 1,737 | 1,713 | 1,694 | 24 | 1 | 43 | 3 | Forum Publications | 5,145 | 5,075 | 4,938 | 70 | 1 | 207 | 4 |
| 1,711 | 1,800 | 1,535 | (89) | (5) | 176 | 11 | Other South Florida | 4,499 | 4,869 | 4,196 | (370) | (8) | 303 | 7 |
| | | | | | | | Baltimore | | | | | | | |
| 3,851 | 4,049 | 4,101 | (198) | (5) | (250) | (6) | Homestead/Patuxent | 13,273 | 13,826 | 13,545 | (553) | (4) | (272) | (2) |
| | | | | | | | Orlando | | | | | | | |
| 243 | 262 | 245 | (19) | (7) | (2) | (1) | El Sentinel | 764 | 734 | 679 | 30 | 4 | 85 | 13 |
| 145 | 299 | 154 | (154) | (52) | (9) | (6) | Other Orlando | 451 | 542 | 480 | (91) | (17) | (29) | (6) |
| | | | | | | | Hartford | | | | | | | |
| 768 | 785 | 846 | (17) | (2) | (78) | (9) | New Mass Media/Other | 2,469 | 2,560 | 2,656 | (91) | (4) | (187) | (7) |
| | | | | | | | Newport News | | | | | | | |
| 842 | 820 | 814 | 22 | 3 | 28 | 3 | Virginia Gazette | 2,845 | 2,624 | 2,573 | 221 | 8 | 272 | 11 |
| | | | | | | | Allentown | | | | | | | |
| 64 | 75 | 69 | (11) | (15) | (5) | (7) | Other | 246 | 235 | 191 | 11 | 5 | 55 | 29 |
| 25,524 | 26,570 | 25,968 | (1,046) | (4) | (444) | (2) | Total | 78,673 | 81,294 | 80,644 | (2,621) | (3) | (1,971) | (2) |
| | | | | | | | **Operating Revenue** | | | | | | | |
| 245,797 | 259,342 | 265,425 | (13,545) | (5) | (19,628) | (7) | Daily Newspapers(2) | 781,809 | 806,788 | 842,372 | (24,979) | (3) | (60,563) | (7) |
| 25,524 | 26,570 | 25,968 | (1,046) | (4) | (444) | (2) | Targeted Publications | 78,673 | 81,294 | 80,644 | (2,621) | (3) | (1,971) | (2) |
| 20,704 | 21,400 | 17,561 | (696) | (3) | 3,143 | 18 | Interactive Operations | 59,519 | 62,526 | 50,876 | (3,007) | (5) | 8,643 | 17 |
| 4,544 | 5,229 | 3,880 | (685) | (13) | 664 | 17 | Other Businesses | 13,837 | 14,643 | 13,357 | (806) | (6) | 480 | 4 |
| (758) | (3,569) | (742) | 2,811 | 79 | (16) | (2) | Eliminations | (2,344) | (11,599) | (1,930) | 9,255 | 80 | (414) | (21) |
| 295,811 | 308,972 | 312,092 | (13,161) | (4) | (16,281) | (5) | Total Publishing | 931,494 | 953,652 | 985,319 | (22,158) | (3) | (53,825) | (5) |

(1) The sale of Hoy New York was announced in the first quarter 2007.  Its operating results are excluded from this summary and reported as discontinued operations.
(2) Includes TMC and direct mail operations.

**Los Angeles Times**
**Variance Explanations**
**1st Quarter, 2007**
**(Thousands of Dollars)**

| | | 1st Quarter, 2007 | | | | | |
| | | | | Variance From | | | |
| | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % |
|---|---|---|---|---|---|---|---|
| Revenues | $261,788 | $267,828 | $273,812 | ($6,040) | (2) | ($12,024) | (4) |
| Operating Cash Expenses | 212,752 | 217,405 | 217,287 | (4,653) | (2) | (4,535) | (2) |
| Operating Cash Flow | $49,036 | $50,423 | $56,525 | ($1,387) | (3) | ($7,489) | (13) |
| Depreciation & Amortization | 11,874 | 12,295 | 11,782 | (421) | (3) | 92 | 1 |
| Operating Profit | $37,162 | $38,128 | $44,743 | ($966) | (3) | ($7,581) | (17) |

## Variance Explanations - 1st Quarter

### Revenues vs. Plan

- Advertising revenue was $4.2 mm or 1.9% below Plan. Retail was $1.4 mm or 2.0% above Plan mainly due to favorable Specialty Merchandise, Drug Stores, Electronics, Health Care, Home Improvement, and Department Stores, partially offset by softness in Personal Services, Home Furnishings, General Merchandise, Education and other. National was $2.3 mm or 3.0% below Plan due to unfavorable Technology, Movies, Transportation, Telecom and Other, partially offset by favorable Wireless, Resorts, Financial, Health Care, and Media. Classified was $3.3 mm or 4.7% below Plan due to weaknesses in Real Estate, Automotive, Recruitment, and Other, partially offset by Legal.

- Circulation revenue was unfavorable $0.8 mm mainly due to higher than planned discounting and lower individually paid daily and Sunday volume. Other revenues were $1.0 mm below plan largely due to unfavorable Trib Direct (CVS), Interactive, and other.

### Expenses vs. Plan

- Compensation was $1.8 mm below plan primarily due to the revised pension allocation, timing of stock-based comp, and open positions, partially offset by unfavorable vacation pay.

- Newsprint and Ink was $0.6 mm below Plan due to a lower newsprint price ($616/MT vs. $610/MT), Editorial newshole, and lower preprints and LCV volumes, partially offset by higher Advertising volume as a result of "March Madness."

- Other Cash Expenses were $2.3 mm favorable to plan primarily due to promotion expenses being deferred, favorable other direct costs and Trib Direct expenses (offset by other revenue shortfall), and timing of the Los Angeles County property tax recoveries (budgeted in P4). Favorable variance was partially offset by unfavorable legal fees tied to the pressroom negotiations, bad debt expense, and other departmental expenses.

### Revenues vs. Prior Year

- Advertising revenue was $9.4 mm or 4.2% below last year. Retail was $2.3 mm or 3.0% below last year primarily due to unfavorable Department Stores, Home Furnishings, Electronics, Specialty Merchandise, Personal Services, Amusements, and General Merchandise, partially offset by Advo, favorable Health Care, Home Improvement, and Apparel. National was $2.1 mm or 2.9% above last year primarily due to favorable Movies, Wireless, Financial, Health Care, and Other, partially offset by softness in Auto, Technology, Transportation, and Media. Classified was $9.3 mm or 12.2% below last year due to declines in Automotive, Real Estate, Recruitment, and Merchandise.

- Circulation revenues were $3.6 mm below last year mainly due to lower individually paid daily and Sunday volume, increased discounting, and the Recycler conversion to a free publication. Other revenues were $1.0 mm above last year due to Trib Direct, incremental commercial distribution and Parade magazine.

### Expenses vs. Prior Year

- Compensation was $0.3 mm below p    ar primarily due to favorable retirement accounts (pension and 401K) and F    r savings tied to the LAT distribution integration, partially offset by the 2006 m    rease, a one-time $0.8 mm medical credit received in Q1 2006, vacation pay, and stock based compensation.

- Newsprint and Ink expense was $4.1 mm below last year due to lower Advertising volume across all categories, Editorial newshole initiatives including the A2/A3 redesign, reduction in Supplements and LCV, lower Circulation units, reduction in newsprint price ($610/MT vs. $617/MT), and other savings.

- Other cash expenses were $0.1 mm favorable to prior year due to reduction in other direct costs, timing of marketing and on-line promotion expenses, $0.8 mm in LA and OC County property tax refunds received from the press valuation, favorable Editorial expenses, and reduction in Supplements tied to the TV Times opt-in program and West Magazine. Favorable variance was partially offset by an increase in postage tied to Advo and incremental Interactive affiliate fees and bad debt expenses for Advertising and Circulation.

**Los Angeles(1)**
**Operating Statement**
**For Period 3, 2007**
**(Thousands of Dollars)**

| | | | | Period 3 | | | | | | | | | Year to Date | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Variance From | | | | | | | | | Variance From | | | |
| 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % | | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % |
| | | | | | | | **Revenues** | | | | | | | |
| 67,005 | 68,332 | 68,616 | (1,327) | (2) | (1,611) | (2) | Advertising | 215,464 | 219,665 | 224,896 | (4,201) | (2) | (9,432) | (4) |
| 12,270 | 12,581 | 13,407 | (311) | (2) | (1,137) | (8) | Circulation | 39,904 | 40,705 | 43,453 | (801) | (2) | (3,549) | (8) |
| 2,193 | 2,529 | 1,584 | (336) | (13) | 609 | 38 | Other | 6,420 | 7,458 | 5,463 | (1,038) | (14) | 957 | 18 |
| 81,468 | 83,442 | 83,607 | (1,974) | (2) | (2,139) | (3) | Total | 261,788 | 267,828 | 273,812 | (6,040) | (2) | (12,024) | (4) |
| | | | | | | | **Expenses** | | | | | | | |
| | | | | | | | Compensation | | | | | | | |
| 20,018 | 19,844 | 20,140 | 174 | 1 | (122) | (1) | Direct Pay | 64,240 | 64,021 | 63,765 | 219 | 0 | 475 | 1 |
| 375 | 259 | 717 | 116 | 45 | (342) | (48) | Stock-Based | 1,100 | 1,524 | 737 | (424) | (28) | 363 | 49 |
| 4,452 | 4,892 | 3,782 | (440) | (9) | 670 | 18 | Benefits | 16,203 | 17,759 | 17,366 | (1,556) | (9) | (1,163) | (7) |
| 24,845 | 24,995 | 24,639 | (150) | (1) | 206 | 1 | Total | 81,543 | 83,304 | 81,868 | (1,761) | (2) | (325) | 0 |
| 13,013 | 12,458 | 13,734 | 555 | 4 | (721) | (5) | Newsprint & Ink | 40,384 | 41,003 | 44,490 | (619) | (2) | (4,106) | (9) |
| 8,145 | 8,709 | 8,654 | (564) | (6) | (509) | (6) | Outside Services | 25,057 | 26,018 | 26,052 | (961) | (4) | (995) | (4) |
| 2,967 | 2,845 | 1,783 | 122 | 4 | 1,184 | 66 | TMC Postage | 9,259 | 9,183 | 6,181 | 76 | 1 | 3,078 | 50 |
| 9,397 | 9,328 | 9,430 | 69 | 1 | (33) | 0 | Other Circulation Expenses | 30,434 | 30,011 | 30,280 | 423 | 1 | 154 | 1 |
| 1,905 | 2,570 | 2,345 | (665) | (26) | (440) | (19) | Promotion | 6,210 | 7,781 | 7,713 | (1,571) | (20) | (1,503) | (19) |
| 6,461 | 6,742 | 7,273 | (281) | (4) | (812) | (11) | Other Expenses | 19,865 | 20,105 | 20,703 | (240) | (1) | (838) | (4) |
| 66,733 | 67,647 | 67,858 | (914) | (1) | (1,125) | (2) | Total Cash Expenses | 212,752 | 217,405 | 217,287 | (4,653) | (2) | (4,535) | (2) |
| 14,735 | 15,795 | 15,749 | (1,060) | (7) | (1,014) | (6) | **Operating Cash Flow** | 49,036 | 50,423 | 56,525 | (1,387) | (3) | (7,489) | (13) |
| 3,384 | 3,591 | 3,486 | (207) | (6) | (102) | (3) | Depreciation | 11,251 | 11,671 | 11,159 | (420) | (4) | 92 | 1 |
| 192 | 192 | 192 | - | 0 | - | 0 | Amortization of Intangibles | 623 | 624 | 623 | (1) | 0 | - | 0 |
| 11,159 | 12,012 | 12,071 | (853) | (7) | (912) | (8) | **Operating Profit** | 37,162 | 38,128 | 44,743 | (966) | (3) | (7,581) | (17) |
| 18.1 | 18.9 | 18.8 | (0.8) | | (0.7) | | Oper. Cash Flow Margin (%) | 18.7 | 18.8 | 20.6 | (0.1) | | (1.9) | |
| 13.7 | 14.4 | 14.4 | (0.7) | | (0.7) | | Operating Profit Margin (%) | 14.2 | 14.2 | 16.3 | - | | (2.1) | |

(1) Includes Hoy Los Angeles.

**Los Angeles**
**Operating Statistics**
**For Period 3, 2007**

| | Period 3 | | | | | | | | Year to Date | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Variance From | | | | | | | | Variance From | | |
| 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % | | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % |
| | | | | | | | **Advertising ($000's)** | | | | | | | |
| | | | | | | | Revenue | | | | | | | |
| 24,519 | 23,457 | 23,124 | 1,062 | 5 | 1,395 | 6 | Retail | 73,244 | 71,804 | 75,512 | 1,440 | 2 | (2,268) | (3) |
| 20,451 | 22,208 | 19,841 | (1,757) | (8) | 610 | 3 | National | 75,260 | 77,602 | 73,128 | (2,342) | (3) | 2,132 | 3 |
| 22,035 | 22,667 | 25,651 | (632) | (3) | (3,616) | (14) | Classified | 66,960 | 70,259 | 76,256 | (3,299) | (5) | (9,296) | (12) |
| 67,005 | 68,332 | 68,616 | (1,327) | (2) | (1,611) | (2) | Total | 215,464 | 219,665 | 224,896 | (4,201) | (2) | (9,432) | (4) |
| | | | | | | | **Inches (000's)** | | | | | | | |
| | | | | | | | Full Run | | | | | | | |
| 71 | 67 | 77 | 4 | 6 | (6) | (8) | Retail | 220 | 198 | 246 | 22 | 11 | (26) | (11) |
| 62 | 69 | 64 | (7) | (10) | (2) | (3) | National | 220 | 249 | 256 | (29) | (12) | (36) | (14) |
| 61 | 55 | 54 | 6 | 11 | 7 | 13 | Classified | 171 | 175 | 156 | (4) | (2) | 15 | 10 |
| 194 | 191 | 195 | 3 | 2 | (1) | (1) | Total | 611 | 622 | 658 | (11) | (2) | (47) | (7) |
| | | | | | | | Part Run | | | | | | | |
| 101 | 87 | 98 | 14 | 16 | 3 | 3 | Retail | 309 | 267 | 299 | 42 | 16 | 10 | 3 |
| 10 | 7 | 6 | 3 | 43 | 4 | 67 | National | 31 | 20 | 18 | 11 | 55 | 13 | 72 |
| 334 | 291 | 324 | 43 | 15 | 10 | 3 | Classified | 1,017 | 938 | 1,004 | 79 | 8 | 13 | 1 |
| 445 | 385 | 428 | 60 | 16 | 17 | 4 | Total | 1,357 | 1,225 | 1,321 | 132 | 11 | 36 | 3 |
| 367,146 | 319,713 | 286,043 | 47,433 | 15 | 81,103 | 28 | Total Preprint Pieces (000's) | 1,086,292 | 1,028,020 | 937,790 | 58,272 | 6 | 148,502 | 16 |
| 19,849 | 19,387 | 20,325 | 462 | 2 | (476) | (2) | Metric Tons Consumed | 60,671 | 63,268 | 66,435 | (2,597) | (4) | (5,764) | (9) |
| | | | | | | | Full Time Equivalents | | | | | | | |
| 3,389 | 3,497 | 3,519 | (108) | (3) | (130) | (4) | Publishing operations | 3,365 | 3,477 | 3,532 | (112) | (3) | (167) | (5) |
| 102 | 103 | 73 | (1) | (1) | 29 | 40 | Interactive operations | 94 | 103 | 72 | (9) | (9) | 22 | 31 |
| 3,491 | 3,600 | 3,592 | (109) | (3) | (101) | (3) | Total | 3,459 | 3,580 | 3,604 | (121) | (3) | (145) | (4) |
| | | | | | | | **ABC Paid Circulation** | | | | | | | |
| | | | | | | | Daily (Mon-Fri) (000's) | | | | | | | |
| 721 | 698 | 713 | 23 | 3 | 8 | 1 | Home Delivery | 704 | 693 | 700 | 11 | 2 | 4 | 1 |
| 131 | 139 | 133 | (8) | (6) | (3) | (2) | Single Copy | 132 | 138 | 135 | (6) | (4) | (3) | (2) |
| 852 | 837 | 846 | 15 | 2 | 6 | 1 | Individually Paid | 836 | 831 | 835 | 5 | 1 | 1 | - |
| 48 | 45 | 60 | 2 | 5 | (12) | (21) | Other Paid | 31 | 30 | 48 | 1 | 3 | (17) | (36) |
| 899 | 882 | 906 | 18 | 2 | (7) | (1) | Total Daily Paid | 867 | 861 | 884 | 6 | 1 | (17) | (2) |
| | | | | | | | Sunday (000's) | | | | | | | |
| 945 | 965 | 973 | (20) | (2) | (28) | (3) | Home Delivery | 949 | 968 | 977 | (19) | (2) | (28) | (3) |
| 207 | 217 | 227 | (10) | (4) | (20) | (9) | Single Copy | 208 | 215 | 221 | (8) | (4) | (13) | (6) |
| 1,152 | 1,182 | 1,200 | (29) | (2) | (48) | (4) | Individually Paid | 1,157 | 1,183 | 1,198 | (26) | (2) | (41) | (3) |
| 12 | 13 | 18 | (0) | (1) | (6) | (31) | Other Paid | 13 | 13 | 18 | 0 | 2 | (5) | (30) |
| 1,165 | 1,194 | 1,219 | (30) | (2) | (54) | (4) | Total Sunday Paid | 1,170 | 1,196 | 1,216 | (26) | (2) | (47) | (4) |

**Chicago Tribune Group**
**Variance Explanations**
**For Q1, 2007**
**(Thousands of Dollars)**

| | First Quarter, 2007 | | | | | | |
| | | | | Variance From | | | |
| | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % |
|---|---|---|---|---|---|---|---|
| Revenues | 200,858 | 206,777 | 208,430 | (5,919) | (3) | (7,572) | (4) |
| Operating Cash Expenses | 156,706 | 161,569 | 157,051 | (4,863) | (3) | (345) | 0 |
| **Operating Cash Flow** | **44,152** | **45,208** | **51,379** | **(1,056)** | **(2)** | **(7,227)** | **(14)** |
| Depreciation & Amortization | 8,129 | 9,188 | 7,981 | (1,059) | (12) | 148 | 2 |
| Operating Profit | 36,023 | 36,020 | 43,398 | 3 | 0 | (7,375) | (17) |

**Quarter Revenues vs. Plan**
- Advertising down 3% ($5091). Retail up 2% $1692 with the largest positive categories
  being electronics, apparel, and health care.
  National down 6% ($2625) as auto, package goods, technology and telecom experienced weakness versus plan.
  Classified down 8% ($4158) as all categories except legal experienced negative percent variances
  to beginning of the year assumptions.
- Circulation up 1% $179 comprised of higher than planned single copy rates
  as well as higher gross sales for Sunday home delivery.
- Other down 6% ($1007) as lower commercial printing revenue, commercial delivery revenue
  and royalty income was compounded by lower Tribune Direct non-affiliated revenue.

**Quarter Expenses vs. Plan**
- Compensation down 3% ($2044) from lower incentives, lower Share based compensation,
  and lower pension, offset partially by higher overtime and health insurance.
- Newsprint & Ink down 2% ($552) from lower classified revenue, color ink efficiencies,
  and lower tonnage from Hoy and NY Post.
- Postage down 11% ($1406) due to lower TMC preprint revenue and timing shifts in the full year plan.
- Promotion down 11% ($782), due to timing, and an effort to reduce expenses
  given current revenue conditions.

**Quarter Revenues vs. Prior Year**
- Advertising down 4% ($6051). Retail up 5% $3090 as positive categories such as electronics,
  health care and apparel are countered by decreases in food & drug and furniture.
  National down 11% ($4683) as auto, technology, and telecom continue to pace below 2006 levels.
  Classified down 9% ($4458) as legal is up, but auto, help wanted and real estate
  are all below prior year.
- Circulation down 5% ($1503) as single copy sales decline, while higher home delivery discounts have
  maintained home delivery copy levels.
- Other down less than 1% ($18) due to favorable commercial printing and delivery revenue,
  both largely the NY Post, but lower Tribune Direct non-affiliated revenue and royalty.

**Quarter Expenses vs. Prior Year**
- Compensation down 2% ($956) from a reduction in 401k, lower pension, 147 (5%) fewer Fte's, offset by
  annual merit increases and unfavorable health insurance comparisons.
- Newsprint & Ink down 1% ($292) resulting from higher press waste, lower advertising rates per page,
  the RedEye expansion, and the addition of the New York Post printing, have been more than offset by
  lower unordered promotional pages, a $7 a ton favorable price, and the timing of ink rebates.
- Promotion down 7% ($443) as an effort to reduce expenses given current revenue conditions.

Chicago(1)
**Operating Statement**
**For Period 3, 2007**
**(Thousands of Dollars)**

| | Period 3 | | | | | | | | Year to Date | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | **Variance From** | | | | | | | | **Variance From** | | | |
| **2007 Actual** | **2007 Plan** | **2006 Actual** | **2007 Plan** | **%** | **2006 Actual** | **%** | | **2007 Actual** | **2007 Plan** | **2006 Actual** | **2007 Plan** | **%** | **2006 Actual** | **%** |
| | | | | | | | **Revenues** | | | | | | | |
| 51,145 | 53,779 | 53,532 | (2,634) | (5) | (2,387) | (4) | Advertising | 157,978 | 163,069 | 164,029 | (5,091) | (3) | (6,051) | (4) |
| 8,405 | 8,567 | 9,106 | (162) | (2) | (701) | (8) | Circulation | 27,985 | 27,806 | 29,488 | 179 | 1 | (1,503) | (5) |
| 4,981 | 5,491 | 5,109 | (510) | (9) | (128) | (3) | Other | 14,895 | 15,902 | 14,913 | (1,007) | (6) | (18) | 0 |
| 64,531 | 67,837 | 67,747 | (3,306) | (5) | (3,216) | (5) | Total | 200,858 | 206,777 | 208,430 | (5,919) | (3) | (7,572) | (4) |
| | | | | | | | **Expenses** | | | | | | | |
| | | | | | | | Compensation(2) | | | | | | | |
| 13,671 | 14,002 | 13,821 | (331) | (2) | (150) | (1) | Direct Pay | 45,144 | 45,606 | 45,911 | (462) | (1) | (767) | (2) |
| 180 | 277 | 699 | (97) | (35) | (519) | (74) | Stock-Based | 760 | 1,498 | 756 | (738) | (49) | 4 | 1 |
| 3,053 | 4,105 | 2,372 | (1,052) | (26) | 681 | 29 | Benefits | 12,378 | 13,222 | 12,571 | (844) | (6) | (193) | (2) |
| 16,904 | 18,384 | 16,892 | (1,480) | (8) | 12 | 0 | Total | 58,282 | 60,326 | 59,238 | (2,044) | (3) | (956) | (2) |
| 8,092 | 8,647 | 9,049 | (555) | (6) | (957) | (11) | Newsprint & Ink | 26,234 | 26,786 | 26,526 | (552) | (2) | (292) | (1) |
| 6,135 | 6,488 | 5,522 | (353) | (5) | 613 | 11 | Outside Services | 19,466 | 20,408 | 18,211 | (942) | (5) | 1,255 | 7 |
| 3,478 | 3,649 | 3,479 | (171) | (5) | (1) | 0 | TMC Postage | 10,945 | 12,351 | 11,057 | (1,406) | (11) | (112) | (1) |
| 5,550 | 5,529 | 6,011 | 21 | 0 | (461) | (8) | Other Circulation Expenses | 17,998 | 17,866 | 18,667 | 132 | 1 | (669) | (4) |
| 2,088 | 2,248 | 1,825 | (160) | (7) | 263 | 14 | Promotion | 6,317 | 7,099 | 6,760 | (782) | (11) | (443) | (7) |
| 5,636 | 5,282 | 5,346 | 354 | 7 | 290 | 5 | Other Expenses | 17,464 | 16,733 | 16,592 | 731 | 4 | 872 | 5 |
| 47,883 | 50,227 | 48,124 | (2,344) | (5) | (241) | (1) | Total Cash Expenses | 156,706 | 161,569 | 157,051 | (4,863) | (3) | (345) | 0 |
| 16,648 | 17,610 | 19,623 | (962) | (5) | (2,975) | (15) | **Operating Cash Flow** | 44,152 | 45,208 | 51,379 | (1,056) | (2) | (7,227) | (14) |
| 2,479 | 2,814 | 2,425 | (335) | (12) | 54 | 2 | Depreciation | 8,102 | 9,161 | 7,955 | (1,059) | (12) | 147 | 2 |
| 8 | 8 | 8 | - | 0 | - | 0 | Amortization of Intangibles | 27 | 27 | 26 | - | 0 | 1 | 4 |
| 14,161 | 14,788 | 17,190 | (627) | (4) | (3,029) | (18) | **Operating Profit** | 36,023 | 36,020 | 43,398 | 3 | 0 | (7,375) | (17) |
| 25.8 | 26.0 | 29.0 | (0.2) | | (3.2) | | Oper. Cash Flow Margin (%) | 22.0 | 21.9 | 24.7 | 0.1 | | (2.7) | |
| 21.9 | 21.8 | 25.4 | 0.1 | | (3.5) | | Operating Profit Margin (%) | 17.9 | 17.4 | 20.8 | 0.5 | | (2.9) | |

(1) Includes Hoy Chicago and CLTV.
(2) Excludes special items.

**Chicago**
**Operating Statistics**
**For Period 3, 2007**

| | Period 3 | | | | | | | | Year to Date | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Variance From | | | | | | | | Variance From | | | |
| | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % | | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % |
| **Advertising ($000's)** | | | | | | | | | | | | | | | |
| Revenue | | | | | | | | | | | | | | | |
| Retail | 23,148 | 23,058 | 22,469 | 90 | - | 679 | 3 | | 71,396 | 69,704 | 68,306 | 1,692 | 2 | 3,090 | 5 |
| National | 11,946 | 12,698 | 12,902 | (752) | (6) | (956) | (7) | | 38,878 | 41,503 | 43,561 | (2,625) | (6) | (4,683) | (11) |
| Classified | 16,051 | 18,023 | 18,161 | (1,972) | (11) | (2,110) | (12) | | 47,704 | 51,862 | 52,162 | (4,158) | (8) | (4,458) | (9) |
| Total | 51,145 | 53,779 | 53,532 | (2,634) | (5) | (2,387) | (4) | | 157,978 | 163,069 | 164,029 | (5,091) | (3) | (6,051) | (4) |
| **Inches (000's)** | | | | | | | | | | | | | | | |
| Full Run | | | | | | | | | | | | | | | |
| Retail | 70 | 61 | 58 | 9 | 15 | 12 | 21 | | 222 | 186 | 185 | 36 | 19 | 37 | 20 |
| National | 37 | 41 | 43 | (4) | (10) | (6) | (14) | | 122 | 129 | 144 | (7) | (5) | (22) | (15) |
| Classified | 79 | 71 | 89 | 8 | 11 | (10) | (11) | | 244 | 186 | 241 | 58 | 31 | 3 | 1 |
| Total | 186 | 173 | 190 | 13 | 8 | (4) | (2) | | 588 | 501 | 570 | 87 | 17 | 18 | 3 |
| Part Run | | | | | | | | | | | | | | | |
| Retail | 107 | 125 | 114 | (18) | (14) | (7) | (6) | | 321 | 348 | 337 | (27) | (8) | (16) | (5) |
| National | 11 | 15 | 11 | (4) | (27) | - | - | | 41 | 34 | 33 | 7 | 21 | 8 | 24 |
| Classified | 474 | 349 | 466 | 125 | 36 | 8 | 2 | | 1,298 | 921 | 1,281 | 377 | 41 | 17 | 1 |
| Total | 592 | 489 | 591 | 103 | 21 | 1 | - | | 1,660 | 1,303 | 1,651 | 357 | 27 | 9 | 1 |
| Total Preprint Pieces (000's) | 329,893 | 316,681 | 307,634 | 13,212 | 4 | 22,259 | 7 | | 967,473 | 1,011,169 | 979,179 | (43,696) | (4) | (11,706) | (1) |
| Metric Tons Consumed | 12,123 | 12,668 | 13,058 | (545) | (4) | (935) | (7) | | 39,065 | 38,924 | 38,995 | 141 | - | 70 | - |
| Full Time Equivalents | | | | | | | | | | | | | | | |
| Publishing operations | 2,828 | 2,918 | 3,063 | (90) | (3) | (235) | (8) | | 2,886 | 2,903 | 3,048 | (17) | (1) | (162) | (5) |
| Interactive operations | 68 | 69 | 52 | (1) | (1) | 16 | 31 | | 67 | 69 | 52 | (2) | (3) | 15 | 29 |
| Total | 2,896 | 2,987 | 3,115 | (91) | (3) | (219) | (7) | | 2,953 | 2,972 | 3,100 | (19) | (1) | (147) | (5) |
| **ABC Paid Circulation** | | | | | | | | | | | | | | | |
| Daily (Mon-Fri) (000's) | | | | | | | | | | | | | | | |
| Home Delivery | 478 | 493 | 467 | (14) | (3) | 11 | 2 | | 481 | 489 | 468 | (8) | (2) | 13 | 3 |
| Single Copy | 59 | 53 | 67 | 6 | 11 | (7) | (11) | | 62 | 55 | 70 | 7 | 13 | (7) | (10) |
| Individually Paid | 538 | 546 | 534 | (8) | (2) | 4 | 1 | | 544 | 545 | 538 | (1) | - | 6 | 1 |
| Other Paid | 21 | 20 | 34 | 0 | 1 | (13) | (39) | | 19 | 20 | 29 | (1) | (5) | (10) | (35) |
| Total Daily Paid | 558 | 566 | 568 | (8) | (1) | (9) | (2) | | 562 | 564 | 567 | (2) | - | (4) | (1) |
| Sunday (000's) | | | | | | | | | | | | | | | |
| Home Delivery | 697 | 689 | 679 | 8 | 1 | 18 | 3 | | 685 | 685 | 676 | 0 | - | 9 | 1 |
| Single Copy | 207 | 218 | 229 | (11) | (5) | (22) | (10) | | 219 | 219 | 232 | 0 | - | (12) | (5) |
| Individually Paid | 904 | 907 | 908 | (3) | - | (4) | - | | 904 | 904 | 907 | 0 | - | (3) | - |
| Other Paid | 34 | 25 | 49 | 9 | 36 | (15) | (30) | | 27 | 24 | 46 | 3 | 12 | (19) | (42) |
| Total Sunday Paid | 938 | 932 | 957 | 6 | 1 | (19) | (2) | | 931 | 928 | 954 | 3 | - | (22) | (2) |

**Newsday**
**Variance Explanations**
**First Quarter, 2007**
**(Thousands of Dollars)**

| | First Quarter, 2007 | | | Variance From | | | | |
| | | | | 2006 Plan | | 2005 Actual | | |
| | 2006 Actual | 2006 Plan | 2005 Actual | 2006 Plan | % | 2005 Actual | % |
|---|---|---|---|---|---|---|---|
| Revenues | 121,682 | 126,528 | 128,925 | (4,846) | (4) | (7,243) | (6) |
| Operating Cash Expenses | 102,700 | 104,848 | 108,047 | (2,148) | (2) | (5,347) | (5) |
| **Operating Cash Flow** | **18,982** | **21,680** | **20,878** | **(2,698)** | **(12)** | **(1,896)** | **(9)** |
| Depreciation & Amortization | 4,995 | 6,185 | 5,802 | (1,190) | (19) | (807) | (14) |
| Operating Profit | 13,987 | 15,495 | 15,076 | (1,508) | (10) | (1,089) | (7) |

**Revenues vs. Plan**
- Advertising revenue finished $4.6 mil below plan
    - Weakness in Retail contributed $2.4 mil of the decrease  - due to softness in other retail and dept stores partially offset by healthcare.
    - Weakness in National contributed $0.7 mil of the decrease - due to softness in financials.
    - Classifieds contributed $1.5 mil of the decrease - due to a decline in auto and real estate partially offset by an increase in legal.
    - Internet contributed $0.1 mil of an increase
- Circulation revenue was $0.3 mil below plan due to lower volume.
- Other Revenue finished flat versus plan.

**Expenses vs. Plan**
- Newsday compensation and benefits were $0.8 mil below plan due to pension expense timing and lower Non Union Regular Pay.
- Newsprint & Ink expense was $0.3 mil above plan due to higher circulation volume and higher Editorial pages resulting from period 1 LIRR gap reporting and sports overage.
- Outside Services was $0.4 mil below plan due to reduced Careerbuilder Rep Crosscharges.
- Other Expense was $1.1 mil below plan due to favorable Advertising and Circulation Bad Debt.

**Revenues vs. Prior Year**
- Advertising revenue finished $6.1 mil, or 6% below last year due to weakness in Retail and Classifieds partially offset by strength in National Accounts..
- Circulation revenue was $1.0 mil, or 5%, below last year as a result of reduced sales.
- Other Revenue finished $0.2 mil below plan primarily due to the loss of alternate products.

**Expenses vs. Prior Year**
- Newsday compensation and benefits were $1.8 mil below last year due to reduced Union FT employees.
- Newsprint & Ink Expense was $1.0 mil below last year due to decreased circulation, reduced advertising lineage and less supplement printing.
- Supplies were $0.6 mil above last year due to Plastic Bag fees for Purple Pack.
- Outside Services were $1.0 mil above prior year due to printing and insertion fees for Purple Pack as well as increased Careerbuilder Direct Rep crosscharges.
- TMC Postage was $1.4 mil above last year due to Purple Pack.
- Other Circulation expense was $1.4 mil below last year due to reduce HD contractor expense.
- Other Expense was $3.2 mil below last year due to Kew Gardens lease buyout, favorable Advertising Bad Debt as well as 2006 advertiser restitution payments.

<div align="center">

Newsday
Operating Statement
For Period 3, 2007
(Thousands of Dollars)

</div>

| Period 3 | | | | | | | | Year to Date | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | Variance From | | | | | | | | Variance From | | | |
| 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % | | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % |
| | | | | | | | **Revenues** | | | | | | | |
| 32,923 | 35,159 | 34,234 | (2,236) | (6) | (1,311) | (4) | Advertising | 99,557 | 104,129 | 105,660 | (4,572) | (4) | (6,103) | (6) |
| 6,098 | 6,298 | 6,536 | (200) | (3) | (438) | (7) | Circulation | 19,855 | 20,163 | 20,838 | (308) | (2) | (983) | (5) |
| 639 | 783 | 614 | (144) | (18) | 25 | 4 | Other | 2,270 | 2,236 | 2,427 | 34 | 2 | (157) | (6) |
| 39,660 | 42,240 | 41,384 | (2,580) | (6) | (1,724) | (4) | Total | 121,682 | 126,528 | 128,925 | (4,846) | (4) | (7,243) | (6) |
| | | | | | | | **Expenses** | | | | | | | |
| | | | | | | | Compensation(1) | | | | | | | |
| 11,649 | 11,633 | 12,208 | 16 | 0 | (559) | (5) | Direct Pay | 38,334 | 38,468 | 39,711 | (134) | 0 | (1,377) | (3) |
| 73 | 102 | 328 | (29) | (28) | (255) | (78) | Stock-Based | 278 | 306 | 335 | (28) | (9) | (57) | (17) |
| 2,226 | 2,652 | 1,496 | (426) | (16) | 730 | 49 | Benefits | 9,076 | 9,665 | 9,452 | (589) | (6) | (376) | (4) |
| 13,948 | 14,387 | 14,032 | (439) | (3) | (84) | (1) | Total | 47,688 | 48,439 | 49,498 | (751) | (2) | (1,810) | (4) |
| 4,358 | 4,275 | 4,748 | 83 | 2 | (390) | (8) | Newsprint & Ink | 13,653 | 13,327 | 14,638 | 326 | 2 | (985) | (7) |
| 4,504 | 4,632 | 4,145 | (128) | (3) | 359 | 9 | Outside Services | 13,661 | 14,028 | 12,653 | (367) | (3) | 1,008 | 8 |
| 1,140 | 1,145 | 670 | (5) | 0 | 470 | 70 | TMC Postage | 3,384 | 3,384 | 2,027 | - | 0 | 1,357 | 67 |
| 3,497 | 3,514 | 3,705 | (17) | 0 | (208) | (6) | Other Circulation Expenses | 11,224 | 11,295 | 12,618 | (71) | (1) | (1,394) | (11) |
| 557 | 733 | 688 | (176) | (24) | (131) | (19) | Promotion | 1,665 | 1,834 | 1,973 | (169) | (9) | (308) | (16) |
| 3,492 | 3,900 | 5,451 | (408) | (10) | (1,959) | (36) | Other Expenses | 11,425 | 12,541 | 14,640 | (1,116) | (9) | (3,215) | (22) |
| 31,496 | 32,586 | 33,439 | (1,090) | (3) | (1,943) | (6) | Total Cash Expenses | 102,700 | 104,848 | 108,047 | (2,148) | (2) | (5,347) | (5) |
| 8,164 | 9,654 | 7,945 | (1,490) | (15) | 219 | 3 | **Operating Cash Flow** | 18,982 | 21,680 | 20,878 | (2,698) | (12) | (1,896) | (9) |
| 1,393 | 1,902 | 1,803 | (509) | (27) | (410) | (23) | Depreciation | 4,616 | 5,878 | 5,553 | (1,262) | (21) | (937) | (17) |
| 132 | 96 | 77 | 36 | 38 | 55 | 71 | Amortization of Intangibles | 379 | 307 | 249 | 72 | 23 | 130 | 52 |
| 6,639 | 7,656 | 6,065 | (1,017) | (13) | 574 | 9 | **Operating Profit** | 13,987 | 15,495 | 15,076 | (1,508) | (10) | (1,089) | (7) |
| 20.6 | 22.9 | 19.2 | (2.3) | | 1.4 | | Oper. Cash Flow Margin (%) | 15.6 | 17.1 | 16.2 | (1.5) | | (0.6) | |
| 16.7 | 18.1 | 14.7 | (1.4) | | 2.0 | | Operating Profit Margin (%) | 11.5 | 12.2 | 11.7 | (0.7) | | (0.2) | |

(1) Excludes special items.

**Newsday**
**Operating Statistics**
**For Period 3, 2007**

| | Period 3 | | | | | | | | Year to Date | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 2007 Actual | 2007 Plan | 2006 Actual | Variance From 2007 Plan | % | 2006 Actual | % | | 2007 Actual | 2007 Plan | 2006 Actual | Variance From 2007 Plan | % | 2006 Actual | % |
| **Advertising ($000's)** | | | | | | | | | | | | | | | |
| Revenue | | | | | | | | | | | | | | | |
| Retail | 14,006 | 15,057 | 14,690 | (1,051) | (7) | (684) | (5) | 41,311 | 43,774 | 45,519 | (2,463) | (6) | (4,208) | (9) |
| National | 6,287 | 6,815 | 5,962 | (528) | (8) | 325 | 5 | 20,232 | 20,880 | 19,879 | (648) | (3) | 353 | 2 |
| Classified | 12,630 | 13,287 | 13,582 | (657) | (5) | (952) | (7) | 38,014 | 39,475 | 40,262 | (1,461) | (4) | (2,248) | (6) |
| Total | 32,923 | 35,159 | 34,234 | (2,236) | (6) | (1,311) | (4) | 99,557 | 104,129 | 105,660 | (4,572) | (4) | (6,103) | (6) |
| **Inches (000's)** | | | | | | | | | | | | | | | |
| Full Run | | | | | | | | | | | | | | | |
| Retail | 32 | 26 | 28 | 6 | 23 | 4 | 14 | 103 | 81 | 90 | 22 | 27 | 13 | 14 |
| National | 16 | 15 | 14 | 1 | 7 | 2 | 14 | 46 | 49 | 51 | (3) | (6) | (5) | (10) |
| Classified | 58 | 55 | 63 | 3 | 5 | (5) | (8) | 174 | 165 | 194 | 9 | 5 | (20) | (10) |
| Total | 106 | 96 | 105 | 10 | 10 | 1 | 1 | 323 | 295 | 335 | 28 | 9 | (12) | (4) |
| Part Run | | | | | | | | | | | | | | | |
| Retail | 47 | 62 | 57 | (15) | (24) | (10) | (18) | 125 | 161 | 155 | (36) | (22) | (30) | (19) |
| National | 5 | 3 | 3 | 2 | 67 | 2 | 67 | 18 | 9 | 9 | 9 | 100 | 9 | 100 |
| Classified | 69 | 84 | 93 | (15) | (18) | (24) | (26) | 214 | 256 | 289 | (42) | (16) | (75) | (26) |
| Total | 121 | 149 | 153 | (28) | (19) | (32) | (21) | 357 | 426 | 453 | (69) | (16) | (96) | (21) |
| Total Preprint Pieces (000's) | 166,919 | 159,322 | 151,664 | 7,597 | 5 | 15,255 | 10 | 483,623 | 457,374 | 482,621 | 26,249 | 6 | 1,002 | - |
| Metric Tons Consumed | 6,593 | 6,545 | 7,143 | 48 | 1 | (550) | (8) | 20,404 | 20,193 | 22,363 | 211 | 1 | (1,959) | (9) |
| Full Time Equivalents | | | | | | | | | | | | | | | |
| Publishing operations | 2,311 | 2,401 | 2,505 | (90) | (4) | (194) | (8) | 2,350 | 2,375 | 2,529 | (25) | (1) | (179) | (7) |
| Interactive operations | 47 | 55 | 38 | (8) | (15) | 9 | 24 | 46 | 50 | 35 | (4) | (8) | 11 | 31 |
| Total | 2,358 | 2,456 | 2,543 | (98) | (4) | (185) | (7) | 2,396 | 2,425 | 2,564 | (29) | (1) | (168) | (7) |
| **ABC Paid Circulation** | | | | | | | | | | | | | | | |
| Daily (Mon-Fri) (000's) | | | | | | | | | | | | | | | |
| Home Delivery | 274 | 283 | 288 | (10) | (3) | (14) | (5) | 276 | 281 | 286 | (4) | (2) | (10) | (3) |
| Single Copy | 103 | 104 | 109 | (1) | (1) | (6) | (6) | 102 | 102 | 108 | (0) | - | (6) | (5) |
| Individually Paid | 376 | 387 | 397 | (11) | (3) | (20) | (5) | 378 | 383 | 394 | (4) | (1) | (16) | (4) |
| Other Paid | 18 | 20 | 26 | (2) | (8) | (8) | (29) | 15 | 17 | 24 | (2) | (14) | (9) | (37) |
| Total Daily Paid | 395 | 408 | 423 | (13) | (3) | (28) | (7) | 393 | 400 | 418 | (7) | (2) | (25) | (6) |
| Sunday (000's) | | | | | | | | | | | | | | | |
| Home Delivery | 303 | 306 | 318 | (3) | (1) | (15) | (5) | 303 | 304 | 316 | (1) | - | (13) | (4) |
| Single Copy | 146 | 156 | 157 | (10) | (7) | (11) | (7) | 149 | 153 | 156 | (4) | (3) | (7) | (5) |
| Individually Paid | 448 | 462 | 475 | (14) | (3) | (27) | (6) | 452 | 458 | 472 | (6) | (1) | (20) | (4) |
| Other Paid | 5 | 5 | 4 | (0) | (7) | 0 | 11 | 4 | 5 | 5 | (0) | (7) | (0) | (9) |
| Total Sunday Paid | 453 | 467 | 479 | (14) | (3) | (26) | (5) | 456 | 462 | 477 | (6) | (1) | (21) | (4) |

**Sun Sentinel Grp with Interact**
**Variance Explanations**
**First Quarter, 2007**

| | | | | First Quarter, 2007 | | | |
| | 2007 Actual | 2007 Plan | 2006 Actual | Var From Plan | | Var From Last Year | |
| | | | | Amt | % | Amt | % |
|---|---|---|---|---|---|---|---|
| Revenue | 95,023 | 99,492 | 109,580 | (4,469) | (4) | (14,557) | (13) |
| Expenses | 66,353 | 67,318 | 67,227 | (965) | (1) | (874) | (1) |
| **Operating Cash Flow** | **28,670** | **32,174** | **42,353** | **(3,504)** | **(11)** | **(13,683)** | **(32)** |
| Depreciation & Amortization | 3,671 | 3,801 | 2,750 | (130) | (3) | 921 | 33 |
| **Operating Profit** | **24,999** | **28,373** | **39,603** | **(3,374)** | **(12)** | **(14,604)** | **(37)** |

**Revenue vs. Plan**

Sun-Sentinel Advertising revenue is $3.2 million (-4.7%) below plan.

Retail revenue is $0.3 million (1.0 %) above plan. Health Care $0.3 million (17.5%), Amusements $0.3 million, and Apparel Stores $0.3 million (42.7%); offset by Hardware Stores $0.5 million (-22.4%).

General Revenue is above plan $0.4 million (3.2%). Due to Telecommunications $1.4 million (44.6%); offset by Auto Manufacturers $0.5 million (-32.5%) and also Financial $0.4 million (-10.0%).

Classified revenue is $3.9 million (-13.1%) below plan. Due to Help Wanted $2.4 million (-25.1%) also Real Estate $1.1 million (-8.9%), as well as Other Classified $0.6 million (-20.4%) below plan.

Circulation revenue is below plan $130k (-1.0%) YTD.

Commercial Printing is $168k (-8.0%) below plan.

Other revenue is below plan $115k (-2.0%).

Gold Coast Advertising revenue below plan $259k (-6.0%).

Gold Coast Other Revenue is $165k (-9.0%) below plan.

FPG advertising revenue is on plan YTD.

TI Revenue below plan $720k (-12.0%).

**Expenses vs. Plan**

Sun-Sentinel Group  total cash expenses are $0.5 million (-1.0%) below plan.

Compensation is $0.3 million (-1.0%) below plan. Benefits below plan $0.8 million (-13.0%), also Regular Pay $0.3 million (-1.0%); offset by Other Pay above plan $0.7 million (23.0%).

Newsprint & Ink expenses were below plan by $0.2 million (-2.0%).

Outside Services above plan $0.2 million (2.0%). Other Professional Services $89k (16.0%), also Other Outside Services $132k as well as Temporary Help $115k (25.0%).

Promotion above plan $0.1 million (6.0%). Due to Retail Contractors 143k (40.0%).

Other Expenses above plan $0.2 million (13.0%). Due to Adv. Bad Debts $41k (7.0%), and Subscriber Grace $84k (26.0%), as well as Personal Property Taxes $42k (7.0%).

TI total expenses below plan by $220k (-15.0%).

**Revenue vs. Prior Year**

Sun-Sentinel advertising revenue is $14.5 million (-18.2%) below last year.

Retail revenue is $0.2 million (0.9%) above last year. Health Care $0.3 million (16.9%), also Personal Services $0.45 (22.1%) and Apparel Stores $0.2million; offset by Furniture Stores $0.3 million (-7.7%).

General revenue below last year $0.4 million (-2.8%). Auto Manufacturers $0.9 million (46.5%), also Financial $0.3 million; offset by Telecommunications $1.0 million (27.5%) above plan.

Classified revenue below last year $14.3 million (-35.4%). Due to Real Estate $7.2 million (-38.7%), also Help Wanted up $4.5 million (-39.1%), as well as Automotive $2.5 million (-29.9%).

Circulation revenue is below last year $513k (-6.0%).

Commercial printing is below last year $97k (-5.0%).

Other revenue is $119k (2.0%) above last year.

Gold Coast Advertising revenue was $96k (3.0%) above last year.

Gold Coast Other Revenue is $232k (16.0%) above last year.

FPG advertising revenue is above last year $124k (3.0%).

TI revenue below last year $140k (-3.0%).

**Expenses vs. Prior year**

Sun-Sentinel Group total cash expenses are $0.3 million below last year.

Total Compensation is $0.5 million (2.0%) above last year due to Other Pay.

Newsprint and Ink is $1.9 million (-14.0%) below last year due to pricing.

Supplies are $0.2 million (22.0%) above last year due to Plastic Bags $121k (67.0%), and also Offset Plates $109k (54.0%) higher.

Outside Services above last year by $0.2 million (3.0%). Due to Other Professional Services higher by $151k (31.0%) and Bank Service Fees $68k; offset by Legal Fees $154k (-70.0%).

Promotion is above last year $0.4 million (37.0%). Due to Retail Contractors.

Other Expenses above last year $0.3 million  (16.0%). Advertising Bad Debt $55k (9.0%), and Personal Property Taxes $127k (25.0%); offset by Subscriber Grace $27k (-6.0%).

TI total expenses are above last year $8k (1.0%).

**South Florida**
**Operating Statement**
**For Period 3, 2007**
**(Thousands of Dollars)**

| Period 3 | | | | | | | | Year to Date | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | Variance From | | | | | | | | Variance From | | | |
| 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % | | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % |
| | | | | | | | **Revenues** | | | | | | | |
| 24,268 | 27,522 | 29,669 | (3,254) | (12) | (5,401) | (18) | Advertising | 79,136 | 83,358 | 93,551 | (4,222) | (5) | (14,415) | (15) |
| 2,610 | 2,748 | 2,820 | (138) | (5) | (210) | (7) | Circulation | 8,587 | 8,717 | 9,103 | (130) | (1) | (516) | (6) |
| 2,523 | 2,493 | 2,334 | 30 | 1 | 189 | 8 | Other | 7,299 | 7,418 | 6,926 | (119) | (2) | 373 | 5 |
| 29,401 | 32,763 | 34,823 | (3,362) | (10) | (5,422) | (16) | Total | 95,022 | 99,493 | 109,580 | (4,471) | (4) | (14,558) | (13) |
| | | | | | | | **Expenses** | | | | | | | |
| | | | | | | | Compensation(1) | | | | | | | |
| 7,021 | 6,953 | 6,825 | 68 | 1 | 196 | 3 | Direct Pay | 22,219 | 22,258 | 22,093 | (39) | 0 | 126 | 1 |
| 124 | 123 | 693 | 1 | 1 | (569) | (82) | Stock-Based | 720 | 381 | 693 | 339 | 89 | 27 | 4 |
| 1,349 | 1,717 | 1,022 | (368) | (21) | 327 | 32 | Benefits | 5,495 | 6,445 | 5,718 | (950) | (15) | (223) | (4) |
| 8,494 | 8,793 | 8,540 | (299) | (3) | (46) | (1) | Total | 28,434 | 29,084 | 28,504 | (650) | (2) | (70) | 0 |
| 3,434 | 3,829 | 4,327 | (395) | (10) | (893) | (21) | Newsprint & Ink | 11,537 | 11,724 | 13,419 | (187) | (2) | (1,882) | (14) |
| 2,560 | 2,799 | 2,626 | (239) | (9) | (66) | (3) | Outside Services | 7,938 | 7,865 | 7,767 | 73 | 1 | 171 | 2 |
| 399 | 423 | 403 | (24) | (6) | (4) | (1) | TMC Postage | 1,302 | 1,355 | 1,291 | (53) | (4) | 11 | 1 |
| 2,154 | 2,224 | 2,266 | (70) | (3) | (112) | (5) | Other Circulation Expenses | 7,101 | 7,233 | 7,328 | (132) | (2) | (227) | (3) |
| 473 | 474 | 307 | (1) | 0 | 166 | 54 | Promotion | 1,476 | 1,412 | 1,079 | 64 | 5 | 397 | 37 |
| 2,674 | 2,705 | 2,428 | (31) | (1) | 246 | 10 | Other Expenses | 8,565 | 8,644 | 7,839 | (79) | (1) | 726 | 9 |
| 20,188 | 21,247 | 20,897 | (1,059) | (5) | (709) | (3) | Total Cash Expenses | 66,353 | 67,317 | 67,227 | (964) | (1) | (874) | (1) |
| 9,213 | 11,516 | 13,926 | (2,303) | (20) | (4,713) | (34) | **Operating Cash Flow** | 28,669 | 32,176 | 42,353 | (3,507) | (11) | (13,684) | (32) |
| 1,133 | 1,195 | 869 | (62) | (5) | 264 | 30 | Depreciation | 3,671 | 3,802 | 2,749 | (131) | (3) | 922 | 34 |
| - | - | - | - | NM | - | NM | Amortization of Intangibles | - | - | - | - | NM | - | NM |
| 8,080 | 10,321 | 13,057 | (2,241) | (22) | (4,977) | (38) | **Operating Profit** | 24,998 | 28,374 | 39,604 | (3,376) | (12) | (14,606) | (37) |
| 31.3 | 35.1 | 40.0 | (3.8) | | (8.7) | | Oper. Cash Flow Margin (%) | 30.2 | 32.3 | 38.7 | (2.1) | | (8.5) | |
| 27.5 | 31.5 | 37.5 | (4.0) | | (10.0) | | Operating Profit Margin (%) | 26.3 | 28.5 | 36.1 | (2.2) | | (9.8) | |

(1) Excludes special items.

**South Florida**
**Operating Statistics**
**For Period 3, 2007**

| | Period 3 | | | | | | | | Year to Date | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Variance From | | | | | | | | Variance From | | | |
| 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % | | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % |
| | | | | | | | **Advertising ($000's)** | | | | | | | |
| | | | | | | | Revenue | | | | | | | |
| 10,262 | 10,298 | 9,876 | (36) | - | 386 | 4 | Retail | 32,471 | 32,281 | 31,664 | 190 | 1 | 807 | 3 |
| 3,949 | 4,614 | 4,625 | (665) | (14) | (676) | (15) | National | 14,423 | 14,262 | 14,956 | 161 | 1 | (533) | (4) |
| 10,057 | 12,610 | 15,168 | (2,553) | (20) | (5,111) | (34) | Classified | 32,242 | 36,815 | 46,931 | (4,573) | (12) | (14,689) | (31) |
| 24,268 | 27,522 | 29,669 | (3,254) | (12) | (5,401) | (18) | Total | 79,136 | 83,358 | 93,551 | (4,222) | (5) | (14,415) | (15) |
| | | | | | | | **Inches (000's)** | | | | | | | |
| | | | | | | | Full Run | | | | | | | |
| 57 | 55 | 56 | 2 | 4 | 1 | 2 | Retail | 178 | 177 | 183 | 1 | 1 | (5) | (3) |
| 23 | 27 | 27 | (4) | (15) | (4) | (15) | National | 78 | 85 | 92 | (7) | (8) | (14) | (15) |
| 162 | 151 | 198 | 11 | 7 | (36) | (18) | Classified | 486 | 447 | 621 | 39 | 9 | (135) | (22) |
| 242 | 233 | 281 | 9 | 4 | (39) | (14) | Total | 742 | 709 | 896 | 33 | 5 | (154) | (17) |
| | | | | | | | Part Run | | | | | | | |
| 131 | 137 | 138 | (6) | (4) | (7) | (5) | Retail | 422 | 400 | 413 | 22 | 6 | 9 | 2 |
| 8 | 8 | 9 | - | - | (1) | (11) | National | 23 | 23 | 25 | - | - | (2) | (8) |
| 98 | 116 | 152 | (18) | (16) | (54) | (36) | Classified | 311 | 329 | 456 | (18) | (5) | (145) | (32) |
| 237 | 261 | 299 | (24) | (9) | (62) | (21) | Total | 756 | 752 | 894 | 4 | 1 | (138) | (15) |
| 74,992 | 74,243 | 74,537 | 749 | 1 | 455 | 1 | Total Preprint Pieces (000's) | 230,097 | 232,782 | 237,741 | (2,685) | (1) | (7,644) | (3) |
| 5,342 | 5,910 | 6,590 | (568) | (10) | (1,248) | (19) | Metric Tons Consumed | 17,308 | 17,841 | 20,453 | (533) | (3) | (3,145) | (15) |
| | | | | | | | Full Time Equivalents | | | | | | | |
| 1,662 | 1,717 | 1,734 | (55) | (3) | (72) | (4) | Publishing operations | 1,687 | 1,719 | 1,745 | (32) | (2) | (58) | (3) |
| 30 | 30 | 25 | - | - | 5 | 20 | Interactive operations | 27 | 30 | 25 | (3) | (10) | 2 | 8 |
| 1,692 | 1,747 | 1,759 | (55) | (3) | (67) | (4) | Total | 1,714 | 1,749 | 1,770 | (35) | (2) | (56) | (3) |
| | | | | | | | **ABC Paid Circulation** | | | | | | | |
| | | | | | | | Daily (Mon-Fri) (000's) | | | | | | | |
| 191 | 193 | 197 | (3) | (1) | (7) | (3) | Home Delivery | 192 | 194 | 194 | (2) | (1) | (2) | (1) |
| 43 | 46 | 47 | (2) | (5) | (3) | (7) | Single Copy | 45 | 45 | 46 | (1) | (2) | (2) | (4) |
| 234 | 239 | 244 | (5) | (2) | (10) | (4) | Individually Paid | 236 | 239 | 240 | (3) | (1) | (4) | (2) |
| 6 | 6 | 26 | 1 | 12 | (20) | (76) | Other Paid | 6 | 5 | 24 | 1 | 20 | (18) | (76) |
| 240 | 245 | 270 | (4) | (2) | (30) | (11) | Total Daily Paid | 242 | 244 | 264 | (2) | (1) | (22) | (8) |
| | | | | | | | Sunday (000's) | | | | | | | |
| 251 | 256 | 253 | (5) | (2) | (2) | (1) | Home Delivery | 251 | 255 | 252 | (4) | (2) | (1) | - |
| 78 | 78 | 82 | 0 | - | (4) | (5) | Single Copy | 81 | 79 | 84 | 2 | 2 | (3) | (4) |
| 329 | 334 | 336 | (5) | (1) | (6) | (2) | Individually Paid | 331 | 333 | 336 | (2) | (1) | (4) | (1) |
| 1 | 1 | 13 | (0) | (4) | (12) | (92) | Other Paid | 1 | 1 | 13 | (0) | (7) | (12) | (93) |
| 330 | 335 | 348 | (5) | (1) | (18) | (5) | Total Sunday Paid | 332 | 334 | 349 | (2) | (1) | (16) | (5) |

**Orlando Sentinel Group (Including Interactive)**
**Variance Explanations**
**First Quarter, 2007**
**(Thousands of Dollars)**

| | | | | **Excludes RIF Compensation** | | | |
|---|---|---|---|---|---|---|---|
| | | | | | **Variance From** | | |
| | **2007 Actual** | **2007 Plan** | **2006 Actual** | **2007 Plan** | **%** | **2006 Actual** | **%** |
| Revenues | 64,173 | 68,730 | 73,611 | (4,557) | -7% | (9,438) | -13% |
| Operating Cash Expenses | 49,927 | 50,819 | 50,384 | (892) | -2% | (457) | -1% |
| **Operating Cash Flow** | 14,246 | 17,911 | 23,227 | (3,665) | -20% | (8,981) | -39% |
| Depreciation & Amortization | 2,833 | 3,112 | 2,860 | (279) | -9% | (27) | -1% |
| Operating Profit | 11,413 | 14,799 | 20,368 | (3,386) | -23% | (8,954) | -44% |
| Memo: RIF based accounts | 37 | 0 | 0 | 37 | | 37 | |

**Variance Explanations - 1st Quarter, 2007**

**Revenues vs. Plan**
- Newspaper advertising revenues were $3.5 million below plan.  Retail revenues were on plan.  National revenue was $0.7 million below plan due to financial, telecom and other.  Classified revenue was $2.8 million below plan due to help wanted, real estate and automotive.
- Interactive Advertising revenues were $0.3 million below plan due to employment and local retail.
- Circulation revenues were $0.5 million below plan due to discounting, primarily Sunday.
- Other revenues were $0.2 million below plan due to Direct Mail.

**Expenses vs. Plan**
- Newsprint & ink expenses were $0.2 million below plan due to price and declines in advertising.
- Compensation expenses were $0.4 million below plan due to 0.8% below plan FTEs and below plan benefits.
- Promotion expense was $0.4 million below plan due to lower trade, outdoor, radio and other promotion.
- Other expenses were $0.3 million above plan largely due to advertising bad debt.
- Employee expenses were $0.1 million below plan due to lower training expenses.

**Revenues vs. Prior Year**
- Newspaper advertising revenues were $7.9 million below last year.  Retail revenues were $0.7 million above last year due to health care and specialty merchandise.  General revenues at last year's levels.  Classified revenues were $8.6 million below last year due to real estate, help wanted and automotive.
  Niche product revenues were at last year's levels.
- Interactive Advertising revenues were $0.5 million below last year due to employment.
- Circulation revenues were $1.0 million below last year largely due to Sunday and Daily discounting.
- Other revenues were at last year's levels.

**Expenses vs. Prior Year**
- Newsprint & ink expenses were $1.1 million (12%) below last year due to price (1%) and lower consumption (11%) tied to advertising declines.
- Compensation expense was $0.2 million above the prior year due to merit increases partly offset by pension and other benefits.
- Outside services were $0.2 million above last year due do temporary labor and service center fees.
- Circulation expense was $0.2 million above last year due to daily HD and SC delivery and TMC postage.
- Promotion expense was $0.3 million below last year due to lower trade, radio and other promotion.
- Other expenses were $0.4 million above last year largely due to advertising bad debt.

**Orlando**
**Operating Statement**
**For Period 3, 2007**
**(Thousands of Dollars)**

| | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | **Period 3** | | | | | | | | | **Year to Date** | | | | |
| | | | **Variance From** | | | | | | | | | **Variance From** | | | |
| **2007 Actual** | **2007 Plan** | **2006 Actual** | **2007 Plan** | **%** | **2006 Actual** | **%** | | **2007 Actual** | **2007 Plan** | **2006 Actual** | **2007 Plan** | **%** | **2006 Actual** | **%** |
| | | | | | | | **Revenues** | | | | | | | |
| 16,438 | 18,633 | 20,163 | (2,195) | (12) | (3,725) | (18) | Advertising | 52,495 | 56,323 | 60,840 | (3,828) | (7) | (8,345) | (14) |
| 2,647 | 2,831 | 2,937 | (184) | (6) | (290) | (10) | Circulation | 8,610 | 9,141 | 9,659 | (531) | (6) | (1,049) | (11) |
| 856 | 1,014 | 1,001 | (158) | (16) | (145) | (14) | Other | 3,068 | 3,266 | 3,112 | (198) | (6) | (44) | (1) |
| 19,941 | 22,478 | 24,101 | (2,537) | (11) | (4,160) | (17) | Total | 64,173 | 68,730 | 73,611 | (4,557) | (7) | (9,438) | (13) |
| | | | | | | | **Expenses** | | | | | | | |
| | | | | | | | Compensation(1) | | | | | | | |
| 5,039 | 5,113 | 5,020 | (74) | (1) | 19 | 0 | Direct Pay | 16,344 | 16,452 | 16,183 | (108) | (1) | 161 | 1 |
| 86 | 73 | 195 | 13 | 18 | (109) | (56) | Stock-Based | 383 | 433 | 195 | (50) | (12) | 188 | 96 |
| 1,051 | 1,379 | 831 | (328) | (24) | 220 | 26 | Benefits | 4,438 | 4,715 | 4,621 | (277) | (6) | (183) | (4) |
| 6,176 | 6,565 | 6,046 | (389) | (6) | 130 | 2 | Total | 21,165 | 21,600 | 20,999 | (435) | (2) | 166 | 1 |
| 2,372 | 2,518 | 3,039 | (146) | (6) | (667) | (22) | Newsprint & Ink | 7,988 | 8,178 | 9,125 | (190) | (2) | (1,137) | (12) |
| 1,747 | 1,793 | 1,715 | (46) | (3) | 32 | 2 | Outside Services | 5,755 | 5,729 | 5,498 | 26 | 0 | 257 | 5 |
| 459 | 466 | 471 | (7) | (2) | (12) | (3) | TMC Postage | 1,465 | 1,546 | 1,432 | (81) | (5) | 33 | 2 |
| 1,871 | 1,871 | 1,842 | - | 0 | 29 | 2 | Other Circulation Expenses | 6,098 | 6,095 | 5,926 | 3 | 0 | 172 | 3 |
| 624 | 648 | 801 | (24) | (4) | (177) | (22) | Promotion | 1,872 | 2,279 | 2,219 | (407) | (18) | (347) | (16) |
| 1,709 | 1,686 | 1,534 | 23 | 1 | 175 | 11 | Other Expenses | 5,584 | 5,392 | 5,185 | 192 | 4 | 399 | 8 |
| 14,958 | 15,547 | 15,448 | (589) | (4) | (490) | (3) | Total Cash Expenses | 49,927 | 50,819 | 50,384 | (892) | (2) | (457) | (1) |
| 4,983 | 6,931 | 8,653 | (1,948) | (28) | (3,670) | (42) | **Operating Cash Flow** | 14,246 | 17,911 | 23,227 | (3,665) | (20) | (8,981) | (39) |
| 790 | 941 | 884 | (151) | (16) | (94) | (11) | Depreciation | 2,833 | 3,112 | 2,860 | (279) | (9) | (27) | (1) |
| - | - | - | - | NM | - | NM | Amortization of Intangibles | - | - | - | - | NM | - | NM |
| 4,193 | 5,990 | 7,769 | (1,797) | (30) | (3,576) | (46) | **Operating Profit** | 11,413 | 14,799 | 20,367 | (3,386) | (23) | (8,954) | (44) |
| 25.0 | 30.8 | 35.9 | (5.8) | | (10.9) | | Oper. Cash Flow Margin (%) | 22.2 | 26.1 | 31.6 | (3.9) | | (9.4) | |
| 21.0 | 26.6 | 32.2 | (5.6) | | (11.2) | | Operating Profit Margin (%) | 17.8 | 21.5 | 27.7 | (3.7) | | (9.9) | |

(1) Excludes special items.

**Orlando**
**Operating Statistics**
**For Period 3, 2007**

| | Period 3 | | | | | | | Year to Date | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 2007 Actual | 2007 Plan | 2006 Actual | Var 2007 Plan | % | Var 2006 Actual | % | 2007 Actual | 2007 Plan | 2006 Actual | Var 2007 Plan | % | Var 2006 Actual | % |
| **Advertising ($000's)** | | | | | | | | | | | | | | |
| Revenue | | | | | | | | | | | | | | |
| Retail | 6,425 | 6,599 | 6,290 | (174) | (3) | 135 | 2 | 20,428 | 20,575 | 19,690 | (147) | (1) | 738 | 4 |
| National | 2,827 | 3,431 | 3,129 | (604) | (18) | (302) | (10) | 9,593 | 10,141 | 9,505 | (548) | (5) | 88 | 1 |
| Classified | 7,186 | 8,603 | 10,744 | (1,417) | (16) | (3,558) | (33) | 22,474 | 25,607 | 31,645 | (3,133) | (12) | (9,171) | (29) |
| Total | 16,438 | 18,633 | 20,163 | (2,195) | (12) | (3,725) | (18) | 52,495 | 56,323 | 60,840 | (3,828) | (7) | (8,345) | (14) |
| **Inches (000's)** | | | | | | | | | | | | | | |
| Full Run | | | | | | | | | | | | | | |
| Retail | 47 | 43 | 45 | 4 | 9 | 2 | 4 | 145 | 137 | 135 | 8 | 6 | 10 | 7 |
| National | 24 | 26 | 23 | (2) | (8) | 1 | 4 | 76 | 76 | 73 | - | - | 3 | 4 |
| Classified | 122 | 141 | 209 | (19) | (13) | (87) | (42) | 382 | 402 | 603 | (20) | (5) | (221) | (37) |
| Total | 193 | 210 | 277 | (17) | (8) | (84) | (30) | 603 | 615 | 811 | (12) | (2) | (208) | (26) |
| Part Run | | | | | | | | | | | | | | |
| Retail | 66 | 49 | 48 | 17 | 35 | 18 | 38 | 173 | 149 | 151 | 24 | 16 | 22 | 15 |
| National | 5 | 5 | 5 | - | - | - | - | 14 | 16 | 13 | (2) | (13) | 1 | 8 |
| Classified | 71 | 70 | 73 | 1 | 1 | (2) | (3) | 199 | 235 | 223 | (36) | (15) | (24) | (11) |
| Total | 142 | 124 | 126 | 18 | 15 | 16 | 13 | 386 | 400 | 387 | (14) | (4) | (1) | - |
| Total Preprint Pieces (000's) | 70,112 | 65,509 | 65,237 | 4,603 | 7 | 4,875 | 7 | 218,955 | 210,903 | 205,082 | 8,052 | 4 | 13,873 | 7 |
| Metric Tons Consumed | 3,799 | 3,928 | 4,572 | (129) | (3) | (773) | (17) | 12,314 | 12,375 | 13,838 | (61) | - | (1,524) | (11) |
| Full Time Equivalents | | | | | | | | | | | | | | |
| Publishing operations | 1,169 | 1,197 | 1,196 | (28) | (2) | (27) | (2) | 1,184 | 1,193 | 1,207 | (9) | (1) | (23) | (2) |
| Interactive operations | 41 | 45 | 34 | (4) | (9) | 7 | 21 | 41 | 44 | 35 | (3) | (7) | 6 | 17 |
| Total | 1,210 | 1,242 | 1,230 | (32) | (3) | (20) | (2) | 1,225 | 1,237 | 1,242 | (12) | (1) | (17) | (1) |
| **ABC Paid Circulation** | | | | | | | | | | | | | | |
| Daily (Mon-Fri) (000's) | | | | | | | | | | | | | | |
| Home Delivery | 187 | 185 | 182 | 2 | 1 | 5 | 3 | 191 | 190 | 188 | 1 | 1 | 4 | 2 |
| Single Copy | 26 | 29 | 30 | (2) | (8) | (4) | (12) | 26 | 28 | 29 | (2) | (7) | (3) | (10) |
| Individually Paid | 213 | 213 | 212 | (0) | - | 1 | - | 218 | 218 | 217 | (0) | - | 1 | - |
| Other Paid | 15 | 17 | 17 | (1) | (9) | (1) | (8) | 17 | 17 | 17 | (0) | (2) | (0) | (3) |
| Total Daily Paid | 229 | 230 | 229 | (2) | (1) | (0) | - | 235 | 236 | 234 | (1) | - | 0 | - |
| Sunday (000's) | | | | | | | | | | | | | | |
| Home Delivery | 255 | 250 | 251 | 5 | 2 | 4 | 2 | 254 | 250 | 252 | 4 | 1 | 2 | 1 |
| Single Copy | 78 | 82 | 87 | (3) | (4) | (8) | (10) | 81 | 83 | 87 | (1) | (1) | (5) | (6) |
| Individually Paid | 334 | 332 | 338 | 2 | 1 | (4) | (1) | 335 | 333 | 339 | 3 | 1 | (3) | (1) |
| Other Paid | 8 | 6 | 6 | 1 | 17 | 1 | 17 | 8 | 6 | 6 | 1 | 24 | 1 | 23 |
| Total Sunday Paid | 341 | 338 | 345 | 3 | 1 | (3) | (1) | 343 | 339 | 345 | 4 | 1 | (2) | (1) |

**The Baltimore Sun Company**
**Variance Explanations**
**First Quarter, 2007**
**(Thousands of Dollars)**

| | First Quarter, 2007 | | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- |
| | | | | Variance From | | | |
| | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % |
| Revenues | 69,146 | 72,582 | 73,747 | (3,436) | (5) | (4,601) | (6) |
| Operating Cash Expenses | 58,819 | 58,843 | 58,820 | (24) | 0 | (1) | 0 |
| **Operating Cash Flow** | **10,327** | **13,739** | **14,927** | **(3,412)** | **(25)** | **(4,600)** | **(31)** |
| Depreciation & Amortization | 4,046 | 4,224 | 3,668 | (178) | (4) | 378 | 10 |
| Operating Profit | 6,281 | 9,515 | 11,259 | (3,234) | (34) | (4,978) | (44) |

**Revenues vs. Plan**

- Total advertising revenues slid by $3.4 million or 6% in the 1st quarter driven by disappointing results in the employment classified category. Employment fell $1.2 million or 13% as volume in-paper declined 4,400 inches or 19%. Classified real estate decreased by $990K or 19% as the local market experienced softening attributable to high inventory and a decrease in new market construction.
- National advertising revenues rose $160K or 2% attributable to increases in the wireless, packaged goods, and health care categories. The telecom/wireless category rose by $460K or 29% as a result of increased advertising by Sprint/Nextel, T-Mobile, and Verizon. Significant decreases in the financial and other categories partially offset the gains experienced in the categories noted above.
- Retail revenues fell $670K or 3% as preprint revenue fell $625K or 6% related to decreased rates.
- Circulation revenues continued to slide during the first quarter, falling $195K or 2%. Continued decreases within Sunday individually paid copies as well as less significant declines in daily single copy sales were the main drivers for the revenue decline.
- Other revenue increased $140K or 4% driven by a $55K increase from the Parade corporate contract and additional barter revenue.

**Expenses vs. Plan**

- Newsprint and ink costs fell $190K or 3% attributable to price savings of $45K as well as core volume savings equal to $130K as a result of decreased newshole, unpaid space, and falling press runs. In addition, declines in NY Post printing volume produced $40K of newsprint savings.
- Compensation declined $310K or 1% despite increases in regular pay of $145K and overtime of $265K. Reductions in medical expenses of $180K, pension expense of $415K, and 401K expense of $200K more than offset these additional costs.
- Other cash expenses increased $480K or 2% in the quarter due to increases in bad debt expense of $265K, general consulting fees of $325K, and temporary help of $85K. Much of these increases were offset by decreases in repairs and maintenance expense during the first quarter.

**Revenues vs. Prior Year**

- Total advertising revenue decreased $4.5 million or 8% as a result of significant declines within classified revenue. In total, classified revenue fell $3.5 million or 14% driven by declines in help wanted of $2.0 million as well as declines in real estate of $710K. Employment volume dropped quarter-to-quarter by 7,670 inches or 29%.
- Retail revenues fell $270K or 1% due to significant decreases in the department store, electronic, and furniture categories. These declines were partially offset by increased specialty merchandise revenue of $315K as well as increased Interactive sales of $145K or 45%.
- National revenue fell $750K or 8% over prior year. While some gains were realized in the wireless and packaged goods categories, they could not offset the losses experienced within the automotive and other categories.
- Circulation revenues tumbled $860K or 7% as individually paid circulation continued to decline. Losses in Sunday home delivery and single copy as well as daily losses in single copy continued to plague revenue trends.
- Other revenue jumped $725K or 25% as commercial printing of the NY Post and additional barter arrangements drove revenue increases.

**Expenses vs. Prior Year**

- Newsprint and ink expense fell $340K or 5% driven by circulation and advertising declines which created $600K in newsprint savings. These savings were partially offset by an increase in price per ton of $10 or 2%. This increase had a negative impact on cash flow of $100K. Additional consumption related to the commercial printing of the NY Post for $200K also offset the volume savings in the core product.
- Compensation fell $855K or 3% attributable to significant decreases in pension expense of $475K and 401K of $200K. Additional gains were realized within commission expense of $220K.
- Other cash expenses increased $1.2 million or 5% attributable to increased TMC postage of $320K, increased bad debt expense of $265K, and general consulting fees, partially related to strike preparation, of $215K.

**Operating Statement**
**For Period 3, 2007**
**(Thousands of Dollars)**

| | Period 3 | | | | | | | | Year to Date | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Variance From | | | | | | | | Variance From | | | |
| 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % | | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % |
| | | | | | | | **Revenues** | | | | | | | |
| 17,669 | 18,803 | 18,766 | (1,134) | (6) | (1,097) | (6) | Advertising | 54,327 | 57,710 | 58,797 | (3,383) | (6) | (4,470) | (8) |
| 3,379 | 3,472 | 3,720 | (93) | (3) | (341) | (9) | Circulation | 11,169 | 11,362 | 12,028 | (193) | (2) | (859) | (7) |
| 1,145 | 1,161 | 930 | (16) | (1) | 215 | 23 | Other | 3,650 | 3,510 | 2,922 | 140 | 4 | 728 | 25 |
| 22,193 | 23,436 | 23,416 | (1,243) | (5) | (1,223) | (5) | Total | 69,146 | 72,582 | 73,747 | (3,436) | (5) | (4,601) | (6) |
| | | | | | | | **Expenses** | | | | | | | |
| | | | | | | | Compensation(1) | | | | | | | |
| 6,854 | 6,723 | 6,852 | 131 | 2 | 2 | 0 | Direct Pay | 22,027 | 21,673 | 22,244 | 354 | 2 | (217) | (1) |
| 104 | 79 | 335 | 25 | 32 | (231) | (69) | Stock-Based | 280 | 256 | 335 | 24 | 9 | (55) | (16) |
| 1,512 | 1,736 | 1,374 | (224) | (13) | 138 | 10 | Benefits | 5,454 | 6,145 | 6,035 | (691) | (11) | (581) | (10) |
| 8,470 | 8,538 | 8,561 | (68) | (1) | (91) | (1) | Total | 27,761 | 28,074 | 28,614 | (313) | (1) | (853) | (3) |
| 2,193 | 2,342 | 2,424 | (149) | (6) | (231) | (10) | Newsprint & Ink | 7,066 | 7,259 | 7,402 | (193) | (3) | (336) | (5) |
| 1,325 | 1,242 | 1,173 | 83 | 7 | 152 | 13 | Outside Services | 4,393 | 4,124 | 3,873 | 269 | 7 | 520 | 13 |
| 664 | 617 | 560 | 47 | 8 | 104 | 19 | TMC Postage | 2,020 | 1,900 | 1,701 | 120 | 6 | 319 | 19 |
| 2,270 | 2,127 | 2,237 | 143 | 7 | 33 | 1 | Other Circulation Expenses | 7,109 | 7,069 | 6,973 | 40 | 1 | 136 | 2 |
| 327 | 493 | 431 | (166) | (34) | (104) | (24) | Promotion | 1,871 | 1,631 | 1,692 | 240 | 15 | 179 | 11 |
| 2,529 | 2,520 | 2,554 | 9 | 0 | (25) | (1) | Other Expenses | 8,599 | 8,786 | 8,565 | (187) | (2) | 34 | 0 |
| 17,778 | 17,879 | 17,940 | (101) | (1) | (162) | (1) | Total Cash Expenses | 58,819 | 58,843 | 58,820 | (24) | 0 | (1) | 0 |
| 4,415 | 5,557 | 5,476 | (1,142) | (21) | (1,061) | (19) | **Operating Cash Flow** | 10,327 | 13,739 | 14,927 | (3,412) | (25) | (4,600) | (31) |
| 1,144 | 1,175 | 1,003 | (31) | (3) | 141 | 14 | Depreciation | 3,663 | 3,841 | 3,282 | (178) | (5) | 381 | 12 |
| 109 | 110 | 112 | (1) | (1) | (3) | (3) | Amortization of Intangibles | 383 | 383 | 386 | - | 0 | (3) | (1) |
| 3,162 | 4,272 | 4,361 | (1,110) | (26) | (1,199) | (27) | **Operating Profit** | 6,281 | 9,515 | 11,259 | (3,234) | (34) | (4,978) | (44) |
| 19.9 | 23.7 | 23.4 | (3.8) | | (3.5) | | Oper. Cash Flow Margin (%) | 14.9 | 18.9 | 20.2 | (4.0) | | (5.3) | |
| 14.2 | 18.2 | 18.6 | (4.0) | | (4.4) | | Operating Profit Margin (%) | 9.1 | 13.1 | 15.3 | (4.0) | | (6.2) | |

(1) Excludes special items.

**Baltimore**
**Operating Statistics**
**For Period 3, 2007**

| | Period 3 | | | | | | | | Year to Date | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Variance From | | | | | | | | Variance From | | | |
| | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % | | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % |
| **Advertising ($000's)** | | | | | | | | | | | | | | | |
| Revenue | | | | | | | | | | | | | | | |
| Retail | 7,674 | 7,683 | 7,594 | (9) | - | 80 | 1 | | 24,325 | 24,994 | 24,594 | (669) | (3) | (269) | (1) |
| National | 3,079 | 3,019 | 3,027 | 60 | 2 | 52 | 2 | | 8,792 | 8,629 | 9,543 | 163 | 2 | (751) | (8) |
| Classified | 6,916 | 8,101 | 8,145 | (1,185) | (15) | (1,229) | (15) | | 21,210 | 24,087 | 24,660 | (2,877) | (12) | (3,450) | (14) |
| Total | 17,669 | 18,803 | 18,766 | (1,134) | (6) | (1,097) | (6) | | 54,327 | 57,710 | 58,797 | (3,383) | (6) | (4,470) | (8) |
| **Inches (000's)** | | | | | | | | | | | | | | | |
| Full Run | | | | | | | | | | | | | | | |
| Retail | 26 | 25 | 29 | 1 | 4 | (3) | (10) | | 81 | 76 | 94 | 5 | 7 | (13) | (14) |
| National | 20 | 17 | 17 | 3 | 18 | 3 | 18 | | 49 | 50 | 53 | (1) | (2) | (4) | (8) |
| Classified | 56 | 54 | 53 | 2 | 4 | 3 | 6 | | 169 | 155 | 150 | 14 | 9 | 19 | 13 |
| Total | 102 | 96 | 99 | 6 | 6 | 3 | 3 | | 299 | 281 | 297 | 18 | 6 | 2 | 1 |
| Part Run | | | | | | | | | | | | | | | |
| Retail | 17 | 19 | 21 | (2) | (11) | (4) | (19) | | 42 | 47 | 55 | (5) | (11) | (13) | (24) |
| National | 1 | 2 | 2 | (1) | (50) | (1) | (50) | | 2 | 4 | 4 | (2) | (50) | (2) | (50) |
| Classified | - | 2 | 3 | (2) | (100) | (3) | (100) | | 1 | 5 | 5 | (4) | (80) | (4) | (80) |
| Total | 18 | 23 | 26 | (5) | (22) | (8) | (31) | | 45 | 56 | 64 | (11) | (20) | (19) | (30) |
| Total Preprint Pieces (000's) | 71,233 | 60,962 | 64,242 | 10,271 | 17 | 6,991 | 11 | | 207,057 | 190,792 | 200,455 | 16,265 | 9 | 6,602 | 3 |
| Metric Tons Consumed | 3,467 | 3,659 | 3,853 | (192) | (5) | (386) | (10) | | 10,936 | 11,310 | 11,638 | (374) | (3) | (702) | (6) |
| Full Time Equivalents | | | | | | | | | | | | | | | |
| Publishing operations | 1,530 | 1,565 | 1,551 | (35) | (2) | (21) | (1) | | 1,536 | 1,561 | 1,571 | (25) | (2) | (35) | (2) |
| Interactive operations | 35 | 36 | 29 | (1) | (3) | 6 | 21 | | 32 | 36 | 28 | (4) | (11) | 4 | 14 |
| Total | 1,565 | 1,601 | 1,580 | (36) | (2) | (15) | (1) | | 1,568 | 1,597 | 1,599 | (29) | (2) | (31) | (2) |
| **ABC Paid Circulation** | | | | | | | | | | | | | | | |
| Daily (Mon-Fri) (000's) | | | | | | | | | | | | | | | |
| Home Delivery | 187 | 189 | 196 | (2) | (1) | (9) | (5) | | 190 | 191 | 193 | (1) | (1) | (3) | (2) |
| Single Copy | 35 | 37 | 39 | (2) | (5) | (4) | (10) | | 36 | 37 | 39 | (1) | (3) | (3) | (7) |
| Individually Paid | 222 | 226 | 235 | (4) | (2) | (13) | (6) | | 225 | 228 | 231 | (2) | (1) | (6) | (3) |
| Other Paid | 4 | 4 | 5 | 0 | 11 | (1) | (26) | | 4 | 4 | 5 | 0 | 7 | (1) | (17) |
| Total Daily Paid | 226 | 230 | 240 | (4) | (2) | (14) | (6) | | 230 | 232 | 236 | (2) | (1) | (7) | (3) |
| Sunday (000's) | | | | | | | | | | | | | | | |
| Home Delivery | 265 | 268 | 273 | (2) | (1) | (7) | (3) | | 265 | 266 | 273 | (1) | - | (8) | (3) |
| Single Copy | 104 | 112 | 112 | (9) | (8) | (8) | (7) | | 104 | 111 | 112 | (6) | (6) | (8) | (7) |
| Individually Paid | 369 | 380 | 384 | (11) | (3) | (15) | (4) | | 369 | 377 | 385 | (7) | (2) | (16) | (4) |
| Other Paid | 5 | 5 | 14 | 0 | 5 | (9) | (65) | | 6 | 6 | 15 | 0 | 5 | (9) | (59) |
| Total Sunday Paid | 374 | 385 | 398 | (11) | (3) | (24) | (6) | | 376 | 383 | 400 | (7) | (2) | (24) | (6) |

**The Hartford Courant**
**Variance Explanations**
**First Quarter, 2007**
**(Thousands of Dollars)**

| | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % |
|---|---|---|---|---|---|---|---|
| | | | | **Variance From** | | | |
| Revenues | 46,795 | 47,567 | 48,921 | (772) | (2) | (2,126) | (4) |
| Operating Cash Expenses | 37,784 | 38,997 | 39,311 | (1,214) | (3) | (1,527) | (4) |
| **Operating Cash Flow** | **9,011** | **8,569** | **9,610** | **442** | **5** | **(599)** | **(6)** |
| Depreciation & Amortization | 1,742 | 1,831 | 1,825 | (89) | (5) | (84) | (5) |
| Operating Profit | 7,269 | 6,739 | 7,785 | 531 | 8 | (515) | (7) |

**Revenues vs. Plan**
- Advertising revenues were $.8MM or 2.2% below plan. Retail revenues were $.2MM below plan due primarily to other retail, department stores, hardware and electronics which were partially offset by gains in specialty merchandise, personal services, restaurants, food & drug and apparel/fashion. General revenues were $0.2MM above plan with the largest increases coming from wireless, financial and packaged goods which was partially offset by decreases in other national, other manufacturers-durables, telecom and auto. Classified revenues were $0.8MM below plan with all categories below plan.
- Circulation revenues were $0.1MM or 0.8% below plan. Financial net paid volume was down 1.0% daily and 1.5% Sunday.
- Other revenues were $0.1MM below plan.

**Expenses vs. Plan**
- Newsprint & ink were $0.2MM below plan with 4.2% lower consumption and a 1.0% lower average rate per tonne.
- Compensation expenses were $0.7MM below plan with lower other incentives, FTEs and 401K expenses.
- Other cash expenses were $0.3MM below plan due to lower employee O/S training and circulation distribution partially offset by higher bad debt expense.
- Non cash expenses were $0.1MM below plan due to lower depreciation expense.

**Revenues vs. Prior Year**
- Advertising revenues were $1.9MM or 5.0% below last year. Retail revenues were $0.6MM below last year with decreases in other retail, department stores and electronics partially offset by increases in specialty merchandise, personal services, auto supply stores and apparel. General was $0.3MM below last year's level with decreases in telecom, auto, other manufacturers-durables and other national partially offset by increases in wireless, financial, package goods and technology. Classified revenues were $1.0MM below last year down in all categories except other.
- Circulation revenue was $0.2MM or 2.3% below last year. Financial net paid volume was down 4.9% daily and 5.8% Sunday.
- Other revenues were at last year's level.

**Expenses vs. Prior Year**
- Newsprint & ink were $0.5MM below last year's level with lower consumption, 10.1% and lower average rate per tonne, 1.2%
- Compensation expenses were $1.1MM below last year's levels primarily due to lower FTEs, other incentives, pension, 401K and equity comp expense.
- Other cash expenses were $0.1MM above last year's level primarily due to higher TCT centralized charges for Ad Data/Discus, legal fees, APAC circ fees, temp help, ABC fees, bad debt and property taxes partially offset by the timing of promotional expenses and lower circ distribution (delivery)/TMC postage expense.
- Non cash expenses were $0.1MM below last year's level.

**Hartford**
**Operating Statement**
**For Period 3, 2007**
**(Thousands of Dollars)**

| | | Period 3 | | | | | | | | Year to Date | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Variance From | | | | | | | | Variance From | | |
| 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % | | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % |
| | | | | | | | **Revenues** | | | | | | | |
| 11,802 | 11,921 | 11,534 | (119) | (1) | 268 | 2 | Advertising | 35,658 | 36,454 | 37,540 | (796) | (2) | (1,882) | (5) |
| 2,985 | 2,991 | 3,083 | (6) | - | (98) | (3) | Circulation | 9,764 | 9,685 | 9,999 | 79 | 1 | (235) | (2) |
| 519 | 528 | 443 | (9) | (2) | 76 | 17 | Other | 1,372 | 1,426 | 1,382 | (54) | (4) | (10) | (1) |
| 15,306 | 15,440 | 15,060 | (134) | (1) | 246 | 2 | Total | 46,794 | 47,565 | 48,921 | (771) | (2) | (2,127) | (4) |
| | | | | | | | **Expenses** | | | | | | | |
| | | | | | | | Compensation(1) | | | | | | | |
| 4,438 | 4,589 | 4,582 | (151) | (3) | (144) | (3) | Direct Pay | 14,192 | 14,600 | 14,881 | (408) | (3) | (689) | (5) |
| 67 | 48 | 415 | 19 | 40 | (348) | (84) | Stock-Based | 279 | 314 | 421 | (35) | (11) | (142) | (34) |
| 981 | 1,220 | 974 | (239) | (20) | 7 | 1 | Benefits | 3,780 | 4,058 | 4,101 | (278) | (7) | (321) | (8) |
| 5,486 | 5,857 | 5,971 | (371) | (6) | (485) | (8) | Total | 18,251 | 18,972 | 19,403 | (721) | (4) | (1,152) | (6) |
| 1,205 | 1,283 | 1,441 | (78) | (6) | (236) | (16) | Newsprint & Ink | 3,874 | 4,047 | 4,345 | (173) | (4) | (471) | (11) |
| 1,407 | 1,332 | 965 | 75 | 6 | 442 | 46 | Outside Services | 4,026 | 4,088 | 3,634 | (62) | (2) | 392 | 11 |
| 628 | 643 | 424 | (15) | (2) | 204 | 48 | TMC Postage | 1,913 | 1,989 | 2,022 | (76) | (4) | (109) | (5) |
| 1,152 | 1,193 | 1,173 | (41) | (3) | (21) | (2) | Other Circulation Expenses | 3,713 | 3,877 | 3,916 | (164) | (4) | (203) | (5) |
| 403 | 370 | 421 | 33 | 9 | (18) | (4) | Promotion | 824 | 886 | 1,018 | (62) | (7) | (194) | (19) |
| 1,663 | 1,716 | 1,593 | (53) | (3) | 70 | 4 | Other Expenses | 5,182 | 5,136 | 4,973 | 46 | 1 | 209 | 4 |
| 11,944 | 12,394 | 11,988 | (450) | (4) | (44) | 0 | Total Cash Expenses | 37,783 | 38,995 | 39,311 | (1,212) | (3) | (1,528) | (4) |
| 3,362 | 3,046 | 3,072 | 316 | 10 | 290 | 9 | **Operating Cash Flow** | 9,011 | 8,570 | 9,610 | 441 | 5 | (599) | (6) |
| 490 | 510 | 509 | (20) | (4) | (19) | (4) | Depreciation | 1,559 | 1,647 | 1,643 | (88) | (5) | (84) | (5) |
| 56 | 56 | 56 | - | 0 | - | 0 | Amortization of Intangibles | 182 | 182 | 182 | - | 0 | - | 0 |
| 2,816 | 2,480 | 2,507 | 336 | 14 | 309 | 12 | **Operating Profit** | 7,270 | 6,741 | 7,785 | 529 | 8 | (515) | (7) |
| 22.0 | 19.7 | 20.4 | 2.3 | | 1.6 | | Oper. Cash Flow Margin (%) | 19.3 | 18.0 | 19.6 | 1.3 | | (0.3) | |
| 18.4 | 16.1 | 16.6 | 2.3 | | 1.8 | | Operating Profit Margin (%) | 15.5 | 14.2 | 15.9 | 1.3 | | (0.4) | |

(1) Excludes special items.

**Hartford**
**Operating Statistics**
**For Period 3, 2007**

| | Period 3 | | | | | | | | | Year to Date | | | | | |
| Item | 2007 Actual | 2007 Plan | 2006 Actual | Var 2007 Plan | % | 2006 Actual | % | 2007 Actual | 2007 Plan | 2006 Actual | Var 2007 Plan | % | 2006 Actual | % |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Advertising ($000's)** | | | | | | | | | | | | | | |
| Revenue | | | | | | | | | | | | | | |
| Retail | 4,986 | 4,982 | 4,507 | 4 | - | 479 | 11 | 14,943 | 15,176 | 15,579 | (233) | (2) | (636) | (4) |
| National | 2,418 | 2,136 | 2,259 | 282 | 13 | 159 | 7 | 6,556 | 6,349 | 6,837 | 207 | 3 | (281) | (4) |
| Classified | 4,398 | 4,803 | 4,768 | (405) | (8) | (370) | (8) | 14,159 | 14,929 | 15,124 | (770) | (5) | (965) | (6) |
| Total | 11,802 | 11,921 | 11,534 | (119) | (1) | 268 | 2 | 35,658 | 36,454 | 37,540 | (796) | (2) | (1,882) | (5) |
| **Inches (000's)** | | | | | | | | | | | | | | |
| Full Run | | | | | | | | | | | | | | |
| Retail | 19 | 21 | 23 | (2) | (10) | (4) | (17) | 65 | 68 | 77 | (3) | (4) | (12) | (16) |
| National | 14 | 16 | 16 | (2) | (13) | (2) | (13) | 44 | 47 | 50 | (3) | (6) | (6) | (12) |
| Classified | 35 | 38 | 40 | (3) | (8) | (5) | (13) | 113 | 117 | 125 | (4) | (3) | (12) | (10) |
| Total | 68 | 75 | 79 | (7) | (9) | (11) | (14) | 222 | 232 | 252 | (10) | (4) | (30) | (12) |
| Part Run | | | | | | | | | | | | | | |
| Retail | 18 | 20 | 20 | (2) | (10) | (2) | (10) | 59 | 63 | 62 | (4) | (6) | (3) | (5) |
| National | 4 | 4 | 4 | - | - | - | - | 10 | 9 | 9 | 1 | 11 | 1 | 11 |
| Classified | 18 | 18 | 18 | - | - | - | - | 54 | 57 | 57 | (3) | (5) | (3) | (5) |
| Total | 40 | 42 | 42 | (2) | (5) | (2) | (5) | 123 | 129 | 128 | (6) | (5) | (5) | (4) |
| Total Preprint Pieces (000's) | 53,564 | 53,353 | 53,471 | 211 | - | 93 | - | 154,379 | 151,839 | 154,863 | 2,540 | 2 | (484) | - |
| Metric Tons Consumed | 1,906 | 2,030 | 2,133 | (124) | (6) | (227) | (11) | 6,066 | 6,335 | 6,747 | (269) | (4) | (681) | (10) |
| Full Time Equivalents | | | | | | | | | | | | | | |
| Publishing operations | 968 | 985 | 1,018 | (17) | (2) | (50) | (5) | 963 | 983 | 1,020 | (20) | (2) | (57) | (6) |
| Interactive operations | 24 | 24 | 19 | - | - | 5 | 26 | 22 | 24 | 19 | (2) | (8) | 3 | 16 |
| Total | 992 | 1,009 | 1,037 | (17) | (2) | (45) | (5) | 985 | 1,007 | 1,039 | (22) | (2) | (54) | (5) |
| **ABC Paid Circulation** | | | | | | | | | | | | | | |
| Daily (Mon-Fri) (000's) | | | | | | | | | | | | | | |
| Home Delivery | 147 | 150 | 154 | (3) | (2) | (7) | (5) | 148 | 149 | 155 | (0) | - | (7) | (4) |
| Single Copy | 19 | 19 | 21 | (0) | (2) | (2) | (7) | 19 | 20 | 21 | (1) | (5) | (2) | (9) |
| Individually Paid | 166 | 169 | 175 | (3) | (2) | (9) | (5) | 167 | 168 | 176 | (1) | (1) | (9) | (5) |
| Other Paid | 6 | 6 | 6 | 0 | 5 | 0 | 5 | 5 | 5 | 5 | (0) | (7) | (0) | (7) |
| Total Daily Paid | 172 | 175 | 180 | (3) | (2) | (9) | (5) | 172 | 174 | 181 | (2) | (1) | (9) | (5) |
| Sunday (000's) | | | | | | | | | | | | | | |
| Home Delivery | 192 | 196 | 203 | (4) | (2) | (11) | (5) | 193 | 195 | 204 | (2) | (1) | (11) | (5) |
| Single Copy | 54 | 58 | 60 | (4) | (6) | (6) | (10) | 54 | 56 | 59 | (2) | (3) | (4) | (8) |
| Individually Paid | 246 | 254 | 263 | (7) | (3) | (17) | (7) | 247 | 251 | 262 | (4) | (1) | (15) | (6) |
| Other Paid | 3 | 3 | 4 | (0) | (6) | (1) | (23) | 5 | 5 | 5 | (0) | (3) | (0) | (6) |
| Total Sunday Paid | 249 | 256 | 267 | (8) | (3) | (18) | (7) | 252 | 256 | 267 | (4) | (1) | (16) | (6) |

**The Morning Call**
**Variance Explanations**
**First Quarter, 2007**
**(Thousands of Dollars)**

|  | First Quarter, 2007 | | | Variance From | | | |
|  | | | | 2007 | | 2006 | |
|  | 2007 Actual | 2007 Plan | 2006 Actual | Plan | % | Actual | % |
|---|---|---|---|---|---|---|---|
| Revenues | 24,799 | 25,590 | 25,027 | (791) | (3) | (228) | (1) |
| Operating Cash Expenses | 19,166 | 19,429 | 19,192 | (263) | (1) | (27) | 0 |
| **Operating Cash Flow** | **5,633** | **6,161** | **5,835** | **(527)** | **(9)** | **(202)** | **(3)** |
| Depreciation & Amortization | 1,576 | 1,657 | 1,525 | (81) | (5) | 51 | 3 |
| Operating Profit | 4,057 | 4,503 | 4,310 | (446) | (10) | (252) | (6) |

**Revenues vs. Plan**

- Publishing advertising revenues for the quarter are down $697 or 4.1% to plan.
- Publishing retail revenue was down $247 or 3.1% to plan due to losses in other retail/specialty merchandise $341 or 22.0%, personal services $89 or 21.0% (Scherline & Assoc, John Brinson, Bouganvilla Spa, JBD Waste Hauling, Davita), amusements $82 or 30.0% (PA Expo, ArtsQuest, Magic Arts, American Music Theatre, Stabler Arena), department stores $80 or 7.0% (Strawbridge's, Bon Ton, Macy's down, partially offset by gains: Boscov's, Kohl's), partially offset by gains in food & drug $119 or 9.0% (SuperValley Food4Less/Food Depot, Redner's, SuperFresh, Wegman's) and hardware/home improvement $197 or 64.0% (Lowe's, Champion Windows, Somerset Nursery, Dan Schantz).
- Publishing general was down $158 or 7.6% to plan primarily to losses in financial $160 or 32.0% (PA Treasury, Wachovia, Susquehanna Patriot, M&T Bank, KNBT Bank), health care $112 or 43.0% (High Mark, CMS Health Care, Humana Healthcare, PA Blue Cross), wireless $69 or 24.0% (Cingular, Verizon), partially offset by gains in package goods $151 or 100.0%+ (Proctor & Gamble, Valassis Co-Op preprints).
- Publishing classified was down $292 or 4.2% to plan due to losses in recruitment $205 or 7.8%, automotive $49 or 3.3% and other $45 or 3.9%, partially offset by gains in real estate $6 or 0.4%.
- Circulation revenue was down $187 or 3.2% to plan due to decreased home delivery volumes, higher than expected applied discounts and the timing adjustments required for the conversion to the DISCUS system in September.
- Interactive revenue was down $213 or 9.3% to plan. Non-classified was down $3 or 1.0% reflecting losses in national $8 or 25.9%, partially offset by gains in local $5 or 1.9%. Classified non-agate was down $204 or 10.9% with losses in recruitment $223 or 14.7% and real estate $3 or 2.6%, partially offset by gains in automotive $422 or 9.0%. Agate was down $6 or 4.5% to plan.
- Other publishing operating revenue was up $306 or 61.2% due primarily to the planned revenue contingency, partially offset by subsidiary direct mail revenue.

**Expenses vs. Plan**

- Publishing compensation was down $174 or 1.6% to plan due primarily to dark time and decreased medical, pension and 401k expense.
- Newsprint and ink was up $37 or 1.6% due primarily to newsprint pricing and consumption.
- Other publishing expense was down $143 or 1.9% to plan due primarily to cost containment and timing of employee and supplies expense.
- Interactive expense was down $65 or 10.2% to plan due primarily to compensation and affiliate fee expense.

**Revenues vs. Prior Year**

- Publishing advertising revenues for the quarter were down $71 or 0.4% to last year.
- Publishing retail revenue was up $537 or 7.5% to last year due primarily to gains in health care $227 or 45.0% (St. Luke's Hospital, Pearle Vision, Sacred Heart Hospital, Good Shepherd, Diakon Lutheran), food & drug $185 or 14.0% (Super Valley Food4Less/Food Depot, Redner's, SuperFresh, Wegman's), hardware stores/home improvement $145 or 40.0% (Lowe's, Champion Windows, Somerset Nursery, Dan Schantz), personal services $109 or 47.0% (public utilities, bridal, health/fitness, legal, non-profit), restaurants $90 or 55.0% (Starter's Riverport, Mohegun Sun/Pocono Downs, Best Western, Perkin's, Charlie Brown's), general merchandise-discount/supercenters $60 or 28.0% (Wal-Mart, Big Lot's, Target), partially offset by losses in other retail/specialty merchandise $260 or 17.0%.
- Publishing general revenue was down $197 or 9.3% to last year due to losses in wireless $128 or 37.0% (Cingular, Verizon), financial $124 or 26.0% (PA Treasury, Wachovia, Susquehanna Patriot, M&T Bank, KNBT Bank), health care $69 or 32.0% and auto $51 or 19.0% (DCX, Ford, GM down, partially offset by regional dealer association gains: Ford & Lincoln Mercury), partially offset by gains in package goods $148 or 100.0%+ (Proctor & Gamble, Valassis Co-Op preprints).
- Publishing classified revenue was down $411 or 5.8% to last year due to losses in recruitment $406 or 14.3%, automotive $169 or 10.6% and other $3 or 0.3%, partially offset by gains in real estate $167 or 11.0%.
- Circulation revenue is down $284 or 4.8% to last year due to decreased home delivery and single copy revenue, higher than expected applied discounts and the timing adjustments required for the conversion to the DISCUS system in September.
- Interactive revenue was up $61 or 3.0% to last year. Non-classified was down $15 or 4.9% due to losses in national $8 or 26.4% and local $7 or 2.4%. Classified non-agate was up $70 or 4.4% with gains in automotive $60 or 29.4%, real estate $25 or 28.2%, partially offset by losses in recruitment $15 or 1.1%. Agate was up $7 or 6.2% to plan.
- Other publishing operating revenue was up $65 or 8.8% due primarily to The Wall Street Journal delivery revenue and other newspaper revenue, partially offset by losses in subsidiary direct mail revenue.

**Expenses vs. Prior Year**

- Publishing compensation was down $317 or 2.9% to last year due primarily to staff reductions, pension, other profit sharing plan expense and timing of unemployment tax expense.
- Newsprint and ink was up $6 or 0.3% to last year due primarily to premium newsprint consumption; standard newsprint consumption was down to last year.
- Other publishing expense was up $291 or 4.1% to last year due primarily to legal, centralized systems allocation, circulation distribution and occupancy expense.
- Interactive expense was up $43 or 8.1% to last year due to increased compensation and outside service expense (CBTV, cars.com affiliate fees).

**Allentown**
**Operating Statement**
**For Period 3, 2007**
**(Thousands of Dollars)**

| | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | **Period 3** | | | | | | | | | **Year to Date** | | | |
| | | | | Variance From | | | | | | | | | Variance From | | |
| 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % | | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % |
| | | | | | | | **Revenues** | | | | | | | |
| 6,126 | 6,448 | 6,092 | (322) | (5) | 34 | 1 | Advertising | 18,316 | 19,224 | 18,325 | (908) | (5) | (9) | 0 |
| 1,682 | 1,807 | 1,837 | (125) | (7) | (155) | (8) | Circulation | 5,672 | 5,858 | 5,956 | (186) | (3) | (284) | (5) |
| 297 | 230 | 264 | 67 | 29 | 33 | 13 | Other | 811 | 508 | 748 | 303 | 60 | 63 | 8 |
| 8,105 | 8,485 | 8,193 | (380) | (4) | (88) | (1) | Total | 24,799 | 25,590 | 25,029 | (791) | (3) | (230) | (1) |
| | | | | | | | **Expenses** | | | | | | | |
| | | | | | | | Compensation | | | | | | | |
| 2,506 | 2,567 | 2,533 | (61) | (2) | (27) | (1) | Direct Pay | 8,420 | 8,449 | 8,414 | (29) | 0 | 6 | 0 |
| 30 | 32 | 76 | (2) | (6) | (46) | (61) | Stock-Based | 109 | 96 | 76 | 13 | 14 | 33 | 43 |
| 533 | 727 | 570 | (194) | (27) | (37) | (6) | Benefits | 2,154 | 2,353 | 2,473 | (199) | (8) | (319) | (13) |
| 3,069 | 3,326 | 3,179 | (257) | (8) | (110) | (3) | Total | 10,683 | 10,898 | 10,963 | (215) | (2) | (280) | (3) |
| 738 | 737 | 768 | 1 | 0 | (30) | (4) | Newsprint & Ink | 2,324 | 2,287 | 2,318 | 37 | 2 | 6 | 0 |
| 686 | 741 | 685 | (55) | (7) | 1 | 0 | Outside Services | 2,191 | 2,201 | 1,892 | (10) | 0 | 299 | 16 |
| 6 | 6 | - | - | 0 | 6 | NM | TMC Postage | 20 | 19 | - | 1 | 5 | 20 | NM |
| 558 | 565 | 533 | (7) | (1) | 25 | 5 | Other Circulation Expenses | 1,791 | 1,789 | 1,735 | 2 | 0 | 56 | 3 |
| 130 | 86 | 173 | 44 | 51 | (43) | (25) | Promotion | 241 | 199 | 298 | 42 | 21 | (57) | (19) |
| 627 | 636 | 644 | (9) | (1) | (17) | (3) | Other Expenses | 1,916 | 2,035 | 1,988 | (119) | (6) | (72) | (4) |
| 5,814 | 6,097 | 5,982 | (283) | (5) | (168) | (3) | Total Cash Expenses | 19,166 | 19,428 | 19,194 | (262) | (1) | (28) | 0 |
| 2,291 | 2,388 | 2,211 | (97) | (4) | 80 | 4 | **Operating Cash Flow** | 5,633 | 6,162 | 5,835 | (529) | (9) | (202) | (3) |
| 463 | 480 | 448 | (17) | (4) | 15 | 3 | Depreciation | 1,490 | 1,572 | 1,439 | (82) | (5) | 51 | 4 |
| 29 | 29 | 29 | - | 0 | - | 0 | Amortization of Intangibles | 86 | 87 | 86 | (1) | (1) | - | 0 |
| 1,799 | 1,879 | 1,734 | (80) | (4) | 65 | 4 | **Operating Profit** | 4,057 | 4,503 | 4,310 | (446) | (10) | (253) | (6) |
| 28.3 | 28.1 | 27.0 | 0.2 | | 1.3 | | Oper. Cash Flow Margin (%) | 22.7 | 24.1 | 23.3 | (1.4) | | (0.6) | |
| 22.2 | 22.1 | 21.2 | 0.1 | | 1.0 | | Operating Profit Margin (%) | 16.4 | 17.6 | 17.2 | (1.2) | | (0.8) | |

**Allentown**
**Operating Statistics**
**For Period 3, 2007**

| | Period 3 | | | | | | | | Year to Date | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Variance From | | | | | | | | Variance From | | | |
| 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % | | | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % |
| | | | | | | | **Advertising ($000's)** | | | | | | | | |
| | | | | | | | Revenue | | | | | | | | |
| 2,759 | 2,886 | 2,506 | (127) | (4) | 253 | 10 | Retail | | 7,933 | 8,174 | 7,403 | (241) | (3) | 530 | 7 |
| 678 | 664 | 694 | 14 | 2 | (16) | (2) | National | | 1,953 | 2,120 | 2,158 | (167) | (8) | (205) | (9) |
| 2,689 | 2,898 | 2,892 | (209) | (7) | (203) | (7) | Classified | | 8,430 | 8,930 | 8,764 | (500) | (6) | (334) | (4) |
| 6,126 | 6,448 | 6,092 | (322) | (5) | 34 | 1 | Total | | 18,316 | 19,224 | 18,325 | (908) | (5) | (9) | - |
| | | | | | | | **Inches (000's)** | | | | | | | | |
| | | | | | | | Full Run | | | | | | | | |
| 31 | 37 | 32 | (6) | (16) | (1) | (3) | Retail | | 92 | 107 | 94 | (15) | (14) | (2) | (2) |
| 14 | 12 | 13 | 2 | 17 | 1 | 8 | National | | 36 | 39 | 39 | (3) | (8) | (3) | (8) |
| 34 | 56 | 34 | (22) | (39) | - | - | Classified | | 104 | 167 | 101 | (63) | (38) | 3 | 3 |
| 79 | 105 | 79 | (26) | (25) | - | - | Total | | 232 | 313 | 234 | (81) | (26) | (2) | (1) |
| | | | | | | | Part Run | | | | | | | | |
| 9 | 8 | 8 | 1 | 13 | 1 | 13 | Retail | | 25 | 23 | 22 | 2 | 9 | 3 | 14 |
| - | 1 | 1 | (1) | (100) | (1) | (100) | National | | 1 | 3 | 2 | (2) | (67) | (1) | (50) |
| 2 | 3 | 3 | (1) | (33) | (1) | (33) | Classified | | 4 | 10 | 8 | (6) | (60) | (4) | (50) |
| 11 | 12 | 12 | (1) | (8) | (1) | (8) | Total | | 30 | 36 | 32 | (6) | (17) | (2) | (6) |
| 28,298 | 28,526 | 26,229 | (228) | (1) | 2,069 | 8 | Total Preprint Pieces (000's) | | 85,013 | 83,940 | 81,220 | 1,073 | 1 | 3,793 | 5 |
| 1,132 | 1,150 | 1,175 | (18) | (2) | (43) | (4) | Metric Tons Consumed | | 3,520 | 3,518 | 3,589 | 2 | - | (69) | (2) |
| | | | | | | | Full Time Equivalents | | | | | | | | |
| 708 | 728 | 749 | (20) | (3) | (41) | (5) | Publishing operations | | 740 | 754 | 782 | (14) | (2) | (42) | (5) |
| 17 | 19 | 13 | (2) | (11) | 4 | 31 | Interactive operations | | 15 | 19 | 14 | (4) | (21) | 1 | 7 |
| 725 | 747 | 762 | (22) | (3) | (37) | (5) | Total | | 755 | 773 | 796 | (18) | (2) | (41) | (5) |
| | | | | | | | **ABC Paid Circulation** | | | | | | | | |
| | | | | | | | Daily (Mon-Fri) (000's) | | | | | | | | |
| 91 | 95 | 90 | (4) | (5) | 1 | 1 | Home Delivery | | 90 | 91 | 90 | (1) | (1) | (1) | (1) |
| 14 | 14 | 15 | 0 | - | (0) | - | Single Copy | | 15 | 15 | 15 | 0 | - | 0 | - |
| 105 | 110 | 104 | (4) | (4) | 1 | 1 | Individually Paid | | 104 | 105 | 105 | (1) | (1) | (1) | (1) |
| 5 | 5 | 6 | (0) | (3) | (1) | (20) | Other Paid | | 4 | 5 | 6 | (0) | (8) | (2) | (30) |
| 110 | 115 | 111 | (5) | (4) | (0) | - | Total Daily Paid | | 109 | 110 | 111 | (1) | (1) | (2) | (2) |
| | | | | | | | Sunday (000's) | | | | | | | | |
| 116 | 117 | 118 | (1) | (1) | (2) | (2) | Home Delivery | | 116 | 117 | 118 | (1) | - | (2) | (2) |
| 29 | 30 | 30 | (1) | (4) | (1) | (3) | Single Copy | | 28 | 29 | 29 | (1) | (3) | (1) | (2) |
| 144 | 147 | 148 | (2) | (2) | (3) | (2) | Individually Paid | | 145 | 146 | 148 | (2) | (1) | (3) | (2) |
| 2 | 2 | 2 | 0 | 16 | (1) | (24) | Other Paid | | 2 | 2 | 3 | 0 | 16 | (1) | (35) |
| 146 | 148 | 150 | (2) | (1) | (4) | (3) | Total Sunday Paid | | 147 | 148 | 150 | (1) | (1) | (4) | (2) |

**Newport News**
**Variance Explanations**
**First Quarter, 2007**

| | 2007 Actual | 2007 Plan | 2006 Actual | First Quarter, 2007 Var From Plan Amt | % | Var From Last Year Amt | % |
|---|---|---|---|---|---|---|---|
| Revenue | 18,844 | 19,649 | 19,150 | (805) | (4.1) | (307) | (1.6) |
| Operating Cash Expenses | 14,034 | 14,958 | 14,025 | (924) | (6.2) | 9 | 0.1 |
| **Operating Cash Flow** | **4,807** | **4,691** | **5,125** | **116** | **2.5** | **(318)** | **(6.2)** |
| Depreciation & Amortization | 1,029 | 1,237 | 1,058 | (208) | (16.8) | (29) | (2.7) |
| Operating Profit | 3,779 | 3,455 | 4,068 | 324 | 9.4 | (289) | (7.1) |

### Variance Explanations - Year-to-date

### Revenue vs. Plan

Year-to-date, total revenue is under plan by $676K, or 4%, based on challenges with both advertising sales, which is $545K, or 4% under plan, and circulation revenue, which is $215K, or 6% off plan.  While other revenue is also falling slightly shy of plan, we anticipate making plan for the year.  Year-to-date, the challenges in advertising are across the board: retail is off 2%, or $141K; national is off 11%, or $200K or classified is off 3%, or $204K.  The only category not suffering any adverse effects is real estate which is 11% ahead of plan, and 34% ahead of prior year.

### Expenses vs. Plan

Year-to-date, expenses are falling significantly below plan, given favorable variances in compensation, newsprint and other expenses. Compensation savings of $302K, or 13%, was driven by lower than planned regular pay and pension expense.  While some of the regular pay saving will ultimately be realize, the positive pension variance will reverse in period 4, as a planning anomaly self-corrects.  The newsprint savings based on circulation challenges will be realize, however the balance will be used to restore some content like stock on Saturdays.  The other expense savings are due to timing and will not be realized.

### Revenue vs. Prior Year

Year-to-date, total revenue is under prior year by $307K, or 2%.  While advertising is essentially flat to prior year, and other revenue is posting results that are 11% better than prior year, circulation has been a drain at 12%, or $448K off prior year results.

### Expenses vs. Prior Year

Expenses are essentially flat to last year's, given unanticipated savings in compensation, newsprint and other expense.  As discussed earlier, the compensation savings are driven by an ephemeral pension variance, which will reverse in period 4.  We will only realize a portion of the saving giving our plan to restore certain newshole like Saturday stock listing.  Other expenses saving are due to timing and will not be realized by year end.

**Newport News**
**Operating Statement**
**For Period 3, 2007**
**(Thousands of Dollars)**

| | Period 3 | | | | | | | | Year to Date | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Variance From | | | | | | | | Variance From | | | |
| | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % | | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % |
| **Revenues** | | | | | | | | | | | | | | | |
| Advertising | 4,648 | 4,824 | 4,590 | (176) | (4) | 58 | 1 | | 14,328 | 14,873 | 14,307 | (545) | (4) | 21 | 0 |
| Circulation | 1,024 | 1,084 | 1,163 | (60) | (6) | (139) | (12) | | 3,325 | 3,540 | 3,773 | (215) | (6) | (448) | (12) |
| Other | 355 | 395 | 348 | (40) | (10) | 7 | 2 | | 1,188 | 1,236 | 1,070 | (48) | (4) | 118 | 11 |
| Total | 6,027 | 6,303 | 6,101 | (276) | (4) | (74) | (1) | | 18,841 | 19,649 | 19,150 | (808) | (4) | (309) | (2) |
| **Expenses** | | | | | | | | | | | | | | | |
| Compensation(1) | | | | | | | | | | | | | | | |
| Direct Pay | 1,682 | 1,799 | 1,772 | (117) | (7) | (90) | (5) | | 5,577 | 5,675 | 5,602 | (98) | (2) | (25) | 0 |
| Stock-Based | 43 | 35 | 137 | 8 | 23 | (94) | (69) | | 171 | 115 | 137 | 56 | 49 | 34 | 25 |
| Benefits | 353 | 546 | 364 | (193) | (35) | (11) | (3) | | 1,527 | 1,700 | 1,526 | (173) | (10) | 1 | 0 |
| Total | 2,078 | 2,380 | 2,273 | (302) | (13) | (195) | (9) | | 7,275 | 7,490 | 7,265 | (215) | (3) | 10 | 0 |
| Newsprint & Ink | 546 | 716 | 702 | (170) | (24) | (156) | (22) | | 1,963 | 2,284 | 2,130 | (321) | (14) | (167) | (8) |
| Outside Services | 590 | 444 | 428 | 146 | 33 | 162 | 38 | | 1,688 | 1,382 | 1,177 | 306 | 22 | 511 | 43 |
| TMC Postage | - | - | 2 | - | NM | (2) | (100) | | 5 | - | 7 | 5 | NM | (2) | (29) |
| Other Circulation Expenses | 468 | 471 | 467 | (3) | (1) | 1 | 0 | | 1,453 | 1,533 | 1,492 | (80) | (5) | (39) | (3) |
| Promotion | 49 | 76 | 38 | (27) | (36) | 11 | 29 | | 98 | 231 | 100 | (133) | (58) | (2) | (2) |
| Other Expenses | 468 | 652 | 638 | (184) | (28) | (170) | (27) | | 1,552 | 2,038 | 1,854 | (486) | (24) | (302) | (16) |
| Total Cash Expenses | 4,199 | 4,739 | 4,548 | (540) | (11) | (349) | (8) | | 14,034 | 14,958 | 14,025 | (924) | (6) | 9 | 0 |
| **Operating Cash Flow** | 1,828 | 1,564 | 1,553 | 264 | 17 | 275 | 18 | | 4,807 | 4,691 | 5,125 | 116 | 2 | (318) | (6) |
| Depreciation | 276 | 326 | 272 | (50) | (15) | 4 | 1 | | 849 | 1,057 | 878 | (208) | (20) | (29) | (3) |
| Amortization of Intangibles | 55 | 55 | 55 | - | 0 | - | 0 | | 179 | 179 | 179 | - | 0 | - | 0 |
| **Operating Profit** | 1,497 | 1,183 | 1,226 | 314 | 27 | 271 | 22 | | 3,779 | 3,455 | 4,068 | 324 | 9 | (289) | (7) |
| Oper. Cash Flow Margin (%) | 30.3 | 24.8 | 25.5 | 5.5 | | 4.8 | | | 25.5 | 23.9 | 26.8 | 1.6 | | (1.3) | |
| Operating Profit Margin (%) | 24.8 | 18.8 | 20.1 | 6.0 | | 4.7 | | | 20.1 | 17.6 | 21.2 | 2.5 | | (1.1) | |

(1) Excludes special items.

**Newport News**
**Operating Statistics**
**For Period 3, 2007**

| | Period 3 | | | | | | | | Year to Date | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | Variance From | | | | | | | | Variance From | | |
| | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % | | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % |
| **Advertising ($000's)** | | | | | | | | | | | | | | | |
| Revenue | | | | | | | | | | | | | | | |
| Retail | 2,017 | 1,980 | 1,853 | 37 | 2 | 164 | 9 | | 6,114 | 6,255 | 5,806 | (141) | (2) | 308 | 5 |
| National | 515 | 550 | 561 | (35) | (6) | (46) | (8) | | 1,621 | 1,821 | 1,924 | (200) | (11) | (303) | (16) |
| Classified | 2,116 | 2,294 | 2,176 | (178) | (8) | (60) | (3) | | 6,593 | 6,797 | 6,577 | (204) | (3) | 16 | - |
| Total | 4,648 | 4,824 | 4,590 | (176) | (4) | 58 | 1 | | 14,328 | 14,873 | 14,307 | (545) | (4) | 21 | - |
| **Inches (000's)** | | | | | | | | | | | | | | | |
| Full Run | | | | | | | | | | | | | | | |
| Retail | 30 | 36 | 35 | (6) | (17) | (5) | (14) | | 102 | 109 | 106 | (7) | (6) | (4) | (4) |
| National | 8 | 12 | 12 | (4) | (33) | (4) | (33) | | 28 | 38 | 39 | (10) | (26) | (11) | (28) |
| Classified | 76 | 71 | 70 | 5 | 7 | 6 | 9 | | 223 | 221 | 220 | 2 | 1 | 3 | 1 |
| Total | 114 | 119 | 117 | (5) | (4) | (3) | (3) | | 353 | 368 | 365 | (15) | (4) | (12) | (3) |
| Part Run | | | | | | | | | | | | | | | |
| Retail | 4 | 4 | 4 | - | - | - | - | | 13 | 14 | 14 | (1) | (7) | (1) | (7) |
| National | - | - | - | - | NM | - | NM | | - | - | - | - | NM | - | NM |
| Classified | 2 | 6 | 6 | (4) | (67) | (4) | (67) | | 8 | 16 | 16 | (8) | (50) | (8) | (50) |
| Total | 6 | 10 | 10 | (4) | (40) | (4) | (40) | | 21 | 30 | 30 | (9) | (30) | (9) | (30) |
| Total Preprint Pieces (000's) | 18,304 | 16,863 | 16,206 | 1,441 | 9 | 2,098 | 13 | | 51,769 | 52,385 | 49,576 | (616) | (1) | 2,193 | 4 |
| Metric Tons Consumed | 962 | 1,041 | 1,073 | (79) | (8) | (111) | (10) | | 2,982 | 3,280 | 3,359 | (298) | (9) | (377) | (11) |
| Full Time Equivalents | | | | | | | | | | | | | | | |
| Publishing operations | 529 | 509 | 552 | 20 | 4 | (23) | (4) | | 524 | 515 | 543 | 9 | 2 | (19) | (3) |
| Interactive operations | 16 | 19 | 12 | (3) | (16) | 4 | 33 | | 16 | 19 | 11 | (3) | (16) | 5 | 45 |
| Total | 545 | 528 | 564 | 17 | 3 | (19) | (3) | | 540 | 534 | 554 | 6 | 1 | (14) | (3) |
| **ABC Paid Circulation** | | | | | | | | | | | | | | | |
| Daily (Mon-Fri) (000's) | | | | | | | | | | | | | | | |
| Home Delivery | 69 | 70 | 71 | (1) | (1) | (1) | (2) | | 70 | 72 | 72 | (1) | (2) | (2) | (3) |
| Single Copy | 10 | 10 | 11 | (0) | (2) | (1) | (5) | | 10 | 11 | 11 | (0) | (3) | (0) | (5) |
| Individually Paid | 80 | 81 | 81 | (1) | (1) | (2) | (2) | | 80 | 82 | 83 | (2) | (2) | (3) | (3) |
| Other Paid | 3 | 3 | 5 | (0) | - | (2) | (44) | | 2 | 3 | 4 | (0) | (6) | (2) | (41) |
| Total Daily Paid | 82 | 83 | 86 | (1) | (1) | (4) | (4) | | 83 | 85 | 87 | (2) | (2) | (4) | (5) |
| Sunday (000's) | | | | | | | | | | | | | | | |
| Home Delivery | 86 | 86 | 87 | (1) | (1) | (2) | (2) | | 85 | 87 | 88 | (1) | (1) | (2) | (3) |
| Single Copy | 19 | 21 | 21 | (1) | (5) | (1) | (6) | | 20 | 21 | 21 | (1) | (4) | (1) | (4) |
| Individually Paid | 105 | 107 | 108 | (2) | (2) | (3) | (3) | | 105 | 107 | 109 | (2) | (2) | (3) | (3) |
| Other Paid | 1 | 1 | 2 | 0 | 1 | (1) | (29) | | 1 | 1 | 2 | 0 | 2 | (0) | (16) |
| Total Sunday Paid | 107 | 108 | 110 | (2) | (2) | (3) | (3) | | 107 | 109 | 110 | (2) | (2) | (4) | (3) |

**Southern Connecticut Newspapers Inc.**
**Variance Explanations**
**First Quarter, 2007**
**(Thousands of Dollars)**

| | First Quarter, 2007 | | | | | | |
|---|---|---|---|---|---|---|---|
| | | | | Variance From | | | |
| | **2007 Actual** | **2007 Plan** | **2006 Actual** | **2007 Plan** | **%** | **2006 Actual** | **%** |
| Revenues | 9,139 | 8,832 | 9,331 | 307 | 3 | (192) | (2) |
| Operating Cash Expenses | 7,931 | 7,891 | 7,965 | 40 | 1 | (34) | 0 |
| **Operating Cash Flow** | **1,194** | **1,032** | **1,219** | **162** | **16** | **(25)** | **(2)** |
| Depreciation & Amortization | 348 | 385 | 412 | (37) | (10) | (64) | (16) |
| Operating Profit | 845 | 647 | 807 | 198 | 31 | 38 | 5 |

### Revenues vs. Plan

- Advertising revenue was up 4%. Retail was flat to plan with Health Care down and offset by an incease in Other Retail.
- National was up 13% with Telecom/Wireless, Transportation, Auto and Other National as the main drivers.
- Classified was up 4% with Help Wanted and Real Estate both  up for the period.
- Circulation was flat to plan.
- Other revenue was up 4% due to an increase in Other Pub Home Delivery Revenue and Royalty Income.

### Expenses vs. Plan

- Compensation and Benefits were up 2% due to higher Salaries & Wages.
- Newsprint & Ink were down 6% due to volume
- Outside Services Was down 10% with  O/S Preprints and O/S Services as the main drivers.
- Employee Expenses were down 30% due to timing.
- Occupancy Costs were up 14% with Telephone-General and Light/Electric as the main drivers.
- Repairs and Maintenance was down 19% due to timing.

### Revenues vs. Prior Year

- Advertising revenue was down 3%. Retail was down 4% with Health Care, Furniture/Home Furnishings, Department Stores and Electronics leading the way.
- National was down 2% with Telecom/Wireless and Financial as the main drivers.
- Classified was down 4% with Real Estate and Automotive as the main drivers.
- Circulation was down 2% to last year.
- Other revenue was up 45% due to an increase in commercial print revenue.

### Expenses vs. Prior Year

- Compensation and Benefits were down 3% due to lower Benefit costs
- Newsprint and Ink costs were up 1% due to higher newsprint and ink prices.
- Promotion was up 36% with Promo-Trade and Promotion-General as the main drivers
- Occupancy Costs were up 16% due to higher Telephone-General and Light/Electric expenses.
- Repairs and Maintenance was down 34% due to timing.

**2006 REVISED TO EXCLUDE THE GAIN ON SALES OF THE CLINTON AVENUE .62 ACRES ON DEC 27, 2005 FOR (gain of 4,665,173).**

SCI Connecticut Newspapers[1]
**Operating Statement**
**For Period 3, 2007**
**(Thousands of Dollars)**

| | Period 3 | | | | | | | | | Year to Date | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Variance From | | | | | | | | | Variance From | | | |
| | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % | | | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % |
| **Revenues** | | | | | | | | | | | | | | | | |
| Advertising | 2,469 | 2,269 | 2,482 | 200 | 9 | (13) | (1) | | | 7,318 | 7,025 | 7,582 | 293 | 4 | (264) | (3) |
| Circulation | 463 | 460 | 466 | 3 | 1 | (3) | (1) | | | 1,492 | 1,488 | 1,522 | 4 | 0 | (30) | (2) |
| Other | 108 | 106 | 83 | 2 | 2 | 25 | 30 | | | 329 | 318 | 228 | 11 | 3 | 101 | 44 |
| Total | 3,040 | 2,835 | 3,031 | 205 | 7 | 9 | 0 | | | 9,139 | 8,831 | 9,332 | 308 | 3 | (193) | (2) |
| **Expenses** | | | | | | | | | | | | | | | | |
| Compensation | | | | | | | | | | | | | | | | |
| Direct Pay | 1,079 | 970 | 1,172 | 109 | 11 | (93) | (8) | | | 3,624 | 3,447 | 3,672 | 177 | 5 | (48) | (1) |
| Stock-Based | 4 | 11 | 147 | (7) | (64) | (143) | (97) | | | 14 | 36 | 147 | (22) | (61) | (133) | (90) |
| Benefits | 250 | 241 | 213 | 9 | 4 | 37 | 17 | | | 913 | 878 | 992 | 35 | 4 | (79) | (8) |
| Total | 1,333 | 1,222 | 1,532 | 111 | 9 | (199) | (13) | | | 4,551 | 4,361 | 4,811 | 190 | 4 | (260) | (5) |
| Newsprint & Ink | 215 | 223 | 220 | (8) | (4) | (5) | (2) | | | 664 | 706 | 655 | (42) | (6) | 9 | 1 |
| Outside Services | 200 | 209 | 176 | (9) | (4) | 24 | 14 | | | 580 | 644 | 564 | (64) | (10) | 16 | 3 |
| TMC Postage | - | - | - | - | NM | - | NM | | | - | - | - | - | NM | - | NM |
| Other Circulation Expenses | 237 | 227 | 237 | 10 | 4 | - | 0 | | | 768 | 739 | 772 | 29 | 4 | (4) | (1) |
| Promotion | 51 | 61 | 58 | (10) | (16) | (7) | (12) | | | 182 | 189 | 134 | (7) | (4) | 48 | 36 |
| Other Expenses(2) | 425 | 395 | 428 | 30 | 8 | (3) | (1) | | | 1,200 | 1,160 | 1,177 | 40 | 3 | 23 | 2 |
| Total Cash Expenses | 2,461 | 2,337 | 2,651 | 124 | 5 | (190) | (7) | | | 7,945 | 7,799 | 8,113 | 146 | 2 | (168) | (2) |
| **Operating Cash Flow** | 579 | 498 | 380 | 81 | 16 | 199 | 52 | | | 1,194 | 1,032 | 1,219 | 162 | 16 | (25) | (2) |
| Depreciation | 102 | 113 | 124 | (11) | (10) | (22) | (18) | | | 336 | 372 | 399 | (36) | (10) | (63) | (16) |
| Amortization of Intangibles | 5 | 4 | 5 | 1 | 25 | - | 0 | | | 13 | 13 | 13 | - | 0 | - | 0 |
| **Operating Profit** | 472 | 381 | 251 | 91 | 24 | 221 | 88 | | | 845 | 647 | 807 | 198 | 31 | 38 | 5 |
| Oper. Cash Flow Margin (%) | 19.0 | 17.6 | 12.5 | 1.4 | | 6.5 | | | | 13.1 | 11.7 | 13.1 | 1.4 | | - | |
| Operating Profit Margin (%) | 15.5 | 13.4 | 8.3 | 2.1 | | 7.2 | | | | 9.2 | 7.3 | 8.6 | 1.9 | | 0.6 | |

(1) This report is for informational purposes only.  The sale of SCNI was announced on March 6, 2007 and its operating results will be reported as discontinued operations in the Company's external financial statements.

(2) Year to date 2006 excludes a $4.7 million gain on the sale of land.

So. Connecticut Newspapers(1)
**Operating Statistics**
**For Period 3, 2007**

| | Period 3 | | | | | | | | Year to Date | | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | | | | Variance From | | | | | | | | Variance From | | | |
| | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % | | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % |
| **Advertising ($000's)** | | | | | | | | | | | | | | | |
| Revenue | | | | | | | | | | | | | | | |
| Retail | 800 | 716 | 762 | 84 | 12 | 38 | 5 | | 2,532 | 2,532 | 2,628 | - | - | (96) | (4) |
| National | 429 | 357 | 429 | 72 | 20 | - | - | | 1,287 | 1,141 | 1,311 | 146 | 13 | (24) | (2) |
| Classified | 1,240 | 1,196 | 1,291 | 44 | 4 | (51) | (4) | | 3,499 | 3,352 | 3,643 | 147 | 4 | (144) | (4) |
| Total | 2,469 | 2,269 | 2,482 | 200 | 9 | (13) | (1) | | 7,318 | 7,025 | 7,582 | 293 | 4 | (264) | (3) |
| **Inches (000's)** | | | | | | | | | | | | | | | |
| Full Run | | | | | | | | | | | | | | | |
| Retail | 26 | 26 | 26 | - | - | - | - | | 86 | 90 | 88 | (4) | (4) | (2) | (2) |
| National | 23 | 23 | 21 | - | - | 2 | 10 | | 67 | 70 | 65 | (3) | (4) | 2 | 3 |
| Classified | 50 | 58 | 57 | (8) | (14) | (7) | (12) | | 148 | 167 | 164 | (19) | (11) | (16) | (10) |
| Total | 99 | 107 | 104 | (8) | (7) | (5) | (5) | | 301 | 327 | 317 | (26) | (8) | (16) | (5) |
| Total Preprint Pieces (000's) | 6,296 | 6,015 | 6,366 | 281 | 5 | (70) | (1) | | 19,078 | 18,789 | 19,894 | 289 | 2 | (816) | (4) |
| Metric Tons Consumed | 333 | 345 | 327 | (12) | (3) | 6 | 2 | | 1,027 | 1,082 | 1,010 | (55) | (5) | 17 | 2 |
| Full Time Equivalents | | | | | | | | | | | | | | | |
| Publishing operations | 285 | 259 | 288 | 26 | 10 | (3) | (1) | | 287 | 273 | 292 | 14 | 5 | (5) | (2) |
| Interactive operations | 5 | 9 | 5 | (4) | (44) | - | - | | 5 | 9 | 5 | (4) | (44) | - | - |
| Total | 290 | 268 | 293 | 22 | 8 | (3) | (1) | | 292 | 282 | 297 | 10 | 4 | (5) | (2) |
| **ABC Paid Circulation** | | | | | | | | | | | | | | | |
| Daily (Mon-Fri) (000's) | | | | | | | | | | | | | | | |
| Home Delivery | 23 | 22 | 23 | 1 | 3 | 0 | 1 | | 23 | 22 | 23 | 1 | 4 | 0 | 1 |
| Single Copy | 7 | 8 | 8 | (1) | (8) | (1) | (8) | | 7 | 8 | 8 | (1) | (8) | (1) | (9) |
| Individually Paid | 30 | 30 | 31 | 0 | - | (0) | (1) | | 30 | 30 | 31 | 0 | 1 | (0) | (1) |
| Other Paid | 5 | 5 | 4 | (0) | - | 1 | 16 | | 4 | 4 | 4 | (0) | (2) | 0 | 8 |
| Total Daily Paid | 35 | 35 | 35 | 0 | - | 0 | 1 | | 34 | 34 | 34 | 0 | - | (0) | - |
| Sunday (000's) | | | | | | | | | | | | | | | |
| Home Delivery | 26 | 26 | 26 | (0) | (2) | (0) | (1) | | 26 | 26 | 26 | (0) | (2) | (0) | (1) |
| Single Copy | 8 | 9 | 9 | (0) | (5) | (1) | (7) | | 8 | 9 | 9 | (0) | (4) | (0) | (3) |
| Individually Paid | 34 | 35 | 35 | (1) | (3) | (1) | (3) | | 34 | 35 | 35 | (1) | (2) | (1) | (2) |
| Other Paid | 3 | 3 | 2 | 1 | 37 | 1 | 39 | | 3 | 2 | 2 | 0 | 13 | 0 | 10 |
| Total Sunday Paid | 37 | 38 | 37 | (0) | - | (0) | - | | 37 | 37 | 37 | (0) | - | (0) | (1) |

(1) This report is for informational purposes only. The sale of SCNI was announced on March 6, 2007 and its operating results will be reported as discontinued operations in the Company's external financial statements.

**Tribune Media Services**
**Variance Explanations**
**First Quarter, 2007**
**(Thousands of Dollars)**

| | First Quarter, 2007 | | | | | | |
| | | | | Variance From | | | |
| | 2007 Actual (A) | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % |
|---|---|---|---|---|---|---|---|
| Revenues | 27,511 | 27,519 | 26,020 | (9) | 0 | 1,491 | 6 |
| Operating Cash Expenses | 21,595 | 21,668 | 20,721 | (73) | 0 | 873 | 4 |
| **Operating Cash Flow** | **5,916** | **5,851** | **5,298** | **65** | **1** | **618** | **12** |
| Depreciation & Amortization | 781 | 681 | 599 | 100 | 15 | 182 | 30 |
| Operating Profit | 5,134 | 5,170 | 4,699 | (36) | (1) | 435 | 9 |

**Revenues vs. Plan**

- TMS Publishing $187K higher due to Marketing Services revenue, partially offset by the loss of the New Orleans market and churn in Program and Satellite Guides.
- TV Information Products $168K under plan due to slower New Media and Print revenue growth and a credit to a large print customer for $42K.
- Local Ad Sales $73K over plan due to higher rates per market and 1 additional market than plan.
- TV Europe $26K under plan due to slower New Media growth.
- TV Ad Networks $41K under plan due to lower volume of TV Week ads.
- Movie Info Products $32K over plan due to a delay in the expected loss of a large customer, partially offset by slower New Media growth.
- Zap2it.com $52K over plan due to higher remnant ad revenue and Affiliate revenue.
- TMS Specialty Products $56K under plan due to a delay in the Advertorial Wire revenue, Career Builder cancellations in Fort Worth, St. Paul and Akron and Custom Publications.
- Licensing $44K over plan due to higher Annie revenue, higher Jumble receipts due to a $10K advance from Uclick.com and a higher Triumph semi-annual payment; partially offset by lower General Licensing due to TMS Mobile not launching until spring.
- International News and Features $85K under plan due to lower Foreign Features sales.

**Expenses vs. Plan**

- Compensation $264K under plan due to Fringe Benefits ($249K lower due to 401k company contribution 2006 forfeiture entry, decreased Payroll Taxes, Medical expense and greater than planned Capitalized Benefits), Regular Pay ($201K to the timing of new hires, partially offset by lower than planned Capitalized Labor) and Overtime ($25K lower due to timing of holidays and lower TV Information volume P2); partially offset by Other Direct Pay ($211K higher due to Bonus expense true up for '06 bonus paid in 07 and additional RSU expense).
- Royalty Expense $20K under plan corresponding with lower International News and Features revenue, partially offset by the final IPG Royalty payment.
- Office Expenses $32K under plan due to a TMS Publishing Postage reclass to Outside Printing.
- Outside Printing and Distribution $371K over plan corresponding with higher Marketing Services revenue.
- Employee Expenses $159K under plan due to lower Company Functions than planned, lower overall T&E expenses and the timing of Training and Seminars.
- Outside Services $152K over plan due to higher Legal expense for the Gemstar Zap2it lawsuit and higher Consulting Fees for Zap2it.com, partially offset by lower Production costs due to the timing of the start of the Advertorial Wire, and lower Special Charges due to a write off of an IPG accrual.
- Promotions and Marketing $165K under plan due to timing of spending and lower TMS Publishing Telemarketing.
- Intracompany Expense $40K under plan due to the IPG shutdown.
- Other Expense $77K over plan due to higher Miscellaneous expense offset by Bad Debt Reserve adjustments.
- Depreciation and Amortization $99K over plan due to higher P1 2007 depreciation expense for an adjustment relating to a P12 2006 asset disposal partially offset by lower capital expenditures throughout the first quarter.

(A) Excludes special items.

**Revenues vs. Prior Year**

- TMS Publishing $1,177K higher due to increased Marketing Services revenue (timing of Insight), partially offset by the loss of the New Orleans market and churn in Program and Satellite Guides.
- TV Information Products $597K higher due to growth in New Media markets; partially offset by Print customer attrition and rate reductions and a credit of $42K issued to a major Print customer.
- Local Ad Sales $64K lower due to 1 less Metro market in 2007 and 4 fewer regular markets than planned, partially offset by higher rates per market.
- TV Europe $38K higher due to additional New Media customers.
- TV Ad Networks $185K lower due to a lower volume of ads and no longer selling color covers.
- Movie Info Products $25K higher due to growth in New Media and Print customer bases, partially offset by the loss of 1 large Ad Generation customer.
- Zap2it.com $95K higher due to increased ad volume and remnant ad revenue, partially offset by lower Affiliate revenue due to the 2006 NBC Olympic site.
- EPG $64K higher due to growth in the Oncable customer base.
- IPG $54K lower due to shutdown.
- Domestic $46K lower due to decrease in Delivery revenue and Feature revenue.
- TMS Specialty Products $33K lower due to lower Custom Publications and Domestic revenue.
- Licensing $79K higher due to Annie Roadshow and Dick Tracy receipts and a $10K payment from Uclick.com for Jumble; partially offset by lower General Merchandising revenue.
- International $46K lower due to decrease in Rolling Stone sales, partially offset by growth in Foreign Affairs.
- Satisfaction Magazine $108K lower due to shutdown.
- Reprints $45K lower due to shutdown.

**Expenses vs. Prior Year**

- Compensation $50K lower due to Regular Pay ($81K lower due to greater Capitalized Labor partially offset by higher Regular Pay), Overtime ($53K lower due to TV Information operations trending toward lower Overtime); partially offset by Fringe Benefits ($52K higher due to higher Medical, Payroll Taxes, Workman's Compensation and Other Fringes, partially offset by lower company 401K and Pension contribution expense) and Other Direct Pay ($31K higher due to higher MIP bonus).
- Royalty Expense $66K lower due to the IPG shutdown and Domestic News and Feature over accrual in 2006.
- Office Expenses $1,295K lower due to TMS Publishing Postage reclass to Outside Printing.
- Outside Printing and Distribution $2,086K higher due to TMS Publishing postage reclass from Office Expenses as well as higher Marketing Services revenue.
- Employee Expenses $58K lower due to lower Employee Development expense due to timing of Training and Seminars and lower overall T&E expenses.
- Outside Services $214K higher due to Legal expense due to Gemstar Zap2it lawsuit, higher Consulting expenses due to Zap2it.com website redesign; partially offset by lower Purchased Services and Freelance Features due to Satisfaction shutdown, lower Temporary Employee charges due to TV Information staff additions for data collection, lower Subcontractor expense for Local Ad Sales due to fewer outside sales consultants due to fewer markets than 2006 and lower Special Charges due a write off of an IPG accrual.
- Repairs and Maintenance $25K higher due to costs related to a server change over.
- Depreciation and Amortization $243K higher due to P1 2007 depreciation expense for an adjustment relating to a P12, 2006 asset disposal partially offset by lower capital expenditures throughout the first quarter. Amortization is lower due to no IPG Amort

**TMS Group**
**Operating Statement**
**For Period 3, 2007**
**(Thousands of Dollars)**

| | | Period 3 | | | | | | | | Year to Date | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **2007 Actual** | **2007 Plan** | **2006 Actual** | **2007 Plan** | **%** | **2006 Actual** | **%** | | **2007 Actual** | **2007 Plan** | **2006 Actual** | **2007 Plan** | **%** | **2006 Actual** | **%** |
| | | | | | | | **Revenues** | | | | | | | |
| 1,276 | 1,265 | 1,279 | 11 | 1 | (3) | - | News & features | 3,940 | 4,047 | 4,033 | (107) | (3) | (93) | (2) |
| 3,080 | 3,279 | 2,808 | (199) | (6) | 272 | 10 | TV Publishing | 9,604 | 9,469 | 8,567 | 135 | 1 | 1,037 | 12 |
| 3,608 | 3,701 | 3,492 | (93) | (3) | 116 | 3 | TV Information Products | 11,311 | 11,432 | 10,741 | (121) | (1) | 570 | 5 |
| 266 | 249 | 238 | 17 | 7 | 28 | 12 | Movie Information Products | 794 | 762 | 770 | 32 | 4 | 24 | 3 |
| 14 | 28 | 71 | (14) | (50) | (57) | (80) | TV Advertising Products | 74 | 114 | 259 | (40) | (35) | (185) | (71) |
| 423 | 428 | 415 | (5) | (1) | 8 | 2 | Zap2It | 1,294 | 1,295 | 1,333 | (1) | - | (39) | (3) |
| - | - | - | - | NM | - | NM | Weather Information Products | - | - | - | - | NM | - | NM |
| 183 | 133 | 69 | 50 | 38 | 114 | 165 | Advertising Revenue | 492 | 399 | 316 | 93 | 23 | 176 | 56 |
| - | - | - | - | NM | - | NM | Other | - | - | - | - | NM | - | NM |
| 8,850 | 9,083 | 8,372 | (233) | (3) | 478 | 6 | Total | 27,509 | 27,518 | 26,019 | (9) | - | 1,490 | 6 |
| | | | | | | | **Expenses** | | | | | | | |
| | | | | | | | Compensation | | | | | | | |
| 2,558 | 2,701 | 2,602 | (143) | (5) | (44) | (2) | Direct Pay | 8,232 | 8,567 | 8,334 | (335) | (4) | (102) | (1) |
| 37 | 31 | 352 | 6 | 19 | (315) | (89) | Stock-Based | 350 | 214 | 352 | 136 | 64 | (2) | (1) |
| 419 | 622 | 431 | (203) | (33) | (12) | (3) | Benefits | 2,198 | 2,269 | 2,144 | (71) | (3) | 54 | 3 |
| 3,014 | 3,354 | 3,385 | (340) | (10) | (371) | (11) | Total | 10,780 | 11,050 | 10,830 | (270) | (2) | (50) | 0 |
| 523 | 549 | 564 | (26) | (5) | (41) | (7) | Royalties | 1,649 | 1,709 | 1,696 | (60) | (4) | (47) | (3) |
| 41 | 59 | 60 | (18) | (31) | (19) | (32) | Other Supplies | 157 | 169 | 176 | (12) | (7) | (19) | (11) |
| 263 | 361 | 299 | (98) | (27) | (36) | (12) | Employee Expenses | 750 | 913 | 808 | (163) | (18) | (58) | (7) |
| 1,779 | 1,562 | 1,408 | 217 | 14 | 371 | 26 | Outside Services | 4,961 | 4,575 | 4,291 | 386 | 8 | 670 | 16 |
| 59 | 151 | 91 | (92) | (61) | (32) | (35) | Promotion | 259 | 423 | 280 | (164) | (39) | (21) | (8) |
| 943 | 982 | 805 | (39) | (4) | 138 | 17 | Other Expenses | 3,091 | 2,828 | 2,644 | 263 | 9 | 447 | 17 |
| 6,622 | 7,018 | 6,612 | (396) | (6) | 10 | - | Total Cash Expenses | 21,647 | 21,667 | 20,725 | (20) | - | 922 | 4 |
| 2,228 | 2,065 | 1,760 | 163 | 8 | 468 | 27 | **Operating Cash Flow** | 5,862 | 5,851 | 5,294 | 11 | - | 568 | 11 |
| 152 | 197 | 163 | (45) | (23) | (11) | (7) | Depreciation | 759 | 656 | 516 | 103 | 16 | 243 | 47 |
| 6 | 8 | 26 | (2) | (25) | (20) | (77) | Amortization of Intangibles | 21 | 26 | 83 | (5) | (19) | (62) | (75) |
| 2,070 | 1,860 | 1,571 | 210 | 11 | 499 | 32 | **Operating Profit** | 5,082 | 5,169 | 4,695 | (87) | (2) | 387 | 8 |
| 25.2 | 22.7 | 21.0 | 2.5 | | 4.2 | | Oper. Cash Flow Margin (%) | 21.3 | 21.3 | 20.3 | - | | 1.0 | |
| 23.4 | 20.5 | 18.8 | 2.9 | | 4.6 | | Operating Profit Margin (%) | 18.5 | 18.8 | 18.0 | (0.3) | | 0.5 | |
| 618 | 639 | 614 | (21) | (3) | 4 | 1 | **FTE's** | 621 | 639 | 619 | (18) | (3) | 2 | - |

**TPC Group Office**
**Operating Statement**
**For Period 3, 2007**
**(Thousands of Dollars)**

| | | | Period 3 | | | | | | | | Year to Date | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | **Variance From** | | | | | | | | **Variance From** | | | | |
| 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % | | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | **Expenses** | | | | | | | |
| | | | | | | | Compensation(1) | | | | | | | |
| 595 | 601 | 214 | (6) | (1) | 381 | 178 | Direct Pay | 2,126 | 1,987 | 368 | 139 | 7 | 1,758 | 478 |
| 36 | 268 | 2,877 | (232) | (87) | (2,841) | (99) | Stock-Based | 2,581 | 1,862 | 2,877 | 719 | 39 | (296) | (10) |
| 74 | 89 | 76 | (15) | (17) | (2) | (3) | Benefits | 388 | 283 | 344 | 105 | 37 | 44 | 13 |
| 705 | 958 | 3,167 | (253) | (26) | (2,462) | (78) | Total Compensation | 5,095 | 4,132 | 3,589 | 963 | 23 | 1,506 | 42 |
| (29) | (42) | (51) | 13 | 31 | 22 | 43 | Newsprint & Ink | (155) | (134) | (178) | (21) | (16) | 23 | 13 |
| 7 | 13 | 52 | (6) | (46) | (45) | (87) | Other Supplies | 20 | 40 | 60 | (20) | (50) | (40) | (67) |
| 55 | 49 | 59 | 6 | 12 | (4) | (7) | Employee Expenses | 147 | 148 | 109 | (1) | (1) | 38 | 35 |
| (188) | (180) | (25) | (8) | (4) | (163) | (652) | Outside Services | (435) | (548) | 96 | 113 | 21 | (531) | (553) |
| 11 | 6 | 4 | 5 | 83 | 7 | 175 | Office Expenses | 23 | 18 | 11 | 5 | 28 | 12 | 109 |
| 16 | 14 | 36 | 2 | 14 | (20) | (56) | Repairs & Maintenance | 46 | 46 | 66 | - | - | (20) | (30) |
| 2 | 2 | 1 | - | - | 1 | 100 | Insurance | 5 | 6 | 4 | (1) | (17) | 1 | 25 |
| 219 | 209 | 54 | 10 | 5 | 165 | 306 | Occupancy | 648 | 635 | 123 | 13 | 2 | 525 | 427 |
| - | - | - | - | NM | - | NM | (Gain)/Loss on asset disposals | - | - | - | - | NM | - | NM |
| 1 | 11 | 18 | (10) | (91) | (17) | (94) | Other Expenses | 15 | 34 | 41 | (19) | (56) | (26) | (63) |
| 799 | 1,040 | 3,315 | (241) | (23) | (2,516) | (76) | Total Cash Expenses | 5,409 | 4,377 | 3,921 | 1,032 | 24 | 1,488 | 38 |
| (799) | (1,040) | (3,315) | 241 | 23 | 2,516 | 76 | **Operating Cash Flow** | (5,409) | (4,377) | (3,921) | (1,032) | (24) | (1,488) | (38) |
| 75 | 77 | 132 | (2) | (3) | (57) | (43) | Depreciation | 246 | 250 | 173 | (4) | (2) | 73 | 42 |
| (874) | (1,117) | (3,447) | 243 | 22 | 2,573 | 75 | **Operating Profit** | (5,655) | (4,627) | (4,094) | (1,028) | (22) | (1,561) | (38) |

(1) Excludes special items.

**Interactive Central**
**Operating Statement**
**For Period 3, 2007**
**(Thousands of Dollars)**

| | | Period 3 | | | | | | | | Year to Date | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Variance From | | | | | | | | | Variance From | | |
| 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % | | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % |
| | | | | | | | **Revenues** | | | | | | | |
| 15 | 38 | 30 | (23) | (61) | (15) | (50) | Advertising Revenue | 38 | 107 | 49 | (69) | (64) | (11) | (22) |
| 3 | 2 | - | 1 | 50 | 3 | NM | Other | 4 | 7 | 11 | (3) | (43) | (7) | (64) |
| 18 | 40 | 30 | (22) | (55) | (12) | (40) | Total | 42 | 114 | 60 | (72) | (63) | (18) | (30) |
| | | | | | | | **Expenses** | | | | | | | |
| | | | | | | | Compensation | | | | | | | |
| 1,449 | 1,651 | 1,124 | (202) | (12) | 325 | 29 | Direct Pay | 4,531 | 4,874 | 3,129 | (343) | (7) | 1,402 | 45 |
| 151 | 184 | 126 | (33) | (18) | 25 | 20 | Stock-Based | 346 | 413 | 126 | (67) | (16) | 220 | 175 |
| 115 | 306 | 129 | (191) | (62) | (14) | (11) | Benefits | 840 | 1,112 | 665 | (272) | (24) | 175 | 26 |
| 1,715 | 2,141 | 1,379 | (426) | (20) | 336 | 24 | Total | 5,717 | 6,399 | 3,920 | (682) | (11) | 1,797 | 46 |
| - | - | - | - | NM | - | NM | Affiliate Fees | - | - | - | - | NM | - | NM |
| 164 | 156 | 129 | 8 | 5 | 35 | 27 | Web Hosting | 525 | 462 | 412 | 63 | 14 | 113 | 27 |
| (70) | 59 | (149) | (129) | (219) | 79 | 53 | Other Outside Services | (204) | 417 | (226) | (621) | (149) | 22 | 10 |
| 88 | 125 | 5 | (37) | (30) | 83 | NM | Promotion | 152 | 235 | 29 | (83) | (35) | 123 | NM |
| 545 | 324 | 103 | 221 | 68 | 442 | 429 | Other Expenses | 1,047 | 956 | 524 | 91 | 10 | 523 | 100 |
| 2,442 | 2,805 | 1,467 | (363) | (13) | 975 | 66 | Total Cash Expenses | 7,237 | 8,469 | 4,659 | (1,232) | (15) | 2,578 | 55 |
| (2,424) | (2,765) | (1,437) | 341 | 12 | (987) | (69) | **Operating Cash Flow** | (7,195) | (8,355) | (4,599) | 1,160 | 14 | (2,596) | (56) |
| 205 | 291 | 184 | (86) | (30) | 21 | 11 | Depreciation | 668 | 796 | 575 | (128) | (16) | 93 | 16 |
| - | - | - | - | NM | - | NM | Amortization of Intangibles | - | - | - | - | NM | - | NM |
| (2,629) | (3,056) | (1,621) | 427 | 14 | (1,008) | (62) | **Operating Profit** | (7,863) | (9,151) | (5,174) | 1,288 | 14 | (2,689) | (52) |
| 183 | 236 | 127 | (53) | (22) | 56 | 44 | **FTE's** | 175 | 216 | 125 | (41) | (19) | 50 | 40 |

**ForSaleByOwner.com(1)**
**Operating Statement**
**For Period 3, 2007**
**(Thousands of Dollars)**

| | Period 3 | | | | | | | | Year to Date | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Variance From | | | | | | | | Variance From | | | |
| 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % | | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % |
| | | | | | | | **Revenues** | | | | | | | |
| 986 | 965 | - | 21 | 2 | 986 | NM | Advertising Revenue | 2,929 | 2,795 | - | 134 | 5 | 2,929 | NM |
| 45 | 29 | - | 16 | 55 | 45 | NM | Other | 141 | 82 | - | 59 | 72 | 141 | NM |
| 1,031 | 994 | - | 37 | 4 | 1,031 | NM | Total | 3,070 | 2,877 | - | 193 | 7 | 3,070 | NM |
| | | | | | | | **Expenses** | | | | | | | |
| | | | | | | | Compensation | | | | | | | |
| 172 | 187 | - | (15) | (8) | 172 | NM | Direct Pay | 524 | 598 | - | (74) | (12) | 524 | NM |
| 34 | 38 | - | (4) | (11) | 34 | NM | Benefits | 128 | 122 | - | 6 | 5 | 128 | NM |
| 206 | 225 | - | (19) | (8) | 206 | NM | Total | 652 | 720 | - | (68) | (9) | 652 | NM |
| 13 | 15 | - | (2) | (13) | 13 | NM | Affiliate Fees | 27 | 49 | - | (22) | (45) | 27 | NM |
| 6 | 7 | - | (1) | (14) | 6 | NM | Web Hosting | 19 | 23 | - | (4) | (17) | 19 | NM |
| 228 | 210 | - | 18 | 9 | 228 | NM | Other Outside Services | 551 | 596 | - | (45) | (8) | 551 | NM |
| 233 | 255 | - | (22) | (9) | 233 | NM | Promotion | 615 | 638 | - | (23) | (4) | 615 | NM |
| 138 | 152 | - | (14) | (9) | 138 | NM | Other Expenses | 352 | 424 | - | (72) | (17) | 352 | NM |
| 824 | 864 | - | (40) | (5) | 824 | NM | Total Cash Expenses | 2,216 | 2,450 | - | (234) | (10) | 2,216 | NM |
| 207 | 130 | - | 77 | 59 | 207 | NM | **Operating Cash Flow** | 854 | 427 | - | 427 | 100 | 854 | NM |
| 5 | 7 | - | (2) | (29) | 5 | NM | Depreciation | 13 | 18 | - | (5) | (28) | 13 | NM |
| 88 | 88 | - | - | - | 88 | NM | Amortization of Intangibles | 287 | 287 | - | - | - | 287 | NM |
| 114 | 35 | - | 79 | 226 | 114 | NM | **Operating Profit** | 554 | 122 | - | 432 | 354 | 554 | NM |
| 31 | 31 | - | - | - | 31 | NM | **FTE's** | 30 | 30 | - | - | - | 30 | NM |

(1) ForSaleByOwner.com was acquired in June, 2006.

**Broadcasting & Entertainment**
**Summary of Operations**
**For Period 3, 2007**
**(Thousands of Dollars)**

| | Period 3 | | | | | | | | Year to Date | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Variance From | | | | | | | | Variance From | | | |
| | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % | | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % |
| **Operating Revenues** | | | | | | | | | | | | | | | |
| Television | | | | | | | | | | | | | | | |
| Television Stations | 76,656 | 79,722 | 77,174 | (3,066) | (4) | (518) | (1) | | 228,935 | 232,654 | 230,465 | (3,719) | (2) | (1,530) | (1) |
| Cable Superstation | 11,251 | 11,675 | 11,558 | (424) | (4) | (307) | (3) | | 34,671 | 34,959 | 34,463 | (288) | (1) | 208 | 1 |
| Total excl. allocations | 87,907 | 91,397 | 88,732 | (3,490) | (4) | (825) | (1) | | 263,606 | 267,613 | 264,928 | (4,007) | (1) | (1,322) | - |
| TBC Group allocation | - | - | - | - | NM | - | NM | | 840 | 890 | 863 | (50) | (6) | (23) | (3) |
| Total | 87,907 | 91,397 | 88,732 | (3,490) | (4) | (825) | (1) | | 264,446 | 268,503 | 265,791 | (4,057) | (2) | (1,345) | (1) |
| Radio/Entertainment/Other | 8,067 | 7,571 | 9,061 | 496 | 7 | (994) | (11) | | 18,562 | 16,762 | 18,311 | 1,800 | 11 | 251 | 1 |
| Total | 95,974 | 98,968 | 97,793 | (2,994) | (3) | (1,819) | (2) | | 283,008 | 285,265 | 284,102 | (2,257) | (1) | (1,094) | - |
| **Operating Expenses** | | | | | | | | | | | | | | | |
| Television | | | | | | | | | | | | | | | |
| Television Stations | 55,990 | 57,453 | 56,019 | (1,463) | (3) | (29) | - | | 182,198 | 186,928 | 180,182 | (4,730) | (3) | 2,016 | 1 |
| Cable Superstation | 4,507 | 5,219 | 4,537 | (712) | (14) | (30) | (1) | | 13,748 | 16,437 | 13,692 | (2,689) | (16) | 56 | - |
| Total excl. allocations | 60,497 | 62,672 | 60,556 | (2,175) | (3) | (59) | - | | 195,946 | 203,365 | 193,874 | (7,419) | (4) | 2,072 | 1 |
| TBC Group allocation | (274) | 505 | 98 | (779) | (154) | (372) | (380) | | 1,597 | 2,261 | (743) | (664) | (29) | 2,340 | 315 |
| Total | 60,223 | 63,177 | 60,654 | (2,954) | (5) | (431) | (1) | | 197,543 | 205,626 | 193,131 | (8,083) | (4) | 4,412 | 2 |
| Radio/Entertainment/Other | 8,474 | 8,819 | 9,439 | (345) | (4) | (965) | (10) | | 24,083 | 24,765 | 23,520 | (682) | (3) | 563 | 2 |
| Total | 68,697 | 71,996 | 70,093 | (3,299) | (5) | (1,396) | (2) | | 221,626 | 230,391 | 216,651 | (8,765) | (4) | 4,975 | 2 |
| **Operating Profit** | | | | | | | | | | | | | | | |
| Television | | | | | | | | | | | | | | | |
| Television Stations | 20,666 | 22,269 | 21,155 | (1,603) | (7) | (489) | (2) | | 46,737 | 45,726 | 50,283 | 1,011 | 2 | (3,546) | (7) |
| Cable Superstation | 6,744 | 6,456 | 7,021 | 288 | 4 | (277) | (4) | | 20,923 | 18,522 | 20,771 | 2,401 | 13 | 152 | 1 |
| Total excl. allocations | 27,410 | 28,725 | 28,176 | (1,315) | (5) | (766) | (3) | | 67,660 | 64,248 | 71,054 | 3,412 | 5 | (3,394) | (5) |
| TBC Group allocation | 274 | (505) | (98) | 779 | 154 | 372 | 380 | | (757) | (1,371) | 1,606 | 614 | 45 | (2,363) | (147) |
| Total | 27,684 | 28,220 | 28,078 | (536) | (2) | (394) | (1) | | 66,903 | 62,877 | 72,660 | 4,026 | 6 | (5,757) | (8) |
| Radio/Entertainment/Other | (407) | (1,248) | (378) | 841 | 67 | (29) | (8) | | (5,521) | (8,003) | (5,209) | 2,482 | 31 | (312) | (6) |
| **Total** | **27,277** | **26,972** | **27,700** | **305** | **1** | **(423)** | **(2)** | | **61,382** | **54,874** | **67,451** | **6,508** | **12** | **(6,069)** | **(9)** |
| Equity Income(1) | 8,322 | 8,740 | 4,689 | (418) | (5) | 3,633 | 77 | | 21,233 | 20,243 | 15,893 | 990 | 5 | 5,340 | 34 |
| Group Profit | 35,599 | 35,712 | 32,389 | (113) | - | 3,210 | 10 | | 82,615 | 75,117 | 83,344 | 7,498 | 10 | (729) | (1) |

(1) See Consolidated page 5 for a summary of equity results.

**Broadcasting & Entertainment**
**Summary of Operations**
**For Period 3, 2007**
**(Thousands of Dollars)**

| | Period 3 | | | | | | | | Year to Date | | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | | | | Variance From | | | | | | | | Variance From | | | |
| | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % | | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % |
| **Operating Cash Flow** | | | | | | | | | | | | | | | |
| Television | | | | | | | | | | | | | | | |
| Television Stations | 23,568 | 25,228 | 24,098 | (1,660) | (7) | (530) | (2) | | 56,155 | 55,325 | 59,371 | 830 | 2 | (3,216) | (5) |
| Cable Superstation | 7,172 | 6,883 | 7,444 | 289 | 4 | (272) | (4) | | 22,214 | 19,815 | 22,047 | 2,399 | 12 | 167 | 1 |
| Total excl. allocations | 30,740 | 32,111 | 31,542 | (1,371) | (4) | (802) | (3) | | 78,369 | 75,140 | 81,418 | 3,229 | 4 | (3,049) | (4) |
| TBC Group allocation | 405 | (356) | (67) | 761 | 214 | 472 | 704 | | (330) | (907) | 2,037 | 577 | 64 | (2,367) | (116) |
| Total | 31,145 | 31,755 | 31,475 | (610) | (2) | (330) | (1) | | 78,039 | 74,233 | 83,455 | 3,806 | 5 | (5,416) | (6) |
| Radio/Entertainment/Other | 87 | (776) | 2 | 863 | 111 | 85 | 4,250 | | (3,903) | (6,475) | (3,917) | 2,572 | 40 | 14 | - |
| Total | 31,232 | 30,979 | 31,477 | 253 | 1 | (245) | (1) | | 74,136 | 67,758 | 79,538 | 6,378 | 9 | (5,402) | (7) |
| **Operating Profit Margin (%)** | | | | | | | | | | | | | | | |
| Television | | | | | | | | | | | | | | | |
| Television Stations | 27.0 | 27.9 | 27.4 | (0.9) | | (0.4) | | | 20.4 | 19.7 | 21.8 | 0.7 | | (1.4) | |
| Cable Superstation | 59.9 | 55.3 | 60.7 | 4.6 | | (0.8) | | | 60.3 | 53.0 | 60.3 | 7.3 | | - | |
| Total Television | 31.5 | 30.9 | 31.6 | 0.6 | | (0.1) | | | 25.3 | 23.4 | 27.3 | 1.9 | | (2.0) | |
| Radio/Entertainment/Other | (5.0) | (16.5) | (4.2) | 11.5 | | (0.8) | | | (29.7) | (47.7) | (28.4) | 18.0 | | (1.3) | |
| Total | 28.4 | 27.3 | 28.3 | 1.1 | | 0.1 | | | 21.7 | 19.2 | 23.7 | 2.5 | | (2.0) | |
| **Operating Cash Flow Margin (%)** | | | | | | | | | | | | | | | |
| Television | | | | | | | | | | | | | | | |
| Television Stations | 30.7 | 31.6 | 31.2 | (0.9) | | (0.5) | | | 24.5 | 23.8 | 25.8 | 0.7 | | (1.3) | |
| Cable Superstation | 63.7 | 59.0 | 64.4 | 4.7 | | (0.7) | | | 64.1 | 56.7 | 64.0 | 7.4 | | 0.1 | |
| Total Television | 35.4 | 34.7 | 35.5 | 0.7 | | (0.1) | | | 29.5 | 27.6 | 31.4 | 1.9 | | (1.9) | |
| Radio/Entertainment/Other | 1.1 | (10.2) | - | 11.3 | | 1.1 | | | (21.0) | (38.6) | (21.4) | 17.6 | | 0.4 | |
| Total | 32.5 | 31.3 | 32.2 | 1.2 | | 0.3 | | | 26.2 | 23.8 | 28.0 | 2.4 | | (1.8) | |

**Broadcasting & Entertainment**
**Operating Statement**
**For Period 3, 2007**
**(Thousands of Dollars)**

| | | | Period 3 | | | | | | | | Year to Date | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | Variance From | | | | | | | | Variance From | | | | |
| 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % | | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % |
| | | | | | | | **Revenues** | | | | | | | |
| 56,337 | 57,523 | 55,397 | (1,186) | (2) | 940 | 2 | Local | 165,805 | 166,038 | 164,440 | (233) | - | 1,365 | 1 |
| 29,242 | 31,239 | 30,696 | (1,997) | (6) | (1,454) | (5) | National | 84,997 | 89,981 | 89,157 | (4,984) | (6) | (4,160) | (5) |
| 7,951 | 8,404 | 8,572 | (453) | (5) | (621) | (7) | Cable advertising | 24,771 | 24,914 | 26,129 | (143) | (1) | (1,358) | (5) |
| 93,530 | 97,166 | 94,665 | (3,636) | (4) | (1,135) | (1) | Gross advertising revenue | 275,573 | 280,933 | 279,726 | (5,360) | (2) | (4,153) | (1) |
| 5,937 | 5,687 | 5,612 | 250 | 4 | 325 | 6 | Syndication | 15,729 | 14,585 | 13,117 | 1,144 | 8 | 2,612 | 20 |
| 6,344 | 6,438 | 6,199 | (94) | (1) | 145 | 2 | Barter | 21,039 | 21,252 | 20,448 | (213) | (1) | 591 | 3 |
| 2,636 | 3,113 | 2,977 | (477) | (15) | (341) | (11) | Cubs Group operating revenue | 5,993 | 4,829 | 4,843 | 1,164 | 24 | 1,150 | 24 |
| 6,758 | 5,963 | 7,296 | 795 | 13 | (538) | (7) | Other | 20,040 | 18,922 | 19,192 | 1,118 | 6 | 848 | 4 |
| 115,205 | 118,367 | 116,749 | (3,162) | (3) | (1,544) | (1) | Gross revenue | 338,374 | 340,521 | 337,326 | (2,147) | (1) | 1,048 | - |
| (19,231) | (19,399) | (18,956) | 168 | 1 | (275) | (1) | Less agency commissions | (55,366) | (55,256) | (53,224) | (110) | - | (2,142) | (4) |
| 95,974 | 98,968 | 97,793 | (2,994) | (3) | (1,819) | (2) | Total revenue | 283,008 | 285,265 | 284,102 | (2,257) | (1) | (1,094) | - |
| | | | | | | | **Expenses** | | | | | | | |
| | | | | | | | Program costs | | | | | | | |
| 25,011 | 25,729 | 25,122 | (718) | (3) | (111) | - | Rights amortization | 83,202 | 85,450 | 84,286 | (2,248) | (3) | (1,084) | (1) |
| 3,424 | 3,633 | 5,316 | (209) | (6) | (1,892) | (36) | Other | 11,309 | 11,971 | 13,552 | (662) | (6) | (2,243) | (17) |
| 28,435 | 29,362 | 30,438 | (927) | (3) | (2,003) | (7) | Total program costs | 94,511 | 97,421 | 97,838 | (2,910) | (3) | (3,327) | (3) |
| 9,205 | 8,715 | 8,473 | 490 | 6 | 732 | 9 | News | 28,650 | 28,204 | 27,085 | 446 | 2 | 1,565 | 6 |
| 4,496 | 4,865 | 4,066 | (369) | (8) | 430 | 11 | Engineering | 14,181 | 15,437 | 13,007 | (1,256) | (8) | 1,174 | 9 |
| 4,278 | 4,186 | 3,109 | 92 | 2 | 1,169 | 38 | Cubs Group operations expenses | 9,383 | 8,961 | 7,614 | 422 | 5 | 1,769 | 23 |
| 7,466 | 8,297 | 7,446 | (831) | (10) | 20 | - | Sales | 22,827 | 23,581 | 22,193 | (754) | (3) | 634 | 3 |
| 2,480 | 3,107 | 2,407 | (627) | (20) | 73 | 3 | Advertising & promotion(1) | 9,329 | 10,834 | 8,741 | (1,505) | (14) | 588 | 7 |
| 8,381 | 9,577 | 10,476 | (1,196) | (12) | (2,095) | (20) | General & administrative | 30,107 | 33,189 | 28,189 | (3,082) | (9) | 1,918 | 7 |
| 1 | (120) | (99) | 121 | 101 | 100 | 101 | (Gain)/loss on asset disposal | (116) | (120) | (103) | 4 | 3 | (13) | NM |
| 64,742 | 67,989 | 66,316 | (3,247) | (5) | (1,574) | (2) | Total cash expenses | 208,872 | 217,507 | 204,564 | (8,635) | (4) | 4,308 | 2 |
| 31,232 | 30,979 | 31,477 | 253 | 1 | (245) | (1) | **Operating Cash Flow** | 74,136 | 67,758 | 79,538 | 6,378 | 9 | (5,402) | (7) |
| 3,041 | 3,090 | 2,884 | (49) | (2) | 157 | 5 | Depreciation | 9,874 | 9,994 | 9,210 | (120) | (1) | 664 | 7 |
| 914 | 917 | 893 | (3) | - | 21 | 2 | Amortization of intangibles | 2,880 | 2,890 | 2,877 | (10) | - | 3 | - |
| 27,277 | 26,972 | 27,700 | 305 | 1 | (423) | (2) | **Operating Profit** | 61,382 | 54,874 | 67,451 | 6,508 | 12 | (6,069) | (9) |
| 32.5 | 31.3 | 32.2 | 1.2 | | 0.3 | | Operating Cash Flow Margin (%) | 26.2 | 23.8 | 28.0 | 2.4 | | (1.8) | |
| 28.4 | 27.3 | 28.3 | 1.1 | | 0.1 | | Operating Profit Margin (%) | 21.7 | 19.2 | 23.7 | 2.5 | | (2.0) | |

(1) Includes ticket operations at the Cubs.

**Broadcasting & Entertainment**
**Summary of Operations**
**For Period 3, 2007**
**(Thousands of Dollars)**

| | Period 3 | | | | | | | | Year to Date | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Variance From | | | | | | | | Variance From | | | |
| | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % | | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % |
| | | | | | | | | **Operating Revenues** | | | | | | | |
| | 92,323 | 95,848 | 94,777 | (3,525) | (4) | (2,454) | (3) | Broadcasting | 275,948 | 280,418 | 279,138 | (4,470) | (2) | (3,190) | (1) |
| | 4,017 | 3,485 | 3,394 | 532 | 15 | 623 | 18 | Chicago Cubs Group | 7,426 | 5,212 | 5,342 | 2,214 | 42 | 2,084 | 39 |
| | (366) | (365) | (378) | (1) | - | 12 | 3 | Eliminations | (366) | (365) | (378) | (1) | - | 12 | 3 |
| | 95,974 | 98,968 | 97,793 | (2,994) | (3) | (1,819) | (2) | Total | 283,008 | 285,265 | 284,102 | (2,257) | (1) | (1,094) | - |
| | | | | | | | | **Operating Expenses** | | | | | | | |
| | 63,069 | 66,240 | 66,086 | (3,171) | (5) | (3,017) | (5) | Broadcasting | 206,667 | 215,472 | 205,190 | (8,805) | (4) | 1,477 | 1 |
| | 5,994 | 6,121 | 4,385 | (127) | (2) | 1,609 | 37 | Chicago Cubs Group | 15,325 | 15,284 | 11,839 | 41 | - | 3,486 | 29 |
| | (366) | (365) | (378) | (1) | - | 12 | 3 | Eliminations | (366) | (365) | (378) | (1) | - | 12 | 3 |
| | 68,697 | 71,996 | 70,093 | (3,299) | (5) | (1,396) | (2) | Total | 221,626 | 230,391 | 216,651 | (8,765) | (4) | 4,975 | 2 |
| | | | | | | | | **Operating Profit** | | | | | | | |
| | 29,254 | 29,608 | 28,691 | (354) | (1) | 563 | 2 | Broadcasting | 69,281 | 64,946 | 73,948 | 4,335 | 7 | (4,667) | (6) |
| | (1,977) | (2,636) | (991) | 659 | 25 | (986) | (99) | Chicago Cubs Group | (7,899) | (10,072) | (6,497) | 2,173 | 22 | (1,402) | (22) |
| | 27,277 | 26,972 | 27,700 | 305 | 1 | (423) | (2) | Total | 61,382 | 54,874 | 67,451 | 6,508 | 12 | (6,069) | (9) |
| | | | | | | | | **Operating Cash Flow** | | | | | | | |
| | 32,842 | 33,279 | 32,225 | (437) | (1) | 617 | 2 | Broadcasting | 80,825 | 76,738 | 85,234 | 4,087 | 5 | (4,409) | (5) |
| | (1,610) | (2,300) | (748) | 690 | 30 | (862) | (115) | Chicago Cubs Group | (6,689) | (8,980) | (5,696) | 2,291 | 26 | (993) | (17) |
| | 31,232 | 30,979 | 31,477 | 253 | 1 | (245) | (1) | Total | 74,136 | 67,758 | 79,538 | 6,378 | 9 | (5,402) | (7) |
| | | | | | | | | **Memo-Expenses by Type** | | | | | | | |
| | | | | | | | | Compensation | | | | | | | |
| | 17,901 | 18,592 | 17,594 | (691) | (4) | 307 | 2 | Television Group | 58,889 | 61,347 | 55,972 | (2,458) | (4) | 2,917 | 5 |
| | 998 | 1,072 | 924 | (74) | (7) | 74 | 8 | Radio Group | 3,195 | 3,305 | 3,081 | (110) | (3) | 114 | 4 |
| | 458 | 537 | 1,053 | (79) | (15) | (595) | (57) | Tribune Entertainment | 1,703 | 1,889 | 1,993 | (186) | (10) | (290) | (15) |
| | 2,394 | 2,155 | 1,326 | 239 | 11 | 1,068 | 81 | Chicago Cubs Group | 6,197 | 5,926 | 4,328 | 271 | 5 | 1,869 | 43 |
| | 378 | 1,196 | 1,811 | (818) | (68) | (1,433) | (79) | Corporate Operations(1) | 3,775 | 4,632 | 3,819 | (857) | (19) | (44) | (1) |
| | 22,129 | 23,552 | 22,708 | (1,423) | (6) | (579) | (3) | Total | 73,759 | 77,099 | 69,193 | (3,340) | (4) | 4,566 | 7 |
| | 25,011 | 25,729 | 25,127 | (718) | (3) | (116) | - | Amortization of broadcast rights | 83,202 | 85,450 | 84,291 | (2,248) | (3) | (1,089) | (1) |
| | 17,602 | 18,708 | 18,481 | (1,106) | (6) | (879) | (5) | Other cash | 51,911 | 54,958 | 51,080 | (3,047) | (6) | 831 | 2 |
| | 64,742 | 67,989 | 66,316 | (3,247) | (5) | (1,574) | (2) | Total cash expenses | 208,872 | 217,507 | 204,564 | (8,635) | (4) | 4,308 | 2 |
| | 3,955 | 4,007 | 3,777 | (52) | (1) | 178 | 5 | Depreciation and amortization | 12,754 | 12,884 | 12,087 | (130) | (1) | 667 | 6 |
| | 68,697 | 71,996 | 70,093 | (3,299) | (5) | (1,396) | (2) | Total | 221,626 | 230,391 | 216,651 | (8,765) | (4) | 4,975 | 2 |
| | | | | | | | | **Operating Profit Margin(%)** | | | | | | | |
| | 31.7 | 30.9 | 30.3 | 0.8 | | 1.4 | | Broadcasting | 25.1 | 23.2 | 26.5 | 1.9 | | (1.4) | |
| | (49.2) | (75.6) | (29.2) | 26.4 | | (20.0) | | Chicago Cubs Group | (106.4) | (193.2) | (121.6) | 86.8 | | 15.2 | |
| | 28.4 | 27.3 | 28.3 | 1.1 | | 0.1 | | Total | 21.7 | 19.2 | 23.7 | 2.5 | | (2.0) | |
| | | | | | | | | **Operating Cash Flow Margin(%)** | | | | | | | |
| | 35.6 | 34.7 | 34.0 | 0.9 | | 1.6 | | Broadcasting | 29.3 | 27.4 | 30.5 | 1.9 | | (1.2) | |
| | (40.1) | (66.0) | (22.0) | 25.9 | | (18.1) | | Chicago Cubs Group | (90.1) | (172.3) | (106.6) | 82.2 | | 16.5 | |
| | 32.5 | 31.3 | 32.2 | 1.2 | | 0.3 | | Total | 26.2 | 23.8 | 28.0 | 2.4 | | (1.8) | |

(1) Includes service center allocations.

Television/Radio Entertainment B
**Operating Statement**
**For Period 3, 2007**
**(Thousands of Dollars)**

|  |  |  |  | Period 3 |  |  |  |  |  |  |  | Year to Date |  |  |  |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
|  |  |  | Variance From |  |  |  |  |  |  |  |  | Variance From |  |  |  |
| 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % |  | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % |
|  |  |  |  |  |  |  | **Revenues** |  |  |  |  |  |  |  |
| 56,337 | 57,523 | 55,397 | (1,186) | (2) | 940 | 2 | Local | 165,805 | 166,038 | 164,440 | (233) | - | 1,365 | 1 |
| 29,242 | 31,239 | 30,696 | (1,997) | (6) | (1,454) | (5) | National | 84,997 | 89,981 | 89,157 | (4,984) | (6) | (4,160) | (5) |
| 7,951 | 8,404 | 8,572 | (453) | (5) | (621) | (7) | Cable advertising | 24,771 | 24,914 | 26,129 | (143) | (1) | (1,358) | (5) |
| 93,530 | 97,166 | 94,665 | (3,636) | (4) | (1,135) | (1) | Gross advertising revenue | 275,573 | 280,933 | 279,726 | (5,360) | (2) | (4,153) | (1) |
| 5,937 | 5,687 | 5,612 | 250 | 4 | 325 | 6 | Syndication | 15,729 | 14,585 | 13,117 | 1,144 | 8 | 2,612 | 20 |
| 6,344 | 6,438 | 6,199 | (94) | (1) | 145 | 2 | Barter | 21,039 | 21,252 | 20,448 | (213) | (1) | 591 | 3 |
| 5,743 | 5,956 | 7,257 | (213) | (4) | (1,514) | (21) | Other | 18,973 | 18,904 | 19,071 | 69 | - | (98) | (1) |
| 111,554 | 115,247 | 113,733 | (3,693) | (3) | (2,179) | (2) | Gross revenue | 331,314 | 335,674 | 332,362 | (4,360) | (1) | (1,048) | - |
| (19,231) | (19,399) | (18,956) | 168 | 1 | (275) | (1) | Less agency commissions | (55,366) | (55,256) | (53,224) | (110) | - | (2,142) | (4) |
| 92,323 | 95,848 | 94,777 | (3,525) | (4) | (2,454) | (3) | Total revenue | 275,948 | 280,418 | 279,138 | (4,470) | (2) | (3,190) | (1) |
|  |  |  |  |  |  |  | **Expenses** |  |  |  |  |  |  |  |
|  |  |  |  |  |  |  | Program costs |  |  |  |  |  |  |  |
| 25,613 | 26,038 | 25,549 | (425) | (2) | 64 | - | Rights amortization | 83,804 | 85,776 | 84,713 | (1,972) | (2) | (909) | (1) |
| 3,424 | 3,633 | 5,316 | (209) | (6) | (1,892) | (36) | Other | 11,309 | 11,971 | 13,552 | (662) | (6) | (2,243) | (17) |
| 29,037 | 29,671 | 30,865 | (634) | (2) | (1,828) | (6) | Total program costs | 95,113 | 97,747 | 98,265 | (2,634) | (3) | (3,152) | (3) |
| 9,205 | 8,715 | 8,473 | 490 | 6 | 732 | 9 | News | 28,650 | 28,204 | 27,085 | 446 | 2 | 1,565 | 6 |
| 4,496 | 4,865 | 4,066 | (369) | (8) | 430 | 11 | Engineering | 14,181 | 15,437 | 13,007 | (1,256) | (8) | 1,174 | 9 |
| 7,466 | 8,297 | 7,446 | (831) | (10) | 20 | - | Sales | 22,827 | 23,581 | 22,193 | (754) | (3) | 634 | 3 |
| 2,084 | 2,472 | 2,037 | (388) | (16) | 47 | 2 | Advertising & promotion | 8,208 | 9,148 | 7,773 | (940) | (10) | 435 | 6 |
| 7,192 | 8,669 | 9,764 | (1,477) | (17) | (2,572) | (26) | General & administrative | 26,260 | 29,683 | 25,684 | (3,423) | (12) | 576 | 2 |
| 1 | (120) | (99) | 121 | 101 | 100 | 101 | (Gain)/loss on asset disposal | (116) | (120) | (103) | 4 | 3 | (13) | NM |
| 59,481 | 62,569 | 62,552 | (3,088) | (5) | (3,071) | (5) | Total cash expenses | 195,123 | 203,680 | 193,904 | (8,557) | (4) | 1,219 | 1 |
| 32,842 | 33,279 | 32,225 | (437) | (1) | 617 | 2 | **Operating Cash Flow** | 80,825 | 76,738 | 85,234 | 4,087 | 5 | (4,409) | (5) |
| 2,674 | 2,754 | 2,641 | (80) | (3) | 33 | 1 | Depreciation | 8,664 | 8,902 | 8,399 | (238) | (3) | 264 | 3 |
| 914 | 917 | 893 | (3) | - | 21 | 2 | Amortization of intangibles | 2,880 | 2,890 | 2,887 | (10) | - | (6) | - |
| 29,254 | 29,608 | 28,691 | (354) | (1) | 563 | 2 | **Operating Profit** | 69,281 | 64,946 | 73,948 | 4,335 | 7 | (4,667) | (6) |
| 35.6 | 34.7 | 34.0 | 0.9 |  | 1.6 |  | Operating Cash Flow Margin (%) | 29.3 | 27.4 | 30.5 | 1.9 |  | (1.2) |  |
| 31.7 | 30.9 | 30.3 | 0.8 |  | 1.4 |  | Operating Profit Margin (%) | 25.1 | 23.2 | 26.5 | 1.9 |  | (1.4) |  |

(1) Excludes Chicago Cubs group.

Television Group
Operating Statement
For Period 3, 2007
(Thousands of Dollars)

| | | | Period 3 | | | | | | | | | Year to Date | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Variance From | | | | | | | | | Variance From | | | |
| 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % | | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % |
| | | | | | | | **Revenues** | | | | | | | |
| 54,440 | 55,619 | 53,442 | (1,179) | (2) | 998 | 2 | Local | 160,740 | 160,758 | 159,170 | (18) | - | 1,570 | 1 |
| 28,551 | 30,507 | 29,949 | (1,956) | (6) | (1,398) | (5) | National | 83,394 | 88,401 | 87,581 | (5,007) | (6) | (4,187) | (5) |
| 7,951 | 8,404 | 8,572 | (453) | (5) | (621) | (7) | Cable advertising | 24,771 | 24,914 | 26,129 | (143) | (1) | (1,358) | (5) |
| 90,942 | 94,530 | 91,963 | (3,588) | (4) | (1,021) | (1) | Gross advertising revenue | 268,905 | 274,073 | 272,880 | (5,168) | (2) | (3,975) | (1) |
| 6,315 | 6,404 | 6,188 | (89) | (1) | 127 | 2 | Barter | 20,920 | 21,159 | 20,398 | (239) | (1) | 522 | 3 |
| 4,611 | 4,779 | 4,662 | (168) | (4) | (51) | (1) | Other | 15,764 | 15,342 | 14,049 | 422 | 3 | 1,715 | 12 |
| 101,868 | 105,713 | 102,813 | (3,845) | (4) | (945) | (1) | Gross revenue | 305,589 | 310,574 | 307,327 | (4,985) | (2) | (1,738) | (1) |
| (13,961) | (14,316) | (14,081) | 355 | 2 | 120 | 1 | Less agency commissions | (41,143) | (42,071) | (41,536) | 928 | 2 | 393 | 1 |
| 87,907 | 91,397 | 88,732 | (3,490) | (4) | (825) | (1) | Total | 264,446 | 268,503 | 265,791 | (4,057) | (2) | (1,345) | (1) |
| | | | | | | | **Expenses** | | | | | | | |
| | | | | | | | Program costs | | | | | | | |
| 25,466 | 25,969 | 25,538 | (503) | (2) | (72) | - | Rights amortization | 83,534 | 85,687 | 84,696 | (2,153) | (3) | (1,162) | (1) |
| 2,352 | 2,380 | 2,368 | (28) | (1) | (16) | (1) | Other | 7,917 | 8,046 | 7,754 | (129) | (2) | 163 | 2 |
| 27,818 | 28,349 | 27,906 | (531) | (2) | (88) | - | Total program costs | 91,451 | 93,733 | 92,450 | (2,282) | (2) | (999) | (1) |
| 9,108 | 8,604 | 8,375 | 504 | 6 | 733 | 9 | News | 28,307 | 27,877 | 26,827 | 430 | 2 | 1,480 | 6 |
| 4,268 | 4,637 | 3,856 | (369) | (8) | 412 | 11 | Engineering | 13,442 | 14,713 | 12,322 | (1,271) | (9) | 1,120 | 9 |
| 6,729 | 7,529 | 6,687 | (800) | (11) | 42 | 1 | Sales | 20,802 | 21,608 | 20,213 | (806) | (4) | 589 | 3 |
| 2,016 | 2,406 | 1,921 | (390) | (16) | 95 | 5 | Advertising & promotion | 7,809 | 8,778 | 7,318 | (969) | (11) | 491 | 7 |
| 6,747 | 7,215 | 7,060 | (468) | (6) | (313) | (4) | General & administrative | 22,000 | 24,020 | 20,618 | (2,020) | (8) | 1,382 | 7 |
| 79 | 897 | 1,426 | (818) | (91) | (1,347) | (94) | TBC Corporate allocation | 2,591 | 3,536 | 2,566 | (945) | (27) | 25 | 1 |
| (3) | 5 | 26 | (8) | (160) | (29) | (112) | (Gain)/loss on asset disposal | 5 | 5 | 22 | - | - | (17) | (77) |
| 56,762 | 59,642 | 57,257 | (2,880) | (5) | (495) | (1) | Total cash expenses | 186,407 | 194,270 | 182,336 | (7,863) | (4) | 4,071 | 2 |
| 31,145 | 31,755 | 31,475 | (610) | (2) | (330) | (1) | **Operating Cash Flow** | 78,039 | 74,233 | 83,455 | 3,806 | 5 | (5,416) | (6) |
| 2,447 | 2,504 | 2,506 | (57) | (2) | (59) | (2) | Depreciation | 7,929 | 8,115 | 7,590 | (186) | (2) | 339 | 4 |
| 914 | 917 | 893 | (3) | - | 21 | 2 | Amortization of intangibles | 2,880 | 2,890 | 2,877 | (10) | - | 3 | - |
| 100 | 114 | (2) | (14) | (12) | 102 | 5,100 | TBC Corporate allocation | 327 | 351 | 328 | (24) | (7) | (1) | - |
| 27,684 | 28,220 | 28,078 | (536) | (2) | (394) | (1) | **Operating Profit** | 66,903 | 62,877 | 72,660 | 4,026 | 6 | (5,757) | (8) |
| 35.4 | 34.7 | 35.5 | 0.7 | | (0.1) | | Operating Cash Flow Margin (%) | 29.5 | 27.6 | 31.4 | 1.9 | | (1.9) | |
| 31.5 | 30.9 | 31.6 | 0.6 | | (0.1) | | Operating Profit Margin (%) | 25.3 | 23.4 | 27.3 | 1.9 | | (2.0) | |

**Television Group**
**Summary of Operations**
**For Period 3, 2007**
**(Thousands of Dollars)**

| | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | **Period 3** | | | | | | | | **Year to Date** | | | | | | |
| | | | | **Variance From** | | | | | | | | **Variance From** | | | |
| **2007 Actual** | **2007 Plan** | **2006 Actual** | **2007 Plan** | **%** | **2006 Actual** | **%** | | | **2007 Actual** | **2007 Plan** | **2006 Actual** | **2007 Plan** | **%** | **2006 Actual** | **%** |
| 35,831 | 37,354 | 35,346 | (1,523) | (4) | 485 | 1 | **Operating Revenues** | NY/LA/CHI | 104,990 | 106,008 | 104,340 | (1,018) | (1) | 650 | 1 |
| 40,825 | 42,368 | 41,828 | (1,543) | (4) | (1,003) | (2) | | All Other Stations | 123,945 | 126,646 | 126,125 | (2,701) | (2) | (2,180) | (2) |
| 11,251 | 11,675 | 11,558 | (424) | (4) | (307) | (3) | | Cable Superstation | 34,671 | 34,959 | 34,463 | (288) | (1) | 208 | 1 |
| 87,907 | 91,397 | 88,732 | (3,490) | (4) | (825) | (1) | | Total excl. allocation | 263,606 | 267,613 | 264,928 | (4,007) | (1) | (1,322) | - |
| - | - | - | - | NM | - | NM | | TBC Group allocation | 840 | 890 | 863 | (50) | (6) | (23) | (3) |
| - | - | - | - | NM | - | NM | | Eliminations | - | - | - | - | NM | - | NM |
| 87,907 | 91,397 | 88,732 | (3,490) | (4) | (825) | (1) | | Total | 264,446 | 268,503 | 265,791 | (4,057) | (2) | (1,345) | (1) |
| | | | | | | | | | | | | | | | |
| 26,271 | 26,106 | 25,425 | 165 | 1 | 846 | 3 | **Operating Expenses** | NY/LA/CHI | 82,399 | 83,657 | 80,669 | (1,258) | (2) | 1,730 | 2 |
| 29,719 | 31,347 | 30,594 | (1,628) | (5) | (875) | (3) | | All Other Stations | 99,799 | 103,271 | 99,513 | (3,472) | (3) | 286 | - |
| 4,507 | 5,219 | 4,537 | (712) | (14) | (30) | (1) | | Cable Superstation | 13,748 | 16,437 | 13,692 | (2,689) | (16) | 56 | - |
| 60,497 | 62,672 | 60,556 | (2,175) | (3) | (59) | - | | Total excl. allocation | 195,946 | 203,365 | 193,874 | (7,419) | (4) | 2,072 | 1 |
| (274) | 505 | 98 | (779) | (154) | (372) | (380) | | TBC Group allocation | 1,597 | 2,261 | (743) | (664) | (29) | 2,340 | 315 |
| - | - | - | - | NM | - | NM | | Elimination | - | - | - | - | NM | - | NM |
| 60,223 | 63,177 | 60,654 | (2,954) | (5) | (431) | (1) | | Total | 197,543 | 205,626 | 193,131 | (8,083) | (4) | 4,412 | 2 |
| | | | | | | | | | | | | | | | |
| 10,336 | 12,065 | 10,697 | (1,729) | (14) | (361) | (3) | **Operating Cash Flow** | NY/LA/CHI | 25,104 | 24,976 | 26,164 | 128 | 1 | (1,060) | (4) |
| 13,232 | 13,163 | 13,401 | 69 | 1 | (169) | (1) | | All Other Stations | 31,051 | 30,349 | 33,207 | 702 | 2 | (2,156) | (6) |
| 7,172 | 6,883 | 7,444 | 289 | 4 | (272) | (4) | | Cable Superstation | 22,214 | 19,815 | 22,047 | 2,399 | 12 | 167 | 1 |
| 30,740 | 32,111 | 31,542 | (1,371) | (4) | (802) | (3) | | Total excl. allocation | 78,369 | 75,140 | 81,418 | 3,229 | 4 | (3,049) | (4) |
| 405 | (356) | (67) | 761 | 214 | 472 | 704 | | TBC Group allocation | (330) | (907) | 2,037 | 577 | 64 | (2,367) | (116) |
| 31,145 | 31,755 | 31,475 | (610) | (2) | (330) | (1) | | Total | 78,039 | 74,233 | 83,455 | 3,806 | 5 | (5,416) | (6) |

**Television Group**
**Summary of Operations**
**For Period 3, 2007**
**(Thousands of Dollars)**

| | Period 3 | | | | | | | | | Year to Date | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Variance From | | | | | | | | | Variance From | | | |
| 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % | | | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % |
| | | | | | | | **Operating Profit** | | | | | | | | |
| 9,560 | 11,248 | 9,921 | (1,688) | (15) | (361) | (4) | NY/LA/CHI | | 22,591 | 22,351 | 23,671 | 240 | 1 | (1,080) | (5) |
| 11,106 | 11,021 | 11,234 | 85 | 1 | (128) | (1) | All Other Stations | | 24,146 | 23,375 | 26,612 | 771 | 3 | (2,466) | (9) |
| 6,744 | 6,456 | 7,021 | 288 | 4 | (277) | (4) | Cable Superstation | | 20,923 | 18,522 | 20,771 | 2,401 | 13 | 152 | 1 |
| 27,410 | 28,725 | 28,176 | (1,315) | (5) | (766) | (3) | Television excl. allocation | | 67,660 | 64,248 | 71,054 | 3,412 | 5 | (3,394) | (5) |
| 274 | (505) | (98) | 779 | 154 | 372 | 380 | TBC Group allocation | | (757) | (1,371) | 1,606 | 614 | 45 | (2,363) | (147) |
| 27,684 | 28,220 | 28,078 | (536) | (2) | (394) | (1) | Total | | 66,903 | 62,877 | 72,660 | 4,026 | 6 | (5,757) | (8) |
| | | | | | | | **Operating Cash Flow Margin (%)** | | | | | | | | |
| 28.8 | 32.3 | 30.3 | (3.5) | | (1.5) | | NY/LA/CHI | | 23.9 | 23.6 | 25.1 | 0.3 | | (1.2) | |
| 32.4 | 31.1 | 32.0 | 1.3 | | 0.4 | | All Other Stations | | 25.1 | 24.0 | 26.3 | 1.1 | | (1.2) | |
| 63.7 | 59.0 | 64.4 | 4.7 | | (0.7) | | Cable Superstation | | 64.1 | 56.7 | 64.0 | 7.4 | | 0.1 | |
| 35.0 | 35.1 | 35.5 | (0.1) | | (0.5) | | Total excl. allocations | | 29.7 | 28.1 | 30.7 | 1.6 | | (1.0) | |
| 35.4 | 34.7 | 35.5 | 0.7 | | (0.1) | | Total incl. allocations | | 29.5 | 27.6 | 31.4 | 1.9 | | (1.9) | |
| | | | | | | | **Operating Profit Margin (%)** | | | | | | | | |
| 26.7 | 30.1 | 28.1 | (3.4) | | (1.4) | | NY/LA/CHI | | 21.5 | 21.1 | 22.7 | 0.4 | | (1.2) | |
| 27.2 | 26.0 | 26.9 | 1.2 | | 0.3 | | All Other Stations | | 19.5 | 18.5 | 21.1 | 1.0 | | (1.6) | |
| 59.9 | 55.3 | 60.7 | 4.6 | | (0.8) | | Cable Superstation | | 60.3 | 53.0 | 60.3 | 7.3 | | - | |
| 31.2 | 31.4 | 31.8 | (0.2) | | (0.6) | | Total excl. allocations | | 25.7 | 24.0 | 26.8 | 1.7 | | (1.1) | |
| 31.5 | 30.9 | 31.6 | 0.6 | | (0.1) | | Total incl. allocations | | 25.3 | 23.4 | 27.3 | 1.9 | | (2.0) | |

**Television Group**
**Summary of Operations**
**For Period 3, 2007**
**(Thousands of Dollars)**

| | | Period 3 | | | | | | | | Year to Date | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | | | Variance From | | | | | | | | Variance From | | | |
| 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % | | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % |
| | | | | | | | **Operating Revenues** | | | | | | | |
| | | | | | | | NY/LA/Chicago | | | | | | | |
| 13,871 | 14,691 | 13,638 | (820) | (6) | 233 | 2 | New York (WPIX) | 40,780 | 42,195 | 40,673 | (1,415) | (3) | 107 | - |
| 12,643 | 12,427 | 12,074 | 216 | 2 | 569 | 5 | Los Angeles (KTLA) | 36,950 | 36,497 | 36,610 | 453 | 1 | 340 | 1 |
| 9,317 | 10,236 | 9,634 | (919) | (9) | (317) | (3) | Chicago (WGN) | 27,260 | 27,316 | 27,057 | (56) | - | 203 | 1 |
| 35,831 | 37,354 | 35,346 | (1,523) | (4) | 485 | 1 | Sub-total | 104,990 | 106,008 | 104,340 | (1,018) | (1) | 650 | 1 |
| | | | | | | | Other Stations | | | | | | | |
| 3,292 | 3,058 | 3,328 | 234 | 8 | (36) | (1) | Philadelphia (WPHL) | 10,445 | 9,965 | 11,001 | 480 | 5 | (556) | (5) |
| 4,639 | 4,411 | 4,413 | 228 | 5 | 226 | 5 | Dallas (KDAF) | 12,815 | 12,801 | 12,599 | 14 | - | 216 | 2 |
| 2,810 | 2,853 | 2,966 | (43) | (2) | (156) | (5) | Washington (WDCW) | 8,442 | 8,395 | 9,384 | 47 | 1 | (942) | (10) |
| 2,966 | 3,206 | 3,024 | (240) | (7) | (58) | (2) | Houston (KHCW) | 8,722 | 9,176 | 8,736 | (454) | (5) | (14) | - |
| 4,733 | 4,315 | 4,522 | 418 | 10 | 211 | 5 | Seattle (KCPQ, KMYQ) | 14,657 | 13,083 | 14,003 | 1,574 | 12 | 654 | 5 |
| 3,055 | 3,553 | 3,126 | (498) | (14) | (71) | (2) | Miami (WSFL) | 9,337 | 10,316 | 9,929 | (979) | (9) | (592) | (6) |
| 2,060 | 2,500 | 2,460 | (440) | (18) | (400) | (16) | Denver (KWGN) | 6,060 | 7,233 | 7,044 | (1,173) | (16) | (984) | (14) |
| 3,161 | 3,269 | 3,284 | (108) | (3) | (123) | (4) | Sacramento (KTXL) | 9,838 | 10,382 | 10,108 | (544) | (5) | (270) | (3) |
| 1,747 | 1,857 | 1,781 | (110) | (6) | (34) | (2) | St. Louis (KPLR) | 5,129 | 5,527 | 5,381 | (398) | (7) | (252) | (5) |
| 1,068 | 1,093 | 1,099 | (25) | (2) | (31) | (3) | Portland (KRCW) | 3,296 | 3,295 | 3,317 | 1 | - | (21) | (1) |
| 3,304 | 3,678 | 3,739 | (374) | (10) | (435) | (12) | Indianapolis (WXIN, WTTV) | 10,339 | 11,048 | 10,961 | (709) | (6) | (622) | (6) |
| 1,472 | 1,665 | 1,643 | (193) | (12) | (171) | (10) | San Diego (KSWB) | 4,613 | 4,877 | 4,800 | (264) | (5) | (187) | (4) |
| 2,742 | 3,053 | 2,720 | (311) | (10) | 22 | 1 | Hartford (WTIC, WTXX) | 9,064 | 9,328 | 8,543 | (264) | (3) | 521 | 6 |
| 1,321 | 1,454 | 1,479 | (133) | (9) | (158) | (11) | Grand Rapids (WXMI) | 4,006 | 4,405 | 4,335 | (399) | (9) | (329) | (8) |
| 1,115 | 1,241 | 1,204 | (126) | (10) | (89) | (7) | Harrisburg (WPMT) | 3,112 | 3,274 | 3,155 | (162) | (5) | (43) | (1) |
| 1,340 | 1,162 | 1,040 | 178 | 15 | 300 | 29 | New Orleans (WGNO, WNOL) | 4,070 | 3,541 | 2,829 | 529 | 15 | 1,241 | 44 |
| 40,825 | 42,368 | 41,828 | (1,543) | (4) | (1,003) | (2) | Sub-total | 123,945 | 126,646 | 126,125 | (2,701) | (2) | (2,180) | (2) |
| | | | | | | | Cable Superstation | | | | | | | |
| 7,718 | 8,207 | 8,198 | (489) | (6) | (480) | (6) | WGN Cable | 24,201 | 24,554 | 25,211 | (353) | (1) | (1,010) | (4) |
| 3,533 | 3,468 | 3,360 | 65 | 2 | 173 | 5 | WGN Cable Distribution | 10,470 | 10,405 | 9,252 | 65 | 1 | 1,218 | 13 |
| 11,251 | 11,675 | 11,558 | (424) | (4) | (307) | (3) | Sub-total | 34,671 | 34,959 | 34,463 | (288) | (1) | 208 | 1 |
| 87,907 | 91,397 | 88,732 | (3,490) | (6) | (825) | (1) | Total Stations | 263,606 | 267,613 | 264,928 | (4,007) | (1) | (1,322) | - |
| - | - | - | - | NM | - | NM | TBC Group allocation | 840 | 890 | 863 | (50) | (6) | (23) | (3) |
| 87,907 | 91,397 | 88,732 | (3,490) | (4) | (825) | (1) | Total Group | 264,446 | 268,503 | 265,791 | (4,057) | (2) | (1,345) | (1) |

**Television Group**
**Summary of Operations**
**For Period 3, 2007**
**(Thousands of Dollars)**

| | | Period 3 | | | | | | | | | Year to Date | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | Variance From | | | | | | | | | Variance From | | | |
| 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % | | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % |
| | | | | | | | **Operating Expenses** | | | | | | | |
| | | | | | | | NY/LA/Chicago | | | | | | | |
| 8,839 | 8,952 | 8,922 | (113) | (1) | (83) | (1) | New York | 28,567 | 29,235 | 28,680 | (668) | (2) | (113) | - |
| 9,064 | 9,257 | 8,637 | (193) | (2) | 427 | 5 | Los Angeles | 29,384 | 30,561 | 28,317 | (1,177) | (4) | 1,067 | 4 |
| 8,368 | 7,897 | 7,866 | 471 | 6 | 502 | 6 | Chicago | 24,448 | 23,861 | 23,672 | 587 | 2 | 776 | 3 |
| 26,271 | 26,106 | 25,425 | 165 | 1 | 846 | 3 | Sub-total | 82,399 | 83,657 | 80,669 | (1,258) | (2) | 1,730 | 2 |
| | | | | | | | Other Stations | | | | | | | |
| 2,158 | 2,323 | 2,549 | (165) | (7) | (391) | (15) | Philadelphia | 7,598 | 7,989 | 8,886 | (391) | (5) | (1,288) | (14) |
| 2,521 | 2,750 | 2,595 | (229) | (8) | (74) | (3) | Dallas | 8,516 | 8,625 | 7,990 | (109) | (1) | 526 | 7 |
| 1,638 | 1,675 | 1,736 | (37) | (2) | (98) | (6) | Washington | 5,469 | 5,510 | 6,012 | (41) | (1) | (543) | (9) |
| 1,991 | 2,096 | 1,887 | (105) | (5) | 104 | 6 | Houston | 6,508 | 6,912 | 6,064 | (404) | (6) | 444 | 7 |
| 3,314 | 3,510 | 3,347 | (196) | (6) | (33) | (1) | Seattle | 11,078 | 11,296 | 10,931 | (218) | (2) | 147 | 1 |
| 1,892 | 1,988 | 1,865 | (96) | (5) | 27 | 1 | Miami | 6,209 | 6,517 | 6,017 | (308) | (5) | 192 | 3 |
| 1,882 | 1,986 | 2,099 | (104) | (5) | (217) | (10) | Denver | 6,422 | 6,735 | 6,730 | (313) | (5) | (308) | (5) |
| 2,226 | 2,363 | 2,246 | (137) | (6) | (20) | (1) | Sacramento | 7,325 | 7,538 | 7,197 | (213) | (3) | 128 | 2 |
| 1,647 | 1,664 | 1,498 | (17) | (1) | 149 | 10 | St. Louis | 5,149 | 5,294 | 4,859 | (145) | (3) | 290 | 6 |
| 1,089 | 1,158 | 1,015 | (69) | (6) | 74 | 7 | Portland | 3,434 | 3,680 | 3,127 | (246) | (7) | 307 | 10 |
| 2,754 | 2,871 | 2,983 | (117) | (4) | (229) | (8) | Indianapolis | 9,419 | 9,773 | 9,769 | (354) | (4) | (350) | (4) |
| 1,383 | 1,503 | 1,466 | (120) | (8) | (83) | (6) | San Diego | 4,802 | 5,022 | 4,882 | (220) | (4) | (80) | (2) |
| 2,165 | 2,221 | 2,241 | (56) | (3) | (76) | (3) | Hartford | 7,716 | 7,744 | 7,516 | (28) | - | 200 | 3 |
| 1,005 | 1,009 | 1,067 | (4) | - | (62) | (6) | Grand Rapids | 3,354 | 3,409 | 3,338 | (55) | (2) | 16 | - |
| 874 | 918 | 984 | (44) | (5) | (110) | (11) | Harrisburg | 2,979 | 3,020 | 2,963 | (41) | (1) | 16 | 1 |
| 1,180 | 1,312 | 1,016 | (132) | (10) | 164 | 16 | New Orleans | 3,821 | 4,207 | 3,232 | (386) | (9) | 589 | 18 |
| 29,719 | 31,347 | 30,594 | (1,628) | (5) | (875) | (3) | Sub-total | 99,799 | 103,271 | 99,513 | (3,472) | (3) | 286 | - |
| | | | | | | | Cable Superstation | | | | | | | |
| 3,443 | 3,850 | 3,700 | (407) | (11) | (257) | (7) | WGN Cable | 10,760 | 12,302 | 11,096 | (1,542) | (13) | (336) | (3) |
| 1,064 | 1,369 | 837 | (305) | (22) | 227 | 27 | WGN Cable Distribution | 2,988 | 4,135 | 2,596 | (1,147) | (28) | 392 | 15 |
| 4,507 | 5,219 | 4,537 | (712) | (14) | (30) | (1) | Sub-total | 13,748 | 16,437 | 13,692 | (2,689) | (16) | 56 | - |
| 60,497 | 62,672 | 60,556 | (2,175) | (3) | (59) | - | Total Stations | 195,946 | 203,365 | 193,874 | (7,419) | (4) | 2,072 | 1 |
| (274) | 505 | 98 | (779) | (154) | (372) | (380) | TBC Group allocation | 1,597 | 2,261 | (743) | (664) | (29) | 2,340 | 315 |
| 60,223 | 63,177 | 60,654 | (2,954) | (5) | (431) | (1) | Total Group | 197,543 | 205,626 | 193,131 | (8,083) | (4) | 4,412 | 2 |

**Television Group**
**Summary of Operations**
**For Period 3, 2007**
**(Thousands of Dollars)**

| | Period 3 | | | | | | | | Year to Date | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Variance From | | | | | | | | Variance From | | | |
| 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % | | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % |
| | | | | | | | **Operating Cash Flow** | | | | | | | |
| | | | | | | | NY/LA/Chicago | | | | | | | |
| 5,329 | 6,056 | 5,020 | (727) | (12) | 309 | 6 | New York | 13,180 | 13,987 | 12,962 | (807) | (6) | 218 | 2 |
| 3,826 | 3,441 | 3,670 | 385 | 11 | 156 | 4 | Los Angeles | 8,369 | 6,775 | 9,090 | 1,594 | 24 | (721) | (8) |
| 1,181 | 2,568 | 2,007 | (1,387) | (54) | (826) | (41) | Chicago | 3,555 | 4,214 | 4,112 | (659) | (16) | (557) | (14) |
| 10,336 | 12,065 | 10,697 | (1,729) | (14) | (361) | (3) | | 25,104 | 24,976 | 26,164 | 128 | 1 | (1,060) | (4) |
| | | | | | | | Other Stations | | | | | | | |
| 1,204 | 808 | 837 | 396 | 49 | 367 | 44 | Philadelphia | 3,076 | 2,211 | 2,377 | 865 | 39 | 699 | 29 |
| 2,198 | 1,744 | 1,904 | 454 | 26 | 294 | 15 | Dallas | 4,558 | 4,446 | 4,889 | 112 | 3 | (331) | (7) |
| 1,233 | 1,236 | 1,288 | (3) | - | (55) | (4) | Washington | 3,167 | 3,074 | 3,555 | 93 | 3 | (388) | (11) |
| 1,056 | 1,190 | 1,219 | (134) | (11) | (163) | (13) | Houston | 2,470 | 2,525 | 2,938 | (55) | (2) | (468) | (16) |
| 1,639 | 1,023 | 1,526 | 616 | 60 | 113 | 7 | Seattle | 4,298 | 2,506 | 3,854 | 1,792 | 72 | 444 | 12 |
| 1,210 | 1,613 | 1,316 | (403) | (25) | (106) | (8) | Miami | 3,282 | 3,955 | 4,089 | (673) | (17) | (807) | (20) |
| 277 | 614 | 469 | (337) | (55) | (192) | (41) | Denver | (39) | 830 | 664 | (869) | (105) | (703) | (106) |
| 1,123 | 1,102 | 1,229 | 21 | 2 | (106) | (9) | Sacramento | 3,126 | 3,469 | 3,534 | (343) | (10) | (408) | (12) |
| 246 | 340 | 432 | (94) | (28) | (186) | (43) | St. Louis | 453 | 710 | 979 | (257) | (36) | (526) | (54) |
| 66 | 22 | 179 | 44 | 200 | (113) | (63) | Portland | 146 | (101) | 426 | 247 | 245 | (280) | (66) |
| 925 | 1,168 | 1,108 | (243) | (21) | (183) | (17) | Indianapolis | 2,114 | 2,437 | 2,323 | (323) | (13) | (209) | (9) |
| 136 | 210 | 226 | (74) | (35) | (90) | (40) | San Diego | (36) | 10 | 81 | (46) | (460) | (117) | (144) |
| 823 | 1,093 | 732 | (270) | (25) | 91 | 12 | Hartford | 2,149 | 2,422 | 1,816 | (273) | (11) | 333 | 18 |
| 436 | 563 | 547 | (127) | (23) | (111) | (20) | Grand Rapids | 1,062 | 1,401 | 1,417 | (339) | (24) | (355) | (25) |
| 342 | 425 | 311 | (83) | (20) | 31 | 10 | Harrisburg | 460 | 586 | 489 | (126) | (22) | (29) | (6) |
| 318 | 12 | 78 | 306 | 2,550 | 240 | 308 | New Orleans | 765 | (132) | (224) | 897 | 680 | 989 | 442 |
| 13,232 | 13,163 | 13,401 | 69 | 1 | (169) | (1) | Sub-total | 31,051 | 30,349 | 33,207 | 702 | 2 | (2,156) | (6) |
| | | | | | | | Cable Superstation | | | | | | | |
| 4,310 | 4,391 | 4,528 | (81) | (2) | (218) | (5) | WGN Cable | 13,550 | 12,364 | 14,210 | 1,186 | 10 | (660) | (5) |
| 2,862 | 2,492 | 2,916 | 370 | 15 | (54) | (2) | WGN Cable Distribution | 8,664 | 7,451 | 7,837 | 1,213 | 16 | 827 | 11 |
| 7,172 | 6,883 | 7,444 | 289 | 4 | (272) | (4) | Sub-total | 22,214 | 19,815 | 22,047 | 2,399 | 12 | 167 | 1 |
| 30,740 | 32,111 | 31,542 | (1,371) | (4) | (802) | (3) | Total Stations | 78,369 | 75,140 | 81,418 | 3,229 | 4 | (3,049) | (4) |
| 405 | (356) | (67) | 761 | 214 | 472 | 704 | TBC Group allocation | (330) | (907) | 2,037 | 577 | 64 | (2,367) | (116) |
| 31,145 | 31,755 | 31,475 | (610) | (2) | (330) | (1) | Total Group | 78,039 | 74,233 | 83,455 | 3,806 | 5 | (5,416) | (6) |

**Television Group**
**Summary of Operations**
**For Period 3, 2007**
**(Thousands of Dollars)**

| | | | Period 3 | | | | | | | | Year to Date | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | **Variance From** | | | | | | | | **Variance From** | | | |
| **2007 Actual** | **2007 Plan** | **2006 Actual** | **2007 Plan** | **%** | **2006 Actual** | **%** | | **2007 Actual** | **2007 Plan** | **2006 Actual** | **2007 Plan** | **%** | **2006 Actual** | **%** |
| | | | | | | | **Operating Profit** | | | | | | | |
| | | | | | | | NY/LA/Chicago | | | | | | | |
| 5,032 | 5,739 | 4,716 | (707) | (12) | 316 | 7 | New York | 12,213 | 12,960 | 11,993 | (747) | (6) | 220 | 2 |
| 3,579 | 3,170 | 3,437 | 409 | 13 | 142 | 4 | Los Angeles | 7,566 | 5,936 | 8,293 | 1,630 | 27 | (727) | (9) |
| 949 | 2,339 | 1,768 | (1,390) | (59) | (819) | (46) | Chicago | 2,812 | 3,455 | 3,385 | (643) | (19) | (573) | (17) |
| 9,560 | 11,248 | 9,921 | (1,688) | (15) | (361) | (4) | | 22,591 | 22,351 | 23,671 | 240 | 1 | (1,080) | (5) |
| | | | | | | | Other Stations | | | | | | | |
| 1,134 | 735 | 779 | 399 | 54 | 355 | 46 | Philadelphia | 2,847 | 1,976 | 2,115 | 871 | 44 | 732 | 35 |
| 2,118 | 1,661 | 1,818 | 457 | 28 | 300 | 17 | Dallas | 4,299 | 4,176 | 4,609 | 123 | 3 | (310) | (7) |
| 1,172 | 1,178 | 1,230 | (6) | (1) | (58) | (5) | Washington | 2,973 | 2,885 | 3,372 | 88 | 3 | (399) | (12) |
| 975 | 1,110 | 1,137 | (135) | (12) | (162) | (14) | Houston | 2,214 | 2,264 | 2,672 | (50) | (2) | (458) | (17) |
| 1,419 | 805 | 1,175 | 614 | 76 | 244 | 21 | Seattle | 3,579 | 1,787 | 3,072 | 1,792 | 100 | 507 | 17 |
| 1,163 | 1,565 | 1,261 | (402) | (26) | (98) | (8) | Miami | 3,128 | 3,799 | 3,912 | (671) | (18) | (784) | (20) |
| 178 | 514 | 361 | (336) | (65) | (183) | (51) | Denver | (362) | 498 | 314 | (860) | (173) | (676) | (215) |
| 935 | 906 | 1,038 | 29 | 3 | (103) | (10) | Sacramento | 2,513 | 2,844 | 2,911 | (331) | (12) | (398) | (14) |
| 100 | 193 | 283 | (93) | (48) | (183) | (65) | St. Louis | (20) | 233 | 522 | (253) | (109) | (542) | (104) |
| (21) | (65) | 84 | 44 | 68 | (105) | (125) | Portland | (138) | (385) | 190 | 247 | 64 | (328) | (173) |
| 550 | 807 | 756 | (257) | (32) | (206) | (27) | Indianapolis | 920 | 1,275 | 1,192 | (355) | (28) | (272) | (23) |
| 89 | 162 | 177 | (73) | (45) | (88) | (50) | San Diego | (189) | (145) | (82) | (44) | (30) | (107) | (130) |
| 577 | 832 | 479 | (255) | (31) | 98 | 20 | Hartford | 1,348 | 1,584 | 1,027 | (236) | (15) | 321 | 31 |
| 316 | 445 | 412 | (129) | (29) | (96) | (23) | Grand Rapids | 652 | 996 | 997 | (344) | (35) | (345) | (35) |
| 241 | 323 | 220 | (82) | (25) | 21 | 10 | Harrisburg | 133 | 254 | 192 | (121) | (48) | (59) | (31) |
| 160 | (150) | 24 | 310 | 207 | 136 | 567 | New Orleans | 249 | (666) | (403) | 915 | 137 | 652 | 162 |
| 11,106 | 11,021 | 11,234 | 85 | 1 | (128) | (1) | Total excl. allocation | 24,146 | 23,375 | 26,612 | 771 | 3 | (2,466) | (9) |
| | | | | | | | Cable Superstation | | | | | | | |
| 4,275 | 4,357 | 4,498 | (82) | (2) | (223) | (5) | WGN Cable | 13,441 | 12,252 | 14,115 | 1,189 | 10 | (674) | (5) |
| 2,469 | 2,099 | 2,523 | 370 | 18 | (54) | (2) | WGN Cable Distribution | 7,482 | 6,270 | 6,656 | 1,212 | 19 | 826 | 12 |
| 6,744 | 6,456 | 7,021 | 288 | 4 | (277) | (4) | Sub-total | 20,923 | 18,522 | 20,771 | 2,401 | 13 | 152 | 1 |
| 27,410 | 28,725 | 28,176 | (1,315) | (5) | (766) | (3) | Total Stations | 67,660 | 64,248 | 71,054 | 3,412 | 5 | (3,394) | (5) |
| 274 | (505) | (98) | 779 | 154 | 372 | 380 | TBC Group allocation | (757) | (1,371) | 1,606 | 614 | 45 | (2,363) | (147) |
| 27,684 | 28,220 | 28,078 | (536) | (2) | (394) | (1) | Total Group | 66,903 | 62,877 | 72,660 | 4,026 | 6 | (5,757) | (8) |

**Television Group**
**Summary of Operations**
**For Period 3, 2007**
**(Thousands of Dollars)**

| | Period 3 | | | | | | | | Year to Date | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % | | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % |
| **Operating Cash Flow Margin (%)** | | | | | | | | | | | | | | |
| NY/LA/Chicago | | | | | | | | | | | | | | |
| New York | 38.4 | 41.2 | 36.8 | (2.8) | | 1.6 | | 32.3 | 33.1 | 31.9 | (0.8) | | 0.4 | |
| Los Angeles | 30.3 | 27.7 | 30.4 | 2.6 | | (0.1) | | 22.6 | 18.6 | 24.8 | 4.0 | | (2.2) | |
| Chicago | 12.7 | 25.1 | 20.8 | (12.4) | | (8.1) | | 13.0 | 15.4 | 15.2 | (2.4) | | (2.2) | |
| Sub-total | 28.8 | 32.3 | 30.3 | (3.5) | | (1.5) | | 23.9 | 23.6 | 25.1 | 0.3 | | (1.2) | |
| | | | | | | | | | | | | | | |
| Other Stations | | | | | | | | | | | | | | |
| Philadelphia | 36.6 | 26.4 | 25.2 | 10.2 | | 11.4 | | 29.4 | 22.2 | 21.6 | 7.2 | | 7.8 | |
| Dallas | 47.4 | 39.5 | 43.1 | 7.9 | | 4.3 | | 35.6 | 34.7 | 38.8 | 0.9 | | (3.2) | |
| Washington | 43.9 | 43.3 | 43.4 | 0.6 | | 0.5 | | 37.5 | 36.6 | 37.9 | 0.9 | | (0.4) | |
| Houston | 35.6 | 37.1 | 40.3 | (1.5) | | (4.7) | | 28.3 | 27.5 | 33.6 | 0.8 | | (5.3) | |
| Seattle | 34.6 | 23.7 | 33.7 | 10.9 | | 0.9 | | 29.3 | 19.2 | 27.5 | 10.1 | | 1.8 | |
| Miami | 39.6 | 45.4 | 42.1 | (5.8) | | (2.5) | | 35.2 | 38.3 | 41.2 | (3.1) | | (6.0) | |
| Denver | 13.4 | 24.6 | 19.1 | (11.2) | | (5.7) | | (0.6) | 11.5 | 9.4 | (12.1) | | (10.0) | |
| Sacramento | 35.5 | 33.7 | 37.4 | 1.8 | | (1.9) | | 31.8 | 33.4 | 35.0 | (1.6) | | (3.2) | |
| St. Louis | 14.1 | 18.3 | 24.3 | (4.2) | | (10.2) | | 8.8 | 12.8 | 18.2 | (4.0) | | (9.4) | |
| Portland | 6.2 | 2.0 | 16.3 | 4.2 | | (10.1) | | 4.4 | (3.1) | 12.8 | 7.5 | | (8.4) | |
| Indianapolis | 28.0 | 31.8 | 29.6 | (3.8) | | (1.6) | | 20.4 | 22.1 | 21.2 | (1.7) | | (0.8) | |
| San Diego | 9.2 | 12.6 | 13.8 | (3.4) | | (4.6) | | (0.8) | 0.2 | 1.7 | (1.0) | | (2.5) | |
| Hartford | 30.0 | 35.8 | 26.9 | (5.8) | | 3.1 | | 23.7 | 26.0 | 21.3 | (2.3) | | 2.4 | |
| Grand Rapids | 33.0 | 38.7 | 37.0 | (5.7) | | (4.0) | | 26.5 | 31.8 | 32.7 | (5.3) | | (6.2) | |
| Harrisburg | 30.7 | 34.2 | 25.8 | (3.5) | | 4.9 | | 14.8 | 17.9 | 15.5 | (3.1) | | (0.7) | |
| New Orleans | 23.7 | 1.0 | 7.5 | 22.7 | | 16.2 | | 18.8 | (3.7) | (7.9) | 22.5 | | 26.7 | |
| Sub-total | 32.4 | 31.1 | 32.0 | 1.3 | | 0.4 | | 25.1 | 24.0 | 26.3 | 1.1 | | (1.2) | |
| | | | | | | | | | | | | | | |
| Cable Superstation | | | | | | | | | | | | | | |
| WGN Cable | 55.8 | 53.5 | 55.2 | 2.3 | | 0.6 | | 56.0 | 50.4 | 56.4 | 5.6 | | (0.4) | |
| WGN Cable Distribution | 81.0 | 71.9 | 86.8 | 9.1 | | (5.8) | | 82.8 | 71.6 | 84.7 | 11.2 | | (1.9) | |
| Sub-total | 63.7 | 59.0 | 64.4 | 4.7 | | (0.7) | | 64.1 | 56.7 | 64.0 | 7.4 | | 0.1 | |
| | | | | | | | | | | | | | | |
| Total Group | 35.4 | 34.7 | 35.5 | 0.7 | | (0.1) | | 29.5 | 27.6 | 31.4 | 1.9 | | (1.9) | |

**Television Group**
**Summary of Operations**
**For Period 3, 2007**
**(Thousands of Dollars)**

| | Period 3 | | | | | | | | Year to Date | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Variance From | | | | | | | | Variance From | | |
| 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % | | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % |
| | | | | | | | **Operating Profit Margin (%)** | | | | | | | |
| | | | | | | | NY/LA/Chicago | | | | | | | |
| 36.3 | 39.1 | 34.6 | (2.8) | | 1.7 | | New York | 29.9 | 30.7 | 29.5 | (0.8) | | 0.4 | |
| 28.3 | 25.5 | 28.5 | 2.8 | | (0.2) | | Los Angeles | 20.5 | 16.3 | 22.7 | 4.2 | | (2.2) | |
| 10.2 | 22.9 | 18.4 | (12.7) | | (8.2) | | Chicago | 10.3 | 12.6 | 12.5 | (2.3) | | (2.2) | |
| 26.7 | 30.1 | 28.1 | (3.4) | | (1.4) | | Sub-total | 21.5 | 21.1 | 22.7 | 0.4 | | (1.2) | |
| | | | | | | | Other Stations | | | | | | | |
| 34.4 | 24.0 | 23.4 | 10.4 | | 11.0 | | Philadelphia | 27.3 | 19.8 | 19.2 | 7.5 | | 8.1 | |
| 45.7 | 37.7 | 41.2 | 8.0 | | 4.5 | | Dallas | 33.5 | 32.6 | 36.6 | 0.9 | | (3.1) | |
| 41.7 | 41.3 | 41.5 | 0.4 | | 0.2 | | Washington | 35.2 | 34.4 | 35.9 | 0.8 | | (0.7) | |
| 32.9 | 34.6 | 37.6 | (1.7) | | (4.7) | | Houston | 25.4 | 24.7 | 30.6 | 0.7 | | (5.2) | |
| 30.0 | 18.7 | 26.0 | 11.3 | | 4.0 | | Seattle | 24.4 | 13.7 | 21.9 | 10.7 | | 2.5 | |
| 38.1 | 44.0 | 40.3 | (5.9) | | (2.2) | | Miami | 33.5 | 36.8 | 39.4 | (3.3) | | (5.9) | |
| 8.6 | 20.6 | 14.7 | (12.0) | | (6.1) | | Denver | (6.0) | 6.9 | 4.5 | (12.9) | | (10.5) | |
| 29.6 | 27.7 | 31.6 | 1.9 | | (2.0) | | Sacramento | 25.5 | 27.4 | 28.8 | (1.9) | | (3.3) | |
| 5.7 | 10.4 | 15.9 | (4.7) | | (10.2) | | St. Louis | (0.4) | 4.2 | 9.7 | (4.6) | | (10.1) | |
| (2.0) | (5.9) | 7.6 | 3.9 | | (9.6) | | Portland | (4.2) | (11.7) | 5.7 | 7.5 | | (9.9) | |
| 16.6 | 21.9 | 20.2 | (5.3) | | (3.6) | | Indianapolis | 8.9 | 11.5 | 10.9 | (2.6) | | (2.0) | |
| 6.0 | 9.7 | 10.8 | (3.7) | | (4.8) | | San Diego | (4.1) | (3.0) | (1.7) | (1.1) | | (2.4) | |
| 21.0 | 27.3 | 17.6 | (6.3) | | 3.4 | | Hartford | 14.9 | 17.0 | 12.0 | (2.1) | | 2.9 | |
| 23.9 | 30.6 | 27.9 | (6.7) | | (4.0) | | Grand Rapids | 16.3 | 22.6 | 23.0 | (6.3) | | (6.7) | |
| 21.6 | 26.0 | 18.3 | (4.4) | | 3.3 | | Harrisburg | 4.3 | 7.8 | 6.1 | (3.5) | | (1.8) | |
| 11.9 | (12.9) | 2.3 | 24.8 | | 9.6 | | New Orleans | 6.1 | (18.8) | (14.2) | 24.9 | | 20.3 | |
| 27.2 | 26.0 | 26.9 | 1.2 | | 0.3 | | Sub-total | 19.5 | 18.5 | 21.1 | 1.0 | | (1.6) | |
| | | | | | | | Cable Superstation | | | | | | | |
| 55.4 | 53.1 | 54.9 | 2.3 | | 0.5 | | WGN Cable | 55.5 | 49.9 | 56.0 | 5.6 | | (0.5) | |
| 69.9 | 60.5 | 75.1 | 9.4 | | (5.2) | | WGN Cable Distribution | 71.5 | 60.3 | 71.9 | 11.2 | | (0.4) | |
| 59.9 | 55.3 | 60.7 | 4.6 | | (0.8) | | Sub-total | 60.3 | 53.0 | 60.3 | 7.3 | | 0.0 | |
| 31.5 | 30.9 | 31.6 | 0.6 | | (0.1) | | Total Group | 25.3 | 23.4 | 27.3 | 1.9 | | (2.0) | |

**Television Group**
**Summary of Expenses**
**For Period 3, 2007**
**(Thousands of Dollars)**

| Period 3 | | | | | | | | | Year to Date | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | Variance From | | | | | | | | | Variance From | | | |
| 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % | | | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % |
| | | | | | | | **Broadcast Rights Amortization** | | | | | | | | |
| | | | | | | | NY/LA/Chicago | | | | | | | | |
| 3,939 | 3,987 | 3,950 | (48) | (1) | (11) | - | New York (WPIX) | | 12,857 | 13,030 | 13,328 | (173) | (1) | (471) | (4) |
| 4,307 | 4,425 | 3,941 | (118) | (3) | 366 | 9 | Los Angeles (KTLA) | | 13,514 | 13,940 | 12,631 | (426) | (3) | 883 | 7 |
| 3,321 | 3,191 | 3,472 | 130 | 4 | (151) | (4) | Chicago (WGN) | | 10,029 | 9,830 | 10,762 | 199 | 2 | (733) | (7) |
| 11,567 | 11,603 | 11,363 | (36) | - | 204 | 2 | Sub-total | | 36,400 | 36,800 | 36,721 | (400) | (1) | (321) | (1) |
| | | | | | | | Other Stations | | | | | | | | |
| 1,054 | 1,107 | 1,562 | (53) | (5) | (508) | (33) | Philadelphia (WPHL) | | 3,887 | 4,096 | 5,442 | (209) | (5) | (1,555) | (29) |
| 1,157 | 1,159 | 1,090 | (2) | - | 67 | 6 | Dallas (KDAF) | | 3,819 | 3,827 | 3,641 | (8) | - | 178 | 5 |
| 864 | 875 | 996 | (11) | (1) | (132) | (13) | Washington (WDCW) | | 2,885 | 2,919 | 3,279 | (34) | (1) | (394) | (12) |
| 920 | 952 | 816 | (32) | (3) | 104 | 13 | Houston (KHCW) | | 3,018 | 3,126 | 2,703 | (108) | (3) | 315 | 12 |
| 1,337 | 1,340 | 1,409 | (3) | - | (72) | (5) | Seattle (KCPQ, KTWB) | | 4,557 | 4,542 | 4,753 | 15 | - | (196) | (4) |
| 1,039 | 1,043 | 1,009 | (4) | - | 30 | 3 | Miami (WSFL) | | 3,418 | 3,432 | 3,305 | (14) | - | 113 | 3 |
| 600 | 610 | 648 | (10) | (2) | (48) | (7) | Denver (KWGN) | | 1,976 | 2,000 | 2,133 | (24) | (1) | (157) | (7) |
| 973 | 975 | 942 | (2) | - | 31 | 3 | Sacramento (KTXL) | | 3,243 | 3,279 | 3,131 | (36) | (1) | 112 | 4 |
| 519 | 506 | 462 | 13 | 3 | 57 | 12 | St. Louis (KPLR) | | 1,679 | 1,632 | 1,511 | 47 | 3 | 168 | 11 |
| 576 | 566 | 508 | 10 | 2 | 68 | 13 | Portland (KRCW) | | 1,867 | 1,854 | 1,701 | 13 | 1 | 166 | 10 |
| 977 | 992 | 1,161 | (15) | (2) | (184) | (16) | Indianapolis (WXIN, WTTV) | | 3,419 | 3,609 | 4,048 | (190) | (5) | (629) | (16) |
| 709 | 736 | 771 | (27) | (4) | (62) | (8) | San Diego (KSWB) | | 2,365 | 2,421 | 2,549 | (56) | (2) | (184) | (7) |
| 591 | 591 | 675 | - | - | (84) | (12) | Hartford (WTIC, WTXX) | | 2,518 | 2,540 | 2,594 | (22) | (1) | (76) | (3) |
| 184 | 186 | 190 | (2) | (1) | (6) | (3) | Grand Rapids (WXMI) | | 649 | 633 | 658 | 16 | 3 | (9) | (1) |
| 201 | 202 | 209 | (1) | - | (8) | (4) | Harrisburg (WPMT) | | 706 | 686 | 706 | 20 | 3 | - | - |
| 203 | 209 | 191 | (6) | (3) | 12 | 6 | New Orleans (WGNO, WNOL) | | 682 | 695 | 625 | (13) | (2) | 57 | 9 |
| 11,904 | 12,049 | 12,639 | (145) | (1) | (735) | (6) | Sub-total | | 40,688 | 41,291 | 42,779 | (603) | (1) | (2,091) | (5) |
| | | | | | | | Cable Superstation | | | | | | | | |
| 1,995 | 2,317 | 2,317 | (322) | (14) | (322) | (14) | WGN Cable | | 6,446 | 7,596 | 7,227 | (1,150) | (15) | (781) | (11) |
| - | - | - | - | NM | - | NM | WGN Cable Distribution | | - | - | - | - | NM | - | NM |
| 1,995 | 2,317 | 2,317 | (322) | (14) | (322) | (14) | Sub-total | | 6,446 | 7,596 | 7,227 | (1,150) | (15) | (781) | (11) |
| 25,466 | 25,969 | 26,319 | (503) | (2) | (853) | (3) | Total Stations | | 83,534 | 85,687 | 86,727 | (2,153) | (3) | (3,193) | (4) |
| - | - | (781) | - | NM | 781 | 100 | TBC Group allocation | | - | - | (2,031) | - | NM | 2,031 | 100 |
| 25,466 | 25,969 | 25,538 | (503) | (2) | (72) | - | Total Group | | 83,534 | 85,687 | 84,696 | (2,153) | (3) | (1,162) | (1) |

**Television Group**
**Summary of Expenses**
**For Period 3, 2007**
**(Thousands of Dollars)**

| | Period 3 | | | | | | | | Year to Date | | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | | | | Variance From | | | | | | | | Variance From | | | |
| | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % | | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % |
| **Compensation** | | | | | | | | | | | | | | | |
| NY/LA/Chicago | | | | | | | | | | | | | | | |
| New York | 2,492 | 2,661 | 2,602 | (169) | (6) | (110) | (4) | New York | 8,622 | 8,917 | 8,324 | (295) | (3) | 298 | 4 |
| Los Angeles | 2,894 | 2,869 | 2,763 | 25 | 1 | 131 | 5 | Los Angeles | 9,134 | 9,970 | 9,248 | (836) | (8) | (114) | (1) |
| Chicago | 3,008 | 2,574 | 2,724 | 434 | 17 | 284 | 10 | Chicago | 8,849 | 8,431 | 8,236 | 418 | 5 | 613 | 7 |
| Sub-total | 8,394 | 8,104 | 8,089 | 290 | 4 | 305 | 4 | Sub-total | 26,605 | 27,318 | 25,808 | (713) | (3) | 797 | 3 |
| Other Stations | | | | | | | | Other Stations | | | | | | | |
| Philadelphia | 368 | 425 | 343 | (57) | (13) | 25 | 7 | Philadelphia | 1,356 | 1,475 | 1,154 | (119) | (8) | 202 | 18 |
| Dallas | 753 | 793 | 896 | (40) | (5) | (143) | (16) | Dallas | 2,553 | 2,475 | 2,330 | 78 | 3 | 223 | 10 |
| Washington | 306 | 325 | 306 | (19) | (6) | - | - | Washington | 1,069 | 1,063 | 1,090 | 6 | 1 | (21) | (2) |
| Houston | 565 | 598 | 553 | (33) | (6) | 12 | 2 | Houston | 1,932 | 1,988 | 1,703 | (56) | (3) | 229 | 13 |
| Seattle | 1,065 | 1,220 | 1,096 | (155) | (13) | (31) | (3) | Seattle | 3,516 | 3,941 | 3,541 | (425) | (11) | (25) | (1) |
| Miami | 343 | 354 | 340 | (11) | (3) | 3 | 1 | Miami | 1,120 | 1,207 | 1,038 | (87) | (7) | 82 | 8 |
| Denver | 837 | 893 | 906 | (56) | (6) | (69) | (8) | Denver | 2,858 | 3,010 | 2,848 | (152) | (5) | 10 | - |
| Sacramento | 598 | 702 | 624 | (104) | (15) | (26) | (4) | Sacramento | 2,033 | 2,142 | 1,988 | (109) | (5) | 45 | 2 |
| St. Louis | 596 | 613 | 502 | (17) | (3) | 94 | 19 | St. Louis | 1,790 | 1,927 | 1,752 | (137) | (7) | 38 | 2 |
| Portland | 169 | 216 | 139 | (47) | (22) | 30 | 22 | Portland | 446 | 631 | 482 | (185) | (29) | (36) | (7) |
| Indianapolis | 803 | 892 | 773 | (89) | (10) | 30 | 4 | Indianapolis | 2,780 | 2,942 | 2,557 | (162) | (6) | 223 | 9 |
| San Diego | 267 | 331 | 271 | (64) | (19) | (4) | (1) | San Diego | 1,008 | 1,137 | 969 | (129) | (11) | 39 | 4 |
| Hartford | 720 | 771 | 780 | (51) | (7) | (60) | (8) | Hartford | 2,445 | 2,403 | 2,327 | 42 | 2 | 118 | 5 |
| Grand Rapids | 416 | 459 | 412 | (43) | (9) | 4 | 1 | Grand Rapids | 1,427 | 1,505 | 1,371 | (78) | (5) | 56 | 4 |
| Harrisburg | 389 | 422 | 484 | (33) | (8) | (95) | (20) | Harrisburg | 1,333 | 1,364 | 1,350 | (31) | (2) | (17) | (1) |
| New Orleans | 579 | 625 | 458 | (46) | (7) | 121 | 26 | New Orleans | 1,882 | 1,989 | 1,602 | (107) | (5) | 280 | 17 |
| Sub-total | 8,774 | 9,639 | 8,883 | (865) | (9) | (109) | (1) | Sub-total | 29,548 | 31,199 | 28,102 | (1,651) | (5) | 1,446 | 5 |
| Cable Superstation | | | | | | | | Cable Superstation | | | | | | | |
| WGN Cable | 631 | 679 | 434 | (48) | (7) | 197 | 45 | WGN Cable | 2,228 | 2,260 | 1,449 | (32) | (1) | 779 | 54 |
| WGN Cable Distribution | 102 | 170 | 188 | (68) | (40) | (86) | (46) | WGN Cable Distribution | 508 | 570 | 613 | (62) | (11) | (105) | (17) |
| Sub-total | 733 | 849 | 622 | (116) | (14) | 111 | 18 | Sub-total | 2,736 | 2,830 | 2,062 | (94) | (3) | 674 | 33 |
| TBC Group allocation | 332 | 1,047 | 1,587 | (715) | (68) | (1,255) | (79) | TBC Group allocation | 3,306 | 4,055 | 3,344 | (749) | (18) | (38) | (1) |
| Total Group | 18,233 | 19,639 | 19,181 | (1,406) | (7) | (948) | (5) | Total Group | 62,195 | 65,402 | 59,316 | (3,207) | (5) | 2,879 | 5 |

**Television Group**
**Summary of Expenses**
**For Period 3, 2007**
**(Thousands of Dollars)**

| | Period 3 | | | | | | | | Year to Date | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Variance From | | | | | | | | Variance From | | | |
| 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % | | | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % |
| | | | | | | | **Other Cash Expenses** | | | | | | | | |
| | | | | | | | NY/LA/Chicago | | | | | | | | |
| 2,111 | 1,987 | 2,066 | 124 | 6 | 45 | 2 | New York | | 6,121 | 6,261 | 6,059 | (140) | (2) | 62 | 1 |
| 1,616 | 1,692 | 1,700 | (76) | (4) | (84) | (5) | Los Angeles | | 5,933 | 5,812 | 5,641 | 121 | 2 | 292 | 5 |
| 1,807 | 1,903 | 1,431 | (96) | (5) | 376 | 26 | Chicago | | 4,827 | 4,841 | 3,947 | (14) | - | 880 | 22 |
| 5,534 | 5,582 | 5,197 | (48) | (1) | 337 | 6 | Sub-total | | 16,881 | 16,914 | 15,647 | (33) | - | 1,234 | 8 |
| | | | | | | | Other Stations | | | | | | | | |
| 666 | 718 | 586 | (52) | (7) | 80 | 14 | Philadelphia | | 2,126 | 2,183 | 2,028 | (57) | (3) | 98 | 5 |
| 531 | 715 | 523 | (184) | (26) | 8 | 2 | Dallas | | 1,885 | 2,053 | 1,739 | (168) | (8) | 146 | 8 |
| 407 | 417 | 376 | (10) | (2) | 31 | 8 | Washington | | 1,321 | 1,339 | 1,460 | (18) | (1) | (139) | (10) |
| 425 | 466 | 436 | (41) | (9) | (11) | (3) | Houston | | 1,302 | 1,537 | 1,392 | (235) | (15) | (90) | (6) |
| 692 | 732 | 491 | (40) | (5) | 201 | 41 | Seattle | | 2,286 | 2,094 | 1,855 | 192 | 9 | 431 | 23 |
| 463 | 543 | 461 | (80) | (15) | 2 | - | Miami | | 1,517 | 1,722 | 1,497 | (205) | (12) | 20 | 1 |
| 346 | 383 | 437 | (37) | (10) | (91) | (21) | Denver | | 1,265 | 1,393 | 1,399 | (128) | (9) | (134) | (10) |
| 467 | 490 | 489 | (23) | (5) | (22) | (4) | Sacramento | | 1,436 | 1,492 | 1,455 | (56) | (4) | (19) | (1) |
| 386 | 398 | 385 | (12) | (3) | 1 | - | St. Louis | | 1,207 | 1,258 | 1,139 | (51) | (4) | 68 | 6 |
| 257 | 289 | 273 | (32) | (11) | (16) | (6) | Portland | | 837 | 911 | 708 | (74) | (8) | 129 | 18 |
| 599 | 626 | 697 | (27) | (4) | (98) | (14) | Indianapolis | | 2,026 | 2,060 | 2,033 | (34) | (2) | (7) | - |
| 360 | 388 | 375 | (28) | (7) | (15) | (4) | San Diego | | 1,276 | 1,309 | 1,201 | (33) | (3) | 75 | 6 |
| 608 | 598 | 533 | 10 | 2 | 75 | 14 | Hartford | | 1,952 | 1,963 | 1,806 | (11) | (1) | 146 | 8 |
| 285 | 246 | 330 | 39 | 16 | (45) | (14) | Grand Rapids | | 868 | 866 | 889 | 2 | - | (21) | (2) |
| 183 | 192 | 200 | (9) | (5) | (17) | (9) | Harrisburg | | 613 | 638 | 610 | (25) | (4) | 3 | - |
| 240 | 316 | 313 | (76) | (24) | (73) | (23) | New Orleans | | 741 | 989 | 826 | (248) | (25) | (85) | (10) |
| 6,915 | 7,517 | 6,905 | (602) | (8) | 10 | - | Sub-total | | 22,658 | 23,807 | 22,037 | (1,149) | (5) | 621 | 3 |
| | | | | | | | Cable Superstation | | | | | | | | |
| 782 | 820 | 919 | (38) | (5) | (137) | (15) | WGN Cable | | 1,977 | 2,334 | 2,325 | (357) | (15) | (348) | (15) |
| 569 | 806 | 256 | (237) | (29) | 313 | 122 | WGN Cable Distribution | | 1,298 | 2,384 | 802 | (1,086) | (46) | 496 | 62 |
| 1,351 | 1,626 | 1,175 | (275) | (17) | 176 | 15 | Sub-total | | 3,275 | 4,718 | 3,127 | (1,443) | (31) | 148 | 5 |
| 13,800 | 14,725 | 13,277 | (925) | (6) | 523 | 4 | Total excluding allocation | | 42,814 | 45,439 | 40,811 | (2,625) | (6) | 2,003 | 5 |
| (737) | (691) | (739) | (46) | (7) | 2 | - | TBC Group allocation | | (2,136) | (2,258) | (2,487) | 122 | 5 | 351 | 14 |
| 13,063 | 14,034 | 12,538 | (971) | (7) | 525 | 4 | Total Other Cash Expenses | | 40,678 | 43,181 | 38,324 | (2,503) | (6) | 2,354 | 6 |
| 31,296 | 33,673 | 31,719 | (2,377) | (7) | (423) | (1) | Total Non-rights Expenses | | 102,873 | 108,583 | 97,640 | (5,710) | (5) | 5,233 | 5 |
| 56,762 | 59,642 | 57,257 | (2,880) | (5) | (495) | (1) | Total Cash Expenses | | 186,407 | 194,270 | 182,336 | (7,863) | (4) | 4,071 | 2 |
| 3,461 | 3,535 | 3,397 | (74) | (2) | 64 | 2 | Depreciation and Amortization(1) | | 11,136 | 11,356 | 10,795 | (220) | (2) | 341 | 3 |
| 60,223 | 63,177 | 60,654 | (2,954) | (5) | (431) | (1) | Total Operating Expenses | | 197,543 | 205,626 | 193,131 | (8,083) | (4) | 4,412 | 2 |

(1) Includes TBC Group allocation.

**Television Group**
**Summary of Non-Rights Expense**
**For Period 3, 2007**
**(Thousands of Dollars)**

| | | | Period 3 | | | | | | | | | Year to Date | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Variance From | | | | | | | | | Variance From | | | |
| 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % | | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % |
| | | | | | | | NY/LA/Chicago | | | | | | | |
| 4,603 | 4,648 | 4,668 | (45) | (1) | (65) | (1) | New York (WPIX) | 14,743 | 15,178 | 14,383 | (435) | (3) | 360 | 3 |
| 4,510 | 4,561 | 4,463 | (51) | (1) | 47 | 1 | Los Angeles (KTLA) | 15,067 | 15,782 | 14,889 | (715) | (5) | 178 | 1 |
| 4,815 | 4,477 | 4,155 | 338 | 8 | 660 | 16 | Chicago (WGN) | 13,676 | 13,272 | 12,183 | 404 | 3 | 1,493 | 12 |
| 13,928 | 13,686 | 13,286 | 242 | 2 | 642 | 5 | Sub-total | 43,486 | 44,232 | 41,455 | (746) | (2) | 2,031 | 5 |
| | | | | | | | Other Stations | | | | | | | |
| 1,034 | 1,143 | 929 | (109) | (10) | 105 | 11 | Philadelphia (WPHL) | 3,482 | 3,658 | 3,182 | (176) | (5) | 300 | 9 |
| 1,284 | 1,508 | 1,419 | (224) | (15) | (135) | (10) | Dallas (KDAF) | 4,438 | 4,528 | 4,069 | (90) | (2) | 369 | 9 |
| 713 | 742 | 682 | (29) | (4) | 31 | 5 | Washington (WDCW) | 2,390 | 2,402 | 2,550 | (12) | - | (160) | (6) |
| 990 | 1,064 | 989 | (74) | (7) | 1 | - | Houston (KHCW) | 3,234 | 3,525 | 3,095 | (291) | (8) | 139 | 4 |
| 1,757 | 1,952 | 1,587 | (195) | (10) | 170 | 11 | Seattle (KCPQ, KTWB) | 5,802 | 6,035 | 5,396 | (233) | (4) | 406 | 8 |
| 806 | 897 | 801 | (91) | (10) | 5 | 1 | Miami (WSFL) | 2,637 | 2,929 | 2,535 | (292) | (10) | 102 | 4 |
| 1,183 | 1,276 | 1,343 | (93) | (7) | (160) | (12) | Denver (KWGN) | 4,123 | 4,403 | 4,247 | (280) | (6) | (124) | (3) |
| 1,065 | 1,192 | 1,113 | (127) | (11) | (48) | (4) | Sacramento (KTXL) | 3,469 | 3,634 | 3,443 | (165) | (5) | 26 | 1 |
| 982 | 1,011 | 887 | (29) | (3) | 95 | 11 | St. Louis (KPLR) | 2,997 | 3,185 | 2,891 | (188) | (6) | 106 | 4 |
| 426 | 505 | 412 | (79) | (16) | 14 | 3 | Portland (KRCW) | 1,283 | 1,542 | 1,190 | (259) | (17) | 93 | 8 |
| 1,402 | 1,518 | 1,470 | (116) | (8) | (68) | (5) | Indianapolis (WXIN, WTTV) | 4,806 | 5,002 | 4,590 | (196) | (4) | 216 | 5 |
| 627 | 719 | 646 | (92) | (13) | (19) | (3) | San Diego (KSWB) | 2,284 | 2,446 | 2,170 | (162) | (7) | 114 | 5 |
| 1,328 | 1,369 | 1,313 | (41) | (3) | 15 | 1 | Hartford (WTIC, WTXX) | 4,397 | 4,366 | 4,133 | 31 | 1 | 264 | 6 |
| 701 | 705 | 742 | (4) | (1) | (41) | (6) | Grand Rapids (WXMI) | 2,295 | 2,371 | 2,260 | (76) | (3) | 35 | 2 |
| 572 | 614 | 684 | (42) | (7) | (112) | (16) | Harrisburg (WPMT) | 1,946 | 2,002 | 1,960 | (56) | (3) | (14) | (1) |
| 819 | 941 | 771 | (122) | (13) | 48 | 6 | New Orleans (WGNO, WNOL) | 2,623 | 2,978 | 2,428 | (355) | (12) | 195 | 8 |
| 15,689 | 17,156 | 15,788 | (1,467) | (9) | (99) | (1) | Sub-total | 52,206 | 55,006 | 50,139 | (2,800) | (5) | 2,067 | 4 |
| | | | | | | | Cable Superstation | | | | | | | |
| 1,413 | 1,499 | 1,353 | (86) | (6) | 60 | 4 | WGN Cable | 4,205 | 4,594 | 3,774 | (389) | (8) | 431 | 11 |
| 671 | 976 | 444 | (305) | (31) | 227 | 51 | WGN Cable Distribution | 1,806 | 2,954 | 1,415 | (1,148) | (39) | 391 | 28 |
| 2,084 | 2,475 | 1,797 | (391) | (16) | 287 | 16 | Sub-total | 6,011 | 7,548 | 5,189 | (1,537) | (20) | 822 | 16 |
| 31,701 | 33,317 | 30,871 | (1,616) | (5) | 830 | 3 | Total Stations | 101,703 | 106,786 | 96,783 | (5,083) | (5) | 4,920 | 5 |
| (405) | 356 | 848 | (761) | (214) | (1,253) | (148) | TBC Group allocation | 1,170 | 1,797 | 857 | (627) | (35) | 313 | 37 |
| 31,296 | 33,673 | 31,719 | (2,377) | (7) | (423) | (1) | Total Group | 102,873 | 108,583 | 97,640 | (5,710) | (5) | 5,233 | 5 |

**WPIX**
**Variance Explanations**
**First Quarter, 2007**
**(Thousands of Dollars)**

| | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % |
|---|---|---|---|---|---|---|---|
| Revenues | 40,780 | 42,195 | 40,673 | (1,415) | (3) | 107 | 0 |
| Operating Cash Expenses | 27,599 | 28,208 | 27,710 | (609) | (2) | (111) | 0 |
| **Operating Cash Flow** | **13,181** | **13,987** | **12,963** | **(806)** | **(6)** | **218** | **2** |
| Depreciation & Amortization | 967 | 1,027 | 969 | (60) | (6) | (2) | 0 |
| Operating Profit | 12,214 | 12,960 | 11,994 | (746) | (6) | 220 | 2 |

The header "First Quarter, 2007" and "Variance From" span the columns above.

### Revenues vs. Plan
- Net advertising revenue decreased $1.5M due to lower auto, movie and educational business, partly offset by higher fast food, health care, issues, legal and telephone business.
- Barter revenue increased $10K due to Color of Change not in plan.
- Other revenue increased $106K due to higher copyright revenue, partly offset by lower tube & web revenue, and Play2win revenue actual included in local spot revenue.

### Expenses vs. Plan
- Broadcast rights expense decreased $173K due to cancellation of one strip of According to Jim, preemptions paid programming, reserve reductions, partly offset by additional strip for Frasier and higher barter.
- Non broadcast rights expense decreased $435K due to lower share based compensation, media spending, lower pension and 401K costs, lower national rep fees due to lower national revenue, adj of telephone accrual, elimination of program director position, open positions, partly offset by higher legal, bad debts, MIP and helicopter costs.
- Depreciation decreased $59K due to lower capital spending.

### Revenues vs. Prior Year
- Net Advertising revenue decreased $1.5M.  Dayparts affected are lower early fringe, access, late fringe and paid programming, partly offset by higher news and prime.
- Barter revenue increased $632K due to new contracts-According to Jim, American Idol Rewind, Greg Behrendt, Hip Hop Hold'Em, Judge Maria Lopez, the Shield, partly offset by expirations-Elimidate, Frasier, Will & Grace.
- Other revenue increased $936K due to news trade contracts, higher website and copyright revenue.

### Expenses vs. Prior Year
- Broadcast rights expense decreased $472K due to lower amortization-Cheers, Frasier, Friends, My Wife & Kids, Raymond, Sex & the City, lower features, no football in 2007, reserve reductions, expirations-Family Matters, Fresh Prince, Sabrina, partly offset by new contracts-According to Jim, Greg Berhendt, and higher barter.
- Non broadcast rights expense increased $360K due to news trade contracts, higher MIP, news compensation, legal, share based compensation, medical, helicopter expense, partly offset by lower national rep commissions, insurance, MTVA expenses, engineering comp, adj of telephone accrual.

**WPIX-TV-New York**
**Operating Statement**
**For Period 3, 2007**
**(Thousands of Dollars)**

| | Period 3 | | | | | | | | Year to Date | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Variance From | | | | | | | | Variance From | | | |
| 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % | | | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % |
| | | | | | | | **Revenues** | | | | | | | | |
| 11,129 | 11,591 | 11,279 | (462) | (4) | (150) | (1) | Local | | 31,410 | 32,337 | 31,634 | (927) | (3) | (224) | (1) |
| 3,754 | 4,000 | 3,795 | (246) | (6) | (41) | (1) | National | | 11,173 | 12,116 | 12,651 | (943) | (8) | (1,478) | (12) |
| 14,883 | 15,591 | 15,074 | (708) | (5) | (191) | (1) | Gross advertising revenue | | 42,583 | 44,453 | 44,285 | (1,870) | (4) | (1,702) | (4) |
| 1,116 | 1,113 | 798 | 3 | - | 318 | 40 | Barter | | 3,583 | 3,576 | 2,779 | 7 | - | 804 | 29 |
| 126 | 300 | 48 | (174) | (58) | 78 | 163 | Other | | 1,050 | 941 | 285 | 109 | 12 | 765 | 268 |
| 16,125 | 17,004 | 15,920 | (879) | (5) | 205 | 1 | Gross revenue | | 47,216 | 48,970 | 47,349 | (1,754) | (4) | (133) | - |
| (2,254) | (2,313) | (2,282) | 59 | 3 | 28 | 1 | Less agency commissions | | (6,436) | (6,775) | (6,676) | 339 | 5 | 240 | 4 |
| 13,871 | 14,691 | 13,638 | (820) | (6) | 233 | 2 | Net revenue | | 40,780 | 42,195 | 40,673 | (1,415) | (3) | 107 | - |
| | | | | | | | **Expenses** | | | | | | | | |
| | | | | | | | Program costs | | | | | | | | |
| 3,939 | 3,987 | 3,950 | (48) | (1) | (11) | - | Rights amortization | | 12,857 | 13,030 | 13,328 | (173) | (1) | (471) | (4) |
| 224 | 289 | 281 | (65) | (22) | (57) | (20) | Other | | 758 | 859 | 816 | (101) | (12) | (58) | (7) |
| 4,163 | 4,276 | 4,231 | (113) | (3) | (68) | (2) | Total program costs | | 13,615 | 13,889 | 14,144 | (274) | (2) | (529) | (4) |
| 1,714 | 1,646 | 1,562 | 68 | 4 | 152 | 10 | News | | 5,309 | 5,301 | 4,971 | 8 | - | 338 | 7 |
| 746 | 771 | 773 | (25) | (3) | (27) | (3) | Engineering | | 2,468 | 2,517 | 2,562 | (49) | (2) | (94) | (4) |
| 570 | 673 | 621 | (103) | (15) | (51) | (8) | Sales | | 1,871 | 2,097 | 1,999 | (226) | (11) | (128) | (6) |
| 124 | 211 | 148 | (87) | (41) | (24) | (16) | Advertising & promotion | | 714 | 868 | 701 | (154) | (18) | 13 | 2 |
| 1,225 | 1,058 | 1,284 | 167 | 16 | (59) | (5) | General & administrative | | 3,623 | 3,536 | 3,335 | 87 | 2 | 288 | 9 |
| - | - | (1) | - | NM | 1 | 100 | (Gain)/loss on asset disposal | | - | - | (1) | - | NM | 1 | 100 |
| 8,542 | 8,635 | 8,618 | (93) | (1) | (76) | (1) | Total cash expenses | | 27,600 | 28,208 | 27,711 | (608) | (2) | (111) | - |
| 5,329 | 6,056 | 5,020 | (727) | (12) | 309 | 6 | **Operating Cash Flow** | | 13,180 | 13,987 | 12,962 | (807) | (6) | 218 | 2 |
| 297 | 317 | 304 | (20) | (6) | (7) | (2) | Depreciation | | 967 | 1,027 | 969 | (60) | (6) | (2) | - |
| - | - | - | - | NM | - | NM | Amortization of intangibles | | - | - | - | - | NM | - | NM |
| 5,032 | 5,739 | 4,716 | (707) | (12) | 316 | 7 | **Operating Profit** | | 12,213 | 12,960 | 11,993 | (747) | (6) | 220 | 2 |
| 38.4 | 41.2 | 36.8 | (2.8) | | 1.6 | | Operating Cash Flow Margin (%) | | 32.3 | 33.1 | 31.9 | (0.8) | | 0.4 | |
| 36.3 | 39.1 | 34.6 | (2.8) | | 1.7 | | Operating Profit Margin (%) | | 29.9 | 30.7 | 29.5 | (0.8) | | 0.4 | |

**KTLA**
**Variance Explanations**
**First Quarter, 2007**
**(Thousands of Dollars)**

| | | | | First Quarter, 2007 | | | |
|---|---|---|---|---|---|---|---|
| | | | | | Variance From | | |
| | **2007** | **2007** | **2006** | **2007** | | **2006** | |
| | **Actual** | **Plan** | **Actual** | **Plan** | **%** | **Actual** | **%** |
| Revenues | 36,950 | 36,497 | 36,610 | 453 | 1 | 340 | 1 |
| Operating Cash Expenses | 28,582 | 29,722 | 27,521 | (1,140) | (4) | 1,061 | 4 |
| **Operating Cash Flow** | **8,368** | **6,775** | **9,089** | **1,593** | **24** | **(721)** | **(8)** |
| Depreciation & Amortization | 803 | 839 | 797 | (36) | (4) | 6 | 1 |
| Operating Profit | 7,565 | 5,936 | 8,292 | 1,629 | 27 | (727) | (9) |

### Revenues vs. Plan
- Net revenue was $453 over plan with gross revenue over plan by $80, or 0.2%. Website revenue was over plan by $144, copyright royalties were over plan by $136 and trade revenue was over plan by $62 due to timing. Barter revenue was $19 over plan.

### Expenses vs. Plan
- Rights expense was $426 lower for the period. Syndicated was under by $493 primarily due to sports and specials preemptions, and sports expense was over by $49 because of the underdelivery of Clippers revenue by KSWB. Barter was over by $19 due to the unplanned addition of We Have a Dream.
- Department expenses were $714 lower than plan primarily due to reversal of an overaccrual for MIP bonus expense of $613, stock expense was under by $58 due to corporate adjustments, and music licenses fees were under by $57 due to new market allocations.

### Revenues vs. Prior Year
- Net revenue was $335 greater than last year. Gross advertising was greater than last year by $374. Key daypart increases included sports ($1,005), prime ($827), early fringe ($342), Morning News ($202), Daytime CW ($198) and late fringe ($168).  Decreases were in Prime News ($1,396), daytime ($708 - due to morning news expansion), and paid programming ($238).  Website revenue was greater by $155, trade was greater by $150, while barter revenue was lower by $213. Miscellaneous revenue was lower by $81 mostly due to Live from the Academy Awards and Rose Parade DVD sales in 2006.

### Expenses vs. Prior Year
- Rights expense was greater by $883. Cash rights expense was over by $1,097. Syndicated expense was under by $420 primarily due to the continued utilization of our existing programming ($1,087) coupled with the elimination of the 2nd run of My Wife and Kids ($721), offset by the addition of According to Jim and Greg Behrendt ($1,459). Network expense was under by $63 due to the new season contract, sports was over by $1,679 due to the new contract and four additional games played and features was under by $100 due to declining title availability and needs. Barter was under by $213 due to fewer weekday barter only shows.
- Department expenses were $177 higher than last year. Basketball production was higher by $192 due to four additional games played, sales and creative services trade expense was over by $145 and merchandising expense was over by $79 due to timing. In addition, news expenses were higher by $214 due to the additional hour of the morning show and increased internet coverage, while MIP bonus expense was under by $422 due to the reversal o overaccruals.

**KTLA-TV Los Angeles**
**Operating Statement**
**For Period 3, 2007**
**(Thousands of Dollars)**

| | Period 3 | | | | | | | | Year to Date | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Variance From | | | | | | | | Variance From | | | |
| | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % | | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % |
| **Revenues** | | | | | | | | | | | | | | | |
| Local | 10,909 | 9,766 | 9,623 | 1,143 | 12 | 1,286 | 13 | | 30,765 | 29,935 | 31,232 | 830 | 3 | (467) | (1) |
| National | 2,857 | 3,746 | 3,469 | (889) | (24) | (612) | (18) | | 8,565 | 9,336 | 7,739 | (771) | (8) | 826 | 11 |
| Gross advertising revenue | 13,766 | 13,512 | 13,092 | 254 | 2 | 674 | 5 | | 39,330 | 39,271 | 38,971 | 59 | - | 359 | 1 |
| Barter | 840 | 840 | 848 | - | - | (8) | (1) | | 2,911 | 2,830 | 2,974 | 81 | 3 | (63) | (2) |
| Other | 113 | 106 | 103 | 7 | 7 | 10 | 10 | | 590 | 303 | 522 | 287 | 95 | 68 | 13 |
| Gross revenue | 14,719 | 14,458 | 14,043 | 261 | 2 | 676 | 5 | | 42,831 | 42,404 | 42,467 | 427 | 1 | 364 | 1 |
| Less agency commissions | (2,076) | (2,031) | (1,969) | (45) | (2) | (107) | (5) | | (5,881) | (5,907) | (5,857) | 26 | - | (24) | - |
| Net revenue | 12,643 | 12,427 | 12,074 | 216 | 2 | 569 | 5 | | 36,950 | 36,497 | 36,610 | 453 | 1 | 340 | 1 |
| **Expenses** | | | | | | | | | | | | | | | |
| Program costs | | | | | | | | | | | | | | | |
| Rights amortization | 4,307 | 4,425 | 3,941 | (118) | (3) | 366 | 9 | | 13,514 | 13,940 | 12,631 | (426) | (3) | 883 | 7 |
| Other | 528 | 515 | 590 | 13 | 3 | (62) | (11) | | 2,428 | 2,440 | 2,378 | (12) | - | 50 | 2 |
| Total program costs | 4,835 | 4,940 | 4,531 | (105) | (2) | 304 | 7 | | 15,942 | 16,380 | 15,009 | (438) | (3) | 933 | 6 |
| News | 1,812 | 1,791 | 1,694 | 21 | 1 | 118 | 7 | | 5,810 | 5,825 | 5,595 | (15) | - | 215 | 4 |
| Engineering | 506 | 517 | 500 | (11) | (2) | 6 | 1 | | 1,697 | 1,760 | 1,656 | (63) | (4) | 41 | 2 |
| Sales | 653 | 747 | 689 | (94) | (13) | (36) | (5) | | 2,210 | 2,190 | 1,895 | 20 | 1 | 315 | 17 |
| Advertising & promotion | 245 | 184 | 171 | 61 | 33 | 74 | 43 | | 1,043 | 899 | 997 | 144 | 16 | 46 | 5 |
| General & administrative | 766 | 807 | 819 | (41) | (5) | (53) | (6) | | 1,879 | 2,668 | 2,368 | (789) | (30) | (489) | (21) |
| (Gain)/loss on asset disposal | - | - | - | - | NM | - | NM | | - | - | - | - | NM | - | NM |
| Total cash expenses | 8,817 | 8,986 | 8,404 | (169) | (2) | 413 | 5 | | 28,581 | 29,722 | 27,520 | (1,141) | (4) | 1,061 | 4 |
| **Operating Cash Flow** | 3,826 | 3,441 | 3,670 | 385 | 11 | 156 | 4 | | 8,369 | 6,775 | 9,090 | 1,594 | 24 | (721) | (8) |
| Depreciation | 247 | 271 | 233 | (24) | (9) | 14 | 6 | | 803 | 839 | 797 | (36) | (4) | 6 | 1 |
| Amortization of intangibles | - | - | - | - | NM | - | NM | | - | - | - | - | NM | - | NM |
| **Operating Profit** | 3,579 | 3,170 | 3,437 | 409 | 13 | 142 | 4 | | 7,566 | 5,936 | 8,293 | 1,630 | 27 | (727) | (9) |
| Operating Cash Flow Margin (%) | 30.3 | 27.7 | 30.4 | 2.6 | | (0.1) | | | 22.6 | 18.6 | 24.8 | 4.0 | | (2.2) | |
| Operating Profit Margin (%) | 28.3 | 25.5 | 28.5 | 2.8 | | (0.2) | | | 20.5 | 16.3 | 22.7 | 4.2 | | (2.2) | |

**WGN TV**
**Variance Explanations**
**First Quarter, 2007**
**(Thousands of Dollars)**

| | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % |
|---|---|---|---|---|---|---|---|
| | | | | **Variance From** | | | |
| Revenues | 27,260 | 27,316 | 27,057 | (56) | 0 | 203 | 1 |
| Operating Cash Expenses | 23,704 | 23,103 | 22,946 | 601 | 3 | 759 | 3 |
| **Operating Cash Flow** | **3,556** | **4,213** | **4,111** | **(658)** | **(16)** | **(555)** | **(14)** |
| Depreciation & Amortization | 743 | 759 | 727 | (16) | (2) | 16 | 2 |
| Operating Profit | 2,812 | 3,454 | 3,384 | (642) | (19) | (572) | (17) |

**Revenues vs. Plan**
- Net revenue was $56K lower than plan due to unfavorable ratings reserve adjustment partially offset by two additional Cubs game and one additional Bulls game.

**Expenses vs. Plan**
- Operating cash expenses exceeded plan by $601K or 3%.
  Broadcast rights were $199K or 2% higher than plan mainly due to two additional Cubs games, one additional Sox game, final 2006 Sox true-up and one additional Bulls game offset by schedule changes and additional preemptions.
- Other expenses were $402K or 3% higher than plan due to unfavorable talent stock option adjustment, increased news costs to cover Bears post-season, unfavorable bad debt reserve adjustment, increased sports production costs due to two additional Cubs games and one additional Bulls game, increased Auto Show production costs and increased utilities costs.  These overages were partially offset by timing of advertising & promotional spending, lower pension expense, lower rep commissions, true-up of prior year bonus accruals and favorable 401K adjustment.
- Depreciation was $16K or 2% lower than plan due to the timing of projects.

**Revenues vs. Prior Year**
- Net revenue was $203K or 1% higher than last year mainly due to two additional Cubs games, two additional Bulls games and favorable ratings reserve adjustment partially offset by lower political spending,

**Expenses vs. Prior Year**
- Operating cash expenses increased by $759K or 3% versus last year.
  Broadcast rights decreased $733K or 7% versus last year mainly due to lower CW fees compared to the WB, the expiration of Drew Carey and Sabrina and declining per run syndicated costs.  These savings were partially offset by the 2006 Sox season true-up, two additional Cubs games, two additional Bulls games  and the additional of According to Jim and Greg Behrendt.
- Other expenses were $1.5M or 12% higher than last year mainly due to prior year bonus accrual reversal, unfavorable talent stock option adjustment, unfavorable bad debt reserve adjustment, increased news costs to cover Bears post-season, increased sports production costs due to two additional Cubs games and two additional Bulls games, absence of medical credit in current year and filled positions which were open last year.
- Depreciation was $16K or 2% higher than last year due to the timing of projects.

**WGN-TV Chicago**
**Operating Statement**
**For Period 3, 2007**
**(Thousands of Dollars)**

| | Period 3 | | | | | | | Year to Date | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Variance From | | | | | | | Variance From | | | |
| | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % |
| **Revenues** | | | | | | | | | | | | | | |
| Local | 6,878 | 7,833 | 6,890 | (955) | (12) | (12) | - | 19,782 | 20,165 | 19,559 | (383) | (2) | 223 | 1 |
| National | 2,774 | 2,765 | 2,846 | 9 | - | (72) | (3) | 7,957 | 7,676 | 7,718 | 281 | 4 | 239 | 3 |
| Gross advertising revenue | 9,652 | 10,598 | 9,736 | (946) | (9) | (84) | (1) | 27,739 | 27,841 | 27,277 | (102) | - | 462 | 2 |
| Barter | 629 | 629 | 603 | - | - | 26 | 4 | 2,041 | 2,035 | 1,921 | 6 | - | 120 | 6 |
| Other | 471 | 459 | 793 | 12 | 3 | (322) | (41) | 1,571 | 1,467 | 1,914 | 104 | 7 | (343) | (18) |
| Gross revenue | 10,752 | 11,686 | 11,132 | (934) | (8) | (380) | (3) | 31,351 | 31,343 | 31,112 | 8 | - | 239 | 1 |
| Less agency commissions | (1,435) | (1,450) | (1,498) | 15 | 1 | 63 | 4 | (4,091) | (4,027) | (4,055) | (64) | (2) | (36) | (1) |
| Net revenue | 9,317 | 10,236 | 9,634 | (919) | (9) | (317) | (3) | 27,260 | 27,316 | 27,057 | (56) | - | 203 | 1 |
| **Expenses** | | | | | | | | | | | | | | |
| Program costs | | | | | | | | | | | | | | |
| Rights amortization | 3,321 | 3,191 | 3,472 | 130 | 4 | (151) | (4) | 10,029 | 9,830 | 10,762 | 199 | 2 | (733) | (7) |
| Other | 689 | 629 | 585 | 60 | 10 | 104 | 18 | 1,728 | 1,673 | 1,663 | 55 | 3 | 65 | 4 |
| Total program costs | 4,010 | 3,820 | 4,057 | 190 | 5 | (47) | (1) | 11,757 | 11,503 | 12,425 | 254 | 2 | (668) | (5) |
| News | 1,835 | 1,365 | 1,425 | 470 | 34 | 410 | 29 | 4,989 | 4,436 | 4,449 | 553 | 12 | 540 | 12 |
| Engineering | 700 | 679 | 653 | 21 | 3 | 47 | 7 | 2,302 | 2,200 | 2,130 | 102 | 5 | 172 | 8 |
| Sales | 679 | 970 | 690 | (291) | (30) | (11) | (2) | 2,167 | 2,203 | 1,996 | (36) | (2) | 171 | 9 |
| Advertising & promotion | 185 | 200 | 176 | (15) | (8) | 9 | 5 | 575 | 751 | 647 | (176) | (23) | (72) | (11) |
| General & administrative | 727 | 634 | 626 | 93 | 15 | 101 | 16 | 1,915 | 2,009 | 1,299 | (94) | (5) | 616 | 47 |
| (Gain)/loss on asset disposal | - | - | - | - | NM | - | NM | - | - | (1) | - | NM | 1 | 100 |
| Total cash expenses | 8,136 | 7,668 | 7,627 | 468 | 6 | 509 | 7 | 23,705 | 23,102 | 22,945 | 603 | 3 | 760 | 3 |
| **Operating Cash Flow** | 1,181 | 2,568 | 2,007 | (1,387) | (54) | (826) | (41) | 3,555 | 4,214 | 4,112 | (659) | (16) | (557) | (14) |
| Depreciation | 232 | 229 | 239 | 3 | 1 | (7) | (3) | 743 | 759 | 727 | (16) | (2) | 16 | 2 |
| Amortization of intangibles | - | - | - | - | NM | - | NM | - | - | - | - | NM | - | NM |
| **Operating Profit** | 949 | 2,339 | 1,768 | (1,390) | (59) | (819) | (46) | 2,812 | 3,455 | 3,385 | (643) | (19) | (573) | (17) |
| Operating Cash Flow Margin (%) | 12.7 | 25.1 | 20.8 | (12.4) | | (8.1) | | 13.0 | 15.4 | 15.2 | (2.4) | | (2.2) | |
| Operating Profit Margin (%) | 10.2 | 22.9 | 18.4 | (12.7) | | (8.2) | | 10.3 | 12.6 | 12.5 | (2.3) | | (2.2) | |

**WPHL-TV**
**Variance Explanations**
**First Quarter, 2007**
**(Thousands of Dollars)**

| | | | | Year-to-Date | | | |
| --- | --- | --- | --- | --- | --- | --- | --- |
| | | | | | Variance From | | |
| | **2007** | **2007** | **2006** | **2007** | | **2006** | |
| | **Actual** | **Plan** | **Actual** | **Plan** | **%** | **Actual** | **%** |
| Revenues | 10,445 | 9,965 | 11,001 | 480 | 5 | (556) | (5) |
| Operating Cash Expenses | 7,369 | 7,754 | 8,623 | (385) | (5) | (1,254) | (15) |
| **Operating Cash Flow** | **3,076** | **2,211** | **2,378** | **865** | **39** | **698** | **29** |
| Depreciation & Amortization | 229 | 235 | 262 | (6) | (3) | (33) | (13) |
| Operating Profit | 2,847 | 1,976 | 2,116 | 871 | 44 | 731 | 35 |

**Revenues vs. Plan**

- Net revenues are $481 better than Plan.
- Gross Local advertising revenue is $967 higher than Plan, with National advertising revenues being $495 lower than Plan.
- Local sales credits are $11 worse than Plan, with National sales credits being $flat with plan.
- Barter revenue is $4 higher than plan.
- Trade revenue is flat with plan.
- Other revenue is $37 higher than plan due to cable copyright royalties.

**Expenses vs. Plan**

- Total Operating expenses are $31 under Plan.
- BR cash amortization is $212 under plan due to saving related to the 2007 Mummers Parade, in addition to fewer runs of Friends, Fresh Prince, According to Jim, Megan Mullally, Sex & the City and Will and Grace than planned.
- BR barter amortization is $4 over plan.
- Other Programming expenses are $22 over plan due to higher SESAC music license fees, in addition to higher Mummers parade production expenses due to the parade being canceled and rescheduled.
- News expenses are $1 under plan.
- Engineering expenses are $37 under plan  primarily due to savings in R&M and compensation related to an open position.
- Sales expenses are $19 under plan due to savings in Telerep sales commissions, compensation  and timing of M&E expenses, offset by higher sales manager bonuses.
- Advertising/Promotion expenses are $41 under plan due to savings in compensation related to an open position and timing of outside station promotion, offset by higher computer supply purchases.
- G&A expenses are $100 under plan due to favorable forfeiture adjustment in 401K, higher P-Card rebates and saving in R&M,  offset by higher legal fees related to our FCC License renewal and higher relocation expense.
- Depreciation expense is $5 under plan.

**Revenues vs. Prior Year**

- Net revenues are $555 lower than PY.
- Gross Local advertising revenue is $612 better than PY, comprised of Paid +$397, Spot +$187, DR +$17 and Political +$11.
- Gross National advertising revenue is $991 worse than PY, comprised of Spot -$936, Paid -$79 and Kids -$10, offset by Political +$34.
  In revenue categories, Automobile -$443, Retail -$332, Fast Food -$218 and Movies -$166 show the largest decreases compared to PY.  On the positive side, Educational +$379, Telephone Services +$273, Paid +$225 and Household Products +$111 show the largest increases compared to PY.
- Local sales credits are $18 better than PY, with National sales credits being $14 better than PY.
- Barter revenue is $314 lower than PY.
- Trade revenue is flat with PY.
- Other revenue is $36 higher than PY due to cable copyright royalties.

**Expenses vs. Prior Year**

- Total Operating expenses are $546 lower than PY.
- BR cash amortization is $288 lower than PY due to lower run costs for Just Shoot Me and Will & Grace, fewer runs of Drew Carey, Fresh Prince and Home Improvement, in addition to lower current year WB reverse comp. expense.  This was offset by the additions of My Wife & Kids, Sex and the City and According to Jim to the schedule.
- BR barter amortization is $1,125 higher than PY.
- Other Programming expenses are $186 over PY due to a SESAC music license fee accrual adjustment.
- News Expenses are $1,147 under PY due to savings related to the outsourcing of our 10pm Newscast versus producing it internally, including a 2005 nonrecurring severance accrual.
- Engineering expenses are $480 under PY due to savings in Union compensation related to the outsourcing of our 10pm Newscast, including a 2005 nonrecurring severance accrual, offset by higher transmitter rent .
- Sales expenses are $81 over PY primarily due to higher sales manager bonuses, higher T&E, higher Nielsen research fees, higher trade ticket expenses, offset by lower local and Telerep sales commissions and lower ticket expenses.
- Advertising/Promotion expenses are $1 over PY.
- G&A expenses are $49 over PY primarily due to the higher legal fees, salaries and MIP, offset by favorable 401k forfeiture adjustment,  favorable worker's comp. true-up, and savings in medical expenses.
- Depreciation expense is $127 under PY.

**WFTL-TV Philadelphia**
**Operating Statement**
**For Period 3, 2007**
**(Thousands of Dollars)**

| | Period 3 | | | | | | | | Year to Date | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | | | | Variance From | | | | | | | | Variance From | | |
| | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % | | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % |
| **Revenues** | | | | | | | | | | | | | | | |
| Local | 2,170 | 1,833 | 1,925 | 337 | 18 | 245 | 13 | | 6,615 | 5,638 | 5,984 | 977 | 17 | 631 | 11 |
| National | 1,372 | 1,437 | 1,510 | (65) | (5) | (138) | (9) | | 4,427 | 4,922 | 5,404 | (495) | (10) | (977) | (18) |
| Gross advertising revenue | 3,542 | 3,270 | 3,435 | 272 | 8 | 107 | 3 | | 11,042 | 10,560 | 11,388 | 482 | 5 | (346) | (3) |
| Barter | 274 | 274 | 399 | - | - | (125) | (31) | | 987 | 984 | 1,301 | 3 | - | (314) | (24) |
| Other | 1 | 7 | 6 | (6) | (86) | (5) | (83) | | 49 | 12 | 15 | 37 | 308 | 34 | 227 |
| Gross revenue | 3,817 | 3,551 | 3,840 | 266 | 7 | (23) | (1) | | 12,078 | 11,556 | 12,704 | 522 | 5 | (626) | (5) |
| Less agency commissions | (525) | (493) | (512) | (32) | (6) | (13) | (3) | | (1,633) | (1,591) | (1,703) | (42) | (3) | 70 | 4 |
| Net revenue | 3,292 | 3,058 | 3,328 | 234 | 8 | (36) | (1) | | 10,445 | 9,965 | 11,001 | 480 | 5 | (556) | (5) |
| **Expenses** | | | | | | | | | | | | | | | |
| Program costs | | | | | | | | | | | | | | | |
| Rights amortization | 1,054 | 1,107 | 1,562 | (53) | (5) | (508) | (33) | | 3,887 | 4,096 | 5,442 | (209) | (5) | (1,555) | (29) |
| Other | 67 | 76 | 58 | (9) | (12) | 9 | 16 | | 415 | 393 | 346 | 22 | 6 | 69 | 20 |
| Total program costs | 1,121 | 1,183 | 1,620 | (62) | (5) | (499) | (31) | | 4,302 | 4,489 | 5,788 | (187) | (4) | (1,486) | (26) |
| News | 189 | 191 | 204 | (2) | (1) | (15) | (7) | | 610 | 612 | 662 | (2) | - | (52) | (8) |
| Engineering | 153 | 170 | 157 | (17) | (10) | (4) | (3) | | 500 | 537 | 515 | (37) | (7) | (15) | (3) |
| Sales | 317 | 318 | 304 | (1) | - | 13 | 4 | | 1,014 | 1,033 | 994 | (19) | (2) | 20 | 2 |
| Advertising & promotion | 134 | 171 | 43 | (37) | (22) | 91 | 212 | | 271 | 312 | 131 | (41) | (13) | 140 | 107 |
| General & administrative | 174 | 217 | 163 | (43) | (20) | 11 | 7 | | 672 | 771 | 534 | (99) | (13) | 138 | 26 |
| (Gain)/loss on asset disposal | - | - | - | - | NM | - | NM | | - | - | - | - | NM | - | NM |
| Total cash expenses | 2,088 | 2,250 | 2,491 | (162) | (7) | (403) | (16) | | 7,369 | 7,754 | 8,624 | (385) | (5) | (1,255) | (15) |
| **Operating Cash Flow** | 1,204 | 808 | 837 | 396 | 49 | 367 | 44 | | 3,076 | 2,211 | 2,377 | 865 | 39 | 699 | 29 |
| Depreciation | 70 | 73 | 79 | (3) | (4) | (9) | (11) | | 229 | 235 | 262 | (6) | (3) | (33) | (13) |
| Amortization of intangibles | - | - | (21) | - | NM | 21 | 100 | | - | - | - | - | NM | - | NM |
| **Operating Profit** | 1,134 | 735 | 779 | 399 | 54 | 355 | 46 | | 2,847 | 1,976 | 2,115 | 871 | 44 | 732 | 35 |
| Operating Cash Flow Margin (%) | 36.6 | 26.4 | 25.2 | 10.2 | | 11.4 | | | 29.4 | 22.2 | 21.6 | 7.2 | | 7.8 | |
| Operating Profit Margin (%) | 34.4 | 24.0 | 23.4 | 10.4 | | 11.0 | | | 27.3 | 19.8 | 19.2 | 7.5 | | 8.1 | |

**KDAF**
**Variance Explanations**
**First Quarter, 2007**
**(Thousands of Dollars)**

| | | | | First Quarter, 2007 | | | | |
|---|---|---|---|---|---|---|---|---|
| | | | | | Variance From | | | |
| | **2007 Actual** | **2007 Plan** | **2006 Actual** | **2007 Plan** | **%** | **2006 Actual** | **%** |
| Revenues | 12,815 | 12,801 | 12,599 | 14 | 0 | 215 | 2 |
| Operating Cash Expenses | 8,257 | 8,355 | 7,711 | (98) | (1) | 546 | 7 |
| **Operating Cash Flow** | **4,558** | **4,446** | **4,889** | **112** | **3** | **(331)** | **(7)** |
| Depreciation & Amortization | 259 | 270 | 280 | (11) | (4) | (21) | (8) |
| Operating Profit | 4,299 | 4,176 | 4,609 | 123 | 3 | (309) | (7) |

**Variance Explanations - Quarter**

**Revenues vs. Plan**
Net revenues are flat to Plan YTD
National revenues exceeded Plan by $ 64k; local is flat to Plan YTD
Autos, Fast Foods and Education were strong this Quarter
CW Prime overall was better than Plan

**Expenses vs. Plan**
Broadcast Rights are flat to Plan
Non-rights expenses are under Plan by ($ 90k)
Sales & Research is ($55k) or (5%) under Plan due to open positions and employee expenses
G & A expenses exceeded Plan by $41k or 4% mainly due to RSU expense; offset by Pcard rebate and Bad Debt
Promotion expenses are ($ 40k) under Plan due to Promo/Mktg/Adtg/Sales
News is ($ 29k) or ( 2%) under Plan due to Other Program Costs and R & M
Engineering is $ 5k more than Plan due to R & M and (unplanned) Temp Help
Other Programming is ($ 12k) or ( 5%) under Plan due to Other Program Costs

**Revenues vs. Prior Year**
Net Revenues are $ 215k better than Prior Year
Local is ( $ 102k) or (1%) less than last year
National exceeded last year by $ 319k or 6%!
Agency Commissions are $30k or 1% over last year
Year to year spending down in retail

**Expenses vs. Prior Year**
Cash Broadcast Rights are $ 140k or 5% more than last year due to According to Jim, Greg Behrendt,Family Ties, offset by
 Friends, Sex and the City, Simpsons
Barter Broadcast Rights are $38k more than last year
Total non rights expenses are $ 368k or 9% more than last year
Engineering is $ 46k or 9% more than last year due to temporary help, R & M and Transmitter rental
Sales & Research is $ 29k or 3% more than last year due to Compensation and Promo/Mktg/Advertising/Sales
Promotion is $ 133k or 51% more  than last year mainly due to timing of Coop and Outdoor and Radio
G & A is $ 146k or161% over last year due to compensation, benefits (mainly RSUs); offset by Pcard Rebates and Bad Debt
News expenses are $ 18k or 2% more than prior year mainly due to Compensation offset by Other Program Costs
Other Programming is flat YTD

**KDAF-TV Dallas**
**Operating Statement**
**For Period 3, 2007**
**(Thousands of Dollars)**

| | Period 3 | | | | | | | | Year to Date | | | | | |
| | 2007 Actual | 2007 Plan | 2006 Actual | Variance From 2007 Plan | % | 2006 Actual | % | | 2007 Actual | 2007 Plan | 2006 Actual | Variance From 2007 Plan | % | 2006 Actual | % |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Revenues** | | | | | | | | | | | | | | | |
| Local | 3,078 | 2,996 | 3,108 | 82 | 3 | (30) | (1) | | 8,777 | 8,789 | 8,879 | (12) | - | (102) | (1) |
| National | 2,120 | 1,898 | 1,846 | 222 | 12 | 274 | 15 | | 5,457 | 5,393 | 5,138 | 64 | 1 | 319 | 6 |
| Gross advertising revenue | 5,198 | 4,894 | 4,954 | 304 | 6 | 244 | 5 | | 14,234 | 14,182 | 14,017 | 52 | - | 217 | 2 |
| Barter | 218 | 217 | 194 | 1 | - | 24 | 12 | | 704 | 703 | 664 | 1 | - | 40 | 6 |
| Other | 2 | 39 | 6 | (37) | (95) | (4) | (67) | | 8 | 43 | 18 | (35) | (81) | (10) | (56) |
| Gross revenue | 5,418 | 5,150 | 5,154 | 268 | 5 | 264 | 5 | | 14,946 | 14,928 | 14,699 | 18 | - | 247 | 2 |
| Less agency commissions | (779) | (739) | (741) | (40) | (5) | (38) | (5) | | (2,131) | (2,127) | (2,100) | (4) | - | (31) | (1) |
| Net revenue | 4,639 | 4,411 | 4,413 | 228 | 5 | 226 | 5 | | 12,815 | 12,801 | 12,599 | 14 | - | 216 | 2 |
| **Expenses** | | | | | | | | | | | | | | | |
| Program costs | | | | | | | | | | | | | | | |
|   Rights amortization | 1,157 | 1,159 | 1,090 | (2) | - | 67 | 6 | | 3,819 | 3,827 | 3,641 | (8) | - | 178 | 5 |
|   Other | 76 | 80 | 76 | (4) | (5) | - | - | | 233 | 245 | 234 | (12) | (5) | (1) | - |
| Total program costs | 1,233 | 1,239 | 1,166 | (6) | - | 67 | 6 | | 4,052 | 4,072 | 3,875 | (20) | - | 177 | 5 |
| News | 355 | 368 | 352 | (13) | (4) | 3 | 1 | | 1,148 | 1,177 | 1,130 | (29) | (2) | 18 | 2 |
| Engineering | 176 | 184 | 145 | (8) | (4) | 31 | 21 | | 539 | 534 | 493 | 5 | 1 | 46 | 9 |
| Sales | 387 | 394 | 366 | (7) | (2) | 21 | 6 | | 1,065 | 1,119 | 1,036 | (54) | (5) | 29 | 3 |
| Advertising & promotion | 58 | 174 | 48 | (116) | (67) | 10 | 21 | | 391 | 431 | 259 | (40) | (9) | 132 | 51 |
| General & administrative | 232 | 308 | 429 | (76) | (25) | (197) | (46) | | 1,062 | 1,022 | 914 | 40 | 4 | 148 | 16 |
| (Gain)/loss on asset disposal | - | - | 3 | - | NM | (3) | (100) | | - | - | 3 | - | NM | (3) | (100) |
| Total cash expenses | 2,441 | 2,667 | 2,509 | (226) | (8) | (68) | (3) | | 8,257 | 8,355 | 7,710 | (98) | (1) | 547 | 7 |
| **Operating Cash Flow** | 2,198 | 1,744 | 1,904 | 454 | 26 | 294 | 15 | | 4,558 | 4,446 | 4,889 | 112 | 3 | (331) | (7) |
| Depreciation | 80 | 83 | 86 | (3) | (4) | (6) | (7) | | 259 | 270 | 280 | (11) | (4) | (21) | (8) |
| Amortization of intangibles | - | - | - | - | NM | - | NM | | - | - | - | - | NM | - | NM |
| **Operating Profit** | 2,118 | 1,661 | 1,818 | 457 | 28 | 300 | 17 | | 4,299 | 4,176 | 4,609 | 123 | 3 | (310) | (7) |
| Operating Cash Flow Margin (%) | 47.4 | 39.5 | 43.1 | 7.9 | | 4.3 | | | 35.6 | 34.7 | 38.8 | 0.9 | | (3.2) | |
| Operating Profit Margin (%) | 45.7 | 37.7 | 41.2 | 8.0 | | 4.5 | | | 33.5 | 32.6 | 36.6 | 0.9 | | (3.1) | |

WBCW

**Variance Explanations**
**First Quarter, 2007**
**(Thousands of Dollars)**

| | First Quarter, 2007 | | | | | | |
| | | | | Variance From | | | |
| | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % |
|---|---|---|---|---|---|---|---|
| Revenues | 8,442 | 8,395 | 9,384 | 47 | 1 | (943) | (10) |
| Operating Cash Expenses | 5,275 | 5,321 | 5,829 | (46) | (1) | (554) | (10) |
| **Operating Cash Flow** | **3,167** | **3,074** | **3,555** | **93** | **3** | **(389)** | **(11)** |
| Depreciation & Amortization | 193 | 189 | 183 | 5 | 3 | 10 | 6 |
| Operating Profit | 2,973 | 2,885 | 3,372 | 88 | 3 | (399) | (12) |

**Revenues vs. Plan**

| | | |
|---|---|---|
| 47 | | While it continues to be very tight against plan, last minute movie buy money and stronger than planned New Business/Bounty |
| $ 47 | | s/b 47 is helping us stay on plan. |

**Expenses vs. Plan**

| | | |
|---|---|---|
| | | Rights were under <$34>, mainly due to fewer runs of the weekend Bernie Mac <$20>due to preemptions. |
| $ (34) | | s/b <$34> and Sex and the City adjustment <14k>. |
| (6) | **Prog** | (6k) Music License based on ratings - less than plan estimates |
| (31) | **Eng** | (8k) Fiber optic phone lines (2) added in plan but not installed |
| | | (16k) Unfilled IT and MCO positions |
| | | (5k) Misc expenses due to timing |
| (15) | **Sales** | 14k Local commission expense result of revenue increase - see revenue above |
| | | 2k Nat'l commission expense result of revenue increase - see revenue above |
| | | (27k) T&E due to plan input error - will be on target for full year |
| | | (4k) Misc expenses due to timing |
| 63 | **Advertising** | 63k Promo/Advertising/Mrkt increase due to big Feb book push - will be on plan for year |
| (23) | **Admin** | (15k) Traffic down 2 positions |
| | | (3k) Finance - P-card rebate more than anticipated |
| | | (4k) Finance Bad debt per TCO calculations |
| | | (33k) Benefits Overall - due to mix of staffing and charges of plans |
| | | (4k) Bldg Ops - office rent in plan estimated too high |
| | | 52k Admin - MIP bonus due to true up of 2006 actual |
| | | (6k) Admin - R&M true up of 2006 actual |
| | | (4k) Admin - T&E down due to timing |
| | | (4k) SUTA 2003 payment voided and Feb over accrued |
| | | (4k) Admin - Misc expenses due to timing |
| $ (12) | | |
| $ 5 | | Depreciation is higher because projects placed in service sooner than planned. |

**Revenues vs. Prior Year**

| | | |
|---|---|---|
| (943) | | Pacing revenues were lower <$1,009> due to Comcast Sports cutting the number of games on our air in half and timing |
| | | of when we a the Fast Food,Telephone, Insurance and Movie categories. |
| | | <$503>, Educational <$288> and Retail <$137> categories only somewhat offset by increases in |
| $ (943) | | s/b <943> |

**Expenses vs. Prior Year**

| | | |
|---|---|---|
| | | Rights were under <$394>, mainly due to expiring product Bernie Mac/JSM/My Wife |
| $ (394) | | s/b <$394> |
| $ (1) | **Prog** | Nothing to note. |
| $ (22) | **Eng** | (14k) Unfilled IT and MCO positions |
| | | (13k) Due to Electricity over accrued in 2006 |
| | | 5k Misc expenses due to timing |
| $ (90) | **Sales** | (39k) Local commissions result of revenue decrease - see revenue above |
| | | (14k) Nat'l commissions result of revenue decrease - see revenue above |
| | | (18k) Added 2006 bonus per TBC |
| | | (13k) T&E due to timing |
| | | 6k Temporary help due to unfilled receptionist position |
| $ (99) | **Advert** | (104k) Reallocation of advertising to future months |
| | | 3k Outside marketing firm not used |
| $ 52 | **Admin** | 15k Traffic down 2 positions |
| | | (14k) Finance Bad debt per TCO calculations |
| | | 17 Benefits Overall - due to mix of staffing and charges of plans |
| | | 13k Bldg Ops - Office rent and parking based on actual in '07 and accrued in '06 |
| | | 5k Bldg Ops - bldg electricity under accrued in 2006 |
| | | 49k Admin - MIP bonus due to true up of 2006 accrual |
| | | (6k) Admin - R&M true up of 2006 actual |
| | | (2k) Admin - T&E down due to timing |
| | | (3k) SUTA 2003 payment voided |
| | | (4k) Admin - Misc expenses due to timing |
| | | 3k Admin - Property insurance more than plan per TCO |
| $ (160) | | |
| $ 10 | | Depreciation is higher because of projects placed in service. |

**WDCW-TV Washington**
**Operating Statement**
**For Period 3, 2007**
**(Thousands of Dollars)**

| | Period 3 | | | Variance From | | | | | Year to Date | | | Variance From | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % | | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % |
| **Revenues** | | | | | | | | | | | | | | | |
| Local | 1,451 | 1,518 | 1,493 | (67) | (4) | (42) | (3) | | 4,679 | 4,662 | 5,088 | 17 | - | (409) | (8) |
| National | 1,589 | 1,537 | 1,701 | 52 | 3 | (112) | (7) | | 4,372 | 4,217 | 4,956 | 155 | 4 | (584) | (12) |
| Gross advertising revenue | 3,040 | 3,055 | 3,194 | (15) | - | (154) | (5) | | 9,051 | 8,879 | 10,044 | 172 | 2 | (993) | (10) |
| Barter | 210 | 213 | 240 | (3) | (1) | (30) | (13) | | 708 | 719 | 774 | (11) | (2) | (66) | (9) |
| Other | 1 | 1 | 3 | - | - | (2) | (67) | | 7 | 2 | 8 | 5 | 250 | (1) | (13) |
| Gross revenue | 3,251 | 3,269 | 3,437 | (18) | (1) | (186) | (5) | | 9,766 | 9,600 | 10,826 | 166 | 2 | (1,060) | (10) |
| Less agency commissions | (441) | (416) | (471) | (25) | (6) | 30 | 6 | | (1,324) | (1,205) | (1,442) | (119) | (10) | 118 | 8 |
| Net revenue | 2,810 | 2,853 | 2,966 | (43) | (2) | (156) | (5) | | 8,442 | 8,395 | 9,384 | 47 | 1 | (942) | (10) |
| **Expenses** | | | | | | | | | | | | | | | |
| Program costs | | | | | | | | | | | | | | | |
| Rights amortization | 864 | 875 | 996 | (11) | (1) | (132) | (13) | | 2,885 | 2,919 | 3,279 | (34) | (1) | (394) | (12) |
| Other | 52 | 55 | 53 | (3) | (5) | (1) | (2) | | 159 | 165 | 160 | (6) | (4) | (1) | (1) |
| Total program costs | 916 | 930 | 1,049 | (14) | (2) | (133) | (13) | | 3,044 | 3,084 | 3,439 | (40) | (1) | (395) | (11) |
| News | - | - | - | - | NM | - | NM | | - | - | - | - | NM | - | NM |
| Engineering | 91 | 107 | 103 | (16) | (15) | (12) | (12) | | 285 | 316 | 306 | (31) | (10) | (21) | (7) |
| Sales | 298 | 287 | 299 | 11 | 4 | (1) | - | | 878 | 893 | 969 | (15) | (2) | (91) | (9) |
| Advertising & promotion | 85 | 76 | 55 | 9 | 12 | 30 | 55 | | 429 | 366 | 529 | 63 | 17 | (100) | (19) |
| General & administrative | 187 | 217 | 172 | (30) | (14) | 15 | 9 | | 639 | 662 | 586 | (23) | (3) | 53 | 9 |
| (Gain)/loss on asset disposal | - | - | - | - | NM | - | NM | | - | - | - | - | NM | - | NM |
| Total cash expenses | 1,577 | 1,617 | 1,678 | (40) | (2) | (101) | (6) | | 5,275 | 5,321 | 5,829 | (46) | (1) | (554) | (10) |
| **Operating Cash Flow** | 1,233 | 1,236 | 1,288 | (3) | - | (55) | (4) | | 3,167 | 3,074 | 3,555 | 93 | 3 | (388) | (11) |
| Depreciation | 50 | 47 | 47 | 3 | 6 | 3 | 6 | | 158 | 153 | 148 | 5 | 3 | 10 | 7 |
| Amortization of intangibles | 11 | 11 | 11 | - | - | - | - | | 36 | 36 | 35 | - | - | 1 | 3 |
| **Operating Profit** | 1,172 | 1,178 | 1,230 | (6) | (1) | (58) | (5) | | 2,973 | 2,885 | 3,372 | 88 | 3 | (399) | (12) |
| Operating Cash Flow Margin (%) | 43.9 | 43.3 | 43.4 | 0.6 | | 0.5 | | | 37.5 | 36.6 | 37.9 | 0.9 | | (0.4) | |
| Operating Profit Margin (%) | 41.7 | 41.3 | 41.5 | 0.4 | | 0.2 | | | 35.2 | 34.4 | 35.9 | 0.8 | | (0.7) | |

**KHCW**
**Variance Explanations**
**First Quarter, 2007**
**(Thousands of Dollars)**

| | First Quarter, 2007 | | | | | | |
|---|---|---|---|---|---|---|---|
| | | | | Variance From | | | |
| | **2007 Actual** | **2007 Plan** | **2006 Actual** | **2007 Plan** | **%** | **2006 Actual** | **%** |
| Revenues | 8,722 | 9,176 | 8,736 | (454) | (5) | (13) | (0) |
| Operating Expenses | 6,253 | 6,651 | 5,799 | (398) | (6) | 454 | 8 |
| **Operating Cash Flow** | **2,470** | **2,525** | **2,937** | **(55)** | **(2)** | **(468)** | **(16)** |
| Depreciation | 256 | 261 | 266 | (6) | (2) | (10) | (4) |
| Operating Profit | 2,214 | 2,264 | 2,672 | (50) | (2) | (458) | (17) |

**Variance Explanations - Quarter**

**Revenues vs. Plan**
- Net Revenues were ($454K) or (5%) below Plan.
- Local revenues are at Plan
- National Revenues missed Plan by ($488K) or (13%).

**Expenses vs. Plan**
- Broadcast Rights are ($108K) or (3%) lower than Plan due to cancellation of 2nd MWAK ($94K).
- Total Non-Rights Expenses are ($291K) or (8%) lower than Plan.
- Savings are in Compensation ($56K), Other Program Cost ($13K), R&M ($8K), Promos ($102K) & Rep Comm ($44K), Occupancy ($13K), Bad Debt Adjust ($46K) & JV Income ($21K).

**Revenues vs. Prior Year**
- Net Revenues were ($13K) or (0%) worse than Last Year.
- Gainers are Fast Food $265K, Legal $101K & Unwired $108K.
- Losers are Education ($114K), Food ($113K), Furniture ($157K), Restaurants ($112K) & Retail ($167K).

**Expenses vs. Prior Year**
- Broadcast Rights are $316K or 12% higher Prior Year due to Jim $247K, Jerry $52K, Seinfeld 3rd Cycle $211K but offset by savings in ELR ($84K), MWAK ($202K) & Sex ($37K).
- Total Non-Rights Expenses are $138K or 4% higher than Last Year due to MIP 166K.

**KHCW-TV Houston**
**Operating Statement**
**For Period 3, 2007**
**(Thousands of Dollars)**

| | Period 3 | | | | | | | | Year to Date | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Variance From | | | | | | | | Variance From | | | |
| | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % | | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % |
| **Revenues** | | | | | | | | | | | | | | | |
| Local | 1,910 | 1,943 | 1,864 | (33) | (2) | 46 | 2 | | 5,958 | 5,978 | 5,484 | (20) | - | 474 | 9 |
| National | 1,302 | 1,532 | 1,462 | (230) | (15) | (160) | (11) | | 3,398 | 3,886 | 4,058 | (488) | (13) | (660) | (16) |
| Gross advertising revenue | 3,212 | 3,475 | 3,326 | (263) | (8) | (114) | (3) | | 9,356 | 9,864 | 9,542 | (508) | (5) | (186) | (2) |
| Barter | 232 | 230 | 186 | 2 | 1 | 46 | 25 | | 753 | 748 | 602 | 5 | 1 | 151 | 25 |
| Other | 8 | 9 | 3 | (1) | (11) | 5 | 167 | | 11 | 30 | 10 | (19) | (63) | 1 | 10 |
| Gross revenue | 3,452 | 3,714 | 3,515 | (262) | (7) | (63) | (2) | | 10,120 | 10,642 | 10,154 | (522) | (5) | (34) | - |
| Less agency commissions | (486) | (508) | (491) | 22 | 4 | 5 | 1 | | (1,398) | (1,466) | (1,418) | 68 | 5 | 20 | 1 |
| Net revenue | 2,966 | 3,206 | 3,024 | (240) | (7) | (58) | (2) | | 8,722 | 9,176 | 8,736 | (454) | (5) | (14) | - |
| **Expenses** | | | | | | | | | | | | | | | |
| Program costs | | | | | | | | | | | | | | | |
| Rights amortization | 920 | 952 | 816 | (32) | (3) | 104 | 13 | | 3,018 | 3,126 | 2,703 | (108) | (3) | 315 | 12 |
| Other | 36 | 41 | 39 | (5) | (12) | (3) | (8) | | 108 | 122 | 117 | (14) | (11) | (9) | (8) |
| Total program costs | 956 | 993 | 855 | (37) | (4) | 101 | 12 | | 3,126 | 3,248 | 2,820 | (122) | (4) | 306 | 11 |
| News | 265 | 264 | 262 | 1 | - | 3 | 1 | | 826 | 849 | 847 | (23) | (3) | (21) | (2) |
| Engineering | 127 | 127 | 115 | - | - | 12 | 10 | | 389 | 421 | 309 | (32) | (8) | 80 | 26 |
| Sales | 277 | 287 | 278 | (10) | (3) | (1) | - | | 842 | 858 | 807 | (16) | (2) | 35 | 4 |
| Advertising & promotion | 91 | 85 | 85 | 6 | 7 | 6 | 7 | | 305 | 403 | 316 | (98) | (24) | (11) | (3) |
| General & administrative | 194 | 260 | 210 | (66) | (25) | (16) | (8) | | 764 | 872 | 699 | (108) | (12) | 65 | 9 |
| (Gain)/loss on asset disposal | - | - | - | - | NM | - | NM | | - | - | - | - | NM | - | NM |
| Total cash expenses | 1,910 | 2,016 | 1,805 | (106) | (5) | 105 | 6 | | 6,252 | 6,651 | 5,798 | (399) | (6) | 454 | 8 |
| **Operating Cash Flow** | 1,056 | 1,190 | 1,219 | (134) | (11) | (163) | (13) | | 2,470 | 2,525 | 2,938 | (55) | (2) | (468) | (16) |
| Depreciation | 81 | 80 | 82 | 1 | 1 | (1) | (1) | | 256 | 261 | 266 | (5) | (2) | (10) | (4) |
| Amortization of intangibles | - | - | - | - | NM | - | NM | | - | - | - | - | NM | - | NM |
| **Operating Profit** | 975 | 1,110 | 1,137 | (135) | (12) | (162) | (14) | | 2,214 | 2,264 | 2,672 | (50) | (2) | (458) | (17) |
| Operating Cash Flow Margin (%) | 35.6 | 37.1 | 40.3 | (1.5) | | (4.7) | | | 28.3 | 27.5 | 33.6 | 0.8 | | (5.3) | |
| Operating Profit Margin (%) | 32.9 | 34.6 | 37.6 | (1.7) | | (4.7) | | | 25.4 | 24.7 | 30.6 | 0.7 | | (5.2) | |

**Seattle Stations**
**Variance Explanations**
**First Quarter, 2007**
**(Thousands of Dollars)**

| | **First Quarter, 2007** | | | | | | |
| | | | | **Variance From** | | | |
| | **2007 Actual** | **2007 Plan** | **2006 Actual** | **2007 Plan** | **%** | **2006 Actual** | **%** |
|---|---|---|---|---|---|---|---|
| Revenues | 14,657 | 13,083 | 14,003 | 1,574 | 12 | 654 | 5 |
| Operating Cash Expenses | 10,360 | 10,578 | 10,149 | (218) | (2) | 211 | 2 |
| **Operating Cash Flow** | **4,297** | **2,505** | **3,854** | **1,792** | **72** | **443** | **11** |
| Depreciation & Amortization | 718 | 718 | 782 | 0 | 0 | (64) | (8) |
| Operating Profit | 3,579 | 1,787 | 3,072 | 1,792 | 100 | 507 | 17 |

**Variance Explanations - Year to Date**

**Revenues vs. Plan**
- Gross time sales are $1.7M greater than planned due to higher FOX prime and news, as well as a stronger market than planned.
- KCPQ is $1.9M greater, while KMYQ is $178 less than planned.

**Expenses vs. Plan**
- News is $60 less than planned due to compensation savings partially offset by increased remote transmissions and freelance expense.
- Sales is $90 less than planned due to compensation savings for open Account Exec positions, as well as Nielsen savings, and fewer travel & entertainment expenses due to timing.
- Advertising & Promotion is $214 greater than planned due primarily to greater advertising expense, due to no planned February sweeps advertising.
- Admin is $308 less than planned due to the MIP true-up, share-based compensation savings, 401(k) savings due in part to the profitshare adjustment in period 3, property tax savings for true-ups to actual, bad debt expense savings, medical insurance savings due to different levels of participation, and various other savings.

**Revenues vs. Prior Year**
- Gross time sales are $639 greater than last year due to the strength of FOX prime and local news as well as a stronger market.
- KCPQ is $1.2M greater, while KMYQ is $581 less than last year.

**Expenses vs. Prior Year**
- Broadcast rights expense is $196 less than last year due primarily to savings resulting from the loss of the WB Network partially offset by increased barter expense for barter only programming.
- News is $97 greater than last year due to higher compensation expense for filled positions and contractual increases, as well as an AM News research project.
- Engineering is $54 greater due primarily to the HVAC compressor repair and higher compensation offset by consulting savings.
- Sales is $126 less than last year due to lower compensation expense due to open positions and lower local commissions, as well as Nielsen in-tab credits.
- Advertising & Promotion is $299 greater than last year due primarily to higher advertising expense for February sweeps on KCPQ.
- Admin is $82 greater due to the receipt of the Seattle B&O tax credit in 2006 and greater medical insurance expense, offset against property tax savings and 401(k) savings due to different levels of participation and credits received.
- Depreciation is $63 less than last year due to the aging of the fixed assets inventory.

**Seattle Stations(1)**
**Operating Statement**
**For Period 3, 2007**
**(Thousands of Dollars)**

| | Period 3 | | | | | | | Year to Date | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Variance From | | | | | | | Variance From | | | |
| | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % |
| **Revenues** | | | | | | | | | | | | | | |
| Local | 3,313 | 2,966 | 3,088 | 347 | 12 | 225 | 7 | 10,786 | 9,370 | 10,155 | 1,416 | 15 | 631 | 6 |
| National | 1,975 | 1,889 | 1,989 | 86 | 5 | (14) | (1) | 5,517 | 5,220 | 5,510 | 297 | 6 | 7 | - |
| Gross advertising revenue | 5,288 | 4,855 | 5,077 | 433 | 9 | 211 | 4 | 16,303 | 14,590 | 15,665 | 1,713 | 12 | 638 | 4 |
| Barter | 342 | 338 | 312 | 4 | 1 | 30 | 10 | 1,138 | 1,130 | 1,023 | 8 | 1 | 115 | 11 |
| Other | 31 | 24 | 22 | 7 | 29 | 9 | 41 | 83 | 74 | 64 | 9 | 12 | 19 | 30 |
| Gross revenue | 5,661 | 5,217 | 5,411 | 444 | 9 | 250 | 5 | 17,524 | 15,794 | 16,752 | 1,730 | 11 | 772 | 5 |
| Less agency commissions | (928) | (902) | (889) | (26) | (3) | (39) | (4) | (2,867) | (2,711) | (2,749) | (156) | (6) | (118) | (4) |
| Net revenue | 4,733 | 4,315 | 4,522 | 418 | 10 | 211 | 5 | 14,657 | 13,083 | 14,003 | 1,574 | 12 | 654 | 5 |
| **Expenses** | | | | | | | | | | | | | | |
| Program costs | | | | | | | | | | | | | | |
|   Rights amortization | 1,337 | 1,340 | 1,409 | (3) | - | (72) | (5) | 4,557 | 4,542 | 4,753 | 15 | - | (196) | (4) |
|   Other | 74 | 75 | 73 | (1) | (1) | 1 | 1 | 222 | 226 | 222 | (4) | (2) | - | - |
| Total program costs | 1,411 | 1,415 | 1,482 | (4) | - | (71) | (5) | 4,779 | 4,768 | 4,975 | 11 | - | (196) | (4) |
| News | 563 | 551 | 505 | 12 | 2 | 58 | 11 | 1,737 | 1,797 | 1,639 | (60) | (3) | 98 | 6 |
| Engineering | 262 | 270 | 250 | (8) | (3) | 12 | 5 | 865 | 851 | 811 | 14 | 2 | 54 | 7 |
| Sales | 443 | 469 | 465 | (26) | (6) | (22) | (5) | 1,265 | 1,354 | 1,390 | (89) | (7) | (125) | (9) |
| Advertising & promotion | 122 | 152 | 88 | (30) | (20) | 34 | 39 | 568 | 354 | 270 | 214 | 60 | 298 | 110 |
| General & administrative | 293 | 435 | 206 | (142) | (33) | 87 | 42 | 1,145 | 1,453 | 1,064 | (308) | (21) | 81 | 8 |
| (Gain)/loss on asset disposal | - | - | - | - | NM | - | NM | - | - | - | - | NM | - | NM |
| Total cash expenses | 3,094 | 3,292 | 2,996 | (198) | (6) | 98 | 3 | 10,359 | 10,577 | 10,149 | (218) | (2) | 210 | 2 |
| **Operating Cash Flow** | 1,639 | 1,023 | 1,526 | 616 | 60 | 113 | 7 | 4,298 | 2,506 | 3,854 | 1,792 | 72 | 444 | 12 |
| Depreciation | 214 | 212 | 345 | 2 | 1 | (131) | (38) | 700 | 700 | 763 | - | - | (63) | (8) |
| Amortization of intangibles | 6 | 6 | 6 | - | - | - | - | 19 | 19 | 19 | - | - | - | - |
| **Operating Profit** | 1,419 | 805 | 1,175 | 614 | 76 | 244 | 21 | 3,579 | 1,787 | 3,072 | 1,792 | 100 | 507 | 17 |
| Operating Cash Flow Margin (%) | 34.6 | 23.7 | 33.7 | 10.9 | | 0.9 | | 29.3 | 19.2 | 27.5 | 10.1 | | 1.8 | |
| Operating Profit Margin (%) | 30.0 | 18.7 | 26.0 | 11.3 | | 4.0 | | 24.4 | 13.7 | 21.9 | 10.7 | | 2.5 | |

(1) Includes KCPQ and KMYQ.

**Channel 39, Inc. - WSFL**
**Variance Explanations**
**First Quarter, 2007**
**(Thousands of Dollars)**

| | | | | First Quarter, 2007 | | | | |
|---|---|---|---|---|---|---|---|---|
| | | | | | Variance From | | | |
| | **2007** | **2007** | **2006** | **2007** | | **2006** | |
| | **Actual** | **Plan** | **Actual** | **Plan** | **%** | **Actual** | **%** |
| Revenues | 9,337 | 10,316 | 9,929 | (979) | (9) | (592) | (6) |
| Operating Cash Expenses | 6,054 | 6,361 | 5,841 | (307) | (5) | 213 | 4 |
| **Operating Cash Flow** | **3,283** | **3,955** | **4,088** | **(672)** | **(17)** | **(805)** | **(20)** |
| Depreciation & Amortization | 154 | 156 | 177 | (2) | (1) | (23) | (13) |
| Operating Profit | 3,129 | 3,799 | 3,911 | (670) | (18) | (782) | (20) |

### Revenues vs. Plan
-   Revenues were under due to non returning education and lower shares in media, movie,fast food and financial advertising.

### Expenses vs. Plan
-   We are under $307k due to savings in compensation /benefits ($94k), occupancy costs ($18k) and deferrals (Advertising, $136k; consulting fees, $23k; News Image , $10k).

### Revenues vs. Prior Year
-   Revenues were under due to non returning education and lower shares in media, movie,fast food and financial advertising.

### Expenses vs. Prior Year
-   Broadcast rights are higher ($113k) due to Seinfeld 3rd Cycle amortization expense ($464k) offset by lower other aging packages.
-   We're higher ($100k) due to expenses associated with the ROC implementation  $75k, $39k in severance, $20k in T&E and $15k in compensation for project engineers). We're also higher due to last year's bonus reversal ($87k) and higher bad debt expenses ($56k). This was offset by advertising deferral ($46k) corrosion and proof of performance deferrals ($10k), lower program costs ($17k) and commissions ($31k).

**WSFL-TV Miami**
**Operating Statement**
**For Period 3, 2007**
**(Thousands of Dollars)**

| | Period 3 | | | | | | | Year to Date | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Variance From | | | | | | | Variance From | | | |
| | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % |
| **Revenues** | | | | | | | | | | | | | | |
| Local | 1,894 | 2,306 | 1,822 | (412) | (18) | 72 | 4 | 5,582 | 6,251 | 5,811 | (669) | (11) | (229) | (4) |
| National | 1,396 | 1,555 | 1,461 | (159) | (10) | (65) | (4) | 4,389 | 4,844 | 4,588 | (455) | (9) | (199) | (4) |
| Gross advertising revenue | 3,290 | 3,861 | 3,283 | (571) | (15) | 7 | - | 9,971 | 11,095 | 10,399 | (1,124) | (10) | (428) | (4) |
| Barter | 262 | 266 | 335 | (4) | (2) | (73) | (22) | 859 | 870 | 1,083 | (11) | (1) | (224) | (21) |
| Other | 2 | 5 | 5 | (3) | (60) | (3) | (60) | 7 | 17 | 13 | (10) | (59) | (6) | (46) |
| Gross revenue | 3,554 | 4,132 | 3,623 | (578) | (14) | (69) | (2) | 10,837 | 11,982 | 11,495 | (1,145) | (10) | (658) | (6) |
| Less agency commissions | (499) | (579) | (497) | 80 | 14 | (2) | - | (1,500) | (1,666) | (1,566) | 166 | 10 | 66 | 4 |
| Net revenue | 3,055 | 3,553 | 3,126 | (498) | (14) | (71) | (2) | 9,337 | 10,316 | 9,929 | (979) | (9) | (592) | (6) |
| **Expenses** | | | | | | | | | | | | | | |
| Program costs | | | | | | | | | | | | | | |
| Rights amortization | 1,039 | 1,043 | 1,009 | (4) | - | 30 | 3 | 3,418 | 3,432 | 3,305 | (14) | - | 113 | 3 |
| Other | 25 | 29 | 30 | (4) | (14) | (5) | (17) | 74 | 94 | 90 | (20) | (21) | (16) | (18) |
| Total program costs | 1,064 | 1,072 | 1,039 | (8) | (1) | 25 | 2 | 3,492 | 3,526 | 3,395 | (34) | (1) | 97 | 3 |
| News | 111 | 111 | 110 | - | - | 1 | 1 | 358 | 358 | 359 | - | - | (1) | - |
| Engineering | 133 | 151 | 137 | (18) | (12) | (4) | (3) | 393 | 436 | 404 | (43) | (10) | (11) | (3) |
| Sales | 287 | 326 | 314 | (39) | (12) | (27) | (9) | 923 | 1,032 | 937 | (109) | (11) | (14) | (1) |
| Advertising & promotion | 45 | 90 | 67 | (45) | (50) | (22) | (33) | 204 | 360 | 264 | (156) | (43) | (60) | (23) |
| General & administrative | 205 | 190 | 143 | 15 | 8 | 62 | 43 | 685 | 649 | 481 | 36 | 6 | 204 | 42 |
| (Gain)/loss on asset disposal | - | - | - | - | NM | - | NM | - | - | - | - | NM | - | NM |
| Total cash expenses | 1,845 | 1,940 | 1,810 | (95) | (5) | 35 | 2 | 6,055 | 6,361 | 5,840 | (306) | (5) | 215 | 4 |
| **Operating Cash Flow** | 1,210 | 1,613 | 1,316 | (403) | (25) | (106) | (8) | 3,282 | 3,955 | 4,089 | (673) | (17) | (807) | (20) |
| Depreciation | 47 | 48 | 55 | (1) | (2) | (8) | (15) | 154 | 156 | 177 | (2) | (1) | (23) | (13) |
| Amortization of intangibles | - | - | - | - | NM | - | NM | - | - | - | - | NM | - | NM |
| **Operating Profit** | 1,163 | 1,565 | 1,261 | (402) | (26) | (98) | (8) | 3,128 | 3,799 | 3,912 | (671) | (18) | (784) | (20) |
| Operating Cash Flow Margin (%) | 39.6 | 45.4 | 42.1 | (5.8) | | (2.5) | | 35.2 | 38.3 | 41.2 | (3.1) | | (6.0) | |
| Operating Profit Margin (%) | 38.1 | 44.0 | 40.3 | (5.9) | | (2.2) | | 33.5 | 36.8 | 39.4 | (3.3) | | (5.9) | |

**KWGN**
**Variance Explanations**
**First Quarter, 2007**
**(Thousands of Dollars)**

| | | | | First Quarter, 2007 | | | |
|---|---|---|---|---|---|---|---|
| | | | | **Variance From** | | | |
| | **2007** | **2007** | **2006** | **2007** | | **2006** | |
| | **Actual** | **Plan** | **Actual** | **Plan** | **%** | **Actual** | **%** |
| Revenues | 6,060 | 7,233 | 7,044 | (1,173) | (16) | (984) | (14) |
| Operating Cash Expenses | 6,100 | 6,403 | 6,380 | (304) | (5) | (281) | (4) |
| **Operating Cash Flow** | **(40)** | **830** | **664** | **(870)** | **(105)** | **(703)** | **(106)** |
| Depreciation & Amortization | 323 | 332 | 350 | (9) | (3) | (27) | (8) |
| Operating Profit | (362) | 498 | 314 | (860) | (173) | (676) | (215) |

**Revenues vs. Plan**

- Local Revenue below Plan by 19% (-$842k)
- National Revenue below Plan by 17% (-$493k)
  No Audit is available for the 1st Quarter market but station estimates that the market is down about 10% of which some is due to no Political in 2007; station revenue is down about 16% and the higher decline is due to station market position and relative weaker ratings particularly in May 2006 and November 2006

**Expenses vs. Plan**

  Total Non-Rights Operating Expense below Plan by 6% (-$280k) - variance due to lower costs for Salaries (-$24k), Commissions (-$63k), 401k Contribution (-$37k), R&M (-$21k), Other Programming costs (-$18k), Sports Suite Entertainment (-$7k) due to no Denver Broncos post season, Advertising Trade (-$35k) due to no DNA trade agreement and T&E (-$25k) with higher costs for MIP ($19k) due to higher distribution than 2006 MIP Reserve and Merchandise Trade (-$9k)

- News below Plan by 5% (-$79k) - variance due to lower costs for Compensation (-$36k) from reduced OT and staff turnover, News Services (-$10k) for AP and News Services Trade for one month interuption in Bloomberg, R&M (-$19k) and Outside Services (-$8k)

- Engineering slightly below Plan (-$2k) - small variance due to lower costs for R&M (-$6k) and Occupancy (-$7k) due to timing of annual Security monitoring contract at Transmitter site and Electricity Transmitter offset with higher Compensation costs ($12) due to increase in PT hours in January & February

- Sales below Plan by 11% (-$88k) - variance due to lower costs for Commission (-$62k), Payroll Taxes (-$5k), Sports Suite Entertainment (-$7k), T&E (-$21k), with higher costs for Merchandise Trade ($9k)

- Advertising below Plan by 7% (-$27k) - variance due to lower costs for Advertising Trade (-$35k) due to no Newspaper trade with higher costs for Advertising Cash ($7k)

- G&A below Plan by 8% (-$84k) - variance due to lower costs for Salaries (-$13k) due to open Accounting position, Pension/Retirement (-$53k), Stock-Based Compensation (-$69k) and Electricity (-$11k) with higher costs for MIP ($19k) due to 2006 distribution above year end Reserve, Medical Insurance ($20k) due to no refund of excess Medical premium, Grounds Maintenance ($7k) due to snow removal costs and Telephone ($6k) due to timing of maintenance contract

**Revenues vs. Prior Year**

- Local Revenue below LY by 17% (-$729k)
- National Revenue below LY by 16% (-$453k)
  Variance due to nine of the top fifteen Catagories and four of the top five below LY - major down catagores are Auto -29% (-$377k), Retail -12% (-$79k), Movies -43% (-$258k), Financials -29% (-$251k) and Telephone -41% (-$152k)

**Expenses vs. Prior Year**

  Total Non-Rights Operating Expense below LY by 3% (-$124k) - variance due to lower costs for Salaries (-$22k), Commission (-$56k), Fringe Benefits (-$38k), Other Programming costs (-$33k) about half due to lower Freelancer costs, Sports Suite/Entertainment (-$62k) due to termination of NBA/NHL suite in fall 2006, Advertising Trade (-$49k) and T&E (-$18k) with higher costs for MIP ($107k), Merchandise Trade ($24k), Consulting ($18k) and News Market Research ($25k) due to timing

- Broadcast Rights below LY by 7% (-$157k) - variance due to lower Cash Amortization of -$210k from Raymond (-$41k), Friends (-$32k), My Wife and Kids (-$111k), Sex and the City (-$32k) and Network Compensation (-$11k)

- News below LY by 5% (-$85k) - variance due to lower costs for Compensation (-$86k) due to transfer of news studio production staff to Engineering, News Services (-$10k) for AP but mostly for interuption in Bloomberg, Non-News Services (-$19k) for Freelancer and Remote Transmission and R&M (-$9k) with higher costs for Outside Services ($38k) for Smith Geiger consulting and timing of News Research

- Engineering above LY by 17% ($67k) - variance due to higher costs for Compensation ($72k) due to transfer of news studio production staff

- Sales below LY by 17% (-$142k) - variance due to lower costs for Salaries and Taxes (-$26k), Commission (-$56k), Sports Suitet/Entertainment (-$62k) and T&E (-$15k)

- Advertising below LY by 11% (-$47k) - variance due to lower costs for Advertising Trade (-$49k)

- G&A above LY by 11% ($92k) - variance due to higher costs for MIP ($107k) due to difference in MIP distributions relative to respective year end Reserves and Stock-Based Compensation ($11k) with lower costs for Salaries (-$8k), Pension/Retirement (-$30k)

- Depreciation below LY by 8% (-$27k) - variance due to reduced Capital Expenditures in 2006 relative to recent years and also due to 2006 Projects having longer depreciable lives

**KWGN-TV Denver**
**Operating Statement**
**For Period 3, 2007**
**(Thousands of Dollars)**

| | Period 3 | | | | | | | | Year to Date | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Variance From | | | | | | | | Variance From | | |
| 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % | | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % |
| | | | | | | | **Revenues** | | | | | | | |
| 1,201 | 1,508 | 1,514 | (307) | (20) | (313) | (21) | Local | 3,674 | 4,517 | 4,403 | (843) | (19) | (729) | (17) |
| 928 | 1,120 | 1,096 | (192) | (17) | (168) | (15) | National | 2,462 | 2,956 | 2,914 | (494) | (17) | (452) | (16) |
| 2,129 | 2,628 | 2,610 | (499) | (19) | (481) | (18) | Gross advertising revenue | 6,136 | 7,473 | 7,317 | (1,337) | (18) | (1,181) | (16) |
| 193 | 208 | 188 | (15) | (7) | 5 | 3 | Barter | 636 | 674 | 610 | (38) | (6) | 26 | 4 |
| 58 | 58 | 53 | - | - | 5 | 9 | Other | 206 | 206 | 217 | - | - | (11) | (5) |
| 2,380 | 2,894 | 2,851 | (514) | (18) | (471) | (17) | Gross revenue | 6,978 | 8,353 | 8,144 | (1,375) | (16) | (1,166) | (14) |
| (320) | (394) | (391) | 74 | 19 | 71 | 18 | Less agency commissions | (918) | (1,120) | (1,100) | 202 | 18 | 182 | 17 |
| 2,060 | 2,500 | 2,460 | (440) | (18) | (400) | (16) | Net revenue | 6,060 | 7,233 | 7,044 | (1,173) | (16) | (984) | (14) |
| | | | | | | | **Expenses** | | | | | | | |
| | | | | | | | Program costs | | | | | | | |
| 600 | 610 | 648 | (10) | (2) | (48) | (7) | Rights amortization | 1,976 | 2,000 | 2,133 | (24) | (1) | (157) | (7) |
| 51 | 43 | 52 | 8 | 19 | (1) | (2) | Other | 133 | 133 | 141 | - | - | (8) | (6) |
| 651 | 653 | 700 | (2) | - | (49) | (7) | Total program costs | 2,109 | 2,133 | 2,274 | (24) | (1) | (165) | (7) |
| 439 | 463 | 497 | (24) | (5) | (58) | (12) | News | 1,483 | 1,563 | 1,568 | (80) | (5) | (85) | (5) |
| 132 | 142 | 118 | (10) | (7) | 14 | 12 | Engineering | 470 | 471 | 403 | (1) | - | 67 | 17 |
| 239 | 274 | 284 | (35) | (13) | (45) | (16) | Sales | 702 | 791 | 844 | (89) | (11) | (142) | (17) |
| 59 | 72 | 94 | (13) | (18) | (35) | (37) | Advertising & promotion | 379 | 406 | 426 | (27) | (7) | (47) | (11) |
| 263 | 282 | 298 | (19) | (7) | (35) | (12) | General & administrative | 956 | 1,039 | 864 | (83) | (8) | 92 | 11 |
| - | - | - | - | NM | - | NM | (Gain)/loss on asset disposal | - | - | 1 | - | NM | (1) | (100) |
| 1,783 | 1,886 | 1,991 | (103) | (5) | (208) | (10) | Total cash expenses | 6,099 | 6,403 | 6,380 | (304) | (5) | (281) | (4) |
| 277 | 614 | 469 | (337) | (55) | (192) | (41) | **Operating Cash Flow** | (39) | 830 | 664 | (869) | (105) | (703) | (106) |
| 99 | 100 | 108 | (1) | (1) | (9) | (8) | Depreciation | 323 | 332 | 350 | (9) | (3) | (27) | (8) |
| - | - | - | - | NM | - | NM | Amortization of intangibles | - | - | - | - | NM | - | NM |
| 178 | 514 | 361 | (336) | (65) | (183) | (51) | **Operating Profit** | (362) | 498 | 314 | (860) | (173) | (676) | (215) |
| 13.4 | 24.6 | 19.1 | (11.2) | | (5.7) | | Operating Cash Flow Margin (%) | (0.6) | 11.5 | 9.4 | (12.1) | | (10.0) | |
| 8.6 | 20.6 | 14.7 | (12.0) | | (6.1) | | Operating Profit Margin (%) | (6.0) | 6.9 | 4.5 | (12.9) | | (10.5) | |

**KTXL**
**Variance Explanations**
**First Quarter, 2007**
**(Thousands of Dollars)**

| | | | | First Quarter, 2007 | | | | |
|---|---|---|---|---|---|---|---|---|
| | | | | **Variance From** | | | | |
| | **2007 Actual** | **2007 Plan** | **2006 Actual** | **2007 Plan** | **%** | **2006 Actual** | **%** |
| Revenues | 9,838 | 10,382 | 10,108 | (545) | (5) | (270) | (3) |
| Operating Cash Expenses | 6,712 | 6,913 | 6,573 | (201) | (3) | 139 | 2 |
| **Operating Cash Flow** | **3,126** | **3,469** | **3,535** | **(344)** | **(10)** | **(409)** | **(12)** |
| Depreciation & Amortization | 613 | 625 | 624 | (11) | (2) | (11) | (2) |
| Operating Profit | 2,512 | 2,845 | 2,911 | (332) | (12) | (399) | (14) |

**Variance Explanations - Quarter**

**Revenues vs. Plan**

Net Revenues are under Plan by $545,000 or -5.0%. The overriding factor is Automotive (-16%) or -$524K.
This was slightly offset by Retail (+28%) or +$163K, and Movies (+21%) or +$120K.

**Expenses vs. Plan**

Operating Expenses are under Plan by $213,000 or -3.0%.
  - Broadcast Rights are under Plan by $36,000 due to preemptions of Raymond and Seinfeld due to BCS; also,
    there was one less run of King and twenty-one less runs of Roseanne. This was partially offset with an
    adjustment to the NFL contract based on revenue projections.
  - The Departmentals are under Plan by $158,000 due in Engineering to required Tower inspection last year,
    lower compensation in Sales and lower rep commissions following revenues, lower advertising costs in
    Creative Services, lower compensation in Production due to a vacancy, and in G&A overall lower benefits
    expenses.

**Revenues vs. Prior Year**

Net Revenues are under Prior Year by $270,000 or -3.0%. Again, the main factors are Automotive (-16%), with
GM -$159K, Hyundai -$111K, Toyota -$104K, and Infiniti -104K; helped by Retail (+28%), mainly R.C. Willey +$120K;
Movies (+21%), mainly Paramount +$91K. National was affected by the auto downturn throughout the Quarter,
while Local achieved Plan for the quarter billing 5% over LY and increasing New Business by $98K or +19%.

**Expenses vs. Prior Year**

Operating Expenses are over Prior Year by $128,000 or +1.8%.
  - Broadcast Right are over Prior Year by $112,000 due to the introduction of Seinfeld 3rd Cycle in late March,
    2006; this is partially offset with four less runs of Raymond, one less run of King, and a lower cost per run
    for Malcolm.
  - The Departmentals are over last year by $47,000 due to an increase in News compensation, an increase in
    music license fees in Programming, an increase in advertising expenses in Creative Services (timing), and an
    increase in MIP expense in G&A (allocation greater than accrual). These are partially offset with lower R&M
    expenses in Engineering (2006 Tower inspection), and lower rep commissions following revenues.

**RTVL-TV Sacramento**
**Operating Statement**
**For Period 3, 2007**
**(Thousands of Dollars)**

| | Period 3 | | | | | | | | Year to Date | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Variance From | | | | | | | | Variance From | | | |
| | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % | | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % |
| **Revenues** | | | | | | | | | | | | | | | |
| Local | 1,681 | 1,797 | 1,715 | (116) | (6) | (34) | (2) | | 4,988 | 4,992 | 4,729 | (4) | - | 259 | 5 |
| National | 1,905 | 1,921 | 1,986 | (16) | (1) | (81) | (4) | | 6,181 | 6,815 | 6,668 | (634) | (9) | (487) | (7) |
| Gross advertising revenue | 3,586 | 3,718 | 3,701 | (132) | (4) | (115) | (3) | | 11,169 | 11,807 | 11,397 | (638) | (5) | (228) | (2) |
| Barter | 199 | 199 | 232 | - | - | (33) | (14) | | 644 | 644 | 729 | - | - | (85) | (12) |
| Other | 9 | 8 | 1 | 1 | 13 | 8 | 800 | | 18 | 19 | 5 | (1) | (5) | 13 | 260 |
| Gross revenue | 3,794 | 3,925 | 3,934 | (131) | (3) | (140) | (4) | | 11,831 | 12,470 | 12,131 | (639) | (5) | (300) | (2) |
| Less agency commissions | (633) | (656) | (650) | 23 | 4 | 17 | 3 | | (1,993) | (2,088) | (2,023) | 95 | 5 | 30 | 1 |
| Net revenue | 3,161 | 3,269 | 3,284 | (108) | (3) | (123) | (4) | | 9,838 | 10,382 | 10,108 | (544) | (5) | (270) | (3) |
| **Expenses** | | | | | | | | | | | | | | | |
| Program costs | | | | | | | | | | | | | | | |
| Rights amortization | 973 | 975 | 942 | (2) | - | 31 | 3 | | 3,243 | 3,279 | 3,131 | (36) | (1) | 112 | 4 |
| Other | 68 | 71 | 70 | (3) | (4) | (2) | (3) | | 210 | 218 | 215 | (8) | (4) | (5) | (2) |
| Total program costs | 1,041 | 1,046 | 1,012 | (5) | - | 29 | 3 | | 3,453 | 3,497 | 3,346 | (44) | (1) | 107 | 3 |
| News | 278 | 286 | 258 | (8) | (3) | 20 | 8 | | 909 | 905 | 864 | 4 | - | 45 | 5 |
| Engineering | 105 | 127 | 119 | (22) | (17) | (14) | (12) | | 329 | 355 | 348 | (26) | (7) | (19) | (5) |
| Sales | 369 | 387 | 359 | (18) | (5) | 10 | 3 | | 997 | 1,053 | 1,047 | (56) | (5) | (50) | (5) |
| Advertising & promotion | 35 | 41 | 34 | (6) | (15) | 1 | 3 | | 184 | 197 | 166 | (13) | (7) | 18 | 11 |
| General & administrative | 213 | 275 | 252 | (62) | (23) | (39) | (15) | | 843 | 901 | 786 | (58) | (6) | 57 | 7 |
| (Gain)/loss on asset disposal | (3) | 5 | 21 | (8) | (160) | (24) | (114) | | (3) | 5 | 17 | (8) | (160) | (20) | (118) |
| Total cash expenses | 2,038 | 2,167 | 2,055 | (129) | (6) | (17) | (1) | | 6,712 | 6,913 | 6,574 | (201) | (3) | 138 | 2 |
| **Operating Cash Flow** | 1,123 | 1,102 | 1,229 | 21 | 2 | (106) | (9) | | 3,126 | 3,469 | 3,534 | (343) | (10) | (408) | (12) |
| Depreciation | 79 | 86 | 82 | (7) | (8) | (3) | (4) | | 257 | 268 | 267 | (11) | (4) | (10) | (4) |
| Amortization of intangibles | 109 | 110 | 109 | (1) | (1) | - | - | | 356 | 357 | 356 | (1) | - | - | - |
| **Operating Profit** | 935 | 906 | 1,038 | 29 | 3 | (103) | (10) | | 2,513 | 2,844 | 2,911 | (331) | (12) | (398) | (14) |
| Operating Cash Flow Margin (%) | 35.5 | 33.7 | 37.4 | 1.8 | | (1.9) | | | 31.8 | 33.4 | 35.0 | (1.6) | | (3.2) | |
| Operating Profit Margin (%) | 29.6 | 27.7 | 31.6 | 1.9 | | (2.0) | | | 25.5 | 27.4 | 28.8 | (1.9) | | (3.3) | |

**KPLR**
**Variance Explanations**
**First Quarter, 2007**
**(Thousands of Dollars)**

| | | | | First Quarter, 2007 | | | | |
|---|---|---|---|---|---|---|---|---|
| | | | | | Variance From | | | |
| | **2007 Actual** | **2007 Plan** | **2006 Actual** | **2007 Plan** | **%** | **2006 Actual** | **%** |
| Revenues | 5,129 | 5,527 | 5,381 | (398) | (7) | (252) | (5) |
| Operating Cash Expenses | 4,676 | 4,817 | 4,403 | (141) | (3) | 273 | 6 |
| **Operating Cash Flow** | **453** | **710** | **978** | **(257)** | **(36)** | **(525)** | **(54)** |
| Depreciation & Amortization | 473 | 477 | 457 | (4) | (1) | 16 | 4 |
| Operating Profit | (20) | 233 | 521 | (253) | (109) | (541) | (104) |

**Revenues vs. Plan**

  Local revenues are 209k, or 6% under plan due to lower regular and paid program business.
  National regular business was down 290k, or 19% in part due to lower movie and fast food business.
  Barter program revenues are 31k over plan, while trade revenues are 16k under plan.
  Website revenues are 30k under plan.

**Expenses vs. Plan**

  Cash Broadcast rights are 16k, or 1% over plan due to the Friends remelt.  Barter program
  rights are 32k over plan due to the St. Louis U. basketball telecasts.

  Non-rights costs are 188k, or 6% under plan due to the adjustment to 2006 MIP liability,
  adjustments to bad debt reserves, lower sales compensation, and lower trade expenses.

**Revenues vs. Prior Year**

  Local revenues are 120k , or 3% under last year, while National revenues are 170k, or 8% under.
  2006 Baseball revenues were 67k.  Paid program revenues are down overall by 64k.  National regular
  business is down 220k from last year, in part due to the decreases in the Fast Food and Movie categories.

  Barter program revenues are 80k over last year, while trade revenues are 79k under.

**Expenses vs. Prior Year**

  Cash Broadcast rights are 88k or 8% over last year due primarily to the Friends 2nd Cycle rights.
  Network rights are 12k under last year.  Barter rights are 80k over last year.

  Non-rights expenses are 105k, or 4% over last year due to increases in compensation, M&R,
  and Sales Promotion. Trade expenses are down 79k.

**KPLR-TV St. Louis**
**Operating Statement**
**For Period 3, 2007**
**(Thousands of Dollars)**

| | Period 3 | | | | | | | | Year to Date | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | **Variance From** | | | | | | | | **Variance From** | | | |
| 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % | | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % |
| | | | | | | | **Revenues** | | | | | | | |
| 1,204 | 1,277 | 1,242 | (73) | (6) | (38) | (3) | Local | 3,472 | 3,681 | 3,591 | (209) | (6) | (119) | (3) |
| 647 | 675 | 659 | (28) | (4) | (12) | (2) | National | 1,892 | 2,121 | 2,062 | (229) | (11) | (170) | (8) |
| 1,851 | 1,952 | 1,901 | (101) | (5) | (50) | (3) | Gross advertising revenue | 5,364 | 5,802 | 5,653 | (438) | (8) | (289) | (5) |
| 160 | 155 | 136 | 5 | 3 | 24 | 18 | Barter | 483 | 468 | 482 | 15 | 3 | 1 | - |
| 1 | 13 | 5 | (12) | (92) | (4) | (80) | Other | 10 | 39 | 12 | (29) | (74) | (2) | (17) |
| 2,012 | 2,120 | 2,042 | (108) | (5) | (30) | (1) | Gross revenue | 5,857 | 6,309 | 6,147 | (452) | (7) | (290) | (5) |
| (265) | (263) | (261) | (2) | (1) | (4) | (2) | Less agency commissions | (728) | (782) | (766) | 54 | 7 | 38 | 5 |
| 1,747 | 1,857 | 1,781 | (110) | (6) | (34) | (2) | Net revenue | 5,129 | 5,527 | 5,381 | (398) | (7) | (252) | (5) |
| | | | | | | | **Expenses** | | | | | | | |
| | | | | | | | Program costs | | | | | | | |
| 519 | 506 | 462 | 13 | 3 | 57 | 12 | Rights amortization | 1,679 | 1,632 | 1,511 | 47 | 3 | 168 | 11 |
| 73 | 80 | 101 | (7) | (9) | (28) | (28) | Other | 242 | 248 | 238 | (6) | (2) | 4 | 2 |
| 592 | 586 | 563 | 6 | 1 | 29 | 5 | Total program costs | 1,921 | 1,880 | 1,749 | 41 | 2 | 172 | 10 |
| 188 | 191 | 172 | (3) | (2) | 16 | 9 | News | 612 | 615 | 555 | (3) | - | 57 | 10 |
| 123 | 116 | 100 | 7 | 6 | 23 | 23 | Engineering | 408 | 388 | 329 | 20 | 5 | 79 | 24 |
| 294 | 316 | 223 | (22) | (7) | 71 | 32 | Sales | 813 | 872 | 785 | (59) | (7) | 28 | 4 |
| 48 | 52 | 46 | (4) | (8) | 2 | 4 | Advertising & promotion | 231 | 237 | 206 | (6) | (3) | 25 | 12 |
| 256 | 256 | 245 | - | - | 11 | 4 | General & administrative | 684 | 825 | 778 | (141) | (17) | (94) | (12) |
| - | - | - | - | NM | - | NM | (Gain)/loss on asset disposal | 7 | - | - | 7 | NM | 7 | NM |
| 1,501 | 1,517 | 1,349 | (16) | (1) | 152 | 11 | Total cash expenses | 4,676 | 4,817 | 4,402 | (141) | (3) | 274 | 6 |
| 246 | 340 | 432 | (94) | (28) | (186) | (43) | **Operating Cash Flow** | 453 | 710 | 979 | (257) | (36) | (526) | (54) |
| 95 | 95 | 98 | - | - | (3) | (3) | Depreciation | 307 | 308 | 291 | (1) | - | 16 | 5 |
| 51 | 52 | 51 | (1) | (2) | - | - | Amortization of intangibles | 166 | 169 | 166 | (3) | (2) | - | - |
| 100 | 193 | 283 | (93) | (48) | (183) | (65) | **Operating Profit** | (20) | 233 | 522 | (253) | (109) | (542) | (104) |
| 14.1 | 18.3 | 24.3 | (4.2) | | (10.2) | | Operating Cash Flow Margin (%) | 8.8 | 12.8 | 18.2 | (4.0) | | (9.4) | |
| 5.7 | 10.4 | 15.9 | (4.7) | | (10.2) | | Operating Profit Margin (%) | (0.4) | 4.2 | 9.7 | (4.6) | | (10.1) | |

**KRCW-TV**
**Variance Explanations**
**First Quarter, 2007**
**(Thousands of Dollars)**

| | | | First Quarter, 2007 | | | | |
|---|---|---|---|---|---|---|---|
| | | | | Variance From | | | |
| | 2007 | 2007 | 2006 | 2007 | | 2006 | |
| | Actual | Plan | Actual | Plan | % | Actual | % |
| Revenues | 3,296 | 3,295 | 3,317 | 1 | 0 | (21) | (1) |
| Operating Cash Expenses | 3,150 | 3,396 | 2,891 | (246) | (7) | 259 | 9 |
| **Operating Cash Flow** | **146** | **(101)** | **426** | **247** | **245** | **(280)** | **(66)** |
| Depreciation & Amortization | 284 | 284 | 236 | 0 | 0 | 48 | 20 |
| Operating Profit | (138) | (385) | 190 | 247 | 64 | (328) | (173) |

### Variance Explanations - Year to Date

### Revenues vs. Plan
- Revenues are flat to plan.

### Expenses vs. Plan
- Sales is $78 less than planned due to compensation savings for employees on FMLA, lower commission expense, and savings in travel & entertainment and promotion expense due to timing.
- Advertising & Promotion is $43 less due primarily to a 2006 true up of advertising expense, as well as the open manager position.
- Admin is $129 less than planned due to the MIP true-up, share-based compensation savings and 401(k) savings due primarily to the receipt of the profitshare credit from TCO.

### Revenues vs. Prior Year
- Revenues are $20 and 1% less than last year.

### Expenses vs. Prior Year
- Broadcast rights expense is $166 greater than last year due to the additions of Seinfeld and the second cycle of Friends during 2006, and partially offset by barter savings attributable to the revaluation performed in second quarter '06.
- Engineering is $45 greater than last year due to greater joint tower expense, higher repairs & maintenance expense, and period 2 2006 transmitter electricity true-ups.
- Sales is $58 higher than last year due to a planned client event as well as higher compensation/bonus for manager and AE positions filled in 2006.
- Advertising & Promotion is $48 greater due to higher advertising partially offset by compensation savings for an open position.
- Admin is $49 less due to the MIP true-up and partially offset by higher share based compensation expense, benefits expense and legal expense.
- Depreciation is $48 greater due to 2006 asset capitalizations.

**KRCW-TV Portland**
**Operating Statement**
**For Period 3, 2007**
**(Thousands of Dollars)**

| | Period 3 | | Variance From | | | | | | Year to Date | | Variance From | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % | | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % |
| | | | | | | | **Revenues** | | | | | | | |
| 697 | 747 | 726 | (50) | (7) | (29) | (4) | Local | 2,218 | 2,191 | 2,069 | 27 | 1 | 149 | 7 |
| 414 | 398 | 367 | 16 | 4 | 47 | 13 | National | 1,188 | 1,229 | 1,195 | (41) | (3) | (7) | (1) |
| 1,111 | 1,145 | 1,093 | (34) | (3) | 18 | 2 | Gross advertising revenue | 3,406 | 3,420 | 3,264 | (14) | - | 142 | 4 |
| 113 | 112 | 158 | 1 | 1 | (45) | (28) | Barter | 368 | 364 | 502 | 4 | 1 | (134) | (27) |
| 3 | 3 | 3 | - | - | - | - | Other | 10 | 9 | 11 | 1 | 11 | (1) | (9) |
| 1,227 | 1,260 | 1,254 | (33) | (3) | (27) | (2) | Gross revenue | 3,784 | 3,793 | 3,777 | (9) | - | 7 | - |
| (159) | (167) | (155) | 8 | 5 | (4) | (3) | Less agency commissions | (488) | (498) | (460) | 10 | 2 | (28) | (6) |
| 1,068 | 1,093 | 1,099 | (25) | (2) | (31) | (3) | Net revenue | 3,296 | 3,295 | 3,317 | 1 | - | (21) | (1) |
| | | | | | | | **Expenses** | | | | | | | |
| | | | | | | | Program costs | | | | | | | |
| 576 | 566 | 508 | 10 | 2 | 68 | 13 | Rights amortization | 1,867 | 1,854 | 1,701 | 13 | 1 | 166 | 10 |
| 24 | 23 | 24 | 1 | 4 | - | - | Other | 68 | 73 | 73 | (5) | (7) | (5) | (7) |
| 600 | 589 | 532 | 11 | 2 | 68 | 13 | Total program costs | 1,935 | 1,927 | 1,774 | 8 | - | 161 | 9 |
| 34 | 34 | 35 | - | - | (1) | (3) | News | 104 | 104 | 104 | - | - | - | - |
| 50 | 50 | 71 | - | - | (21) | (30) | Engineering | 158 | 160 | 113 | (2) | (1) | 45 | 40 |
| 256 | 293 | 207 | (37) | (13) | 49 | 24 | Sales | 685 | 763 | 627 | (78) | (10) | 58 | 9 |
| (15) | 16 | 15 | (31) | (194) | (30) | (200) | Advertising & promotion | 92 | 135 | 44 | (43) | (32) | 48 | 109 |
| 77 | 89 | 56 | (12) | (13) | 21 | 38 | General & administrative | 176 | 307 | 225 | (131) | (43) | (49) | (22) |
| - | - | 4 | - | NM | (4) | (100) | (Gain)/loss on asset disposal | - | - | 4 | - | NM | (4) | (100) |
| 1,002 | 1,071 | 920 | (69) | (6) | 82 | 9 | Total cash expenses | 3,150 | 3,396 | 2,891 | (246) | (7) | 259 | 9 |
| 66 | 22 | 179 | 44 | 200 | (113) | (63) | **Operating Cash Flow** | 146 | (101) | 426 | 247 | 245 | (280) | (66) |
| 57 | 57 | 65 | - | - | (8) | (12) | Depreciation | 186 | 186 | 138 | - | - | 48 | 35 |
| 30 | 30 | 30 | - | - | - | - | Amortization of intangibles | 98 | 98 | 98 | - | - | - | - |
| (21) | (65) | 84 | 44 | 68 | (105) | (125) | **Operating Profit** | (138) | (385) | 190 | 247 | 64 | (328) | (173) |
| 6.2 | 2.0 | 16.3 | 4.2 | | (10.1) | | Operating Cash Flow Margin (%) | 4.4 | (3.1) | 12.8 | 7.5 | | (8.4) | |
| (2.0) | (5.9) | 7.6 | 3.9 | | (9.6) | | Operating Profit Margin (%) | (4.2) | (11.7) | 5.7 | 7.5 | | (9.9) | |

**Indianapolis Stations**
**Variance Explanations**
**First Quarter, 2007**
**(Thousands of Dollars)**

| | First Quarter, 2007 | | | | | | |
|---|---|---|---|---|---|---|---|
| | | | | Variance From | | | |
| | **2007 Actual** | **2007 Plan** | **2006 Actual** | **2007 Plan** | **%** | **2006 Actual** | **%** |
| Revenues | 10,339 | 11,048 | 10,961 | (709) | (6) | (622) | (6) |
| Operating Cash Expenses | 8,224 | 8,611 | 8,638 | (387) | (4) | (414) | (5) |
| **Operating Cash Flow** | **2,115** | **2,437** | **2,323** | **(322)** | **(13)** | **(208)** | **(9)** |
| Depreciation & Amortization | 1,194 | 1,162 | 1,131 | 32 | 3 | 63 | 6 |
| Operating Profit | 921 | 1,275 | 1,192 | (354) | (28) | (271) | (23) |

**Revenues vs. Plan**

FOX gross time sales were $316K (4%) lower than plan, with local revenues up 9% and national down 21%.
Several important national categories that drove 2006 results (notably telecom) are down significantly in 2007.
Solid sports and daytime revenues were offset by lower PM News, EF and access revenues, as compared to plan.

CW gross time sales were $487K (12%) lower than plan with a 15% and 9% shortfall locally and nationally, respectively.
Access, prime and late fringe revenues are all significantly down compared to plan.

**Expenses vs. Plan**

Broadcast rights expense was $190K (5%) lower than plan due to lower syndicated ($72K)
and college sports rights ($134K).  There were 2 fewer IU basketball games than plan.
Other cash expenses were $198K (4%) lower than plan as higher costs related to the Superbowl ($90K)
were offset by lower marketing ($91K), national rep commissions ($50K), 401K ($59K)
and stock-based comp expense ($65K).

**Revenues vs. Prior Year**

FOX gross time sales were $164K (2%) higher than last year - with local up 16% and national down 17%.
Results were helped by higher NASCAR revenues (+$210K) due to the 2007 Daytona 500.
Prime revenues were also up $171K (9%) - offset declines in access (-8%), early fringe (-21%) and late fringe (-33%).
Results were impacted by a $440K (68%) decline in the telecom category (primarily AT&T).

CW gross time sales were $595K (15%) lower than last year.
In 2006, 16 Pacer basketball games generated $433K in revenue.  Excluding these revenue, CW was down 5%.
Results were impacted by declines in auto, retail and telecom categories.

**Expenses vs. Prior Year**

Broadcast rights expense was $629K (16%) lower than last year due to lower syndicated ($260K),
sports ($236K) and barter expense ($131K).
Other cash expenses were $218K (5%) higher than last year as lower marketing ($131K) and sales promo ($51K) costs
were offset by higher news compensation ($110K), Superbowl ($90K), sales compensation ($55K), eng repair and
main ($92K) and stock-based comp ($29K) expenses.

**Indianapolis Stations[1]**
**Operating Statement**
**For Period 3, 2007**
**(Thousands of Dollars)**

| Period 3 | | | | | | | | Year to Date | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | Variance From | | | | | | | | Variance From | | | |
| 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % | | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % |
| | | | | | | | **Revenues** | | | | | | | |
| 2,242 | 2,321 | 2,337 | (79) | (3) | (95) | (4) | Local | 7,158 | 7,047 | 6,857 | 111 | 2 | 301 | 4 |
| 1,448 | 1,789 | 1,772 | (341) | (19) | (324) | (18) | National | 4,306 | 5,218 | 5,037 | (912) | (17) | (731) | (15) |
| 3,690 | 4,110 | 4,109 | (420) | (10) | (419) | (10) | Gross advertising revenue | 11,464 | 12,265 | 11,894 | (801) | (7) | (430) | (4) |
| 238 | 237 | 302 | 1 | - | (64) | (21) | Barter | 802 | 799 | 988 | 3 | - | (186) | (19) |
| 19 | 19 | 17 | - | - | 2 | 12 | Other | 68 | 61 | 97 | 7 | 11 | (29) | (30) |
| 3,947 | 4,366 | 4,428 | (419) | (10) | (481) | (11) | Gross revenue | 12,334 | 13,125 | 12,979 | (791) | (6) | (645) | (5) |
| (643) | (688) | (689) | 45 | 7 | 46 | 7 | Less agency commissions | (1,995) | (2,077) | (2,018) | 82 | 4 | 23 | 1 |
| 3,304 | 3,678 | 3,739 | (374) | (10) | (435) | (12) | Net revenue | 10,339 | 11,048 | 10,961 | (709) | (6) | (622) | (6) |
| | | | | | | | **Expenses** | | | | | | | |
| | | | | | | | Program costs | | | | | | | |
| 977 | 992 | 1,161 | (15) | (2) | (184) | (16) | Rights amortization | 3,419 | 3,609 | 4,048 | (190) | (5) | (629) | (16) |
| 113 | 112 | 108 | 1 | 1 | 5 | 5 | Other | 350 | 343 | 342 | 7 | 2 | 8 | 2 |
| 1,090 | 1,104 | 1,269 | (14) | (1) | (179) | (14) | Total program costs | 3,769 | 3,952 | 4,390 | (183) | (5) | (621) | (14) |
| 362 | 349 | 324 | 13 | 4 | 38 | 12 | News | 1,242 | 1,154 | 1,047 | 88 | 8 | 195 | 19 |
| 172 | 175 | 124 | (3) | (2) | 48 | 39 | Engineering | 563 | 579 | 402 | (16) | (3) | 161 | 40 |
| 454 | 498 | 529 | (44) | (9) | (75) | (14) | Sales | 1,454 | 1,506 | 1,445 | (52) | (3) | 9 | 1 |
| 58 | 80 | 114 | (22) | (28) | (56) | (49) | Advertising & promotion | 252 | 344 | 383 | (92) | (27) | (131) | (34) |
| 243 | 304 | 271 | (61) | (20) | (28) | (10) | General & administrative | 943 | 1,076 | 967 | (133) | (12) | (24) | (2) |
| - | - | - | - | NM | - | NM | (Gain)/loss on asset disposal | 2 | - | 4 | 2 | NM | (2) | (50) |
| 2,379 | 2,510 | 2,631 | (131) | (5) | (252) | (10) | Total cash expenses | 8,225 | 8,611 | 8,638 | (386) | (4) | (413) | (5) |
| 925 | 1,168 | 1,108 | (243) | (21) | (183) | (17) | **Operating Cash Flow** | 2,114 | 2,437 | 2,323 | (323) | (13) | (209) | (9) |
| 175 | 161 | 152 | 14 | 9 | 23 | 15 | Depreciation | 569 | 537 | 506 | 32 | 6 | 63 | 12 |
| 200 | 200 | 200 | - | - | - | - | Amortization of intangibles | 625 | 625 | 625 | - | - | - | - |
| 550 | 807 | 756 | (257) | (32) | (206) | (27) | **Operating Profit** | 920 | 1,275 | 1,192 | (355) | (28) | (272) | (23) |
| 28.0 | 31.8 | 29.6 | (3.8) | | (1.6) | | Operating Cash Flow Margin (%) | 20.4 | 22.1 | 21.2 | (1.7) | | (0.8) | |
| 16.6 | 21.9 | 20.2 | (5.3) | | (3.6) | | Operating Profit Margin (%) | 8.9 | 11.5 | 10.9 | (2.6) | | (2.0) | |

(1) Includes WXIN and WTTV.

**KSWB-TV**
**Variance Explanations**
**First Quarter, 2007**
**(Thousands of dollars)**

| | First Quarter, 2007 | | | | | | |
|---|---|---|---|---|---|---|---|
| | | | | **Variance From** | | | |
| | **2007** | **2007** | **2006** | **2007** | | **2006** | |
| | **Actual** | **Plan** | **Actual** | **Plan** | **%** | **Actual** | **%** |
| Revenues | 4,613 | 4,877 | 4,800 | (264) | -5% | (187) | -4% |
| Op Cash Expenses | 4,649 | 4,867 | 4,719 | (218) | -4% | (70) | -1% |
| **Op Cash Flow** | **(36)** | **10** | **81** | **(46)** | **-464%** | **(117)** | **-145%** |
| Depreciation & Amort | 153 | 155 | 163 | (2) | -1% | (10) | -6% |
| Operating Profit | **(189)** | **(145)** | **(82)** | **(44)** | **31%** | **(107)** | **131%** |

**Variance Explanations - Year to Date**

**Revenues vs. Plan**
- Net Revenue was $187,000 (4%) under plan.
- Gross Revenue was $283,000 (6%) under plan. Local was $59,000 (3%) over plan as

**Expenses vs. Plan**
- Broadcast Rights were $56,000 (2%) under  because of  preemptions and lower sports
  rights fees (Clippers).
- Non Rights Expenses were $162,000 (6%) under plan.
  Programming was $19,000 (28%) under plan because of lower music license fees.
  News was $2,000 (3%) over plan. Engineering was $6,000 (2%) over plan because of
  maintenance timing and transmitter utility expense. Sales was $47,000 (7%) under
  plan because of lower compensation and national advertising rep fees (Telerep).
  Promotion was on plan. G&A expenses were $102,000 (15%) under plan as lower
  benefits (2006 profit sharing adjustment) more than offset increased MIP expense.
  Depreciation $2,000 (1%) under plan..

**Revenues vs. Prior Year**
- Gross revenues were $253,000 (5%) below last year. Local was $96,000 (5%) higher
  because of increases from automotive, paid, direct response and fast food. National
  was $349,000 (12%) lower because of softness from food, insurance, movie and
  telecom.

**Expenses vs. Prior Year**
- Total Cash Expenses decreased $69,000 (1%) from last year because of lower
  broadcast rights and a favorable profit sharing adjustment received from TCO.

KSWB-TV San Diego
**Operating Statement**
**For Period 3, 2007**
**(Thousands of Dollars)**

| | Period 3 | | | | | | | | Year to Date | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Variance From | | | | | | | | Variance From | | | |
| 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % | | | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % |
| | | | | | | | **Revenues** | | | | | | | | |
| 669 | 710 | 694 | (41) | (6) | (25) | (4) | Local | | 2,073 | 2,014 | 1,977 | 59 | 3 | 96 | 5 |
| 816 | 992 | 994 | (176) | (18) | (178) | (18) | National | | 2,531 | 2,873 | 2,880 | (342) | (12) | (349) | (12) |
| 1,485 | 1,702 | 1,688 | (217) | (13) | (203) | (12) | Gross advertising revenue | | 4,604 | 4,887 | 4,857 | (283) | (6) | (253) | (5) |
| 208 | 214 | 205 | (6) | (3) | 3 | 1 | Barter | | 694 | 714 | 665 | (20) | (3) | 29 | 4 |
| 2 | 4 | 4 | (2) | (50) | (2) | (50) | Other | | 6 | 9 | 8 | (3) | (33) | (2) | (25) |
| 1,695 | 1,920 | 1,897 | (225) | (12) | (202) | (11) | Gross revenue | | 5,304 | 5,610 | 5,530 | (306) | (5) | (226) | (4) |
| (223) | (255) | (254) | 32 | 13 | 31 | 12 | Less agency commissions | | (691) | (733) | (730) | 42 | 6 | 39 | 5 |
| 1,472 | 1,665 | 1,643 | (193) | (12) | (171) | (10) | Net revenue | | 4,613 | 4,877 | 4,800 | (264) | (5) | (187) | (4) |
| | | | | | | | **Expenses** | | | | | | | | |
| | | | | | | | Program costs | | | | | | | | |
| 709 | 736 | 771 | (27) | (4) | (62) | (8) | Rights amortization | | 2,365 | 2,421 | 2,549 | (56) | (2) | (184) | (7) |
| 17 | 23 | 25 | (6) | (26) | (8) | (32) | Other | | 50 | 69 | 77 | (19) | (28) | (27) | (35) |
| 726 | 759 | 796 | (33) | (4) | (70) | (9) | Total program costs | | 2,415 | 2,490 | 2,626 | (75) | (3) | (211) | (8) |
| 118 | 125 | 119 | (7) | (6) | (1) | (1) | News | | 396 | 394 | 389 | 2 | 1 | 7 | 2 |
| 87 | 84 | 86 | 3 | 4 | 1 | 1 | Engineering | | 273 | 267 | 242 | 6 | 2 | 31 | 13 |
| 204 | 228 | 206 | (24) | (11) | (2) | (1) | Sales | | 655 | 702 | 656 | (47) | (7) | (1) | - |
| 62 | 53 | 48 | 9 | 17 | 14 | 29 | Advertising & promotion | | 311 | 311 | 242 | - | - | 69 | 29 |
| 139 | 206 | 162 | (67) | (33) | (23) | (14) | General & administrative | | 599 | 703 | 564 | (104) | (15) | 35 | 6 |
| - | - | - | - | NM | - | NM | (Gain)/loss on asset disposal | | - | - | - | - | NM | - | NM |
| 1,336 | 1,455 | 1,417 | (119) | (8) | (81) | (6) | Total cash expenses | | 4,649 | 4,867 | 4,719 | (218) | (4) | (70) | (1) |
| 136 | 210 | 226 | (74) | (35) | (90) | (40) | **Operating Cash Flow** | | (36) | 10 | 81 | (46) | (460) | (117) | (144) |
| 47 | 48 | 49 | (1) | (2) | (2) | (4) | Depreciation | | 153 | 155 | 163 | (2) | (1) | (10) | (6) |
| - | - | - | - | NM | - | NM | Amortization of intangibles | | - | - | - | - | NM | - | NM |
| 89 | 162 | 177 | (73) | (45) | (88) | (50) | **Operating Profit** | | (189) | (145) | (82) | (44) | (30) | (107) | (130) |
| 9.2 | 12.6 | 13.8 | (3.4) | | (4.6) | | Operating Cash Flow Margin (%) | | (0.8) | 0.2 | 1.7 | (1.0) | | (2.5) | |
| 6.0 | 9.7 | 10.8 | (3.7) | | (4.8) | | Operating Profit Margin (%) | | (4.1) | (3.0) | (1.7) | (1.1) | | (2.4) | |

**Hartford Stations**
**Variance Explanations**
**First Quarter, 2007**

| | First Quarter, 2007 | | | | | | |
| | | | | Variance From | | | |
| | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % |
|---|---|---|---|---|---|---|---|
| Revenue | 9,064 | 9,328 | 8,543 | (264) | (3) | 521 | 6 |
| Operating Cash Expenses | 6,916 | 6,906 | 6,727 | 10 | 0 | 189 | 3 |
| **Operating Cash Flow** | **2,148** | **2,422** | **1,816** | **(274)** | **(11)** | **332** | **18** |
| Depreciation & Amortization | 801 | 838 | 789 | (37) | (4) | 12 | 2 |
| Operating Profit | 1,347 | 1,584 | 1,027 | (237) | (15) | 320 | 31 |

### Revenues vs. Plan
- Net revenue came in below plan $<264k>.
- WTIC gross pacing revenue missed plan by $<208k> fdue to lower fast food, beverages and retail.
- WTXX gross pacing revenue came in below projection by $<85k> due to lower auto, education and grocery retail
- Agency commissions were favorable $82k due to lower sales levels.

### Expenses vs. Plan
- Engineering expenses were unfavorable to plan $<26k> due to increase in employee compensation $<11K> due to automation and an increase in R&M expenses $<11k> due to timing and an increase in general consulting.
- Master Control expenses were unfavorable to plan $<80k> due to increased compensation for severance pay due to RIF.
- WTXX Sales expenses were favorable to plan $35k due to lower bonuses and commissions $<28k>.
- Benefits expenses were favorable to plan $52k due to lower restricted stock expense $32k from entry made by TBC and lower 401(k) expenses $24k from credit processed by TCO.

### Revenues vs. Prior Year
 Net Revenue exceeded last year $521k.
 Gross Revenue for WTIC and WTXX exceeded prior year by $590k.
 Categories that were up included movies, education, telecom and fast food.
 Barter revenue exceeded last year by $74k.
 Agency commissions were unfavorable $<89k> due to increased sales levels.

### Expenses vs. Prior Year
- Broadcast Rights expenses were favorable to prior year $76k due to lower syndicated amortization $22k a decrease in Uconn basketball amortization $118k due to the timing of the games and lower CW and WB amortization offset by an increase in barter amortization $<74k>.
- Engineering expenses were unfavorable to prior year $<78k> due to increased employee expenses and increased compensation $<12k> for training on new audio board and automation, increased utilities $<23k> due to rate increase, an increase in R&M $<10k> for transmitter repairs and an increase in transmitter rent $<16k> due to camm charge adjustment.
- Master Control expenses were unfavorable to prior year $<80k> due to increased compensation for severance pay due to RIF.
- Programming expenses were unfavorable to prior year $<28k> due to increased SESAC and BMI fees $<23k> and an increase in compensation for severance packages due to RIF.
- WTIC Sales expenses were unfavorable to prior year $<57k> due to increased local commissions $<32k> due to change in commissions structure and an increase in merchandising and promotional trade $<24k> due to timing.
- Research expenses were unfavorable to prior year $<33k> due to increased sales research expenses $<31k> because of the simulcast and increased compensation from severance package due to RIF.
- Marketing/Creative Services expenses were unfavorable to prior year $<26k> due to increase in media budget $<14k>, increase in sets & props and an increase in compensation $<10k> due to severance packages due to RIF.
- G & A expenses were favorable to prior year $45k due to lower MIP bonus $18k from adjustment to actual and lower relocation expense $27k.

**Hartford Stations(1)**
**Operating Statement**
**For Period 3, 2007**
**(Thousands of Dollars)**

| | Period 3 | | | | | | | | Year to Date | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Variance From | | | | | | | | Variance From | | | |
| | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % | | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % |
| **Revenues** | | | | | | | | | | | | | | | |
| Local | 1,702 | 2,051 | 1,755 | (349) | (17) | (53) | (3) | | 5,877 | 6,250 | 5,307 | (373) | (6) | 570 | 11 |
| National | 1,353 | 1,376 | 1,268 | (23) | (2) | 85 | 7 | | 4,090 | 4,073 | 4,131 | 17 | - | (41) | (1) |
| Gross advertising revenue | 3,055 | 3,427 | 3,023 | (372) | (11) | 32 | 1 | | 9,967 | 10,323 | 9,438 | (356) | (3) | 529 | 6 |
| Barter | 219 | 216 | 220 | 3 | 1 | (1) | - | | 821 | 806 | 734 | 15 | 2 | 87 | 12 |
| Other | 15 | 22 | 12 | (7) | (32) | 3 | 25 | | 53 | 65 | 57 | (12) | (18) | (4) | (7) |
| Gross revenue | 3,289 | 3,665 | 3,255 | (376) | (10) | 34 | 1 | | 10,841 | 11,194 | 10,229 | (353) | (3) | 612 | 6 |
| Less agency commissions | (547) | (612) | (535) | 65 | 11 | (12) | (2) | | (1,777) | (1,866) | (1,686) | 89 | 5 | (91) | (5) |
| Net revenue | 2,742 | 3,053 | 2,720 | (311) | (10) | 22 | 1 | | 9,064 | 9,328 | 8,543 | (264) | (3) | 521 | 6 |
| **Expenses** | | | | | | | | | | | | | | | |
| Program costs | | | | | | | | | | | | | | | |
| Rights amortization | 591 | 591 | 675 | - | - | (84) | (12) | | 2,518 | 2,540 | 2,594 | (22) | (1) | (76) | (3) |
| Other | 103 | 97 | 99 | 6 | 6 | 4 | 4 | | 333 | 308 | 307 | 25 | 8 | 26 | 8 |
| Total program costs | 694 | 688 | 774 | 6 | 1 | (80) | (10) | | 2,851 | 2,848 | 2,901 | 3 | - | (50) | (2) |
| News | 255 | 268 | 265 | (13) | (5) | (10) | (4) | | 819 | 824 | 814 | (5) | (1) | 5 | 1 |
| Engineering | 206 | 189 | 167 | 17 | 9 | 39 | 23 | | 703 | 597 | 546 | 106 | 18 | 157 | 29 |
| Sales | 433 | 457 | 388 | (24) | (5) | 45 | 12 | | 1,307 | 1,334 | 1,227 | (27) | (2) | 80 | 7 |
| Advertising & promotion | 35 | 39 | 23 | (4) | (10) | 12 | 52 | | 267 | 271 | 241 | (4) | (1) | 26 | 11 |
| General & administrative | 296 | 319 | 371 | (23) | (7) | (75) | (20) | | 968 | 1,032 | 998 | (64) | (6) | (30) | (3) |
| (Gain)/loss on asset disposal | - | - | - | - | NM | - | NM | | - | - | - | - | NM | - | NM |
| Total cash expenses | 1,919 | 1,960 | 1,988 | (41) | (2) | (69) | (3) | | 6,915 | 6,906 | 6,727 | 9 | - | 188 | 3 |
| **Operating Cash Flow** | 823 | 1,093 | 732 | (270) | (25) | 91 | 12 | | 2,149 | 2,422 | 1,816 | (273) | (11) | 333 | 18 |
| Depreciation | 98 | 112 | 105 | (14) | (13) | (7) | (7) | | 321 | 352 | 309 | (31) | (9) | 12 | 4 |
| Amortization of intangibles | 148 | 149 | 148 | (1) | (1) | - | - | | 480 | 486 | 480 | (6) | (1) | - | - |
| **Operating Profit** | 577 | 832 | 479 | (255) | (31) | 98 | 20 | | 1,348 | 1,584 | 1,027 | (236) | (15) | 321 | 31 |
| Operating Cash Flow Margin (%) | 30.0 | 35.8 | 26.9 | (5.8) | | 3.1 | | | 23.7 | 26.0 | 21.3 | (2.3) | | 2.4 | |
| Operating Profit Margin (%) | 21.0 | 27.3 | 17.6 | (6.3) | | 3.4 | | | 14.9 | 17.0 | 12.0 | (2.1) | | 2.9 | |

(1) Includes WTIC and WTXX.

**WXMI**
**Variance Explanations**
**First Quarter, 2007**
**(Thousands of Dollars)**

| | | | | First Quarter, 2007 | | | | |
|---|---|---|---|---|---|---|---|---|
| | | | | | Variance From | | | |
| | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % |
| Revenues | 4,006 | 4,405 | 4,335 | (400) | (9) | (329) | (8) |
| Operating Cash Expenses | 2,944 | 3,004 | 2,919 | (60) | (2) | 25 | 1 |
| **Operating Cash Flow** | **1,062** | **1,401** | **1,416** | **(340)** | **(24)** | **(354)** | **(25)** |
| Depreciation & Amortization | 410 | 405 | 419 | 5 | 1 | (9) | (2) |
| Operating Profit | 652 | 996 | 997 | (344) | (35) | (345) | (35) |

## Variance Explanations - Year to Date

### Revenues vs. Plan
- Net cash revenues were -$405K/10%. Trade & Barter were +$5K
- Local gross sales were -$225K/10%; National revenues were -$220K/9%.
- Local was hurt by softness in regional money and slow new business development as we continue to integrate new AE's into the staff. Nationally the absence of Movie money severely impacted revenue. Generally, Entertainment & Health Care are up; Furniture

### Expenses vs. Plan
- Total cash operating expenses were -$65K/3%. Trade & Barter were +$5K.
  -Broadcast Rights cash +$20K/6% reflects the final true-up of FOX NFL.
  -News, +$20K/3%, reflects higher Wages, Freelance & Travel.
  -Engineering/MCR, +$25K/9%, reflects increased Wages, R&M and Electricity.
  -Sales, -$100K/21%, reflects reduced Salaries, Sales Bonus, AE & TeleRep Commissions, T&E, Other Purchased Services and Merchandising.
  -Promotions, -$20K/8%, reflects reduced Advertising, Promo-Premiums & Videotapes; increased Promo-Prizes.
  -G&A, -$10K/2%, reflects reduced 401k (credit for 2006 received), Stock Comp and T&E; increased Health Insurance (credit received in 2006) & Bad Debt (large write off in P3, 2007).
- Non Cash Expense: Depreciation, +$5K, reflects unplanned transfer of video server equipment from the CDC.

### Revenues vs. Prior Year
- Net cash revenues were -$295K/7%. Trade & Barter revenues were -$35K.
- Local gross sales were -$120K/5%, National were -$215K/9%.
- Revenues have been hurt by the substantial decrease in Movie business (-$220K). Political is down $60K. NASCAR accounted for $205K, a $80K increase over 2006 with Daytona 500 reflecting $75K of the revenue (not on FOX in 2006).

### Expenses vs. Prior Year
- Total cash operating expenses were +$60K/2%. Trade & Barter were -$35K.
  -Broadcast Rights cash expenses, +$20K/6%, reflect an increase in FOX NFL rights, the start of Greg Behrendt, Friends and Seinfeld's 3rd cycle, with a partial offset from the expiration of Drew and the aging of programs.
  -Other Programming, +$5K/6%, reflects increased Music License fees.
  -News, +$65K/12%, reflects increased Compensation (AM News addition, Ford funeral coverage); reduced Outside Training.
  -Engineering/MCR, +$5K/2%, reflects increased R&M and Electricity; reduced Wages (Engineering position cut and transfer one MCR position to News) and Other Professional Services.
  -Sales, -$70K/16%, reflects reduced Salaries, Sales Bonus, AE & TeleRep Commissions, and Merchandising.
  -Promotions, +$30K/17%, reflects increased Promo-Prizes & Contests, World Now and Advertising.
  -G&A, +$5K/1%, reflects higher MIP, Payroll Taxes, Health Insurance (credit received in 2006), Stock Comp & Bad Debt; reduced 401k (true-up credit received for 2006 over accrual) and Legal (home giveaway litigation in 2006).
- Non Cash Expense: Depreciation, -$10K, reflects the full depreciation of assets (as of P2) related to the build out for News and Production facilities in 1999, and the impact of the accelerated depreciation for NTSC equipment from P1.

WXMI-TV Grand Rapids
**Operating Statement**
**For Period 3, 2007**
**(Thousands of Dollars)**

| | | | Period 3 | | | | | | Year to Date | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | Variance From | | | | | | | | Variance From | | | |
| 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % | | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % |
| | | | | | | | **Revenues** | | | | | | | |
| 701 | 776 | 748 | (75) | (10) | (47) | (6) | Local | 2,076 | 2,299 | 2,195 | (223) | (10) | (119) | (5) |
| 761 | 848 | 867 | (87) | (10) | (106) | (12) | National | 2,310 | 2,532 | 2,527 | (222) | (9) | (217) | (9) |
| 1,462 | 1,624 | 1,615 | (162) | (10) | (153) | (9) | Gross advertising revenue | 4,386 | 4,831 | 4,722 | (445) | (9) | (336) | (7) |
| 103 | 96 | 136 | 7 | 7 | (33) | (24) | Barter | 376 | 369 | 412 | 7 | 2 | (36) | (9) |
| 11 | 10 | 11 | 1 | 10 | - | - | Other | 25 | 33 | 29 | (8) | (24) | (4) | (14) |
| 1,576 | 1,730 | 1,762 | (154) | (9) | (186) | (11) | Gross revenue | 4,787 | 5,233 | 5,163 | (446) | (9) | (376) | (7) |
| (255) | (276) | (283) | 21 | 8 | 28 | 10 | Less agency commissions | (781) | (828) | (828) | 47 | 6 | 47 | 6 |
| 1,321 | 1,454 | 1,479 | (133) | (9) | (158) | (11) | Net revenue | 4,006 | 4,405 | 4,335 | (399) | (9) | (329) | (8) |
| | | | | | | | **Expenses** | | | | | | | |
| | | | | | | | Program costs | | | | | | | |
| 184 | 186 | 190 | (2) | (1) | (6) | (3) | Rights amortization | 649 | 633 | 658 | 16 | 3 | (9) | (1) |
| 31 | 30 | 30 | 1 | 3 | 1 | 3 | Other | 93 | 91 | 88 | 2 | 2 | 5 | 6 |
| 215 | 216 | 220 | (1) | - | (5) | (2) | Total program costs | 742 | 724 | 746 | 18 | 2 | (4) | (1) |
| 185 | 185 | 183 | - | - | 2 | 1 | News | 603 | 592 | 556 | 11 | 2 | 47 | 8 |
| 90 | 76 | 78 | 14 | 18 | 12 | 15 | Engineering | 277 | 254 | 272 | 23 | 9 | 5 | 2 |
| 130 | 166 | 152 | (36) | (22) | (22) | (14) | Sales | 388 | 480 | 456 | (92) | (19) | (68) | (15) |
| 58 | 50 | 68 | 8 | 16 | (10) | (15) | Advertising & promotion | 261 | 268 | 222 | (7) | (3) | 39 | 18 |
| 207 | 198 | 231 | 9 | 5 | (24) | (10) | General & administrative | 673 | 686 | 666 | (13) | (2) | 7 | 1 |
| - | - | - | - | NM | - | NM | (Gain)/loss on asset disposal | - | - | - | - | NM | - | NM |
| 885 | 891 | 932 | (6) | (1) | (47) | (5) | Total cash expenses | 2,944 | 3,004 | 2,918 | (60) | (2) | 26 | 1 |
| 436 | 563 | 547 | (127) | (23) | (111) | (20) | **Operating Cash Flow** | 1,062 | 1,401 | 1,417 | (339) | (24) | (355) | (25) |
| 88 | 86 | 103 | 2 | 2 | (15) | (15) | Depreciation | 305 | 300 | 317 | 5 | 2 | (12) | (4) |
| 32 | 32 | 32 | - | - | - | - | Amortization of intangibles | 105 | 105 | 103 | - | - | 2 | 2 |
| 316 | 445 | 412 | (129) | (29) | (96) | (23) | **Operating Profit** | 652 | 996 | 997 | (344) | (35) | (345) | (35) |
| 33.0 | 38.7 | 37.0 | (5.7) | | (4.0) | | Operating Cash Flow Margin (%) | 26.5 | 31.8 | 32.7 | (5.3) | | (6.2) | |
| 23.9 | 30.6 | 27.9 | (6.7) | | (4.0) | | Operating Profit Margin (%) | 16.3 | 22.6 | 23.0 | (6.3) | | (6.7) | |

**WPMT**
**Variance Explanations**
**First Quarter, 2007**
**(Thousands of Dollars)**

| | | | | First Quarter, 2007 | | | |
| --- | --- | --- | --- | --- | --- | --- | --- |
| | | | | Variance From | | | |
| | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % |
| Revenues | 3,112 | 3,274 | 3,155 | (162) | (5) | (44) | (1) |
| Operating Cash Expenses | 2,652 | 2,688 | 2,667 | (37) | (1) | (15) | (1) |
| **Operating Cash Flow** | **460** | **586** | **489** | **(126)** | **(21)** | **(29)** | **(6)** |
| Depreciation & Amortization | 327 | 331 | 297 | (5) | (1) | 30 | 10 |
| Operating Profit | 133 | 254 | 192 | (121) | (48) | (59) | (31) |

**Variance Explanations - Quarter**
**Revenues vs. Plan**

**($162)** - Revenues were  worse than plan due to decreased local advertising as a result of
decreased fast food and healthcare.
National revenue was slighlty worse than plan.

**Expenses vs. Plan**

**$20** - Broadcast rights expenses were worse than plan due to increased FOX revenue sharing as a result
of improved NFL and Primetime revenues in fourth quarter 2006.
**$5** - Programming expenses were slightly worse than plan.
**($10)** - News expenses were  better than plan due to high employee turnover.
**$4** - Engineering expenses were worse than  plan due to inceased overtime and equipment repairs.
**($20)** - Sales expenses were better than plan due to decreased commissions and timing differences in merchandising.
**($15)** - Creative Services expenses were better than plan due to decreased advertising.
**($21)** - Administrative expenses were better than plan due to decreased bad debt, restricted stock and
other expense timing differences.
**($37)** - Operating expenses were worse than plan.

**Revenues vs. Prior Year**

**($44)** - Net revenues were worse than last year due to decreased barter revenue.

**Expenses vs. Prior Year**

**$0** - Broadcast rights expenses were the same as last year.
**$7** - Programming expenses were worse than last year due to increased music license fees.
**$5** - News expenses were worse than last year due to increased compensation.
**$7** - Engineering expenses were worse than last year due to a timing difference in equipment repairs.
**$9** - Sales expenses were worse than last year due to increased Nielsen expense and various timing differences.
**($5)** - Creative Services expenses were better than last year due to decreased advertising.
**($38)** - Administrative expenses were better than last year due prior year stock based compensation.
**($15)** - Operating expenses were worse than last year.

**WPMT-TV Harrisburg**
**Operating Statement**
**For Period 3, 2007**
**(Thousands of Dollars)**

| | Period 3 | | | | | | | | Year to Date | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Variance From | | | | | | | | Variance From | | | |
| | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % | | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % |
| **Revenues** | | | | | | | | | | | | | | | |
| Local | 730 | 894 | 836 | (164) | (18) | (106) | (13) | | 2,173 | 2,324 | 2,174 | (151) | (6) | (1) | - |
| National | 548 | 529 | 510 | 19 | 4 | 38 | 7 | | 1,375 | 1,389 | 1,333 | (14) | (1) | 42 | 3 |
| Gross advertising revenue | 1,278 | 1,423 | 1,346 | (145) | (10) | (68) | (5) | | 3,548 | 3,713 | 3,507 | (165) | (4) | 41 | 1 |
| Barter | 55 | 55 | 82 | - | - | (27) | (33) | | 179 | 191 | 260 | (12) | (6) | (81) | (31) |
| Other | 10 | 18 | 11 | (8) | (44) | (1) | (9) | | 28 | 52 | 22 | (24) | (46) | 6 | 27 |
| Gross revenue | 1,343 | 1,496 | 1,439 | (153) | (10) | (96) | (7) | | 3,755 | 3,956 | 3,789 | (201) | (5) | (34) | (1) |
| Less agency commissions | (228) | (255) | (235) | 27 | 11 | 7 | 3 | | (643) | (682) | (634) | 39 | 6 | (9) | (1) |
| Net revenue | 1,115 | 1,241 | 1,204 | (126) | (10) | (89) | (7) | | 3,112 | 3,274 | 3,155 | (162) | (5) | (43) | (1) |
| **Expenses** | | | | | | | | | | | | | | | |
| Program costs | | | | | | | | | | | | | | | |
| Rights amortization | 201 | 202 | 209 | (1) | - | (8) | (4) | | 706 | 686 | 706 | 20 | 3 | - | - |
| Other | 23 | 21 | 19 | 2 | 10 | 4 | 21 | | 67 | 62 | 60 | 5 | 8 | 7 | 12 |
| Total program costs | 224 | 223 | 228 | 1 | - | (4) | (2) | | 773 | 748 | 766 | 25 | 3 | 7 | 1 |
| News | 186 | 194 | 198 | (8) | (4) | (12) | (6) | | 625 | 634 | 620 | (9) | (1) | 5 | 1 |
| Engineering | 60 | 56 | 57 | 4 | 7 | 3 | 5 | | 185 | 181 | 178 | 4 | 2 | 7 | 4 |
| Sales | 130 | 146 | 137 | (16) | (11) | (7) | (5) | | 399 | 419 | 391 | (20) | (5) | 8 | 2 |
| Advertising & promotion | 35 | 35 | 43 | - | - | (8) | (19) | | 148 | 163 | 153 | (15) | (9) | (5) | (3) |
| General & administrative | 138 | 162 | 231 | (24) | (15) | (93) | (40) | | 523 | 543 | 559 | (20) | (4) | (36) | (6) |
| (Gain)/loss on asset disposal | - | - | (1) | - | NM | 1 | 100 | | (1) | - | (1) | (1) | NM | - | - |
| Total cash expenses | 773 | 816 | 893 | (43) | (5) | (120) | (13) | | 2,652 | 2,688 | 2,666 | (36) | (1) | (14) | (1) |
| **Operating Cash Flow** | 342 | 425 | 311 | (83) | (20) | 31 | 10 | | 460 | 586 | 489 | (126) | (22) | (29) | (6) |
| Depreciation | 54 | 55 | 44 | (1) | (2) | 10 | 23 | | 175 | 180 | 145 | (5) | (3) | 30 | 21 |
| Amortization of intangibles | 47 | 47 | 47 | - | - | - | - | | 152 | 152 | 152 | - | - | - | - |
| **Operating Profit** | 241 | 323 | 220 | (82) | (25) | 21 | 10 | | 133 | 254 | 192 | (121) | (48) | (59) | (31) |
| Operating Cash Flow Margin (%) | 30.7 | 34.2 | 25.8 | (3.5) | | 4.9 | | | 14.8 | 17.9 | 15.5 | (3.1) | | (0.7) | |
| Operating Profit Margin (%) | 21.6 | 26.0 | 18.3 | (4.4) | | 3.3 | | | 4.3 | 7.8 | 6.1 | (3.5) | | (1.8) | |

**New Orleans Stations**
**Variance Explanations**
**First Quarter, 2007**
**(Thousands of Dollars)**

| | First Quarter, 2007 | | | | | | |
|---|---|---|---|---|---|---|---|
| | | | | Variance From | | | |
| | **2007 Actual** | **2007 Plan** | **2006 Actual** | **2007 Plan** | **%** | **2006 Actual** | **%** |
| Revenues | 4,070 | 3,541 | 2,829 | 529 | 15 | 1,241 | 44 |
| Operating Cash Expenses | 3,305 | 3,673 | 3,053 | (368) | (10) | 252 | 8 |
| **Operating Cash Flow** | **765** | **(132)** | **(224)** | **897** | **680** | **989** | **442** |
| Depreciation & Amortization | 516 | 534 | 179 | (18) | (3) | 337 | 188 |
| Operating Profit | 249 | (666) | (403) | 915 | 137 | 652 | 162 |

### Revenues vs. Plan
- Net Revenue is $529K or 15% over plan.
- ABC26 finished $322K and CW38 $244K ahead of plan.  Automotive, Fast Food, Home Repair, Healthcare and
   Paid have all been stronger than anticipated at the beginning of the year.
- Other revenue is slightly over plan due to higher barter revenue.

### Expenses vs. Plan
- Operating Cash Expenses were $368K or 10% under Plan.
- Other Programming is $41K under plan due to a SESAC refund.
- News is $10K under plan due to open positions, lower R&M, Promotion Awards & o/s Production offset by increased OT and T&E.
- Engineering is $11K under plan due to open positions and lower R&M offset by unplanned project bonus.
- Sales is $51K under plan due to open positions, rep commission accrl reversals & timing of promotional spending and T&E
   offset by higher AE commissions.
- Advert/ Prom is $97K under plan due to open positions, lower o/s production & timing of advertising.
- G&A is $144K under plan due to lower stock based comp, pension/retirement, legal, health insurance, personal prop tax
   & bad debt offset by 2006 MIP adjustment, timing of payroll taxes and higher electricity.
- Broadcast Rights are $6K under plan due to airing fewer runs of Martin & Simpsons offset by higher barter cost of LSU Baseball.
- Depreciation/Amortization is $18K under plan due to timing of capital spending.

### Revenues vs. Prior Year
- Net Revenue is $1,241K or 41% over 1st Qtr 2006.
- ABC is $581K & CW is $772K ahead of last year because of the affects of the storm in 2006 and the stronger than anticipated recovery in 2007.
- Other revenue is $83K ahead of 2006 due to a new ABC agreement which eliminated affiliate fees as well as higher barter & trade revenue.

### Expenses vs. Prior Year
- Operating Cash Expenses were  $252K or 8% over 1st Qtr 2006.
- Other Programming is $23K under last year due higher comp offset by SESAC refund.
- News is $69K over last year due the addition of 9pm Newscast, higher OT and news services offset by lower o/s production.
- Engineering is $6K under 2006 due to open positions, MC Indy salaries hitting G&A, no severance and lower electricity offset by
   Transmitter rent(charged to G&A in 2006)
- Sales is $88K or 20% over last year due to a change in sales compensation & higher rep commissions offset by lower research and promotional spending.
- Advert/Prom is $11K or 11% over last year due to filled positions, higher advertising & as well as the addition of World Now offset by lower o/s production.
- G&A is $52K or 7% over 2006 due to filled positions, MC Indy salaries hitting G&A, MIP adjustment for 2006, higher Traffic sys(2006 credit
   in 2006), as well as increased rent expense & 401K offset by transm rent hitting ENG this year, lower bad debt, legal, furn rental and personal property taxes.
- Broadcast Rights are $57K over 2006 due to airing more runs of Martin, addition of LSU baseball, Greg Behrendt, Christina's Court &
   Still Standing as well as increased cost for Family Feud offset by lower cost of Jaime Fox, Living Single, Simpsons, Friends & Raymond
   as well as cancellation of Fear Factor & Texas Justice and less runs of In the Heat.
- Depreciation/Amortization is $337K over last year due to depreciation for Hurricane Katrina replacement assets.

**New Orleans Stations(1)**
**Operating Statement**
**For Period 3, 2007**
**(Thousands of Dollars)**

| | Period 3 | | | | | | | | Year to Date | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Variance From | | | | | | | | Variance From | | | |
| 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % | | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % |
| | | | | | | | **Revenues** | | | | | | | |
| 881 | 786 | 783 | 95 | 12 | 98 | 13 | Local | 2,677 | 2,318 | 2,042 | 359 | 15 | 635 | 31 |
| 592 | 500 | 351 | 92 | 18 | 241 | 69 | National | 1,804 | 1,585 | 1,072 | 219 | 14 | 732 | 68 |
| 1,473 | 1,286 | 1,134 | 187 | 15 | 339 | 30 | Gross advertising revenue | 4,481 | 3,903 | 3,114 | 578 | 15 | 1,367 | 44 |
| 45 | 39 | 32 | 6 | 15 | 13 | 41 | Barter | 129 | 125 | 101 | 4 | 3 | 28 | 28 |
| 25 | 25 | 16 | - | - | 9 | 56 | Other | 82 | 82 | 28 | - | - | 54 | 193 |
| 1,543 | 1,350 | 1,182 | 193 | 14 | 361 | 31 | Gross revenue | 4,692 | 4,110 | 3,243 | 582 | 14 | 1,449 | 45 |
| (203) | (188) | (142) | (15) | (8) | (61) | (43) | Less agency commissions | (622) | (569) | (414) | (53) | (9) | (208) | (50) |
| 1,340 | 1,162 | 1,040 | 178 | 15 | 300 | 29 | Net revenue | 4,070 | 3,541 | 2,829 | 529 | 15 | 1,241 | 44 |
| | | | | | | | **Expenses** | | | | | | | |
| | | | | | | | Program costs | | | | | | | |
| 203 | 209 | 191 | (6) | (3) | 12 | 6 | Rights amortization | 682 | 695 | 625 | (13) | (2) | 57 | 9 |
| 43 | 58 | 48 | (15) | (26) | (5) | (10) | Other | 143 | 184 | 166 | (41) | (22) | (23) | (14) |
| 246 | 267 | 239 | (21) | (8) | 7 | 3 | Total program costs | 825 | 879 | 791 | (54) | (6) | 34 | 4 |
| 219 | 222 | 210 | (3) | (1) | 9 | 4 | News | 727 | 737 | 658 | (10) | (1) | 69 | 10 |
| 88 | 97 | 95 | (9) | (9) | (7) | (7) | Engineering | 268 | 280 | 274 | (12) | (4) | (6) | (2) |
| 206 | 206 | 147 | - | - | 59 | 40 | Sales | 537 | 588 | 449 | (51) | (9) | 88 | 20 |
| 27 | 56 | 35 | (29) | (52) | (8) | (23) | Advertising & promotion | 108 | 205 | 97 | (97) | (47) | 11 | 11 |
| 236 | 302 | 236 | (66) | (22) | - | - | General & administrative | 840 | 984 | 788 | (144) | (15) | 52 | 7 |
| - | - | - | - | NM | - | NM | (Gain)/loss on asset disposal | - | - | (4) | - | NM | 4 | 100 |
| 1,022 | 1,150 | 962 | (128) | (11) | 60 | 6 | Total cash expenses | 3,305 | 3,673 | 3,053 | (368) | (10) | 252 | 8 |
| 318 | 12 | 78 | 306 | 2,550 | 240 | 308 | **Operating Cash Flow** | 765 | (132) | (224) | 897 | 680 | 989 | 442 |
| 153 | 157 | 49 | (4) | (3) | 104 | 212 | Depreciation | 499 | 517 | 162 | (18) | (3) | 337 | 208 |
| 5 | 5 | 5 | - | - | - | - | Amortization of intangibles | 17 | 17 | 17 | - | - | - | - |
| 160 | (150) | 24 | 310 | 207 | 136 | 567 | **Operating Profit** | 249 | (666) | (403) | 915 | 137 | 652 | 162 |
| 23.7 | 1.0 | 7.5 | 22.7 | | 16.2 | | Operating Cash Flow Margin (%) | 18.8 | (3.7) | (7.9) | 22.5 | | 26.7 | |
| 11.9 | (12.9) | 2.3 | 24.8 | | 9.6 | | Operating Profit Margin (%) | 6.1 | (18.8) | (14.2) | 24.9 | | 20.3 | |

(1) Includes WGNO and WNOL.

**WGN Cable**
**Variance Explanations**
**First Quarter, 2007**
**(Thousands of Dollars)**

| | | | | First Quarter, 2007 | | | | |
|---|---|---|---|---|---|---|---|---|
| | | | | | **Variance From** | | | |
| | **2007 Actual** | **2007 Plan** | **2006 Actual** | **2007 Plan** | **%** | **2006 Actual** | **%** |
| Revenues | 24,201 | 24,554 | 25,211 | (354) | (1) | (1,011) | (4) |
| Operating Cash Expenses | 10,652 | 12,191 | 11,000 | (1,539) | (13) | (349) | (3) |
| **Operating Cash Flow** | **13,549** | **12,364** | **14,211** | **1,185** | **10** | **(662)** | **(5)** |
| Depreciation & Amortization | 109 | 112 | 95 | (3) | (3) | 14 | 14 |
| Operating Profit | 13,440 | 12,252 | 14,116 | 1,188 | 10 | (675) | (5) |

**Revenues vs. Plan**

Total revenues were $354K or 1% below plan due to the following:

- Barter revenue decreased $305K primarily due to the fact that Great American Poker Run 2007 programming was not purchased and Greg Behrendt expenses were lower than planned. This was offset by higher Home Improvement Weekend 06/07 expenses vs. plan.
- The Cable Sales Allowance was $122K higher than plan per our monthly analyses.
- Regular/Direct Response revenue was $54K lower than planned primarily due to ratings shortfalls and the need to run off ADUs. This was offset by a slightly stronger scatter market.
- Paid Programming revenue was $43K below plan primarily due to lower than anticipated rates. This was offset by an unplanned General Motors deal.
- This was offset by a $107K decrease in Agency Commissions.
- The Cable Ratings Reserve was $76K lower than planned per our monthly analyses, partially due to a reversal related to the true-up of final 2006 posts ($101K). In addition, a reversal of $54K and a provision of $79K were recorded per our monthly analyses.

**Expenses vs. Plan**

Total operating expenses were $1.5M or 13% below plan due to:

- Broadcast Rights Amortization was $1.2M below plan. Syndicated B/R Amortization decreased $909K, primarily due to a planned 1st quarter TBD Development package that was not purchased offset by higher Funniest Pets/People costs. Barter B/R Amortization was $305K below plan, primarily due to the fact that Great American Poker Run 2007 programming was not purchased and Greg Behrendt expenses were lower than planned. Other B/R Amortization was $40K lower than plan due to lower expenses for World's Most Shocking Moments 06-08. This was offset by a $100K increase in Cubs/Sox B/R Amortization, as there was an unplanned Cubs pre-season game as well as an additional unplanned game per team.
- Advertising-Cable expenses were $370K lower than planned due to the timing of 2007 consumer spending. Expenses were prepared forward.
- Computer Services-Other expenses were $22K lower than planned primarily due to a decrease in Dealmaker expenses as we were issued a $20K credit due to functionality issues with the software.
- This was offset by a $55K increase in Nielsen expenses vs. plan primarily due to the finalization of the new NHI contract in P2. At that time, the account was trued-up as expenses were higher than anticipated.

**Revenues vs. Prior Year**

Total revenues were $1.0M or 4% below prior year due to the following:

- The Cable Ratings Reserve was $728K higher than last year. In 2007, a $76K reversal to the reserve was recorded vs. an $804K reversal in 2006 (true-up of 2005 reserve) per our monthly analyses.
- Regular/Direct Response revenue was $392K lower than last year due to lower 2007 ratings as well as the running off of ADUs in 2007 vs. 2006.
- The Cable Sales Allowance was $138K higher than last year as a $200K YTD provision was recorded in 2007 vs. a $63K YTD provision in 2006 per our monthly analyses.
- Paid Programming revenue was $100K lower than last year due to lower 2007 vs. 2006 rates as well as the expiration of several religious programs in 2007.
- This was offset by a $310K increase in Barter revenue partially due to American Idol Rewind 06-08, Greg Behrendt 06/07, and Scrubs programming that existed in 2007, but not in 2006.
- Agency Commissions were $65K lower than last year.

**Expenses vs. Prior Year**

Total operating expenses were $335K or 3% below prior year due to:

- Broadcast Rights Amortization was $781K below prior year. Syndicated B/R Amortization was $876K lower than last year, as there were lower 2007 costs for AFV, Cosby, DaVinci's Inquest, Magnum, Matlock, Moesha, and Sex/City. Happy Days, Home Improvement, and Rockford Files programming that existed in 2006 did not exist in 2007. This was offset by Even Stevens, Funniest Pets/People, Greg Behrendt, Homicide, Lizzie McGuire, Scrubs, and Ultimate Blackjack programming that existed in 2007 but not in 2006. Features B/R Amortization was $245K lower than last year, as Mystery Movies programming no longer existed in 2007 as it did in 2006. This was offset by a $310K increase in Barter Syndicated/Features B/R Amortization, partially due to American Idol Rewind 06-08, Greg Behrendt 06/07, and Scrubs programming that existed in 2007, but not in 2006. Cubs/Sox B/R Amortization increased $36K vs. prior year partially due to the fact that there was a 2007 Cubs pre-season game that did not exist in 2006.
- General Consulting Fee expenses decreased $713K, as in 2006, the entire TV allocation was expensed in this account vs. being split into the Interunit Comp. Allocation, Fringe Allocation, and Intercompany Charges accounts in 2007.
- This was offset by a $774K decrease in Total Compensation primarily due to increases of $469K and $162K in the Interunit Comp. Allocation and Fringe Allocation accounts, respectively, as in 2006, all TV allocated compensation expenses were expensed through the General Consulting Fee account vs. being split into these two accounts in 2007. MIP expenses were $90K higher than last year as a $67K MIP reversal was recorded in 2006 to true-up the 2005 accrual. In 2007, a $24K provision was recorded to true-up the 2006 accrual. Total Salary expenses were $49K higher than last year as several filled 2007 positions were open last year including two Sales Account Executives, a Designer, a Sales Assistant, a Research Manager, and a Receptionist.
- Intercompany Charges increased $118K over prior year primarily due to the fact that all non-compensation allocated expenses from WGN-TV were expensed through this account in 2007 vs. being expensed in the General Consulting Fee account in 2006.
- Nielsen expenses increased $90K vs. prior year partially due to the finalization of the new NHI contract, which created the need for a $53K true-up in P2, 2007, as expenses were higher than anticipated. In addition, the N-Power contract did not exist in 2006 ($41K).
- Outside Production expenses were $78K above prior year as the production costs for Funniest Pets/People did not exist in 2006.
- Other Sales/Promo expenses were $70K higher than prior year due to the timing of expenses related to the upfront presentation (P3, 2007 vs. P4, 2006).
- Depreciation expense was $14K higher than last year.

**WGN Cable**
**Operating Statement**
**For Period 3, 2007**
**(Thousands of Dollars)**

| | Period 3 | | | | | | | | Year to Date | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | **Variance From** | | | | | | | | **Variance From** | | | |
| **2007 Actual** | **2007 Plan** | **2006 Actual** | **2007 Plan** | **%** | **2006 Actual** | **%** | | **2007 Actual** | **2007 Plan** | **2006 Actual** | **2007 Plan** | **%** | **2006 Actual** | **%** |
| | | | | | | | **Revenues** | | | | | | | |
| 7,951 | 8,404 | 8,572 | (453) | (5) | (621) | (7) | Advertising and other revenue | 24,771 | 24,914 | 26,129 | (143) | (1) | (1,358) | (5) |
| 661 | 753 | 581 | (92) | (12) | 80 | 14 | Barter revenue | 2,105 | 2,410 | 1,794 | (305) | (13) | 311 | 17 |
| 168 | 181 | 181 | (13) | (7) | (13) | (7) | Cable royalty revenue | 571 | 583 | 599 | (12) | (2) | (28) | (5) |
| 8,780 | 9,338 | 9,334 | (558) | (6) | (554) | (6) | Gross revenue | 27,447 | 27,907 | 28,522 | (460) | (2) | (1,075) | (4) |
| (1,062) | (1,131) | (1,136) | 69 | 6 | 74 | 7 | Less agency commissions | (3,246) | (3,353) | (3,311) | 107 | 3 | 65 | 2 |
| 7,718 | 8,207 | 8,198 | (489) | (6) | (480) | (6) | Net revenue | 24,201 | 24,554 | 25,211 | (353) | (1) | (1,010) | (4) |
| | | | | | | | **Expenses** | | | | | | | |
| | | | | | | | Program costs | | | | | | | |
| 1,995 | 2,317 | 2,317 | (322) | (14) | (322) | (14) | Rights amortization | 6,446 | 7,596 | 7,227 | (1,150) | (15) | (781) | (11) |
| 28 | 26 | - | 2 | 8 | 28 | NM | Other | 81 | 78 | - | 3 | 4 | 81 | NM |
| 2,023 | 2,343 | 2,317 | (320) | (14) | (294) | (13) | Total program costs | 6,527 | 7,674 | 7,227 | (1,147) | (15) | (700) | (10) |
| - | - | - | - | NM | - | NM | News | - | - | - | - | NM | - | NM |
| - | - | - | - | NM | - | NM | Engineering | - | - | - | - | NM | - | NM |
| 541 | 554 | 516 | (13) | (2) | 25 | 5 | Sales | 1,784 | 1,769 | 1,629 | 15 | 1 | 155 | 10 |
| 322 | 341 | 303 | (19) | (6) | 19 | 6 | Advertising & promotion | 492 | 852 | 382 | (360) | (42) | 110 | 29 |
| 522 | 578 | 534 | (56) | (10) | (12) | (2) | General & administrative | 1,848 | 1,895 | 1,763 | (47) | (2) | 85 | 5 |
| - | - | - | - | NM | - | NM | (Gain)/loss on asset disposal | - | - | - | - | NM | - | NM |
| 3,408 | 3,816 | 3,670 | (408) | (11) | (262) | (7) | Total cash expenses | 10,651 | 12,190 | 11,001 | (1,539) | (13) | (350) | (3) |
| 4,310 | 4,391 | 4,528 | (81) | (2) | (218) | (5) | **Operating Cash Flow** | 13,550 | 12,364 | 14,210 | 1,186 | 10 | (660) | (5) |
| 35 | 34 | 30 | 1 | 3 | 5 | 17 | Depreciation | 109 | 112 | 95 | (3) | (3) | 14 | 15 |
| - | - | - | - | NM | - | NM | Amortization of intangibles | - | - | - | - | NM | - | NM |
| 4,275 | 4,357 | 4,498 | (82) | (2) | (223) | (5) | **Operating Profit** | 13,441 | 12,252 | 14,115 | 1,189 | 10 | (674) | (5) |
| 55.8 | 53.5 | 55.2 | 2.3 | | 0.6 | | Operating Cash Flow Margin (%) | 56.0 | 50.4 | 56.4 | 5.6 | | (0.4) | |
| 55.4 | 53.1 | 54.9 | 2.3 | | 0.5 | | Operating Profit Margin (%) | 55.5 | 49.9 | 56.0 | 5.6 | | (0.5) | |

**WGN Cable Distribution**
**Variance Explanations**
**First Quarter, 2007**
**(Thousands of Dollars)**

| | | | | First Quarter, 2007 | | | |
|---|---|---|---|---|---|---|---|
| | | | | | Variance From | | |
| | **2007 Actual** | **2007 Plan** | **2006 Actual** | **2007 Plan** | **%** | **2006 Actual** | **%** |
| Revenues | 10,470 | 10,405 | 9,252 | 65 | 1 | 1,218 | 13 |
| Operating Cash Expenses | 1,807 | 2,954 | 1,415 | (1,147) | (39) | 392 | 28 |
| **Operating Cash Flow** | **8,663** | **7,451** | **7,837** | **1,212** | **16** | **826** | **11** |
| Depreciation & Amortization | 1,182 | 1,181 | 1,181 | 0 | 0 | 1 | 0 |
| Operating Profit | 7,482 | 6,270 | 6,656 | 1,212 | 19 | 825 | 12 |

**Revenues vs. Plan**

Total YTD Revenue was $65K or 1% above plan. This was partially due to higher Canadian revenue, offset by a higher Cable Distribution Allowance due to an adjustment made for Adelphia, as lower rates were remitted due to the fact that their subs were acquired by Comcast and Time Warner. There were also unplanned positive revenue adjustments. In addition, DBS revenue decreased due to lower than planned DirecTV subscribers.

**Expenses vs. Plan**

Total YTD Operating were $1.1M or 28% below plan. This was primarily due to:

- R&M Remote E.N.G. Equip expenses were $1.2M below plan, as anticipated expenses did not occur due to a revision in the IRD rollout schedule. Expenses will be projected forward.
- Promo/Mktg expenses were $50K below plan, partially due to the fact that Boys of Summer ($30K) expenses have yet to occur as planned. Expenses will be projected forward. In addition, Advertising-Print expenses decreased $24K due to the fact that media plan spending was less than anticipated.
- Total Compensation expenses were $63K below plan, partially due to lower 401K expenses ($39K), primarily due to a Profit Sharing Forfeiture credit by TCO. In addition, Total Salaries were $28K below plan due to open positions.
- This was offset by a $221K increase in Bad Debt, primarily due to a $202K reserve for Cancom, as they have turned off the WGN signal. Cancom is currently under contract until P3, 2007, but we are uncertain if payments will be received. Additionally, there is a $14K reserve for Willamette Broadband.

**Revenues vs. Prior Year**

Total YTD Revenues were $1.2M or 13% above prior year. This was primarily due to:

- The Affiliate Fee Rebate decreased $420K vs. prior year. There was no 2007 MFN vs. a 2006 MFN due to the fact that in 2006 DirecTV was remitting at a lower rate than Time Warner and Comcast. In P12, 2006 a contract was reached with DirecTV, which eliminated the need for an MFN liability in 2007.
- DBS revenue increased $330K as both DirecTV and EchoStar had increased rates and subscribers in 2007 vs. 2006.
- Cable Distribution revenue was $290K higher than last year primarily due to contractual rates increasing 4% in 2007 vs. 2006.
- The Cable Distribution Allowance decreased $185K vs. prior year partially due to the fact that a contract was reached with DirecTV, which eliminated the need for a 2007 reserve ($559K). There was also a reserve in 2006 for the effects of Hurricane Katrina ($60K) vs. no reserve in 2007. Additionally, there was an EchoStar PCO rate dispute in 2006 ($34K). This was offset by a $280K reversal for the effects of Hurricane Katrina in 2006. In addition there were negative revenue adjustments in 2007 vs. positive revenue adjustments in 2006 ($176K).

**Expenses vs. Prior Year**

Total YTD Expenses were $392K or 15% above prior year. This was primarily due to:

- R&M Remote E.N.G. Equip expenses were $348K above prior year due to 2007 expenses for the IRD rollout which did not exist in 2006.
- Bad Debt expense increased $223K vs. prior year, primarily due to 2007 reserves for Cancom and Willamette Broadband reserves that did not exist in 2006 (See Expenses vs. Plan).
- This was offset by a $106K decrease in Total Compensation expenses vs. prior year, partially due to lower 401K expenses ($52K), primarily due to a Profit Sharing Forfeiture credit by TCO in 2007. In addition, 2007 Total Salaries were $52K lower than prior year (See expenses vs. Plan). Also, the Creative Services Manager was promoted and transferred to WGN Cable's books in P7, 2006.
- Promos/Mktg expenses were $48K below prior year. This was partially due to a lower Gemstar accrual ($23K) in 2007 vs. 2006 per the purchase accounting. Hosting/Sponsorship expenses also decreased $13K primarily due to the timing of the Cox conference, as it occurs later in 2007 than it did in 2006. In addition, Promo-Giveaway/Premiums expense decreased $7K as expenses have not been incurred in 2007 vs. 2006.
- PCard Rebates were $17K higher than prior year, primarily due to a true-up by FSC in 2007.

**WGN Cable Distribution**
**Operating Statement**
**For Period 3, 2007**
**(Thousands of Dollars)**

| | Period 3 | | | | | | | | Year to Date | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Variance From | | | | | | | | Variance From | | |
| 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % | | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % |
| | | | | | | | **Revenues** | | | | | | | |
| 3,533 | 3,468 | 3,360 | 65 | 2 | 173 | 5 | Distribution Revenue | 10,470 | 10,405 | 9,252 | 65 | 1 | 1,218 | 13 |
| 3,533 | 3,468 | 3,360 | 65 | 2 | 173 | 5 | Net revenue | 10,470 | 10,405 | 9,252 | 65 | 1 | 1,218 | 13 |
| | | | | | | | **Expenses** | | | | | | | |
| | | | | | | | Program costs | | | | | | | |
| - | - | - | - | NM | - | NM | Rights amortization | - | - | - | - | NM | - | NM |
| 7 | 7 | 7 | - | - | - | - | Other | 22 | 22 | 21 | - | - | 1 | 5 |
| 7 | 7 | 7 | - | - | - | - | Total program costs | 22 | 22 | 21 | - | - | 1 | 5 |
| - | - | - | - | NM | - | NM | News | - | - | - | - | NM | - | NM |
| 261 | 549 | 8 | (288) | (52) | 253 | 3,163 | Engineering | 370 | 1,609 | 29 | (1,239) | (77) | 341 | 1,176 |
| 93 | 115 | 137 | (22) | (19) | (44) | (32) | Sales | 412 | 429 | 463 | (17) | (4) | (51) | (11) |
| 203 | 228 | 217 | (25) | (11) | (14) | (6) | Advertising & promotion | 584 | 645 | 642 | (61) | (9) | (58) | (9) |
| 107 | 77 | 75 | 30 | 39 | 32 | 43 | General & administrative | 418 | 249 | 260 | 169 | 68 | 158 | 61 |
| - | - | - | - | NM | - | NM | (Gain)/loss on asset disposal | - | - | - | - | NM | - | NM |
| 671 | 976 | 444 | (305) | (31) | 227 | 51 | Total cash expenses | 1,806 | 2,954 | 1,415 | (1,148) | (39) | 391 | 28 |
| 2,862 | 2,492 | 2,916 | 370 | 15 | (54) | (2) | **Operating Cash Flow** | 8,664 | 7,451 | 7,837 | 1,213 | 16 | 827 | 11 |
| 118 | 118 | 118 | - | - | - | - | Depreciation | 356 | 355 | 355 | 1 | - | 1 | - |
| 275 | 275 | 275 | - | - | - | - | Amortization of intangibles | 826 | 826 | 826 | - | - | - | - |
| 2,469 | 2,099 | 2,523 | 370 | 18 | (54) | (2) | **Operating Profit** | 7,482 | 6,270 | 6,656 | 1,212 | 19 | 826 | 12 |
| 81.0 | 71.9 | 86.8 | 9.1 | | (5.8) | | Operating Cash Flow Margin (%) | 82.8 | 71.6 | 84.7 | 11.2 | | (1.9) | |
| 69.9 | 60.5 | 75.1 | 9.4 | | (5.2) | | Operating Profit Margin (%) | 71.5 | 60.3 | 71.9 | 11.2 | | (0.4) | |

**Radio/Entertainment Group**
**Summary of Operations**
**For Period 3, 2007**
**(Thousands of Dollars)**

| | Period 3 | | | | | | | | Year to Date | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Variance From | | | | | | | | Variance From | | | |
| | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % | | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % |
| **Operating Revenues** | | | | | | | | | | | | | | | |
| WGN Radio | 2,441 | 2,414 | 4,139 | 27 | 1 | (1,698) | (41) | | 6,344 | 6,343 | 7,950 | 1 | - | (1,606) | (20) |
| TEC Group | 2,034 | 2,026 | 2,164 | 8 | - | (130) | (6) | | 5,317 | 5,541 | 5,626 | (224) | (4) | (309) | (5) |
| Chicago Cubs Group | 4,017 | 3,485 | 3,394 | 532 | 15 | 623 | 18 | | 7,426 | 5,212 | 5,342 | 2,214 | 42 | 2,084 | 39 |
| Corporate Operations | 13 | 11 | 10 | 2 | 18 | 3 | 30 | | 36 | 31 | 39 | 5 | 16 | (3) | (8) |
| Total before eliminations | 8,505 | 7,936 | 9,707 | 569 | 7 | (1,202) | (12) | | 19,123 | 17,127 | 18,957 | 1,996 | 12 | 166 | 1 |
| Eliminations | (438) | (365) | (646) | (73) | (20) | 208 | 32 | | (561) | (365) | (646) | (196) | (54) | 85 | 13 |
| Total | 8,067 | 7,571 | 9,061 | 496 | 7 | (994) | (11) | | 18,562 | 16,762 | 18,311 | 1,800 | 11 | 251 | 1 |
| **Operating Expenses** | | | | | | | | | | | | | | | |
| WGN Radio | 1,664 | 1,776 | 3,378 | (112) | (6) | (1,714) | (51) | | 4,940 | 5,047 | 6,540 | (107) | (2) | (1,600) | (24) |
| TEC Group | 1,221 | 1,161 | 2,149 | 60 | 5 | (928) | (43) | | 4,010 | 4,324 | 5,417 | (314) | (7) | (1,407) | (26) |
| Chicago Cubs Group | 5,989 | 6,092 | 4,344 | (103) | (2) | 1,645 | 38 | | 15,242 | 15,173 | 11,756 | 69 | - | 3,486 | 30 |
| Corporate Operations | 13 | 11 | 10 | 2 | 18 | 3 | 30 | | 36 | 31 | 39 | 5 | 16 | (3) | (8) |
| Eliminations | (438) | (365) | (646) | (73) | (20) | 208 | 32 | | (561) | (365) | (646) | (196) | (54) | 85 | 13 |
| Total excl. TBC Group allocation | 8,449 | 8,675 | 9,235 | (226) | (3) | (786) | (9) | | 23,667 | 24,210 | 23,106 | (543) | (2) | 561 | 2 |
| TBC Group allocation | 25 | 144 | 204 | (119) | (83) | (179) | (88) | | 416 | 555 | 414 | (139) | (25) | 2 | - |
| Total incl. TBC Group allocation | 8,474 | 8,819 | 9,439 | (345) | (4) | (965) | (10) | | 24,083 | 24,765 | 23,520 | (682) | (3) | 563 | 2 |
| **Operating Cash Flow** | | | | | | | | | | | | | | | |
| WGN Radio | 802 | 663 | 785 | 139 | 21 | 17 | 2 | | 1,481 | 1,375 | 1,494 | 106 | 8 | (13) | (1) |
| TEC Group | 904 | 963 | 129 | (59) | (6) | 775 | 601 | | 1,601 | 1,534 | 579 | 67 | 4 | 1,022 | 177 |
| Chicago Cubs Group | (1,608) | (2,274) | (707) | 666 | 29 | (901) | (127) | | (6,615) | (8,879) | (5,622) | 2,264 | 25 | (993) | (18) |
| Total excl. TBC Group allocation | 98 | (648) | 207 | 746 | 115 | (109) | (53) | | (3,533) | (5,970) | (3,549) | 2,437 | 41 | 16 | - |
| TBC allocation | (11) | (128) | (205) | 117 | 91 | 194 | 95 | | (370) | (505) | (368) | 135 | 27 | (2) | (1) |
| Total incl. TBC Group allocation | 87 | (776) | 2 | 863 | 111 | 85 | NM | | (3,903) | (6,475) | (3,917) | 2,572 | 40 | 14 | - |
| **Operating Profit** | | | | | | | | | | | | | | | |
| WGN Radio | 777 | 638 | 761 | 139 | 22 | 16 | 2 | | 1,404 | 1,296 | 1,410 | 108 | 8 | (6) | - |
| TEC Group | 813 | 865 | 15 | (52) | (6) | 798 | 5,320 | | 1,307 | 1,217 | 209 | 90 | 7 | 1,098 | 525 |
| Chicago Cubs Group | (1,972) | (2,607) | (950) | 635 | 24 | (1,022) | (108) | | (7,816) | (9,961) | (6,414) | 2,145 | 22 | (1,402) | (22) |
| Total excl. TBC Group allocation | (382) | (1,104) | (174) | 722 | 65 | (208) | (120) | | (5,105) | (7,448) | (4,795) | 2,343 | 31 | (310) | (6) |
| TBC Group allocation | (25) | (144) | (204) | 119 | 83 | 179 | 88 | | (416) | (555) | (414) | 139 | 25 | (2) | - |
| Total incl. TBC Group allocation | (407) | (1,248) | (378) | 841 | 67 | (29) | (8) | | (5,521) | (8,003) | (5,209) | 2,482 | 31 | (312) | (6) |
| **Operating Cash Flow Margin(%)** | | | | | | | | | | | | | | | |
| WGN Radio | 32.9 | 27.5 | 19.0 | 5.4 | | 13.9 | | | 23.3 | 21.7 | 18.8 | 1.6 | | 4.5 | |
| TEC Group | 44.4 | 47.5 | 6.0 | (3.1) | | 38.4 | | | 30.1 | 27.7 | 10.3 | 2.4 | | 19.8 | |
| Chicago Cubs Group | (40.0) | (65.3) | (20.8) | 25.3 | | (19.2) | | | (89.1) | (170.4) | (105.2) | 81.3 | | 16.1 | |
| Total excl. TBC Group allocation | 1.2 | (8.6) | 2.3 | 9.8 | | (1.1) | | | (19.0) | (35.6) | (19.4) | 16.6 | | 0.4 | |
| Total incl. TBC Group allocation | 1.1 | (10.2) | - | 11.3 | | 1.1 | | | (21.0) | (38.6) | (21.4) | 17.6 | | 0.4 | |
| **Operating Profit Margin(%)** | | | | | | | | | | | | | | | |
| WGN Radio | 31.8 | 26.4 | 18.4 | 5.4 | | 13.4 | | | 22.1 | 20.4 | 17.7 | 1.7 | | 4.4 | |
| TEC Group | 40.0 | 42.7 | 0.7 | (2.7) | | 39.3 | | | 24.6 | 22.0 | 3.7 | 2.6 | | 20.9 | |
| Chicago Cubs Group | (49.1) | (74.8) | (28.0) | 25.7 | | (21.1) | | | (105.3) | (191.1) | (120.1) | 85.8 | | 14.8 | |
| Total excl. TBC Group allocation | (4.7) | (14.6) | (1.9) | 9.9 | | (2.8) | | | (27.5) | (44.4) | (26.2) | 16.9 | | (1.3) | |
| Total incl. TBC Group allocation | (5.0) | (16.5) | (4.2) | 11.5 | | (0.8) | | | (29.7) | (47.7) | (28.4) | 18.0 | | (1.3) | |

**WGN Radio**
**Variance Explanations**
**First Quarter, 2007**
**(Thousands of Dollars)**

| | | | | First Quarter, 2007 | | | | |
|---|---|---|---|---|---|---|---|---|
| | | | | | Variance From | | | |
| | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % |
| Revenues | 6,344,481 | 6,342,671 | 7,949,592 | 1,811 | 0 | (1,605,111) | (20) |
| Operating Cash Expenses | 4,863,566 | 4,967,459 | 6,455,292 | (103,893) | (2) | (1,591,727) | (25) |
| **Operating Cash Flow** | **1,480,916** | **1,375,212** | **1,494,300** | **105,704** | **8** | **(13,384)** | **(1)** |
| Depreciation & Amortization | 77,256 | 79,294 | 84,440 | (2,038) | (3) | (7,184) | (9) |
| Operating Profit | 1,403,659 | 1,295,918 | 1,409,860 | 107,742 | 8 | (6,200) | 0 |

**Revenues vs. Plan**

  (182) Gross Time Sales - Nat'l Time Sales ($59), Local Time Sales ($302),
        Nat'l Ag ($5), Local Ag ($40), Nat'l Sports $8, Loc Sports $82, Political $132
     1 Barter Revenue
   40 Trade Revenue - Tukaiz Web Redesign $35, Sears Centre $10
   91 Other Revenue - ABC Rev Adjsutment $16, Website $31, '06 F&G Show Rev $57
   52 Agency Commissions - lower revenue
    2 Net over (under) Projection

**Expenses vs. Plan**

   20 Broadcast Rights - Cubs Rights (timing) $19
  (82) Other Prog - Talent Sal ($28), Talent Bonus ($58) (adj from 2005 ($20) & K&J in Promo ($20)), Talent Fees $15
   (3) News -News Serv - AP $2, Weather Serv - trade $2, Freelancers ($2)
    2 Engineering - P/T Eng Comp $12, Consulting ($2), Rep & Maint ($3)
  102 Sales & Research - Local Comm $132, Bonus (29), merchandising- trade $34, merchandising ($21), T&E ($12),
    6 Advertising & Promo - Talent Bonus $20, HTV ($6), Banners ($6), Events ($8)
 (149) G & A - MIP (adj from 2006) $14, Int. Rent $15, Fin Comp ($9), Bank Fees $4, Tuition Reimb. ($3)Pension & 401-k Exp ($94), Stock Expense ($54)
 (104) Net over (under) Projection

**Revenues vs. Prior Year**

  (180) Gross Time Sales - Nat'l Time Sales ($29), Local Time Sales ($239), Local & Nat'l Ag ($40), Nat'l Sports $14, Loc Sports $84, Politcal $40
    4 Barter Revenue - NU Revenue (classified as trade in 2006) $4
   73 Trade Revenue - Tukaiz Web Redesign $35, Sears Centre $10, US Radio Net $6
 (1,554) Other Revenue - Web $69, ABC $6, '06 F&G Show Rev $57, Event Rev (F&G Show in '06) ($1,651)
   52 Agency Commissions - lower revenue
 (1,605) Net over (under) Projection

**Expenses vs. Prior Year**

   25 Broadcast Rights - Cubs Rights (timing) $27, NU ($2)
 (1,813) Other Programming - F&G Show '06 ($1,800), Talent Pay $21, Talent Bonus ($65) (adj from 2005 ($20) & K&J in Promo ($20)), Talent Fees $22,
       T&E (Bears) $3
   31 News - Reporter Sal $10, Weather services (trade) $14, Assoc Press $4, Freelancers $3, CTC Salaries (in G&A 2006) $6
    8 Engineering - Circuits ($5), Repairs & Maint $4, Electricity $3
  143 Sales & Research - Local Comm $86, merch - trade $59, Rep Fees $21, Research (study in 2006) ($8), Tickets (credit in 2006) $10
  (15) Advertising & Promo - Talent Bonus $20, Internet (in Prod. Dept in 2006) $17, Giveaways ($7), Print Ads (HTV) ($28)
   29 G & A - MIP (adj in '06) $68, Rent Expense $6, Insurance ($26), Pension & 401-k Exp ($79), Medical Exp (credit in '06) $38, Stock Expense $19
 (1,592) Net over (under) Projection

**WGN-AM Chicago**
**Operating Statement**
**For Period 3, 2007**
**(Thousands of Dollars)**

| | | | | | | | | Period 3 | | | | | | | | | Year to Date | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

|  | | | | Variance From | | | | | | | | | | Variance From | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % | | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % |
| | | | | | | | **Revenues** | | | | | | | |
| 1,904 | 1,904 | 1,966 | - | - | (62) | (3) | Local | 5,075 | 5,280 | 5,281 | (205) | (4) | (206) | (4) |
| 691 | 732 | 747 | (41) | (6) | (56) | (7) | National | 1,603 | 1,580 | 1,576 | 23 | 1 | 27 | 2 |
| 2,595 | 2,636 | 2,713 | (41) | (2) | (118) | (4) | Gross advertising revenue | 6,678 | 6,860 | 6,857 | (182) | (3) | (179) | (3) |
| 29 | 29 | 11 | - | - | 18 | 164 | Barter | 119 | 78 | 42 | 41 | 53 | 77 | 183 |
| 166 | 119 | 1,785 | 47 | 39 | (1,619) | (91) | Other | 422 | 332 | 1,978 | 90 | 27 | (1,556) | (79) |
| 2,790 | 2,784 | 4,509 | 6 | - | (1,719) | (38) | Gross revenue | 7,219 | 7,270 | 8,877 | (51) | (1) | (1,658) | (19) |
| (349) | (370) | (370) | 21 | 6 | 21 | 6 | Less agency commissions | (875) | (927) | (927) | 52 | 6 | 52 | 6 |
| 2,441 | 2,414 | 4,139 | 27 | 1 | (1,698) | (41) | Net revenue | 6,344 | 6,343 | 7,950 | 1 | - | (1,606) | (20) |
| | | | | | | | **Expenses** | | | | | | | |
| | | | | | | | Program costs | | | | | | | |
| 85 | 69 | 78 | 16 | 23 | 7 | 9 | Rights amortization | 109 | 89 | 84 | 20 | 22 | 25 | 30 |
| 513 | 551 | 2,323 | (38) | (7) | (1,810) | (78) | Other | 1,592 | 1,674 | 3,404 | (82) | (5) | (1,812) | (53) |
| 598 | 620 | 2,401 | (22) | (4) | (1,803) | (75) | Total program costs | 1,701 | 1,763 | 3,488 | (62) | (4) | (1,787) | (51) |
| 85 | 91 | 81 | (6) | (7) | 4 | 5 | News | 282 | 285 | 251 | (3) | (1) | 31 | 12 |
| 115 | 116 | 112 | (1) | (1) | 3 | 3 | Engineering | 372 | 370 | 364 | 2 | 1 | 8 | 2 |
| 500 | 503 | 464 | (3) | (1) | 36 | 8 | Sales | 1,224 | 1,122 | 1,081 | 102 | 9 | 143 | 13 |
| 34 | 40 | 47 | (6) | (15) | (13) | (28) | Advertising & promotion | 178 | 171 | 193 | 7 | 4 | (15) | (8) |
| 307 | 381 | 249 | (74) | (19) | 58 | 23 | General & administrative | 1,106 | 1,257 | 1,079 | (151) | (12) | 27 | 3 |
| - | - | - | - | NM | - | NM | (Gain)/loss on asset disposal | - | - | - | - | NM | - | NM |
| 1,639 | 1,751 | 3,354 | (112) | (6) | (1,715) | (51) | Total cash expenses | 4,863 | 4,968 | 6,456 | (105) | (2) | (1,593) | (25) |
| 802 | 663 | 785 | 139 | 21 | 17 | 2 | **Operating Cash Flow** | 1,481 | 1,375 | 1,494 | 106 | 8 | (13) | (1) |
| 25 | 25 | 24 | - | - | 1 | 4 | Depreciation | 77 | 79 | 84 | (2) | (3) | (7) | (8) |
| - | - | - | - | NM | - | NM | Amortization of intangibles | - | - | - | - | NM | - | NM |
| 777 | 638 | 761 | 139 | 22 | 16 | 2 | **Operating Profit** | 1,404 | 1,296 | 1,410 | 108 | 8 | (6) | - |
| 32.9 | 27.5 | 19.0 | 5.4 | | 13.9 | | Operating Cash Flow Margin (%) | 23.3 | 21.7 | 18.8 | 1.6 | | 4.5 | |
| 31.8 | 26.4 | 18.4 | 5.4 | | 13.4 | | Operating Profit Margin (%) | 22.1 | 20.4 | 17.7 | 1.7 | | 4.4 | |

**Tribune Entertainment Company**
**Variance Explanations**
**First Quarter, 2007**
**(Thousands of Dollars)**

| | First Quarter, 2007 | | | | | | |
| | | | | Variance From | | | |
| | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % |
|---|---|---|---|---|---|---|---|
| Revenues | 5,317 | 5,541 | 5,626 | (224) | (4) | (309) | (5) |
| Operating Cash Expenses | 3,716 | 4,007 | 5,047 | (291) | (7) | (1,331) | (26) |
| **Operating Cash Flow** | **1,601** | **1,534** | **579** | **67** | **4** | **1,022** | **177** |
| Depreciation & Amortization | 294 | 317 | 370 | (23) | (7) | (76) | (21) |
| Operating Profit | 1,307 | 1,217 | 209 | 90 | 7 | 1,098 | 525 |

**Revenues vs. Plan**
- Timing of Studios Revenue, to be reforecasted for future months.
- Offset by 1998 Satellite royalties received.

**Expenses vs. Plan**
- Decreased Studios expenses
- Decreased overhead, mostly stock benefits

**Revenues vs. Prior Year**
- Decreased Studios Revenue
- Offset by increased 3rd party revenue, mostly from Idol Rewind.

**Expenses vs. Prior Year**
- Decreased Studios expenses
- Decreased sales, marketing and G&A expenses, mostly from litigation in prior year related to US Farm.

**TEC Group**
**Operating Statement**
**For Period 3, 2007**
**(Thousands of Dollars)**

| | Period 3 | | | | | | | | Year to Date | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | **Variance From** | | | | | | | | **Variance From** | | |
| | **2007 Actual** | **2007 Plan** | **2006 Actual** | **2007 Plan** | **%** | **2006 Actual** | **%** | | **2007 Actual** | **2007 Plan** | **2006 Actual** | **2007 Plan** | **%** | **2006 Actual** | **%** |
| **Revenue** | | | | | | | | | | | | | | | |
| Syndication | 5,937 | 5,687 | 5,612 | 250 | 4 | 325 | 6 | 15,729 | 14,585 | 13,117 | 1,144 | 8 | 2,612 | 20 |
| Barter | - | 5 | - | (5) | (100) | - | NM | - | 15 | 8 | (15) | (100) | (8) | (100) |
| Other | 1,017 | 1,048 | 1,057 | (31) | (3) | (40) | (4) | 2,936 | 3,200 | 3,262 | (264) | (8) | (326) | (10) |
| Gross revenue | 6,954 | 6,740 | 6,669 | 214 | 3 | 285 | 4 | 18,665 | 17,800 | 16,387 | 865 | 5 | 2,278 | 14 |
| Agency/producer commissions | (4,920) | (4,714) | (4,505) | (206) | (4) | (415) | (9) | (13,348) | (12,259) | (10,761) | (1,089) | (9) | (2,587) | (24) |
| Net revenue | 2,034 | 2,026 | 2,164 | 8 | - | (130) | (6) | 5,317 | 5,541 | 5,626 | (224) | (4) | (309) | (5) |
| **Expenses** | | | | | | | | | | | | | | | |
| Program costs | | | | | | | | | | | | | | | |
| Rights amortization | 67 | - | - | 67 | NM | 67 | NM | 166 | - | - | 166 | NM | 166 | NM |
| Other | 526 | 619 | 768 | (93) | (15) | (242) | (32) | 1,680 | 1,986 | 2,430 | (306) | (15) | (750) | (31) |
| Total program costs | 593 | 619 | 768 | (26) | (4) | (175) | (23) | 1,846 | 1,986 | 2,430 | (140) | (7) | (584) | (24) |
| Sales | 237 | 265 | 295 | (28) | (11) | (58) | (20) | 801 | 851 | 899 | (50) | (6) | (98) | (11) |
| Advertising & promotion | 34 | 26 | 81 | 8 | 31 | (47) | (58) | 221 | 199 | 273 | 22 | 11 | (52) | (19) |
| General & administrative | 266 | 278 | 1,016 | (12) | (4) | (750) | (74) | 973 | 1,096 | 1,570 | (123) | (11) | (597) | (38) |
| (Gain)/loss on asset disposal | - | (125) | (125) | 125 | 100 | 125 | 100 | (125) | (125) | (125) | - | - | - | - |
| Total cash expenses | 1,130 | 1,063 | 2,035 | 67 | 6 | (905) | (44) | 3,716 | 4,007 | 5,047 | (291) | (7) | (1,331) | (26) |
| **Operating Cash Flow** | 904 | 963 | 129 | (59) | (6) | 775 | 601 | 1,601 | 1,534 | 579 | 67 | 4 | 1,022 | 177 |
| Depreciation | 91 | 98 | 114 | (7) | (7) | (23) | (20) | 294 | 317 | 370 | (23) | (7) | (76) | (21) |
| Amortization of Intangibles | - | - | - | - | NM | - | NM | - | - | - | - | NM | - | NM |
| **Operating Profit** | 813 | 865 | 15 | (52) | (6) | 798 | 5,320 | 1,307 | 1,217 | 209 | 90 | 7 | 1,098 | 525 |
| Operating Cash Flow Margin (%) | 44.4 | 47.5 | 6.0 | (3.1) | | 38.4 | | 30.1 | 27.7 | 10.3 | 2.4 | | 19.8 | |
| Operating Profit Margin (%) | 40.0 | 42.7 | 0.7 | (2.7) | | 39.3 | | 24.6 | 22.0 | 3.7 | 2.6 | | 20.9 | |

**Corporate Broadcasting Operations**
**Summary of Operations**
**For Period 3, 2007**
**(Thousands of Dollars)**

| | | | Period 3 | | | | | | | | | Year to Date | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | **Variance From** | | | | | | | | | **Variance From** | | | |
| **2007 Actual** | **2007 Plan** | **2006 Actual** | **2007 Plan** | **%** | **2006 Actual** | **%** | | **2007 Actual** | **2007 Plan** | **2006 Actual** | **2007 Plan** | **%** | **2006 Actual** | **%** |
| - | - | - | - | NM | - | NM | **Operating Revenues** | | | | | | | |
| | | | | | | | TBC Group Office(1) | - | - | - | - | NM | - | NM |
| 13 | 11 | 10 | 2 | 18 | 3 | 30 | Tribune News Network | 36 | 31 | 39 | 5 | 16 | (3) | (8) |
| - | - | - | - | NM | - | NM | Eliminations | - | - | - | - | NM | - | NM |
| 13 | 11 | 10 | 2 | 18 | 3 | 30 | Total | 36 | 31 | 39 | 5 | 16 | (3) | (8) |
| | | | | | | | **Operating Expenses** | | | | | | | |
| 990 | 1,162 | 1,809 | (172) | (15) | (819) | (45) | TBC Group Office(1) | 4,231 | 4,419 | 3,504 | (188) | (4) | 727 | 21 |
| 12 | 20 | (101) | (8) | (40) | 113 | 112 | Tribune News Network | 61 | 42 | 8 | 19 | 45 | 53 | 663 |
| (785) | (16) | (70) | (769) | (4,806) | (715) | (1,021) | Consolidating adjustments | (922) | 12 | (165) | (934) | (7,783) | (757) | (459) |
| - | - | - | - | NM | - | NM | Eliminations | - | - | - | - | NM | - | NM |
| 217 | 1,166 | 1,638 | (949) | (81) | (1,421) | (87) | Total | 3,370 | 4,473 | 3,347 | (1,103) | (25) | 23 | 1 |
| | | | | | | | **Operating Cash Flow** | | | | | | | |
| (960) | (1,120) | (1,782) | 160 | 14 | 822 | 46 | TBC Group Office(1) | (4,133) | (4,295) | (3,417) | 162 | 4 | (716) | (21) |
| 1 | (9) | (5) | 10 | 111 | 6 | 120 | Tribune News Network | (25) | (11) | 32 | (14) | (127) | (57) | (178) |
| 869 | 104 | 156 | 765 | 736 | 713 | 457 | Consolidating adjustments | 1,197 | 265 | 451 | 932 | 352 | 746 | 165 |
| (90) | (1,025) | (1,631) | 935 | 91 | 1,541 | 94 | Total | (2,961) | (4,041) | (2,934) | 1,080 | 27 | (27) | (1) |
| | | | | | | | **Operating Profit** | | | | | | | |
| (990) | (1,162) | (1,809) | 172 | 15 | 819 | 45 | TBC Group Office(1) | (4,231) | (4,419) | (3,504) | 188 | 4 | (727) | (21) |
| 1 | (9) | 111 | 10 | 111 | (110) | (99) | Tribune News Network | (25) | (11) | 31 | (14) | (127) | (56) | (181) |
| 785 | 16 | 70 | 769 | 4,806 | 715 | 1,021 | Consolidating adjustments | 922 | (12) | 165 | 934 | 7,783 | 757 | 459 |
| (204) | (1,155) | (1,628) | 951 | 82 | 1,424 | 87 | Total | (3,334) | (4,442) | (3,308) | 1,108 | 25 | (26) | (1) |

(1) Excludes special items which have been allocated to the Television group.

**Summary of Expenses by Department**
**For Period 3, 2007**
**(excluding HR Service Centers)**
**(Thousands of Dollars)**

| | | | | Period 3 | | | | | | | | | Year to Date | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | Variance From | | | | | | | | | Variance From | | | |
| 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % | | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % |
| 295 | 343 | 510 | (48) | (14.0) | (215) | (42.2) | Chairman/President Group | 1,074 | 1,114 | 1,276 | (40) | (3.6) | (202) | (15.8) |
| 14 | 10 | 18 | 4 | 40.0 | (4) | (22.2) | Former Chairman | 47 | 32 | 51 | 15 | 46.9 | (4) | (7.8) |
| 99 | 102 | 97 | (3) | (2.9) | 2 | 2.1 | Development | 319 | 331 | 310 | (12) | (3.6) | 9 | 2.9 |
| 20 | 33 | 22 | (13) | (39.4) | (2) | (9.1) | Chief Technology Office | 91 | 107 | 62 | (16) | (15.0) | 29 | 46.8 |
| 324 | 363 | 300 | (39) | (10.7) | 24 | 8.0 | Law/Corp Secretary | 1,204 | 1,179 | 1,061 | 25 | 2.1 | 143 | 13.5 |
| 785 | 837 | 749 | (52) | (6.2) | 36 | 4.8 | Finance Group | 2,783 | 2,719 | 2,422 | 64 | 2.4 | 361 | 14.9 |
| 73 | 110 | 151 | (37) | (33.6) | (78) | (51.7) | Corporate Communications | 410 | 357 | 441 | 53 | 14.8 | (31) | (7.0) |
| 283 | 373 | 317 | (90) | (24.1) | (34) | (10.7) | Corporate Human Resources Group | 985 | 1,209 | 1,007 | (224) | (18.5) | (22) | (2.2) |
| 1,366 | 2,154 | 9,551 | (788) | (36.6) | (8,185) | (85.7) | General Expenses(1) | 12,469 | 13,010 | 13,692 | (541) | (4.2) | (1,223) | (8.9) |
| 3,259 | 4,325 | 11,715 | (1,066) | (24.6) | (8,456) | (72.2) | Total before Other Expenses (1) | 19,382 | 20,058 | 20,322 | (676) | (3.4) | (940) | (4.6) |
| | | | | | | | Other Expenses: | | | | | | | |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Tribune Stock Compensation Fund | 0 | 0 | 0 | 0 | NM | 0 | NM |
| 6 | 0 | 0 | 6 | NM | 6 | NM | TM Payroll Processing Co. | 55 | 0 | 30 | 55 | NM | 25 | 83.3 |
| 0 | 0 | 15 | 0 | NM | (15) | (100.0) | TM Land & Timber | 0 | 0 | 0 | 0 | NM | 0 | NM |
| 0 | 0 | 0 | 0 | NM | 0 | NM | MB Parent | 0 | 0 | 0 | 0 | NM | 0 | NM |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Eagle New Media Investments | 11 | 0 | 6 | 11 | NM | 5 | 83.3 |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Eagle Publishing | 4 | 0 | 3 | 4 | NM | 1 | 33.3 |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Other | 0 | 0 | 0 | 0 | NM | 0 | NM |
| 6 | 0 | 15 | 6 | NM | (9) | (60) | Total Other Expenses | 70 | 0 | 39 | 70 | NM | 31 | 80 |
| 3,265 | 4,325 | 11,730 | (1,060) | (24.5) | (8,465) | (72.2) | Total Corporate Expenses  (1) | 19,452 | 20,058 | 20,361 | (606) | (3.0) | (909) | (4.5) |

(1) Excludes total 2007 Reduction in Force severance of $226K

Tribune Company
Statement of Expenses
For Period 3, 2007
(Thousands of Dollars)

| | Period 3 | | | | | | | | Year to Date | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Variance From | | | | | | | | Variance From | | | |
| 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % | | | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % |
| 1,431 | 1,519 | 1,504 | (88) | (5.8) | (73) | (4.9) | Payroll (1) | | 4,829 | 4,935 | 4,801 | (106) | (2.1) | 28 | 0.6 |
| 422 | 421 | 244 | 1 | 0.2 | 178 | 73.0 | Annual Management Bonus | | 1,369 | 1,367 | 1,078 | 2 | 0.1 | 291 | 27.0 |
| 0 | 7 | 0 | (7) | (100.0) | 0 | NM | Annual Staff Bonus | | 13 | 21 | 0 | (8) | (38.1) | 13 | NM |
| 11 | 10 | 9 | 1 | 10.0 | 2 | 22.2 | Executive Club Allowance | | 35 | 32 | 28 | 3 | 9.4 | 7 | 25.0 |
| 120 | 120 | 130 | 0 | 0.0 | (10) | (7.7) | Directors Stipend | | 390 | 390 | 422 | 0 | 0.0 | (32) | (7.6) |
| 121 | 109 | 100 | 12 | 11.0 | 21 | 21.0 | FICA/Unemployment Tax (1) | | 919 | 354 | 577 | 565 | 159.6 | 342 | 59.3 |
| 6 | 6 | 21 | 0 | 0.0 | (15) | (71.4) | Workmen's Compensation | | 19 | 19 | 68 | 0 | 0.0 | (49) | (72.1) |
| 85 | 134 | 65 | (49) | (36.6) | 20 | 30.8 | Medical/Life Insurance (1) | | 408 | 434 | 395 | (26) | (6.0) | 13 | 3.3 |
| 53 | 44 | 379 | 9 | 20.5 | (326) | (86.0) | Pension Benefit | | 150 | 143 | 1,230 | 7 | 4.9 | (1,080) | (87.8) |
| (116) | 99 | 65 | (215) | (217.2) | (181) | (278.5) | 401(K) Contribution-Non Union | | 86 | 322 | 290 | (236) | (73.3) | (204) | (70.3) |
| 262 | 262 | 278 | 0 | 0.0 | (16) | (5.8) | Supplemental Retirement Plan | | 852 | 852 | 902 | 0 | 0.0 | (50) | (5.5) |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Employee Stock Purch Plan Fees | | 0 | 0 | 0 | 0 | NM | 0 | NM |
| 7 | 5 | 0 | 2 | 40.0 | 7 | NM | Tuition Reimbursement/Relocation | | 0 | 17 | (4) | (17) | (100.0) | 4 | 100.0 |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Outside Physicals | | 0 | 0 | 0 | 0 | NM | 0 | NM |
| 0 | 148 | 0 | (148) | (100.0) | 0 | NM | Contingency | | 0 | 482 | 0 | (482) | (100.0) | 0 | NM |
| 2,402 | 2,884 | 2,795 | (482) | (16.7) | (393) | (14.1) | Total Compensation before Stock Expense(1) | | 9,070 | 9,368 | 9,787 | (298) | (3.2) | (717) | (7.3) |
| 33 | 32 | 3,382 | 1 | 3.1 | (3,349) | (99.0) | Stock Option Expense | | 131 | 121 | 3,382 | 10 | 8.3 | (3,251) | (96.1) |
| 111 | 430 | 4,544 | (319) | (74.2) | (4,433) | (97.6) | Restricted Stock Unit Expense | | 7,793 | 7,391 | 4,544 | 402 | 5.4 | 3,249 | 71.5 |
| 2 | 2 | 2 | 0 | 0.0 | 0 | 0.0 | Restricted Stock Expense | | 6 | 6 | (5) | 0 | 0.0 | 11 | 220.0 |
| 7 | 0 | 40 | 7 | NM | (33) | (82.5) | ESPP Expense | | 26 | 0 | 40 | 26 | NM | (14) | (35.0) |
| 153 | 464 | 7,968 | (311) | (67.0) | (7,815) | (98.1) | Total Stock Expense | | 7,956 | 7,518 | 7,961 | 438 | 5.8 | (5) | (0.1) |
| 2,555 | 3,348 | 10,763 | (793) | (23.7) | (8,208) | (76.3) | Total Compensation (1) | | 17,026 | 16,886 | 17,748 | 140 | 0.8 | (722) | (4.1) |
| 6 | 8 | 13 | (2) | (25.0) | (7) | (53.8) | In Town Expenses | | 21 | 26 | 28 | (5) | (19.2) | (7) | (25.0) |
| 67 | 106 | 102 | (39) | (36.8) | (35) | (34.3) | Out Of Town Expenses | | 224 | 344 | 252 | (120) | (34.9) | (28) | (11.1) |
| 5 | 12 | 4 | (7) | (58.3) | 1 | 25.0 | Dues And Memberships | | 34 | 40 | 31 | (6) | (15.0) | 3 | 9.7 |
| 10 | 24 | 5 | (14) | (58.3) | 5 | 100.0 | Outside Training Fees | | 25 | 76 | 15 | (51) | (67.1) | 10 | 66.7 |
| 0 | 2 | 2 | (2) | (100.0) | (2) | (100.0) | Employee Publications | | 0 | 5 | 2 | (5) | (100.0) | (2) | (100.0) |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Employee Training Aids | | 0 | 0 | 0 | 0 | NM | 0 | NM |
| 0 | 2 | 0 | (2) | (100.0) | 0 | NM | Business/Matching Gifts | | 3 | 6 | 2 | (3) | (50.0) | 1 | 50.0 |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Other Employee Expenses | | 0 | 0 | 0 | 0 | NM | 0 | NM |
| 79 | 78 | 69 | 1 | 1.3 | 10 | 14.5 | Accounting And Audit Fees | | 257 | 255 | 225 | 2 | 0.8 | 32 | 14.2 |
| 0 | 23 | 30 | (23) | (100.0) | (30) | (100.0) | Actuarial Fees | | 0 | 74 | 30 | (74) | (100.0) | (30) | (100.0) |
| 0 | 10 | 0 | (10) | (100.0) | 0 | NM | Employee Search Fees | | 0 | 31 | 0 | (31) | (100.0) | 0 | NM |
| 32 | 57 | 29 | (25) | (43.9) | 3 | 10.3 | Legal Fees | | 103 | 186 | 148 | (83) | (44.6) | (45) | (30.4) |
| (33) | 39 | 53 | (72) | (184.6) | (86) | (162.3) | Mgmt Consulting Fees | | 140 | 127 | 82 | 13 | 10.2 | 58 | 70.7 |
| 0 | 2 | 0 | (2) | (100.0) | 0 | NM | Other Professional Fees | | 0 | 5 | 0 | (5) | (100.0) | 0 | NM |
| 9 | 0 | 25 | 9 | NM | (16) | (64.0) | Media/Investor Relations | | 45 | 0 | 67 | 45 | NM | (22) | (32.8) |
| 9 | 19 | 11 | (10) | (52.6) | (2) | (18.2) | Database Retrieval | | 33 | 63 | 44 | (30) | (47.6) | (11) | (25.0) |
| 79 | 9 | 6 | 70 | NM | 73 | NM | Temporary Help | | 276 | 33 | 9 | 243 | NM | 267 | NM |
| 9 | 12 | 14 | (3) | (25.0) | (5) | (35.7) | Printing and Duplicating | | 23 | 38 | 30 | (15) | (39.5) | (7) | (23.3) |
| 0 | 5 | 0 | (5) | (100.0) | 0 | NM | Security | | 20 | 16 | 29 | 4 | 25.0 | (9) | (31.0) |
| 2 | 0 | 1 | 2 | NM | 1 | 100.0 | Photography | | 2 | 0 | 2 | 2 | NM | 0 | 0.0 |

Tribune Company
Statement of Expenses
For Period 3, 2007
(Thousands of Dollars)

| | Period 3 | | | | | | | | | Year to Date | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Variance From | | | | | | | | | Variance From | | | |
| 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % | | | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % |
| 6 | 38 | 15 | (32) | (84.2) | (9) | (60.0) | Misc Outside Services | | 4 | 123 | 28 | (119) | (96.7) | (24) | (85.7) |
| 6 | 11 | 7 | (5) | (45.5) | (1) | (14.3) | Transfer Agent | | 29 | 35 | 19 | (6) | (17.1) | 10 | 52.6 |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Tax Processing | | 0 | 0 | 0 | 0 | NM | 0 | NM |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Trust Fees-Def Bonus Plan | | 0 | 0 | 0 | 0 | NM | 0 | NM |
| 5 | 9 | 5 | (4) | (44.4) | 0 | 0.0 | Subscriptions And Books | | 16 | 30 | 17 | (14) | (46.7) | (1) | (5.9) |
| 5 | 4 | 3 | 1 | 25.0 | 2 | 66.7 | Messenger/Express Service | | 11 | 12 | 12 | (1) | (8.3) | (1) | (8.3) |
| 2 | 6 | 2 | (4) | (66.7) | 0 | 0.0 | Postage | | 4 | 19 | 4 | (15) | (78.9) | 0 | 0.0 |
| 11 | 17 | 10 | (6) | (35.3) | 1 | 10.0 | Catering | | 29 | 56 | 24 | (27) | (48.2) | 5 | 20.8 |
| 23 | 22 | 16 | 1 | 4.5 | 7 | 43.8 | Computer/Office Supplies | | 53 | 70 | 51 | (17) | (24.3) | 2 | 3.9 |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Other Supplies | | 2 | 0 | 0 | 2 | NM | 2 | NM |
| 3 | 8 | 96 | (5) | (62.5) | (93) | (96.9) | Repairs And Maintenance | | 6 | 24 | 120 | (18) | (75.0) | (114) | (95.0) |
| 0 | 2 | 24 | (2) | (100.0) | (24) | (100.0) | Jet Fuel & Landing Fees | | 0 | 7 | 70 | (7) | (100.0) | (70) | (100.0) |
| 0 | 2 | 0 | (2) | (100.0) | 0 | NM | Institutional Advertising | | 3 | 6 | 0 | (3) | (50.0) | 3 | NM |
| 4 | 3 | 0 | 1 | 33.3 | 4 | NM | Special Events | | 11 | 10 | 0 | 1 | 10.0 | 11 | NM |
| 276 | 276 | 283 | 0 | 0.0 | (7) | (2.5) | Insurance Expense | | 898 | 898 | 919 | 0 | 0.0 | (21) | (2.3) |
| 8 | 9 | 5 | (1) | (11.1) | 3 | 60.0 | Equipment Rental | | 19 | 29 | 22 | (10) | (34.5) | (3) | (13.6) |
| 178 | 173 | 168 | 5 | 2.9 | 10 | 6.0 | Interco Rent | | 531 | 561 | 505 | (30) | (5.3) | 26 | 5.1 |
| (2) | (5) | (4) | 3 | 60.0 | 2 | 50.0 | Outside Rent | | (6) | (17) | (65) | 11 | 64.7 | 59 | 90.8 |
| (295) | (288) | (290) | (7) | (2.4) | (5) | (1.7) | Sublease Rent-TMC | | (885) | (936) | (871) | 51 | 5.4 | (14) | (1.6) |
| 163 | 167 | 168 | (4) | (2.4) | (5) | (3.0) | TIS Charge | | 529 | 543 | 547 | (14) | (2.6) | (18) | (3.3) |
| 37 | 41 | 33 | (4) | (9.8) | 4 | 12.1 | FSC Allocation | | 127 | 133 | 128 | (6) | (4.5) | (1) | (0.8) |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Design Service Ctr Charges | | 3 | 0 | 0 | 3 | NM | 3 | NM |
| 17 | 19 | 20 | (2) | (10.5) | (3) | (15.0) | Telephone | | 49 | 61 | 53 | (12) | (19.7) | (4) | (7.5) |
| 9 | 8 | 8 | 1 | 12.5 | 1 | 12.5 | Utilities | | 29 | 26 | 25 | 3 | 11.5 | 4 | 16.0 |
| 3 | 7 | 4 | (4) | (57.1) | (1) | (25.0) | Other Non-Income Taxes | | 9 | 22 | 35 | (13) | (59.1) | (26) | (74.3) |
| 65 | 54 | 56 | 11 | 20.4 | 9 | 16.1 | Franchise Taxes | | 185 | 175 | 183 | 10 | 5.7 | 2 | 1.1 |
| 11 | 20 | 16 | (9) | (45.0) | (5) | (31.3) | Banking Fees | | 42 | 65 | 55 | (23) | (35.4) | (13) | (23.6) |
| 43 | 35 | 39 | 8 | 22.9 | 4 | 10.3 | Contributions | | 124 | 114 | 140 | 10 | 8.8 | (16) | (11.4) |
| 0 | 11 | 28 | (11) | (100.0) | (28) | (100.0) | Other Meeting Expenses | | 1 | 37 | 66 | (36) | (97.3) | (65) | (98.5) |
| 0 | 19 | 13 | (19) | (100.0) | (13) | (100.0) | Annual Meeting Expense | | 31 | 63 | 13 | (32) | (50.8) | 18 | 138.5 |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Quarterly Report Expense | | 0 | 0 | 0 | 0 | NM | 0 | NM |
| 22 | 31 | 28 | (9) | (29.0) | (6) | (21.4) | Stock Exchange Fees | | 92 | 100 | 91 | (8) | (8.0) | 1 | 1.1 |
| 0 | 0 | 2 | 0 | NM | (2) | (100.0) | SEC Filing Fee Exp | | 0 | 1 | 2 | (1) | (100.0) | (2) | (100.0) |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Stockholder Services | | 0 | 0 | 0 | 0 | NM | 0 | NM |
| 1 | 4 | 1 | (3) | (75.0) | 0 | 0.0 | Help Wanted/Recruiting | | 2 | 12 | 2 | (10) | (83.3) | 0 | 0.0 |
| 0 | 0 | 14 | 0 | NM | (14) | (100.0) | Annual Report Expense | | 0 | 0 | 14 | 0 | NM | (14) | (100.0) |
| 92 | 134 | 75 | (42) | (31.3) | 17 | 22.7 | Other | | 311 | 444 | 173 | (133) | (30.0) | 138 | 79.8 |
| 98 | 129 | 117 | (31) | (24.0) | (19) | (16.2) | Depreciation | | 323 | 419 | 381 | (96) | (22.9) | (58) | (15.2) |
| 3,620 | 4,722 | 12,089 | (1,102) | (23.3) | (8,469) | (70.1) | Total Expenses | | 20,814 | 21,353 | 21,507 | (539) | (2.5) | (693) | (3.2) |
| (358) | (398) | (373) | 40 | 10.1 | 15 | 4.0 | Service Center Allocations | | (1,202) | (1,293) | (1,186) | 91 | 7.0 | (16) | (1.3) |
| 3,262 | 4,324 | 11,716 | (1,062) | (24.6) | (8,454) | (72.2) | Total Corporate Expenses (1) | | 19,612 | 20,060 | 20,321 | (448) | (2.2) | (709) | (3.5) |

(1) Includes total 2007 Reduction in Force severance of $209K.

**Chairman/President Group**
**Summary of Expenses by Department**
**For Period 3, 2007**

| | | | Period 3 | | | | | | | | Year to Date | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | Variance From | | | | | | | | Variance From | | | | |
| 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % | | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % |
| 111,563 | 117,379 | 170,219 | (5,816) | (5.0) | (58,656) | (34.5) | Chairman/President/CEO | 441,924 | 381,482 | 403,342 | 60,442 | 15.8 | 38,582 | 9.6 |
| 73,367 | 84,354 | 184,943 | (10,987) | (13.0) | (111,576) | (60.3) | Aircraft | 224,190 | 274,150 | 408,862 | (49,960) | (18.2) | (184,672) | (45.2) |
| 109,888 | 141,077 | 155,117 | (31,189) | (22.1) | (45,229) | (29.2) | Board of Directors | 407,604 | 458,500 | 463,524 | (50,896) | (11.1) | (55,920) | (12.1) |
| 294,818 | 342,810 | 510,279 | (47,992) | (14.0) | (215,461) | (42.2) | Total | 1,073,718 | 1,114,132 | 1,275,728 | (40,414) | (3.6) | (202,010) | (15.8) |

**Chairman/President Group**
**Statement of Expenses**
**For Period 3, 2007**

| | Period 3 | | | | | | | | Year to Date | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2007 Actual | 2007 Plan | 2006 Actual | Variance From 2007 Plan | % | 2006 Actual | % | | 2007 Actual | 2007 Plan | 2006 Actual | Variance From 2007 Plan | % | 2006 Actual | % |
| 82,178 | 87,719 | 116,130 | (5,541) | (6.3) | (33,952) | (29.2) | Payroll | 272,670 | 285,088 | 355,328 | (12,418) | (4.4) | (82,658) | (23.3) |
| 1,538 | 1,538 | 1,057 | 0 | 0.0 | 481 | 45.5 | Auto/Club Allowance | 5,000 | 5,000 | 3,434 | 0 | 0.0 | 1,566 | 45.6 |
| 119,923 | 119,923 | 129,736 | 0 | 0.0 | (9,813) | (7.6) | Directors Stipend | 389,750 | 389,750 | 421,642 | 0 | 0.0 | (31,892) | (7.6) |
| 19,776 | 2,400 | 4,466 | 17,376 | NM | 15,310 | NM | FICA/Unemployment Tax | 120,497 | 7,801 | 27,340 | 112,696 | NM | 93,157 | NM |
| 0 | 154 | 0 | (154) | (100.0) | 0 | NM | Tuition Reimbursement/Relocation | 0 | 500 | 0 | (500) | (100.0) | 0 | NM |
| 223,415 | 211,734 | 251,389 | 11,681 | 5.5 | (27,974) | (11.1) | Total Compensation | 787,917 | 688,139 | 807,744 | 99,778 | 14.5 | (19,827) | (2.5) |
| 266 | 615 | 634 | (349) | (56.7) | (368) | (58.0) | Computer/Office Supplies | 329 | 2,000 | 1,090 | (1,671) | (83.6) | (761) | (69.8) |
| 0 | 154 | 89,600 | (154) | (100.0) | (89,600) | (100.0) | Repairs And Maintenance | 0 | 500 | 105,322 | (500) | (100.0) | (105,322) | (100.0) |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Media/Investor Relations | 0 | 0 | 0 | 0 | NM | 0 | NM |
| 185 | 385 | 185 | (200) | (51.9) | 0 | 0.0 | In Town Expenses | 555 | 1,250 | 555 | (695) | (55.6) | 0 | 0.0 |
| (7,391) | 14,731 | 22,634 | (22,122) | (150.2) | (30,025) | (132.7) | Out Of Town Expenses | 15,864 | 47,875 | 37,414 | (32,011) | (66.9) | (21,550) | (57.6) |
| 0 | 1,538 | 0 | (1,538) | (100.0) | 0 | NM | Dues And Memberships | 10,000 | 5,000 | 10,000 | 5,000 | 100.0 | 0 | 0.0 |
| 0 | 2,038 | 0 | (2,038) | (100.0) | 0 | NM | Outside Training Fees | 0 | 6,625 | 0 | (6,625) | (100.0) | 0 | NM |
| 0 | 1,077 | 0 | (1,077) | (100.0) | 0 | NM | Business/Matching Gifts | 215 | 3,500 | 310 | (3,285) | (93.9) | (95) | (30.6) |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Misc Outside Services | 0 | 0 | 0 | 0 | NM | 0 | NM |
| 0 | 6,923 | 53,037 | (6,923) | (100.0) | (53,037) | (100.0) | Mgmt Consulting Fees | 8,654 | 22,500 | 53,037 | (13,846) | (61.5) | (44,383) | (83.7) |
| (2,180) | 1,744 | 123 | (3,924) | (225.0) | (2,303) | NM | Database Retrieval | 0 | 5,668 | 985 | (5,668) | (100.0) | (985) | (100.0) |
| 42 | 177 | 631 | (135) | (76.3) | (589) | (93.3) | Subscriptions And Books | 84 | 575 | 4,800 | (491) | (85.4) | (4,716) | (98.3) |
| 373 | 223 | 0 | 150 | 67.3 | 373 | NM | Printing and Duplicating | 1,119 | 725 | 1,233 | 394 | 54.3 | (114) | (9.2) |
| 46 | 38 | 0 | 8 | 21.1 | 46 | NM | Messenger/Express Service | 91 | 125 | 56 | (34) | (27.2) | 35 | 62.5 |
| 2,768 | 4,885 | 2,675 | (2,117) | (43.3) | 93 | 3.5 | Catering | 10,901 | 15,875 | 5,705 | (4,974) | (31.3) | 5,196 | 91.1 |
| 98 | 154 | 815 | (56) | (36.4) | (717) | (88.0) | Telephone | 368 | 500 | 2,379 | (132) | (26.4) | (2,011) | (84.5) |
| 2,977 | 1,962 | 0 | 1,015 | 51.7 | 2,977 | NM | Special Events | 9,675 | 6,375 | 0 | 3,300 | 51.8 | 9,675 | NM |
| 155 | 2,538 | 2,966 | (2,383) | (93.9) | (2,811) | (94.8) | Other Meeting Expenses | 662 | 8,250 | 7,453 | (7,588) | (92.0) | (6,791) | (91.1) |
| 0 | 2,207 | 24,057 | (2,207) | (100.0) | (24,057) | (100.0) | Jet & Landing Fees | 0 | 7,172 | 69,691 | (7,172) | (100.0) | (69,691) | (100.0) |
| 0 | 0 | 11,883 | 0 | NM | (11,883) | (100.0) | Insurance Expense | 0 | 0 | 38,621 | 0 | NM | (38,621) | (100.0) |
| 0 | 0 | 7,565 | 0 | NM | (7,565) | (100.0) | Outside Rental Expenses | 0 | 0 | 22,200 | 0 | NM | (22,200) | (100.0) |
| 66,485 | 69,444 | 18,670 | (2,959) | (4.3) | 47,815 | 256.1 | Other | 202,652 | 225,688 | 31,034 | (23,036) | (10.2) | 171,618 | NM |
| 7,579 | 20,243 | 23,415 | (12,664) | (62.6) | (15,836) | (67.6) | Depreciation | 24,631 | 65,790 | 76,099 | (41,159) | (62.6) | (51,468) | (67.6) |
| 294,818 | 342,810 | 510,279 | (47,992) | (14.0) | (215,461) | (42.2) | Total Expenses | 1,073,717 | 1,114,132 | 1,275,728 | (40,415) | (3.6) | (202,011) | (15.8) |

**Chairman/President/CEO**
**Statement of Expenses**
**For Period 3, 2007**

| | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | **Period 3** | | | | | | | | **Year to Date** | | | | |
| | | | **Variance From** | | | | | | | | **Variance From** | | | | |
| **2007 Actual** | **2007 Plan** | **2006 Actual** | **2007 Plan** | **%** | **2006 Actual** | **%** | | **2007 Actual** | **2007 Plan** | **2006 Actual** | **2007 Plan** | **%** | **2006 Actual** | **%** |
| 82,178 | 87,719 | 92,180 | (5,541) | (6.3) | (10,002) | (10.9) | Payroll | 272,671 | 285,088 | 279,437 | (12,417) | (4.4) | (6,766) | (2.4) |
| 1,538 | 1,538 | 1,057 | 0 | 0.0 | 481 | 45.5 | Auto/Club Allowance | 5,000 | 5,000 | 3,434 | 0 | 0.0 | 1,566 | 45.6 |
| 19,776 | 2,400 | 2,724 | 17,376 | NM | 17,052 | NM | FICA/Unemployment Tax | 120,497 | 7,801 | 18,253 | 112,696 | NM | 102,244 | NM |
| 0 | 154 | 0 | (154) | (100.0) | 0 | NM | Tuition Reimbursement/Relocation | 0 | 500 | 0 | (500) | (100.0) | 0 | NM |
| 103,492 | 91,811 | 95,961 | 11,681 | 12.7 | 7,531 | 7.8 | Total Compensation | 398,168 | 298,389 | 301,124 | 99,779 | 33.4 | 97,044 | 32.2 |
| 266 | 615 | 606 | (349) | (56.7) | (340) | (56.1) | Computer/Office Supplies | 329 | 2,000 | 874 | (1,671) | (83.6) | (545) | (62.4) |
| 185 | 385 | 185 | (200) | (51.9) | 0 | 0.0 | In Town Expenses | 555 | 1,250 | 555 | (695) | (55.6) | 0 | 0.0 |
| 4,711 | 6,269 | 1,569 | (1,558) | (24.9) | 3,142 | 200.3 | Out Of Town Expenses | 8,148 | 20,375 | 10,970 | (12,227) | (60.0) | (2,822) | (25.7) |
| 0 | 1,538 | 0 | (1,538) | (100.0) | 0 | NM | Dues And Memberships | 10,000 | 5,000 | 10,000 | 5,000 | 100.0 | 0 | 0.0 |
| 0 | 115 | 0 | (115) | (100.0) | 0 | NM | Outside Training Fees | 0 | 375 | 0 | (375) | (100.0) | 0 | NM |
| 0 | 692 | 0 | (692) | (100.0) | 0 | NM | Business Gifts | 215 | 2,250 | 310 | (2,035) | (90.4) | (95) | (30.6) |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Misc Outside Services | 0 | 0 | 0 | 0 | NM | 0 | NM |
| 0 | 6,923 | 53,037 | (6,923) | (100.0) | (53,037) | (100.0) | Mgmt Consulting Fees | 8,654 | 22,500 | 53,037 | (13,846) | (61.5) | (44,383) | (83.7) |
| (2,180) | 1,744 | 83 | (3,924) | (225.0) | (2,263) | NM | Database Retrieval | 0 | 5,668 | 865 | (5,668) | (100.0) | (865) | (100.0) |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Temporary Help | 0 | 0 | 0 | 0 | NM | 0 | NM |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Employee Search Fees | 0 | 0 | 0 | 0 | NM | 0 | NM |
| 42 | 177 | 131 | (135) | (76.3) | (89) | (67.9) | Subscriptions And Books | 84 | 575 | 658 | (491) | (85.4) | (574) | (87.2) |
| 373 | 223 | 0 | 150 | 67.3 | 373 | NM | Printing and Duplicating | 1,119 | 725 | 1,233 | 394 | 54.3 | (114) | (9.2) |
| 46 | 38 | 0 | 8 | 21.1 | 46 | NM | Messenger/Express Service | 91 | 125 | 33 | (34) | (27.2) | 58 | 175.8 |
| 856 | 1,423 | 810 | (567) | (39.8) | 46 | 5.7 | Catering | 2,425 | 4,625 | 3,197 | (2,200) | (47.6) | (772) | (24.1) |
| 98 | 154 | 169 | (56) | (36.4) | (71) | (42.0) | Telephone | 368 | 500 | 463 | (132) | (26.4) | (95) | (20.5) |
| 2,977 | 1,962 | 0 | 1,015 | 51.7 | 2,977 | NM | Special Events | 9,675 | 6,375 | 0 | 3,300 | 51.8 | 9,675 | NM |
| 0 | 231 | 0 | (231) | (100.0) | 0 | NM | Other Meeting Expense | 0 | 750 | 0 | (750) | (100.0) | 0 | NM |
| 697 | 3,079 | 17,668 | (2,382) | (77.4) | (16,971) | (96.1) | Other | 2,093 | 10,000 | 20,023 | (7,907) | (79.1) | (17,930) | (89.5) |
| 111,563 | 117,379 | 170,219 | (5,816) | (5.0) | (58,656) | (34.5) | Total Expenses | 441,924 | 381,482 | 403,342 | 60,442 | 15.8 | 38,582 | 9.6 |

**Aircraft**
**Statement of Expenses**
**For Period 3, 2007**

| | Period 3 | | | | | | | | Year to Date | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Variance From | | | | | | | | Variance From | | |
| 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % | | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % |
| 0 | 0 | 23,950 | 0 | NM | (23,950) | (100.0) | Payroll | 0 | 0 | 75,891 | 0 | NM | (75,891) | (100.0) |
| 0 | 0 | 1,742 | 0 | NM | (1,742) | (100.0) | FICA/Unemployment Tax | 0 | 0 | 9,088 | 0 | NM | (9,088) | (100.0) |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Outside Physicals | 0 | 0 | 0 | 0 | NM | 0 | NM |
| 0 | 0 | 25,692 | 0 | NM | (25,692) | (100.0) | Total Compensation | 0 | 0 | 84,979 | 0 | NM | (84,979) | (100.0) |
| 0 | 0 | 28 | 0 | NM | (28) | (100.0) | Computer/Office Supplies | 0 | 0 | 216 | 0 | NM | (216) | (100.0) |
| 0 | 0 | 89,600 | 0 | NM | (89,600) | (100.0) | Repairs And Maintenance | 0 | 0 | 105,322 | 0 | NM | (105,322) | (100.0) |
| 0 | 0 | 0 | 0 | NM | 0 | NM | In Town Expenses | 0 | 0 | 0 | 0 | NM | 0 | NM |
| 0 | 0 | 1,185 | 0 | NM | (1,185) | (100.0) | Out Of Town Expenses | 0 | 0 | 4,550 | 0 | NM | (4,550) | (100.0) |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Dues And Memberships | 0 | 0 | 0 | 0 | NM | 0 | NM |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Outside Training Fees | 0 | 0 | 0 | 0 | NM | 0 | NM |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Business Gifts | 0 | 0 | 0 | 0 | NM | 0 | NM |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Contributions | 0 | 0 | 0 | 0 | NM | 0 | NM |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Misc Outside Services | 0 | 0 | 0 | 0 | NM | 0 | NM |
| 0 | 0 | 40 | 0 | NM | (40) | (100.0) | Database Retrieval | 0 | 0 | 120 | 0 | NM | (120) | (100.0) |
| 0 | 0 | 500 | 0 | NM | (500) | (100.0) | Subscriptions And Books | 0 | 0 | 4,142 | 0 | NM | (4,142) | (100.0) |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Printing and Duplicating | 0 | 0 | 0 | 0 | NM | 0 | NM |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Messenger/Express Service | 0 | 0 | 23 | 0 | NM | (23) | (100.0) |
| 0 | 769 | 329 | (769) | (100.0) | (329) | (100.0) | Catering | 0 | 2,500 | 973 | (2,500) | (100.0) | (973) | (100.0) |
| 0 | 0 | 646 | 0 | NM | (646) | (100.0) | Telephone | 0 | 0 | 1,916 | 0 | NM | (1,916) | (100.0) |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Special Events | 0 | 0 | 0 | 0 | NM | 0 | NM |
| 0 | 2,207 | 24,057 | (2,207) | (100.0) | (24,057) | (100.0) | Jet Fuel & Landing Fees | 0 | 7,172 | 69,691 | (7,172) | (100.0) | (69,691) | (100.0) |
| 0 | 0 | 11,883 | 0 | NM | (11,883) | (100.0) | Insurance Expense | 0 | 0 | 38,621 | 0 | NM | (38,621) | (100.0) |
| 0 | 0 | 7,565 | 0 | NM | (7,565) | (100.0) | Outside Rent | 0 | 0 | 22,200 | 0 | NM | (22,200) | (100.0) |
| 65,788 | 61,135 | 3 | 4,653 | 7.6 | 65,785 | NM | Other | 199,559 | 198,688 | 10 | 871 | 0.4 | 199,549 | NM |
| 7,579 | 20,243 | 23,415 | (12,664) | (62.6) | (15,836) | (67.6) | Depreciation | 24,631 | 65,790 | 76,099 | (41,159) | (62.6) | (51,468) | (67.6) |
| 73,367 | 84,354 | 184,943 | (10,987) | (13.0) | (111,576) | (60.3) | Total Expenses | 224,190 | 274,150 | 408,862 | (49,960) | (18.2) | (184,672) | (45.2) |

**Board of Directors**
**Statement of Expenses**
**For Period 3, 2007**

| | Period 3 | | | | | | | | Year to Date | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | **Variance From** | | | | | | | | **Variance From** | | | |
| **2007 Actual** | **2007 Plan** | **2006 Actual** | **2007 Plan** | **%** | **2006 Actual** | **%** | | **2007 Actual** | **2007 Plan** | **2006 Actual** | **2007 Plan** | **%** | **2006 Actual** | **%** |
| 119,923 | 119,923 | 129,736 | 0 | 0.0 | (9,813) | (7.6) | Directors Stipend | 389,750 | 389,750 | 421,642 | 0 | 0.0 | (31,892) | (7.6) |
| 119,923 | 119,923 | 129,736 | 0 | 0.0 | (9,813) | (7.6) | Total Compensation | 389,750 | 389,750 | 421,642 | 0 | 0.0 | (31,892) | (7.6) |
| (12,102) | 8,462 | 19,880 | (20,564) | (243.0) | (31,982) | (160.9) | Out Of Town Expenses | 7,716 | 27,500 | 21,893 | (19,784) | (71.9) | (14,177) | (64.8) |
| 0 | 385 | 0 | (385) | (100.0) | 0 | NM | Business/Matching Gifts | 0 | 1,250 | 0 | (1,250) | (100.0) | 0 | NM |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Mgmt Consulting Fees | 0 | 0 | 0 | 0 | NM | 0 | NM |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Database Retrieval | 0 | 0 | 0 | 0 | NM | 0 | NM |
| 155 | 2,308 | 2,966 | (2,153) | (93.3) | (2,811) | (94.8) | Other Meeting Expenses | 662 | 7,500 | 7,453 | (6,838) | (91.2) | (6,791) | (91.1) |
| 1,912 | 9,999 | 2,535 | (8,087) | (80.9) | (623) | (24.6) | Other | 9,476 | 32,500 | 12,536 | (23,024) | (70.8) | (3,060) | (24.4) |
| 109,888 | 141,077 | 155,117 | (31,189) | (22.1) | (45,229) | (29.2) | Total Expenses | 407,604 | 458,500 | 463,524 | (50,896) | (11.1) | (55,920) | (12.1) |

**Former Chairman**
**Statement of Expenses**
**For Period 3, 2007**

| | Period 3 | | | | | | | | Year to Date | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | **Variance From** | | | | | | | | **Variance From** | | | |
| **2007 Actual** | **2007 Plan** | **2006 Actual** | **2007 Plan** | **%** | **2006 Actual** | **%** | | **2007 Actual** | **2007 Plan** | **2006 Actual** | **2007 Plan** | **%** | **2006 Actual** | **%** |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 11,924 | 7,860 | 11,810 | 4,064 | 51.7 | 114 | 1.0 | Payroll | 38,371 | 25,544 | 37,421 | 12,827 | 50.2 | 950 | 2.5 |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Spousal Travel | 0 | 0 | 0 | 0 | NM | 0 | NM |
| 887 | 699 | 568 | 188 | 26.9 | 319 | 56.2 | FICA/Unemployment Tax | 4,219 | 2,271 | 4,602 | 1,948 | 85.8 | (383) | (8.3) |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Tuition Reimbursement/Relocation | 0 | 0 | 0 | 0 | NM | 0 | NM |
| 12,811 | 8,559 | 12,378 | 4,252 | 49.7 | 433 | 3.5 | Total Compensation | 42,590 | 27,815 | 42,023 | 14,775 | 53.1 | 567 | 1.3 |
| 154 | 146 | 166 | 8 | 5.5 | (12) | (7.2) | Computer/Office Supplies | 411 | 475 | 402 | (64) | (13.5) | 9 | 2.2 |
| 740 | 569 | 5,740 | 171 | 30.1 | (5,000) | (87.1) | In Town Expenses | 2,220 | 1,850 | 7,220 | 370 | 20.0 | (5,000) | (69.3) |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Out Of Town Expenses | 0 | 0 | 0 | 0 | NM | 0 | NM |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Dues And Memberships | 0 | 0 | 0 | 0 | NM | 0 | NM |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Business Gifts | 0 | 0 | 0 | 0 | NM | 0 | NM |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Contributions | 0 | 0 | 0 | 0 | NM | 0 | NM |
| 171 | 162 | 0 | 9 | 5.6 | 171 | NM | Office Equipment Rent | 513 | 525 | 342 | (12) | (2.3) | 171 | 50.0 |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Database Retrieval | 0 | 0 | 0 | 0 | NM | 0 | NM |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Temporary Help | 0 | 0 | 0 | 0 | NM | 0 | NM |
| 0 | 77 | 0 | (77) | (100.0) | 0 | NM | Repairs & Maintenance | 0 | 250 | 0 | (250) | (100.0) | 0 | NM |
| 156 | 24 | 0 | 132 | NM | 156 | NM | Subscriptions And Books | 156 | 78 | 0 | 78 | 100.0 | 156 | NM |
| 223 | 77 | 0 | 146 | 189.6 | 223 | NM | Printing and Duplicating | 687 | 250 | 419 | 437 | 174.8 | 268 | 64.0 |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Messenger/Express Service | 0 | 0 | 0 | 0 | NM | 0 | NM |
| 0 | 0 | 57 | 0 | NM | (57) | (100.0) | Catering | 0 | 0 | 57 | 0 | NM | (57) | (100.0) |
| 31 | 28 | 29 | 3 | 10.7 | 2 | 6.9 | Telephone | 94 | 93 | 72 | 1 | 1.1 | 22 | 30.6 |
| 0 | 58 | 0 | (58) | (100.0) | 0 | NM | Special Events | 0 | 188 | 0 | (188) | (100.0) | 0 | NM |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Other Meeting Expense | 0 | 0 | 0 | 0 | NM | 0 | NM |
| 172 | 7 | (1) | 165 | NM | 173 | NM | Other | 171 | 23 | 0 | 148 | NM | 171 | NM |
| 14,458 | 9,707 | 18,369 | 4,751 | 48.9 | (3,911) | (21.3) | Total Expenses | 46,842 | 31,547 | 50,535 | 15,295 | 48.5 | (3,693) | (7.3) |

**Development**
**Statement of Expenses**
**For Period 3, 2007**

| Period 3 | | | | | | | | Year to Date | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | Variance From | | | | | | | | Variance From | | | |
| 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % | | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % |
| 84,470 | 82,535 | 79,394 | 1,935 | 2.3 | 5,076 | 6.4 | Payroll | 247,340 | 268,240 | 246,400 | (20,900) | (7.8) | 940 | 0.4 |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Annual Staff Bonus | 0 | 0 | 0 | 0 | NM | 0 | NM |
| 2,077 | 2,077 | 2,113 | 0 | 0.0 | (36) | (1.7) | Auto/Club Allowance | 6,750 | 6,750 | 6,528 | 0 | 0.0 | 222 | 3.4 |
| (62) | 4,900 | 3,612 | (4,962) | (101.3) | (3,674) | (101.7) | FICA/Unemployment Tax | 40,591 | 15,925 | 32,360 | 24,666 | 154.9 | 8,231 | 25.4 |
| 6,762 | 2,154 | 0 | 4,608 | 213.9 | 6,762 | NM | Tuition Reimbursement/Relocation | 6,762 | 7,000 | 0 | (238) | (3.4) | 6,762 | NM |
| 93,247 | 91,666 | 85,119 | 1,581 | 1.7 | 8,128 | 9.5 | Total Compensation | 301,443 | 297,915 | 285,288 | 3,528 | 1.2 | 16,155 | 5.7 |
| 791 | 951 | 1,525 | (160) | (16.8) | (734) | (48.1) | Computer/Office Supplies | 1,375 | 3,090 | 2,719 | (1,715) | (55.5) | (1,344) | (49.4) |
| 0 | 92 | 16 | (92) | (100.0) | (16) | (100.0) | Repairs And Maintenance | 0 | 300 | 294 | (300) | (100.0) | (294) | (100.0) |
| 555 | 512 | 555 | 43 | 8.4 | 0 | 0.0 | In Town Expenses | 1,665 | 1,665 | 1,295 | 0 | 0.0 | 370 | 28.6 |
| 428 | 4,628 | 8,581 | (4,200) | (90.8) | (8,153) | (95.0) | Out Of Town Expenses | 5,525 | 15,040 | 11,836 | (9,515) | (63.3) | (6,311) | (53.3) |
| 0 | 158 | 350 | (158) | (100.0) | (350) | (100.0) | Dues And Memberships | 445 | 513 | 445 | (68) | (13.3) | 0 | 0.0 |
| 0 | 577 | 0 | (577) | (100.0) | 0 | NM | Outside Training Fees | 795 | 1,875 | 3,845 | (1,080) | (57.6) | (3,050) | (79.3) |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Business Gifts | 0 | 0 | 0 | 0 | NM | 0 | NM |
| 0 | 296 | 0 | (296) | (100.0) | 0 | NM | Contributions | 700 | 962 | 1,000 | (262) | (27.2) | (300) | (30.0) |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Misc Outside Services | 0 | 0 | 0 | 0 | NM | 0 | NM |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Mgmt Consulting Fees | 0 | 0 | 0 | 0 | NM | 0 | NM |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Database Retrieval | 0 | 0 | 0 | 0 | NM | 0 | NM |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Temporary Help | 0 | 0 | 0 | 0 | NM | 0 | NM |
| 225 | 862 | 223 | (637) | (73.9) | 2 | 0.9 | Subscriptions And Books | 303 | 2,801 | 330 | (2,498) | (89.2) | (27) | (8.2) |
| 1,000 | 738 | 0 | 262 | 35.5 | 1,000 | NM | Printing and Duplicating | 1,438 | 2,400 | 447 | (962) | (40.1) | 991 | 221.7 |
| 0 | 23 | 20 | (23) | (100.0) | (20) | (100.0) | Messenger/Express Service | 154 | 75 | 34 | 79 | 105.3 | 120 | NM |
| 627 | 185 | 97 | 442 | 238.9 | 530 | NM | Catering | 940 | 600 | 329 | 340 | 56.7 | 611 | 185.7 |
| 1,403 | 480 | 488 | 923 | 192.3 | 915 | 187.5 | Telephone | 2,152 | 1,560 | 1,298 | 592 | 37.9 | 854 | 65.8 |
| 0 | 138 | 0 | (138) | (100.0) | 0 | NM | Special Events | 0 | 450 | 0 | (450) | (100.0) | 0 | NM |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Legal Fees | 0 | 0 | 0 | 0 | NM | 0 | NM |
| 1,206 | 623 | 0 | 583 | 93.6 | 1,206 | NM | Office Equipment Rental | 2,035 | 2,025 | 432 | 10 | 0.5 | 1,603 | NM |
| 1 | 19 | 0 | (18) | (94.7) | 1 | NM | Other | (2) | 60 | 44 | (62) | (103.3) | (46) | (104.5) |
| 99,483 | 101,948 | 96,974 | (2,465) | (2.4) | 2,509 | 2.6 | Total Expenses | 318,968 | 331,331 | 309,636 | (12,363) | (3.7) | 9,332 | 3.0 |

**Chief Technology Office**
**Statement of Expenses**
**For Period 3, 2007**

| | | | Period 3 | | | | | | | | Year to Date | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | **Variance From** | | | | | | | | **Variance From** | | | |
| **2007 Actual** | **2007 Plan** | **2006 Actual** | **2007 Plan** | **%** | **2006 Actual** | **%** | | **2007 Actual** | **2007 Plan** | **2006 Actual** | **2007 Plan** | **%** | **2006 Actual** | **%** |
| 14,688 | 22,480 | 16,751 | (7,792) | (34.7) | (2,063) | (12.3) | Payroll | 64,128 | 73,059 | 43,830 | (8,931) | (12.2) | 20,298 | 46.3 |
| 500 | 569 | 491 | (69) | (12.1) | 9 | 1.8 | Auto/Club Allowance | 1,625 | 1,850 | 1,594 | (225) | (12.2) | 31 | 1.9 |
| 699 | 1,003 | 482 | (304) | (30.3) | 217 | 45.0 | FICA/Unemployment Tax | 10,889 | 3,260 | 5,460 | 7,629 | 234.0 | 5,429 | 99.4 |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Tuition Reimbursement/Relocation | 0 | 0 | 0 | 0 | NM | 0 | NM |
| 15,887 | 24,052 | 17,724 | (8,165) | (33.9) | (1,837) | (10.4) | Total Compensation | 76,642 | 78,169 | 50,884 | (1,527) | (2.0) | 25,758 | 50.6 |
| 0 | 115 | 0 | (115) | (100.0) | 0 | NM | Computer/Office Supplies | 0 | 375 | 15 | (375) | (100.0) | (15) | (100.0) |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Repairs And Maintenance | 0 | 0 | 0 | 0 | NM | 0 | NM |
| 185 | 96 | 93 | 89 | 92.7 | 92 | 98.9 | In Town Expenses | 555 | 313 | 278 | 242 | 77.3 | 277 | 99.6 |
| 0 | 5,000 | 3,876 | (5,000) | (100.0) | (3,876) | (100.0) | Out Of Town Expenses | 3,966 | 16,250 | 10,704 | (12,284) | (75.6) | (6,738) | (62.9) |
| 0 | 58 | 0 | (58) | (100.0) | 0 | NM | Dues And Memberships | 0 | 188 | 0 | (188) | (100.0) | 0 | NM |
| 0 | 77 | 0 | (77) | (100.0) | 0 | NM | Outside Training Fees | 0 | 250 | 0 | (250) | (100.0) | 0 | NM |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Business Gifts | 0 | 0 | 0 | 0 | NM | 0 | NM |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Contributions | 0 | 0 | 0 | 0 | NM | 0 | NM |
| 0 | 77 | 0 | (77) | (100.0) | 0 | NM | Misc Outside Services | 0 | 250 | 438 | (250) | (100.0) | (438) | (100.0) |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Mgmt Consulting Fees | 0 | 0 | 0 | 0 | NM | 0 | NM |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Database Retrieval | 0 | 0 | 0 | 0 | NM | 0 | NM |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Employee Search Fees | 0 | 0 | 0 | 0 | NM | 0 | NM |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Subscriptions And Books | 0 | 0 | 0 | 0 | NM | 0 | NM |
| 0 | 23 | 0 | (23) | (100.0) | 0 | NM | Messenger/Express Service | 0 | 75 | 0 | (75) | (100.0) | 0 | NM |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Catering | 0 | 0 | 0 | 0 | NM | 0 | NM |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Telephone | 24 | 438 | 40 | (414) | (94.5) | (16) | (40.0) |
| 3,443 | 3,489 | 7 | (46) | (1.3) | 3,436 | NM | Other | 10,302 | 10,901 | (1) | (599) | (5.5) | 10,303 | NM |
| 19,515 | 32,987 | 21,700 | (13,472) | (40.8) | (2,185) | (10.1) | Total Expenses | 91,489 | 107,209 | 62,358 | (15,720) | (14.7) | 29,131 | 46.7 |

**Law/Corp Secretary**
**Statement of Expenses**
**For Period 3, 2007**

| | Period 3 | | | | | | | | Year to Date | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Variance From | | | | | | | | Variance From | | |
| | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % | | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % |
| Payroll | 230,968 | 242,308 | 214,573 | (11,340) | (4.7) | 16,395 | 7.6 | | 763,934 | 787,500 | 746,443 | (23,566) | (3.0) | 17,491 | 2.3 |
| Auto/Club Allowance | 1,538 | 1,538 | 1,057 | 0 | 0.0 | 481 | 45.5 | | 5,000 | 5,000 | 3,434 | 0 | 0.0 | 1,566 | 45.6 |
| FICA/Unemployment Tax | 9,814 | 18,923 | 14,721 | (9,109) | (48.1) | (4,907) | (33.3) | | 128,557 | 61,500 | 84,152 | 67,057 | 109.0 | 44,405 | 52.8 |
| Tuition Reimbursement/Relocation | 0 | 0 | 0 | 0 | NM | 0 | NM | | 0 | 0 | 0 | 0 | NM | 0 | NM |
| Total Compensation | 242,320 | 262,769 | 230,351 | (20,449) | (7.8) | 11,969 | 5.2 | | 897,491 | 854,000 | 834,029 | 43,491 | 5.1 | 63,462 | 7.6 |
| Computer/Office Supplies | 7,544 | 3,846 | 2,412 | 3,698 | 96.2 | 5,132 | 212.8 | | 12,584 | 12,500 | 10,791 | 84 | 0.7 | 1,793 | 16.6 |
| In Town Expenses | 1,110 | 1,231 | 1,420 | (121) | (9.8) | (310) | (21.8) | | 3,515 | 4,000 | 4,010 | (485) | (12.1) | (495) | (12.3) |
| Out Of Town Expenses | 276 | 6,154 | 2,761 | (5,878) | (95.5) | (2,485) | (90.0) | | 5,334 | 20,000 | 12,508 | (14,666) | (73.3) | (7,174) | (57.4) |
| Dues And Memberships | 866 | 2,364 | 5,310 | (1,498) | (63.4) | (4,444) | (83.7) | | 7,041 | 7,682 | 6,081 | (641) | (8.3) | 960 | 15.8 |
| Outside Training Fees | 1,495 | 615 | 355 | 880 | 143.1 | 1,140 | NM | | 3,996 | 2,000 | 1,550 | 1,996 | 99.8 | 2,446 | 157.8 |
| Business Gifts | 0 | 192 | 66 | (192) | (100.0) | (66) | (100.0) | | 1,547 | 625 | 845 | 922 | 147.5 | 702 | 83.1 |
| Contributions | 0 | 8 | 0 | (8) | (100.0) | 0 | NM | | 0 | 25 | 0 | (25) | (100.0) | 0 | NM |
| Misc Outside Services | 1,380 | 769 | 133 | 611 | 79.5 | 1,247 | NM | | (16,177) | 2,500 | (768) | (18,677) | NM | (15,409) | NM |
| Database Retrieval | 1,375 | 2,846 | 0 | (1,471) | (51.7) | 1,375 | NM | | 4,130 | 9,250 | 3,222 | (5,120) | (55.4) | 908 | 28.2 |
| Computer Services-License Fees | 0 | 2,308 | 0 | (2,308) | (100.0) | 0 | NM | | 15,641 | 7,500 | 16,500 | 8,141 | 108.5 | (859) | (5.2) |
| Temporary Help | 15,900 | 3,846 | 4,883 | 12,054 | NM | 11,017 | 225.6 | | 64,560 | 12,500 | 7,198 | 52,060 | NM | 57,362 | NM |
| Subscriptions And Books | 3,473 | 2,692 | 529 | 781 | 29.0 | 2,944 | NM | | 6,025 | 8,750 | 3,899 | (2,725) | (31.1) | 2,126 | 54.5 |
| Printing and Duplicating | 0 | 385 | 4 | (385) | (100.0) | (4) | (100.0) | | 0 | 1,250 | 650 | (1,250) | (100.0) | (650) | (100.0) |
| Messenger/Express Service | 664 | 923 | 330 | (259) | (28.1) | 334 | 101.2 | | 2,223 | 3,000 | 1,984 | (777) | (25.9) | 239 | 12.0 |
| Catering | 461 | 592 | 344 | (131) | (22.1) | 117 | 34.0 | | 1,356 | 1,925 | 1,059 | (569) | (29.6) | 297 | 28.0 |
| Telephone | 2,626 | 1,846 | 1,128 | 780 | 42.3 | 1,498 | 132.8 | | 6,625 | 6,000 | 4,626 | 625 | 10.4 | 1,999 | 43.2 |
| Annual Meeting Expense | 0 | 16,923 | 13,000 | (16,923) | (100.0) | (13,000) | (100.0) | | 30,057 | 55,000 | 13,000 | (24,943) | (45.4) | 17,057 | 131.2 |
| Legal Fees | 7,666 | 7,692 | 4,890 | (26) | (0.3) | 2,776 | 56.8 | | 24,969 | 25,000 | 15,844 | (31) | (0.1) | 9,125 | 57.6 |
| Rent Offsite Location | 12,404 | 11,062 | 8,793 | 1,342 | 12.1 | 3,611 | 41.1 | | 36,043 | 35,953 | 25,416 | 90 | 0.3 | 10,627 | 41.8 |
| Office Equipment Rental | 233 | 277 | 0 | (44) | (15.9) | 233 | NM | | 233 | 900 | 466 | (667) | (74.1) | (233) | (50.0) |
| Records Retention | 372 | 769 | 0 | (397) | (51.6) | 372 | NM | | 904 | 2,500 | 868 | (1,596) | (63.8) | 36 | 4.1 |
| Stock Exchange Fees | 22,475 | 30,846 | 27,944 | (8,371) | (27.1) | (5,469) | (19.6) | | 91,879 | 100,250 | 90,818 | (8,371) | (8.4) | 1,061 | 1.2 |
| Other | 1,495 | 1,936 | (4,176) | (441) | (22.8) | 5,671 | 135.8 | | 4,097 | 6,286 | 6,351 | (2,189) | (34.8) | (2,254) | (35.5) |
| Total Expenses | 324,135 | 362,891 | 300,477 | (38,756) | (10.7) | 23,658 | 7.9 | | 1,204,073 | 1,179,396 | 1,060,947 | 24,677 | 2.1 | 143,126 | 13.5 |

**Finance Group**

**Summary of Expenses by Department**

**For Period 3, 2007**

| | Period 3 | | Variance From | | | | Department | | Year to Date | | Variance From | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % | | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % |
| 63,456 | 56,451 | 52,513 | 7,005 | 12.4 | 10,943 | 20.8 | CFO | 220,421 | 183,464 | 171,149 | 36,957 | 20.1 | 49,272 | 28.8 |
| 335,500 | 367,750 | 309,913 | (32,250) | (8.8) | 25,587 | 8.3 | Audit | 1,197,124 | 1,195,189 | 981,881 | 1,935 | 0.2 | 215,243 | 21.9 |
| 158,037 | 134,700 | 119,819 | 23,337 | 17.3 | 38,218 | 31.9 | Controller & Financial Reporting | 559,443 | 437,775 | 408,593 | 121,668 | 27.8 | 150,850 | 36.9 |
| 110,598 | 141,974 | 128,946 | (31,376) | (22.1) | (18,348) | (14.2) | Tax | 380,015 | 461,415 | 423,671 | (81,400) | (17.6) | (43,656) | (10.3) |
| 95,289 | 110,220 | 104,520 | (14,931) | (13.5) | (9,231) | (8.8) | Treasurer | 350,194 | 358,215 | 330,518 | (8,021) | (2.2) | 19,676 | 6.0 |
| 22,281 | 25,571 | 25,891 | (3,290) | (12.9) | (3,610) | (13.9) | Risk Mgmt/Environ Safety | 75,961 | 83,105 | 83,604 | (7,144) | (8.6) | (7,643) | (9.1) |
| 0 | 0 | 6,994 | 0 | NM | (6,994) | (100.0) | QA/Project Management | 0 | 0 | 22,692 | 0 | NM | (22,692) | (100.0) |
| 785,161 | 836,666 | 748,596 | (51,505) | (6.2) | 36,565 | 4.9 | Total | 2,783,158 | 2,719,163 | 2,422,108 | 63,995 | 2.4 | 361,050 | 14.9 |

**Finance Group**
**Statement of Expenses**
**For Period 3, 2007**

| | Period 3 | | | | | | | | Year to Date | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Variance From | | | | | | | | Variance From | | | |
| 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % | | | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % |
| 504,712 | 549,769 | 544,817 | (45,057) | (8.2) | (40,105) | (7.4) | Payroll | | 1,657,630 | 1,786,749 | 1,710,019 | (129,119) | (7.2) | (52,389) | (3.1) |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Annual Staff Bonus | | 0 | 0 | 0 | 0 | NM | 0 | NM |
| 3,077 | 2,077 | 2,038 | 1,000 | 48.1 | 1,039 | 51.0 | Auto/Club Allowance | | 10,000 | 6,750 | 6,623 | 3,250 | 48.1 | 3,377 | 51.0 |
| 44,998 | 41,149 | 36,560 | 3,849 | 9.4 | 8,438 | 23.1 | FICA/Unemployment Tax | | 302,066 | 133,733 | 210,338 | 168,333 | 125.9 | 91,728 | 43.6 |
| (586) | 1,446 | 0 | (2,032) | (140.5) | (586) | NM | Tuition Reimbursement/Relocation | | (7,109) | 4,700 | (15,093) | (11,809) | (251.3) | 7,984 | 52.9 |
| 552,201 | 594,441 | 583,415 | (42,240) | (7.1) | (31,214) | (5.4) | Total Compensation | | 1,962,587 | 1,931,932 | 1,911,887 | 30,655 | 1.6 | 50,700 | 2.7 |
| 10,794 | 9,423 | 9,088 | 1,371 | 14.5 | 1,706 | 18.8 | Computer/Office Supplies | | 23,198 | 30,625 | 25,391 | (7,427) | (24.3) | (2,193) | (8.6) |
| 74 | 385 | 83 | (311) | (80.8) | (9) | (10.8) | Repairs And Maintenance | | 82 | 1,250 | 83 | (1,168) | (93.4) | (1) | (1.2) |
| 543 | 2,058 | 2,056 | (1,515) | (73.6) | (1,513) | (73.6) | In Town Expenses | | 4,644 | 6,688 | 6,154 | (2,044) | (30.6) | (1,510) | (24.5) |
| 58,155 | 50,781 | 45,744 | 7,374 | 14.5 | 12,411 | 27.1 | Out Of Town Expenses | | 137,817 | 165,038 | 124,560 | (27,221) | (16.5) | 13,257 | 10.6 |
| 2,416 | 5,965 | (3,584) | (3,549) | (59.5) | 6,000 | 167.4 | Dues And Memberships | | 9,781 | 19,387 | 8,747 | (9,606) | (49.5) | 1,034 | 11.8 |
| 4,269 | 8,631 | 4,208 | (4,362) | (50.5) | 61 | 1.4 | Outside Training Fees | | 11,536 | 28,050 | 6,677 | (16,514) | (58.9) | 4,859 | 72.8 |
| 100 | 231 | 0 | (131) | (56.7) | 100 | NM | Business/Matching Gifts | | 100 | 750 | 162 | (650) | (86.7) | (62) | (38.3) |
| 133 | 10,465 | 133 | (10,332) | (98.7) | 0 | 0.0 | Misc Outside Services | | 267 | 34,013 | 267 | (33,746) | (99.2) | 0 | 0.0 |
| 0 | 7,692 | 0 | (7,692) | (100.0) | 0 | NM | Mgmt Consulting Fees | | 102,889 | 25,000 | 10,200 | 77,889 | NM | 92,689 | NM |
| 2,733 | 4,385 | 2,516 | (1,652) | (37.7) | 217 | 8.6 | Database Retrieval | | 13,402 | 14,250 | 12,909 | (848) | (6.0) | 493 | 3.8 |
| 49,938 | 1,538 | 0 | 48,400 | NM | 49,938 | NM | Temporary Help | | 167,121 | 5,000 | 0 | 162,121 | NM | 167,121 | NM |
| 0 | 9,615 | 0 | (9,615) | (100.0) | 0 | NM | Employee Search Fees | | 0 | 31,250 | 0 | (31,250) | (100.0) | 0 | NM |
| 1,153 | 4,000 | 1,563 | (2,847) | (71.2) | (410) | (26.2) | Subscriptions And Books | | 8,003 | 13,000 | 3,650 | (4,997) | (38.4) | 4,353 | 119.3 |
| 615 | 777 | 4,471 | (162) | (20.8) | (3,856) | (86.2) | Printing and Duplicating | | 1,391 | 2,525 | 6,266 | (1,134) | (44.9) | (4,875) | (77.8) |
| 1,778 | 915 | 1,133 | 863 | 94.3 | 645 | 56.9 | Messenger/Express Service | | 3,159 | 2,975 | 4,348 | 184 | 6.2 | (1,189) | (27.3) |
| 3,185 | 1,921 | 2,136 | 1,264 | 65.8 | 1,049 | 49.1 | Catering | | 4,328 | 6,244 | 3,349 | (1,916) | (30.7) | 979 | 29.2 |
| 1,317 | 1,492 | 1,159 | (175) | (11.7) | 158 | 13.6 | Telephone | | 3,905 | 4,850 | 3,899 | (945) | (19.5) | 6 | 0.2 |
| 0 | 881 | (600) | (881) | (100.0) | 600 | 100.0 | Special Events | | 0 | 2,862 | (600) | (2,862) | (100.0) | 600 | 100.0 |
| 0 | 346 | 0 | (346) | (100.0) | 0 | NM | Other Meeting Expenses | | 0 | 1,125 | 0 | (1,125) | (100.0) | 0 | NM |
| 69,923 | 69,231 | 57,245 | 692 | 1.0 | 12,678 | 22.1 | Accounting And Audit Fees | | 227,250 | 225,000 | 186,047 | 2,250 | 1.0 | 41,203 | 22.1 |
| 8,376 | 7,692 | 11,982 | 684 | 8.9 | (3,606) | (30.1) | Legal Fees | | 26,276 | 25,000 | 28,952 | 1,276 | 5.1 | (2,676) | (9.2) |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Other Professional Fees | | 0 | 0 | 0 | 0 | NM | 0 | NM |
| 11 | 58 | 27 | (47) | (81.0) | (16) | (59.3) | Record Retention | | 47 | 188 | 81 | (141) | (75.0) | (34) | (42.0) |
| 5,611 | 10,769 | 6,605 | (5,158) | (47.9) | (994) | (15.0) | Transfer Agent | | 29,193 | 35,000 | 18,947 | (5,807) | (16.6) | 10,246 | 54.1 |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Tax Processing | | 0 | 0 | 0 | 0 | NM | 0 | NM |
| 10,937 | 20,000 | 16,099 | (9,063) | (45.3) | (5,162) | (32.1) | Banking Fees | | 42,226 | 65,000 | 55,103 | (22,774) | (35.0) | (12,877) | (23.4) |
| 0 | 208 | 1,555 | (208) | (100.0) | (1,555) | (100.0) | SEC Filing Fee Exp | | 0 | 675 | 1,555 | (675) | (100.0) | (1,555) | (100.0) |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Tax Seminar Expense | | 0 | 0 | 0 | 0 | NM | 0 | NM |
| 899 | 12,766 | 1,564 | (11,867) | (93.0) | (665) | (42.5) | Other | | 3,957 | 41,486 | 3,474 | (37,529) | (90.5) | 483 | 13.9 |
| 785,161 | 836,666 | 748,598 | (51,505) | (6.2) | 36,563 | 4.9 | Total Expenses | | 2,783,159 | 2,719,163 | 2,422,108 | 63,996 | 2.4 | 361,051 | 14.9 |

CFO
**Statement of Expenses**
**For Period 3, 2007**

| | Period 3 | | | | | | | | Year to Date | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | **Variance From** | | | | | | | | **Variance From** | | | |
| **2007 Actual** | **2007 Plan** | **2006 Actual** | **2007 Plan** | **%** | **2006 Actual** | **%** | | **2007 Actual** | **2007 Plan** | **2006 Actual** | **2007 Plan** | **%** | **2006 Actual** | **%** |
| 49,620 | 49,132 | 48,772 | 488 | 1.0 | 848 | 1.7 | Payroll | 157,999 | 159,679 | 148,873 | (1,680) | (1.1) | 9,126 | 6.1 |
| 1,077 | 1,077 | 1,057 | 0 | 0.0 | 20 | 1.9 | Auto/Club Allowance | 3,500 | 3,500 | 3,434 | 0 | 0.0 | 66 | 1.9 |
| 9,445 | 2,230 | (108) | 7,215 | NM | 9,553 | NM | FICA/Unemployment Tax | 52,712 | 7,248 | 11,627 | 45,464 | NM | 41,085 | NM |
| 60,142 | 52,439 | 49,721 | 7,703 | 14.7 | 10,421 | 21.0 | Total Compensation | 214,211 | 170,427 | 163,934 | 43,784 | 25.7 | 50,277 | 30.7 |
| 0 | 115 | 0 | (115) | (100.0) | 0 | NM | Computer/Office Supplies | 0 | 375 | 958 | (375) | (100.0) | (958) | (100.0) |
| 370 | 346 | 370 | 24 | 6.9 | 0 | 0.0 | In Town Expenses | 1,110 | 1,125 | 1,110 | (15) | (1.3) | 0 | 0.0 |
| 2,022 | 769 | 988 | 1,253 | 162.9 | 1,034 | 104.7 | Out Of Town Expenses | 2,146 | 2,500 | 2,349 | (354) | (14.2) | (203) | (8.6) |
| 0 | 385 | 483 | (385) | (100.0) | (483) | (100.0) | Dues And Memberships | 0 | 1,250 | 1,449 | (1,250) | (100.0) | (1,449) | (100.0) |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Outside Training Fees | 0 | 0 | 0 | 0 | NM | 0 | NM |
| 0 | 38 | 0 | (38) | (100.0) | 0 | NM | Business Gifts | 0 | 125 | 0 | (125) | (100.0) | 0 | NM |
| 0 | 231 | 0 | (231) | (100.0) | 0 | NM | Contributions | 0 | 750 | 0 | (750) | (100.0) | 0 | NM |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Misc Outside Services | 0 | 0 | 0 | 0 | NM | 0 | NM |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Mgmt Consulting Fees | 0 | 0 | 0 | 0 | NM | 0 | NM |
| 61 | 77 | 61 | (16) | (20.8) | 0 | 0.0 | Database Retrieval | 199 | 250 | 183 | (51) | (20.4) | 16 | 8.7 |
| 0 | 38 | 9 | (38) | (100.0) | (9) | (100.0) | Subscriptions And Books | 1,589 | 125 | (140) | 1,464 | NM | 1,729 | NM |
| 0 | 4 | 0 | (4) | (100.0) | 0 | NM | Printing and Duplicating | 0 | 13 | 0 | (13) | (100.0) | 0 | NM |
| 0 | 23 | 0 | (23) | (100.0) | 0 | NM | Messenger/Express Service | 0 | 75 | 0 | (75) | (100.0) | 0 | NM |
| 0 | 23 | 0 | (23) | (100.0) | 0 | NM | Repairs & Maintenance | 0 | 75 | 0 | (75) | (100.0) | 0 | NM |
| 860 | 654 | 864 | 206 | 31.5 | (4) | (0.5) | Catering | 1,183 | 2,125 | 956 | (942) | (44.3) | 227 | 23.7 |
| 0 | 115 | 17 | (115) | (100.0) | (17) | (100.0) | Telephone | 7 | 375 | 348 | (368) | (98.1) | (341) | (98.0) |
| 0 | 769 | 0 | (769) | (100.0) | 0 | NM | Special Events | 0 | 2,500 | 0 | (2,500) | (100.0) | 0 | NM |
| 0 | 308 | 0 | (308) | (100.0) | 0 | NM | Meeting Expense | 0 | 1,000 | 0 | (1,000) | (100.0) | 0 | NM |
| 1 | 117 | 0 | (116) | (99.1) | 1 | NM | Other | (24) | 374 | 2 | (398) | (106.4) | (26) | NM |
| 63,456 | 56,451 | 52,513 | 7,005 | 12.4 | 10,943 | 20.8 | Total Expenses | 220,421 | 183,464 | 171,149 | 36,957 | 20.1 | 49,272 | 28.8 |

**Audit**
**Statement of Expenses**
**For Period 3, 2007**

| | | | Period 3 | | | | | | | | Year to Date | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | **Variance From** | | | | | | | | **Variance From** | | | |
| 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % | | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % |
| 175,166 | 196,628 | 196,678 | (21,462) | (10.9) | (21,512) | (10.9) | Payroll | 601,643 | 639,042 | 605,344 | (37,399) | (5.9) | (3,701) | (0.6) |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Annual Staff Bonus | 0 | 0 | 0 | 0 | NM | 0 | NM |
| 0 | 1,615 | 0 | (1,615) | (100.0) | 0 | NM | Signing Bonus | 0 | 5,250 | 0 | (5,250) | (100.0) | 0 | NM |
| 13,538 | 17,107 | 14,123 | (3,569) | (20.9) | (585) | (4.1) | FICA/Unemployment Tax | 93,713 | 55,597 | 72,564 | 38,116 | 68.6 | 21,149 | 29.1 |
| (586) | 1,154 | 0 | (1,740) | (150.8) | (586) | NM | Tuition Reimbursement/Relocation | (586) | 3,750 | (2,180) | (4,336) | (115.6) | 1,594 | 73.1 |
| 188,118 | 216,504 | 210,801 | (28,386) | (13.1) | (22,683) | (10.8) | Total Compensation | 694,770 | 703,639 | 675,728 | (8,869) | (1.3) | 19,042 | 2.8 |
| 3,971 | 1,385 | 1,049 | 2,586 | 186.7 | 2,922 | 278.6 | Computer/Office Supplies | 5,570 | 4,500 | 3,144 | 1,070 | 23.8 | 2,426 | 77.2 |
| 0 | 154 | 0 | (154) | (100.0) | 0 | NM | Repairs And Maintenance | 8 | 500 | 0 | (492) | (98.4) | 8 | NM |
| 563 | 538 | 574 | 25 | 4.6 | (11) | (1.9) | In Town Expenses | 1,697 | 1,750 | 1,710 | (53) | (3.0) | (13) | (0.8) |
| 52,539 | 42,308 | 37,407 | 10,231 | 24.2 | 15,132 | 40.5 | Out Of Town Expenses | 125,991 | 137,500 | 105,999 | (11,509) | (8.4) | 19,992 | 18.9 |
| 190 | 577 | 0 | (387) | (67.1) | 190 | NM | Dues And Memberships | 1,580 | 1,875 | 784 | (295) | (15.7) | 796 | 101.5 |
| 3,465 | 6,000 | 750 | (2,535) | (42.3) | 2,715 | NM | Outside Training Fees | 10,650 | 19,500 | 3,182 | (8,850) | (45.4) | 7,468 | 234.7 |
| 100 | 38 | 0 | 62 | 163.2 | 100 | NM | Business Gifts | 100 | 125 | 62 | (25) | (20.0) | 38 | 61.3 |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Contributions | 0 | 0 | 0 | 0 | NM | 0 | NM |
| 0 | 10,385 | 0 | (10,385) | (100.0) | 0 | NM | Misc Outside Services | 0 | 33,750 | 0 | (33,750) | (100.0) | 0 | NM |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Mgmt Consulting Fees | 102,889 | 0 | 0 | 102,889 | NM | 102,889 | NM |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Database Retrieval | 0 | 0 | 0 | 0 | NM | 0 | NM |
| 0 | 9,615 | 0 | (9,615) | (100.0) | 0 | NM | Employee Search Fees | 0 | 31,250 | 0 | (31,250) | (100.0) | 0 | NM |
| 0 | 77 | 0 | (77) | (100.0) | 0 | NM | Subscriptions And Books | 0 | 250 | 0 | (250) | (100.0) | 0 | NM |
| 94 | 231 | 9 | (137) | (59.3) | 85 | NM | Printing and Duplicating | 239 | 750 | 28 | (511) | (68.1) | 211 | NM |
| 1,455 | 308 | 874 | 1,147 | NM | 581 | 66.5 | Messenger/Express Service | 2,500 | 1,000 | 2,566 | 1,500 | 150.0 | (66) | (2.6) |
| 507 | 385 | 595 | 122 | 31.7 | (88) | (14.8) | Catering | 659 | 1,250 | 409 | (591) | (47.3) | 250 | 61.1 |
| 855 | 769 | 589 | 86 | 11.2 | 266 | 45.2 | Telephone | 2,200 | 2,500 | 1,876 | (300) | (12.0) | 324 | 17.3 |
| 69,923 | 69,231 | 57,245 | 692 | 1.0 | 12,678 | 22.1 | Accounting And Audit Fees | 227,250 | 225,000 | 186,047 | 2,250 | 1.0 | 41,203 | 22.1 |
| 12,673 | 0 | 0 | 12,673 | NM | 12,673 | NM | Temporary Help | 17,723 | 0 | 0 | 17,723 | NM | 17,723 | NM |
| 1,047 | 9,245 | 20 | (8,198) | (88.7) | 1,027 | NM | Other | 3,298 | 30,050 | 346 | (26,752) | (89.0) | 2,952 | NM |
| 335,500 | 367,750 | 309,913 | (32,250) | (8.8) | 25,587 | 8.3 | Total Expenses | 1,197,124 | 1,195,189 | 981,881 | 1,935 | 0.2 | 215,243 | 21.9 |

**Controller & Financial Reporting**
**Statement of Expenses**
**For Period 3, 2007**

| | Period 3 | | | | | | | | Year to Date | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Variance From | | | | | | | | Variance From | | | |
| 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % | | | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % |
| 108,802 | 117,604 | 103,782 | (8,802) | (7.5) | 5,020 | 4.8 | Payroll | | 344,255 | 382,212 | 333,413 | (37,957) | (9.9) | 10,842 | 3.3 |
| 1,000 | 1,000 | 981 | 0 | 0.0 | 19 | 1.9 | Auto/Club Allowance | | 3,250 | 3,250 | 3,189 | 0 | 0.0 | 61 | 1.9 |
| 11,821 | 8,342 | 7,391 | 3,479 | 41.7 | 4,430 | 59.9 | FICA/Unemployment Tax | | 64,001 | 27,113 | 43,744 | 36,888 | 136.1 | 20,257 | 46.3 |
| 0 | 385 | 0 | (385) | (100.0) | 0 | NM | Tuition Reimbursement/Relocation | | 1,476 | 1,250 | 1,366 | 226 | 18.1 | 110 | 8.1 |
| 121,623 | 127,331 | 112,154 | (5,708) | (4.5) | 9,469 | 8.4 | Total Compensation | | 412,982 | 413,825 | 381,712 | (843) | (0.2) | 31,270 | 8.2 |
| 1,140 | 1,385 | 938 | (245) | (17.7) | 202 | 21.5 | Computer/Office Supplies | | 2,441 | 4,500 | 4,705 | (2,059) | (45.8) | (2,264) | (48.1) |
| 31 | 77 | 0 | (46) | (59.7) | 31 | NM | Repairs And Maintenance | | 31 | 250 | 0 | (219) | (87.6) | 31 | NM |
| 370 | 385 | 370 | (15) | (3.9) | 0 | 0.0 | In Town Expenses | | 1,110 | 1,250 | 1,110 | (140) | (11.2) | 0 | 0.0 |
| 801 | 538 | 289 | 263 | 48.9 | 512 | 177.2 | Out Of Town Expenses | | 2,432 | 1,750 | 1,244 | 682 | 39.0 | 1,188 | 95.5 |
| 0 | 308 | 0 | (308) | (100.0) | 0 | NM | Dues And Memberships | | 0 | 1,000 | 0 | (1,000) | (100.0) | 0 | NM |
| 179 | 538 | 2,695 | (359) | (66.7) | (2,516) | (93.4) | Outside Training Fees | | 179 | 1,750 | 2,695 | (1,571) | (89.8) | (2,516) | (93.4) |
| 0 | 77 | 0 | (77) | (100.0) | 0 | NM | Business Gifts | | 0 | 250 | 0 | (250) | (100.0) | 0 | NM |
| 0 | 269 | 1,000 | (269) | (100.0) | (1,000) | (100.0) | Contributions | | 1,000 | 875 | 1,000 | 125 | 14.3 | 0 | 0.0 |
| 117 | 577 | 61 | (460) | (79.7) | 56 | 91.8 | Database Retrieval | | 176 | 1,875 | 185 | (1,699) | (90.6) | (9) | (4.9) |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Employee Search Fees | | 0 | 0 | 0 | 0 | NM | 0 | NM |
| 130 | 615 | 169 | (485) | (78.9) | (39) | (23.1) | Subscriptions And Books | | 549 | 2,000 | 1,669 | (1,451) | (72.6) | (1,120) | (67.1) |
| 0 | 65 | 0 | (65) | (100.0) | 0 | NM | Printing and Duplicating | | 0 | 212 | 625 | (212) | (100.0) | (625) | (100.0) |
| 16 | 77 | 15 | (61) | (79.2) | 1 | 6.7 | Messenger/Express Service | | 73 | 250 | 169 | (177) | (70.8) | (96) | (56.8) |
| 359 | 385 | 419 | (26) | (6.8) | (60) | (14.3) | Catering | | 704 | 1,250 | 1,106 | (546) | (43.7) | (402) | (36.3) |
| 0 | 4 | 0 | (4) | (100.0) | 0 | NM | Misc Outside Services | | 0 | 13 | 0 | (13) | (100.0) | 0 | NM |
| 0 | 1,538 | 0 | (1,538) | (100.0) | 0 | NM | Management Consulting | | 0 | 5,000 | 10,200 | (5,000) | (100.0) | (10,200) | (100.0) |
| 46 | 115 | 97 | (69) | (60.0) | (51) | (52.6) | Telephone | | 313 | 375 | 437 | (62) | (16.5) | (124) | (28.4) |
| 0 | 96 | 0 | (96) | (100.0) | 0 | NM | Special Events | | 0 | 312 | 0 | (312) | (100.0) | 0 | NM |
| 0 | 0 | 0 | 0 | NM | 0 | NM | TIS Charges | | 0 | 0 | 0 | 0 | NM | 0 | NM |
| 11 | 19 | 0 | (8) | (42.1) | 11 | NM | Records Retention | | 23 | 63 | 0 | (40) | (63.5) | 23 | NM |
| 0 | 208 | 1,555 | (208) | (100.0) | (1,555) | (100.0) | SEC Filing Fee Exp | | 0 | 675 | 1,555 | (675) | (100.0) | (1,555) | (100.0) |
| 33,214 | 93 | 57 | 33,121 | NM | 33,157 | NM | Other | | 137,430 | 300 | 181 | 137,130 | NM | 137,249 | NM |
| 158,037 | 134,700 | 119,819 | 23,337 | 17.3 | 38,218 | 31.9 | Total Expenses | | 559,443 | 437,775 | 408,593 | 121,668 | 27.8 | 150,850 | 36.9 |

Tax
**Statement of Expenses**
**For Period 3, 2007**

| | Period 3 | | | | | | | | Year to Date | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Variance From | | | | | | | | Variance From | | | |
| 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % | | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % |
| 84,507 | 100,290 | 104,619 | (15,783) | (15.7) | (20,112) | (19.2) | Payroll | 268,702 | 325,942 | 331,516 | (57,240) | (17.6) | (62,814) | (18.9) |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Annual Staff Bonus | 0 | 0 | 0 | 0 | NM | 0 | NM |
| 5,466 | 7,230 | 7,718 | (1,764) | (24.4) | (2,252) | (29.2) | FICA/Unemployment Tax | 42,836 | 23,499 | 41,914 | 19,337 | 82.3 | 922 | 2.2 |
| 0 | 585 | 0 | (585) | (100.0) | 0 | NM | Tuition Reimbursement/Relocation | 0 | 1,900 | (5,478) | (1,900) | (100.0) | 5,478 | 100.0 |
| 89,973 | 108,105 | 112,337 | (18,132) | (16.8) | (22,364) | (19.9) | Total Compensation | 311,538 | 351,341 | 367,952 | (39,803) | (11.3) | (56,414) | (15.3) |
| 4,360 | 5,185 | 4,867 | (825) | (15.9) | (507) | (10.4) | Computer/Office Supplies | 13,227 | 16,850 | 13,450 | (3,623) | (21.5) | (223) | (1.7) |
| 43 | 77 | 0 | (34) | (44.2) | 43 | NM | Repairs And Maintenance | 43 | 250 | 0 | (207) | (82.8) | 43 | NM |
| (1,130) | 385 | 372 | (1,515) | NM | (1,502) | NM | In Town Expenses | (384) | 1,250 | 1,112 | (1,634) | (130.7) | (1,496) | (134.5) |
| 1,771 | 2,108 | 1,406 | (337) | (16.0) | 365 | 26.0 | Out Of Town Expenses | 2,875 | 6,850 | 1,972 | (3,975) | (58.0) | 903 | 45.8 |
| 2,226 | 4,562 | (4,067) | (2,336) | (51.2) | 6,293 | 154.7 | Dues And Memberships | 7,236 | 14,825 | 6,514 | (7,589) | (51.2) | 722 | 11.1 |
| 0 | 1,662 | 725 | (1,662) | (100.0) | (725) | (100.0) | Outside Training Fees | 50 | 5,400 | 725 | (5,350) | (99.1) | (675) | (93.1) |
| 0 | 77 | 0 | (77) | (100.0) | 0 | NM | Business Gifts | 0 | 250 | 100 | (250) | (100.0) | (100) | (100.0) |
| 100 | 38 | 200 | 62 | 163.2 | (100) | (50.0) | Contributions | 100 | 125 | 200 | (25) | (20.0) | (100) | (50.0) |
| 133 | 77 | 133 | 56 | 72.7 | 0 | 0.0 | Misc Outside Services | 267 | 250 | 267 | 17 | 6.8 | 0 | 0.0 |
| 0 | 6,154 | 0 | (6,154) | (100.0) | 0 | NM | Mgmt Consulting Fees | 0 | 20,000 | 0 | (20,000) | (100.0) | 0 | NM |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Database Retrieval | 0 | 0 | 0 | 0 | NM | 0 | NM |
| 4,050 | 1,538 | 0 | 2,512 | 163.3 | 4,050 | NM | Temporary Help | 13,050 | 5,000 | 0 | 8,050 | 161.0 | 13,050 | NM |
| 1,023 | 3,162 | 1,300 | (2,139) | (67.6) | (277) | (21.3) | Subscriptions And Books | 5,865 | 10,275 | 1,496 | (4,410) | (42.9) | 4,369 | 292.0 |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Printing And Duplicating | 0 | 0 | 101 | 0 | NM | (101) | (100.0) |
| 21 | 192 | 63 | (171) | (89.1) | (42) | (66.7) | Messenger/Express Service | 119 | 625 | 213 | (506) | (81.0) | (94) | (44.1) |
| 111 | 123 | 78 | (12) | (9.8) | 33 | 42.3 | Postage | 229 | 400 | 232 | (171) | (42.8) | (3) | (1.3) |
| 44 | 154 | 0 | (110) | (71.4) | 44 | NM | Catering | 106 | 500 | 620 | (394) | (78.8) | (514) | (82.9) |
| 7,674 | 7,692 | 11,982 | (18) | (0.2) | (4,308) | (36.0) | Legal Fees | 24,974 | 25,000 | 28,952 | (26) | (0.1) | (3,978) | (13.7) |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Records Retention | 0 | 0 | 0 | 0 | NM | 0 | NM |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Tax Processing | 0 | 0 | 0 | 0 | NM | 0 | NM |
| 53 | 38 | 0 | 15 | 39.5 | 53 | NM | Office Equipment Rental | 106 | 125 | 106 | (19) | (15.2) | 0 | 0.0 |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Tax Seminar Expense | 0 | 0 | 0 | 0 | NM | 0 | NM |
| 96 | 92 | 38 | 4 | 4.3 | 58 | 152.6 | Telephone | 547 | 300 | 117 | 247 | 82.3 | 430 | NM |
| 146 | 645 | (450) | (499) | (77.4) | 596 | 132.4 | Other | 614 | 2,099 | (341) | (1,485) | (70.7) | 955 | 280.1 |
| 110,598 | 141,974 | 128,946 | (31,376) | (22.1) | (18,348) | (14.2) | Total Expenses | 380,015 | 461,415 | 423,671 | (81,400) | (17.6) | (43,656) | (10.3) |

**Treasurer**
**Statement of Expenses**
**For Period 3, 2007**

| 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % | | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | *Period 3* | | | | | | | | *Year to Date* | | | |
| | | | *Variance From* | | | | | | | | *Variance From* | | | |
| 67,480 | 66,800 | 65,663 | 680 | 1.0 | 1,817 | 2.8 | Payroll | 224,031 | 217,100 | 207,330 | 6,931 | 3.2 | 16,701 | 8.1 |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Annual Staff Bonus | 0 | 0 | 0 | 0 | NM | 0 | NM |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Auto/Club Allowance | 0 | 0 | 0 | 0 | NM | 0 | NM |
| 3,324 | 4,251 | 5,773 | (927) | (21.8) | (2,449) | (42.4) | FICA/Unemployment Tax | 40,525 | 13,815 | 29,442 | 26,710 | 193.3 | 11,083 | 37.6 |
| 0 | (677) | 0 | 677 | 100.0 | 0 | NM | Tuition Reimbursement/Relocation | (8,000) | (2,200) | (8,800) | (5,800) | (263.6) | 800 | 9.1 |
| 70,804 | 70,374 | 71,436 | 430 | 0.6 | (632) | (0.9) | Total Compensation | 256,556 | 228,715 | 227,972 | 27,841 | 12.2 | 28,584 | 12.5 |
| 1,324 | 962 | 446 | 362 | 37.6 | 878 | 196.9 | Computer/Office Supplies | 1,878 | 3,125 | 1,118 | (1,247) | (39.9) | 760 | 68.0 |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Investor Relations | 0 | 0 | 0 | 0 | NM | 0 | NM |
| 370 | 385 | 370 | (15) | (3.9) | 0 | 0.0 | In Town Expenses | 1,110 | 1,250 | 1,110 | (140) | (11.2) | 0 | 0.0 |
| 614 | 2,308 | 2,097 | (1,694) | (73.4) | (1,483) | (70.7) | Out Of Town Expenses | 1,556 | 7,500 | 6,021 | (5,944) | (79.3) | (4,465) | (74.2) |
| 0 | 96 | 0 | (96) | (100.0) | 0 | NM | Dues And Memberships | 0 | 312 | 0 | (312) | (100.0) | 0 | NM |
| 0 | 154 | 0 | (154) | (100.0) | 0 | NM | Outside Training Fees | 0 | 500 | 0 | (500) | (100.0) | 0 | NM |
| 0 | 23 | 0 | (23) | (100.0) | 0 | NM | Contributions | 0 | 75 | 0 | (75) | (100.0) | 0 | NM |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Misc Outside Services | 0 | 0 | 0 | 0 | NM | 0 | NM |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Mgmt Consulting Fees | 0 | 0 | 0 | 0 | NM | 0 | NM |
| 2,428 | 3,654 | 2,355 | (1,226) | (33.6) | 73 | 3.1 | Database Retrieval | 12,650 | 11,875 | 12,349 | 775 | 6.5 | 301 | 2.4 |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Temporary Help | 0 | 0 | 0 | 0 | NM | 0 | NM |
| 0 | 23 | 0 | (23) | (100.0) | 0 | NM | Subscriptions And Books | 0 | 75 | 0 | (75) | (100.0) | 0 | NM |
| 417 | 385 | 4,462 | 32 | 8.3 | (4,045) | (90.7) | Printing and Duplicating | 801 | 1,250 | 5,259 | (449) | (35.9) | (4,458) | (84.8) |
| 317 | 135 | 0 | 182 | 134.8 | 317 | NM | Office Equipment Rental | 634 | 438 | 317 | 196 | 44.7 | 317 | 100.0 |
| 241 | 231 | 75 | 10 | 4.3 | 166 | 221.3 | Messenger/Express Service | 329 | 750 | 1,163 | (421) | (56.1) | (834) | (71.7) |
| 1,414 | 308 | 258 | 1,106 | NM | 1,156 | NM | Catering | 1,414 | 1,000 | 258 | 414 | 41.4 | 1,156 | NM |
| 109 | 192 | 206 | (83) | (43.2) | (97) | (47.1) | Telephone | 327 | 625 | 420 | (298) | (47.7) | (93) | (22.1) |
| 0 | 15 | 0 | (15) | (100.0) | 0 | NM | Special Events | 0 | 50 | 0 | (50) | (100.0) | 0 | NM |
| 5,611 | 10,769 | 6,605 | (5,158) | (47.9) | (994) | (15.0) | Transfer Agent | 29,193 | 35,000 | 18,947 | (5,807) | (16.6) | 10,246 | 54.1 |
| 10,937 | 20,000 | 16,099 | (9,063) | (45.3) | (5,162) | (32.1) | Banking Fees | 42,226 | 65,000 | 55,103 | (22,774) | (35.0) | (12,877) | (23.4) |
| 703 | 206 | 111 | 497 | 241.3 | 592 | NM | Other | 1,520 | 675 | 481 | 845 | 125.2 | 1,039 | 216.0 |
| 95,289 | 110,220 | 104,520 | (14,931) | (13.5) | (9,231) | (8.8) | Total Expenses | 350,194 | 358,215 | 330,518 | (8,021) | (2.2) | 19,676 | 6.0 |

**Risk Management**
**Statement of Expenses**
**For Period 3, 2007**

| | | Period 3 | | | | | | | | Year to Date | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | **Variance From** | | | | | | | | | **Variance From** | | | |
| **2007 Actual** | **2007 Plan** | **2006 Actual** | **2007 Plan** | **%** | **2006 Actual** | **%** | | **2007 Actual** | **2007 Plan** | **2006 Actual** | **2007 Plan** | **%** | **2006 Actual** | **%** |
| 19,137 | 19,315 | 18,746 | (178) | (0.9) | 391 | 2.1 | Payroll | 60,999 | 62,775 | 63,768 | (1,776) | (2.8) | (2,769) | (4.3) |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Annual Staff Bonus | 0 | 0 | 0 | 0 | NM | 0 | NM |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Auto/Club Allowance | 0 | 0 | 0 | 0 | NM | 0 | NM |
| 1,404 | 1,988 | 1,311 | (584) | (29.4) | 93 | 7.1 | FICA/Unemployment Tax | 8,279 | 6,461 | 8,460 | 1,818 | 28.1 | (181) | (2.1) |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Tuition Reimb/Relocation | 0 | 0 | 0 | 0 | NM | 0 | NM |
| 20,541 | 21,303 | 20,057 | (762) | (3.6) | 484 | 2.4 | Total Compensation | 69,278 | 69,236 | 72,228 | 42 | 0.1 | (2,950) | (4.1) |
| 0 | 392 | 1,788 | (392) | (100.0) | (1,788) | (100.0) | Computer/Office Supplies | 82 | 1,275 | 2,016 | (1,193) | (93.6) | (1,934) | (95.9) |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Repairs And Maintenance | 0 | 0 | 0 | 0 | NM | 0 | NM |
| 0 | 19 | 0 | (19) | (100.0) | 0 | NM | In Town Expenses | 1 | 63 | 2 | (62) | (98.4) | (1) | (50.0) |
| 408 | 2,750 | 3,557 | (2,342) | (85.2) | (3,149) | (88.5) | Out Of Town Expenses | 2,818 | 8,938 | 6,975 | (6,120) | (68.5) | (4,157) | (59.6) |
| 0 | 38 | 0 | (38) | (100.0) | 0 | NM | Dues And Memberships | 965 | 125 | 0 | 840 | NM | 965 | NM |
| 625 | 277 | 38 | 348 | 125.6 | 587 | NM | Outside Training Fees | 657 | 900 | 75 | (243) | (27.0) | 582 | NM |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Contributions | 0 | 0 | 0 | 0 | NM | 0 | NM |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Misc Outside Services | 0 | 0 | 0 | 0 | NM | 0 | NM |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Mgmt Consulting Fees | 0 | 0 | 0 | 0 | NM | 0 | NM |
| 126 | 77 | 38 | 49 | 63.6 | 88 | 231.6 | Database Retrieval | 376 | 250 | 191 | 126 | 50.4 | 185 | 96.9 |
| 53 | 77 | 59 | (24) | (31.2) | (6) | (10.2) | Storage Fees | 106 | 250 | 176 | (144) | (57.6) | (70) | (39.8) |
| 0 | 85 | 0 | (85) | (100.0) | 0 | NM | Subscriptions And Books | 0 | 275 | 454 | (275) | (100.0) | (454) | (100.0) |
| 105 | 92 | 0 | 13 | 14.1 | 105 | NM | Printing and Duplicating | 352 | 300 | 254 | 52 | 17.3 | 98 | 38.6 |
| 45 | 85 | 106 | (40) | (47.1) | (61) | (57.5) | Messenger/Express Service | 137 | 275 | 237 | (138) | (50.2) | (100) | (42.2) |
| 0 | 37 | 0 | (37) | (100.0) | 0 | NM | Catering | 261 | 119 | 0 | 142 | 119.3 | 261 | NM |
| 210 | 208 | 211 | 2 | 1.0 | (1) | (0.5) | Telephone | 511 | 675 | 540 | (164) | (24.3) | (29) | (5.4) |
| 167 | 131 | 38 | 36 | 27.5 | 129 | NM | Office Equipment Rental | 418 | 425 | 456 | (7) | (1.6) | (38) | (8.3) |
| 1 | 0 | (1) | 1 | NM | 2 | 200.0 | Other | (1) | (1) | 0 | 0 | 0.0 | (1) | NM |
| 22,281 | 25,571 | 25,891 | (3,290) | (12.9) | (3,610) | (13.9) | Total Expenses | 75,961 | 83,105 | 83,604 | (7,144) | (8.6) | (7,643) | (9.1) |

**Corporate Communications**
**Statement of Expenses**
**For Period 3, 2007**

| | Period 3 | | | | | | | | Year to Date | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Variance From | | | | | | | | Variance From | | | |
| 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % | | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % |
| 86,805 | 89,786 | 91,312 | (2,981) | (3.3) | (4,507) | (4.9) | Payroll | 282,295 | 291,804 | 287,022 | (9,509) | (3.3) | (4,727) | (1.6) |
| 1,077 | 1,096 | 1,057 | (19) | (1.7) | 20 | 1.9 | Auto\Club Allowance | 3,500 | 3,562 | 3,434 | (62) | (1.7) | 66 | 1.9 |
| 9,364 | 6,715 | 6,220 | 2,649 | 39.4 | 3,144 | 50.5 | FICA/Unemployment Tax | 58,778 | 21,824 | 36,506 | 36,954 | 169.3 | 22,272 | 61.0 |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Tuition Reimbursement/Relocation | 0 | 0 | 0 | 0 | NM | 0 | NM |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Annual Staff Bonus | 0 | 0 | 0 | 0 | NM | 0 | NM |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Outside Physicals | 0 | 0 | 0 | 0 | NM | 0 | NM |
| 97,246 | 97,597 | 98,589 | (351) | (0.4) | (1,343) | (1.4) | Total Compensation | 344,573 | 317,190 | 326,962 | 27,383 | 8.6 | 17,611 | 5.4 |
| 535 | 892 | 170 | (357) | (40.0) | 365 | 214.7 | Computer/Office Supplies | 1,494 | 2,900 | 1,737 | (1,406) | (48.5) | (243) | (14.0) |
| 0 | 38 | 0 | (38) | (100.0) | 0 | NM | Repairs And Maintenance | 0 | 125 | 0 | (125) | (100.0) | 0 | NM |
| 1,089 | 0 | 13,719 | 1,089 | NM | (12,630) | (92.1) | Media Relations | 20,267 | 0 | 17,569 | 20,267 | NM | 2,698 | 15.4 |
| 7,613 | 0 | 11,192 | 7,613 | NM | (3,579) | (32.0) | Investor Relations | 25,056 | 0 | 49,239 | 25,056 | NM | (24,183) | (49.1) |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Community Relations | 0 | 0 | 0 | 0 | NM | 0 | NM |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Stockholder Events | 0 | 0 | 0 | 0 | NM | 0 | NM |
| 0 | 1,923 | 0 | (1,923) | (100.0) | 0 | NM | Institutional Advertising | 3,174 | 6,250 | 0 | (3,076) | (49.2) | 3,174 | NM |
| 740 | 923 | 740 | (183) | (19.8) | 0 | 0.0 | In Town Expenses | 2,220 | 3,000 | 2,220 | (780) | (26.0) | 0 | 0.0 |
| 130 | 1,923 | 2,230 | (1,793) | (93.2) | (2,100) | (94.2) | Out Of Town Expenses | (267) | 6,250 | 3,676 | (6,517) | (104.3) | (3,943) | (107.3) |
| 216 | 385 | 210 | (169) | (43.9) | 6 | 2.9 | Dues And Memberships | 698 | 1,250 | 663 | (552) | (44.2) | 35 | 5.3 |
| 0 | 38 | 0 | (38) | (100.0) | 0 | NM | Outside Training Fees | 0 | 125 | 0 | (125) | (100.0) | 0 | NM |
| 0 | 77 | 65 | (77) | (100.0) | (65) | (100.0) | Business Gifts | 0 | 250 | 347 | (250) | (100.0) | (347) | (100.0) |
| 0 | 100 | 1,000 | (100) | (100.0) | (1,000) | (100.0) | Contributions | 1,000 | 325 | 1,300 | 675 | 207.7 | (300) | (23.1) |
| 0 | 1,538 | 2,200 | (1,538) | (100.0) | (2,200) | (100.0) | Employee Publications | 293 | 5,000 | 2,200 | (4,707) | (94.1) | (1,907) | (86.7) |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Misc Outside Services | 0 | 0 | 0 | 0 | NM | 0 | NM |
| (37,463) | 0 | 5,000 | (37,463) | NM | (42,463) | NM | Mgmt Consulting Fees | 5,645 | 0 | 15,000 | 5,645 | NM | (9,355) | (62.4) |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Database Retrieval | 0 | 0 | 0 | 0 | NM | 0 | NM |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Temporary Help | 0 | 0 | 0 | 0 | NM | 0 | NM |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Furniture Rent | 0 | 0 | 0 | 0 | NM | 0 | NM |
| 1,024 | 277 | 0 | 747 | 269.7 | 1,024 | NM | Equipment Rental | 1,412 | 900 | 663 | 512 | 56.9 | 749 | 113.0 |
| 157 | 269 | 199 | (112) | (41.6) | (42) | (21.1) | Subscriptions And Books | 853 | 875 | 615 | (22) | (2.5) | 238 | 38.7 |
| 833 | 308 | 0 | 525 | 170.5 | 833 | NM | Printing and Duplicating | 937 | 1,000 | 447 | (63) | (6.3) | 490 | 109.6 |
| 37 | 131 | 37 | (94) | (71.8) | 0 | 0.0 | Messenger/Express Service | 71 | 425 | 460 | (354) | (83.3) | (389) | (84.6) |
| 177 | 192 | 15 | (15) | (7.8) | 162 | NM | Catering | 471 | 625 | 331 | (154) | (24.6) | 140 | 42.3 |
| 514 | 462 | 842 | 52 | 11.3 | (328) | (39.0) | Telephone | 1,298 | 1,500 | 1,893 | (202) | (13.5) | (595) | (31.4) |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Special Events | 0 | 0 | 0 | 0 | NM | 0 | NM |
| 209 | 2,462 | 209 | (2,253) | (91.5) | 0 | 0.0 | Annual Meeting Expense | 627 | 8,000 | 418 | (7,373) | (92.2) | 209 | 50.0 |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Quarterly Report Expense | 0 | 0 | 0 | 0 | NM | 0 | NM |
| 0 | 0 | 14,457 | 0 | NM | (14,457) | (100.0) | Annual Report Expense | 0 | 0 | 14,457 | 0 | NM | (14,457) | (100.0) |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Other Meeting Expenses | 0 | 0 | 0 | 0 | NM | 0 | NM |
| 130 | 77 | 0 | 53 | 68.8 | 130 | NM | Design Service Ctr Charges | 130 | 250 | 0 | (120) | (48.0) | 130 | NM |
| 1 | 385 | (1) | (384) | (99.7) | 2 | 200.0 | Other | 0 | 1,249 | 860 | (1,249) | (100.0) | (860) | (100.0) |
| 73,188 | 109,997 | 150,873 | (36,809) | (33.5) | (77,685) | (51.5) | Total Expenses | 409,952 | 357,489 | 441,057 | 52,463 | 14.7 | (31,105) | (7.1) |

**Human Resources/HRSC Group**
**Summary of Expenses by Department**
**For Period 3, 2007**

| | Period 3 | | | | | | | Year to Date | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Variance From | | | | | | | Variance From | | |
| 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % | | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % |
| 75,790 | 64,461 | 56,694 | 11,329 | 17.6 | 19,096 | 33.7 | Administration | 235,138 | 209,499 | 188,525 | 25,639 | 12.2 | 46,613 | 24.7 |
| 38,422 | 49,098 | 38,946 | (10,676) | (21.7) | (524) | (1.3) | Leadership & Org Dev | 130,732 | 159,568 | 153,310 | (28,836) | (18.1) | (22,578) | (14.7) |
| 59,869 | 80,943 | 38,039 | (21,074) | (26.0) | 21,830 | 57.4 | Compensation/Rewards | 204,759 | 263,066 | 176,336 | (58,307) | (22.2) | 28,423 | 16.1 |
| 40,587 | 81,897 | 93,985 | (41,310) | (50.4) | (53,398) | (56.8) | Benefits Design | 147,994 | 266,164 | 193,437 | (118,170) | (44.4) | (45,443) | (23.5) |
| 3,211 | 5,651 | 23,415 | (2,440) | (43.2) | (20,204) | (86.3) | Medical | 20,088 | 18,365 | 61,852 | 1,723 | 9.4 | (41,764) | (67.5) |
| 20,879 | 34,763 | 18,065 | (13,884) | (39.9) | 2,814 | 15.6 | Diversity Programs | 69,194 | 112,979 | 60,818 | (43,785) | (38.8) | 8,376 | 13.8 |
| 14,193 | 19,756 | 21,388 | (5,563) | (28.2) | (7,195) | (33.6) | Conference Center | 44,577 | 62,135 | 51,699 | (17,558) | (28.3) | (7,122) | (13.8) |
| 30,112 | 36,112 | 26,608 | (6,000) | (16.6) | 3,504 | 13.2 | Security Administration | 132,812 | 117,364 | 121,278 | 15,448 | 13.2 | 11,534 | 9.5 |
| 283,063 | 372,681 | 317,140 | (89,618) | (24.0) | (34,077) | (10.7) | Sub-total excl. service centers | 985,294 | 1,209,140 | 1,007,255 | (223,846) | (18.5) | (21,961) | (2.2) |
| 40,162 | 50,137 | 32,976 | (9,975) | (19.9) | 7,186 | 21.8 | Recruitment | 125,048 | 162,947 | 121,787 | (37,899) | (23.3) | 3,261 | 2.7 |
| 9,864 | 9,894 | 9,124 | (30) | (0.3) | 740 | 8.1 | HR Consultants | 30,612 | 32,154 | 29,675 | (1,542) | (4.8) | 937 | 3.2 |
| 84,247 | 108,428 | 97,047 | (24,181) | (22.3) | (12,800) | (13.2) | Benefits Service Center | 294,183 | 352,390 | 284,457 | (58,207) | (16.5) | 9,726 | 3.4 |
| 124,700 | 130,949 | 131,231 | (6,249) | (4.8) | (6,531) | (5.0) | Employee Relations | 434,617 | 425,585 | 424,368 | 9,032 | 2.1 | 10,249 | 2.4 |
| 99,227 | 98,386 | 102,473 | 841 | 0.9 | (3,246) | (3.2) | General-HR | 317,508 | 319,753 | 325,862 | (2,245) | (0.7) | (8,354) | (2.6) |
| 358,200 | 397,794 | 372,851 | (39,594) | (10.0) | (14,651) | (3.9) | Service centers | 1,201,968 | 1,292,829 | 1,186,149 | (90,861) | (7.0) | 15,819 | 1.3 |
| 641,263 | 770,475 | 689,991 | (129,212) | (16.8) | (48,728) | (7.1) | Total | 2,187,262 | 2,501,969 | 2,193,404 | (314,707) | (12.6) | (6,142) | (0.3) |

**Corporate Human Resources Group**
**Statement of Expenses**
**For Period 3, 2007**

| | Period 3 | | | | | | | | Year to Date | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Variance From | | | | | | | | Variance From | | | |
| | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % | | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % |
| 219,275 | 226,020 | 228,582 | (6,745) | (3.0) | (9,307) | (4.1) | Payroll | 701,473 | 734,341 | 732,195 | (32,868) | (4.5) | (30,722) | (4.2) |
| 0 | 3,923 | 0 | (3,923) | (100.0) | 0 | NM | Annual Staff Bonus | 12,500 | 12,750 | 0 | (250) | (2.0) | 12,500 | NM |
| 1,077 | 1,077 | 1,057 | 0 | 0.0 | 20 | 1.9 | Auto\Club Allowance | 3,500 | 3,500 | 3,434 | 0 | 0.0 | 66 | 1.9 |
| 21,805 | 15,088 | 14,619 | 6,717 | 44.5 | 7,186 | 49.2 | FICA/Unemployment Tax | 134,793 | 49,036 | 95,418 | 85,757 | 174.9 | 39,375 | 41.3 |
| (181) | 0 | 0 | (181) | NM | (181) | NM | Tuition Reimbursement/Relocation | (362) | 0 | (931) | (362) | NM | 569 | 61.1 |
| 241,976 | 246,108 | 244,258 | (4,132) | (1.7) | (2,282) | (0.9) | Total Compensation | 851,904 | 799,627 | 830,116 | 52,277 | 6.5 | 21,788 | 2.6 |
| 1,976 | 3,545 | 1,336 | (1,569) | (44.3) | 640 | 47.9 | Computer/Office Supplies | 7,959 | 11,278 | 5,865 | (3,319) | (29.4) | 2,094 | 35.7 |
| 1,754 | 3,169 | 4,886 | (1,415) | (44.7) | (3,132) | (64.1) | Repairs And Maintenance | 1,710 | 7,112 | 6,755 | (5,402) | (76.0) | (5,045) | (74.7) |
| 1,480 | 1,350 | 1,300 | 130 | 9.6 | 180 | 13.8 | In Town Expenses | 4,440 | 4,388 | 4,260 | 52 | 1.2 | 180 | 4.2 |
| 7,923 | 7,837 | 1,443 | 86 | 1.1 | 6,480 | NM | Out Of Town Expenses | 16,692 | 25,502 | 11,325 | (8,810) | (34.5) | 5,367 | 47.4 |
| 683 | 1,215 | 30 | (532) | (43.8) | 653 | NM | Dues And Memberships | 4,115 | 3,950 | 2,295 | 165 | 4.2 | 1,820 | 79.3 |
| 3,033 | 9,977 | 659 | (6,944) | (69.6) | 2,374 | NM | Outside Training Fees | 7,490 | 32,425 | 3,019 | (24,935) | (76.9) | 4,471 | 148.1 |
| 15 | 169 | 0 | (154) | (91.1) | 15 | NM | Business Gifts | 664 | 550 | 0 | 114 | 20.7 | 664 | NM |
| 760 | 9,962 | 2,489 | (9,202) | (92.4) | (1,729) | (69.5) | Diversity Steering | (5,044) | 32,375 | 3,123 | (37,419) | (115.6) | (8,167) | (261.5) |
| 1,200 | 14,231 | 10,675 | (13,031) | (91.6) | (9,475) | (88.8) | Misc Outside Services | 488 | 46,250 | 21,787 | (45,762) | (98.9) | (21,299) | (97.8) |
| 3,000 | 22,615 | (9,538) | (19,615) | (86.7) | 12,538 | 131.5 | Mgmt Consulting Fees | 6,000 | 73,500 | (6,024) | (67,500) | (91.8) | 12,024 | 199.6 |
| 0 | 77 | 0 | (77) | (100.0) | 0 | NM | Database Retrieval | 0 | 250 | 0 | (250) | (100.0) | 0 | NM |
| 2,810 | 2,232 | 1,433 | 578 | 25.9 | 1,377 | 96.1 | Temporary Help | 8,738 | 10,190 | 1,472 | (1,452) | (14.2) | 7,266 | NM |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Employee Search Fees | 0 | 0 | 0 | 0 | NM | 0 | NM |
| 25 | 238 | 1,486 | (213) | (89.5) | (1,461) | (98.3) | Subscriptions And Books | 618 | 775 | 2,843 | (157) | (20.3) | (2,225) | (78.3) |
| 1,293 | 1,138 | 334 | 155 | 13.6 | 959 | 287.1 | Printing and Duplicating | 2,497 | 3,650 | 2,126 | (1,153) | (31.6) | 371 | 17.5 |
| 12 | 308 | 112 | (296) | (96.1) | (100) | (89.3) | Messenger/Express Service | 245 | 920 | 542 | (675) | (73.4) | (297) | (54.8) |
| 2,815 | 3,577 | 3,937 | (762) | (21.3) | (1,122) | (28.5) | Catering | 7,362 | 11,275 | 9,167 | (3,913) | (34.7) | (1,805) | (19.7) |
| 2,001 | 2,468 | 4,259 | (467) | (18.9) | (2,258) | (53.0) | Telephone | 7,743 | 7,932 | 7,430 | (189) | (2.4) | 313 | 4.2 |
| 1,353 | 1,508 | 300 | (155) | (10.3) | 1,053 | NM | Contributions | 6,853 | 4,900 | 5,850 | 1,953 | 39.9 | 1,003 | 17.1 |
| 2,860 | 2,860 | 2,773 | 0 | 0.0 | 87 | 3.1 | Subcontract Labor | 8,580 | 8,580 | 8,319 | 0 | 0.0 | 261 | 3.1 |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Employee Training Aids | 0 | 0 | 0 | 0 | NM | 0 | NM |
| 26 | 77 | 0 | (51) | (66.2) | 26 | NM | Other Employee Expenses | (1,747) | 250 | 273 | (1,997) | NM | (2,020) | NM |
| 0 | 4,769 | 0 | (4,769) | (100.0) | 0 | NM | Security | 20,138 | 15,500 | 28,500 | 4,638 | 29.9 | (8,362) | (29.3) |
| 0 | 22,846 | 30,272 | (22,846) | (100.0) | (30,272) | (100.0) | Actuarial Fees | 0 | 74,250 | 30,272 | (74,250) | (100.0) | (30,272) | (100.0) |
| 1,920 | 1,923 | 1,955 | (3) | (0.2) | (35) | (1.8) | Legal Fees | 6,240 | 6,250 | 6,115 | (10) | (0.2) | 125 | 2.0 |
| 0 | 19 | 0 | (19) | (100.0) | 0 | NM | Records Retention | 0 | 63 | 0 | (63) | (100.0) | 0 | NM |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Photography | 0 | 0 | 0 | 0 | NM | 0 | NM |
| 0 | 3 | 0 | (3) | (100.0) | 0 | NM | Postage | 0 | 9 | 0 | (9) | (100.0) | 0 | NM |
| 0 | 77 | 0 | (77) | (100.0) | 0 | NM | Other Supplies | 1,906 | 250 | 446 | 1,656 | NM | 1,460 | NM |
| 1,041 | 1,515 | 1,428 | (474) | (31.3) | (387) | (27.1) | Equipment Rental | 3,319 | 4,864 | 4,592 | (1,545) | (31.8) | (1,273) | (27.7) |
| 897 | 1,654 | 0 | (757) | (45.8) | 897 | NM | Help Wanted/Recruiting | 1,072 | 5,375 | 443 | (4,303) | (80.1) | 629 | 142.0 |
| 2,211 | 5,214 | 11,314 | (3,003) | (57.6) | (9,103) | (80.5) | Other | 15,313 | 16,901 | 16,344 | (1,588) | (9.4) | (1,031) | (6.3) |
| 283,064 | 372,681 | 317,141 | (89,617) | (24.0) | (34,077) | (10.7) | Total Expenses | 985,295 | 1,209,141 | 1,007,255 | (223,846) | (18.5) | (21,960) | (2.2) |

**Corporate HR Administration**
**Statement of Expenses**
**For Period 3, 2007**

| | Period 3 | | | | | | | Year to Date | | | | | |
| | 2007 Actual | 2007 Plan | 2006 Actual | Variance From 2007 Plan | % | 2006 Actual | % | | 2007 Actual | 2007 Plan | 2006 Actual | Variance From 2007 Plan | % | 2006 Actual | % |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Payroll | 50,532 | 50,010 | 46,154 | 522 | 1.0 | 4,378 | 9.5 | 161,528 | 162,532 | 143,621 | (1,004) | (0.6) | 17,907 | 12.5 |
| Annual Staff Bonus | 0 | 885 | 0 | (885) | (100.0) | 0 | NM | 0 | 2,875 | 0 | (2,875) | (100.0) | 0 | NM |
| Auto\Club Allowance | 1,077 | 1,077 | 1,057 | 0 | 0.0 | 20 | 1.9 | 3,500 | 3,500 | 3,434 | 0 | 0.0 | 66 | 1.9 |
| FICA/Unemployment Tax | 12,589 | 2,828 | 904 | 9,761 | NM | 11,685 | NM | 40,017 | 9,192 | 16,438 | 30,825 | NM | 23,579 | 143.4 |
| Tuition Reimbursement/Relocation | 0 | 0 | 0 | 0 | NM | 0 | NM | 0 | 0 | 0 | 0 | NM | 0 | NM |
| Total Compensation | 64,198 | 54,800 | 48,115 | 9,398 | 17.1 | 16,083 | 33.4 | 205,045 | 178,099 | 163,493 | 26,946 | 15.1 | 41,552 | 25.4 |
| Computer/Office Supplies | 238 | 373 | 312 | (135) | (36.2) | (74) | (23.7) | 2,541 | 1,213 | 1,685 | 1,328 | 109.5 | 856 | 50.8 |
| In Town Expenses | 370 | 308 | 185 | 62 | 20.1 | 185 | 100.0 | 1,110 | 1,000 | 925 | 110 | 11.0 | 185 | 20.0 |
| Out Of Town Expenses | 3,663 | 1,392 | 156 | 2,271 | 163.1 | 3,507 | NM | 10,032 | 4,525 | 2,434 | 5,507 | 121.7 | 7,598 | NM |
| Dues And Memberships | 160 | 77 | 0 | 83 | 107.8 | 160 | NM | 660 | 250 | 0 | 410 | 164.0 | 660 | NM |
| Outside Training Fees | 975 | 154 | (550) | 821 | NM | 1,525 | 277.3 | 975 | 500 | 1,810 | 475 | 95.0 | (835) | (46.1) |
| Business Gifts | 15 | 115 | 0 | (100) | (87.0) | 15 | NM | 404 | 375 | 0 | 29 | 7.7 | 404 | NM |
| Contributions | 0 | 154 | 0 | (154) | (100.0) | 0 | NM | 0 | 500 | 0 | (500) | (100.0) | 0 | NM |
| Misc Outside Services | 0 | 308 | 0 | (308) | (100.0) | 0 | NM | 3,000 | 1,000 | 0 | 2,000 | 200.0 | 3,000 | NM |
| Mgmt Consulting Fees | 0 | 1,846 | 1,509 | (1,846) | (100.0) | (1,509) | (100.0) | 0 | 6,000 | 4,906 | (6,000) | (100.0) | (4,906) | (100.0) |
| Temporary Help | 0 | 0 | 0 | 0 | NM | 0 | NM | 0 | 0 | 0 | 0 | NM | 0 | NM |
| Employee Search Fees | 0 | 0 | 0 | 0 | NM | 0 | NM | 0 | 0 | 0 | 0 | NM | 0 | NM |
| Subscriptions And Books | 25 | 38 | 139 | (13) | (34.2) | (114) | (82.0) | 373 | 125 | 469 | 248 | 198.4 | (96) | (20.5) |
| Printing and Duplicating | 161 | 192 | 0 | (31) | (16.1) | 161 | NM | 524 | 625 | 452 | (101) | (16.2) | 72 | 15.9 |
| Messenger/Express Service | 12 | 35 | 23 | (23) | (65.7) | (11) | (47.8) | 56 | 113 | 143 | (57) | (50.4) | (87) | (60.8) |
| Office Equipment Rental | 85 | 692 | 1,169 | (607) | (87.7) | (1,084) | (92.7) | 255 | 2,250 | 2,009 | (1,995) | (88.7) | (1,754) | (87.3) |
| Catering | 940 | 1,000 | 360 | (60) | (6.0) | 580 | 161.1 | 1,388 | 3,250 | 1,739 | (1,862) | (57.3) | (351) | (20.2) |
| Repairs & Maintenance | 1,645 | 231 | 867 | 1,414 | NM | 778 | 89.7 | 1,761 | 750 | 867 | 1,011 | 134.8 | 894 | 103.1 |
| Telephone | 798 | 692 | 2,748 | 106 | 15.3 | (1,950) | (71.0) | 3,597 | 2,250 | 3,158 | 1,347 | 59.9 | 439 | 13.9 |
| Help Wanted/Recruiting | 897 | 0 | 0 | 897 | NM | 897 | NM | 1,072 | 0 | 0 | 1,072 | NM | 1,072 | NM |
| Other | 1,608 | 2,054 | 1,661 | (446) | (21.7) | (53) | (3.2) | 2,345 | 6,674 | 4,435 | (4,329) | (64.9) | (2,090) | (47.1) |
| Total Expenses | 75,790 | 64,461 | 56,694 | 11,329 | 17.6 | 19,096 | 33.7 | 235,138 | 209,499 | 188,525 | 25,639 | 12.2 | 46,613 | 24.7 |

**Leadership and Organizational Development**
**Statement of Expenses**
**For Period 3, 2007**

| | Period 3 | | | | | | | | Year to Date | | | | | |
| | 2007 Actual | 2007 Plan | 2006 Actual | Variance From 2007 Plan | % | 2006 Actual | % | | 2007 Actual | 2007 Plan | 2006 Actual | Variance From 2007 Plan | % | 2006 Actual | % |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Payroll | 31,910 | 31,423 | 34,475 | 487 | 1.5 | (2,565) | (7.4) | | 101,481 | 102,125 | 119,948 | (644) | (0.6) | (18,467) | (15.4) |
| Annual Staff Bonus | 0 | 1,538 | 0 | (1,538) | (100.0) | 0 | NM | | 0 | 5,000 | 0 | (5,000) | (100.0) | 0 | NM |
| FICA/Unemployment Tax | 2,286 | 2,352 | 2,830 | (66) | (2.8) | (544) | (19.2) | | 18,591 | 7,644 | 16,500 | 10,947 | 143.2 | 2,091 | 12.7 |
| Tuition Reimbursement/Relocation | 0 | 0 | 0 | 0 | NM | 0 | NM | | 0 | 0 | (931) | 0 | NM | 931 | 100.0 |
| Total Compensation | 34,196 | 35,313 | 37,305 | (1,117) | (3.2) | (3,109) | (8.3) | | 120,072 | 114,769 | 135,517 | 5,303 | 4.6 | (15,445) | (11.4) |
| Computer/Office Supplies | 1,069 | 462 | (43) | 607 | 131.4 | 1,112 | NM | | 1,409 | 1,500 | 1,486 | (91) | (6.1) | (77) | (5.2) |
| Repairs And Maintenance | 86 | 38 | 0 | 48 | 126.3 | 86 | NM | | 86 | 125 | 0 | (39) | (31.2) | 86 | NM |
| In Town Expenses | 0 | 115 | 5 | (115) | (100.0) | (5) | (100.0) | | 0 | 375 | 5 | (375) | (100.0) | (5) | (100.0) |
| Out Of Town Expenses | 355 | 1,923 | 823 | (1,568) | (81.5) | (468) | (56.9) | | 535 | 6,250 | 3,131 | (5,715) | (91.4) | (2,596) | (82.9) |
| Dues And Memberships | 0 | 77 | 0 | (77) | (100.0) | 0 | NM | | 0 | 250 | 0 | (250) | (100.0) | 0 | NM |
| Outside Training Fees | 2,058 | 8,462 | 0 | (6,404) | (75.7) | 2,058 | NM | | 5,921 | 27,500 | 0 | (21,579) | (78.5) | 5,921 | NM |
| Business Gifts | 0 | 15 | 0 | (15) | (100.0) | 0 | NM | | 0 | 50 | 0 | (50) | (100.0) | 0 | NM |
| Misc Outside Services | 0 | 1,538 | 0 | (1,538) | (100.0) | 0 | NM | | 848 | 5,000 | 7,674 | (4,152) | (83.0) | (6,826) | (88.9) |
| Mgmt Consulting Fees | 0 | 0 | 0 | 0 | NM | 0 | NM | | 0 | 0 | 0 | 0 | NM | 0 | NM |
| Database Retrieval | 0 | 77 | 0 | (77) | (100.0) | 0 | NM | | 0 | 250 | 0 | (250) | (100.0) | 0 | NM |
| Temporary Help | 0 | 31 | 158 | (31) | (100.0) | (158) | (100.0) | | 0 | 100 | 158 | (100) | (100.0) | (158) | (100.0) |
| Employee Search Fees | 0 | 0 | 0 | 0 | NM | 0 | NM | | 0 | 0 | 0 | 0 | NM | 0 | NM |
| Subscriptions And Books | 0 | 8 | 0 | (8) | (100.0) | 0 | NM | | 0 | 25 | 0 | (25) | (100.0) | 0 | NM |
| Printing And Duplicating | 111 | 308 | 3 | (197) | (64.0) | 108 | NM | | 306 | 1,000 | 853 | (694) | (69.4) | (547) | (64.1) |
| Messenger/Express Service | 0 | 77 | 76 | (77) | (100.0) | (76) | (100.0) | | 17 | 250 | 206 | (233) | (93.2) | (189) | (91.7) |
| Catering | 116 | 269 | 306 | (153) | (56.9) | (190) | (62.1) | | 454 | 875 | 1,399 | (421) | (48.1) | (945) | (67.5) |
| Telephone | 346 | 238 | 315 | 108 | 45.4 | 31 | 9.8 | | 806 | 775 | 1,001 | 31 | 4.0 | (195) | (19.5) |
| Contributions | 0 | 38 | 0 | (38) | (100.0) | 0 | NM | | 0 | 125 | 0 | (125) | (100.0) | 0 | NM |
| Employee Training Aids | 0 | 0 | 0 | 0 | NM | 0 | NM | | 0 | 0 | 0 | 0 | NM | 0 | NM |
| Other Professional Services | 0 | 0 | 0 | 0 | NM | 0 | NM | | 0 | 0 | 1,600 | 0 | NM | (1,600) | (100.0) |
| Photography | 0 | 0 | 0 | 0 | NM | 0 | NM | | 0 | 0 | 0 | 0 | NM | 0 | NM |
| Other | 85 | 109 | (2) | (24) | (22.0) | 87 | NM | | 278 | 349 | 280 | (71) | (20.3) | (2) | (0.7) |
| Total Expenses | 38,422 | 49,098 | 38,946 | (10,676) | (21.7) | (524) | (1.3) | | 130,732 | 159,568 | 153,310 | (28,836) | (18.1) | (22,578) | (14.7) |

**Corporate Compensation & Rewards**
**Statement of Expenses**
**For Period 3, 2007**

| Period 3 | | | | | | | | Year to Date | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | Variance From | | | | | | | | Variance From | | | |
| 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % | | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % |
| 55,573 | 54,770 | 53,540 | 803 | 1.5 | 2,033 | 3.8 | Payroll | 176,566 | 178,002 | 169,448 | (1,436) | (0.8) | 7,118 | 4.2 |
| 0 | 346 | 0 | (346) | (100.0) | 0 | NM | Annual Staff Bonus | 0 | 1,125 | 0 | (1,125) | (100.0) | 0 | NM |
| 2,317 | 3,399 | 3,830 | (1,082) | (31.8) | (1,513) | (39.5) | FICA/Unemployment Tax | 29,764 | 11,046 | 21,913 | 18,718 | 169.5 | 7,851 | 35.8 |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Tuition Reimbursement/Relocation | 0 | 0 | 0 | 0 | NM | 0 | NM |
| 57,890 | 58,515 | 57,370 | (625) | (1.1) | 520 | 0.9 | Total Compensation | 206,330 | 190,173 | 191,361 | 16,157 | 8.5 | 14,969 | 7.8 |
| 0 | 577 | 97 | (577) | (100.0) | (97) | (100.0) | Computer/Office Supplies | 2,374 | 1,875 | 731 | 499 | 26.6 | 1,643 | 224.8 |
| 185 | 192 | 185 | (7) | (3.6) | 0 | 0.0 | In Town Expenses | 555 | 625 | 555 | (70) | (11.2) | 0 | 0.0 |
| 0 | 327 | 0 | (327) | (100.0) | 0 | NM | Out Of Town Expenses | 128 | 1,062 | 43 | (934) | (87.9) | 85 | 197.7 |
| 225 | 546 | 0 | (321) | (58.8) | 225 | NM | Dues And Memberships | 2,720 | 1,775 | 1,435 | 945 | 53.2 | 1,285 | 89.5 |
| 0 | 538 | 1,060 | (538) | (100.0) | (1,060) | (100.0) | Outside Training Fees | 399 | 1,750 | 1,060 | (1,351) | (77.2) | (661) | (62.4) |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Business Gifts | 0 | 0 | 0 | 0 | NM | 0 | NM |
| 0 | 346 | 0 | (346) | (100.0) | 0 | NM | Contributions | 0 | 1,125 | 450 | (1,125) | (100.0) | (450) | (100.0) |
| 1,200 | 10,615 | 10,675 | (9,415) | (88.7) | (9,475) | (88.8) | Misc Outside Services | (9,998) | 34,500 | 10,700 | (44,498) | (129.0) | (20,698) | (193.4) |
| 0 | 6,538 | (33,030) | (6,538) | (100.0) | 33,030 | 100.0 | Mgmt Consulting Fees | 0 | 21,250 | (32,912) | (21,250) | (100.0) | 32,912 | 100.0 |
| 0 | 1,692 | 0 | (1,692) | (100.0) | 0 | NM | Surveys | 0 | 5,500 | 0 | (5,500) | (100.0) | 0 | NM |
| 0 | 192 | 212 | (192) | (100.0) | (212) | (100.0) | Storage Fees | 0 | 625 | 445 | (625) | (100.0) | (445) | (100.0) |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Temporary Help | 0 | 0 | 0 | 0 | NM | 0 | NM |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Employee Search Fees | 0 | 0 | 0 | 0 | NM | 0 | NM |
| 0 | 0 | 1,200 | 0 | NM | (1,200) | (100.0) | Subscriptions And Books | 0 | 0 | 1,200 | 0 | NM | (1,200) | (100.0) |
| 105 | 231 | 0 | (126) | (54.5) | 105 | NM | Printing and Duplicating | 300 | 750 | 254 | (450) | (60.0) | 46 | 18.1 |
| 0 | 77 | 0 | (77) | (100.0) | 0 | NM | Messenger/Express Service | 173 | 250 | 30 | (77) | (30.8) | 143 | NM |
| 85 | 85 | 0 | 0 | 0.0 | 85 | NM | Office Equipment Rent | 255 | 275 | 255 | (20) | (7.3) | 0 | 0.0 |
| 116 | 185 | 253 | (69) | (37.3) | (137) | (54.2) | Catering | 525 | 600 | 450 | (75) | (12.5) | 75 | 16.7 |
| 40 | 248 | 16 | (208) | (83.9) | 24 | 150.0 | Telephone | 951 | 805 | 254 | 146 | 18.1 | 697 | 274.4 |
| 23 | 38 | 0 | (15) | (39.5) | 23 | NM | Repairs & Maintenance | 23 | 125 | 0 | (102) | (81.6) | 23 | NM |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Legal Fees | 0 | 0 | 0 | 0 | NM | 0 | NM |
| 0 | 1 | 1 | (1) | (100.0) | (1) | (100.0) | Other | 24 | 1 | 25 | 23 | NM | (1) | (4.0) |
| 59,869 | 80,943 | 38,039 | (21,074) | (26.0) | 21,830 | 57.4 | Total Expenses | 204,759 | 263,066 | 176,336 | (58,307) | (22.2) | 28,423 | 16.1 |

**Benefits Design**
**Statement of Expenses**
**For Period 3, 2007**

| | Period 3 | | | | | | | | Year to Date | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % | | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % |
| 35,543 | 37,221 | 36,519 | (1,678) | (4.5) | (976) | (2.7) | Payroll | 117,820 | 120,970 | 116,029 | (3,150) | (2.6) | 1,791 | 1.5 |
| 0 | 1,154 | 0 | (1,154) | (100.0) | 0 | NM | Annual Staff Bonus | 0 | 3,750 | 0 | (3,750) | (100.0) | 0 | NM |
| 1,868 | 2,665 | 2,677 | (797) | (29.9) | (809) | (30.2) | FICA/Unemployment Tax | 21,034 | 8,660 | 15,419 | 12,374 | 142.9 | 5,615 | 36.4 |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Tuition Reimbursement/Relocation | 0 | 0 | 0 | 0 | NM | 0 | NM |
| 37,411 | 41,040 | 39,196 | (3,629) | (8.8) | (1,785) | (4.6) | Total Compensation | 138,854 | 133,380 | 131,448 | 5,474 | 4.1 | 7,406 | 5.6 |
| 0 | 115 | 0 | (115) | (100.0) | 0 | NM | Computer/Office Supplies | 0 | 375 | 0 | (375) | (100.0) | 0 | NM |
| 0 | 0 | 0 | 0 | NM | 0 | NM | In Town Expenses | 0 | 0 | 0 | 0 | NM | 0 | NM |
| 319 | 815 | 0 | (496) | (60.9) | 319 | NM | Out Of Town Expenses | 319 | 2,650 | 2,631 | (2,331) | (88.0) | (2,312) | (87.9) |
| 225 | 77 | 0 | 148 | 192.2 | 225 | NM | Dues And Memberships | 225 | 250 | 0 | (25) | (10.0) | 225 | NM |
| 0 | 231 | 0 | (231) | (100.0) | 0 | NM | Outside Training Fees | 0 | 750 | 0 | (750) | (100.0) | 0 | NM |
| 0 | 8 | 0 | (8) | (100.0) | 0 | NM | Business Gifts | 103 | 25 | 0 | 78 | NM | 103 | NM |
| 300 | 77 | 300 | 223 | 289.6 | 0 | 0.0 | Contributions | 800 | 250 | 400 | 550 | 220.0 | 400 | 100.0 |
| 0 | 154 | 0 | (154) | (100.0) | 0 | NM | Misc Outside Services | 0 | 500 | 0 | (500) | (100.0) | 0 | NM |
| 0 | 14,231 | 21,982 | (14,231) | (100.0) | (21,982) | (100.0) | Mgmt Consulting Fees | 0 | 46,250 | 21,982 | (46,250) | (100.0) | (21,982) | (100.0) |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Database Retrieval | 0 | 0 | 0 | 0 | NM | 0 | NM |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Temporary Help | 0 | 0 | 0 | 0 | NM | 0 | NM |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Employee Search Fees | 0 | 0 | 0 | 0 | NM | 0 | NM |
| 0 | 54 | 0 | (54) | (100.0) | 0 | NM | Subscriptions And Books | 245 | 175 | 0 | 70 | 40.0 | 245 | NM |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Printing and Duplicating | 0 | 0 | 0 | 0 | NM | 0 | NM |
| 0 | 31 | 8 | (31) | (100.0) | (8) | (100.0) | Messenger/Express Service | 0 | 100 | 8 | (100) | (100.0) | (8) | (100.0) |
| 209 | 38 | 0 | 171 | NM | 209 | NM | Storage Fees | 382 | 125 | 0 | 257 | 205.6 | 382 | NM |
| 116 | 108 | 253 | 8 | 7.4 | (137) | (54.2) | Catering | 454 | 350 | 450 | 104 | 29.7 | 4 | 0.9 |
| 88 | 100 | 19 | (12) | (12.0) | 69 | NM | Telephone | 268 | 325 | 107 | (57) | (17.5) | 161 | 150.5 |
| 0 | 22,846 | 30,272 | (22,846) | (100.0) | (30,272) | (100.0) | Actuarial Fees | 0 | 74,250 | 30,272 | (74,250) | (100.0) | (30,272) | (100.0) |
| 1,920 | 1,923 | 1,955 | (3) | (0.2) | (35) | (1.8) | Legal Fees | 6,240 | 6,250 | 6,115 | (10) | (0.2) | 125 | 2.0 |
| (1) | 49 | 0 | (50) | (102.0) | (1) | NM | Other | 104 | 159 | 24 | (55) | (34.6) | 80 | NM |
| 40,587 | 81,897 | 93,985 | (41,310) | (50.4) | (53,398) | (56.8) | Total Expenses | 147,994 | 266,164 | 193,437 | (118,170) | (44.4) | (45,443) | (23.5) |

**Medical**
**Statement of Expenses**
**For Period 3, 2007**

| | Period 3 | | | | | | | | Year to Date | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Variance From | | | | | | | | Variance From | | | |
| 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % | | | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % |
| 0 | 2,769 | 13,308 | (2,769) | (100.0) | (13,308) | (100.0) | Payroll | | 0 | 9,000 | 43,250 | (9,000) | (100.0) | (43,250) | (100.0) |
| 0 | 266 | 995 | (266) | (100.0) | (995) | (100.0) | FICA/Unemployment Tax | | 806 | 865 | 4,139 | (59) | (6.8) | (3,333) | (80.5) |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Outside Physicals | | 0 | 0 | 0 | 0 | NM | 0 | NM |
| 0 | 3,035 | 14,303 | (3,035) | (100.0) | (14,303) | (100.0) | Total Compensation | | 806 | 9,865 | 47,389 | (9,059) | (91.8) | (46,583) | (98.3) |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Safety/Medical Supplies | | 0 | 0 | 0 | 0 | NM | 0 | NM |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Repairs And Maintenance | | 0 | 0 | 0 | 0 | NM | 0 | NM |
| 185 | 0 | 185 | 185 | NM | 0 | 0.0 | In Town Expenses | | 555 | 0 | 555 | 555 | NM | 0 | 0.0 |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Out Of Town Expenses | | 0 | 0 | 0 | 0 | NM | 0 | NM |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Dues And Memberships | | 0 | 0 | 420 | 0 | NM | (420) | (100.0) |
| 26 | 0 | 0 | 26 | NM | 26 | NM | Other Employee Expenses | | 145 | 0 | 0 | 145 | NM | 145 | NM |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Contributions | | 0 | 0 | 0 | 0 | NM | 0 | NM |
| 0 | 1,615 | 0 | (1,615) | (100.0) | 0 | NM | Misc Outside Services | | 3,413 | 5,250 | 3,413 | (1,837) | (35.0) | 0 | 0.0 |
| 3,000 | 0 | 0 | 3,000 | NM | 3,000 | NM | Mgmt Consulting Fees | | 6,000 | 0 | 0 | 6,000 | NM | 6,000 | NM |
| 0 | 308 | 0 | (308) | (100.0) | 0 | NM | Employee Recruiting | | 0 | 1,000 | 443 | (1,000) | (100.0) | (443) | (100.0) |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Telephone | | 0 | 0 | 0 | 0 | NM | 0 | NM |
| 0 | 0 | 24 | 0 | NM | (24) | (100.0) | Subscriptions And Books | | 0 | 0 | 469 | 0 | NM | (469) | (100.0) |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Printing and Duplicating | | 0 | 0 | 0 | 0 | NM | 0 | NM |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Messenger/Express Service | | 0 | 0 | 0 | 0 | NM | 0 | NM |
| 26 | 0 | 0 | 26 | NM | 26 | NM | Other Employee Expenses | | 145 | 0 | 0 | 145 | NM | 145 | NM |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Other Supplies | | 0 | 0 | 200 | 0 | NM | (200) | (100.0) |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Equipment Rental | | 0 | 0 | 0 | 0 | NM | 0 | NM |
| (26) | 693 | 8,903 | (719) | (103.8) | (8,929) | (100.3) | Other | | 9,024 | 2,250 | 8,963 | 6,774 | NM | 61 | 0.7 |
| 3,211 | 5,651 | 23,415 | (2,440) | (43.2) | (20,204) | (86.3) | Total Expenses | | 20,088 | 18,365 | 61,852 | 1,723 | 9.4 | (41,764) | (67.5) |

**Diversity Programs**
**Statement of Expenses**
**For Period 3, 2007**

| Period 3 | | | | | | | | Year to Date | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | Variance From | | | | | | | | Variance From | | | |
| 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % | | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % |
| 17,357 | 17,381 | 13,929 | (24) | (0.1) | 3,428 | 24.6 | Payroll | 55,469 | 56,489 | 43,875 | (1,020) | (1.8) | 11,594 | 26.4 |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Auto/Club Allowance | 0 | 0 | 0 | 0 | NM | 0 | NM |
| 1,410 | 1,378 | 1,144 | 32 | 2.3 | 266 | 23.3 | FICA/Unemployment Tax | 10,892 | 4,479 | 6,331 | 6,413 | 143.2 | 4,561 | 72.0 |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Tuition Reimbursement/Relocation | 0 | 0 | 0 | 0 | NM | 0 | NM |
| 18,767 | 18,759 | 15,073 | 8 | 0.0 | 3,694 | 24.5 | Total Compensation | 66,361 | 60,968 | 50,206 | 5,393 | 8.8 | 16,155 | 32.2 |
| 427 | 423 | 202 | 4 | 0.9 | 225 | 111.4 | Computer/Office Supplies | 557 | 1,375 | 737 | (818) | (59.5) | (180) | (24.4) |
| 0 | 8 | 8 | (8) | (100.0) | (8) | (100.0) | Repairs And Maintenance | 0 | 25 | 8 | (25) | (100.0) | (8) | (100.0) |
| 185 | 154 | 185 | 31 | 20.1 | 0 | 0.0 | In Town Expenses | 555 | 500 | 555 | 55 | 11.0 | 0 | 0.0 |
| 397 | 1,538 | 47 | (1,141) | (74.2) | 350 | NM | Out Of Town Expenses | 453 | 5,000 | 520 | (4,547) | (90.9) | (67) | (12.9) |
| 0 | 258 | 0 | (258) | (100.0) | 0 | NM | Dues And Memberships | 0 | 838 | 0 | (838) | (100.0) | 0 | NM |
| 0 | 323 | 0 | (323) | (100.0) | 0 | NM | Outside Training Fees | 0 | 1,050 | 0 | (1,050) | (100.0) | 0 | NM |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Misc Outside Services | 0 | 0 | 0 | 0 | NM | 0 | NM |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Mgmt Consulting Fees | 0 | 0 | 0 | 0 | NM | 0 | NM |
| 0 | 769 | 0 | (769) | (100.0) | 0 | NM | Temporary Help | 0 | 2,500 | 118 | (2,500) | (100.0) | (118) | (100.0) |
| 0 | 769 | 0 | (769) | (100.0) | 0 | NM | Contributions | 5,000 | 2,500 | 5,000 | 2,500 | 100.0 | 0 | 0.0 |
| 0 | 8 | 0 | (8) | (100.0) | 0 | NM | Subscriptions And Books | 0 | 25 | 0 | (25) | (100.0) | 0 | NM |
| 87 | 15 | 0 | 72 | NM | 87 | NM | Printing and Duplicating | 173 | 50 | 0 | 123 | 246.0 | 173 | NM |
| 0 | 8 | 0 | (8) | (100.0) | 0 | NM | Messenger/Express Service | 0 | 25 | 0 | (25) | (100.0) | 0 | NM |
| 82 | 115 | 0 | (33) | (28.7) | 82 | NM | Office Equipment Rent | 244 | 375 | 256 | (131) | (34.9) | (12) | (4.7) |
| 41 | 115 | 0 | (74) | (64.3) | 41 | NM | Catering | 176 | 375 | 54 | (199) | (53.1) | 122 | 225.9 |
| 100 | 112 | 62 | (12) | (10.7) | 38 | 61.3 | Telephone | 465 | 365 | 223 | 100 | 27.4 | 242 | 108.5 |
| 760 | 9,962 | 2,489 | (9,202) | (92.4) | (1,729) | (69.5) | Diversity Steering Expense | (5,044) | 32,375 | 3,123 | (37,419) | (115.6) | (8,167) | (261.5) |
| 0 | 1,346 | 0 | (1,346) | (100.0) | 0 | NM | Help Wanted/Recruiting | 0 | 4,375 | 0 | (4,375) | (100.0) | 0 | NM |
| 33 | 81 | (1) | (48) | (59.3) | 34 | NM | Other | 254 | 258 | 18 | (4) | (1.6) | 236 | NM |
| 20,879 | 34,763 | 18,065 | (13,884) | (39.9) | 2,814 | 15.6 | Total Expenses | 69,194 | 112,979 | 60,818 | (43,785) | (38.8) | 8,376 | 13.8 |

**Conference Center**
**Statement of Expenses**
**For Period 3, 2007**

| | Period 3 | | | | | | | | Year to Date | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | **Variance From** | | | | | | | | **Variance From** | | | |
| | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % | | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % |
| Payroll | 5,870 | 8,359 | 8,048 | (2,489) | (29.8) | (2,178) | (27.1) | | 18,663 | 26,942 | 25,560 | (8,279) | (30.7) | (6,897) | (27.0) |
| FICA/Unemployment Tax | 442 | 740 | 578 | (298) | (40.3) | (136) | (23.5) | | 2,234 | 2,406 | 3,271 | (172) | (7.1) | (1,037) | (31.7) |
| Annual Staff Bonus | 0 | 0 | 0 | 0 | NM | 0 | NM | | 0 | 0 | 0 | 0 | NM | 0 | NM |
| Total Compensation | 6,312 | 9,099 | 8,626 | (2,787) | (30.6) | (2,314) | (26.8) | | 20,897 | 29,348 | 28,831 | (8,451) | (28.8) | (7,934) | (27.5) |
| Computer/Office Supplies | 58 | 980 | 558 | (922) | (94.1) | (500) | (89.6) | | 237 | 2,940 | 697 | (2,703) | (91.9) | (460) | (66.0) |
| Repairs And Maintenance | 0 | 2,750 | 4,011 | (2,750) | (100.0) | (4,011) | (100.0) | | (238) | 5,750 | 5,880 | (5,988) | (104.1) | (6,118) | (104.0) |
| In Town Expenses | 0 | 0 | 0 | 0 | NM | 0 | NM | | 0 | 0 | 0 | 0 | NM | 0 | NM |
| Out Of Town Expenses | (155) | 10 | 27 | (165) | NM | (182) | NM | | (138) | 64 | 251 | (202) | NM | (389) | (155.0) |
| Dues And Memberships | 0 | 0 | 0 | 0 | NM | 0 | NM | | 0 | 0 | 0 | 0 | NM | 0 | NM |
| Outside Training Fees | 0 | 0 | 0 | 0 | NM | 0 | NM | | 0 | 0 | 0 | 0 | NM | 0 | NM |
| Business Gifts | 0 | 0 | 0 | 0 | NM | 0 | NM | | 0 | 0 | 0 | 0 | NM | 0 | NM |
| Contributions | 0 | 0 | 0 | 0 | NM | 0 | NM | | 0 | 0 | 0 | 0 | NM | 0 | NM |
| Misc Outside Services | 0 | 0 | 0 | 0 | NM | 0 | NM | | 0 | 0 | 0 | 0 | NM | 0 | NM |
| Subcontract Labor | 2,860 | 2,860 | 2,773 | 0 | 0.0 | 87 | 3.1 | | 8,580 | 8,580 | 8,319 | 0 | 0.0 | 261 | 3.1 |
| Temporary Help | 2,810 | 1,432 | 1,275 | 1,378 | 96.2 | 1,535 | 120.4 | | 8,738 | 7,590 | 1,196 | 1,148 | 15.1 | 7,542 | NM |
| Subscriptions And Books | 0 | 0 | 0 | 0 | NM | 0 | NM | | 0 | 0 | 0 | 0 | NM | 0 | NM |
| Printing and Duplicating | 674 | 200 | 331 | 474 | 237.0 | 343 | 103.6 | | 1,039 | 600 | 547 | 439 | 73.2 | 492 | 89.9 |
| Messenger/Express Service | 0 | 66 | 0 | (66) | (100.0) | 0 | NM | | 0 | 133 | 0 | (133) | (100.0) | 0 | NM |
| Catering | 1,121 | 1,400 | 2,388 | (279) | (19.9) | (1,267) | (53.1) | | 3,515 | 4,200 | 3,911 | (685) | (16.3) | (396) | (10.1) |
| Telephone | 156 | 346 | 599 | (190) | (54.9) | (443) | | | 639 | 1,037 | 672 | (398) | (38.4) | (33) | (4.9) |
| Special Events | 0 | 0 | 0 | 0 | NM | 0 | NM | | 0 | 0 | 0 | 0 | NM | 0 | NM |
| Office Equipment Rent | 242 | 242 | 259 | 0 | 0.0 | (17) | (6.6) | | 726 | 726 | 502 | 0 | 0.0 | 224 | 44.6 |
| Furniture & Equipment Rental | 0 | 0 | 0 | 0 | NM | 0 | NM | | 0 | 0 | 0 | 0 | NM | 0 | NM |
| Other | 115 | 371 | 541 | (256) | (69.0) | (426) | (78.7) | | 582 | 1,167 | 893 | (585) | (50.1) | (311) | (34.8) |
| Total Expenses | 14,193 | 19,756 | 21,388 | (5,563) | (28.2) | (7,195) | (33.6) | | 44,577 | 62,135 | 51,699 | (17,558) | (28.3) | (7,122) | (13.8) |

**Security Administration Department**
**Statement of Expenses**
**For Period 3, 2007**

| | | | Period 3 | | | | | | | | Year to Date | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Variance From | | | | | | | | Variance From | | |
| 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % | | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % |
| 22,490 | 24,087 | 22,609 | (1,597) | (6.6) | (119) | (0.5) | Payroll | 69,945 | 78,282 | 70,465 | (8,337) | (10.6) | (520) | (0.7) |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Annual Staff Bonus | 12,500 | 0 | 0 | 12,500 | NM | 12,500 | NM |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Auto\Club Allowance | 0 | 0 | 0 | 0 | NM | 0 | NM |
| 893 | 1,460 | 1,661 | (567) | (38.8) | (768) | (46.2) | FICA/Unemployment Tax | 11,455 | 4,744 | 11,407 | 6,711 | 141.5 | 48 | 0.4 |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Tuition Reimbursement/Relocation | 0 | 0 | 0 | 0 | NM | 0 | NM |
| 23,383 | 25,547 | 24,270 | (2,164) | (8.5) | (887) | (3.7) | Total Compensation | 93,900 | 83,026 | 81,872 | 10,874 | 13.1 | 12,028 | 14.7 |
| 184 | 615 | 209 | (431) | (70.1) | (25) | (12.0) | Computer/Office Supplies | 840 | 2,000 | 529 | (1,160) | (58.0) | 311 | 58.8 |
| 0 | 77 | 0 | (77) | (100.0) | 0 | NM | Other Supplies | 1,906 | 250 | 245 | 1,656 | NM | 1,661 | NM |
| 555 | 581 | 555 | (26) | (4.5) | 0 | 0.0 | In Town Expenses | 1,665 | 1,888 | 1,665 | (223) | (11.8) | 0 | 0.0 |
| 3,344 | 1,831 | 391 | 1,513 | 82.6 | 2,953 | NM | Out Of Town Expenses | 5,363 | 5,950 | 2,315 | (587) | (9.9) | 3,048 | 131.7 |
| 73 | 181 | 30 | (108) | (59.7) | 43 | 143.3 | Dues And Memberships | 510 | 588 | 440 | (78) | (13.3) | 70 | 15.9 |
| 0 | 269 | 149 | (269) | (100.0) | (149) | (100.0) | Outside Training Fees | 195 | 875 | 149 | (680) | (77.7) | 46 | 30.9 |
| 0 | 31 | 0 | (31) | (100.0) | 0 | NM | Business Gifts | 157 | 100 | 0 | 57 | 57.0 | 157 | NM |
| 1,053 | 123 | 0 | 930 | NM | 1,053 | NM | Contributions | 1,053 | 400 | 0 | 653 | 163.3 | 1,053 | NM |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Misc Outside Services | 3,225 | 0 | 0 | 3,225 | NM | 3,225 | NM |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Mgmt Consulting Fees | 0 | 0 | 0 | 0 | NM | 0 | NM |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Temporary Help | 0 | 0 | 0 | 0 | NM | 0 | NM |
| 0 | 96 | 0 | (96) | (100.0) | 0 | NM | Repairs & Maintenance | 0 | 312 | 0 | (312) | (100.0) | 0 | NM |
| 0 | 4,769 | 0 | (4,769) | (100.0) | 0 | NM | Security Services | 20,138 | 15,500 | 28,500 | 4,638 | 29.9 | (8,362) | (29.3) |
| 0 | 131 | 123 | (131) | (100.0) | (123) | (100.0) | Subscriptions And Books | 0 | 425 | 705 | (425) | (100.0) | (705) | (100.0) |
| 156 | 192 | 0 | (36) | (18.8) | 156 | NM | Printing and Duplicating | 156 | 625 | 20 | (469) | (75.0) | 136 | NM |
| 0 | 15 | 5 | (15) | (100.0) | (5) | (100.0) | Messenger/Express Service | 0 | 50 | 155 | (50) | (100.0) | (155) | (100.0) |
| 462 | 327 | 0 | 135 | 41.3 | 462 | NM | Office Equipment Rent | 1,584 | 1,062 | 1,315 | 522 | 49.2 | 269 | 20.5 |
| 366 | 500 | 376 | (134) | (26.8) | (10) | (2.7) | Catering | 852 | 1,625 | 1,166 | (773) | (47.6) | (314) | (26.9) |
| 475 | 731 | 501 | (256) | (35.0) | (26) | (5.2) | Telephone | 1,016 | 2,375 | 2,015 | (1,359) | (57.2) | (999) | (49.6) |
| 61 | 96 | (1) | (35) | (36.5) | 62 | NM | Other | 252 | 313 | 187 | (61) | (19.5) | 65 | 34.8 |
| 30,112 | 36,112 | 26,608 | (6,000) | (16.6) | 3,504 | 13.2 | Total Expenses | 132,812 | 117,364 | 121,278 | 15,448 | 13.2 | 11,534 | 9.5 |

**Recruitment Resource (Service Center)**
**Statement of Expenses**
**For Period 3, 2007**

| | Period 3 | | | | | | | | Year to Date | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Variance From | | | | | | | | Variance From | | | |
| 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % | | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % |
| 19,982 | 29,307 | 23,207 | (9,325) | (31.8) | (3,225) | (13.9) | Payroll | 63,550 | 95,246 | 84,415 | (31,696) | (33.3) | (20,865) | (24.7) |
| 0 | 1,000 | 0 | (1,000) | (100.0) | 0 | NM | Annual Staff Bonus | 0 | 3,250 | 0 | (3,250) | (100.0) | 0 | NM |
| 1,474 | 2,513 | 1,565 | (1,039) | (41.3) | (91) | (5.8) | FICA/Unemployment Tax | 8,981 | 8,167 | 10,654 | 814 | 10.0 | (1,673) | (15.7) |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Tuition Reimbursement/Relocation | 0 | 0 | 0 | 0 | NM | 0 | NM |
| 21,456 | 32,820 | 24,772 | (11,364) | (34.6) | (3,316) | (13.4) | Total Compensation | 72,531 | 106,663 | 95,069 | (34,132) | (32.0) | (22,538) | (23.7) |
| 209 | 478 | 505 | (269) | (56.3) | (296) | (58.6) | Computer/Office Supplies | 487 | 1,555 | 562 | (1,068) | (68.7) | (75) | (13.3) |
| 0 | 115 | 0 | (115) | (100.0) | 0 | NM | In Town Expenses | 0 | 375 | 0 | (375) | (100.0) | 0 | NM |
| 152 | 974 | 57 | (822) | (84.4) | 95 | 166.7 | Out Of Town Expenses | 624 | 3,164 | 913 | (2,540) | (80.3) | (289) | (31.7) |
| 160 | 100 | 0 | 60 | 60.0 | 160 | NM | Dues And Memberships | 160 | 325 | 100 | (165) | (50.8) | 60 | 60.0 |
| 0 | 192 | 0 | (192) | (100.0) | 0 | NM | Outside Training Fees | 0 | 625 | 0 | (625) | (100.0) | 0 | NM |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Business Gifts | 0 | 0 | 0 | 0 | NM | 0 | NM |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Contributions | 0 | 0 | 0 | 0 | NM | 0 | NM |
| 0 | 1,346 | 0 | (1,346) | (100.0) | 0 | NM | Misc Outside Services | 0 | 4,375 | 0 | (4,375) | (100.0) | 0 | NM |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Mgmt Consulting Fees | 0 | 0 | 0 | 0 | NM | 0 | NM |
| 6,176 | 8,462 | 6,230 | (2,286) | (27.0) | (54) | (0.9) | Database Retrieval | 12,528 | 27,500 | 21,440 | (14,972) | (54.4) | (8,912) | (41.6) |
| 10,660 | 1,538 | 0 | 9,122 | NM | 10,660 | NM | Temporary Help | 35,295 | 5,000 | 0 | 30,295 | NM | 35,295 | NM |
| 0 | 54 | 0 | (54) | (100.0) | 0 | NM | Subscriptions And Books | 0 | 175 | 0 | (175) | (100.0) | 0 | NM |
| 121 | 338 | 0 | (217) | (64.2) | 121 | NM | Printing and Duplicating | 372 | 1,100 | 29 | (728) | (66.2) | 343 | NM |
| 211 | 213 | 164 | (2) | (0.9) | 47 | 28.7 | Messenger/Express Service | 404 | 694 | 416 | (290) | (41.8) | (12) | (2.9) |
| 314 | 769 | 235 | (455) | (59.2) | 79 | 33.6 | Catering | 983 | 2,500 | 828 | (1,517) | (60.7) | 155 | 18.7 |
| 75 | 269 | 0 | (194) | (72.1) | 75 | NM | Telephone | 247 | 875 | 0 | (628) | (71.8) | 247 | NM |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Special Events | 0 | 0 | 0 | 0 | NM | 0 | NM |
| 169 | 115 | 0 | 54 | 47.0 | 169 | NM | Office Equipment Rent | 504 | 375 | 511 | 129 | 34.4 | (7) | (1.4) |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Employee Training Aids | 0 | 0 | 0 | 0 | NM | 0 | NM |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Other Employee Expenses | 0 | 0 | 0 | 0 | NM | 0 | NM |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Postage | 0 | 0 | 0 | 0 | NM | 0 | NM |
| 458 | 1,921 | 1,014 | (1,463) | (76.2) | (556) | (54.8) | Help Wanted/Recruiting | 853 | 6,244 | 1,881 | (5,391) | (86.3) | (1,028) | (54.7) |
| 1 | 433 | (1) | (432) | (99.8) | 2 | 200.0 | Other | 60 | 1,402 | 38 | (1,342) | (95.7) | 22 | 57.9 |
| 40,162 | 50,137 | 32,976 | (9,975) | (19.9) | 7,186 | 21.8 | Total Expenses | 125,048 | 162,947 | 121,787 | (37,899) | (23.3) | 3,261 | 2.7 |

**HR Consulting**
**Statement of Expenses**
**For Period 3, 2007**

| | Period 3 | | | | | | | | Year to Date | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Variance From | | | | | | | | Variance From | | | |
| | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % | | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % |
| Payroll | 7,157 | 7,236 | 7,010 | (79) | (1.1) | 147 | 2.1 | | 22,812 | 23,517 | 21,808 | (705) | (3.0) | 1,004 | 4.6 |
| Annual Staff Bonus | 0 | 1,000 | 0 | (1,000) | (100.0) | 0 | NM | | 0 | 3,250 | 0 | (3,250) | (100.0) | 0 | NM |
| FICA/Unemployment Tax | 521 | 608 | 417 | (87) | (14.3) | 104 | 24.9 | | 3,714 | 1,975 | 3,178 | 1,739 | 88.1 | 536 | 16.9 |
| Tuition Reimbursement/Relocation | 0 | 0 | 0 | 0 | NM | 0 | NM | | 0 | 0 | 0 | 0 | NM | 0 | NM |
| Total Compensation | 7,678 | 8,844 | 7,427 | (1,166) | (13.2) | 251 | 3.4 | | 26,526 | 28,742 | 24,986 | (2,216) | (7.7) | 1,540 | 6.2 |
| Computer/Office Supplies | 0 | 12 | 0 | (12) | (100.0) | 0 | NM | | 0 | 38 | 0 | (38) | (100.0) | 0 | NM |
| In Town Expenses | 0 | 77 | 185 | (77) | (100.0) | (185) | (100.0) | | 4 | 250 | 555 | (246) | (98.4) | (551) | (99.3) |
| Out Of Town Expenses | 0 | 662 | 0 | (662) | (100.0) | 0 | NM | | 1,597 | 2,150 | 496 | (553) | (25.7) | 1,101 | 222.0 |
| Dues And Memberships | 0 | 0 | (90) | 0 | NM | 90 | 100.0 | | 0 | 0 | 0 | 0 | NM | 0 | NM |
| Outside Training Fees | 0 | 285 | 0 | (285) | (100.0) | 0 | NM | | 0 | 925 | 0 | (925) | (100.0) | 0 | NM |
| Business Gifts | 0 | 0 | 0 | 0 | NM | 0 | NM | | 0 | 0 | 0 | 0 | NM | 0 | NM |
| Contributions | 0 | 0 | 0 | 0 | NM | 0 | NM | | 0 | 0 | 0 | 0 | NM | 0 | NM |
| Misc Outside Services | 0 | 0 | 0 | 0 | NM | 0 | NM | | 0 | 0 | 0 | 0 | NM | 0 | NM |
| Mgmt Consulting Fees | 0 | 0 | 0 | 0 | NM | 0 | NM | | 0 | 0 | 0 | 0 | NM | 0 | NM |
| Database Retrieval | 0 | 0 | 0 | 0 | NM | 0 | NM | | 0 | 0 | 0 | 0 | NM | 0 | NM |
| Temporary Help | 0 | 0 | 0 | 0 | NM | 0 | NM | | 0 | 0 | 0 | 0 | NM | 0 | NM |
| Subscriptions And Books | 0 | 0 | 0 | 0 | NM | 0 | NM | | 0 | 0 | 0 | 0 | NM | 0 | NM |
| Printing and Duplicating | 0 | 0 | 0 | 0 | NM | 0 | NM | | 0 | 0 | 0 | 0 | NM | 0 | NM |
| Messenger/Express Service | 0 | 0 | (205) | 0 | NM | 205 | 100.0 | | 0 | 0 | 0 | 0 | NM | 0 | NM |
| Catering | 0 | 0 | 0 | 0 | NM | 0 | NM | | 0 | 0 | 0 | 0 | NM | 0 | NM |
| Telephone | 0 | 15 | 508 | (15) | (100.0) | (508) | (100.0) | | 0 | 50 | 1,323 | (50) | (100.0) | (1,323) | (100.0) |
| Photo Expense | 2,186 | 0 | 1,300 | 2,186 | NM | 886 | 68.2 | | 2,486 | 0 | 2,316 | 2,486 | NM | 170 | 7.3 |
| Design Service Ctr Charges | 0 | 0 | 0 | 0 | NM | 0 | NM | | 0 | 0 | 0 | 0 | NM | 0 | NM |
| Employee Training Aids | 0 | 0 | 0 | 0 | NM | 0 | NM | | 0 | 0 | 0 | 0 | NM | 0 | NM |
| Other Employee Expenses | 0 | 0 | 0 | 0 | NM | 0 | NM | | 0 | 0 | 0 | 0 | NM | 0 | NM |
| Postage | 0 | 0 | 0 | 0 | NM | 0 | NM | | 0 | 0 | 0 | 0 | NM | 0 | NM |
| Help Wanted/Recruiting | 0 | 0 | 0 | 0 | NM | 0 | NM | | 0 | 0 | 0 | 0 | NM | 0 | NM |
| Other | 0 | (1) | (1) | 1 | 100.0 | 1 | 100.0 | | (1) | (1) | (1) | 0 | 0.0 | 0 | 0.0 |
| Total Expenses | 9,864 | 9,894 | 9,124 | (30) | (0.3) | 740 | 8.1 | | 30,612 | 32,154 | 29,675 | (1,542) | (4.8) | 937 | 3.2 |

**Benefits Service Center**
**Statement of Expenses**
**For Period 3, 2007**

| | | | Period 3 | | | | | | | | Year to Date | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | Variance From | | | | | | | | Variance From | | | |
| 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % | | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % |
| 66,153 | 72,116 | 66,871 | (5,963) | (8.3) | (718) | (1.1) | Payroll | 208,825 | 234,378 | 209,354 | (25,553) | (10.9) | (529) | (0.3) |
| 0 | 615 | 0 | (615) | (100.0) | 0 | NM | Annual Staff Bonus | 0 | 2,000 | 0 | (2,000) | (100.0) | 0 | NM |
| 5,918 | 7,111 | 6,743 | (1,193) | (16.8) | (825) | (12.2) | FICA/Unemployment Tax | 28,783 | 23,112 | 27,323 | 5,671 | 24.5 | 1,460 | 5.3 |
| (561) | 769 | 0 | (1,330) | (173.0) | (561) | NM | Tuition Reimbursement/Relocation | (2,245) | 2,500 | 0 | (4,745) | (189.8) | (2,245) | NM |
| 71,510 | 80,611 | 73,614 | (9,101) | (11.3) | (2,104) | (2.9) | Total Compensation | 235,363 | 261,990 | 236,677 | (26,627) | (10.2) | (1,314) | (0.6) |
| 140 | 769 | 51 | (629) | (81.8) | 89 | 174.5 | Computer/Office Supplies | 4,715 | 2,500 | 1,094 | 2,215 | 88.6 | 3,621 | NM |
| 185 | 192 | 185 | (7) | (3.6) | 0 | 0.0 | In Town Expenses | 555 | 625 | 555 | (70) | (11.2) | 0 | 0.0 |
| 0 | 1,115 | 0 | (1,115) | (100.0) | 0 | NM | Out Of Town Expenses | 88 | 3,625 | 3,621 | (3,537) | (97.6) | (3,533) | (97.6) |
| 943 | 738 | 0 | 205 | 27.8 | 943 | NM | Outside Training Fees | 943 | 2,400 | 0 | (1,457) | (60.7) | 943 | NM |
| 0 | 77 | 0 | (77) | (100.0) | 0 | NM | Contributions | 0 | 250 | 0 | (250) | (100.0) | 0 | NM |
| 3,198 | 8,846 | 3,600 | (5,648) | (63.8) | (402) | (11.2) | Misc Outside Services | 14,031 | 28,750 | 3,452 | (14,719) | (51.2) | 10,579 | NM |
| 0 | 0 | 2,870 | 0 | NM | (2,870) | (100.0) | Mgmt Consulting Fees | 12,698 | 0 | 5,740 | 12,698 | NM | 6,958 | 121.2 |
| 0 | 154 | 0 | (154) | (100.0) | 0 | NM | Temporary Help | 0 | 500 | 0 | (500) | (100.0) | 0 | NM |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Employee Search Fees | 0 | 0 | 0 | 0 | NM | 0 | NM |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Subscriptions And Books | 0 | 0 | 0 | 0 | NM | 0 | NM |
| 1,074 | 5,000 | 7,211 | (3,926) | (78.5) | (6,137) | (85.1) | Printing and Duplicating | 8,463 | 16,250 | 12,447 | (7,787) | (47.9) | (3,984) | (32.0) |
| 1,646 | 692 | 1,308 | 954 | 137.9 | 338 | 25.8 | Messenger/Express Service | 3,575 | 2,250 | 2,567 | 1,325 | 58.9 | 1,008 | 39.3 |
| 255 | 462 | 0 | (207) | (44.8) | 255 | NM | Office Equipment Rental | 595 | 1,500 | 895 | (905) | (60.3) | (300) | (33.5) |
| 116 | 192 | 253 | (76) | (39.6) | (137) | (54.2) | Catering | 454 | 625 | 450 | (171) | (27.4) | 4 | 0.9 |
| 3,334 | 4,615 | 6,089 | (1,281) | (27.8) | (2,755) | (45.2) | Telephone | 9,347 | 15,000 | 13,306 | (5,653) | (37.7) | (3,959) | (29.8) |
| 1,686 | 4,923 | 1,714 | (3,237) | (65.8) | (28) | (1.6) | Postage | 3,171 | 16,000 | 3,434 | (12,829) | (80.2) | (263) | (7.7) |
| 160 | 42 | 152 | 118 | 281.0 | 8 | 5.3 | Other | 185 | 125 | 219 | 60 | 48.0 | (34) | (15.5) |
| 84,247 | 108,428 | 97,047 | (24,181) | (22.3) | (12,800) | (13.2) | Total Expenses | 294,183 | 352,390 | 284,457 | (58,207) | (16.5) | 9,726 | 3.4 |

**Employee Relations (Service Center)**
**Statement of Expenses**
**For Period 3, 2007**

| | | | Period 3 | | | | | | | | Year to Date | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | **Variance From** | | | | | | | | **Variance From** | | | | |
| 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % | | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 97,743 | 96,774 | 94,427 | 969 | 1.0 | 3,316 | 3.5 | Payroll | 311,537 | 314,515 | 297,552 | (2,978) | (0.9) | 13,985 | 4.7 |
| 5,005 | 5,995 | 7,330 | (990) | (16.5) | (2,325) | (31.7) | FICA/Unemployment Tax | 42,697 | 19,483 | 34,605 | 23,214 | 119.2 | 8,092 | 23.4 |
| 1,652 | 577 | 0 | 1,075 | 186.3 | 1,652 | NM | Tuition Reimbursement/Relocation | 3,304 | 1,875 | 11,561 | 1,429 | 76.2 | (8,257) | (71.4) |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Annual Staff Bonus | 0 | 0 | 0 | 0 | NM | 0 | NM |
| 104,400 | 103,346 | 101,757 | 1,054 | 1.0 | 2,643 | 2.6 | Total Compensation | 357,538 | 335,873 | 343,718 | 21,665 | 6.5 | 13,820 | 4.0 |
| 299 | 538 | 509 | (239) | (44.4) | (210) | (41.3) | Computer/Office Supplies | 397 | 1,750 | 1,289 | (1,353) | (77.3) | (892) | (69.2) |
| 197 | 308 | 197 | (111) | (36.0) | 0 | 0.0 | In Town Expenses | 573 | 1,000 | 603 | (427) | (42.7) | (30) | (5.0) |
| 7,374 | 11,769 | 14,910 | (4,395) | (37.3) | (7,536) | (50.5) | Out Of Town Expenses | 36,792 | 38,250 | 34,702 | (1,458) | (3.8) | 2,090 | 6.0 |
| 925 | 385 | 425 | 540 | 140.3 | 500 | 117.6 | Dues And Memberships | 1,325 | 1,250 | 1,969 | 75 | 6.0 | (644) | (32.7) |
| 0 | 231 | 200 | (231) | (100.0) | (200) | (100.0) | Outside Training Fees | 435 | 750 | 378 | (315) | (42.0) | 57 | 15.1 |
| 0 | 38 | 0 | (38) | (100.0) | 0 | NM | Business Gifts | 0 | 125 | 0 | (125) | (100.0) | 0 | NM |
| 0 | 38 | 0 | (38) | (100.0) | 0 | NM | Contributions | 0 | 125 | 300 | (125) | (100.0) | (300) | (100.0) |
| 67 | 77 | 133 | (10) | (13.0) | (66) | (49.6) | Misc Outside Services | 349 | 250 | 267 | 99 | 39.6 | 82 | 30.7 |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Mgmt Consulting Fees | 0 | 0 | 0 | 0 | NM | 0 | NM |
| 530 | 1,846 | 1,916 | (1,316) | (71.3) | (1,386) | (72.3) | Database Retrieval | 2,607 | 6,000 | 5,749 | (3,393) | (56.6) | (3,142) | (54.7) |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Temporary Help | 0 | 0 | 0 | 0 | NM | 0 | NM |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Employee Search Fees | 0 | 0 | 0 | 0 | NM | 0 | NM |
| 0 | 962 | 266 | (962) | (100.0) | (266) | (100.0) | Subscriptions And Books | 277 | 3,125 | 545 | (2,848) | (91.1) | (268) | (49.2) |
| 167 | 154 | 0 | 13 | 8.4 | 167 | NM | Printing And Duplicating | 498 | 500 | 132 | (2) | (0.4) | 366 | 277.3 |
| 422 | 308 | 335 | 114 | 37.0 | 87 | 26.0 | Messenger/Express Service | 634 | 1,000 | 842 | (366) | (36.6) | (208) | (24.7) |
| 369 | 385 | 0 | (16) | (4.2) | 369 | NM | Office Equipment Rental | 1,301 | 1,250 | 1,050 | 51 | 4.1 | 251 | 23.9 |
| 149 | 385 | 235 | (236) | (61.3) | (86) | (36.6) | Catering | 400 | 1,250 | 698 | (850) | (68.0) | (298) | (42.7) |
| 537 | 627 | 1,060 | (90) | (14.4) | (523) | (49.3) | Telephone | 1,379 | 2,037 | 2,214 | (658) | (32.3) | (835) | (37.7) |
| 9,199 | 9,231 | 9,073 | (32) | (0.3) | 126 | 1.4 | Legal Fees | 29,967 | 30,000 | 29,410 | (33) | (0.1) | 557 | 1.9 |
| 65 | 321 | 215 | (256) | (79.8) | (150) | (69.8) | Other | 145 | 1,050 | 502 | (905) | (86.2) | (357) | (71.1) |
| 124,700 | 130,949 | 131,231 | (6,249) | (4.8) | (6,531) | (5.0) | Total Expenses | 434,617 | 425,585 | 424,368 | 9,032 | 2.1 | 10,249 | 2.4 |

General Exp 47/K Service Center
Statement of Expenses
For Period 3, 2007

| | Period 3 | | Variance From | | | | | Year to Date | | | Variance From | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % | | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % |
| 24,743 | 24,743 | 23,481 | 0 | 0.0 | 1,262 | 5.4 | Annual Management Bonus | 80,414 | 80,414 | 76,313 | 0 | 0.0 | 4,101 | 5.4 |
| 11,784 | 12,546 | 15,798 | (762) | (6.1) | (4,014) | (25.4) | Medical/Life Insurance | 38,297 | 40,775 | 51,343 | (2,478) | (6.1) | (13,046) | (25.4) |
| 162 | 1,077 | 1,404 | (915) | (85.0) | (1,242) | (88.5) | Pension Benefit | 525 | 3,500 | 4,562 | (2,975) | (85.0) | (4,037) | (88.5) |
| 14,478 | 14,478 | 14,492 | 0 | 0.0 | (14) | (0.1) | 401(K) Contribution-Non Union | 47,054 | 47,055 | 47,098 | (1) | 0.0 | (44) | (0.1) |
| 31 | 0 | 15 | 31 | NM | 16 | 106.7 | Supplemental Retirement Plan | 100 | 0 | 49 | 100 | NM | 51 | 104.1 |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Open Position Allowance | 0 | 0 | 0 | 0 | NM | 0 | NM |
| 0 | 0 | 0 | 0 | NM | 0 | NM | ESOP/Supplemental ESOP | 0 | 0 | 0 | 0 | NM | 0 | NM |
| 51,198 | 52,844 | 55,190 | (1,646) | (3.1) | (3,992) | (7.2) | Total Compensation | 166,390 | 171,744 | 179,365 | (5,354) | (3.1) | (12,975) | (7.2) |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Out of Town Expenses | 0 | 0 | 0 | 0 | NM | 0 | NM |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Printing and Duplicating | 0 | 0 | 0 | 0 | NM | 0 | NM |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Repairs And Maintenance | 0 | 0 | 0 | 0 | NM | 0 | NM |
| 29,421 | 27,624 | 28,708 | 1,797 | 6.5 | 713 | 2.5 | Interco Rent | 88,262 | 89,778 | 86,123 | (1,516) | (1.7) | 2,139 | 2.5 |
| 5,840 | 4,342 | 6,013 | 1,498 | 34.5 | (173) | (2.9) | TIS Charge | 18,980 | 14,113 | 19,542 | 4,867 | 34.5 | (562) | (2.9) |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Telephone | 0 | 0 | 0 | 0 | NM | 0 | NM |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Utilities | 0 | 0 | 0 | 0 | NM | 0 | NM |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Intercompany Charges | 2,375 | 0 | 0 | 2,375 | NM | 2,375 | NM |
| (1) | 807 | (2) | (808) | (100.1) | 1 | 50.0 | Other | 1 | 2,618 | 0 | (2,617) | (100.0) | 1 | NM |
| 12,769 | 12,769 | 12,564 | 0 | 0.0 | 205 | 1.6 | Depreciation | 41,500 | 41,500 | 40,832 | 0 | 0.0 | 668 | 1.6 |
| 99,227 | 98,386 | 102,473 | 841 | 0.9 | (3,246) | (3.2) | Total Expenses | 317,508 | 319,753 | 325,862 | (2,245) | (0.7) | (8,354) | (2.6) |

General Expense (Corporate)(1)
**Statement of Expenses**
**For Period 3, 2007**

| | Period 3 | | | | | | | | Year to Date | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Variance From | | | | | | | | Variance From | | |
| 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % | | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % |
| 4,472 | 4,724 | 8,972 | (252) | (5.3) | (4,500) | (50.2) | Payroll (1) | 194,828 | 15,353 | 29,676 | 179,475 | NM | 165,152 | NM |
| 397,494 | 395,883 | 220,234 | 1,611 | 0.4 | 177,260 | 80.5 | Annual Management Bonus | 1,288,230 | 1,286,618 | 1,001,809 | 1,612 | 0.1 | 286,421 | 28.6 |
| 1,769 | 1,769 | 1,735 | 0 | 0.0 | 34 | 2.0 | Equity Compensation Expense | 5,748 | 5,749 | (5,356) | (1) | 0.0 | 11,104 | 207.3 |
| 348 | 1,808 | 2,410 | (1,460) | (80.8) | (2,062) | (85.6) | FICA/Unemployment Tax (1) | 34,525 | 5,875 | 4,944 | 28,650 | NM | 29,581 | NM |
| 5,846 | 5,846 | 20,981 | 0 | 0.0 | (15,135) | (72.1) | Workmen's Compensation | 19,000 | 19,000 | 68,189 | 0 | 0.0 | (49,189) | (72.1) |
| 73,139 | 121,126 | 54,584 | (47,987) | (39.6) | 18,555 | 34.0 | Medical/Life Insurance (1) | 370,159 | 393,661 | 343,590 | (23,502) | (6.0) | 26,569 | 7.7 |
| 52,769 | 42,838 | 377,155 | 9,931 | 23.2 | (324,386) | (86.0) | Pension Benefit | 149,156 | 139,225 | 1,225,753 | 9,931 | 7.1 | (1,076,597) | (87.8) |
| (130,515) | 84,508 | 50,256 | (215,023) | (254.4) | (180,771) | NM | 401(K) Contribution-Non Union | 38,749 | 274,652 | 242,876 | (235,903) | (85.9) | (204,127) | (84.0) |
| 262,146 | 262,146 | 277,592 | 0 | 0.0 | (15,446) | (5.6) | Supplemental Retirement Plan | 851,975 | 851,975 | 902,175 | 0 | 0.0 | (50,200) | (5.6) |
| 667,468 | 920,648 | 1,013,919 | (253,180) | (27.5) | (346,451) | (34.2) | Total Compensation before Stock Expenses (1) | 2,952,370 | 2,992,108 | 3,813,656 | (39,738) | (1.3) | (861,286) | (22.6) |
| 33,337 | 32,484 | 3,381,744 | 853 | 2.6 | (3,348,407) | (99.0) | Stock Option Expense | 130,500 | 121,485 | 3,381,744 | 9,015 | 7.4 | (3,251,244) | (96.1) |
| 110,879 | 430,143 | 4,543,808 | (319,264) | (74.2) | (4,432,929) | (97.6) | Restricted Stock Unit Expense | 7,792,571 | 7,390,720 | 4,543,808 | 401,851 | 5.4 | 3,248,763 | 71.5 |
| 1,769 | 1,769 | 1,735 | 0 | 0.0 | 34 | 2.0 | Restricted Stock Expense | 5,748 | 5,749 | (5,356) | (1) | 0.0 | 11,104 | 207.3 |
| 7,383 | 0 | 40,404 | 7,383 | NM | (33,021) | (81.7) | ESPP Expense | 26,344 | 0 | 40,404 | 26,344 | NM | (14,060) | (34.8) |
| 153,368 | 464,396 | 7,967,691 | (311,028) | (67.0) | (7,814,323) | (98.1) | Total Stock Expenses | 7,955,163 | 7,517,954 | 7,960,600 | 437,209 | 5.8 | (5,437) | (0.1) |
| 820,836 | 1,385,044 | 8,981,610 | (564,208) | (40.7) | (8,160,774) | (90.9) | Total Compensation (1) | 10,907,533 | 10,510,062 | 11,774,256 | 397,471 | 3.8 | (866,723) | (7.4) |
| 0 | 400 | 0 | (400) | (100.0) | 0 | NM | Computer/Office Supplies | 137 | 1,300 | 0 | (1,163) | (89.5) | 137 | NM |
| 1,471 | 4,085 | 1,113 | (2,614) | (64.0) | 358 | 32.2 | Repairs And Maintenance | 4,391 | 13,275 | 3,339 | (8,884) | (66.9) | 1,052 | 31.5 |
| 0 | 280 | 0 | (280) | (100.0) | 0 | NM | Out Of Town Expenses | 0 | 911 | 0 | (911) | (100.0) | 0 | NM |
| 0 | 289 | 0 | (289) | (100.0) | 0 | NM | In Town Expenses | 0 | 939 | 0 | (939) | (100.0) | 0 | NM |
| 0 | 194 | 1,200 | (194) | (100.0) | (1,200) | (100.0) | Dues And Memberships | 0 | 630 | 1,200 | (630) | (100.0) | (1,200) | (100.0) |
| 0 | 11,538 | 0 | (11,538) | (100.0) | 0 | NM | Skybox Entertainment | 0 | 37,500 | 0 | (37,500) | (100.0) | 0 | NM |
| 9,231 | 9,231 | 11,872 | 0 | 0.0 | (2,641) | (22.2) | Accounting & Audit Fees | 30,000 | 30,000 | 38,583 | 0 | 0.0 | (8,583) | (22.2) |
| 1,132 | 1,923 | 1,154 | (791) | (41.1) | (22) | (1.9) | Mgmt Consulting Fees | 3,679 | 6,250 | 3,750 | (2,571) | (41.1) | (71) | (1.9) |
| 4,780 | 32,308 | 1,362 | (27,528) | (85.2) | 3,418 | 251.0 | Other Professional Services | 15,544 | 105,000 | 67,768 | (89,456) | (85.2) | (52,224) | (77.1) |
| 5,594 | 5,169 | 5,594 | 425 | 8.2 | 0 | 0.0 | Misc Outside Services | 23,338 | 16,800 | 20,854 | 6,538 | 38.9 | 2,484 | 11.9 |
| 156,902 | 162,769 | 162,332 | (5,867) | (3.6) | (5,430) | (3.3) | TIS Charge | 509,931 | 529,000 | 527,579 | (19,069) | (3.6) | (17,648) | (3.3) |
| 37,447 | 40,026 | 32,538 | (2,579) | (6.4) | 4,909 | 15.1 | FIS Charge | 127,396 | 130,085 | 127,598 | (2,689) | (2.1) | (202) | (0.2) |
| 11,176 | 11,155 | 12,364 | 21 | 0.2 | (1,188) | (9.6) | HRSC Charge | 36,322 | 36,254 | 40,183 | 68 | 0.2 | (3,861) | (9.6) |
| 276,308 | 276,308 | 270,985 | 0 | 0.0 | 5,323 | 2.0 | Insurance Expense | 898,000 | 898,000 | 880,700 | 0 | 0.0 | 17,300 | 2.0 |
| 3,172 | 2,462 | 1,500 | 710 | 28.8 | 1,672 | 111.5 | Printing and Duplicating | 5,624 | 8,000 | 6,102 | (2,376) | (29.7) | (478) | (7.8) |
| 121 | 592 | 198 | (471) | (79.6) | (77) | (38.9) | Postage | 684 | 1,925 | 652 | (1,241) | (64.5) | 32 | 4.9 |
| 145,040 | 141,817 | 139,620 | 3,223 | 2.3 | 5,420 | 3.9 | Interco Rent | 432,632 | 460,905 | 418,861 | (28,273) | (6.1) | 13,771 | 3.3 |
| (14,550) | (16,474) | (20,025) | 1,924 | 11.7 | 5,475 | 27.3 | Outside Rent | (43,135) | (53,539) | (113,249) | 10,404 | 19.4 | 70,114 | 61.9 |
| 2,667 | 4,077 | 3,227 | (1,410) | (34.6) | (560) | (17.4) | Equipment Rental | 6,717 | 13,250 | 10,974 | (6,533) | (49.3) | (4,257) | (38.8) |
| 0 | 4,500 | 0 | (4,500) | (100.0) | 0 | NM | Food & Catering | 2,118 | 14,625 | 2,079 | (12,507) | (85.5) | 39 | 1.9 |
| 5,217 | 6,308 | 3,851 | (1,091) | (17.3) | 1,366 | 35.5 | Telephone | 16,095 | 20,500 | 14,364 | (4,405) | (21.5) | 1,731 | 12.1 |
| 8,541 | 7,949 | 8,407 | 592 | 7.4 | 134 | 1.6 | Utilities | 28,715 | 25,833 | 24,986 | 2,882 | 11.2 | 3,729 | 14.9 |
| 41,089 | 32,515 | 35,472 | 8,574 | 26.4 | 5,617 | 15.8 | Contributions | 113,114 | 105,674 | 128,906 | 7,440 | 7.0 | (15,792) | (12.3) |
| 64,761 | 53,923 | 56,181 | 10,838 | 20.1 | 8,580 | 15.3 | Franchise Taxes | 184,593 | 175,250 | 183,183 | 9,343 | 5.3 | 1,410 | 0.8 |
| 3,336 | 6,769 | 4,113 | (3,433) | (50.7) | (777) | (18.9) | Other Non-Income Taxes | 8,393 | 22,000 | 34,988 | (13,607) | (61.9) | (26,595) | (76.0) |
| 0 | 8,462 | 24,569 | (8,462) | (100.0) | (24,569) | (100.0) | Meeting Expense | 0 | 27,500 | 58,170 | (27,500) | (100.0) | (58,170) | (100.0) |
| 0 | 5,000 | 19,241 | (5,000) | (100.0) | (19,241) | (100.0) | Corporate Awards | 0 | 16,250 | 43,120 | (16,250) | (100.0) | (43,120) | (100.0) |
| (294,995) | (287,980) | (290,224) | (7,015) | (2.4) | (4,771) | (1.6) | Sublease Rent-TMC | (884,986) | (935,935) | (870,672) | 50,949 | 5.4 | (14,314) | (1.6) |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Dividend Income | (2,807) | 0 | (1,350) | (2,807) | NM | (1,457) | (107.9) |
| (1,042) | 147,696 | 1,935 | (148,738) | (100.7) | (2,977) | (153.8) | Other | 13,520 | 480,010 | 1,302 | (466,490) | (97.2) | 12,219 | NM |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Contingency | 0 | 0 | 0 | 0 | NM | 0 | NM |
| 77,602 | 96,011 | 81,033 | (18,409) | (19.2) | (3,431) | (4.2) | Depreciation | 257,368 | 312,037 | 263,602 | (54,669) | (17.5) | (6,234) | (2.4) |
| 1,365,836 | 2,154,346 | 9,551,222 | (788,510) | (36.6) | (8,185,386) | (85.7) | Total Expenses (1) | 12,694,916 | 13,010,291 | 13,691,828 | (315,375) | (2.4) | (996,911) | (7.3) |

(1) Includes total 2007 Reduction in Force severance of $209K.

**Finance Service Center**
**Operating Statement**
**For Period 3, 2007**
**(Thousands of Dollars)**

| | Period 3 | | | | | | | | Year to Date | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | | | | Variance From | | | | | | | | Variance From | | |
| 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % | | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % |
| | | | | | | | **Expenses** | | | | | | | |
| | | | | | | | Compensation | | | | | | | |
| $567 | $607 | $684 | ($40) | (6.5) | ($116) | (17.0) | Regular Salaries And Wages | $1,940 | $2,050 | $2,128 | ($110) | (5.4) | ($188) | (8.8) |
| 9 | 3 | 1 | 7 | 249.5 | 8 | 576.3 | Overtime | 21 | 13 | 8 | 9 | 68.7 | 13 | 170.2 |
| 64 | 17 | 58 | 47 | 277.2 | 6 | 10.4 | Other Direct Pay | 148 | 78 | 203 | 70 | 89.9 | (55) | (26.9) |
| 115 | 128 | 74 | (13) | (10.0) | 41 | 56.2 | Fringe Benefits | 573 | 526 | 530 | 47 | 8.9 | 43 | 8.1 |
| 756 | 755 | 817 | 2 | 0.2 | (61) | (7.5) | Total Compensation | 2,683 | 2,667 | 2,869 | 16 | 0.6 | (186) | (6.5) |
| 47 | 33 | 30 | 14 | 41.6 | 16 | 54.2 | Supplies | 81 | 94 | 37 | (13) | (13.7) | 44 | 120.0 |
| 17 | 30 | 9 | (13) | (43.9) | 8 | 93.3 | Employee Expenses | 62 | 87 | 30 | (25) | (28.5) | 32 | 110.0 |
| 241 | 213 | 115 | 28 | 13.3 | 126 | 109.7 | Outside Services | 644 | 676 | 289 | (32) | (4.7) | 355 | 122.7 |
| 27 | 54 | 51 | (27) | (49.5) | (24) | (46.8) | Office Expense | 110 | 148 | 145 | (38) | (25.8) | (35) | (24.3) |
| 143 | 136 | 146 | 8 | 5.6 | (3) | (1.9) | Repairs & Maintenance | 413 | 447 | 480 | (34) | (7.7) | (67) | (14.0) |
| 91 | 91 | 85 | 0 | 0.5 | 6 | 6.5 | Occupancy | 267 | 265 | 255 | 3 | 1.1 | 12 | 4.9 |
| 6 | 6 | 7 | 0 | 0.6 | (1) | (13.6) | Human Resources | 21 | 21 | 24 | 0 | 0.6 | (3) | (13.6) |
| (462) | (338) | (566) | (124) | (36.8) | 104 | 18.4 | Other Expenses | (1,143) | (1,002) | (1,171) | (141) | (14.1) | 28 | 2.4 |
| 867 | 979 | 695 | (112) | (11.5) | 172 | 24.8 | Total Cash Expenses | 3,138 | 3,402 | 2,958 | (264) | (7.8) | 180 | 6.1 |
| 562 | 564 | 557 | (2) | (0.4) | 6 | 1.0 | Depreciation | 1,831 | 1,839 | 1,814 | (8) | (0.4) | 17 | 0.9 |
| 0 | 0 | 0 | 0 | NM | 0 | NM | (Gain)/Loss On Asset Disposal | 0 | 0 | 0 | 0 | NM | 0 | NM |
| 1,429 | 1,543 | 1,251 | (114) | (7) | 178 | 14.2 | Total | 4,970 | 5,242 | 4,773 | (272) | (5) | $197 | 4.1 |
| | | | | | | | **Allocations** | | | | | | | |
| (146) | (128) | (130) | (18) | (15) | (16) | (12.2) | Accounts Payable | (443) | (415) | (395) | (28) | (7) | ($48) | (12.1) |
| (85) | (84) | (84) | (1) | (0.6) | (0) | 0.3 | Payroll | (291) | (273) | (276) | (18) | (6.6) | 15 | 5.5 |
| (68) | (65) | (57) | (3) | (4.3) | (10) | (18.3) | Remittance Processing | (222) | (211) | (184) | (11) | (5.0) | (37) | (20.3) |
| (500) | (500) | (484) | 0 | 0.0 | (16) | (3.3) | Customer Accounting | (1,626) | (1,626) | (1,573) | 0 | 0.0 | (53) | (3.3) |
| 443 | 283 | 562 | 160 | 56.6 | (119) | (21.2) | Supplier Services | 1,079 | 919 | 1,113 | 160 | 17.4 | (34) | (3.1) |
| (1,048) | (1,048) | (1,141) | (0) | 0.0 | 94 | 8.2 | Peoplesoft Support | (3,404) | (3,404) | (3,709) | (0) | 0.0 | 304 | 8.2 |
| (32) | (32) | (32) | (0) | 0.0 | 1 | 2.6 | Finance | (103) | (103) | (106) | (0) | 0.0 | 3 | 2.6 |
| (1,435) | (1,573) | (1,367) | 138 | 8.8 | ($68) | (4.9) | Total | (5,010) | (5,113) | (5,130) | 103 | 2.0 | $120 | 2.3 |
| ($6) | ($30) | ($116) | $24 | 80.5 | $110 | 95.0 | Unallocated Expenses | ($40) | $129 | ($357) | ($169) | (131.4) | $317 | 88.7 |

**Tribune Company Technology**
**Operating Statement**
**For Period 3, 2007**
**(Thousands of Dollars)**

| | Period 3 | | | | | | | | Year To Date | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Variance From | | | | | | | | Variance From | | | |
| | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % | | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % |
| **Expenses** | | | | | | | | | | | | | | | |
| Compensation | | | | | | | | | | | | | | | |
| Regular Salaries and Wages | 402 | 486 | 292 | (84) | (17) | 110 | 38 | | 1,266 | 1,558 | 885 | (292) | (19) | 381 | 43 |
| Overtime | 2 | 1 | - | 1 | 100 | 2 | #DIV/0 | | 4 | 2 | 3 | 2 | 100 | 1 | 33 |
| Other Direct Pay | (76) | 12 | 12 | (88) | (733) | (88) | (733) | | (45) | 38 | 39 | (83) | (218) | (84) | (215) |
| Fringe Benefits | 57 | 89 | 9 | (32) | (36) | 48 | 533 | | 254 | 323 | 185 | (69) | (21) | 69 | 37 |
| Total Compensation | 385 | 588 | 313 | (203) | (35) | 72 | 23 | | 1,479 | 1,921 | 1,112 | (442) | (23) | 367 | 33 |
| | | | | | | | | | | | | | | | |
| Other Supplies | 70 | 7 | (8) | 63 | 900 | 78 | 975 | | 78 | 21 | 15 | 57 | 271 | 63 | 420 |
| Employee Expenses | 56 | 93 | 11 | (37) | (40) | 45 | 409 | | 103 | 230 | 19 | (127) | (55) | 84 | 442 |
| Outside Services | 26 | (339) | 12 | 365 | 108 | 14 | 117 | | (806) | (931) | 15 | 125 | 13 | (821) | (5,473) |
| Office Expense | 2 | 4 | 1 | (2) | (50) | 1 | 100 | | 9 | 10 | 6 | (1) | (10) | 3 | 50 |
| Repairs & Maintenance | 209 | 356 | 168 | (147) | (41) | 41 | 24 | | 630 | 1,071 | 456 | (441) | (41) | 174 | 38 |
| Occupancy | 199 | 214 | 160 | (15) | (7) | 39 | 24 | | 605 | 630 | 456 | (25) | (4) | 149 | 33 |
| (Gain)/Loss on Disposal | - | - | - | - | - | - | - | | - | - | - | - | - | - | - |
| Other Expense | 1 | (3) | (7) | 4 | 133 | 8 | 114 | | (5) | (13) | (20) | 8 | 62 | 15 | 75 |
| Total Cash Expenses | 947 | 920 | 650 | 27 | 3 | 297 | 46 | | 2,094 | 2,939 | 2,058 | (845) | (29) | 36 | 2 |
| | | | | | | | | | | | | | | | |
| Depreciation | 174 | 202 | 160 | (28) | (14) | 14 | 9 | | 567 | 595 | 551 | (28) | (5) | 16 | 3 |
| | | | | | | | | | | | | | | | |
| Total Expenses | 1,122 | 1,122 | 810 | 0 | 0 | 312 | 39 | | 2,662 | 3,535 | 2,609 | (873) | (25) | 53 | 2 |
| | | | | | | | | | | | | | | | |
| Billings to Affiliates | (1,056) | (1,122) | (1,031) | 66 | 6 | (25) | (2) | | (3,478) | (3,536) | (3,352) | 58 | 2 | (126) | (4) |
| | | | | | | | | | | | | | | | |
| Unallocated Expenses | 66 | - | (221) | 66 | #DIV/0 | 287 | 130 | | (816) | (1) | (743) | (815) | (81,500) | (73) | (10) |

**Real Estate**
**Operating Statement**
**For Period 3, 2007**
**(Thousands of Dollars)**

| | | | Period 3 | | | | | | | | | Year to Date | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Variance From | | | | | | | | | Variance From | | | |
| 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % | | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % |
| | | | | | | | **Tribune Properties** | | | | | | | |
| | | | | | | | Expenses | | | | | | | |
| $332 | $369 | $310 | ($37) | (10.0) | $22 | 7.1 | Compensation | $1,170 | $1,238 | $1,147 | ($68) | (5.5) | $23 | 2.0 |
| 125 | 151 | 159 | (26) | (17.3) | (35) | (21.7) | R&M /Supplies | 386 | 441 | 424 | (55) | (12.5) | (38) | (9.0) |
| 275 | 275 | 266 | (0) | 0.0 | 9 | 3.3 | Real Estate Taxes | 895 | 895 | 866 | (0) | 0.0 | 29 | 3.3 |
| 181 | 189 | 181 | (8) | (4.3) | 0 | 0.2 | Outside Services | 582 | 595 | 515 | (13) | (2.2) | 67 | 13.0 |
| 142 | 120 | 74 | 22 | 18.1 | 67 | 90.8 | Utilities | 328 | 386 | 358 | (58) | (15.1) | (30) | (8.5) |
| 16 | 23 | 21 | (7) | (31.8) | (5) | (25.0) | Insurance | 51 | 74 | 68 | (24) | (31.8) | (17) | (25.0) |
| 9 | 8 | 11 | 1 | 15.6 | (2) | (17.3) | Other Expenses | 1 | 6 | 23 | (5) | (84.1) | (23) | (96.0) |
| (66) | (66) | (66) | 0 | 0.0 | 0 | 0.0 | Deferred Gain River Walk Center | (199) | (199) | (199) | 0 | 0.0 | 0 | 0.0 |
| 1,013 | 1,069 | 956 | (55) | (5.2) | 57 | 6.0 | Total Cash Expenses | 3,214 | 3,437 | 3,203 | (223) | (6.5) | 11 | 0.3 |
| 313 | 313 | 330 | (0) | (0.1) | (17) | (5.2) | Depreciation | 1,016 | 1,018 | 1,072 | (1) | (0.1) | (56) | (5.2) |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Amortization of Intangibles | 0 | 0 | 0 | 0 | NM | 0 | NM |
| 1,326 | 1,382 | 1,286 | (56) | (4.0) | 40 | 3.1 | Total Expenses | 4,230 | 4,454 | 4,275 | (224) | (5.0) | (45) | (1.0) |
| (203) | (203) | (201) | (0) | (0.1) | (2) | (1.0) | Outside Revenue | (605) | (609) | (671) | 4 | 0.6 | 66 | 9.8 |
| 1,123 | 1,179 | 1,085 | (56) | (5) | 38 | 3.5 | Net Expenses | 3,625 | 3,846 | 3,604 | (220) | (6) | $21 | 0.6 |
| (1,260) | (1,263) | (1,247) | 3 | 0.2 | (13) | (1.1) | Service Center Allocations | (3,780) | (3,789) | (3,739) | 10 | 0.3 | (41) | (1.1) |
| ($138) | ($84) | ($162) | ($53) | (63.0) | $25 | 15.3 | Unallocated Expenses | ($154) | $56 | ($135) | ($210) | (374.0) | ($19) | (14.4) |