|  | 2007P | 2008P | 2009P | 2010P | 2011P | 2012P | 2013P | 2014P | 2015P | 2016P | 2017P | 2007P | 2008P | 2009P | 2010P | 2011P | 2012P |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Outside Services | $22.9 | $22.5 | $22.1 | $21.7 | $21.3 | $21.0 | $20.6 | $20.3 | $19.9 | $19.5 | $19.2 | -3.3% | -2.1% | -1.5% | -1.8% | -1.8% | -1.5% |
| TMC Postage | $6.4 | $6.2 | $6.0 | $5.8 | $5.6 | $5.5 | $5.4 | $5.3 | $5.2 | $5.1 | $5.0 | -0.1% | -3.0% | -3.0% | -3.0% | -3.0% | -3.0% |
| Other Circulation Expenses | $23.0 | $21.9 | $20.7 | $19.5 | $18.5 | $17.5 | $17.2 | $16.9 | $16.6 | $16.3 | $16.0 | -0.4% | -5.0% | -5.5% | -5.5% | -5.5% | -5.0% |
| Promotion | $6.9 | $6.6 | $6.2 | $6.2 | $6.2 | $6.2 | $6.1 | $6.0 | $5.9 | $5.8 | $5.7 | -9.9% | -4.4% | -5.3% | 0.0% | 0.0% | 0.0% |
| Other Cash Expenses | $21.3 | $20.5 | $19.9 | $19.1 | $18.4 | $17.7 | $17.4 | $17.1 | $16.7 | $16.4 | $16.1 | -6.0% | -3.7% | -3.1% | -4.0% | -3.6% | -3.9% |
| **Total Operating Expenses** | $184.1 | $180.4 | $176.0 | $171.7 | $167.5 | $163.4 | $160.4 | $157.3 | $154.6 | $151.8 | $149.0 | -8.7% | -2.0% | -2.5% | -2.4% | -2.4% | -2.4% |
| PF Adjustments | | | | | | | | | | | | | | | | | |
| **Operating Cash Flow** | $60.7 | $51.2 | $47.0 | $44.7 | $42.6 | $40.9 | $40.1 | $39.4 | $38.7 | $38.0 | $37.3 | -33.0% | -15.5% | -8.2% | -5.0% | -4.7% | -4.0% |

### Baltimore

|  | 2007P | 2008P | 2009P | 2010P | 2011P | 2012P | 2013P | 2014P | 2015P | 2016P | 2017P | 2007P | 2008P | 2009P | 2010P | 2011P | 2012P |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Retail | $99.5 | $95.8 | $92.2 | $89.5 | $87.2 | $84.8 | $83.2 | $81.7 | $80.2 | $78.7 | $77.3 | -1.1% | -3.8% | -3.8% | -2.9% | -2.6% | -2.7% |
| National | $34.2 | $32.0 | $29.9 | $28.0 | $26.4 | $24.9 | $24.4 | $24.0 | $23.5 | $23.1 | $22.7 | -12.0% | -6.4% | -6.7% | -6.2% | -5.7% | -5.9% |
| Classified | $62.8 | $53.5 | $46.2 | $39.2 | $32.2 | $24.9 | $24.5 | $24.0 | $23.6 | $23.2 | $22.7 | -19.1% | -14.9% | -13.6% | -15.2% | -17.9% | -22.5% |
| Interactive | $21.2 | $23.7 | $28.1 | $32.8 | $37.2 | $42.2 | $41.4 | $40.7 | $39.9 | $39.2 | $38.5 | 16.4% | 12.2% | 18.3% | 16.7% | 13.5% | 13.5% |
| Circulation | $45.0 | $43.2 | $41.9 | $41.1 | $40.5 | $40.1 | $39.3 | $38.6 | $37.9 | $37.2 | $36.5 | -3.6% | -4.0% | -3.0% | -2.0% | -1.5% | -1.0% |
| Other | $13.8 | $14.1 | $14.5 | $14.8 | $15.2 | $15.6 | $15.3 | $15.0 | $14.7 | $14.5 | $14.2 | 8.7% | 2.5% | 2.5% | 2.5% | 2.5% | 2.5% |
| **Total Revenues** | $276.5 | $262.3 | $252.8 | $245.5 | $238.7 | $232.5 | $228.2 | $224.0 | $219.9 | $215.9 | $211.9 | -6.2% | -5.1% | -3.7% | -2.9% | -2.8% | -2.6% |
| Compensation | | | | | | | | | | | | | | | | | |
| Direct Pay | $85.9 | $85.7 | $84.6 | $83.3 | $82.0 | $80.5 | $79.0 | $77.6 | $76.1 | $74.7 | $73.4 | -2.2% | -0.3% | -1.3% | -1.5% | -1.6% | -1.8% |
| Benefits excl Retirement | $16.1 | $15.4 | $15.2 | $15.0 | $14.7 | $14.5 | $14.2 | $14.0 | $13.7 | $13.4 | $13.2 | -6.6% | -4.4% | -1.3% | -1.5% | -1.6% | -1.8% |
| Retirement | $3.8 | $7.3 | $7.4 | $7.5 | $7.6 | $7.6 | $7.5 | $7.4 | $7.2 | $7.1 | $7.0 | -43.0% | 93.6% | 0.8% | 1.1% | 1.0% | 1.0% |
| Total Compensation | $105.9 | $108.5 | $107.2 | $105.8 | $104.3 | $102.6 | $100.7 | $98.9 | $97.0 | $95.3 | $93.5 | -5.3% | 2.5% | -1.2% | -1.3% | -1.5% | -1.6% |
| Newsprint & Ink | $26.4 | $23.6 | $22.8 | $22.1 | $21.3 | $20.6 | $20.2 | $19.8 | $19.5 | $19.1 | $18.8 | -15.8% | -10.6% | -3.4% | -3.4% | -3.4% | -3.4% |
| Outside Services | $16.7 | $16.3 | $16.1 | $15.8 | $15.5 | $15.3 | $15.0 | $14.7 | $14.5 | $14.2 | $13.9 | 8.4% | -2.1% | -1.5% | -1.8% | -1.8% | -1.5% |
| TMC Postage | $8.3 | $8.0 | $7.8 | $7.5 | $7.3 | $7.1 | $7.0 | $6.8 | $6.7 | $6.6 | $6.5 | 4.9% | -3.0% | -3.0% | -3.0% | -3.0% | -3.0% |
| Other Circulation Expenses | $28.1 | $26.7 | $25.3 | $23.9 | $22.6 | $21.4 | $21.0 | $20.7 | $20.3 | $19.9 | $19.5 | 2.0% | -5.0% | -5.5% | -5.5% | -5.5% | -5.0% |
| Promotion | $6.9 | $6.6 | $6.2 | $6.2 | $6.2 | $6.2 | $6.1 | $6.0 | $5.9 | $5.8 | $5.7 | -8.9% | -4.4% | -5.3% | 0.0% | 0.0% | 0.0% |
| Other Cash Expenses | $30.7 | $29.5 | $28.6 | $27.5 | $26.5 | $25.5 | $25.0 | $24.5 | $24.1 | $23.7 | $23.2 | 0.1% | -3.7% | -3.1% | -4.0% | -3.6% | -3.9% |
| **Total Operating Expenses** | $223.0 | $219.3 | $214.0 | $208.8 | $203.7 | $198.7 | $195.1 | $191.5 | $188.0 | $184.5 | $181.1 | -4.0% | -1.6% | -2.4% | -2.4% | -2.4% | -2.5% |
| PF Adjustments | | | | | | | | | | | | | | | | | |
| **Operating Cash Flow** | $53.6 | $43.0 | $38.7 | $36.7 | $35.0 | $33.8 | $33.1 | $32.5 | $31.9 | $31.3 | $30.8 | -14.2% | -19.7% | -10.0% | -5.3% | -4.6% | -3.4% |

### Hartford Courant

|  | 2007P | 2008P | 2009P | 2010P | 2011P | 2012P | 2013P | 2014P | 2015P | 2016P | 2017P | 2007P | 2008P | 2009P | 2010P | 2011P | 2012P |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Retail | $65.5 | $63.0 | $60.6 | $58.9 | $57.3 | $55.8 | $54.8 | $53.7 | $52.8 | $51.8 | $50.8 | -6.7% | -3.8% | -3.8% | -2.9% | -2.6% | -2.7% |
| National | $23.7 | $22.2 | $20.7 | $19.5 | $18.4 | $17.3 | $17.0 | $16.6 | $16.3 | $16.0 | $15.7 | -11.7% | -6.4% | -6.7% | -6.2% | -5.7% | -5.9% |
| Classified | $42.2 | $35.9 | $31.0 | $26.3 | $21.6 | $16.7 | $16.4 | $16.1 | $15.8 | $15.6 | $15.3 | -13.8% | -14.9% | -13.6% | -15.2% | -17.9% | -22.5% |
| Interactive | $14.2 | $15.9 | $18.9 | $22.0 | $25.0 | $28.3 | $27.8 | $27.3 | $26.8 | $26.3 | $25.8 | 22.1% | 12.2% | 18.3% | 16.7% | 13.5% | 13.5% |
| Circulation | $38.6 | $37.0 | $35.9 | $35.2 | $34.7 | $34.3 | $33.7 | $33.1 | $32.5 | $31.9 | $31.3 | -3.2% | -4.0% | -3.0% | -2.0% | -1.5% | -1.0% |
| Other | $6.0 | $6.2 | $6.3 | $6.5 | $6.6 | $6.8 | $6.7 | $6.6 | $6.4 | $6.3 | $6.2 | 3.3% | 2.5% | 2.5% | 2.5% | 2.5% | 2.5% |
| PF Adjustments | | | | | | | | | | | | | | | | | |
| **Total Revenues** | $190.2 | $180.2 | $173.5 | $168.3 | $163.6 | $159.3 | $156.3 | $153.5 | $150.6 | $147.9 | $145.2 | -6.4% | -5.2% | -3.8% | -3.0% | -2.8% | -2.6% |
| Compensation | | | | | | | | | | | | | | | | | |
| Direct Pay | $56.2 | $56.0 | $55.3 | $54.5 | $53.6 | $52.6 | $51.6 | $50.7 | $49.7 | $48.8 | $47.9 | -4.1% | -0.3% | -1.3% | -1.5% | -1.6% | -1.8% |
| Benefits excl Retirement | $11.0 | $10.6 | $10.4 | $10.3 | $10.1 | $9.9 | $9.7 | $9.5 | $9.4 | $9.2 | $9.0 | -3.9% | -4.4% | -1.3% | -1.5% | -1.6% | -1.8% |
| Retirement | $2.3 | $4.4 | $4.5 | $4.5 | $4.6 | $4.6 | $4.5 | $4.4 | $4.3 | $4.3 | $4.2 | -42.3% | 93.6% | 0.8% | 1.1% | 1.0% | 1.0% |
| Total Compensation | $69.5 | $71.0 | $70.1 | $69.2 | $68.2 | $67.1 | $65.9 | $64.7 | $63.5 | $62.3 | $61.2 | -6.1% | 2.2% | -1.2% | -1.3% | -1.5% | -1.6% |
| Newsprint & Ink | $15.1 | $13.5 | $13.1 | $12.6 | $12.2 | $11.8 | $11.6 | $11.3 | $11.1 | $10.9 | $10.7 | -16.3% | -10.6% | -3.4% | -3.4% | -3.4% | -3.4% |
| Outside Services | $16.4 | $16.0 | $15.8 | $15.5 | $15.2 | $15.0 | $14.7 | $14.4 | $14.2 | $13.9 | $13.7 | 9.1% | -2.1% | -1.5% | -1.8% | -1.8% | -1.5% |
| TMC Postage | $8.1 | $7.9 | $7.6 | $7.4 | $7.2 | $7.0 | $6.8 | $6.7 | $6.6 | $6.5 | $6.3 | -6.2% | -3.0% | -3.0% | -3.0% | -3.0% | -3.0% |
| Other Circulation Expenses | $14.7 | $13.9 | $13.2 | $12.4 | $11.8 | $11.2 | $11.0 | $10.8 | $10.6 | $10.4 | $10.2 | -6.0% | -5.0% | -5.5% | -5.5% | -5.5% | -5.0% |
| Promotion | $4.0 | $3.8 | $3.6 | $3.6 | $3.6 | $3.6 | $3.5 | $3.5 | $3.4 | $3.4 | $3.3 | -0.1% | -4.4% | -5.3% | 0.0% | 0.0% | 0.0% |
| Other Cash Expenses | $19.1 | $18.4 | $17.9 | $17.1 | $16.5 | $15.9 | $15.6 | $15.3 | $15.0 | $14.8 | $14.5 | -4.0% | -3.7% | -3.1% | -4.0% | -3.6% | -3.9% |
| **Total Operating Expenses** | $146.8 | $144.6 | $141.2 | $137.9 | $134.7 | $131.5 | $129.1 | $126.7 | $124.4 | $122.1 | $119.8 | -5.4% | -1.6% | -2.3% | -2.3% | -2.4% | -2.4% |
| PF Adjustments | | | | | | | | | | | | | | | | | |
| **Operating Cash Flow** | $43.3 | $35.7 | $32.3 | $30.4 | $28.9 | $27.8 | $27.3 | $26.8 | $26.3 | $25.8 | $25.3 | -9.8% | -17.6% | -9.6% | -5.7% | -5.0% | -3.9% |

### The Morning Call

| | 2007P | 2008P | 2009P | 2010P | 2011P | 2012P | 2013P | 2014P | 2015P | 2016P | 2017P | 2007P | 2008P | 2009P | 2010P | 2011P | 2012P |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | | | | Growth Rates | | | |
| Retail | $35.6 | $34.3 | $33.0 | $32.1 | $31.2 | $30.4 | $29.8 | $29.3 | $28.7 | $28.2 | $27.7 | 2.3% | -3.8% | -3.8% | -2.9% | -2.6% | -2.7% |
| National | $7.3 | $6.9 | $6.4 | $6.0 | $5.7 | $5.3 | $5.2 | $5.2 | $5.1 | $5.0 | $4.9 | -14.2% | -6.4% | -6.7% | -6.2% | -5.7% | -5.9% |
| Classified | $26.5 | $22.6 | $19.5 | $16.6 | $13.6 | $10.5 | $10.3 | $10.2 | $10.0 | $9.8 | $9.6 | -9.1% | -14.9% | -13.6% | -15.2% | -17.9% | -22.5% |
| Interactive | $8.6 | $9.6 | $11.4 | $13.2 | $15.0 | $17.1 | $16.8 | $16.4 | $16.1 | $15.8 | $15.6 | 28.7% | 12.2% | 18.3% | 16.7% | 13.5% | 13.5% |
| Circulation | $22.5 | $21.6 | $21.0 | $20.6 | $20.3 | $20.1 | $19.7 | $19.3 | $19.0 | $18.6 | $18.3 | -4.1% | -4.0% | -3.0% | -2.0% | -1.5% | -1.0% |
| Other | $3.7 | $3.7 | $3.8 | $3.9 | $4.0 | $4.1 | $4.1 | $4.0 | $3.9 | $3.8 | $3.8 | 15.3% | 2.5% | 2.5% | 2.5% | 2.5% | 2.5% |
| PF Adjustments | | | | | | | | | | | | | | | | | |
| **Total Revenues** | $104.3 | $98.8 | $95.1 | $92.4 | $89.8 | $87.5 | $85.9 | $84.3 | $82.8 | $81.3 | $79.8 | -1.5% | -5.3% | -3.7% | -2.9% | -2.8% | -2.6% |
| Compensation | | | | | | | | | | | | | | | | | |
| Direct Pay | $33.8 | $33.7 | $33.3 | $32.8 | $32.2 | $31.7 | $31.1 | $30.5 | $30.0 | $29.4 | $28.9 | 0.8% | -0.3% | -1.3% | -1.5% | -1.6% | -1.8% |
| Benefits excl Retirement | $6.3 | $6.1 | $6.0 | $5.9 | $5.8 | $5.7 | $5.6 | $5.5 | $5.4 | $5.3 | $5.2 | -10.1% | -4.4% | -1.3% | -1.5% | -1.6% | -1.8% |
| Retirement | $1.4 | $2.8 | $2.8 | $2.9 | $2.9 | $2.9 | $2.9 | $2.8 | $2.8 | $2.7 | $2.7 | -37.5% | 93.6% | 0.8% | 1.1% | 1.0% | 1.0% |
| Total Compensation | $41.6 | $42.6 | $42.1 | $41.5 | $40.9 | $40.3 | $39.5 | $38.8 | $38.1 | $37.4 | $36.7 | -3.0% | 2.4% | -1.2% | -1.3% | -1.5% | -1.6% |
| Newsprint & Ink | $9.1 | $8.1 | $7.9 | $7.6 | $7.3 | $7.1 | $7.0 | $6.8 | $6.7 | $6.6 | $6.5 | -9.5% | -10.6% | -3.4% | -3.4% | -3.4% | -3.4% |
| Outside Services | $9.4 | $9.2 | $9.1 | $8.9 | $8.7 | $8.6 | $8.4 | $8.3 | $8.1 | $8.0 | $7.8 | 12.9% | -2.1% | -1.5% | -1.8% | -1.8% | -1.5% |
| TMC Postage | $0.1 | $0.1 | $0.1 | $0.1 | $0.1 | $0.1 | $0.1 | $0.1 | $0.1 | $0.1 | $0.1 | 10.0% | -3.0% | -3.0% | -3.0% | -3.0% | -3.0% |
| Other Circulation Expenses | $7.1 | $6.8 | $6.4 | $6.1 | $5.7 | $5.4 | $5.3 | $5.2 | $5.2 | $5.1 | $5.0 | -1.4% | -5.0% | -5.5% | -5.5% | -5.5% | -5.0% |
| Promotion | $0.9 | $0.9 | $0.9 | $0.9 | $0.9 | $0.9 | $0.8 | $0.8 | $0.8 | $0.8 | $0.8 | -33.4% | -4.4% | -5.3% | 0.0% | 0.0% | 0.0% |
| Other Cash Expenses | $7.6 | $7.3 | $7.1 | $6.8 | $6.6 | $6.3 | $6.2 | $6.1 | $6.0 | $5.9 | $5.7 | -1.1% | -3.7% | -3.1% | -4.0% | -3.6% | -3.9% |
| **Total Operating Expenses** | $75.9 | $75.0 | $73.4 | $71.8 | $70.2 | $68.6 | $67.4 | $66.1 | $64.9 | $63.7 | $62.6 | -2.4% | -1.1% | -2.1% | -2.2% | -2.2% | -2.3% |
| PF Adjustments | | | | | | | | | | | | | | | | | |
| **Operating Cash Flow** | $28.4 | $23.8 | $21.7 | $20.6 | $19.6 | $18.9 | $18.5 | $18.2 | $17.9 | $17.5 | $17.2 | 0.8% | -16.5% | -8.6% | -5.2% | -4.7% | -3.8% |

### Daily Press

| | 2007P | 2008P | 2009P | 2010P | 2011P | 2012P | 2013P | 2014P | 2015P | 2016P | 2017P | 2007P | 2008P | 2009P | 2010P | 2011P | 2012P |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | | | | Growth Rates | | | |
| Retail | $26.4 | $25.4 | $24.4 | $23.7 | $23.1 | $22.5 | $22.1 | $21.7 | $21.3 | $20.9 | $20.5 | 2.5% | -3.8% | -3.8% | -2.9% | -2.6% | -2.7% |
| National | $6.2 | $5.8 | $5.4 | $5.1 | $4.8 | $4.5 | $4.5 | $4.4 | $4.3 | $4.2 | $4.1 | -6.6% | -6.4% | -6.7% | -6.2% | -5.7% | -5.9% |
| Classified | $20.9 | $17.8 | $15.4 | $13.0 | $10.7 | $8.3 | $8.1 | $8.0 | $7.9 | $7.7 | $7.6 | -4.2% | -14.9% | -13.6% | -15.2% | -17.9% | -22.5% |
| Interactive | $6.7 | $7.5 | $8.9 | $10.4 | $11.8 | $13.4 | $13.1 | $12.9 | $12.7 | $12.4 | $12.2 | 35.0% | 12.2% | 18.3% | 16.7% | 13.5% | 13.5% |
| Circulation | $13.9 | $13.3 | $12.9 | $12.7 | $12.5 | $12.3 | $12.1 | $11.9 | $11.7 | $11.5 | $11.2 | -6.3% | -4.0% | -3.0% | -2.0% | -1.5% | -1.0% |
| Other | $4.3 | $4.4 | $4.5 | $4.6 | $4.7 | $4.9 | $4.8 | $4.7 | $4.6 | $4.5 | $4.4 | -12.5% | 2.5% | 2.5% | 2.5% | 2.5% | 2.5% |
| PF Adjustments | | | | | | | | | | | | | | | | | |
| **Total Revenues** | $78.4 | $74.3 | $71.6 | $69.6 | $67.6 | $65.9 | $64.7 | $63.5 | $62.3 | $61.2 | $60.1 | -0.7% | -5.3% | -3.6% | -2.8% | -2.8% | -2.6% |
| Compensation | | | | | | | | | | | | | | | | | |
| Direct Pay | $22.2 | $22.2 | $21.9 | $21.6 | $21.2 | $20.8 | $20.4 | $20.1 | $19.7 | $19.3 | $19.0 | -4.8% | -0.3% | -1.3% | -1.5% | -1.6% | -1.8% |
| Benefits excl Retirement | $5.0 | $4.8 | $4.7 | $4.6 | $4.6 | $4.5 | $4.4 | $4.3 | $4.2 | $4.2 | $4.1 | 6.6% | -4.4% | -1.3% | -1.5% | -1.6% | -1.8% |
| Retirement | $1.0 | $2.0 | $2.0 | $2.0 | $2.0 | $2.0 | $2.0 | $2.0 | $1.9 | $1.9 | $1.8 | -27.3% | 93.6% | 0.8% | 1.1% | 1.0% | 1.0% |
| Total Compensation | $28.2 | $28.9 | $28.5 | $28.2 | $27.8 | $27.3 | $26.8 | $26.3 | $25.8 | $25.4 | $24.9 | -4.0% | 2.4% | -1.2% | -1.3% | -1.5% | -1.6% |
| Newsprint & Ink | $8.3 | $7.4 | $7.2 | $6.9 | $6.7 | $6.5 | $6.4 | $6.2 | $6.1 | $6.0 | $5.9 | -9.8% | -10.6% | -3.4% | -3.4% | -3.4% | -3.4% |
| Outside Services | $6.6 | $6.4 | $6.3 | $6.2 | $6.1 | $6.0 | $5.9 | $5.8 | $5.7 | $5.6 | $5.5 | 23.8% | -2.1% | -1.5% | -1.8% | -1.8% | -1.5% |
| TMC Postage | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | 0.0% | -3.0% | -3.0% | -3.0% | -3.0% | -3.0% |
| Other Circulation Expenses | $6.5 | $6.2 | $5.8 | $5.5 | $5.2 | $4.9 | $4.9 | $4.8 | $4.7 | $4.6 | $4.5 | 5.2% | -5.0% | -5.5% | -5.5% | -5.5% | -5.0% |
| Promotion | $0.8 | $0.7 | $0.7 | $0.7 | $0.7 | $0.7 | $0.7 | $0.7 | $0.6 | $0.6 | $0.6 | 42.6% | -4.4% | -5.3% | 0.0% | 0.0% | 0.0% |
| Other Cash Expenses | $7.2 | $7.0 | $6.7 | $6.5 | $6.2 | $6.0 | $5.9 | $5.8 | $5.7 | $5.6 | $5.5 | -8.1% | -3.7% | -3.1% | -4.0% | -3.6% | -3.9% |
| **Total Operating Expenses** | $57.6 | $56.6 | $55.3 | $54.0 | $52.7 | $51.5 | $50.5 | $49.6 | $48.7 | $47.8 | $46.9 | -1.5% | -1.7% | -2.3% | -2.4% | -2.4% | -2.4% |
| PF Adjustments | | | | | | | | | | | | | | | | | |
| **Operating Cash Flow** | $20.8 | $17.6 | $16.3 | $15.5 | $14.9 | $14.4 | $14.2 | $13.9 | $13.7 | $13.4 | $13.2 | 1.9% | -15.2% | -7.8% | -4.4% | -4.0% | -3.2% |

### Tribune Media Services

| | 2007P | 2008P | 2009P | 2010P | 2011P | 2012P | 2013P | 2014P | 2015P | 2016P | 2017P | 2007P | 2008P | 2009P | 2010P | 2011P | 2012P |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | | | | Growth Rates | | | |
| Retail | $0.7 | $0.7 | $0.7 | $0.6 | $0.6 | $0.6 | $0.6 | $0.6 | $0.6 | $0.6 | $0.6 | 348.7% | -3.8% | -3.8% | -2.9% | -2.6% | -2.7% |
| National | $1.6 | $1.5 | $1.4 | $1.3 | $1.2 | $1.1 | $1.1 | $1.1 | $1.1 | $1.1 | $1.0 | 31.6% | -6.4% | -6.7% | -6.2% | -5.7% | -5.9% |
| Classified | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | -100.0% | -14.9% | -13.6% | -15.2% | -17.9% | -22.5% |
| Interactive | $0.1 | $0.1 | $0.1 | $0.1 | $0.1 | $0.1 | $0.1 | $0.1 | $0.1 | $0.1 | $0.1 | 6.6% | 12.2% | 18.3% | 16.7% | 13.5% | 13.5% |
| Circulation | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | 0.0% | -4.0% | -3.0% | -2.0% | -1.5% | -1.0% |
| Other | 107.1 | 109.8 | 112.5 | 115.4 | 118.2 | 121.2 | 119.0 | 116.8 | 114.6 | 112.5 | 110.5 | 1.2% | 2.5% | 2.5% | 2.5% | 2.5% | 2.5% |
| PF Adjustments | | | | | | | | | | | | | | | | | |
| **Total Revenues** | $109.5 | $112.0 | $114.7 | $117.4 | $120.2 | $123.1 | $120.8 | $118.6 | $116.4 | $114.3 | $112.2 | 1.9% | 2.3% | 2.4% | 2.4% | 2.4% | 2.4% |

VRC0019382

| | 2007P | 2008P | 2009P | 2010P | 2011P | 2012P | 2013P | 2014P | 2015P | 2016P | 2017P | 2007P | 2008P | 2009P | 2010P | 2011P | 2012P |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Compensation** | | | | | | | | | | | | | | | | | |
| Direct Pay | $33.2 | $33.1 | $32.7 | $32.2 | $31.7 | $31.1 | $30.5 | $30.0 | $29.4 | $28.9 | $28.4 | 0.5% | -0.3% | -1.3% | -1.5% | -1.6% | -1.8% |
| Benefits excl Retirement | $6.7 | $6.4 | $6.3 | $6.2 | $6.1 | $6.0 | $5.9 | $5.8 | $5.7 | $5.6 | $5.5 | 12.4% | -4.4% | -1.3% | -1.5% | -1.6% | -1.8% |
| Retirement | $0.9 | $1.7 | $1.7 | $1.8 | $1.8 | $1.8 | $1.8 | $1.7 | $1.7 | $1.7 | $1.6 | -54.8% | 93.6% | 0.8% | 1.1% | 1.0% | 1.0% |
| Total Compensation | $40.8 | $41.3 | $40.8 | $40.2 | $39.6 | $38.9 | $38.2 | $37.5 | $36.8 | $36.1 | $35.5 | -0.5% | 1.1% | -1.2% | -1.4% | -1.5% | -1.7% |
| Newsprint & Ink | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | | -10.6% | -3.4% | -3.4% | -3.4% | -3.4% |
| Outside Services | $19.9 | $19.5 | $19.2 | $18.8 | $18.5 | $18.2 | $17.9 | $17.6 | $17.2 | $16.9 | $16.6 | -1.8% | -2.1% | -1.5% | -1.8% | -1.8% | -1.5% |
| TMC Postage | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | | -3.0% | -3.0% | -3.0% | -3.0% | -3.0% |
| Other Circulation Expenses | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | | -5.0% | -5.5% | -5.5% | -5.5% | -5.0% |
| Promotion | $1.2 | $1.1 | $1.0 | $1.0 | $1.0 | $1.0 | $1.0 | $1.0 | $1.0 | $1.0 | $1.0 | -11.1% | -4.4% | -5.3% | 0.0% | 0.0% | 0.0% |
| Other Cash Expenses | $21.1 | $20.3 | $19.6 | $18.9 | $18.2 | $17.5 | $17.2 | $16.8 | $16.5 | $16.2 | $15.9 | -5.0% | -3.7% | -3.1% | -4.0% | -3.6% | -3.9% |
| **Total Operating Expenses** | $82.9 | $82.1 | $80.6 | $79.0 | $77.3 | $75.7 | $74.3 | $72.9 | $71.6 | $70.3 | $69.0 | -2.1% | -1.0% | -1.8% | -2.1% | -2.1% | -2.1% |
| PF Adjustments | | | | | | | | | | | | | | | | | |
| **Operating Cash Flow** | $26.5 | $29.9 | $34.0 | $38.4 | $42.9 | $47.4 | $46.5 | $45.7 | $44.8 | $44.0 | $43.2 | 17.1% | 12.7% | 13.8% | 13.0% | 11.5% | 10.6% |

**TI Central** | | | | | | | | | | | | **Growth Rates** | | | | |

| | 2007P | 2008P | 2009P | 2010P | 2011P | 2012P | 2013P | 2014P | 2015P | 2016P | 2017P | 2007P | 2008P | 2009P | 2010P | 2011P | 2012P |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Retail | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | | -3.8% | -3.8% | -2.9% | -2.6% | -2.7% |
| National | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | | -6.4% | -6.7% | -6.2% | -5.7% | -5.9% |
| Classified | $11.7 | $10.0 | $8.6 | $7.3 | $6.0 | $4.7 | $4.6 | $4.5 | $4.4 | $4.3 | $4.2 | | -14.9% | -13.6% | -15.2% | -17.9% | -22.5% |
| Interactive | $3.3 | $3.7 | $4.4 | $5.1 | $5.8 | $6.6 | $6.5 | $6.3 | $6.2 | $6.1 | $6.0 | | 12.2% | 18.3% | 16.7% | 13.5% | 13.5% |
| Circulation | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | | -4.0% | -3.0% | -2.0% | -1.5% | -1.0% |
| Other | $0.7 | $0.7 | $0.7 | $0.7 | $0.7 | $0.7 | $0.7 | $0.7 | $0.7 | $0.7 | $0.7 | | 2.5% | 2.5% | 2.5% | 2.5% | 2.5% |
| PF Adjustments | | | | | | | | | | | | | | | | | |
| **Total Revenues** | $15.7 | $14.4 | $13.7 | $13.2 | $12.6 | $12.0 | $11.8 | $11.6 | $11.4 | $11.2 | $10.9 | 72.6% | -8.5% | -4.6% | -4.1% | -4.6% | -4.4% |
| **Compensation** | | | | | | | | | | | | | | | | | |
| Direct Pay | $23.9 | $23.9 | $23.6 | $23.2 | $22.8 | $22.4 | $22.0 | $21.6 | $21.2 | $20.8 | $20.4 | 43.4% | -0.3% | -1.3% | -1.5% | -1.6% | -1.8% |
| Benefits excl Retirement | $2.8 | $2.7 | $2.6 | $2.6 | $2.5 | $2.5 | $2.5 | $2.4 | $2.4 | $2.3 | $2.3 | 41.8% | -4.4% | -1.3% | -1.5% | -1.6% | -1.8% |
| Retirement | $0.9 | $1.8 | $1.8 | $1.9 | $1.9 | $1.9 | $1.9 | $1.8 | $1.8 | $1.8 | $1.7 | 43.6% | 93.6% | 0.8% | 1.1% | 1.0% | 1.0% |
| Total Compensation | $27.7 | $28.4 | $28.0 | $27.7 | $27.3 | $26.8 | $26.3 | $25.8 | $25.4 | $24.9 | $24.4 | 43.3% | 2.5% | -1.2% | -1.3% | -1.5% | -1.6% |
| Newsprint & Ink | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | | -10.6% | -3.4% | -3.4% | -3.4% | -3.4% |
| Outside Services | $9.7 | $9.5 | $9.3 | $9.1 | $9.0 | $8.8 | $8.7 | $8.5 | $8.4 | $8.2 | $8.1 | 89.3% | -2.1% | -1.5% | -1.8% | -1.8% | -1.5% |
| TMC Postage | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | | -3.0% | -3.0% | -3.0% | -3.0% | -3.0% |
| Other Circulation Expenses | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | | -5.0% | -5.5% | -5.5% | -5.5% | -5.0% |
| Promotion | $5.2 | $5.0 | $4.7 | $4.7 | $4.7 | $4.7 | $4.6 | $4.6 | $4.5 | $4.4 | $4.3 | 178.4% | -4.4% | -5.3% | 0.0% | 0.0% | 0.0% |
| Other Cash Expenses | $6.2 | $6.0 | $5.8 | $5.6 | $5.4 | $5.2 | $5.1 | $5.0 | $4.9 | $4.8 | $4.7 | 91.5% | -3.7% | -3.1% | -4.0% | -3.6% | -3.9% |
| **Total Operating Expenses** | $48.8 | $48.8 | $47.9 | $47.1 | $46.4 | $45.6 | $44.7 | $43.9 | $43.1 | $42.3 | $41.6 | 65.1% | 0.1% | -1.9% | -1.6% | -1.6% | -1.7% |
| PF Adjustments | | | | | | | | | | | | | | | | | |
| **Operating Cash Flow** | ($33.1) | ($34.4) | ($34.2) | ($34.0) | ($33.8) | ($33.6) | ($33.0) | ($32.4) | ($31.8) | ($31.2) | ($30.6) | 61.8% | 4.1% | -0.8% | -0.6% | -0.5% | -0.7% |

**Adjustments & Eliminations** | | | | | | | | | | | | **Growth Rates** | | | | |

| | 2007P | 2008P | 2009P | 2010P | 2011P | 2012P | 2013P | 2014P | 2015P | 2016P | 2017P | 2007P | 2008P | 2009P | 2010P | 2011P | 2012P |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Retail | ($2.8) | ($2.7) | ($2.6) | ($2.5) | ($2.4) | ($2.4) | ($2.3) | ($2.3) | ($2.2) | ($2.2) | ($2.1) | | -3.8% | -3.8% | -2.9% | -2.6% | -2.7% |
| National | $9.6 | $9.0 | $8.4 | $7.9 | $7.4 | $7.0 | $6.9 | $6.7 | $6.6 | $6.5 | $6.4 | | -6.4% | -6.7% | -6.2% | -5.7% | -5.9% |
| Classified | ($10.8) | ($9.2) | ($7.9) | ($6.7) | ($5.5) | ($4.3) | ($4.2) | ($4.1) | ($4.0) | ($4.0) | ($3.9) | | -14.9% | -13.6% | -15.2% | -17.9% | -22.5% |
| Interactive | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | | 12.2% | 18.3% | 16.7% | 13.5% | 13.5% |
| Circulation | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | | -4.0% | -3.0% | -2.0% | -1.5% | -1.0% |
| Other | ($11.4) | ($11.7) | ($12.0) | ($12.3) | ($12.6) | ($13.0) | ($12.7) | ($12.5) | ($12.2) | ($12.0) | ($11.8) | | 2.5% | 2.5% | 2.5% | 2.5% | 2.5% |
| PF Adjustments | | | | | | | | | | | | | | | | | |
| **Total Revenues** | ($15.4) | ($14.6) | ($14.12) | ($13.7) | ($13.1) | ($12.6) | ($12.4) | ($12.1) | ($11.9) | ($11.7) | ($11.5) | 36.2% | -5.3% | -3.1% | -3.3% | -3.8% | -4.2% |
| **Compensation** | | | | | | | | | | | | | | | | | |
| Direct Pay | $29.7 | $29.6 | $29.2 | $28.8 | $28.3 | $27.8 | $27.3 | $26.8 | $26.3 | $25.8 | $25.4 | 1.1% | -0.3% | -1.3% | -1.5% | -1.6% | -1.8% |
| Benefits excl Retirement | $3.6 | $3.4 | $3.4 | $3.3 | $3.3 | $3.2 | $3.2 | $3.1 | $3.0 | $3.0 | $2.9 | -54.1% | -4.4% | -1.3% | -1.5% | -1.6% | -1.8% |
| Retirement | ($19.8) | ($38.3) | ($38.6) | ($39.1) | ($39.4) | ($39.8) | ($39.1) | ($38.4) | ($37.7) | ($37.0) | ($36.3) | -11939.6% | 93.6% | 0.8% | 1.1% | 1.0% | 1.0% |
| Total Compensation | $13.5 | ($5.3) | ($6.0) | ($6.9) | ($7.8) | ($8.8) | ($8.6) | ($8.5) | ($8.3) | ($8.1) | ($8.0) | -63.9% | -138.9% | 14.5% | 15.1% | 13.0% | 12.1% |
| Newsprint & Ink | ($2.9) | ($2.6) | ($2.5) | ($2.4) | ($2.4) | ($2.3) | ($2.2) | ($2.2) | ($2.2) | ($2.1) | ($2.1) | 113.1% | -10.6% | -3.4% | -3.4% | -3.4% | -3.4% |
| Outside Services | ($56.7) | ($55.5) | ($54.6) | ($53.6) | ($52.7) | ($51.9) | ($50.9) | ($50.0) | ($49.1) | ($48.2) | ($47.3) | 6.7% | -2.1% | -1.5% | -1.8% | -1.8% | -1.5% |
| TMC Postage | ($0.5) | ($0.5) | ($0.5) | ($0.5) | ($0.5) | ($0.5) | ($0.5) | ($0.5) | ($0.4) | ($0.4) | ($0.4) | | -3.0% | -3.0% | -3.0% | -3.0% | -3.0% |
| Other Circulation Expenses | ($1.3) | ($1.2) | ($1.1) | ($1.1) | ($1.0) | ($1.0) | ($0.9) | ($0.9) | ($0.9) | ($0.9) | ($0.9) | | -5.0% | -5.5% | -5.5% | -5.5% | -5.0% |
| Promotion | ($0.7) | ($0.6) | ($0.6) | ($0.6) | ($0.6) | ($0.6) | ($0.6) | ($0.6) | ($0.6) | ($0.6) | ($0.6) | | -4.4% | -5.3% | 0.0% | 0.0% | 0.0% |
| Other Cash Expenses | ($3.1) | ($2.9) | ($2.9) | ($2.7) | ($2.6) | ($2.5) | ($2.5) | ($2.4) | ($2.4) | ($2.4) | ($2.3) | -673.4% | -3.7% | -3.1% | -4.0% | -3.6% | -3.9% |

| | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Total Operating Expenses | ($51.6) | ($68.7) | ($68.3) | ($67.9) | ($67.6) | ($67.5) | ($66.3) | ($65.1) | ($63.9) | ($62.7) | ($61.5) | 211.3% | 33.0% | -0.5% | -0.5% | -0.5% | -0.1% |
| PF Adjustments | | | | | | | | | | | | | | | | | |
| Operating Cash Flow | $36.3 | $54.1 | $54.2 | $54.3 | $54.5 | $54.9 | $53.9 | $52.9 | $52.0 | $51.0 | $50.1 | 585.4% | 49.2% | 0.2% | 0.2% | 0.4% | 0.8% |

### Total Publishing

| | 2007P | 2008P | 2009P | 2010P | 2011P | 2012P | 2013P | 2014P | 2015P | 2016P | 2017P | 2007P | 2008P | 2009P | 2010P | 2011P | 2012P |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | | | | Growth Rate | | | |
| Retail | $1,231.0 | $1,184.4 | $1,139.9 | $1,107.4 | $1,078.2 | $1,048.7 | $1,022.4 | $996.7 | $971.9 | $947.4 | $923.6 | -3.9% | -3.8% | -3.8% | -2.9% | -2.6% | -2.7% |
| National | $661.7 | $619.5 | $578.2 | $542.5 | $511.8 | $481.4 | $469.3 | $457.6 | $446.1 | $434.9 | $424.0 | -5.0% | -6.4% | -6.7% | -6.2% | -5.7% | -5.9% |
| Classified | $739.3 | $629.2 | $543.9 | $461.2 | $378.7 | $293.5 | $286.2 | $279.0 | $272.0 | $265.2 | $258.5 | -21.2% | -14.9% | -13.6% | -15.2% | -17.9% | -22.5% |
| Interactive | $262.0 | $293.8 | $347.5 | $405.5 | $460.2 | $522.3 | $509.2 | $496.4 | $484.0 | $471.8 | $460.0 | 15.9% | 12.2% | 18.3% | 16.7% | 13.5% | 13.5% |
| Circulation | $528.1 | $507.0 | $491.8 | $482.0 | $474.7 | $470.0 | $458.2 | $446.7 | $435.5 | $424.6 | $413.9 | -5.2% | -4.0% | -3.0% | -2.0% | -1.5% | -1.0% |
| Other | $270.6 | $277.3 | $284.3 | $291.4 | $298.7 | $306.1 | $298.5 | $291.0 | $283.7 | $276.6 | $269.6 | 6.8% | 2.5% | 2.5% | 2.5% | 2.5% | 2.5% |
| Total Revenues | $3,692.6 | $3,511.3 | $3,385.6 | $3,290.0 | $3,202.3 | $3,122.0 | $3,043.7 | $2,967.4 | $2,893.0 | $2,820.5 | $2,749.8 | -6.6% | -4.9% | -3.6% | -2.8% | -2.7% | -2.5% |
| Direct Pay | $1,012.8 | $1,010.2 | $996.7 | $982.0 | $965.9 | $948.4 | $924.6 | $901.4 | $878.8 | $856.8 | $835.3 | -0.6% | -0.3% | -1.3% | -1.5% | -1.6% | -1.8% |
| Benefits excl Retirement | $190.3 | $182.0 | $179.6 | $176.9 | $174.0 | $170.9 | $166.6 | $162.4 | $158.3 | $154.4 | $150.5 | -0.1% | -4.4% | -1.3% | -1.5% | -1.6% | -1.8% |
| Retirement | $21.4 | $41.5 | $41.9 | $42.3 | $42.7 | $43.1 | $42.0 | $41.0 | $40.0 | $39.0 | $38.0 | -69.0% | 93.6% | 0.8% | 1.1% | 1.0% | 1.0% |
| Total Compensation | $1,224.5 | $1,233.7 | $1,218.2 | $1,201.2 | $1,182.6 | $1,162.4 | $1,133.2 | $1,104.8 | $1,077.1 | $1,050.1 | $1,023.8 | 4.2% | 0.8% | 1.3% | 1.4% | 1.5% | 1.7% |
| Newsprint & Ink | $412.3 | $368.6 | $356.1 | $344.0 | $332.3 | $321.1 | $313.1 | $305.2 | $297.6 | $290.1 | $282.8 | -16.3% | -10.6% | -3.4% | -3.4% | -3.4% | -3.4% |
| Outside Services | $312.1 | $305.5 | $300.9 | $295.5 | $290.1 | $285.8 | $278.6 | $271.6 | $264.8 | $258.2 | $251.7 | 2.5% | -2.1% | -1.5% | -1.8% | -1.8% | -1.5% |
| TMC Postage | $123.6 | $119.9 | $116.3 | $112.8 | $109.4 | $106.1 | $103.4 | $100.9 | $98.3 | $95.9 | $93.5 | 3.6% | -3.0% | -3.0% | -3.0% | -3.0% | -3.0% |
| Other Circulation Expenses | $347.3 | $330.0 | $312.0 | $294.8 | $278.6 | $264.7 | $258.1 | $251.6 | $245.3 | $239.1 | $233.1 | -0.5% | -5.0% | -5.5% | -5.5% | -5.5% | -5.0% |
| Promotion | $99.3 | $95.0 | $90.0 | $90.0 | $90.0 | $90.0 | $87.7 | $85.5 | $83.4 | $81.3 | $79.3 | -1.2% | -4.4% | -5.3% | 0.0% | 0.0% | 0.0% |
| Other Cash Expenses | $346.0 | $333.0 | $322.6 | $309.7 | $298.7 | $287.2 | $280.0 | $273.0 | $266.1 | $259.4 | $252.9 | -1.7% | -3.7% | -3.1% | -4.0% | -3.6% | -3.9% |
| TPC Group | $9.4 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | | | | | | |
| Operating Cash Flow | $818.2 | $725.7 | $669.6 | $641.9 | $620.5 | $604.7 | $589.6 | $574.8 | $560.4 | $546.3 | $532.6 | 22.2% | 20.7% | 19.8% | 19.5% | 19.4% | 19.4% |

### Broadcasting and Entertainment Revenues

| | 2007P | 2008P | 2009P | 2010P | 2011P | 2012P | 2013P | 2014P | 2015P | 2016P | 2017P | 2007P | 2008P | 2009P | 2010P | 2011P | 2012P |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | | | | Growth Rate | | | |
| WPIX | $189.5 | $192.8 | $189.5 | $194.9 | $193.3 | $197.4 | $201.4 | $205.6 | $209.9 | $214.2 | $218.7 | 7.2% | 1.7% | -1.7% | 2.8% | -0.8% | 2.1% |
| KTLA | $148.6 | $151.1 | $148.5 | $152.8 | $151.5 | $154.7 | $157.9 | $161.2 | $164.5 | $167.9 | $171.4 | -6.7% | 1.7% | -1.7% | 2.8% | -0.8% | 2.1% |
| WGN-TV | $129.9 | $132.1 | $129.9 | $133.6 | $132.5 | $135.3 | $138.1 | $140.9 | $143.8 | $146.8 | $149.9 | -2.9% | 1.7% | -1.7% | 2.8% | -0.8% | 2.1% |
| WPHL | $40.8 | $41.5 | $40.8 | $42.0 | $41.6 | $42.5 | $43.4 | $44.3 | $45.2 | $46.1 | $47.1 | -8.1% | 1.7% | -1.7% | 2.8% | -0.8% | 2.1% |
| KDAF | $56.6 | $57.6 | $56.6 | $58.2 | $57.8 | $59.0 | $60.2 | $61.4 | $62.7 | $64.0 | $65.3 | 4.2% | 1.7% | -1.7% | 2.8% | -0.8% | 2.1% |
| WDCW | $35.3 | $35.9 | $35.3 | $36.3 | $36.0 | $36.8 | $37.5 | $38.3 | $39.1 | $39.9 | $40.7 | -9.8% | 1.7% | -1.7% | 2.8% | -0.8% | 2.1% |
| KHCW | $40.2 | $40.9 | $40.2 | $41.3 | $41.0 | $41.8 | $42.7 | $43.6 | $44.5 | $45.4 | $46.4 | 6.8% | 1.7% | -1.7% | 2.8% | -0.8% | 2.1% |
| Seattle | $59.7 | $60.7 | $59.7 | $61.4 | $60.9 | $62.2 | $63.4 | $64.8 | $66.1 | $67.5 | $68.9 | -1.8% | 1.7% | -1.7% | 2.8% | -0.8% | 2.1% |
| WSFL | $38.4 | $39.0 | $38.4 | $39.5 | $39.1 | $40.0 | $40.8 | $41.6 | $42.5 | $43.4 | $44.3 | -9.4% | 1.7% | -1.7% | 2.8% | -0.8% | 2.1% |
| KWGN | $27.4 | $27.9 | $27.4 | $28.2 | $28.0 | $28.6 | $29.2 | $29.8 | $30.4 | $31.0 | $31.7 | -7.2% | 1.7% | -1.7% | 2.8% | -0.8% | 2.1% |
| KTXL | $38.3 | $39.0 | $38.3 | $39.4 | $39.1 | $39.9 | $40.8 | $41.6 | $42.5 | $43.3 | $44.2 | -10.7% | 1.7% | -1.7% | 2.8% | -0.8% | 2.1% |
| KPLR | $21.9 | $22.2 | $21.9 | $22.5 | $22.3 | $22.8 | $23.2 | $23.7 | $24.2 | $24.7 | $25.2 | -20.2% | 1.7% | -1.7% | 2.8% | -0.8% | 2.1% |
| KRCW | $13.7 | $13.9 | $13.7 | $14.1 | $14.0 | $14.3 | $14.6 | $14.9 | $15.2 | $15.5 | $15.8 | -9.0% | 1.7% | -1.7% | 2.8% | -0.8% | 2.1% |
| Indianapolis | $39.6 | $40.3 | $39.6 | $40.7 | $40.4 | $41.2 | $42.1 | $43.0 | $43.8 | $44.8 | $45.7 | -6.6% | 1.7% | -1.7% | 2.8% | -0.8% | 2.1% |
| KSWB | $18.8 | $19.1 | $18.8 | $19.3 | $19.1 | $19.5 | $20.0 | $20.4 | $20.8 | $21.2 | $21.7 | 10.2% | 1.7% | -1.7% | 2.8% | -0.8% | 2.1% |
| Hartford | $34.6 | $35.2 | $34.6 | $35.6 | $35.3 | $36.0 | $36.8 | $37.5 | $38.3 | $39.1 | $39.9 | -10.5% | 1.7% | -1.7% | 2.8% | -0.8% | 2.1% |
| WXMI | $17.2 | $17.5 | $17.2 | $17.6 | $17.5 | $17.9 | $18.2 | $18.6 | $19.0 | $19.4 | $19.8 | -13.8% | 1.7% | -1.7% | 2.8% | -0.8% | 2.1% |
| WPMT | $13.2 | $13.4 | $13.2 | $13.6 | $13.5 | $13.8 | $14.0 | $14.3 | $14.6 | $14.9 | $15.2 | -2.6% | 1.7% | -1.7% | 2.8% | -0.8% | 2.1% |
| New Orleans | $16.7 | $17.0 | $16.7 | $17.2 | $17.1 | $17.4 | $17.8 | $18.1 | $18.5 | $18.9 | $19.3 | 11.9% | 1.7% | -1.7% | 2.8% | -0.8% | 2.1% |
| Chicago Cable | $100.7 | $102.4 | $100.7 | $103.5 | $102.7 | $104.9 | $107.0 | $109.2 | $111.5 | $113.8 | $116.2 | -4.2% | 1.7% | -1.7% | 2.8% | -0.8% | 2.1% |
| Tower Distribution | $40.3 | $40.9 | $40.2 | $41.4 | $41.1 | $41.9 | $42.8 | $43.7 | $44.6 | $45.5 | $46.4 | | 1.7% | -1.7% | 2.8% | -0.8% | 2.1% |
| TBC Group | $3.1 | $2.2 | $1.2 | $0.2 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | | | | | | |
| WGN - Radio | $38.0 | $41.2 | $42.2 | $42.9 | $43.5 | $44.1 | $45.0 | $46.0 | $46.9 | $47.9 | $48.9 | -7.9% | 8.7% | 2.2% | 1.8% | 1.3% | 1.4% |
| Tribune Entertainment | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | | | | | | |
| TV Contingency | ($0.4) | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | | | | | | |
| Total B&E Revenue | $1,162.0 | $1,184.1 | $1,164.6 | $1,196.3 | $1,187.3 | $1,211.9 | $1,236.9 | $1,262.6 | $1,288.7 | $1,315.4 | $1,342.6 | -4.9% | 1.9% | -1.6% | 2.7% | -0.8% | 2.1% |

### Broadcasting and Entertainment Operating Expenses

| | 2007P | 2008P | 2009P | 2010P | 2011P | 2012P | 2013P | 2014P | 2015P | 2016P | 2017P | 2007P | 2008P | 2009P | 2010P | 2011P | 2012P |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | | | | Expense Margin | | | |
| WPIX | $119.9 | $130.0 | $126.4 | $128.7 | $132.8 | $135.4 | $138.2 | $141.1 | $144.0 | $147.0 | $150.0 | 3.7% | 67.4% | 66.7% | 66.0% | 68.7% | 68.6% |
| KTLA | $108.4 | $101.9 | $99.1 | $100.9 | $104.1 | $106.2 | $108.4 | $110.6 | $112.9 | $115.2 | $117.6 | 0.8% | 67.4% | 66.7% | 66.0% | 68.7% | 68.6% |
| WGN-TV | $102.6 | $89.1 | $86.6 | $88.2 | $91.0 | $92.8 | $94.7 | $96.7 | $98.7 | $100.7 | $102.8 | -0.3% | 67.4% | 66.7% | 66.0% | 68.7% | 68.6% |
| WPHL | $29.5 | $28.0 | $27.2 | $27.7 | $28.6 | $29.2 | $29.8 | $30.4 | $31.0 | $31.7 | $32.3 | -11.9% | 67.4% | 66.7% | 66.0% | 68.7% | 68.6% |

VRC0019384

CONFIDENTIAL

| | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| KDAF | $33.6 | $38.8 | $37.8 | $38.4 | $39.7 | $40.5 | $41.3 | $42.2 | $43.0 | $43.9 | $44.8 | 6.8% | 67.4% | 66.7% | 66.0% | 68.7% | 68.6% |
| WDCW | $21.9 | $24.2 | $23.5 | $24.0 | $24.7 | $25.2 | $25.8 | $26.3 | $26.8 | $27.4 | $28.0 | -6.0% | 67.4% | 66.7% | 66.0% | 68.7% | 68.6% |
| KHCW | $26.4 | $27.6 | $26.8 | $27.3 | $28.2 | $28.7 | $29.3 | $29.9 | $30.5 | $31.2 | $31.8 | 5.1% | 67.4% | 66.7% | 66.0% | 68.7% | 68.6% |
| Seattle | $42.6 | $40.9 | $39.8 | $40.5 | $41.8 | $42.6 | $43.5 | $44.4 | $45.4 | $46.3 | $47.3 | -1.4% | 67.4% | 66.7% | 66.0% | 68.7% | 68.6% |
| WSFL | $24.6 | $26.3 | $25.6 | $26.1 | $26.9 | $27.4 | $28.0 | $28.6 | $29.2 | $29.8 | $30.4 | -0.2% | 67.4% | 66.7% | 66.0% | 68.7% | 68.6% |
| KWGN | $24.7 | $18.8 | $18.3 | $18.6 | $19.2 | $19.6 | $20.0 | $20.4 | $20.9 | $21.3 | $21.7 | -1.5% | 67.4% | 66.7% | 66.0% | 68.7% | 68.6% |
| KTXL | $26.7 | $26.3 | $25.6 | $26.0 | $26.9 | $27.4 | $28.0 | $28.5 | $29.1 | $29.7 | $30.4 | -2.3% | 67.4% | 66.7% | 66.0% | 68.7% | 68.6% |
| KPLR | $19.0 | $15.0 | $14.6 | $14.8 | $15.3 | $15.6 | $15.9 | $16.3 | $16.6 | $17.0 | $17.3 | -15.1% | 67.4% | 66.7% | 66.0% | 68.7% | 68.6% |
| KRCW | $13.0 | $9.4 | $9.1 | $9.3 | $9.6 | $9.8 | $10.0 | $10.2 | $10.4 | $10.6 | $10.9 | -4.7% | 67.4% | 66.7% | 66.0% | 68.7% | 68.6% |
| Indianapolis | $32.0 | $27.2 | $26.4 | $26.9 | $27.7 | $28.3 | $28.9 | $29.5 | $30.1 | $30.7 | $31.3 | -3.3% | 67.4% | 66.7% | 66.0% | 68.7% | 68.6% |
| KSWB | $18.2 | $12.9 | $12.5 | $12.7 | $13.2 | $13.4 | $13.7 | $14.0 | $14.3 | $14.6 | $14.9 | -4.2% | 67.4% | 66.7% | 66.0% | 68.7% | 68.6% |
| Hartford | $24.6 | $23.7 | $23.1 | $23.5 | $24.2 | $24.7 | $25.2 | $25.8 | $26.3 | $26.8 | $27.4 | -6.6% | 67.4% | 66.7% | 66.0% | 68.7% | 68.6% |
| WXMI | $11.7 | $11.8 | $11.4 | $11.6 | $12.0 | $12.3 | $12.5 | $12.8 | $13.0 | $13.3 | $13.6 | -1.6% | 67.4% | 66.7% | 66.0% | 68.7% | 68.6% |
| WPMT | $10.8 | $9.1 | $8.8 | $9.0 | $9.3 | $9.4 | $9.6 | $9.8 | $10.0 | $10.2 | $10.5 | 4.2% | 67.4% | 66.7% | 66.0% | 68.7% | 68.6% |
| New Orleans | $14.3 | $11.5 | $11.1 | $11.4 | $11.7 | $12.0 | $12.2 | $12.5 | $12.7 | $13.0 | $13.2 | 13.9% | 67.4% | 66.7% | 66.0% | 68.7% | 68.6% |
| Chicago Cable | $44.6 | $69.1 | $67.1 | $68.4 | $70.5 | $72.0 | $73.4 | $75.0 | $76.5 | $78.1 | $79.7 | -14.7% | 67.4% | 66.7% | 66.0% | 68.7% | 68.6% |
| Tower Distribution | $4.8 | $27.6 | $26.8 | $27.3 | $28.2 | $28.8 | $29.4 | $30.0 | $30.6 | $31.2 | $31.9 | | 67.4% | 66.7% | 66.0% | 68.7% | 68.6% |
| TBC Group | $1.2 | $1.5 | $0.8 | $0.2 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | | 67.4% | 66.7% | 66.0% | 68.7% | 68.6% |
| WGN - Radio | $26.2 | $27.8 | $28.1 | $28.4 | $29.9 | $30.3 | $30.9 | $31.6 | $32.2 | $32.9 | $33.6 | -3.0% | 67.4% | 66.7% | 66.0% | 68.7% | 68.6% |
| Tribune Entertainment | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | | 67.4% | 66.7% | 66.0% | 68.7% | 68.6% |
| TV Contingency | ($0.7) | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | | 67.4% | 66.7% | 66.0% | 68.7% | 68.6% |
| **Total B&E Expenses** | **$780.4** | **$798.6** | **$776.6** | **$789.8** | **$815.5** | **$831.6** | **$848.8** | **$866.4** | **$884.3** | **$902.6** | **$921.3** | **67.2%** | **67.4%** | **66.7%** | **66.0%** | **68.7%** | **68.6%** |

| | Broadcasting and Entertainment Operating Cash Flow | | | | | | | | | | | OCF Margins | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 2007P | 2008P | 2009P | 2010P | 2011P | 2012P | 2013P | 2014P | 2015P | 2016P | 2017P | 2007P | 2008P | 2009P | 2010P | 2011P | 2012P |
| WPIX | $69.7 | $62.8 | $63.1 | $66.2 | $60.5 | $61.9 | $63.2 | $64.5 | $65.9 | $67.2 | $68.6 | | | | | | |
| KTLA | $40.1 | $49.2 | $49.5 | $51.9 | $47.5 | $48.5 | $49.6 | $50.6 | $51.6 | $52.7 | $53.8 | | | | | | |
| WGN-TV | $27.3 | $43.0 | $43.3 | $45.4 | $41.5 | $42.4 | $43.3 | $44.2 | $45.1 | $46.1 | $47.0 | | | | | | |
| WPHL | $11.3 | $13.5 | $13.6 | $14.3 | $13.0 | $13.3 | $13.6 | $13.9 | $14.2 | $14.5 | $14.8 | | | | | | |
| KDAF | $23.0 | $18.7 | $18.9 | $19.8 | $18.1 | $18.5 | $18.9 | $19.3 | $19.7 | $20.1 | $20.5 | | | | | | |
| WDCW | $13.4 | $11.7 | $11.8 | $12.3 | $11.3 | $11.5 | $11.8 | $12.0 | $12.3 | $12.5 | $12.8 | | | | | | |
| KHCW | $13.8 | $13.3 | $13.4 | $14.0 | $12.8 | $13.1 | $13.4 | $13.7 | $14.0 | $14.3 | $14.5 | | | | | | |
| Seattle | $17.1 | $19.8 | $19.9 | $20.9 | $19.1 | $19.5 | $19.9 | $20.3 | $20.7 | $21.2 | $21.6 | | | | | | |
| WSFL | $13.8 | $12.7 | $12.8 | $13.4 | $12.3 | $12.5 | $12.8 | $13.1 | $13.3 | $13.6 | $13.9 | | | | | | |
| KWGN | $2.8 | $9.1 | $9.1 | $9.6 | $8.8 | $9.0 | $9.2 | $9.3 | $9.5 | $9.7 | $9.9 | | | | | | |
| KTXL | $11.7 | $12.7 | $12.8 | $13.4 | $12.2 | $12.5 | $12.8 | $13.1 | $13.3 | $13.6 | $13.9 | | | | | | |
| KPLR | $2.9 | $7.2 | $7.3 | $7.6 | $7.0 | $7.1 | $7.3 | $7.4 | $7.6 | $7.8 | $7.9 | | | | | | |
| KRCW | $0.7 | $4.5 | $4.6 | $4.8 | $4.4 | $4.5 | $4.6 | $4.7 | $4.8 | $4.9 | $5.0 | | | | | | |
| Indianapolis | $7.6 | $13.1 | $13.2 | $13.8 | $12.6 | $12.9 | $13.2 | $13.5 | $13.8 | $14.0 | $14.3 | | | | | | |
| KSWB | $0.6 | $6.2 | $6.3 | $6.6 | $6.0 | $6.1 | $6.3 | $6.4 | $6.5 | $6.7 | $6.8 | | | | | | |
| Hartford | $10.0 | $11.5 | $11.5 | $12.1 | $11.1 | $11.3 | $11.5 | $11.8 | $12.0 | $12.3 | $12.5 | | | | | | |
| WXMI | $5.5 | $5.7 | $5.7 | $6.0 | $5.5 | $5.6 | $5.7 | $5.8 | $6.0 | $6.1 | $6.2 | | | | | | |
| WPMT | $2.4 | $4.4 | $4.4 | $4.6 | $4.2 | $4.3 | $4.4 | $4.5 | $4.6 | $4.7 | $4.8 | | | | | | |
| New Orleans | $2.4 | $5.5 | $5.6 | $5.8 | $5.3 | $5.5 | $5.6 | $5.7 | $5.8 | $5.9 | $6.1 | | | | | | |
| Chicago Cable | $56.1 | $33.3 | $33.5 | $35.2 | $32.2 | $32.9 | $33.6 | $34.3 | $35.0 | $35.7 | $36.5 | | | | | | |
| Tower Distribution | $35.5 | $13.3 | $13.4 | $14.1 | $12.9 | $13.2 | $13.4 | $13.7 | $14.0 | $14.3 | $14.6 | | | | | | |
| TBC Group | $1.9 | $0.7 | $0.4 | $0.1 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | | | | | | |
| WGN - Radio | $11.8 | $13.4 | $14.1 | $14.6 | $13.6 | $13.8 | $14.1 | $14.4 | $14.7 | $15.0 | $15.3 | | | | | | |
| Tribune Entertainment | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | | | | | | |
| TV Contingency | $0.3 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | | | | | | |
| **Total B&E Operating Cash Flow** | **$381.6** | **$385.5** | **$388.0** | **$406.5** | **$371.8** | **$380.3** | **$388.1** | **$396.2** | **$404.4** | **$412.8** | **$421.3** | **32.8%** | **32.6%** | **33.3%** | **34.0%** | **31.3%** | **31.4%** |

VRC0019385

| | Consolidated Company | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | 2007P | 2008P | 2009P | 2010P | 2011P | 2012P | 2013P | 2014P | 2015P | 2016P | 2017P |
| Publishing | $3,692.6 | $3,511.3 | $3,385.6 | $3,290.0 | $3,202.3 | $3,122.0 | $3,043.7 | $2,967.4 | $2,893.0 | $2,820.5 | $2,749.8 |
| B&E | $1,162.0 | $1,184.1 | $1,164.6 | $1,196.3 | $1,187.3 | $1,211.9 | $1,236.9 | $1,262.6 | $1,288.7 | $1,315.4 | $1,342.6 |
| Subtotal Revenues | $4,854.7 | $4,695.3 | $4,550.2 | $4,486.2 | $4,389.5 | $4,333.8 | $4,280.7 | $4,230.0 | $4,181.7 | $4,135.9 | $4,092.4 |
| Asset Sales | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 |
| Total Revenues | $4,854.7 | $4,695.3 | $4,550.2 | $4,486.2 | $4,389.5 | $4,333.8 | $4,280.7 | $4,230.0 | $4,181.7 | $4,135.9 | $4,092.4 |
| Publishing | $2,874.4 | $2,785.6 | $2,716.0 | $2,648.0 | $2,581.8 | $2,517.2 | $2,454.1 | $2,392.6 | $2,332.6 | $2,274.2 | $2,217.1 |
| Comm. Delivery and Other Savings | $0.0 | ($20.2) | ($22.3) | ($24.4) | ($24.2) | ($23.9) | ($23.9) | ($23.9) | ($23.9) | ($23.9) | ($23.9) |
| B&E | $780.4 | $798.6 | $776.6 | $789.8 | $815.5 | $831.6 | $848.8 | $866.4 | $884.3 | $902.6 | $921.3 |
| Corporate | $41.6 | $41.3 | $41.3 | $41.3 | $41.3 | $41.3 | $41.3 | $41.3 | $41.3 | $41.3 | $41.3 |
| Subtotal Expenses | $3,696.4 | $3,605.3 | $3,511.5 | $3,454.7 | $3,414.5 | $3,366.2 | $3,320.3 | $3,276.4 | $3,234.3 | $3,194.2 | $3,155.9 |
| Asset Sales | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 |
| Total Expenses | $3,696.4 | $3,605.3 | $3,511.5 | $3,454.7 | $3,414.5 | $3,366.2 | $3,320.3 | $3,276.4 | $3,234.3 | $3,194.2 | $3,155.9 |
| Publishing | $818.2 | $745.8 | $691.9 | $666.3 | $644.6 | $628.6 | $613.5 | $598.7 | $584.3 | $570.2 | $556.5 |
| B&E | $381.6 | $385.5 | $388.0 | $406.5 | $371.8 | $380.3 | $388.1 | $396.2 | $404.4 | $412.8 | $421.3 |
| Corporate | ($41.6) | ($41.3) | ($41.3) | ($41.3) | ($41.3) | ($41.3) | ($41.3) | ($41.3) | ($41.3) | ($41.3) | ($41.3) |
| Subtotal EBITDA | $1,158.2 | $1,090.0 | $1,038.7 | $1,031.5 | $975.1 | $967.6 | $960.3 | $953.6 | $947.4 | $941.7 | $936.6 |
| Asset Sales | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 |
| Total EBITDA | $1,158.2 | $1,090.0 | $1,038.7 | $1,031.5 | $975.1 | $967.6 | $960.3 | $953.6 | $947.4 | $941.7 | $936.6 |
| Publishing | $22.0 | $22.0 | $22.0 | $22.0 | $22.0 | $22.0 | $22.0 | $22.0 | $22.0 | $22.0 | $22.0 |
| B&E | $6.2 | $6.2 | $6.2 | $6.2 | $6.2 | $6.2 | $6.2 | $6.2 | $6.2 | $6.2 | $6.2 |
| Corporate | $11.5 | $11.5 | $11.5 | $11.5 | $11.5 | $11.5 | $11.5 | $11.5 | $11.5 | $11.5 | $11.5 |
| Subtotal Stock Based Compensation | $39.7 | $39.7 | $39.7 | $39.7 | $39.7 | $39.7 | $39.7 | $39.7 | $39.7 | $39.7 | $39.7 |
| Asset Sales | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 |
| Total Stock Based Compensation | $39.7 | $39.7 | $39.7 | $39.7 | $39.7 | $39.7 | $39.7 | $39.7 | $39.7 | $39.7 | $39.7 |
| Publishing | $181.2 | $187.5 | $191.5 | $191.5 | $191.5 | $191.5 | $191.5 | $191.5 | $191.5 | $191.5 | $191.5 |
| B&E | $45.8 | $43.7 | $43.7 | $43.7 | $43.7 | $43.7 | $43.7 | $43.7 | $43.7 | $43.7 | $43.7 |
| Corporate | $1.2 | $2.6 | $2.6 | $2.6 | $2.6 | $2.6 | $2.6 | $2.6 | $2.6 | $2.6 | $2.6 |
| Subtotal D&A | $228.3 | $233.7 | $237.7 | $237.7 | $237.7 | $237.7 | $237.7 | $237.7 | $237.7 | $237.7 | $237.7 |
| Asset Sales | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 |
| Total D&A | $228.3 | $233.7 | $237.7 | $237.7 | $237.7 | $237.7 | $237.7 | $237.7 | $237.7 | $237.7 | $237.7 |
| Publishing | $104.8 | $100.0 | $75.0 | $75.0 | $75.0 | $75.0 | $75.0 | $75.0 | $75.0 | $75.0 | $75.0 |
| B&E | $25.1 | $25.2 | $25.8 | $25.5 | $25.5 | $25.5 | $25.5 | $25.5 | $25.5 | $25.5 | $25.5 |
| Corporate | $7.0 | $7.0 | $2.5 | $3.0 | $3.0 | $3.0 | $3.0 | $3.0 | $3.0 | $3.0 | $3.0 |
| Subtotal Capital Expenditures | $136.8 | $132.2 | $103.3 | $103.5 | $103.5 | $103.5 | $103.5 | $103.5 | $103.5 | $103.5 | $103.5 |
| Asset Sales | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 |
| Total Capital Expenditures | $136.8 | $132.2 | $103.3 | $103.5 | $103.5 | $103.5 | $103.5 | $103.5 | $103.5 | $103.5 | $103.5 |

| Equity Income | Consolidated Company | | | | | | | | | | | Growth Rate | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 2007P | 2008P | 2009P | 2010P | 2011P | 2012P | 2013P | 2014P | 2015P | 2016P | 2017P | 2007P | 2008P | 2009P | 2010P | 2011P | 2012P |
| GAAP | | | | | | | | | | | | | | | | | |
| Consolidated | $85.4 | $83.4 | $114.1 | $140.3 | $162.9 | $181.1 | $202.1 | $226.6 | $255.1 | $288.4 | $327.4 | 14.0% | -2.4% | 36.8% | 23.0% | 16.1% | 11.2% |
| Publishing | ($13.7) | $1.9 | $28.0 | $49.9 | $67.8 | $81.2 | $97.1 | $116.3 | $139.2 | $166.6 | $199.3 | -41.8% | 113.7% | 1394.2% | 78.0% | 36.0% | 19.7% |
| B&E | | | | | | | | | | | | | | | | | |
| TV Food | $86.8 | $81.5 | $86.1 | $90.5 | $95.1 | $99.9 | $105.0 | $110.3 | $115.9 | $121.9 | $128.1 | 20.3% | -6.1% | 5.6% | 5.1% | 5.1% | 5.1% |

CONFIDENTIAL

| Asset Sales | Revenues | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | 2007P | 2008P | 2009P | 2010P | 2011P | 2012P | 2013P | 2014P | 2015P | 2016P | 2017P |
| **Publishing** | | | | | | | | | | |
| Los Angeles | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 |
| New York | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 |
| Baltimore | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 |
| Tribune Media Services | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 |
| **Broadcasting & Entertainment** | | | | | | | | | | |
| Hartford | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 |
| Philadelphia | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 |
| Dallas | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 |
| Washington, D.C. | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 |
| Miami | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 |
| Sacramento | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 |
| St. Louis | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 |
| San Diego | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 |
| Harrisburg | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 |
| Radio | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 |
| **Total Revenues** | **$0.0** | **$0.0** | **$0.0** | **$0.0** | **$0.0** | **$0.0** | **$0.0** | **$0.0** | **$0.0** | **$0.0** |

| Asset Sales | Expenses | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | 2007P | 2008P | 2009P | 2010P | 2011P | 2012P | 2013P | 2014P | 2015P | 2016P | 2017P |
| **Publishing** | | | | | | | | | | |
| Los Angeles | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 |
| New York | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 |
| Baltimore | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 |
| Tribune Media Services | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 |
| **Broadcasting & Entertainment** | | | | | | | | | | |
| Hartford | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 |
| Philadelphia | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 |
| Dallas | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 |
| Washington, D.C. | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 |
| Miami | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 |
| Sacramento | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 |
| St. Louis | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 |
| San Diego | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 |
| Harrisburg | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 |
| Radio | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 |
| **Total Expenses** | **$0.0** | **$0.0** | **$0.0** | **$0.0** | **$0.0** | **$0.0** | **$0.0** | **$0.0** | **$0.0** | **$0.0** |

VRC0019387

| Asset Sales | EBITDA | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | 2007P | 2008P | 2009P | 2010P | 2011P | 2012P | 2013P | 2014P | 2015P | 2016P | 2017P |
| **Publishing** | | | | | | | | | | | |
| Los Angeles | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 |
| New York | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 |
| Baltimore | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 |
| Tribune Media Services | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 |
| **Broadcasting & Entertainment** | | | | | | | | | | | |
| Hartford | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 |
| Philadelphia | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 |
| Dallas | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 |
| Washington, D.C. | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 |
| Miami | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 |
| Sacramento | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 |
| St. Louis | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 |
| San Diego | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 |
| Harrisburg | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 |
| Radio | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 |
| **Total EBITDA** | **$0.0** | **$0.0** | **$0.0** | **$0.0** | **$0.0** | **$0.0** | **$0.0** | **$0.0** | **$0.0** | **$0.0** | **$0.0** |

| Asset Sales | Depreciation & Amortization | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | 2007P | 2008P | 2009P | 2010P | 2011P | 2012P | 2013P | 2014P | 2015P | 2016P | 2017P |
| **Publishing** | | | | | | | | | | | |
| Los Angeles | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 |
| New York | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 |
| Baltimore | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 |
| Tribune Media Services | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 |
| **Broadcasting & Entertainment** | | | | | | | | | | | |
| Hartford | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 |
| Philadelphia | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 |
| Dallas | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 |
| Washington, D.C. | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 |
| Miami | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 |
| Sacramento | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 |
| St. Louis | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 |
| San Diego | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 |
| Harrisburg | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 |
| Radio | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 |
| **Total D&A** | **$0.0** | **$0.0** | **$0.0** | **$0.0** | **$0.0** | **$0.0** | **$0.0** | **$0.0** | **$0.0** | **$0.0** | **$0.0** |

VRC0019388