**Tribune Company CDS Prices**
**for 6 bonds**

| EF055876 Corp - 8/15/2010 Mat. - $449,474,000 | | | DD112907 Corp - 9/25/2027 Mat. - $ |
| --- | --- | --- | --- |

| Date | SW_MARKET_V/ | ASSET_SWAP_SPD_MID | Date | SW_MARKET_V/ |
| --- | --- | --- | --- | --- |
| #NAME? | #N/A N/A | #N/A N/A | #NAME? | #N/A N/A |
| 1/2/2006 | #N/A N/A | 59.07 | 1/2/2006 | #N/A N/A |
| 1/3/2006 | #N/A N/A | 55.14 | 1/3/2006 | #N/A N/A |
| 1/4/2006 | #N/A N/A | 61 | 1/4/2006 | #N/A N/A |
| 1/5/2006 | #N/A N/A | 62.85 | 1/5/2006 | #N/A N/A |
| 1/6/2006 | #N/A N/A | 61.93 | 1/6/2006 | #N/A N/A |
| 1/7/2006 | #N/A N/A | #N/A N/A | 1/7/2006 | #N/A N/A |
| 1/8/2006 | #N/A N/A | #N/A N/A | 1/8/2006 | #N/A N/A |
| 1/9/2006 | #N/A N/A | 66.64 | 1/9/2006 | #N/A N/A |
| 1/10/2006 | #N/A N/A | 72.09 | 1/10/2006 | #N/A N/A |
| 1/11/2006 | #N/A N/A | 67.53 | 1/11/2006 | #N/A N/A |
| 1/12/2006 | #N/A N/A | 70.46 | 1/12/2006 | #N/A N/A |
| 1/13/2006 | #N/A N/A | 75.97 | 1/13/2006 | #N/A N/A |
| 1/14/2006 | #N/A N/A | #N/A N/A | 1/14/2006 | #N/A N/A |
| 1/15/2006 | #N/A N/A | #N/A N/A | 1/15/2006 | #N/A N/A |
| 1/16/2006 | #N/A N/A | 76.31 | 1/16/2006 | #N/A N/A |
| 1/17/2006 | #N/A N/A | 76.31 | 1/17/2006 | #N/A N/A |
| 1/18/2006 | #N/A N/A | 76.51 | 1/18/2006 | #N/A N/A |
| 1/19/2006 | #N/A N/A | 75.98 | 1/19/2006 | #N/A N/A |
| 1/20/2006 | #N/A N/A | 16.37 | 1/20/2006 | #N/A N/A |
| 1/21/2006 | #N/A N/A | #N/A N/A | 1/21/2006 | #N/A N/A |
| 1/22/2006 | #N/A N/A | #N/A N/A | 1/22/2006 | #N/A N/A |
| 1/23/2006 | #N/A N/A | 68.91 | 1/23/2006 | #N/A N/A |
| 1/24/2006 | #N/A N/A | 64.85 | 1/24/2006 | #N/A N/A |
| 1/25/2006 | #N/A N/A | 66.75 | 1/25/2006 | #N/A N/A |
| 1/26/2006 | #N/A N/A | 64.19 | 1/26/2006 | #N/A N/A |
| 1/27/2006 | #N/A N/A | 59.15 | 1/27/2006 | #N/A N/A |
| 1/28/2006 | #N/A N/A | #N/A N/A | 1/28/2006 | #N/A N/A |
| 1/29/2006 | #N/A N/A | #N/A N/A | 1/29/2006 | #N/A N/A |
| 1/30/2006 | #N/A N/A | 50.48 | 1/30/2006 | #N/A N/A |
| 1/31/2006 | #N/A N/A | 59.43 | 1/31/2006 | #N/A N/A |
| 2/1/2006 | #N/A N/A | 58.53 | 2/1/2006 | #N/A N/A |
| 2/2/2006 | #N/A N/A | 59.19 | 2/2/2006 | #N/A N/A |
| 2/3/2006 | #N/A N/A | 53.29 | 2/3/2006 | #N/A N/A |
| 2/4/2006 | #N/A N/A | #N/A N/A | 2/4/2006 | #N/A N/A |
| 2/5/2006 | #N/A N/A | #N/A N/A | 2/5/2006 | #N/A N/A |
| 2/6/2006 | #N/A N/A | 53.89 | 2/6/2006 | #N/A N/A |
| 2/7/2006 | #N/A N/A | 59.81 | 2/7/2006 | #N/A N/A |
| 2/8/2006 | #N/A N/A | 55.97 | 2/8/2006 | #N/A N/A |
| 2/9/2006 | #N/A N/A | 55.16 | 2/9/2006 | #N/A N/A |
| 2/10/2006 | #N/A N/A | 53.42 | 2/10/2006 | #N/A N/A |
| 2/11/2006 | #N/A N/A | #N/A N/A | 2/11/2006 | #N/A N/A |
| 2/12/2006 | #N/A N/A | #N/A N/A | 2/12/2006 | #N/A N/A |
| 2/13/2006 | #N/A N/A | 52.86 | 2/13/2006 | #N/A N/A |
| 2/14/2006 | #N/A N/A | 49.91 | 2/14/2006 | #N/A N/A |
| 2/15/2006 | #N/A N/A | 55.17 | 2/15/2006 | #N/A N/A |
| 2/16/2006 | #N/A N/A | 42.46 | 2/16/2006 | #N/A N/A |

| | | | |
|---|---|---|---|
| 2/17/2006 #N/A N/A | | 50.09 | 2/17/2006 #N/A N/A |
| 2/18/2006 #N/A N/A | #N/A N/A | | 2/18/2006 #N/A N/A |
| 2/19/2006 #N/A N/A | #N/A N/A | | 2/19/2006 #N/A N/A |
| 2/20/2006 #N/A N/A | | 51.37 | 2/20/2006 #N/A N/A |
| 2/21/2006 #N/A N/A | | 50.24 | 2/21/2006 #N/A N/A |
| 2/22/2006 #N/A N/A | | 49.19 | 2/22/2006 #N/A N/A |
| 2/23/2006 #N/A N/A | | 50.32 | 2/23/2006 #N/A N/A |
| 2/24/2006 #N/A N/A | | 55.19 | 2/24/2006 #N/A N/A |
| 2/25/2006 #N/A N/A | #N/A N/A | | 2/25/2006 #N/A N/A |
| 2/26/2006 #N/A N/A | #N/A N/A | | 2/26/2006 #N/A N/A |
| 2/27/2006 #N/A N/A | | 52.65 | 2/27/2006 #N/A N/A |
| 2/28/2006 #N/A N/A | | 46.92 | 2/28/2006 #N/A N/A |
| 3/1/2006 #N/A N/A | | 49.37 | 3/1/2006 #N/A N/A |
| 3/2/2006 #N/A N/A | | 50.7 | 3/2/2006 #N/A N/A |
| 3/3/2006 #N/A N/A | | 51.57 | 3/3/2006 #N/A N/A |
| 3/4/2006 #N/A N/A | #N/A N/A | | 3/4/2006 #N/A N/A |
| 3/5/2006 #N/A N/A | #N/A N/A | | 3/5/2006 #N/A N/A |
| 3/6/2006 #N/A N/A | | 51.98 | 3/6/2006 #N/A N/A |
| 3/7/2006 #N/A N/A | | 49.93 | 3/7/2006 #N/A N/A |
| 3/8/2006 #N/A N/A | | 49.79 | 3/8/2006 #N/A N/A |
| 3/9/2006 #N/A N/A | | 50.36 | 3/9/2006 #N/A N/A |
| 3/10/2006 #N/A N/A | | 49.99 | 3/10/2006 #N/A N/A |
| 3/11/2006 #N/A N/A | #N/A N/A | | 3/11/2006 #N/A N/A |
| 3/12/2006 #N/A N/A | #N/A N/A | | 3/12/2006 #N/A N/A |
| 3/13/2006 #N/A N/A | | 49.44 | 3/13/2006 #N/A N/A |
| 3/14/2006 #N/A N/A | | 49.76 | 3/14/2006 #N/A N/A |
| 3/15/2006 #N/A N/A | | 50.33 | 3/15/2006 #N/A N/A |
| 3/16/2006 #N/A N/A | | 48.05 | 3/16/2006 #N/A N/A |
| 3/17/2006 #N/A N/A | | 43.88 | 3/17/2006 #N/A N/A |
| 3/18/2006 #N/A N/A | #N/A N/A | | 3/18/2006 #N/A N/A |
| 3/19/2006 #N/A N/A | #N/A N/A | | 3/19/2006 #N/A N/A |
| 3/20/2006 #N/A N/A | | 47.91 | 3/20/2006 #N/A N/A |
| 3/21/2006 #N/A N/A | | 51.36 | 3/21/2006 #N/A N/A |
| 3/22/2006 #N/A N/A | | 49.32 | 3/22/2006 #N/A N/A |
| 3/23/2006 #N/A N/A | | 48.2 | 3/23/2006 #N/A N/A |
| 3/24/2006 #N/A N/A | | 48.09 | 3/24/2006 #N/A N/A |
| 3/25/2006 #N/A N/A | #N/A N/A | | 3/25/2006 #N/A N/A |
| 3/26/2006 #N/A N/A | #N/A N/A | | 3/26/2006 #N/A N/A |
| 3/27/2006 #N/A N/A | | 48.69 | 3/27/2006 #N/A N/A |
| 3/28/2006 #N/A N/A | | 47.2 | 3/28/2006 #N/A N/A |
| 3/29/2006 #N/A N/A | | 50.74 | 3/29/2006 #N/A N/A |
| 3/30/2006 #N/A N/A | | 51.05 | 3/30/2006 #N/A N/A |
| 3/31/2006 #N/A N/A | | 51.36 | 3/31/2006 #N/A N/A |
| 4/1/2006 #N/A N/A | #N/A N/A | | 4/1/2006 #N/A N/A |
| 4/2/2006 #N/A N/A | #N/A N/A | | 4/2/2006 #N/A N/A |
| 4/3/2006 #N/A N/A | | 50.3 | 4/3/2006 #N/A N/A |
| 4/4/2006 #N/A N/A | | 48.78 | 4/4/2006 #N/A N/A |
| 4/5/2006 #N/A N/A | | 49.47 | 4/5/2006 #N/A N/A |
| 4/6/2006 #N/A N/A | | 50.97 | 4/6/2006 #N/A N/A |
| 4/7/2006 #N/A N/A | | 47.95 | 4/7/2006 #N/A N/A |
| 4/8/2006 #N/A N/A | #N/A N/A | | 4/8/2006 #N/A N/A |
| 4/9/2006 #N/A N/A | #N/A N/A | | 4/9/2006 #N/A N/A |
| 4/10/2006 #N/A N/A | | 42.59 | 4/10/2006 #N/A N/A |
| 4/11/2006 #N/A N/A | | 46.96 | 4/11/2006 #N/A N/A |

| Date | | | | Value | Date | |
|---|---|---|---|---|---|---|
| 4/12/2006 | #N/A | N/A | | 45.7 | 4/12/2006 | #N/A N/A |
| 4/13/2006 | #N/A | N/A | | 46.53 | 4/13/2006 | #N/A N/A |
| 4/14/2006 | #N/A | N/A | | 43.84 | 4/14/2006 | #N/A N/A |
| 4/15/2006 | #N/A | N/A | #N/A N/A | | 4/15/2006 | #N/A N/A |
| 4/16/2006 | #N/A | N/A | #N/A N/A | | 4/16/2006 | #N/A N/A |
| 4/17/2006 | #N/A | N/A | | 48.36 | 4/17/2006 | #N/A N/A |
| 4/18/2006 | #N/A | N/A | | 49.34 | 4/18/2006 | #N/A N/A |
| 4/19/2006 | #N/A | N/A | | 48.14 | 4/19/2006 | #N/A N/A |
| 4/20/2006 | #N/A | N/A | | 44.78 | 4/20/2006 | #N/A N/A |
| 4/21/2006 | #N/A | N/A | | 47.38 | 4/21/2006 | #N/A N/A |
| 4/22/2006 | #N/A | N/A | #N/A N/A | | 4/22/2006 | #N/A N/A |
| 4/23/2006 | #N/A | N/A | #N/A N/A | | 4/23/2006 | #N/A N/A |
| 4/24/2006 | #N/A | N/A | | 48.8 | 4/24/2006 | #N/A N/A |
| 4/25/2006 | #N/A | N/A | | 45.74 | 4/25/2006 | #N/A N/A |
| 4/26/2006 | #N/A | N/A | | 44.52 | 4/26/2006 | #N/A N/A |
| 4/27/2006 | #N/A | N/A | | 44.88 | 4/27/2006 | #N/A N/A |
| 4/28/2006 | #N/A | N/A | | 43.3 | 4/28/2006 | #N/A N/A |
| 4/29/2006 | #N/A | N/A | #N/A N/A | | 4/29/2006 | #N/A N/A |
| 4/30/2006 | #N/A | N/A | #N/A N/A | | 4/30/2006 | #N/A N/A |
| 5/1/2006 | #N/A | N/A | | 42.56 | 5/1/2006 | #N/A N/A |
| 5/2/2006 | #N/A | N/A | | 41.77 | 5/2/2006 | #N/A N/A |
| 5/3/2006 | #N/A | N/A | | 34.79 | 5/3/2006 | #N/A N/A |
| 5/4/2006 | #N/A | N/A | | 34.78 | 5/4/2006 | #N/A N/A |
| 5/5/2006 | #N/A | N/A | | 37.48 | 5/5/2006 | #N/A N/A |
| 5/6/2006 | #N/A | N/A | #N/A N/A | | 5/6/2006 | #N/A N/A |
| 5/7/2006 | #N/A | N/A | #N/A N/A | | 5/7/2006 | #N/A N/A |
| 5/8/2006 | #N/A | N/A | | 33.97 | 5/8/2006 | #N/A N/A |
| 5/9/2006 | #N/A | N/A | | 36.1 | 5/9/2006 | #N/A N/A |
| 5/10/2006 | #N/A | N/A | | 36.56 | 5/10/2006 | #N/A N/A |
| 5/11/2006 | #N/A | N/A | | 40.58 | 5/11/2006 | #N/A N/A |
| 5/12/2006 | #N/A | N/A | | 41.73 | 5/12/2006 | #N/A N/A |
| 5/13/2006 | #N/A | N/A | #N/A N/A | | 5/13/2006 | #N/A N/A |
| 5/14/2006 | #N/A | N/A | #N/A N/A | | 5/14/2006 | #N/A N/A |
| 5/15/2006 | #N/A | N/A | | 38.81 | 5/15/2006 | #N/A N/A |
| 5/16/2006 | #N/A | N/A | | 40.97 | 5/16/2006 | #N/A N/A |
| 5/17/2006 | #N/A | N/A | | 39.08 | 5/17/2006 | #N/A N/A |
| 5/18/2006 | #N/A | N/A | | 43.59 | 5/18/2006 | #N/A N/A |
| 5/19/2006 | #N/A | N/A | | 39.52 | 5/19/2006 | #N/A N/A |
| 5/20/2006 | #N/A | N/A | #N/A N/A | | 5/20/2006 | #N/A N/A |
| 5/21/2006 | #N/A | N/A | #N/A N/A | | 5/21/2006 | #N/A N/A |
| 5/22/2006 | #N/A | N/A | | 34.74 | 5/22/2006 | #N/A N/A |
| 5/23/2006 | #N/A | N/A | | 31.97 | 5/23/2006 | #N/A N/A |
| 5/24/2006 | #N/A | N/A | | 36.46 | 5/24/2006 | #N/A N/A |
| 5/25/2006 | #N/A | N/A | | 40.96 | 5/25/2006 | #N/A N/A |
| 5/26/2006 | #N/A | N/A | | 40.79 | 5/26/2006 | #N/A N/A |
| 5/27/2006 | #N/A | N/A | #N/A N/A | | 5/27/2006 | #N/A N/A |
| 5/28/2006 | #N/A | N/A | #N/A N/A | | 5/28/2006 | #N/A N/A |
| 5/29/2006 | #N/A | N/A | | 37.27 | 5/29/2006 | #N/A N/A |
| 5/30/2006 | #N/A | N/A | | 52.08 | 5/30/2006 | #N/A N/A |
| 5/31/2006 | #N/A | N/A | | 60 | 5/31/2006 | #N/A N/A |
| 6/1/2006 | #N/A | N/A | | 55.35 | 6/1/2006 | #N/A N/A |
| 6/2/2006 | #N/A | N/A | | 60.72 | 6/2/2006 | #N/A N/A |
| 6/3/2006 | #N/A | N/A | #N/A N/A | | 6/3/2006 | #N/A N/A |
| 6/4/2006 | #N/A | N/A | #N/A N/A | | 6/4/2006 | #N/A N/A |

| | | | |
|---|---|---|---|
| 6/5/2006 #N/A N/A | | 60.72 | 6/5/2006 #N/A N/A |
| 6/6/2006 #N/A N/A | | 62.27 | 6/6/2006 #N/A N/A |
| 6/7/2006 #N/A N/A | | 62.26 | 6/7/2006 #N/A N/A |
| 6/8/2006 #N/A N/A | | 71.99 | 6/8/2006 #N/A N/A |
| 6/9/2006 #N/A N/A | | 65.19 | 6/9/2006 #N/A N/A |
| 6/10/2006 #N/A N/A | #N/A N/A | | 6/10/2006 #N/A N/A |
| 6/11/2006 #N/A N/A | #N/A N/A | | 6/11/2006 #N/A N/A |
| 6/12/2006 #N/A N/A | | 67.99 | 6/12/2006 #N/A N/A |
| 6/13/2006 #N/A N/A | | 73.79 | 6/13/2006 #N/A N/A |
| 6/14/2006 #N/A N/A | | 76.47 | 6/14/2006 #N/A N/A |
| 6/15/2006 #N/A N/A | | 90.43 | 6/15/2006 #N/A N/A |
| 6/16/2006 #N/A N/A | | 84.91 | 6/16/2006 #N/A N/A |
| 6/17/2006 #N/A N/A | #N/A N/A | | 6/17/2006 #N/A N/A |
| 6/18/2006 #N/A N/A | #N/A N/A | | 6/18/2006 #N/A N/A |
| 6/19/2006 #N/A N/A | | 93.57 | 6/19/2006 #N/A N/A |
| 6/20/2006 #N/A N/A | | 92.24 | 6/20/2006 #N/A N/A |
| 6/21/2006 #N/A N/A | | 88.8 | 6/21/2006 #N/A N/A |
| 6/22/2006 #N/A N/A | | 92.94 | 6/22/2006 #N/A N/A |
| 6/23/2006 #N/A N/A | | 82.77 | 6/23/2006 #N/A N/A |
| 6/24/2006 #N/A N/A | #N/A N/A | | 6/24/2006 #N/A N/A |
| 6/25/2006 #N/A N/A | #N/A N/A | | 6/25/2006 #N/A N/A |
| 6/26/2006 #N/A N/A | | 91.11 | 6/26/2006 #N/A N/A |
| 6/27/2006 #N/A N/A | | 87.58 | 6/27/2006 #N/A N/A |
| 6/28/2006 #N/A N/A | | 82.67 | 6/28/2006 #N/A N/A |
| 6/29/2006 #N/A N/A | | 88.81 | 6/29/2006 #N/A N/A |
| 6/30/2006 #N/A N/A | | 87.73 | 6/30/2006 #N/A N/A |
| 7/1/2006 #N/A N/A | #N/A N/A | | 7/1/2006 #N/A N/A |
| 7/2/2006 #N/A N/A | #N/A N/A | | 7/2/2006 #N/A N/A |
| 7/3/2006 #N/A N/A | | 86.4 | 7/3/2006 #N/A N/A |
| 7/4/2006 #N/A N/A | | 82.14 | 7/4/2006 #N/A N/A |
| 7/5/2006 #N/A N/A | | 81.21 | 7/5/2006 #N/A N/A |
| 7/6/2006 #N/A N/A | | 80.41 | 7/6/2006 #N/A N/A |
| 7/7/2006 #N/A N/A | | 79.17 | 7/7/2006 #N/A N/A |
| 7/8/2006 #N/A N/A | #N/A N/A | | 7/8/2006 #N/A N/A |
| 7/9/2006 #N/A N/A | #N/A N/A | | 7/9/2006 #N/A N/A |
| 7/10/2006 #N/A N/A | | 80.68 | 7/10/2006 #N/A N/A |
| 7/11/2006 #N/A N/A | | 86.6 | 7/11/2006 #N/A N/A |
| 7/12/2006 #N/A N/A | | 87.19 | 7/12/2006 #N/A N/A |
| 7/13/2006 #N/A N/A | | 84.91 | 7/13/2006 #N/A N/A |
| 7/14/2006 #N/A N/A | | 87.93 | 7/14/2006 #N/A N/A |
| 7/15/2006 #N/A N/A | #N/A N/A | | 7/15/2006 #N/A N/A |
| 7/16/2006 #N/A N/A | #N/A N/A | | 7/16/2006 #N/A N/A |
| 7/17/2006 #N/A N/A | | 80.94 | 7/17/2006 #N/A N/A |
| 7/18/2006 #N/A N/A | | 88.52 | 7/18/2006 #N/A N/A |
| 7/19/2006 #N/A N/A | | 83.53 | 7/19/2006 #N/A N/A |
| 7/20/2006 #N/A N/A | | 87.82 | 7/20/2006 #N/A N/A |
| 7/21/2006 #N/A N/A | | 90.28 | 7/21/2006 #N/A N/A |
| 7/22/2006 #N/A N/A | #N/A N/A | | 7/22/2006 #N/A N/A |
| 7/23/2006 #N/A N/A | #N/A N/A | | 7/23/2006 #N/A N/A |
| 7/24/2006 #N/A N/A | | 91.13 | 7/24/2006 #N/A N/A |
| 7/25/2006 #N/A N/A | | 91.22 | 7/25/2006 #N/A N/A |
| 7/26/2006 #N/A N/A | | 87.14 | 7/26/2006 #N/A N/A |
| 7/27/2006 #N/A N/A | | 85.93 | 7/27/2006 #N/A N/A |
| 7/28/2006 #N/A N/A | | 87.94 | 7/28/2006 #N/A N/A |

| | | | | |
|---|---|---|---|---|
| 7/29/2006 #N/A N/A | #N/A N/A | | 7/29/2006 #N/A N/A |
| 7/30/2006 #N/A N/A | #N/A N/A | | 7/30/2006 #N/A N/A |
| 7/31/2006 #N/A N/A | | 88.8 | 7/31/2006 #N/A N/A |
| 8/1/2006 #N/A N/A | | 86.19 | 8/1/2006 #N/A N/A |
| 8/2/2006 #N/A N/A | | 85.13 | 8/2/2006 #N/A N/A |
| 8/3/2006 #N/A N/A | | 91.03 | 8/3/2006 #N/A N/A |
| 8/4/2006 #N/A N/A | | 89.13 | 8/4/2006 #N/A N/A |
| 8/5/2006 #N/A N/A | #N/A N/A | | 8/5/2006 #N/A N/A |
| 8/6/2006 #N/A N/A | #N/A N/A | | 8/6/2006 #N/A N/A |
| 8/7/2006 #N/A N/A | | 91.54 | 8/7/2006 #N/A N/A |
| 8/8/2006 #N/A N/A | | 93.66 | 8/8/2006 #N/A N/A |
| 8/9/2006 #N/A N/A | | 90.17 | 8/9/2006 #N/A N/A |
| 8/10/2006 #N/A N/A | | 93.3 | 8/10/2006 #N/A N/A |
| 8/11/2006 #N/A N/A | | 96.68 | 8/11/2006 #N/A N/A |
| 8/12/2006 #N/A N/A | #N/A N/A | | 8/12/2006 #N/A N/A |
| 8/13/2006 #N/A N/A | #N/A N/A | | 8/13/2006 #N/A N/A |
| 8/14/2006 #N/A N/A | | 90.62 | 8/14/2006 #N/A N/A |
| 8/15/2006 #N/A N/A | | 99.23 | 8/15/2006 #N/A N/A |
| 8/16/2006 #N/A N/A | | 96.69 | 8/16/2006 #N/A N/A |
| 8/17/2006 #N/A N/A | | 89.12 | 8/17/2006 #N/A N/A |
| 8/18/2006 #N/A N/A | | 95.14 | 8/18/2006 #N/A N/A |
| 8/19/2006 #N/A N/A | #N/A N/A | | 8/19/2006 #N/A N/A |
| 8/20/2006 #N/A N/A | #N/A N/A | | 8/20/2006 #N/A N/A |
| 8/21/2006 #N/A N/A | | 95.81 | 8/21/2006 #N/A N/A |
| 8/22/2006 #N/A N/A | | 92.95 | 8/22/2006 #N/A N/A |
| 8/23/2006 #N/A N/A | | 101.09 | 8/23/2006 #N/A N/A |
| 8/24/2006 #N/A N/A | | 98.23 | 8/24/2006 #N/A N/A |
| 8/25/2006 #N/A N/A | | 91.01 | 8/25/2006 #N/A N/A |
| 8/26/2006 #N/A N/A | #N/A N/A | | 8/26/2006 #N/A N/A |
| 8/27/2006 #N/A N/A | #N/A N/A | | 8/27/2006 #N/A N/A |
| 8/28/2006 #N/A N/A | | 92.1 | 8/28/2006 #N/A N/A |
| 8/29/2006 #N/A N/A | | 88.7 | 8/29/2006 #N/A N/A |
| 8/30/2006 #N/A N/A | | 98.02 | 8/30/2006 #N/A N/A |
| 8/31/2006 #N/A N/A | | 102.46 | 8/31/2006 #N/A N/A |
| 9/1/2006 #N/A N/A | | 99.32 | 9/1/2006 #N/A N/A |
| 9/2/2006 #N/A N/A | #N/A N/A | | 9/2/2006 #N/A N/A |
| 9/3/2006 #N/A N/A | #N/A N/A | | 9/3/2006 #N/A N/A |
| 9/4/2006 #N/A N/A | | 93.3 | 9/4/2006 #N/A N/A |
| 9/5/2006 #N/A N/A | | 92.41 | 9/5/2006 #N/A N/A |
| 9/6/2006 #N/A N/A | | 93.43 | 9/6/2006 #N/A N/A |
| 9/7/2006 #N/A N/A | | 94.28 | 9/7/2006 #N/A N/A |
| 9/8/2006 #N/A N/A | | 95.85 | 9/8/2006 #N/A N/A |
| 9/9/2006 #N/A N/A | #N/A N/A | | 9/9/2006 #N/A N/A |
| 9/10/2006 #N/A N/A | #N/A N/A | | 9/10/2006 #N/A N/A |
| 9/11/2006 #N/A N/A | | 98 | 9/11/2006 #N/A N/A |
| 9/12/2006 #N/A N/A | | 92.99 | 9/12/2006 #N/A N/A |
| 9/13/2006 #N/A N/A | | 87.15 | 9/13/2006 #N/A N/A |
| 9/14/2006 #N/A N/A | | 89.95 | 9/14/2006 #N/A N/A |
| 9/15/2006 #N/A N/A | | 85.48 | 9/15/2006 #N/A N/A |
| 9/16/2006 #N/A N/A | #N/A N/A | | 9/16/2006 #N/A N/A |
| 9/17/2006 #N/A N/A | #N/A N/A | | 9/17/2006 #N/A N/A |
| 9/18/2006 #N/A N/A | | 78.27 | 9/18/2006 #N/A N/A |
| 9/19/2006 #N/A N/A | | 86.94 | 9/19/2006 #N/A N/A |
| 9/20/2006 #N/A N/A | | 90.34 | 9/20/2006 #N/A N/A |

| | | | |
|---|---|---|---|
| 9/21/2006 #N/A N/A | | 105.68 | 9/21/2006 #N/A N/A |
| 9/22/2006 #N/A N/A | | 119.31 | 9/22/2006 #N/A N/A |
| 9/23/2006 #N/A N/A | #N/A N/A | | 9/23/2006 #N/A N/A |
| 9/24/2006 #N/A N/A | #N/A N/A | | 9/24/2006 #N/A N/A |
| 9/25/2006 #N/A N/A | | 126.93 | 9/25/2006 #N/A N/A |
| 9/26/2006 #N/A N/A | | 107.91 | 9/26/2006 #N/A N/A |
| 9/27/2006 #N/A N/A | | 114.34 | 9/27/2006 #N/A N/A |
| 9/28/2006 #N/A N/A | | 103.67 | 9/28/2006 #N/A N/A |
| 9/29/2006 #N/A N/A | | 113 | 9/29/2006 #N/A N/A |
| 9/30/2006 #N/A N/A | #N/A N/A | | 9/30/2006 #N/A N/A |
| 10/1/2006 #N/A N/A | #N/A N/A | | 10/1/2006 #N/A N/A |
| 10/2/2006 #N/A N/A | | 119.34 | 10/2/2006 #N/A N/A |
| 10/3/2006 #N/A N/A | | 122.51 | 10/3/2006 #N/A N/A |
| 10/4/2006 #N/A N/A | | 127.27 | 10/4/2006 #N/A N/A |
| 10/5/2006 #N/A N/A | | 113.31 | 10/5/2006 #N/A N/A |
| 10/6/2006 #N/A N/A | | 119.93 | 10/6/2006 #N/A N/A |
| 10/7/2006 #N/A N/A | #N/A N/A | | 10/7/2006 #N/A N/A |
| 10/8/2006 #N/A N/A | #N/A N/A | | 10/8/2006 #N/A N/A |
| 10/9/2006 #N/A N/A | | 126.98 | 10/9/2006 #N/A N/A |
| 10/10/2006 #N/A N/A | | 105.46 | 10/10/2006 #N/A N/A |
| 10/11/2006 #N/A N/A | | 119.83 | 10/11/2006 #N/A N/A |
| 10/12/2006 #N/A N/A | | 118.94 | 10/12/2006 #N/A N/A |
| 10/13/2006 #N/A N/A | | 106.88 | 10/13/2006 #N/A N/A |
| 10/14/2006 #N/A N/A | #N/A N/A | | 10/14/2006 #N/A N/A |
| 10/15/2006 #N/A N/A | #N/A N/A | | 10/15/2006 #N/A N/A |
| 10/16/2006 #N/A N/A | | 119.59 | 10/16/2006 #N/A N/A |
| 10/17/2006 #N/A N/A | | 125.99 | 10/17/2006 #N/A N/A |
| 10/18/2006 #N/A N/A | | 127.61 | 10/18/2006 #N/A N/A |
| 10/19/2006 #N/A N/A | | 125.43 | 10/19/2006 #N/A N/A |
| 10/20/2006 #N/A N/A | | 115.13 | 10/20/2006 #N/A N/A |
| 10/21/2006 #N/A N/A | #N/A N/A | | 10/21/2006 #N/A N/A |
| 10/22/2006 #N/A N/A | #N/A N/A | | 10/22/2006 #N/A N/A |
| 10/23/2006 #N/A N/A | | 109.17 | 10/23/2006 #N/A N/A |
| 10/24/2006 #N/A N/A | | 119.53 | 10/24/2006 #N/A N/A |
| 10/25/2006 #N/A N/A | | 116.52 | 10/25/2006 #N/A N/A |
| 10/26/2006 #N/A N/A | | 114.66 | 10/26/2006 #N/A N/A |
| 10/27/2006 #N/A N/A | | 115.59 | 10/27/2006 #N/A N/A |
| 10/28/2006 #N/A N/A | #N/A N/A | | 10/28/2006 #N/A N/A |
| 10/29/2006 #N/A N/A | #N/A N/A | | 10/29/2006 #N/A N/A |
| 10/30/2006 #N/A N/A | | 114.99 | 10/30/2006 #N/A N/A |
| 10/31/2006 #N/A N/A | | 124.71 | 10/31/2006 #N/A N/A |
| 11/1/2006 #N/A N/A | | 120.09 | 11/1/2006 #N/A N/A |
| 11/2/2006 #N/A N/A | | 112.99 | 11/2/2006 #N/A N/A |
| 11/3/2006 #N/A N/A | | 109.46 | 11/3/2006 #N/A N/A |
| 11/4/2006 #N/A N/A | #N/A N/A | | 11/4/2006 #N/A N/A |
| 11/5/2006 #N/A N/A | #N/A N/A | | 11/5/2006 #N/A N/A |
| 11/6/2006 #N/A N/A | | 113.17 | 11/6/2006 #N/A N/A |
| 11/7/2006 #N/A N/A | | 114.54 | 11/7/2006 #N/A N/A |
| 11/8/2006 #N/A N/A | | 114.74 | 11/8/2006 #N/A N/A |
| 11/9/2006 #N/A N/A | | 118.01 | 11/9/2006 #N/A N/A |
| 11/10/2006 #N/A N/A | | 119.25 | 11/10/2006 #N/A N/A |
| 11/11/2006 #N/A N/A | #N/A N/A | | 11/11/2006 #N/A N/A |
| 11/12/2006 #N/A N/A | #N/A N/A | | 11/12/2006 #N/A N/A |
| 11/13/2006 #N/A N/A | | 117.77 | 11/13/2006 #N/A N/A |

| | | | |
|---|---|---|---|
| 11/14/2006 #N/A N/A | | 113.93 | 11/14/2006 #N/A N/A |
| 11/15/2006 #N/A N/A | | 105.32 | 11/15/2006 #N/A N/A |
| 11/16/2006 #N/A N/A | | 112.91 | 11/16/2006 #N/A N/A |
| 11/17/2006 #N/A N/A | | 113.76 | 11/17/2006 #N/A N/A |
| 11/18/2006 #N/A N/A | #N/A N/A | | 11/18/2006 #N/A N/A |
| 11/19/2006 #N/A N/A | #N/A N/A | | 11/19/2006 #N/A N/A |
| 11/20/2006 #N/A N/A | | 113.67 | 11/20/2006 #N/A N/A |
| 11/21/2006 #N/A N/A | | 108.25 | 11/21/2006 #N/A N/A |
| 11/22/2006 #N/A N/A | | 118.53 | 11/22/2006 #N/A N/A |
| 11/23/2006 #N/A N/A | | 112.35 | 11/23/2006 #N/A N/A |
| 11/24/2006 #N/A N/A | | 118.07 | 11/24/2006 #N/A N/A |
| 11/25/2006 #N/A N/A | #N/A N/A | | 11/25/2006 #N/A N/A |
| 11/26/2006 #N/A N/A | #N/A N/A | | 11/26/2006 #N/A N/A |
| 11/27/2006 #N/A N/A | | 114.1 | 11/27/2006 #N/A N/A |
| 11/28/2006 #N/A N/A | | 117.61 | 11/28/2006 #N/A N/A |
| 11/29/2006 #N/A N/A | | 113.21 | 11/29/2006 #N/A N/A |
| 11/30/2006 #N/A N/A | | 119.1 | 11/30/2006 #N/A N/A |
| 12/1/2006 #N/A N/A | | 102.63 | 12/1/2006 #N/A N/A |
| 12/2/2006 #N/A N/A | #N/A N/A | | 12/2/2006 #N/A N/A |
| 12/3/2006 #N/A N/A | #N/A N/A | | 12/3/2006 #N/A N/A |
| 12/4/2006 #N/A N/A | | 96.4 | 12/4/2006 #N/A N/A |
| 12/5/2006 #N/A N/A | | 110.95 | 12/5/2006 #N/A N/A |
| 12/6/2006 #N/A N/A | | 105.64 | 12/6/2006 #N/A N/A |
| 12/7/2006 #N/A N/A | | 92.18 | 12/7/2006 #N/A N/A |
| 12/8/2006 #N/A N/A | | 106.36 | 12/8/2006 #N/A N/A |
| 12/9/2006 #N/A N/A | #N/A N/A | | 12/9/2006 #N/A N/A |
| 12/10/2006 #N/A N/A | #N/A N/A | | 12/10/2006 #N/A N/A |
| 12/11/2006 #N/A N/A | | 102.1 | 12/11/2006 #N/A N/A |
| 12/12/2006 #N/A N/A | | 105.8 | 12/12/2006 #N/A N/A |
| 12/13/2006 #N/A N/A | | 103.77 | 12/13/2006 #N/A N/A |
| 12/14/2006 #N/A N/A | | 104.57 | 12/14/2006 #N/A N/A |
| 12/15/2006 #N/A N/A | | 102.33 | 12/15/2006 #N/A N/A |
| 12/16/2006 #N/A N/A | #N/A N/A | | 12/16/2006 #N/A N/A |
| 12/17/2006 #N/A N/A | #N/A N/A | | 12/17/2006 #N/A N/A |
| 12/18/2006 #N/A N/A | | 102.44 | 12/18/2006 #N/A N/A |
| 12/19/2006 #N/A N/A | | 118.64 | 12/19/2006 #N/A N/A |
| 12/20/2006 #N/A N/A | | 114.87 | 12/20/2006 #N/A N/A |
| 12/21/2006 #N/A N/A | | 117.31 | 12/21/2006 #N/A N/A |
| 12/22/2006 #N/A N/A | | 108.28 | 12/22/2006 #N/A N/A |
| 12/23/2006 #N/A N/A | #N/A N/A | | 12/23/2006 #N/A N/A |
| 12/24/2006 #N/A N/A | #N/A N/A | | 12/24/2006 #N/A N/A |
| 12/25/2006 #N/A N/A | #N/A N/A | | 12/25/2006 #N/A N/A |
| 12/26/2006 #N/A N/A | | 115.18 | 12/26/2006 #N/A N/A |
| 12/27/2006 #N/A N/A | | 108.9 | 12/27/2006 #N/A N/A |
| 12/28/2006 #N/A N/A | | 109.06 | 12/28/2006 #N/A N/A |
| 12/29/2006 #N/A N/A | | 106.91 | 12/29/2006 #N/A N/A |
| 12/30/2006 #N/A N/A | #N/A N/A | | 12/30/2006 #N/A N/A |
| 12/31/2006 #N/A N/A | #N/A N/A | | 12/31/2006 #N/A N/A |
| 1/1/2007 #N/A N/A | #N/A N/A | | 1/1/2007 #N/A N/A |
| 1/2/2007 #N/A N/A | | 112.02 | 1/2/2007 #N/A N/A |
| 1/3/2007 #N/A N/A | | 113.28 | 1/3/2007 #N/A N/A |
| 1/4/2007 #N/A N/A | | 120.39 | 1/4/2007 #N/A N/A |
| 1/5/2007 #N/A N/A | | 120.94 | 1/5/2007 #N/A N/A |
| 1/6/2007 #N/A N/A | #N/A N/A | | 1/6/2007 #N/A N/A |

| Date | | | | Date | |
|---|---|---|---|---|---|
| 1/7/2007 | #N/A N/A | #N/A N/A | | 1/7/2007 | #N/A N/A |
| 1/8/2007 | #N/A N/A | | 115.16 | 1/8/2007 | #N/A N/A |
| 1/9/2007 | #N/A N/A | | 122.41 | 1/9/2007 | #N/A N/A |
| 1/10/2007 | #N/A N/A | | 116.71 | 1/10/2007 | #N/A N/A |
| 1/11/2007 | #N/A N/A | | 104.81 | 1/11/2007 | #N/A N/A |
| 1/12/2007 | #N/A N/A | | 114.21 | 1/12/2007 | #N/A N/A |
| 1/13/2007 | #N/A N/A | #N/A N/A | | 1/13/2007 | #N/A N/A |
| 1/14/2007 | #N/A N/A | #N/A N/A | | 1/14/2007 | #N/A N/A |
| 1/15/2007 | #N/A N/A | | 110.68 | 1/15/2007 | #N/A N/A |
| 1/16/2007 | #N/A N/A | | 115.99 | 1/16/2007 | #N/A N/A |
| 1/17/2007 | #N/A N/A | | 107.33 | 1/17/2007 | #N/A N/A |
| 1/18/2007 | #N/A N/A | | 103.55 | 1/18/2007 | #N/A N/A |
| 1/19/2007 | #N/A N/A | | 107.12 | 1/19/2007 | #N/A N/A |
| 1/20/2007 | #N/A N/A | #N/A N/A | | 1/20/2007 | #N/A N/A |
| 1/21/2007 | #N/A N/A | #N/A N/A | | 1/21/2007 | #N/A N/A |
| 1/22/2007 | #N/A N/A | | 96.74 | 1/22/2007 | #N/A N/A |
| 1/23/2007 | #N/A N/A | | 98.56 | 1/23/2007 | #N/A N/A |
| 1/24/2007 | #N/A N/A | | 107.18 | 1/24/2007 | #N/A N/A |
| 1/25/2007 | #N/A N/A | | 97.66 | 1/25/2007 | #N/A N/A |
| 1/26/2007 | #N/A N/A | | 102.04 | 1/26/2007 | #N/A N/A |
| 1/27/2007 | #N/A N/A | #N/A N/A | | 1/27/2007 | #N/A N/A |
| 1/28/2007 | #N/A N/A | #N/A N/A | | 1/28/2007 | #N/A N/A |
| 1/29/2007 | #N/A N/A | | 95.34 | 1/29/2007 | #N/A N/A |
| 1/30/2007 | #N/A N/A | | 97.17 | 1/30/2007 | #N/A N/A |
| 1/31/2007 | #N/A N/A | | 78.18 | 1/31/2007 | #N/A N/A |
| 2/1/2007 | #N/A N/A | | 79.91 | 2/1/2007 | #N/A N/A |
| 2/2/2007 | #N/A N/A | | 83.79 | 2/2/2007 | #N/A N/A |
| 2/3/2007 | #N/A N/A | #N/A N/A | | 2/3/2007 | #N/A N/A |
| 2/4/2007 | #N/A N/A | #N/A N/A | | 2/4/2007 | #N/A N/A |
| 2/5/2007 | #N/A N/A | | 99.46 | 2/5/2007 | #N/A N/A |
| 2/6/2007 | #N/A N/A | | 104.18 | 2/6/2007 | #N/A N/A |
| 2/7/2007 | #N/A N/A | | 86.59 | 2/7/2007 | #N/A N/A |
| 2/8/2007 | #N/A N/A | | 105.29 | 2/8/2007 | #N/A N/A |
| 2/9/2007 | #N/A N/A | | 60.52 | 2/9/2007 | #N/A N/A |
| 2/10/2007 | #N/A N/A | #N/A N/A | | 2/10/2007 | #N/A N/A |
| 2/11/2007 | #N/A N/A | #N/A N/A | | 2/11/2007 | #N/A N/A |
| 2/12/2007 | #N/A N/A | | 99.93 | 2/12/2007 | #N/A N/A |
| 2/13/2007 | #N/A N/A | | 100.67 | 2/13/2007 | #N/A N/A |
| 2/14/2007 | #N/A N/A | | 106.99 | 2/14/2007 | #N/A N/A |
| 2/15/2007 | #N/A N/A | | 70.54 | 2/15/2007 | #N/A N/A |
| 2/16/2007 | #N/A N/A | | 60.57 | 2/16/2007 | #N/A N/A |
| 2/17/2007 | #N/A N/A | #N/A N/A | | 2/17/2007 | #N/A N/A |
| 2/18/2007 | #N/A N/A | #N/A N/A | | 2/18/2007 | #N/A N/A |
| 2/19/2007 | #N/A N/A | #N/A N/A | | 2/19/2007 | #N/A N/A |
| 2/20/2007 | #N/A N/A | | 69.61 | 2/20/2007 | #N/A N/A |
| 2/21/2007 | #N/A N/A | | 60.33 | 2/21/2007 | #N/A N/A |
| 2/22/2007 | #N/A N/A | | 57.67 | 2/22/2007 | #N/A N/A |
| 2/23/2007 | #N/A N/A | | 71.82 | 2/23/2007 | #N/A N/A |
| 2/24/2007 | #N/A N/A | #N/A N/A | | 2/24/2007 | #N/A N/A |
| 2/25/2007 | #N/A N/A | #N/A N/A | | 2/25/2007 | #N/A N/A |
| 2/26/2007 | #N/A N/A | | 94.15 | 2/26/2007 | #N/A N/A |
| 2/27/2007 | #N/A N/A | | 78.63 | 2/27/2007 | #N/A N/A |
| 2/28/2007 | #N/A N/A | | 69.61 | 2/28/2007 | #N/A N/A |
| 3/1/2007 | #N/A N/A | | 71.64 | 3/1/2007 | #N/A N/A |

| | | | | |
|---|---|---|---|---|
| 3/2/2007 #N/A N/A | | 80.12 | 3/2/2007 #N/A N/A |
| 3/3/2007 #N/A N/A | #N/A N/A | | 3/3/2007 #N/A N/A |
| 3/4/2007 #N/A N/A | #N/A N/A | | 3/4/2007 #N/A N/A |
| 3/5/2007 #N/A N/A | | 74.76 | 3/5/2007 #N/A N/A |
| 3/6/2007 #N/A N/A | | 64.01 | 3/6/2007 #N/A N/A |
| 3/7/2007 #N/A N/A | | 66.34 | 3/7/2007 #N/A N/A |
| 3/8/2007 #N/A N/A | | 75.17 | 3/8/2007 #N/A N/A |
| 3/9/2007 #N/A N/A | | 67.21 | 3/9/2007 #N/A N/A |
| 3/10/2007 #N/A N/A | #N/A N/A | | 3/10/2007 #N/A N/A |
| 3/11/2007 #N/A N/A | #N/A N/A | | 3/11/2007 #N/A N/A |
| 3/12/2007 #N/A N/A | | 71.94 | 3/12/2007 #N/A N/A |
| 3/13/2007 #N/A N/A | | 83.88 | 3/13/2007 #N/A N/A |
| 3/14/2007 #N/A N/A | | 84.18 | 3/14/2007 #N/A N/A |
| 3/15/2007 #N/A N/A | | 82.5 | 3/15/2007 #N/A N/A |
| 3/16/2007 #N/A N/A | | 88.69 | 3/16/2007 #N/A N/A |
| 3/17/2007 #N/A N/A | #N/A N/A | | 3/17/2007 #N/A N/A |
| 3/18/2007 #N/A N/A | #N/A N/A | | 3/18/2007 #N/A N/A |
| 3/19/2007 #N/A N/A | | 86.66 | 3/19/2007 #N/A N/A |
| 3/20/2007 #N/A N/A | | 109 | 3/20/2007 #N/A N/A |
| 3/21/2007 #N/A N/A | | 91.51 | 3/21/2007 #N/A N/A |
| 3/22/2007 #N/A N/A | | 88.02 | 3/22/2007 #N/A N/A |
| 3/23/2007 #N/A N/A | | 102.57 | 3/23/2007 #N/A N/A |
| 3/24/2007 #N/A N/A | #N/A N/A | | 3/24/2007 #N/A N/A |
| 3/25/2007 #N/A N/A | #N/A N/A | | 3/25/2007 #N/A N/A |
| 3/26/2007 #N/A N/A | | 105.52 | 3/26/2007 #N/A N/A |
| 3/27/2007 #N/A N/A | | 91 | 3/27/2007 #N/A N/A |
| 3/28/2007 #N/A N/A | | 106.15 | 3/28/2007 #N/A N/A |
| 3/29/2007 #N/A N/A | | 82.43 | 3/29/2007 #N/A N/A |
| 3/30/2007 #N/A N/A | | 87.19 | 3/30/2007 #N/A N/A |
| 3/31/2007 #N/A N/A | #N/A N/A | | 3/31/2007 #N/A N/A |
| 4/1/2007 #N/A N/A | #N/A N/A | | 4/1/2007 #N/A N/A |
| 4/2/2007 #N/A N/A | | 78.46 | 4/2/2007 #N/A N/A |
| 4/3/2007 #N/A N/A | | 80.05 | 4/3/2007 #N/A N/A |
| 4/4/2007 #N/A N/A | | 85.18 | 4/4/2007 #N/A N/A |
| 4/5/2007 #N/A N/A | | 83.43 | 4/5/2007 #N/A N/A |
| 4/6/2007 #N/A N/A | | 66.91 | 4/6/2007 #N/A N/A |
| 4/7/2007 #N/A N/A | #N/A N/A | | 4/7/2007 #N/A N/A |
| 4/8/2007 #N/A N/A | #N/A N/A | | 4/8/2007 #N/A N/A |
| 4/9/2007 #N/A N/A | | 89.51 | 4/9/2007 #N/A N/A |
| 4/10/2007 #N/A N/A | | 97.64 | 4/10/2007 #N/A N/A |
| 4/11/2007 #N/A N/A | | 96.48 | 4/11/2007 #N/A N/A |
| 4/12/2007 #N/A N/A | | 98.01 | 4/12/2007 #N/A N/A |
| 4/13/2007 #N/A N/A | | 107.44 | 4/13/2007 #N/A N/A |
| 4/14/2007 #N/A N/A | #N/A N/A | | 4/14/2007 #N/A N/A |
| 4/15/2007 #N/A N/A | #N/A N/A | | 4/15/2007 #N/A N/A |
| 4/16/2007 #N/A N/A | | 115.18 | 4/16/2007 #N/A N/A |
| 4/17/2007 #N/A N/A | | 117.37 | 4/17/2007 #N/A N/A |
| 4/18/2007 #N/A N/A | | 111.71 | 4/18/2007 #N/A N/A |
| 4/19/2007 #N/A N/A | | 127.83 | 4/19/2007 #N/A N/A |
| 4/20/2007 #N/A N/A | | 133.15 | 4/20/2007 #N/A N/A |
| 4/21/2007 #N/A N/A | #N/A N/A | | 4/21/2007 #N/A N/A |
| 4/22/2007 #N/A N/A | #N/A N/A | | 4/22/2007 #N/A N/A |
| 4/23/2007 #N/A N/A | | 134.92 | 4/23/2007 #N/A N/A |
| 4/24/2007 #N/A N/A | | 149.2 | 4/24/2007 #N/A N/A |

| Date | | | | | Date | |
|---|---|---|---|---|---|---|
| 4/25/2007 | #N/A | N/A | | 140.11 | 4/25/2007 | #N/A N/A |
| 4/26/2007 | #N/A | N/A | | 148 | 4/26/2007 | #N/A N/A |
| 4/27/2007 | #N/A | N/A | | 138.32 | 4/27/2007 | #N/A N/A |
| 4/28/2007 | #N/A | N/A | #N/A N/A | | 4/28/2007 | #N/A N/A |
| 4/29/2007 | #N/A | N/A | #N/A N/A | | 4/29/2007 | #N/A N/A |
| 4/30/2007 | #N/A | N/A | | 163.13 | 4/30/2007 | #N/A N/A |
| 5/1/2007 | #N/A | N/A | | 151.03 | 5/1/2007 | #N/A N/A |
| 5/2/2007 | #N/A | N/A | | 155.62 | 5/2/2007 | #N/A N/A |
| 5/3/2007 | #N/A | N/A | | 174.36 | 5/3/2007 | #N/A N/A |
| 5/4/2007 | #N/A | N/A | | 176.59 | 5/4/2007 | #N/A N/A |
| 5/5/2007 | #N/A | N/A | #N/A N/A | | 5/5/2007 | #N/A N/A |
| 5/6/2007 | #N/A | N/A | #N/A N/A | | 5/6/2007 | #N/A N/A |
| 5/7/2007 | #N/A | N/A | | 191.43 | 5/7/2007 | #N/A N/A |
| 5/8/2007 | #N/A | N/A | | 202.16 | 5/8/2007 | #N/A N/A |
| 5/9/2007 | #N/A | N/A | | 196.99 | 5/9/2007 | #N/A N/A |
| 5/10/2007 | #N/A | N/A | | 207.28 | 5/10/2007 | #N/A N/A |
| 5/11/2007 | #N/A | N/A | | 184.29 | 5/11/2007 | #N/A N/A |
| 5/12/2007 | #N/A | N/A | #N/A N/A | | 5/12/2007 | #N/A N/A |
| 5/13/2007 | #N/A | N/A | #N/A N/A | | 5/13/2007 | #N/A N/A |
| 5/14/2007 | #N/A | N/A | | 189 | 5/14/2007 | #N/A N/A |
| 5/15/2007 | #N/A | N/A | | 204.7 | 5/15/2007 | #N/A N/A |
| 5/16/2007 | #N/A | N/A | | 200.77 | 5/16/2007 | #N/A N/A |
| 5/17/2007 | #N/A | N/A | | 196.83 | 5/17/2007 | #N/A N/A |
| 5/18/2007 | #N/A | N/A | | 198.24 | 5/18/2007 | #N/A N/A |
| 5/19/2007 | #N/A | N/A | #N/A N/A | | 5/19/2007 | #N/A N/A |
| 5/20/2007 | #N/A | N/A | #N/A N/A | | 5/20/2007 | #N/A N/A |
| 5/21/2007 | #N/A | N/A | | 199.55 | 5/21/2007 | #N/A N/A |
| 5/22/2007 | #N/A | N/A | | 192.63 | 5/22/2007 | #N/A N/A |
| 5/23/2007 | #N/A | N/A | | 188.36 | 5/23/2007 | #N/A N/A |
| 5/24/2007 | #N/A | N/A | | 184.68 | 5/24/2007 | #N/A N/A |
| 5/25/2007 | #N/A | N/A | | 204.91 | 5/25/2007 | #N/A N/A |
| 5/26/2007 | #N/A | N/A | #N/A N/A | | 5/26/2007 | #N/A N/A |
| 5/27/2007 | #N/A | N/A | #N/A N/A | | 5/27/2007 | #N/A N/A |
| 5/28/2007 | #N/A | N/A | | 243.66 | 5/28/2007 | #N/A N/A |
| 5/29/2007 | #N/A | N/A | | 186.56 | 5/29/2007 | #N/A N/A |
| 5/30/2007 | #N/A | N/A | | 179.26 | 5/30/2007 | #N/A N/A |
| 5/31/2007 | #N/A | N/A | | 172.91 | 5/31/2007 | #N/A N/A |
| 6/1/2007 | #N/A | N/A | | 193.67 | 6/1/2007 | #N/A N/A |
| 6/2/2007 | #N/A | N/A | #N/A N/A | | 6/2/2007 | #N/A N/A |
| 6/3/2007 | #N/A | N/A | #N/A N/A | | 6/3/2007 | #N/A N/A |
| 6/4/2007 | #N/A | N/A | | 176.49 | 6/4/2007 | #N/A N/A |
| 6/5/2007 | #N/A | N/A | | 184.76 | 6/5/2007 | #N/A N/A |
| 6/6/2007 | #N/A | N/A | | 165.04 | 6/6/2007 | #N/A N/A |
| 6/7/2007 | #N/A | N/A | | 168.21 | 6/7/2007 | #N/A N/A |
| 6/8/2007 | #N/A | N/A | | 177.19 | 6/8/2007 | #N/A N/A |
| 6/9/2007 | #N/A | N/A | #N/A N/A | | 6/9/2007 | #N/A N/A |
| 6/10/2007 | #N/A | N/A | #N/A N/A | | 6/10/2007 | #N/A N/A |
| 6/11/2007 | #N/A | N/A | | 163.72 | 6/11/2007 | #N/A N/A |
| 6/12/2007 | #N/A | N/A | | 149.98 | 6/12/2007 | #N/A N/A |
| 6/13/2007 | #N/A | N/A | | 179.82 | 6/13/2007 | #N/A N/A |
| 6/14/2007 | #N/A | N/A | | 180.72 | 6/14/2007 | #N/A N/A |
| 6/15/2007 | #N/A | N/A | | 162.21 | 6/15/2007 | #N/A N/A |
| 6/16/2007 | #N/A | N/A | #N/A N/A | | 6/16/2007 | #N/A N/A |
| 6/17/2007 | #N/A | N/A | #N/A N/A | | 6/17/2007 | #N/A N/A |

| Date | | | Value | Date | | |
|---|---|---|---|---|---|---|
| 6/18/2007 | #N/A | N/A | 172.55 | 6/18/2007 | #N/A | N/A |
| 6/19/2007 | #N/A | N/A | 180.77 | 6/19/2007 | #N/A | N/A |
| 6/20/2007 | #N/A | N/A | 179.45 | 6/20/2007 | #N/A | N/A |
| 6/21/2007 | #N/A | N/A | 199.1 | 6/21/2007 | #N/A | N/A |
| 6/22/2007 | #N/A | N/A | 187.75 | 6/22/2007 | #N/A | N/A |
| 6/23/2007 | #N/A | N/A | #N/A N/A | 6/23/2007 | #N/A | N/A |
| 6/24/2007 | #N/A | N/A | #N/A N/A | 6/24/2007 | #N/A | N/A |
| 6/25/2007 | #N/A | N/A | 197.77 | 6/25/2007 | #N/A | N/A |
| 6/26/2007 | #N/A | N/A | 208.72 | 6/26/2007 | #N/A | N/A |
| 6/27/2007 | #N/A | N/A | 235.18 | 6/27/2007 | #N/A | N/A |
| 6/28/2007 | #N/A | N/A | 251.03 | 6/28/2007 | #N/A | N/A |
| 6/29/2007 | #N/A | N/A | 235.95 | 6/29/2007 | #N/A | N/A |
| 6/30/2007 | #N/A | N/A | #N/A N/A | 6/30/2007 | #N/A | N/A |
| 7/1/2007 | #N/A | N/A | #N/A N/A | 7/1/2007 | #N/A | N/A |
| 7/2/2007 | #N/A | N/A | 246.98 | 7/2/2007 | #N/A | N/A |
| 7/3/2007 | #N/A | N/A | 240.66 | 7/3/2007 | #N/A | N/A |
| 7/4/2007 | #N/A | N/A | 252.17 | 7/4/2007 | #N/A | N/A |
| 7/5/2007 | #N/A | N/A | 239.07 | 7/5/2007 | #N/A | N/A |
| 7/6/2007 | #N/A | N/A | 229.74 | 7/6/2007 | #N/A | N/A |
| 7/7/2007 | #N/A | N/A | #N/A N/A | 7/7/2007 | #N/A | N/A |
| 7/8/2007 | #N/A | N/A | #N/A N/A | 7/8/2007 | #N/A | N/A |
| 7/9/2007 | #N/A | N/A | 254.24 | 7/9/2007 | #N/A | N/A |
| 7/10/2007 | #N/A | N/A | 292.46 | 7/10/2007 | #N/A | N/A |
| 7/11/2007 | #N/A | N/A | 323.35 | 7/11/2007 | #N/A | N/A |
| 7/12/2007 | #N/A | N/A | 317.01 | 7/12/2007 | #N/A | N/A |
| 7/13/2007 | #N/A | N/A | 331.21 | 7/13/2007 | #N/A | N/A |
| 7/14/2007 | #N/A | N/A | #N/A N/A | 7/14/2007 | #N/A | N/A |
| 7/15/2007 | #N/A | N/A | #N/A N/A | 7/15/2007 | #N/A | N/A |
| 7/16/2007 | #N/A | N/A | 337.66 | 7/16/2007 | #N/A | N/A |
| 7/17/2007 | #N/A | N/A | 353.46 | 7/17/2007 | #N/A | N/A |
| 7/18/2007 | #N/A | N/A | 378.5 | 7/18/2007 | #N/A | N/A |
| 7/19/2007 | #N/A | N/A | 386.17 | 7/19/2007 | #N/A | N/A |
| 7/20/2007 | #N/A | N/A | 412.56 | 7/20/2007 | #N/A | N/A |
| 7/21/2007 | #N/A | N/A | #N/A N/A | 7/21/2007 | #N/A | N/A |
| 7/22/2007 | #N/A | N/A | #N/A N/A | 7/22/2007 | #N/A | N/A |
| 7/23/2007 | #N/A | N/A | 476.95 | 7/23/2007 | #N/A | N/A |
| 7/24/2007 | #N/A | N/A | 455.03 | 7/24/2007 | #N/A | N/A |
| 7/25/2007 | #N/A | N/A | 513.2 | 7/25/2007 | #N/A | N/A |
| 7/26/2007 | #N/A | N/A | 494.31 | 7/26/2007 | #N/A | N/A |
| 7/27/2007 | #N/A | N/A | 526.85 | 7/27/2007 | #N/A | N/A |
| 7/28/2007 | #N/A | N/A | #N/A N/A | 7/28/2007 | #N/A | N/A |
| 7/29/2007 | #N/A | N/A | #N/A N/A | 7/29/2007 | #N/A | N/A |
| 7/30/2007 | #N/A | N/A | 574.44 | 7/30/2007 | #N/A | N/A |
| 7/31/2007 | #N/A | N/A | 521.9 | 7/31/2007 | #N/A | N/A |
| 8/1/2007 | #N/A | N/A | 575.51 | 8/1/2007 | #N/A | N/A |
| 8/2/2007 | #N/A | N/A | 571.18 | 8/2/2007 | #N/A | N/A |
| 8/3/2007 | #N/A | N/A | 585.44 | 8/3/2007 | #N/A | N/A |
| 8/4/2007 | #N/A | N/A | #N/A N/A | 8/4/2007 | #N/A | N/A |
| 8/5/2007 | #N/A | N/A | #N/A N/A | 8/5/2007 | #N/A | N/A |
| 8/6/2007 | #N/A | N/A | 573.7 | 8/6/2007 | #N/A | N/A |
| 8/7/2007 | #N/A | N/A | 587.56 | 8/7/2007 | #N/A | N/A |
| 8/8/2007 | #N/A | N/A | 571.91 | 8/8/2007 | #N/A | N/A |
| 8/9/2007 | #N/A | N/A | 577.88 | 8/9/2007 | #N/A | N/A |
| 8/10/2007 | #N/A | N/A | 575.82 | 8/10/2007 | #N/A | N/A |

| | | | |
|---|---|---|---|
| 8/11/2007 #N/A N/A | #N/A N/A | | 8/11/2007 #N/A N/A |
| 8/12/2007 #N/A N/A | #N/A N/A | | 8/12/2007 #N/A N/A |
| 8/13/2007 #N/A N/A | | 571.92 | 8/13/2007 #N/A N/A |
| 8/14/2007 #N/A N/A | | 595.75 | 8/14/2007 #N/A N/A |
| 8/15/2007 #N/A N/A | | 592.8 | 8/15/2007 #N/A N/A |
| 8/16/2007 #N/A N/A | | 614.83 | 8/16/2007 #N/A N/A |
| 8/17/2007 #N/A N/A | | 621.42 | 8/17/2007 #N/A N/A |
| 8/18/2007 #N/A N/A | #N/A N/A | | 8/18/2007 #N/A N/A |
| 8/19/2007 #N/A N/A | #N/A N/A | | 8/19/2007 #N/A N/A |
| 8/20/2007 #N/A N/A | | 609.54 | 8/20/2007 #N/A N/A |
| 8/21/2007 #N/A N/A | | 591.38 | 8/21/2007 #N/A N/A |
| 8/22/2007 #N/A N/A | | 600.25 | 8/22/2007 #N/A N/A |
| 8/23/2007 #N/A N/A | | 596.43 | 8/23/2007 #N/A N/A |
| 8/24/2007 #N/A N/A | | 655.47 | 8/24/2007 #N/A N/A |
| 8/25/2007 #N/A N/A | #N/A N/A | | 8/25/2007 #N/A N/A |
| 8/26/2007 #N/A N/A | #N/A N/A | | 8/26/2007 #N/A N/A |
| 8/27/2007 #N/A N/A | | 598.76 | 8/27/2007 #N/A N/A |
| 8/28/2007 #N/A N/A | | 618.77 | 8/28/2007 #N/A N/A |
| 8/29/2007 #N/A N/A | | 633.07 | 8/29/2007 #N/A N/A |
| 8/30/2007 #N/A N/A | | 688.4 | 8/30/2007 #N/A N/A |
| 8/31/2007 #N/A N/A | | 689.64 | 8/31/2007 #N/A N/A |
| 9/1/2007 #N/A N/A | #N/A N/A | | 9/1/2007 #N/A N/A |
| 9/2/2007 #N/A N/A | #N/A N/A | | 9/2/2007 #N/A N/A |
| 9/3/2007 #N/A N/A | | 697.6 | 9/3/2007 #N/A N/A |
| 9/4/2007 #N/A N/A | | 680.6 | 9/4/2007 #N/A N/A |
| 9/5/2007 #N/A N/A | | 678.51 | 9/5/2007 #N/A N/A |
| 9/6/2007 #N/A N/A | | 663.77 | 9/6/2007 #N/A N/A |
| 9/7/2007 #N/A N/A | | 668.81 | 9/7/2007 #N/A N/A |
| 9/8/2007 #N/A N/A | #N/A N/A | | 9/8/2007 #N/A N/A |
| 9/9/2007 #N/A N/A | #N/A N/A | | 9/9/2007 #N/A N/A |
| 9/10/2007 #N/A N/A | | 665.07 | 9/10/2007 #N/A N/A |
| 9/11/2007 #N/A N/A | | 659.07 | 9/11/2007 #N/A N/A |
| 9/12/2007 #N/A N/A | | 659.64 | 9/12/2007 #N/A N/A |
| 9/13/2007 #N/A N/A | | 654.4 | 9/13/2007 #N/A N/A |
| 9/14/2007 #N/A N/A | | 658.03 | 9/14/2007 #N/A N/A |
| 9/15/2007 #N/A N/A | #N/A N/A | | 9/15/2007 #N/A N/A |
| 9/16/2007 #N/A N/A | #N/A N/A | | 9/16/2007 #N/A N/A |
| 9/17/2007 #N/A N/A | | 660.39 | 9/17/2007 #N/A N/A |
| 9/18/2007 #N/A N/A | | 681.01 | 9/18/2007 #N/A N/A |
| 9/19/2007 #N/A N/A | | 658.27 | 9/19/2007 #N/A N/A |
| 9/20/2007 #N/A N/A | | 649.82 | 9/20/2007 #N/A N/A |
| 9/21/2007 #N/A N/A | | 656.18 | 9/21/2007 #N/A N/A |
| 9/22/2007 #N/A N/A | #N/A N/A | | 9/22/2007 #N/A N/A |
| 9/23/2007 #N/A N/A | #N/A N/A | | 9/23/2007 #N/A N/A |
| 9/24/2007 #N/A N/A | | 655.78 | 9/24/2007 #N/A N/A |
| 9/25/2007 #N/A N/A | | 659.51 | 9/25/2007 #N/A N/A |
| 9/26/2007 #N/A N/A | | 663.83 | 9/26/2007 #N/A N/A |
| 9/27/2007 #N/A N/A | | 673.26 | 9/27/2007 #N/A N/A |
| 9/28/2007 #N/A N/A | | 667.64 | 9/28/2007 #N/A N/A |
| 9/29/2007 #N/A N/A | #N/A N/A | | 9/29/2007 #N/A N/A |
| 9/30/2007 #N/A N/A | #N/A N/A | | 9/30/2007 #N/A N/A |
| 10/1/2007 #N/A N/A | | 666.8 | 10/1/2007 #N/A N/A |
| 10/2/2007 #N/A N/A | | 683.57 | 10/2/2007 #N/A N/A |
| 10/3/2007 #N/A N/A | | 693.89 | 10/3/2007 #N/A N/A |

| | | |
|---|---|---|
| 10/4/2007 #N/A N/A | 680.04 | 10/4/2007 #N/A N/A |
| 10/5/2007 #N/A N/A | 676.1 | 10/5/2007 #N/A N/A |
| 10/6/2007 #N/A N/A | #N/A N/A | 10/6/2007 #N/A N/A |
| 10/7/2007 #N/A N/A | #N/A N/A | 10/7/2007 #N/A N/A |
| 10/8/2007 #N/A N/A | 659.2 | 10/8/2007 #N/A N/A |
| 10/9/2007 #N/A N/A | 651.96 | 10/9/2007 #N/A N/A |
| 10/10/2007 #N/A N/A | 644.7 | 10/10/2007 #N/A N/A |
| 10/11/2007 #N/A N/A | 658.66 | 10/11/2007 #N/A N/A |
| 10/12/2007 #N/A N/A | 647.56 | 10/12/2007 #N/A N/A |
| 10/13/2007 #N/A N/A | #N/A N/A | 10/13/2007 #N/A N/A |
| 10/14/2007 #N/A N/A | #N/A N/A | 10/14/2007 #N/A N/A |
| 10/15/2007 #N/A N/A | 641.57 | 10/15/2007 #N/A N/A |
| 10/16/2007 #N/A N/A | 658.56 | 10/16/2007 #N/A N/A |
| 10/17/2007 #N/A N/A | 650.97 | 10/17/2007 #N/A N/A |
| 10/18/2007 #N/A N/A | 666.54 | 10/18/2007 #N/A N/A |
| 10/19/2007 #N/A N/A | 676.09 | 10/19/2007 #N/A N/A |
| 10/20/2007 #N/A N/A | #N/A N/A | 10/20/2007 #N/A N/A |
| 10/21/2007 #N/A N/A | #N/A N/A | 10/21/2007 #N/A N/A |
| 10/22/2007 #N/A N/A | 676.86 | 10/22/2007 #N/A N/A |
| 10/23/2007 #N/A N/A | 677.61 | 10/23/2007 #N/A N/A |
| 10/24/2007 #N/A N/A | 694.94 | 10/24/2007 #N/A N/A |
| 10/25/2007 #N/A N/A | 689.83 | 10/25/2007 #N/A N/A |
| 10/26/2007 #N/A N/A | 685.02 | 10/26/2007 #N/A N/A |
| 10/27/2007 #N/A N/A | #N/A N/A | 10/27/2007 #N/A N/A |
| 10/28/2007 #N/A N/A | #N/A N/A | 10/28/2007 #N/A N/A |
| 10/29/2007 #N/A N/A | 683.94 | 10/29/2007 #N/A N/A |
| 10/30/2007 #N/A N/A | 687.31 | 10/30/2007 #N/A N/A |
| 10/31/2007 #N/A N/A | 705.54 | 10/31/2007 #N/A N/A |
| 11/1/2007 #N/A N/A | 719.37 | 11/1/2007 #N/A N/A |
| 11/2/2007 #N/A N/A | 731.42 | 11/2/2007 #N/A N/A |
| 11/3/2007 #N/A N/A | #N/A N/A | 11/3/2007 #N/A N/A |
| 11/4/2007 #N/A N/A | #N/A N/A | 11/4/2007 #N/A N/A |
| 11/5/2007 #N/A N/A | 749.29 | 11/5/2007 #N/A N/A |
| 11/6/2007 #N/A N/A | 750.59 | 11/6/2007 #N/A N/A |
| 11/7/2007 #N/A N/A | 756.41 | 11/7/2007 #N/A N/A |
| 11/8/2007 #N/A N/A | 782.8 | 11/8/2007 #N/A N/A |
| 11/9/2007 #N/A N/A | 777.94 | 11/9/2007 #N/A N/A |
| 11/10/2007 #N/A N/A | #N/A N/A | 11/10/2007 #N/A N/A |
| 11/11/2007 #N/A N/A | #N/A N/A | 11/11/2007 #N/A N/A |
| 11/12/2007 #N/A N/A | 784.29 | 11/12/2007 #N/A N/A |
| 11/13/2007 #N/A N/A | 800.56 | 11/13/2007 #N/A N/A |
| 11/14/2007 #N/A N/A | 786.02 | 11/14/2007 #N/A N/A |
| 11/15/2007 #N/A N/A | 804.38 | 11/15/2007 #N/A N/A |
| 11/16/2007 #N/A N/A | 797.71 | 11/16/2007 #N/A N/A |
| 11/17/2007 #N/A N/A | #N/A N/A | 11/17/2007 #N/A N/A |
| 11/18/2007 #N/A N/A | #N/A N/A | 11/18/2007 #N/A N/A |
| 11/19/2007 #N/A N/A | 809.32 | 11/19/2007 #N/A N/A |
| 11/20/2007 #N/A N/A | 851.44 | 11/20/2007 #N/A N/A |
| 11/21/2007 #N/A N/A | 857.8 | 11/21/2007 #N/A N/A |
| 11/22/2007 #N/A N/A | 846.4 | 11/22/2007 #N/A N/A |
| 11/23/2007 #N/A N/A | 847.69 | 11/23/2007 #N/A N/A |
| 11/24/2007 #N/A N/A | #N/A N/A | 11/24/2007 #N/A N/A |
| 11/25/2007 #N/A N/A | #N/A N/A | 11/25/2007 #N/A N/A |
| 11/26/2007 #N/A N/A | 873.47 | 11/26/2007 #N/A N/A |

| Date | | | Value | | Date | | |
|---|---|---|---|---|---|---|---|
| 11/27/2007 | #N/A | N/A | 881.71 | | 11/27/2007 | #N/A | N/A |
| 11/28/2007 | #N/A | N/A | 883.26 | | 11/28/2007 | #N/A | N/A |
| 11/29/2007 | #N/A | N/A | 892.2 | | 11/29/2007 | #N/A | N/A |
| 11/30/2007 | #N/A | N/A | 887.81 | | 11/30/2007 | #N/A | N/A |
| 12/1/2007 | #N/A | N/A | #N/A N/A | | 12/1/2007 | #N/A | N/A |
| 12/2/2007 | #N/A | N/A | #N/A N/A | | 12/2/2007 | #N/A | N/A |
| 12/3/2007 | #N/A | N/A | 895.84 | | 12/3/2007 | #N/A | N/A |
| 12/4/2007 | #N/A | N/A | 877.67 | | 12/4/2007 | #N/A | N/A |
| 12/5/2007 | #N/A | N/A | 874.83 | | 12/5/2007 | #N/A | N/A |
| 12/6/2007 | #N/A | N/A | 863.11 | | 12/6/2007 | #N/A | N/A |
| 12/7/2007 | #N/A | N/A | 1260.41 | | 12/7/2007 | #N/A | N/A |
| 12/8/2007 | #N/A | N/A | #N/A N/A | | 12/8/2007 | #N/A | N/A |
| 12/9/2007 | #N/A | N/A | #N/A N/A | | 12/9/2007 | #N/A | N/A |
| 12/10/2007 | #N/A | N/A | 1265.22 | | 12/10/2007 | #N/A | N/A |
| 12/11/2007 | #N/A | N/A | 1245.44 | | 12/11/2007 | #N/A | N/A |
| 12/12/2007 | #N/A | N/A | 1249.4 | | 12/12/2007 | #N/A | N/A |
| 12/13/2007 | #N/A | N/A | 1244.15 | | 12/13/2007 | #N/A | N/A |
| 12/14/2007 | #N/A | N/A | 1228.61 | | 12/14/2007 | #N/A | N/A |
| 12/15/2007 | #N/A | N/A | #N/A N/A | | 12/15/2007 | #N/A | N/A |
| 12/16/2007 | #N/A | N/A | #N/A N/A | | 12/16/2007 | #N/A | N/A |
| 12/17/2007 | #N/A | N/A | 1238.05 | | 12/17/2007 | #N/A | N/A |
| 12/18/2007 | #N/A | N/A | 1248.56 | | 12/18/2007 | #N/A | N/A |
| 12/19/2007 | #N/A | N/A | 1254.71 | | 12/19/2007 | #N/A | N/A |
| 12/20/2007 | #N/A | N/A | 1255.49 | | 12/20/2007 | #N/A | N/A |
| 12/21/2007 | #N/A | N/A | 1233.44 | | 12/21/2007 | #N/A | N/A |
| 12/22/2007 | #N/A | N/A | #N/A N/A | | 12/22/2007 | #N/A | N/A |
| 12/23/2007 | #N/A | N/A | #N/A N/A | | 12/23/2007 | #N/A | N/A |
| 12/24/2007 | #N/A | N/A | 1173.37 | | 12/24/2007 | #N/A | N/A |
| 12/25/2007 | #N/A | N/A | 1150.69 | | 12/25/2007 | #N/A | N/A |
| 12/26/2007 | #N/A | N/A | 1140.94 | | 12/26/2007 | #N/A | N/A |
| 12/27/2007 | #N/A | N/A | 1148.47 | | 12/27/2007 | #N/A | N/A |
| 12/28/2007 | #N/A | N/A | 1141.27 | | 12/28/2007 | #N/A | N/A |
| 12/29/2007 | #N/A | N/A | #N/A N/A | | 12/29/2007 | #N/A | N/A |
| 12/30/2007 | #N/A | N/A | #N/A N/A | | 12/30/2007 | #N/A | N/A |
| 12/31/2007 | #N/A | N/A | 1157.6 | | 12/31/2007 | #N/A | N/A |
| 1/1/2008 | #N/A | N/A | 1162 | | 1/1/2008 | #N/A | N/A |
| 1/2/2008 | #N/A | N/A | 1174.69 | | 1/2/2008 | #N/A | N/A |
| 1/3/2008 | #N/A | N/A | 1386.89 | | 1/3/2008 | #N/A | N/A |
| 1/4/2008 | #N/A | N/A | 1309.47 | | 1/4/2008 | #N/A | N/A |
| 1/5/2008 | #N/A | N/A | #N/A N/A | | 1/5/2008 | #N/A | N/A |
| 1/6/2008 | #N/A | N/A | #N/A N/A | | 1/6/2008 | #N/A | N/A |
| 1/7/2008 | #N/A | N/A | 1325.13 | | 1/7/2008 | #N/A | N/A |
| 1/8/2008 | #N/A | N/A | 1337.78 | | 1/8/2008 | #N/A | N/A |
| 1/9/2008 | #N/A | N/A | 1349.08 | | 1/9/2008 | #N/A | N/A |
| 1/10/2008 | #N/A | N/A | 1346.1 | | 1/10/2008 | #N/A | N/A |
| 1/11/2008 | #N/A | N/A | 1358.49 | | 1/11/2008 | #N/A | N/A |
| 1/12/2008 | #N/A | N/A | #N/A N/A | | 1/12/2008 | #N/A | N/A |
| 1/13/2008 | #N/A | N/A | #N/A N/A | | 1/13/2008 | #N/A | N/A |
| 1/14/2008 | #N/A | N/A | 1359.22 | | 1/14/2008 | #N/A | N/A |
| 1/15/2008 | #N/A | N/A | 1382.28 | | 1/15/2008 | #N/A | N/A |
| 1/16/2008 | #N/A | N/A | 1642.34 | | 1/16/2008 | #N/A | N/A |
| 1/17/2008 | #N/A | N/A | 1655.63 | | 1/17/2008 | #N/A | N/A |
| 1/18/2008 | #N/A | N/A | 1661.23 | | 1/18/2008 | #N/A | N/A |
| 1/19/2008 | #N/A | N/A | #N/A N/A | | 1/19/2008 | #N/A | N/A |

| Date | | | | Date | |
|---|---|---|---|---|---|
| 1/20/2008 | #N/A N/A | #N/A N/A | | 1/20/2008 | #N/A N/A |
| 1/21/2008 | #N/A N/A | 1655.8 | | 1/21/2008 | #N/A N/A |
| 1/22/2008 | #N/A N/A | 1680.5 | | 1/22/2008 | #N/A N/A |
| 1/23/2008 | #N/A N/A | 1687.5 | | 1/23/2008 | #N/A N/A |
| 1/24/2008 | #N/A N/A | 1660.05 | | 1/24/2008 | #N/A N/A |
| 1/25/2008 | #N/A N/A | 1663.06 | | 1/25/2008 | #N/A N/A |
| 1/26/2008 | #N/A N/A | #N/A N/A | | 1/26/2008 | #N/A N/A |
| 1/27/2008 | #N/A N/A | #N/A N/A | | 1/27/2008 | #N/A N/A |
| 1/28/2008 | #N/A N/A | 1654.37 | | 1/28/2008 | #N/A N/A |
| 1/29/2008 | #N/A N/A | 1643.88 | | 1/29/2008 | #N/A N/A |
| 1/30/2008 | #N/A N/A | 1643.6 | | 1/30/2008 | #N/A N/A |
| 1/31/2008 | #N/A N/A | 1663.31 | | 1/31/2008 | #N/A N/A |
| 2/1/2008 | #N/A N/A | 1665.93 | | 2/1/2008 | #N/A N/A |
| 2/2/2008 | #N/A N/A | #N/A N/A | | 2/2/2008 | #N/A N/A |
| 2/3/2008 | #N/A N/A | #N/A N/A | | 2/3/2008 | #N/A N/A |
| 2/4/2008 | #N/A N/A | 1671.22 | | 2/4/2008 | #N/A N/A |
| 2/5/2008 | #N/A N/A | 1681.53 | | 2/5/2008 | #N/A N/A |
| 2/6/2008 | #N/A N/A | 1850.65 | | 2/6/2008 | #N/A N/A |
| 2/7/2008 | #N/A N/A | 1854.3 | | 2/7/2008 | #N/A N/A |
| 2/8/2008 | #N/A N/A | 1863.65 | | 2/8/2008 | #N/A N/A |
| 2/9/2008 | #N/A N/A | #N/A N/A | | 2/9/2008 | #N/A N/A |
| 2/10/2008 | #N/A N/A | #N/A N/A | | 2/10/2008 | #N/A N/A |
| 2/11/2008 | #N/A N/A | 1892.13 | | 2/11/2008 | #N/A N/A |
| 2/12/2008 | #N/A N/A | 1927.55 | | 2/12/2008 | #N/A N/A |
| 2/13/2008 | #N/A N/A | 1885.79 | | 2/13/2008 | #N/A N/A |
| 2/14/2008 | #N/A N/A | 1992.85 | | 2/14/2008 | #N/A N/A |
| 2/15/2008 | #N/A N/A | 1994.3 | | 2/15/2008 | #N/A N/A |
| 2/16/2008 | #N/A N/A | #N/A N/A | | 2/16/2008 | #N/A N/A |
| 2/17/2008 | #N/A N/A | #N/A N/A | | 2/17/2008 | #N/A N/A |
| 2/18/2008 | #N/A N/A | 1996.35 | | 2/18/2008 | #N/A N/A |
| 2/19/2008 | #N/A N/A | 1987.15 | | 2/19/2008 | #N/A N/A |
| 2/20/2008 | #N/A N/A | 1984.97 | | 2/20/2008 | #N/A N/A |
| 2/21/2008 | #N/A N/A | 2006.95 | | 2/21/2008 | #N/A N/A |
| 2/22/2008 | #N/A N/A | 2001.78 | | 2/22/2008 | #N/A N/A |
| 2/23/2008 | #N/A N/A | #N/A N/A | | 2/23/2008 | #N/A N/A |
| 2/24/2008 | #N/A N/A | #N/A N/A | | 2/24/2008 | #N/A N/A |
| 2/25/2008 | #N/A N/A | 2015.61 | | 2/25/2008 | #N/A N/A |
| 2/26/2008 | #N/A N/A | 2028.04 | | 2/26/2008 | #N/A N/A |
| 2/27/2008 | #N/A N/A | 2032.6 | | 2/27/2008 | #N/A N/A |
| 2/28/2008 | #N/A N/A | 2043.08 | | 2/28/2008 | #N/A N/A |
| 2/29/2008 | #N/A N/A | 2028.69 | | 2/29/2008 | #N/A N/A |
| 3/1/2008 | #N/A N/A | #N/A N/A | | 3/1/2008 | #N/A N/A |
| 3/2/2008 | #N/A N/A | #N/A N/A | | 3/2/2008 | #N/A N/A |
| 3/3/2008 | #N/A N/A | 2045.36 | | 3/3/2008 | #N/A N/A |
| 3/4/2008 | #N/A N/A | 2046.14 | | 3/4/2008 | #N/A N/A |
| 3/5/2008 | #N/A N/A | 2041.67 | | 3/5/2008 | #N/A N/A |
| 3/6/2008 | #N/A N/A | 2046.13 | | 3/6/2008 | #N/A N/A |
| 3/7/2008 | #N/A N/A | 2071.53 | | 3/7/2008 | #N/A N/A |
| 3/8/2008 | #N/A N/A | #N/A N/A | | 3/8/2008 | #N/A N/A |
| 3/9/2008 | #N/A N/A | #N/A N/A | | 3/9/2008 | #N/A N/A |
| 3/10/2008 | #N/A N/A | 2079.12 | | 3/10/2008 | #N/A N/A |
| 3/11/2008 | #N/A N/A | 2071.72 | | 3/11/2008 | #N/A N/A |
| 3/12/2008 | #N/A N/A | 2089.78 | | 3/12/2008 | #N/A N/A |
| 3/13/2008 | #N/A N/A | 2090.53 | | 3/13/2008 | #N/A N/A |

| | | |
|---|---|---|
| 3/14/2008 #N/A N/A | 2114.16 | 3/14/2008 #N/A N/A |
| 3/15/2008 #N/A N/A | #N/A N/A | 3/15/2008 #N/A N/A |
| 3/16/2008 #N/A N/A | #N/A N/A | 3/16/2008 #N/A N/A |
| 3/17/2008 #N/A N/A | 2123.06 | 3/17/2008 #N/A N/A |
| 3/18/2008 #N/A N/A | 2113.13 | 3/18/2008 #N/A N/A |
| 3/19/2008 #N/A N/A | 2139.63 | 3/19/2008 #N/A N/A |
| 3/20/2008 #N/A N/A | 2086.2 | 3/20/2008 #N/A N/A |
| 3/21/2008 #N/A N/A | 2134.64 | 3/21/2008 #N/A N/A |
| 3/22/2008 #N/A N/A | #N/A N/A | 3/22/2008 #N/A N/A |
| 3/23/2008 #N/A N/A | #N/A N/A | 3/23/2008 #N/A N/A |
| 3/24/2008 #N/A N/A | 2068.56 | 3/24/2008 #N/A N/A |
| 3/25/2008 #N/A N/A | 2085.08 | 3/25/2008 #N/A N/A |
| 3/26/2008 #N/A N/A | 2094.92 | 3/26/2008 #N/A N/A |
| 3/27/2008 #N/A N/A | 2108.85 | 3/27/2008 #N/A N/A |
| 3/28/2008 #N/A N/A | 2122.75 | 3/28/2008 #N/A N/A |
| 3/29/2008 #N/A N/A | #N/A N/A | 3/29/2008 #N/A N/A |
| 3/30/2008 #N/A N/A | #N/A N/A | 3/30/2008 #N/A N/A |
| 3/31/2008 #N/A N/A | 2130.45 | 3/31/2008 #N/A N/A |
| 4/1/2008 #N/A N/A | 2123.11 | 4/1/2008 #N/A N/A |
| 4/2/2008 #N/A N/A | 2136.18 | 4/2/2008 #N/A N/A |
| 4/3/2008 #N/A N/A | 2134.11 | 4/3/2008 #N/A N/A |
| 4/4/2008 #N/A N/A | 2133.08 | 4/4/2008 #N/A N/A |
| 4/5/2008 #N/A N/A | #N/A N/A | 4/5/2008 #N/A N/A |
| 4/6/2008 #N/A N/A | #N/A N/A | 4/6/2008 #N/A N/A |
| 4/7/2008 #N/A N/A | 2141.33 | 4/7/2008 #N/A N/A |
| 4/8/2008 #N/A N/A | 2142.47 | 4/8/2008 #N/A N/A |
| 4/9/2008 #N/A N/A | 2152.86 | 4/9/2008 #N/A N/A |
| 4/10/2008 #N/A N/A | 2147.07 | 4/10/2008 #N/A N/A |
| 4/11/2008 #N/A N/A | 2467.93 | 4/11/2008 #N/A N/A |
| 4/12/2008 #N/A N/A | #N/A N/A | 4/12/2008 #N/A N/A |
| 4/13/2008 #N/A N/A | #N/A N/A | 4/13/2008 #N/A N/A |
| 4/14/2008 #N/A N/A | 2405.72 | 4/14/2008 #N/A N/A |
| 4/15/2008 #N/A N/A | 2390.97 | 4/15/2008 #N/A N/A |
| 4/16/2008 #N/A N/A | 2393.9 | 4/16/2008 #N/A N/A |
| 4/17/2008 #N/A N/A | 2387.93 | 4/17/2008 #N/A N/A |
| 4/18/2008 #N/A N/A | 2381.46 | 4/18/2008 #N/A N/A |
| 4/19/2008 #N/A N/A | #N/A N/A | 4/19/2008 #N/A N/A |
| 4/20/2008 #N/A N/A | #N/A N/A | 4/20/2008 #N/A N/A |
| 4/21/2008 #N/A N/A | 2392.02 | 4/21/2008 #N/A N/A |
| 4/22/2008 #N/A N/A | 2382.79 | 4/22/2008 #N/A N/A |
| 4/23/2008 #N/A N/A | 2418.75 | 4/23/2008 #N/A N/A |
| 4/24/2008 #N/A N/A | 2411.77 | 4/24/2008 #N/A N/A |
| 4/25/2008 #N/A N/A | 2415.89 | 4/25/2008 #N/A N/A |
| 4/26/2008 #N/A N/A | #N/A N/A | 4/26/2008 #N/A N/A |
| 4/27/2008 #N/A N/A | #N/A N/A | 4/27/2008 #N/A N/A |
| 4/28/2008 #N/A N/A | 2412.79 | 4/28/2008 #N/A N/A |
| 4/29/2008 #N/A N/A | 2425.64 | 4/29/2008 #N/A N/A |
| 4/30/2008 #N/A N/A | 2423.17 | 4/30/2008 #N/A N/A |
| 5/1/2008 #N/A N/A | 2393.88 | 5/1/2008 #N/A N/A |
| 5/2/2008 #N/A N/A | 2263.63 | 5/2/2008 #N/A N/A |
| 5/3/2008 #N/A N/A | #N/A N/A | 5/3/2008 #N/A N/A |
| 5/4/2008 #N/A N/A | #N/A N/A | 5/4/2008 #N/A N/A |
| 5/5/2008 #N/A N/A | 2291.81 | 5/5/2008 #N/A N/A |
| 5/6/2008 #N/A N/A | 2300.22 | 5/6/2008 #N/A N/A |

| | | |
|---|---|---|
| 5/7/2008 #N/A N/A | 2287.89 | 5/7/2008 #N/A N/A |
| 5/8/2008 #N/A N/A | 2308.49 | 5/8/2008 #N/A N/A |
| 5/9/2008 #N/A N/A | 2306.55 | 5/9/2008 #N/A N/A |
| 5/10/2008 #N/A N/A | #N/A N/A | 5/10/2008 #N/A N/A |
| 5/11/2008 #N/A N/A | #N/A N/A | 5/11/2008 #N/A N/A |
| 5/12/2008 #N/A N/A | 2300.52 | 5/12/2008 #N/A N/A |
| 5/13/2008 #N/A N/A | 2270.65 | 5/13/2008 #N/A N/A |
| 5/14/2008 #N/A N/A | 2265.63 | 5/14/2008 #N/A N/A |
| 5/15/2008 #N/A N/A | 2264.29 | 5/15/2008 #N/A N/A |
| 5/16/2008 #N/A N/A | 2216.85 | 5/16/2008 #N/A N/A |
| 5/17/2008 #N/A N/A | #N/A N/A | 5/17/2008 #N/A N/A |
| 5/18/2008 #N/A N/A | #N/A N/A | 5/18/2008 #N/A N/A |
| 5/19/2008 #N/A N/A | 2173.85 | 5/19/2008 #N/A N/A |
| 5/20/2008 #N/A N/A | 2168.71 | 5/20/2008 #N/A N/A |
| 5/21/2008 #N/A N/A | 2154.84 | 5/21/2008 #N/A N/A |
| 5/22/2008 #N/A N/A | 2148.9 | 5/22/2008 #N/A N/A |
| 5/23/2008 #N/A N/A | 2155.54 | 5/23/2008 #N/A N/A |
| 5/24/2008 #N/A N/A | #N/A N/A | 5/24/2008 #N/A N/A |
| 5/25/2008 #N/A N/A | #N/A N/A | 5/25/2008 #N/A N/A |
| 5/26/2008 #N/A N/A | 2153.99 | 5/26/2008 #N/A N/A |
| 5/27/2008 #N/A N/A | 2136.36 | 5/27/2008 #N/A N/A |
| 5/28/2008 #N/A N/A | 2129 | 5/28/2008 #N/A N/A |
| 5/29/2008 #N/A N/A | 2108.66 | 5/29/2008 #N/A N/A |
| 5/30/2008 #N/A N/A | 1992.94 | 5/30/2008 #N/A N/A |
| 5/31/2008 #N/A N/A | #N/A N/A | 5/31/2008 #N/A N/A |
| 6/1/2008 #N/A N/A | #N/A N/A | 6/1/2008 #N/A N/A |
| 6/2/2008 #N/A N/A | 2033.69 | 6/2/2008 #N/A N/A |
| 6/3/2008 #N/A N/A | 2055.31 | 6/3/2008 #N/A N/A |
| 6/4/2008 #N/A N/A | 2030.62 | 6/4/2008 #N/A N/A |
| 6/5/2008 #N/A N/A | 1949.81 | 6/5/2008 #N/A N/A |
| 6/6/2008 #N/A N/A | 1920.81 | 6/6/2008 #N/A N/A |
| 6/7/2008 #N/A N/A | #N/A N/A | 6/7/2008 #N/A N/A |
| 6/8/2008 #N/A N/A | #N/A N/A | 6/8/2008 #N/A N/A |
| 6/9/2008 #N/A N/A | 1867.92 | 6/9/2008 #N/A N/A |
| 6/10/2008 #N/A N/A | 1652.53 | 6/10/2008 #N/A N/A |
| 6/11/2008 #N/A N/A | 1659.07 | 6/11/2008 #N/A N/A |
| 6/12/2008 #N/A N/A | 1557.63 | 6/12/2008 #N/A N/A |
| 6/13/2008 #N/A N/A | 1572 | 6/13/2008 #N/A N/A |
| 6/14/2008 #N/A N/A | #N/A N/A | 6/14/2008 #N/A N/A |
| 6/15/2008 #N/A N/A | #N/A N/A | 6/15/2008 #N/A N/A |
| 6/16/2008 #N/A N/A | 1562.05 | 6/16/2008 #N/A N/A |
| 6/17/2008 #N/A N/A | 1420.89 | 6/17/2008 #N/A N/A |
| 6/18/2008 #N/A N/A | 1554.08 | 6/18/2008 #N/A N/A |
| 6/19/2008 #N/A N/A | 1486.04 | 6/19/2008 #N/A N/A |
| 6/20/2008 #N/A N/A | 1512.29 | 6/20/2008 #N/A N/A |
| 6/21/2008 #N/A N/A | #N/A N/A | 6/21/2008 #N/A N/A |
| 6/22/2008 #N/A N/A | #N/A N/A | 6/22/2008 #N/A N/A |
| 6/23/2008 #N/A N/A | 1531.22 | 6/23/2008 #N/A N/A |
| 6/24/2008 #N/A N/A | 1598.55 | 6/24/2008 #N/A N/A |
| 6/25/2008 #N/A N/A | 1715.96 | 6/25/2008 #N/A N/A |
| 6/26/2008 #N/A N/A | 1653.15 | 6/26/2008 #N/A N/A |
| 6/27/2008 #N/A N/A | 1664.45 | 6/27/2008 #N/A N/A |
| 6/28/2008 #N/A N/A | #N/A N/A | 6/28/2008 #N/A N/A |
| 6/29/2008 #N/A N/A | #N/A N/A | 6/29/2008 #N/A N/A |

| | | |
|---|---|---|
| 6/30/2008 #N/A N/A | 1673.85 | 6/30/2008 #N/A N/A |
| 7/1/2008 #N/A N/A | 1674.54 | 7/1/2008 #N/A N/A |
| 7/2/2008 #N/A N/A | 1673.11 | 7/2/2008 #N/A N/A |
| 7/3/2008 #N/A N/A | 1726.98 | 7/3/2008 #N/A N/A |
| 7/4/2008 #N/A N/A | 1711.42 | 7/4/2008 #N/A N/A |
| 7/5/2008 #N/A N/A | #N/A N/A | 7/5/2008 #N/A N/A |
| 7/6/2008 #N/A N/A | #N/A N/A | 7/6/2008 #N/A N/A |
| 7/7/2008 #N/A N/A | 1744.41 | 7/7/2008 #N/A N/A |
| 7/8/2008 #N/A N/A | 1746.11 | 7/8/2008 #N/A N/A |
| 7/9/2008 #N/A N/A | 1728.9 | 7/9/2008 #N/A N/A |
| 7/10/2008 #N/A N/A | 1738.55 | 7/10/2008 #N/A N/A |
| 7/11/2008 #N/A N/A | 1732.49 | 7/11/2008 #N/A N/A |
| 7/12/2008 #N/A N/A | #N/A N/A | 7/12/2008 #N/A N/A |
| 7/13/2008 #N/A N/A | #N/A N/A | 7/13/2008 #N/A N/A |
| 7/14/2008 #N/A N/A | 1729.1 | 7/14/2008 #N/A N/A |
| 7/15/2008 #N/A N/A | 1862.25 | 7/15/2008 #N/A N/A |
| 7/16/2008 #N/A N/A | 1887.62 | 7/16/2008 #N/A N/A |
| 7/17/2008 #N/A N/A | 1929.74 | 7/17/2008 #N/A N/A |
| 7/18/2008 #N/A N/A | 1945.44 | 7/18/2008 #N/A N/A |
| 7/19/2008 #N/A N/A | #N/A N/A | 7/19/2008 #N/A N/A |
| 7/20/2008 #N/A N/A | #N/A N/A | 7/20/2008 #N/A N/A |
| 7/21/2008 #N/A N/A | 1939.71 | 7/21/2008 #N/A N/A |
| 7/22/2008 #N/A N/A | 2005.17 | 7/22/2008 #N/A N/A |
| 7/23/2008 #N/A N/A | 2016 | 7/23/2008 #N/A N/A |
| 7/24/2008 #N/A N/A | 2023.07 | 7/24/2008 #N/A N/A |
| 7/25/2008 #N/A N/A | 2007.88 | 7/25/2008 #N/A N/A |
| 7/26/2008 #N/A N/A | #N/A N/A | 7/26/2008 #N/A N/A |
| 7/27/2008 #N/A N/A | #N/A N/A | 7/27/2008 #N/A N/A |
| 7/28/2008 #N/A N/A | 2040.76 | 7/28/2008 #N/A N/A |
| 7/29/2008 #N/A N/A | 2034.28 | 7/29/2008 #N/A N/A |
| 7/30/2008 #N/A N/A | 2020.6 | 7/30/2008 #N/A N/A |
| 7/31/2008 #N/A N/A | 2063.36 | 7/31/2008 #N/A N/A |
| 8/1/2008 #N/A N/A | 2043.95 | 8/1/2008 #N/A N/A |
| 8/2/2008 #N/A N/A | #N/A N/A | 8/2/2008 #N/A N/A |
| 8/3/2008 #N/A N/A | #N/A N/A | 8/3/2008 #N/A N/A |
| 8/4/2008 #N/A N/A | 2066.24 | 8/4/2008 #N/A N/A |
| 8/5/2008 #N/A N/A | 2052.56 | 8/5/2008 #N/A N/A |
| 8/6/2008 #N/A N/A | 2028.79 | 8/6/2008 #N/A N/A |
| 8/7/2008 #N/A N/A | 2039 | 8/7/2008 #N/A N/A |
| 8/8/2008 #N/A N/A | 2034.06 | 8/8/2008 #N/A N/A |
| 8/9/2008 #N/A N/A | #N/A N/A | 8/9/2008 #N/A N/A |
| 8/10/2008 #N/A N/A | #N/A N/A | 8/10/2008 #N/A N/A |
| 8/11/2008 #N/A N/A | 2005.01 | 8/11/2008 #N/A N/A |
| 8/12/2008 #N/A N/A | 2129.06 | 8/12/2008 #N/A N/A |
| 8/13/2008 #N/A N/A | 2123.44 | 8/13/2008 #N/A N/A |
| 8/14/2008 #N/A N/A | 2158.49 | 8/14/2008 #N/A N/A |
| 8/15/2008 #N/A N/A | 2167.16 | 8/15/2008 #N/A N/A |
| 8/16/2008 #N/A N/A | #N/A N/A | 8/16/2008 #N/A N/A |
| 8/17/2008 #N/A N/A | #N/A N/A | 8/17/2008 #N/A N/A |
| 8/18/2008 #N/A N/A | 2156.16 | 8/18/2008 #N/A N/A |
| 8/19/2008 #N/A N/A | 2147.66 | 8/19/2008 #N/A N/A |
| 8/20/2008 #N/A N/A | 2151.38 | 8/20/2008 #N/A N/A |
| 8/21/2008 #N/A N/A | 2140.61 | 8/21/2008 #N/A N/A |
| 8/22/2008 #N/A N/A | 2106.01 | 8/22/2008 #N/A N/A |

| | | | |
|---|---|---|---|
| 8/23/2008 #N/A N/A | #N/A N/A | | 8/23/2008 #N/A N/A |
| 8/24/2008 #N/A N/A | #N/A N/A | | 8/24/2008 #N/A N/A |
| 8/25/2008 #N/A N/A | | 2127.78 | 8/25/2008 #N/A N/A |
| 8/26/2008 #N/A N/A | | 2125.65 | 8/26/2008 #N/A N/A |
| 8/27/2008 #N/A N/A | | 2125.8 | 8/27/2008 #N/A N/A |
| 8/28/2008 #N/A N/A | | 2140.53 | 8/28/2008 #N/A N/A |
| 8/29/2008 #N/A N/A | | 2204.38 | 8/29/2008 #N/A N/A |
| 8/30/2008 #N/A N/A | #N/A N/A | | 8/30/2008 #N/A N/A |
| 8/31/2008 #N/A N/A | #N/A N/A | | 8/31/2008 #N/A N/A |
| 9/1/2008 #N/A N/A | | 2124.94 | 9/1/2008 #N/A N/A |
| 9/2/2008 #N/A N/A | | 2110.5 | 9/2/2008 #N/A N/A |
| 9/3/2008 #N/A N/A | | 2105.73 | 9/3/2008 #N/A N/A |
| 9/4/2008 #N/A N/A | | 2117.93 | 9/4/2008 #N/A N/A |
| 9/5/2008 #N/A N/A | | 2165.06 | 9/5/2008 #N/A N/A |
| 9/6/2008 #N/A N/A | #N/A N/A | | 9/6/2008 #N/A N/A |
| 9/7/2008 #N/A N/A | #N/A N/A | | 9/7/2008 #N/A N/A |
| 9/8/2008 #N/A N/A | | 2129.69 | 9/8/2008 #N/A N/A |
| 9/9/2008 #N/A N/A | | 2161.29 | 9/9/2008 #N/A N/A |
| 9/10/2008 #N/A N/A | | 2168.11 | 9/10/2008 #N/A N/A |
| 9/11/2008 #N/A N/A | | 2213.12 | 9/11/2008 #N/A N/A |
| 9/12/2008 #N/A N/A | | 2090.99 | 9/12/2008 #N/A N/A |
| 9/13/2008 #N/A N/A | #N/A N/A | | 9/13/2008 #N/A N/A |
| 9/14/2008 #N/A N/A | #N/A N/A | | 9/14/2008 #N/A N/A |
| 9/15/2008 #N/A N/A | | 2318.82 | 9/15/2008 #N/A N/A |
| 9/16/2008 #N/A N/A | | 2342.41 | 9/16/2008 #N/A N/A |
| 9/17/2008 #N/A N/A | | 2556.65 | 9/17/2008 #N/A N/A |
| 9/18/2008 #N/A N/A | | 2550.45 | 9/18/2008 #N/A N/A |
| 9/19/2008 #N/A N/A | | 2529.88 | 9/19/2008 #N/A N/A |
| 9/20/2008 #N/A N/A | #N/A N/A | | 9/20/2008 #N/A N/A |
| 9/21/2008 #N/A N/A | #N/A N/A | | 9/21/2008 #N/A N/A |
| 9/22/2008 #N/A N/A | | 2529.52 | 9/22/2008 #N/A N/A |
| 9/23/2008 #N/A N/A | | 2582.39 | 9/23/2008 #N/A N/A |
| 9/24/2008 #N/A N/A | | 2534.56 | 9/24/2008 #N/A N/A |
| 9/25/2008 #N/A N/A | | 2555.81 | 9/25/2008 #N/A N/A |
| 9/26/2008 #N/A N/A | | 2529.05 | 9/26/2008 #N/A N/A |
| 9/27/2008 #N/A N/A | #N/A N/A | | 9/27/2008 #N/A N/A |
| 9/28/2008 #N/A N/A | #N/A N/A | | 9/28/2008 #N/A N/A |
| 9/29/2008 #N/A N/A | | 2563.23 | 9/29/2008 #N/A N/A |
| 9/30/2008 #N/A N/A | | 2540.44 | 9/30/2008 #N/A N/A |
| 10/1/2008 #N/A N/A | | 2508.6 | 10/1/2008 #N/A N/A |
| 10/2/2008 #N/A N/A | | 2565.97 | 10/2/2008 #N/A N/A |
| 10/3/2008 #N/A N/A | | 2591.89 | 10/3/2008 #N/A N/A |
| 10/4/2008 #N/A N/A | #N/A N/A | | 10/4/2008 #N/A N/A |
| 10/5/2008 #N/A N/A | #N/A N/A | | 10/5/2008 #N/A N/A |
| 10/6/2008 #N/A N/A | | 2620.66 | 10/6/2008 #N/A N/A |
| 10/7/2008 #N/A N/A | | 3065.05 | 10/7/2008 #N/A N/A |
| 10/8/2008 #N/A N/A | | 2739.75 | 10/8/2008 #N/A N/A |
| 10/9/2008 #N/A N/A | | 3053.07 | 10/9/2008 #N/A N/A |
| 10/10/2008 #N/A N/A | | 2977.98 | 10/10/2008 #N/A N/A |
| 10/11/2008 #N/A N/A | #N/A N/A | | 10/11/2008 #N/A N/A |
| 10/12/2008 #N/A N/A | #N/A N/A | | 10/12/2008 #N/A N/A |
| 10/13/2008 #N/A N/A | #N/A N/A | | 10/13/2008 #N/A N/A |
| 10/14/2008 #N/A N/A | | 2888.7 | 10/14/2008 #N/A N/A |
| 10/15/2008 #N/A N/A | #N/A N/A | | 10/15/2008 #N/A N/A |

| | | |
|---|---|---|
| 10/16/2008 #N/A N/A | 3326.82 | 10/16/2008 #N/A N/A |
| 10/17/2008 #N/A N/A | 3755.32 | 10/17/2008 #N/A N/A |
| 10/18/2008 #N/A N/A | #N/A N/A | 10/18/2008 #N/A N/A |
| 10/19/2008 #N/A N/A | #N/A N/A | 10/19/2008 #N/A N/A |
| 10/20/2008 #N/A N/A | 3563.22 | 10/20/2008 #N/A N/A |
| 10/21/2008 #N/A N/A | 3763.96 | 10/21/2008 #N/A N/A |
| 10/22/2008 #N/A N/A | 3429.15 | 10/22/2008 #N/A N/A |
| 10/23/2008 #N/A N/A | 3496.83 | 10/23/2008 #N/A N/A |
| 10/24/2008 #N/A N/A | 3503.6 | 10/24/2008 #N/A N/A |
| 10/25/2008 #N/A N/A | #N/A N/A | 10/25/2008 #N/A N/A |
| 10/26/2008 #N/A N/A | #N/A N/A | 10/26/2008 #N/A N/A |
| 10/27/2008 #N/A N/A | 3537.07 | 10/27/2008 #N/A N/A |
| 10/28/2008 #N/A N/A | #N/A N/A | 10/28/2008 #N/A N/A |
| 10/29/2008 #N/A N/A | 3536.15 | 10/29/2008 #N/A N/A |
| 10/30/2008 #N/A N/A | 3612.15 | 10/30/2008 #N/A N/A |
| 10/31/2008 #N/A N/A | 3604.56 | 10/31/2008 #N/A N/A |
| 11/1/2008 #N/A N/A | #N/A N/A | 11/1/2008 #N/A N/A |
| 11/2/2008 #N/A N/A | #N/A N/A | 11/2/2008 #N/A N/A |
| 11/3/2008 #N/A N/A | 3615.48 | 11/3/2008 #N/A N/A |
| 11/4/2008 #N/A N/A | 3554.28 | 11/4/2008 #N/A N/A |
| 11/5/2008 #N/A N/A | 3663.05 | 11/5/2008 #N/A N/A |
| 11/6/2008 #N/A N/A | 3675.77 | 11/6/2008 #N/A N/A |
| 11/7/2008 #N/A N/A | 3581.85 | 11/7/2008 #N/A N/A |
| 11/8/2008 #N/A N/A | #N/A N/A | 11/8/2008 #N/A N/A |
| 11/9/2008 #N/A N/A | #N/A N/A | 11/9/2008 #N/A N/A |
| 11/10/2008 #N/A N/A | #N/A N/A | 11/10/2008 #N/A N/A |
| 11/11/2008 #N/A N/A | #N/A N/A | 11/11/2008 #N/A N/A |
| 11/12/2008 #N/A N/A | 3847.87 | 11/12/2008 #N/A N/A |
| 11/13/2008 #N/A N/A | 3956.08 | 11/13/2008 #N/A N/A |
| 11/14/2008 #N/A N/A | 4604.56 | 11/14/2008 #N/A N/A |
| 11/15/2008 #N/A N/A | #N/A N/A | 11/15/2008 #N/A N/A |
| 11/16/2008 #N/A N/A | #N/A N/A | 11/16/2008 #N/A N/A |
| 11/17/2008 #N/A N/A | 4788.75 | 11/17/2008 #N/A N/A |
| 11/18/2008 #N/A N/A | #N/A N/A | 11/18/2008 #N/A N/A |
| 11/19/2008 #N/A N/A | #N/A N/A | 11/19/2008 #N/A N/A |
| 11/20/2008 #N/A N/A | #N/A N/A | 11/20/2008 #N/A N/A |
| 11/21/2008 #N/A N/A | 5400.22 | 11/21/2008 #N/A N/A |
| 11/22/2008 #N/A N/A | #N/A N/A | 11/22/2008 #N/A N/A |
| 11/23/2008 #N/A N/A | #N/A N/A | 11/23/2008 #N/A N/A |
| 11/24/2008 #N/A N/A | #N/A N/A | 11/24/2008 #N/A N/A |
| 11/25/2008 #N/A N/A | #N/A N/A | 11/25/2008 #N/A N/A |
| 11/26/2008 #N/A N/A | 5447.78 | 11/26/2008 #N/A N/A |
| 11/27/2008 #N/A N/A | 5446.4 | 11/27/2008 #N/A N/A |
| 11/28/2008 #N/A N/A | 5458.56 | 11/28/2008 #N/A N/A |
| 11/29/2008 #N/A N/A | #N/A N/A | 11/29/2008 #N/A N/A |
| 11/30/2008 #N/A N/A | #N/A N/A | 11/30/2008 #N/A N/A |
| 12/1/2008 #N/A N/A | #N/A N/A | 12/1/2008 #N/A N/A |
| 12/2/2008 #N/A N/A | 5571.54 | 12/2/2008 #N/A N/A |
| 12/3/2008 #N/A N/A | 5595.97 | 12/3/2008 #N/A N/A |
| 12/4/2008 #N/A N/A | #N/A N/A | 12/4/2008 #N/A N/A |
| 12/5/2008 #N/A N/A | #N/A N/A | 12/5/2008 #N/A N/A |
| 12/6/2008 #N/A N/A | #N/A N/A | 12/6/2008 #N/A N/A |
| 12/7/2008 #N/A N/A | #N/A N/A | 12/7/2008 #N/A N/A |
| 12/8/2008 #N/A N/A | #N/A N/A | 12/8/2008 #N/A N/A |

| | | |
|---|---|---|
| 12/9/2008 #N/A N/A | #N/A N/A | 12/9/2008 #N/A N/A |
| 12/10/2008 #N/A N/A | #N/A N/A | 12/10/2008 #N/A N/A |
| 12/11/2008 #N/A N/A | #N/A N/A | 12/11/2008 #N/A N/A |
| 12/12/2008 #N/A N/A | #N/A N/A | 12/12/2008 #N/A N/A |
| 12/13/2008 #N/A N/A | #N/A N/A | 12/13/2008 #N/A N/A |
| 12/14/2008 #N/A N/A | #N/A N/A | 12/14/2008 #N/A N/A |
| 12/15/2008 #N/A N/A | #N/A N/A | 12/15/2008 #N/A N/A |
| 12/16/2008 #N/A N/A | #N/A N/A | 12/16/2008 #N/A N/A |
| 12/17/2008 #N/A N/A | #N/A N/A | 12/17/2008 #N/A N/A |
| 12/18/2008 #N/A N/A | #N/A N/A | 12/18/2008 #N/A N/A |
| 12/19/2008 #N/A N/A | #N/A N/A | 12/19/2008 #N/A N/A |
| 12/20/2008 #N/A N/A | #N/A N/A | 12/20/2008 #N/A N/A |
| 12/21/2008 #N/A N/A | #N/A N/A | 12/21/2008 #N/A N/A |
| 12/22/2008 #N/A N/A | #N/A N/A | 12/22/2008 #N/A N/A |
| 12/23/2008 #N/A N/A | #N/A N/A | 12/23/2008 #N/A N/A |
| 12/24/2008 #N/A N/A | #N/A N/A | 12/24/2008 #N/A N/A |
| 12/25/2008 #N/A N/A | #N/A N/A | 12/25/2008 #N/A N/A |
| 12/26/2008 #N/A N/A | #N/A N/A | 12/26/2008 #N/A N/A |
| 12/27/2008 #N/A N/A | #N/A N/A | 12/27/2008 #N/A N/A |
| 12/28/2008 #N/A N/A | #N/A N/A | 12/28/2008 #N/A N/A |
| 12/29/2008 #N/A N/A | #N/A N/A | 12/29/2008 #N/A N/A |
| 12/30/2008 #N/A N/A | #N/A N/A | 12/30/2008 #N/A N/A |
| 12/31/2008 #N/A N/A | #N/A N/A | 12/31/2008 #N/A N/A |

| 582,785,000 | | DD004183 Corp - 7/01/2023 Mat. - $94,839,000 | |
|---|---|---|---|

| ASSET_SWAP_SPD_MID | Date | SW_MARKET_V | ASSET_SWAP_SPD_MID |
|---|---|---|---|
| #N/A N/A | #NAME? | #N/A N/A | #N/A N/A |
| #N/A N/A | 1/2/2006 | #N/A N/A | #N/A N/A |
| #N/A N/A | 1/3/2006 | #N/A N/A | #N/A N/A |
| #N/A N/A | 1/4/2006 | #N/A N/A | #N/A N/A |
| #N/A N/A | 1/5/2006 | #N/A N/A | #N/A N/A |
| #N/A N/A | 1/6/2006 | #N/A N/A | #N/A N/A |
| #N/A N/A | 1/7/2006 | #N/A N/A | #N/A N/A |
| #N/A N/A | 1/8/2006 | #N/A N/A | #N/A N/A |
| 174.65 | 1/9/2006 | #N/A N/A | #N/A N/A |
| #N/A N/A | 1/10/2006 | #N/A N/A | #N/A N/A |
| #N/A N/A | 1/11/2006 | #N/A N/A | #N/A N/A |
| #N/A N/A | 1/12/2006 | #N/A N/A | #N/A N/A |
| #N/A N/A | 1/13/2006 | #N/A N/A | #N/A N/A |
| #N/A N/A | 1/14/2006 | #N/A N/A | #N/A N/A |
| #N/A N/A | 1/15/2006 | #N/A N/A | #N/A N/A |
| #N/A N/A | 1/16/2006 | #N/A N/A | #N/A N/A |
| #N/A N/A | 1/17/2006 | #N/A N/A | #N/A N/A |
| #N/A N/A | 1/18/2006 | #N/A N/A | #N/A N/A |
| 154.46 | 1/19/2006 | #N/A N/A | #N/A N/A |
| 161.05 | 1/20/2006 | #N/A N/A | #N/A N/A |
| #N/A N/A | 1/21/2006 | #N/A N/A | #N/A N/A |
| #N/A N/A | 1/22/2006 | #N/A N/A | #N/A N/A |
| 159.87 | 1/23/2006 | #N/A N/A | #N/A N/A |
| 159.4 | 1/24/2006 | #N/A N/A | #N/A N/A |
| 156.06 | 1/25/2006 | #N/A N/A | #N/A N/A |
| #N/A N/A | 1/26/2006 | #N/A N/A | #N/A N/A |
| #N/A N/A | 1/27/2006 | #N/A N/A | #N/A N/A |
| #N/A N/A | 1/28/2006 | #N/A N/A | #N/A N/A |
| #N/A N/A | 1/29/2006 | #N/A N/A | #N/A N/A |
| #N/A N/A | 1/30/2006 | #N/A N/A | #N/A N/A |
| #N/A N/A | 1/31/2006 | #N/A N/A | #N/A N/A |
| #N/A N/A | 2/1/2006 | #N/A N/A | #N/A N/A |
| #N/A N/A | 2/2/2006 | #N/A N/A | #N/A N/A |
| #N/A N/A | 2/3/2006 | #N/A N/A | #N/A N/A |
| #N/A N/A | 2/4/2006 | #N/A N/A | #N/A N/A |
| #N/A N/A | 2/5/2006 | #N/A N/A | #N/A N/A |
| #N/A N/A | 2/6/2006 | #N/A N/A | #N/A N/A |
| #N/A N/A | 2/7/2006 | #N/A N/A | #N/A N/A |
| #N/A N/A | 2/8/2006 | #N/A N/A | #N/A N/A |
| #N/A N/A | 2/9/2006 | #N/A N/A | #N/A N/A |
| #N/A N/A | 2/10/2006 | #N/A N/A | #N/A N/A |
| #N/A N/A | 2/11/2006 | #N/A N/A | #N/A N/A |
| #N/A N/A | 2/12/2006 | #N/A N/A | #N/A N/A |
| #N/A N/A | 2/13/2006 | #N/A N/A | #N/A N/A |
| #N/A N/A | 2/14/2006 | #N/A N/A | #N/A N/A |
| #N/A N/A | 2/15/2006 | #N/A N/A | #N/A N/A |
| #N/A N/A | 2/16/2006 | #N/A N/A | #N/A N/A |

| | | |
|---|---|---|
| #N/A N/A | 2/17/2006 #N/A N/A | #N/A N/A |
| #N/A N/A | 2/18/2006 #N/A N/A | #N/A N/A |
| #N/A N/A | 2/19/2006 #N/A N/A | #N/A N/A |
| #N/A N/A | 2/20/2006 #N/A N/A | #N/A N/A |
| #N/A N/A | 2/21/2006 #N/A N/A | #N/A N/A |
| #N/A N/A | 2/22/2006 #N/A N/A | #N/A N/A |
| #N/A N/A | 2/23/2006 #N/A N/A | #N/A N/A |
| #N/A N/A | 2/24/2006 #N/A N/A | #N/A N/A |
| #N/A N/A | 2/25/2006 #N/A N/A | #N/A N/A |
| #N/A N/A | 2/26/2006 #N/A N/A | #N/A N/A |
| #N/A N/A | 2/27/2006 #N/A N/A | #N/A N/A |
| #N/A N/A | 2/28/2006 #N/A N/A | #N/A N/A |
| #N/A N/A | 3/1/2006 #N/A N/A | #N/A N/A |
| #N/A N/A | 3/2/2006 #N/A N/A | #N/A N/A |
| #N/A N/A | 3/3/2006 #N/A N/A | #N/A N/A |
| #N/A N/A | 3/4/2006 #N/A N/A | #N/A N/A |
| #N/A N/A | 3/5/2006 #N/A N/A | #N/A N/A |
| #N/A N/A | 3/6/2006 #N/A N/A | #N/A N/A |
| #N/A N/A | 3/7/2006 #N/A N/A | #N/A N/A |
| #N/A N/A | 3/8/2006 #N/A N/A | #N/A N/A |
| #N/A N/A | 3/9/2006 #N/A N/A | #N/A N/A |
| #N/A N/A | 3/10/2006 #N/A N/A | #N/A N/A |
| #N/A N/A | 3/11/2006 #N/A N/A | #N/A N/A |
| #N/A N/A | 3/12/2006 #N/A N/A | #N/A N/A |
| #N/A N/A | 3/13/2006 #N/A N/A | #N/A N/A |
| #N/A N/A | 3/14/2006 #N/A N/A | #N/A N/A |
| #N/A N/A | 3/15/2006 #N/A N/A | #N/A N/A |
| #N/A N/A | 3/16/2006 #N/A N/A | #N/A N/A |
| #N/A N/A | 3/17/2006 #N/A N/A | #N/A N/A |
| #N/A N/A | 3/18/2006 #N/A N/A | #N/A N/A |
| #N/A N/A | 3/19/2006 #N/A N/A | #N/A N/A |
| #N/A N/A | 3/20/2006 #N/A N/A | #N/A N/A |
| #N/A N/A | 3/21/2006 #N/A N/A | #N/A N/A |
| #N/A N/A | 3/22/2006 #N/A N/A | #N/A N/A |
| #N/A N/A | 3/23/2006 #N/A N/A | #N/A N/A |
| #N/A N/A | 3/24/2006 #N/A N/A | #N/A N/A |
| #N/A N/A | 3/25/2006 #N/A N/A | #N/A N/A |
| #N/A N/A | 3/26/2006 #N/A N/A | #N/A N/A |
| #N/A N/A | 3/27/2006 #N/A N/A | #N/A N/A |
| #N/A N/A | 3/28/2006 #N/A N/A | #N/A N/A |
| #N/A N/A | 3/29/2006 #N/A N/A | #N/A N/A |
| #N/A N/A | 3/30/2006 #N/A N/A | #N/A N/A |
| #N/A N/A | 3/31/2006 #N/A N/A | #N/A N/A |
| #N/A N/A | 4/1/2006 #N/A N/A | #N/A N/A |
| #N/A N/A | 4/2/2006 #N/A N/A | #N/A N/A |
| #N/A N/A | 4/3/2006 #N/A N/A | #N/A N/A |
| #N/A N/A | 4/4/2006 #N/A N/A | #N/A N/A |
| #N/A N/A | 4/5/2006 #N/A N/A | #N/A N/A |
| #N/A N/A | 4/6/2006 #N/A N/A | #N/A N/A |
| #N/A N/A | 4/7/2006 #N/A N/A | #N/A N/A |
| #N/A N/A | 4/8/2006 #N/A N/A | #N/A N/A |
| #N/A N/A | 4/9/2006 #N/A N/A | #N/A N/A |
| #N/A N/A | 4/10/2006 #N/A N/A | #N/A N/A |
| #N/A N/A | 4/11/2006 #N/A N/A | 160.36 |

| | | | | |
|---|---|---|---|---|
| #N/A N/A | | 4/12/2006 #N/A N/A | #N/A N/A | |
| #N/A N/A | | 4/13/2006 #N/A N/A | #N/A N/A | |
| #N/A N/A | | 4/14/2006 #N/A N/A | #N/A N/A | |
| #N/A N/A | | 4/15/2006 #N/A N/A | #N/A N/A | |
| #N/A N/A | | 4/16/2006 #N/A N/A | #N/A N/A | |
| #N/A N/A | | 4/17/2006 #N/A N/A | #N/A N/A | |
| #N/A N/A | | 4/18/2006 #N/A N/A | #N/A N/A | |
| #N/A N/A | | 4/19/2006 #N/A N/A | #N/A N/A | |
| #N/A N/A | | 4/20/2006 #N/A N/A | | 144.24 |
| #N/A N/A | | 4/21/2006 #N/A N/A | #N/A N/A | |
| #N/A N/A | | 4/22/2006 #N/A N/A | #N/A N/A | |
| #N/A N/A | | 4/23/2006 #N/A N/A | #N/A N/A | |
| #N/A N/A | | 4/24/2006 #N/A N/A | #N/A N/A | |
| #N/A N/A | | 4/25/2006 #N/A N/A | #N/A N/A | |
| | 125.47 | 4/26/2006 #N/A N/A | #N/A N/A | |
| | 131.8 | 4/27/2006 #N/A N/A | #N/A N/A | |
| | 122.58 | 4/28/2006 #N/A N/A | #N/A N/A | |
| #N/A N/A | | 4/29/2006 #N/A N/A | #N/A N/A | |
| #N/A N/A | | 4/30/2006 #N/A N/A | #N/A N/A | |
| #N/A N/A | | 5/1/2006 #N/A N/A | #N/A N/A | |
| | 131.46 | 5/2/2006 #N/A N/A | #N/A N/A | |
| | 123.11 | 5/3/2006 #N/A N/A | #N/A N/A | |
| | 129.35 | 5/4/2006 #N/A N/A | #N/A N/A | |
| | 121.71 | 5/5/2006 #N/A N/A | #N/A N/A | |
| #N/A N/A | | 5/6/2006 #N/A N/A | #N/A N/A | |
| #N/A N/A | | 5/7/2006 #N/A N/A | #N/A N/A | |
| #N/A N/A | | 5/8/2006 #N/A N/A | #N/A N/A | |
| | 127.06 | 5/9/2006 #N/A N/A | #N/A N/A | |
| #N/A N/A | | 5/10/2006 #N/A N/A | #N/A N/A | |
| #N/A N/A | | 5/11/2006 #N/A N/A | #N/A N/A | |
| #N/A N/A | | 5/12/2006 #N/A N/A | #N/A N/A | |
| #N/A N/A | | 5/13/2006 #N/A N/A | #N/A N/A | |
| #N/A N/A | | 5/14/2006 #N/A N/A | #N/A N/A | |
| | 124.69 | 5/15/2006 #N/A N/A | #N/A N/A | |
| #N/A N/A | | 5/16/2006 #N/A N/A | #N/A N/A | |
| #N/A N/A | | 5/17/2006 #N/A N/A | #N/A N/A | |
| | 143.01 | 5/18/2006 #N/A N/A | #N/A N/A | |
| #N/A N/A | | 5/19/2006 #N/A N/A | #N/A N/A | |
| #N/A N/A | | 5/20/2006 #N/A N/A | #N/A N/A | |
| #N/A N/A | | 5/21/2006 #N/A N/A | #N/A N/A | |
| | 126.27 | 5/22/2006 #N/A N/A | #N/A N/A | |
| #N/A N/A | | 5/23/2006 #N/A N/A | #N/A N/A | |
| #N/A N/A | | 5/24/2006 #N/A N/A | #N/A N/A | |
| #N/A N/A | | 5/25/2006 #N/A N/A | #N/A N/A | |
| #N/A N/A | | 5/26/2006 #N/A N/A | #N/A N/A | |
| #N/A N/A | | 5/27/2006 #N/A N/A | #N/A N/A | |
| #N/A N/A | | 5/28/2006 #N/A N/A | #N/A N/A | |
| #N/A N/A | | 5/29/2006 #N/A N/A | #N/A N/A | |
| #N/A N/A | | 5/30/2006 #N/A N/A | #N/A N/A | |
| #N/A N/A | | 5/31/2006 #N/A N/A | #N/A N/A | |
| #N/A N/A | | 6/1/2006 #N/A N/A | #N/A N/A | |
| #N/A N/A | | 6/2/2006 #N/A N/A | #N/A N/A | |
| #N/A N/A | | 6/3/2006 #N/A N/A | #N/A N/A | |
| #N/A N/A | | 6/4/2006 #N/A N/A | #N/A N/A | |

| | | | |
|---|---|---|---|
| #N/A N/A | 6/5/2006 | #N/A N/A | #N/A N/A |
| #N/A N/A | 6/6/2006 | #N/A N/A | #N/A N/A |
| #N/A N/A | 6/7/2006 | #N/A N/A | #N/A N/A |
| #N/A N/A | 6/8/2006 | #N/A N/A | #N/A N/A |
| #N/A N/A | 6/9/2006 | #N/A N/A | #N/A N/A |
| #N/A N/A | 6/10/2006 | #N/A N/A | #N/A N/A |
| #N/A N/A | 6/11/2006 | #N/A N/A | #N/A N/A |
| #N/A N/A | 6/12/2006 | #N/A N/A | #N/A N/A |
| #N/A N/A | 6/13/2006 | #N/A N/A | #N/A N/A |
| #N/A N/A | 6/14/2006 | #N/A N/A | #N/A N/A |
| #N/A N/A | 6/15/2006 | #N/A N/A | #N/A N/A |
| #N/A N/A | 6/16/2006 | #N/A N/A | #N/A N/A |
| #N/A N/A | 6/17/2006 | #N/A N/A | #N/A N/A |
| #N/A N/A | 6/18/2006 | #N/A N/A | #N/A N/A |
| #N/A N/A | 6/19/2006 | #N/A N/A | #N/A N/A |
| #N/A N/A | 6/20/2006 | #N/A N/A | #N/A N/A |
| #N/A N/A | 6/21/2006 | #N/A N/A | #N/A N/A |
| #N/A N/A | 6/22/2006 | #N/A N/A | #N/A N/A |
| #N/A N/A | 6/23/2006 | #N/A N/A | #N/A N/A |
| #N/A N/A | 6/24/2006 | #N/A N/A | #N/A N/A |
| #N/A N/A | 6/25/2006 | #N/A N/A | #N/A N/A |
| #N/A N/A | 6/26/2006 | #N/A N/A | #N/A N/A |
| #N/A N/A | 6/27/2006 | #N/A N/A | #N/A N/A |
| #N/A N/A | 6/28/2006 | #N/A N/A | #N/A N/A |
| #N/A N/A | 6/29/2006 | #N/A N/A | #N/A N/A |
| #N/A N/A | 6/30/2006 | #N/A N/A | #N/A N/A |
| #N/A N/A | 7/1/2006 | #N/A N/A | #N/A N/A |
| #N/A N/A | 7/2/2006 | #N/A N/A | #N/A N/A |
| #N/A N/A | 7/3/2006 | #N/A N/A | #N/A N/A |
| #N/A N/A | 7/4/2006 | #N/A N/A | #N/A N/A |
| #N/A N/A | 7/5/2006 | #N/A N/A | #N/A N/A |
| #N/A N/A | 7/6/2006 | #N/A N/A | #N/A N/A |
| #N/A N/A | 7/7/2006 | #N/A N/A | #N/A N/A |
| #N/A N/A | 7/8/2006 | #N/A N/A | #N/A N/A |
| #N/A N/A | 7/9/2006 | #N/A N/A | #N/A N/A |
| #N/A N/A | 7/10/2006 | #N/A N/A | #N/A N/A |
| #N/A N/A | 7/11/2006 | #N/A N/A | #N/A N/A |
| #N/A N/A | 7/12/2006 | #N/A N/A | #N/A N/A |
| #N/A N/A | 7/13/2006 | #N/A N/A | #N/A N/A |
| #N/A N/A | 7/14/2006 | #N/A N/A | #N/A N/A |
| #N/A N/A | 7/15/2006 | #N/A N/A | #N/A N/A |
| #N/A N/A | 7/16/2006 | #N/A N/A | #N/A N/A |
| #N/A N/A | 7/17/2006 | #N/A N/A | #N/A N/A |
| #N/A N/A | 7/18/2006 | #N/A N/A | #N/A N/A |
| #N/A N/A | 7/19/2006 | #N/A N/A | #N/A N/A |
| #N/A N/A | 7/20/2006 | #N/A N/A | #N/A N/A |
| #N/A N/A | 7/21/2006 | #N/A N/A | #N/A N/A |
| #N/A N/A | 7/22/2006 | #N/A N/A | #N/A N/A |
| #N/A N/A | 7/23/2006 | #N/A N/A | #N/A N/A |
| #N/A N/A | 7/24/2006 | #N/A N/A | #N/A N/A |
| #N/A N/A | 7/25/2006 | #N/A N/A | #N/A N/A |
| #N/A N/A | 7/26/2006 | #N/A N/A | #N/A N/A |
| #N/A N/A | 7/27/2006 | #N/A N/A | #N/A N/A |
| 134.59 | 7/28/2006 | #N/A N/A | #N/A N/A |

| | | | |
|---|---|---|---|
| #N/A N/A | | 7/29/2006 #N/A N/A | #N/A N/A |
| #N/A N/A | | 7/30/2006 #N/A N/A | #N/A N/A |
| #N/A N/A | | 7/31/2006 #N/A N/A | #N/A N/A |
| #N/A N/A | | 8/1/2006 #N/A N/A | #N/A N/A |
| #N/A N/A | | 8/2/2006 #N/A N/A | #N/A N/A |
| #N/A N/A | | 8/3/2006 #N/A N/A | #N/A N/A |
| #N/A N/A | | 8/4/2006 #N/A N/A | #N/A N/A |
| #N/A N/A | | 8/5/2006 #N/A N/A | #N/A N/A |
| #N/A N/A | | 8/6/2006 #N/A N/A | #N/A N/A |
| #N/A N/A | | 8/7/2006 #N/A N/A | #N/A N/A |
| | 140.39 | 8/8/2006 #N/A N/A | #N/A N/A |
| | 138.54 | 8/9/2006 #N/A N/A | 129.48 |
| #N/A N/A | | 8/10/2006 #N/A N/A | #N/A N/A |
| #N/A N/A | | 8/11/2006 #N/A N/A | #N/A N/A |
| #N/A N/A | | 8/12/2006 #N/A N/A | #N/A N/A |
| #N/A N/A | | 8/13/2006 #N/A N/A | #N/A N/A |
| #N/A N/A | | 8/14/2006 #N/A N/A | #N/A N/A |
| #N/A N/A | | 8/15/2006 #N/A N/A | #N/A N/A |
| #N/A N/A | | 8/16/2006 #N/A N/A | #N/A N/A |
| #N/A N/A | | 8/17/2006 #N/A N/A | #N/A N/A |
| #N/A N/A | | 8/18/2006 #N/A N/A | #N/A N/A |
| #N/A N/A | | 8/19/2006 #N/A N/A | #N/A N/A |
| #N/A N/A | | 8/20/2006 #N/A N/A | #N/A N/A |
| #N/A N/A | | 8/21/2006 #N/A N/A | #N/A N/A |
| #N/A N/A | | 8/22/2006 #N/A N/A | #N/A N/A |
| #N/A N/A | | 8/23/2006 #N/A N/A | #N/A N/A |
| #N/A N/A | | 8/24/2006 #N/A N/A | #N/A N/A |
| #N/A N/A | | 8/25/2006 #N/A N/A | #N/A N/A |
| #N/A N/A | | 8/26/2006 #N/A N/A | #N/A N/A |
| #N/A N/A | | 8/27/2006 #N/A N/A | #N/A N/A |
| #N/A N/A | | 8/28/2006 #N/A N/A | #N/A N/A |
| #N/A N/A | | 8/29/2006 #N/A N/A | #N/A N/A |
| #N/A N/A | | 8/30/2006 #N/A N/A | #N/A N/A |
| #N/A N/A | | 8/31/2006 #N/A N/A | #N/A N/A |
| #N/A N/A | | 9/1/2006 #N/A N/A | #N/A N/A |
| #N/A N/A | | 9/2/2006 #N/A N/A | #N/A N/A |
| #N/A N/A | | 9/3/2006 #N/A N/A | #N/A N/A |
| #N/A N/A | | 9/4/2006 #N/A N/A | #N/A N/A |
| #N/A N/A | | 9/5/2006 #N/A N/A | #N/A N/A |
| #N/A N/A | | 9/6/2006 #N/A N/A | #N/A N/A |
| #N/A N/A | | 9/7/2006 #N/A N/A | #N/A N/A |
| #N/A N/A | | 9/8/2006 #N/A N/A | #N/A N/A |
| #N/A N/A | | 9/9/2006 #N/A N/A | #N/A N/A |
| #N/A N/A | | 9/10/2006 #N/A N/A | #N/A N/A |
| #N/A N/A | | 9/11/2006 #N/A N/A | #N/A N/A |
| #N/A N/A | | 9/12/2006 #N/A N/A | #N/A N/A |
| #N/A N/A | | 9/13/2006 #N/A N/A | #N/A N/A |
| #N/A N/A | | 9/14/2006 #N/A N/A | #N/A N/A |
| #N/A N/A | | 9/15/2006 #N/A N/A | #N/A N/A |
| #N/A N/A | | 9/16/2006 #N/A N/A | #N/A N/A |
| #N/A N/A | | 9/17/2006 #N/A N/A | #N/A N/A |
| #N/A N/A | | 9/18/2006 #N/A N/A | #N/A N/A |
| #N/A N/A | | 9/19/2006 #N/A N/A | #N/A N/A |
| #N/A N/A | | 9/20/2006 #N/A N/A | 206.12 |

| | | | |
|---|---|---|---|
| #N/A N/A | 9/21/2006 #N/A N/A | | 211.53 |
| #N/A N/A | 9/22/2006 #N/A N/A | #N/A N/A | |
| #N/A N/A | 9/23/2006 #N/A N/A | #N/A N/A | |
| #N/A N/A | 9/24/2006 #N/A N/A | #N/A N/A | |
| #N/A N/A | 9/25/2006 #N/A N/A | | 233.31 |
| #N/A N/A | 9/26/2006 #N/A N/A | | 221.71 |
| #N/A N/A | 9/27/2006 #N/A N/A | | 220.47 |
| #N/A N/A | 9/28/2006 #N/A N/A | #N/A N/A | |
| #N/A N/A | 9/29/2006 #N/A N/A | | 221.04 |
| #N/A N/A | 9/30/2006 #N/A N/A | #N/A N/A | |
| #N/A N/A | 10/1/2006 #N/A N/A | #N/A N/A | |
| #N/A N/A | 10/2/2006 #N/A N/A | #N/A N/A | |
| #N/A N/A | 10/3/2006 #N/A N/A | | 218 |
| #N/A N/A | 10/4/2006 #N/A N/A | | 220.32 |
| #N/A N/A | 10/5/2006 #N/A N/A | #N/A N/A | |
| 194.13 | 10/6/2006 #N/A N/A | #N/A N/A | |
| #N/A N/A | 10/7/2006 #N/A N/A | #N/A N/A | |
| #N/A N/A | 10/8/2006 #N/A N/A | #N/A N/A | |
| #N/A N/A | 10/9/2006 #N/A N/A | #N/A N/A | |
| #N/A N/A | 10/10/2006 #N/A N/A | #N/A N/A | |
| 187.98 | 10/11/2006 #N/A N/A | | 222.33 |
| #N/A N/A | 10/12/2006 #N/A N/A | #N/A N/A | |
| #N/A N/A | 10/13/2006 #N/A N/A | #N/A N/A | |
| #N/A N/A | 10/14/2006 #N/A N/A | #N/A N/A | |
| #N/A N/A | 10/15/2006 #N/A N/A | #N/A N/A | |
| #N/A N/A | 10/16/2006 #N/A N/A | #N/A N/A | |
| 189.14 | 10/17/2006 #N/A N/A | #N/A N/A | |
| #N/A N/A | 10/18/2006 #N/A N/A | | 187.7 |
| 189.06 | 10/19/2006 #N/A N/A | | 180.91 |
| 189.24 | 10/20/2006 #N/A N/A | | 182.36 |
| #N/A N/A | 10/21/2006 #N/A N/A | #N/A N/A | |
| #N/A N/A | 10/22/2006 #N/A N/A | #N/A N/A | |
| 193.01 | 10/23/2006 #N/A N/A | #N/A N/A | |
| 211.24 | 10/24/2006 #N/A N/A | | 193.25 |
| 211.88 | 10/25/2006 #N/A N/A | | 190.45 |
| #N/A N/A | 10/26/2006 #N/A N/A | #N/A N/A | |
| #N/A N/A | 10/27/2006 #N/A N/A | #N/A N/A | |
| #N/A N/A | 10/28/2006 #N/A N/A | #N/A N/A | |
| #N/A N/A | 10/29/2006 #N/A N/A | #N/A N/A | |
| #N/A N/A | 10/30/2006 #N/A N/A | #N/A N/A | |
| #N/A N/A | 10/31/2006 #N/A N/A | #N/A N/A | |
| #N/A N/A | 11/1/2006 #N/A N/A | #N/A N/A | |
| #N/A N/A | 11/2/2006 #N/A N/A | #N/A N/A | |
| #N/A N/A | 11/3/2006 #N/A N/A | #N/A N/A | |
| #N/A N/A | 11/4/2006 #N/A N/A | #N/A N/A | |
| #N/A N/A | 11/5/2006 #N/A N/A | #N/A N/A | |
| #N/A N/A | 11/6/2006 #N/A N/A | | 264.79 |
| #N/A N/A | 11/7/2006 #N/A N/A | | 265.09 |
| #N/A N/A | 11/8/2006 #N/A N/A | #N/A N/A | |
| 244.12 | 11/9/2006 #N/A N/A | | 229.61 |
| 242.39 | 11/10/2006 #N/A N/A | #N/A N/A | |
| #N/A N/A | 11/11/2006 #N/A N/A | #N/A N/A | |
| #N/A N/A | 11/12/2006 #N/A N/A | #N/A N/A | |
| #N/A N/A | 11/13/2006 #N/A N/A | | 254.63 |

| | | | |
|---|---|---|---|
| #N/A N/A | | 11/14/2006 #N/A N/A | #N/A N/A |
| #N/A N/A | | 11/15/2006 #N/A N/A | #N/A N/A |
| #N/A N/A | | 11/16/2006 #N/A N/A | 237.39 |
| #N/A N/A | | 11/17/2006 #N/A N/A | 263.04 |
| #N/A N/A | | 11/18/2006 #N/A N/A | #N/A N/A |
| #N/A N/A | | 11/19/2006 #N/A N/A | #N/A N/A |
| #N/A N/A | | 11/20/2006 #N/A N/A | 261.86 |
| #N/A N/A | | 11/21/2006 #N/A N/A | #N/A N/A |
| #N/A N/A | | 11/22/2006 #N/A N/A | 263.92 |
| #N/A N/A | | 11/23/2006 #N/A N/A | #N/A N/A |
| #N/A N/A | | 11/24/2006 #N/A N/A | #N/A N/A |
| #N/A N/A | | 11/25/2006 #N/A N/A | #N/A N/A |
| #N/A N/A | | 11/26/2006 #N/A N/A | #N/A N/A |
| #N/A N/A | | 11/27/2006 #N/A N/A | 242.01 |
| #N/A N/A | | 11/28/2006 #N/A N/A | 245.27 |
| #N/A N/A | | 11/29/2006 #N/A N/A | 235.4 |
| #N/A N/A | | 11/30/2006 #N/A N/A | #N/A N/A |
| | 216.78 | 12/1/2006 #N/A N/A | 261.24 |
| #N/A N/A | | 12/2/2006 #N/A N/A | #N/A N/A |
| #N/A N/A | | 12/3/2006 #N/A N/A | #N/A N/A |
| | 216.51 | 12/4/2006 #N/A N/A | 263.83 |
| | 228.28 | 12/5/2006 #N/A N/A | 267.11 |
| | 229.57 | 12/6/2006 #N/A N/A | 261.23 |
| #N/A N/A | | 12/7/2006 #N/A N/A | 258.72 |
| #N/A N/A | | 12/8/2006 #N/A N/A | 258.58 |
| #N/A N/A | | 12/9/2006 #N/A N/A | #N/A N/A |
| #N/A N/A | | 12/10/2006 #N/A N/A | #N/A N/A |
| #N/A N/A | | 12/11/2006 #N/A N/A | 257.76 |
| #N/A N/A | | 12/12/2006 #N/A N/A | 260.23 |
| | 236.98 | 12/13/2006 #N/A N/A | 251.75 |
| | 232.98 | 12/14/2006 #N/A N/A | 260.05 |
| | 233.92 | 12/15/2006 #N/A N/A | 263.11 |
| #N/A N/A | | 12/16/2006 #N/A N/A | #N/A N/A |
| #N/A N/A | | 12/17/2006 #N/A N/A | #N/A N/A |
| #N/A N/A | | 12/18/2006 #N/A N/A | #N/A N/A |
| #N/A N/A | | 12/19/2006 #N/A N/A | 267.31 |
| #N/A N/A | | 12/20/2006 #N/A N/A | 266.86 |
| #N/A N/A | | 12/21/2006 #N/A N/A | 271.4 |
| #N/A N/A | | 12/22/2006 #N/A N/A | 305.18 |
| #N/A N/A | | 12/23/2006 #N/A N/A | #N/A N/A |
| #N/A N/A | | 12/24/2006 #N/A N/A | #N/A N/A |
| #N/A N/A | | 12/25/2006 #N/A N/A | #N/A N/A |
| #N/A N/A | | 12/26/2006 #N/A N/A | #N/A N/A |
| #N/A N/A | | 12/27/2006 #N/A N/A | #N/A N/A |
| #N/A N/A | | 12/28/2006 #N/A N/A | #N/A N/A |
| #N/A N/A | | 12/29/2006 #N/A N/A | #N/A N/A |
| #N/A N/A | | 12/30/2006 #N/A N/A | #N/A N/A |
| #N/A N/A | | 12/31/2006 #N/A N/A | #N/A N/A |
| #N/A N/A | | 1/1/2007 #N/A N/A | #N/A N/A |
| #N/A N/A | | 1/2/2007 #N/A N/A | #N/A N/A |
| #N/A N/A | | 1/3/2007 #N/A N/A | 267.17 |
| #N/A N/A | | 1/4/2007 #N/A N/A | 273.82 |
| #N/A N/A | | 1/5/2007 #N/A N/A | 271.98 |
| #N/A N/A | | 1/6/2007 #N/A N/A | #N/A N/A |

| | | | |
|---|---|---|---|
| #N/A N/A | | 1/7/2007 #N/A N/A | #N/A N/A |
| | 238.88 | 1/8/2007 #N/A N/A | 271.27 |
| #N/A N/A | | 1/9/2007 #N/A N/A | 261.81 |
| | 273.93 | 1/10/2007 #N/A N/A | 258.2 |
| | 270.82 | 1/11/2007 #N/A N/A | 262.66 |
| | 272.13 | 1/12/2007 #N/A N/A | #N/A N/A |
| #N/A N/A | | 1/13/2007 #N/A N/A | #N/A N/A |
| #N/A N/A | | 1/14/2007 #N/A N/A | #N/A N/A |
| | 269.3 | 1/15/2007 #N/A N/A | 271.39 |
| | 269.34 | 1/16/2007 #N/A N/A | 258.19 |
| | 275.38 | 1/17/2007 #N/A N/A | 252.52 |
| #N/A N/A | | 1/18/2007 #N/A N/A | 247.46 |
| #N/A N/A | | 1/19/2007 #N/A N/A | 262.4 |
| #N/A N/A | | 1/20/2007 #N/A N/A | #N/A N/A |
| #N/A N/A | | 1/21/2007 #N/A N/A | #N/A N/A |
| | 272 | 1/22/2007 #N/A N/A | #N/A N/A |
| | 269.41 | 1/23/2007 #N/A N/A | 258.6 |
| | 268.45 | 1/24/2007 #N/A N/A | 290.9 |
| | 264.78 | 1/25/2007 #N/A N/A | 288.11 |
| #N/A N/A | | 1/26/2007 #N/A N/A | 244.72 |
| #N/A N/A | | 1/27/2007 #N/A N/A | #N/A N/A |
| #N/A N/A | | 1/28/2007 #N/A N/A | #N/A N/A |
| #N/A N/A | | 1/29/2007 #N/A N/A | 289.8 |
| #N/A N/A | | 1/30/2007 #N/A N/A | 288.65 |
| #N/A N/A | | 1/31/2007 #N/A N/A | 280.69 |
| | 227.89 | 2/1/2007 #N/A N/A | 291.53 |
| | 234.6 | 2/2/2007 #N/A N/A | 293.59 |
| #N/A N/A | | 2/3/2007 #N/A N/A | #N/A N/A |
| #N/A N/A | | 2/4/2007 #N/A N/A | #N/A N/A |
| #N/A N/A | | 2/5/2007 #N/A N/A | 252.26 |
| #N/A N/A | | 2/6/2007 #N/A N/A | 251.65 |
| #N/A N/A | | 2/7/2007 #N/A N/A | 253.4 |
| #N/A N/A | | 2/8/2007 #N/A N/A | 254.16 |
| #N/A N/A | | 2/9/2007 #N/A N/A | 283.42 |
| #N/A N/A | | 2/10/2007 #N/A N/A | #N/A N/A |
| #N/A N/A | | 2/11/2007 #N/A N/A | #N/A N/A |
| #N/A N/A | | 2/12/2007 #N/A N/A | 278.84 |
| #N/A N/A | | 2/13/2007 #N/A N/A | 280.29 |
| #N/A N/A | | 2/14/2007 #N/A N/A | 284.18 |
| #N/A N/A | | 2/15/2007 #N/A N/A | 288.73 |
| | 252.04 | 2/16/2007 #N/A N/A | 282.42 |
| #N/A N/A | | 2/17/2007 #N/A N/A | #N/A N/A |
| #N/A N/A | | 2/18/2007 #N/A N/A | #N/A N/A |
| #N/A N/A | | 2/19/2007 #N/A N/A | #N/A N/A |
| | 252.95 | 2/20/2007 #N/A N/A | 284.84 |
| | 243.16 | 2/21/2007 #N/A N/A | 280.49 |
| | 256.68 | 2/22/2007 #N/A N/A | 283.29 |
| | 257.45 | 2/23/2007 #N/A N/A | 289.15 |
| #N/A N/A | | 2/24/2007 #N/A N/A | #N/A N/A |
| #N/A N/A | | 2/25/2007 #N/A N/A | #N/A N/A |
| | 258.81 | 2/26/2007 #N/A N/A | 283.02 |
| #N/A N/A | | 2/27/2007 #N/A N/A | 284.38 |
| | 262.4 | 2/28/2007 #N/A N/A | 276.01 |
| | 258.54 | 3/1/2007 #N/A N/A | 273.51 |

| | | | |
|---|---|---|---|
| 258.7 | 3/2/2007 #N/A N/A | | 281 |
| #N/A N/A | 3/3/2007 #N/A N/A | #N/A N/A | |
| #N/A N/A | 3/4/2007 #N/A N/A | #N/A N/A | |
| 270.37 | 3/5/2007 #N/A N/A | #N/A N/A | |
| 269.71 | 3/6/2007 #N/A N/A | | 289.62 |
| 271.29 | 3/7/2007 #N/A N/A | | 292.65 |
| 271.13 | 3/8/2007 #N/A N/A | | 277.7 |
| 266.07 | 3/9/2007 #N/A N/A | | 282.73 |
| #N/A N/A | 3/10/2007 #N/A N/A | #N/A N/A | |
| #N/A N/A | 3/11/2007 #N/A N/A | #N/A N/A | |
| 266.74 | 3/12/2007 #N/A N/A | | 289.35 |
| 268.67 | 3/13/2007 #N/A N/A | | 283.43 |
| 270.01 | 3/14/2007 #N/A N/A | | 294.14 |
| 274.65 | 3/15/2007 #N/A N/A | | 295.08 |
| 265.82 | 3/16/2007 #N/A N/A | | 296.29 |
| #N/A N/A | 3/17/2007 #N/A N/A | #N/A N/A | |
| #N/A N/A | 3/18/2007 #N/A N/A | #N/A N/A | |
| 264.62 | 3/19/2007 #N/A N/A | | 294.49 |
| #N/A N/A | 3/20/2007 #N/A N/A | | 297.41 |
| #N/A N/A | 3/21/2007 #N/A N/A | | 305.15 |
| 238.78 | 3/22/2007 #N/A N/A | | 291.66 |
| 239.56 | 3/23/2007 #N/A N/A | | 297.34 |
| #N/A N/A | 3/24/2007 #N/A N/A | #N/A N/A | |
| #N/A N/A | 3/25/2007 #N/A N/A | #N/A N/A | |
| #N/A N/A | 3/26/2007 #N/A N/A | #N/A N/A | |
| 267.75 | 3/27/2007 #N/A N/A | | 293.92 |
| 264.8 | 3/28/2007 #N/A N/A | #N/A N/A | |
| 267.4 | 3/29/2007 #N/A N/A | #N/A N/A | |
| 266.33 | 3/30/2007 #N/A N/A | #N/A N/A | |
| #N/A N/A | 3/31/2007 #N/A N/A | #N/A N/A | |
| #N/A N/A | 4/1/2007 #N/A N/A | #N/A N/A | |
| 262.32 | 4/2/2007 #N/A N/A | | 302.82 |
| 265.03 | 4/3/2007 #N/A N/A | #N/A N/A | |
| 261.73 | 4/4/2007 #N/A N/A | #N/A N/A | |
| #N/A N/A | 4/5/2007 #N/A N/A | | 306.71 |
| #N/A N/A | 4/6/2007 #N/A N/A | #N/A N/A | |
| #N/A N/A | 4/7/2007 #N/A N/A | #N/A N/A | |
| #N/A N/A | 4/8/2007 #N/A N/A | #N/A N/A | |
| 283.26 | 4/9/2007 #N/A N/A | #N/A N/A | |
| 280.97 | 4/10/2007 #N/A N/A | | 296.37 |
| #N/A N/A | 4/11/2007 #N/A N/A | | 300.32 |
| #N/A N/A | 4/12/2007 #N/A N/A | | 305.5 |
| #N/A N/A | 4/13/2007 #N/A N/A | | 315.09 |
| #N/A N/A | 4/14/2007 #N/A N/A | #N/A N/A | |
| #N/A N/A | 4/15/2007 #N/A N/A | #N/A N/A | |
| 294.33 | 4/16/2007 #N/A N/A | | 319.61 |
| 294.69 | 4/17/2007 #N/A N/A | | 323.11 |
| 301.97 | 4/18/2007 #N/A N/A | #N/A N/A | |
| 306.08 | 4/19/2007 #N/A N/A | | 308.09 |
| 304.3 | 4/20/2007 #N/A N/A | | 316.45 |
| #N/A N/A | 4/21/2007 #N/A N/A | #N/A N/A | |
| #N/A N/A | 4/22/2007 #N/A N/A | #N/A N/A | |
| 305.8 | 4/23/2007 #N/A N/A | | 308.49 |
| 307.94 | 4/24/2007 #N/A N/A | | 317.06 |

| | | | |
|---|---|---|---|
| 316.25 | 4/25/2007 #N/A N/A | | 316.49 |
| 311.6 | 4/26/2007 #N/A N/A | | 315.41 |
| 300.32 | 4/27/2007 #N/A N/A | | 316.15 |
| #N/A N/A | 4/28/2007 #N/A N/A | #N/A N/A | |
| #N/A N/A | 4/29/2007 #N/A N/A | #N/A N/A | |
| 312.03 | 4/30/2007 #N/A N/A | | 325 |
| #N/A N/A | 5/1/2007 #N/A N/A | | 318.18 |
| #N/A N/A | 5/2/2007 #N/A N/A | | 327.43 |
| #N/A N/A | 5/3/2007 #N/A N/A | | 321.46 |
| #N/A N/A | 5/4/2007 #N/A N/A | | 326.96 |
| #N/A N/A | 5/5/2007 #N/A N/A | #N/A N/A | |
| #N/A N/A | 5/6/2007 #N/A N/A | #N/A N/A | |
| #N/A N/A | 5/7/2007 #N/A N/A | | 332.14 |
| 317 | 5/8/2007 #N/A N/A | | 331.75 |
| #N/A N/A | 5/9/2007 #N/A N/A | | 330.86 |
| 315.42 | 5/10/2007 #N/A N/A | | 330.8 |
| 311.77 | 5/11/2007 #N/A N/A | | 331.19 |
| #N/A N/A | 5/12/2007 #N/A N/A | #N/A N/A | |
| #N/A N/A | 5/13/2007 #N/A N/A | #N/A N/A | |
| 310.57 | 5/14/2007 #N/A N/A | | 326.6 |
| #N/A N/A | 5/15/2007 #N/A N/A | | 326.88 |
| 312.31 | 5/16/2007 #N/A N/A | | 330.87 |
| 315.73 | 5/17/2007 #N/A N/A | | 327.77 |
| 309.29 | 5/18/2007 #N/A N/A | | 322.11 |
| #N/A N/A | 5/19/2007 #N/A N/A | #N/A N/A | |
| #N/A N/A | 5/20/2007 #N/A N/A | #N/A N/A | |
| 317.32 | 5/21/2007 #N/A N/A | | 323.26 |
| 308.74 | 5/22/2007 #N/A N/A | | 317.52 |
| #N/A N/A | 5/23/2007 #N/A N/A | | 318.2 |
| #N/A N/A | 5/24/2007 #N/A N/A | | 317.95 |
| #N/A N/A | 5/25/2007 #N/A N/A | | 318.19 |
| #N/A N/A | 5/26/2007 #N/A N/A | #N/A N/A | |
| #N/A N/A | 5/27/2007 #N/A N/A | #N/A N/A | |
| #N/A N/A | 5/28/2007 #N/A N/A | | 318.78 |
| 304.31 | 5/29/2007 #N/A N/A | | 315.84 |
| 299.6 | 5/30/2007 #N/A N/A | | 320.61 |
| 299.22 | 5/31/2007 #N/A N/A | | 322.54 |
| 292.44 | 6/1/2007 #N/A N/A | | 315.06 |
| #N/A N/A | 6/2/2007 #N/A N/A | #N/A N/A | |
| #N/A N/A | 6/3/2007 #N/A N/A | #N/A N/A | |
| 294.8 | 6/4/2007 #N/A N/A | | 328.73 |
| #N/A N/A | 6/5/2007 #N/A N/A | | 326.58 |
| #N/A N/A | 6/6/2007 #N/A N/A | | 323.27 |
| #N/A N/A | 6/7/2007 #N/A N/A | | 307.67 |
| 270.95 | 6/8/2007 #N/A N/A | | 306.2 |
| #N/A N/A | 6/9/2007 #N/A N/A | #N/A N/A | |
| #N/A N/A | 6/10/2007 #N/A N/A | #N/A N/A | |
| 269.68 | 6/11/2007 #N/A N/A | | 300.86 |
| 258.54 | 6/12/2007 #N/A N/A | | 292.14 |
| #N/A N/A | 6/13/2007 #N/A N/A | | 301.83 |
| #N/A N/A | 6/14/2007 #N/A N/A | | 300.16 |
| #N/A N/A | 6/15/2007 #N/A N/A | | 307.34 |
| #N/A N/A | 6/16/2007 #N/A N/A | #N/A N/A | |
| #N/A N/A | 6/17/2007 #N/A N/A | #N/A N/A | |

| | | | |
|---|---|---|---|
| #N/A N/A | 6/18/2007 #N/A N/A | | 316.12 |
| #N/A N/A | 6/19/2007 #N/A N/A | | 321.59 |
| #N/A N/A | 6/20/2007 #N/A N/A | | 312.16 |
| #N/A N/A | 6/21/2007 #N/A N/A | | 306.95 |
| #N/A N/A | 6/22/2007 #N/A N/A | | 309.75 |
| #N/A N/A | 6/23/2007 #N/A N/A | #N/A N/A | |
| #N/A N/A | 6/24/2007 #N/A N/A | #N/A N/A | |
| #N/A N/A | 6/25/2007 #N/A N/A | | 327.03 |
| #N/A N/A | 6/26/2007 #N/A N/A | | 326.82 |
| #N/A N/A | 6/27/2007 #N/A N/A | | 328.42 |
| #N/A N/A | 6/28/2007 #N/A N/A | | 340.55 |
| 295.5 | 6/29/2007 #N/A N/A | | 331.69 |
| #N/A N/A | 6/30/2007 #N/A N/A | #N/A N/A | |
| #N/A N/A | 7/1/2007 #N/A N/A | #N/A N/A | |
| #N/A N/A | 7/2/2007 #N/A N/A | | 341.23 |
| #N/A N/A | 7/3/2007 #N/A N/A | | 332.05 |
| #N/A N/A | 7/4/2007 #N/A N/A | | 344.54 |
| #N/A N/A | 7/5/2007 #N/A N/A | | 338.35 |
| #N/A N/A | 7/6/2007 #N/A N/A | | 343.22 |
| #N/A N/A | 7/7/2007 #N/A N/A | #N/A N/A | |
| #N/A N/A | 7/8/2007 #N/A N/A | #N/A N/A | |
| 298.13 | 7/9/2007 #N/A N/A | | 316.7 |
| 300.71 | 7/10/2007 #N/A N/A | | 322.7 |
| 298.92 | 7/11/2007 #N/A N/A | | 336.99 |
| 299.5 | 7/12/2007 #N/A N/A | | 331.93 |
| 303.02 | 7/13/2007 #N/A N/A | | 338.3 |
| #N/A N/A | 7/14/2007 #N/A N/A | #N/A N/A | |
| #N/A N/A | 7/15/2007 #N/A N/A | #N/A N/A | |
| #N/A N/A | 7/16/2007 #N/A N/A | | 350.7 |
| #N/A N/A | 7/17/2007 #N/A N/A | | 349.38 |
| 308.69 | 7/18/2007 #N/A N/A | | 354.2 |
| 308.93 | 7/19/2007 #N/A N/A | | 363.35 |
| 314.28 | 7/20/2007 #N/A N/A | | 374.29 |
| #N/A N/A | 7/21/2007 #N/A N/A | #N/A N/A | |
| #N/A N/A | 7/22/2007 #N/A N/A | #N/A N/A | |
| 314.12 | 7/23/2007 #N/A N/A | | 364.35 |
| 314.24 | 7/24/2007 #N/A N/A | | 382.74 |
| 318.92 | 7/25/2007 #N/A N/A | | 390.24 |
| 322.61 | 7/26/2007 #N/A N/A | | 394.64 |
| 322.1 | 7/27/2007 #N/A N/A | | 394.21 |
| #N/A N/A | 7/28/2007 #N/A N/A | #N/A N/A | |
| #N/A N/A | 7/29/2007 #N/A N/A | #N/A N/A | |
| #N/A N/A | 7/30/2007 #N/A N/A | | 397.95 |
| #N/A N/A | 7/31/2007 #N/A N/A | | 430.35 |
| #N/A N/A | 8/1/2007 #N/A N/A | | 418.78 |
| #N/A N/A | 8/2/2007 #N/A N/A | | 420.11 |
| 330.55 | 8/3/2007 #N/A N/A | | 448.44 |
| #N/A N/A | 8/4/2007 #N/A N/A | #N/A N/A | |
| #N/A N/A | 8/5/2007 #N/A N/A | #N/A N/A | |
| 358.73 | 8/6/2007 #N/A N/A | | 446.57 |
| 359.86 | 8/7/2007 #N/A N/A | | 447.62 |
| 354.51 | 8/8/2007 #N/A N/A | | 432.58 |
| 355.16 | 8/9/2007 #N/A N/A | | 431.73 |
| 358.05 | 8/10/2007 #N/A N/A | | 434.62 |

| | | | |
|---|---|---|---|
| #N/A N/A | 8/11/2007 #N/A N/A | #N/A N/A | |
| #N/A N/A | 8/12/2007 #N/A N/A | #N/A N/A | |
| #N/A N/A | 8/13/2007 #N/A N/A | | 426.12 |
| #N/A N/A | 8/14/2007 #N/A N/A | | 427.13 |
| #N/A N/A | 8/15/2007 #N/A N/A | | 427.56 |
| 371.48 | 8/16/2007 #N/A N/A | | 446.52 |
| #N/A N/A | 8/17/2007 #N/A N/A | | 439.88 |
| #N/A N/A | 8/18/2007 #N/A N/A | #N/A N/A | |
| #N/A N/A | 8/19/2007 #N/A N/A | #N/A N/A | |
| #N/A N/A | 8/20/2007 #N/A N/A | | 442.48 |
| #N/A N/A | 8/21/2007 #N/A N/A | | 446.52 |
| #N/A N/A | 8/22/2007 #N/A N/A | | 445.88 |
| #N/A N/A | 8/23/2007 #N/A N/A | | 448.69 |
| #N/A N/A | 8/24/2007 #N/A N/A | | 455.55 |
| #N/A N/A | 8/25/2007 #N/A N/A | #N/A N/A | |
| #N/A N/A | 8/26/2007 #N/A N/A | #N/A N/A | |
| #N/A N/A | 8/27/2007 #N/A N/A | | 459.8 |
| #N/A N/A | 8/28/2007 #N/A N/A | | 462.51 |
| #N/A N/A | 8/29/2007 #N/A N/A | | 464.54 |
| #N/A N/A | 8/30/2007 #N/A N/A | | 468.68 |
| #N/A N/A | 8/31/2007 #N/A N/A | | 476.82 |
| #N/A N/A | 9/1/2007 #N/A N/A | #N/A N/A | |
| #N/A N/A | 9/2/2007 #N/A N/A | #N/A N/A | |
| #N/A N/A | 9/3/2007 #N/A N/A | | 479.4 |
| #N/A N/A | 9/4/2007 #N/A N/A | | 463.1 |
| #N/A N/A | 9/5/2007 #N/A N/A | | 484.17 |
| #N/A N/A | 9/6/2007 #N/A N/A | | 438.55 |
| #N/A N/A | 9/7/2007 #N/A N/A | | 484.21 |
| #N/A N/A | 9/8/2007 #N/A N/A | #N/A N/A | |
| #N/A N/A | 9/9/2007 #N/A N/A | #N/A N/A | |
| #N/A N/A | 9/10/2007 #N/A N/A | | 488.49 |
| #N/A N/A | 9/11/2007 #N/A N/A | | 484.2 |
| #N/A N/A | 9/12/2007 #N/A N/A | | 488.45 |
| 397.94 | 9/13/2007 #N/A N/A | | 482.12 |
| #N/A N/A | 9/14/2007 #N/A N/A | | 482.46 |
| #N/A N/A | 9/15/2007 #N/A N/A | #N/A N/A | |
| #N/A N/A | 9/16/2007 #N/A N/A | #N/A N/A | |
| 391.67 | 9/17/2007 #N/A N/A | | 483.93 |
| 391.98 | 9/18/2007 #N/A N/A | | 484.92 |
| #N/A N/A | 9/19/2007 #N/A N/A | | 487.69 |
| 376.52 | 9/20/2007 #N/A N/A | | 471.55 |
| 380.15 | 9/21/2007 #N/A N/A | | 476.42 |
| #N/A N/A | 9/22/2007 #N/A N/A | #N/A N/A | |
| #N/A N/A | 9/23/2007 #N/A N/A | #N/A N/A | |
| 400.3 | 9/24/2007 #N/A N/A | | 480.4 |
| 398.72 | 9/25/2007 #N/A N/A | | 482.23 |
| 398.9 | 9/26/2007 #N/A N/A | | 481.83 |
| #N/A N/A | 9/27/2007 #N/A N/A | | 489.68 |
| #N/A N/A | 9/28/2007 #N/A N/A | | 489.61 |
| #N/A N/A | 9/29/2007 #N/A N/A | #N/A N/A | |
| #N/A N/A | 9/30/2007 #N/A N/A | #N/A N/A | |
| 406.58 | 10/1/2007 #N/A N/A | | 492.39 |
| 411.07 | 10/2/2007 #N/A N/A | | 497.18 |
| 410.5 | 10/3/2007 #N/A N/A | | 497.87 |

| | | | |
|---|---|---|---|
| 415.84 | 10/4/2007 #N/A N/A | | 512.18 |
| 408.65 | 10/5/2007 #N/A N/A | | 485.65 |
| #N/A N/A | 10/6/2007 #N/A N/A | #N/A N/A | |
| #N/A N/A | 10/7/2007 #N/A N/A | #N/A N/A | |
| 407.84 | 10/8/2007 #N/A N/A | | 484.65 |
| 408.03 | 10/9/2007 #N/A N/A | | 484.75 |
| 412.7 | 10/10/2007 #N/A N/A | | 488.42 |
| 420.54 | 10/11/2007 #N/A N/A | | 486.62 |
| 418.04 | 10/12/2007 #N/A N/A | | 488.99 |
| #N/A N/A | 10/13/2007 #N/A N/A | #N/A N/A | |
| #N/A N/A | 10/14/2007 #N/A N/A | #N/A N/A | |
| 417.18 | 10/15/2007 #N/A N/A | | 489.66 |
| 417.28 | 10/16/2007 #N/A N/A | | 490.17 |
| 424.62 | 10/17/2007 #N/A N/A | | 498.02 |
| 426.78 | 10/18/2007 #N/A N/A | | 506.06 |
| 434.2 | 10/19/2007 #N/A N/A | | 515.38 |
| #N/A N/A | 10/20/2007 #N/A N/A | #N/A N/A | |
| #N/A N/A | 10/21/2007 #N/A N/A | #N/A N/A | |
| 435.5 | 10/22/2007 #N/A N/A | | 514.93 |
| #N/A N/A | 10/23/2007 #N/A N/A | | 509.15 |
| 439.01 | 10/24/2007 #N/A N/A | | 519.44 |
| 446.11 | 10/25/2007 #N/A N/A | | 522.26 |
| #N/A N/A | 10/26/2007 #N/A N/A | | 514.64 |
| #N/A N/A | 10/27/2007 #N/A N/A | #N/A N/A | |
| #N/A N/A | 10/28/2007 #N/A N/A | #N/A N/A | |
| 445.02 | 10/29/2007 #N/A N/A | | 519.33 |
| 443.74 | 10/30/2007 #N/A N/A | | 517.74 |
| 437.87 | 10/31/2007 #N/A N/A | | 508.56 |
| #N/A N/A | 11/1/2007 #N/A N/A | | 525.05 |
| 446.38 | 11/2/2007 #N/A N/A | | 534.38 |
| #N/A N/A | 11/3/2007 #N/A N/A | #N/A N/A | |
| #N/A N/A | 11/4/2007 #N/A N/A | #N/A N/A | |
| #N/A N/A | 11/5/2007 #N/A N/A | | 533.13 |
| #N/A N/A | 11/6/2007 #N/A N/A | | 525.3 |
| #N/A N/A | 11/7/2007 #N/A N/A | | 522.87 |
| 461.56 | 11/8/2007 #N/A N/A | | 534.05 |
| 453.76 | 11/9/2007 #N/A N/A | | 530.79 |
| #N/A N/A | 11/10/2007 #N/A N/A | #N/A N/A | |
| #N/A N/A | 11/11/2007 #N/A N/A | #N/A N/A | |
| #N/A N/A | 11/12/2007 #N/A N/A | | 527.72 |
| 453.4 | 11/13/2007 #N/A N/A | | 537.98 |
| 455.15 | 11/14/2007 #N/A N/A | | 560.28 |
| 460.27 | 11/15/2007 #N/A N/A | | 545.25 |
| 461.29 | 11/16/2007 #N/A N/A | | 541.27 |
| #N/A N/A | 11/17/2007 #N/A N/A | #N/A N/A | |
| #N/A N/A | 11/18/2007 #N/A N/A | #N/A N/A | |
| 466.02 | 11/19/2007 #N/A N/A | | 566.67 |
| 464.26 | 11/20/2007 #N/A N/A | | 570.41 |
| 465.15 | 11/21/2007 #N/A N/A | | 561.62 |
| 467.13 | 11/22/2007 #N/A N/A | | 557.84 |
| 473.32 | 11/23/2007 #N/A N/A | | 564.84 |
| #N/A N/A | 11/24/2007 #N/A N/A | #N/A N/A | |
| #N/A N/A | 11/25/2007 #N/A N/A | #N/A N/A | |
| 489.85 | 11/26/2007 #N/A N/A | | 596.39 |

| | | |
|---|---|---|
| 483.48 | 11/27/2007 #N/A N/A | 595.08 |
| 481.51 | 11/28/2007 #N/A N/A | 592.73 |
| 487.01 | 11/29/2007 #N/A N/A | 603.65 |
| 488.16 | 11/30/2007 #N/A N/A | 602.18 |
| #N/A N/A | 12/1/2007 #N/A N/A | #N/A N/A |
| #N/A N/A | 12/2/2007 #N/A N/A | #N/A N/A |
| 491.48 | 12/3/2007 #N/A N/A | 612.22 |
| 491.92 | 12/4/2007 #N/A N/A | 607.75 |
| 490.45 | 12/5/2007 #N/A N/A | #N/A N/A |
| 482.28 | 12/6/2007 #N/A N/A | 621.81 |
| 470.77 | 12/7/2007 #N/A N/A | 600.57 |
| #N/A N/A | 12/8/2007 #N/A N/A | #N/A N/A |
| #N/A N/A | 12/9/2007 #N/A N/A | #N/A N/A |
| 468.72 | 12/10/2007 #N/A N/A | 604.19 |
| 478.56 | 12/11/2007 #N/A N/A | 614.05 |
| 476.05 | 12/12/2007 #N/A N/A | 611.74 |
| 471.54 | 12/13/2007 #N/A N/A | 607.11 |
| 465.09 | 12/14/2007 #N/A N/A | 609.49 |
| #N/A N/A | 12/15/2007 #N/A N/A | #N/A N/A |
| #N/A N/A | 12/16/2007 #N/A N/A | #N/A N/A |
| 468.16 | 12/17/2007 #N/A N/A | 614.07 |
| 476.66 | 12/18/2007 #N/A N/A | 615.01 |
| #N/A N/A | 12/19/2007 #N/A N/A | 623.43 |
| #N/A N/A | 12/20/2007 #N/A N/A | 619.95 |
| #N/A N/A | 12/21/2007 #N/A N/A | 608.92 |
| #N/A N/A | 12/22/2007 #N/A N/A | #N/A N/A |
| #N/A N/A | 12/23/2007 #N/A N/A | #N/A N/A |
| #N/A N/A | 12/24/2007 #N/A N/A | #N/A N/A |
| #N/A N/A | 12/25/2007 #N/A N/A | #N/A N/A |
| #N/A N/A | 12/26/2007 #N/A N/A | 597 |
| #N/A N/A | 12/27/2007 #N/A N/A | 601.82 |
| #N/A N/A | 12/28/2007 #N/A N/A | 610.73 |
| #N/A N/A | 12/29/2007 #N/A N/A | #N/A N/A |
| #N/A N/A | 12/30/2007 #N/A N/A | #N/A N/A |
| 494.66 | 12/31/2007 #N/A N/A | 615.96 |
| #N/A N/A | 1/1/2008 #N/A N/A | #N/A N/A |
| 502.34 | 1/2/2008 #N/A N/A | 627.38 |
| 501.96 | 1/3/2008 #N/A N/A | 625.17 |
| 505.09 | 1/4/2008 #N/A N/A | 638.12 |
| #N/A N/A | 1/5/2008 #N/A N/A | #N/A N/A |
| #N/A N/A | 1/6/2008 #N/A N/A | #N/A N/A |
| #N/A N/A | 1/7/2008 #N/A N/A | 635.37 |
| 512.6 | 1/8/2008 #N/A N/A | 638.46 |
| 529.47 | 1/9/2008 #N/A N/A | 645.81 |
| 521.23 | 1/10/2008 #N/A N/A | 641.02 |
| 524.74 | 1/11/2008 #N/A N/A | 642.23 |
| #N/A N/A | 1/12/2008 #N/A N/A | #N/A N/A |
| #N/A N/A | 1/13/2008 #N/A N/A | #N/A N/A |
| 526.51 | 1/14/2008 #N/A N/A | 646.19 |
| 525.13 | 1/15/2008 #N/A N/A | 676.05 |
| 522.45 | 1/16/2008 #N/A N/A | 673.41 |
| 534.05 | 1/17/2008 #N/A N/A | 681.18 |
| 532.71 | 1/18/2008 #N/A N/A | 717.52 |
| #N/A N/A | 1/19/2008 #N/A N/A | #N/A N/A |

| | | | |
|---|---|---|---|
| #N/A N/A | | 1/20/2008 #N/A N/A | #N/A N/A |
| | 531.95 | 1/21/2008 #N/A N/A | 716.02 |
| | 537.07 | 1/22/2008 #N/A N/A | 685.31 |
| | 541.67 | 1/23/2008 #N/A N/A | 689.78 |
| | 527.16 | 1/24/2008 #N/A N/A | 674.33 |
| | 535.17 | 1/25/2008 #N/A N/A | 682.9 |
| #N/A N/A | | 1/26/2008 #N/A N/A | #N/A N/A |
| #N/A N/A | | 1/27/2008 #N/A N/A | #N/A N/A |
| #N/A N/A | | 1/28/2008 #N/A N/A | 719.34 |
| #N/A N/A | | 1/29/2008 #N/A N/A | 718.61 |
| #N/A N/A | | 1/30/2008 #N/A N/A | 713.11 |
| | 535.21 | 1/31/2008 #N/A N/A | 707.7 |
| | 537.2 | 2/1/2008 #N/A N/A | 717.32 |
| #N/A N/A | | 2/2/2008 #N/A N/A | #N/A N/A |
| #N/A N/A | | 2/3/2008 #N/A N/A | #N/A N/A |
| | 533.11 | 2/4/2008 #N/A N/A | 705.23 |
| | 535.38 | 2/5/2008 #N/A N/A | 716.68 |
| | 532.94 | 2/6/2008 #N/A N/A | 720 |
| | 523.59 | 2/7/2008 #N/A N/A | 709.76 |
| #N/A N/A | | 2/8/2008 #N/A N/A | 728.87 |
| #N/A N/A | | 2/9/2008 #N/A N/A | #N/A N/A |
| #N/A N/A | | 2/10/2008 #N/A N/A | #N/A N/A |
| #N/A N/A | | 2/11/2008 #N/A N/A | 736.29 |
| #N/A N/A | | 2/12/2008 #N/A N/A | 665.93 |
| #N/A N/A | | 2/13/2008 #N/A N/A | 745.85 |
| #N/A N/A | | 2/14/2008 #N/A N/A | 733.29 |
| #N/A N/A | | 2/15/2008 #N/A N/A | 738.29 |
| #N/A N/A | | 2/16/2008 #N/A N/A | #N/A N/A |
| #N/A N/A | | 2/17/2008 #N/A N/A | #N/A N/A |
| #N/A N/A | | 2/18/2008 #N/A N/A | 810.74 |
| #N/A N/A | | 2/19/2008 #N/A N/A | 734.47 |
| | 588.21 | 2/20/2008 #N/A N/A | 735.22 |
| | 595 | 2/21/2008 #N/A N/A | 743.34 |
| | 591.42 | 2/22/2008 #N/A N/A | 739.57 |
| #N/A N/A | | 2/23/2008 #N/A N/A | #N/A N/A |
| #N/A N/A | | 2/24/2008 #N/A N/A | #N/A N/A |
| | 590.03 | 2/25/2008 #N/A N/A | 733.53 |
| | 594.54 | 2/26/2008 #N/A N/A | 748.13 |
| | 595.63 | 2/27/2008 #N/A N/A | 756.67 |
| | 604.53 | 2/28/2008 #N/A N/A | 780.93 |
| | 615.98 | 2/29/2008 #N/A N/A | 793.71 |
| #N/A N/A | | 3/1/2008 #N/A N/A | #N/A N/A |
| #N/A N/A | | 3/2/2008 #N/A N/A | #N/A N/A |
| | 618.64 | 3/3/2008 #N/A N/A | 793.8 |
| | 616.42 | 3/4/2008 #N/A N/A | 795.78 |
| | 608.37 | 3/5/2008 #N/A N/A | 782.61 |
| | 609.87 | 3/6/2008 #N/A N/A | 783.2 |
| | 613.11 | 3/7/2008 #N/A N/A | 787.5 |
| #N/A N/A | | 3/8/2008 #N/A N/A | #N/A N/A |
| #N/A N/A | | 3/9/2008 #N/A N/A | #N/A N/A |
| | 629.09 | 3/10/2008 #N/A N/A | 798.08 |
| | 626.59 | 3/11/2008 #N/A N/A | 796.09 |
| #N/A N/A | | 3/12/2008 #N/A N/A | 804.35 |
| #N/A N/A | | 3/13/2008 #N/A N/A | 805.31 |

| | | | |
|---|---|---|---|
| #N/A N/A | | 3/14/2008 #N/A N/A | 811.7 |
| #N/A N/A | | 3/15/2008 #N/A N/A | #N/A N/A |
| #N/A N/A | | 3/16/2008 #N/A N/A | #N/A N/A |
| | 672.07 | 3/17/2008 #N/A N/A | 819.9 |
| | 665.14 | 3/18/2008 #N/A N/A | 815.12 |
| | 671.64 | 3/19/2008 #N/A N/A | 828.28 |
| #N/A N/A | | 3/20/2008 #N/A N/A | #N/A N/A |
| #N/A N/A | | 3/21/2008 #N/A N/A | 829.38 |
| #N/A N/A | | 3/22/2008 #N/A N/A | #N/A N/A |
| #N/A N/A | | 3/23/2008 #N/A N/A | #N/A N/A |
| #N/A N/A | | 3/24/2008 #N/A N/A | #N/A N/A |
| #N/A N/A | | 3/25/2008 #N/A N/A | 824.9 |
| #N/A N/A | | 3/26/2008 #N/A N/A | 821.84 |
| | 673.99 | 3/27/2008 #N/A N/A | 817.13 |
| | 675.69 | 3/28/2008 #N/A N/A | 817.38 |
| #N/A N/A | | 3/29/2008 #N/A N/A | #N/A N/A |
| #N/A N/A | | 3/30/2008 #N/A N/A | #N/A N/A |
| | 667.76 | 3/31/2008 #N/A N/A | 825.97 |
| | 674.44 | 4/1/2008 #N/A N/A | 819.05 |
| | 673.56 | 4/2/2008 #N/A N/A | 812.11 |
| | 673.96 | 4/3/2008 #N/A N/A | 817.91 |
| | 669.67 | 4/4/2008 #N/A N/A | 821.29 |
| #N/A N/A | | 4/5/2008 #N/A N/A | #N/A N/A |
| #N/A N/A | | 4/6/2008 #N/A N/A | #N/A N/A |
| | 678.27 | 4/7/2008 #N/A N/A | 831.68 |
| | 674.23 | 4/8/2008 #N/A N/A | 814.87 |
| | 694.34 | 4/9/2008 #N/A N/A | 835.48 |
| | 672.74 | 4/10/2008 #N/A N/A | 843.88 |
| | 675.43 | 4/11/2008 #N/A N/A | 844.07 |
| #N/A N/A | | 4/12/2008 #N/A N/A | #N/A N/A |
| #N/A N/A | | 4/13/2008 #N/A N/A | #N/A N/A |
| | 671.68 | 4/14/2008 #N/A N/A | 840.26 |
| | 669.4 | 4/15/2008 #N/A N/A | 828.55 |
| | 663.18 | 4/16/2008 #N/A N/A | 828.47 |
| | 665.19 | 4/17/2008 #N/A N/A | 818.69 |
| | 666.62 | 4/18/2008 #N/A N/A | 821.4 |
| #N/A N/A | | 4/19/2008 #N/A N/A | #N/A N/A |
| #N/A N/A | | 4/20/2008 #N/A N/A | #N/A N/A |
| | 669.72 | 4/21/2008 #N/A N/A | 825.87 |
| | 674.1 | 4/22/2008 #N/A N/A | 843.84 |
| | 673.03 | 4/23/2008 #N/A N/A | 841.74 |
| | 668.23 | 4/24/2008 #N/A N/A | 834.81 |
| | 666.43 | 4/25/2008 #N/A N/A | 832.85 |
| #N/A N/A | | 4/26/2008 #N/A N/A | #N/A N/A |
| #N/A N/A | | 4/27/2008 #N/A N/A | #N/A N/A |
| | 670.66 | 4/28/2008 #N/A N/A | 838.03 |
| | 669.92 | 4/29/2008 #N/A N/A | 837.06 |
| | 673.2 | 4/30/2008 #N/A N/A | 838.36 |
| | 673.94 | 5/1/2008 #N/A N/A | 820.44 |
| | 672.2 | 5/2/2008 #N/A N/A | 814.7 |
| #N/A N/A | | 5/3/2008 #N/A N/A | #N/A N/A |
| #N/A N/A | | 5/4/2008 #N/A N/A | #N/A N/A |
| | 671.48 | 5/5/2008 #N/A N/A | 838.54 |
| | 667.52 | 5/6/2008 #N/A N/A | 809.93 |

| | | |
|---|---|---|
| 669.66 | 5/7/2008 #N/A N/A | 827.95 |
| 675.43 | 5/8/2008 #N/A N/A | 828.55 |
| 676.64 | 5/9/2008 #N/A N/A | 819.03 |
| #N/A N/A | 5/10/2008 #N/A N/A | #N/A N/A |
| #N/A N/A | 5/11/2008 #N/A N/A | #N/A N/A |
| 678.6 | 5/12/2008 #N/A N/A | 844.32 |
| 669.16 | 5/13/2008 #N/A N/A | 810.89 |
| 668.62 | 5/14/2008 #N/A N/A | 821.56 |
| 675.18 | 5/15/2008 #N/A N/A | 841.83 |
| 674.18 | 5/16/2008 #N/A N/A | 821.14 |
| #N/A N/A | 5/17/2008 #N/A N/A | #N/A N/A |
| #N/A N/A | 5/18/2008 #N/A N/A | #N/A N/A |
| 665.84 | 5/19/2008 #N/A N/A | 837.35 |
| #N/A N/A | 5/20/2008 #N/A N/A | 839.26 |
| #N/A N/A | 5/21/2008 #N/A N/A | 832.55 |
| #N/A N/A | 5/22/2008 #N/A N/A | 826.99 |
| #N/A N/A | 5/23/2008 #N/A N/A | 831.03 |
| #N/A N/A | 5/24/2008 #N/A N/A | #N/A N/A |
| #N/A N/A | 5/25/2008 #N/A N/A | #N/A N/A |
| #N/A N/A | 5/26/2008 #N/A N/A | 832.89 |
| #N/A N/A | 5/27/2008 #N/A N/A | 822.71 |
| #N/A N/A | 5/28/2008 #N/A N/A | 814.29 |
| #N/A N/A | 5/29/2008 #N/A N/A | 803.53 |
| 658.83 | 5/30/2008 #N/A N/A | 816.25 |
| #N/A N/A | 5/31/2008 #N/A N/A | #N/A N/A |
| #N/A N/A | 6/1/2008 #N/A N/A | #N/A N/A |
| #N/A N/A | 6/2/2008 #N/A N/A | 820.49 |
| 658.27 | 6/3/2008 #N/A N/A | 817.98 |
| 653.92 | 6/4/2008 #N/A N/A | 813.3 |
| 647.28 | 6/5/2008 #N/A N/A | 805.7 |
| #N/A N/A | 6/6/2008 #N/A N/A | 821.72 |
| #N/A N/A | 6/7/2008 #N/A N/A | #N/A N/A |
| #N/A N/A | 6/8/2008 #N/A N/A | #N/A N/A |
| #N/A N/A | 6/9/2008 #N/A N/A | 787.57 |
| #N/A N/A | 6/10/2008 #N/A N/A | 780.19 |
| #N/A N/A | 6/11/2008 #N/A N/A | 787.92 |
| #N/A N/A | 6/12/2008 #N/A N/A | 788.97 |
| #N/A N/A | 6/13/2008 #N/A N/A | 785.92 |
| #N/A N/A | 6/14/2008 #N/A N/A | #N/A N/A |
| #N/A N/A | 6/15/2008 #N/A N/A | #N/A N/A |
| #N/A N/A | 6/16/2008 #N/A N/A | #N/A N/A |
| 657.94 | 6/17/2008 #N/A N/A | 789.34 |
| 661.96 | 6/18/2008 #N/A N/A | 792.79 |
| 660.67 | 6/19/2008 #N/A N/A | 791.52 |
| 661.03 | 6/20/2008 #N/A N/A | 791.61 |
| #N/A N/A | 6/21/2008 #N/A N/A | #N/A N/A |
| #N/A N/A | 6/22/2008 #N/A N/A | #N/A N/A |
| 666.27 | 6/23/2008 #N/A N/A | 783.96 |
| #N/A N/A | 6/24/2008 #N/A N/A | 784.91 |
| #N/A N/A | 6/25/2008 #N/A N/A | #N/A N/A |
| 673.15 | 6/26/2008 #N/A N/A | 802.83 |
| 672.8 | 6/27/2008 #N/A N/A | 805.19 |
| #N/A N/A | 6/28/2008 #N/A N/A | #N/A N/A |
| #N/A N/A | 6/29/2008 #N/A N/A | #N/A N/A |

| | | | | |
|---|---|---|---|---|
| #N/A N/A | | 6/30/2008 #N/A N/A | #N/A N/A | |
| | 672.36 | 7/1/2008 #N/A N/A | | 801.13 |
| | 673.77 | 7/2/2008 #N/A N/A | | 798.76 |
| | 669.66 | 7/3/2008 #N/A N/A | | 798.1 |
| #N/A N/A | | 7/4/2008 #N/A N/A | #N/A N/A | |
| #N/A N/A | | 7/5/2008 #N/A N/A | #N/A N/A | |
| #N/A N/A | | 7/6/2008 #N/A N/A | #N/A N/A | |
| #N/A N/A | | 7/7/2008 #N/A N/A | | 843.56 |
| | 675.28 | 7/8/2008 #N/A N/A | | 852.39 |
| | 678.65 | 7/9/2008 #N/A N/A | | 851.46 |
| #N/A N/A | | 7/10/2008 #N/A N/A | | 851.72 |
| | 694.85 | 7/11/2008 #N/A N/A | #N/A N/A | |
| #N/A N/A | | 7/12/2008 #N/A N/A | #N/A N/A | |
| #N/A N/A | | 7/13/2008 #N/A N/A | #N/A N/A | |
| #N/A N/A | | 7/14/2008 #N/A N/A | #N/A N/A | |
| #N/A N/A | | 7/15/2008 #N/A N/A | | 812.64 |
| #N/A N/A | | 7/16/2008 #N/A N/A | | 806.63 |
| #N/A N/A | | 7/17/2008 #N/A N/A | | 841.53 |
| #N/A N/A | | 7/18/2008 #N/A N/A | | 838.63 |
| #N/A N/A | | 7/19/2008 #N/A N/A | #N/A N/A | |
| #N/A N/A | | 7/20/2008 #N/A N/A | #N/A N/A | |
| #N/A N/A | | 7/21/2008 #N/A N/A | | 829.02 |
| #N/A N/A | | 7/22/2008 #N/A N/A | | 856.77 |
| #N/A N/A | | 7/23/2008 #N/A N/A | | 860.14 |
| #N/A N/A | | 7/24/2008 #N/A N/A | | 867.11 |
| #N/A N/A | | 7/25/2008 #N/A N/A | | 861.23 |
| #N/A N/A | | 7/26/2008 #N/A N/A | #N/A N/A | |
| #N/A N/A | | 7/27/2008 #N/A N/A | #N/A N/A | |
| #N/A N/A | | 7/28/2008 #N/A N/A | | 856.39 |
| #N/A N/A | | 7/29/2008 #N/A N/A | | 857.76 |
| #N/A N/A | | 7/30/2008 #N/A N/A | | 859.07 |
| #N/A N/A | | 7/31/2008 #N/A N/A | | 859.79 |
| #N/A N/A | | 8/1/2008 #N/A N/A | #N/A N/A | |
| #N/A N/A | | 8/2/2008 #N/A N/A | #N/A N/A | |
| #N/A N/A | | 8/3/2008 #N/A N/A | #N/A N/A | |
| #N/A N/A | | 8/4/2008 #N/A N/A | #N/A N/A | |
| #N/A N/A | | 8/5/2008 #N/A N/A | #N/A N/A | |
| #N/A N/A | | 8/6/2008 #N/A N/A | #N/A N/A | |
| | 685.27 | 8/7/2008 #N/A N/A | #N/A N/A | |
| | 689.46 | 8/8/2008 #N/A N/A | #N/A N/A | |
| #N/A N/A | | 8/9/2008 #N/A N/A | #N/A N/A | |
| #N/A N/A | | 8/10/2008 #N/A N/A | #N/A N/A | |
| | 686.36 | 8/11/2008 #N/A N/A | | 874.33 |
| | 690.58 | 8/12/2008 #N/A N/A | | 878.81 |
| | 690.24 | 8/13/2008 #N/A N/A | | 876.2 |
| | 692.78 | 8/14/2008 #N/A N/A | #N/A N/A | |
| #N/A N/A | | 8/15/2008 #N/A N/A | | 880.73 |
| #N/A N/A | | 8/16/2008 #N/A N/A | #N/A N/A | |
| #N/A N/A | | 8/17/2008 #N/A N/A | #N/A N/A | |
| | 695.3 | 8/18/2008 #N/A N/A | | 877.02 |
| | 695.39 | 8/19/2008 #N/A N/A | #N/A N/A | |
| | 698.82 | 8/20/2008 #N/A N/A | #N/A N/A | |
| | 698.03 | 8/21/2008 #N/A N/A | #N/A N/A | |
| | 696.84 | 8/22/2008 #N/A N/A | #N/A N/A | |

| | | | |
|---|---|---|---|
| #N/A N/A | | 8/23/2008 #N/A N/A | #N/A N/A |
| #N/A N/A | | 8/24/2008 #N/A N/A | #N/A N/A |
| | 699.8 | 8/25/2008 #N/A N/A | #N/A N/A |
| | 700.84 | 8/26/2008 #N/A N/A | #N/A N/A |
| | 702.26 | 8/27/2008 #N/A N/A | #N/A N/A |
| | 702.63 | 8/28/2008 #N/A N/A | #N/A N/A |
| #N/A N/A | | 8/29/2008 #N/A N/A | 881.38 |
| #N/A N/A | | 8/30/2008 #N/A N/A | #N/A N/A |
| #N/A N/A | | 8/31/2008 #N/A N/A | #N/A N/A |
| #N/A N/A | | 9/1/2008 #N/A N/A | #N/A N/A |
| #N/A N/A | | 9/2/2008 #N/A N/A | #N/A N/A |
| #N/A N/A | | 9/3/2008 #N/A N/A | 899.35 |
| #N/A N/A | | 9/4/2008 #N/A N/A | #N/A N/A |
| #N/A N/A | | 9/5/2008 #N/A N/A | 907.73 |
| #N/A N/A | | 9/6/2008 #N/A N/A | #N/A N/A |
| #N/A N/A | | 9/7/2008 #N/A N/A | #N/A N/A |
| #N/A N/A | | 9/8/2008 #N/A N/A | 878.87 |
| #N/A N/A | | 9/9/2008 #N/A N/A | #N/A N/A |
| #N/A N/A | | 9/10/2008 #N/A N/A | 881.36 |
| #N/A N/A | | 9/11/2008 #N/A N/A | #N/A N/A |
| #N/A N/A | | 9/12/2008 #N/A N/A | #N/A N/A |
| #N/A N/A | | 9/13/2008 #N/A N/A | #N/A N/A |
| #N/A N/A | | 9/14/2008 #N/A N/A | #N/A N/A |
| #N/A N/A | | 9/15/2008 #N/A N/A | #N/A N/A |
| #N/A N/A | | 9/16/2008 #N/A N/A | #N/A N/A |
| | 746.45 | 9/17/2008 #N/A N/A | 955.06 |
| | 743.55 | 9/18/2008 #N/A N/A | #N/A N/A |
| | 730.99 | 9/19/2008 #N/A N/A | #N/A N/A |
| #N/A N/A | | 9/20/2008 #N/A N/A | #N/A N/A |
| #N/A N/A | | 9/21/2008 #N/A N/A | #N/A N/A |
| #N/A N/A | | 9/22/2008 #N/A N/A | #N/A N/A |
| #N/A N/A | | 9/23/2008 #N/A N/A | #N/A N/A |
| #N/A N/A | | 9/24/2008 #N/A N/A | #N/A N/A |
| #N/A N/A | | 9/25/2008 #N/A N/A | #N/A N/A |
| #N/A N/A | | 9/26/2008 #N/A N/A | #N/A N/A |
| #N/A N/A | | 9/27/2008 #N/A N/A | #N/A N/A |
| #N/A N/A | | 9/28/2008 #N/A N/A | #N/A N/A |
| | 737.26 | 9/29/2008 #N/A N/A | #N/A N/A |
| #N/A N/A | | 9/30/2008 #N/A N/A | #N/A N/A |
| #N/A N/A | | 10/1/2008 #N/A N/A | #N/A N/A |
| #N/A N/A | | 10/2/2008 #N/A N/A | #N/A N/A |
| #N/A N/A | | 10/3/2008 #N/A N/A | #N/A N/A |
| #N/A N/A | | 10/4/2008 #N/A N/A | #N/A N/A |
| #N/A N/A | | 10/5/2008 #N/A N/A | #N/A N/A |
| #N/A N/A | | 10/6/2008 #N/A N/A | #N/A N/A |
| #N/A N/A | | 10/7/2008 #N/A N/A | #N/A N/A |
| #N/A N/A | | 10/8/2008 #N/A N/A | #N/A N/A |
| #N/A N/A | | 10/9/2008 #N/A N/A | #N/A N/A |
| #N/A N/A | | 10/10/2008 #N/A N/A | #N/A N/A |
| #N/A N/A | | 10/11/2008 #N/A N/A | #N/A N/A |
| #N/A N/A | | 10/12/2008 #N/A N/A | #N/A N/A |
| #N/A N/A | | 10/13/2008 #N/A N/A | #N/A N/A |
| #N/A N/A | | 10/14/2008 #N/A N/A | #N/A N/A |
| #N/A N/A | | 10/15/2008 #N/A N/A | #N/A N/A |

| #N/A N/A | 10/16/2008 #N/A N/A | #N/A N/A | |
| #N/A N/A | 10/17/2008 #N/A N/A | #N/A N/A | |
| #N/A N/A | 10/18/2008 #N/A N/A | #N/A N/A | |
| #N/A N/A | 10/19/2008 #N/A N/A | #N/A N/A | |
| #N/A N/A | 10/20/2008 #N/A N/A | #N/A N/A | |
| #N/A N/A | 10/21/2008 #N/A N/A | #N/A N/A | |
| #N/A N/A | 10/22/2008 #N/A N/A | #N/A N/A | |
| #N/A N/A | 10/23/2008 #N/A N/A | #N/A N/A | |
| #N/A N/A | 10/24/2008 #N/A N/A | #N/A N/A | |
| #N/A N/A | 10/25/2008 #N/A N/A | #N/A N/A | |
| #N/A N/A | 10/26/2008 #N/A N/A | #N/A N/A | |
| #N/A N/A | 10/27/2008 #N/A N/A | #N/A N/A | |
| #N/A N/A | 10/28/2008 #N/A N/A | #N/A N/A | |
| #N/A N/A | 10/29/2008 #N/A N/A | #N/A N/A | |
| #N/A N/A | 10/30/2008 #N/A N/A | #N/A N/A | |
| #N/A N/A | 10/31/2008 #N/A N/A | #N/A N/A | |
| #N/A N/A | 11/1/2008 #N/A N/A | #N/A N/A | |
| #N/A N/A | 11/2/2008 #N/A N/A | #N/A N/A | |
| #N/A N/A | 11/3/2008 #N/A N/A | #N/A N/A | |
| #N/A N/A | 11/4/2008 #N/A N/A | #N/A N/A | |
| #N/A N/A | 11/5/2008 #N/A N/A | #N/A N/A | |
| #N/A N/A | 11/6/2008 #N/A N/A | #N/A N/A | |
| #N/A N/A | 11/7/2008 #N/A N/A | #N/A N/A | |
| #N/A N/A | 11/8/2008 #N/A N/A | #N/A N/A | |
| #N/A N/A | 11/9/2008 #N/A N/A | #N/A N/A | |
| #N/A N/A | 11/10/2008 #N/A N/A | #N/A N/A | |
| #N/A N/A | 11/11/2008 #N/A N/A | #N/A N/A | |
| #N/A N/A | 11/12/2008 #N/A N/A | #N/A N/A | |
| #N/A N/A | 11/13/2008 #N/A N/A | #N/A N/A | |
| #N/A N/A | 11/14/2008 #N/A N/A | | 1129.44 |
| #N/A N/A | 11/15/2008 #N/A N/A | #N/A N/A | |
| #N/A N/A | 11/16/2008 #N/A N/A | #N/A N/A | |
| #N/A N/A | 11/17/2008 #N/A N/A | | 1132.33 |
| #N/A N/A | 11/18/2008 #N/A N/A | #N/A N/A | |
| #N/A N/A | 11/19/2008 #N/A N/A | #N/A N/A | |
| #N/A N/A | 11/20/2008 #N/A N/A | #N/A N/A | |
| #N/A N/A | 11/21/2008 #N/A N/A | #N/A N/A | |
| #N/A N/A | 11/22/2008 #N/A N/A | #N/A N/A | |
| #N/A N/A | 11/23/2008 #N/A N/A | #N/A N/A | |
| #N/A N/A | 11/24/2008 #N/A N/A | #N/A N/A | |
| #N/A N/A | 11/25/2008 #N/A N/A | #N/A N/A | |
| #N/A N/A | 11/26/2008 #N/A N/A | #N/A N/A | |
| #N/A N/A | 11/27/2008 #N/A N/A | #N/A N/A | |
| #N/A N/A | 11/28/2008 #N/A N/A | #N/A N/A | |
| #N/A N/A | 11/29/2008 #N/A N/A | #N/A N/A | |
| #N/A N/A | 11/30/2008 #N/A N/A | #N/A N/A | |
| #N/A N/A | 12/1/2008 #N/A N/A | #N/A N/A | |
| #N/A N/A | 12/2/2008 #N/A N/A | #N/A N/A | |
| #N/A N/A | 12/3/2008 #N/A N/A | #N/A N/A | |
| #N/A N/A | 12/4/2008 #N/A N/A | #N/A N/A | |
| #N/A N/A | 12/5/2008 #N/A N/A | #N/A N/A | |
| #N/A N/A | 12/6/2008 #N/A N/A | #N/A N/A | |
| #N/A N/A | 12/7/2008 #N/A N/A | #N/A N/A | |
| #N/A N/A | 12/8/2008 #N/A N/A | #N/A N/A | |

| | | | |
|---|---|---|---|
| #N/A N/A | 12/9/2008 | #N/A N/A | #N/A N/A |
| #N/A N/A | 12/10/2008 | #N/A N/A | #N/A N/A |
| #N/A N/A | 12/11/2008 | #N/A N/A | #N/A N/A |
| #N/A N/A | 12/12/2008 | #N/A N/A | #N/A N/A |
| #N/A N/A | 12/13/2008 | #N/A N/A | #N/A N/A |
| #N/A N/A | 12/14/2008 | #N/A N/A | #N/A N/A |
| #N/A N/A | 12/15/2008 | #N/A N/A | #N/A N/A |
| #N/A N/A | 12/16/2008 | #N/A N/A | #N/A N/A |
| #N/A N/A | 12/17/2008 | #N/A N/A | #N/A N/A |
| #N/A N/A | 12/18/2008 | #N/A N/A | #N/A N/A |
| #N/A N/A | 12/19/2008 | #N/A N/A | #N/A N/A |
| #N/A N/A | 12/20/2008 | #N/A N/A | #N/A N/A |
| #N/A N/A | 12/21/2008 | #N/A N/A | #N/A N/A |
| #N/A N/A | 12/22/2008 | #N/A N/A | #N/A N/A |
| #N/A N/A | 12/23/2008 | #N/A N/A | #N/A N/A |
| #N/A N/A | 12/24/2008 | #N/A N/A | #N/A N/A |
| #N/A N/A | 12/25/2008 | #N/A N/A | #N/A N/A |
| #N/A N/A | 12/26/2008 | #N/A N/A | #N/A N/A |
| #N/A N/A | 12/27/2008 | #N/A N/A | #N/A N/A |
| #N/A N/A | 12/28/2008 | #N/A N/A | #N/A N/A |
| #N/A N/A | 12/29/2008 | #N/A N/A | #N/A N/A |
| #N/A N/A | 12/30/2008 | #N/A N/A | #N/A N/A |
| #N/A N/A | 12/31/2008 | #N/A N/A | #N/A N/A |

| EF055872 Corp - 8/15/2015 - $328,677,000 | | | DD004182 Corp - 3/01/2013 - $80,0: | |
|---|---|---|---|---|
| **Date** | **SW_MARKET_V/** | **ASSET_SWAP_SPD_MID** | **Date** | **SW_MARKET_V/** |
| #NAME? | #N/A N/A | #N/A N/A | #NAME? | #N/A N/A |
| 1/2/2006 | #N/A N/A | #N/A N/A | 1/2/2006 | #N/A N/A |
| 1/3/2006 | #N/A N/A | 88.12 | 1/3/2006 | #N/A N/A |
| 1/4/2006 | #N/A N/A | 88.54 | 1/4/2006 | #N/A N/A |
| 1/5/2006 | #N/A N/A | 87.96 | 1/5/2006 | #N/A N/A |
| 1/6/2006 | #N/A N/A | 81.45 | 1/6/2006 | #N/A N/A |
| 1/7/2006 | #N/A N/A | #N/A N/A | 1/7/2006 | #N/A N/A |
| 1/8/2006 | #N/A N/A | #N/A N/A | 1/8/2006 | #N/A N/A |
| 1/9/2006 | #N/A N/A | 91.63 | 1/9/2006 | #N/A N/A |
| 1/10/2006 | #N/A N/A | 87.89 | 1/10/2006 | #N/A N/A |
| 1/11/2006 | #N/A N/A | 87.83 | 1/11/2006 | #N/A N/A |
| 1/12/2006 | #N/A N/A | 89.31 | 1/12/2006 | #N/A N/A |
| 1/13/2006 | #N/A N/A | 89.88 | 1/13/2006 | #N/A N/A |
| 1/14/2006 | #N/A N/A | #N/A N/A | 1/14/2006 | #N/A N/A |
| 1/15/2006 | #N/A N/A | #N/A N/A | 1/15/2006 | #N/A N/A |
| 1/16/2006 | #N/A N/A | 88.36 | 1/16/2006 | #N/A N/A |
| 1/17/2006 | #N/A N/A | 87.75 | 1/17/2006 | #N/A N/A |
| 1/18/2006 | #N/A N/A | 86.16 | 1/18/2006 | #N/A N/A |
| 1/19/2006 | #N/A N/A | 86.14 | 1/19/2006 | #N/A N/A |
| 1/20/2006 | #N/A N/A | 84.96 | 1/20/2006 | #N/A N/A |
| 1/21/2006 | #N/A N/A | #N/A N/A | 1/21/2006 | #N/A N/A |
| 1/22/2006 | #N/A N/A | #N/A N/A | 1/22/2006 | #N/A N/A |
| 1/23/2006 | #N/A N/A | 88.6 | 1/23/2006 | #N/A N/A |
| 1/24/2006 | #N/A N/A | 87.2 | 1/24/2006 | #N/A N/A |
| 1/25/2006 | #N/A N/A | 84.54 | 1/25/2006 | #N/A N/A |
| 1/26/2006 | #N/A N/A | 84.39 | 1/26/2006 | #N/A N/A |
| 1/27/2006 | #N/A N/A | 84.32 | 1/27/2006 | #N/A N/A |
| 1/28/2006 | #N/A N/A | #N/A N/A | 1/28/2006 | #N/A N/A |
| 1/29/2006 | #N/A N/A | #N/A N/A | 1/29/2006 | #N/A N/A |
| 1/30/2006 | #N/A N/A | 80.07 | 1/30/2006 | #N/A N/A |
| 1/31/2006 | #N/A N/A | 83.05 | 1/31/2006 | #N/A N/A |
| 2/1/2006 | #N/A N/A | 79.45 | 2/1/2006 | #N/A N/A |
| 2/2/2006 | #N/A N/A | 83.16 | 2/2/2006 | #N/A N/A |
| 2/3/2006 | #N/A N/A | 82.92 | 2/3/2006 | #N/A N/A |
| 2/4/2006 | #N/A N/A | #N/A N/A | 2/4/2006 | #N/A N/A |
| 2/5/2006 | #N/A N/A | #N/A N/A | 2/5/2006 | #N/A N/A |
| 2/6/2006 | #N/A N/A | 82.9 | 2/6/2006 | #N/A N/A |
| 2/7/2006 | #N/A N/A | 83.51 | 2/7/2006 | #N/A N/A |
| 2/8/2006 | #N/A N/A | 83.89 | 2/8/2006 | #N/A N/A |
| 2/9/2006 | #N/A N/A | 84.93 | 2/9/2006 | #N/A N/A |
| 2/10/2006 | #N/A N/A | 83.79 | 2/10/2006 | #N/A N/A |
| 2/11/2006 | #N/A N/A | #N/A N/A | 2/11/2006 | #N/A N/A |
| 2/12/2006 | #N/A N/A | #N/A N/A | 2/12/2006 | #N/A N/A |
| 2/13/2006 | #N/A N/A | 82.44 | 2/13/2006 | #N/A N/A |
| 2/14/2006 | #N/A N/A | 82.3 | 2/14/2006 | #N/A N/A |
| 2/15/2006 | #N/A N/A | 82.37 | 2/15/2006 | #N/A N/A |
| 2/16/2006 | #N/A N/A | 81.83 | 2/16/2006 | #N/A N/A |

| | | | | |
|---|---|---|---|---|
| 2/17/2006 #N/A N/A | | 83.35 | 2/17/2006 #N/A N/A |
| 2/18/2006 #N/A N/A | #N/A N/A | | 2/18/2006 #N/A N/A |
| 2/19/2006 #N/A N/A | #N/A N/A | | 2/19/2006 #N/A N/A |
| 2/20/2006 #N/A N/A | | 84.3 | 2/20/2006 #N/A N/A |
| 2/21/2006 #N/A N/A | | 81.95 | 2/21/2006 #N/A N/A |
| 2/22/2006 #N/A N/A | | 81.82 | 2/22/2006 #N/A N/A |
| 2/23/2006 #N/A N/A | | 80.95 | 2/23/2006 #N/A N/A |
| 2/24/2006 #N/A N/A | | 82.63 | 2/24/2006 #N/A N/A |
| 2/25/2006 #N/A N/A | #N/A N/A | | 2/25/2006 #N/A N/A |
| 2/26/2006 #N/A N/A | #N/A N/A | | 2/26/2006 #N/A N/A |
| 2/27/2006 #N/A N/A | | 79.84 | 2/27/2006 #N/A N/A |
| 2/28/2006 #N/A N/A | | 80.31 | 2/28/2006 #N/A N/A |
| 3/1/2006 #N/A N/A | | 78.27 | 3/1/2006 #N/A N/A |
| 3/2/2006 #N/A N/A | | 76.81 | 3/2/2006 #N/A N/A |
| 3/3/2006 #N/A N/A | | 75.8 | 3/3/2006 #N/A N/A |
| 3/4/2006 #N/A N/A | #N/A N/A | | 3/4/2006 #N/A N/A |
| 3/5/2006 #N/A N/A | #N/A N/A | | 3/5/2006 #N/A N/A |
| 3/6/2006 #N/A N/A | | 76.21 | 3/6/2006 #N/A N/A |
| 3/7/2006 #N/A N/A | | 76.15 | 3/7/2006 #N/A N/A |
| 3/8/2006 #N/A N/A | | 76.34 | 3/8/2006 #N/A N/A |
| 3/9/2006 #N/A N/A | | 76.67 | 3/9/2006 #N/A N/A |
| 3/10/2006 #N/A N/A | | 77.5 | 3/10/2006 #N/A N/A |
| 3/11/2006 #N/A N/A | #N/A N/A | | 3/11/2006 #N/A N/A |
| 3/12/2006 #N/A N/A | #N/A N/A | | 3/12/2006 #N/A N/A |
| 3/13/2006 #N/A N/A | | 76.9 | 3/13/2006 #N/A N/A |
| 3/14/2006 #N/A N/A | | 79.62 | 3/14/2006 #N/A N/A |
| 3/15/2006 #N/A N/A | | 77.3 | 3/15/2006 #N/A N/A |
| 3/16/2006 #N/A N/A | | 76.87 | 3/16/2006 #N/A N/A |
| 3/17/2006 #N/A N/A | | 75.89 | 3/17/2006 #N/A N/A |
| 3/18/2006 #N/A N/A | #N/A N/A | | 3/18/2006 #N/A N/A |
| 3/19/2006 #N/A N/A | #N/A N/A | | 3/19/2006 #N/A N/A |
| 3/20/2006 #N/A N/A | | 76.23 | 3/20/2006 #N/A N/A |
| 3/21/2006 #N/A N/A | | 74.93 | 3/21/2006 #N/A N/A |
| 3/22/2006 #N/A N/A | | 75.41 | 3/22/2006 #N/A N/A |
| 3/23/2006 #N/A N/A | | 76.92 | 3/23/2006 #N/A N/A |
| 3/24/2006 #N/A N/A | | 79.62 | 3/24/2006 #N/A N/A |
| 3/25/2006 #N/A N/A | #N/A N/A | | 3/25/2006 #N/A N/A |
| 3/26/2006 #N/A N/A | #N/A N/A | | 3/26/2006 #N/A N/A |
| 3/27/2006 #N/A N/A | | 77.83 | 3/27/2006 #N/A N/A |
| 3/28/2006 #N/A N/A | | 76.61 | 3/28/2006 #N/A N/A |
| 3/29/2006 #N/A N/A | | 76.94 | 3/29/2006 #N/A N/A |
| 3/30/2006 #N/A N/A | | 74.26 | 3/30/2006 #N/A N/A |
| 3/31/2006 #N/A N/A | | 73.8 | 3/31/2006 #N/A N/A |
| 4/1/2006 #N/A N/A | #N/A N/A | | 4/1/2006 #N/A N/A |
| 4/2/2006 #N/A N/A | #N/A N/A | | 4/2/2006 #N/A N/A |
| 4/3/2006 #N/A N/A | | 72.65 | 4/3/2006 #N/A N/A |
| 4/4/2006 #N/A N/A | | 72.44 | 4/4/2006 #N/A N/A |
| 4/5/2006 #N/A N/A | | 75.32 | 4/5/2006 #N/A N/A |
| 4/6/2006 #N/A N/A | | 73.54 | 4/6/2006 #N/A N/A |
| 4/7/2006 #N/A N/A | | 69.07 | 4/7/2006 #N/A N/A |
| 4/8/2006 #N/A N/A | #N/A N/A | | 4/8/2006 #N/A N/A |
| 4/9/2006 #N/A N/A | #N/A N/A | | 4/9/2006 #N/A N/A |
| 4/10/2006 #N/A N/A | | 71.25 | 4/10/2006 #N/A N/A |
| 4/11/2006 #N/A N/A | | 72.5 | 4/11/2006 #N/A N/A |

| Date | | | Value | Date | | |
|---|---|---|---|---|---|---|
| 4/12/2006 | #N/A | N/A | 71.96 | 4/12/2006 | #N/A | N/A |
| 4/13/2006 | #N/A | N/A | 70.02 | 4/13/2006 | #N/A | N/A |
| 4/14/2006 | #N/A | N/A | 69.01 | 4/14/2006 | #N/A | N/A |
| 4/15/2006 | #N/A | N/A | #N/A N/A | 4/15/2006 | #N/A | N/A |
| 4/16/2006 | #N/A | N/A | #N/A N/A | 4/16/2006 | #N/A | N/A |
| 4/17/2006 | #N/A | N/A | 71.71 | 4/17/2006 | #N/A | N/A |
| 4/18/2006 | #N/A | N/A | 73.34 | 4/18/2006 | #N/A | N/A |
| 4/19/2006 | #N/A | N/A | 68.81 | 4/19/2006 | #N/A | N/A |
| 4/20/2006 | #N/A | N/A | 71.74 | 4/20/2006 | #N/A | N/A |
| 4/21/2006 | #N/A | N/A | 72.38 | 4/21/2006 | #N/A | N/A |
| 4/22/2006 | #N/A | N/A | #N/A N/A | 4/22/2006 | #N/A | N/A |
| 4/23/2006 | #N/A | N/A | #N/A N/A | 4/23/2006 | #N/A | N/A |
| 4/24/2006 | #N/A | N/A | 73.79 | 4/24/2006 | #N/A | N/A |
| 4/25/2006 | #N/A | N/A | 67.83 | 4/25/2006 | #N/A | N/A |
| 4/26/2006 | #N/A | N/A | 68.2 | 4/26/2006 | #N/A | N/A |
| 4/27/2006 | #N/A | N/A | 68.92 | 4/27/2006 | #N/A | N/A |
| 4/28/2006 | #N/A | N/A | 68.66 | 4/28/2006 | #N/A | N/A |
| 4/29/2006 | #N/A | N/A | #N/A N/A | 4/29/2006 | #N/A | N/A |
| 4/30/2006 | #N/A | N/A | #N/A N/A | 4/30/2006 | #N/A | N/A |
| 5/1/2006 | #N/A | N/A | 64.36 | 5/1/2006 | #N/A | N/A |
| 5/2/2006 | #N/A | N/A | 65.29 | 5/2/2006 | #N/A | N/A |
| 5/3/2006 | #N/A | N/A | 60.91 | 5/3/2006 | #N/A | N/A |
| 5/4/2006 | #N/A | N/A | 61.87 | 5/4/2006 | #N/A | N/A |
| 5/5/2006 | #N/A | N/A | 66.05 | 5/5/2006 | #N/A | N/A |
| 5/6/2006 | #N/A | N/A | #N/A N/A | 5/6/2006 | #N/A | N/A |
| 5/7/2006 | #N/A | N/A | #N/A N/A | 5/7/2006 | #N/A | N/A |
| 5/8/2006 | #N/A | N/A | 63.64 | 5/8/2006 | #N/A | N/A |
| 5/9/2006 | #N/A | N/A | 64.05 | 5/9/2006 | #N/A | N/A |
| 5/10/2006 | #N/A | N/A | 64.05 | 5/10/2006 | #N/A | N/A |
| 5/11/2006 | #N/A | N/A | 64.19 | 5/11/2006 | #N/A | N/A |
| 5/12/2006 | #N/A | N/A | 65.97 | 5/12/2006 | #N/A | N/A |
| 5/13/2006 | #N/A | N/A | #N/A N/A | 5/13/2006 | #N/A | N/A |
| 5/14/2006 | #N/A | N/A | #N/A N/A | 5/14/2006 | #N/A | N/A |
| 5/15/2006 | #N/A | N/A | 66.63 | 5/15/2006 | #N/A | N/A |
| 5/16/2006 | #N/A | N/A | 67.14 | 5/16/2006 | #N/A | N/A |
| 5/17/2006 | #N/A | N/A | 66.29 | 5/17/2006 | #N/A | N/A |
| 5/18/2006 | #N/A | N/A | 65.24 | 5/18/2006 | #N/A | N/A |
| 5/19/2006 | #N/A | N/A | 64.32 | 5/19/2006 | #N/A | N/A |
| 5/20/2006 | #N/A | N/A | #N/A N/A | 5/20/2006 | #N/A | N/A |
| 5/21/2006 | #N/A | N/A | #N/A N/A | 5/21/2006 | #N/A | N/A |
| 5/22/2006 | #N/A | N/A | 64.7 | 5/22/2006 | #N/A | N/A |
| 5/23/2006 | #N/A | N/A | 63.26 | 5/23/2006 | #N/A | N/A |
| 5/24/2006 | #N/A | N/A | 67.4 | 5/24/2006 | #N/A | N/A |
| 5/25/2006 | #N/A | N/A | 64.97 | 5/25/2006 | #N/A | N/A |
| 5/26/2006 | #N/A | N/A | 66.43 | 5/26/2006 | #N/A | N/A |
| 5/27/2006 | #N/A | N/A | #N/A N/A | 5/27/2006 | #N/A | N/A |
| 5/28/2006 | #N/A | N/A | #N/A N/A | 5/28/2006 | #N/A | N/A |
| 5/29/2006 | #N/A | N/A | 74.94 | 5/29/2006 | #N/A | N/A |
| 5/30/2006 | #N/A | N/A | 79.91 | 5/30/2006 | #N/A | N/A |
| 5/31/2006 | #N/A | N/A | 91.13 | 5/31/2006 | #N/A | N/A |
| 6/1/2006 | #N/A | N/A | 91.37 | 6/1/2006 | #N/A | N/A |
| 6/2/2006 | #N/A | N/A | 91.22 | 6/2/2006 | #N/A | N/A |
| 6/3/2006 | #N/A | N/A | #N/A N/A | 6/3/2006 | #N/A | N/A |
| 6/4/2006 | #N/A | N/A | #N/A N/A | 6/4/2006 | #N/A | N/A |

| | | | | |
|---|---|---|---|---|
| 6/5/2006 #N/A N/A | | 91.58 | 6/5/2006 #N/A N/A |
| 6/6/2006 #N/A N/A | | 90.99 | 6/6/2006 #N/A N/A |
| 6/7/2006 #N/A N/A | | 91.86 | 6/7/2006 #N/A N/A |
| 6/8/2006 #N/A N/A | | 104.67 | 6/8/2006 #N/A N/A |
| 6/9/2006 #N/A N/A | | 104.2 | 6/9/2006 #N/A N/A |
| 6/10/2006 #N/A N/A | #N/A N/A | | 6/10/2006 #N/A N/A |
| 6/11/2006 #N/A N/A | #N/A N/A | | 6/11/2006 #N/A N/A |
| 6/12/2006 #N/A N/A | | 105.54 | 6/12/2006 #N/A N/A |
| 6/13/2006 #N/A N/A | | 111.69 | 6/13/2006 #N/A N/A |
| 6/14/2006 #N/A N/A | | 112.47 | 6/14/2006 #N/A N/A |
| 6/15/2006 #N/A N/A | | 117.53 | 6/15/2006 #N/A N/A |
| 6/16/2006 #N/A N/A | | 118.13 | 6/16/2006 #N/A N/A |
| 6/17/2006 #N/A N/A | #N/A N/A | | 6/17/2006 #N/A N/A |
| 6/18/2006 #N/A N/A | #N/A N/A | | 6/18/2006 #N/A N/A |
| 6/19/2006 #N/A N/A | | 124.76 | 6/19/2006 #N/A N/A |
| 6/20/2006 #N/A N/A | | 131.59 | 6/20/2006 #N/A N/A |
| 6/21/2006 #N/A N/A | | 130.96 | 6/21/2006 #N/A N/A |
| 6/22/2006 #N/A N/A | | 130.68 | 6/22/2006 #N/A N/A |
| 6/23/2006 #N/A N/A | | 127.87 | 6/23/2006 #N/A N/A |
| 6/24/2006 #N/A N/A | #N/A N/A | | 6/24/2006 #N/A N/A |
| 6/25/2006 #N/A N/A | #N/A N/A | | 6/25/2006 #N/A N/A |
| 6/26/2006 #N/A N/A | | 132.74 | 6/26/2006 #N/A N/A |
| 6/27/2006 #N/A N/A | | 129.45 | 6/27/2006 #N/A N/A |
| 6/28/2006 #N/A N/A | | 127.53 | 6/28/2006 #N/A N/A |
| 6/29/2006 #N/A N/A | | 126.4 | 6/29/2006 #N/A N/A |
| 6/30/2006 #N/A N/A | | 124.23 | 6/30/2006 #N/A N/A |
| 7/1/2006 #N/A N/A | #N/A N/A | | 7/1/2006 #N/A N/A |
| 7/2/2006 #N/A N/A | #N/A N/A | | 7/2/2006 #N/A N/A |
| 7/3/2006 #N/A N/A | | 123.42 | 7/3/2006 #N/A N/A |
| 7/4/2006 #N/A N/A | #N/A N/A | | 7/4/2006 #N/A N/A |
| 7/5/2006 #N/A N/A | | 126.14 | 7/5/2006 #N/A N/A |
| 7/6/2006 #N/A N/A | | 125.76 | 7/6/2006 #N/A N/A |
| 7/7/2006 #N/A N/A | | 127.78 | 7/7/2006 #N/A N/A |
| 7/8/2006 #N/A N/A | #N/A N/A | | 7/8/2006 #N/A N/A |
| 7/9/2006 #N/A N/A | #N/A N/A | | 7/9/2006 #N/A N/A |
| 7/10/2006 #N/A N/A | | 131.23 | 7/10/2006 #N/A N/A |
| 7/11/2006 #N/A N/A | | 133.45 | 7/11/2006 #N/A N/A |
| 7/12/2006 #N/A N/A | | 130.68 | 7/12/2006 #N/A N/A |
| 7/13/2006 #N/A N/A | | 128.74 | 7/13/2006 #N/A N/A |
| 7/14/2006 #N/A N/A | | 129.89 | 7/14/2006 #N/A N/A |
| 7/15/2006 #N/A N/A | #N/A N/A | | 7/15/2006 #N/A N/A |
| 7/16/2006 #N/A N/A | #N/A N/A | | 7/16/2006 #N/A N/A |
| 7/17/2006 #N/A N/A | | 129.33 | 7/17/2006 #N/A N/A |
| 7/18/2006 #N/A N/A | | 125.02 | 7/18/2006 #N/A N/A |
| 7/19/2006 #N/A N/A | | 129.93 | 7/19/2006 #N/A N/A |
| 7/20/2006 #N/A N/A | | 133.13 | 7/20/2006 #N/A N/A |
| 7/21/2006 #N/A N/A | | 129.45 | 7/21/2006 #N/A N/A |
| 7/22/2006 #N/A N/A | #N/A N/A | | 7/22/2006 #N/A N/A |
| 7/23/2006 #N/A N/A | #N/A N/A | | 7/23/2006 #N/A N/A |
| 7/24/2006 #N/A N/A | | 134.3 | 7/24/2006 #N/A N/A |
| 7/25/2006 #N/A N/A | | 133.62 | 7/25/2006 #N/A N/A |
| 7/26/2006 #N/A N/A | | 134.48 | 7/26/2006 #N/A N/A |
| 7/27/2006 #N/A N/A | | 132.81 | 7/27/2006 #N/A N/A |
| 7/28/2006 #N/A N/A | | 133.87 | 7/28/2006 #N/A N/A |

| Date | | | | | Date | | |
|---|---|---|---|---|---|---|---|
| 7/29/2006 | #N/A N/A | #N/A N/A | | | 7/29/2006 | #N/A N/A | |
| 7/30/2006 | #N/A N/A | #N/A N/A | | | 7/30/2006 | #N/A N/A | |
| 7/31/2006 | #N/A N/A | | 133.41 | | 7/31/2006 | #N/A N/A | |
| 8/1/2006 | #N/A N/A | | 132.03 | | 8/1/2006 | #N/A N/A | |
| 8/2/2006 | #N/A N/A | | 133.1 | | 8/2/2006 | #N/A N/A | |
| 8/3/2006 | #N/A N/A | | 132.13 | | 8/3/2006 | #N/A N/A | |
| 8/4/2006 | #N/A N/A | | 132.85 | | 8/4/2006 | #N/A N/A | |
| 8/5/2006 | #N/A N/A | #N/A N/A | | | 8/5/2006 | #N/A N/A | |
| 8/6/2006 | #N/A N/A | #N/A N/A | | | 8/6/2006 | #N/A N/A | |
| 8/7/2006 | #N/A N/A | | 132.92 | | 8/7/2006 | #N/A N/A | |
| 8/8/2006 | #N/A N/A | | 131.86 | | 8/8/2006 | #N/A N/A | |
| 8/9/2006 | #N/A N/A | | 141.48 | | 8/9/2006 | #N/A N/A | |
| 8/10/2006 | #N/A N/A | | 140.12 | | 8/10/2006 | #N/A N/A | |
| 8/11/2006 | #N/A N/A | | 139.84 | | 8/11/2006 | #N/A N/A | |
| 8/12/2006 | #N/A N/A | #N/A N/A | | | 8/12/2006 | #N/A N/A | |
| 8/13/2006 | #N/A N/A | #N/A N/A | | | 8/13/2006 | #N/A N/A | |
| 8/14/2006 | #N/A N/A | | 136.06 | | 8/14/2006 | #N/A N/A | |
| 8/15/2006 | #N/A N/A | | 138.32 | | 8/15/2006 | #N/A N/A | |
| 8/16/2006 | #N/A N/A | | 137.6 | | 8/16/2006 | #N/A N/A | |
| 8/17/2006 | #N/A N/A | | 138.34 | | 8/17/2006 | #N/A N/A | |
| 8/18/2006 | #N/A N/A | | 139.61 | | 8/18/2006 | #N/A N/A | |
| 8/19/2006 | #N/A N/A | #N/A N/A | | | 8/19/2006 | #N/A N/A | |
| 8/20/2006 | #N/A N/A | #N/A N/A | | | 8/20/2006 | #N/A N/A | |
| 8/21/2006 | #N/A N/A | | 136.16 | | 8/21/2006 | #N/A N/A | |
| 8/22/2006 | #N/A N/A | | 133.12 | | 8/22/2006 | #N/A N/A | |
| 8/23/2006 | #N/A N/A | | 137.91 | | 8/23/2006 | #N/A N/A | |
| 8/24/2006 | #N/A N/A | | 135.96 | | 8/24/2006 | #N/A N/A | |
| 8/25/2006 | #N/A N/A | | 136.28 | | 8/25/2006 | #N/A N/A | |
| 8/26/2006 | #N/A N/A | #N/A N/A | | | 8/26/2006 | #N/A N/A | |
| 8/27/2006 | #N/A N/A | #N/A N/A | | | 8/27/2006 | #N/A N/A | |
| 8/28/2006 | #N/A N/A | | 136.75 | | 8/28/2006 | #N/A N/A | |
| 8/29/2006 | #N/A N/A | | 136.9 | | 8/29/2006 | #N/A N/A | |
| 8/30/2006 | #N/A N/A | | 137.07 | | 8/30/2006 | #N/A N/A | |
| 8/31/2006 | #N/A N/A | | 134.2 | | 8/31/2006 | #N/A N/A | |
| 9/1/2006 | #N/A N/A | | 141.48 | | 9/1/2006 | #N/A N/A | |
| 9/2/2006 | #N/A N/A | #N/A N/A | | | 9/2/2006 | #N/A N/A | |
| 9/3/2006 | #N/A N/A | #N/A N/A | | | 9/3/2006 | #N/A N/A | |
| 9/4/2006 | #N/A N/A | | 137.51 | | 9/4/2006 | #N/A N/A | |
| 9/5/2006 | #N/A N/A | | 137.59 | | 9/5/2006 | #N/A N/A | |
| 9/6/2006 | #N/A N/A | | 142.99 | | 9/6/2006 | #N/A N/A | |
| 9/7/2006 | #N/A N/A | | 142.74 | | 9/7/2006 | #N/A N/A | |
| 9/8/2006 | #N/A N/A | | 143.5 | | 9/8/2006 | #N/A N/A | |
| 9/9/2006 | #N/A N/A | #N/A N/A | | | 9/9/2006 | #N/A N/A | |
| 9/10/2006 | #N/A N/A | #N/A N/A | | | 9/10/2006 | #N/A N/A | |
| 9/11/2006 | #N/A N/A | | 142.44 | | 9/11/2006 | #N/A N/A | |
| 9/12/2006 | #N/A N/A | | 143.79 | | 9/12/2006 | #N/A N/A | |
| 9/13/2006 | #N/A N/A | | 149.9 | | 9/13/2006 | #N/A N/A | |
| 9/14/2006 | #N/A N/A | | 139.23 | | 9/14/2006 | #N/A N/A | |
| 9/15/2006 | #N/A N/A | | 138.29 | | 9/15/2006 | #N/A N/A | |
| 9/16/2006 | #N/A N/A | #N/A N/A | | | 9/16/2006 | #N/A N/A | |
| 9/17/2006 | #N/A N/A | #N/A N/A | | | 9/17/2006 | #N/A N/A | |
| 9/18/2006 | #N/A N/A | | 138.63 | | 9/18/2006 | #N/A N/A | |
| 9/19/2006 | #N/A N/A | | 140.42 | | 9/19/2006 | #N/A N/A | |
| 9/20/2006 | #N/A N/A | | 140.85 | | 9/20/2006 | #N/A N/A | |

| Date | | | Value | Date | | |
|---|---|---|---|---|---|---|
| 9/21/2006 | #N/A | N/A | 163.03 | 9/21/2006 | #N/A | N/A |
| 9/22/2006 | #N/A | N/A | 166.91 | 9/22/2006 | #N/A | N/A |
| 9/23/2006 | #N/A | N/A | #N/A N/A | 9/23/2006 | #N/A | N/A |
| 9/24/2006 | #N/A | N/A | #N/A N/A | 9/24/2006 | #N/A | N/A |
| 9/25/2006 | #N/A | N/A | 162.57 | 9/25/2006 | #N/A | N/A |
| 9/26/2006 | #N/A | N/A | 171.14 | 9/26/2006 | #N/A | N/A |
| 9/27/2006 | #N/A | N/A | 166.39 | 9/27/2006 | #N/A | N/A |
| 9/28/2006 | #N/A | N/A | 165.21 | 9/28/2006 | #N/A | N/A |
| 9/29/2006 | #N/A | N/A | 177.84 | 9/29/2006 | #N/A | N/A |
| 9/30/2006 | #N/A | N/A | #N/A N/A | 9/30/2006 | #N/A | N/A |
| 10/1/2006 | #N/A | N/A | #N/A N/A | 10/1/2006 | #N/A | N/A |
| 10/2/2006 | #N/A | N/A | 175.48 | 10/2/2006 | #N/A | N/A |
| 10/3/2006 | #N/A | N/A | 177.87 | 10/3/2006 | #N/A | N/A |
| 10/4/2006 | #N/A | N/A | 176.44 | 10/4/2006 | #N/A | N/A |
| 10/5/2006 | #N/A | N/A | 179.37 | 10/5/2006 | #N/A | N/A |
| 10/6/2006 | #N/A | N/A | 177.18 | 10/6/2006 | #N/A | N/A |
| 10/7/2006 | #N/A | N/A | #N/A N/A | 10/7/2006 | #N/A | N/A |
| 10/8/2006 | #N/A | N/A | #N/A N/A | 10/8/2006 | #N/A | N/A |
| 10/9/2006 | #N/A | N/A | 177.5 | 10/9/2006 | #N/A | N/A |
| 10/10/2006 | #N/A | N/A | 177.94 | 10/10/2006 | #N/A | N/A |
| 10/11/2006 | #N/A | N/A | 179.7 | 10/11/2006 | #N/A | N/A |
| 10/12/2006 | #N/A | N/A | 174.66 | 10/12/2006 | #N/A | N/A |
| 10/13/2006 | #N/A | N/A | 180.99 | 10/13/2006 | #N/A | N/A |
| 10/14/2006 | #N/A | N/A | #N/A N/A | 10/14/2006 | #N/A | N/A |
| 10/15/2006 | #N/A | N/A | #N/A N/A | 10/15/2006 | #N/A | N/A |
| 10/16/2006 | #N/A | N/A | 180.61 | 10/16/2006 | #N/A | N/A |
| 10/17/2006 | #N/A | N/A | 174.71 | 10/17/2006 | #N/A | N/A |
| 10/18/2006 | #N/A | N/A | 170.23 | 10/18/2006 | #N/A | N/A |
| 10/19/2006 | #N/A | N/A | 178.16 | 10/19/2006 | #N/A | N/A |
| 10/20/2006 | #N/A | N/A | 179.41 | 10/20/2006 | #N/A | N/A |
| 10/21/2006 | #N/A | N/A | #N/A N/A | 10/21/2006 | #N/A | N/A |
| 10/22/2006 | #N/A | N/A | #N/A N/A | 10/22/2006 | #N/A | N/A |
| 10/23/2006 | #N/A | N/A | 179.18 | 10/23/2006 | #N/A | N/A |
| 10/24/2006 | #N/A | N/A | 180.86 | 10/24/2006 | #N/A | N/A |
| 10/25/2006 | #N/A | N/A | 190.58 | 10/25/2006 | #N/A | N/A |
| 10/26/2006 | #N/A | N/A | 196.45 | 10/26/2006 | #N/A | N/A |
| 10/27/2006 | #N/A | N/A | 200.28 | 10/27/2006 | #N/A | N/A |
| 10/28/2006 | #N/A | N/A | #N/A N/A | 10/28/2006 | #N/A | N/A |
| 10/29/2006 | #N/A | N/A | #N/A N/A | 10/29/2006 | #N/A | N/A |
| 10/30/2006 | #N/A | N/A | 200.27 | 10/30/2006 | #N/A | N/A |
| 10/31/2006 | #N/A | N/A | 203.24 | 10/31/2006 | #N/A | N/A |
| 11/1/2006 | #N/A | N/A | 198.93 | 11/1/2006 | #N/A | N/A |
| 11/2/2006 | #N/A | N/A | 194.25 | 11/2/2006 | #N/A | N/A |
| 11/3/2006 | #N/A | N/A | 190.22 | 11/3/2006 | #N/A | N/A |
| 11/4/2006 | #N/A | N/A | #N/A N/A | 11/4/2006 | #N/A | N/A |
| 11/5/2006 | #N/A | N/A | #N/A N/A | 11/5/2006 | #N/A | N/A |
| 11/6/2006 | #N/A | N/A | 184.13 | 11/6/2006 | #N/A | N/A |
| 11/7/2006 | #N/A | N/A | 191.12 | 11/7/2006 | #N/A | N/A |
| 11/8/2006 | #N/A | N/A | 196.2 | 11/8/2006 | #N/A | N/A |
| 11/9/2006 | #N/A | N/A | 196.9 | 11/9/2006 | #N/A | N/A |
| 11/10/2006 | #N/A | N/A | 197.64 | 11/10/2006 | #N/A | N/A |
| 11/11/2006 | #N/A | N/A | #N/A N/A | 11/11/2006 | #N/A | N/A |
| 11/12/2006 | #N/A | N/A | #N/A N/A | 11/12/2006 | #N/A | N/A |
| 11/13/2006 | #N/A | N/A | 192.75 | 11/13/2006 | #N/A | N/A |

| | | |
|---|---|---|
| 11/14/2006 #N/A N/A | 202.1 | 11/14/2006 #N/A N/A |
| 11/15/2006 #N/A N/A | 200.09 | 11/15/2006 #N/A N/A |
| 11/16/2006 #N/A N/A | 195 | 11/16/2006 #N/A N/A |
| 11/17/2006 #N/A N/A | 209.13 | 11/17/2006 #N/A N/A |
| 11/18/2006 #N/A N/A | #N/A N/A | 11/18/2006 #N/A N/A |
| 11/19/2006 #N/A N/A | #N/A N/A | 11/19/2006 #N/A N/A |
| 11/20/2006 #N/A N/A | 203.47 | 11/20/2006 #N/A N/A |
| 11/21/2006 #N/A N/A | 205.13 | 11/21/2006 #N/A N/A |
| 11/22/2006 #N/A N/A | 193.4 | 11/22/2006 #N/A N/A |
| 11/23/2006 #N/A N/A | 195.62 | 11/23/2006 #N/A N/A |
| 11/24/2006 #N/A N/A | 195.19 | 11/24/2006 #N/A N/A |
| 11/25/2006 #N/A N/A | #N/A N/A | 11/25/2006 #N/A N/A |
| 11/26/2006 #N/A N/A | #N/A N/A | 11/26/2006 #N/A N/A |
| 11/27/2006 #N/A N/A | 206.04 | 11/27/2006 #N/A N/A |
| 11/28/2006 #N/A N/A | 209.12 | 11/28/2006 #N/A N/A |
| 11/29/2006 #N/A N/A | 205.83 | 11/29/2006 #N/A N/A |
| 11/30/2006 #N/A N/A | 208.41 | 11/30/2006 #N/A N/A |
| 12/1/2006 #N/A N/A | 206.17 | 12/1/2006 #N/A N/A |
| 12/2/2006 #N/A N/A | #N/A N/A | 12/2/2006 #N/A N/A |
| 12/3/2006 #N/A N/A | #N/A N/A | 12/3/2006 #N/A N/A |
| 12/4/2006 #N/A N/A | 209.88 | 12/4/2006 #N/A N/A |
| 12/5/2006 #N/A N/A | 208.51 | 12/5/2006 #N/A N/A |
| 12/6/2006 #N/A N/A | 206.67 | 12/6/2006 #N/A N/A |
| 12/7/2006 #N/A N/A | 199.92 | 12/7/2006 #N/A N/A |
| 12/8/2006 #N/A N/A | 197.3 | 12/8/2006 #N/A N/A |
| 12/9/2006 #N/A N/A | #N/A N/A | 12/9/2006 #N/A N/A |
| 12/10/2006 #N/A N/A | #N/A N/A | 12/10/2006 #N/A N/A |
| 12/11/2006 #N/A N/A | 203.11 | 12/11/2006 #N/A N/A |
| 12/12/2006 #N/A N/A | 202.26 | 12/12/2006 #N/A N/A |
| 12/13/2006 #N/A N/A | 201.79 | 12/13/2006 #N/A N/A |
| 12/14/2006 #N/A N/A | 209.29 | 12/14/2006 #N/A N/A |
| 12/15/2006 #N/A N/A | 201.15 | 12/15/2006 #N/A N/A |
| 12/16/2006 #N/A N/A | #N/A N/A | 12/16/2006 #N/A N/A |
| 12/17/2006 #N/A N/A | #N/A N/A | 12/17/2006 #N/A N/A |
| 12/18/2006 #N/A N/A | 204.57 | 12/18/2006 #N/A N/A |
| 12/19/2006 #N/A N/A | 209.72 | 12/19/2006 #N/A N/A |
| 12/20/2006 #N/A N/A | 206.6 | 12/20/2006 #N/A N/A |
| 12/21/2006 #N/A N/A | 222.3 | 12/21/2006 #N/A N/A |
| 12/22/2006 #N/A N/A | 206.62 | 12/22/2006 #N/A N/A |
| 12/23/2006 #N/A N/A | #N/A N/A | 12/23/2006 #N/A N/A |
| 12/24/2006 #N/A N/A | #N/A N/A | 12/24/2006 #N/A N/A |
| 12/25/2006 #N/A N/A | 195.15 | 12/25/2006 #N/A N/A |
| 12/26/2006 #N/A N/A | 206.91 | 12/26/2006 #N/A N/A |
| 12/27/2006 #N/A N/A | 212.56 | 12/27/2006 #N/A N/A |
| 12/28/2006 #N/A N/A | 209.32 | 12/28/2006 #N/A N/A |
| 12/29/2006 #N/A N/A | 196.27 | 12/29/2006 #N/A N/A |
| 12/30/2006 #N/A N/A | #N/A N/A | 12/30/2006 #N/A N/A |
| 12/31/2006 #N/A N/A | #N/A N/A | 12/31/2006 #N/A N/A |
| 1/1/2007 #N/A N/A | 196.58 | 1/1/2007 #N/A N/A |
| 1/2/2007 #N/A N/A | 201.32 | 1/2/2007 #N/A N/A |
| 1/3/2007 #N/A N/A | 210.7 | 1/3/2007 #N/A N/A |
| 1/4/2007 #N/A N/A | 209.85 | 1/4/2007 #N/A N/A |
| 1/5/2007 #N/A N/A | 212.83 | 1/5/2007 #N/A N/A |
| 1/6/2007 #N/A N/A | #N/A N/A | 1/6/2007 #N/A N/A |

| | | | |
|---|---|---|---|
| 1/7/2007 #N/A N/A | #N/A N/A | | 1/7/2007 #N/A N/A |
| 1/8/2007 #N/A N/A | | 219.67 | 1/8/2007 #N/A N/A |
| 1/9/2007 #N/A N/A | | 209.13 | 1/9/2007 #N/A N/A |
| 1/10/2007 #N/A N/A | | 206.2 | 1/10/2007 #N/A N/A |
| 1/11/2007 #N/A N/A | | 194.16 | 1/11/2007 #N/A N/A |
| 1/12/2007 #N/A N/A | | 206.04 | 1/12/2007 #N/A N/A |
| 1/13/2007 #N/A N/A | #N/A N/A | | 1/13/2007 #N/A N/A |
| 1/14/2007 #N/A N/A | #N/A N/A | | 1/14/2007 #N/A N/A |
| 1/15/2007 #N/A N/A | | 208.78 | 1/15/2007 #N/A N/A |
| 1/16/2007 #N/A N/A | | 190.79 | 1/16/2007 #N/A N/A |
| 1/17/2007 #N/A N/A | | 181.51 | 1/17/2007 #N/A N/A |
| 1/18/2007 #N/A N/A | | 187.39 | 1/18/2007 #N/A N/A |
| 1/19/2007 #N/A N/A | | 193.67 | 1/19/2007 #N/A N/A |
| 1/20/2007 #N/A N/A | #N/A N/A | | 1/20/2007 #N/A N/A |
| 1/21/2007 #N/A N/A | #N/A N/A | | 1/21/2007 #N/A N/A |
| 1/22/2007 #N/A N/A | | 195 | 1/22/2007 #N/A N/A |
| 1/23/2007 #N/A N/A | | 192.73 | 1/23/2007 #N/A N/A |
| 1/24/2007 #N/A N/A | | 193.82 | 1/24/2007 #N/A N/A |
| 1/25/2007 #N/A N/A | | 188.42 | 1/25/2007 #N/A N/A |
| 1/26/2007 #N/A N/A | | 192.55 | 1/26/2007 #N/A N/A |
| 1/27/2007 #N/A N/A | #N/A N/A | | 1/27/2007 #N/A N/A |
| 1/28/2007 #N/A N/A | #N/A N/A | | 1/28/2007 #N/A N/A |
| 1/29/2007 #N/A N/A | | 184.23 | 1/29/2007 #N/A N/A |
| 1/30/2007 #N/A N/A | | 189.69 | 1/30/2007 #N/A N/A |
| 1/31/2007 #N/A N/A | | 190.56 | 1/31/2007 #N/A N/A |
| 2/1/2007 #N/A N/A | | 190.11 | 2/1/2007 #N/A N/A |
| 2/2/2007 #N/A N/A | | 192.91 | 2/2/2007 #N/A N/A |
| 2/3/2007 #N/A N/A | #N/A N/A | | 2/3/2007 #N/A N/A |
| 2/4/2007 #N/A N/A | #N/A N/A | | 2/4/2007 #N/A N/A |
| 2/5/2007 #N/A N/A | | 198.15 | 2/5/2007 #N/A N/A |
| 2/6/2007 #N/A N/A | | 194.05 | 2/6/2007 #N/A N/A |
| 2/7/2007 #N/A N/A | | 193.42 | 2/7/2007 #N/A N/A |
| 2/8/2007 #N/A N/A | | 197.67 | 2/8/2007 #N/A N/A |
| 2/9/2007 #N/A N/A | | 190.14 | 2/9/2007 #N/A N/A |
| 2/10/2007 #N/A N/A | #N/A N/A | | 2/10/2007 #N/A N/A |
| 2/11/2007 #N/A N/A | #N/A N/A | | 2/11/2007 #N/A N/A |
| 2/12/2007 #N/A N/A | | 184.37 | 2/12/2007 #N/A N/A |
| 2/13/2007 #N/A N/A | | 184.5 | 2/13/2007 #N/A N/A |
| 2/14/2007 #N/A N/A | | 194.38 | 2/14/2007 #N/A N/A |
| 2/15/2007 #N/A N/A | | 185.73 | 2/15/2007 #N/A N/A |
| 2/16/2007 #N/A N/A | | 184.1 | 2/16/2007 #N/A N/A |
| 2/17/2007 #N/A N/A | #N/A N/A | | 2/17/2007 #N/A N/A |
| 2/18/2007 #N/A N/A | #N/A N/A | | 2/18/2007 #N/A N/A |
| 2/19/2007 #N/A N/A | | 181.66 | 2/19/2007 #N/A N/A |
| 2/20/2007 #N/A N/A | | 189.21 | 2/20/2007 #N/A N/A |
| 2/21/2007 #N/A N/A | | 183.31 | 2/21/2007 #N/A N/A |
| 2/22/2007 #N/A N/A | | 182.09 | 2/22/2007 #N/A N/A |
| 2/23/2007 #N/A N/A | | 185.51 | 2/23/2007 #N/A N/A |
| 2/24/2007 #N/A N/A | #N/A N/A | | 2/24/2007 #N/A N/A |
| 2/25/2007 #N/A N/A | #N/A N/A | | 2/25/2007 #N/A N/A |
| 2/26/2007 #N/A N/A | | 190.28 | 2/26/2007 #N/A N/A |
| 2/27/2007 #N/A N/A | | 190.37 | 2/27/2007 #N/A N/A |
| 2/28/2007 #N/A N/A | | 185.52 | 2/28/2007 #N/A N/A |
| 3/1/2007 #N/A N/A | | 183.92 | 3/1/2007 #N/A N/A |

| Date | | | | Value | | Date | | |
|---|---|---|---|---|---|---|---|---|
| 3/2/2007 | #N/A N/A | | | 184.76 | | 3/2/2007 | #N/A N/A |
| 3/3/2007 | #N/A N/A | #N/A N/A | | | | 3/3/2007 | #N/A N/A |
| 3/4/2007 | #N/A N/A | #N/A N/A | | | | 3/4/2007 | #N/A N/A |
| 3/5/2007 | #N/A N/A | | | 199.44 | | 3/5/2007 | #N/A N/A |
| 3/6/2007 | #N/A N/A | | | 181.22 | | 3/6/2007 | #N/A N/A |
| 3/7/2007 | #N/A N/A | | | 194.26 | | 3/7/2007 | #N/A N/A |
| 3/8/2007 | #N/A N/A | | | 186.84 | | 3/8/2007 | #N/A N/A |
| 3/9/2007 | #N/A N/A | | | 185.89 | | 3/9/2007 | #N/A N/A |
| 3/10/2007 | #N/A N/A | #N/A N/A | | | | 3/10/2007 | #N/A N/A |
| 3/11/2007 | #N/A N/A | #N/A N/A | | | | 3/11/2007 | #N/A N/A |
| 3/12/2007 | #N/A N/A | | | 185.98 | | 3/12/2007 | #N/A N/A |
| 3/13/2007 | #N/A N/A | | | 189.72 | | 3/13/2007 | #N/A N/A |
| 3/14/2007 | #N/A N/A | | | 194.99 | | 3/14/2007 | #N/A N/A |
| 3/15/2007 | #N/A N/A | | | 195.92 | | 3/15/2007 | #N/A N/A |
| 3/16/2007 | #N/A N/A | | | 193.85 | | 3/16/2007 | #N/A N/A |
| 3/17/2007 | #N/A N/A | #N/A N/A | | | | 3/17/2007 | #N/A N/A |
| 3/18/2007 | #N/A N/A | #N/A N/A | | | | 3/18/2007 | #N/A N/A |
| 3/19/2007 | #N/A N/A | | | 196.97 | | 3/19/2007 | #N/A N/A |
| 3/20/2007 | #N/A N/A | | | 196.76 | | 3/20/2007 | #N/A N/A |
| 3/21/2007 | #N/A N/A | | | 198.96 | | 3/21/2007 | #N/A N/A |
| 3/22/2007 | #N/A N/A | | | 191.84 | | 3/22/2007 | #N/A N/A |
| 3/23/2007 | #N/A N/A | | | 194.59 | | 3/23/2007 | #N/A N/A |
| 3/24/2007 | #N/A N/A | #N/A N/A | | | | 3/24/2007 | #N/A N/A |
| 3/25/2007 | #N/A N/A | #N/A N/A | | | | 3/25/2007 | #N/A N/A |
| 3/26/2007 | #N/A N/A | | | 200.21 | | 3/26/2007 | #N/A N/A |
| 3/27/2007 | #N/A N/A | | | 197.79 | | 3/27/2007 | #N/A N/A |
| 3/28/2007 | #N/A N/A | | | 198.31 | | 3/28/2007 | #N/A N/A |
| 3/29/2007 | #N/A N/A | | | 195.61 | | 3/29/2007 | #N/A N/A |
| 3/30/2007 | #N/A N/A | | | 195.69 | | 3/30/2007 | #N/A N/A |
| 3/31/2007 | #N/A N/A | #N/A N/A | | | | 3/31/2007 | #N/A N/A |
| 4/1/2007 | #N/A N/A | #N/A N/A | | | | 4/1/2007 | #N/A N/A |
| 4/2/2007 | #N/A N/A | | | 186.37 | | 4/2/2007 | #N/A N/A |
| 4/3/2007 | #N/A N/A | | | 194.6 | | 4/3/2007 | #N/A N/A |
| 4/4/2007 | #N/A N/A | | | 202.56 | | 4/4/2007 | #N/A N/A |
| 4/5/2007 | #N/A N/A | | | 205.41 | | 4/5/2007 | #N/A N/A |
| 4/6/2007 | #N/A N/A | | | 197.07 | | 4/6/2007 | #N/A N/A |
| 4/7/2007 | #N/A N/A | #N/A N/A | | | | 4/7/2007 | #N/A N/A |
| 4/8/2007 | #N/A N/A | #N/A N/A | | | | 4/8/2007 | #N/A N/A |
| 4/9/2007 | #N/A N/A | | | 208.52 | | 4/9/2007 | #N/A N/A |
| 4/10/2007 | #N/A N/A | | | 210.04 | | 4/10/2007 | #N/A N/A |
| 4/11/2007 | #N/A N/A | | | 210.47 | | 4/11/2007 | #N/A N/A |
| 4/12/2007 | #N/A N/A | | | 227.71 | | 4/12/2007 | #N/A N/A |
| 4/13/2007 | #N/A N/A | | | 234.93 | | 4/13/2007 | #N/A N/A |
| 4/14/2007 | #N/A N/A | #N/A N/A | | | | 4/14/2007 | #N/A N/A |
| 4/15/2007 | #N/A N/A | #N/A N/A | | | | 4/15/2007 | #N/A N/A |
| 4/16/2007 | #N/A N/A | | | 250.38 | | 4/16/2007 | #N/A N/A |
| 4/17/2007 | #N/A N/A | | | 255.48 | | 4/17/2007 | #N/A N/A |
| 4/18/2007 | #N/A N/A | | | 257.86 | | 4/18/2007 | #N/A N/A |
| 4/19/2007 | #N/A N/A | | | 257.32 | | 4/19/2007 | #N/A N/A |
| 4/20/2007 | #N/A N/A | | | 262.17 | | 4/20/2007 | #N/A N/A |
| 4/21/2007 | #N/A N/A | #N/A N/A | | | | 4/21/2007 | #N/A N/A |
| 4/22/2007 | #N/A N/A | #N/A N/A | | | | 4/22/2007 | #N/A N/A |
| 4/23/2007 | #N/A N/A | | | 264.17 | | 4/23/2007 | #N/A N/A |
| 4/24/2007 | #N/A N/A | | | 275.54 | | 4/24/2007 | #N/A N/A |

| | | | | |
|---|---|---|---|---|
| 4/25/2007 #N/A N/A | | 274.72 | 4/25/2007 #N/A N/A |
| 4/26/2007 #N/A N/A | | 269.7 | 4/26/2007 #N/A N/A |
| 4/27/2007 #N/A N/A | | 265.21 | 4/27/2007 #N/A N/A |
| 4/28/2007 #N/A N/A | #N/A N/A | | 4/28/2007 #N/A N/A |
| 4/29/2007 #N/A N/A | #N/A N/A | | 4/29/2007 #N/A N/A |
| 4/30/2007 #N/A N/A | | 273.78 | 4/30/2007 #N/A N/A |
| 5/1/2007 #N/A N/A | | 275.42 | 5/1/2007 #N/A N/A |
| 5/2/2007 #N/A N/A | | 282.85 | 5/2/2007 #N/A N/A |
| 5/3/2007 #N/A N/A | | 278.55 | 5/3/2007 #N/A N/A |
| 5/4/2007 #N/A N/A | | 289.21 | 5/4/2007 #N/A N/A |
| 5/5/2007 #N/A N/A | #N/A N/A | | 5/5/2007 #N/A N/A |
| 5/6/2007 #N/A N/A | #N/A N/A | | 5/6/2007 #N/A N/A |
| 5/7/2007 #N/A N/A | | 294.84 | 5/7/2007 #N/A N/A |
| 5/8/2007 #N/A N/A | | 304.71 | 5/8/2007 #N/A N/A |
| 5/9/2007 #N/A N/A | | 300.99 | 5/9/2007 #N/A N/A |
| 5/10/2007 #N/A N/A | | 304.6 | 5/10/2007 #N/A N/A |
| 5/11/2007 #N/A N/A | | 301.47 | 5/11/2007 #N/A N/A |
| 5/12/2007 #N/A N/A | #N/A N/A | | 5/12/2007 #N/A N/A |
| 5/13/2007 #N/A N/A | #N/A N/A | | 5/13/2007 #N/A N/A |
| 5/14/2007 #N/A N/A | | 301.28 | 5/14/2007 #N/A N/A |
| 5/15/2007 #N/A N/A | | 295.76 | 5/15/2007 #N/A N/A |
| 5/16/2007 #N/A N/A | | 294.01 | 5/16/2007 #N/A N/A |
| 5/17/2007 #N/A N/A | | 285.51 | 5/17/2007 #N/A N/A |
| 5/18/2007 #N/A N/A | | 287.27 | 5/18/2007 #N/A N/A |
| 5/19/2007 #N/A N/A | #N/A N/A | | 5/19/2007 #N/A N/A |
| 5/20/2007 #N/A N/A | #N/A N/A | | 5/20/2007 #N/A N/A |
| 5/21/2007 #N/A N/A | | 288.23 | 5/21/2007 #N/A N/A |
| 5/22/2007 #N/A N/A | | 282.22 | 5/22/2007 #N/A N/A |
| 5/23/2007 #N/A N/A | | 268.32 | 5/23/2007 #N/A N/A |
| 5/24/2007 #N/A N/A | | 272.12 | 5/24/2007 #N/A N/A |
| 5/25/2007 #N/A N/A | | 271.62 | 5/25/2007 #N/A N/A |
| 5/26/2007 #N/A N/A | #N/A N/A | | 5/26/2007 #N/A N/A |
| 5/27/2007 #N/A N/A | #N/A N/A | | 5/27/2007 #N/A N/A |
| 5/28/2007 #N/A N/A | | 276.75 | 5/28/2007 #N/A N/A |
| 5/29/2007 #N/A N/A | | 269.68 | 5/29/2007 #N/A N/A |
| 5/30/2007 #N/A N/A | | 270.45 | 5/30/2007 #N/A N/A |
| 5/31/2007 #N/A N/A | | 263.01 | 5/31/2007 #N/A N/A |
| 6/1/2007 #N/A N/A | | 257.25 | 6/1/2007 #N/A N/A |
| 6/2/2007 #N/A N/A | #N/A N/A | | 6/2/2007 #N/A N/A |
| 6/3/2007 #N/A N/A | #N/A N/A | | 6/3/2007 #N/A N/A |
| 6/4/2007 #N/A N/A | | 258.39 | 6/4/2007 #N/A N/A |
| 6/5/2007 #N/A N/A | | 254.5 | 6/5/2007 #N/A N/A |
| 6/6/2007 #N/A N/A | | 256.05 | 6/6/2007 #N/A N/A |
| 6/7/2007 #N/A N/A | | 244.51 | 6/7/2007 #N/A N/A |
| 6/8/2007 #N/A N/A | | 242.88 | 6/8/2007 #N/A N/A |
| 6/9/2007 #N/A N/A | #N/A N/A | | 6/9/2007 #N/A N/A |
| 6/10/2007 #N/A N/A | #N/A N/A | | 6/10/2007 #N/A N/A |
| 6/11/2007 #N/A N/A | | 240.62 | 6/11/2007 #N/A N/A |
| 6/12/2007 #N/A N/A | | 230.82 | 6/12/2007 #N/A N/A |
| 6/13/2007 #N/A N/A | | 239.1 | 6/13/2007 #N/A N/A |
| 6/14/2007 #N/A N/A | | 235.26 | 6/14/2007 #N/A N/A |
| 6/15/2007 #N/A N/A | | 240.93 | 6/15/2007 #N/A N/A |
| 6/16/2007 #N/A N/A | #N/A N/A | | 6/16/2007 #N/A N/A |
| 6/17/2007 #N/A N/A | #N/A N/A | | 6/17/2007 #N/A N/A |

| Date | | | Value | Date | | |
|---|---|---|---|---|---|---|
| 6/18/2007 | #N/A | N/A | 245.51 | 6/18/2007 | #N/A | N/A |
| 6/19/2007 | #N/A | N/A | 252.27 | 6/19/2007 | #N/A | N/A |
| 6/20/2007 | #N/A | N/A | 253.79 | 6/20/2007 | #N/A | N/A |
| 6/21/2007 | #N/A | N/A | 253.38 | 6/21/2007 | #N/A | N/A |
| 6/22/2007 | #N/A | N/A | 263.79 | 6/22/2007 | #N/A | N/A |
| 6/23/2007 | #N/A | N/A | #N/A N/A | 6/23/2007 | #N/A | N/A |
| 6/24/2007 | #N/A | N/A | #N/A N/A | 6/24/2007 | #N/A | N/A |
| 6/25/2007 | #N/A | N/A | 259.13 | 6/25/2007 | #N/A | N/A |
| 6/26/2007 | #N/A | N/A | 265.31 | 6/26/2007 | #N/A | N/A |
| 6/27/2007 | #N/A | N/A | 259.67 | 6/27/2007 | #N/A | N/A |
| 6/28/2007 | #N/A | N/A | 270.9 | 6/28/2007 | #N/A | N/A |
| 6/29/2007 | #N/A | N/A | 272.46 | 6/29/2007 | #N/A | N/A |
| 6/30/2007 | #N/A | N/A | #N/A N/A | 6/30/2007 | #N/A | N/A |
| 7/1/2007 | #N/A | N/A | #N/A N/A | 7/1/2007 | #N/A | N/A |
| 7/2/2007 | #N/A | N/A | 277.33 | 7/2/2007 | #N/A | N/A |
| 7/3/2007 | #N/A | N/A | 276.27 | 7/3/2007 | #N/A | N/A |
| 7/4/2007 | #N/A | N/A | 271.78 | 7/4/2007 | #N/A | N/A |
| 7/5/2007 | #N/A | N/A | 269.37 | 7/5/2007 | #N/A | N/A |
| 7/6/2007 | #N/A | N/A | 261.94 | 7/6/2007 | #N/A | N/A |
| 7/7/2007 | #N/A | N/A | #N/A N/A | 7/7/2007 | #N/A | N/A |
| 7/8/2007 | #N/A | N/A | #N/A N/A | 7/8/2007 | #N/A | N/A |
| 7/9/2007 | #N/A | N/A | 291.57 | 7/9/2007 | #N/A | N/A |
| 7/10/2007 | #N/A | N/A | 297.87 | 7/10/2007 | #N/A | N/A |
| 7/11/2007 | #N/A | N/A | 278.54 | 7/11/2007 | #N/A | N/A |
| 7/12/2007 | #N/A | N/A | 282.15 | 7/12/2007 | #N/A | N/A |
| 7/13/2007 | #N/A | N/A | 282.69 | 7/13/2007 | #N/A | N/A |
| 7/14/2007 | #N/A | N/A | #N/A N/A | 7/14/2007 | #N/A | N/A |
| 7/15/2007 | #N/A | N/A | #N/A N/A | 7/15/2007 | #N/A | N/A |
| 7/16/2007 | #N/A | N/A | 350.8 | 7/16/2007 | #N/A | N/A |
| 7/17/2007 | #N/A | N/A | 297.24 | 7/17/2007 | #N/A | N/A |
| 7/18/2007 | #N/A | N/A | 350.18 | 7/18/2007 | #N/A | N/A |
| 7/19/2007 | #N/A | N/A | 335.59 | 7/19/2007 | #N/A | N/A |
| 7/20/2007 | #N/A | N/A | 339.64 | 7/20/2007 | #N/A | N/A |
| 7/21/2007 | #N/A | N/A | #N/A N/A | 7/21/2007 | #N/A | N/A |
| 7/22/2007 | #N/A | N/A | #N/A N/A | 7/22/2007 | #N/A | N/A |
| 7/23/2007 | #N/A | N/A | 353.46 | 7/23/2007 | #N/A | N/A |
| 7/24/2007 | #N/A | N/A | 353.9 | 7/24/2007 | #N/A | N/A |
| 7/25/2007 | #N/A | N/A | 370.75 | 7/25/2007 | #N/A | N/A |
| 7/26/2007 | #N/A | N/A | 375.54 | 7/26/2007 | #N/A | N/A |
| 7/27/2007 | #N/A | N/A | 378.28 | 7/27/2007 | #N/A | N/A |
| 7/28/2007 | #N/A | N/A | #N/A N/A | 7/28/2007 | #N/A | N/A |
| 7/29/2007 | #N/A | N/A | #N/A N/A | 7/29/2007 | #N/A | N/A |
| 7/30/2007 | #N/A | N/A | 392.63 | 7/30/2007 | #N/A | N/A |
| 7/31/2007 | #N/A | N/A | 451.19 | 7/31/2007 | #N/A | N/A |
| 8/1/2007 | #N/A | N/A | 387.92 | 8/1/2007 | #N/A | N/A |
| 8/2/2007 | #N/A | N/A | 400.47 | 8/2/2007 | #N/A | N/A |
| 8/3/2007 | #N/A | N/A | 399.6 | 8/3/2007 | #N/A | N/A |
| 8/4/2007 | #N/A | N/A | #N/A N/A | 8/4/2007 | #N/A | N/A |
| 8/5/2007 | #N/A | N/A | #N/A N/A | 8/5/2007 | #N/A | N/A |
| 8/6/2007 | #N/A | N/A | 396.03 | 8/6/2007 | #N/A | N/A |
| 8/7/2007 | #N/A | N/A | 395.34 | 8/7/2007 | #N/A | N/A |
| 8/8/2007 | #N/A | N/A | 389.84 | 8/8/2007 | #N/A | N/A |
| 8/9/2007 | #N/A | N/A | 397.43 | 8/9/2007 | #N/A | N/A |
| 8/10/2007 | #N/A | N/A | 399.46 | 8/10/2007 | #N/A | N/A |

| | | | |
|---|---|---|---|
| 8/11/2007 #N/A N/A | #N/A N/A | | 8/11/2007 #N/A N/A |
| 8/12/2007 #N/A N/A | #N/A N/A | | 8/12/2007 #N/A N/A |
| 8/13/2007 #N/A N/A | | 377.77 | 8/13/2007 #N/A N/A |
| 8/14/2007 #N/A N/A | | 381.26 | 8/14/2007 #N/A N/A |
| 8/15/2007 #N/A N/A | | 381.31 | 8/15/2007 #N/A N/A |
| 8/16/2007 #N/A N/A | | 400.04 | 8/16/2007 #N/A N/A |
| 8/17/2007 #N/A N/A | | 393.7 | 8/17/2007 #N/A N/A |
| 8/18/2007 #N/A N/A | #N/A N/A | | 8/18/2007 #N/A N/A |
| 8/19/2007 #N/A N/A | #N/A N/A | | 8/19/2007 #N/A N/A |
| 8/20/2007 #N/A N/A | | 398.84 | 8/20/2007 #N/A N/A |
| 8/21/2007 #N/A N/A | | 398.18 | 8/21/2007 #N/A N/A |
| 8/22/2007 #N/A N/A | | 412 | 8/22/2007 #N/A N/A |
| 8/23/2007 #N/A N/A | | 409.01 | 8/23/2007 #N/A N/A |
| 8/24/2007 #N/A N/A | | 400.3 | 8/24/2007 #N/A N/A |
| 8/25/2007 #N/A N/A | #N/A N/A | | 8/25/2007 #N/A N/A |
| 8/26/2007 #N/A N/A | #N/A N/A | | 8/26/2007 #N/A N/A |
| 8/27/2007 #N/A N/A | | 406.13 | 8/27/2007 #N/A N/A |
| 8/28/2007 #N/A N/A | | 415.57 | 8/28/2007 #N/A N/A |
| 8/29/2007 #N/A N/A | | 413.44 | 8/29/2007 #N/A N/A |
| 8/30/2007 #N/A N/A | | 417.63 | 8/30/2007 #N/A N/A |
| 8/31/2007 #N/A N/A | | 418.33 | 8/31/2007 #N/A N/A |
| 9/1/2007 #N/A N/A | #N/A N/A | | 9/1/2007 #N/A N/A |
| 9/2/2007 #N/A N/A | #N/A N/A | | 9/2/2007 #N/A N/A |
| 9/3/2007 #N/A N/A | | 423.3 | 9/3/2007 #N/A N/A |
| 9/4/2007 #N/A N/A | | 420.41 | 9/4/2007 #N/A N/A |
| 9/5/2007 #N/A N/A | | 431.45 | 9/5/2007 #N/A N/A |
| 9/6/2007 #N/A N/A | | 432.57 | 9/6/2007 #N/A N/A |
| 9/7/2007 #N/A N/A | | 444.73 | 9/7/2007 #N/A N/A |
| 9/8/2007 #N/A N/A | #N/A N/A | | 9/8/2007 #N/A N/A |
| 9/9/2007 #N/A N/A | #N/A N/A | | 9/9/2007 #N/A N/A |
| 9/10/2007 #N/A N/A | | 448.26 | 9/10/2007 #N/A N/A |
| 9/11/2007 #N/A N/A | | 453.49 | 9/11/2007 #N/A N/A |
| 9/12/2007 #N/A N/A | | 451.5 | 9/12/2007 #N/A N/A |
| 9/13/2007 #N/A N/A | | 445.08 | 9/13/2007 #N/A N/A |
| 9/14/2007 #N/A N/A | | 445.26 | 9/14/2007 #N/A N/A |
| 9/15/2007 #N/A N/A | #N/A N/A | | 9/15/2007 #N/A N/A |
| 9/16/2007 #N/A N/A | #N/A N/A | | 9/16/2007 #N/A N/A |
| 9/17/2007 #N/A N/A | | 446.32 | 9/17/2007 #N/A N/A |
| 9/18/2007 #N/A N/A | | 450.43 | 9/18/2007 #N/A N/A |
| 9/19/2007 #N/A N/A | | 464.29 | 9/19/2007 #N/A N/A |
| 9/20/2007 #N/A N/A | | 458.32 | 9/20/2007 #N/A N/A |
| 9/21/2007 #N/A N/A | | 445.6 | 9/21/2007 #N/A N/A |
| 9/22/2007 #N/A N/A | #N/A N/A | | 9/22/2007 #N/A N/A |
| 9/23/2007 #N/A N/A | #N/A N/A | | 9/23/2007 #N/A N/A |
| 9/24/2007 #N/A N/A | | 448.01 | 9/24/2007 #N/A N/A |
| 9/25/2007 #N/A N/A | | 451.13 | 9/25/2007 #N/A N/A |
| 9/26/2007 #N/A N/A | | 456.67 | 9/26/2007 #N/A N/A |
| 9/27/2007 #N/A N/A | | 455.38 | 9/27/2007 #N/A N/A |
| 9/28/2007 #N/A N/A | | 457.37 | 9/28/2007 #N/A N/A |
| 9/29/2007 #N/A N/A | #N/A N/A | | 9/29/2007 #N/A N/A |
| 9/30/2007 #N/A N/A | #N/A N/A | | 9/30/2007 #N/A N/A |
| 10/1/2007 #N/A N/A | | 461.23 | 10/1/2007 #N/A N/A |
| 10/2/2007 #N/A N/A | | 463.7 | 10/2/2007 #N/A N/A |
| 10/3/2007 #N/A N/A | | 463.38 | 10/3/2007 #N/A N/A |

| | | | |
|---|---|---|---|
| 10/4/2007 #N/A N/A | | 465.12 | 10/4/2007 #N/A N/A |
| 10/5/2007 #N/A N/A | | 456.64 | 10/5/2007 #N/A N/A |
| 10/6/2007 #N/A N/A | #N/A N/A | | 10/6/2007 #N/A N/A |
| 10/7/2007 #N/A N/A | #N/A N/A | | 10/7/2007 #N/A N/A |
| 10/8/2007 #N/A N/A | | 453.18 | 10/8/2007 #N/A N/A |
| 10/9/2007 #N/A N/A | | 452.86 | 10/9/2007 #N/A N/A |
| 10/10/2007 #N/A N/A | | 451.37 | 10/10/2007 #N/A N/A |
| 10/11/2007 #N/A N/A | | 456.57 | 10/11/2007 #N/A N/A |
| 10/12/2007 #N/A N/A | | 450.45 | 10/12/2007 #N/A N/A |
| 10/13/2007 #N/A N/A | #N/A N/A | | 10/13/2007 #N/A N/A |
| 10/14/2007 #N/A N/A | #N/A N/A | | 10/14/2007 #N/A N/A |
| 10/15/2007 #N/A N/A | | 455.47 | 10/15/2007 #N/A N/A |
| 10/16/2007 #N/A N/A | | 462.74 | 10/16/2007 #N/A N/A |
| 10/17/2007 #N/A N/A | | 476.45 | 10/17/2007 #N/A N/A |
| 10/18/2007 #N/A N/A | | 463.19 | 10/18/2007 #N/A N/A |
| 10/19/2007 #N/A N/A | | 485.55 | 10/19/2007 #N/A N/A |
| 10/20/2007 #N/A N/A | #N/A N/A | | 10/20/2007 #N/A N/A |
| 10/21/2007 #N/A N/A | #N/A N/A | | 10/21/2007 #N/A N/A |
| 10/22/2007 #N/A N/A | | 488.39 | 10/22/2007 #N/A N/A |
| 10/23/2007 #N/A N/A | | 499.18 | 10/23/2007 #N/A N/A |
| 10/24/2007 #N/A N/A | | 500.43 | 10/24/2007 #N/A N/A |
| 10/25/2007 #N/A N/A | | 504.46 | 10/25/2007 #N/A N/A |
| 10/26/2007 #N/A N/A | | 506.54 | 10/26/2007 #N/A N/A |
| 10/27/2007 #N/A N/A | #N/A N/A | | 10/27/2007 #N/A N/A |
| 10/28/2007 #N/A N/A | #N/A N/A | | 10/28/2007 #N/A N/A |
| 10/29/2007 #N/A N/A | | 505.45 | 10/29/2007 #N/A N/A |
| 10/30/2007 #N/A N/A | | 505.5 | 10/30/2007 #N/A N/A |
| 10/31/2007 #N/A N/A | | 498.38 | 10/31/2007 #N/A N/A |
| 11/1/2007 #N/A N/A | | 497.37 | 11/1/2007 #N/A N/A |
| 11/2/2007 #N/A N/A | | 505.11 | 11/2/2007 #N/A N/A |
| 11/3/2007 #N/A N/A | #N/A N/A | | 11/3/2007 #N/A N/A |
| 11/4/2007 #N/A N/A | #N/A N/A | | 11/4/2007 #N/A N/A |
| 11/5/2007 #N/A N/A | | 518.79 | 11/5/2007 #N/A N/A |
| 11/6/2007 #N/A N/A | | 516.19 | 11/6/2007 #N/A N/A |
| 11/7/2007 #N/A N/A | | 521.73 | 11/7/2007 #N/A N/A |
| 11/8/2007 #N/A N/A | | 529.46 | 11/8/2007 #N/A N/A |
| 11/9/2007 #N/A N/A | | 541.35 | 11/9/2007 #N/A N/A |
| 11/10/2007 #N/A N/A | #N/A N/A | | 11/10/2007 #N/A N/A |
| 11/11/2007 #N/A N/A | #N/A N/A | | 11/11/2007 #N/A N/A |
| 11/12/2007 #N/A N/A | | 530.9 | 11/12/2007 #N/A N/A |
| 11/13/2007 #N/A N/A | | 547.13 | 11/13/2007 #N/A N/A |
| 11/14/2007 #N/A N/A | | 553.23 | 11/14/2007 #N/A N/A |
| 11/15/2007 #N/A N/A | | 562.71 | 11/15/2007 #N/A N/A |
| 11/16/2007 #N/A N/A | | 569.99 | 11/16/2007 #N/A N/A |
| 11/17/2007 #N/A N/A | #N/A N/A | | 11/17/2007 #N/A N/A |
| 11/18/2007 #N/A N/A | #N/A N/A | | 11/18/2007 #N/A N/A |
| 11/19/2007 #N/A N/A | | 577.54 | 11/19/2007 #N/A N/A |
| 11/20/2007 #N/A N/A | | 603.33 | 11/20/2007 #N/A N/A |
| 11/21/2007 #N/A N/A | | 607.92 | 11/21/2007 #N/A N/A |
| 11/22/2007 #N/A N/A | | 610.88 | 11/22/2007 #N/A N/A |
| 11/23/2007 #N/A N/A | | 616 | 11/23/2007 #N/A N/A |
| 11/24/2007 #N/A N/A | #N/A N/A | | 11/24/2007 #N/A N/A |
| 11/25/2007 #N/A N/A | #N/A N/A | | 11/25/2007 #N/A N/A |
| 11/26/2007 #N/A N/A | | 630.09 | 11/26/2007 #N/A N/A |

| Date | | | Value | Date | | |
|---|---|---|---|---|---|---|
| 11/27/2007 | #N/A | N/A | 626.59 | 11/27/2007 | #N/A | N/A |
| 11/28/2007 | #N/A | N/A | 625.06 | 11/28/2007 | #N/A | N/A |
| 11/29/2007 | #N/A | N/A | 633.09 | 11/29/2007 | #N/A | N/A |
| 11/30/2007 | #N/A | N/A | 637.9 | 11/30/2007 | #N/A | N/A |
| 12/1/2007 | #N/A | N/A | #N/A N/A | 12/1/2007 | #N/A | N/A |
| 12/2/2007 | #N/A | N/A | #N/A N/A | 12/2/2007 | #N/A | N/A |
| 12/3/2007 | #N/A | N/A | 675.22 | 12/3/2007 | #N/A | N/A |
| 12/4/2007 | #N/A | N/A | 673.71 | 12/4/2007 | #N/A | N/A |
| 12/5/2007 | #N/A | N/A | 725.36 | 12/5/2007 | #N/A | N/A |
| 12/6/2007 | #N/A | N/A | 731.48 | 12/6/2007 | #N/A | N/A |
| 12/7/2007 | #N/A | N/A | 710.69 | 12/7/2007 | #N/A | N/A |
| 12/8/2007 | #N/A | N/A | #N/A N/A | 12/8/2007 | #N/A | N/A |
| 12/9/2007 | #N/A | N/A | #N/A N/A | 12/9/2007 | #N/A | N/A |
| 12/10/2007 | #N/A | N/A | 705.65 | 12/10/2007 | #N/A | N/A |
| 12/11/2007 | #N/A | N/A | 696.2 | 12/11/2007 | #N/A | N/A |
| 12/12/2007 | #N/A | N/A | 677.08 | 12/12/2007 | #N/A | N/A |
| 12/13/2007 | #N/A | N/A | 667.52 | 12/13/2007 | #N/A | N/A |
| 12/14/2007 | #N/A | N/A | 662.65 | 12/14/2007 | #N/A | N/A |
| 12/15/2007 | #N/A | N/A | #N/A N/A | 12/15/2007 | #N/A | N/A |
| 12/16/2007 | #N/A | N/A | #N/A N/A | 12/16/2007 | #N/A | N/A |
| 12/17/2007 | #N/A | N/A | 676.8 | 12/17/2007 | #N/A | N/A |
| 12/18/2007 | #N/A | N/A | 687.33 | 12/18/2007 | #N/A | N/A |
| 12/19/2007 | #N/A | N/A | 691.06 | 12/19/2007 | #N/A | N/A |
| 12/20/2007 | #N/A | N/A | 692.32 | 12/20/2007 | #N/A | N/A |
| 12/21/2007 | #N/A | N/A | 677.5 | 12/21/2007 | #N/A | N/A |
| 12/22/2007 | #N/A | N/A | #N/A N/A | 12/22/2007 | #N/A | N/A |
| 12/23/2007 | #N/A | N/A | #N/A N/A | 12/23/2007 | #N/A | N/A |
| 12/24/2007 | #N/A | N/A | #N/A N/A | 12/24/2007 | #N/A | N/A |
| 12/25/2007 | #N/A | N/A | #N/A N/A | 12/25/2007 | #N/A | N/A |
| 12/26/2007 | #N/A | N/A | #N/A N/A | 12/26/2007 | #N/A | N/A |
| 12/27/2007 | #N/A | N/A | #N/A N/A | 12/27/2007 | #N/A | N/A |
| 12/28/2007 | #N/A | N/A | #N/A N/A | 12/28/2007 | #N/A | N/A |
| 12/29/2007 | #N/A | N/A | #N/A N/A | 12/29/2007 | #N/A | N/A |
| 12/30/2007 | #N/A | N/A | #N/A N/A | 12/30/2007 | #N/A | N/A |
| 12/31/2007 | #N/A | N/A | #N/A N/A | 12/31/2007 | #N/A | N/A |
| 1/1/2008 | #N/A | N/A | #N/A N/A | 1/1/2008 | #N/A | N/A |
| 1/2/2008 | #N/A | N/A | #N/A N/A | 1/2/2008 | #N/A | N/A |
| 1/3/2008 | #N/A | N/A | #N/A N/A | 1/3/2008 | #N/A | N/A |
| 1/4/2008 | #N/A | N/A | #N/A N/A | 1/4/2008 | #N/A | N/A |
| 1/5/2008 | #N/A | N/A | #N/A N/A | 1/5/2008 | #N/A | N/A |
| 1/6/2008 | #N/A | N/A | #N/A N/A | 1/6/2008 | #N/A | N/A |
| 1/7/2008 | #N/A | N/A | 704.65 | 1/7/2008 | #N/A | N/A |
| 1/8/2008 | #N/A | N/A | 707.12 | 1/8/2008 | #N/A | N/A |
| 1/9/2008 | #N/A | N/A | 708.17 | 1/9/2008 | #N/A | N/A |
| 1/10/2008 | #N/A | N/A | 699.35 | 1/10/2008 | #N/A | N/A |
| 1/11/2008 | #N/A | N/A | 716.56 | 1/11/2008 | #N/A | N/A |
| 1/12/2008 | #N/A | N/A | #N/A N/A | 1/12/2008 | #N/A | N/A |
| 1/13/2008 | #N/A | N/A | #N/A N/A | 1/13/2008 | #N/A | N/A |
| 1/14/2008 | #N/A | N/A | 810.99 | 1/14/2008 | #N/A | N/A |
| 1/15/2008 | #N/A | N/A | 815.71 | 1/15/2008 | #N/A | N/A |
| 1/16/2008 | #N/A | N/A | 807.95 | 1/16/2008 | #N/A | N/A |
| 1/17/2008 | #N/A | N/A | 818.84 | 1/17/2008 | #N/A | N/A |
| 1/18/2008 | #N/A | N/A | 822.62 | 1/18/2008 | #N/A | N/A |
| 1/19/2008 | #N/A | N/A | #N/A N/A | 1/19/2008 | #N/A | N/A |

| Date | | | | Date | |
|---|---|---|---|---|---|
| 1/20/2008 #N/A N/A | #N/A N/A | | | 1/20/2008 #N/A N/A |
| 1/21/2008 #N/A N/A | | 825.51 | | 1/21/2008 #N/A N/A |
| 1/22/2008 #N/A N/A | | 788.19 | | 1/22/2008 #N/A N/A |
| 1/23/2008 #N/A N/A | | 796.16 | | 1/23/2008 #N/A N/A |
| 1/24/2008 #N/A N/A | | 792.54 | | 1/24/2008 #N/A N/A |
| 1/25/2008 #N/A N/A | | 794.25 | | 1/25/2008 #N/A N/A |
| 1/26/2008 #N/A N/A | #N/A N/A | | | 1/26/2008 #N/A N/A |
| 1/27/2008 #N/A N/A | #N/A N/A | | | 1/27/2008 #N/A N/A |
| 1/28/2008 #N/A N/A | | 855.82 | | 1/28/2008 #N/A N/A |
| 1/29/2008 #N/A N/A | | 861.56 | | 1/29/2008 #N/A N/A |
| 1/30/2008 #N/A N/A | | 838.71 | | 1/30/2008 #N/A N/A |
| 1/31/2008 #N/A N/A | | 854.16 | | 1/31/2008 #N/A N/A |
| 2/1/2008 #N/A N/A | | 864.49 | | 2/1/2008 #N/A N/A |
| 2/2/2008 #N/A N/A | #N/A N/A | | | 2/2/2008 #N/A N/A |
| 2/3/2008 #N/A N/A | #N/A N/A | | | 2/3/2008 #N/A N/A |
| 2/4/2008 #N/A N/A | | 860.57 | | 2/4/2008 #N/A N/A |
| 2/5/2008 #N/A N/A | #N/A N/A | | | 2/5/2008 #N/A N/A |
| 2/6/2008 #N/A N/A | | 861.73 | | 2/6/2008 #N/A N/A |
| 2/7/2008 #N/A N/A | | 849.18 | | 2/7/2008 #N/A N/A |
| 2/8/2008 #N/A N/A | | 850.92 | | 2/8/2008 #N/A N/A |
| 2/9/2008 #N/A N/A | #N/A N/A | | | 2/9/2008 #N/A N/A |
| 2/10/2008 #N/A N/A | #N/A N/A | | | 2/10/2008 #N/A N/A |
| 2/11/2008 #N/A N/A | | 964.9 | | 2/11/2008 #N/A N/A |
| 2/12/2008 #N/A N/A | | 964.16 | | 2/12/2008 #N/A N/A |
| 2/13/2008 #N/A N/A | | 954.77 | | 2/13/2008 #N/A N/A |
| 2/14/2008 #N/A N/A | | 1044.62 | | 2/14/2008 #N/A N/A |
| 2/15/2008 #N/A N/A | | 1044.36 | | 2/15/2008 #N/A N/A |
| 2/16/2008 #N/A N/A | #N/A N/A | | | 2/16/2008 #N/A N/A |
| 2/17/2008 #N/A N/A | #N/A N/A | | | 2/17/2008 #N/A N/A |
| 2/18/2008 #N/A N/A | | 1046.12 | | 2/18/2008 #N/A N/A |
| 2/19/2008 #N/A N/A | | 1038.45 | | 2/19/2008 #N/A N/A |
| 2/20/2008 #N/A N/A | | 1037.75 | | 2/20/2008 #N/A N/A |
| 2/21/2008 #N/A N/A | | 1057.79 | | 2/21/2008 #N/A N/A |
| 2/22/2008 #N/A N/A | | 1046.02 | | 2/22/2008 #N/A N/A |
| 2/23/2008 #N/A N/A | #N/A N/A | | | 2/23/2008 #N/A N/A |
| 2/24/2008 #N/A N/A | #N/A N/A | | | 2/24/2008 #N/A N/A |
| 2/25/2008 #N/A N/A | | 1041.45 | | 2/25/2008 #N/A N/A |
| 2/26/2008 #N/A N/A | | 976.72 | | 2/26/2008 #N/A N/A |
| 2/27/2008 #N/A N/A | | 986.2 | | 2/27/2008 #N/A N/A |
| 2/28/2008 #N/A N/A | | 998.67 | | 2/28/2008 #N/A N/A |
| 2/29/2008 #N/A N/A | | 1014.53 | | 2/29/2008 #N/A N/A |
| 3/1/2008 #N/A N/A | #N/A N/A | | | 3/1/2008 #N/A N/A |
| 3/2/2008 #N/A N/A | #N/A N/A | | | 3/2/2008 #N/A N/A |
| 3/3/2008 #N/A N/A | | 1020.03 | | 3/3/2008 #N/A N/A |
| 3/4/2008 #N/A N/A | | 1017.83 | | 3/4/2008 #N/A N/A |
| 3/5/2008 #N/A N/A | | 1007.79 | | 3/5/2008 #N/A N/A |
| 3/6/2008 #N/A N/A | | 1005.69 | | 3/6/2008 #N/A N/A |
| 3/7/2008 #N/A N/A | | 1009.54 | | 3/7/2008 #N/A N/A |
| 3/8/2008 #N/A N/A | #N/A N/A | | | 3/8/2008 #N/A N/A |
| 3/9/2008 #N/A N/A | #N/A N/A | | | 3/9/2008 #N/A N/A |
| 3/10/2008 #N/A N/A | | 1020.16 | | 3/10/2008 #N/A N/A |
| 3/11/2008 #N/A N/A | | 1022.53 | | 3/11/2008 #N/A N/A |
| 3/12/2008 #N/A N/A | | 1025.97 | | 3/12/2008 #N/A N/A |
| 3/13/2008 #N/A N/A | | 1025.26 | | 3/13/2008 #N/A N/A |

| | | | | |
|---|---|---|---|---|
| 3/14/2008 #N/A N/A | | 1041.62 | 3/14/2008 #N/A N/A |
| 3/15/2008 #N/A N/A | #N/A N/A | | 3/15/2008 #N/A N/A |
| 3/16/2008 #N/A N/A | #N/A N/A | | 3/16/2008 #N/A N/A |
| 3/17/2008 #N/A N/A | | 1046.1 | 3/17/2008 #N/A N/A |
| 3/18/2008 #N/A N/A | | 1040.55 | 3/18/2008 #N/A N/A |
| 3/19/2008 #N/A N/A | | 1047.91 | 3/19/2008 #N/A N/A |
| 3/20/2008 #N/A N/A | #N/A N/A | | 3/20/2008 #N/A N/A |
| 3/21/2008 #N/A N/A | | 1059.08 | 3/21/2008 #N/A N/A |
| 3/22/2008 #N/A N/A | #N/A N/A | | 3/22/2008 #N/A N/A |
| 3/23/2008 #N/A N/A | #N/A N/A | | 3/23/2008 #N/A N/A |
| 3/24/2008 #N/A N/A | #N/A N/A | | 3/24/2008 #N/A N/A |
| 3/25/2008 #N/A N/A | | 1043.29 | 3/25/2008 #N/A N/A |
| 3/26/2008 #N/A N/A | | 1043.51 | 3/26/2008 #N/A N/A |
| 3/27/2008 #N/A N/A | | 1040.2 | 3/27/2008 #N/A N/A |
| 3/28/2008 #N/A N/A | | 1038.18 | 3/28/2008 #N/A N/A |
| 3/29/2008 #N/A N/A | #N/A N/A | | 3/29/2008 #N/A N/A |
| 3/30/2008 #N/A N/A | #N/A N/A | | 3/30/2008 #N/A N/A |
| 3/31/2008 #N/A N/A | | 1047.35 | 3/31/2008 #N/A N/A |
| 4/1/2008 #N/A N/A | | 1042.51 | 4/1/2008 #N/A N/A |
| 4/2/2008 #N/A N/A | | 1037.42 | 4/2/2008 #N/A N/A |
| 4/3/2008 #N/A N/A | | 1034.31 | 4/3/2008 #N/A N/A |
| 4/4/2008 #N/A N/A | | 1042.79 | 4/4/2008 #N/A N/A |
| 4/5/2008 #N/A N/A | #N/A N/A | | 4/5/2008 #N/A N/A |
| 4/6/2008 #N/A N/A | #N/A N/A | | 4/6/2008 #N/A N/A |
| 4/7/2008 #N/A N/A | | 1088.95 | 4/7/2008 #N/A N/A |
| 4/8/2008 #N/A N/A | | 1090.29 | 4/8/2008 #N/A N/A |
| 4/9/2008 #N/A N/A | | 1094.16 | 4/9/2008 #N/A N/A |
| 4/10/2008 #N/A N/A | | 1134.1 | 4/10/2008 #N/A N/A |
| 4/11/2008 #N/A N/A | | 1140.65 | 4/11/2008 #N/A N/A |
| 4/12/2008 #N/A N/A | #N/A N/A | | 4/12/2008 #N/A N/A |
| 4/13/2008 #N/A N/A | #N/A N/A | | 4/13/2008 #N/A N/A |
| 4/14/2008 #N/A N/A | | 1138.46 | 4/14/2008 #N/A N/A |
| 4/15/2008 #N/A N/A | | 1130.3 | 4/15/2008 #N/A N/A |
| 4/16/2008 #N/A N/A | | 1112.94 | 4/16/2008 #N/A N/A |
| 4/17/2008 #N/A N/A | | 1106.27 | 4/17/2008 #N/A N/A |
| 4/18/2008 #N/A N/A | | 1106.59 | 4/18/2008 #N/A N/A |
| 4/19/2008 #N/A N/A | #N/A N/A | | 4/19/2008 #N/A N/A |
| 4/20/2008 #N/A N/A | #N/A N/A | | 4/20/2008 #N/A N/A |
| 4/21/2008 #N/A N/A | | 1107.74 | 4/21/2008 #N/A N/A |
| 4/22/2008 #N/A N/A | | 1089.26 | 4/22/2008 #N/A N/A |
| 4/23/2008 #N/A N/A | | 1084.4 | 4/23/2008 #N/A N/A |
| 4/24/2008 #N/A N/A | | 1078.85 | 4/24/2008 #N/A N/A |
| 4/25/2008 #N/A N/A | | 1078.84 | 4/25/2008 #N/A N/A |
| 4/26/2008 #N/A N/A | #N/A N/A | | 4/26/2008 #N/A N/A |
| 4/27/2008 #N/A N/A | #N/A N/A | | 4/27/2008 #N/A N/A |
| 4/28/2008 #N/A N/A | | 1083.94 | 4/28/2008 #N/A N/A |
| 4/29/2008 #N/A N/A | | 1085.18 | 4/29/2008 #N/A N/A |
| 4/30/2008 #N/A N/A | | 1101.75 | 4/30/2008 #N/A N/A |
| 5/1/2008 #N/A N/A | | 1092.83 | 5/1/2008 #N/A N/A |
| 5/2/2008 #N/A N/A | | 1088.48 | 5/2/2008 #N/A N/A |
| 5/3/2008 #N/A N/A | #N/A N/A | | 5/3/2008 #N/A N/A |
| 5/4/2008 #N/A N/A | #N/A N/A | | 5/4/2008 #N/A N/A |
| 5/5/2008 #N/A N/A | | 1082.22 | 5/5/2008 #N/A N/A |
| 5/6/2008 #N/A N/A | | 1074.88 | 5/6/2008 #N/A N/A |

| | | |
|---|---|---|
| 5/7/2008 #N/A N/A | 1069.07 | 5/7/2008 #N/A N/A |
| 5/8/2008 #N/A N/A | 1076.61 | 5/8/2008 #N/A N/A |
| 5/9/2008 #N/A N/A | 1079.31 | 5/9/2008 #N/A N/A |
| 5/10/2008 #N/A N/A | #N/A N/A | 5/10/2008 #N/A N/A |
| 5/11/2008 #N/A N/A | #N/A N/A | 5/11/2008 #N/A N/A |
| 5/12/2008 #N/A N/A | 1072.73 | 5/12/2008 #N/A N/A |
| 5/13/2008 #N/A N/A | 1064.32 | 5/13/2008 #N/A N/A |
| 5/14/2008 #N/A N/A | 1070.89 | 5/14/2008 #N/A N/A |
| 5/15/2008 #N/A N/A | 1077.97 | 5/15/2008 #N/A N/A |
| 5/16/2008 #N/A N/A | 1083.29 | 5/16/2008 #N/A N/A |
| 5/17/2008 #N/A N/A | #N/A N/A | 5/17/2008 #N/A N/A |
| 5/18/2008 #N/A N/A | #N/A N/A | 5/18/2008 #N/A N/A |
| 5/19/2008 #N/A N/A | 1095.86 | 5/19/2008 #N/A N/A |
| 5/20/2008 #N/A N/A | 1099.81 | 5/20/2008 #N/A N/A |
| 5/21/2008 #N/A N/A | 1090.52 | 5/21/2008 #N/A N/A |
| 5/22/2008 #N/A N/A | 1075.54 | 5/22/2008 #N/A N/A |
| 5/23/2008 #N/A N/A | 1077.52 | 5/23/2008 #N/A N/A |
| 5/24/2008 #N/A N/A | #N/A N/A | 5/24/2008 #N/A N/A |
| 5/25/2008 #N/A N/A | #N/A N/A | 5/25/2008 #N/A N/A |
| 5/26/2008 #N/A N/A | 1086.81 | 5/26/2008 #N/A N/A |
| 5/27/2008 #N/A N/A | 1077.5 | 5/27/2008 #N/A N/A |
| 5/28/2008 #N/A N/A | 1066.67 | 5/28/2008 #N/A N/A |
| 5/29/2008 #N/A N/A | 1061.47 | 5/29/2008 #N/A N/A |
| 5/30/2008 #N/A N/A | 1065.68 | 5/30/2008 #N/A N/A |
| 5/31/2008 #N/A N/A | #N/A N/A | 5/31/2008 #N/A N/A |
| 6/1/2008 #N/A N/A | #N/A N/A | 6/1/2008 #N/A N/A |
| 6/2/2008 #N/A N/A | 1068.29 | 6/2/2008 #N/A N/A |
| 6/3/2008 #N/A N/A | 1072 | 6/3/2008 #N/A N/A |
| 6/4/2008 #N/A N/A | 1068.91 | 6/4/2008 #N/A N/A |
| 6/5/2008 #N/A N/A | 1057.35 | 6/5/2008 #N/A N/A |
| 6/6/2008 #N/A N/A | 1057.64 | 6/6/2008 #N/A N/A |
| 6/7/2008 #N/A N/A | #N/A N/A | 6/7/2008 #N/A N/A |
| 6/8/2008 #N/A N/A | #N/A N/A | 6/8/2008 #N/A N/A |
| 6/9/2008 #N/A N/A | 1037.38 | 6/9/2008 #N/A N/A |
| 6/10/2008 #N/A N/A | 954.37 | 6/10/2008 #N/A N/A |
| 6/11/2008 #N/A N/A | 971.39 | 6/11/2008 #N/A N/A |
| 6/12/2008 #N/A N/A | 976.59 | 6/12/2008 #N/A N/A |
| 6/13/2008 #N/A N/A | 965.86 | 6/13/2008 #N/A N/A |
| 6/14/2008 #N/A N/A | #N/A N/A | 6/14/2008 #N/A N/A |
| 6/15/2008 #N/A N/A | #N/A N/A | 6/15/2008 #N/A N/A |
| 6/16/2008 #N/A N/A | 941.92 | 6/16/2008 #N/A N/A |
| 6/17/2008 #N/A N/A | 937.95 | 6/17/2008 #N/A N/A |
| 6/18/2008 #N/A N/A | 948.33 | 6/18/2008 #N/A N/A |
| 6/19/2008 #N/A N/A | 960.08 | 6/19/2008 #N/A N/A |
| 6/20/2008 #N/A N/A | 971.48 | 6/20/2008 #N/A N/A |
| 6/21/2008 #N/A N/A | #N/A N/A | 6/21/2008 #N/A N/A |
| 6/22/2008 #N/A N/A | #N/A N/A | 6/22/2008 #N/A N/A |
| 6/23/2008 #N/A N/A | 967.8 | 6/23/2008 #N/A N/A |
| 6/24/2008 #N/A N/A | 975.46 | 6/24/2008 #N/A N/A |
| 6/25/2008 #N/A N/A | 988.58 | 6/25/2008 #N/A N/A |
| 6/26/2008 #N/A N/A | 994.51 | 6/26/2008 #N/A N/A |
| 6/27/2008 #N/A N/A | 1048.89 | 6/27/2008 #N/A N/A |
| 6/28/2008 #N/A N/A | #N/A N/A | 6/28/2008 #N/A N/A |
| 6/29/2008 #N/A N/A | #N/A N/A | 6/29/2008 #N/A N/A |

| | | |
|---|---|---|
| 6/30/2008 #N/A N/A | 1059.21 | 6/30/2008 #N/A N/A |
| 7/1/2008 #N/A N/A | 1024.92 | 7/1/2008 #N/A N/A |
| 7/2/2008 #N/A N/A | 1030.88 | 7/2/2008 #N/A N/A |
| 7/3/2008 #N/A N/A | 1030.58 | 7/3/2008 #N/A N/A |
| 7/4/2008 #N/A N/A | #N/A N/A | 7/4/2008 #N/A N/A |
| 7/5/2008 #N/A N/A | #N/A N/A | 7/5/2008 #N/A N/A |
| 7/6/2008 #N/A N/A | #N/A N/A | 7/6/2008 #N/A N/A |
| 7/7/2008 #N/A N/A | 1030.5 | 7/7/2008 #N/A N/A |
| 7/8/2008 #N/A N/A | 1058.43 | 7/8/2008 #N/A N/A |
| 7/9/2008 #N/A N/A | 1077.64 | 7/9/2008 #N/A N/A |
| 7/10/2008 #N/A N/A | 1078.69 | 7/10/2008 #N/A N/A |
| 7/11/2008 #N/A N/A | 1072.08 | 7/11/2008 #N/A N/A |
| 7/12/2008 #N/A N/A | #N/A N/A | 7/12/2008 #N/A N/A |
| 7/13/2008 #N/A N/A | #N/A N/A | 7/13/2008 #N/A N/A |
| 7/14/2008 #N/A N/A | 1070.49 | 7/14/2008 #N/A N/A |
| 7/15/2008 #N/A N/A | 1083.22 | 7/15/2008 #N/A N/A |
| 7/16/2008 #N/A N/A | 1089.23 | 7/16/2008 #N/A N/A |
| 7/17/2008 #N/A N/A | 1082.64 | 7/17/2008 #N/A N/A |
| 7/18/2008 #N/A N/A | 1044.49 | 7/18/2008 #N/A N/A |
| 7/19/2008 #N/A N/A | #N/A N/A | 7/19/2008 #N/A N/A |
| 7/20/2008 #N/A N/A | #N/A N/A | 7/20/2008 #N/A N/A |
| 7/21/2008 #N/A N/A | 1078.72 | 7/21/2008 #N/A N/A |
| 7/22/2008 #N/A N/A | 1081.37 | 7/22/2008 #N/A N/A |
| 7/23/2008 #N/A N/A | 1078.61 | 7/23/2008 #N/A N/A |
| 7/24/2008 #N/A N/A | 1116.41 | 7/24/2008 #N/A N/A |
| 7/25/2008 #N/A N/A | 1085.95 | 7/25/2008 #N/A N/A |
| 7/26/2008 #N/A N/A | #N/A N/A | 7/26/2008 #N/A N/A |
| 7/27/2008 #N/A N/A | #N/A N/A | 7/27/2008 #N/A N/A |
| 7/28/2008 #N/A N/A | 1093.96 | 7/28/2008 #N/A N/A |
| 7/29/2008 #N/A N/A | 1093.05 | 7/29/2008 #N/A N/A |
| 7/30/2008 #N/A N/A | 1095.45 | 7/30/2008 #N/A N/A |
| 7/31/2008 #N/A N/A | 1101.8 | 7/31/2008 #N/A N/A |
| 8/1/2008 #N/A N/A | 1112.35 | 8/1/2008 #N/A N/A |
| 8/2/2008 #N/A N/A | #N/A N/A | 8/2/2008 #N/A N/A |
| 8/3/2008 #N/A N/A | #N/A N/A | 8/3/2008 #N/A N/A |
| 8/4/2008 #N/A N/A | 1117.21 | 8/4/2008 #N/A N/A |
| 8/5/2008 #N/A N/A | 1114.81 | 8/5/2008 #N/A N/A |
| 8/6/2008 #N/A N/A | 1102.83 | 8/6/2008 #N/A N/A |
| 8/7/2008 #N/A N/A | 1105.42 | 8/7/2008 #N/A N/A |
| 8/8/2008 #N/A N/A | 1112.09 | 8/8/2008 #N/A N/A |
| 8/9/2008 #N/A N/A | #N/A N/A | 8/9/2008 #N/A N/A |
| 8/10/2008 #N/A N/A | #N/A N/A | 8/10/2008 #N/A N/A |
| 8/11/2008 #N/A N/A | 1107.24 | 8/11/2008 #N/A N/A |
| 8/12/2008 #N/A N/A | 1113.95 | 8/12/2008 #N/A N/A |
| 8/13/2008 #N/A N/A | 1118.42 | 8/13/2008 #N/A N/A |
| 8/14/2008 #N/A N/A | 1134.22 | 8/14/2008 #N/A N/A |
| 8/15/2008 #N/A N/A | 1178.6 | 8/15/2008 #N/A N/A |
| 8/16/2008 #N/A N/A | #N/A N/A | 8/16/2008 #N/A N/A |
| 8/17/2008 #N/A N/A | #N/A N/A | 8/17/2008 #N/A N/A |
| 8/18/2008 #N/A N/A | 1119.64 | 8/18/2008 #N/A N/A |
| 8/19/2008 #N/A N/A | 1134.92 | 8/19/2008 #N/A N/A |
| 8/20/2008 #N/A N/A | 1149.41 | 8/20/2008 #N/A N/A |
| 8/21/2008 #N/A N/A | 1147.43 | 8/21/2008 #N/A N/A |
| 8/22/2008 #N/A N/A | 1169.04 | 8/22/2008 #N/A N/A |

| | | |
|---|---|---|
| 8/23/2008 #N/A N/A | #N/A N/A | 8/23/2008 #N/A N/A |
| 8/24/2008 #N/A N/A | #N/A N/A | 8/24/2008 #N/A N/A |
| 8/25/2008 #N/A N/A | 1176.83 | 8/25/2008 #N/A N/A |
| 8/26/2008 #N/A N/A | 1180.93 | 8/26/2008 #N/A N/A |
| 8/27/2008 #N/A N/A | 1184.62 | 8/27/2008 #N/A N/A |
| 8/28/2008 #N/A N/A | 1183.79 | 8/28/2008 #N/A N/A |
| 8/29/2008 #N/A N/A | 1184.97 | 8/29/2008 #N/A N/A |
| 8/30/2008 #N/A N/A | #N/A N/A | 8/30/2008 #N/A N/A |
| 8/31/2008 #N/A N/A | #N/A N/A | 8/31/2008 #N/A N/A |
| 9/1/2008 #N/A N/A | 1157.3 | 9/1/2008 #N/A N/A |
| 9/2/2008 #N/A N/A | 1188.99 | 9/2/2008 #N/A N/A |
| 9/3/2008 #N/A N/A | 1195.76 | 9/3/2008 #N/A N/A |
| 9/4/2008 #N/A N/A | 1192.46 | 9/4/2008 #N/A N/A |
| 9/5/2008 #N/A N/A | 1181.43 | 9/5/2008 #N/A N/A |
| 9/6/2008 #N/A N/A | #N/A N/A | 9/6/2008 #N/A N/A |
| 9/7/2008 #N/A N/A | #N/A N/A | 9/7/2008 #N/A N/A |
| 9/8/2008 #N/A N/A | 1175.72 | 9/8/2008 #N/A N/A |
| 9/9/2008 #N/A N/A | 1173.55 | 9/9/2008 #N/A N/A |
| 9/10/2008 #N/A N/A | 1187.81 | 9/10/2008 #N/A N/A |
| 9/11/2008 #N/A N/A | 1225.2 | 9/11/2008 #N/A N/A |
| 9/12/2008 #N/A N/A | 1215.76 | 9/12/2008 #N/A N/A |
| 9/13/2008 #N/A N/A | #N/A N/A | 9/13/2008 #N/A N/A |
| 9/14/2008 #N/A N/A | #N/A N/A | 9/14/2008 #N/A N/A |
| 9/15/2008 #N/A N/A | 1228.38 | 9/15/2008 #N/A N/A |
| 9/16/2008 #N/A N/A | 1232.97 | 9/16/2008 #N/A N/A |
| 9/17/2008 #N/A N/A | 1274.71 | 9/17/2008 #N/A N/A |
| 9/18/2008 #N/A N/A | 1282.94 | 9/18/2008 #N/A N/A |
| 9/19/2008 #N/A N/A | #N/A N/A | 9/19/2008 #N/A N/A |
| 9/20/2008 #N/A N/A | #N/A N/A | 9/20/2008 #N/A N/A |
| 9/21/2008 #N/A N/A | #N/A N/A | 9/21/2008 #N/A N/A |
| 9/22/2008 #N/A N/A | 1210.35 | 9/22/2008 #N/A N/A |
| 9/23/2008 #N/A N/A | 1216.77 | 9/23/2008 #N/A N/A |
| 9/24/2008 #N/A N/A | 1215.62 | 9/24/2008 #N/A N/A |
| 9/25/2008 #N/A N/A | 1245.76 | 9/25/2008 #N/A N/A |
| 9/26/2008 #N/A N/A | 1252.24 | 9/26/2008 #N/A N/A |
| 9/27/2008 #N/A N/A | #N/A N/A | 9/27/2008 #N/A N/A |
| 9/28/2008 #N/A N/A | #N/A N/A | 9/28/2008 #N/A N/A |
| 9/29/2008 #N/A N/A | 1190.17 | 9/29/2008 #N/A N/A |
| 9/30/2008 #N/A N/A | #N/A N/A | 9/30/2008 #N/A N/A |
| 10/1/2008 #N/A N/A | 1260.03 | 10/1/2008 #N/A N/A |
| 10/2/2008 #N/A N/A | #N/A N/A | 10/2/2008 #N/A N/A |
| 10/3/2008 #N/A N/A | 1348.86 | 10/3/2008 #N/A N/A |
| 10/4/2008 #N/A N/A | #N/A N/A | 10/4/2008 #N/A N/A |
| 10/5/2008 #N/A N/A | #N/A N/A | 10/5/2008 #N/A N/A |
| 10/6/2008 #N/A N/A | #N/A N/A | 10/6/2008 #N/A N/A |
| 10/7/2008 #N/A N/A | 1359.37 | 10/7/2008 #N/A N/A |
| 10/8/2008 #N/A N/A | 1351.36 | 10/8/2008 #N/A N/A |
| 10/9/2008 #N/A N/A | 1339.63 | 10/9/2008 #N/A N/A |
| 10/10/2008 #N/A N/A | 1342.74 | 10/10/2008 #N/A N/A |
| 10/11/2008 #N/A N/A | #N/A N/A | 10/11/2008 #N/A N/A |
| 10/12/2008 #N/A N/A | #N/A N/A | 10/12/2008 #N/A N/A |
| 10/13/2008 #N/A N/A | #N/A N/A | 10/13/2008 #N/A N/A |
| 10/14/2008 #N/A N/A | #N/A N/A | 10/14/2008 #N/A N/A |
| 10/15/2008 #N/A N/A | 1425.17 | 10/15/2008 #N/A N/A |

| | | | |
|---|---|---|---|
| 10/16/2008 #N/A N/A | #N/A N/A | | 10/16/2008 #N/A N/A |
| 10/17/2008 #N/A N/A | #N/A N/A | | 10/17/2008 #N/A N/A |
| 10/18/2008 #N/A N/A | #N/A N/A | | 10/18/2008 #N/A N/A |
| 10/19/2008 #N/A N/A | #N/A N/A | | 10/19/2008 #N/A N/A |
| 10/20/2008 #N/A N/A | #N/A N/A | | 10/20/2008 #N/A N/A |
| 10/21/2008 #N/A N/A | #N/A N/A | | 10/21/2008 #N/A N/A |
| 10/22/2008 #N/A N/A | #N/A N/A | | 10/22/2008 #N/A N/A |
| 10/23/2008 #N/A N/A | | 1453.51 | 10/23/2008 #N/A N/A |
| 10/24/2008 #N/A N/A | #N/A N/A | | 10/24/2008 #N/A N/A |
| 10/25/2008 #N/A N/A | #N/A N/A | | 10/25/2008 #N/A N/A |
| 10/26/2008 #N/A N/A | #N/A N/A | | 10/26/2008 #N/A N/A |
| 10/27/2008 #N/A N/A | #N/A N/A | | 10/27/2008 #N/A N/A |
| 10/28/2008 #N/A N/A | #N/A N/A | | 10/28/2008 #N/A N/A |
| 10/29/2008 #N/A N/A | #N/A N/A | | 10/29/2008 #N/A N/A |
| 10/30/2008 #N/A N/A | #N/A N/A | | 10/30/2008 #N/A N/A |
| 10/31/2008 #N/A N/A | | 1461.74 | 10/31/2008 #N/A N/A |
| 11/1/2008 #N/A N/A | #N/A N/A | | 11/1/2008 #N/A N/A |
| 11/2/2008 #N/A N/A | #N/A N/A | | 11/2/2008 #N/A N/A |
| 11/3/2008 #N/A N/A | #N/A N/A | | 11/3/2008 #N/A N/A |
| 11/4/2008 #N/A N/A | #N/A N/A | | 11/4/2008 #N/A N/A |
| 11/5/2008 #N/A N/A | #N/A N/A | | 11/5/2008 #N/A N/A |
| 11/6/2008 #N/A N/A | #N/A N/A | | 11/6/2008 #N/A N/A |
| 11/7/2008 #N/A N/A | #N/A N/A | | 11/7/2008 #N/A N/A |
| 11/8/2008 #N/A N/A | #N/A N/A | | 11/8/2008 #N/A N/A |
| 11/9/2008 #N/A N/A | #N/A N/A | | 11/9/2008 #N/A N/A |
| 11/10/2008 #N/A N/A | #N/A N/A | | 11/10/2008 #N/A N/A |
| 11/11/2008 #N/A N/A | #N/A N/A | | 11/11/2008 #N/A N/A |
| 11/12/2008 #N/A N/A | #N/A N/A | | 11/12/2008 #N/A N/A |
| 11/13/2008 #N/A N/A | | 1516.4 | 11/13/2008 #N/A N/A |
| 11/14/2008 #N/A N/A | | 1594.53 | 11/14/2008 #N/A N/A |
| 11/15/2008 #N/A N/A | #N/A N/A | | 11/15/2008 #N/A N/A |
| 11/16/2008 #N/A N/A | #N/A N/A | | 11/16/2008 #N/A N/A |
| 11/17/2008 #N/A N/A | #N/A N/A | | 11/17/2008 #N/A N/A |
| 11/18/2008 #N/A N/A | #N/A N/A | | 11/18/2008 #N/A N/A |
| 11/19/2008 #N/A N/A | #N/A N/A | | 11/19/2008 #N/A N/A |
| 11/20/2008 #N/A N/A | | 1660.82 | 11/20/2008 #N/A N/A |
| 11/21/2008 #N/A N/A | #N/A N/A | | 11/21/2008 #N/A N/A |
| 11/22/2008 #N/A N/A | #N/A N/A | | 11/22/2008 #N/A N/A |
| 11/23/2008 #N/A N/A | #N/A N/A | | 11/23/2008 #N/A N/A |
| 11/24/2008 #N/A N/A | #N/A N/A | | 11/24/2008 #N/A N/A |
| 11/25/2008 #N/A N/A | #N/A N/A | | 11/25/2008 #N/A N/A |
| 11/26/2008 #N/A N/A | | 1686.64 | 11/26/2008 #N/A N/A |
| 11/27/2008 #N/A N/A | #N/A N/A | | 11/27/2008 #N/A N/A |
| 11/28/2008 #N/A N/A | #N/A N/A | | 11/28/2008 #N/A N/A |
| 11/29/2008 #N/A N/A | #N/A N/A | | 11/29/2008 #N/A N/A |
| 11/30/2008 #N/A N/A | #N/A N/A | | 11/30/2008 #N/A N/A |
| 12/1/2008 #N/A N/A | | 1703.16 | 12/1/2008 #N/A N/A |
| 12/2/2008 #N/A N/A | | 1703.68 | 12/2/2008 #N/A N/A |
| 12/3/2008 #N/A N/A | | 1704.82 | 12/3/2008 #N/A N/A |
| 12/4/2008 #N/A N/A | | 1717.11 | 12/4/2008 #N/A N/A |
| 12/5/2008 #N/A N/A | | 1714.68 | 12/5/2008 #N/A N/A |
| 12/6/2008 #N/A N/A | #N/A N/A | | 12/6/2008 #N/A N/A |
| 12/7/2008 #N/A N/A | #N/A N/A | | 12/7/2008 #N/A N/A |
| 12/8/2008 #N/A N/A | #N/A N/A | | 12/8/2008 #N/A N/A |

| | | | |
|---|---|---|---|
| 12/9/2008 #N/A N/A | #N/A N/A | 12/9/2008 #N/A N/A |
| 12/10/2008 #N/A N/A | #N/A N/A | 12/10/2008 #N/A N/A |
| 12/11/2008 #N/A N/A | #N/A N/A | 12/11/2008 #N/A N/A |
| 12/12/2008 #N/A N/A | #N/A N/A | 12/12/2008 #N/A N/A |
| 12/13/2008 #N/A N/A | #N/A N/A | 12/13/2008 #N/A N/A |
| 12/14/2008 #N/A N/A | #N/A N/A | 12/14/2008 #N/A N/A |
| 12/15/2008 #N/A N/A | #N/A N/A | 12/15/2008 #N/A N/A |
| 12/16/2008 #N/A N/A | #N/A N/A | 12/16/2008 #N/A N/A |
| 12/17/2008 #N/A N/A | #N/A N/A | 12/17/2008 #N/A N/A |
| 12/18/2008 #N/A N/A | #N/A N/A | 12/18/2008 #N/A N/A |
| 12/19/2008 #N/A N/A | #N/A N/A | 12/19/2008 #N/A N/A |
| 12/20/2008 #N/A N/A | #N/A N/A | 12/20/2008 #N/A N/A |
| 12/21/2008 #N/A N/A | #N/A N/A | 12/21/2008 #N/A N/A |
| 12/22/2008 #N/A N/A | #N/A N/A | 12/22/2008 #N/A N/A |
| 12/23/2008 #N/A N/A | #N/A N/A | 12/23/2008 #N/A N/A |
| 12/24/2008 #N/A N/A | #N/A N/A | 12/24/2008 #N/A N/A |
| 12/25/2008 #N/A N/A | #N/A N/A | 12/25/2008 #N/A N/A |
| 12/26/2008 #N/A N/A | #N/A N/A | 12/26/2008 #N/A N/A |
| 12/27/2008 #N/A N/A | #N/A N/A | 12/27/2008 #N/A N/A |
| 12/28/2008 #N/A N/A | #N/A N/A | 12/28/2008 #N/A N/A |
| 12/29/2008 #N/A N/A | #N/A N/A | 12/29/2008 #N/A N/A |
| 12/30/2008 #N/A N/A | #N/A N/A | 12/30/2008 #N/A N/A |
| 12/31/2008 #N/A N/A | #N/A N/A | 12/31/2008 #N/A N/A |

| 32,000 | | DD108363 Corp - 11/15/2096 - $129,932,000 | |
|---|---|---|---|

| ASSET_SWAP_SPD_MID | Date | SW_MARKET_V | ASSET_SWAP_SPD_MID |
|---|---|---|---|
| #N/A N/A | #NAME? | #N/A N/A | #N/A N/A |
| #N/A N/A | 1/2/2006 | #N/A N/A | #N/A N/A |
| #N/A N/A | 1/3/2006 | #N/A N/A | #N/A N/A |
| #N/A N/A | 1/4/2006 | #N/A N/A | #N/A N/A |
| #N/A N/A | 1/5/2006 | #N/A N/A | #N/A N/A |
| #N/A N/A | 1/6/2006 | #N/A N/A | #N/A N/A |
| #N/A N/A | 1/7/2006 | #N/A N/A | #N/A N/A |
| #N/A N/A | 1/8/2006 | #N/A N/A | #N/A N/A |
| #N/A N/A | 1/9/2006 | #N/A N/A | #N/A N/A |
| #N/A N/A | 1/10/2006 | #N/A N/A | #N/A N/A |
| #N/A N/A | 1/11/2006 | #N/A N/A | #N/A N/A |
| #N/A N/A | 1/12/2006 | #N/A N/A | #N/A N/A |
| #N/A N/A | 1/13/2006 | #N/A N/A | #N/A N/A |
| #N/A N/A | 1/14/2006 | #N/A N/A | #N/A N/A |
| #N/A N/A | 1/15/2006 | #N/A N/A | #N/A N/A |
| #N/A N/A | 1/16/2006 | #N/A N/A | #N/A N/A |
| #N/A N/A | 1/17/2006 | #N/A N/A | #N/A N/A |
| #N/A N/A | 1/18/2006 | #N/A N/A | #N/A N/A |
| #N/A N/A | 1/19/2006 | #N/A N/A | #N/A N/A |
| #N/A N/A | 1/20/2006 | #N/A N/A | #N/A N/A |
| #N/A N/A | 1/21/2006 | #N/A N/A | #N/A N/A |
| #N/A N/A | 1/22/2006 | #N/A N/A | #N/A N/A |
| #N/A N/A | 1/23/2006 | #N/A N/A | #N/A N/A |
| #N/A N/A | 1/24/2006 | #N/A N/A | #N/A N/A |
| #N/A N/A | 1/25/2006 | #N/A N/A | #N/A N/A |
| #N/A N/A | 1/26/2006 | #N/A N/A | #N/A N/A |
| #N/A N/A | 1/27/2006 | #N/A N/A | #N/A N/A |
| #N/A N/A | 1/28/2006 | #N/A N/A | #N/A N/A |
| #N/A N/A | 1/29/2006 | #N/A N/A | #N/A N/A |
| #N/A N/A | 1/30/2006 | #N/A N/A | #N/A N/A |
| #N/A N/A | 1/31/2006 | #N/A N/A | #N/A N/A |
| #N/A N/A | 2/1/2006 | #N/A N/A | #N/A N/A |
| #N/A N/A | 2/2/2006 | #N/A N/A | #N/A N/A |
| #N/A N/A | 2/3/2006 | #N/A N/A | #N/A N/A |
| #N/A N/A | 2/4/2006 | #N/A N/A | #N/A N/A |
| #N/A N/A | 2/5/2006 | #N/A N/A | #N/A N/A |
| #N/A N/A | 2/6/2006 | #N/A N/A | #N/A N/A |
| #N/A N/A | 2/7/2006 | #N/A N/A | #N/A N/A |
| 94.57 | 2/8/2006 | #N/A N/A | #N/A N/A |
| 93.13 | 2/9/2006 | #N/A N/A | #N/A N/A |
| 95.47 | 2/10/2006 | #N/A N/A | #N/A N/A |
| #N/A N/A | 2/11/2006 | #N/A N/A | #N/A N/A |
| #N/A N/A | 2/12/2006 | #N/A N/A | #N/A N/A |
| 94.99 | 2/13/2006 | #N/A N/A | #N/A N/A |
| 89.79 | 2/14/2006 | #N/A N/A | #N/A N/A |
| 94.85 | 2/15/2006 | #N/A N/A | #N/A N/A |
| 94 | 2/16/2006 | #N/A N/A | 74.44 |

| | | | |
|---|---|---|---|
| | 94.64 | 2/17/2006 #N/A N/A | #N/A N/A |
| #N/A N/A | | 2/18/2006 #N/A N/A | #N/A N/A |
| #N/A N/A | | 2/19/2006 #N/A N/A | #N/A N/A |
| | 94.79 | 2/20/2006 #N/A N/A | #N/A N/A |
| | 94.4 | 2/21/2006 #N/A N/A | #N/A N/A |
| | 93.23 | 2/22/2006 #N/A N/A | #N/A N/A |
| | 93.12 | 2/23/2006 #N/A N/A | #N/A N/A |
| | 94.47 | 2/24/2006 #N/A N/A | #N/A N/A |
| #N/A N/A | | 2/25/2006 #N/A N/A | #N/A N/A |
| #N/A N/A | | 2/26/2006 #N/A N/A | #N/A N/A |
| | 94.14 | 2/27/2006 #N/A N/A | 68.12 |
| | 84.92 | 2/28/2006 #N/A N/A | #N/A N/A |
| | 93.74 | 3/1/2006 #N/A N/A | #N/A N/A |
| | 92.73 | 3/2/2006 #N/A N/A | #N/A N/A |
| | 93.34 | 3/3/2006 #N/A N/A | #N/A N/A |
| #N/A N/A | | 3/4/2006 #N/A N/A | #N/A N/A |
| #N/A N/A | | 3/5/2006 #N/A N/A | #N/A N/A |
| | 94.59 | 3/6/2006 #N/A N/A | #N/A N/A |
| | 92.03 | 3/7/2006 #N/A N/A | #N/A N/A |
| | 93.64 | 3/8/2006 #N/A N/A | #N/A N/A |
| | 93.99 | 3/9/2006 #N/A N/A | #N/A N/A |
| #N/A N/A | | 3/10/2006 #N/A N/A | #N/A N/A |
| #N/A N/A | | 3/11/2006 #N/A N/A | #N/A N/A |
| #N/A N/A | | 3/12/2006 #N/A N/A | #N/A N/A |
| #N/A N/A | | 3/13/2006 #N/A N/A | #N/A N/A |
| #N/A N/A | | 3/14/2006 #N/A N/A | #N/A N/A |
| #N/A N/A | | 3/15/2006 #N/A N/A | #N/A N/A |
| #N/A N/A | | 3/16/2006 #N/A N/A | #N/A N/A |
| #N/A N/A | | 3/17/2006 #N/A N/A | #N/A N/A |
| #N/A N/A | | 3/18/2006 #N/A N/A | #N/A N/A |
| #N/A N/A | | 3/19/2006 #N/A N/A | #N/A N/A |
| #N/A N/A | | 3/20/2006 #N/A N/A | #N/A N/A |
| #N/A N/A | | 3/21/2006 #N/A N/A | #N/A N/A |
| #N/A N/A | | 3/22/2006 #N/A N/A | #N/A N/A |
| #N/A N/A | | 3/23/2006 #N/A N/A | #N/A N/A |
| #N/A N/A | | 3/24/2006 #N/A N/A | #N/A N/A |
| #N/A N/A | | 3/25/2006 #N/A N/A | #N/A N/A |
| #N/A N/A | | 3/26/2006 #N/A N/A | #N/A N/A |
| | 87.17 | 3/27/2006 #N/A N/A | #N/A N/A |
| #N/A N/A | | 3/28/2006 #N/A N/A | #N/A N/A |
| | 86.57 | 3/29/2006 #N/A N/A | #N/A N/A |
| | 90.31 | 3/30/2006 #N/A N/A | #N/A N/A |
| | 87.32 | 3/31/2006 #N/A N/A | #N/A N/A |
| #N/A N/A | | 4/1/2006 #N/A N/A | #N/A N/A |
| #N/A N/A | | 4/2/2006 #N/A N/A | #N/A N/A |
| | 85.65 | 4/3/2006 #N/A N/A | #N/A N/A |
| | 87.38 | 4/4/2006 #N/A N/A | #N/A N/A |
| | 85.97 | 4/5/2006 #N/A N/A | #N/A N/A |
| | 89.66 | 4/6/2006 #N/A N/A | #N/A N/A |
| | 90.06 | 4/7/2006 #N/A N/A | #N/A N/A |
| #N/A N/A | | 4/8/2006 #N/A N/A | #N/A N/A |
| #N/A N/A | | 4/9/2006 #N/A N/A | #N/A N/A |
| | 88.15 | 4/10/2006 #N/A N/A | #N/A N/A |
| | 88.96 | 4/11/2006 #N/A N/A | #N/A N/A |

| | | | |
|---|---|---|---|
| | 87.32 | 4/12/2006 #N/A N/A | #N/A N/A |
| | 83.43 | 4/13/2006 #N/A N/A | #N/A N/A |
| | 84.01 | 4/14/2006 #N/A N/A | #N/A N/A |
| #N/A N/A | | 4/15/2006 #N/A N/A | #N/A N/A |
| #N/A N/A | | 4/16/2006 #N/A N/A | #N/A N/A |
| | 88.46 | 4/17/2006 #N/A N/A | #N/A N/A |
| | 85.17 | 4/18/2006 #N/A N/A | #N/A N/A |
| | 83.56 | 4/19/2006 #N/A N/A | #N/A N/A |
| | 78.46 | 4/20/2006 #N/A N/A | #N/A N/A |
| | 83.37 | 4/21/2006 #N/A N/A | #N/A N/A |
| #N/A N/A | | 4/22/2006 #N/A N/A | #N/A N/A |
| #N/A N/A | | 4/23/2006 #N/A N/A | #N/A N/A |
| | 77.35 | 4/24/2006 #N/A N/A | #N/A N/A |
| | 78.19 | 4/25/2006 #N/A N/A | #N/A N/A |
| | 77.56 | 4/26/2006 #N/A N/A | #N/A N/A |
| | 78.95 | 4/27/2006 #N/A N/A | #N/A N/A |
| | 79.82 | 4/28/2006 #N/A N/A | #N/A N/A |
| #N/A N/A | | 4/29/2006 #N/A N/A | #N/A N/A |
| #N/A N/A | | 4/30/2006 #N/A N/A | #N/A N/A |
| | 80.96 | 5/1/2006 #N/A N/A | #N/A N/A |
| | 77.58 | 5/2/2006 #N/A N/A | #N/A N/A |
| | 79.81 | 5/3/2006 #N/A N/A | #N/A N/A |
| | 79.45 | 5/4/2006 #N/A N/A | #N/A N/A |
| | 73.39 | 5/5/2006 #N/A N/A | #N/A N/A |
| #N/A N/A | | 5/6/2006 #N/A N/A | #N/A N/A |
| #N/A N/A | | 5/7/2006 #N/A N/A | #N/A N/A |
| | 75.89 | 5/8/2006 #N/A N/A | #N/A N/A |
| | 80.41 | 5/9/2006 #N/A N/A | #N/A N/A |
| | 77.98 | 5/10/2006 #N/A N/A | #N/A N/A |
| | 79.07 | 5/11/2006 #N/A N/A | #N/A N/A |
| | 81.75 | 5/12/2006 #N/A N/A | #N/A N/A |
| #N/A N/A | | 5/13/2006 #N/A N/A | #N/A N/A |
| #N/A N/A | | 5/14/2006 #N/A N/A | #N/A N/A |
| | 79.89 | 5/15/2006 #N/A N/A | #N/A N/A |
| | 79.16 | 5/16/2006 #N/A N/A | #N/A N/A |
| | 78.45 | 5/17/2006 #N/A N/A | #N/A N/A |
| #N/A N/A | | 5/18/2006 #N/A N/A | #N/A N/A |
| #N/A N/A | | 5/19/2006 #N/A N/A | #N/A N/A |
| #N/A N/A | | 5/20/2006 #N/A N/A | #N/A N/A |
| #N/A N/A | | 5/21/2006 #N/A N/A | #N/A N/A |
| #N/A N/A | | 5/22/2006 #N/A N/A | #N/A N/A |
| #N/A N/A | | 5/23/2006 #N/A N/A | #N/A N/A |
| #N/A N/A | | 5/24/2006 #N/A N/A | #N/A N/A |
| #N/A N/A | | 5/25/2006 #N/A N/A | #N/A N/A |
| #N/A N/A | | 5/26/2006 #N/A N/A | #N/A N/A |
| #N/A N/A | | 5/27/2006 #N/A N/A | #N/A N/A |
| #N/A N/A | | 5/28/2006 #N/A N/A | #N/A N/A |
| #N/A N/A | | 5/29/2006 #N/A N/A | #N/A N/A |
| #N/A N/A | | 5/30/2006 #N/A N/A | #N/A N/A |
| #N/A N/A | | 5/31/2006 #N/A N/A | #N/A N/A |
| | 99.93 | 6/1/2006 #N/A N/A | #N/A N/A |
| #N/A N/A | | 6/2/2006 #N/A N/A | #N/A N/A |
| #N/A N/A | | 6/3/2006 #N/A N/A | #N/A N/A |
| #N/A N/A | | 6/4/2006 #N/A N/A | #N/A N/A |

| | | | |
|---|---|---|---|
| 122.14 | 6/5/2006 #N/A N/A | #N/A N/A | |
| #N/A N/A | 6/6/2006 #N/A N/A | #N/A N/A | |
| #N/A N/A | 6/7/2006 #N/A N/A | #N/A N/A | |
| #N/A N/A | 6/8/2006 #N/A N/A | #N/A N/A | |
| #N/A N/A | 6/9/2006 #N/A N/A | #N/A N/A | |
| #N/A N/A | 6/10/2006 #N/A N/A | #N/A N/A | |
| #N/A N/A | 6/11/2006 #N/A N/A | #N/A N/A | |
| 114.35 | 6/12/2006 #N/A N/A | #N/A N/A | |
| 115.64 | 6/13/2006 #N/A N/A | #N/A N/A | |
| 114.74 | 6/14/2006 #N/A N/A | #N/A N/A | |
| 120.07 | 6/15/2006 #N/A N/A | #N/A N/A | |
| #N/A N/A | 6/16/2006 #N/A N/A | | 79.63 |
| #N/A N/A | 6/17/2006 #N/A N/A | #N/A N/A | |
| #N/A N/A | 6/18/2006 #N/A N/A | #N/A N/A | |
| #N/A N/A | 6/19/2006 #N/A N/A | #N/A N/A | |
| #N/A N/A | 6/20/2006 #N/A N/A | #N/A N/A | |
| 127.74 | 6/21/2006 #N/A N/A | #N/A N/A | |
| #N/A N/A | 6/22/2006 #N/A N/A | #N/A N/A | |
| #N/A N/A | 6/23/2006 #N/A N/A | #N/A N/A | |
| #N/A N/A | 6/24/2006 #N/A N/A | #N/A N/A | |
| #N/A N/A | 6/25/2006 #N/A N/A | #N/A N/A | |
| 128.43 | 6/26/2006 #N/A N/A | #N/A N/A | |
| #N/A N/A | 6/27/2006 #N/A N/A | #N/A N/A | |
| #N/A N/A | 6/28/2006 #N/A N/A | #N/A N/A | |
| #N/A N/A | 6/29/2006 #N/A N/A | #N/A N/A | |
| #N/A N/A | 6/30/2006 #N/A N/A | #N/A N/A | |
| #N/A N/A | 7/1/2006 #N/A N/A | #N/A N/A | |
| #N/A N/A | 7/2/2006 #N/A N/A | #N/A N/A | |
| 116.02 | 7/3/2006 #N/A N/A | #N/A N/A | |
| #N/A N/A | 7/4/2006 #N/A N/A | #N/A N/A | |
| 120.25 | 7/5/2006 #N/A N/A | #N/A N/A | |
| 126.23 | 7/6/2006 #N/A N/A | | 85.03 |
| 141.68 | 7/7/2006 #N/A N/A | | 88.1 |
| #N/A N/A | 7/8/2006 #N/A N/A | #N/A N/A | |
| #N/A N/A | 7/9/2006 #N/A N/A | #N/A N/A | |
| 126.16 | 7/10/2006 #N/A N/A | | 91.34 |
| 128.3 | 7/11/2006 #N/A N/A | | 92.54 |
| 128.23 | 7/12/2006 #N/A N/A | | 94.28 |
| 152.28 | 7/13/2006 #N/A N/A | | 98.7 |
| 145.01 | 7/14/2006 #N/A N/A | | 98.11 |
| #N/A N/A | 7/15/2006 #N/A N/A | #N/A N/A | |
| #N/A N/A | 7/16/2006 #N/A N/A | #N/A N/A | |
| 127.87 | 7/17/2006 #N/A N/A | | 99.35 |
| #N/A N/A | 7/18/2006 #N/A N/A | | 90.2 |
| 100.39 | 7/19/2006 #N/A N/A | | 97.13 |
| 116.12 | 7/20/2006 #N/A N/A | | 100.58 |
| #N/A N/A | 7/21/2006 #N/A N/A | #N/A N/A | |
| #N/A N/A | 7/22/2006 #N/A N/A | #N/A N/A | |
| #N/A N/A | 7/23/2006 #N/A N/A | #N/A N/A | |
| #N/A N/A | 7/24/2006 #N/A N/A | | 94.88 |
| #N/A N/A | 7/25/2006 #N/A N/A | #N/A N/A | |
| 150.33 | 7/26/2006 #N/A N/A | #N/A N/A | |
| 139.31 | 7/27/2006 #N/A N/A | #N/A N/A | |
| 143.39 | 7/28/2006 #N/A N/A | #N/A N/A | |

| | | | |
|---|---|---|---|
| #N/A N/A | | 7/29/2006 #N/A N/A | #N/A N/A |
| #N/A N/A | | 7/30/2006 #N/A N/A | #N/A N/A |
| 143.88 | | 7/31/2006 #N/A N/A | #N/A N/A |
| 144.14 | | 8/1/2006 #N/A N/A | #N/A N/A |
| 145.37 | | 8/2/2006 #N/A N/A | #N/A N/A |
| 153.6 | | 8/3/2006 #N/A N/A | #N/A N/A |
| 147.96 | | 8/4/2006 #N/A N/A | 115.48 |
| #N/A N/A | | 8/5/2006 #N/A N/A | #N/A N/A |
| #N/A N/A | | 8/6/2006 #N/A N/A | #N/A N/A |
| 158.09 | | 8/7/2006 #N/A N/A | #N/A N/A |
| 159.56 | | 8/8/2006 #N/A N/A | #N/A N/A |
| 160.01 | | 8/9/2006 #N/A N/A | #N/A N/A |
| 163.39 | | 8/10/2006 #N/A N/A | #N/A N/A |
| 141.39 | | 8/11/2006 #N/A N/A | #N/A N/A |
| #N/A N/A | | 8/12/2006 #N/A N/A | #N/A N/A |
| #N/A N/A | | 8/13/2006 #N/A N/A | #N/A N/A |
| 164.14 | | 8/14/2006 #N/A N/A | #N/A N/A |
| 136.92 | | 8/15/2006 #N/A N/A | #N/A N/A |
| 131.67 | | 8/16/2006 #N/A N/A | #N/A N/A |
| 132.69 | | 8/17/2006 #N/A N/A | #N/A N/A |
| #N/A N/A | | 8/18/2006 #N/A N/A | 133.77 |
| #N/A N/A | | 8/19/2006 #N/A N/A | #N/A N/A |
| #N/A N/A | | 8/20/2006 #N/A N/A | #N/A N/A |
| 130.9 | | 8/21/2006 #N/A N/A | 134.39 |
| #N/A N/A | | 8/22/2006 #N/A N/A | 136.55 |
| #N/A N/A | | 8/23/2006 #N/A N/A | #N/A N/A |
| #N/A N/A | | 8/24/2006 #N/A N/A | 139.4 |
| #N/A N/A | | 8/25/2006 #N/A N/A | 143.22 |
| #N/A N/A | | 8/26/2006 #N/A N/A | #N/A N/A |
| #N/A N/A | | 8/27/2006 #N/A N/A | #N/A N/A |
| #N/A N/A | | 8/28/2006 #N/A N/A | 141.92 |
| 155.25 | | 8/29/2006 #N/A N/A | #N/A N/A |
| 141.97 | | 8/30/2006 #N/A N/A | #N/A N/A |
| 144.2 | | 8/31/2006 #N/A N/A | #N/A N/A |
| #N/A N/A | | 9/1/2006 #N/A N/A | #N/A N/A |
| #N/A N/A | | 9/2/2006 #N/A N/A | #N/A N/A |
| #N/A N/A | | 9/3/2006 #N/A N/A | #N/A N/A |
| 145.99 | | 9/4/2006 #N/A N/A | #N/A N/A |
| 165.62 | | 9/5/2006 #N/A N/A | #N/A N/A |
| 161.14 | | 9/6/2006 #N/A N/A | #N/A N/A |
| 147.47 | | 9/7/2006 #N/A N/A | #N/A N/A |
| 143.4 | | 9/8/2006 #N/A N/A | #N/A N/A |
| #N/A N/A | | 9/9/2006 #N/A N/A | #N/A N/A |
| #N/A N/A | | 9/10/2006 #N/A N/A | #N/A N/A |
| 142.89 | | 9/11/2006 #N/A N/A | #N/A N/A |
| 144.42 | | 9/12/2006 #N/A N/A | #N/A N/A |
| 146.59 | | 9/13/2006 #N/A N/A | #N/A N/A |
| 145.49 | | 9/14/2006 #N/A N/A | #N/A N/A |
| 131.32 | | 9/15/2006 #N/A N/A | #N/A N/A |
| #N/A N/A | | 9/16/2006 #N/A N/A | #N/A N/A |
| #N/A N/A | | 9/17/2006 #N/A N/A | #N/A N/A |
| 120.13 | | 9/18/2006 #N/A N/A | #N/A N/A |
| 169.66 | | 9/19/2006 #N/A N/A | #N/A N/A |
| 141.37 | | 9/20/2006 #N/A N/A | #N/A N/A |

| | | | |
|---|---|---|---|
| | 159.05 | 9/21/2006 #N/A N/A | #N/A N/A |
| | 160.77 | 9/22/2006 #N/A N/A | #N/A N/A |
| #N/A N/A | | 9/23/2006 #N/A N/A | #N/A N/A |
| #N/A N/A | | 9/24/2006 #N/A N/A | #N/A N/A |
| | 174.02 | 9/25/2006 #N/A N/A | #N/A N/A |
| #N/A N/A | | 9/26/2006 #N/A N/A | #N/A N/A |
| | 207.85 | 9/27/2006 #N/A N/A | #N/A N/A |
| #N/A N/A | | 9/28/2006 #N/A N/A | #N/A N/A |
| #N/A N/A | | 9/29/2006 #N/A N/A | #N/A N/A |
| #N/A N/A | | 9/30/2006 #N/A N/A | #N/A N/A |
| #N/A N/A | | 10/1/2006 #N/A N/A | #N/A N/A |
| | 257.72 | 10/2/2006 #N/A N/A | #N/A N/A |
| | 232.28 | 10/3/2006 #N/A N/A | #N/A N/A |
| #N/A N/A | | 10/4/2006 #N/A N/A | #N/A N/A |
| #N/A N/A | | 10/5/2006 #N/A N/A | #N/A N/A |
| #N/A N/A | | 10/6/2006 #N/A N/A | #N/A N/A |
| #N/A N/A | | 10/7/2006 #N/A N/A | #N/A N/A |
| #N/A N/A | | 10/8/2006 #N/A N/A | #N/A N/A |
| #N/A N/A | | 10/9/2006 #N/A N/A | #N/A N/A |
| #N/A N/A | | 10/10/2006 #N/A N/A | #N/A N/A |
| | 205.15 | 10/11/2006 #N/A N/A | #N/A N/A |
| #N/A N/A | | 10/12/2006 #N/A N/A | #N/A N/A |
| #N/A N/A | | 10/13/2006 #N/A N/A | #N/A N/A |
| #N/A N/A | | 10/14/2006 #N/A N/A | #N/A N/A |
| #N/A N/A | | 10/15/2006 #N/A N/A | #N/A N/A |
| #N/A N/A | | 10/16/2006 #N/A N/A | #N/A N/A |
| #N/A N/A | | 10/17/2006 #N/A N/A | #N/A N/A |
| #N/A N/A | | 10/18/2006 #N/A N/A | #N/A N/A |
| #N/A N/A | | 10/19/2006 #N/A N/A | #N/A N/A |
| | 231.4 | 10/20/2006 #N/A N/A | #N/A N/A |
| #N/A N/A | | 10/21/2006 #N/A N/A | #N/A N/A |
| #N/A N/A | | 10/22/2006 #N/A N/A | #N/A N/A |
| #N/A N/A | | 10/23/2006 #N/A N/A | #N/A N/A |
| #N/A N/A | | 10/24/2006 #N/A N/A | #N/A N/A |
| #N/A N/A | | 10/25/2006 #N/A N/A | #N/A N/A |
| #N/A N/A | | 10/26/2006 #N/A N/A | #N/A N/A |
| #N/A N/A | | 10/27/2006 #N/A N/A | #N/A N/A |
| #N/A N/A | | 10/28/2006 #N/A N/A | #N/A N/A |
| #N/A N/A | | 10/29/2006 #N/A N/A | #N/A N/A |
| #N/A N/A | | 10/30/2006 #N/A N/A | #N/A N/A |
| #N/A N/A | | 10/31/2006 #N/A N/A | #N/A N/A |
| | 292.23 | 11/1/2006 #N/A N/A | #N/A N/A |
| | 248.1 | 11/2/2006 #N/A N/A | #N/A N/A |
| #N/A N/A | | 11/3/2006 #N/A N/A | #N/A N/A |
| #N/A N/A | | 11/4/2006 #N/A N/A | #N/A N/A |
| #N/A N/A | | 11/5/2006 #N/A N/A | #N/A N/A |
| | 239.49 | 11/6/2006 #N/A N/A | #N/A N/A |
| | 219.05 | 11/7/2006 #N/A N/A | #N/A N/A |
| | 213.92 | 11/8/2006 #N/A N/A | #N/A N/A |
| | 207.54 | 11/9/2006 #N/A N/A | #N/A N/A |
| | 211.3 | 11/10/2006 #N/A N/A | #N/A N/A |
| #N/A N/A | | 11/11/2006 #N/A N/A | #N/A N/A |
| #N/A N/A | | 11/12/2006 #N/A N/A | #N/A N/A |
| | 213.96 | 11/13/2006 #N/A N/A | #N/A N/A |

| | | | |
|---|---|---|---|
| #N/A N/A | | 11/14/2006 #N/A N/A | #N/A N/A |
| #N/A N/A | | 11/15/2006 #N/A N/A | #N/A N/A |
| #N/A N/A | | 11/16/2006 #N/A N/A | #N/A N/A |
| #N/A N/A | | 11/17/2006 #N/A N/A | #N/A N/A |
| #N/A N/A | | 11/18/2006 #N/A N/A | #N/A N/A |
| #N/A N/A | | 11/19/2006 #N/A N/A | #N/A N/A |
| #N/A N/A | | 11/20/2006 #N/A N/A | #N/A N/A |
| | 217.2 | 11/21/2006 #N/A N/A | #N/A N/A |
| #N/A N/A | | 11/22/2006 #N/A N/A | #N/A N/A |
| #N/A N/A | | 11/23/2006 #N/A N/A | #N/A N/A |
| #N/A N/A | | 11/24/2006 #N/A N/A | #N/A N/A |
| #N/A N/A | | 11/25/2006 #N/A N/A | #N/A N/A |
| #N/A N/A | | 11/26/2006 #N/A N/A | #N/A N/A |
| | 219.58 | 11/27/2006 #N/A N/A | #N/A N/A |
| | 223.39 | 11/28/2006 #N/A N/A | #N/A N/A |
| #N/A N/A | | 11/29/2006 #N/A N/A | #N/A N/A |
| #N/A N/A | | 11/30/2006 #N/A N/A | #N/A N/A |
| | 228.06 | 12/1/2006 #N/A N/A | #N/A N/A |
| #N/A N/A | | 12/2/2006 #N/A N/A | #N/A N/A |
| #N/A N/A | | 12/3/2006 #N/A N/A | #N/A N/A |
| | 296.04 | 12/4/2006 #N/A N/A | #N/A N/A |
| #N/A N/A | | 12/5/2006 #N/A N/A | #N/A N/A |
| | 272.35 | 12/6/2006 #N/A N/A | #N/A N/A |
| | 196.65 | 12/7/2006 #N/A N/A | #N/A N/A |
| | 282.43 | 12/8/2006 #N/A N/A | #N/A N/A |
| #N/A N/A | | 12/9/2006 #N/A N/A | #N/A N/A |
| #N/A N/A | | 12/10/2006 #N/A N/A | #N/A N/A |
| #N/A N/A | | 12/11/2006 #N/A N/A | #N/A N/A |
| #N/A N/A | | 12/12/2006 #N/A N/A | #N/A N/A |
| | 273.17 | 12/13/2006 #N/A N/A | #N/A N/A |
| | 261.86 | 12/14/2006 #N/A N/A | #N/A N/A |
| #N/A N/A | | 12/15/2006 #N/A N/A | #N/A N/A |
| #N/A N/A | | 12/16/2006 #N/A N/A | #N/A N/A |
| #N/A N/A | | 12/17/2006 #N/A N/A | #N/A N/A |
| | 255.61 | 12/18/2006 #N/A N/A | #N/A N/A |
| | 292.65 | 12/19/2006 #N/A N/A | #N/A N/A |
| | 178.65 | 12/20/2006 #N/A N/A | #N/A N/A |
| #N/A N/A | | 12/21/2006 #N/A N/A | #N/A N/A |
| #N/A N/A | | 12/22/2006 #N/A N/A | #N/A N/A |
| #N/A N/A | | 12/23/2006 #N/A N/A | #N/A N/A |
| #N/A N/A | | 12/24/2006 #N/A N/A | #N/A N/A |
| #N/A N/A | | 12/25/2006 #N/A N/A | #N/A N/A |
| #N/A N/A | | 12/26/2006 #N/A N/A | #N/A N/A |
| | 260.06 | 12/27/2006 #N/A N/A | #N/A N/A |
| #N/A N/A | | 12/28/2006 #N/A N/A | #N/A N/A |
| #N/A N/A | | 12/29/2006 #N/A N/A | #N/A N/A |
| #N/A N/A | | 12/30/2006 #N/A N/A | #N/A N/A |
| #N/A N/A | | 12/31/2006 #N/A N/A | #N/A N/A |
| #N/A N/A | | 1/1/2007 #N/A N/A | #N/A N/A |
| #N/A N/A | | 1/2/2007 #N/A N/A | #N/A N/A |
| #N/A N/A | | 1/3/2007 #N/A N/A | #N/A N/A |
| #N/A N/A | | 1/4/2007 #N/A N/A | #N/A N/A |
| #N/A N/A | | 1/5/2007 #N/A N/A | #N/A N/A |
| #N/A N/A | | 1/6/2007 #N/A N/A | #N/A N/A |

| | | | |
|---|---|---|---|
| #N/A N/A | | 1/7/2007 #N/A N/A | #N/A N/A |
| #N/A N/A | | 1/8/2007 #N/A N/A | #N/A N/A |
| #N/A N/A | | 1/9/2007 #N/A N/A | #N/A N/A |
| | 170.29 | 1/10/2007 #N/A N/A | #N/A N/A |
| #N/A N/A | | 1/11/2007 #N/A N/A | #N/A N/A |
| | 227.3 | 1/12/2007 #N/A N/A | #N/A N/A |
| #N/A N/A | | 1/13/2007 #N/A N/A | #N/A N/A |
| #N/A N/A | | 1/14/2007 #N/A N/A | #N/A N/A |
| | 231.31 | 1/15/2007 #N/A N/A | #N/A N/A |
| | 231.31 | 1/16/2007 #N/A N/A | #N/A N/A |
| | 202.96 | 1/17/2007 #N/A N/A | #N/A N/A |
| | 210.93 | 1/18/2007 #N/A N/A | #N/A N/A |
| | 185.39 | 1/19/2007 #N/A N/A | #N/A N/A |
| #N/A N/A | | 1/20/2007 #N/A N/A | #N/A N/A |
| #N/A N/A | | 1/21/2007 #N/A N/A | #N/A N/A |
| | 228 | 1/22/2007 #N/A N/A | #N/A N/A |
| | 231.67 | 1/23/2007 #N/A N/A | #N/A N/A |
| | 230.8 | 1/24/2007 #N/A N/A | #N/A N/A |
| | 224.03 | 1/25/2007 #N/A N/A | #N/A N/A |
| | 221.94 | 1/26/2007 #N/A N/A | #N/A N/A |
| #N/A N/A | | 1/27/2007 #N/A N/A | #N/A N/A |
| #N/A N/A | | 1/28/2007 #N/A N/A | #N/A N/A |
| | 181.48 | 1/29/2007 #N/A N/A | #N/A N/A |
| | 200.45 | 1/30/2007 #N/A N/A | #N/A N/A |
| | 206.08 | 1/31/2007 #N/A N/A | #N/A N/A |
| | 183.47 | 2/1/2007 #N/A N/A | #N/A N/A |
| #N/A N/A | | 2/2/2007 #N/A N/A | #N/A N/A |
| #N/A N/A | | 2/3/2007 #N/A N/A | #N/A N/A |
| #N/A N/A | | 2/4/2007 #N/A N/A | #N/A N/A |
| #N/A N/A | | 2/5/2007 #N/A N/A | #N/A N/A |
| #N/A N/A | | 2/6/2007 #N/A N/A | #N/A N/A |
| | 205.23 | 2/7/2007 #N/A N/A | #N/A N/A |
| | 226.95 | 2/8/2007 #N/A N/A | #N/A N/A |
| | 229.81 | 2/9/2007 #N/A N/A | #N/A N/A |
| #N/A N/A | | 2/10/2007 #N/A N/A | #N/A N/A |
| #N/A N/A | | 2/11/2007 #N/A N/A | #N/A N/A |
| | 228.41 | 2/12/2007 #N/A N/A | #N/A N/A |
| | 187.9 | 2/13/2007 #N/A N/A | #N/A N/A |
| | 225.61 | 2/14/2007 #N/A N/A | #N/A N/A |
| | 194.81 | 2/15/2007 #N/A N/A | #N/A N/A |
| | 224.16 | 2/16/2007 #N/A N/A | #N/A N/A |
| #N/A N/A | | 2/17/2007 #N/A N/A | #N/A N/A |
| #N/A N/A | | 2/18/2007 #N/A N/A | #N/A N/A |
| #N/A N/A | | 2/19/2007 #N/A N/A | #N/A N/A |
| #N/A N/A | | 2/20/2007 #N/A N/A | #N/A N/A |
| | 193.72 | 2/21/2007 #N/A N/A | #N/A N/A |
| | 185.83 | 2/22/2007 #N/A N/A | #N/A N/A |
| | 193.57 | 2/23/2007 #N/A N/A | #N/A N/A |
| #N/A N/A | | 2/24/2007 #N/A N/A | #N/A N/A |
| #N/A N/A | | 2/25/2007 #N/A N/A | #N/A N/A |
| #N/A N/A | | 2/26/2007 #N/A N/A | #N/A N/A |
| | 214.98 | 2/27/2007 #N/A N/A | #N/A N/A |
| #N/A N/A | | 2/28/2007 #N/A N/A | #N/A N/A |
| | 192.76 | 3/1/2007 #N/A N/A | #N/A N/A |

| | | | | |
|---|---|---|---|---|
| #N/A N/A | | 3/2/2007 #N/A N/A | #N/A N/A | |
| #N/A N/A | | 3/3/2007 #N/A N/A | #N/A N/A | |
| #N/A N/A | | 3/4/2007 #N/A N/A | #N/A N/A | |
| #N/A N/A | | 3/5/2007 #N/A N/A | #N/A N/A | |
| | 232.87 | 3/6/2007 #N/A N/A | #N/A N/A | |
| | 232.17 | 3/7/2007 #N/A N/A | #N/A N/A | |
| | 239.87 | 3/8/2007 #N/A N/A | #N/A N/A | |
| | 231.76 | 3/9/2007 #N/A N/A | #N/A N/A | |
| #N/A N/A | | 3/10/2007 #N/A N/A | #N/A N/A | |
| #N/A N/A | | 3/11/2007 #N/A N/A | #N/A N/A | |
| | 223.67 | 3/12/2007 #N/A N/A | #N/A N/A | |
| | 191.49 | 3/13/2007 #N/A N/A | #N/A N/A | |
| #N/A N/A | | 3/14/2007 #N/A N/A | #N/A N/A | |
| | 236.14 | 3/15/2007 #N/A N/A | #N/A N/A | |
| | 231.18 | 3/16/2007 #N/A N/A | #N/A N/A | |
| #N/A N/A | | 3/17/2007 #N/A N/A | #N/A N/A | |
| #N/A N/A | | 3/18/2007 #N/A N/A | #N/A N/A | |
| | 222.14 | 3/19/2007 #N/A N/A | #N/A N/A | |
| | 237.45 | 3/20/2007 #N/A N/A | #N/A N/A | |
| | 233.21 | 3/21/2007 #N/A N/A | #N/A N/A | |
| | 234.8 | 3/22/2007 #N/A N/A | #N/A N/A | |
| | 228.52 | 3/23/2007 #N/A N/A | #N/A N/A | |
| #N/A N/A | | 3/24/2007 #N/A N/A | #N/A N/A | |
| #N/A N/A | | 3/25/2007 #N/A N/A | #N/A N/A | |
| | 226.96 | 3/26/2007 #N/A N/A | #N/A N/A | |
| | 205.29 | 3/27/2007 #N/A N/A | #N/A N/A | |
| | 257.54 | 3/28/2007 #N/A N/A | #N/A N/A | |
| | 236.13 | 3/29/2007 #N/A N/A | #N/A N/A | |
| | 239.2 | 3/30/2007 #N/A N/A | #N/A N/A | |
| #N/A N/A | | 3/31/2007 #N/A N/A | #N/A N/A | |
| #N/A N/A | | 4/1/2007 #N/A N/A | #N/A N/A | |
| | 234.63 | 4/2/2007 #N/A N/A | #N/A N/A | |
| | 233.25 | 4/3/2007 #N/A N/A | #N/A N/A | |
| | 240.95 | 4/4/2007 #N/A N/A | #N/A N/A | |
| | 253.18 | 4/5/2007 #N/A N/A | #N/A N/A | |
| | 242.36 | 4/6/2007 #N/A N/A | #N/A N/A | |
| #N/A N/A | | 4/7/2007 #N/A N/A | #N/A N/A | |
| #N/A N/A | | 4/8/2007 #N/A N/A | #N/A N/A | |
| | 241.33 | 4/9/2007 #N/A N/A | #N/A N/A | |
| | 238.2 | 4/10/2007 #N/A N/A | | 315.56 |
| | 233.2 | 4/11/2007 #N/A N/A | | 314.84 |
| | 250.61 | 4/12/2007 #N/A N/A | | 315.07 |
| | 250.9 | 4/13/2007 #N/A N/A | | 321.01 |
| #N/A N/A | | 4/14/2007 #N/A N/A | #N/A N/A | |
| #N/A N/A | | 4/15/2007 #N/A N/A | #N/A N/A | |
| | 250 | 4/16/2007 #N/A N/A | | 325.17 |
| | 255.91 | 4/17/2007 #N/A N/A | | 327.68 |
| | 271.24 | 4/18/2007 #N/A N/A | #N/A N/A | |
| | 277.57 | 4/19/2007 #N/A N/A | #N/A N/A | |
| | 279.09 | 4/20/2007 #N/A N/A | #N/A N/A | |
| #N/A N/A | | 4/21/2007 #N/A N/A | #N/A N/A | |
| #N/A N/A | | 4/22/2007 #N/A N/A | #N/A N/A | |
| | 287.64 | 4/23/2007 #N/A N/A | #N/A N/A | |
| | 292.73 | 4/24/2007 #N/A N/A | #N/A N/A | |

| | | | |
|---|---|---|---|
| 290.3 | 4/25/2007 #N/A N/A | #N/A N/A | |
| 275.56 | 4/26/2007 #N/A N/A | #N/A N/A | |
| 291.11 | 4/27/2007 #N/A N/A | #N/A N/A | |
| #N/A N/A | 4/28/2007 #N/A N/A | #N/A N/A | |
| #N/A N/A | 4/29/2007 #N/A N/A | #N/A N/A | |
| 299.29 | 4/30/2007 #N/A N/A | #N/A N/A | |
| 301.5 | 5/1/2007 #N/A N/A | #N/A N/A | |
| 313.76 | 5/2/2007 #N/A N/A | #N/A N/A | |
| 309.34 | 5/3/2007 #N/A N/A | #N/A N/A | |
| 311.78 | 5/4/2007 #N/A N/A | #N/A N/A | |
| #N/A N/A | 5/5/2007 #N/A N/A | #N/A N/A | |
| #N/A N/A | 5/6/2007 #N/A N/A | #N/A N/A | |
| 310.43 | 5/7/2007 #N/A N/A | #N/A N/A | |
| 312.98 | 5/8/2007 #N/A N/A | #N/A N/A | |
| 329.98 | 5/9/2007 #N/A N/A | | 355.47 |
| 315.7 | 5/10/2007 #N/A N/A | | 356.9 |
| 337.58 | 5/11/2007 #N/A N/A | | 354.96 |
| #N/A N/A | 5/12/2007 #N/A N/A | #N/A N/A | |
| #N/A N/A | 5/13/2007 #N/A N/A | #N/A N/A | |
| 327.32 | 5/14/2007 #N/A N/A | | 357.44 |
| 324.81 | 5/15/2007 #N/A N/A | | 355.94 |
| 317.42 | 5/16/2007 #N/A N/A | | 358.97 |
| 369.93 | 5/17/2007 #N/A N/A | #N/A N/A | |
| 352.84 | 5/18/2007 #N/A N/A | | 354.37 |
| #N/A N/A | 5/19/2007 #N/A N/A | #N/A N/A | |
| #N/A N/A | 5/20/2007 #N/A N/A | #N/A N/A | |
| 338.3 | 5/21/2007 #N/A N/A | | 359.16 |
| 339.06 | 5/22/2007 #N/A N/A | | 349.1 |
| 335.35 | 5/23/2007 #N/A N/A | | 347.1 |
| 334.41 | 5/24/2007 #N/A N/A | | 348.41 |
| 338.38 | 5/25/2007 #N/A N/A | | 348.63 |
| #N/A N/A | 5/26/2007 #N/A N/A | #N/A N/A | |
| #N/A N/A | 5/27/2007 #N/A N/A | #N/A N/A | |
| 337.9 | 5/28/2007 #N/A N/A | #N/A N/A | |
| 318.04 | 5/29/2007 #N/A N/A | | 347.6 |
| 313.25 | 5/30/2007 #N/A N/A | | 347.72 |
| 306.01 | 5/31/2007 #N/A N/A | | 347.44 |
| 303.6 | 6/1/2007 #N/A N/A | | 342.42 |
| #N/A N/A | 6/2/2007 #N/A N/A | #N/A N/A | |
| #N/A N/A | 6/3/2007 #N/A N/A | #N/A N/A | |
| 300.36 | 6/4/2007 #N/A N/A | | 346.35 |
| 294.27 | 6/5/2007 #N/A N/A | | 342.01 |
| 291.55 | 6/6/2007 #N/A N/A | | 340.29 |
| 301.89 | 6/7/2007 #N/A N/A | #N/A N/A | |
| 293.04 | 6/8/2007 #N/A N/A | | 331.77 |
| #N/A N/A | 6/9/2007 #N/A N/A | #N/A N/A | |
| #N/A N/A | 6/10/2007 #N/A N/A | #N/A N/A | |
| 283.38 | 6/11/2007 #N/A N/A | | 331.53 |
| 293.68 | 6/12/2007 #N/A N/A | | 321.5 |
| 290.64 | 6/13/2007 #N/A N/A | | 331.28 |
| 285.23 | 6/14/2007 #N/A N/A | | 329.21 |
| 293.01 | 6/15/2007 #N/A N/A | | 332.89 |
| #N/A N/A | 6/16/2007 #N/A N/A | #N/A N/A | |
| #N/A N/A | 6/17/2007 #N/A N/A | #N/A N/A | |

| | | | |
|---|---|---|---|
| 293.78 | 6/18/2007 #N/A N/A | | 334.64 |
| 305.78 | 6/19/2007 #N/A N/A | | 337.06 |
| 297.28 | 6/20/2007 #N/A N/A | | 333.96 |
| 318.05 | 6/21/2007 #N/A N/A | | 331.33 |
| 292.07 | 6/22/2007 #N/A N/A | | 338.11 |
| #N/A N/A | 6/23/2007 #N/A N/A | #N/A N/A | |
| #N/A N/A | 6/24/2007 #N/A N/A | #N/A N/A | |
| 318.92 | 6/25/2007 #N/A N/A | | 340.8 |
| 320.46 | 6/26/2007 #N/A N/A | | 338.36 |
| 329.38 | 6/27/2007 #N/A N/A | | 341.15 |
| 339.93 | 6/28/2007 #N/A N/A | | 340.33 |
| 332.14 | 6/29/2007 #N/A N/A | | 346.3 |
| #N/A N/A | 6/30/2007 #N/A N/A | #N/A N/A | |
| #N/A N/A | 7/1/2007 #N/A N/A | #N/A N/A | |
| 344.51 | 7/2/2007 #N/A N/A | | 343.87 |
| 339.78 | 7/3/2007 #N/A N/A | | 343.88 |
| 347.36 | 7/4/2007 #N/A N/A | #N/A N/A | |
| 341.22 | 7/5/2007 #N/A N/A | | 340.51 |
| 334.19 | 7/6/2007 #N/A N/A | | 339 |
| #N/A N/A | 7/7/2007 #N/A N/A | #N/A N/A | |
| #N/A N/A | 7/8/2007 #N/A N/A | #N/A N/A | |
| 337.99 | 7/9/2007 #N/A N/A | | 341.64 |
| 358.15 | 7/10/2007 #N/A N/A | #N/A N/A | |
| 372.24 | 7/11/2007 #N/A N/A | #N/A N/A | |
| 379.06 | 7/12/2007 #N/A N/A | #N/A N/A | |
| 382.28 | 7/13/2007 #N/A N/A | #N/A N/A | |
| #N/A N/A | 7/14/2007 #N/A N/A | #N/A N/A | |
| #N/A N/A | 7/15/2007 #N/A N/A | #N/A N/A | |
| 389.89 | 7/16/2007 #N/A N/A | #N/A N/A | |
| 392.79 | 7/17/2007 #N/A N/A | #N/A N/A | |
| 402.77 | 7/18/2007 #N/A N/A | #N/A N/A | |
| 393.65 | 7/19/2007 #N/A N/A | #N/A N/A | |
| 400.3 | 7/20/2007 #N/A N/A | #N/A N/A | |
| #N/A N/A | 7/21/2007 #N/A N/A | #N/A N/A | |
| #N/A N/A | 7/22/2007 #N/A N/A | #N/A N/A | |
| 446.77 | 7/23/2007 #N/A N/A | #N/A N/A | |
| 462.43 | 7/24/2007 #N/A N/A | #N/A N/A | |
| 413.95 | 7/25/2007 #N/A N/A | #N/A N/A | |
| 430.22 | 7/26/2007 #N/A N/A | #N/A N/A | |
| 442.06 | 7/27/2007 #N/A N/A | #N/A N/A | |
| #N/A N/A | 7/28/2007 #N/A N/A | #N/A N/A | |
| #N/A N/A | 7/29/2007 #N/A N/A | #N/A N/A | |
| 527.87 | 7/30/2007 #N/A N/A | #N/A N/A | |
| 520.42 | 7/31/2007 #N/A N/A | #N/A N/A | |
| 509.24 | 8/1/2007 #N/A N/A | #N/A N/A | |
| 513.31 | 8/2/2007 #N/A N/A | #N/A N/A | |
| 515.72 | 8/3/2007 #N/A N/A | #N/A N/A | |
| #N/A N/A | 8/4/2007 #N/A N/A | #N/A N/A | |
| #N/A N/A | 8/5/2007 #N/A N/A | #N/A N/A | |
| 519.29 | 8/6/2007 #N/A N/A | #N/A N/A | |
| 504.98 | 8/7/2007 #N/A N/A | #N/A N/A | |
| 490.17 | 8/8/2007 #N/A N/A | #N/A N/A | |
| 497.78 | 8/9/2007 #N/A N/A | #N/A N/A | |
| 489.47 | 8/10/2007 #N/A N/A | #N/A N/A | |

| | | | |
|---|---|---|---|
| #N/A N/A | | 8/11/2007 #N/A N/A | #N/A N/A |
| #N/A N/A | | 8/12/2007 #N/A N/A | #N/A N/A |
| | 469.42 | 8/13/2007 #N/A N/A | #N/A N/A |
| | 475.82 | 8/14/2007 #N/A N/A | #N/A N/A |
| | 602.59 | 8/15/2007 #N/A N/A | #N/A N/A |
| | 506.68 | 8/16/2007 #N/A N/A | #N/A N/A |
| | 619.61 | 8/17/2007 #N/A N/A | #N/A N/A |
| #N/A N/A | | 8/18/2007 #N/A N/A | #N/A N/A |
| #N/A N/A | | 8/19/2007 #N/A N/A | #N/A N/A |
| | 620.25 | 8/20/2007 #N/A N/A | #N/A N/A |
| | 507.17 | 8/21/2007 #N/A N/A | #N/A N/A |
| | 517.08 | 8/22/2007 #N/A N/A | #N/A N/A |
| | 516.1 | 8/23/2007 #N/A N/A | #N/A N/A |
| | 508.51 | 8/24/2007 #N/A N/A | #N/A N/A |
| #N/A N/A | | 8/25/2007 #N/A N/A | #N/A N/A |
| #N/A N/A | | 8/26/2007 #N/A N/A | #N/A N/A |
| | 523.9 | 8/27/2007 #N/A N/A | #N/A N/A |
| | 518.64 | 8/28/2007 #N/A N/A | #N/A N/A |
| | 521.25 | 8/29/2007 #N/A N/A | #N/A N/A |
| | 524.16 | 8/30/2007 #N/A N/A | #N/A N/A |
| | 510.87 | 8/31/2007 #N/A N/A | #N/A N/A |
| #N/A N/A | | 9/1/2007 #N/A N/A | #N/A N/A |
| #N/A N/A | | 9/2/2007 #N/A N/A | #N/A N/A |
| | 536 | 9/3/2007 #N/A N/A | #N/A N/A |
| | 523.81 | 9/4/2007 #N/A N/A | #N/A N/A |
| | 542.99 | 9/5/2007 #N/A N/A | #N/A N/A |
| | 542.12 | 9/6/2007 #N/A N/A | #N/A N/A |
| | 549.08 | 9/7/2007 #N/A N/A | #N/A N/A |
| #N/A N/A | | 9/8/2007 #N/A N/A | #N/A N/A |
| #N/A N/A | | 9/9/2007 #N/A N/A | #N/A N/A |
| | 555.11 | 9/10/2007 #N/A N/A | #N/A N/A |
| | 551.69 | 9/11/2007 #N/A N/A | #N/A N/A |
| | 552.94 | 9/12/2007 #N/A N/A | #N/A N/A |
| | 545.25 | 9/13/2007 #N/A N/A | #N/A N/A |
| | 528.41 | 9/14/2007 #N/A N/A | #N/A N/A |
| #N/A N/A | | 9/15/2007 #N/A N/A | #N/A N/A |
| #N/A N/A | | 9/16/2007 #N/A N/A | #N/A N/A |
| | 520.57 | 9/17/2007 #N/A N/A | #N/A N/A |
| | 598.14 | 9/18/2007 #N/A N/A | #N/A N/A |
| | 613.4 | 9/19/2007 #N/A N/A | #N/A N/A |
| | 597.45 | 9/20/2007 #N/A N/A | #N/A N/A |
| | 593.81 | 9/21/2007 #N/A N/A | #N/A N/A |
| #N/A N/A | | 9/22/2007 #N/A N/A | #N/A N/A |
| #N/A N/A | | 9/23/2007 #N/A N/A | #N/A N/A |
| | 588.02 | 9/24/2007 #N/A N/A | #N/A N/A |
| | 570.12 | 9/25/2007 #N/A N/A | 407.86 |
| | 611.27 | 9/26/2007 #N/A N/A | #N/A N/A |
| | 607.74 | 9/27/2007 #N/A N/A | #N/A N/A |
| | 606.08 | 9/28/2007 #N/A N/A | #N/A N/A |
| #N/A N/A | | 9/29/2007 #N/A N/A | #N/A N/A |
| #N/A N/A | | 9/30/2007 #N/A N/A | #N/A N/A |
| | 601.09 | 10/1/2007 #N/A N/A | #N/A N/A |
| | 599.58 | 10/2/2007 #N/A N/A | #N/A N/A |
| | 553.83 | 10/3/2007 #N/A N/A | #N/A N/A |

| | | |
|---|---|---|
| 565.55 | 10/4/2007 #N/A N/A | #N/A N/A |
| 555.55 | 10/5/2007 #N/A N/A | #N/A N/A |
| #N/A N/A | 10/6/2007 #N/A N/A | #N/A N/A |
| #N/A N/A | 10/7/2007 #N/A N/A | #N/A N/A |
| 555.81 | 10/8/2007 #N/A N/A | #N/A N/A |
| 553.5 | 10/9/2007 #N/A N/A | #N/A N/A |
| 545.69 | 10/10/2007 #N/A N/A | #N/A N/A |
| 562.4 | 10/11/2007 #N/A N/A | #N/A N/A |
| 547.08 | 10/12/2007 #N/A N/A | #N/A N/A |
| #N/A N/A | 10/13/2007 #N/A N/A | #N/A N/A |
| #N/A N/A | 10/14/2007 #N/A N/A | #N/A N/A |
| 533.8 | 10/15/2007 #N/A N/A | #N/A N/A |
| 602.07 | 10/16/2007 #N/A N/A | #N/A N/A |
| 560.57 | 10/17/2007 #N/A N/A | #N/A N/A |
| 612.81 | 10/18/2007 #N/A N/A | 426.68 |
| 631 | 10/19/2007 #N/A N/A | 432.06 |
| #N/A N/A | 10/20/2007 #N/A N/A | #N/A N/A |
| #N/A N/A | 10/21/2007 #N/A N/A | #N/A N/A |
| 620 | 10/22/2007 #N/A N/A | 431.78 |
| 579.55 | 10/23/2007 #N/A N/A | #N/A N/A |
| 669.63 | 10/24/2007 #N/A N/A | 436.16 |
| 678.35 | 10/25/2007 #N/A N/A | 436.59 |
| 586.07 | 10/26/2007 #N/A N/A | #N/A N/A |
| #N/A N/A | 10/27/2007 #N/A N/A | #N/A N/A |
| #N/A N/A | 10/28/2007 #N/A N/A | #N/A N/A |
| 614.85 | 10/29/2007 #N/A N/A | 437.05 |
| 639.96 | 10/30/2007 #N/A N/A | 435.39 |
| 639.79 | 10/31/2007 #N/A N/A | 433.31 |
| 654.15 | 11/1/2007 #N/A N/A | #N/A N/A |
| 673.97 | 11/2/2007 #N/A N/A | 439.96 |
| #N/A N/A | 11/3/2007 #N/A N/A | #N/A N/A |
| #N/A N/A | 11/4/2007 #N/A N/A | #N/A N/A |
| 680.49 | 11/5/2007 #N/A N/A | 437.32 |
| 676.41 | 11/6/2007 #N/A N/A | #N/A N/A |
| 715.13 | 11/7/2007 #N/A N/A | #N/A N/A |
| 754.4 | 11/8/2007 #N/A N/A | 432.68 |
| 764.46 | 11/9/2007 #N/A N/A | 436.42 |
| #N/A N/A | 11/10/2007 #N/A N/A | #N/A N/A |
| #N/A N/A | 11/11/2007 #N/A N/A | #N/A N/A |
| 769.35 | 11/12/2007 #N/A N/A | #N/A N/A |
| 749.59 | 11/13/2007 #N/A N/A | 437.89 |
| 759.34 | 11/14/2007 #N/A N/A | 439.04 |
| 773.92 | 11/15/2007 #N/A N/A | 441.65 |
| 792.19 | 11/16/2007 #N/A N/A | 441.75 |
| #N/A N/A | 11/17/2007 #N/A N/A | #N/A N/A |
| #N/A N/A | 11/18/2007 #N/A N/A | #N/A N/A |
| 786.31 | 11/19/2007 #N/A N/A | 442.9 |
| 792.09 | 11/20/2007 #N/A N/A | 440.96 |
| 799.17 | 11/21/2007 #N/A N/A | 447.06 |
| 796.33 | 11/22/2007 #N/A N/A | #N/A N/A |
| 789.79 | 11/23/2007 #N/A N/A | #N/A N/A |
| #N/A N/A | 11/24/2007 #N/A N/A | #N/A N/A |
| #N/A N/A | 11/25/2007 #N/A N/A | #N/A N/A |
| 767.21 | 11/26/2007 #N/A N/A | 460.26 |

| | | | |
|---|---|---|---|
| 824.17 | 11/27/2007 #N/A N/A | | 456.68 |
| 857.22 | 11/28/2007 #N/A N/A | | 455.08 |
| 792.03 | 11/29/2007 #N/A N/A | | 459.78 |
| 825.62 | 11/30/2007 #N/A N/A | | 458.9 |
| #N/A N/A | 12/1/2007 #N/A N/A | | |
| #N/A N/A | 12/2/2007 #N/A N/A | #N/A N/A | |
| 830.67 | 12/3/2007 #N/A N/A | | 463.78 |
| 835.99 | 12/4/2007 #N/A N/A | | 464.12 |
| 857.97 | 12/5/2007 #N/A N/A | #N/A N/A | |
| 889.76 | 12/6/2007 #N/A N/A | | 468.87 |
| 701.33 | 12/7/2007 #N/A N/A | | 463.05 |
| #N/A N/A | 12/8/2007 #N/A N/A | #N/A N/A | |
| #N/A N/A | 12/9/2007 #N/A N/A | #N/A N/A | |
| 697.74 | 12/10/2007 #N/A N/A | | 461.93 |
| 914.05 | 12/11/2007 #N/A N/A | | 473.77 |
| 799.93 | 12/12/2007 #N/A N/A | | 469.23 |
| 837.47 | 12/13/2007 #N/A N/A | | 468.66 |
| 821.48 | 12/14/2007 #N/A N/A | #N/A N/A | |
| #N/A N/A | 12/15/2007 #N/A N/A | #N/A N/A | |
| #N/A N/A | 12/16/2007 #N/A N/A | #N/A N/A | |
| 839.39 | 12/17/2007 #N/A N/A | #N/A N/A | |
| 846.26 | 12/18/2007 #N/A N/A | #N/A N/A | |
| 973.78 | 12/19/2007 #N/A N/A | | 469.4 |
| 970.71 | 12/20/2007 #N/A N/A | | 474.11 |
| 945.45 | 12/21/2007 #N/A N/A | | 464.97 |
| #N/A N/A | 12/22/2007 #N/A N/A | #N/A N/A | |
| #N/A N/A | 12/23/2007 #N/A N/A | #N/A N/A | |
| 934.27 | 12/24/2007 #N/A N/A | #N/A N/A | |
| #N/A N/A | 12/25/2007 #N/A N/A | #N/A N/A | |
| 858.87 | 12/26/2007 #N/A N/A | #N/A N/A | |
| 858.44 | 12/27/2007 #N/A N/A | #N/A N/A | |
| 877.95 | 12/28/2007 #N/A N/A | #N/A N/A | |
| #N/A N/A | 12/29/2007 #N/A N/A | #N/A N/A | |
| #N/A N/A | 12/30/2007 #N/A N/A | #N/A N/A | |
| 891.23 | 12/31/2007 #N/A N/A | #N/A N/A | |
| #N/A N/A | 1/1/2008 #N/A N/A | #N/A N/A | |
| 946.99 | 1/2/2008 #N/A N/A | #N/A N/A | |
| 957.28 | 1/3/2008 #N/A N/A | #N/A N/A | |
| 995.17 | 1/4/2008 #N/A N/A | #N/A N/A | |
| #N/A N/A | 1/5/2008 #N/A N/A | #N/A N/A | |
| #N/A N/A | 1/6/2008 #N/A N/A | #N/A N/A | |
| 989.38 | 1/7/2008 #N/A N/A | #N/A N/A | |
| 983.17 | 1/8/2008 #N/A N/A | | 479 |
| 1010.97 | 1/9/2008 #N/A N/A | | 481.7 |
| 1001.81 | 1/10/2008 #N/A N/A | | 475 |
| 1015.03 | 1/11/2008 #N/A N/A | | 478.47 |
| #N/A N/A | 1/12/2008 #N/A N/A | #N/A N/A | |
| #N/A N/A | 1/13/2008 #N/A N/A | #N/A N/A | |
| 1004.28 | 1/14/2008 #N/A N/A | | 481.2 |
| 1081.69 | 1/15/2008 #N/A N/A | | 487.83 |
| 1088.95 | 1/16/2008 #N/A N/A | | 489.8 |
| 1109.65 | 1/17/2008 #N/A N/A | #N/A N/A | |
| 1110.96 | 1/18/2008 #N/A N/A | | 501.35 |
| #N/A N/A | 1/19/2008 #N/A N/A | #N/A N/A | |

| | | | |
|---|---|---|---|
| #N/A N/A | 1/20/2008 #N/A N/A | #N/A N/A | |
| 1112.28 | 1/21/2008 #N/A N/A | | 496.55 |
| 1148.75 | 1/22/2008 #N/A N/A | #N/A N/A | |
| 1135.3 | 1/23/2008 #N/A N/A | #N/A N/A | |
| 1114.31 | 1/24/2008 #N/A N/A | #N/A N/A | |
| 1142.58 | 1/25/2008 #N/A N/A | #N/A N/A | |
| #N/A N/A | 1/26/2008 #N/A N/A | #N/A N/A | |
| #N/A N/A | 1/27/2008 #N/A N/A | #N/A N/A | |
| 1166.1 | 1/28/2008 #N/A N/A | #N/A N/A | |
| 1106.35 | 1/29/2008 #N/A N/A | #N/A N/A | |
| 1146.84 | 1/30/2008 #N/A N/A | #N/A N/A | |
| 1197.55 | 1/31/2008 #N/A N/A | #N/A N/A | |
| 1187.91 | 2/1/2008 #N/A N/A | | 503.19 |
| #N/A N/A | 2/2/2008 #N/A N/A | #N/A N/A | |
| #N/A N/A | 2/3/2008 #N/A N/A | #N/A N/A | |
| 1177.37 | 2/4/2008 #N/A N/A | #N/A N/A | |
| 1184.07 | 2/5/2008 #N/A N/A | #N/A N/A | |
| 1192.51 | 2/6/2008 #N/A N/A | #N/A N/A | |
| 1184.21 | 2/7/2008 #N/A N/A | #N/A N/A | |
| 1196.79 | 2/8/2008 #N/A N/A | #N/A N/A | |
| #N/A N/A | 2/9/2008 #N/A N/A | #N/A N/A | |
| #N/A N/A | 2/10/2008 #N/A N/A | #N/A N/A | |
| 1230.63 | 2/11/2008 #N/A N/A | #N/A N/A | |
| 1218.92 | 2/12/2008 #N/A N/A | #N/A N/A | |
| 1620.89 | 2/13/2008 #N/A N/A | #N/A N/A | |
| 1608.2 | 2/14/2008 #N/A N/A | #N/A N/A | |
| #N/A N/A | 2/15/2008 #N/A N/A | #N/A N/A | |
| #N/A N/A | 2/16/2008 #N/A N/A | #N/A N/A | |
| #N/A N/A | 2/17/2008 #N/A N/A | #N/A N/A | |
| #N/A N/A | 2/18/2008 #N/A N/A | | 557.55 |
| #N/A N/A | 2/19/2008 #N/A N/A | #N/A N/A | |
| #N/A N/A | 2/20/2008 #N/A N/A | #N/A N/A | |
| #N/A N/A | 2/21/2008 #N/A N/A | #N/A N/A | |
| #N/A N/A | 2/22/2008 #N/A N/A | #N/A N/A | |
| #N/A N/A | 2/23/2008 #N/A N/A | #N/A N/A | |
| #N/A N/A | 2/24/2008 #N/A N/A | #N/A N/A | |
| #N/A N/A | 2/25/2008 #N/A N/A | #N/A N/A | |
| #N/A N/A | 2/26/2008 #N/A N/A | #N/A N/A | |
| 1489.48 | 2/27/2008 #N/A N/A | #N/A N/A | |
| 1688.3 | 2/28/2008 #N/A N/A | #N/A N/A | |
| 1617.85 | 2/29/2008 #N/A N/A | #N/A N/A | |
| #N/A N/A | 3/1/2008 #N/A N/A | #N/A N/A | |
| #N/A N/A | 3/2/2008 #N/A N/A | #N/A N/A | |
| 1688.63 | 3/3/2008 #N/A N/A | #N/A N/A | |
| 1644.55 | 3/4/2008 #N/A N/A | #N/A N/A | |
| #N/A N/A | 3/5/2008 #N/A N/A | | 532.81 |
| #N/A N/A | 3/6/2008 #N/A N/A | #N/A N/A | |
| #N/A N/A | 3/7/2008 #N/A N/A | #N/A N/A | |
| #N/A N/A | 3/8/2008 #N/A N/A | #N/A N/A | |
| #N/A N/A | 3/9/2008 #N/A N/A | #N/A N/A | |
| #N/A N/A | 3/10/2008 #N/A N/A | | 551.59 |
| 1624.12 | 3/11/2008 #N/A N/A | #N/A N/A | |
| 1637.11 | 3/12/2008 #N/A N/A | #N/A N/A | |
| 1662.44 | 3/13/2008 #N/A N/A | #N/A N/A | |

| | | | |
|---|---|---|---|
| 1643.96 | 3/14/2008 #N/A N/A | #N/A N/A | |
| #N/A N/A | 3/15/2008 #N/A N/A | #N/A N/A | |
| #N/A N/A | 3/16/2008 #N/A N/A | #N/A N/A | |
| 1672.96 | 3/17/2008 #N/A N/A | #N/A N/A | |
| 1659.29 | 3/18/2008 #N/A N/A | #N/A N/A | |
| 1662.77 | 3/19/2008 #N/A N/A | #N/A N/A | |
| #N/A N/A | 3/20/2008 #N/A N/A | #N/A N/A | |
| 1555.42 | 3/21/2008 #N/A N/A | #N/A N/A | |
| #N/A N/A | 3/22/2008 #N/A N/A | #N/A N/A | |
| #N/A N/A | 3/23/2008 #N/A N/A | #N/A N/A | |
| #N/A N/A | 3/24/2008 #N/A N/A | #N/A N/A | |
| #N/A N/A | 3/25/2008 #N/A N/A | #N/A N/A | |
| 1733.28 | 3/26/2008 #N/A N/A | #N/A N/A | |
| 1735.3 | 3/27/2008 #N/A N/A | | 562.95 |
| #N/A N/A | 3/28/2008 #N/A N/A | #N/A N/A | |
| #N/A N/A | 3/29/2008 #N/A N/A | #N/A N/A | |
| #N/A N/A | 3/30/2008 #N/A N/A | #N/A N/A | |
| #N/A N/A | 3/31/2008 #N/A N/A | #N/A N/A | |
| 1661.4 | 4/1/2008 #N/A N/A | #N/A N/A | |
| #N/A N/A | 4/2/2008 #N/A N/A | #N/A N/A | |
| #N/A N/A | 4/3/2008 #N/A N/A | #N/A N/A | |
| 1733.93 | 4/4/2008 #N/A N/A | #N/A N/A | |
| #N/A N/A | 4/5/2008 #N/A N/A | #N/A N/A | |
| #N/A N/A | 4/6/2008 #N/A N/A | #N/A N/A | |
| 1663.53 | 4/7/2008 #N/A N/A | | 571.63 |
| 1657.12 | 4/8/2008 #N/A N/A | #N/A N/A | |
| 1663.62 | 4/9/2008 #N/A N/A | #N/A N/A | |
| 1710.62 | 4/10/2008 #N/A N/A | | 580.27 |
| #N/A N/A | 4/11/2008 #N/A N/A | #N/A N/A | |
| #N/A N/A | 4/12/2008 #N/A N/A | #N/A N/A | |
| #N/A N/A | 4/13/2008 #N/A N/A | #N/A N/A | |
| 1839.77 | 4/14/2008 #N/A N/A | #N/A N/A | |
| 1717.88 | 4/15/2008 #N/A N/A | | 576.67 |
| 1694.56 | 4/16/2008 #N/A N/A | #N/A N/A | |
| 1692.01 | 4/17/2008 #N/A N/A | | 559.68 |
| 1704.35 | 4/18/2008 #N/A N/A | | 557.58 |
| #N/A N/A | 4/19/2008 #N/A N/A | #N/A N/A | |
| #N/A N/A | 4/20/2008 #N/A N/A | #N/A N/A | |
| 1643.56 | 4/21/2008 #N/A N/A | | 562.51 |
| 1711.19 | 4/22/2008 #N/A N/A | | 564.85 |
| 1624.66 | 4/23/2008 #N/A N/A | | 564.14 |
| 1692.77 | 4/24/2008 #N/A N/A | | 565.08 |
| 1707.89 | 4/25/2008 #N/A N/A | | 563.69 |
| #N/A N/A | 4/26/2008 #N/A N/A | #N/A N/A | |
| #N/A N/A | 4/27/2008 #N/A N/A | #N/A N/A | |
| 1716.98 | 4/28/2008 #N/A N/A | | 565.39 |
| 1731.71 | 4/29/2008 #N/A N/A | | 565.58 |
| 1684.41 | 4/30/2008 #N/A N/A | | 568.34 |
| 1705.85 | 5/1/2008 #N/A N/A | | 568.94 |
| 1732.9 | 5/2/2008 #N/A N/A | #N/A N/A | |
| #N/A N/A | 5/3/2008 #N/A N/A | #N/A N/A | |
| #N/A N/A | 5/4/2008 #N/A N/A | #N/A N/A | |
| 1708.25 | 5/5/2008 #N/A N/A | #N/A N/A | |
| 1736.33 | 5/6/2008 #N/A N/A | #N/A N/A | |

| | | | |
|---|---|---|---|
| 1723.16 | 5/7/2008 #N/A N/A | #N/A N/A |
| 1689.85 | 5/8/2008 #N/A N/A | #N/A N/A |
| #N/A N/A | 5/9/2008 #N/A N/A | #N/A N/A |
| #N/A N/A | 5/10/2008 #N/A N/A | #N/A N/A |
| #N/A N/A | 5/11/2008 #N/A N/A | #N/A N/A |
| #N/A N/A | 5/12/2008 #N/A N/A | #N/A N/A |
| 1719.3 | 5/13/2008 #N/A N/A | #N/A N/A |
| 1717.69 | 5/14/2008 #N/A N/A | #N/A N/A |
| 1732.67 | 5/15/2008 #N/A N/A | #N/A N/A |
| 1730.05 | 5/16/2008 #N/A N/A | #N/A N/A |
| #N/A N/A | 5/17/2008 #N/A N/A | #N/A N/A |
| #N/A N/A | 5/18/2008 #N/A N/A | #N/A N/A |
| 1648.57 | 5/19/2008 #N/A N/A | #N/A N/A |
| 1637.3 | 5/20/2008 #N/A N/A | #N/A N/A |
| 1660.6 | 5/21/2008 #N/A N/A | #N/A N/A |
| #N/A N/A | 5/22/2008 #N/A N/A | #N/A N/A |
| #N/A N/A | 5/23/2008 #N/A N/A | #N/A N/A |
| #N/A N/A | 5/24/2008 #N/A N/A | #N/A N/A |
| #N/A N/A | 5/25/2008 #N/A N/A | #N/A N/A |
| #N/A N/A | 5/26/2008 #N/A N/A | #N/A N/A |
| #N/A N/A | 5/27/2008 #N/A N/A | #N/A N/A |
| 1695.09 | 5/28/2008 #N/A N/A | #N/A N/A |
| 1619.98 | 5/29/2008 #N/A N/A | #N/A N/A |
| 1692.95 | 5/30/2008 #N/A N/A | #N/A N/A |
| #N/A N/A | 5/31/2008 #N/A N/A | #N/A N/A |
| #N/A N/A | 6/1/2008 #N/A N/A | #N/A N/A |
| 1702.07 | 6/2/2008 #N/A N/A | #N/A N/A |
| 1647.28 | 6/3/2008 #N/A N/A | #N/A N/A |
| 1712.09 | 6/4/2008 #N/A N/A | #N/A N/A |
| 1695.17 | 6/5/2008 #N/A N/A | #N/A N/A |
| 1699.69 | 6/6/2008 #N/A N/A | #N/A N/A |
| #N/A N/A | 6/7/2008 #N/A N/A | #N/A N/A |
| #N/A N/A | 6/8/2008 #N/A N/A | #N/A N/A |
| 1653.62 | 6/9/2008 #N/A N/A | #N/A N/A |
| 1550.43 | 6/10/2008 #N/A N/A | #N/A N/A |
| 1597.77 | 6/11/2008 #N/A N/A | #N/A N/A |
| 1577.73 | 6/12/2008 #N/A N/A | #N/A N/A |
| 1513.46 | 6/13/2008 #N/A N/A | #N/A N/A |
| #N/A N/A | 6/14/2008 #N/A N/A | #N/A N/A |
| #N/A N/A | 6/15/2008 #N/A N/A | #N/A N/A |
| 1503.92 | 6/16/2008 #N/A N/A | #N/A N/A |
| 1534.46 | 6/17/2008 #N/A N/A | #N/A N/A |
| 1543.41 | 6/18/2008 #N/A N/A | #N/A N/A |
| 1521.83 | 6/19/2008 #N/A N/A | #N/A N/A |
| 1529.24 | 6/20/2008 #N/A N/A | #N/A N/A |
| #N/A N/A | 6/21/2008 #N/A N/A | #N/A N/A |
| #N/A N/A | 6/22/2008 #N/A N/A | #N/A N/A |
| 1597.63 | 6/23/2008 #N/A N/A | #N/A N/A |
| 1604.11 | 6/24/2008 #N/A N/A | #N/A N/A |
| 1607.19 | 6/25/2008 #N/A N/A | #N/A N/A |
| 1615.32 | 6/26/2008 #N/A N/A | #N/A N/A |
| 1539.45 | 6/27/2008 #N/A N/A | #N/A N/A |
| #N/A N/A | 6/28/2008 #N/A N/A | #N/A N/A |
| #N/A N/A | 6/29/2008 #N/A N/A | #N/A N/A |

| | | | |
|---|---|---|---|
| #N/A N/A | 6/30/2008 #N/A N/A | #N/A N/A | |
| #N/A N/A | 7/1/2008 #N/A N/A | #N/A N/A | |
| 1634.32 | 7/2/2008 #N/A N/A | #N/A N/A | |
| 1639.25 | 7/3/2008 #N/A N/A | #N/A N/A | |
| #N/A N/A | 7/4/2008 #N/A N/A | #N/A N/A | |
| #N/A N/A | 7/5/2008 #N/A N/A | #N/A N/A | |
| #N/A N/A | 7/6/2008 #N/A N/A | #N/A N/A | |
| 1641.25 | 7/7/2008 #N/A N/A | #N/A N/A | |
| 1648.16 | 7/8/2008 #N/A N/A | #N/A N/A | |
| 1658.27 | 7/9/2008 #N/A N/A | #N/A N/A | |
| 1659.63 | 7/10/2008 #N/A N/A | #N/A N/A | |
| 1673.11 | 7/11/2008 #N/A N/A | #N/A N/A | |
| #N/A N/A | 7/12/2008 #N/A N/A | #N/A N/A | |
| #N/A N/A | 7/13/2008 #N/A N/A | #N/A N/A | |
| 1679.12 | 7/14/2008 #N/A N/A | #N/A N/A | |
| 1684.24 | 7/15/2008 #N/A N/A | #N/A N/A | |
| #N/A N/A | 7/16/2008 #N/A N/A | #N/A N/A | |
| 1623.84 | 7/17/2008 #N/A N/A | #N/A N/A | |
| 1619.24 | 7/18/2008 #N/A N/A | #N/A N/A | |
| #N/A N/A | 7/19/2008 #N/A N/A | #N/A N/A | |
| #N/A N/A | 7/20/2008 #N/A N/A | #N/A N/A | |
| 1621.46 | 7/21/2008 #N/A N/A | #N/A N/A | |
| 1667.88 | 7/22/2008 #N/A N/A | #N/A N/A | |
| 1643.98 | 7/23/2008 #N/A N/A | #N/A N/A | |
| 1651.75 | 7/24/2008 #N/A N/A | #N/A N/A | |
| 1617.6 | 7/25/2008 #N/A N/A | #N/A N/A | |
| #N/A N/A | 7/26/2008 #N/A N/A | #N/A N/A | |
| #N/A N/A | 7/27/2008 #N/A N/A | #N/A N/A | |
| #N/A N/A | 7/28/2008 #N/A N/A | #N/A N/A | |
| 1733.24 | 7/29/2008 #N/A N/A | #N/A N/A | |
| 1737.32 | 7/30/2008 #N/A N/A | #N/A N/A | |
| 1742.37 | 7/31/2008 #N/A N/A | #N/A N/A | |
| 1770.06 | 8/1/2008 #N/A N/A | | 563.6 |
| #N/A N/A | 8/2/2008 #N/A N/A | #N/A N/A | |
| #N/A N/A | 8/3/2008 #N/A N/A | #N/A N/A | |
| 1750.4 | 8/4/2008 #N/A N/A | | 561.7 |
| 1752.59 | 8/5/2008 #N/A N/A | | 559.32 |
| 1764.95 | 8/6/2008 #N/A N/A | | 557.4 |
| 1713.62 | 8/7/2008 #N/A N/A | | 561.7 |
| 1721.28 | 8/8/2008 #N/A N/A | | 563.07 |
| #N/A N/A | 8/9/2008 #N/A N/A | #N/A N/A | |
| #N/A N/A | 8/10/2008 #N/A N/A | #N/A N/A | |
| 1775.22 | 8/11/2008 #N/A N/A | | 561.01 |
| 1787.89 | 8/12/2008 #N/A N/A | | 563.57 |
| 1786.68 | 8/13/2008 #N/A N/A | | 562.92 |
| 1790.72 | 8/14/2008 #N/A N/A | | 564.41 |
| 1864.48 | 8/15/2008 #N/A N/A | #N/A N/A | |
| #N/A N/A | 8/16/2008 #N/A N/A | #N/A N/A | |
| #N/A N/A | 8/17/2008 #N/A N/A | #N/A N/A | |
| 1797.41 | 8/18/2008 #N/A N/A | | 566.42 |
| 1740.4 | 8/19/2008 #N/A N/A | #N/A N/A | |
| 1742.26 | 8/20/2008 #N/A N/A | #N/A N/A | |
| 1834.83 | 8/21/2008 #N/A N/A | #N/A N/A | |
| 1821.81 | 8/22/2008 #N/A N/A | #N/A N/A | |

| | | | |
|---|---|---|---|
| #N/A N/A | 8/23/2008 #N/A N/A | #N/A N/A | |
| #N/A N/A | 8/24/2008 #N/A N/A | #N/A N/A | |
| 1850.44 | 8/25/2008 #N/A N/A | #N/A N/A | |
| 1850.44 | 8/26/2008 #N/A N/A | #N/A N/A | |
| 1810.29 | 8/27/2008 #N/A N/A | #N/A N/A | |
| 1834.88 | 8/28/2008 #N/A N/A | #N/A N/A | |
| 1804.72 | 8/29/2008 #N/A N/A | #N/A N/A | |
| #N/A N/A | 8/30/2008 #N/A N/A | #N/A N/A | |
| #N/A N/A | 8/31/2008 #N/A N/A | #N/A N/A | |
| #N/A N/A | 9/1/2008 #N/A N/A | | 570.29 |
| 1819.63 | 9/2/2008 #N/A N/A | #N/A N/A | |
| 1836.23 | 9/3/2008 #N/A N/A | #N/A N/A | |
| 1839.78 | 9/4/2008 #N/A N/A | #N/A N/A | |
| 1836.97 | 9/5/2008 #N/A N/A | #N/A N/A | |
| #N/A N/A | 9/6/2008 #N/A N/A | #N/A N/A | |
| #N/A N/A | 9/7/2008 #N/A N/A | #N/A N/A | |
| 1845.16 | 9/8/2008 #N/A N/A | #N/A N/A | |
| 1849.93 | 9/9/2008 #N/A N/A | #N/A N/A | |
| 1847.87 | 9/10/2008 #N/A N/A | #N/A N/A | |
| 1865.3 | 9/11/2008 #N/A N/A | #N/A N/A | |
| #N/A N/A | 9/12/2008 #N/A N/A | #N/A N/A | |
| #N/A N/A | 9/13/2008 #N/A N/A | #N/A N/A | |
| #N/A N/A | 9/14/2008 #N/A N/A | #N/A N/A | |
| 1969.6 | 9/15/2008 #N/A N/A | #N/A N/A | |
| 1941.46 | 9/16/2008 #N/A N/A | | 595.2 |
| #N/A N/A | 9/17/2008 #N/A N/A | #N/A N/A | |
| 1945.26 | 9/18/2008 #N/A N/A | #N/A N/A | |
| #N/A N/A | 9/19/2008 #N/A N/A | #N/A N/A | |
| #N/A N/A | 9/20/2008 #N/A N/A | #N/A N/A | |
| #N/A N/A | 9/21/2008 #N/A N/A | #N/A N/A | |
| #N/A N/A | 9/22/2008 #N/A N/A | #N/A N/A | |
| #N/A N/A | 9/23/2008 #N/A N/A | #N/A N/A | |
| #N/A N/A | 9/24/2008 #N/A N/A | #N/A N/A | |
| #N/A N/A | 9/25/2008 #N/A N/A | #N/A N/A | |
| #N/A N/A | 9/26/2008 #N/A N/A | #N/A N/A | |
| #N/A N/A | 9/27/2008 #N/A N/A | #N/A N/A | |
| #N/A N/A | 9/28/2008 #N/A N/A | #N/A N/A | |
| #N/A N/A | 9/29/2008 #N/A N/A | #N/A N/A | |
| #N/A N/A | 9/30/2008 #N/A N/A | #N/A N/A | |
| #N/A N/A | 10/1/2008 #N/A N/A | #N/A N/A | |
| #N/A N/A | 10/2/2008 #N/A N/A | #N/A N/A | |
| #N/A N/A | 10/3/2008 #N/A N/A | #N/A N/A | |
| #N/A N/A | 10/4/2008 #N/A N/A | #N/A N/A | |
| #N/A N/A | 10/5/2008 #N/A N/A | #N/A N/A | |
| #N/A N/A | 10/6/2008 #N/A N/A | #N/A N/A | |
| 2224.3 | 10/7/2008 #N/A N/A | #N/A N/A | |
| #N/A N/A | 10/8/2008 #N/A N/A | #N/A N/A | |
| #N/A N/A | 10/9/2008 #N/A N/A | #N/A N/A | |
| #N/A N/A | 10/10/2008 #N/A N/A | #N/A N/A | |
| #N/A N/A | 10/11/2008 #N/A N/A | #N/A N/A | |
| #N/A N/A | 10/12/2008 #N/A N/A | #N/A N/A | |
| #N/A N/A | 10/13/2008 #N/A N/A | #N/A N/A | |
| #N/A N/A | 10/14/2008 #N/A N/A | #N/A N/A | |
| #N/A N/A | 10/15/2008 #N/A N/A | #N/A N/A | |

| | | |
|---|---|---|
| #N/A N/A | 10/16/2008 #N/A N/A | #N/A N/A |
| 2204.27 | 10/17/2008 #N/A N/A | #N/A N/A |
| #N/A N/A | 10/18/2008 #N/A N/A | #N/A N/A |
| #N/A N/A | 10/19/2008 #N/A N/A | #N/A N/A |
| #N/A N/A | 10/20/2008 #N/A N/A | #N/A N/A |
| #N/A N/A | 10/21/2008 #N/A N/A | #N/A N/A |
| #N/A N/A | 10/22/2008 #N/A N/A | #N/A N/A |
| #N/A N/A | 10/23/2008 #N/A N/A | #N/A N/A |
| #N/A N/A | 10/24/2008 #N/A N/A | #N/A N/A |
| #N/A N/A | 10/25/2008 #N/A N/A | #N/A N/A |
| #N/A N/A | 10/26/2008 #N/A N/A | #N/A N/A |
| 2277.9 | 10/27/2008 #N/A N/A | #N/A N/A |
| 2272.97 | 10/28/2008 #N/A N/A | #N/A N/A |
| 2442.05 | 10/29/2008 #N/A N/A | #N/A N/A |
| 2440.08 | 10/30/2008 #N/A N/A | #N/A N/A |
| 2440.41 | 10/31/2008 #N/A N/A | #N/A N/A |
| #N/A N/A | 11/1/2008 #N/A N/A | #N/A N/A |
| #N/A N/A | 11/2/2008 #N/A N/A | #N/A N/A |
| 2444.38 | 11/3/2008 #N/A N/A | #N/A N/A |
| 2456.16 | 11/4/2008 #N/A N/A | #N/A N/A |
| 2465.93 | 11/5/2008 #N/A N/A | #N/A N/A |
| #N/A N/A | 11/6/2008 #N/A N/A | #N/A N/A |
| 2466.43 | 11/7/2008 #N/A N/A | #N/A N/A |
| #N/A N/A | 11/8/2008 #N/A N/A | #N/A N/A |
| #N/A N/A | 11/9/2008 #N/A N/A | #N/A N/A |
| #N/A N/A | 11/10/2008 #N/A N/A | #N/A N/A |
| #N/A N/A | 11/11/2008 #N/A N/A | #N/A N/A |
| #N/A N/A | 11/12/2008 #N/A N/A | #N/A N/A |
| #N/A N/A | 11/13/2008 #N/A N/A | #N/A N/A |
| 2482.85 | 11/14/2008 #N/A N/A | #N/A N/A |
| #N/A N/A | 11/15/2008 #N/A N/A | #N/A N/A |
| #N/A N/A | 11/16/2008 #N/A N/A | #N/A N/A |
| #N/A N/A | 11/17/2008 #N/A N/A | #N/A N/A |
| #N/A N/A | 11/18/2008 #N/A N/A | #N/A N/A |
| #N/A N/A | 11/19/2008 #N/A N/A | #N/A N/A |
| 2497.42 | 11/20/2008 #N/A N/A | #N/A N/A |
| #N/A N/A | 11/21/2008 #N/A N/A | #N/A N/A |
| #N/A N/A | 11/22/2008 #N/A N/A | #N/A N/A |
| #N/A N/A | 11/23/2008 #N/A N/A | #N/A N/A |
| #N/A N/A | 11/24/2008 #N/A N/A | #N/A N/A |
| #N/A N/A | 11/25/2008 #N/A N/A | #N/A N/A |
| #N/A N/A | 11/26/2008 #N/A N/A | #N/A N/A |
| #N/A N/A | 11/27/2008 #N/A N/A | #N/A N/A |
| #N/A N/A | 11/28/2008 #N/A N/A | #N/A N/A |
| #N/A N/A | 11/29/2008 #N/A N/A | #N/A N/A |
| #N/A N/A | 11/30/2008 #N/A N/A | #N/A N/A |
| #N/A N/A | 12/1/2008 #N/A N/A | #N/A N/A |
| #N/A N/A | 12/2/2008 #N/A N/A | #N/A N/A |
| 2662.47 | 12/3/2008 #N/A N/A | #N/A N/A |
| 2682.48 | 12/4/2008 #N/A N/A | #N/A N/A |
| #N/A N/A | 12/5/2008 #N/A N/A | #N/A N/A |
| #N/A N/A | 12/6/2008 #N/A N/A | #N/A N/A |
| #N/A N/A | 12/7/2008 #N/A N/A | #N/A N/A |
| #N/A N/A | 12/8/2008 #N/A N/A | #N/A N/A |

| #N/A N/A | 12/9/2008 #N/A N/A | #N/A N/A |
|---|---|---|
| #N/A N/A | 12/10/2008 #N/A N/A | #N/A N/A |
| #N/A N/A | 12/11/2008 #N/A N/A | #N/A N/A |
| #N/A N/A | 12/12/2008 #N/A N/A | #N/A N/A |
| #N/A N/A | 12/13/2008 #N/A N/A | #N/A N/A |
| #N/A N/A | 12/14/2008 #N/A N/A | #N/A N/A |
| #N/A N/A | 12/15/2008 #N/A N/A | #N/A N/A |
| #N/A N/A | 12/16/2008 #N/A N/A | #N/A N/A |
| #N/A N/A | 12/17/2008 #N/A N/A | #N/A N/A |
| #N/A N/A | 12/18/2008 #N/A N/A | #N/A N/A |
| #N/A N/A | 12/19/2008 #N/A N/A | #N/A N/A |
| #N/A N/A | 12/20/2008 #N/A N/A | #N/A N/A |
| #N/A N/A | 12/21/2008 #N/A N/A | #N/A N/A |
| #N/A N/A | 12/22/2008 #N/A N/A | #N/A N/A |
| #N/A N/A | 12/23/2008 #N/A N/A | #N/A N/A |
| #N/A N/A | 12/24/2008 #N/A N/A | #N/A N/A |
| #N/A N/A | 12/25/2008 #N/A N/A | #N/A N/A |
| #N/A N/A | 12/26/2008 #N/A N/A | #N/A N/A |
| #N/A N/A | 12/27/2008 #N/A N/A | #N/A N/A |
| #N/A N/A | 12/28/2008 #N/A N/A | #N/A N/A |
| #N/A N/A | 12/29/2008 #N/A N/A | #N/A N/A |
| #N/A N/A | 12/30/2008 #N/A N/A | #N/A N/A |
| #N/A N/A | 12/31/2008 #N/A N/A | #N/A N/A |