CONFIDENTIAL

| | |
|---|---|
| **From:** | Bigelow, Chandler <CBigelow@tribune.com> |
| **Sent:** | Thursday, September 27, 2007 12:45 PM |
| **To:** | Chad Rucker <crucker@valuationresearch.com>; Leonid Mednik <lmednik@valuationresearch.com> |
| **Subject:** | FW: Follow-up items for VRC |
| **Attach:** | 5-Year OP April Rec and Exp Rollforward.xls;Other Cash Expenses Rollforward.xls;VRC circulation and infrastructure schedules 9.18.07.xls;TI Traffic Trends for Corp Dev Aug_07.xls;summary of traffic trends.doc |

Expense rollforward is the first file attached.

**From:** Amsden, Harry
**Sent:** Tuesday, September 25, 2007 11:20 AM
**To:** Bigelow, Chandler; Kazan, Daniel G
**Cc:** Smith, Scott C.; Knapp, Peter; Casanova, Vince; Kenney, Brigid E.
**Subject:** Follow-up items for VRC

Chandler:

Attached are the following items for VRC -

1) Expense roll forwards through 2012.
2) Summary detail for other cash expense reduction in 2007.
3) Circulation net paid history back to 2003.
4) TI historic web traffic trends, including a summary write-up.  We do not have any forward projected trends available.

The Yellow Book that Brian is completing should satisfy the question on publishing historic financial information.  Brigid is still working on the historic interactive information.  I will send that to you as soon as it is available.  Should be this week.

Harry
<<5-Year OP April Rec and Exp Rollforward.xls>> <<Other Cash Expenses Rollforward.xls>> <<VRC circulation and infrastructure schedules 9.18.07.xls>> <<TI Traffic Trends for Corp Dev Aug_07.xls>> <<summary of traffic trends.doc>>

Amsden  DEP. EX. NO. 25
FOR ID., AS OF 12/16/09 ST

VRC0004076

CONFIDENTIAL

VRC0004077

**Publishing (excluding SCNI, Hoy NY, and Recycler)**
**2007-2012 Forecast**
**Reconciliation to April Model**
**($ in millions)**

| | | 2007 | 2008 | 2009 | 2010 | 2011 | 2012[1] | CAGR |
|---|---|---|---|---|---|---|---|---|
| | **Operating Revenue** | | | | | | | |
| 1 | April Model | $ 3,946 | $ 3,969 | $ 3,998 | $ 4,025 | $ 4,054 | $ - | 0.7% |
| 2 | Adjustment for Recycler | (21) | (22) | (23) | (24) | (25) | - | |
| 3 | Change in Daily Newspaper | (143) | (211) | (215) | (206) | (188) | 1,440 | |
| 4 | Change in Preprints | (57) | (78) | (94) | (111) | (128) | 665 | |
| 5 | Change in Targeted Print | (18) | (9) | 7 | 21 | 35 | 338 | |
| 6 | Change in Interactive | (9) | (4) | 32 | 73 | 105 | 715 | |
| 7 | Change in Circulation Revenue | (8) | (3) | (1) | 2 | 4 | 450 | |
| 8 | Change in Other Revenue | 3 | 38 | 47 | 60 | 71 | 411 | |
| 9 | **Updated Financial Model** | $ 3,693 | $ 3,680 | $ 3,752 | $ 3,840 | $ 3,928 | $ 4,019 | 1.7% |
| | | | | | | | | |
| | **Operating Expenses** | | | | | | | |
| 10 | April Model | $ 3,017 | $ 3,015 | $ 3,031 | $ 3,046 | $ 3,064 | $ - | 0.5% |
| 11 | Adjustment for Recycler | (22) | (22) | (22) | (22) | (22) | - | |
| 12 | Change in Compensation Expense | (71) | (34) | (26) | (34) | (44) | 1,336 | |
| 13 | Change in Newsprint and Ink | (44) | (71) | (55) | (38) | (21) | 414 | |
| 14 | Change in Other Cash Expenses | (6) | 6 | 10 | 44 | 76 | 1,364 | |
| 15 | **Updated Financial Model** | $ 2,874 | $ 2,894 | $ 2,938 | $ 2,996 | $ 3,053 | $ 3,113 | 1.6% |
| | | | | | | | | |
| | **Operating Cash Flow** | | | | | | | |
| 16 | April Model | $ 929 | $ 954 | $ 967 | $ 979 | $ 990 | $ - | 1.5% |
| 17 | Adjustment for Recycler | 1 | (0) | (1) | (2) | (3) | - | |
| 18 | Change in Revenue | (232) | (267) | (223) | (161) | (101) | 4,019 | |
| 19 | Change in Expenses | 121 | 99 | 71 | 28 | (11) | (3,113) | |
| 20 | **Updated Financial Model** | $ 818 | $ 786 | $ 814 | $ 844 | $ 875 | $ 906 | 2.1% |
| | | | | | | | | |
| 21 | Less: Stock-based comp expense | (21) | | | | | | |
| 22 | Recycler | (1) | | | | | | |
| 23 | 2007 OCF Projection | $ 796 | | | | | | |

Note (1): 2012 was not in April model.

CONFIDENTIAL

VRC0004078

## Tribune Publishing
### 2006 to 2007 Cash Expense Rollforward
#### ($ in millions)

| | |
|---|---:|
| **2006 Cash Expenses (52 weeks)** * | $ **3,004.8** |
| | |
| Add: Print normal inflationary expense increases | |
| Newsprint price decrease (-8.7%) | (40.5) |
| Less: Newsprint consumption savings (-9.3%) | (39.6) |
| Net change in Newsprint | (80.1) |
| | |
| Print Compensation inflation (3%) | 37.1 |
| Less: Print Retirement Savings | (48.5) |
| Less: Print FTE savings (733 average FTEs at $73k per FTE) | (53.5) |
| Less: Other Compensation Savings | (7.5) |
| Net Change in Print Compensation | (72.4) |
| | |
| TMC postage | 4.3 |
| Other cash expenses inflation (3.0%) | 31.6 |
| Less: Other cash expense savings | (61.3) |
| Net Change in Print Other Cash Expenses | (25.3) |
| | |
| Net print cash expense decrease | (177.8) |
| | |
| Add: Interactive increases | |
| IT Central expense increases (mostly product development) | 14.7 |
| IT Expense increases at the business units (mostly revenue based) | 21.4 |
| Subtotal - Interactive increases | 36.1 |
| | |
| Add: New businesses | |
| FSBO incremental expenses (half year) | 4.5 |
| Incremental ADVO Expenses | 6.8 |
| Subtotal - New businesses | 11.3 |
| | |
| **2007 Projected Publishing Cash Expenses** | $ **2,874.4** |
| | |
| * Excludes Stock Based Compensation, SCNI, Hoy NY and Recycler | |

CONFIDENTIAL

VRC0004079

**Tribune Publishing**

**2007 to 2008 Cash Expense Rollforward**

**($ in millions)**

| | |
|---|---:|
| **2007 Projected Cash Expenses*** | $ 2,874.4 |
| Add: Print normal inflationary expense increases | |
| Newsprint price decrease (-2.5%) | (9.6) |
| Less: Newsprint consumption savings (-6.5%) | (26.5) |
| Net change in Newsprint | (36.1) |
| Print Compensation inflation (2.5%) | 29.1 |
| Add: Print Retirement Increase | 19.5 |
| Less: FTE savings (689 average FTEs at $76k per FTE) | (52.4) |
| Add: Other Compensation Increases | 15.1 |
| Net Change in Print Compensation | 11.3 |
| Change in TMC postage | (4.9) |
| Other cash expenses inflation (3.0%) | 30.9 |
| Less: Other cash expense savings | (30.6) |
| Net Change in Print Other Cash Expenses | (4.6) |
| Net print cash expense decrease | (29.4) |
| Add: Interactive increases | |
| IT Central expense increases (mostly product development) | 4.4 |
| IT Expense increases at the business units (mostly revenue based) | 44.6 |
| Subtotal - Interactive increases | 49.1 |
| Add: New businesses | |
| Incremental Expenses | - |
| Incremental Expenses | - |
| Subtotal - New businesses | - |
| **2008 Projected Publishing Cash Expenses** | $ 2,894.0 |
| * Excludes Stock Based Compensation, SCNI, Hoy NY and Recycler | |

CONFIDENTIAL

VRC0004080

**Tribune Publishing**

**2008 to 2009 Cash Expense Rollforward**

($ in millions)

| | |
|---|---:|
| **2008 Projected Cash Expenses\*** | $  2,894.0 |
| | |
| Add:  Print normal inflationary expense increases | |
| Newsprint price increase (5%) | 17.4 |
| Less: Newsprint consumption savings (-3.2%) | (10.7) |
| Net Change in Newsprint | 6.7 |
| | |
| Print Compensation inflation (2.5%) | 29.4 |
| Less:  Print Retirement Decrease | (0.2) |
| Less:  FTE savings (400 average FTEs at $78k per FTE) | (31.2) |
| Less:  Other Compensation savings | (6.9) |
| Net Change in Print Compensation | (8.8) |
| | |
| Change in TMC postage | (0.8) |
| Other cash expenses inflation (2.5%) | 25.8 |
| Less:  Other cash expense savings | (35.1) |
| Net Change in Print Other Cash Expenses | (10.2) |
| | |
| Net print cash expense decrease | (12.3) |
| | |
| Add:  Interactive increases | |
| TI Central expense increases (mostly product development) | 3.7 |
| TI Expense increases at the business units (mostly revenue based) | 52.6 |
| Subtotal - Interactive increases | 56.3 |
| | |
| Add: New businesses | |
| Incremental Expenses | - |
| Incremental Expenses | - |
| Subtotal - New businesses | - |
| | |
| **2009 Projected Publishing Cash Expenses** | $  2,938.1 |

\* Excludes Stock Based Compensation, SCNI, Hoy NY and Recycler

CONFIDENTIAL

VRC0004081

**Tribune Publishing**

**2009 to 2010 Cash Expense Rollforward**

**($ in millions)**

|  |  |  |
|---|---|---|
| **2009 Projected Cash Expenses\*** | $ | **2,938.1** |
|  |  |  |
| Add: Print normal inflationary expense increases |  | 17.7 |
| Newsprint price increase (5%) |  | (8.8) |
| Less: Newsprint consumption savings (-2.5%) |  | 8.9 |
| Net change in Newsprint |  |  |
|  |  |  |
| Print Compensation inflation (2.5%) |  | 29.2 |
| Less: Print Retirement Decrease |  | (0.2) |
| Less: FTE savings (399 average FTEs at $80k per FTE) |  | (31.9) |
| Less: Other Compensation savings |  | (5.9) |
| Net Change in Print Compensation |  | (8.8) |
|  |  |  |
| Change in TMC postage |  | 0.7 |
| Other cash expenses inflation (2.5%) |  | 25.6 |
| Less: Other cash expense savings |  | (25.5) |
| Net Change in Print Other Cash Expenses |  | 0.8 |
|  |  |  |
| Net print cash expense change |  | 0.9 |
|  |  |  |
| Add: Interactive increases |  |  |
| IT Central expense increases (mostly product development) |  | 4.0 |
| IT Expense increases at the business units (mostly revenue based) |  | 53.4 |
| Subtotal - Interactive increases |  | 57.4 |
|  |  |  |
| Add: New businesses |  |  |
| Incremental Expenses |  | - |
| Incremental Expenses |  | - |
| Subtotal - New businesses |  | - |
|  |  |  |
| **2010 Projected Publishing Cash Expenses** | $ | **2,996.3** |
|  |  |  |
| \* Excludes Stock Based Compensation, SCNI, Hoy NY and Recycler |  |  |

CONFIDENTIAL

VRC0004082

**Tribune Publishing**

**2010 to 2011 Cash Expense Rollforward**

**($ in millions)**

| | |
|---|---:|
| **2010 Projected Cash Expenses*** | $ 2,996.3 |
| | |
| Add:  Print normal inflationary expense increases | |
| Newsprint price increase (5%) | 18.2 |
| Less: Newsprint consumption savings (-2.5%) | (7.1) |
| Net change in Newsprint | 11.0 |
| | |
| Print Compensation inflation (2.5%) | 29.0 |
| Less:  Print Retirement Decrease | (0.3) |
| Less:  FTE savings (367 average FTEs at $82k per FTE) | (30.1) |
| Less:  Other Compensation savings | (10.7) |
| Net Change in Print Compensation | (12.1) |
| | |
| Change in TMC postage | 0.4 |
| Other cash expenses inflation (2.5%) | 25.6 |
| Less:  Other cash expense savings | (24.9) |
| Net Change in Print Other Cash Expenses | 1.1 |
| | |
| Net print cash expense change | 0.0 |
| | |
| Add:  Interactive increases | |
| IT Central expense increases (mostly product development) | 4.5 |
| IT Expense increases at the business units (mostly revenue based) | 52.2 |
| Subtotal - Interactive increases | 56.7 |
| | |
| Add:  New businesses | |
| Incremental Expenses | - |
| Incremental  Expenses | - |
| Subtotal - New businesses | - |
| | |
| **2011 Projected Publishing Cash Expenses** | $ 3,053.1 |

\* Excludes Stock Based Compensation, SCNI, Hoy NY and Recycler

CONFIDENTIAL

VRC0004083

| Tribune Publishing | | |
|---|---|---|
| 2011 to 2012 Cash Expense Rollforward | | |
| ($ in millions) | | |
| | | |
| | | |
| **2011 Projected Cash Expenses*** | $ | **3,053.1** |
| | | |
| Add: Print normal inflationary expense increases | | |
| Newsprint price increase (5%) | | 18.7 |
| Less: Newsprint consumption savings (-2.5%) | | (7.3) |
| Net change in Newsprint | | 11.4 |
| | | |
| Print Compensation inflation (2.5%) | | 28.7 |
| Less: Print Retirement Decrease | | (0.3) |
| Less: FTE savings (373 average FTEs at $84k per FTE) | | (31.3) |
| Less: Other Compensation savings | | (12.4) |
| Net Change in Print Compensation | | (15.4) |
| | | |
| Change in TMC postage | | 0.5 |
| Other cash expenses inflation (2.5%) | | 25.6 |
| Less: Other cash expense savings | | (25.5) |
| Net Change in Print Other Cash Expenses | | 0.5 |
| | | |
| Net print cash expense change | | (3.5) |
| | | |
| Add: Interactive increases | | |
| IT Central expense increases (mostly product development) | | 5.1 |
| IT Expense increases at the business units (mostly revenue based) | | 58.6 |
| Subtotal - Interactive increases | | 63.6 |
| | | |
| Add: New businesses | | |
| Incremental Expenses | | - |
| Incremental Expenses | | - |
| Subtotal - New businesses | | - |
| | | |
| **2012 Projected Publishing Cash Expenses** | $ | **3,113.2** |
| | | |
| * Excludes Stock Based Compensation, SCNI, Hoy NY and Recycler | | |

CONFIDENTIAL

VRC0004084

| A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|
| **Tribune Publishing** | | | | | | | | |
| **Print Only - Other Cash Expenses** | | | | | | | | |
| **$ in millions** | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | ADVO | | |
| | | | | 2006 | 3% Inflation | Increases | Savings | 2007P |
| | | | | | | | | |
| Outside Services | | | | $ 290 | $ 9 | $ - | $ (11) | $ 288 |
| Other Circulation Expenses | | | | 349 | 10 | - | (12) | 347 |
| Promotion | | | | 97 | 3 | - | (9) | 91 |
| Other Cash Expenses | | | | 318 | 10 | 7 | (28) | 306 |
| | | | | | | | | |
| | | | | $ 1,063 | $ 32 | $ 7 | $ (60) | $ 1,032 |

CONFIDENTIAL

VRC0004085

## Tribune Publishing
### Average Net Paid Circulation 2003 - 2012 projected

| | 2003 | 2004 | 2005 | 2006 | 2007 | 2008 | 2009 | 2010 | 2011 | 2012 | '03-04 | '04-05 | '05-06 | '06-07 | '07-08 | '08-09 | '09-10 | '10-11 | '11-12 | 07-'12 CAGR |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **7 Day Average (M-Su) (000s)** | | | | | | | | | | | | | | | | | | | | |
| Los Angeles | 1037 | 1013 | 940 | 871 | 874 | 845 | 820 | 799 | 779 | 760 | -2.3% | -7.2% | -7.3% | 0.3% | -3.3% | -3.0% | -2.6% | -2.5% | -2.4% | -2.8% |
| Chicago | 652 | 652 | 619 | 615 | 589 | 586 | 571 | 557 | 543 | 530 | -3.1% | -2.1% | -0.6% | -2.6% | -2.2% | -2.6% | -2.5% | -2.5% | -2.4% | -2.4% |
| Newsday | 482 | 458 | 440 | 413 | 393 | 382 | 370 | 359 | 348 | 338 | -5.0% | -3.9% | -6.1% | -4.8% | -2.8% | -3.1% | -3.0% | -3.1% | -2.9% | -3.0% |
| Baltimore | 302 | 292 | 288 | 257 | 248 | 248 | 246 | 241 | 236 | 231 | -3.3% | -8.2% | -4.1% | -3.5% | 0.0% | -0.8% | -2.1% | -2.1% | -2.1% | -1.4% |
| South Florida | 266 | 263 | 258 | 245 | 248 | 222 | 217 | 211 | 206 | 201 | -1.1% | -1.9% | -5.0% | -6.9% | -2.6% | -2.3% | -2.8% | -2.4% | -2.4% | -2.6% |
| Orlando | 272 | 274 | 246 | 236 | 234 | 233 | 232 | 230 | 225 | 219 | 0.7% | -10.2% | -4.1% | -0.8% | -0.4% | -0.4% | -0.9% | -2.2% | -2.7% | -1.3% |
| Smaller Markets | 432 | 427 | 412 | 399 | 383 | 373 | 363 | 356 | 346 | 337 | -1.2% | -3.5% | -3.2% | -4.0% | -2.6% | -2.7% | -1.9% | -2.8% | -2.6% | -2.5% |
| **Tribune Publishing** | 3,443 | 3,359 | 3,183 | 3,036 | 2,959 | 2,889 | 2,819 | 2,753 | 2,683 | 2,616 | -2.4% | -5.2% | -4.6% | -2.5% | -2.4% | -2.4% | -2.3% | -2.5% | -2.5% | -2.4% |
| | | | | | | | | | | | | | | | | | | | | |
| **Circulation Mix** | | | | | | | | | | | | | | | | | | | | |
| Home Delivery | 74% | 75% | 76% | 79% | 81% | 82% | 83% | 84% | 85% | 86% | | | | | | | | | | |
| Single Copy | 19% | 18% | 18% | 17% | 16% | 16% | 15% | 14% | 13% | 12% | | | | | | | | | | |
| Individually Paid | 93% | 93% | 94% | 96% | 97% | 98% | 98% | 98% | 98% | 98% | | | | | | | | | | |
| Other Paid Circulation | 7% | 7% | 6% | 4% | 3% | 2% | 2% | 2% | 2% | 2% | | | | | | | | | | |
| Total Paid Circulation | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | | | | | | | | | | |

- Individually paid circulation is the category most valued by advertisers.  Tribune's circulation is 97% individually paid which is among the highest in the industry which currently averages about 88% individually paid.

- Tribune has had smaller declines in individually paid circulation than other large newspapers; favorable performance expected to accelerate.

- Single copy circulation losses will continue to be greater than home delivery circulation losses going forward.

- Focus on home delivery (category most valuable to advertisers) will continue; home delivery will decline around 1% annually going forward

CONFIDENTIAL

VRC0004086

# Tribune Interactive
## Page View and Visitor Trends

CONFIDENTIAL

VRC0004087

**2004**
## Tribune Interactive – Monthly Page Views
Source: [Confidentiality] TI Internal Reporting System

(In Thousands)

| | Jan-04 | Feb-04 | Mar-04 | Apr-04 | May-04 | Jun-04 | Jul-04 | Aug-04 | Sep-04 | Oct-04 | Nov-04 | Dec-04 | 2004 Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Los Angeles** | | | | | | | | | | | | | |
| Latimes.com | 42,581 | 41,240 | 43,284 | 42,301 | 43,950 | 46,417 | 42,305 | 41,679 | 39,061 | 52,107 | 48,928 | 41,876 | 522,608 |
| CalendarLive.com | 1,844 | 1,846 | 1,894 | 1,560 | 1,473 | 1,516 | 1,581 | 1,626 | 1,395 | 1,381 | 1,428 | 1,411 | 18,995 |
| Recycler.com | 20,579 | 19,396 | 21,228 | 18,255 | 19,884 | 22,088 | 22,092 | 22,021 | 18,459 | 20,077 | 17,819 | 19,072 | 243,191 |
| Los Angeles Total | 65,003 | 62,482 | 66,486 | 62,178 | 65,307 | 88,899 | 65,966 | 65,226 | 58,915 | 73,675 | 68,202 | 62,360 | 784,794 |
| **Chicago** | | | | | | | | | | | | | |
| Chicagotribune.com [1] | 42,084 | 41,651 | 45,980 | 41,428 | 41,779 | 41,394 | 41,330 | 45,319 | 38,537 | 41,752 | 41,292 | 42,256 | 504,816 |
| Metromix.com | 12,502 | 13,241 | 12,682 | 12,558 | 13,393 | 12,741 | 13,141 | 12,293 | 12,987 | 12,626 | 12,259 | 11,339 | 148,943 |
| Chicagobooth.com | 10,881 | 10,975 | 12,412 | 10,096 | 8,770 | 9,851 | 10,459 | 10,461 | 10,461 | 12,108 | 12,259 | 11,339 | 132,942 |
| Other | 07 | 04 | 04 | 03 | 07 | 13 | 04 | 00 | 00 | 00 | 02 | 04 | 42 |
| RedeyeChicago.com | n/a | n/a | n/a | n/a | n/a | n/a | n/a | 00 | 00 | 02 | 02 | 04 | 14 |
| Chicago Total | 65,478 | 65,771 | 71,281 | 63,671 | 61,956 | 64,632 | 64,602 | 70,671 | 59,306 | 66,699 | 66,241 | 66,961 | 787,757 |
| **Orlando** | | | | | | | | | | | | | |
| Orlandosentinel.com [1] | 14,547 | 14,573 | 13,152 | 12,896 | 14,422 | 16,082 | 30,770 | 32,770 | 37,538 | 17,004 | 14,099 | 13,942 | 210,889 |
| OrlandoCitibeat.com | 827 | 855 | 888 | 910 | 888 | 867 | 932 | 797 | 646 | 1,042 | 936 | 1,012 | 10,497 |
| Go2Orlando.com | 698 | 795 | 850 | 799 | 733 | 733 | 812 | 810 | 691 | 615 | 481 | 472 | 7,987 |
| FoodLocal - Orlando | n/a | n/a | n/a | n/a | n/a | n/a | n/a | n/a | n/a | n/a | 01 | 01 | 01 |
| Orlando Total | 16,571 | 15,973 | 16,293 | 14,609 | 14,982 | 16,012 | 16,799 | 34,130 | 38,442 | 18,662 | 15,617 | 14,430 | 229,137 |
| **South Florida** | | | | | | | | | | | | | |
| Sun-sentinel.com | 21,303 | 22,052 | 25,000 | 22,887 | 21,616 | 20,142 | 22,883 | 33,224 | 27,356 | 28,892 | 23,555 | 21,570 | 320,032 |
| SouthFlorida.com | n/a | n/a | n/a | n/a | 60 | 1,008 | 1,599 | 1,916 | 1,430 | 2,069 | 1,940 | 11,923 | 21,286 |
| South Florida Total | 21,303 | 22,052 | 25,000 | 22,887 | 21,676 | 21,151 | 24,482 | 35,140 | 58,786 | 30,882 | 24,997 | 33,493 | 341,318 |
| **New York** | | | | | | | | | | | | | |
| Newsday.com | 31,191 | 33,748 | 34,815 | 30,337 | 31,073 | 28,033 | 28,780 | 30,312 | 28,720 | 31,895 | 30,591 | 30,126 | 369,618 |
| NYNewsday.com | 4,319 | 5,299 | 4,506 | 4,231 | 3,823 | 3,772 | 3,866 | 4,957 | 4,867 | 4,248 | 4,388 | 4,443 | 52,536 |
| Hoyllog.com | 116 | 04 | n/a | 08 | n/a | n/a | n/a | n/a | n/a | 00 | 00 | 04 | 01 |
| New York Total | 35,627 | 39,047 | 39,321 | 34,567 | 34,896 | 31,805 | 30,656 | 37,769 | 33,607 | 36,131 | 34,979 | 34,569 | 422,273 |
| **Baltimore** | | | | | | | | | | | | | |
| Baltimoresun.com | 24,423 | 21,819 | 27,016 | 24,107 | 26,679 | 22,829 | 21,745 | 22,939 | 20,491 | 20,354 | 20,997 | 20,216 | 272,609 |
| **Hartford** | | | | | | | | | | | | | |
| Courant.com | 13,467 | 12,557 | 14,255 | 13,025 | 10,899 | 11,480 | 11,056 | 11,153 | 10,189 | 11,091 | 11,595 | 11,285 | 141,893 |
| Weekly Reader | 414 | 390 | 483 | 440 | 464 | 448 | 476 | 495 | 402 | 474 | 490 | 419 | 5,330 |
| Hartford Total | 13,881 | 12,947 | 14,719 | 13,466 | 11,353 | 11,928 | 11,532 | 11,698 | 10,570 | 11,555 | 12,079 | 11,703 | 141,350 |
| **Allentown** | | | | | | | | | | | | | |
| Mcall.com | 6,057 | 6,180 | 7,394 | 6,738 | 6,359 | 6,547 | 6,996 | 7,059 | 8,162 | 7,148 | 7,149 | 6,573 | 82,139 |
| Merge Digital | n/a | n/a | n/a | n/a | n/a | n/a | n/a | n/a | n/a | n/a | n/a | 13 | 13 |
| Allentown Total | 6,057 | 6,180 | 7,394 | 6,738 | 6,359 | 6,547 | 6,996 | 7,059 | 8,162 | 7,148 | 7,149 | 6,586 | 82,149 |
| **Hampton Roads** | | | | | | | | | | | | | |
| Dailypress.com | 3,000 | 2,762 | 3,271 | 2,717 | 2,666 | 2,753 | 2,865 | 3,180 | 2,660 | 2,272 | 2,770 | 2,555 | 34,298 |
| Hamptonroads.com | 09 | 06 | 08 | 08 | 05 | 44 | 45 | 44 | 61 | 61 | 65 | 129 | 428 |
| Virginia Gazette | 108 | 114 | 127 | 152 | 145 | 145 | 144 | 162 | 128 | 142 | 135 | 138 | 1,621 |
| Hampton Roads Total | 3,117 | 2,868 | 3,403 | 2,866 | 2,843 | 2,929 | 3,005 | 3,393 | 3,143 | 2,679 | 2,868 | 2,747 | 36,346 |
| **SCNI** | | | | | | | | | | | | | |
| Stamfordadvocate.com | 1,036 | 1,038 | 1,066 | 970 | 929 | 1,023 | 950 | 1,088 | 929 | 1,014 | 1,600 | 990 | 12,542 |
| Greenwichtime.com | 423 | 391 | 406 | 358 | 344 | 348 | 343 | 379 | 344 | 379 | 380 | 380 | 4,459 |
| Stamford Advocate | 06 | 18 | 152 | 32 | 25 | 24 | 26 | 26 | 12 | 08 | 08 | 41 | 372 |
| SCNI Total | 1,465 | 1,447 | 1,626 | 1,364 | 1,298 | 1,382 | 1,320 | 1,463 | 1,285 | 1,397 | 1,972 | 1,389 | 17,213 |
| Newspaper Subtotal | 252,922 | 250,092 | 271,487 | 244,690 | 245,845 | 245,340 | 245,160 | 289,606 | 292,003 | 269,720 | 254,885 | 254,554 | 3,121,296 |
| **Broadcast** | | | | | | | | | | | | | |
| Broadcast Sites | 6,238 | 8,714 | 9,083 | 7,652 | 9,589 | 7,466 | 6,851 | 7,287 | 7,756 | 7,626 | 8,388 | 7,798 | 96,176 |
| Broadcast Total | 6,238 | 8,714 | 9,083 | 7,652 | 9,589 | 7,466 | 6,851 | 7,287 | 7,756 | 5,626 | 8,388 | 7,798 | 96,176 |
| **Black Voices** | | | | | | | | | | | | | |
| Blackvoices.com | 11,782 | | | | | | | | | | | | 11,782 |
| **Hoia Hoy** | | | | | | | | | | | | | |
| hoiahoy.com | 26 | 180 | 224 | 170 | 168 | 167 | 163 | 173 | 180 | 212 | 210 | 199 | 2,064 |
| Tribune Interactive subtotal | 270,967 | 258,697 | 280,774 | 254,412 | 255,594 | 255,982 | 253,145 | 296,066 | 300,029 | 277,008 | 283,490 | 262,561 | 3,231,308 |
| TMS (excluding TI Papers) [footnote] | 51,977 | 44,555 | 46,417 | 42,821 | 44,256 | 40,783 | 42,662 | 42,154 | 44,475 | 45,899 | 40,787 | 40,039 | 528,285 |
| Tribune Total | 323,944 | 303,802 | 328,890 | 297,233 | 299,851 | 296,735 | 295,817 | 339,219 | 345,105 | 322,997 | 304,290 | 302,600 | 3,757,600 |

[1] Certain 3rd party vendors could not be tagged due to technical complications with the Sage reporting system. The page views from these vendors have been manually added into the Page View Summary report.

[footnote] Includes ZapOnline. TMS Comics page views for edition of citybeat.com, chicagotribune.com (citybeat.com), orlandosentinel.com (orlandociatibeat.com), sun-sentinel.com (citybeat.com) and baltimoresun.com (citybeat.com).

[footnote] Includes Zap2it and TMS Comics page views recorded by TMS. Zap2it Movies and TV page views are included in individual newspaper.com and entertainment sites. To prevent double-counting, these figures (100 MW) in December 2004 have been subtracted from the TMS total.

CONFIDENTIAL

VRC0004088

**2005**
**Tribune Interactive - Monthly Page Views**
Source: Omniture(TM) [Internal Reporting System]

| (in Thousands) | Jan-05 | Feb-05 | Mar-05 | Apr-05 | May-05 | Jun-05 | Jul-05 | Aug-05 | Sep-05 | Oct-05 | Nov-05 | Dec-05 | 2005 Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Los Angeles** | | | | | | | | | | | | | |
| LaTimes.com [1] | 48,509 | 42,231 | 46,398 | 45,289 | 47,432 | 49,784 | 49,748 | 53,271 | 63,672 | 56,599 | 54,043 | 55,276 | 612,222 |
| Calendar/Live.com | 2,167 | 3,658 | 7,894 | 1,417 | 2,826 | 2,884 | 2,503 | 3,777 | 3,579 | 3,282 | 2,668 | 3,096 | 32,099 |
| Recycler.com | 21,143 | 20,388 | 23,053 | 21,164 | 20,024 | 18,729 | 19,585 | 18,593 | 19,180 | 16,880 | 13,603 | 14,065 | 209,765 |
| Hoy | 71,808 | 68,628 | 71,204 | 67,881 | 70,552 | 71,800 | 71,447 | 86,581 | 86,981 | 78,732 | 73,033 | 72,318 | 874,534 |
| **Los Angeles Total** | | | | | | | | | | | | | |
| **Chicago** | | | | | | | | | | | | | |
| ChicagoTribune.com [1] | 53,190 | 46,095 | 53,002 | 52,992 | 54,946 | 56,562 | 56,871 | 62,114 | 62,785 | 59,914 | 53,519 | 55,171 | 666,625 |
| Metromix.com | 13,018 | 13,195 | 13,930 | 12,690 | 13,154 | 13,113 | 14,822 | 14,075 | 13,913 | 15,023 | 15,025 | 16,718 | 168,011 |
| ChicagoSports.com | 11,318 | 10,801 | 11,761 | 11,220 | 10,837 | 9,686 | 10,238 | 12,134 | 10,703 | 13,764 | 11,712 | 12,362 | 195,619 |
| Other | 00 | 00 | 00 | 00 | 00 | 00 | 00 | 00 | 00 | 00 | 00 | 00 | 00 |
| RedEye/Chicago.com | 02 | 02 | 92 | 92 | 92 | 92 | 93 | 03 | 03 | 04 | 04 | 04 | 913 |
| **Chicago Total** | 77,669 | 70,228 | 78,769 | 78,416 | 78,162 | 79,160 | 81,622 | 88,350 | 87,654 | 88,685 | 81,852 | 83,172 | 971,040 |
| **Orlando** | | | | | | | | | | | | | |
| OrlandoSentinel.com [1] | 15,978 | 13,295 | 16,730 | 13,788 | 14,445 | 15,161 | 16,981 | 22,427 | 17,605 | 18,831 | 16,814 | 16,025 | 194,548 |
| GoOrlando.com | 1,248 | 1,858 | 1,184 | 1,096 | 940 | 842 | 593 | 749 | 660 | 455 | 389 | 407 | 9,371 |
| Other/Orlando | 707 | 693 | 780 | 571 | 578 | 507 | 00 | 408 | 561 | 06 | 00 | 00 | 3,271 |
| **Orlando Total** | 18,931 | 14,520 | 17,687 | 15,439 | 16,017 | 16,641 | 18,399 | 23,539 | 18,916 | 19,879 | 16,938 | 16,540 | 209,882 |
| **South Florida** | | | | | | | | | | | | | |
| SunSentinel.com [1] | 25,316 | 24,074 | 28,624 | 26,551 | 27,898 | 28,090 | 32,351 | 43,980 | 41,661 | 38,286 | 32,175 | 26,621 | 392,325 |
| Other/South Florida | 3,034 | 5,230 | 5,687 | 4,218 | 4,465 | 4,471 | 6,548 | 6,717 | 4,165 | 4,430 | 4,606 | 8,677 | 59,514 |
| **South Florida Total** | 29,133 | 29,676 | 31,221 | 28,984 | 30,783 | 33,044 | 38,260 | 57,322 | 57,743 | 59,830 | 38,150 | 38,145 | 444,359 |
| **New York** | | | | | | | | | | | | | |
| Newsday.com [1] | 38,488 | 33,538 | 37,261 | 33,896 | 35,089 | 35,529 | 31,081 | 32,549 | 33,698 | 38,286 | 58,183 | 33,648 | 410,567 |
| NYNewsday.com | 8,411 | 5,279 | 5,697 | 4,212 | 4,455 | 4,471 | na | 4,773 | 4,044 | 4,430 | 4,606 | 8,677 | 59,471 |
| HoleNY.com | na | na | na | na | na | na | na | na | na | 40,717 | na | na | na |
| **New York Total** | 42,865 | 39,766 | 42,887 | 38,886 | 39,654 | 39,509 | 39,543 | 37,322 | 37,743 | 40,650 | 39,729 | 39,472 | 474,057 |
| **Baltimore** | | | | | | | | | | | | | |
| BaltimoreSun.com [1] | 20,694 | 18,811 | 22,771 | 23,889 | 23,986 | 22,221 | 24,890 | 24,630 | 23,070 | 21,734 | 24,536 | | 270,138 |
| **Hartford** | | | | | | | | | | | | | |
| Courant.com(Homew's/Choice) | 13,855 | 8,792 | 11,874 | 3,492 | 10,133 | 10,450 | 11,551 | 12,134 | 10,943 | 11,372 | 11,999 | 11,613 | 133,978 |
| Other | 467 | 2,089 | 2,891 | 2,239 | 2,329 | 2,948 | 2,266 | 2,644 | 2,127 | 2,126 | 1,181 | 1,651 | 24,495 |
| Weekly Pubs | 527 | 626 | 615 | 527 | 487 | 515 | 697 | 696 | 803 | 806 | 645 | 624 | 6,606 |
| **Hartford Total** | 14,162 | 11,981 | 15,070 | 13,540 | 12,974 | 14,121 | 14,314 | 14,999 | 13,545 | 13,656 | 14,534 | 14,004 | 166,384 |
| **Allentown** | | | | | | | | | | | | | |
| Mcall.com [1] | 8,369 | 8,033 | 8,114 | 10,196 | 8,664 | 9,276 | 8,995 | 10,225 | 10,102 | 9,697 | 8,292 | 8,012 | 107,929 |
| Other/Allentown | 24 | 257 | 46 | 76 | 118 | 67 | 67 | 143 | 72 | 86 | 89 | 88 | 908 |
| **Allentown Total** | 8,413 | 8,059 | 9,160 | 10,241 | 8,689 | 9,303 | 9,703 | 10,167 | 9,721 | 9,685 | 8,980 | 9,089 | 108,831 |
| **Hampton Roads** | | | | | | | | | | | | | |
| Dailypress.com | 3,098 | 2,819 | 3,372 | 3,058 | 3,305 | 3,367 | 2,995 | 3,018 | 3,068 | 3,134 | 2,967 | 2,666 | 36,480 |
| Other | 55 | 61 | 82 | 97 | 97 | 63 | 32 | 64 | 43 | 71 | 79 | 97 | 824 |
| Virginia Gazette | 147 | 198 | 162 | 151 | 156 | 162 | 162 | 151 | 141 | 144 | 149 | 131 | 1,773 |
| **Hampton Roads Total** | 3,300 | 3,156 | 3,626 | 3,290 | 3,558 | 3,167 | 3,158 | 3,283 | 3,268 | 3,318 | 3,166 | 2,984 | 39,222 |
| **SCB** | | | | | | | | | | | | | |
| StamfordAdvocate.com | 1,153 | 1,055 | 1,343 | 1,216 | 1,303 | 1,318 | 1,342 | 1,473 | 1,321 | 1,403 | 1,262 | 1,136 | 15,331 |
| Greenwichtime.com | 384 | 390 | 471 | 412 | 472 | 461 | 578 | 552 | 551 | 548 | 453 | 447 | 5,818 |
| StamfordAdvocate.com | | | | | | | | | | | | | 90 |
| Norwalk Advocate | 36 | 32 | 44 | 44 | 44 | 48 | 81 | 83 | 71 | 90 | 76 | 84 | 723 |
| **SCB Total** | 1,642 | 1,610 | 1,898 | 1,673 | 1,818 | 1,818 | 1,703 | 1,771 | 1,664 | 1,717 | 1,460 | | 20,657 |
| **Newspaper Subtotal** | 288,309 | 261,910 | 294,670 | 277,440 | 288,375 | 286,977 | 297,440 | 327,627 | 324,535 | 337,239 | 296,393 | 290,665 | 3,577,602 |
| **Broadcast** | | | | | | | | | | | | | |
| Broadcast Sites | 12,814 | 8,514 | 10,343 | 9,854 | 11,158 | 9,367 | 9,091 | 8,679 | 8,079 | 10,081 | 9,772 | 10,828 | 122,661 |
| **Broadcast Total** | 12,814 | 8,514 | 10,343 | 9,854 | 11,158 | 9,367 | 9,091 | 8,679 | 8,079 | 10,081 | 9,772 | 10,828 | 122,661 |
| **Hoy Internet (formerly holahoy.com)** | | | | | | | | | | | | | |
| Hoy Internet | 202 | 198 | 211 | 205 | 205 | 223 | 198 | 198 | 232 | 199 | 157 | 166 | 2,394 |
| **Tribune Interactive Subtotal** | 299,155 | 271,321 | 305,423 | 297,499 | 297,737 | 296,567 | 306,707 | 337,005 | 335,499 | 347,600 | 307,398 | 310,665 | 3,702,545 |
| **TMIS (excluding TI Pages) [2]** | 46,056 | 43,397 | 49,505 | 45,659 | 47,426 | 44,898 | 46,235 | 47,259 | 49,261 | 50,740 | 47,698 | 50,138 | 568,794 |
| **Tribune Total** | 345,213 | 314,718 | 354,928 | 333,358 | 345,163 | 341,464 | 352,942 | 384,759 | 384,710 | 397,940 | 355,394 | 360,732 | 4,271,310 |

[1] Certain 3rd party vendors could not be tagged due to technical complication with the Sage reporting system. The page views from these vendors have been manually added into the Page View Summary report.
As of December 2005, the 3rd party vendor page views have been reconciled in the "3rd Party Adjustment" row in each individual market and domain report. 3rd party vendor page views have been manually added in as the latimes.com (calendarlive.com, metromix.com (chicago, greenwichtime.com, stamfordadvocate.com)
[2] Includes Zap2it and TMS Comics page views accumulated by TMS. Zap2it Movies and TV page views are included in individual newspaper.com and entertainment sites.
To prevent double counting, these pages (1,626,152 in December 2004) have been subtracted from the TMS total.

CONFIDENTIAL

VRC0004089

**2006**
**Tribune Interactive - Monthly Page Views**
Source: Sagebrush and Omniture (Internal Reporting System) - not applicable rows below

(In Thousands)

| | Jan-06 | Feb-06 | Mar-06 | Apr-06 | May-06 | Jun-06 | Jul-06 | Aug-06 | Sep-06 | Oct-06 | Nov-06 | Dec-06 | 2006 Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Los Angeles** | | | | | | | | | | | | | |
| Latimes.com | 60,295 | 53,720 | 57,929 | 59,844 | 69,872 | 67,107 | 61,669 | 61,235 | 59,725 | 66,680 | 65,771 | 63,616 | 735,039 |
| Careerbuilder.com | 8,111 | 2,840 | 2,474 | 2,367 | 3,062 | 2,455 | 3,431 | 3,346 | 3,175 | 3,283 | 2,397 | 3,299 | 40,281 |
| Brandfinder.com | 16,573 | 16,071 | 16,934 | 16,654 | 26,927 | 12,991 | 10,986 | 11,253 | 13,123 | 13,317 | 12,803 | 9,974 | 189,508 |
| **Los Angeles Total** | 84,495 | 72,691 | 77,201 | 81,330 | 79,846 | 71,679 | 73,898 | 77,837 | 76,465 | 83,277 | 79,471 | 77,997 | 917,919 |
| **Chicago** | | | | | | | | | | | | | |
| ChicagoSportsOnline.com | 60,608 | 54,831 | 61,462 | 53,994 | 58,264 | 54,865 | 58,033 | 60,603 | 55,835 | 61,113 | 58,060 | 54,600 | 693,129 |
| Metromix.com | 15,842 | 13,784 | 16,241 | 12,327 | 13,834 | 14,298 | 14,869 | 14,975 | 12,487 | 13,284 | 12,050 | 13,468 | 168,667 |
| Chicagoparent.com | 10,030 | 9,566 | 9,071 | 10,161 | 10,602 | 10,284 | 9,870 | 9,070 | 10,024 | 10,534 | 12,300 | 13,135 | 125,717 |
| RedeyeChicago.com | 68 | 60 | 64 | 84 | 67 | 67 | 215 | 205 | 277 | 4,275 | 391 | 171 | 1,671 |
| **Chicago Total** | 86,548 | 77,954 | 77,255 | 76,600 | 83,522 | 79,388 | 83,187 | 85,243 | 78,697 | 89,227 | 81,661 | 81,666 | 989,728 |
| **Orlando** | | | | | | | | | | | | | |
| Orlandosentinel.com | 19,975 | 16,891 | 16,416 | 16,526 | 17,419 | 17,563 | 17,483 | 19,331 | 19,121 | 39,274 | 19,585 | 17,732 | 217,092 |
| Orlando CFNews13.com | 4,526 | 3,935 | 5,170 | 3,994 | 4,512 | 4,050 | 4,286 | 4,380 | 4,661 | 4,388 | 5,831 | 15,721 | 65,339 |
| Go2Orlando.com | 56 | 60 | 92 | 99 | 99 | 99 | 99 | 99 | 99 | 99 | 99 | 99 | 99 |
| Sun-Sentinel Orlando | 53 | 63 | 59 | 48 | 99 | 99 | 69 | 53 | 93 | 99 | 99 | 99 | 99 |
| **Orlando Total** | 29,040 | 16,989 | 16,925 | 16,938 | 17,422 | 17,623 | 17,488 | 19,394 | 19,134 | 28,277 | 19,588 | 17,754 | 219,087 |
| **South Florida** | | | | | | | | | | | | | |
| Sun-sentinel.com | 29,561 | 28,651 | 28,524 | 29,156 | 28,814 | 36,031 | 37,398 | 40,119 | 35,336 | 29,650 | 28,213 | 24,766 | 345,394 |
| SouthFlorida.com | 5,170 | 3,935 | 5,170 | 1,694 | 4,512 | 4,050 | 4,286 | 4,360 | 4,601 | 3,643 | 5,831 | 15,721 | 53,539 |
| amNY.com | 708 | 2,400 | 2,331 | 1,862 | 2,101 | 2,027 | 3,241 | 3,463 | 3,949 | 3,652 | 3,973 | 3,797 | 31,515 |
| **South Florida Total** | 40,413 | 35,301 | 36,372 | 34,978 | 36,938 | 38,935 | 39,729 | 49,600 | 45,794 | 57,112 | 47,818 | 43,646 | 495,881 |
| **Baltimore** | | | | | | | | | | | | | |
| Baltimoresun.com | 25,036 | 22,660 | 26,949 | 22,723 | 23,679 | 24,454 | 23,847 | 26,559 | 26,446 | 26,698 | 29,133 | 26,602 | 305,609 |
| **Baltimore Total** | | | | | | | | | | | | | |
| **Hartford** | | | | | | | | | | | | | |
| Courant.com / amNewYork Chan | 13,476 | 13,041 | 13,932 | 18,164 | 19,603 | 18,754 | 15,496 | 16,660 | 13,024 | 15,562 | 15,644 | 16,011 | 185,311 |
| Ctnow.com | 2,200 | 1,877 | 2,416 | 2,133 | 2,612 | 2,617 | 2,721 | 2,889 | 2,620 | 2,108 | 2,070 | 2,135 | 27,640 |
| Newcity.com | 158 | 130 | 166 | 169 | 175 | 132 | 184 | 119 | 152 | 146 | 98 | 159 | 1,840 |
| **Hartford Media Total** | 3,522 | 3,174 | 3,522 | 3,631 | 4,776 | 3,953 | 3,998 | 4,664 | 4,487 | 4,533 | 4,032 | 3,885 | 47,073 |
| **SDN** | | | | | | | | | | | | | |
| Dailypress.com | 3,271 | 2,951 | 3,174 | 3,395 | 3,063 | 3,636 | 3,695 | 3,671 | 4,335 | 4,205 | 3,336 | 3,694 | 43,959 |
| TidalWave.com | 94 | 92 | 92 | 72 | 70 | 55 | 729 | 94 | 90 | 98 | 98 | 446 | 3,315 |
| Virginia Gazette | 159 | 139 | 166 | 174 | 179 | 153 | 172 | 122 | 169 | 164 | 141 | 99 | 3,906 |
| **Hampton Roads Total** | 2,630 | 3,174 | 2,975 | 3,631 | 4,776 | 3,953 | 3,998 | 4,654 | 2,061 | 2,116 | 2,046 | 1,791 | 24,234 |
| **Entertainment** | | | | | | | | | | | | | |
| Orlando Metromix | n/a | n/a | n/a | 487 | 722 | 560 | 856 | 820 | 564 | 1,084 | 1,359 | 592 | 7,213 |
| Baltimore Metromix | n/a | n/a | n/a | 95 | 103 | 155 | 135 | 126 | 244 | 344 | 522 | 522 | 12,083 |
| Chicago Metromix | 15,842 | 13,784 | 15,081 | 12,327 | 13,834 | 14,298 | 14,969 | 14,970 | 12,487 | 13,284 | 12,803 | 13,468 | 160,687 |
| National Metromix | n/a | n/a | n/a | n/a | n/a | n/a | 25 | 99 | 99 | 99 | 99 | 99 | 65 |
| **EDM Total** | 15,842 | 13,784 | 15,081 | 12,834 | 14,449 | 15,023 | 15,888 | 15,131 | 13,564 | 14,634 | 14,345 | 14,286 | 174,552 |
| **ThriftNation** | | | | | | | | | | | | | |
| thriftnation.com | 5,652 | 4,969 | 4,149 | 5,617 | 5,181 | 1,475 | 1,563 | 2,009 | 1,239 | 1,277 | 1,876 | 2,015 | 28,351 |
| **Newspaper Subtotal** | 343,306 | 300,937 | 330,178 | 337,640 | 327,002 | 319,521 | 325,171 | 347,890 | 334,333 | 360,391 | 344,357 | 337,798 | 3,909,029 |
| **Broadcast** | | | | | | | | | | | | | |
| Broadcast Class | 11,427 | 11,260 | 11,935 | 10,811 | 12,694 | 9,351 | 9,774 | 3,768 | 11,476 | 10,472 | 10,776 | 9,549 | 128,893 |
| **Key Internet** | | | | | | | | | | | | | |
| Key Internet | 183 | 162 | 183 | 182 | 286 | 167 | 116 | 128 | 127 | 123 | 120 | 101 | 3,776 |
| **Tribune Interactive Subtotal** | 354,545 | 312,269 | 342,226 | 348,626 | 340,384 | 328,738 | 335,060 | 356,973 | 345,927 | 372,997 | 355,253 | 346,960 | 4,050,651 |
| TMS (excluding TI Pages) | 55,311 | 49,391 | 52,477 | 44,876 | 48,354 | 42,929 | 44,477 | 43,730 | 45,661 | 45,495 | 41,194 | 43,687 | 559,291 |
| **Tribune Total** | 410,376 | 361,641 | 394,733 | 393,340 | 388,340 | 311,668 | 379,536 | 400,704 | 391,700 | 418,392 | 396,457 | 390,637 | 4,649,556 |

Source: Sage Metrics through 3/06, Omniture 4/06 to present
2006 page view trends combine Sage and Omniture reporting systems. TI began its transition to Omniture starting in April 2006.
*Certain page view trends could not be logged due to technical complications with the Sage reporting system. The page views from these vendors were manually added into the Page View Summary report until March 2006.
From December 2005 to March 2006, the 3rd party vendor page views have been recorded in the "3rd Party Adjustment" row in each individual market and domain report. 3rd party vendor page views that were
manually added are in each market's domain report.
* Amg'd interactive site and affiliates
** Go2Orlando that served to the Orlando Sentinel's travel section.

CONFIDENTIAL

VRC0004090

**2007**

## Tribune Interactive – Monthly Page Views

Source: Omniture (Channel Reporting System)

| (In Thousands) | Jan 2007 | Feb 2007 | Mar 2007 | Apr 2007 | May 2007 | Jun 2007 | Jul 2007 | Aug 2007 | 2007 YTD |
|---|---|---|---|---|---|---|---|---|---|
| **Los Angeles** | | | | | | | | | |
| latimes.com | 73,481 | 65,984 | 70,854 | 75,523 | 77,940 | 72,191 | 72,056 | 72,631 | 580,559 |
| Calendarlive.com | 3,435 | 2,883 | 3,059 | 3,494 | 2,992 | 2,998 | 2,797 | 2,091 | 24,299 |
| Boxoffice.com | 12,785 | 11,589 | 13,067 | 11,785 | 11,743 | 10,828 | 10,783 | 10,695 | 93,541 |
| Los Angeles Total | 89,686 | 80,928 | 86,970 | 90,802 | 92,672 | 86,048 | 85,616 | 85,811 | 698,537 |
| **Chicago** | | | | | | | | | |
| chicagotribune.com | 65,346 | 65,711 | 63,039 | 64,401 | 58,802 | 63,419 | 58,723 | 63,551 | 504,062 |
| Metromix.com | 13,416 | 12,210 | 13,365 | 11,507 | 12,646 | 13,416 | 14,594 | 13,267 | 104,441 |
| Chicagosports.com | 15,419 | 12,453 | 12,441 | 13,016 | 11,521 | 11,837 | 11,223 | 12,637 | 100,189 |
| Hoy/Chicago.com | | | | 391 | | | 600 | 180 | 2,199 |
| Chicago Total | 94,185 | 90,932 | 89,595 | 89,328 | 84,599 | 89,920 | 85,435 | 90,680 | 712,391 |
| **Orlando** | | | | | | | | | |
| OrlandoSentinel.com | 21,299 | 24,738 | 20,988 | 20,561 | 21,838 | 21,106 | 20,940 | 20,536 | 171,918 |
| Orlando Total | 21,299 | 24,738 | 20,988 | 20,561 | 21,838 | 21,106 | 20,940 | 20,536 | 171,918 |
| **South Florida** | | | | | | | | | |
| Sun-sentinel.com | 30,377 | 28,661 | 30,987 | 30,431 | 31,262 | 34,584 | 28,933 | 33,280 | 248,074 |
| SouthFlorida.com | 4,577 | 4,344 | 4,194 | 3,537 | 3,034 | 3,568 | 2,497 | 893 | 27,375 |
| South Florida Total | 34,954 | 32,844 | 35,181 | 34,008 | 35,228 | 38,152 | 31,620 | 33,953 | 275,448 |
| **New York** | | | | | | | | | |
| Newsday.com | 42,972 | 43,306 | 45,198 | 46,229 | 43,175 | 43,673 | 48,174 | 38,580 | 351,597 |
| amNY.com | 3,348 | 4,169 | 4,041 | 3,849 | 4,004 | 3,408 | 3,264 | 1,823 | 28,424 |
| New York Total | 46,920 | 47,475 | 49,229 | 50,078 | 47,180 | 47,076 | 51,438 | 40,402 | 380,021 |
| **Baltimore** | | | | | | | | | |
| baltimoresun.com | 31,985 | 28,650 | 31,386 | 28,453 | 29,254 | 28,325 | 24,402 | 24,936 | 225,590 |
| Baltimore Total | 31,985 | 28,650 | 31,386 | 28,453 | 29,254 | 28,325 | 24,402 | 24,936 | 225,590 |
| **Hartford** | | | | | | | | | |
| Courant.com | 17,597 | 15,698 | 18,114 | 16,477 | 16,045 | 16,049 | 17,018 | 18,195 | 133,383 |
| Ctnow.com | 2,434 | 2,259 | 2,277 | 2,007 | 2,366 | 1,957 | 1,044 | 1,059 | 15,404 |
| Variety Gazette | 660 | 718 | 680 | 391 | n/a | n/a | n/a | n/a | 2,208 |
| Hartford Total | 20,691 | 18,675 | 20,871 | 19,014 | 18,411 | 18,006 | 18,062 | 17,254 | 150,994 |
| **Allentown** | | | | | | | | | |
| mcall.com | 11,902 | 11,428 | 11,800 | 10,927 | 10,927 | 11,139 | 10,790 | 11,285 | 90,198 |
| Mango Digital | 80 | 80 | 91 | 27 | 24 | 21 | 9 | | 302 |
| Allentown Total | 11,981 | 11,518 | 11,872 | 10,994 | 10,951 | 11,060 | 10,799 | 11,285 | 90,470 |
| **Hampton Roads** | | | | | | | | | |
| Dailypress.com | 4,532 | 4,305 | 4,775 | 5,512 | 5,919 | 4,977 | 5,060 | 5,529 | 40,698 |
| | 86 | 87 | 85 | 91 | 83 | 69 | 89 | 108 | 724 |
| Virginia Gazette | 188 | 184 | 166 | 165 | 165 | 149 | 150 | 59 | 1,261 |
| Hampton Roads Total | 4,783 | 4,564 | 5,031 | 5,755 | 6,188 | 5,216 | 5,399 | 5,788 | 42,654 |
| **SCNI** | | | | | | | | | |
| Stamfordadvocate.com | 1,372 | 1,297 | 1,484 | 1,446 | 1,402 | 1,368 | 1,406 | 1,225 | 11,193 |
| Greenwichtime.com | 663 | 628 | 638 | 525 | 582 | 591 | 619 | 819 | 4,874 |
| Norwalk Advocate | 98 | 86 | 109 | 86 | 92 | 96 | 100 | 96 | 769 |
| SCNI Total | 2,132 | 2,008 | 2,231 | 2,159 | 2,096 | 2,055 | 2,128 | 2,043 | 16,836 |
| **Entertainment** | | | | | | | | | |
| Orlando Metromix | 567 | 522 | 600 | 617 | 878 | 866 | 818 | 699 | 5,334 |
| Baltimore Metromix | 233 | 216 | 312 | 294 | 365 | 238 | 254 | 613 | 2,467 |
| NY Metromix (updated) | 13,416 | 13,280 | 13,265 | 11,577 | 12,666 | 13,416 | 14,594 | 13,267 | 104,441 |
| Los Angeles Metromix | n/a | n/a | n/a | n/a | n/a | 428 | 1,003 | 1,032 | 2,463 |
| New York Metromix | n/a | | n/a | 8 | 7 | 119 | 352 | 1,185 | 1,508 |
| Total Metromix | 14,221 | 13,017 | 14,184 | 12,495 | 13,637 | 14,324 | 16,623 | 16,777 | 115,279 |
| **TheEnvelope** | | | | | | | | | |
| theenvelope.com | 6,199 | 6,667 | 1,490 | 1,122 | 1,241 | 1,661 | 1,722 | 1,378 | 21,555 |
| Newspaper Subtotal | 354,606 | 349,084 | 355,023 | 352,154 | 348,594 | 348,195 | 336,904 | 333,565 | 2,787,093 |
| Broadcast Sites | 11,489 | 11,687 | 10,939 | 9,678 | 11,338 | 9,092 | 8,782 | 11,749 | 84,444 |
| Hoy Internet | 195 | 124 | 132 | 151 | 146 | 168 | 132 | 7 | 1,182 |
| Tribune Interactive Subtotal | 376,290 | 360,895 | 365,795 | 361,982 | 361,077 | 365,425 | 345,698 | 345,448 | 2,872,632 |
| Zap2it from Omniture | 28,747 | 23,314 | 25,663 | 24,963 | 27,027 | 21,903 | 22,376 | 21,823 | 195,753 |
| Zap2it pages not tagged in O | 14,183 | 21,163 | 18,128 | 20,898 | 18,488 | 10,351 | 21,311 | 20,830 | 154,380 |
| Zap2it.com Total | 42,929 | 44,477 | 43,720 | 45,861 | 45,495 | 41,194 | 43,687 | 42,783 | 350,134 |
| **Tribune Total** | 384,435 | 377,700 | 420,441 | 406,248 | 410,711 | 407,856 | 450,764 | 388,209 | 3,195,154 |

CONFIDENTIAL

VRC0004091



This page intentionally left blank

CONFIDENTIAL

VRC0004092

**2004**
**Tribune Interactive - Monthly Unique Visitors**
Source: Nielsen/Netratings

**Unique Visitors [1] (000)**

| | Jan-04 | Feb-04 | Mar-04 | Apr-04 | May-04 | Jun-04 | Jul-04 | Aug-04 | Sep-04 | Oct-04 | Nov-04 | Dec-04 | Monthly Average |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Tribune Interactive [2] | 11,688 | 12,624 | 12,196 | 11,934 | 11,537 | 10,609 | 10,548 | 10,435 | 11,259 | 11,546 | 11,786 | 10,766 | 11,411 |
| Tribune Newspapers [3] | 8,624 | 9,376 | 9,456 | 9,237 | 8,772 | 7,845 | 8,156 | 8,292 | 9,080 | 9,242 | 9,163 | 8,064 | 8,772 |
| | | | | | | | | | | | | | |
| LA Times | 2,910 | 3,064 | 3,203 | 2,838 | 2,884 | 2,574 | 2,791 | 2,674 | 2,707 | 3,199 | 3,251 | 2,699 | 2,898 |
| calendarlive.com * | 454 | 307 | 346 | 246 | 233 | 258 | 271 | 291 | 281 | 213 | 293 | 295 | 289 |
| | | | | | | | | | | | | | |
| Chicago Tribune | 2,135 | 2,439 | 1,825 | 2,163 | 1,706 | 1,886 | 1,619 | 1,783 | 1,906 | 1,703 | 1,772 | 1,513 | 1,871 |
| metromix.chicagotribune.com * | 366 | 723 | 481 | 415 | 410 | 523 | 445 | 517 | 463 | 385 | 285 | 340 | 445 |
| chicagosports.chicagotribune.com * | 514 | 322 | 576 | 395 | 320 | 262 | 266 | 344 | 415 | 439 | 390 | 330 | 390 |
| | | | | | | | | | | | | | |
| Newsday | 2,781 | 3,118 | 3,271 | 2,762 | 3,381 | 2,188 | 2,459 | 2,560 | 2,922 | 2,885 | 2,832 | 2,272 | 2,771 |
| | | | | | | | | | | | | | |
| Baltimore Sun (SunSpot) | 966 | 938 | 1,066 | 1,526 | 1,501 | 958 | 742 | 770 | 1,109 | 727 | 746 | 652 | 975 |
| | | | | | | | | | | | | | |
| Orlando Sentinel | 802 | 807 | 612 | 741 | 648 | 567 | 741 | 820 | 971 | 935 | 637 | 969 | 779 |
| go2orlando.com * | n/a | n/a | n/a | n/a | n/a | n/a | n/a | n/a | 23 | 117 | 40 | 180 | 90 |
| orlandochtoeat.com * | n/a | n/a | n/a | n/a | n/a | n/a | n/a | n/a | 9 | 19 | 7 | 45 | 20 |
| | | | | | | | | | | | | | |
| Sun-Sentinel | 789 | 855 | 1,016 | 1,040 | 738 | 509 | 1,063 | 1,261 | 1,678 | 2,324 | 1,279 | 900 | 1,121 |
| southflorida.com * | n/a | n/a | n/a | n/a | n/a | n/a | n/a | n/a | 178 | 277 | 177 | 279 | 228 |
| | | | | | | | | | | | | | |
| ctnow.com * | 433 | 636 | 503 | 407 | 415 | 504 | 636 | 380 | 467 | 397 | 506 | 411 | 472 |
| | | | | | | | | | | | | | |
| Zap2it.com | 2,886 | 2,954 | 2,562 | 2,473 | 3,011 | 2,762 | 2,647 | 2,385 | 2,194 | 2,619 | 2,602 | 2,276 | 2,615 |
| | | | | | | | | | | | | | |
| Tribune Broadcasting [4] | 883 | 921 | 985 | 821 | 791 | 902 | 691 | 928 | 805 | 688 | 966 | 887 | 848 |

[1] Nielsen/NetRatings is unable to consistently project these websites due to sample size limitations.  As a result, projected and average measures for these sites may show large month-to-month changes.
 * "Unique Visitors" refers to the total number of individuals visiting each site or property at least once in a given month.
[2] Tribune Interactive total includes all Tribune Interactive sites that Nielsen NetRatings measures. TI sites not listed individually on this spreadsheet are too small to be reported individually, but may be included in site rollup.
[3] Tribune Newspapers rollup includes all Tribune Interactive sites except TI Broadcasting sites and Zap2it.com
[4] Tribune Broadcasting rollup includes all websites for Tribune broadcast stations and WGN Radio.

CONFIDENTIAL

VRC0004093

## 2005
## Tribune Interactive - Monthly Unique Visitors
Source: Nielsen/NetRatings

### Unique Visitors [1] (000)

| | Jan-05 | Feb-05 | Mar-05 | Apr-05 | May-05 | Jun-05 | Jul-05 | Aug-05 | Sep-05 | Oct-05 | Nov-05 | Dec-05 | Monthly Average |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Tribune Interactive [2] | 11,657 | 10,322 | 11,762 | 10,848 | 11,870 | 11,383 | 12,298 | 13,202 | 14,446 | 12,421 | 14,054 | 13,254 | 12,302 |
| Tribune Newspapers [3] | 9,093 | 8,537 | 9,020 | 8,580 | 9,549 | 9,047 | 10,046 | 10,637 | 11,911 | 9,968 | 10,880 | 10,454 | 9,884 |
| | | | | | | | | | | | | | |
| LA Times | 3,774 | 3,264 | 3,504 | 3,325 | 3,751 | 4,111 | 3,801 | 4,634 | 5,331 | 3,934 | 4,909 | 4,090 | 4,044 |
| calendarlive.com * | 353 | 438 | 200 | 166 | 328 | 375 | 780 | 398 | 503 | 713 | 650 | 626 | 459 |
| | | | | | | | | | | | | | |
| Chicago Tribune | 1,913 | 1,845 | 1,877 | 1,895 | 2,217 | 2,189 | 2,417 | 2,964 | 2,644 | 1,660 | 2,447 | 3,017 | 2,257 |
| metromix.chicagotribune.com * | 347 | 318 | 383 | 336 | 514 | 437 | 565 | 651 | 553 | 465 | 750 | 691 | 502 |
| chicagosports.chicagotribune.com * | 371 | 388 | 366 | 316 | 428 | 345 | 317 | 318 | 476 | 315 | 289 | 383 | 356 |
| | | | | | | | | | | | | | |
| Newsday | 2,162 | 2,844 | 2,420 | 2,029 | 2,832 | 2,558 | 3,101 | 2,576 | 3,078 | 2,438 | 2,950 | 2,801 | 2,616 |
| nynewsday.com * | 570 | 496 | 648 | 326 | 545 | 348 | 762 | 619 | 628 | 560 | 638 | 820 | 562 |
| | | | | | | | | | | | | | |
| Baltimore Sun * (SunSpot) | 651 | 666 | 764 | 854 | 767 | 699 | 671 | 985 | 897 | 1,000 | 652 | 1,029 | 805 |
| | | | | | | | | | | | | | |
| Orlando Sentinel | 706 | 702 | 952 | 821 | 720 | 714 | 862 | 903 | 968 | 926 | 1,233 | 915 | 869 |
| go2orlando.com * | 58 | 43 | 53 | 103 | 72 | 103 | 79 | 39 | 101 | 141 | 23 | 93 | 76 |
| orlandochpeat.com * | 20 | 6 | 38 | n/a | 55 | 18 | 46 | 18 | 88 | 10 | 4 | n/a | 30 |
| | | | | | | | | | | | | | |
| Sun-Sentinel | 939 | 1,072 | 1,338 | 1,381 | 1,531 | 1,346 | 1,539 | 1,230 | 1,457 | 1,734 | 1,203 | 1,419 | 1,357 |
| southflorida.com * | 138 | 114 | 149 | 116 | 182 | 249 | 321 | 181 | 224 | 146 | 230 | 498 | 212 |
| | | | | | | | | | | | | | |
| The Hartford Courant * | n/a | n/a | n/a | n/a | n/a | n/a | n/a | n/a | 587 | 429 | 453 | 789 | 565 |
| courant.com * (previously ctnow.com) | 462 | 276 | 396 | 358 | 319 | 341 | 867 | 506 | 503 | 374 | 442 | 745 | 457 |
| ctnow.com * (entertainment site) | n/a | 220 | 176 | 196 | 160 | 164 | 236 | 175 | 284 | 178 | 108 | 116 | 183 |
| | | | | | | | | | | | | | |
| Zap2it.com | 2,429 | 2,015 | 2,438 | 1,989 | 2,100 | 2,635 | 2,479 | 2,787 | 2,375 | 2,863 | 3,484 | 3,004 | 2,523 |
| | | | | | | | | | | | | | |
| Tribune Broadcasting [4] | 1,091 | 512 | 621 | 703 | 831 | 878 | 780 | 913 | 1,176 | 744 | 909 | 1,020 | 865 |

* "Unique Visitors" refers to the total number of individuals visiting each site or property at least once in a given month. As a result, projected and average measures for these sites may show large month-to-month changes.

[1] Tribune Interactive is unable to consistently project these websites due to sample size limitations. As a result, projected and average measures for these sites may show large month-to-month changes.
[2] Tribune Interactive rollup includes all Tribune Interactive sites that Nielsen/NetRatings measures. TI sites not listed individually on this spreadsheet are too small to be reported individually, but may be included in site rollup.
[3] Tribune Newspapers rollup includes all Tribune Interactive sites except TI Broadcasting sites and Zap2it.com.
[4] Tribune Broadcasting rollup includes all websites for Tribune broadcast stations and WGN Radio.

CONFIDENTIAL

VRC0004094

**2006**

**Tribune Interactive -- Monthly Unique Visitors**

Source: Nielsen/NetRatings

Unique Visitors [1] ('000)

| | Jan-06 | Feb-06 | Mar-06 | Apr-06 | May-06 | Jun-06 | Jul-06 | Aug-06 | Sep-06 | Oct-06 | Nov-06 | Dec-06 | Monthly Average |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Tribune Interactive [2] | 15,717 | 13,908 | 14,746 | 14,014 | 15,037 | 13,443 | 12,871 | 14,268 | 13,886 | 14,291 | 12,918 | 14,605 | 14,142 |
| Tribune Newspapers [3] | 12,610 | 11,051 | 12,383 | 11,677 | 11,977 | 10,630 | 9,430 | 11,232 | 10,816 | 11,250 | 10,494 | 12,139 | 11,294 |
| LA Times | 5,496 | 4,865 | 6,058 | 5,281 | 5,167 | 4,228 | 4,203 | 5,067 | 4,556 | 4,772 | 4,333 | 4,925 | 4,912 |
| calendarlive.com* | 738 | 451 | 379 | 519 | 407 | 383 | 470 | 473 | 613 | 745 | 348 | 586 | 509 |
| Chicago Tribune | 3,262 | 2,942 | 2,907 | 3,101 | 2,989 | 2,855 | 2,341 | 2,442 | 2,992 | 2,890 | 3,159 | 3,412 | 2,925 |
| metromix.chicagotribune.com* | 699 | 385 | 512 | 487 | 575 | 656 | 464 | 595 | 584 | 829 | 544 | 673 | 584 |
| chicagosports.chicagotribune.com* | 361 | 584 | 346 | 249 | 470 | 2,057 | 394 | 324 | 263 | 394 | 316 | 462 | 518 |
| Newsday | 2,834 | 2,580 | 2,525 | 1,586 | 2,680 | 2,433 | 2,196 | 1,831 | 1,590 | 2,729 | 1,886 | 2,280 | 2,263 |
| army.com* (was ny.newsday.com) | 519 | 412 | 269 | 155 | 96 | 237 | 136 | 125 | 123 | 478 | 318 | 58 | 244 |
| Baltimore Sun | 1,229 | 1,147 | 1,374 | 1,158 | 1,097 | 1,015 | 855 | 1,448 | 1,190 | 1,231 | 1,023 | 1,055 | 1,152 |
| Orlando Sentinel | 1,151 | 847 | 1,411 | 697 | 753 | 929 | 721 | 1,074 | 1,010 | 1,155 | 1,081 | 852 | 973 |
| Sun-Sentinel | 1,875 | 1,453 | 1,856 | 1,048 | 1,822 | 1,561 | 1,412 | 1,199 | 1,437 | 1,166 | 1,591 | 1,560 | 1,497 |
| southflorida.com* | 266 | 187 | 274 | 264 | 405 | 326 | 273 | 250 | 392 | 203 | 163 | 655 | 307 |
| The Hartford Courant* | 563 | 610 | 537 | 644 | 603 | 518 | 498 | 703 | 435 | 739 | 607 | 598 | 605 |
| ctnow.com* | 109 | 154 | 80 | 87 | 92 | 146 | 75 | 140 | 115 | 147 | 165 | 129 | 120 |
| Daily Press* | 357 | 247 | 289 | 387 | 256 | 247 | 448 | 578 | 284 | 225 | 253 | 267 | 320 |
| Zap2it.com | 3,088 | 3,091 | 2,920 | 2,804 | 3,323 | 3,415 | 3,585 | 3,321 | 2,889 | 3,148 | 2,558 | 2,811 | 3,079 |
| Tribune Broadcasting [4] | 1,230 | 920 | 1,074 | 901 | 1,024 | 780 | 1,000 | 880 | 1,086 | 985 | 869 | 680 | 952 |

* NielsenNetRatings is unable to completely project these websites due to sample size limitations.  As a result, projected and average measures for these sites may show large month-to-month changes.

[1] "Unique Visitors" refers to the total number of individuals visiting each site or property at least once in a given month.
[2] Tribune Interactive rollup includes all Tribune Interactive sites that Nielsen NetRatings measures. TI sites not listed individually on this spreadsheet are too small to be reported individually, but may be included in site rollup.
[3] Tribune Newspapers rollup includes all Tribune Interactive sites except TI Broadcasting sites and Zap2it.com
[4] Tribune Broadcasting rollup includes all websites for Tribune broadcast stations and WGN Radio.

CONFIDENTIAL

VRC0004095

**2007**

## Tribune Interactive - Monthly Unique Visitors

Source: Nielsen/NetRatings

**Unique Visitors [1] (000)**

| | Jan-07 | Feb-07 | Mar-07 | Apr-07 | May-07 | Jun-07 | Jul-07 | Aug-07 | Monthly Average |
|---|---|---|---|---|---|---|---|---|---|
| Tribune Interactive [2] | 15,552 | 14,114 | 15,317 | 16,337 | 16,415 | 14,888 | 15,056 | 16,378 | 15,759 |
| Tribune Newspapers [3] | 12,198 | 11,802 | 12,586 | 15,646 | 13,300 | 12,038 | 12,218 | 12,550 | 12,767 |
| LA Times | 5,459 | 4,546 | 4,704 | 5,356 | 5,828 | 5,097 | 5,287 | 5,381 | 5,205 |
| calendarlive.com* | 447 | 716 | 594 | 587 | 180 | 260 | 428 | 171 | 425 |
| Chicago Tribune | 3,777 | 2,973 | 2,910 | 3,002 | 2,891 | 3,118 | 3,207 | 3,045 | 3,128 |
| metromix.chicagotribune.com* | 475 | 578 | 459 | 353 | 508 | 325 | 856 | 781 | 557 |
| chicagosports.chicagotribune.com* | 605 | 444 | 254 | 292 | 340 | 526 | 333 | 321 | 389 |
| Newsday | 2,385 | 2,047 | 2,283 | 2,440 | 1,784 | 1,751 | 2,694 | 2,966 | 2,284 |
| amny.com*/wins.ny.newsday.com) | 342 | 105 | 363 | 248 | 62 | 93 | 597 | 225 | 259 |
| Baltimore Sun | 1,477 | 1,197 | 1,319 | 1,195 | 1,758 | 1,037 | 1,095 | 1,079 | 1,270 |
| Orlando Sentinel | 950 | 2,049 | 2,369 | 4,925 | 2,043 | 1,400 | 1,051 | 1,500 | 2,037 |
| Sun-Sentinel | 1,385 | 1,630 | 1,074 | 1,533 | 1,199 | 1,611 | 1,460 | 1,336 | 1,460 |
| southflorida.com*  . | 277 | 168 | 313 | 314 | 401 | 364 | 153 | 46 | 265 |
| The Hartford Courant* | 500 | 545 | 583 | 731 | 663 | 447 | 606 | 572 | 570 |
| ctnow.com* | 111 | 162 | 77 | 157 | 124 | 88 | 8 | 10 | 92 |
| Daily Press* | 689 | 220 | 224 | 467 | 683 | 312 | 314 | 296 | 397 |
| The Morning Call | 308 | 453 | 360 | 182 | 179 | 224 | 358 | 427 | 310 |
| Zap2it.com | 3,301 | 2,342 | 2,043 | 1,860 | 2,286 | 2,042 | 2,183 | 2,789 | 2,356 |
| forsalebyowner.com | 847 | 880 | 727 | 723 | 833 | 967 | 703 | 1,088 | 841 |
| losangeles.metromix.com | -- | -- | -- | -- | -- | -- | -- | 71 | 71 |
| newyork.metromix.com | -- | -- | -- | -- | -- | -- | -- | 52 | 52 |
| Tribune Broadcasting [4] | 899 | 932 | 909 | 815 | 855 | 1,012 | 697 | 1,516 | 954 |

[1] Nielsen/NetRatings is unable to consistently project these websites due to sample size limitations. As a result, projected and average measures for these sites that show large month-to-month changes.
[2] Tribune Interactive rollup includes all Tribune Interactive sites that Nielsen NetRatings measures. TI sites not listed individually on this spreadsheet are too small to be reported individually, but may be included in site rollup.
[3] Tribune Newspapers rollup includes all Tribune Interactive sites except TI Broadcasting sites and Zap2it.com
[4] Tribune Broadcasting rollup includes all websites for Tribune broadcast stations and WGN Radio

CONFIDENTIAL

VRC0004096

**This page intentionally left blank**

CONFIDENTIAL

VRC0004097

## 2003-2007
## Tribune Interactive - Monthly Unique Visitors
## CareerBuilder & Classified Ventures Sites

Source: comScore Media Matrix

| 2003 | Jan-03 | Feb-03 | Mar-03 | Apr-03 | May-03 | Jun-03 | Jul-03 | Aug-03 | Sep-03 | Oct-03 | Nov-03 | Dec-03 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CareerBuilder Network[1] | | | 7,455 | 6,285 | 7,461 | 7,722 | 7,831 | 7,085 | 7,043 | 6,638 | 5,534 | 7,429 |
| Homegain | | | | | | | | | | | | 1,319 |
| Homescape | | | | | | | | | | | | |
| Apartments.com | | | | | | | | | | | | 977 |
| Cars.com | | | | | | | | | | | | |

| 2004 | Jan-04 | Feb-04 | Mar-04 | Apr-04 | May-04 | Jun-04 | Jul-04 | Aug-04 | Sep-04 | Oct-04 | Nov-04 | Dec-04 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CareerBuilder Network[1] | 16,157 | 14,716 | 15,701 | 16,014 | 13,434 | 17,056 | 14,552 | 15,143 | 15,459 | 15,796 | 16,227 | 12,945 |
| Homegain | 3,389 | 2,190 | 3,143 | 3,154 | 2,942 | 2,939 | 3,285 | 2,935 | 3,331 | 3,110 | 3,024 | 3,166 |
| Homescape | | | 1,217 | 1,096 | 1,062 | 1,026 | 1,084 | 1,274 | 1,191 | 976 | 888 | 814 |
| Apartments.com | 1,600 | 1,240 | 1,311 | 1,416 | 1,607 | 2,117 | 2,096 | 1,862 | 1,560 | 1,423 | 1,321 | 1,330 |
| Cars.com | 2,949 | 3,147 | 3,437 | 3,353 | 3,187 | 3,490 | 3,729 | 3,404 | 3,509 | 3,635 | 3,147 | 3,297 |

| 2005 | Jan-05 | Feb-05 | Mar-05 | Apr-05 | May-05 | Jun-05 | Jul-05 | Aug-05 | Sep-05 | Oct-05 | Nov-05 | Dec-05 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CareerBuilder Network[1] | 21,267 | 21,025 | 20,260 | 18,956 | 19,787 | 18,442 | 16,713 | 17,094 | 20,215 | 17,696 | 14,679 | 13,436 |
| Homegain | 4,542 | 4,018 | 4,426 | 4,741 | 5003 | 3793 | 4399 | 4,222 | 3,457 | 3236 | 2984 | 3,343 |
| Homescape | 1,174 | 1,139 | 1,109 | 782 | 1048 | 1072 | 938 | 959 | 935 | 902 | 863 | 760 |
| Apartments.com | 1,861 | 2,052 | 2,043 | 1767 | 1986 | 2127 | 2,311 | 2,474 | 2102 | 2855 | 2752 | 1,596 |
| Cars.com | 4,269 | 3,947 | 3,947 | 4,551 | 4,764 | 5,109 | 5,271 | 4,942 | 4,373 | 4,757 | 4,269 | 3,597 |

| 2006 | Jan-06 | Feb-06 | Mar-06 | Apr-06 | May-06 | Jun-06 | Jul-06 | Aug-06 | Sep-06 | Oct-06 | Nov-06 | Dec-06 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CareerBuilder Network[1] | 22,552 | 20,960 | 21,721 | 21,766 | 23,174 | 21,560 | 21,590 | 21,560 | 22,507 | 23,332 | 17,385 | 14,440 |
| Homegain | 4,295 | 4,373 | 4,758 | 4,343 | 3,831 | 3,772 | 3,860 | 4,142 | 3,283 | 3,251 | 2,935 | 2,589 |
| Homescape | 983 | 847 | 891 | 1,067 | 1,575 | 1,152 | 1,002 | 1,090 | 888 | 827 | 684 | 511 |
| Apartments.com | 2,048 | 1,767 | 2,374 | 2,452 | 2,558 | 2,752 | 2,858 | 2,669 | 2,214 | 2,061 | 1,747 | 1,415 |
| Cars.com | 4,233 | 3,722 | 4,763 | 5,150 | 4,724 | 4,777 | 4,504 | 4,108 | 3,835 | 3,641 | 3,865 | 3,404 |

| 2007 | Jan-07 | Feb-07 | Mar-07 | Apr-07 | May-07 | Jun-07 | Jul-07 | Aug-07 | Sep-07 | Oct-07 | Nov-07 | Dec-07 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CareerBuilder Network[1] | 21,954 | 21,577 | 21,601 | 21,544 | 22,178 | 22,767 | 22,659 | 21,006 | | | | |
| Homegain | 3,885 | 3,537 | 3,825 | 3,825 | 3,250 | 3,483 | 3,739 | 3,120 | | | | |
| Homescape | 745 | 569 | 788 | 873 | 835 | 1,111 | 1,258 | 1,146 | | | | |
| Apartments.com | 2,477 | 2,543 | 2,573 | 2,598 | 2,602 | 2,758 | 3,041 | 2,687 | | | | |
| Cars.com | 4,112 | 3,814 | 4,737 | 4,792 | 5,088 | 4,737 | 4,590 | 4,924 | | | | |

[1] Reflects a custom aggregation by comScore Media Matrix of all CareerBuilder network traffic, including activity on CareerBuilder.com and co-branded pages on affiliate sites.

**Tribune Interactive**
**Traffic Trends**

Summary of Traffic 2004-2007

|  | 2004 | 2005 | 2006 | 2007 |
|---|---|---|---|---|
| Average monthly page views | 313,133 | 355,943 | 387,357 | 399,394 |
| Percent growth |  | 14% | 9% | 3% |
|  |  |  |  |  |
| Average monthly unique visitors | 11,411 | 12,302 | 14,142 | 15,759 |
| Percent growth |  | 8% | 15% | 11% |

- Tribune Interactive has seen continued growth in average monthly page views and unique visitors.
- Page views include those to our cobranded classified sites. These have decreased over time as marketing messages have sent more people directly to the classified partner.
- Page view growth has begun to slow as the organic growth of online users has slowed.
- Growth in unique visitors has exceeded growth in page views, reflecting the increase in search as a navigation tool. Approximately 25% of users now come to our sites from search. These users typically look at fewer page views than those coming directly to the brand

Expected Future Trends
- Forecasting a significant increase in future page views and unique visitors with the following initiatives:
  - o Improved data taxonomy: This 2007-2008 project will allow our content to be more easily searched and distributed on Google/Yahoo/other sites
  - o New product launches will add products to our portfolio that will attract new user segments:
    - Metromix.com (entertainment site targeted at 21-34 year olds) in all Tribune markets
    - Calendarlive.com (what to do guide in LA targeted at 28-54 year olds) in LA
    - Improved travel, business and sports sections in our newspaper.coms
    - Local or national verticals in new content categories