| | |
|---|---|
| **From:** | Chad Rucker <crucker@valuationresearch.com> |
| **Sent:** | Sunday, December 2, 2007 11:13 PM (GMT) |
| **To:** | Bigelow, Chandler <cbigelow@tribune.com>; Grenesko, Don <dgrenesko@tribune.com> |
| **Cc:** | Bryanbrowning@valuationresearch.com |
| **Subject:** | FW: Internal Review Documents |
| **Attach:** | Tribune Internal Review.pdf |

Please find attached a draft of our internal review document.  This will not be shared with the Board.

We will send out the Board Presentation as soon as it is complete.

Regards,

Chad Rucker

**Professionals' Eyes Only**
**Highly Confidential -- Attorneys' Eyes Only**

TRB0271582

7/10/2010  5:47:05 PM



**VRC**
Strong values.

*INTERNAL REVIEW DOCUMENT*

*Tribune Company*
*Preliminary Solvency Analysis*
*December 2, 2007*

**Professionals' Eyes Only**
**Highly Confidential -- Attorneys' Eyes Only**

TRB0271583

# Table of Contents

- Section I:      Executive Summary

- Section II:     Valuation Summary (Base Case)

- Section III:    Case Comparisons

- Section IV:     Base Case Overview

- Section V:      Downside Case Overview

- Section VI:     Tribune's Operating Results

- Section VII:    Comparable Companies Data

- Section VIII:   WACC Information



**VRC**
Strong Values.

2

*Internal Review Document*

**Professionals' Eyes Only**
**Highly Confidential -- Attorneys' Eyes Only**



*SECTION I*
*EXECUTIVE SUMMARY*



TRIBUNE

*Internal Review Document*

VRC
Strong Values.

**Professionals' Eyes Only**
**Highly Confidential -- Attorneys' Eyes Only**

TRB0271585

# Step 2 Acquisition: Sources and Uses *($ in millions)*

| Sources | Total | % |
|---|---|---|
| Existing Bank Debt | $6,462.4 | 46.2 |
| Incremental Term Loan B | $2,105.0 | 15.0 |
| Bridge Note | $1,600.1 | 11.4 |
| Existing Notes | $1,798.9 | 12.9 |
| PHONES | $996.7 | 7.1 |
| Option Proceeds | $144.0 | 1.0 |
| Zell Investment | $315.0 | 2.3 |
| Cash On Balance Sheet | $569.9 | 4.1 |
| **Total Sources** | **$13,992.1** | **100.0%** |

| Uses | Total | % |
|---|---|---|
| Purchased Equity (excluding Zell Shares) | $4,260.1 | 30.4% |
| Existing Bank Debt | $6,462.4 | 46.2 |
| Existing Notes | $1,798.9 | 12.9 |
| PHONES | $996.7 | 7.1 |
| Financing and Other Fees | $120.0 | 0.9 |
| Redeem Zell Exchange Notes | $200.0 | 1.4 |
| Redeem Zell Common Equity | $50.0 | 0.4 |
| Cash Distributions Triggered by | $104.0 | 0.7 |
| **Total Uses** | **$13,992.1** | **100.0%** |



TRIBUNE



VRC
Strong Values.

4

*Internal Review Document*

**Professionals' Eyes Only**
**Highly Confidential -- Attorneys' Eyes Only**

TRB0271586



## Pro Forma Capitalization Table ($ in millions)

| | Pro Forma 3/31/2007 | Pro Forma 6/30/2007 | Projected 9/30/2007 | Q4 Adjustments | Projected 12/31/2007 | Step Two Adjustments | Pro Forma 12/31/2007 |
|---|---|---|---|---|---|---|---|
| Cash and Cash Equivalents | $182 | $262 | $699 | $68 | $768 | ($570) | $198 |
| Revolving Credit Facility | -- | -- | -- | -- | -- | -- | -- |
| Term Loan B | $5,515 | 5,515 | 5,515 | ($28) | 5,487 | 2,105 | 7,592 |
| Bridge Note | -- | -- | -- | -- | -- | $1,600 | $1,600 |
| Term Loan X | 1,500 | 1,400 | 1,400 | (425) | 975 | -- | 975 |
| **1st Priority Guaranteed Debt** | $7,015 | $6,915 | $6,915 | | $6,462 | | $10,168 |
| Medium Term Notes | 263 | 263 | 263 | | 263 | | 263 |
| Existing Notes | 1,166 | 1,166 | 1,166 | | 1,166 | | 1,166 |
| A/R Securitization | -- | -- | -- | 300 | $300 | | 300 |
| Capitalized Real Estate Obligation | 51 | 46 | 41 | (5) | 37 | | 37 |
| Swaps and Other Obligations | 40 | 34 | 34 | | 34 | | 34 |
| **Senior Debt** | $8,534 | $8,423 | $8,419 | | $8,261 | | $11,966 |
| Zell PIK Notes | $200 | $202 | $204 | (4) | $200 | 25 | $225 |
| PHONES | 997 | 997 | 997 | | 997 | | 997 |
| **Total Debt** | $9,731 | $9,622 | $9,620 | | $9,458 | | $13,188 |
| **Net Debt** | $9,549 | $9,360 | $8,920 | | $8,690 | | $12,590 |





5

*Internal Review Document*

Professionals' Eyes Only
Highly Confidential -- Attorneys' Eyes Only

TRB0271587

# *Step 2 Financing Assumptions ($ in millions)*

| Tranche | Proceeds | Leverage[1] | Rate |
|---|---|---|---|
| Revolving Credit Facility ($750mm) | $0.0 | 0.0x | L+300 |
| Incremental Term Loan B | $2,105.0 | 1.6 | L+300 |
| Bridge Note | $1,600.1 | 1.2 | 15.250% |
| Existing Bank Debt | $6,462.4 | 4.9 | |
| Existing Notes | $1,798.9 | 1.4 | |
| PHONES | $996.7 | 0.8 | 2.000% |
| **Total Debt** | **$12,963.1** | **9.8x** | |
| Zell PIK Notes | $225.0 | 0.2 | 4.804% |
| **Adjusted Total Debt** | **$13,188.1** | **10.0x** | |

[1] *Leverage ratios are based on pro forma 2007 projected EBITDA. The pro forma EBITDA includes cash equity income, the Cubs and Comcast, and excludes interest income and stock based compensation.*

**TRIBUNE**

6

*Internal Review Document*


**VRC**
Strong Values.

**Professionals' Eyes Only**
**Highly Confidential -- Attorneys' Eyes Only**

TRB0271588

# Consolidated Valuation Summary *($ in millions)*

| Valuation Method | Low | Mid | High |
|---|---|---|---|
| Comparable Companies | $9,248.1 | $9,865.3 | $10,482.5 |
| Comparable Transactions | $10,183.0 | $10,782.0 | $11,381.0 |
| Discounted Cash Flow | $8,398.6 | $9,084.2 | $9,769.8 |
| Sum of Business Segments | $9,049.0 | $9,590.0 | $10,130.9 |
| **Average Operating Enterprise Value** | **$9,219.7** | **$9,830.4** | **$10,441.0** |
| + Equity Investments | $1,955.4 | $2,144.1 | $2,332.1 |
| + Cubs/Comcast[1] | $849.0 | $849.0 | $849.0 |
| + Other Assets (Including Real Estate Assets)[2] | $262.0 | $319.0 | $376.0 |
| + NPV of S-Corp - ESOP Tax Savings | $1,733.3 | $2,024.7 | $2,316.2 |
| **Adjusted Enterprise Value** | **$14,019.4** | **$15,167.2** | **$16,314.3** |
| + Cash | $197.7 | $197.7 | $197.7 |
| - Debt | ($13,188.1) | ($13,188.1) | ($13,188.1) |
| - Identified Contingent Liabilities | ($86.8) | ($86.8) | ($86.8) |
| **Equity Value** | **$942.2** | **$2,090.0** | **$3,237.1** |
| **% of Enterprise Value** | **6.7%** | **13.8%** | **19.8%** |

| Operating Enterprise Value Multiples | | Low | Mid | High |
|---|---|---|---|---|
| PF LTM EBITDA | $1,198.0 | 7.7x | 8.2x | 8.7x |
| 2007P EBITDA | $1,191.4 | 7.7x | 8.3x | 8.8x |
| 2008P EBITDA | $1,193.3 | 7.7x | 8.2x | 8.7x |

| Consolidated Enterprise Value Multiples | | Low | Mid | High |
|---|---|---|---|---|
| PF Adjusted LTM EBITDA[3] | $1,259.1 | 11.1x | 12.0x | 13.0x |
| 2007P Adjusted EBITDA[3] | $1,276.3 | 11.0x | 11.9x | 12.8x |
| 2008P Adjusted EBITDA[3] | $1,291.9 | 10.9x | 11.7x | 12.6x |

(1) Represents Tribune's latest estimate of the net proceeds from the sale of the Cubs and Comcast.
(2) Represents after tax value of excess real estate that can be sold.
(3) Adjusted EBITDA includes cash from equity investments.



VRC
Strong Values.



TRIBUNE

*Internal Review Document*

7

**Professionals' Eyes Only**
**Highly Confidential -- Attorneys' Eyes Only**

TRB0271589

# SECTION II
# VALUATION SUMMARY (BASE CASE)

**TRIBUNE**

*Internal Review Document*



VRC
Strong Values.

**Professionals' Eyes Only**
**Highly Confidential -- Attorneys' Eyes Only**

TRB0271590

# Comparable Companies and Transaction Methods ($ in millions)



*COMPARABLE COMPANIES METHOD* [1]

| Period | Financial Metric | Multiples | | Enterprise Value | |
|---|---|---|---|---|---|
| | EBITDA | Low | High | Low | High |
| PF LTM | $1,198.0 | 8.25x | -- 8.75x | $9,883.5 | -- $10,482.5 |
| 2007P | $1,191.4 | 8.00x | -- 8.50x | $9,531.6 | -- $10,127.3 |
| 2008P | $1,193.3 | 7.75x | -- 8.25x | $9,248.1 | -- $9,844.8 |
| Operating Enterprise Value Range | | | | $9,248.1 | -- $10,482.5 |

*COMPARABLE TRANSACTIONS METHOD* [1]

| Period | Financial Metric | Multiples | | Enterprise Value | |
|---|---|---|---|---|---|
| | EBITDA | Low | High | Low | High |
| PF LTM | $1,198.0 | 8.50x | -- 9.50x | $10,183.0 | -- $11,381.0 |
| Operating Enterprise Value Range | | | | $10,183.0 | -- $11,381.0 |

(1) Weighted using multiples of operating segments and companies on a consolidated EBITDA basis. First, each segment was weighted based upon its relative percentage of total EBITDA. Next, weighted segments and consolidated multiples were combined with a 50% weighting each.

(2) Multiple estimates were based on VRC's review of the multiples for the two operating segments.

9

**Internal Review Document**



VRC
Strong Values.

**Professionals' Eyes Only**
**Highly Confidential -- Attorneys' Eyes Only**

TRB0271591

# Comparable Companies – Segment Analysis

**TRIBUNE**

## Publishing

| Company | EV / EBITDA | | |
| --- | --- | --- | --- |
| | LTM | CFY | NFY |
| Gannett Company Inc | 5.8x | 6.2x | 6.3x |
| Washington Post | 10.0x | 10.9x | 9.4x |
| McClatchy Co Holding | 5.1x | 5.4x | 6.2x |
| New York Times Co | 6.2x | 6.5x | 6.7x |
| Lee Enterprises | 6.6x | 7.0x | 7.5x |
| Max | 10.0x | 10.9x | 9.4x |
| Min | 5.1x | 5.4x | 6.2x |
| Mean | 6.7x | 7.2x | 7.2x |
| Median | 6.2x | 6.5x | 6.7x |

## Broadcasting

| Company | EV / EBITDA | | |
| --- | --- | --- | --- |
| | LTM | CFY | NFY |
| Hearst Argyle Television | 10.4x | 11.5x | 9.1x |
| Sinclair Broadcast Grp CS | 9.6x | 9.4x | 8.1x |
| Lin Tv Corp | 8.7x | 10.4x | 7.9x |
| Gray Television Inc | 11.8x | 13.9x | 9.8x |
| Nexstar Broadcasting Group Inc | 10.3x | 11.1x | 8.4x |
| Max | 11.8x | 13.9x | 9.8x |
| Min | 8.7x | 9.4x | 7.9x |
| Mean | 10.2x | 11.3x | 8.7x |
| Median | 10.3x | 11.1x | 8.4x |

*LTM: Last Twelve Months, CFY: 2007P, NFY: 2008P*

10

*Internal Review Document*


**VRC** Strong Values.

**Professionals' Eyes Only**
**Highly Confidential -- Attorneys' Eyes Only**

# Comparable Companies – Consolidated Analysis

**TRIBUNE**

### Consolidated Comparables

| Company | EV / EBITDA | | |
| --- | --- | --- | --- |
| | LTM | CFY | NFY |
| Ew Scripps Co | 9.3x | 9.5x | 8.6x |
| Belo Corp. | 7.8x | 8.2x | 7.4x |
| Media General Inc | 7.3x | 7.9x | 6.9x |
| Mean | 8.1x | 8.5x | 7.6x |
| Median | 7.8x | 8.2x | 7.4x |

### Weighted Consolidated Multiples

| Weighted Consolidated Multiples | EV / EBITDA | | |
| --- | --- | --- | --- |
| | LTM | CFY | NFY |
| Mean | 8.0x | 8.5x | 7.7x |
| Median | 7.7x | 8.1x | 7.3x |

*LTM: Last Twelve Months, CFY: 2007P; NFY: 2008P*

11

*Internal Review Document*



**VRC**
Strong Values.

Professionals' Eyes Only
Highly Confidential -- Attorneys' Eyes Only

TRB0271593

## Comparable Transactions – Publishing ($ in millions)

| Buyer | Target | Announce Date | Closing Date | Enterprise Value | LTM Sales | LTM EBITDA | EBITDA Margin | EV Value / LTM Revenues | EV Value / LTM EBITDA |
|---|---|---|---|---|---|---|---|---|---|
| Quebecor, Inc. | Osprey Media Income Fund | 5/31/2007 | 8/8/2007 | $538.6 | $198.8 | $45.4 | 22.9% | 2.7x | 11.9x |
| News Corp. | Dow Jones & Co., Inc. | 5/1/2007 | Pending | $5,647.9 | $1,860.9 | $265.3 | 14.3% | 3.0x | 21.3x |
| Wilkes-Barre Publishing Co., Inc. | The McClatchy Co. - The Times Leader | 6/29/2006 | 7/28/2006 | $64.5 | $40.0 | $9.3 | 23.3% | 1.6x | 6.9x |
| Philadelphia Media Holdings LLC | The McClatchy Co. - Philadelphia Newspapers, Inc. | 5/23/2006 | 6/29/2006 | $515.0 | $500.0 | $65.0 | 13.0% | 1.0x | 7.9x |
| MediaNews Group, Inc. / The Hearst Corp. | The McClatchy Co. - Knight Ridder, Inc. (The San Jose Mercury News, The Contra Costa Times, The Pioneer Press in St. Paul and The Herald) | 4/20/2006 | 8/4/2006 | $1,000.0 | $554.0 | $87.0 | 15.7% | 1.8x | 11.5x |
| The McClatchy Co. | Knight Ridder, Inc. | 3/13/2006 | 6/27/2006 | $6,213.9 | $3,004.0 | $631.3 | 21.0% | 2.1x | 9.8x |
| Lee Enterprises, Inc. | Pulitzer, Inc. | 1/30/2005 | 6/3/2005 | $1,637.0 | $443.7 | $110.6 | 24.9% | 3.7x | 14.8x |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Max | | | | | | | 24.9% | 3.7x | 21.3x |
| Min | | | | | | | 13.0% | 1.0x | 6.9x |
| Mean | | | | | | | 19.3% | 2.3x | 12.0x |
| Median | | | | | | | 21.0% | 2.1x | 11.5x |

12

*Internal Review Document*

VRC
Strong Values.

TRIBUNE



**Professionals' Eyes Only**
**Highly Confidential -- Attorneys' Eyes Only**

# Comparable Transactions – Broadcasting *($ in millions)*



| Buyer | Target | Announce Date | Closing Date | Enterprise Value | LTM Sales | LTM EBITDA | EBITDA Margin | EV Value / LTM Sales | EV Value / LTM EBITDA |
|---|---|---|---|---|---|---|---|---|---|
| Oak Hill Capital Partners | Broadcast Media Group (New York Times Co) | 1/4/2007 | 05/07/2007 | $575.0 | $154.7 | $43.0 | 27.8% | 3.7x | 13.4x |
| Consortium led by Thomas Lee and TPG | Univision Communications, Inc. | 6/27/2006 | 3/29/2007 | $13,352.2 | $2,166.7 | $791.0 | 36.5% | 6.2x | 16.9x |
| Hearst-Argyle Television, Inc. | Emmis Communications Corp. (WKCF-TV) | 5/8/2006 | 8/31/2006 | $217.5 | $40.1 | $16.0 | 39.9% | 5.4x | 13.6x |
| Media General, Inc. | NBC Universal, Inc. | 4/6/2006 | 6/26/2006 | $600.0 | $120.0 | $42.9 | 35.7% | 5.0x | 14.0x |
| Raycom Media, Inc. | The Liberty Corp. | 8/25/2005 | 1/31/2006 | $923.9 | $216.0 | $64.9 | 30.1% | 4.3x | 14.2x |
| Lin Television Corp | Emmis Communications Corp. (5 Stations) | 8/22/2005 | 11/30/2005 | $260.0 | $57.6 | $20.0 | 34.7% | 4.5x | 13.0x |
| Journal Communications, Inc. | Emmis Communications Corp. (3 Stations) | 8/22/2005 | 2/6/2005 | $234.5 | $41.4 | $17.6 | 42.5% | 5.7x | 13.3x |

| | EBITDA Margin | EV Value / Sales | EV Value / EBITDA |
|---|---|---|---|
| Max | 42% | 6.2x | 16.9x |
| Min | 28% | 3.7x | 13.0x |
| Mean | 35% | 5.0x | 14.1x |
| Median | 36% | 5.0x | 13.6x |



Strong Values.

13

*Internal Review Document*

Professionals' Eyes Only
Highly Confidential -- Attorneys' Eyes Only

# Consolidated Discounted Cash Flow Method ($ in millions)

| | | | | | Fiscal Years Ended, December 31 | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | 2008P | 2009P | 2010P | 2011P | 2012P | 2013P | 2014P | 2015P | 2016P | 2017P |
| Revenue | $4,936.4 | $5,016.1 | $5,146.8 | $5,244.8 | $5,371.1 | $5,500.4 | $5,632.9 | $5,768.5 | $5,907.4 | $6,049.7 |
| % growth | -- | -3.1% | 2.6% | 1.9% | 2.4% | 2.4% | 2.4% | 2.4% | 2.4% | 2.4% |
| Adjusted EBITDA | $1,193.3 | $1,236.8 | $1,282.1 | $1,298.6 | $1,348.8 | $1,382.7 | $1,417.4 | $1,453.0 | $1,489.4 | $1,526.7 |
| % growth | -- | 0.2% | 3.7% | 1.3% | 3.9% | 2.5% | 2.5% | 2.5% | 2.5% | 2.5% |
| % margin | 24.2% | 24.7% | 24.9% | 24.8% | 25.1% | 25.1% | 25.2% | 25.2% | 25.2% | 25.2% |
| Adjusted EBITDA 1 | $1,193.3 | $1,236.8 | $1,282.1 | $1,298.6 | $1,348.8 | $1,382.7 | $1,417.4 | $1,453.0 | $1,489.4 | $1,526.7 |
| Cash Taxes | ($546.4) | ($565.2) | ($582.5) | ($588.8) | ($608.1) | ($621.0) | ($633.7) | ($646.7) | ($660.6) | ($674.9) |
| Capital Expenditures | ($132.2) | ($128.3) | ($128.5) | ($128.5) | ($128.5) | ($128.5) | ($128.5) | ($128.5) | ($128.5) | ($128.5) |
| Acquisitions / Investments | ($80.0) | ($85.0) | ($90.0) | ($95.0) | ($100.0) | ($100.0) | ($100.0) | ($100.0) | ($100.0) | ($100.0) |
| Enterprise Cash Flow (ECF) | $434.7 | $458.3 | $481.1 | $486.3 | $512.3 | $533.2 | $555.2 | $577.8 | $600.3 | $623.3 |

| Discount Rate | PV of ECF + | PV of Terminal Value = | | |
|---|---|---|---|---|
| | | 7.25x | 7.75x | 8.25x |
| 7.5% | $3,658.7 | $5,370.3 | $5,740.7 | $6,111.0 |
| 8.0% | $3,579.6 | $5,126.8 | $5,480.4 | $5,833.9 |
| 8.5% | $3,503.2 | $4,895.4 | $5,233.0 | $5,570.6 |

| Discount Rate | Enterprise Value | | |
|---|---|---|---|
| | 7.25x | 7.75x | 8.25x |
| 7.5% | $9,029.0 | $9,399.4 | $9,769.8 |
| 8.0% | $8,706.4 | $9,060.0 | $9,413.6 |
| 8.5% | $8,398.6 | $8,736.2 | $9,073.8 |
| | Low | | High |
| | $8,398.6 | | $9,769.8 |

| Enterprise Value Range | | | |
|---|---|---|---|
| PF LTM | $1,198.0 | 7.0x | 8.2x |
| 2007P EBITDA | $1,191.4 | 7.0x | 8.2x |
| 2008P EBITDA | $1,193.3 | 7.0x | 8.2x |

| Implied Perpetuity Growth Rates | | | |
|---|---|---|---|
| | 7.25x | 7.75x | 8.25x |
| 7.5% | 1.7% | 2.0% | 2.4% |
| 8.0% | 2.2% | 2.5% | 2.9% |
| 8.5% | 2.7% | 3.0% | 3.4% |



TRIBUNE



VRC
Strong Values.

14

*Internal Review Document*

Professionals' Eyes Only
Highly Confidential -- Attorneys' Eyes Only

TRB0271596



# Sum of Business Segments Method ($ in millions)

| | Valuation Summary | | |
| --- | --- | --- | --- |
| | Low | Mid | High |
| Publishing (Standalone) | $4,804.9 | $5,106.0 | $5,407.1 |
| Broadcasting (Standalone) | $4,069.1 | $4,296.5 | $4,523.8 |
| Radio | $175.0 | $187.5 | $200.0 |
| **Operating Enterprise Value** | **$9,049.0** | **$9,590.0** | **$10,130.9** |
| Less: Corporate[1] | ($312.0) | ($330.6) | ($349.3) |
| **Adjusted Enterprise Value** | **$8,737.1** | **$9,259.4** | **$9,781.7** |

**Adjusted Enterprise Value Multiples**

| | | Low | Mid | High |
| --- | --- | --- | --- | --- |
| PF LTM EBITDA | $1,198.0 | 7.3x | 7.7x | 8.2x |
| 2007P EBITDA | $1,191.4 | 7.3x | 7.8x | 8.2x |
| 2008P EBITDA | $1,193.3 | 7.3x | 7.8x | 8.2x |

(1) *Corporate value is based on annual corporate expenses of $41.3 million being capitalized at implied operating enterprise value multiples of 7.6x to 8.5x.*



15

*Internal Review Document*

Professionals' Eyes Only
Highly Confidential -- Attorneys' Eyes Only

# Publishing Valuation Summary *($ in millions)*



**TRIBUNE**

| Valuation Method | Valuation Summary | | |
|---|---|---|---|
| | *Low* | *Mid* | *High* |
| Comparable Companies | $4,658.3 | $4,944.7 | $5,231.0 |
| Comparable Transactions | $5,231.0 | $5,432.2 | $5,633.4 |
| Discounted Cash Flow | $4,864.1 | $5,296.4 | $5,728.6 |
| **Average Operating Enterprise Value** | **$4,917.3** | **$5,223.9** | **$5,530.4** |

**Operating Enterprise Value Multiples**

| | | Low | Mid | High |
|---|---|---|---|---|
| PF LTM EBITDA | $804.8 | 6.1x | 6.5x | 6.9x |
| 2007P EBITDA | $776.4 | 6.3x | 6.7x | 7.1x |
| 2008P EBITDA | $786.1 | 6.3x | 6.6x | 7.0x |

16

*Internal Review Document*



**VRC**
Strong Values.

**Professionals' Eyes Only**
**Highly Confidential -- Attorneys' Eyes Only**

# Publishing: Comparable Companies Method ($ in millions)



COMPARABLE COMPANIES METHOD[i]

| Period | Financial Metric EBITDA | Multiples Low | | High | Enterprise Value Low | | High |
|---|---|---|---|---|---|---|---|
| PF LTM | $804.8 | 6.00x | -- | 6.50x | $4,828.6 | -- | $5,231.0 |
| 2007P | $776.4 | 6.00x | -- | 6.50x | $4,658.3 | -- | $5,046.5 |
| 2008P | $786.1 | 6.00x | -- | 6.50x | $4,716.7 | -- | $5,109.8 |
| Enterprise Value Range | | | | | $4,658.3 | -- | $5,231.0 |

(i) VRC applied comparable companies multiples to the publishing segment that were principally based upon the median implied multiples of Gannett, McClatchy, New York Times, and Lee Enterprises. VRC made adjustments to these observed median multiples to reflect (i) Tribune's diversified newspaper markets as compared to the comparable companies; (ii) Tribune's exposure to the Florida market which has declining classified advertising revenues; and (iii) slightly higher projected EBITDA growth rates in 2009.

17

*Internal Review Document*



Professionals' Eyes Only
Highly Confidential -- Attorneys' Eyes Only

TRB0271599

# Publishing: Comparable Transactions Method *($ in millions)*

**COMPARABLE TRANSACTIONS METHOD** [1]

| Period | Financial Metric | Multiples | | | Enterprise Value | | |
|---|---|---|---|---|---|---|---|
| | EBITDA | Low | -- | High | Low | -- | High |
| PF LTM | $804.8 | 6.50x | -- | 7.00x | $5,231.0 | -- | $5,633.4 |

| Enterprise Value Range | $5,231.0 | -- | $5,633.4 |
|---|---|---|---|

[1] VRC applied comparable transactions method multiples to the publishing segment that were principally based upon Philadelphia Media Holdings, LLC's acquisition of Philadelphia Newspapers Inc., a top ten market newspaper. Tribune's principal newspaper assets are in Chicago and Los Angeles both of which are in top five markets. VRC made adjustments to the observed multiples to adjust for (i) size differentials; (ii) the lower EBITDA margin of Philadelphia Newspapers Inc., (iii) the geographic diversity of Tribune's newspapers; and (iv) the decline in the newspaper industry since the June 2006 announcement of the transaction.



**TRIBUNE**

18

*Internal Review Document*



**VRC**
Strong Values.

Professionals' Eyes Only
Highly Confidential -- Attorneys' Eyes Only

TRB0271600

# Publishing: Discounted Cash Flow Method *($ in millions)*

| | Fiscal Years Ended, December 31 | | | | | | | | | |
| | 2008P | 2009P | 2010P | 2011P | 2012P | 2013P | 2014P | 2015P | 2016P | 2017P |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| **Revenue** | $3,679.9 | $3,752.0 | $3,840.2 | $3,927.6 | $4,019.3 | $4,113.1 | $4,209.0 | $4,307.2 | $4,407.7 | $4,510.6 |
| % growth | -- | -3.1% | 2.4% | 2.3% | 2.3% | 2.3% | 2.3% | 2.3% | 2.3% | 2.3% |
| **Adjusted EBITDA** | $786.1 | $814.2 | $844.2 | $874.8 | $906.3 | $927.5 | $949.1 | $971.3 | $993.9 | $1,017.1 |
| % growth | -- | 0.2% | 3.7% | 3.6% | 3.6% | 2.3% | 2.3% | 2.3% | 2.3% | 2.3% |
| % margin | 21.4% | 21.7% | 22.0% | 22.3% | 22.5% | 22.5% | 22.5% | 22.5% | 22.5% | 22.5% |
| **Adjusted EBITD 1** | $786.1 | $814.2 | $844.2 | $874.8 | $906.3 | $927.5 | $949.1 | $971.3 | $993.9 | $1,017.1 |
| Cash Taxes | ($372.4) | ($384.7) | ($396.1) | ($407.9) | ($419.9) | ($428.0) | ($436.3) | ($444.7) | ($453.4) | ($462.3) |
| Capital Expenditures | ($100.0) | ($100.0) | ($100.0) | ($100.0) | ($100.0) | ($100.0) | ($100.0) | ($100.0) | ($100.0) | ($100.0) |
| Acquisitions / Investments | ($80.0) | ($85.0) | ($90.0) | ($95.0) | ($100.0) | ($100.0) | ($100.0) | ($100.0) | ($100.0) | ($100.0) |
| **Enterprise Cash Flow (FCF)** | $233.7 | $244.5 | $258.0 | $272.0 | $286.4 | $299.5 | $312.8 | $326.5 | $340.5 | $354.8 |

**PV of Terminal Value**

| Discount Rate | 5.75x | 6.25x | 6.75x |
| --- | --- | --- | --- |
| 7.5% | $2,837.6 | $3,084.4 | $3,331.1 |
| 8.0% | $2,709.0 | $2,944.5 | $3,180.1 |
| 8.5% | $2,586.7 | $2,811.6 | $3,036.5 |

**PV of FCF +**

| Discount Rate | |
| --- | --- |
| 7.5% | $2,027.4 |
| 8.0% | $1,983.0 |
| 8.5% | $1,940.1 |

**Enterprise Value**

| Discount Rate | 5.75x | 6.25x | 6.75x |
| --- | --- | --- | --- |
| 7.5% | $4,865.0 | $5,111.7 | $5,358.5 |
| 8.0% | $4,691.9 | $4,927.5 | $5,163.0 |
| 8.5% | $4,526.8 | $4,751.7 | $4,976.6 |

| | Low | | High |
| --- | --- | --- | --- |
| | $4,526.8 | -- | $5,358.5 |

**Enterprise Value Range**

| | | Low | | High |
| --- | --- | --- | --- | --- |
| PF LTM EBITDA | $804.8 | 5.6x | -- | 6.7x |
| 2007P EBITDA | $776.4 | 5.8x | -- | 6.9x |
| 2008P EBITDA | $786.1 | 5.8x | -- | 6.8x |

**Implied Perpetuity Growth Rates**

| Discount Rate | 5.75x | 6.25x | 6.75x |
| --- | --- | --- | --- |
| 7.5% | 1.2% | 1.7% | 2.1% |
| 8.0% | 1.7% | 2.2% | 2.6% |
| 8.5% | 2.2% | 2.7% | 3.1% |



TRIBUNE

*Note: VRC has applied terminal EBITDA multiples based upon (i) the projected growth rates of publishing's interactive divisions, which would demand a higher multiple and (ii) the comparable companies and comparable transactions multiples that were applied.*

**VRC**
Strong Values.

19

*Internal Review Document*

**Professionals' Eyes Only**
**Highly Confidential -- Attorneys' Eyes Only**

# Broadcasting Valuation Summary



*Valuation Method*

| | Valuation Summary | | |
|---|---|---|---|
| | *Low* | *Mid* | *High* |
| Comparable Companies | $3,719.5 | $3,905.5 | $4,091.4 |
| Comparable Transactions | $4,221.0 | $4,412.8 | $4,604.7 |
| Discounted Cash Flow | $3,746.7 | $4,025.5 | $4,304.2 |
| **Average Operating Enterprise Value** | **$3,895.3** | **$4,114.2** | **$4,333.0** |

Operating Enterprise Value Multiples

| | | *Low* | *Mid* | *High* |
|---|---|---|---|---|
| 2007P EBITDA | $371.9 | 10.5x | 11.1x | 11.6x |
| 2008P EBITDA | $434.3 | 9.0x | 9.5x | 10.0x |
| 2009P EBITDA | $449.6 | 8.7x | 9.2x | 9.6x |



20

*Internal Review Document*



VRC
Strong Values.

**Professionals' Eyes Only**
**Highly Confidential -- Attorneys' Eyes Only**

TRB0271602

# Broadcasting: Comparable Companies Method *($ in millions)*

COMPARABLE COMPANIES METHOD[1]

| Period | Financial Metric | | Multiples | | | Enterprise Value | | |
|---|---|---|---|---|---|---|---|---|
| | EBITDA | | Low | -- | High | Low | -- | High |
| PF LTM | $383.7 | | 10.00x | -- | 10.50x | $3,837.3 | -- | $4,029.1 |
| 2007P | $371.9 | | 10.00x | -- | 11.00x | $3,719.5 | -- | $4,091.4 |
| 2008P | $434.3 | | 8.75x | -- | 9.25x | $3,800.2 | -- | $4,017.4 |
| Enterprise Value Range | | | | | | $3,719.5 | -- | $4,091.4 |

[1] VRC applied comparable companies multiples to the broadcasting segment that were principally based upon the median implied multiples of the comparable companies. Adjustments were made to the median multiples to reflect (i) the broadcasting segment's higher EBITDA margins, (ii) Tribune's lower relative expected growth in political advertising for 2008; (iii) the broadcasting segment's concentration on the CW television network; and (iv) the size of the markets in which the broadcasting division owns broadcast networks.



**TRIBUNE**

21

***Internal Review Document***



VRC

Strong Values.

**Professionals' Eyes Only**
**Highly Confidential -- Attorneys' Eyes Only**

# Broadcasting: Comparable Transactions Method *($ in millions)*

*COMPARABLE TRANSACTIONS METHOD*[1]

| Period | Financial Metric | Multiples | | Enterprise Value | |
| --- | --- | --- | --- | --- | --- |
| | EBITDA | Low | High | Low | High |
| PF LTM | $383.7 | 11.00x – | 12.00x | $4,221.0 – | $4,604.7 |

| | | | | | |
| --- | --- | --- | --- | --- | --- |
| **Enterprise Value Range** | | | | $4,221.0 – | $4,604.7 |

[1] VRC applied comparable transactions multiples to the broadcasting segment that were principally based upon the median implied multiples of the comparable transactions. Adjustments were made to the median multiples to reflect (i) the limited number of potential strategic buyers because of cross-ownership rules, (ii) specifically, the ownership of broadcasting properties in the top three markets in the U.S. and (iii) shift in market conditions since the announcement of observed transactions.





22

*Internal Review Document*

Professionals' Eyes Only
Highly Confidential -- Attorneys' Eyes Only

# Broadcasting: Discounted Cash Flow Method ($ in millions)



| | Fiscal Years Ended, December 31 | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | 2008P | 2009P | 2010P | 2011P | 2012P | 2013P | 2014P | 2015P | 2016P | 2017P |
| Revenue | $1,215.3 | $1,221.9 | $1,263.7 | $1,273.7 | $1,307.7 | $1,342.6 | $1,378.4 | $1,415.2 | $1,453.0 | $1,491.7 |
| % growth | -- | -3.1% | 3.4% | 0.8% | 2.7% | 2.7% | 2.7% | 2.7% | 2.7% | 2.7% |
| Adjusted EBITDA | $434.3 | $449.6 | $465.0 | $450.9 | $469.8 | $482.6 | $495.7 | $509.2 | $523.1 | $537.3 |
| % growth | -- | -- | -- | -3.0% | 4.2% | 2.7% | 2.7% | 2.7% | 2.7% | 2.7% |
| % margin | 35.7% | 36.8% | 36.8% | 35.4% | 35.9% | 35.9% | 36.0% | 36.0% | 36.0% | 36.0% |
| Adjusted EBITDA 1 | $434.3 | $449.6 | $465.0 | $450.9 | $469.8 | $482.6 | $495.7 | $509.2 | $523.1 | $537.3 |
| Cash Taxes | ($182.7) | ($188.6) | ($194.4) | ($189.1) | ($196.3) | ($201.2) | ($206.2) | ($211.4) | ($216.7) | ($222.1) |
| Capital Expenditures | ($25.0) | ($25.6) | ($25.2) | ($25.2) | ($25.2) | ($25.2) | ($25.2) | ($25.2) | ($25.2) | ($25.2) |
| Enterprise Cash Flow (ECF) | $226.6 | $235.5 | $245.3 | $236.6 | $248.3 | $256.2 | $264.3 | $272.6 | $281.2 | $290.0 |

| Discount Rate | PV of ECF + | | | PV of Terminal Value = | | |
|---|---|---|---|---|---|---|
| | 9.50x | 10.00x | 10.50x | 9.50x | 10.00x | 10.50x |
| 6.5% | $1,871.1 | | | $2,719.4 | $2,862.5 | $3,005.7 |
| 7.0% | $1,830.5 | | | $2,595.0 | $2,731.6 | $2,868.1 |
| 7.5% | $1,791.4 | | | $2,476.8 | $2,607.1 | $2,737.5 |

| Discount Rate | Enterprise Value | | |
|---|---|---|---|
| | 9.50x | 10.00x | 10.50x |
| 6.5% | $4,590.5 | $4,733.6 | $4,876.7 |
| 7.0% | $4,425.5 | $4,562.1 | $4,698.7 |
| 7.5% | $4,268.1 | $4,398.5 | $4,528.9 |

| | | Low | | High |
|---|---|---|---|---|
| | | $4,268.1 | -- | $4,876.7 |

**Enterprise Value Range**

| | | Low | | High |
|---|---|---|---|---|
| PF LTM EBITDA | $383.7 | 11.1x | -- | 12.7x |
| 2007P EBITDA | $371.9 | 11.5x | -- | 13.1x |
| 2008P EBITDA | $434.3 | 9.8x | -- | 11.2x |

| Implied Perpetuity Growth Rates | | | |
|---|---|---|---|
| | 9.50x | 10.00x | 10.50x |
| 6.5% | 0.6% | 0.9% | 1.2% |
| 7.0% | 1.1% | 1.4% | 1.7% |
| 7.5% | 1.6% | 1.9% | 2.2% |



**TRIBUNE**

**VRC** Strong Values.

Note: VRC applied comparable transactions method multiples to the broadcasting segment that were principally based upon perpetuity growth rates and comparable transactions multiples that have been applied to the broadcasting segment.

23

Internal Review Document

Professionals' Eyes Only
Highly Confidential -- Attorneys' Eyes Only

## Equity Investments *($ in millions)*



| | Description | Tribune Ownership | Valuation Range | | | Tribune Ownership Range | | | % of Total |
|---|---|---|---|---|---|---|---|---|---|
| | | | Low | Mid | High | Low | Mid | High | |
| TV Food Network | 24 hour cable/satellite TV network focusing on food and entertainment | 31.3% | $3,315 | $3,679 | $4,042 | $1,037 | $1,151 | $1,265 | 53.7% |
| CareerBuilder | On-line recruiting | 40.8% | $1,682 | $1,821 | $1,960 | $686 | $743 | $800 | 34.7% |
| Classified Ventures | Network of automotive and real estate classified advertising websites | 27.8% | $273 | $305 | $337 | $76 | $85 | $93 | 4.0% |
| ShopLocal | Transforms traditionally print-based promotions into search-based interactive formats | 42.5% | $90 | $105 | $120 | $38 | $45 | $51 | 2.1% |
| Topix.net | Online news and information aggregation website that groups news by topics | 33.7% | $70 | $75 | $80 | $24 | $25 | $27 | 1.2% |
| Legacy.com [1] | Online resource for obituaries and guest books | 40.0% | $13 | $16 | $18 | $5 | $6 | $7 | 0.3% |
| Recycler | Value represents credit for obituaries and tax basis of $180MM | | $66 | $66 | $66 | $66 | $66 | $66 | 3.1% |
| AdStar (3.4mm shares @ $0.59/share) | Publicly traded AdStar shares | | -- | -- | -- | $2 | $2 | $2 | 0.1% |
| TWX (0.2mm shares @ $17.43/share) | Publicly traded Time Warner shares in addition to PHONES | | -- | -- | -- | $4 | $4 | $4 | 0.2% |
| MetroMix | Entertainment Guide | 50.0% | -- | -- | -- | $6 | $6 | $6 | 0.3% |
| Quetzal / J.P. Morgan Partners, L.P. [2] | Media Investment Fund | 3.0% | $15 | $15 | $15 | $0 | $0 | $0 | 0.0% |
| Low Income Housing Credits | Low value based on recent bid received | 100.0% | $10 | $10 | $10 | $10 | $10 | $10 | 0.5% |
| *Total Investments* | | | $6,092 | | | $1,955 | $2,144 | $2,332 | 100.0% |

(1) VRC assumes conversion of preferred stock.
(2) Fair Value based on June 30, 2007 balance sheet.



24

*Internal Review Document*

Professionals' Eyes Only
Highly Confidential -- Attorneys' Eyes Only
TRB0271606

# Net Present Value of S-Corp ESOP Tax Savings ($ in millions)

| PV of Tax Savings | 2008E | 2009E | 2010E | 2011E | 2012E | 2013E | 2014E | 2015E | 2016E | 2017E | 2018E | 2019E | 2020E | 2021E | 2022E |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Taxes Saved on S Corp - ESOP[1] | $0.0 | $0.0 | $18.9 | $39.1 | $64.1 | $87.0 | $114.2 | $144.7 | $181.0 | $227.5 | $275.0 | $328.4 | $392.8 | $474.2 | $548.5 |
| Discount Rate[2] | 10.0% | 10.0% | 10.0% | 10.0% | 10.0% | 10.0% | 10.0% | 10.0% | 10.0% | 10.0% | 10.0% | 10.0% | 10.0% | 10.0% | 10.0% |
| PV of Projected Period Taxes Saved as an S Corp - ESOP | $0.0 | $0.0 | $14.9 | $28.0 | $41.8 | $51.5 | $61.4 | $70.8 | $80.5 | $92.0 | $101.1 | $109.7 | $119.3 | $131.0 | $137.7 |

## Total Tax Savings Summary

| | Low | High |
|---|---|---|
| Projected Period Tax Savings | $1,039.7 | $1,039.7 |
| Perpetuity Tax Savings | $693.6 | $1,276.5 |
| Total PV of Tax Savings | $1,733.3 | $2,316.2 |

## PV of Peretuity Tax Savings Sensitivity Table

| | 11.0% | 10.0% | 9.0% |
|---|---|---|---|
| 0.5% | $693.6 | $874.1 | $1,115.2 |
| 0.8% | $712.3 | $899.9 | $1,151.9 |
| 1.0% | $731.9 | $927.2 | $1,190.8 |
| 1.3% | $752.5 | $956.1 | $1,232.3 |
| 1.5% | $774.2 | $986.6 | $1,276.5 |

(1) Tax savings are based upon Tribune's base case and the assumption that in 2022 Sam Zell exercises his right to acquire a 40 percent equity interest in the Company. Upon exercise of this interest, the Company will receive 60 percent of the estimated tax benefits as opposed to 100 percent before the conversion.

(2) The discount rate is based upon the cost of equity for the consolidated company.



**TRIBUNE**



VRC
Strong Values.

25

*Internal Review Document*

**Professionals' Eyes Only**
**Highly Confidential -- Attorneys' Eyes Only**

TRB0271607



*SECTION III*
*BASE AND DOWNSIDE CASES*

**TRIBUNE**

*Internal Review Document*



Strong Values.

**Professionals' Eyes Only**
**Highly Confidential -- Attorneys' Eyes Only**

TRB0271608





*Internal Review Document*



**Professionals' Eyes Only**
**Highly Confidential -- Attorneys' Eyes Only**

# Q3 Actual Performance vs. Tribune Projections



**Tribune exceeded revenue and EBITDA projections for Q3**

| Revenues | Actual | Projected[1] | Variance |
|---|---|---|---|
| Publishing | $871 | $881 | ($10) |
| Broadcasting[2] | $388 | $377 | $11 |
| Total | $1,259 | $1,258 | $1 |

| Expenses | Actual | Projected[1] | Variance |
|---|---|---|---|
| Publishing | $702 | $721 | ($20) |
| Broadcasting[2] | $276 | $280 | ($4) |
| Corporate | $11 | $12 | ($1) |
| Total | $988 | $1,013 | ($25) |

| EBITDA | Actual | Projected[1] | Variance |
|---|---|---|---|
| Publishing | $169 | $160 | $9 |
| Broadcasting[2] | $112 | $97 | $15 |
| Corporate | ($11) | ($12) | $1 |
| Total | $270 | $245 | $25 |

[1] Based upon Tribune's base case projections.
[2] Actual Q3 results for the Broadcasting segment exclude $18.1 million of CRT royalty payments. The magnitude of the CRT payment is considered to be a non-recurring item.

28

*Internal Review Document*



VRC
Strong Values.

TRIBUNE

Professionals' Eyes Only
Highly Confidential -- Attorneys' Eyes Only

TRB0271610

# Q3 Actual Performance vs. Analyst Projections



Tribune exceeded forecasts of all analysts except Deutsche Bank and Benchmark for Q3

## Wachovia Projections - 10/24/07

| Revenues | Actual | Projected | Variance |
|---|---|---|---|
| Publishing | $871 | $877 | ($6) |
| Broadcasting[1] | $388 | $379 | $9 |
| Total | $1,259 | $1,256 | $3 |

| Expenses | Actual | Projected | Variance |
|---|---|---|---|
| Publishing | $702 | n/a | n/a |
| Broadcasting[1] | $276 | n/a | n/a |
| Corporate | $11 | n/a | n/a |
| Total | $988 | $1,008 | ($20) |

| EBITDA | Actual | Projected | Variance |
|---|---|---|---|
| Publishing | $169 | n/a | n/a |
| Broadcasting[1] | $112 | n/a | n/a |
| Corporate | ($11) | n/a | n/a |
| Total | $270 | $248 | $23 |

## Bear Stearns Projections - 10/24/07

| Revenues | Actual | Projected | Variance |
|---|---|---|---|
| Publishing | $871 | $875 | ($4) |
| Broadcasting[1] | $388 | $382 | $6 |
| Total | $1,259 | $1,257 | $2 |

| Expenses | Actual | Projected | Variance |
|---|---|---|---|
| Publishing | $702 | $738 | ($36) |
| Broadcasting | $276 | $265 | $11 |
| Corporate | $11 | $14 | ($2) |
| Total | $988 | $1,016 | ($28) |

| EBITDA | Actual | Projected | Variance |
|---|---|---|---|
| Publishing | $169 | $137 | $32 |
| Broadcasting | $112 | $117 | ($5) |
| Corporate | ($11) | ($14) | $2 |
| Total | $270 | $241 | $30 |

## Lehman Projections - 10/03/07

| Revenues | Actual | Projected | Variance |
|---|---|---|---|
| Publishing | $871 | $866 | $5 |
| Broadcasting[1] | $388 | $384 | $4 |
| Total | $1,259 | $1,250 | $9 |

| Expenses | Actual | Projected | Variance |
|---|---|---|---|
| Publishing | $702 | $716 | ($15) |
| Broadcasting | $276 | $276 | ($0) |
| Corporate | $11 | $11 | $1 |
| Total | $988 | $1,003 | ($14) |

| EBITDA | Actual | Projected | Variance |
|---|---|---|---|
| Publishing | $169 | $149 | $20 |
| Broadcasting | $112 | $109 | $4 |
| Corporate | ($11) | ($11) | ($1) |
| Total | $270 | $247 | $23 |

## Deutsche Bank Projections - 10/24/07

| Revenues | Actual | Projected | Variance |
|---|---|---|---|
| Publishing | $871 | $872 | ($1) |
| Broadcasting[1] | $388 | $389 | ($1) |
| Total | $1,259 | $1,261 | ($2) |

| Expenses | Actual | Projected | Variance |
|---|---|---|---|
| Publishing | $702 | $705 | ($3) |
| Broadcasting | $276 | $270 | $6 |
| Corporate | $11 | $11 | ($0) |
| Total | $988 | $986 | $2 |

| EBITDA | Actual | Projected | Variance |
|---|---|---|---|
| Publishing | $169 | $167 | $2 |
| Broadcasting | $112 | $119 | ($7) |
| Corporate | ($11) | ($11) | $0 |
| Total | $270 | $275 | ($4) |

## Benchmark Projections - 09/20/07

| Revenues | Actual | Projected | Variance |
|---|---|---|---|
| Publishing | $871 | $889 | ($18) |
| Broadcasting[1] | $388 | $370 | $18 |
| Total | $1,259 | $1,259 | ($0) |

| Expenses | Actual | Projected | Variance |
|---|---|---|---|
| Publishing | $702 | $717 | ($15) |
| Broadcasting | $276 | $253 | $23 |
| Corporate | $11 | $11 | $1 |
| Total | $988 | $980 | $8 |

| EBITDA | Actual | Projected | Variance |
|---|---|---|---|
| Publishing | $169 | $173 | ($3) |
| Broadcasting | $112 | $117 | ($5) |
| Corporate | ($11) | ($11) | ($1) |
| Total | $270 | $279 | ($9) |

## Barrington Projections - 10/24/07

| Revenues | Actual | Projected | Variance |
|---|---|---|---|
| Publishing | $871 | $869 | $2 |
| Broadcasting[1] | $388 | $381 | $7 |
| Total | $1,259 | $1,250 | $9 |

| Expenses | Actual | Projected | Variance |
|---|---|---|---|
| Publishing | $702 | $757 | ($55) |
| Broadcasting | $276 | $270 | $6 |
| Corporate | $11 | $11 | $0 |
| Total | $988 | $1,038 | ($49) |

| EBITDA | Actual | Projected | Variance |
|---|---|---|---|
| Publishing | $169 | $113 | $57 |
| Broadcasting | $112 | $111 | $2 |
| Corporate | ($11) | ($11) | ($0) |
| Total | $270 | $212 | $58 |

(1) Actual Q3 results for the Broadcasting segment exclude $18.1 million of CRT royalty payments. The magnitude of the CRT payment is considered to be a non-recurring item.



VRC Strong Values.

Internal Review Document

29

# Period 10 Actual Performance vs. Tribune Projections

**Tribune's Period 10 results, although slightly lower than forecasted relative to consolidated EBITDA, cash flow exceeded forecast as a result of an improvement in cash received from equity investments**

## P10 Revenue Comparison

| | Projected | Actual | Variance $ | Variance % |
|---|---|---|---|---|
| Retail | $99.0 | $96.9 | ($2.1) | -2.1% |
| National | $56.5 | $54.5 | ($2.0) | -3.6% |
| Help Wanted | $23.9 | $20.2 | ($3.7) | -15.3% |
| Auto | $17.1 | $17.9 | $0.8 | 5.0% |
| Real Estate | $25.4 | $22.7 | ($2.7) | -10.4% |
| Other | $9.5 | $10.1 | $0.6 | 6.6% |
| Total Classified | $75.9 | $71.1 | ($4.8) | -6.4% |
| Total Advertising | $231.4 | $222.4 | ($9.0) | -3.9% |
| Circulation | $40.6 | $40.0 | ($0.6) | -1.6% |
| Other | $23.2 | $24.3 | $1.1 | 4.9% |
| Total Publishing | $295.2 | $286.7 | ($8.5) | -2.9% |
| TV | $89.5 | $89.6 | $0.1 | 0.1% |
| Radio/Entertainment | $7.7 | $6.5 | ($1.2) | -15.1% |
| Total B&E | $97.2 | $96.1 | ($1.1) | -1.1% |
| Consolidated Revenues | $392.4 | $382.8 | ($9.6) | -2.4% |

## P10 Expense Comparison

| | Projected | Actual | Variance $ | Variance % |
|---|---|---|---|---|
| Newsprint & Ink | $31.4 | $30.7 | ($0.7) | -2.3% |
| Compensation | $96.9 | $90.5 | ($6.4) | -6.6% |
| Other Cash | $102.2 | $101.9 | ($0.3) | -0.3% |
| Total Publishing Expense | $230.5 | $223.1 | ($7.4) | -3.2% |
| Broadcast Rights | $27.1 | $27.1 | ($0.0) | -0.1% |
| Compensation | $22.3 | $21.8 | ($0.5) | -2.2% |
| Other Cash | $16.3 | $16.7 | $0.4 | 2.2% |
| Total B&E Expense | $65.7 | $65.5 | ($0.2) | -0.2% |
| Corporate | $3.6 | $3.6 | $0.0 | 0.0% |
| Consolidated Expense | $299.8 | $292.2 | ($7.5) | -2.5% |

## P10 EBITDA Comparison

| | Projected | Actual | Variance $ | Variance % |
|---|---|---|---|---|
| Publishing | $64.7 | $63.6 | ($1.1) | -1.7% |
| B&E | $31.5 | $30.6 | ($0.9) | -2.9% |
| Corporate | ($3.6) | ($3.6) | $0.0 | 0.0% |
| Consolidated EBITDA | $92.6 | $90.6 | ($2.0) | -2.2% |

## P10 Comparison

| | Projected | Actual | Variance $ | Variance % |
|---|---|---|---|---|
| Cash Received from Equity Investments | $5.2 | $8.8 | $3.6 | 68.7% |



**VRC**
Strong Values.

30

*Internal Review Document*

**TRIBUNE**

**Professionals' Eyes Only**
**Highly Confidential -- Attorneys' Eyes Only**



*SECTION IV*
*BASE CASE OVERVIEW*



*Internal Review Document*



**Professionals' Eyes Only**
**Highly Confidential -- Attorneys' Eyes Only**

TRB0271613



# Base Case Assumptions

ʌ  The Base Case assumptions are based on a detailed bottoms-up approach.

ʌ  The bottoms-up analysis included projections for each newspaper, broadcasting asset and equity investment.

ʌ  VRC has not made any adjustments to Tribune's Base Case Assumptions.



32
*Internal Review Document*

**Professionals' Eyes Only**
**Highly Confidential -- Attorneys' Eyes Only**

# Base Case: Consolidated Cash Flow Forecast ($ in millions)



| Cash Flow Summary | 2007P | 2008P | 2009P | 2010P | 2011P | 2012P | 2013P | 2014P | 2015P | 2016P | 2017P |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Adjusted EBITDA | $1,191.4 | $1,193.3 | $1,236.8 | $1,282.1 | $1,298.6 | $1,348.8 | $1,382.7 | $1,417.4 | $1,453.0 | $1,489.4 | $1,526.7 |
| Cash Received from Equity Investments | $94.8 | $98.6 | $115.4 | $140.3 | $162.9 | $181.1 | $202.1 | $226.6 | $255.1 | $288.4 | $327.4 |
| Equity Income Adjustment for Asset Sales | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 |
| Cash Taxes | ($545.0) | $0.0 | $0.0 | ($5.1) | ($5.3) | ($3.7) | ($55.1) | ($56.7) | ($58.4) | ($510.6) | ($513.3) |
| ESOP Repurchase Obligation | $0.0 | $0.0 | ($5.1) | ($5.2) | ($5.5) | ($5.1) | ($5.7) | ($2.5) | ($3.4) | ($4.5) | ($5.9) |
| Expense Reduction from 401K Elimination | $0.0 | $56.0 | $56.0 | $56.0 | $56.0 | $56.0 | $56.0 | $56.0 | $56.0 | $56.0 | $56.0 |
| Net Cash Interest Expense | ($388.2) | ($950.5) | ($936.1) | ($945.9) | ($941.5) | ($922.7) | ($885.1) | ($859.8) | ($818.9) | ($764.1) | ($683.9) |
| Financing Fees after Closing | $0.0 | ($22.0) | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 |
| Severance Payments | ($57.7) | ($10.0) | ($10.0) | ($10.0) | ($10.0) | ($10.0) | ($10.0) | ($10.0) | ($10.0) | ($10.0) | ($10.0) |
| Operating Cash Flow | $735.4 | $369.4 | $466.1 | $525.2 | $567.2 | $662.5 | $733.0 | $825.0 | $927.3 | $1,048.6 | $1,201.0 |
| Capital Expenditures | ($540.0) | ($332.2) | ($128.3) | ($128.5) | ($128.5) | ($128.5) | ($128.5) | ($128.5) | ($128.5) | ($128.5) | ($128.5) |
| Proceeds from Asset Sales | $143.8 | $899.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 |
| Investments / Acquisitions | ($23.8) | ($84.0) | ($91.0) | ($92.0) | ($95.0) | ($100.0) | ($100.0) | ($100.0) | ($100.0) | ($100.0) | ($100.0) |
| Cash Flow Available for Debt Repayment | $1,053.4 | $1,052.2 | $246.8 | $304.7 | $343.7 | $434.1 | $504.5 | $596.6 | $698.8 | $820.2 | $972.5 |
| Scheduled Debt Repayments | ($676.0) | ($110.8) | ($77.7) | ($527.6) | ($577.9) | ($78.8) | ($160.8) | ($56,211.0) | ($52,087.6) | ($562.7) | ($562.7) |
| Other Financing Activities | $2,477.3 | $186.1 | ($0.5) | ($0.5) | ($0.5) | ($0.5) | ($0.5) | $6,209.9 | $1,695.2 | ($0.5) | ($0.5) |
| Net Cash Flow | $2,854.7 | $1,127.6 | $168.6 | ($223.4) | ($265.3) | $344.7 | $343.1 | $595.4 | $306.4 | $756.9 | $909.3 |
| Beginning Cash | $174.7 | $197.7 | $75.0 | $75.0 | $75.0 | $75.0 | $75.0 | $75.0 | $75.0 | $75.0 | $75.0 |
| Minimum Cash Balance | ($197.7) | ($75.0) | ($75.0) | ($75.0) | ($75.0) | ($75.0) | ($75.0) | ($75.0) | ($75.0) | ($75.0) | ($75.0) |
| Revolver Borrowings | $0.0 | $0.0 | $0.0 | $223.4 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 |
| Cash Available for Discretionary Prepayments | $2,831.7 | $1,250.3 | $168.6 | $0.0 | $265.3 | $344.7 | $343.1 | $0.0 | $306.4 | $756.9 | $909.3 |
| Discretionary Debt Repayments | ($2,831.7) | ($1,250.3) | ($168.6) | $0.0 | ($265.3) | ($344.7) | ($343.1) | $0.0 | ($306.4) | ($756.9) | ($909.3) |
| Net Change in Cash | $23.0 | ($122.7) | $0.0 | ($0.0) | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 |
| Beginning Cash Balance | $174.7 | $197.7 | $75.0 | $75.0 | $75.0 | $75.0 | $75.0 | $75.0 | $75.0 | $75.0 | $75.0 |
| Net Change in Cash | $23.0 | ($122.7) | $0.0 | ($0.0) | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 |
| Ending Cash Balance | $197.7 | $75.0 | $75.0 | $75.0 | $75.0 | $75.0 | $75.0 | $75.0 | $75.0 | $75.0 | $75.0 |

*Revolver borrowings take place in 2010 and are repaid in 2011*

*Term Loan B and Bridge Note are assumed to be refinanced in 2014 and 2015, respectively[ii]*

*Generates significant cash flow for debt repayment, reducing total leverage to 3.86x in 2017 from 10.0x in 2008*

(1) VRC believes that this assumption is reasonable given that the Company was able to reduce Guaranteed debt to 4.31x in 2014 and 3.96x in 2015.

**VRC** Strong Values.

**TRIBUNE**

33

*Internal Review Document*

Professionals' Eyes Only
Highly Confidential -- Attorneys' Eyes Only

# Base Case: Scheduled Debt Repayments *($ in millions)*



| | 2007P | 2008P | 2009P | 2010P | 2011P | 2012P | 2013P | 2014P | 2015P | 2016P | 2017P |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Commercial Paper | ($97.0) | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 |
| Revolving Credit Facility | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 |
| Term Loan A | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 |
| Term Loan X | ($525.0) | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 |
| Term Loan B | ($27.6) | $186.4 | ($78.8) | ($78.8) | ($78.8) | ($78.8) | ($78.8) | ($6,325.2) | ($63.9) | ($63.9) | ($63.9) |
| Bridge Note | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | ($1,695.9) | $0.0 | $0.0 |
| Medium Term Notes | $0.0 | ($262.6) | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 |
| Existing Debt Balances | ($26.4) | ($34.5) | $1.2 | ($448.8) | $1.0 | $0.0 | ($582.0) | $0.0 | ($329.0) | $0.0 | $0.0 |
| *Scheduled Debt Repayments* | ($676.0) | ($110.7) | ($77.7) | ($527.6) | ($77.9) | ($78.8) | ($160.8) | ($6,325.2) | ($2,088.8) | ($63.9) | ($63.9) |

34

*Internal Review Document*



Professionals' Eyes Only
Highly Confidential -- Attorneys' Eyes Only

TRB0271616

# Base Case: Covenant Analysis *($ in millions)*



| Covenant Analysis | 2007P | 2008P | 2009P | 2010P | 2011P | 2012P | 2013P | 2014P | 2015P | 2016P | 2017P |
|---|---|---|---|---|---|---|---|---|---|---|---|
| EBITDA | $1,191.4 | $1,193.3 | $1,236.8 | $1,282.1 | $1,298.6 | $1,348.8 | $1,382.7 | $1,417.4 | $1,453.0 | $1,489.4 | $1,526.7 |
| Covenant EBITDA[1] | $1,316.3 | $1,356.0 | $1,414.5 | $1,484.7 | $1,523.7 | $1,592.2 | $1,647.1 | $1,706.3 | $1,770.3 | $1,840.0 | $1,916.3 |
| Guaranteed Debt[2] | $10,167.5 | $9,112.7 | $8,877.3 | $9,034.1 | $8,702.3 | $8,291.1 | $7,881.6 | $7,360.9 | $7,008.6 | $6,201.8 | $5,242.6 |
| Projected Guaranteed Debt / Covenant EBITDA | 7.72x | 6.72x | 6.28x | 6.08x | 5.71x | 5.21x | 4.79x | 4.31x | 3.96x | 3.37x | 2.74x |
| Maximum Required Leverage Ratio | 9.00x | 9.00x | 8.75x | 8.50x | 8.25x | 8.25x | 8.25x | 8.25x | 8.25x | 8.25x | 8.25x |
| $ Cushion (Covenant EBITDA) | $186.6 | $343.5 | $400.0 | $421.9 | $468.9 | $587.2 | $691.8 | $814.0 | $920.8 | $1,088.3 | $1,280.8 |
| Projected Covenant EBITDA / Cash Interest | 3.23x | 1.42x | 1.51x | 1.57x | 1.61x | 1.72x | 1.84x | 1.98x | 2.16x | 2.40x | 2.79x |
| Minimum Required Interest Coverage Ratio | 1.10x | 1.15x | 1.20x | 1.25x | 1.25x | 1.25x | 1.25x | 1.25x | 1.25x | 1.25x | 1.25x |
| $ Cushion (Cash Interest) | $789.6 | $224.6 | $240.4 | $239.6 | $275.3 | $348.8 | $420.3 | $502.9 | $595.1 | $705.7 | $846.9 |
| Total Debt / Covenant EBITDA | 10.02x | 8.85x | 8.32x | 7.74x | 7.33x | 6.77x | 6.25x | 5.74x | 5.16x | 4.53x | 3.86x |

(1) Covenant EBITDA includes cash equity income and non-cash charges related to the ESOP.
(2) Guaranteed Debt includes the Revolving Credit facility, Term Loan X, Term Loan B and the Bridge Note.



Professionals' Eyes Only
Highly Confidential -- Attorneys' Eyes Only

TRB0271617



SECTION V

DOWNSIDE CASE OVERVIEW

**TRIBUNE**

*Internal Review Document*



**Professionals' Eyes Only**
**Highly Confidential -- Attorneys' Eyes Only**



## Downside Case Assumptions

Λ  VRC has not made any adjustments to Tribune's Downside Case except assuming the sale of the Company's interest in
   Careerbuilder in 2013 for net after tax proceeds of $834 million.

▪  Tribune's management based its downside forecast on Lehman Brothers' forecast (which is the most conservative of all
   analysts) with certain adjustments. Tribune's management represented to VRC that they adjusted Lehman's forecast for
   2007 to compensate for the third quarter's actual results, which were favorable to Lehman's forecast.

▪  Tribune's management then applied Lehman's estimated changes in revenues and EBITDA for the subsequent years.

Λ  Tribune management has represented to VRC that it believes that the Tribune Downside Case is very conservative given that
   historically multiple year over year declines in the Company's business has never happened.



37

*Internal Review Document*

**Professionals' Eyes Only**
**Highly Confidential -- Attorneys' Eyes Only**

# Downside: Consolidated Cash Flow Summary ($ in millions)







Callouts:
- *Revolver borrowings take place in 2010 and are repaid in 2011*
- *Term Loan B and Bridge Note are assumed to be refinanced in 2014 and 2015, respectively(1)*
- *Generates significant cash flow for debt repayment, reducing total leverage to 7.57x in 2017 from 10.0x in 2008*

| Cash Flow Summary | 2007P | 2008P | 2009P | 2010P | 2011P | 2012P | 2013P | 2014P | 2015P | 2016P | 2017P |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Adjusted EBITDA | $1,191.4 | $1,145.0 | $1,093.7 | $1,086.5 | $1,080.1 | $1,022.6 | $1,015.3 | $1,008.6 | $1,002.4 | $996.7 | $991.6 |
| Cash Received from Equity Investments | $94.8 | $98.6 | $115.4 | $140.3 | $162.9 | $181.1 | $202.1 | $226.6 | $255.1 | $288.4 | $327.4 |
| Equity Income Adjustment for Asset Sales | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | ($27.0) | ($59.3) | ($56.2) | ($71.7) | ($78.9) |
| Cash Taxes | ($145.0) | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 |
| ESOP Repurchase Obligation | $0.0 | $0.0 | ($0.1) | ($0.2) | ($0.5) | ($1.0) | ($1.7) | ($2.5) | ($3.4) | ($4.5) | ($5.9) |
| Expense Reduction from 401K Elimination | $0.0 | $60.0 | $60.0 | $60.0 | $60.0 | $60.0 | $60.0 | $60.0 | $60.0 | $60.0 | $60.0 |
| Net Cash Interest Expense | ($388.2) | ($924.8) | ($911.9) | ($927.7) | ($935.0) | ($935.6) | ($928.1) | ($880.3) | ($888.4) | ($882.8) | ($857.6) |
| Financing Fees after Closing | $0.0 | ($22.0) | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 |
| Severance Payments | ($7.7) | ($10.0) | ($10.0) | ($10.0) | ($10.0) | ($10.0) | ($10.0) | ($10.0) | ($10.0) | ($10.0) | ($10.0) |
| Operating Cash Flow | $735.4 | $346.9 | $347.1 | $348.9 | $307.4 | $316.9 | $310.7 | $333.2 | $350.5 | $376.1 | $426.6 |
| Capital Expenditures | ($140.0) | ($132.2) | ($103.3) | ($103.5) | ($103.5) | ($103.5) | ($103.5) | ($103.5) | ($103.5) | ($103.5) | ($103.5) |
| Proceeds from Asset Sales | $143.8 | $889.0 | $0.0 | $0.0 | $0.0 | $0.0 | $834.2 | $0.0 | $0.0 | $0.0 | $0.0 |
| Investments / Acquisitions | ($23.8) | ($50.0) | ($50.0) | ($50.0) | ($50.0) | ($50.0) | ($50.0) | ($50.0) | ($50.0) | ($50.0) | ($50.0) |
| Cash Flow Available for Debt Repayment | $1,053.4 | $1,063.7 | $193.8 | $195.4 | $154.0 | $163.4 | $991.4 | $179.7 | $197.0 | $222.6 | $273.1 |
| Scheduled Debt Repayments | ($676.0) | ($110.7) | ($77.7) | ($527.6) | ($77.9) | ($78.8) | ($160.0) | ($6,325.2) | ($2,088.8) | ($63.9) | ($63.9) |
| Other Financing Activities | $2,477.3 | $186.1 | ($0.5) | ($0.5) | ($0.5) | ($0.5) | ($0.5) | $6,324.0 | $1,695.2 | ($0.5) | ($0.5) |
| Net Cash Flow | $2,854.7 | $1,139.1 | $115.6 | ($332.7) | $75.6 | $84.1 | $830.1 | $178.6 | ($196.6) | $158.2 | $208.7 |
| Beginning Cash | $174.7 | $197.7 | $75.0 | $75.0 | $75.0 | $75.0 | $75.0 | $75.0 | $75.0 | $75.0 | $75.0 |
| Minimum Cash Balance | ($197.7) | ($75.0) | ($75.0) | ($75.0) | ($75.0) | ($75.0) | ($75.0) | ($75.0) | ($75.0) | ($75.0) | ($75.0) |
| Revolver Borrowings | $0.0 | $0.0 | $0.0 | $332.7 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 |
| Cash Available for Discretionary Prepayments | $2,831.7 | $1,261.8 | $115.6 | $0.0 | $75.6 | $84.1 | $830.1 | $178.6 | $0.0 | $158.2 | $208.7 |
| Discretionary Debt Repayments | ($2,831.7) | ($1,261.8) | ($115.6) | $0.0 | ($75.6) | ($84.1) | ($830.1) | ($178.6) | $0.0 | ($158.2) | ($208.7) |
| Net Change in Cash | $23.0 | ($122.7) | $0.0 | ($0.0) | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 |
| Beginning Cash Balance | $174.7 | $197.7 | $75.0 | $75.0 | $75.0 | $75.0 | $75.0 | $75.0 | $75.0 | $75.0 | $75.0 |
| Net Change in Cash | $23.0 | ($122.7) | $0.0 | ($0.0) | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 |
| Ending Cash Balance | $197.7 | $75.0 | $75.0 | $75.0 | $75.0 | $75.0 | $75.0 | $75.0 | $75.0 | $75.0 | $75.0 |

(1) As a result of its focus on delevering, the Company is able to reduce guaranteed debt to 6.37x in 2014 assuming the sale of the Company's interest in Careerbuilder.

**VRC** Strong Values.

**TRIBUNE**

38

*Internal Review Document*

**Professionals' Eyes Only**
**Highly Confidential -- Attorneys' Eyes Only**

# Downside Case: Scheduled Debt Repayments ($ in millions)

| | 2007P | 2008P | 2009P | 2010P | 2011P | 2012P | 2013P | 2014P | 2015P | 2016P | 2017P |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Commercial Paper | ($97.0) | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 |
| Revolving Credit Facility | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 |
| Term Loan A | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 |
| Term Loan X | ($525.0) | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 |
| Term Loan B | ($27.6) | $185.4 | ($78.8) | ($78.8) | ($78.8) | ($78.8) | ($78.8) | ($6,325.2) | ($563.9) | ($563.9) | ($563.9) |
| Bridge Note | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | ($1,695.9) | $0.0 | $0.0 |
| Medium Term Notes | $0.0 | ($262.6) | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 |
| Existing Debt Balances | ($26.4) | ($34.5) | $1.2 | ($448.8) | $1.0 | $0.0 | ($82.0) | $0.0 | ($329.0) | $0.0 | $0.0 |
| *Scheduled Debt Repayments* | ($676.0) | ($110.7) | ($77.7) | ($527.6) | ($77.9) | ($78.8) | ($160.8) | ($6,325.2) | ($2,088.8) | ($563.9) | ($563.9) |



TRIBUNE



VRC
Strong Values.

39
*Internal Review Document*

**Professionals' Eyes Only**
**Highly Confidential -- Attorneys' Eyes Only**

TRB0271621

# Downside: Covenant Analysis *($ in millions)*

| Covenant Analysis | 2007P | 2008P | 2009P | 2010P | 2011P | 2012P | 2013P | 2014P | 2015P | 2016P | 2017P |
|---|---|---|---|---|---|---|---|---|---|---|---|
| EBITDA | $1,191.4 | $1,145.0 | $1,093.7 | $1,086.5 | $1,030.1 | $1,022.6 | $1,015.3 | $1,008.6 | $1,002.4 | $996.7 | $991.6 |
| Covenant EBITDA[1] | $1,371.3 | $1,307.7 | $1,271.4 | $1,289.2 | $1,255.2 | $1,265.9 | $1,252.8 | $1,238.2 | $1,254.5 | $1,275.6 | $1,302.3 |
| Guaranteed Debt[2] | $10,167.5 | $9,101.2 | $8,918.8 | $9,184.9 | $9,042.7 | $8,892.2 | $7,995.8 | $7,893.1 | $8,042.7 | $7,833.4 | $7,573.7 |
| Projected Guaranteed Debt / Covenant EBITDA | 7.41x | 6.96x | 7.02x | 7.12x | 7.20x | 7.02x | 6.38x | 6.37x | 6.41x | 6.14x | 5.82x |
| Maximum Required Leverage Ratio | 9.00x | 9.00x | 8.75x | 8.50x | 8.25x | 8.25x | 8.25x | 8.25x | 8.25x | 8.25x | 8.25x |
| $ Cushion (Covenant EBITDA) | $241.6 | $296.5 | $252.1 | $208.6 | $159.1 | $188.1 | $283.6 | $281.4 | $279.7 | $226.1 | $384.3 |
| Projected Covenant EBITDA / Cash Interest | 3.37x | 1.41x | 1.39x | 1.39x | 1.34x | 1.35x | 1.35x | 1.39x | 1.41x | 1.44x | 1.51x |
| Minimum Required Interest Coverage Ratio | 1.10x | 1.15x | 1.20x | 1.25x | 1.25x | 1.25x | 1.25x | 1.25x | 1.25x | 1.25x | 1.25x |
| $ Cushion (Cash Interest) | $839.6 | $208.3 | $145.3 | $101.3 | $66.9 | $74.7 | $71.8 | $98.0 | $113.0 | $135.5 | $182.0 |
| Total Debt / Covenant EBITDA | 9.62x | 9.18x | 9.33x | 9.09x | 9.26x | 9.09x | 8.42x | 8.45x | 8.21x | 7.92x | 7.57x |

(1) Covenant EBITDA includes cash equity income and non-cash charges related to the ESOP.
(2) Guaranteed Debt includes the Revolving Credit facility, Term Loan X, Term Loan B and the Bridge Note.



TRIBUNE



VRC
Strong Values.

40
*Internal Review Document*

Professionals' Eyes Only
Highly Confidential -- Attorneys' Eyes Only

# SECTION VI
# TRIBUNE'S HISTORICAL OPERATING RESULTS



*Internal Review Document*



**Professionals' Eyes Only**
**Highly Confidential -- Attorneys' Eyes Only**

TRB0271623



# Historical Consolidated Operating Results *($ in thousands)*

| ($ in thousands) | 1997 | 1998 | 1999 | 2000 | 2001 | 2002 | 2003 | 2004 | 2005 | 2006 |
|---|---|---|---|---|---|---|---|---|---|---|
| **Operating Revenues** | | | | | | | | | | |
| Advertising | | | | | | | | | | |
| Retail | $490,566 | $505,829 | $472,579 | $1,115,402 | $1,230,690 | $1,269,302 | $1,298,823 | $1,356,920 | $1,307,117 | $1,321,090 |
| National | 162,077 | 167,770 | 259,202 | 604,678 | 675,286 | 719,391 | 771,845 | 783,037 | 763,796 | 721,201 |
| Classified | 490,031 | 514,585 | 494,771 | 1,017,632 | 1,041,926 | 960,538 | 947,560 | 967,589 | 997,547 | 991,803 |
| Interactive | 12,771 | 17,249 | 21,034 | 41,782 | 58,028 | 74,567 | 91,741 | 122,505 | 175,640 | 225,967 |
| Sub-total | $1,155,445 | $1,205,433 | $1,247,586 | $2,779,494 | $3,005,930 | $3,024,198 | $3,109,969 | $3,230,051 | $3,244,100 | $3,260,060 |
| Circulation | 250,558 | 243,842 | 241,258 | 531,267 | 662,377 | 671,085 | 663,870 | 643,947 | 596,163 | 575,043 |
| Other | 66,820 | 87,409 | 132,503 | 174,516 | 235,124 | 245,195 | 263,081 | 255,852 | 256,587 | 257,459 |
| **Total Publishing Revenue** | $1,472,823 | $1,536,684 | $1,621,347 | $3,485,277 | $3,903,431 | $3,940,478 | $4,036,920 | $4,129,850 | $4,096,850 | $4,092,562 |
| Television | $833,500 | $932,150 | $1,062,269 | $1,157,475 | $1,038,659 | $1,122,486 | $1,222,625 | $1,258,802 | $1,165,821 | $1,178,104 |
| Radio/Entertainment/Other | 196,095 | 188,619 | 192,406 | 207,271 | 219,810 | 222,313 | 234,871 | 242,779 | 248,612 | 247,042 |
| **Total Broadcasting Revenue** | $1,029,595 | $1,120,769 | $1,254,675 | $1,364,746 | $1,258,469 | $1,344,799 | $1,457,496 | $1,501,581 | $1,414,433 | $1,425,146 |
| **Total Consolidated Revenues** | $2,502,418 | $2,657,453 | $2,876,022 | $4,850,023 | $5,161,900 | $5,285,277 | $5,494,416 | $5,631,431 | $5,511,283 | $5,517,708 |
| **Operating Expenses** | | | | | | | | | | |
| Publishing | $1,118,238 | $1,159,547 | $1,227,035 | $2,836,951 | $3,392,822 | $3,089,097 | $3,151,614 | $3,272,600 | $3,285,435 | $3,317,774 |
| Broadcasting & Entertainment | 745,981 | 807,842 | 888,015 | 948,427 | 946,166 | 907,791 | 965,763 | 988,292 | 997,254 | 1,033,738 |
| Corporate Expenses | 34,426 | 35,435 | 39,506 | 64,372 | 41,640 | 45,770 | 53,351 | 52,218 | 52,042 | 62,930 |
| **Total Operating Expenses** | $1,898,645 | $2,002,824 | $2,154,556 | $3,849,750 | $4,380,633 | $4,042,658 | $4,170,728 | $4,313,110 | $4,334,731 | $4,414,442 |
| **Operating Profit** | | | | | | | | | | |
| Publishing | $354,585 | $377,137 | $394,312 | $648,326 | $510,604 | $851,381 | $885,306 | $857,250 | $811,415 | $774,788 |
| Broadcasting & Entertainment | 283,614 | 312,927 | 366,660 | 416,319 | 312,303 | 437,008 | 491,733 | 513,289 | 437,179 | 391,408 |
| Corporate Expenses | (34,426) | (35,435) | (39,506) | (64,372) | (41,640) | (45,770) | (53,351) | (52,218) | (52,042) | (62,930) |
| **Total Operating Profit** | $603,773 | $654,629 | $721,466 | $1,000,273 | $781,267 | $1,242,619 | $1,323,688 | $1,318,321 | $1,176,552 | $1,103,266 |
| **EBITDA** | | | | | | | | | | |
| Publishing | $428,362 | $456,831 | $484,164 | $897,682 | $830,783 | $1,025,487 | $1,061,589 | $1,036,279 | $986,232 | $949,051 |
| Broadcasting & Entertainment | 358,689 | 398,755 | 466,307 | 524,009 | 422,827 | 481,355 | 538,886 | 562,742 | 465,664 | 442,778 |
| Corporate Expenses | (32,016) | (32,674) | (36,795) | (59,240) | (39,056) | (43,383) | (51,292) | (50,583) | (50,412) | (61,550) |
| **Total EBITDA** | $755,035 | $822,912 | $913,676 | $1,362,451 | $1,214,554 | $1,463,459 | $1,549,183 | $1,548,438 | $1,401,484 | $1,330,279 |

42

*Internal Review Document*



VRC
Strong Values.

**Professionals' Eyes Only**
**Highly Confidential -- Attorneys' Eyes Only**

# Historical Consolidated Revenue Growth Rates



| Historical Growth Rates | 1997 | 1998 | 1999 | 2000 | 2001 | 2002 | 2003 | 2004 | 2005 | 2006 | CAGR 01-06 | CAGR 97-06 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Operating Revenues** | | | | | | | | | | | | |
| **Advertising** | | | | | | | | | | | | |
| Retail | nm | 3.1% | -6.6% | 136.0% | 10.3% | 3.1% | 2.3% | 4.5% | -3.7% | 1.1% | 1.4% | 11.6% |
| *vs 5-Yr CAGR* | *nm* | *1.7%* | *-4.0%* | *134.6%* | *8.5%* | *1.7%* | *0.9%* | *1.0%* | *-6.1%* | *-0.4%* | | |
| National | nm | 3.5% | 54.5% | 133.3% | 11.7% | 6.5% | 7.3% | 1.5% | -2.5% | -5.6% | 1.3% | 18.0% |
| *vs 5-Yr CAGR* | *nm* | *2.2%* | *53.2%* | *132.0%* | *10.4%* | *5.2%* | *6.0%* | *0.1%* | *-3.8%* | *-6.9%* | | |
| Classified | nm | 5.0% | -3.9% | 105.7% | 2.4% | -7.8% | -1.4% | 2.1% | 3.1% | -0.6% | -1.0% | 8.1% |
| *vs 5-Yr CAGR* | *nm* | *6.0%* | *-2.9%* | *106.7%* | *3.4%* | *-6.8%* | *-0.4%* | *3.1%* | *4.2%* | *0.4%* | | |
| Interactive | nm | 35.1% | 21.9% | 98.6% | 38.5% | 29.2% | 22.4% | 33.5% | 43.4% | 28.7% | 31.2% | 37.6% |
| *vs 5-Yr CAGR* | *nm* | *3.8%* | *-9.3%* | *67.4%* | *7.6%* | *-2.1%* | *-8.9%* | *-2.3%* | *12.1%* | *-2.0%* | | |
| Sub-total | nm | 4.3% | 3.5% | 122.8% | 8.1% | 0.6% | 2.8% | 3.9% | 0.4% | 0.5% | 1.6% | 12.2% |
| *vs 5-Yr CAGR* | *nm* | *2.7%* | *1.9%* | *121.2%* | *6.5%* | *-1.0%* | *1.2%* | *2.2%* | *-1.2%* | *-1.1%* | | |
| Circulation | nm | -2.7% | -1.1% | 120.2% | 24.7% | 1.3% | -1.1% | -3.0% | -7.4% | -3.5% | -2.8% | 9.7% |
| *vs 5-Yr CAGR* | *nm* | *0.1%* | *1.7%* | *123.0%* | *27.5%* | *4.1%* | *1.7%* | *-0.2%* | *-4.6%* | *-0.8%* | | |
| Other | nm | 30.8% | 51.6% | 31.7% | 34.7% | 4.3% | 7.3% | -2.7% | 0.3% | 0.3% | 1.8% | 16.2% |
| *vs 5-Yr CAGR* | *nm* | *29.0%* | *49.8%* | *29.9%* | *33.9%* | *2.5%* | *5.5%* | *-4.6%* | *-1.5%* | *-1.5%* | | |
| **Total Publishing Revenue** | nm | 4.3% | 5.5% | 115.0% | 12.0% | 0.9% | 2.4% | 2.3% | -0.8% | -0.1% | 1.0% | 12.0% |
| *vs 5-Yr CAGR* | *nm* | *3.4%* | *4.6%* | *114.0%* | *11.0%* | *0.0%* | *1.5%* | *1.4%* | *-1.7%* | *-1.1%* | | |
| Television | nm | 11.8% | 14.0% | 9.0% | -10.3% | 8.1% | 8.9% | 3.0% | -7.4% | 1.1% | 2.6% | 3.9% |
| *vs 5-Yr CAGR* | *nm* | *9.3%* | *11.4%* | *6.4%* | *-12.8%* | *5.5%* | *6.4%* | *0.4%* | *-9.9%* | *-1.5%* | | |
| Radio/Entertainment/Other | nm | -3.8% | 2.0% | 7.7% | 6.0% | 1.1% | 5.6% | 3.4% | 2.4% | -0.6% | 2.4% | 2.6% |
| *vs 5-Yr CAGR* | *nm* | *-4.2%* | *-0.4%* | *5.4%* | *3.7%* | *-1.2%* | *3.2%* | *1.0%* | *0.0%* | *-0.8%* | | |
| **Total Broadcasting Revenue** | nm | 8.9% | 11.9% | 8.8% | -7.8% | 6.9% | 8.4% | 3.0% | -5.8% | 0.8% | 2.5% | 3.7% |
| *vs 5-Yr CAGR* | *nm* | *6.3%* | *9.4%* | *6.3%* | *-10.3%* | *4.3%* | *5.9%* | *0.8%* | *-8.3%* | *-1.8%* | | |
| **Total Consolidated Revenues** | nm | 6.2% | 8.2% | 68.6% | 6.4% | 2.4% | 4.0% | 2.5% | -2.1% | 0.1% | 1.3% | 9.2% |
| *vs 5-Yr CAGR* | *nm* | *4.9%* | *6.9%* | *67.3%* | *5.1%* | *1.0%* | *2.6%* | *1.2%* | *-3.5%* | *-1.2%* | | |



**VRC** Strong Values.

43

*Internal Review Document*

Professionals' Eyes Only
Highly Confidential -- Attorneys' Eyes Only

TRB0271625