HIGHLY CONFIDENTIAL

1    A.    And, by the way, I want to go back.  The

2  Moody rating was B2, and I think I said double

3  B earlier and I apologize.

4    Q.    Okay.  If you take a look at page 2,

5  there's an overview of transaction alternatives,    02:00PM

6  and it indicates that the debt associated -- well,

7  does it indicate that the debt associated with the

8  ESOP/Zell transaction would be 12.8 billion?

9    A.    Yes, it does.

10    Q.    Okay.  Had any analysis been undertaken to  02:00PM

11  assess what type of debt would be involved in the

12  Broad/Burkle transaction?

13    A.    We didn't have the details of their

14  financing.

15    Q.    Okay.  Had that information been    02:00PM

16  requested?

17    MR. GRAHAM:  The details of their

18  financing?

19    MR. ODDO:  Yes.

20    A.    I don't know.  They had Merrill and    02:01PM

21  Citibank, as I indicated earlier, had agreed to

22  kind of on a general basis provide financing for

23  those interested in this transaction, but their

24  terms, interest rates, things like that have not

25  been negotiated to my knowledge.    02:01PM

126

Professionals' Eyes Only
Highly Confidential - Attorneys' Eyes Only

TRIB-G0001577

HIGHLY CONFIDENTIAL

1    BY MR. ODDO:

2        Q.    Okay.  Do you know whether or not they

3    had undertaken to begin negotiation of those

4    terms?

5        A.    I understood they had dialogue, but        02:01PM

6    I can't tell you how far down the line they

7    were.

8        Q.    Okay.  Let's take a look at page 5.

9        A.    (Witness complies.)

10       Q.    And, again, there's a redaction there.     02:01PM

11       A.    Uh-huh.

12       Q.    Is it your understanding that that section

13   refers to the Broad/Burkle proposal?

14       A.    Right.

15       Q.    Okay.  Do you recall whether there was a   02:02PM

16   Special Committee discussion about this

17   comparison?

18       A.    I don't recall the specifics around this

19   dialogue, but we went through the deck, so I'm

20   sure that we had a full understanding of this --   02:02PM

21   of the presentation here.

22       Q.    Okay.

23       A.    And those proposals.

24       Q.    And there's two subsections there, 18.50

25   up front and 17.50 up front; do you recall what    02:02PM

127

EASTWOOD-STEIN
Deposition Management (800) 514-2714

Professionals' Eyes Only
Highly Confidential - Attorneys' Eyes Only

TRIB-G0001578

HIGHLY CONFIDENTIAL

1    that referred to?

2    A.    The -- I don't recall the specifics of

3    this other than when we were looking at these

4    transactions, there was an effort to try to look

5    at the tender that we would have up front and the    02:03PM

6    cash going in on an equivalent basis, so that is,

7    I'm sure, a reflection.

8    Q.    Okay.  Do you know whether that was a

9    reflection of any specific part of a Broad/Burkle

10   proposal or was it an attempt by Merrill Lynch to    02:03PM

11   perhaps examine a potential aspect of the

12   proposal?

13         MR. GRAHAM:  You're talking about the

14   18.50 number in particular?

15         MR. ODDO:  Yes, versus the 17.50.    02:03PM

16   A.    I don't recall.

17   BY MR. ODDO:

18   Q.    Okay, the section below that that says

19   present value assuming 9 months to closing, what's

20   your understanding of what's intended to be    02:03PM

21   presented there?

22   A.    Well, that's the time value of money, so

23   that's the present value at various interest rates

24   that the proposal would have.

25   Q.    Okay.  And so under the Zell proposal the    02:04PM

128

EASTWOOD-STEIN
Deposition Management (800) 514-2714

Professionals' Eyes Only
Highly Confidential - Attorneys' Eyes Only

TRIB-G0001579

HIGHLY CONFIDENTIAL

1    -- what do the columns under the proposed section,

2    what do those indicate under 8, 10 and 12 percent?

3         MR. GRAHAM:  Do you mean what are the

4    numbers?

5         MR. ODDO:  Well, I mean, I can read the        02:04PM

6    numbers, but what do those numbers represent to

7    your understanding.

8    A.    Well, they represent the present value of

9    the transaction per share based on varying

10   interest rates.                                     02:04PM

11   Q.    Okay.  So the present value of the

12   considerate -- consideration to be received

13   9 months from closing or assuming 9 months

14   to closing --

15   A.    Yes.                                          02:05PM

16   Q.    -- would be those numbers?

17   A.    Yes.

18   Q.    Okay.

19   A.    And that's assuming at that time 33.50.

20   Q.    Yes.                                          02:05PM

21   A.    Which was a changed number by the time it

22   was done.

23   Q.    Okay.  Was there any discussion about any

24   concerns of the Special Committee that given the

25   present value analysis that the amount that those  02:05PM

129

Professionals' Eyes Only
Highly Confidential - Attorneys' Eyes Only

HIGHLY CONFIDENTIAL

1    who tendered received might be different from the

2    closing -- the amount received at closing on the

3    transaction?

4         MR. GRAHAM:  I'm sorry, could you just

5    read back the question.                          02:05PM

6              (Record read.)

7         MR. GRAHAM:  And just to clarify, you had

8    sort of two different phrases.  Do you mean any

9    discussions or any discussion about concerns?

10        MR. ODDO:  Yes, let me rephrase it.  That    02:06PM

11   was a little ugly.

12   BY MR. ODDO:

13        Q.  Did the Special Committee discuss whether

14   or not there was a potential that given the time

15   value of money the consideration the shareholders   02:06PM

16   tendered in the first part received might be

17   different than what the shareholders would have

18   received on the back end of the merger?

19        A.  I don't recall specific discussion about

20   that; however, we all understood a two-step         02:06PM

21   transaction, and we all understood that there is a

22   time value of money.  So even though someone would

23   receive 33 or 33.50 X date and the same amount

24   6 months later, the second value received would be

25   on a present value basis a little bit less.  There  02:07PM
                                                          130

Professionals' Eyes Only
Highly Confidential - Attorneys' Eyes Only

TRIB-G0001581

HIGHLY CONFIDENTIAL

1   was -- I don't think anyone misunderstood that

2   issue.

3            MR. ODDO:  Okay.  Let's mark as Exhibit

4   No. 17, again, this is a document that we pulled

5   off of the Company's SEC filing.                    02:07PM

6                    (Osborn Deposition Exhibit No. 17

7                     marked for identification.)

8   BY MR. ODDO:

9       Q.   I'm only going to ask you about page 1 of

10  this document, but, again, feel free to review as    02:08PM

11  much or as little of the rest of the document as

12  you'd like.

13      A.   Yes.

14      Q.   Have you seen this document before?

15      A.   Yes.                                        02:09PM

16      Q.   What is it?

17      A.   It is a presentation by Morgan Stanley,

18  the financial advisors to the independent

19  committee on the transactions that were

20  contemplated on the 30th of March.                   02:09PM

21      Q.   Okay.  If you look at page 1, there's a

22  net present value perspective, and they have two

23  perspectives that are outlined there; what's your

24  understanding of the difference between the two

25  scenarios?                                           02:09PM

                                                         131

EASTWOOD-STEIN
Deposition Management (800) 514-2714

Professionals' Eyes Only
Highly Confidential - Attorneys' Eyes Only

TRIB-G0001582

HIGHLY CONFIDENTIAL

1      A.    Well, what I understand is the fact that

2    in one case there would be upfront cashing out, if

3    you will, case 1750, versus a delay of receipt of

4    that that would be later, you know, so you get

5    your money at the end of the time.  And --                02:10PM

6      Q.    So the -- I'm sorry.

7      A.    And so the present value of that, much

8    like we just discussed, would be higher because of

9    the upfront payment.

10     Q.    So the second scenario does not              02:10PM

11   contemplate an upfront payment via a tender --

12     A.    That's what I understand the wording here.

13     Q.    Okay.  So this analysis is similar to the

14   one that we just looked at that Merrill Lynch

15   performed; is that correct?                          02:10PM

16         MR. GRAHAM:  No, Merrill Lynch did not --

17   BY MR. ODDO:

18     Q.    Except for the breakout of the no tender

19   scenario?

20     A.    Yes.                                         02:10PM

21     Q.    Okay.  Did the -- scratch that.

22         MR. ODDO:  Okay.  Let's mark this as

23   Exhibit No. 18.  Again, this is a document that

24   was pulled from the Company's SEC filing.

25                                                        02:12PM
                                                              132

Professionals' Eyes Only
Highly Confidential - Attorneys' Eyes Only

TRIB-G0001583

HIGHLY CONFIDENTIAL

1              (Osborn Deposition Exhibit No. 18

2                 marked for identification.)

3    BY MR. ODDO:

4        Q.   Again, feel free to review as much or

5    as little of the document as you'd like.  The          02:12PM

6    questions I'm going to have for you just relate to

7    page 1, which is the fourth page of the document.

8    Can you tell me what this document is?

9        A.   This is a report that's a presentation

10   from Morgan Stanley to the independent directors       02:13PM

11   dated April 1 of 2007.

12       Q.   Is this the presentation that was made by

13   Morgan Stanley in connection with the rendering of

14   their fairness opinion?

15       A.   Yes.                                            02:13PM

16       Q.   And looking at page 1 of this document,

17   is this an update of the analysis that we had just

18   looked at but based on the $34 per share rather

19   than the 33.50?

20       A.   Yes.                                            02:13PM

21       Q.   Is there anything else they did

22   differently with respect to this perspective?

23           MR. GRAHAM:  Well then you'd better get

24   the other one in front of you.  He wants you to

25   compare it to Exhibit 17, page 1.                        02:13PM
                                                                133

Professionals' Eyes Only
Highly Confidential - Attorneys' Eyes Only

HIGHLY CONFIDENTIAL

1          I take it you want him to pair it only to

2    the column that involves the 17.50 upfront

3    distribution in Exhibit 17, not the other column?

4          MR. ODDO:  Correct.

5      A.   To my knowledge these are comparable with      02:14PM

6    the $34 versus 33.50.

7          MR. ODDO:  Okay.  Let me just go over my

8    notes real quickly and we'll finish up.

9          MR. GRAHAM:  Do you want to take a

10   five-minute break?                                  02:14PM

11         MR. ODDO:  Make it two minutes.  I'll be

12   quick.

13         THE VIDEOGRAPHER:  Okay.  We are off the

14   record.  The time now is approximately 2:14 p.m.

15              (Recess taken.)                          02:15PM

16         THE VIDEOGRAPHER:  We are back on the

17   record.  The time now is approximately 2:15 p.m.

18         MR. ODDO:  I don't have any further

19   questions.

20         MS. EPSTEIN:  I have no questions.            02:16PM

21         MR. GRAHAM:  I have a couple of questions.

22              EXAMINATION

23   BY MR. GRAHAM:

24     Q.   Mr. Osborn, earlier in the course of the

25   examination you made reference to the fact that     02:16PM

                                                              134

EASTWOOD-STEIN
Deposition Management (800) 514-2714

Professionals' Eyes Only
Highly Confidential - Attorneys' Eyes Only

HIGHLY CONFIDENTIAL

1   there was a process that was followed by the

2   Special Committee, its advisors, in the fall of

3   2006 that was designed to solicit offers; do you

4   recall that testimony?

5       A.   Yes.                                02:16PM

6       Q.   And in connection with that process,

7   did your advisors provide to potential bidders

8   or offerors copies of draft merger documents and

9   other acquisition documents?

10      A.   Yes, to my understanding.           02:16PM

11      Q.   Okay.  And was there a request made that

12  in connection with any bid or proposal that

13  markups of those documents be returned to the

14  company?

15      A.   Yes.                                02:17PM

16      Q.   Okay.  And that was done prior to

17  January 1, 2007?

18      A.   Yes.

19      Q.   Now, in the course of the examination by

20  Mr. Oddo, you referred to the fact that what we've  02:17PM

21  called Broad and Burkle made a proposal, do you

22  recall, in January of 2007?

23      A.   (Indicating.)

24      Q.   Do you recall that?

25      A.   Yes.                                02:17PM
                                                 135

EASTWOOD-STEIN
Deposition Management (800) 514-2714

Professionals' Eyes Only
Highly Confidential - Attorneys' Eyes Only

TRIB-G0001586

HIGHLY CONFIDENTIAL

1      Q.   And as you and Mr. Oddo discussed,

2   there were three different proposals that were

3   made by different groups at that time; is that

4   right?

5      A.   Yes.                                          02:17PM

6      Q.   Did Broad and Burkle or their

7   representatives return any markups of the

8   acquisition documents at the time of that

9   proposal?

10     A.   Well, no, that was -- those were the          02:17PM

11  documents that I was referring to in my testimony

12  that we needed to have those back in order to

13  look at the transaction.

14     Q.   Okay.  But in January at the time they

15  submitted it, they did not submit any markups of     02:18PM

16  the documents?

17     A.   Correct.

18     Q.   The Chandler Trusts, they submitted a

19  proposal in January of 2007?

20     A.   Yes.                                          02:18PM

21     Q.   In contrast to Broad and Burkle, did they

22  submit markups of the documents, the acquisition

23  documents?

24     A.   Yes.

25     Q.   Now, you had a dialogue earlier with         02:18PM
                                                          136

EASTWOOD-STEIN
Deposition Management (800) 514-2714

Professionals' Eyes Only
Highly Confidential - Attorneys' Eyes Only

TRIB-G0001587

HIGHLY CONFIDENTIAL

1    Mr. Oddo, and maybe you were just trying to

2    clarify this now, let me see if I can get there,

3    about in late March of 2007 after Mr. Broad and

4    Burkle reemerged, you had a discussion with

5    Mr. Oddo about a willingness to give them merger        02:18PM

6    documents; do you recall that discussion?

7        A.    Yes.

8        Q.    Including documents involving an ESOP

9    structure; do you recall that?

10       A.    Yes.                                          02:18PM

11       Q.    And you made reference to the fact

12   that there was not a willingness by the

13   Special Committee and the company to provide

14   actual documents that were being used in

15   connection with the Zell discussions, but          02:19PM

16   that you made reference to markups.

17           Now, having just gone through the

18   chronology that we went through where the Company

19   had provided documents earlier and had requested

20   markups, does that refresh your recollection as         02:19PM

21   to whether or not the Company was continuing to

22   request markups of the earlier documents from

23   Broad and Burkle or were offering to provide its

24   own markups?

25       A.    Yes.    The Company had provided documents,   02:19PM
                                                             137

Professionals' Eyes Only
Highly Confidential - Attorneys' Eyes Only

TRIB-G0001588

HIGHLY CONFIDENTIAL

1    and we were trying to get those returned that

2    would be marked up so we could proceed.

3        Q.   Is it fair to say that as of the end of

4    March of 2007 the Company had never received a

5    markup of any of its documents that it had        02:19PM

6    provided to Broad and Burkle?

7        A.   Yes.

8        Q.   And that was the markups that you were

9    referring to that were being sought in late March?

10       A.   Yes.                                       02:20PM

11       Q.   At the very beginning of your deposition,

12   Mr. Osborn, you were asked about your expectations

13   in terms of whether or not you would or would not

14   stay on the Board of Tribune following the merger

15   that is the subject of the merger agreement; do    02:20PM

16   you recall being asked about that?

17       A.   Yes.

18       Q.   Now, as I recall, you referred to a

19   conversation that you had with Mr. FitzSimons

20   about that at one point in time, and I'll come     02:20PM

21   back to that.

22            Prior to the time that the merger

23   agreement was signed with EGI and the ESOP,

24   was there any discussion by you or by the

25   Special Committee to your knowledge regarding      02:20PM
                                                           138

EASTWOOD-STEIN
Deposition Management (800) 514-2714

Professionals' Eyes Only
Highly Confidential - Attorneys' Eyes Only

TRIB-G0001589

HIGHLY CONFIDENTIAL

1   whether any of you would stay on the board of

2   the new company?

3       A.   No.

4       Q.   Were any offers made in that regard by

5   either Zell or EGI?                                    02:21PM

6       A.   No.

7       Q.   Any promises made?

8       A.   No.

9       Q.   Now, you indicated you had a conversation

10  with Mr. FitzSimons at some time subsequent to the   02:21PM

11  time that the merger agreement was signed where he

12  asked about whether that would be something that

13  you'd be interested in; do you recall that?

14      A.   Yes.

15      Q.   Okay.  Did Mr. FitzSimons say whether that  02:21PM

16  was something that he was personally interested in

17  or whether he was making that inquiry on behalf of

18  Mr. Zell and EGI?

19      A.   It was only from his standpoint.

20      Q.   His personal standpoint?                     02:21PM

21      A.   Yes.  He was not asking me on behalf of

22  Sam Zell.

23      Q.   Okay.  Now, just following up on that,

24  just to be clear, no one's made an offer to be on

25  the new board; is that correct?                       02:22PM
                                                            139

EASTWOOD-STEIN
Deposition Management (800) 514-2714

Professionals' Eyes Only
Highly Confidential - Attorneys' Eyes Only

TRIB-G0001590

HIGHLY CONFIDENTIAL

1    A.   No.

2    Q.   Do you have any preference as to whether

3  or not you would or would not serve on the new

4  board?

5    A.   Yes, I have a preference.       02:22PM

6    Q.   What's your preference?

7    A.   I would not serve on the board.

8    Q.   And, by the way, is that a topic that

9  you've discussed in recent weeks with other board

10  members as to whether or not they would like to   02:22PM

11  serve on the new board or not if asked to do so?

12    A.   We happened to have a discussion in

13  executive session at our last board meeting.

14    Q.   And is it fair to say that none of the

15  current Board members who served on the Special   02:22PM

16  Committee has expressed any interest in serving on

17  the new board?

18    A.   That's correct.

19       THE VIDEOGRAPHER:  Two minutes.

20  BY MR. GRAHAM:                   02:22PM

21    Q.   Mr. Osborn, you indicated previously in

22  response to questions from Mr. Oddo that Northern

23  Trust does some business with the Tribune; is that

24  correct?

25    A.   Yes.                        02:23PM

                                                                   140

Professionals' Eyes Only
Highly Confidential - Attorneys' Eyes Only

TRIB-G0001591

HIGHLY CONFIDENTIAL

1      Q.    What will happen to that business once the

2    Company is acquired by EGI and the ESOP?

3      A.    We will probably lose the business.

4           MR. GRAHAM:  No further questions.

5                  FURTHER EXAMINATION                    02:23PM

6    BY MR. ODDO:

7      Q.    What are you basing that statement on?

8      A.    I'm basing that statement on the fact

9    that we did not participate in the credit, and

10   the Treasurer told our people that that would mean  02:23PM

11   we would probably lose any other business we have.

12     Q.    And when were you told that?

13     A.    About a week ago.

14     Q.    So after the deal was --

15     A.    Yes.                                          02:23PM

16     Q.    --announced?

17     A.    Yes.

18     Q.    One quick followup.  Did the Company ever

19   provide Broad and Burkle with a merger agreement

20   to markup that contemplated a transaction via an    02:23PM

21   ESOP structure?

22     A.    I don't know.

23           MR. GRAHAM:  One followup to that.

24

25                                                       02:24PM
                                                           141

EASTWOOD-STEIN
Deposition Management (800) 514-2714

Professionals' Eyes Only
Highly Confidential - Attorneys' Eyes Only

TRIB-G0001592

HIGHLY CONFIDENTIAL

1                    FURTHER EXAMINATION

2    BY MR. GRAHAM:

3        Q.    Had the Company ever hired advisors to

4    help it put together an ESOP transaction

5    documentation in the first instance or did it          02:24PM

6    only receive such documentation from Mr. Zell and

7    his advisors?

8        A.    I don't know.

9            MR. GRAHAM:  Okay.  No further questions.

10            THE VIDEOGRAPHER:  Okay.  This will          02:24PM

11    conclude videotape number four in the videotaped

12    deposition of this date.  The time now is

13    approximately 2:22 p.m., and the elapsed time is

14    one hour on this tape.

15                    (WITNESS EXCUSED.)

16

17

18

19

20

21

22

23

24

25

                                                          142

Professionals' Eyes Only
Highly Confidential - Attorneys' Eyes Only

TRIB-G0001593

HIGHLY CONFIDENTIAL

1              I N D E X

2              VOLUME I

3

4    Wednesday, May 16, 2007

5

6    WITNESS                          EXAMINATION

7    WILLIAM A. OSBORN

8         By Mr. Oddo                 5, 141

9         By Mr. Graham               134, 142

10

11

12       HIGHLY CONFIDENTIAL DEPOSITION EXHIBITS

13              WILLIAM A. OSBORN

14

15    NUMBER          DESCRIPTION          IDENTIFIED

16    1     Letter from Peter Adamson and       23

17          Ira Tochner to Crane Kenney

18          dated 12.11.06

19          Bates TRIB015564

20

21    2     Tribune Company Special Committee   24

22          of the Board of Directors Meeting

23          Minutes December 12, 2006

24          Bates TRIB000037 through TRIB000038

25

                                              143

Professionals' Eyes Only
Highly Confidential - Attorneys' Eyes Only

TRIB-G0001594

HIGHLY CONFIDENTIAL

1　　　　　HIGHLY CONFIDENTIAL DEPOSITION EXHIBITS

2　　　　　　　　　　WILLIAM A. OSBORN

3

4　　NUMBER　　　　　　DESCRIPTION　　　　　IDENTIFIED

5　　　3　　　Letter from Crane Kenney to　　　28

6　　　　　　　Broad Investment Company

7　　　　　　　dated 12.14.06

8　　　　　　　Bates TRIB009832

9

10　　　4　　　Tribune Company Special Committee　　35

11　　　　　　　of the Board of Directors Meeting

12　　　　　　　Minutes January 20, 2007

13　　　　　　　Bates TRIB002637 through TRIB002639

14

15　　　5　　　Confidential Discussion Materials　　41

16　　　　　　　Prepared for:　Committee of Independent

17　　　　　　　Directors of the Board of Directors

18　　　　　　　of Tribune January 20, 2007

19　　　　　　　Bates TRIB002380 through TRIB002416

20

21　　　6　　　Tribune Company Special Committee　　51

22　　　　　　　of the Board of Directors Meeting

23　　　　　　　Minutes February 13, 2007

24　　　　　　　Bates TRIB000053 through TRIB000054

25

144

EASTWOOD-STEIN
Deposition Management (800) 514-2714

Professionals' Eyes Only
Highly Confidential - Attorneys' Eyes Only

HIGHLY CONFIDENTIAL

1          HIGHLY CONFIDENTIAL DEPOSITION EXHIBITS

2                    WILLIAM A. OSBORN

3

4     NUMBER          DESCRIPTION          IDENTIFIED

5      7       E-mail from Dennis FitzSimons to      57

6              wao1@ntrs.com and Crane Kenney

7              dated 3.25.07

8              Bates TRIB012048 through TRIB012051

9

10     8       Letter from Eli Broad and             65

11             Ronald Burkle to Board of Directors

12             dated 3.29.07

13             Bates TRIB006184

14

15     9       Letter from William Osborn to         71

16             Eli Broad and Ronald Burkle

17             dated 3.30.07

18             Bates TRIB066805 through TRIB0066806

19

20     10      Letter from Eli Broad and             73

21             Ronald Burkle to Board of Directors

22             dated 3.31.07

23             Bates TRIB006159

24

25

                                                    145

Professionals' Eyes Only
Highly Confidential - Attorneys' Eyes Only

TRIB-G0001596

HIGHLY CONFIDENTIAL

1    HIGHLY CONFIDENTIAL DEPOSITION EXHIBITS

2                    WILLIAM A. OSBORN

3

4    NUMBER            DESCRIPTION            IDENTIFIED

5    11    Letter from Eli Broad and            80

6          Ronald Burkle to Board of

7          Directors dated 4.5.07

8          Bates TRIB002923

9

10   12    Letter from Sam Zell to              86

11         Board of Directors dated 2.6.07

12         Bates TRIB013614 through TRIB013616

13

14   13    Letter from William Stinehart, Jr., 97

15         to Special Committee of the Board

16         of Directors of Tribune Company

17         dated 3.2.07

18

19   14    Letter from John W. Madigan and     103

20         James C. Dowdle to Independent

21         Special Committee of the Board

22         of Directors Tribune Company

23         dated 3.1.07

24

25

146

Professionals' Eyes Only
Highly Confidential - Attorneys' Eyes Only

TRIB-G0001597

HIGHLY CONFIDENTIAL

1        HIGHLY CONFIDENTIAL DEPOSITION EXHIBITS

2                    WILLIAM A. OSBORN

3

4    NUMBER              DESCRIPTION              IDENTIFIED

5    15        Tribune Company Special Committee    118

6              of the Board of Directors Meeting

7              Minutes March 30, 2007

8              Bates TRIB002648 through TRIB002650

9

10   16        Confidential Discussion Materials    122

11             Prepared for:  Committee of Independent

12             Directors of the Board of Directors

13             Tribune March 30, 2007

14

15   17        Project Tower                        131

16             Presentation to the Committee of

17             Independent Directors of the Board

18             of Directors of Tribune 30 March 2007

19             Morgan Stanley

20

21   18        Project Tower                        133

22             Presentation to the Committee of

23             Independent Directors of the Board

24             of Directors of Tribune 1 April 2007

25             Morgan Stanley

                                                    147

EASTWOOD-STEIN
Deposition Management (800) 514-2714

Professionals' Eyes Only
Highly Confidential - Attorneys' Eyes Only

TRIB-G0001598

HIGHLY CONFIDENTIAL

```
 1    SUPERIOR COURT OF THE STATE OF CALIFORNIA
 2            COUNTY OF LOS ANGELES
 3
 4    FRANK GARAMELLA, Derivatively)   No. BC362110
      on Behalf of TRIBUNE COMPANY,)
 5            Plaintiff,      )
      vs.                     ) HIGHLY CONFIDENTIAL
 6    WILLIAM A. OSBORN, et al.,   )UNDER THE PROTECTIVE
            Defendants,       )        ORDER
 7      -and-                 )
      TRIBUNE COMPANY, a Delaware )
 8    corporation,            )
 9      Nominal Defendant.    )
10
11            This is to certify that I have
12    read the highly confidential transcript of my
13    deposition taken in the above-entitled cause by
14    Deralyn Gordon, Certified Shorthand Reporter, on
15    May 16, 2007, and that the foregoing transcript
16    accurately states the questions asked and the
17    answers given by me as they now appear.
18
19            _____
20                    WILLIAM A. OSBORN
21    Subscribed and sworn to
22    before me this_____ day
23    of_____, 2007.
24    _____
25        Notary Public
```

148

EASTWOOD-STEIN
Deposition Management (800) 514-2714

Professionals' Eyes Only
Highly Confidential - Attorneys' Eyes Only

TRIB-G0001599

HIGHLY CONFIDENTIAL

1    Case Name:  Garamella vs. FitzSimons and Tribune

2    Deposition of:  WILLIAM A. OSBORN

3    Date Taken:  May 16, 2007

4

5    Page    Line     Change:

6    ____    ____     _____

7    ____    ____     _____

8    ____    ____     _____

9    ____    ____     _____

10   ____    ____     _____

11   ____    ____     _____

12   ____    ____     _____

13   ____    ____     _____

14   ____    ____     _____

15   ____    ____     _____

16   ____    ____     _____

17   ____    ____     _____

18   ____    ____     _____

19   ____    ____     _____

20   ____    ____     _____

21   ____    ____     _____

22

23   Date:            _____

24   Signature:       _____

25

149

EASTWOOD-STEIN
Deposition Management (800) 514-2714

Professionals' Eyes Only
Highly Confidential - Attorneys' Eyes Only

HIGHLY CONFIDENTIAL

1    Case Name:  Garamella vs. FitzSimons and Tribune

2    Deposition of:  WILLIAM A. OSBORN

3    Date Taken:  May 16, 2007

4

5    Page    Line      Change:

6    ____    ____      _____

7    ____    ____      _____

8    ____    ____      _____

9    ____    ____      _____

10   ____    ____      _____

11   ____    ____      _____

12   ____    ____      _____

13   ____    ____      _____

14   ____    ____      _____

15   ____    ____      _____

16   ____    ____      _____

17   ____    ____      _____

18   ____    ____      _____

19   ____    ____      _____

20   ____    ____      _____

21   ____    ____      _____

22

23   Date:             _____

24   Signature:        _____

25

150

EASTWOOD-STEIN
Deposition Management (800) 514-2714

Professionals' Eyes Only
Highly Confidential - Attorneys' Eyes Only

TRIB-G0001601

HIGHLY CONFIDENTIAL

1    STATE OF ILLINOIS    )

2                         )    SS:

3    COUNTY OF C O O K   )

4        I, Deralyn Gordon, a notary public within and

5    for the County of Cook and State of Illinois, do

6    hereby certify that heretofore, to-wit, on the

7    16th of May, 2007, personally appeared before me

8    at One South Dearborn, Chicago, Illinois,

9    WILLIAM A. OSBORN, in a cause now pending and

10   undetermined in the Superior Court of the State

11   of California County of Los Angeles, wherein

12   Frank Garamella, Derivatively on Behalf of

13   Tribune Company, is the Plaintiff, and

14   WILLIAM A. OSBORN, et al., is the Defendant, and

15   Tribune Company, a Delaware corporation, is the

16   Nominal Defendant.

17       I further certify that the said witness was

18   first duly sworn to testify the truth, the whole

19   truth and nothing but the truth in the cause

20   aforesaid; that the testimony then given by said

21   witness was reported stenographically by me in the

22   presence of the said witness, and afterwards

23   reduced to typewriting by Computer-Aided

24   Transcription, and the foregoing is a true and

25   correct transcript of the testimony so given by

151

Professionals' Eyes Only
Highly Confidential - Attorneys' Eyes Only

TRIB-G0001602

152

1    said witness as aforesaid.

2        I further certify that the signature to the

3    foregoing deposition was not waived by counsel for

4    the respective parties.

5        I further certify that the taking of this

6    deposition was pursuant to Notice, and that there

7    were present at the deposition the attorneys

8    hereinbefore mentioned.

9        I further certify that I am not counsel for

10   nor in any way related to the parties to this

11   suit, nor am I in any way interested in the

12   outcome thereof.

13       IN TESTIMONY WHEREOF:  I have hereunto set my

14   hand and affixed my notarial seal this 17th day of

15   May, 2007.

16

17

18

19

20

21   Notary Public, Cook County, Illinois

22

23

24

25

Professionals' Eyes Only
Highly Confidential - Attorneys' Eyes Only

HIGHLY CONFIDENTIAL

153

**A**

Abbott 21:3
ability 27:5 39:23 65:6
  115:1,16
able 6:5 11:24 47:20
  54:16 71:18 77:11
  80:5 83:2,24 95:14
  112:15 113:17 115:1
  117:17
above-entitled 1:18
  148:13
acceptable 80:10
access 90:24 91:5
accommodate 7:3
accomplish 82:19
accomplished 82:23
accountants 90:25
accurately 148:16
acquaint 31:1
acquire 22:13 39:7
  75:11
acquired 141:2
acquiring 16:12
acquirors 22:21
acquisition 22:6 30:15
  30:23 31:2 86:19
  87:7 88:6 114:9
  135:9 136:8,22
action 39:6,10 75:3
  90:7 108:11
active 23:8
activities 15:9
activity 64:8 94:8
actual 50:14 76:10
  106:21 137:14
Adamson 143:16
addition 69:21
additional 122:6
addressed 63:2 98:1,19
administer 5:6
advice 61:4 106:24,24
advisability 32:14
advise 90:5
advisor 85:24
advisors 30:4 31:4 35:1
  35:1,16 43:19 44:24
  45:5,6 46:14 47:15
  49:11,18 50:3 53:13
  55:9 56:12 59:2,3,7
  60:12,22 61:3,7,21,22
  63:13,14 69:16 70:3
  71:17 72:18,19,21
  75:5 78:1 79:17,18,19
  79:24 80:3,3,17 81:15
  89:23 90:1 91:25,25

93:5,8,15 96:3,5
  98:20 99:3 116:11,11
  116:14 117:2,19
  131:18 135:2,7 142:3
  142:7
affair 12:14
affiliated 11:3 110:20
affiliation 10:3 91:17
affixed 152:14
aforesaid 151:20 152:1
afternoon 73:11 104:1
agencies 117:17
ago 5:23 13:13 15:12
  72:8 141:13
agree 62:4,7
agreed 34:17 38:4
  68:22 117:4 126:21
agreement 15:6 68:24
  76:11 79:20 87:9
  91:10 109:24 110:15
  110:18,25 111:22
  138:15,23 139:11
  141:19
agreements 15:3 46:11
  46:13 47:11
ahead 17:12 41:23 70:8
  92:24 96:18
al 1:8 4:4,5 148:6
  151:14
allow 47:11 89:19,20
  99:10 116:21
allowed 26:7,15 27:15
  28:16 112:1
allowing 46:10 99:9
allows 113:18 114:4
alluded 99:5
alternative 89:11
alternatives 22:10 26:1
  37:4 46:21 48:8
  52:14 126:5
ambiguity 22:23 110:2
  115:19
amount 45:7 66:22,24
  66:25 67:23 84:6,8
  92:7,10 94:18 95:4
  112:3 113:25 114:19
  114:22 129:25 130:2
  130:23
analysis 33:4 34:16
  44:22 92:20 126:10
  129:25 132:13 133:17
analyzing 43:8
Anderson 5:19
and/or 16:15 22:5 24:3
  24:12,13 26:7,8,16
  28:15,17 29:3,4 30:3

30:3 45:5 49:18
  50:18 56:12,13 69:4
  70:2 71:21 76:10,20
  96:13 98:22
Angeles 1:2 3:6 4:7
  10:22 13:3 81:13,15
  81:23 148:2 151:11
announced 141:16
announcement 113:13
  117:22
answer 6:14 17:11,12
  18:2 34:13 72:24
  73:1 92:24,25 93:1
  95:24 107:24 108:5
  124:1,21 125:19,22
answered 29:8 39:8
  53:17 116:1
answers 148:17
anticipated 100:2
  118:7
anybody 114:22
apart 61:19
apologize 102:22 124:1
  126:3
apparent 110:9 111:19
apparently 90:13
  101:10
appear 52:16 97:19
  148:17
appeared 2:9,17 3:9
  151:7
appears 38:24 97:13
apples 94:3,3
appointment 14:7
appreciate 115:21
approached 9:20,22
appropriate 47:11
  77:17 101:15,18,20
  116:23
appropriateness 46:10
approval 99:6,25 100:1
  100:7 101:1 102:4
approve 82:3 108:3,12
approved 94:24 108:25
approximately 1:22
  4:10 22:15 41:1,3,9
  73:7,14 74:8 83:10
  102:14 103:23 104:5
  134:14,17 142:13
April 38:17 78:18,25
  79:7,8,9 81:6,16,22
  82:1 120:23 133:11
  147:24
area 39:13 51:3
areas 24:7
Arps 5:2

arranged 100:14
  117:20
arrangements 64:16
  69:5
Aside 125:14
asked 9:2,17 13:9,25
  29:8 37:25 38:9
  45:11 53:17 59:6
  88:11 96:21 108:2
  116:1 124:13,17
  138:12,16 139:12
  140:11 148:16
asking 38:7 61:4,6,23
  77:6 96:17 111:10
  116:2,4 124:16
  139:21
aspect 96:1,2 113:10
  114:16 120:7 128:11
aspects 52:19 76:1 92:1
  100:1 115:15,20
assess 92:15 126:11
asset 8:4
assets 54:8 55:11
assist 90:16
associated 31:16 52:22
  119:14 126:6,7
association 4:11,14
assumes 48:22
assuming 34:2 83:16
  123:16 128:19 129:13
  129:19
assumptions 42:17,22
  43:1,5 92:17 110:23
assured 116:20
attempt 72:22 128:10
attempting 43:13
attended 50:10
attention 25:4 105:21
attorneys 11:21 31:4
  100:10 152:7
attractive 32:19,23
  33:18,25 52:17,21
  53:2,15 54:14 55:14
  92:8 112:10 113:11
attractiveness 49:2
  55:2
attributable 92:16
audibly 6:15,18
audit 13:20
auditors 90:25 91:15
Austin 2:11 4:20
authorized 28:13
availability 69:9
available 59:23 64:10
  75:5 76:22 77:3
  112:16

arranged 100:14

**Avenue** 3:5
avoid 6:6
aware 12:18 17:22
  18:10,14 19:3,7 20:7
  20:11,17,20 21:4,7,22
  22:1,4 37:5 56:11
  61:16,24,25 80:16
  87:16,17,25 88:1,5,8
  91:2,12 117:6
awareness 122:8
a.m 1:22 4:10 41:2,9
  73:7,15

**B**

B 117:15 126:3
BA 7:9
back 27:11 39:21 40:3
  40:5,7,14 46:4,19
  47:21 54:19 55:6,10
  56:16 64:11 70:19,23
  81:18 82:12 85:18
  94:1 99:19 100:5
  122:11 124:24 126:1
  130:5,18 134:16
  136:12 138:21
backtrack 23:22
back-end 94:20
baked 52:21
balance 114:10
bank 8:3
banker 14:3
bankers 22:9,20 27:14
  27:22 33:3,7 34:16
  39:9,20 40:5 44:1
  45:20 46:24 49:5
  50:2 52:11,17 54:20
  55:8 70:10,14 87:12
banking 8:4 14:17 19:2
banks 15:5
base 105:22
based 33:6 35:6 42:17
  52:10,11,16 72:15
  80:2 92:17 98:21
  110:11 125:17 129:9
  133:18
bases 44:22
basically 7:23 10:1
  39:4 89:6,15
basing 72:10 79:2,4,5
  141:7,8
basis 11:25 67:15 94:3
  107:19 126:22 128:6
  130:25
Bates 23:10 24:18 28:5
  35:22 41:17 51:11
  56:24 65:10 71:2

Professionals' Eyes Only
Highly Confidential - Attorneys' Eyes Only

TRIB-G0001604

HIGHLY CONFIDENTIAL

154

73:22 80:22 86:5
90:17 97:14,16
102:23 103:1 118:17
143:19,24 144:8,13
144:19,24 145:8,13
145:18,23 146:8,12
147:8
BC362110 1:4 4:7 41:8
73:18 104:6 148:4
began 67:3
beginning 1:21 36:9
37:14 38:16 49:1
52:19,21 85:15 88:20
94:17 138:11
begins 4:2 59:12,18
73:12 104:2
behalf 1:5 2:9,17 3:9
4:19,21,23 5:2 139:17
139:21 148:4 151:12
believe 14:24 34:9
47:12 54:19 64:12,19
109:18
believed 33:20 35:18
76:21 93:11
benefit 89:8,21
best 26:3 29:18 54:7
55:11 56:1 82:5 83:3
101:21 106:15 110:9
111:3
Betsy 18:5,8
better 40:10,12 65:5
95:6 113:25 133:23
bid 39:5 112:17 115:13
135:12
bidders 25:12 26:15
27:23 135:7
bidding 25:13 68:23
bids 29:20 92:8 93:3,23
big 16:20 32:25
biggest 94:4
Bill 16:1,6 88:12,16
89:6,15 97:25 102:20
billion 126:8
bit 124:24 130:25
black 12:13
board 5:3 8:8,15 9:1,13
9:18,19 10:7 12:3,19
13:1,7,11,19,25 14:7
14:12 19:16,18,21
20:16 21:12,14,17
29:15 30:2 32:12
34:4 42:6 49:21 56:3
57:10 74:4,13,25 81:5
86:17 87:2 92:17
100:1,7 138:14 139:1
139:25 140:4,7,9,11

140:13,15,17 143:22
144:11,17,22 145:11
145:21 146:6,11,15
146:21 147:6,12,17
147:23
boards 8:6
Bob 18:18
bodily 6:17
borrow 14:15 15:5
borrowing 85:17
bottom 59:17 119:11
123:25 124:3
box 123:24
boxes 123:24
boy 85:23 120:17
break 6:25 7:1 40:23
43:24 73:3 102:16,19
103:20 104:10 124:19
134:10
breaking 7:3
breakout 132:18
breakup 65:3 112:14
114:1
bring 28:19 36:18 46:4
broad 12:14 22:5,12
24:2,12 26:7 28:14
29:2 32:5 33:23 34:1
34:3,14 38:10,25
39:22 40:3,8,18 42:19
43:14,17 44:6,15,23
45:5,13 48:13 49:12
49:19,23,25 50:8,10
50:16,24 52:15 53:14
53:19 54:2,24 55:18
56:13 57:10 58:18
59:4 61:17 63:8,23
64:10 65:5 66:22
67:22 68:16 69:4,7,12
69:15 70:3,10,15,23
71:8,22 74:3,24 75:9
75:10 76:2,19 77:6,20
78:2 79:18 80:8 81:6
81:23 82:4 93:24
121:22 122:13 123:16
123:20 125:2 135:21
136:6,21 137:3,23
138:6 141:19 144:6
145:10,16,20 146:5
broadcasting 32:1
33:14 52:23,25 54:8
55:11 91:8
broader 105:22
Broadway 2:5
Broad/Burkle 48:19
49:3 69:24 126:12
127:13 128:9

Burkle 22:5,12 24:2,12
26:7 29:3 32:5 33:23
34:3,15 38:10,25
39:22 40:4,8,18 42:19
43:14,18 44:6,15,24
45:6,13 48:13 49:12
49:19,23,25 50:8,10
50:23 51:1,5,8 52:15
53:14,19 54:3,24
55:19 56:13 57:10
58:19 59:4 61:17
63:8,23 64:10 65:5
66:22 67:22 68:16
69:5,8,12,16 70:3,11
70:16,23 71:8,22 74:4
74:24 75:10 76:2,20
77:6,20 78:2 79:19
80:9 81:6,23 82:4
93:24 121:22 122:13
123:16,20 125:2
135:21 136:6,21
137:4,23 138:6
141:19 145:11,16,21
146:6
business 7:25 8:1 10:2
11:11,13,18,21 12:15
12:24 15:15,18 18:11
18:20,23 19:1,4 20:4
20:8,18 21:5,15,23
50:25 54:17 66:16
82:25 140:23 141:1,3
141:11
businesses 33:15
businessmen 80:14
buy 111:17 112:23
buyer 34:21
buyers 35:7,8,12,17
buying 51:2
B2 126:2

__C__
C 146:20 151:3
calendar 78:23 79:13
California 1:1 2:6 3:6
4:6 10:22 21:18
148:1 151:11
called 5:10 15:19 50:16
51:3 88:10,14 109:13
135:21
Calling 25:4
calls 17:2,24 83:8,13,22
83:23
Cantiguy 25:8,10,20
27:7
Can-tig-nee 25:9
capacity 14:17

Carlisle 32:1 33:16
54:7,12 55:10
case 4:7 8:23 41:8
73:18 104:6 111:20
132:2,3 149:1 150:1
cash 31:15 57:21 58:1
84:8 85:17,22 94:19
95:2 124:4,11 128:6
cashed 99:19 100:22
cashing 132:2
Caterpillar 8:8
cause 1:18 148:13
151:9,19
centered 41:22
cents 114:2
CEO 18:21
certain 25:12 26:2 31:5
37:1 58:12 64:9 65:2
78:23 94:2 97:4
105:24 108:10 109:22
110:9,23 115:10
123:9,17
certainly 109:1
certainty 105:13
Certified 148:14
certify 148:11 151:6,17
152:2,5,9
Chairman 7:17 9:2
13:9 19:18,20
Chairperson 13:21
challenge 39:20,22
challenges 99:13
chance 91:6 119:9
Chandler 3:10 4:24
13:2 24:3,13 26:8,16
26:19,24 27:8 28:17
29:3 32:8,21,24 48:15
96:8,15 97:24 98:24
101:10 103:12,15
104:12,14 136:18
Chandlers 27:25 44:7
96:22 98:6 105:5,25
change 39:17 47:2,4
111:25 114:24 149:5
150:5
changed 93:23 95:4,10
129:21
changes 95:20
characteristics 117:3
characterization 92:22
check 100:9
Chicago 1:21 2:14 9:25
10:1,2,7,10,12 11:9
11:10 12:6,8,23,24
16:18 20:6 51:3

151:8
Chief 7:17 9:3 13:10
14:4 19:17,20 88:16
choice 109:9,12
chose 108:6,7
Chris 20:2
chronology 137:18
circumstances 58:22
Citi 69:9
Citibank 50:3 68:22
126:21
Citigroup 42:7 69:4,13
71:21 123:4
city 10:17 11:12 13:6
clarification 108:22
clarify 87:22 130:7
137:2
clear 31:17,82:21 83:14
139:24
clearly 52:18 105:20
106:17 108:7,24
client 20:2,5 51:4
close 88:25 99:11
closed 80:6
closing 94:6 95:12
96:20 128:19 129:13
129:14 130:2,2
club 9:25 10:1,2,2,4,8
10:12,20,22 11:8,10
11:11 12:4,6,7,8,10
12:11,20 16:17,18,18
clubs 12:25 13:4,6
cognizant 113:3
column 134:2,3
columns 129:1
combine 124:4
combining 27:16
come 11:16,17 13:7
16:2 18:7,19 19:14
20:1 21:1 26:21
27:23 32:12,13 42:18
46:18 47:21 54:19
57:9 62:7 64:2
101:14 113:24 114:18
115:2,8,11,17 116:20
116:22 138:20
comes 100:11
comfortable 34:18
37:24 41:21 109:18
117:18,19
coming 42:23 52:20
53:6 78:14 85:17,18
113:1,12 114:23
115:13 116:6 117:5
118:11
comments 92:22

Professionals' Eyes Only
Highly Confidential - Attorneys' Eyes Only

TRIB-G0001605

HIGHLY CONFIDENTIAL

155

Commercial 11:8,10
  12:4,7 16:17
commit 83:2
committee 5:3 13:20,22
  22:8 24:1,24 28:13
  29:1,15 30:3,24 31:21
  32:13 34:11,17 36:4
  36:18 37:7,20 39:4,8
  39:25 42:6 43:18
  44:16 45:4 46:9
  49:11,18,21 51:18,24
  52:3 53:1,12,16,23
  54:21 55:18 56:12
  58:17 59:6 60:9,11
  61:5,7,9 64:8 65:18
  65:21 68:4 69:23
  70:2,14 72:17 74:16
  74:17 75:3 77:6,21,25
  78:3 79:18 81:8 82:2
  83:1 87:2 91:23
  96:13 97:25 98:5,9,17
  98:20 101:14 102:12
  103:8 104:11 105:15
  105:17 106:20 107:10
  108:1,11 109:3,18
  112:8,21 113:3
  115:14 116:3 117:2
  118:24 121:9,21,23
  122:4,12 123:4
  127:16 129:24 130:13
  131:19 135:2 137:13
  138:25 140:16 143:21
  144:10,16,21 146:15
  146:21 147:5,11,16
  147:22
Committee's 22:19
  27:14 35:1 48:18
  89:23 107:5
common 21:16
communicate 24:3,13
  26:8,15 27:6 28:14
  29:3 45:11 48:14
  49:11 69:4
communicated 49:18
  54:2 69:8
communicating 50:8
communication 45:15
  45:20 49:15,23 53:18
  55:6,17,21,25 56:15
  56:17 63:4,5 64:18
  70:9,23 74:24 77:24
communications 28:16
  49:25 50:11,13,15
  55:22 56:11 83:6
  106:3
community 12:15

companies 8:11,16
  28:15
company 1:5,11 5:4
  14:3,7,9,15,16 16:8,9
  19:15 20:6,16 21:2
  22:9,11,14 23:3,24
  25:18,24 27:14 28:14
  30:15,19 31:22 32:2,6
  33:20 36:10 37:24
  39:7,15 46:1,12 50:4
  51:2 54:8 56:3 62:7
  62:14,19 74:5,25 75:6
  75:8,11 78:21 89:10
  89:20 90:6 91:25
  94:9 103:9 106:11
  107:2 108:1,23 109:9
  110:13 112:10,18
  113:2,11,17 115:6
  117:14 121:11,22
  122:1,5 135:14
  137:13,18,21,25
  138:4 139:2 141:2,18
  142:3 143:21 144:6
  144:10,21 146:16,22
  147:5 148:4,7 151:13
  151:15
company's 34:25 46:14
  47:15 78:20 79:17
  108:6 117:9,21
  122:16 131:5 132:24
comparable 134:5
compare 95:3 133:25
compared 33:10
comparison 127:17
complete 77:10 80:1
completed 69:1 77:12
  77:18 115:5 118:5
complexity 66:3
complies 46:8 57:18
  127:9
component 45:22 57:21
  58:1
composition 9:12
compound 44:25 124:9
  124:19
Computer-Aided
  151:23
concept 29:21 31:1
  89:7
conceptual 53:8
concern 33:2
concerned 105:23
concerning 97:4
concerns 33:13 69:23
  98:16,18,25 103:11
  129:24 130:9

conclu 32:13
conclude 103:22
  142:11
concludes 73:5
conclusion 32:14,18
  35:16 82:2 92:4
condition 104:19
  111:13
conditional 99:6,25
  107:9
conditionality 64:23
  82:8 125:10
conditions 68:25 76:1
  106:1 119:22
confidential 1:7,16
  75:16 143:12 144:1
  144:15 145:1 146:1
  147:1,10 148:5,12
confidentiality 87:9
  91:10
confused 64:4
conjunction 51:6 74:22
  75:1 78:14 85:16
  98:10
connecting 30:19
connection 29:6,24
  60:20 90:11,16,21
  97:5 133:13 135:6,12
  137:15
cons 31:6
consensus 102:11
consider 31:8 54:15
  92:3
considerate 129:12
consideration 77:7
  84:18 96:23 100:21
  104:17 105:3 129:12
  130:15
considerations 54:17
considered 33:9 36:25
  49:20 53:15 119:18
  120:1
considering 37:9 89:13
constantly 115:1
constraints 78:3 82:14
consummated 118:2
contact 47:12 55:15
  72:13,22 91:12
  121:10
contacted 71:16,22
  72:16
contained 68:6
contains 123:9
contemplate 111:7
  132:11
contemplated 34:9

68:10 111:6 114:12
  124:8 125:15 131:20
  141:20
contemplates 86:23
content 39:13
context 30:14,21 43:4
  52:13
contingencies 100:4,7
  101:22 119:13
continually 112:16
continue 41:11 45:12
  61:13 73:8,20 104:8
  112:15 122:6
continued 39:22
continuing 25:23 41:3
  100:13 113:21 116:12
  137:21
contracts 76:10
contrast 136:21
control 34:19 47:2,4
CONT'D 3:1
conversation 50:14
  101:11 138:19 139:9
conversations 26:10
  27:25 28:2 98:23
  122:12
convey 90:1
conveyed 38:18
Cook 1:19 151:5
  152:21
copies 135:8
copy 23:15 57:7 63:1
  64:1 90:15 102:25
corporation 1:12 7:15
  7:24 8:14 124:6,12
  148:8 151:15
correct 13:22 31:22
  32:3,6,10 45:23 46:2
  47:25 60:9 62:9,16,17
  62:21,22 67:4,19 68:7
  68:17 84:18 86:24
  92:12 97:6,7 99:20,21
  100:18,19,23,24
  114:13 121:7 132:15
  134:4 136:17 139:25
  140:18,24 151:25
correctly 28:18
correspond 36:11
corresponded 49:1
Costa 50:5,6 57:9,16
Coughlin 2:3 4:18
counsel 4:16 17:8,10,11
  23:23 101:12 152:3,9
County 1:2,19 4:6
  148:2 151:3,5,11
  152:21

couple 134:21
course 90:4,5,7 134:24
  135:19
court 1:1 4:6,13 5:5 6:4
  73:1 118:15 148:1
  151:10
courtesy 6:10
covered 121:18
Crane 23:22,23 57:7
  88:15 143:17 144:5
  145:6
creation 31:11 106:21
  112:9
creative 31:14
credit 15:3 117:10,22
  141:9
critical 59:14,22
CRR 1:24
Crutcher 3:3 4:23
CSR 1:24
current 9:17 94:23
  140:15
currently 7:12
custody 8:4
cut 97:14 102:23
_____
      D
D 143:1
data 61:13 63:3 91:5
date 26:25 64:2 82:17
  130:23 142:12 149:3
  149:23 150:3,23
dated 42:7 51:18 57:11
  71:7,10 74:5 81:6
  133:11 143:18 144:7
  145:7,12,17,22 146:7
  146:11,17,23
dates 22:25 64:2
David 2:12 4:20 124:14
day 1:20 4:9 11:25 41:7
  53:9 73:13 79:12
  104:4 120:15,19,22
  148:22 152:14
day-to-day 15:8
deadline 27:20
deal 70:15 105:7
  106:16 111:6,7,8
  113:14 121:10 141:14
dealing 12:11
dealings 15:16,19 21:5
  21:15,23 50:25
deals 11:12 21:18
dealt 14:16 119:18
Dearborn 1:20 2:13
  151:8

Professionals' Eyes Only
Highly Confidential - Attorneys' Eyes Only

TRIB-G0001606

HIGHLY CONFIDENTIAL

156

debate 35:5 58:10
84:22 104:22
debt 31:16,18 33:1
118:1 126:6,7,11
December 24:25 26:18
29:6 143:23
decision 9:12 34:4
46:17 47:16 64:21,25
72:7,11 78:9,16,18
107:11,22 108:8,9,15
108:16 109:5 112:22
115:11 121:24 122:4
decisions 46:15,16,17
deck 127:19
Defendant 1:13 148:9
151:14,16
defendants 1:9 3:9 4:21
4:23 148:6
deficiencies 80:18,18
125:11
deficiency 94:5
defining 55:21
definition 12:23
definitive 79:20
degree 7:8 50:2
degrees 7:10
Delaware 1:11 148:7
151:15
delay 132:3
deliver 39:24
delivery 76:25
demands 105:21
denied 28:20 48:16
Dennis 1:8 4:5 19:11,12
37:1 57:6 88:14
145:5
depending 85:12
deposed 5:20
deposition 1:17 4:3,8
4:12,15 5:15 17:9
23:11 24:19 28:6
35:23 41:6,14 51:13
57:1 65:11 71:3
73:12,24 80:23 86:7
92:14 97:20 103:2
104:3 118:19 122:18
131:6 133:1 138:11
142:12 143:12 144:1
145:1 146:1 147:1
148:13 149:2 150:2
152:3,6,7
Deralyn 1:18,24 4:14
148:14 151:4
Derivatively 1:4 148:4
151:12
describe 6:16 14:10

described 36:9 67:23
description 25:5
123:15,20 143:15
144:4 145:4 146:4
147:4
designate 97:9
designated 69:21
designed 109:16 135:3
desire 76:13
details 33:8 38:20
77:18 80:12 85:25
125:6,23 126:13,17
deter 118:10
deteriorating 66:17
deterioration 82:25
117:24
determination 9:4 43:1
43:6 94:11
determine 37:23 90:7
92:2
determined 32:22
33:17,24 95:21
develop 47:23
developed 62:19,20
developing 59:24
dgraham@sidley.com
2:16
dialogue 27:24 28:23
30:6 44:8 48:5,7 55:6
82:18 87:12 98:11
107:15 116:10 127:5
127:19 136:25
Diego 2:6 10:24
differ 94:24 125:14
difference 75:20,22,24
75:25 79:13 131:24
different 11:11 22:7,10
25:14 27:23 37:3
40:15 42:17 43:3
52:14 91:7 92:1
98:14 102:2,5 103:11
107:8 124:10 130:1,8
130:17 136:2,3
differently 133:22
difficult 125:18
digress 93:21
diligence 122:7
dinner 10:15,15
dinners 10:14
direct 11:25 50:11,12
77:24 83:5
directed 46:14 47:15
121:9
direction 40:15
directly 58:20 84:12
106:4

director 8:22 9:9
directors 5:3 8:7,9,15
9:17 12:3 13:8,19,25
14:12 20:16 42:6
57:10 74:4 81:5
86:18 103:8 123:5
133:10 143:22 144:11
144:17,17,22 145:11
145:21 146:7,11,16
146:22 147:6,12,12
147:17,18,23,24
discounted 42:23
discovery 1:16
discuss 16:7 130:13
discussed 8:25 9:15
29:14 30:4 46:10
48:5 56:14 64:8 89:5
98:17 125:8 132:8
136:1 140:9
discussing 41:21
discussion 25:5,16 26:5
29:1 44:9,16 48:10
51:23 54:14,24 65:22
65:25 66:1,9 69:18
74:13,17 77:5 81:8,10
81:25 87:11 88:17,18
98:5,9 112:7 113:9,15
114:15 115:15 116:3
116:5 117:8,13 118:9
119:12 127:16 129:23
130:9,19 137:4,6
138:24 140:12 144:15
147:10
discussions 9:8 26:20
26:23 46:12 53:20
55:1 69:12 72:7,12
81:14,21 84:21 90:21
102:4 117:1 130:9
137:15
distinguish 60:23
distinguished 60:21
distributed 76:17
distribution 134:3
dividend 34:9 45:22
48:19
document 23:10,19,21
24:22 28:5,9,11 35:21
36:2 41:16,18,20 42:2
42:4,10,12 51:11,16
56:23 57:4 71:1,6
73:22 74:2 80:22
81:2,4 86:5,11,14,16
86:20 90:13,17 95:16
97:13,15,17,19,23
98:3 102:25 103:5
118:17,22 119:1

122:16,22,25 123:10
123:14 131:4,10,11
131:14 132:23 133:5
133:7,8,16
documentation 66:12
77:18 82:10 142:5,6
documented 80:6
documenting 68:24
documents 66:4 75:13
75:16 76:14 80:1
109:7 125:20 135:8,9
135:13 136:8,11,16
136:22,23 137:6,8,14
137:19,22,25 138:5
doing 28:22 32:20 83:4
109:19 113:16
dollar 66:23,25 92:7,10
113:25
Dominick's 51:3,4
Don 88:15
double 117:15 126:2
Dowdle 146:20
downgrade 118:5,10
draft 135:8
driven 46:23
drivers 105:8
drove 64:24
due 122:6
duly 5:10 151:18
Dunn 3:3 4:23
duties 7:21

E

E 143:1
earlier 48:5 56:14 78:8
82:7,7 88:12 92:13
99:5,11 112:4 121:18
125:7 126:3,21
134:24 136:25 137:19
137:22
early 23:7 29:23 89:1
111:17 112:2
Eastwood-Stein 4:12
4:15
economic 12:8,10,11,11
12:16,20 16:18
economics 11:15
educated 7:5
effect 47:6 66:6 114:10
116:22
effective 89:17
effectively 6:5
efficiently 6:1
effort 67:21 75:10
95:11 128:4
efforts 59:19

EGI 18:12 90:23 91:23
110:8,20 111:6,7
138:23 139:5,18
141:2
either 6:21 27:6 29:15
39:17 50:11,21 72:17
89:1 106:4 117:1
139:5
elaborate 30:16
elapsed 41:2 73:7
103:23 142:13
element 33:1
elements 69:25 102:3
Eli 50:16 145:10,16,20
146:5
employed 7:12
employee 29:14 30:9,10
30:18,22 86:24
106:12
employees 15:23 30:20
89:19
ended 66:7 78:24 85:13
99:8
engage 106:17
engaged 48:7 49:7 50:7
58:25 66:11
engagement 108:24
enter 46:12
entering 109:24 111:21
Entertainment 32:2
enthusiasm 49:9
entire 32:6 112:18
entities 18:24 35:3
entity 110:20
environment 18:20
66:15
Epstein 3:4 4:22,22
134:20
equity 15:19,23 33:2,13
34:24 85:18 86:18
110:19
equivalent 128:6
Ernst 90:25 91:13,16
91:20
ESOP 29:19,21 30:4
31:1,6,11,18 52:19
62:8,12 68:7,10 76:6
80:1 87:4,11 88:13
89:8,16 95:12 98:2,25
99:14 100:11 103:9
104:15 106:18,22
107:1,4 109:9,15,24
110:16,21,24 111:1,7
111:15,16,17,20
112:1,9,22 113:7,10
114:11,20 115:15,20

Professionals' Eyes Only
Highly Confidential - Attorneys' Eyes Only

TRIB-G0001607

HIGHLY CONFIDENTIAL

115:25 117:4,9 124:5
124:12 137:8 138:23
141:2,21 142:4
ESOPs 113:8
ESOP/Zell 126:8
ESQ 2:4,12 3:4
essentially 103:12
established 68:9 111:8
111:21
estimate 99:22,24
estimated 34:22 101:7
101:9,21
estimates 42:17
et 1:8 4:4,5 148:6
151:14
evaluate 64:17 91:23
evenings 12:12
events 12:13 15:13
eventually 99:10 105:7
everybody 40:14 61:14
evidence 45:14
evolved 15:14 94:16
exact 11:6 13:14 26:25
52:4 85:23 88:9
exactly 44:5 52:7 53:9
78:22 87:10 99:25
120:22
examination 5:12
134:22,25 135:19
141:5 142:1 143:6
examine 128:11
examined 5:11
exclude 83:15
excuse 62:9 75:9 79:9
123:25
EXCUSED 142:15
execute 66:19
execution 79:19 103:17
executive 7:17 9:3
13:10 19:17,20
140:13
executives 15:22 91:8
exercise 85:21
Exhibit 23:9,11,14
24:17,19 28:4,4,6
35:21,21,23 41:13,14
46:4 51:11,13 56:23
57:1 65:9,11 71:1,3
73:22,24 80:21,23
86:4,7 97:10,20 101:4
103:2 118:16,19
122:15,18 131:3,6
132:23 133:1,25
134:3
EXHIBITS 143:12
144:1 145:1 146:1

147:1
exist 26:12
existence 110:25
existing 82:8
exists 10:20 14:20
expansion 7:24
expect 8:22
expectations 138:12
expected 99:19 101:1
expecting 23:15
expense 79:10,12
experience 39:14
explain 75:19,22 89:12
explained 88:12 89:15
89:15
explaining 89:7
explanation 116:4
expressed 27:4 140:16
expressing 50:22
extend 6:10
extended 51:23
extending 27:20
extent 106:8
e-mail 57:6,8,15 145:5
e-mailed 76:25

_____ F _____
F 2:12
face 84:14,14
facilitated 88:17
fact 39:21 44:10 45:6
46:23 57:25 62:1,11
64:23 66:13,17 72:15
78:13,16 79:5 106:2
113:4,18 115:4 118:4
120:1 132:1 134:25
135:20 137:11 141:8
factors 84:9
facts 62:3,6 66:10
fair 11:19 24:9 34:25
83:3 94:18 105:4
108:12 138:3 140:14
fairness 133:14
fall 22:16 87:10 135:2
false 110:23
familiar 10:24 30:8,10
30:12,13 107:17
family 21:19
far 22:24 64:4 67:9
88:23 127:6
favor 105:16
fax 86:10,12
FCC 99:6,25 100:7
101:1
February 29:23 48:24
51:18 56:10,20 58:14

88:23 89:1 144:23
February/early 53:10
fee 65:3 84:5,21,22
85:2,9,14 100:17
112:14 114:2 121:15
feel 41:19,20 49:7
122:21 131:10 133:4
felt 35:8 39:5,13 77:17
96:23 105:10 109:18
112:13 113:20 115:2
120:3
Fifteen 118:15
figure 48:23 52:6
filing 123:8,9 131:5
132:24
filings 122:17
filled 10:19
final 66:4 82:5 83:24
84:1,3,4,5 94:10
finalize 64:15
financial 14:4 31:4
50:3 60:21 61:3,7,22
63:14 67:10 69:16
80:3 88:16 91:24
93:2,5 96:5 99:3
106:24 116:10,14
117:19 131:18
financials 91:20
financing 38:11 43:4
66:12 68:16,23 69:5,9
69:22 96:1 100:14
117:20 126:14,18,22
find 62:2
finding 106:18
fine 16:5 83:19
finish 6:8,12 17:6 134:8
fire 64:7
firm 86:12 109:11
firms 102:6
first 5:10 18:7,8 19:14
19:21 22:4 29:13
31:10,13 71:14 74:9
79:10,11 82:6 87:1,13
87:20 95:11,11 97:9
106:10 130:16 142:5
151:18
fit 112:5
FitzSimons 1:8 4:5 9:6
9:22 19:11 36:8,18,22
37:2 38:18 57:6,16
88:14 138:19 139:10
139:15 145:5 149:1
150:1
Five 38:22 72:3
five-minute 134:10
Flom 5:2

flows 31:15
flow-through 113:19
114:5
focused 112:19
follow 77:14
followed 135:1
following 30:25 63:8,17
63:18 70:4 138:14
139:23
follows 5:11
followup 141:18,23
Food 51:3
Foods 18:21
forecast 56:16
foregoing 148:15
151:24 152:3
form 80:11 84:6 91:18
102:4
formal 108:11
formally 107:14,19
108:2,25
formation 106:11
107:3
former 13:9
forms 95:3
formulate 6:22
forth 27:11 104:25
forum 11:18
forward 53:3 64:21
66:7,14,18 87:14
89:18 113:12 114:18
114:23 115:17 116:6
117:5 118:11
forwarded 57:17
forwarding 57:8
foundation 17:24 24:4
24:14 25:19,20 26:9
26:16,20,24 27:7,7
28:17 29:4,9 43:25
45:1 48:6,15,21 60:3
70:7 96:8,14,21
102:19 103:7,10
104:12 106:6,14
foundations 25:10,11
25:21
four 83:11 103:22
104:2 122:23 142:11
fourth 133:7
frame 63:25 64:4 77:21
78:5,12 82:20,21 89:2
102:25 102:3
Frank 1:4 4:4 148:4
151:12
free 41:19 122:21
131:10 133:4
Friday 64:19

front 84:9,24 85:17,22
94:12 95:15 127:25
127:25 128:5 133:24
full 5:17 33:21 127:20
fully 66:14
further 47:23 72:7,12
82:24 134:18 141:4,5
142:1,9 151:17 152:2
152:5,9
future 94:5,6,17

_____ G _____
Garamella 1:4 4:4
148:4 149:1 150:1
151:12
GELLER 2:3
general 23:23 126:22
gentleman 15:25
gentlemen 17:21 50:21
81:14
getting 26:3 68:25
77:12 88:17 102:4
109:17 111:2
Gibson 3:3 4:23
give 16:22 39:16 60:11
64:1 70:14 75:15
76:8,9 77:25 79:6
137:5
given 15:2 28:23 29:20
38:11 39:23 54:9
75:14 78:7 90:24
91:5 129:24 130:14
148:17 151:20,25
gives 42:16
giving 82:3
global 8:4
go 5:24 17:12 40:3
41:23 43:5 52:5,23
54:9 55:10 58:23
64:25 66:14 70:8
78:21 82:12 88:13
92:24 95:2 96:17
102:18 115:4 119:3,6
126:1 134:7
goes 124:24
going 6:3,8 11:5 16:8
17:6 21:12 28:24
30:16 36:16 40:14,21
40:25 41:22 46:2
53:3,19 54:16,21 66:8
70:10 90:14 94:19
97:19 98:11 99:7,23
107:18 115:12,18
122:22 128:6 131:9
133:6
good 4:1 5:14 41:5

Professionals' Eyes Only
Highly Confidential - Attorneys' Eyes Only

TRIB-G0001608

HIGHLY CONFIDENTIAL

158

73:11 104:1
Goodan 3:10 4:25
Gordon 1:18,24 4:14
148:14 151:4
government 11:14
Graham 2:12 4:20,20
8:18 16:3 17:2,23
18:1 22:22 23:13
24:5 26:17 29:5,8
34:2 37:10,13 43:21
43:24 44:25 48:21
50:12 53:17 55:20
58:6 59:15 60:2,17,19
60:24 61:19 63:10,17
63:24 69:15 70:6,17
70:21 71:24 72:24
73:4,16 74:15 75:7
79:8,21 81:17 83:14
83:19 85:4 87:4,22
90:10 92:21 93:1,16
96:10,16 101:3,17
102:16,20 106:5,13
108:13 110:1,17
115:18 116:1,7,13,16
118:25 119:5 120:15
121:23 122:1 123:7
123:17,23 124:9,17
126:17 128:13 129:3
130:4,7 132:16
133:23 134:9,21,23
140:20 141:4,23
142:2,9 143:9
Grand 3:5
GreatBanc 107:15
108:24 109:2
greater 94:13
Grenesko 88:15
ground 5:25
grounds 22:23 110:2
115:19
Group 15:19,23 26:19
32:1 86:18 90:22
110:19
groups 25:13 106:4
136:3
guess 11:5
guests 10:18

**H**

hand 152:14
handed 41:12
handle 79:13
handling 109:20
happen 100:2 141:1
happened 63:7,22 90:4
94:9 117:21 140:12

happy 72:8
head 6:16
headline 125:21,22
headlined 43:20 45:8
hear 81:17 107:7
heard 56:2
held 8:16,18 69:18
help 142:4
bereinbefore 152:8
heretofore 151:6
hereunto 152:13
Hernandez 21:10,11,16
21:23
high 31:16,18 33:1
higher 34:18 54:19
77:15 105:13 112:17
113:25 115:13 116:22
132:8
highest 54:7
highly 1:7,16 143:12
144:1 145:1 146:1
147:1 148:5,12
hired 107:11,23 142:3
hold 10:13,15 60:17
Holden 18:4,5,10,14
home 18:9,9
hotels 10:19
hour 6:25 66:2 90:4
142:14
houses 18:9

**I**

idea 31:14 62:7
identification 23:12
24:20 28:7 35:24
41:15 51:14 57:2
65:12 71:4 73:25
80:24 86:8 97:21
103:3 118:20 122:19
131:7 133:2
IDENTIFIED 143:15
144:4 145:4 146:4
147:4
identify 4:17
Illinois 1:19,21 2:14
151:1,5,8 152:21
imagine 10:9
immediately 88:13
impact 115:16 116:5,8
117:3,9
implement 109:9
implies 28:19 62:18
importance 120:2
important 105:10,15
imposed 82:13
improve 39:17,20

40:16 49:19 98:14
121:10
improvement 64:24
improving 66:17
inadequate 49:13
inadvertent 110:18
inadvertently 90:14
include 83:15
included 31:10 76:5
84:4,5
including 8:19 22:10
69:16 137:8
increase 67:16,18,22
77:7 84:17 100:21
increased 95:8 121:5
independent 42:5,6
54:1 72:20 103:7
123:5 131:18 133:10
144:16 146:20 147:11
147:17,23
indicate 25:6 36:7
104:14 126:7 129:2
indicated 6:24 9:19
39:4 68:15 82:7,7
108:15 123:17 126:21
139:9 140:21
indicates 23:21 97:17
102:25 121:20 126:6
indicating 46:1 56:4
64:13 102:21 135:23
indication 9:11 22:13
23:2 39:16 87:1,20
105:1
indications 66:11
inform 45:5 46:14
47:15 53:14
information 42:4 46:1
59:13,14,21,22 61:12
61:12,14,18,21,25
64:9 71:19 126:11
informed 11:24 24:1
43:18 77:20 80:9,13
90:12
informing 47:17
initial 22:18 29:19 31:9
34:14 48:16 67:1,6
93:18 94:6,10 95:22
124:4,11
initiate 106:11
input 33:7 52:11,16
79:24 80:2 93:7
inquired 58:17,20
inquiries 71:19
inquiry 90:11 139:17
instance 142:5
instances 59:6

instruct 45:4
instructed 17:11 53:13
61:7 121:12,21
instruction 54:9 78:1
instructions 47:22
53:23 60:12,15 70:15
intended 35:13 128:20
interest 9:20 16:11
22:5,13 23:2 27:5
39:23,25 50:19,22
53:7 72:9 87:2,18
89:9,10 113:12
126:24 128:23 129:10
140:16
interested 9:3,21 25:23
26:14 56:5 58:12
87:20 88:5 112:11
118:11 126:23 139:13
139:16 152:11
Internet 39:13
interpret 104:25
interpretation 42:16
47:13
invest 39:12
investment 22:9 27:22
28:14 33:3,7 44:1
49:5 50:1 52:11,17
55:7 61:21 63:13
70:10 87:12 144:6
Investments 15:20,23
86:18 110:19
involved 15:8,25 25:22
26:19 30:17 51:2
77:23 84:10 91:7
106:20,25 108:3,7,16
108:23 112:21 126:11
involvement 15:12
25:11 107:6 110:12
involves 134:2
involving 137:8
Ira 143:17
ironed 38:20
issue 34:23 37:4 43:25
52:23 58:9 62:16
75:12 105:10,23
116:4,19 120:11
131:2
issues 11:13,19,25
12:12 32:25 62:23,25
68:5,16,20,21 69:22
84:11 102:3 103:14
105:11 109:20 119:16
119:20,24 120:4
121:17

**J**

instruct 45:4
J 1:8 2:4 3:4 4:5
James 146:20
January 29:23 31:23
34:12 36:4 42:8
45:16 46:6 50:9
52:10 85:11,15 89:1
94:10 100:18 135:17
135:22 136:14,19
144:12,18
Jeffrey 3:10 4:24
job 105:20
John 3:16 4:11 13:10
14:1,4 19:22 146:19
join 13:7,10,25 25:12
joined 11:7 19:21 20:15
joining 14:12
Jr 3:11,15 4:24 146:14

**K**

K 151:3
keep 116:12,13
Kenney 23:22,23 24:1
28:13 57:7 88:15
143:17 144:5 145:6
kept 76:2 93:22,23
kicks 100:18
kind 10:19 14:17 26:3
27:19 31:7 33:9 37:5
39:14 43:5 46:25
47:21 49:4,6 53:5
77:1 93:4 106:16
107:18 115:6 117:18
126:22
knew 69:8 78:15
know 6:7 7:2 8:24 9:16
9:21 12:16,22 13:24
14:23 15:1,10,21,22
15:25 16:2,3,4,12,15
16:19,21 17:5,16 18:7
18:8,13,16,19 19:6,10
19:14 20:1,2,10,13,19
20:22 21:1,13 22:24
25:18 26:25 27:3
29:22 40:7,9,11,14,15
40:20 45:2 49:14,14
50:19,21,23 55:12
56:20 60:4 69:11
72:2 75:1 76:24
77:23 78:2 79:12
80:8,12 82:24 89:20
90:23 91:1 92:7 93:9
95:16,24 99:10,25
100:6,10,13 106:8,9
107:13,19,24 108:20
108:25 109:18 111:14
111:23 112:15 113:2

Professionals' Eyes Only
Highly Confidential - Attorneys' Eyes Only

TRIB-G0001609

HIGHLY CONFIDENTIAL

159

114:2,7,23,25 115:10
116:20 118:3 119:25
121:14 122:10 124:15
125:17,21 126:20
127:2 128:8 132:4
141:22 142:8
**knowledge** 12:4 14:8
29:18 54:2 56:1 70:5
70:9 76:9 77:19
81:24 96:1 106:15
126:25 134:5 138:25
**knowledgeable** 30:22
**known** 14:1,5 18:4,5,17
18:18 19:11,12,23
20:14,15,23,24 21:10
21:11
**knows** 18:15
**Kraft** 21:7

_____ L _____

**labeled** 97:17
**Labs** 21:3
**lack** 17:23 27:11 29:8
45:1 48:21 60:2
69:21 70:6 106:5,13
**laid** 37:3 112:25
**language** 76:3,10
119:23
**large** 16:22,23 89:16
**largest** 89:17
**late** 66:2 87:10 137:3
138:9
**law** 86:12 102:6 109:11
**lawyer** 75:21
**lawyers** 119:23
**learn** 24:11
**learned** 24:8 31:10
**left** 88:18,21
**legal** 3:16 12:15 60:21
61:4 76:3 80:3
106:24 116:11,17
119:16,20,23
**legitimately** 112:19
**lending** 14:14 15:6
**Lerach** 2:3 4:18
**letter** 28:18 50:13 56:3
56:9 57:9,11,12 58:15
59:12 60:8,13 61:8,20
61:24 62:1,2,16,18,24
63:1,9,12,16,19,19
64:1,6,13,22,22 65:9
65:14,22 66:22 67:8
67:14,24 68:6 69:11
70:4,16 71:7,9,12,12
71:15 74:3,6,14,18
75:4 81:5,9,11,22

86:17 87:17,19,25
88:1,4 97:24 98:17,22
101:8 102:19 103:6
111:25 120:20 143:16
144:5 145:10,15,20
146:5,10,14,19
**letters** 74:23 75:2 78:13
79:25 104:11 105:4
**let's** 23:9 28:3 32:21
35:20 42:13 43:24
51:10 56:22 57:15
65:8 70:25 73:21
80:21 86:4 93:18
97:8 102:18 118:16
122:15 127:8 131:3
132:22
**level** 9:1 29:1,15 31:16
31:18 85:5 102:12
112:8
**leverage** 34:18 39:14
47:6
**LICENSE** 1:25
**limit** 115:12
**limitation** 114:22
**line** 90:11 127:6 149:5
150:5
**liquidated** 114:8
**listen** 11:17 105:20
**little** 41:20 45:17 81:10
105:6 122:21 124:24
130:11,25 131:11
133:5
**LLC** 86:18
**LLP** 2:3,11 3:3
**loan** 112:22 114:8
**loaned** 14:23
**loans** 14:24
**long** 7:18 11:3 14:5
18:4,17 19:11,23
20:14,23 21:10 102:6
112:13
**look** 24:16 35:7,10,12
41:18 42:13 57:15
65:8 76:4 92:5,14
94:1 96:22 97:9 99:3
119:9 123:13,24
126:4 127:8 128:4
131:21 136:13
**looked** 22:10 25:25
35:9 56:9 92:1 93:3
113:23 114:25 132:14
133:18
**looking** 22:7 46:20
52:14 90:6 94:2
101:3 115:10 124:25
128:3 133:16

**looks** 125:22
**Los** 1:2 3:6 4:7 10:22
13:3 81:13,15,23
148:2 151:11
**lose** 141:3,11
**lot** 27:10 80:5 98:11
125:23
**lower** 49:7
**lowered** 45:20 49:10
55:2 57:21 92:18
93:25
**lunch** 7:4 15:11 102:17
103:25
**luncheon** 10:2
**luncheons** 10:12
**Lynch** 42:7,15,22 43:8
43:12 50:2 53:13,24
54:9 58:17 92:15
93:8,11 121:21 123:3
128:10 132:14,16
**Lynch's** 44:22

_____ M _____

**Madigan** 13:10,24 14:1
19:22 146:19
**major** 25:18 94:9
100:13 105:19 119:18
**majority** 89:19
**making** 35:3 139:17
**management** 4:12,15
8:5 36:23 37:8,15
38:8 46:18 47:5,20,23
101:7,9 108:6
**Management's** 25:10
**manager** 14:3
**manner** 21:20 109:21
**March** 38:16 53:10
56:4,21 57:11 65:19
69:10 71:7,9,10,11
74:5 78:8 82:1 94:11
118:24 131:20 137:3
138:4,9 147:7,13,18
**mark** 23:9 24:17 28:3
35:20 41:13 51:10
56:22 65:9 70:25
73:21 80:21 86:4
118:16 122:15 131:3
132:22
**marked** 23:12,13 24:20
28:7 35:24 41:15
51:14 57:2 65:12
71:4 73:25 80:24
86:8 97:21 103:3
118:20 122:19 131:7
133:2 138:2
**marketplace** 7:25

107:16 112:16
**markup** 138:5 141:20
**markups** 75:15 76:4,5
76:19 135:13 136:7
136:15,22 137:16,20
137:22,24 138:8
**Materials** 144:15
147:10
**matter** 4:4 60:20 62:11
71:22 90:12 104:5
115:4
**maximum** 112:3
**MBA** 7:9
**McCormick** 24:4,14
25:7,19 26:9,16,20,24
28:17 29:4 48:6,15
96:8,14,21 103:6,10
104:12 105:5
**McCormick/Tribune**
27:6
**Meagher** 5:2
**mean** 12:5 16:4 26:11
37:13 50:13,14 58:7
61:19 63:11,12 66:25
74:15 76:13 79:8
83:15 87:25 92:25
93:3 95:4 98:9
101:18 104:21,23
107:25 109:6 110:17
112:18 113:3 114:5
116:7 119:21 120:15
129:3,5 130:8 141:10
**meaning** 53:11
**meant** 8:10
**measuring** 55:3
**mechanics** 95:5,9
**meet** 16:3,4 88:16 91:6
**meeting** 9:19 10:16
24:24 25:2 26:6 29:6
36:4,5,9,20 38:24
39:19 40:6 43:15,21
43:22,23 44:4 45:13
46:6 50:9,18 51:20
54:3,25 56:9,15 88:11
88:24 89:4,24 90:2
118:24 140:13 143:22
144:11,22 147:6
**meetings** 10:14 11:16
31:4 34:11 36:15,17
52:6 64:20 83:16,17
**meets** 12:12
**Melissa** 3:4 4:22
**member** 10:5 11:5
**members** 10:6,7 11:11
11:17 12:2,3,5,19,20
12:24 13:1,3,6 16:9

16:16,24,25 17:21
52:3 58:16 59:6 60:9
65:18 140:10,15
**membership** 16:20
21:16
**mentioned** 39:11 68:3
121:13 152:8
**mepstein@gibsondu...**
3:8
**merger** 13:16 94:20
99:19 100:5,23
130:18 135:8 137:5
138:14,15,22 139:11
141:19
**merit** 96:23
**Merrill** 42:7,14,22 43:8
43:12 44:22 50:2
53:13,24 54:9 58:17
68:22 69:4,8,13 71:21
92:15 93:8,11 121:21
123:3 126:20 128:10
132:14,16
**Messrs** 61:17 63:8
**met** 15:24 16:6 21:12
50:23 51:5,7
**method** 30:19
**methods** 92:14
**Michael** 57:9
**mid** 14:2 31:23 56:10
56:20
**midst** 67:11
**minute** 46:5
**minutes** 24:23 25:6
36:3,7 38:22 41:3
46:5,7 47:9 51:17
72:3 73:8 103:24
118:23 134:11 140:19
143:23 144:12,23
147:7
**Mirror** 13:15
**mischaracterize** 108:19
**mischaracterizing**
108:14
**misunderstood** 131:1
**mitigate** 109:16
**mode** 32:20 115:6
**modest** 65:4 95:4
112:14 114:1
**money** 14:14,16,23
15:6 84:6 94:12,13
95:15 103:16 105:9
112:2,22 128:22
130:15,22 132:5
**month** 52:10 72:8
**months** 101:10,13
102:7,9,14 128:19

Professionals' Eyes Only
Highly Confidential - Attorneys' Eyes Only

TRIB-G0001610

129:13,13 130:24
Moody 126:2
Morgan 71:21 79:6
  85:24 86:2 97:12,18
  102:24 131:17 133:10
  133:13 147:19,25
morning 4:1 5:14,16
  6:22 41:5 74:12
Morrison 18:17 19:4
motions 6:17
move 54:13 64:21 66:7
  66:18 89:18,20,21
  92:23 95:14
moved 18:8 67:13
  85:11
movement 84:23
moving 93:23
MSTRIB4 103:1
Mulaney 3:15 5:1,1
  23:17

**N**

N 143:1
name 4:11 5:14,17 16:1
  149:1 150:1
nature 45:1 84:5
  124:10
near 65:20 95:2
necessarily 66:16 93:10
necessary 66:5 115:3
need 6:6,14,17 7:1
  10:17,18 60:19
needed 14:15 31:15
  36:16 49:19 52:20
  61:12 80:9 82:10
  105:20 106:17 119:18
  136:12
needs 76:15
negotiated 76:15 84:2
  85:25 96:2 100:17
  126:25
negotiating 67:11
  77:12 83:23 84:12
negotiation 82:11
  95:25 111:24 112:19
  127:3
negotiations 97:4 110:7
  110:12
neither 72:15
net 131:22
never 138:4
new 117:16 139:2,25
  140:3,11,17
newspapers 91:8
Nominal 1:13 148:9
  151:16

nondisclosure 47:10
nonprofits 8:19
non-disclosure 46:11
normal 113:5
Northern 7:15 8:2,3,14
  14:22 15:15,18 18:23
  21:3 30:17 140:22
Northwestern 7:7,9
notarial 152:14
notary 1:19 148:25
  151:4 152:21
notation 47:9 86:10
note 86:9 97:11
notes 15:9 134:8
Notice 1:22 152:6
novel 31:13
number 4:2,7 12:5
  16:22 33:1 36:13
  40:13 41:6,8 45:21
  49:1 54:12,19 56:17
  73:6,8,9,12,18 76:16
  80:4 86:1 93:9
  102:23 103:1,22
  104:2,6 109:14
  111:15 118:14 128:14
  129:21 142:11 143:15
  144:4 145:4 146:4
  147:4
numbers 43:2 45:15,16
  46:2 52:9,21 129:4,6
  129:6,16

**O**

O 151:3,3
oath 5:6 41:10 73:19
  104:8
Oats 18:22
object 17:2 22:22 48:21
  92:21 108:9,13,15
  110:1 115:18
objected 109:2
objecting 17:8
objection 17:10,23
  44:25 60:2 70:6
  96:16 106:5,13 124:9
objections 17:13
obvious 82:20
obviously 76:16 86:13
  95:8 101:22 110:24
  124:24
Oddo 2:4 4:18,18 5:13
  5:15 8:20,21 16:5,10
  17:4 18:3 23:4,9,14
  23:18 24:9,10,16,21
  26:18,22 28:3,8 29:7
  29:12 34:5,7 35:20

36:1 37:12,17,19
  38:23 40:23 41:12,16
  42:1,9 43:22 44:3,13
  45:3 50:15,20 51:10
  51:15 53:21 55:24
  56:7,22 57:3 58:13
  59:17,20 60:5,23 61:1
  61:2,23 62:5 63:15,20
  63:21 64:3 65:8,13
  69:17,20 70:13,19,25
  71:5 72:1,5 73:23,21
  74:1,17,20 75:18
  79:15,23 80:7,21 81:1
  81:19,20 83:18,21
  85:7 86:4,9,15 87:6
  87:15 88:2,3 90:19,20
  92:24 93:6,18 94:22
  96:11 97:2,8,22 101:5
  101:6,20 102:10,18
  102:22 103:4,19
  104:9 106:7,19
  108:17,18 110:3
  111:2,5 115:23 116:2
  116:9,24 118:14,16
  118:21 119:8 120:16
  120:18 121:25 122:2
  122:3,15,20 123:11
  123:12 124:2,14,20
  125:3 126:19 127:1
  128:15,17 129:5
  130:10,12 131:3,8
  132:17,22 133:3
  134:4,7,11,18 135:20
  136:1 137:1,5 140:22
  141:6 143:8
offer 8:23 9:13,18
  43:19 45:7 49:12
  53:14 54:7 55:11
  57:20,24 58:3,5 67:16
  67:19 75:2 77:8,9,15
  82:5,9,14,16 94:19
  95:15,23 99:15,16
  112:3 113:17,25
  139:24
offered 47:4
offering 137:23
offerors 135:8
offers 135:3 139:4
Officer 7:17 9:3 13:10
  14:4 88:16
Oh 5:23 13:5 85:23
  118:8 120:17
okay 5:20,22,24 6:24
  7:8,21 8:1 10:3,11
  11:8,18,23 12:18 13:1
  14:10,19 15:1 16:11

17:18,20 18:4,19 19:7
  20:7 22:15 23:5,25
  25:4 26:5,13 27:3,13
  28:3,12,21 29:13,24
  30:2,12 31:9 32:12,21
  33:23 36:7,17,22 37:7
  38:2,6,14,24 39:10
  40:3,17,25 41:12 42:2
  42:10,13,19 56:11,24
  43:25 44:3,14,19 46:4
  47:9,19 48:1,12,18
  49:10,17 51:7,19 53:1
  53:22 54:23 56:8,22
  57:4,12 59:11 60:6,18
  60:24 61:10,16 62:6
  62:10,23 65:8 66:21
  67:14,18 68:3,15 69:3
  69:10,17 70:25 71:10
  71:14 72:15 74:13
  75:19 76:5,8,18,23
  77:2,19,25 78:16,20
  79:2 80:8,16 81:4,7
  81:12,25 83:5,10,12
  84:1,11 85:1,20 86:2
  86:23 87:1,16 88:8
  89:3,12 90:9,19 91:22
  92:10,13 93:7 94:23
  95:8,18 97:3,8 98:16
  99:15,17 100:4
  102:20 103:19 106:3
  108:17 109:8,22
  110:7 111:2,19 112:7
  113:9 114:15 117:12
  119:7,7,11 120:24
  121:1,4,20 122:11,25
  123:13 124:22 125:4
  125:25 126:4,10,15
  127:2,8,15,22 128:8
  128:18,25 129:11,18
  129:23 131:3,21
  132:13,21,22 134:7
  134:13 135:11,16
  136:14 139:15,23
  142:9,10
once 49:7,10 89:22
  118:5 141:1
ones 12:22 13:2 100:13
  103:13 121:18
one's 139:24
ongoing 14:19
open 26:1 61:13 116:12
operate 118:10
opine 107:20
opinion 79:6,7 100:8,11
  107:1 133:14
opinions 96:7,14

opportunity 25:21 26:3
  37:6 82:4 91:10
  114:3
opposed 78:25 85:17
option 33:25 77:10
options 22:8 92:5
  113:22
oral 55:22,25
order 1:9 6:4 49:20
  80:10 110:25 112:3
  136:12 148:6
org 14:13
organization 10:21
  11:1 15:19 91:9
  109:12
organizations 11:12
  16:16,21 17:21 107:8
  107:17
original 59:24 86:11,14
  99:5 123:10
originally 94:25
Osborn 1:17 2:18 4:3
  5:9,14,19 23:11,14
  24:17,19 28:4,6 35:21
  35:23 41:7,14 51:13
  57:1 65:11 71:3
  73:13,24 80:23 86:7
  97:20 101:3 103:2
  104:3 118:19 122:18
  131:6 133:1 134:24
  138:12 140:21 143:7
  143:13 144:2 145:2
  145:15 146:2 147:2
  148:6,20 149:2 150:2
  151:9,14
outcome 76:15 152:12
outlined 25:6 131:23
outset 31:17
outside 13:1 21:16
  46:21 50:9 91:15
  101:12
outstanding 114:21
overall 7:24 67:1 68:23
  82:25 111:18 112:25
oversight 100:11
overview 126:5
owner 25:23
ownership 29:14 30:9
  30:11,18,19 86:24
  89:19 106:12

**P**

page 25:5 41:22 42:13
  42:15 46:6 51:22
  59:12 86:11 119:11
  123:13,14,21 126:4

Professionals' Eyes Only
Highly Confidential - Attorneys' Eyes Only

HIGHLY CONFIDENTIAL

161

127:8 131:9,21 133:7
133:7,16,25 149:5
150:5
pages 122:23
paid 114:8
pair 134:1
papers 78:9
paragraph 59:15,18
71:14 81:13
parameters 84:20
pardon 67:12
part 12:6,6 31:2,11,11
31:22 33:19 44:16
46:23 86:11,13 91:3
93:20,22 97:12 99:11
100:15 107:3 109:2
111:17,23 112:5,5,18
112:24 117:7 124:17
128:9 130:16
partial 97:16
participate 22:18 89:23
141:9
participated 89:4
particular 26:6 27:12
48:9 128:14
particularly 33:22
37:22 66:15 107:18
parties 26:14 27:4
46:11,13 47:10 48:8
76:16 77:13 106:25
111:15 152:4,10
parts 124:10
party 15:4 112:11
114:17 115:17 116:6
117:5 118:11
Pate 16:1,6,13,16 88:12
88:16 89:6
path 80:14
Paul 86:3
pay 84:24 85:13 94:20
105:21
payment 94:17 105:14
132:9,11
payments 104:23
payout 99:6
pending 151:9
people 10:13,16 11:16
11:21 12:24 13:5
36:15 50:7 90:12
91:6 141:10
percent 129:2
perception 63:4
performed 132:15
period 14:18 27:2,19
48:24,25 53:8 56:18
71:23,25 96:19,20

periodically 36:13
periods 25:17
permitted 25:12
permitting 29:2
person 15:24
personal 14:13 21:19
21:21 139:20
personally 15:10
139:16 151:7
perspective 131:22
133:22
perspectives 131:23
Peter 143:16
phase 22:18
phone 83:8 84:14,16
phrase 110:10 115:20
phrases 130:8
physically 88:19
pick 91:19
picked 80:1
piece 95:19
pieces 109:14 113:1
125:19
place 4:8 10:13 11:20
13:12 36:19 38:14,15
47:3 51:23 54:22
55:7 70:12 88:24
90:2 99:23 109:23
110:14
plaintiff 1:6 2:9 4:19
148:5 151:13
Plaintiff's 28:4 35:20
41:13 51:10 56:23
71:1 73:21
plan 29:14 30:9,11,18
32:23 47:24 86:24
87:4 97:5 106:12
plans 45:18
play 64:2 101:23
please 4:17 5:6,17
plus 37:4
point 7:4 9:4 23:1
26:17 27:18,21 28:1
33:11 37:10,12 39:24
48:4 49:15 52:8,15
53:6 54:4 55:13 78:6
82:15 92:6 93:16
94:1 96:10,17 100:20
102:16 111:10 119:14
121:15 124:18 138:20
points 106:16
policy 11:14
portion 48:20 105:13
position 7:16,18,22
19:17 113:24
positions 7:19 13:6

possibility 118:10
possible 6:2 16:24,25
17:20 18:2 22:11
25:6 30:5 66:18
111:3
post 7:6,10 9:13
potential 22:6,8,20
26:14 27:4,16 29:16
30:5,15 31:2,7 32:19
88:6 90:22 100:21
112:10,12 116:5,8
117:3,5,8 118:12
128:11 130:14 135:7
potentially 16:12 53:3
predates 14:7
prefatory 92:22
preference 140:2,5,6
premium 33:10 34:19
47:4
prepare 46:19
prepared 42:5 66:14
123:4 144:16 147:11
presence 151:22
present 2:1 3:1,14 25:2
36:5 51:19 82:4
88:19 128:19,23
129:8,11,25 130:25
131:22 132:7 152:7
presentation 36:8
38:25 39:3 43:14
117:16 127:21 131:17
133:9,12 147:16,22
presentations 107:7
108:23
presented 92:11 128:21
preserve 17:13
President 18:21
press 78:7,10
pretty 64:7
previously 68:3 140:21
price 49:8,10 55:2
77:15,16 84:3,24 85:4
85:12,14,19,21 92:6
95:8 121:11,14
PricewaterhouseCoo...
91:14,21
pricing 120:7
primarily 17:13 19:15
41:22 49:24 50:5
121:13
primary 84:9 98:25
prior 14:12 16:11
21:12 30:2,12 50:22
59:19 68:14 71:15
74:22 75:2 88:4
100:20 109:23,24

110:14 111:8,21
121:1 135:16 138:22
private 8:4 10:15 20:6
89:22 107:19
privately 8:16,18
privilege 60:20
privileged 24:7
probably 5:23 12:12
13:13 15:11 18:5,18
19:12,12,24 21:11
29:23 54:21 64:13
74:10 83:11 101:20
105:1 111:3 141:3,11
problems 110:21
proceed 138:2
proceeds 94:19 114:9
process 5:25 22:7,12,19
23:1 36:10,17 37:14
37:15 38:16 64:15
82:15 87:21 91:3,24
106:21 107:20 113:5
118:2 135:1,6
produced 90:14
producing 90:15
production 97:12
102:24
progress 79:18
prohibit 113:16
Project 147:15,21
projections 52:10
promises 139:7
pronounce 25:8
proposal 27:17 29:25
30:13,25 31:2,6,10,12
31:20 32:8,22,24
33:16,18,24 34:3,8,10
34:14 37:17 38:2,10
39:18,21 42:20 43:9
43:13 44:23 45:23
46:19 48:19,22 49:2
49:13,20 52:15,20
53:3,4,5,8 54:3 59:24
62:8,12,19,20 65:1,3
66:3,6,23 67:6,23
68:5,17 69:6,24 80:10
80:19 82:15 85:8
86:19,23 87:7,14,19
91:23 92:1,20 93:11
93:19 94:16,24 95:6
96:9,12,20,22 98:2,7
98:13,13 103:9 106:2
113:13 114:18 115:17
118:12 119:14 123:16
123:20 125:12 127:13
128:10,12,24,25
135:12,21 136:9,19

proposals 25:14 27:21
31:22,25 32:15,19
35:2,3,17 36:25 37:9
37:20 38:6 46:25
52:7 53:2 55:3 92:16
127:23 136:2
propose 16:8
proposed 47:8 75:14
93:9 94:25 99:1,13
129:1
proposing 35:8 77:8
85:1,9,10 89:13 93:10
pros 31:6
PROTECTIVE 1:8
148:6
provide 61:11 68:22
115:1 122:6 126:22
135:7 137:13,23
141:19
provided 76:19 137:19
137:25 138:6
provides 95:1
provisions 76:5
public 1:19 78:6 148:25
151:4 152:21
publicly 8:11
publishers 91:7
pulled 123:8 131:4
132:24
purchase 97:4 114:12
124:5,12
purchased 114:20
purchaser 114:6
purported 80:18
125:11
pursuant 1:22 41:8
152:6
pursue 65:6 72:7,11
pursuing 87:19 88:6
push 82:19
pushing 54:18
put 52:12 79:10 80:4
84:7 93:3 99:9
111:14 112:2,17
115:5 142:4
putting 84:8 109:15
111:16
p.m 73:16,17 103:23
104:5 134:14,17
142:13

Q
Quaker 18:22
qualified 8:10 39:5
quarter 78:17,20 79:1
79:11,11

Professionals' Eyes Only
Highly Confidential - Attorneys' Eyes Only

TRIB-G0001612

HIGHLY CONFIDENTIAL

162

question 6:8,11 17:6,12
  17:15 22:22 24:6
  34:13 35:14,15 45:9
  45:10 63:25 70:18
  81:18 87:23 92:23
  95:25 107:25 108:2,5
  108:13 110:1,22
  115:19 124:19 125:18
  130:5
questions 6:3,18,21
  11:17 39:8 40:1
  41:21,24 119:3
  124:14 133:6 134:19
  134:20,21 140:22
  141:4 142:9 148:16
quick 40:23 134:12
  141:18
quickly 102:5 119:2
  134:8
quiet 49:4 58:5,23,23
  59:4
quite 78:6 114:21

_____ R _____
raise 103:11 105:12
raised 98:16 103:14,15
  121:17
range 19:25 20:25
rapid 64:7
rated 118:1
rates 126:24 128:23
  129:10
rating 117:10,15,17,18
  117:22 126:2
rationale 29:2
reach 47:16
reached 46:15,16,18
  121:24 122:4
reaching 82:2
reacquaint 5:25
reaction 31:9,13,14
read 28:18 70:19,20
  78:9 124:15 129:5
  130:5,6 148:12
ready 71:18
real 134:8
realistic 101:12
reality 102:7
really 15:12 16:22
  21:13 29:19 33:10
  34:19 35:11 52:12
  75:2 77:14 80:6
  81:10 83:3 105:6
  111:23 114:23
reason 6:20 17:15
  32:24 76:9,13

reasons 33:17 75:17
recall 23:5,20,25 24:15
  25:16 26:5,10,13 27:9
  27:11,13,24 28:10,12
  28:23,25 29:10,13
  30:6 33:12 34:14
  38:7 39:3,19 40:13,17
  40:19 42:25 43:7,10
  43:11,16,17 44:5,14
  44:18,20 45:10,12
  46:15 48:2,3,11,17
  49:6,15,17,22 50:16
  52:2,4 53:12,18,22,25
  54:23 55:1,5,9,12,15
  55:17 56:17 57:20
  58:4,5,7,9,15,20,21
  63:3 66:23 67:9,21
  68:1,2,19 69:14 70:1
  70:11,22 71:11,13
  74:8 75:12 76:12
  81:11 82:20 85:23
  87:10 88:9,25 89:3
  93:14 95:10 98:8
  104:18,18 107:13
  109:1 116:25 120:9
  120:13 127:15,18,25
  128:2,16 130:19
  135:4,22,24 137:6,9
  138:16,18 139:13
recapitalization 32:9
receipt 30:25 67:14
  70:4 81:22 96:12,19
  132:3
receive 130:23 142:6
received 31:21 45:25
  57:8 58:15 59:13,21
  61:5 64:6 65:18
  66:21 67:8 71:11
  81:9 87:3,17,24 88:1
  92:9,17 104:11
  129:12 130:1,2,16,18
  130:24 138:4
receiving 52:16 70:16
  71:15 88:4
recess 41:4 73:10
  103:25 134:15
recollection 27:1 28:22
  36:11 39:1 44:21
  48:12 54:11 63:7,22
  65:17 67:12 71:20
  72:21 79:16 87:8
  109:4 123:19 137:20
recommend 105:18
recommendation 37:2
  37:21 38:7 66:7
  100:8

recommendations
  27:15 33:6 36:24
  37:8,16
record 5:18 41:1 69:19
  70:20 86:9 97:11
  123:7 130:6 134:14
  134:17
redaction 127:10
redactions 123:9,17
reduced 48:20 58:1
  151:23
reemerged 137:4
refer 47:10 115:20
reference 51:22 54:6
  57:19 59:11 68:7
  86:13 100:25 123:15
  134:25 137:11,16
referenced 74:23
referencing 81:13
referred 128:1 135:20
  138:18
referring 55:22 57:13
  59:1 60:1,4 65:14
  136:11 138:9
refers 127:13
reflect 123:19
reflection 128:7,9
reforecast 57:22
reformulation 24:6
refresh 137:20
regard 48:3 84:7,24
  98:1,11 109:13 120:7
  123:5 139:4
regarding 57:9 87:4,6
  103:9 106:18 138:25
relate 133:6
related 14:17 30:23
  76:6 152:10
relationship 14:2,6,19
  18:11 19:4,8 20:8,12
  20:18,21 21:3,8,21
  22:2
relative 55:3 92:8
  98:13 114:20
relatively 65:4 114:1
release 78:7
remained 34:3
remaining 38:22 99:18
remains 41:10 73:19
  104:8
remember 11:6 13:14
  22:25 50:17 56:18
  58:22 59:5,9 98:19
  107:21 108:4 109:6
  117:7 120:19 122:14
remind 41:10 73:18

104:7
reminded 36:16
rendering 133:13
renewed 48:14 72:9
repeat 108:21
rephrase 17:17 55:16
  60:7 88:2 110:5,6
  130:10
report 122:11 123:3
  133:9
reported 1:24 151:21
reporter 4:13 5:5 6:4
  73:1 118:15 148:14
represent 13:2 129:6,8
representation 11:22
  12:14 101:8
representative 36:23
representatives 71:16
  72:16 76:20 90:24
  98:24 101:11 136:7
reproduction 97:13
  102:23
request 16:6 24:2,8,11
  28:20 48:14,16 61:17
  61:20 74:25 135:11
  137:22
requested 27:5 61:25
  126:16 137:19
requests 71:19
require 31:18
required 66:12
reread 70:18 81:18
Research 109:13
resident 10:10
resolved 119:24 121:16
respect 36:24 47:16
  81:12 92:20 99:17
  109:23 110:15 133:22
respective 152:4
respects 125:15
respond 6:18 17:25
  60:12 61:8 70:3
  71:18 72:8
responded 62:2,24
response 6:9,11,12 17:7
  48:18 63:9,10,11,13
  63:18 71:8 75:4 98:6
  105:1 140:22
responses 6:3,22
responsibilities 7:22
responsible 7:23 49:24
rest 94:21 131:11
result 45:19 53:20
retained 87:18
return 124:4,11 136:7
returned 135:13 138:1

review 36:13 41:19
  93:19 94:6 98:22
  118:25 122:21 131:10
  133:4
reviewing 52:7 57:22
reviews 94:10
revise 93:25
revised 45:15 48:25
  56:16,16
revision 52:9
Reyes 19:23 20:4,8
right 6:13 14:24 17:19
  47:20 56:22 70:1
  73:18 77:13 83:22
  95:17 100:14 109:19
  109:20 113:22 125:13
  127:14 136:4
risk 94:14 99:12
risks 103:17 109:16
ROBBINS 2:3
Roger 3:10 4:25
role 25:7
rolled 15:9
Ron 50:23
Ronald 145:11,16,21
  146:6
room 10:19 44:9 61:13
  91:6
rooms 10:16,16
RPR 1:24
RUDMAN 2:3
rules 5:25
running 39:14
runs 20:6

_____ S _____
S 124:6,12
safe 22:11 115:24
Sam 15:10,11,13,25
  16:6 86:19 120:10
  139:22 146:10
San 2:6 10:24
Saturday 64:20
saw 74:8,11
saying 62:19 119:24
says 12:10 46:9 47:14
  57:19 59:13,21 72:6
  104:22 121:9 124:3
  128:18
scanned 119:2
scenario 132:10,19
scenarios 131:25
scratch 132:21
scrutiny 93:4
seal 152:14
SEC 122:17 123:8,9

EASTWOOD-STEIN
Deposition Management (800) 514-2714

Professionals' Eyes Only
Highly Confidential - Attorneys' Eyes Only

TRIB-G0001613

131:5 132:24
second 25:5 31:14
    51:22 59:18 60:17
    81:12 93:21 119:11
    130:24 132:10
secondary 7:6,10
section 32:2 127:12
    128:18 129:1
secure 55:10
see 25:14 46:22 47:5
    51:25 57:22 77:15
    137:2
seeing 28:10
seek 54:10 55:10 67:22
seeking 25:13 54:6
seen 23:19 28:9 42:10
    42:12 74:6 81:2
    86:20 98:3 122:25
    131:14
selection 106:25 107:15
self-help 32:20,23 37:5
    46:19 47:23 52:18,24
    53:4 64:17 66:2 97:5
    98:13 115:6 123:6
seller 35:9
selling 54:17
sense 51:24 53:1 54:20
    66:19 90:8
sent 56:2 71:12 88:14
    111:24
sentence 47:14 59:18
    72:6 124:3
separately 83:18
    124:13
September 85:12
sequence 106:16
series 31:3
seriously 66:6
serve 140:3,7,11
served 140:15
services 14:18 19:2
serving 140:16
session 140:13
set 85:13 104:25 152:13
sets 40:15
settled 102:8
seven 12:13
shakes 6:16
share 34:8,15 39:24
    64:14 67:2,13 84:4
    94:7 97:4 114:2
    129:9 133:18
shared 43:13 44:23
    60:8
shareholder 105:22
shareholders 25:19

26:4 66:20 67:2 83:3
    89:9,21 94:15 95:6
    100:22 105:14,19
    112:4 113:22 114:1
    124:4 130:15,17
shares 95:22 99:17
    111:17 112:23 114:19
    114:22 115:24
Sheehan 3:16 4:11
short 102:4
Shorthand 148:14
show 49:8 109:7
shows 97:15,16
Sidley 2:11 4:20
sign 110:25
signature 149:24
    150:24 152:2
signed 71:9 86:19 87:9
    91:9 97:25 110:19
    111:9 138:23 139:11
significant 120:2
signing 110:14
similar 10:25 46:13
    54:23 64:12 79:25
    103:14 124:7 125:1
    125:23 132:13
sit 8:6,8,15 13:18
situation 47:6
situations 27:9
six 12:13
Skadden 5:1
Slate 5:2
small 114:21
social 10:21 11:1 19:8
    20:11,20 21:8 22:2
socially 18:15
soddo@lerachlaw.com
    2:8
soft 73:4
softer 45:17 46:2
solicit 96:7,13 135:3
solicited 22:20
solvency 100:8,11
    107:1 109:14
somebody 113:11
    115:13 116:19
soon 66:18
sooner 83:1 94:12
sorry 37:10 40:22
    59:15,17 63:17 70:17
    73:17 75:7,10 81:17
    85:4 93:16,21 101:17
    116:15,18 122:2
    130:4 132:6
sort 18:11 19:4,8 21:5,8
    78:1 81:7 82:13 87:6

87:18 91:16 101:15
    104:16 105:2 130:8
sorts 106:24
sought 138:9
South 1:20 2:13 3:5
    151:8
speak 11:16 12:1 78:11
speakers 12:16
special 5:3 13:21 22:8
    22:19 24:1,23 28:13
    29:1,15 30:3,24 31:21
    32:13 34:11,17 35:1
    36:3 45:4 49:11,18,21
    51:17 53:15,23 55:18
    56:12 58:17 60:6,9,11
    61:6,9 65:21 68:4
    69:23 70:2,14 72:17
    74:15,17 75:3 77:6,21
    77:25 78:3 79:17
    81:7 82:2 83:1 87:2
    91:22 96:13 97:25
    98:5,9,17,20 101:14
    102:11 103:8 104:11
    105:15,17 106:20
    107:5,10 108:1,11
    109:3 112:8,21 113:3
    115:14 116:3 117:2
    118:23 127:16 129:24
    130:13 135:2 137:13
    138:25 140:15 143:21
    144:10,21 146:15,21
    147:5
specializes 8:3
specific 15:7 26:10 27:9
    27:24 28:10,21 30:6
    34:6 37:17,21 38:7
    55:9 61:17 75:13,16
    76:9 78:12 115:14
    117:1,6 119:3 122:23
    128:9 130:19
specifically 33:12 40:11
    43:7 44:5 50:7 59:7
    68:19 95:9 98:9
specifics 28:24 29:10
    40:17 43:10 48:3
    49:3 70:11,22 76:4
    80:20 81:11 85:24
    127:18 128:2
specify 115:21
speculation 17:3,24
speed 36:19
spend 106:17
spent 90:6 96:24,24
spin 52:25
spinoff 32:9
spun 33:15

SS 151:2
stage 53:8 120:9
stamped 23:10 24:18
    28:5 35:22 41:17
    51:11 56:24 65:10
    71:2 73:22 80:22
    86:5 90:17 118:17
stamps 97:14,16
standard 10:20
standpoint 82:11,11
    139:19,20
Stanley 71:21 79:6
    85:25 86:2 97:12,18
    102:24 131:17 133:10
    133:13 147:19,25
start 6:9,9,11 17:7
    32:21 44:3 84:23
    85:2,9 93:18 110:10
    111:12
started 26:21 53:10
    88:17
state 1:1 4:6 5:17 148:1
    151:1,5,10
statement 72:10 141:7
    141:8
states 148:16
status 58:18 59:7
stay 8:22 9:18 10:17,17
    11:24 138:14 139:1
staying 9:9
stenographically
    151:21
step 106:10
STEPHEN 2:4
steps 39:6,10 91:22
    106:23 109:8
Steve 4:18 5:15 24:5
    87:22 90:10
Stinehart 3:11 4:24
    97:25 146:14
stock 29:14 30:9,10,18
    33:10 86:24 106:12
    114:7,9,13
STOIA 2:3
stopped 63:5
Stores 51:3
strategic 22:8
Street 1:21
stricken 92:23
structural 110:9
structure 16:7 29:16
    30:4,9,14 88:13 89:7
    89:14 95:20 98:25
    99:4,5,14 104:23
    112:1 113:4,18 114:4
    115:16,21 117:4,9

124:3,7,18 125:22
    137:9 141:21
structured 104:15
    105:7
stub 33:1,13 34:24
subcommittees 13:18
subject 95:22 138:15
submit 136:15,22
submitted 22:13 23:2
    27:14 44:11 46:25
    136:15,18
Subscribed 148:21
subsections 127:24
subsequent 26:18
    34:11 43:22 45:13
    69:10 81:16,21 124:5
    124:12 139:10
subsidiary 21:18
substance 65:24 66:1
    68:5 69:24 81:8
    83:12,23 117:12,14
substantially 57:21
substantive 53:11
    95:19
success 7:25
successful 30:20
such-and-such 82:16
suggest 24:5
suggested 59:13,22
suggestion 69:3
suit 152:11
Suite 2:5
summarizing 51:24
summary 42:4
Sunday 64:20
superior 1:1 4:5 114:18
    118:12 148:1 151:10
support 37:25 38:10,13
    38:19 104:15 105:2
    105:16,24
supportive 105:25
supposed 77:2
sure 10:25 23:17 48:9
    63:11 81:19 83:20
    102:2 109:6 110:17
    118:3,4 119:5 127:20
    128:7
surfaced 29:21
suspect 7:3
switch 6:25
switched 40:24
sworn 5:8,11 148:21
    151:18
syndicated 100:16

T

Professionals' Eyes Only
Highly Confidential - Attorneys' Eyes Only

TRIB-G0001614

HIGHLY CONFIDENTIAL

164

table 34:3,10 54:12
Taft 20:14,15,17
take 6:25 13:12 24:16
 38:14 39:7 40:23
 41:18 42:13 47:3
 53:10 54:22 57:15
 65:8 66:6 75:3 77:11
 88:24 91:23 94:14
 97:8 99:12,23 101:1,9
 101:13 102:6,19
 103:19 119:9 123:24
 126:4 127:8 134:1,9
taken 1:17 4:3 6:4
 36:19 41:4,7 51:23
 73:10,13 103:25
 104:3,5 109:8 122:16
 134:15 148:13 149:3
 150:3
takes 69:1
talk 27:16 29:19 60:19
 99:3 121:12
talked 16:17 39:6 44:2
 57:25 93:24 102:2
 119:25 125:6
talking 6:6 27:22 29:5
 37:11 61:3 63:15,18
 64:5 79:21 83:22
 98:12 104:10 113:6
 115:22 123:23 128:13
tape 40:24 41:2,3 72:4
 73:9 142:14
target 93:23
Taubman 86:3
tax 11:14 54:16 89:17
taxable 33:22
team 46:18
tell 7:5 24:22 35:11
 36:2 42:2 50:7,18
 51:16 53:9 57:4 71:6
 74:2 86:16 97:23
 101:24,25 103:5
 118:22 120:21 121:21
 127:6 133:8
telling 46:24 59:3
tells 78:14
tended 26:1
tender 8:23 9:13,18
 47:7 94:19 95:15,16
 95:23 99:15,16 112:2
 114:24 115:5 128:5
 132:11,18
tendered 99:18 130:1
 130:16
tenure 19:18
term 95:2
terms 14:8 26:2 39:18

40:10,12 44:1,11
 52:12 64:1 66:12
 67:10 68:25 76:1,14
 83:24 84:1,3,4,5 95:4
 96:16 105:14 109:17
 115:12 121:10 125:21
 126:24 127:4 138:13
testified 5:11
testify 151:18
testimony 108:15,19
 135:4 136:11 151:20
 151:25 152:13
thank 70:21 124:22
thereof 152:12
they'd 85:13
thing 6:14 10:23 77:1
 104:24 109:19
things 11:15 47:7 62:15
 63:5 65:2 109:23
 120:2 126:24
think 6:20 35:7 45:14
 50:2 52:13 53:6
 67:12 74:11 78:24
 87:13 95:5 100:8,10
 104:21 105:22 109:12
 112:24 113:18 120:6
 121:14,15 126:2
 131:1
third 59:12 112:11
 114:17 115:16 116:6
 118:11 119:12 123:14
 123:24
thought 44:11 66:19
 102:8
threat 82:21
three 31:21 32:15 35:2
 36:25 71:17 73:9,12
 83:11 123:24 136:2
three-week 71:24
Thursday 64:19
ticking 84:5,21,22 85:2
 85:9,14 100:17
 121:15
tie 12:14
time 4:9,16 5:22 7:2 9:5
 11:6 13:24 14:2,5,14
 14:18,22 23:1 25:17
 26:17 27:2,18,20 28:1
 28:20 29:13 30:2,16
 33:11 34:4,10 37:11
 37:12 39:24 41:1,2,9
 46:20 48:4,25 49:16
 50:17 51:5,7 52:6,6,8
 52:13 53:2,9 54:4
 56:2,8,19 63:25 64:4
 66:21 67:8 73:6,7,14

74:9 77:16,21 78:2,5
 78:12 82:13,20,21
 85:10 87:13,17,24
 88:10 89:2,3 90:3,6
 93:17 94:1,13 96:10
 96:17,20,24,25 97:3
 98:11 100:20,25
 101:16,18,18,21,25
 102:3 103:16,22,23
 104:4 106:18 107:2
 108:21 111:10,24
 113:23 118:25 119:15
 121:1 124:24,25
 128:22 129:19,21
 130:14,22 132:5
 134:14,17 136:3,8,14
 138:20,22 139:10,11
 142:12,13
times 13:15 17:9 26:1
 36:14 80:15 81:13,15
 81:23
timing 9:14 25:13 43:3
 84:4 88:10 90:16
 99:4,7 104:23
Tochner 143:17
today 11:13 14:20
told 52:2 61:11 78:12
 79:11 80:17 117:25
 141:10,12
Tom 86:3
top 86:10 119:12
topic 140:8
total 114:21
totally 35:11
Tower 147:15,21
to-wit 151:6
traded 8:11
trading 33:11
transaction 15:14 16:7
 29:16 30:5 31:7,12
 33:19,22 34:20 37:24
 38:20 39:23 40:10
 49:9 50:19 52:18
 56:6 64:12,16 65:5
 66:4,14,19 67:1 68:11
 68:24 76:2 80:6 82:3
 82:19 83:2 89:8
 90:22 94:4,14 95:13
 96:25 98:15 99:8,11
 104:16 105:17 107:3
 107:9,18 109:25
 111:13,18 112:6,12
 112:25 114:11,16
 115:8 116:21,22
 117:23 118:1 120:8
 122:5 124:8 125:1,2

125:16 126:5,8,12,23
 129:9 130:3,21
 136:13 141:20 142:4
transactions 22:16
 26:21 40:16 47:8
 93:2 123:6 128:4
 131:19
transcribe 6:5,16
transcript 148:12,15
 151:25
Transcription 151:24
transpired 99:10
traveling 10:18
Treasurer 141:10
trial 17:14
Tribune 1:5,11 5:4 8:7
 8:23 9:13,17 10:7
 12:2,19 13:7 14:3,6
 14:11,23 15:14 16:9
 16:12 19:15 20:16
 21:12,17 22:6,9,14
 23:3,24 25:7,18,19,23
 26:20 27:5 29:17
 42:7 48:6 50:22 74:4
 87:7,19 88:6 91:17
 95:7,22 96:21 98:1
 103:7,8,10 105:5
 123:5 138:14 140:23
 143:21 144:10,18,21
 146:16,22 147:5,13
 147:18,24 148:4,7
 149:1 150:1 151:13
 151:15
Tribune's 59:23 90:24
 101:7,9,11
TRIB000037 143:24
TRIB000038 143:24
TRIB000053 144:24
TRIB000054 144:24
TRIB002380 144:19
TRIB002416 144:19
TRIB002637 144:13
TRIB002639 144:13
TRIB002648 147:8
TRIB002650 147:8
TRIB002923 146:8
TRIB006159 145:23
TRIB006805 145:13
TRIB0066806 145:18
TRIB009832 144:8
TRIB012048 145:8
TRIB012051 145:8
TRIB013614 146:12
TRIB013616 146:12
TRIB015564 143:19
TRIB066805 145:18

TRIB066839 90:18
TRIB12048 56:24
TRIB13614 86:5
TRIB15564 23:10
TRIB2380 41:17
TRIB2637 35:22
TRIB2648 118:17
TRIB2923 80:22
TRIB37 24:18
TRIB53 51:12
TRIB6159 73:23
TRIB6184 65:10
TRIB66805 71:2
true 151:24
trust 7:15 8:2,3,14
 14:22 15:15,18 18:23
 21:3,21 140:23
trustee 66:10 68:7,9
 69:22 80:2 106:18
 107:1,12,23 109:10
trustees 31:5
Trusts 13:2 24:3,13
 26:8,16,24 27:8 28:17
 29:4 32:8,22 48:15
 96:8,15 97:24 101:17
 103:12,15 104:13,14
 136:18
truth 151:18,19,19
try 6:24 7:2 17:16
 34:13 52:6 54:18
 110:4 111:4 128:4
trying 26:2 37:23 40:9
 40:12 64:15,21 67:15
 94:12 105:8,12
 119:22 137:1 138:1
Twelve 7:20
two 16:9 17:20 18:9
 25:18 33:1 41:3,6
 50:3 73:6,8 75:20
 108:20 117:3 124:10
 127:24 130:8 131:22
 131:24 134:11 140:19
two-step 130:20
type 8:1 11:1,18 19:1
 40:11 49:2 55:24
 56:5 78:2 89:13
 92:19 126:11
typewriting 151:23
typical 36:17
typically 12:17 43:2,3

 U

ugly 130:11
Uh-huh 127:11
ultimate 107:22 109:5
ultimately 38:4 57:16

Professionals' Eyes Only
Highly Confidential - Attorneys' Eyes Only

TRIB-G0001615

HIGHLY CONFIDENTIAL

165

67:18 84:17 105:17
121:8
unable 6:21
uncertainties 119:13
undergone 36:10
understand 6:19,21
17:16 31:15 45:8,10
63:24 91:5 98:21
110:4 116:3 119:15
125:8 132:1,12
understandable 17:11
understanding 42:14
57:23 58:2 59:25
69:7 75:23,25 76:18
76:21 79:3 96:25
100:5 101:15 110:11
110:22 124:16,25
127:12,20 128:20
129:7 131:24 135:10
understood 31:5,7
62:13 67:3 123:11
127:5 130:20,21
undertake 92:19
undertaken 126:10
127:3
undertook 92:15
underwritten 100:15
undetermined 151:10
University 7:7
update 133:17
upfront 94:18 104:16
105:3,10 132:2,9,11
134:2

_____ V _____

valid 82:16
valuation 33:14 42:17
44:12 109:13
valuations 42:18,23
44:10
value 33:3,21 34:20
35:6,10 43:13 47:2
59:23 92:15,18 93:10
94:5,13 103:16 112:3
125:21 128:19,22,23
129:8,11,25 130:15
130:22,24,25 131:22
132:7
valued 35:2,3 45:7
values 52:12 93:15
valuing 43:12,19
variety 62:25
various 14:17 17:8
25:25 27:22 92:16,17
95:3 128:23
varying 129:9

verbal 50:15 72:24
versus 4:4 66:3 125:20
128:15 132:3 134:6
videographer 3:16 4:1
4:13 5:5 38:22 40:25
41:5 72:3 73:5,11,17
103:21 104:1 134:13
134:16 140:19 142:10
videotape 4:2 41:6 73:6
73:12 103:22 104:2
142:11
videotaped 1:16 4:2
6:15 142:11
videotapes 7:1
view 77:9
viewed 58:21 80:2 83:1
107:16
views 102:5
VOLUME 143:2
vote 106:2
voted 107:14
vs 1:7 148:5 149:1
150:1

_____ W _____

W 3:15 146:19
waived 152:3
want 10:15 41:23 63:11
76:17 124:15 126:1
134:1,9
wanted 39:12 45:12
46:18,21 47:5 65:6
66:18 75:13 77:11,15
83:19 105:9,13,24
112:17 113:24 114:3
wanting 76:10
wants 133:24
waoi@ntrs.com 145:6
warrant 84:6,7 85:19
85:21 120:12
Washington 101:24
wasn't 23:15 58:12
68:1 77:23 94:7
watch 118:4
way 33:5 58:7 61:8
64:14 77:13 79:13
89:17,18 90:10 94:9
109:19 111:3 112:13
115:9 124:15 126:1
140:8 152:10,11
ways 27:23 43:12 98:14
Wednesday 143:4
week 64:7 120:24
141:13
weekend 74:10 77:4
78:19 79:21 82:23

83:6 84:12
weeks 68:14 69:2 71:17
78:22 140:9
weighed 109:17
went 21:13 22:20,25
31:3 33:7 39:21 40:5
40:7 43:1,2 44:1 49:4
49:23 56:18 58:5
106:23 120:13 124:23
127:19 137:18
weren't 49:7 58:10,12
58:24 83:17 115:12
West 2:5
we'll 6:24 7:3 24:17
41:13 44:3 65:9
101:25 102:19 111:12
134:8
we're 40:25 90:14
115:11
we've 123:5
Whayne 86:3
WHEREOF 152:13
White 20:23,24 21:4
wide 11:22
William 1:17 2:18 3:11
4:3,24 5:9,19 41:7
73:13 104:3 143:7,13
144:2 145:2,15 146:2
146:14 147:2 148:6
148:20 149:2 150:2
151:9,14
willing 37:25 38:10,13
38:19 39:17 71:18
75:15 85:13,14
willingness 137:5,12
withdraw 57:20
withdrawal 58:10
withdrawn 57:24 58:2
58:11
withdrew 58:4
witness 2:17 4:21 5:7
5:10 17:25 41:10,12
41:18,23 46:8 57:18
58:8 60:18 73:19
75:9 79:9 85:6 92:25
102:21 104:7 116:15
116:17 119:2,7 127:9
142:15 143:6 151:17
151:21,22 152:1
word 58:23 101:21
wording 132:12
words 49:5 52:5 82:14
work 14:10,11,14 45:12
48:8 80:5 83:24
119:23 125:24
worked 85:24 119:17

working 66:2 77:22
78:3,5 90:12 99:9
120:5,6,12 121:19
works 79:14 101:24
worth 33:9,21 34:21,24
35:9,17 93:12 94:7
wouldn't 17:22 76:17
writing 63:12
written 55:25 87:13
wrote 63:1

_____ X _____

X 130:23 143:1

_____ Y _____

Yeah 53:18 111:13
125:8
year 12:13 13:14 20:25
78:22,23 100:3
years 5:23 7:20 11:6
13:13 15:12 18:6,18
19:13
York 117:16
Young 90:25 91:13,16
91:20
Yucaipa 82:15

_____ Z _____

Zell 9:8 15:10,11,16,25
16:6,15 18:12,15 19:5
19:9 20:9,12,18,21
21:5,8,24 22:2 31:10
31:20 38:2 49:2
52:20 53:3,5,7 56:5
62:11,21 64:16 65:1
66:3,23 67:9,15,18
68:10 75:14 76:11,16
82:3,13,18 83:6,25
86:19 87:3,18 88:5,9
90:22 91:25 94:4,25
96:9,12 98:6,12 99:1
105:24 109:25 110:8
110:13,15,20 111:24
112:2 113:13 114:12
114:20 115:24 120:13
121:10 123:6 124:8
124:18 125:1,15
128:25 137:15 139:5
139:18,22 142:6
146:10
Zell's 16:11 29:25
30:13,25 119:14

_____ $ _____

$23 45:21 48:20
$27 34:9,15 39:24

45:21 57:21
$33 92:11 93:9 94:7
$34 34:8 43:20 57:20
64:14 67:2,24 84:3
85:14 133:18 134:6

_____ 0 _____

01:23PM 104:5,10,15
104:20
01:24PM 104:25 105:5
105:10
01:25PM 105:15,20,25
106:5,10
01:26PM 106:15,20
01:27PM 106:25 107:5
107:10
01:28PM 107:15,20,25
01:29PM 108:5,10,15
108:20
01:30PM 108:25 109:5
01:31PM 109:10,15,20
01:32PM 109:25 110:5
01:33PM 110:10,15,20
110:25
01:34PM 111:5,10,15
111:20
01:35PM 111:25 112:5
01:36PM 112:10,15
01:37PM 112:20,25
113:5
01:38PM 113:10,15,20
01:39PM 113:25 114:5
114:10,15
01:40PM 114:20,25
115:5
01:41PM 115:10,15,20
01:42PM 115:25 116:5
116:10,15,20
01:43PM 116:25 117:5
01:44PM 117:10,15,20
117:25
01:45PM 118:5,10
01:46PM 118:15
01:47PM 118:20,25
01:48PM 119:5
01:50PM 119:10,15,20
119:25
01:51PM 120:5,10,15
120:20
01:52PM 120:25 121:5
121:10,15
01:53PM 121:20,25
122:5,10
01:54PM 122:15,20
01:56PM 122:25 123:5
123:10

Professionals' Eyes Only
Highly Confidential - Attorneys' Eyes Only

TRIB-G0001616

HIGHLY CONFIDENTIAL

01:57PM 123:15,20,25
01:58PM 124:5,10,15 124:20
01:59PM 124:25 125:5 125:10,15,20
02 97:18
02:00PM 125:25 126:5 126:10,15
02:01PM 126:20,25 127:5,10
02:02PM 127:15,20,25
02:03PM 128:5,10,15 128:20
02:04PM 128:25 129:5 129:10
02:05PM 129:15,20,25 130:5
02:06PM 130:10,15,20
02:07PM 130:25 131:5
02:08PM 131:10
02:09PM 131:15,20,25
02:10PM 132:5,10,15 132:20
02:12PM 132:25 133:5
02:13PM 133:10,15,20 133:25
02:14PM 134:5,10
02:15PM 134:15
02:16PM 134:20,25 135:5,10
02:17PM 135:15,20,25 136:5,10
02:18PM 136:15,20,25 137:5,10
02:19PM 137:15,20,25 138:5
02:20PM 138:10,15,20 138:25
02:21PM 139:5,10,15 139:20
02:22PM 139:25 140:5 140:10,15,20
02:23PM 140:25 141:5 141:10,15,20
02:24PM 141:25 142:5 142:10
03 97:18
06 23:6
07 23:7 29:23
084-003957 1:25
09:40AM 4:5,10,15
09:41AM 4:20,25 5:5 5:15,20
09:42AM 5:25 6:5,10 6:15,20
09:43AM 6:25 7:5,10

7:15
09:44AM 7:20,25 8:5 8:10
09:45AM 8:15,20,25 9:5,10
09:46AM 9:15,20,25
09:47AM 10:5,10,15
09:48AM 10:20,25 11:5,10
09:49AM 11:15,20,25 12:5
09:50AM 12:10,15,20
09:51AM 12:25 13:5 13:10,15
09:52AM 13:20,25 14:5
09:53AM 14:10,15,20 14:25
09:54AM 15:5,10,15
09:55AM 15:20,25 16:5
09:56AM 16:10,15,20 16:25 17:5
09:57AM 17:10,15,20 17:25
09:58AM 18:5,10
09:59AM 18:15,20,25

_____ 1 _____

1 23:9,11,14,14 85:15 100:18 120:23 122:23 123:13,21 131:9,21 133:7,11,16,25 135:17 143:16 147:24
1st 74:11,12 78:18,25 79:9 82:1 85:11 121:5
1:21 104:5
10 15:12 18:6 20:24 73:22,24 114:2 129:2 145:20
10-year 19:24
10:00AM 19:5,10,15
10:01AM 19:20,25 20:5
10:02AM 20:10,15,20 20:25
10:03AM 21:5,10,15
10:04AM 21:20,25
10:05AM 22:5,10
10:06AM 22:15,20,25 23:5
10:07AM 23:10,15
10:08AM 23:20,25
10:09AM 24:5,10,15
10:11AM 24:20,25

25:5,10,15
10:12AM 25:20,25 26:5
10:13AM 26:10,15,20 26:25
10:14AM 26:25 27:5 27:10,15
10:15AM 27:20,25 28:5
10:16AM 28:10
10:17AM 28:15,20
10:18AM 28:25 29:5 29:10
10:19AM 29:15,20
10:20AM 29:25 30:5 30:10
10:21AM 30:15,20,25
10:22AM 31:5,10
10:23AM 31:15,20,25
10:24AM 32:5,10,15 32:20
10:25AM 32:25 33:5
10:26AM 33:10,15,20
10:27AM 33:25 34:5 34:10,15
10:28AM 34:20,25 35:5
10:29AM 35:10,15
10:30AM 35:20
10:31AM 35:25 36:5 36:10
10:32AM 36:15,20,25
10:33AM 37:5,10,15 37:20,25
10:34AM 38:5,10,15 38:20
10:35AM 38:25 39:5 39:10
10:36AM 39:15,20,25 40:5
10:37 41:2
10:37AM 40:10,15,20 40:25
10:49 41:9
10:50AM 41:5,10
10:51AM 41:15,20
10:53AM 41:25 42:5 42:10,15
10:54AM 42:20,25 43:5
10:55AM 43:10,15,20 43:25
10:56AM 44:5,10,15 44:20
10:57AM 44:25 45:5 45:10
10:58AM 45:15,20,25

10:59AM 46:5,10,15
103 146:19
11 80:21,23 122:23 146:5
11:00AM 46:20,25
11:01AM 47:5,10,15 47:20
11:02AM 47:25 48:5 48:10
11:03AM 48:15,20
11:04AM 48:25 49:5
11:05AM 49:10,15,20 49:25
11:06AM 50:5,10,15
11:07AM 50:20,25 51:5
11:09AM 51:10
11:10AM 51:15,20
11:11AM 51:25 52:5 52:10
11:12AM 52:15,20,25
11:13AM 53:5,10,15
11:14AM 53:20,25 54:5
11:15AM 54:10,15
11:16AM 54:20,25 55:5,10
11:17AM 55:15
11:18AM 55:20,25
11:19AM 56:5,10
11:20AM 56:15,20
11:21AM 56:25 57:5
11:22AM 57:10,15,20
11:23AM 57:25 58:5 58:10,15
11:24AM 58:20,25 59:5,10
11:25AM 59:15,20,25 60:5
11:26AM 60:10,15,20 60:25 61:5
11:27AM 61:10,15,20 61:25
11:28AM 62:5,10,15 62:20
11:29AM 62:25 63:5 63:10,15,20 63:25
11:30AM 63:10,15,20 63:25
11:31AM 64:5,10,15
11:32AM 64:20,25 65:5
11:33AM 65:10
11:34AM 65:15,20,25
11:35AM 66:5,10,15
11:36AM 66:20,25 67:5,10

11:37AM 67:15,20
11:38AM 67:25 68:5 68:10,15
11:39AM 68:20,25
11:40AM 69:5,10,15
11:41AM 69:20,25 70:5
11:42AM 70:10,15,20
11:43AM 70:25
11:44AM 71:5
11:45AM 71:10,15,20
11:46 73:7
11:46AM 71:25 72:5 72:10,15
11:47AM 72:20,25 73:5,10
118 147:5
12 24:25 86:4,7 101:13 129:2 143:23 146:10
12th 29:6
12.11.06 143:18
12.14.06 144:7
12.8 126:8
12:00 73:15
12:00PM 73:15
12:01PM 73:20,25
12:02PM 74:5,10,15,20 74:25
12:03PM 75:5,10,15,20
12:04PM 75:25 76:5,10
12:05PM 76:15,20,25 77:5
12:06PM 77:10,15
12:07PM 77:20,25 78:5
12:08PM 78:10,15,20
12:09PM 78:25 79:5,10
12:10PM 79:15,20
12:11PM 79:25 80:5,10
12:12PM 80:15,20
12:13PM 80:25 81:5
12:14PM 81:10,15,20 81:25
12:15PM 82:5
12:16PM 82:10,15,20
12:17PM 82:25 83:5,10 83:15,20
12:18PM 83:25 84:5,10
12:19PM 84:15,20,25 85:5
12:20PM 85:10,15,20
12:21PM 85:25 86:5
12:22PM 86:10,15
12:23PM 86:20,25
12:24PM 87:5,10,15
12:25PM 87:20,25 88:5 88:10

Professionals' Eyes Only
Highly Confidential - Attorneys' Eyes Only

TRIB-G0001617

HIGHLY CONFIDENTIAL

**12:26PM** 88:15,20,25 89:5
**12:27PM** 89:10,15,20
**12:28PM** 89:25 90:5,10 90:15
**12:30PM** 90:20,25 91:5 91:10
**12:31PM** 91:15,20
**12:32PM** 91:25 92:5,10
**12:33PM** 92:15,20,25 93:5
**12:34PM** 93:10,15,20 93:25
**12:35PM** 94:5,10,15
**12:36PM** 94:20,25 95:5 95:10
**12:37PM** 95:15,20,25 96:5
**12:38PM** 96:10,15,20
**12:39PM** 96:25 97:5,10
**12:40PM** 97:15,20
**12:41PM** 97:25 98:5
**12:42PM** 98:10,15,20 98:25
**12:43PM** 99:5,10
**12:44PM** 99:15,20,25 100:5
**12:45PM** 100:10,15,20
**12:46PM** 100:25 101:5 101:10
**12:47PM** 101:15,20,25 102:5
**12:48PM** 102:10,15,20 102:25
**12:49** 103:23
**12:49PM** 103:5
**12:50PM** 103:10,15,20
**12:51PM** 103:25
**12051** 56:24
**122** 147:10
**13** 51:18 97:10,20 101:4 144:23 146:14
**13th** 58:14
**131** 147:15
**133** 147:21
**134** 143:9
**13616** 86:6
**14** 41:22 42:13 103:2 146:19
**141** 143:8
**142** 143:9
**15** 5:23 11:5 18:18 20:25 118:16,19 147:5
**16** 122:15,18 143:4 147:10 148:15 149:3

**150**:3
**16th** 1:20 4:9 41:7 73:13 104:4 151:7
**17** 131:4,6 133:25 134:3 147:15
**17th** 34:12 152:14
**17.50** 127:25 128:15 134:2
**1750** 132:3
**18** 132:23 133:1 147:21
**18.50** 127:24 128:14
**1900** 2:5
**1970s** 14:2

_____
**2**
_____
**2** 24:17,19 122:23 126:4 143:21
**2.6.07** 146:11
**2:14** 134:14
**2:15** 134:17
**2:22** 142:13
**20** 11:6 144:12,18
**20th** 36:4 42:8 46:6 50:9
**2006** 22:17 24:25 26:18 135:3 143:23
**2007** 1:20 4:9 36:4 41:8 42:8 51:18 73:14 74:5 81:6 104:4 118:24 133:11 135:17 135:22 136:19 137:3 138:4 143:4 144:12 144:18,23 147:7,13 147:18,24 148:15,23 149:3 150:3 151:7 152:15
**2008**.100:18
**213** 3:7
**229–7314** 3:7
**23** 143:16
**23rd** 57:11 71:9
**231–1058** 2:7
**24** 143:21
**2416** 41:17
**2639** 35:22
**2650** 118:18
**27** 48:20
**28** 144:5
**29th** 65:19,20 69:10 71:11

_____
**3**
_____
**3** 28:4,6 144:5
**3.1.07** 146:23
**3.2.07** 146:17
**3.25.07** 145:7

**3.29.07** 145:12
**3.30.07** 145:17
**3.31.07** 145:22
**30** 85:12 118:24 147:7 147:13,18
**30th** 65:20 71:7,10 120:5 121:5 131:20
**31** 74:5
**31st** 74:11 78:25 79:7,8 82:1
**31.72** 42:24
**312** 2:15
**32.20** 42:24
**33** 67:3 120:13 121:2 130:23
**33.50** 67:13,16 84:18 85:8 120:11,14 121:6 129:19 130:23 133:19 134:6
**333** 3:5
**34** 67:19 84:18 120:11 121:8
**35** 144:10
**38** 24:18

_____
**4**
_____
**4** 35:21,23 46:4 144:10
**4.5.07** 146:7
**41** 144:15

_____
**5**
_____
**5** 41:13,14 81:6 122:23 127:8 143:8 144:15
**5th** 81:16,22
**50** 103:24
**51** 144:21
**54** 51:12
**57** 73:8 145:5
**58** 41:3

_____
**6**
_____
**6** 13:13 51:11,13 101:10 102:7 103:1 130:24 144:21
**6th** 88:23 111:25
**6-month** 37:14,15
**60603** 2:14
**619** 2:7
**65** 145:10
**655** 2:5
**66806** 71:2

_____
**7**
_____
**7** 13:13 51:11 56:23 57:1 145:5
**70s** 14:15

**71** 145:15
**73** 145:20

_____
**8**
_____
**8** 19:13 65:10,11 129:2 145:10
**80** 146:5
**853–7621** 2:15
**86** 146:10

_____
**9**
_____
**9** 19:13 71:1,3 101:13 102:7,9,14 128:19 129:13,13 145:15
**9:40** 1:22 4:10
**90071** 3:6
**92101** 2:6
**97** 146:14
**9832** 28:5

EASTWOOD-STEIN
Deposition Management (800) 514-2714

Professionals' Eyes Only
Highly Confidential - Attorneys' Eyes Only

# LAWYER'S NOTES

| PAGE | LINE | |
|------|------|---|
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

Professionals' Eyes Only
Highly Confidential - Attorneys' Eyes Only

TRIB-G0001619