**TRIBUNE**

Company Model

Last Updated   9/30/07 10:15 AM

PRINT MODEL

Page 1 of 54

MD 00266A

MD 00266

# Controls

Management Case
$34.00 Acquisition

MD 00267A        MD 00267

| Operating Case | 1 | Management Case |
|---|---|---|

## General P&L Assumptions

| | |
|---|---|
| Corporate Tax Rate | 38.25% |
| Interest Rate on Cash | 3.0% |
| ROR on Investments | 10.0% |
| Min Cash Balance | $75 |
| Long-Term AFR Rate (Oct) | 4.72% |
| Franchise Fee Amortization Period | 7 Years |

## Other Controls

| | |
|---|---|
| Set Option to Redeem TMCT Real Estate (2008)? | No |
| Incremental Lease Payments | $22 |
| Assumed S-Corp Election Year | 2009 |
| With Step 2? | Yes |
| # TWX Shares Owned (mm) | 16 |
| TWX Stock Price | $20.96 |
| Market Value of TWX Stake | $334 |
| Book Value of PHONES | $1,264 |
| Market Value of PHONES | 930 |

## ESOP P&L Assumptions

| | | |
|---|---|---|
| Zell Contribution @ Entry | $225 | $50 |
| Contribution @ Stage 1 | $300 | $50 |
| Zell Contribution @ Exit | $275 | |
| Exit Multiple | 6.0x | |
| Include Stock Comp | No | |
| Zell Personal Tax Rate | 39.50% | |
| Zell Notes / PIK Interest? | Yes | |
| Up-Front Dist. Method | Repurchase | |
| Corporate Taxes | No | |
| 401(k) Elim Cost Savings | $50 | |
| Other Cost Savings | 0 | |

## Purchase Price / Fees Assumptions

| | |
|---|---|
| Purchase Price | $34.00 |
| Daily Ticking Fee | 8.00% |
| Transaction Close | 12/31/2007 |
| Ticking Fee Start Date | 12/01/2007 |
| Effective Ticking Fee | 0.000% |
| Effective Purchase Price | $34.00 |

## Other Step 2 Assumptions

| | |
|---|---|
| Sale Leaseback? | No |
| Amount raised on 1/1/08 | $300 |
| A/R Securitization? | Yes |
| Amount issued on 1/1/08 | $300 |
| TMCT Mortgage Notes | Yes |
| Amount issued on 4/1/07 | $150 |
| Cash On Balance Sheet | Yes |
| Amount at 12/31/07 | $570 |
| Sweep TLX in 2007 | No |

## Debt Schedule Reset Assumptions

| | |
|---|---|
| Reset Revolving Credit Facility | No |
| Bridge Loan | No |
| Reset Term Loan X | No |
| Reset Term Loan B | No |
| New Senior Notes | No |
| Sale Leasebacks | Yes |
| Asset Backed Notes | Yes |
| TMCT Mortgage Debt | Yes |

## Step 1 Financing Assumptions

Adj. EBITDA (Q1 2007): $1,414

| Tranche | Proceeds | Leverage | Rate | Fees |
|---|---|---|---|---|
| New Revolving Credit Facility ($750mm) | $0 | 0.0x | L+250 | 1.63% |
| New Term Loan X | 1,500 | 1.1 | L+250 | 1.63% |
| New Term Loan B | 5,515 | 3.0 | L+300 | 1.63% |
| Bridge/Note-Market Flex | 0 | 0.0 | L+225 | 2.25% |
| New Senior Notes | 0 | 0.0 | 9.875% | 2.75% |
| Roll Existing Debt | 1,519 | 1.1 | | |
| PHONES | 930 | 0.7 | 2.000% | |
| Total Debt | $9,464 | 6.7x | | |
| New Delayed Draw Term Loan B ($250m) | 0 | 0.0x | L+250 | 1.63% |

$262
152.5

## Step 2 Financing Assumptions

$1,316
Adj. EBITDA (Q4 2007)

| Tranche | Proceeds | Leverage | Rate | Fees |
|---|---|---|---|---|
| New Revolving Credit Facility ($750mm) | 80 | 0.0x | L+300 | 1.63% |
| New Term Loan X | 0 | 0.0 | L+275 | 1.63% |
| Incremental Term Loan B | 2,105 | 1.5 | L+300 | 1.63% |
| Bridge/Note-Market Flex | 0 | 0.0 | 12.500% | 1.63% |
| New Sub Notes | 1,600 | 1.2 | 11.000% | 2.75% |
| Asset Backed Notes | 0 | 0.0 | 9.500% | 2.75% |
| Roll Existing Bank Debt | 6,476 | 4.9 | L+125 | 0.55% |
| Roll Existing Notes | 1,700 | 1.4 | | |
| PHONES | 930 | 0.7 | 2.000% | |
| Total Debt | $12,310 | 9.8x | | $34 |
| ESOP Loan | 280 | 0.2 | 5.010% | 1.63% |
| Zell PIK Notes | 225 | 0.2 | 4.804% | |

Balance Sheet Check    FALSE

## Interest Rate Sensitivity Assumptions

| Floating Rate | | Fixed Equiv |
|---|---|---|
| L+250 | ===> | 7.56% |
| L+275 | ===> | 7.81% |
| L+300 | ===> | 8.06% |
| L+325 | ===> | 8.31% |

UBOR Bps Sensitivity: 0
% of TLB Accreted to Floating Rate: 100%

| | Bridge Commitment | | Draw On Bridge | No |
|---|---|---|---|---|
| | Amount | Fees | $0 | |
| Draw On Bridge | No | | 0 | |
| | $2,100 | 0.75% | 0 | |
| | | | $0 | |

## Assumed Exit Scenarios

Market Flex?

| Debt Tranche | Fully Marketed |
|---|---|
| Incremental Term Loan B | $2,105 |
| Bridge/Note-Market Flex | 570 |
| Cash On Balance Sheet | 0 |
| New Senior Notes | 1,600 |
| Zell Investment / Option Proceeds | 459 |
| Total Uses | $4,734 |

## Dividend / Comp Assumptions

| | |
|---|---|
| Elimination of Bonus Plan | $30 |
| Salary Freeze | 25 |

## Ownership Table

| | Basic | Diluted |
|---|---|---|
| Zell | 0% | 40% |
| Management | 0% | 8% |
| ESOP | 100% | 52% |

MD 00268

MD 00268A

# Zell Transaction Dividend / Purchase Price Build

### Management Case
### $34.00 Acquisition

| Step 1: Initial Repurchase Assumptions | |
|---|---|
| Current Share Price | $30.07 |
| Basic Shares | 243.6 |
| Fully Diluted Shares | 243.6 |
| | |
| Dividend / Fully Diluted Share | $17.61 |
| FD Shares | 243.6 |
| Cash Distribution | $4,289 |
| # of Shares Repurchased | 126.2 |

| Q2 Share Adjustments | |
|---|---|
| Shares Post Repurchase | 117.4 |
| Exercise of Options | (0.5) |
| Shares at 12/31/07 | 117.0 |

| Step 2: Acquisition Assumptions | |
|---|---|
| Base Acquisition Price | $34.00 |
| Additional Ticking Fee | 0.00 |
| Acquisition Share Price | $34.00 |
| Basic Shares | 117.0 |
| RSU (06 + 07) | 2.9 |
| ITM Options | 5.5 |
| Fully Diluted Shares | 125.3 |
| Adj. Acquisition Share Price | $16.39 |

| | |
|---|---|
| Purchase Price of Equity | $4,280 |
| Proceeds from Options Exer | (144) |
| Tax Benefits | 0 |
| Net Cash Required | $4,416 |

| Options | Shares | Strike | @ Acquisition Price ITM | Proceeds |
|---|---|---|---|---|
| Tranche 1 | 5.5 | 26.27 | 5.5 | 144 |
| | 5.5 | | 5.5 | $144 |

MD 00269

MD 00269A

# Zell Transaction Sources & Uses

**Management Case**
**$34.00 Acquisition**

## Step 1: Parent Financing Sources & Uses

| Sources | Total | % | Cumul. Leverage |
|---|---|---|---|
| New Revolving Credit Facility ($750mm) | $0 | 0.0% | 0.0x |
| New Term Loan B | 5,515 | 56.8 | 3.9 |
| New Term Loan X | 1,500 | 15.4 | 5.0 |
| New Delayed Draw Term Loan B ($263mm) | 0 | 0.0 | 5.0 |
| Roll Existing Debt | 1,519 | 15.6 | 5.0 |
| PHONES | 930 | 9.6 | 6.7 |
| Zell Investment | 250 | 2.6 | |
| Total Sources | $9,714 | 100.0% | 6.7x |

Leverageable EBITDA: $1,414

| Uses | Total | % |
|---|---|---|
| Share Repurchase | $4,289 | 44.2% |
| Refinance Existing Debt | 2,825 | 29.1 |
| Roll Existing Debt | 1,519 | 15.6 |
| PHONES | 930 | 9.6 |
| Financing Fees | 134 | 1.4 |
| Cash Added to Balance Sheet | 17 | 0.2 |
| Total Uses | $9,714 | 100.0% |

| Share Repurchase | |
|---|---|
| Total Share Repurchase Amount | $4,289 |
| Repurchase Price per Share | $34.00 |
| No. of Shares Repurchased | 126.2 |
| PF Shares Fully Diluted Share O/S (excl. Zell shares) | 125.3 |
| Zell Common Shares Issued at $34.00/sh | 1.5 |
| PF Basic Shares O/S (incl. Zell shares) | 116.0 |

## Step 2: Acquisition Sources & Uses

| Sources | Total | % | Cumul. Leverage |
|---|---|---|---|
| New Revolving Credit Facility ($750mm) | $0 | 0.0% | 0.0x |
| Roll Existing Bank Debt | 6,476 | 46.5 | 4.9 |
| Incremental Term Loan B | 2,105 | 15.1 | 6.5 |
| Bridge/Mid-Market Flex | 0 | 0.0 | 6.5 |
| New Senior Notes | 1,600 | 11.5 | 7.7 |
| Rolled Existing Notes | 1,799 | 12.9 | 9.1 |
| PHONES | 930 | 6.7 | 9.8 |
| Option Proceeds | 144 | 1.0 | |
| Zell Investment | 315 | 2.3 | |
| Cash On Balance Sheet | 570 | 4.1 | |
| Asset Backed Notes | 0 | 0.0 | |
| Total Sources | $13,939 | 100.0% | 9.8x |
| Less: Cash Proceeds from Cubs / Comcast | ($849) | | |
| Total PF Debt at Q4 '07 | $12,061 | | 9.6x |
| Less: PV of Tax Savings | | | |
| Total Adj. Debt at Q4 '07 | $0 | | 9.5x |

Leverageable EBITDA: $1,316

| Uses | Total | % |
|---|---|---|
| Purchase Equity (excl. Zell Shares) | $4,260 | 30.6% |
| Roll Existing Bank Debt | 6,476 | 46.5 |
| Rolled Existing Notes | 1,799 | 12.9 |
| Refinance Existing Debt | 0 | 0.0 |
| PHONES | 930 | 6.7 |
| Financing and Other Fees | 120 | 0.9 |
| Redeem Zell Exchange Notes | 200 | 1.4 |
| Redeem Zell Common Equity | 50 | 0.4 |
| Cash Distributions Triggered by Change of Control | 104 | 0.7 |
| Total Uses | $13,939 | 100.0% |

| Share Repurchase | Total |
|---|---|
| Total Share Repurchase Amount | $4,260 |
| Zell Share Repurchase Amount | 50 |
| Repurchase Price per Share | $34.00 |
| No. of Basic Shares (incl. Zell) + Vested Shares | 126.8 |

MD 00270

MD 00270A

Sell Transaction Capitalization

Management Case
$34.00 Acquisition

MD 00271

MD 00271A

## Output - Quarterly Buildup (2006 Results Include 53rd Week)                              Cash Equity Income

Actual (Reflects sale of SCNI/Hoy-NY for all periods shown, Includes Cubs / Comcast and excludes stock-based compensation)

($ in millions)

| | Actual | | | | | Projected | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | 1Q 2006A | 2Q 2006A | 3Q 2006A | 4Q 2006A | 2006A | 1Q 2007A | 2Q 2007E | 3Q 2007E | 4Q 2007E | 2007E |
| **Publishing (Excluding SCNI & Hoy NY)** | | | | | | | | | | |
| Revenues | $985 | $1,016 | $946 | $1,098 | $4,045 | $931 | $920 | $876 | $985 | $3,713 |
| Less: Operating Expenses | (749) | (763) | (757) | (616) | (3,085) | (739) | (719) | (703) | (735) | (2,896) |
| Publishing OCF | $236 | $253 | $189 | $283 | $961 | $192 | $202 | $173 | $251 | $818 |
| Less: Corporate Expenses | (12) | (13) | (13) | (14) | (51) | (11) | (10) | (11) | (10) | (42) |
| Standalone Publishing OCF | $224 | $240 | $176 | $269 | $910 | $181 | $192 | $163 | $241 | $776 |
| Plus: Cash Flow from Pub Equity Investments | -- | -- | -- | 1 | 1 | -- | 1 | 1 | 1 | 3 |
| Plus: Cash Flow from Other Equity Investments | 4 | 2 | 2 | 1 | 10 | 1 | -- | -- | -- | |
| Standalone Publishing Adj. EBITDA | $229 | $243 | $178 | $271 | $921 | $182 | $193 | $164 | $241 | $740 |
| | | | | | | | | | | |
| **B&E (includes C/C through YE '07)** | | | | | | | | | | |
| Revenues | $284 | $393 | $393 | $356 | $1,425 | $283 | $393 | $386 | $321 | $1,383 |
| Less: Operating Expenses | (202) | (269) | (270) | (235) | (977) | (206) | (271) | (276) | (215) | (968) |
| B&E OCF | $82 | $124 | $122 | $120 | $448 | $77 | $122 | $110 | $106 | $415 |
| Plus: Cash Flow from B&E Equity Investments | 2 | 27 | 20 | 5 | 54 | 44 | 13 | 11 | 13 | 81 |
| Standalone B&E Adj. EBITDA | $84 | $151 | $142 | $125 | $502 | $121 | $135 | $121 | $120 | $497 |
| | | | | | | | | | | |
| **Consolidated Quarterly** | | | | | | | | | | |
| Consolidated OCF | $306 | $364 | $289 | $389 | $1,358 | $258 | $314 | $273 | $347 | $1,191 |
| Consolidated Adj. EBITDA | 313 | 394 | 320 | 396 | 1,423 | 303 | 328 | 234 | 361 | 1,276 |
| | | | | | | | | | | |
| **Consolidated Trailing 12 Months** | | | | | | | | | | |
| Actual LTM Consolidated OCF | -- | -- | -- | -- | $1,388 | $1,310 | $1,260 | $1,234 | $1,191 | $1,191 |
| Actual LTM Consolidated Adj. EBITDA | -- | -- | -- | -- | 1,423 | 1,414 | 1,348 | 1,311 | 1,276 | 1,276 |

MD 00272

MD 00272A

**Pro Forma** (Reflects sale of SCNI/Hoy-NY and sale of Cubs in all periods shown and excludes stock-based compensation)
($ in millions)

| | Actual | | | | | Projected | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | 1Q 2006PF | 2Q 2006PF | 3Q 2006PF | 4Q 2006PF | 2006PF | 1Q 2007PF | 2Q 2007PF | 3Q 2007PF | 4Q 2007PF | 2007PF |
| **Publishing** | | | | | | | | | | |
| Revenues | $885 | $1,016 | $946 | $1,098 | $4,046 | $931 | $920 | $876 | $985 | $3,713 |
| Less: Operating Expenses | (749) | (763) | (757) | (816) | (3,085) | (739) | (719) | (703) | (735) | (2,896) |
| Publishing OCF | $236 | $253 | $189 | $283 | $961 | $192 | $202 | $173 | $251 | $818 |
| Less: Corporate Expenses | (12) | (13) | (12) | (14) | (51) | (11) | (10) | (11) | (10) | (42) |
| Standalone Publishing OCF | $224 | $240 | $176 | $269 | $910 | $181 | $192 | $163 | $241 | $776 |
| Plus: Cash Flow from Pub Equity Investments | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 |
| Plus: Cash Flow from Other | 4 | 2 | 2 | 1 | 10 | 1 | | 1 | 1 | 1 |
| Plus: Cash Flow from TV Food | | | | | | | | | | 0 |
| Standalone Publishing Adj. EBITDA | $229 | $243 | 178 | 271 | $921 | $182 | 193 | 164 | 241 | $760 |
| PF LTM Publishing OCF | | | | | $910 | $867 | $818 | $805 | $776 | $776 |
| PF LTM Publishing Adj. EBITDA | | | | | 921 | 874 | 824 | 809 | 780 | 730 |
| **B&E** | | | | | | | | | | |
| Revenues | $279 | $326 | $294 | $339 | $1,239 | $276 | $302 | $288 | $319 | $1,185 |
| Plus: Cubs Intercompany Revenue Elimination | 0 | 9 | 7 | (1) | 18 | 0 | 7 | 8 | 0 | 16 |
| Less: Operating Expenses | (192) | (207) | (203) | (215) | (816) | (193) | (197) | (204) | (204) | (797) |
| Less: Cubs Intercompany Expense Elimination | (0) | (9) | (7) | (16) | (16) | (0) | (7) | (8) | (0) | (16) |
| B&E OCF | $87 | $120 | $91 | $124 | $423 | $83 | $106 | $84 | $115 | $388 |
| Plus: Cash Flow from B&E Equity Investments | 2 | 27 | 20 | 5 | 54 | 44 | 13 | 11 | 13 | 81 |
| Less: Cash Flow from Comcast SportsNet | (2) | (4) | (6) | (4) | (15) | (5) | (4) | (4) | (4) | (16) |
| Standalone B&E Adj. EBITDA | $87 | $143 | $106 | $125 | $462 | $123 | $114 | $91 | $125 | $453 |
| PF LTM B&E OCF | | | | | $423 | $418 | $404 | $397 | $388 | $388 |
| PF LTM B&E Adj. EBITDA | | | | | 462 | 497 | 468 | 453 | 453 | 453 |
| **Consolidated Quarterly** | | | | | | | | | | |
| Consolidated OCF | $312 | $360 | $288 | $393 | $1,332 | $264 | $297 | $247 | $355 | $1,164 |
| Consolidated Adj. EBITDA | 316 | 386 | 284 | 397 | 1,383 | 304 | 307 | 255 | 366 | 1,233 |
| **Consolidated Trailing 12 Months** | | | | | | | | | | |
| Actual LTM Consolidated OCF | | | | | $1,332 | $1,286 | $1,222 | $1,202 | $1,164 | $1,164 |
| Actual LTM Consolidated Adj. EBITDA | | | | | 1,383 | 1,371 | 1,292 | 1,263 | 1,233 | 1,233 |

MD 00273

MD 00273A

## Divestitures / Investments
($ in millions)

| | Actual | | | | | Projected | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | 1Q 2006A | 2Q 2006A | 3Q 2006A | 4Q 2006A | 2006A | 1Q 2007E | 2Q 2007E | 3Q 2007E | 4Q 2007E | 2007E |
| **SCNI (2007 Projections Exclude SCNI)** | | | | | | | | | | |
| Revenues | $9 | $10 | $8 | $10 | $38 | -- | -- | -- | -- | -- |
| Less: Operating Expenses | (8) | (8) | (8) | (8) | (32) | -- | -- | -- | -- | -- |
| OCF | $1 | $2 | $1 | $2 | $7 | -- | -- | -- | -- | -- |
| PF LTM OCF | -- | -- | -- | -- | $7 | $5 | $3 | $2 | $0 | $0 |
| **Hoy-NY (2007 Projections Exclude Hoy-NY)** | | | | | | | | | | |
| Revenues | 2 | $2 | $2 | $2 | $9 | -- | -- | -- | -- | -- |
| Less: Operating Expenses | (3) | (3) | (3) | (3) | (12) | -- | -- | -- | -- | -- |
| OCF | ($1) | ($1) | ($1) | ($0) | ($3) | ($2) | ($1) | ($0) | -- | -- |
| PF LTM OCF | -- | -- | -- | -- | ($3) | ($2) | ($1) | ($0) | $0 | $0 |
| **Cubs** | | | | | | | | | | |
| Revenues (net of eliminations) | $5 | $67 | $98 | $16 | $186 | $7 | $91 | $98 | $2 | $198 |
| Less: Operating Expenses | (10) | (62) | (67) | (20) | (160) | (14) | (74) | (72) | (11) | (171) |
| OCF | ($5) | $4 | $31 | ($4) | $26 | ($6) | $17 | $26 | ($9) | $27 |
| PF LTM OCF | -- | -- | -- | -- | $26 | $25 | $37 | $32 | $27 | $27 |

Consolidated Model

Management Case
$34.00 Acquisition

MID 00274A
MID 00274

E LECTION
y/a

Operating Revenues
Pay/Usage
Broadcasting & Entertainment
Total Operating Revenues

Operating Expenses
Cash Operating Expenses
Depreciation & Amortization
Total Operating Expenses

Operating Profit
Net Income on Equity Investments
Interest and Dividend Income
Interest Expense
Pre-Tax Income Before Other Line Items
Gain/(Loss) on Change in Fair Value of Char./Inv.
Non-Operating/Other Income
Special Charges
Other Non-Operating Gain (Loss), net (Items 2x for 2007)
Pre-tax Income, Continuing Operations w/ Taxes
Tax Benefit / (Cost) Operating Other Years
Tax (Benefit) - Special Charges
Income before Taxes
Income Taxes
Income (Loss) Continuing Operations
Gain (Loss) from Discontinued Operations, net of tax
Net Income
(Less) Preferred Dividends
Net Income to Common

Results from Discontinued Operations

Operating Revenues
Broadcasting & Entertainment Revenues
Cash Operating Expense
Other Gross Compensation
D&A
Operating Profit
Income (Loss) from Discontinued Operations, net of tax

MID 00275A

MID 00275

MID 00276A    MID 00276

MD 0277    MD 0277A

Page 12 of 14

MD 00278A

MD 00278

MD 00279A    MD 00279

MD 00280

MD 00280A

## Covenant Compliance

| | 2007E | 2008E | 2009E | 2010E | 2011E | 2012E | 2013E | 2014E | 2015E | 2016E | 2017E |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | Year Ending December 31 | | | | | |
| Net Income Incl. Income (Loss) from Discontinued Operations | $113 | $101 | $200 | $264 | $313 | $403 | $483 | $579 | $684 | $806 | $953 |
| Less: Income (Loss) from Extraordinary Items | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Less: Income of any PDT Entity | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Less: Equity Income | (85) | (83) | (114) | (140) | (163) | (181) | (199) | (219) | (241) | (265) | (292) |
| Plus: Cash Distributions from Equity Investments | 65 | 99 | 115 | 140 | 163 | 181 | 199 | 219 | 241 | 265 | 292 |
| Plus: Not Recurring, Non-cash Changes | 41 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Plus: Non-Cash Stock-Based Compensation | 0 | 60 | 60 | 60 | 60 | 60 | 60 | 60 | 60 | 60 | 60 |
| Less: Non-Cash Charges Related to ESOP / pension plans | 63 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Less: Gains from Disposition of Discontinued Operations | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Plus: Accrual of Revenue / Recording of Receivables | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Plus: Consolidated Interest Expense | 579 | 939 | 903 | 906 | 895 | 869 | 830 | 784 | 731 | 683 | 572 |
| Plus Consolidated Income Tax Expense | 181 | 5 | 10 | 14 | 16 | 21 | 25 | 30 | 35 | 42 | 49 |
| Plus: Depreciation & Amortization | 224 | 235 | 239 | 239 | 239 | 239 | 246 | 246 | 246 | 246 | 246 |
| Plus: Transaction Fees | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Plus: Pro Forma Cash Savings from 401(k) Contributions | 40 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Covenant EBITDA (non-pro forma) | $1,240 | $1,355 | $1,414 | $1,484 | $1,623 | $1,592 | $1,644 | $1,698 | $1,756 | $1,816 | $1,880 |
| Plus: Adjustment to Exclude Discontinued Operations / Other | 76 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Covenant EBITDA (excludes Interest Income) | $1,316 | $1,355 | $1,414 | $1,484 | $1,623 | $1,592 | $1,644 | $1,698 | $1,756 | $1,816 | $1,880 |
| Covenant EBITDA | $1,316 | $1,355 | $1,414 | $1,484 | $1,523 | $1,592 | $1,644 | $1,698 | $1,756 | $1,816 | $1,880 |
| Less: Debt Service (Mandatory Amortization + Cash Interest Expense) | (769) | (1,021) | (950) | (1,403) | (939) | (912) | (953) | (823) | (1,087) | (698) | (605) |
| Less: Prepayments of Term Advances & Bridge Loans | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Less: Capital Expenditures during Fiscal Year | (102) | (132) | (128) | (128) | (128) | (128) | (128) | (128) | (128) | (128) | (128) |
| Less: Capital Expenditures Obligated to Make in FY but Not Made | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Less: Expenditures Made in Cash Pursuant to Sections 5.02(h)(x)(A) & 5.02(h)(x) | (24) | (100) | (100) | (100) | (100) | (100) | (100) | (100) | (100) | (100) | (100) |
| Less: Cash Taxes | (145) | (2) | (3) | (4) | (4) | (6) | (7) | (9) | (11) | (13) | (16) |
| Less: Increase in Working Capital | (8) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Less: Losses / Tax Imposed on Asset Sales Paid in Cash (excl Exct. From Net Income) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Less: Expenditures Made in Cash Pursuant to Sections 5.02(g)(ix)(A)(B) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Less: Net Cash Payments Rec. Under any Hedge Agreements / Rapport of Reserves | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Less: Amounts Paid in Connections w/ Asset Sale for Indemnification Obligations | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Less: Proceeds from Sale of Equity Interest (To Extent Incl. in EBITDA) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Plus: Amount of Cash Proceeds Rec by Borrower after 4/1/07 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Less: All Items That Did Not Result from a Cash Payment, to Extent Added to EBITDA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Plus: Decreased in Working Capital | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Plus: Proceeds Received of any Debt to Finance Capex | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Plus: Capex that Does Not Occur in FY | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Plus: Return on Investments Received in Cash | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Plus: Income / Gain Excluded from Consolidated NI from Asset Sales | (76) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Plus: If Deducted in EBITDA Calculation, Cash Interest Income | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Plus: All Items that Did Not Result from a Cash Payment by Borrower | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Excess Cash Flow | $163 | $103 | $234 | ($161) | $352 | $446 | $455 | $635 | $419 | $377 | $1,030 |
| Guaranteed Debt / Covenant EBITDA | 7.09x | 7.06x | 6.67x | 5.92x | 5.13x | 4.53x | 4.45x | 3.88x | 3.48x | 2.84x | 2.18x |
| Maximum Guaranteed Leverage Ratio | 9.00x | 9.00x | 9.25x | 8.50x | 8.25x | 8.25x | 8.25x | 8.25x | 8.25x | 6.25x | 6.25x |
| X Cushion | 1.91x | 2.34x | 2.58x | 2.57x | 2.26x | 3.32x | 3.80x | 4.37x | 4.77x | 5.41x | 6.02x |
| $ Cushion (EBITDA) | $279 | $352 | $417 | $450 | $509 | $641 | $758 | $859 | $1,016 | $1,102 | $1,389 |
| Implied Required EBITDA | $1,037 | $1,131 | $1,033 | $1,028 | $1,066 | $1,014 | $961 | $888 | $800 | $740 | $625 |
| Covenant EBITDA / Cash Interest | 1.10x | 1.16x | 1.20x | 1.25x | 1.25x | 1.25x | 1.25x | 1.26x | 1.23x | 1.26x | 1.25x |
| Minimum Interest Coverage | 0.3x | 0.4x | 0.4x | 0.5x | 0.7x | 1.25x | 1.0x | 1.3x | 1.7x | 2.3x |
| Cushion | 2.1x | | | | | | | | | | |
| $ Cushion (Cash Interest) | $790 | $269 | $306 | $312 | $357 | $441 | $523 | $614 | $715 | $834 | $978 |
| $ Cushion (EBITDA) | $668 | $510 | $357 | $390 | $447 | $551 | $654 | $768 | $894 | $1,043 | $1,222 |
| Implied Required EBITDA | $448 | $1,046 | $1,094 | $1,094 | $1,077 | $1,041 | $990 | $930 | $862 | $774 | $658 |

Additional Divestiture Assumptions

38.25%

MD 00281A          MD 00281

MD 00282

MD 00282A

Output Pages

MD 00283

MD 00283A

**TRIBUNE COMPANY**
Projected 2007 Financial Information
Income Statement
($ in millions)

| | | 2007PF | | | | |
|---|---|---|---|---|---|---|
| | 1H '07A | 3Q '07E | 4Q '07E | 2007PF | 2007PF (Apr.) | Change |
| **Operating Revenues** | | | | | | |
| (1) Publishing | $1,841 | $871 | $980 | $3,693 | $3,925 | |
| (2) Broadcasting & Entertainment | 578 | 288 | 319 | 1,185 | 1,203 | |
| (3) Total Operating Revenues | $2,420 | $1,159 | $1,299 | $4,877 | $5,128 | ($250) |
| **Operating Cash Expenses** | | | | | | |
| (4) Publishing | $1,448 | $698 | $729 | $2,875 | $2,996 | |
| (5) Broadcasting & Entertainment | 390 | 204 | 204 | 797 | 805 | |
| (6) Corporate | 21 | 11 | 10 | 42 | 49 | |
| (7) Total Operating Cash Expenses | $1,858 | $912 | $943 | $3,713 | $3,850 | ($137) |
| **Operating Cash Flow** | | | | | | |
| (8) Publishing | $394 | $173 | $251 | $818 | $929 | |
| (9) Broadcasting & Entertainment | 189 | 84 | 115 | 388 | 398 | |
| (10) Corporate | (21) | (11) | (10) | (42) | (49) | |
| (11) Total Operating Cash Flow | $562 | $247 | $356 | $1,164 | $1,278 | ($114) |

Note: Excludes SCNI, Hoy, Recycler and Cubs.

MD 00284    MD 00284A

## TRIBUNE COMPANY
## PROJECTED 2007 FINANCIAL INFORMATION
## FREE CASH FLOW
### ($ in millions)

| | Pro Forma Current | Pro Forma April '07 | Pro Forma Change | Actual April '07 | Actual Change |
|---|---|---|---|---|---|
| (1) Operating Cash Flow [1] | $1,164 | $1,278 | ($114) | $1,305 | ($141) |
| (2) Plus: Cash From Equity Investments | 68 | 70 | (1) | 86 | (18) |
| (3) Less: Dividends | (44) | (43) | (1) | (43) | (1) |
| (4) Less: Cash Taxes | (145) | (140) | (5) | (140) | (5) |
| (5) Less: Cash Interest Expense, net | (388) | (554) | 166 | (554) | 166 |
| (6) Other[2] | (127) | (112) | (15) | (112) | (15) |
| (7) Less: Capex | (132) | (172) | 40 | (172) | 40 |
| (8) Levered Free Cash Flow | $397 | $327 | $70 | $370 | $27 |
| (9) Plus: Proceeds from Asset Sales | 144 | 87 | 57 | 87 | 57 |
| (10) Less: Investments | (24) | (50) | 26 | (50) | 26 |
| (11) Levered Free Cash Flow Less Acquisitions/Investments | $517 | $364 | $153 | $407 | $110 |
| (12) Bender Proceeds | 338 | 0 | 338 | 0 | 338 |
| (13) Net Free Cash Flow | $855 | $364 | $491 | $407 | $448 |
| (14) Year End Guaranteed Debt [3] | $9,332 | $10,315 | ($983) | $10,315 | ($983) |
| (15) Year End Total Debt [4] | 12,061 | 12,752 | (691) | 12,752 | (691) |

(1) Current and PF data excludes SCNI, Hoy, Tribune Entertainment, Recycler, and Cubs. April '07E excludes SCNI and Hoy.

(2) Other includes ($30) working capital, ($138) other adjustments and $19 employee stock sales in Q1. Excludes $22 employee stock sales in Q2.

(3) Pro Forma for the sale of the Cubs. Current projected Cubs after-tax proceeds are $850M vs. $600M in April. Current projections also include $300M of proceeds from the issuance of asset-backed securities and $338M of cash from the Bender settlement.

(4) Total Debt excludes Zell Note.

MD 00285

MD 00285A

# TRIBUNE COMPANY
## FIVE-YEAR PROJECTED FINANCIAL INFORMATION
### ($ in millions)
### Management Case

| | | 2007 PF | 2008 | 2009 | 2010 | 2011 | 2012 |
|---|---|---|---|---|---|---|---|
| | **Operating Revenues** | | | | | | |
| (1) | Print Advertising | $2,631 | $2,542 | $2,509 | $2,487 | $2,470 | $2,445 |
| (2) | Interactive Advertising | 263 | 318 | 409 | 510 | 607 | 716 |
| (3) | Circulation | 528 | 510 | 494 | 479 | 464 | 449 |
| (4) | Other | 271 | 310 | 339 | 364 | 387 | 410 |
| (5) | Publishing | $3,693 | $3,680 | $3,752 | $3,840 | $3,928 | $4,019 |
| (6) | TV Stations | 981 | 1,068 | 1,071 | 1,108 | 1,111 | 1,141 |
| (7) | Superstation | 143 | 145 | 150 | 156 | 162 | 167 |
| (8) | Radio | 38 | 42 | 42 | 43 | 44 | 44 |
| (9) | TEC and Other | 23 | 2 | 1 | 0 | 0 | 0 |
| (10) | Broadcasting & Entertainment | $1,185 | $1,257 | $1,264 | $1,307 | $1,317 | $1,352 |
| (11) | Total Operating Revenues | $4,877 | $4,936 | $5,016 | $5,147 | $5,245 | $5,371 |
| | | | | | | | |
| | **Operating Cash Expenses** | | | | | | |
| (12) | Publishing | $2,875 | $2,894 | $2,938 | $2,996 | $3,053 | $3,113 |
| (13) | Broadcasting & Entertainment | 797 | 808 | 800 | 827 | 852 | 868 |
| (14) | Corporate | 42 | 41 | 41 | 41 | 41 | 41 |
| (15) | Total Operating Cash Expenses | $3,713 | $3,743 | $3,780 | $3,865 | $3,946 | $4,023 |
| | | | | | | | |
| | **Operating Cash Flow** | | | | | | |
| (16) | Publishing | $818 | $786 | $814 | $844 | $875 | $906 |
| (17) | Broadcasting & Entertainment | 388 | 448 | 464 | 479 | 465 | 484 |
| (18) | Corporate | (42) | (41) | (41) | (41) | (41) | (41) |
| (19) | Total Operating Cash Flow | $1,164 | $1,193 | $1,237 | $1,282 | $1,298 | $1,349 |

Note: Special items, non-operating items and stock based compensation are excluded from these projections. Projections exclude results from SCNI, Recycler, Hoy New York, and Cubs/Comcast beginning in 2007 and Tribune Entertainment beginning in 2008. The projections also assume the sale of certain real estate.

MD 00286

MD 00286A

## TRIBUNE COMPANY
### FIVE YEAR PROJECTED FINANCIAL INFORMATION
### FREE CASH FLOW
*($ in millions)*

| | | 2007PF | 2008 | 2009 | 2010 | 2011 | 2012 |
|---|---|---|---|---|---|---|---|
| (1) | Operating Cash Flow | $1,164 | $1,193 | $1,237 | $1,282 | $1,298 | $1,349 |
| (2) | Plus: Cash From Equity Investments / Other | 68 | 99 | 115 | 140 | 163 | 181 |
| (3) | Plus: Expense Reduction from 401K Elim. | 0 | 60 | 60 | 60 | 60 | 60 |
| (4) | Less: Dividends | (44) | 0 | 0 | 0 | 0 | 0 |
| (5) | Less: Special Taxes | (145) | 0 | (2) | (3) | (4) | (6) |
| (6) | Less: Cash Interest Expense, net | (388) | (905) | (870) | (873) | (859) | (831) |
| (7) | Less: Other | (127) | 0 | 0 | 0 | 0 | 0 |
| (8) | Less: Capex | (132) | (132) | (128) | (128) | (128) | (128) |
| (9) | Levered Free Cash Flow | $397 | $314 | $411 | $477 | $529 | $624 |
| (10) | Plus: Proceeds from Asset Sales | 144 | 50 | 0 | 0 | 0 | 0 |
| (11) | Less: Investments | (24) | (100) | (100) | (100) | (100) | (100) |
| (12) | Levered Free Cash Flow Less Acquisitions | $517 | $264 | $311 | $377 | $429 | $524 |
| (13) | Bender Proceeds | 338 | 0 | 0 | 0 | 0 | 0 |
| (14) | Net Free Cash Flow | $855 | $264 | $311 | $377 | $429 | $524 |

Note: Special items, non-operating items and stock based compensation are excluded from these projections. Projections exclude results from SCNI, Recycler,
Hoy New York, and Cube/Comcast beginning in 2007 and Tribune Entertainment beginning in 2008. The projections also assume the sale of certain real estate.

**TRIBUNE COMPANY**
**FIVE YEAR PROJECTED FINANCIAL INFORMATION and KEY CREDIT STATISTICS & RATIOS**
*($ in millions)*

### Management Case

| | | 2007PF | 2008 | 2009 | 2010 | 2011 | 2012 | '07-'12 CAGR |
|---|---|---|---|---|---|---|---|---|
| | **Operating Revenues** | | | | | | | |
| (1) | Publishing | $3,693 | $3,680 | $3,752 | $3,840 | $3,928 | $4,019 | 1.7% |
| (2) | Broadcasting & Entertainment (excl. Cubs) | 1,185 | 1,257 | 1,264 | 1,307 | 1,317 | 1,352 | 2.7 |
| (3) | Total Operating Revenues | $4,877 | $4,936 | $5,016 | $5,147 | $5,245 | $5,371 | 1.9% |
| | **Operating Expenses** | | | | | | | |
| (4) | Publishing | $2,875 | $2,894 | $2,938 | $2,996 | $3,053 | $3,113 | 1.6% |
| (5) | Broadcasting & Entertainment (excl. Cubs) | 797 | 808 | 800 | 827 | 852 | 868 | 1.7 |
| (6) | Corporate | 42 | 41 | 41 | 41 | 41 | 41 | (0.2) |
| (7) | Less: Elimination of Bonus Plan | 0 | 0 | 0 | 0 | 0 | 0 | |
| (8) | Less: Salary Freeze | 0 | 0 | 0 | 0 | 0 | 0 | |
| (9) | Total Operating Expenses | $3,713 | $3,743 | $3,780 | $3,865 | $3,946 | $4,023 | 1.6% |
| | **Operating Cash Flow** | | | | | | | |
| (10) | Publishing | $818 | $786 | $814 | $844 | $875 | $906 | 2.1% |
| (11) | Plus: Comm. Delivery and Infrastructure Savings | 0 | 0 | 0 | 0 | 0 | 0 | |
| (12) | Total Publishing | $818 | $786 | $814 | $844 | $875 | $906 | 2.1% |
| (13) | Broadcasting & Entertainment (excl. Cubs) | 388 | 448 | 464 | 479 | 465 | 484 | 4.5 |
| (14) | Corporate / Other | (42) | (41) | (41) | (41) | (41) | (41) | (0.2) |
| (15) | Total Operating Cash Flow | $1,164 | $1,193 | $1,237 | $1,282 | $1,298 | $1,349 | 3.0% |
| (16) | Plus: Cash From Equity Investments | 68 | 99 | 115 | 140 | 163 | 181 | 21.5 |
| (17) | Plus: Cash Savings From 401K Contributions | 40 | 60 | 60 | 60 | 60 | 60 | 8.4 |
| (18) | Plus: Interest Income | 19 | 4 | 2 | 2 | 2 | 2 | |
| (19) | Adjusted EBITDA | $1,292 | $1,356 | $1,414 | $1,484 | $1,523 | $1,592 | 4.3% |
| (20) | Less: Cash Savings From 401K Contributions | (40) | 0 | 0 | 0 | 0 | 0 | |
| (21) | Less: Dividends | (44) | 0 | 0 | 0 | 0 | 0 | |
| (22) | Less: Cash Taxes | (145) | 0 | (2) | (3) | (4) | (6) | (47.2) |
| (23) | Less: Cash Interest Expense | (407) | (910) | (873) | (875) | (861) | (833) | 15.4 |
| (24) | Plus: PHONES Cash Interest Deferral | 0 | 0 | 0 | 0 | 0 | 0 | |
| (25) | Less: Other | (127) | 0 | 0 | 0 | 0 | 0 | |
| (26) | Less: Capex | (132) | (132) | (128) | (128) | (128) | (128) | (0.5) |
| (27) | Free Cash Flow | $397 | $314 | $411 | $477 | $529 | $624 | 9.5% |
| (28) | Plus: Proceeds from Asset Sales | 144 | 50 | 0 | 0 | 0 | 0 | |
| (29) | Less: Investments | (24) | (100) | (100) | (100) | (100) | (100) | 33.3% |
| (30) | Sub-Total | $517 | $264 | $311 | $377 | $429 | $524 | 0.3% |
| (31) | Plus: Bender Proceeds | 338 | 0 | 0 | 0 | 0 | 0 | |
| (32) | Net Free Cash Flow | $855 | $264 | $311 | $377 | $429 | $524 | (9.3%) |
| (33) | Plus: Cubs / Comcast Cash Flow | 44 | 0 | 0 | 0 | 0 | 0 | |
| (34) | Plus: 2Q Option Proceeds | 53 | 0 | 0 | 0 | 0 | 0 | |
| (35) | Plus: Other [1] | 17 | 186 | (1) | (1) | (1) | (1) | |
| (36) | Change In Cash | $969 | $450 | $311 | $377 | $429 | $524 | (11.6%) |
| (37) | Guaranteed Debt | $9,332 | $9,035 | $8,723 | $8,795 | $8,366 | $7,843 | (3.4%) |
| (38) | Total Debt (Excl. PHONES & Zell) | 11,131 | 10,687 | 10,376 | 9,999 | 9,571 | 9,048 | (4.1) |
| (39) | Covenant Adjusted EBITDA | $1,292 | $1,356 | $1,414 | $1,484 | $1,523 | $1,592 | 4.3% |
| (40) | Covenant Cash Interest Expense [1] | 407 | 910 | 873 | 875 | 861 | 833 | 15.4 |
| | **Covenant Ratios:** | | | | | | | |
| (41) | Guaranteed Debt/Adjusted EBITDA | 7.23x | 6.66x | 6.17x | 5.93x | 5.49x | 4.93x | (7.4%) |
| (42) | *Maximum Guaranteed Leverage Ratio* | *9.00* | *9.00* | *8.75* | *8.50* | *8.25* | *8.25* | *(1.7)* |
| (43) | *$ Cushion (EBITDA)* | *$255* | *$352* | *$417* | *$450* | *$509* | *$641* | *20.3* |
| (44) | Adjusted EBITDA/Cash Interest Expense [2] | 3.17x | 1.49x | 1.62x | 1.70x | 1.77x | 1.91x | (9.6%) |
| (45) | *Minimum Interest Coverage Ratio* | *1.10* | *1.15* | *1.20* | *1.25* | *1.25* | *1.25* | *2.6* |
| (46) | *$ Cushion (EBITDA)* | *$844* | *$310* | *$367* | *$390* | *$447* | *$551* | *(8.2)* |

Note: Special items, non-operating items and stock based compensation are excluded from these projections. Projections exclude results from SCNI, Recycler, Hoy New York,
and Cubs/Comcast beginning in 2007 and Tribune Entertainment beginning in 2008. The projections also assume the sale of certain real estate.
(1) 2008 Other includes $150 mm of mortgage debt proceeds.
(2) Excludes interest income.

**MD 00287A**

**MD 00287**

TRIBUNE COMPANY
FIVE YEAR PROJECTED FINANCIAL INFORMATION
KEY CREDIT STATISTICS & RATIOS
($ in millions)

**Bank - Management Case**

| | | 2007PF | 2008 | 2009 | 2010 | 2011 | 2012 | '07-'12 CAGR |
|---|---|---|---|---|---|---|---|---|
| | **Operating Revenues** | | | | | | | |
| [1] | Publishing | $3,946 | $3,911 | $3,880 | $3,905 | $3,932 | $3,960 | 0.1% |
| [2] | Broadcasting & Entertainment | 1,222 | 1,267 | 1,191 | 1,233 | 1,229 | 1,226 | 0.1 |
| [3] | Total Operating Revenues | $5,168 | $5,178 | $5,072 | $5,137 | $5,161 | $5,186 | 0.1% |
| | **Operating Expenses** | | | | | | | |
| [4] | Publishing | $3,017 | $2,994 | $2,964 | $2,977 | $2,994 | $3,015 | (0.0%) |
| [5] | Broadcasting & Entertainment | 817 | 816 | 751 | 774 | 785 | 783 | (0.8) |
| [6] | Corporate | 49 | 51 | 52 | 53 | 54 | 55 | 2.2 |
| [7] | Total Operating Expenses | $3,882 | $3,861 | $3,767 | $3,804 | $3,833 | $3,852 | (0.2%) |
| | **Operating Cash Flow** | | | | | | | |
| [8] | Publishing | $929 | $918 | $916 | $928 | $938 | $945 | 0.3% |
| [9] | Broadcasting & Entertainment | 405 | 450 | 441 | 458 | 444 | 443 | 1.8 |
| [10] | Corporate | (49) | (51) | (52) | (53) | (54) | (55) | 2.2 |
| [11] | Total Operating Cash Flow | $1,285 | $1,317 | $1,304 | $1,333 | $1,329 | $1,333 | 0.7% |
| [12] | Plus: Cash From Equity Investments / Other [1] | 88 | 104 | 123 | 151 | 152 | 153 | |
| [13] | Plus: Cash Savings From 401K Contributions | 60 | 60 | 60 | 60 | 60 | 60 | |
| [14] | Adjusted EBITDA | $1,433 | $1,481 | $1,488 | $1,544 | $1,541 | $1,547 | 1.5% |
| [15] | Guaranteed Debt | $10,250 | $9,532 | $9,179 | $9,211 | $8,748 | $8,211 | (4.3%) |
| [16] | Total Debt (Excl. PHONES & Zell) | 11,757 | 10,743 | 10,390 | 9,974 | 9,512 | 8,975 | (5.3) |
| [17] | Net Cash Interest Expense | $522 | $942 | $894 | $884 | $860 | $826 | 9.6% |
| [18] | Less: Cash Interest Income | 5 | 5 | 5 | 5 | 5 | 5 | 0.0% |
| [19] | Covenant Cash Interest Expense | $528 | $947 | $899 | $890 | $865 | $832 | 9.5% |
| | **Covenant Ratios:** | | | | | | | |
| [20] | Guaranteed Debt/Adjusted EBITDA | 7.15x | 6.44x | 6.17x | 5.97x | 5.68x | 5.31x | (5.8%) |
| [21] | *Maximum Guaranteed Leverage Ratio* | *9.00* | *9.00* | *8.75* | *8.50* | *8.25* | *8.25* | *(1.7)* |
| [22] | *$ Cushion (EBITDA)* | *$294* | *$422* | *$439* | *$466* | *$481* | *$551* | *13.4* |
| [23] | Adjusted EBITDA/Cash Interest Expense [2] | 2.72x | 1.56x | 1.65x | 1.74x | 1.78x | 1.86x | (7.3%) |
| [24] | *Minimum Interest Coverage* | *1.10* | *1.15* | *1.20* | *1.25* | *1.25* | *1.25* | *2.6* |
| [25] | *$ Cushion (EBITDA)* | *$853* | *$392* | *$400* | *$432* | *$459* | *$508* | *(9.9)* |
| [26] | *$ Cushion (Interest Expense)* | *775.2* | *341.1* | *340.6* | *345.6* | *367.2* | *405.1* | *(12.1)* |

(1) Includes interest income
(2) Excludes interest income

**Bank - Pub Rev Down 3% / B&E OCF Flat**

| | | 2007PF | 2008 | 2009 | 2010 | 2011 | 2012 | '07-'12 CAGR |
|---|---|---|---|---|---|---|---|---|
| | **Key Statistics:** | | | | | | | |
| | **Operating Revenues** | | | | | | | |
| [1] | Publishing | $3,866 | $3,693 | $3,521 | $3,410 | $3,301 | $3,196 | (3.7%) |
| [2] | Broadcasting & Entertainment | 1,214 | 1,208 | 1,124 | 1,149 | 1,167 | 1,185 | (0.5) |
| [3] | Total Operating Revenues | $5,080 | $4,901 | $4,645 | $4,559 | $4,468 | $4,381 | (2.9%) |
| | **Operating Expenses** | | | | | | | |
| [4] | Publishing | $3,008 | $2,934 | $2,842 | $2,792 | $2,759 | $2,672 | (2.3%) |
| [5] | Broadcasting & Entertainment | 818 | 818 | 751 | 775 | 792 | 804 | (0.3) |
| [6] | Corporate | 49 | 51 | 52 | 53 | 54 | 55 | 2.2 |
| [7] | Total Operating Expenses | $3,875 | $3,802 | $3,646 | $3,619 | $3,604 | $3,531 | (1.8%) |
| | **Operating Cash Flow** | | | | | | | |
| [8] | Publishing | $858 | $760 | $679 | $618 | $542 | $524 | (9.4%) |
| [9] | Broadcasting & Entertainment | 396 | 390 | 373 | 374 | 375 | 381 | (0.8) |
| [10] | Corporate | (49) | (51) | (52) | (53) | (54) | (55) | 2.2 |
| [11] | Total Operating Cash Flow | $1,204 | $1,099 | $1,000 | $939 | $863 | $849 | (6.7%) |
| [12] | Plus: Cash From Equity Investments / Other [1] | 88 | 104 | 123 | 151 | 152 | 153 | |
| [13] | Plus: Cash Savings From 401K Contributions | 60 | 60 | 60 | 60 | 60 | 60 | |
| [14] | Adjusted EBITDA | $1,352 | $1,263 | $1,183 | $1,150 | $1,076 | $1,063 | (4.7%) |
| [15] | Guaranteed Debt | $10,301 | $9,718 | $9,620 | $10,101 | $10,037 | $10,027 | (0.5%) |
| [16] | Total Debt (Excl. PHONES & Zell) | 11,808 | 10,923 | 10,832 | 10,784 | 10,796 | 10,791 | (1.8) |
| [17] | Net Cash Interest Expense | $524 | $951 | $919 | $935 | $945 | $954 | 12.7% |
| [18] | Less: Cash Interest Income | 5 | 5 | 5 | 5 | 5 | 5 | 0.0 |
| [19] | Covenant Cash Interest Expense | $529 | $956 | $924 | $940 | $950 | $959 | 12.6% |
| | **Covenant Ratios:** | | | | | | | |
| [20] | Guaranteed Debt/Adjusted EBITDA | 7.62x | 7.69x | 8.13x | 8.71x | 9.33x | 9.44x | 4.4% |
| [21] | *Maximum Guaranteed Leverage Ratio* | *9.00* | *9.00* | *8.75* | *8.50* | *8.25* | *8.25* | *(1.7)* |
| [22] | *$ Cushion (EBITDA)* | *$207* | *$183* | *$84* | *($29)* | *($140)* | *($153)* | *NM* |
| [23] | Adjusted EBITDA/Cash Interest Expense [2] | 2.56x | 1.32x | 1.28x | 1.22x | 1.13x | 1.11x | (15.4%) |
| [24] | *Minimum Interest Coverage* | *1.10* | *1.15* | *1.20* | *1.25* | *1.25* | *1.25* | *2.6* |
| [25] | *$ Cushion (EBITDA)* | *$770* | *$164* | *$74* | *($25)* | *($112)* | *($136)* | *NM* |
| [26] | *$ Cushion (Interest Expense)* | *700.1* | *142.1* | *61.4* | *(20.1)* | *(89.9)* | *(109.1)* | *NM* |

(1) Includes interest income.
(2) Excludes interest income.

MD 00288A

MD 00288

MLD 00289

MLD 00289A

Financial Summary

Management Case
$34.00 Acquisition

($ in millions)

# Operating Cases

MD 00290A

MD 00290

MD 00291

MD 00291A

## LIVE Operating Case

`1` (1 = Management Case, 2 = Upside Case, 3 = Downside Case)

($ data in Million)

|  | 2008A | 2009A | 1Q 2007 | 2Q 2007 | 3Q 2007 | 4Q 2007 | 1Q 2007 | 2007FF | 2008E | 2009E | 2010E | 2011E | 2012E | 2013E | 2014E | 2015E | 2016E | 2017E |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Publishing Revenues** | | | | | | | | | | | | | | | | | | |
| Los Angeles | | | $252 | $248 | $234 | $270 | $1,005 | $997 | $1,020 | $1,040 | $1,075 | $1,102 | | | | | | |
| Chicago | | | 201 | 205 | 201 | 226 | 835 | 892 | 883 | 915 | 949 | 983 | | | | | | |
| New York | | | 122 | 131 | 118 | 131 | 502 | 544 | 491 | 489 | 488 | 488 | | | | | | |
| Fort Lauderdale | | | 95 | 83 | 78 | 85 | 342 | 345 | 355 | 364 | 373 | 382 | | | | | | |
| Baltimore | | | 68 | 66 | 66 | 73 | 277 | 273 | 273 | 275 | 278 | 281 | | | | | | |
| Orlando | | | 64 | 61 | 61 | 61 | 244 | 243 | 258 | 256 | 256 | 264 | | | | | | |
| Hartford | | | 47 | 49 | 48 | 48 | 192 | 187 | 189 | 191 | 193 | 195 | | | | | | |
| Newport News | | | 19 | 20 | 19 | 21 | 79 | 77 | 78 | 78 | 79 | 80 | | | | | | |
| Allentown | | | 26 | 26 | 25 | 27 | 103 | 103 | 104 | 105 | 106 | 107 | | | | | | |
| SCNI | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | |
| Spanish Language | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | |
| Tribune Media Services | | | 28 | 27 | 28 | 26 | 110 | 114 | 114 | 119 | 123 | 127 | | | | | | |
| CLTV Group | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | |
| TFC Group | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | |
| Interactive Central/Back Voices | | | 3 | 4 | 5 | 4 | 16 | 16 | 20 | 25 | 31 | 37 | | | | | | |
| Eliminations & Other | | | (2) | (2) | (3) | (4) | (11) | (11) | (20) | (31) | (30) | (31) | | | | | | |
| Publishing Contingency | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | |
| **Total Publishing Revenues** | 14,097 | 14,026 | **$931** | **$920** | **$876** | **$396** | **$3,713** | **$3,650** | **$3,742** | **$3,840** | **$3,922** | **$4,019** | **$4,113** | **$4,203** | **$4,307** | **$4,400** | **$4,511** | |
| **Broadcasting Revenues** | | | | | | | | | | | | | | | | | | |
| New York | | | $41 | $49 | $45 | $55 | $190 | $205 | $207 | $210 | $216 | $219 | $0 | $0 | $0 | $0 | $0 | $0 |
| Los Angeles | | | 27 | 31 | 31 | 48 | 149 | 168 | 170 | 163 | 178 | 184 | 0 | 0 | 0 | 0 | 0 | 0 |
| Chicago | | | 27 | 28 | 36 | 29 | 130 | 141 | 142 | 148 | 143 | 153 | 0 | 0 | 0 | 0 | 0 | 0 |
| Seattle | | | 15 | 15 | 15 | 16 | 60 | 61 | 62 | 42 | 62 | 65 | 0 | 0 | 0 | 0 | 0 | 0 |
| Indianapolis | | | 10 | 11 | 9 | 9 | 40 | 43 | 42 | 41 | 43 | 43 | 0 | 0 | 0 | 0 | 0 | 0 |
| Hartford | | | 9 | 9 | 9 | 9 | 35 | 36 | 36 | 41 | 40 | 40 | 0 | 0 | 0 | 0 | 0 | 0 |
| New Orleans | | | 10 | 10 | 10 | 11 | 41 | 48 | 46 | 47 | 47 | 49 | 0 | 0 | 0 | 0 | 0 | 0 |
| Philadelphia | | | 13 | 15 | 14 | 13 | 55 | 63 | 65 | 67 | 68 | 70 | 0 | 0 | 0 | 0 | 0 | 0 |
| Dallas | | | 9 | 9 | 10 | 9 | 37 | 38 | 41 | 42 | 43 | 45 | 0 | 0 | 0 | 0 | 0 | 0 |
| Houston | | | 9 | 9 | 10 | 11 | 40 | 42 | 41 | 42 | 45 | 46 | 0 | 0 | 0 | 0 | 0 | 0 |
| Washington, D.C. | | | 9 | 8 | 7 | 7 | 36 | 37 | 41 | 42 | 40 | 41 | 0 | 0 | 0 | 0 | 0 | 0 |
| Miami | | | 9 | 6 | 5 | 8 | 28 | 31 | 28 | 26 | 26 | 24 | 0 | 0 | 0 | 0 | 0 | 0 |
| Denver | | | 10 | 5 | 5 | 9 | 29 | 42 | 39 | 40 | 41 | 42 | 0 | 0 | 0 | 0 | 0 | 0 |
| Sacramento | | | 5 | 4 | 4 | 4 | 14 | 15 | 24 | 23 | 24 | 24 | 0 | 0 | 0 | 0 | 0 | 0 |
| St. Louis | | | 5 | 5 | 3 | 5 | 18 | 15 | 21 | 21 | 23 | 25 | 0 | 0 | 0 | 0 | 0 | 0 |
| Portland | | | 4 | 4 | 3 | 4 | 14 | 20 | 17 | 19 | 15 | 20 | 0 | 0 | 0 | 0 | 0 | 0 |
| San Diego | | | 3 | 4 | 3 | 3 | 13 | 15 | 17 | 15 | 16 | 16 | 0 | 0 | 0 | 0 | 0 | 0 |
| Grand Rapids | | | 24 | 26 | 24 | 24 | 101 | 143 | 150 | 156 | 162 | 167 | 0 | 0 | 0 | 0 | 0 | 0 |
| Harrisburg | | | 1 | 1 | 1 | 1 | 3 | 2 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Chicago Cable | | | 7 | 8 | 25 | 5 | 42 | 2 | 1 | 43 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TBC Group | | | 5 | 8 | 11 | 8 | 28 | 21 | 42 | 43 | 44 | 44 | 0 | 0 | 0 | 0 | 0 | 0 |
| Radio | | | 6 | 12 | 12 | 5 | 38 | 41 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Tribune Entertainment | | | 6 | 3 | 8 | 5 | 21 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Cubs | | | 7 | 9 | 106 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Eliminations & Other | | | (0) | (7) | (3) | (0) | (0) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TV Contingency | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| **Total Broadcasting Revenues** | 11,414 | 11,408 | **$263** | **$293** | **$386** | **$323** | **$1,146** | **$1,247** | **$1,264** | **$1,307** | **$1,317** | **$1,362** | **$1,387** | **$1,424** | **$1,461** | **$1,508** | **$1,633** | |
| **Consolidated Revenues** | 14,641 | 14,432 | **$1,216** | **$1,212** | **$1,262** | **$1,304** | **$4,930** | **$4,936** | **$5,016** | **$5,147** | **$5,371** | **$5,371** | **$5,660** | **$5,633** | **$5,769** | **$6,107** | **$6,643** | |

MD 00292

MD 00292A

LIVE Operating Case

[ 1 ]  (1 = Management Case, 2 = Upside Case, 3 = Downside Case)

| (Dollars in Millions) | 2005A | 2006A | 1Q 2007 | 2Q 2007 | 3Q 2007 | 4Q 2007 | 2007FF | 2007FF | 2008E | 2009E | 2010E | 2011E | 2012E | 2013E | 2014E | 2015E | 2016E | 2017E |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Publishing Cash Expenses** | | | | | | | | | | | | | | | | | | |
| Los Angeles | | | $212 | $255 | $200 | $214 | $831 | $831 | $800 | $816 | $837 | $656 | $656 | $675 | | | | |
| Chicago | | | 156 | 154 | 155 | 164 | 629 | 629 | 645 | 659 | 694 | 718 | 718 | 744 | | | | |
| New York | | | 102 | 103 | 105 | 103 | 408 | 408 | 390 | 390 | 383 | 375 | 375 | 375 | | | | |
| Fort Lauderdale | | | 66 | 61 | 58 | 62 | 245 | 245 | 250 | 250 | 253 | 257 | 257 | 261 | | | | |
| Baltimore | | | 59 | 55 | 54 | 54 | 223 | 223 | 210 | 219 | 219 | 220 | 220 | 221 | | | | |
| Orlando | | | 50 | 48 | 45 | 43 | 185 | 185 | 182 | 184 | 184 | 186 | 186 | 192 | | | | |
| Hartford | | | 38 | 37 | 36 | 36 | 147 | 147 | 144 | 143 | 145 | 145 | 145 | 148 | | | | |
| Newport News | | | 14 | 15 | 14 | 15 | 58 | 58 | 48 | 57 | 57 | 57 | 57 | 57 | | | | |
| Allentown | | | 19 | 19 | 19 | 19 | 76 | 76 | 75 | 75 | 76 | 76 | 76 | 76 | | | | |
| SCNI | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | |
| Spanish Lang.-LA! | | | (6) | (2) | (8) | (6) | (5) | (5) | 0 | 0 | 0 | 0 | 0 | 0 | | | | |
| Tribune Media Services | | | 21 | 20 | 21 | 21 | 83 | 83 | 86 | 85 | 87 | 89 | 90 | 92 | | | | |
| CLTV Group | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | |
| TPC Group Office | | | 3 | 2 | 2 | 2 | 9 | 9 | 9 | 9 | 9 | 0 | 0 | 0 | | | | |
| Interactive Central/Black Voices | | | 9 | 10 | 13 | 15 | 47 | 47 | 55 | 63 | 67 | 75 | 78 | 84 | | | | |
| eTimelusive & Other | | | (8) | (8) | (15) | (10) | (41) | (41) | (18) | (18) | (18) | (18) | (18) | (19) | | | | |
| Publishing Contingency | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | |
| **Total Publishing Cash Expense** | $3,078 | | $725 | $719 | $703 | $734 | $2,895 | $2,895 | $2,894 | $2,933 | $2,931 | $3,092 | $3,092 | $3,113 | $3,185 | $3,240 | $3,335 | $3,414 |
| | | | | | | | | | | | | | | | | | | |
| **Broadcasting Cash Exp.** | | | | | | | | | | | | | | | | | | |
| New York | | | $27 | $30 | $30 | $30 | $120 | $120 | $124 | $124 | $133 | $140 | $143 | | | | | |
| Los Angeles | | | 23 | 24 | 26 | 29 | 108 | 109 | 111 | 112 | 113 | 117 | 113 | | | | | |
| Chicago | | | 24 | 28 | 28 | 23 | 103 | 103 | 104 | 105 | 108 | 112 | 114 | | | | | |
| Seattle | | | 10 | 10 | 9 | 12 | 43 | 43 | 43 | 43 | 43 | 44 | 44 | | | | | |
| Indianapolis | | | 8 | 9 | 8 | 6 | 32 | 32 | 34 | 34 | 35 | 35 | 35 | | | | | |
| Hartford | | | 3 | 6 | 6 | 5 | 26 | 26 | 28 | 28 | 27 | 27 | 27 | | | | | |
| New Orleans | | | 3 | 7 | 7 | 4 | 26 | 26 | 15 | 15 | 16 | 15 | 15 | | | | | |
| Philadelphia | | | 8 | 6 | 7 | 8 | 30 | 30 | 31 | 31 | 32 | 32 | 33 | | | | | |
| Dallas | | | 6 | 6 | 6 | 5 | 24 | 24 | 23 | 23 | 23 | 23 | 23 | | | | | |
| Washington, D.C. | | | 6 | 6 | 6 | 6 | 23 | 23 | 22 | 22 | 23 | 23 | 23 | | | | | |
| Houston | | | 6 | 6 | 7 | 7 | 27 | 27 | 27 | 27 | 27 | 28 | 28 | | | | | |
| Miami | | | 6 | 5 | 6 | 7 | 25 | 25 | 25 | 25 | 25 | 25 | 25 | | | | | |
| Denver | | | 5 | 6 | 5 | 6 | 25 | 25 | 25 | 25 | 25 | 25 | 25 | | | | | |
| Sacramento | | | 5 | 7 | 5 | 5 | 27 | 27 | 27 | 28 | 24 | 24 | 25 | | | | | |
| St. Louis | | | 5 | 5 | 5 | 5 | 19 | 19 | 19 | 19 | 18 | 18 | 19 | | | | | |
| Portland | | | 5 | 4 | 4 | 5 | 18 | 18 | 18 | 18 | 16 | 16 | 19 | | | | | |
| San Diego | | | 3 | 3 | 3 | 3 | 13 | 13 | 13 | 13 | 12 | 12 | 12 | | | | | |
| Grand Rapids | | | 3 | 3 | 3 | 3 | 12 | 12 | 12 | 12 | 12 | 12 | 13 | | | | | |
| Harrisburg | | | 3 | 3 | 3 | 3 | 11 | 11 | 11 | 11 | 11 | 11 | 11 | | | | | |
| Chicago Cable | | | 11 | 12 | 12 | 11 | 46 | 46 | 54 | 54 | 59 | 62 | 64 | | | | | |
| Travel Distribution | | | 2 | 2 | 1 | 1 | 5 | 5 | 0 | 0 | 0 | 0 | 0 | | | | | |
| TBC Group | | | (2) | 0 | 0 | 0 | | | 0 | 0 | 0 | 0 | 0 | | | | | |
| Reos | | | 5 | 8 | 8 | 8 | 26 | 26 | 26 | 26 | 29 | 30 | 30 | | | | | |
| Tribune Entertainment | | | 4 | 4 | 4 | 4 | 16 | 16 | 0 | 0 | 0 | 0 | 0 | | | | | |
| Cubs | | | 14 | 61 | 60 | 11 | 80 | | 27 | 27 | 29 | 29 | 29 | | | | | |
| Eliminations & Other | | | (8) | (7) | (8) | (8) | (9) | (8) | 5 | 5 | 5 | 5 | 5 | | | | | |
| TV Contingency | | | 0 | 0 | 0 | 0 | (1) | (1) | 5 | 5 | 5 | 5 | 5 | | | | | |
| **Total Broadcasting Cash Expen.** | $944 | $956 | $206 | $271 | $276 | $214 | $797 | $797 | $806 | $808 | $827 | $832 | $862 | $866 | $891 | $914 | $938 | $958 |
| | | | | | | | | | | | | | | | | | | |
| Corporate | $50 | $50 | $11 | $10 | $11 | $10 | $42 | $42 | $41 | $41 | $41 | $41 | $41 | $41 | $41 | $41 | $41 | $41 |
| **Total Cash Expenses** | $4,505 | $4,594 | $947 | $995 | $985 | $945 | $3,734 | $3,734 | $3,760 | $3,846 | $3,846 | $3,946 | $3,946 | $4,023 | $4,318 | $4,216 | $4,416 | $4,623 |

MID 00293

MID 00293A

# LIVE Operating Case

| 1 | = Management Case, 2 = Upside Case, 3 = Downside Case |

| (Dollars in Millions) | 2005A | 2006A | | Quarter Ended | | | | | | | | | Year Ending December 31, | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | 1Q 2007 | 2Q 2007 | 3Q 2007 | 4Q 2007 | 2007PF | 2008E | 2009E | 2010E | 2011E | 2012E | 2013E | 2014E | 2015E | 2016E | 2017E | | |

**Publishing Operating Cash Flow**

- Los Angeles
- Chicago
- New York
- Fort Lauderdale
- Baltimore
- Orlando
- Hartford
- Newport News
- Allentown
- SCNI
- Spanish Language
- Tribune Media Services
- CLTV Group
- TPC Group Office
- Interactive Connections & Voices
- Eliminations & Other
- Publishing Contingency

**Total Publishing OCF**

**Broadcasting Operating Cash Flow**

- New York
- Los Angeles
- Chicago
- Seattle
- Indianapolis
- Hartford
- New Orleans
- Philadelphia
- Dallas
- Washington, D.C.
- Houston
- Miami
- Denver
- Sacramento
- St. Louis
- Portland
- San Diego
- Grand Rapids
- Harrisburg
- Chicago Cable
- Tower Distribution
- TBC Group
- Radio
- Tribune Entertainment
- Cubs
- Eliminations & Other
- TV Contingency

**Broadcasting OCF**

**Corporate**

**Total OCF**

LIVE Operating Case

MD 00294

MD 00294A

| (Dollars in Millions) | 2005A | 2006A | Quarter Ended 1Q 2007 | 2Q 2007 | 3Q 2007 | 4Q 2007 | 2007PF | 2008E | 2009E | Year Ending December 31, 2010E | 2011E | 2012E | 2013E | 2014E | 2015E | 2016E | 2017E |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Publishing Stock Based Compensation** | | | | | | | | | | | | | | | | | |
| Los Angeles | | | $1 | $1 | $1 | $1 | $4 | $4 | $4 | $4 | $4 | $4 | $3 | $3 | $3 | $3 | $3 |
| Chicago | | | 1 | 1 | 0 | 1 | 3 | 3 | 3 | 3 | 3 | 1 | 0 | 0 | 0 | 0 | 0 |
| New York | | | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 |
| Fort Lauderdale | | | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 |
| Baltimore | | | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 |
| Orlando | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Hartford | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Newport News | | | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 |
| Allentown | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| SCNI | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Spanish Language | | | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 |
| Tribune Media Services | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| CLTV Group | | | 0 | 0 | 0 | 0 | 3 | 3 | 3 | 3 | 3 | 0 | 0 | 0 | 0 | 0 | 0 |
| TMC Group Office | | | 3 | 0 | 0 | 0 | 3 | 3 | 3 | 3 | 3 | 3 | 0 | 0 | 0 | 0 | 0 |
| Interactive Celebrating Voices | | | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Eliminations & Other | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Publishing Contingency | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| **Total Publishing SBC** | $16 | $16 | $6 | $6 | $6 | $6 | $16 | $22 | $22 | $22 | $22 | $22 | $22 | $22 | $22 | $22 | $22 |
| **Broadcasting Stock Based Compensation** | | | | | | | | | | | | | | | | | |
| New York | | | $0 | $0 | $0 | $0 | $1 | $1 | $1 | $1 | $1 | $1 | $0 | $0 | $0 | $0 | $0 |
| Los Angeles | | | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Chicago | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Seattle | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Indianapolis | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Hartford | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| New Orleans | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Philadelphia | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Dallas | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Washington, D.C. | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Houston | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Miami | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Denver | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Sacramento | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| St. Louis | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Portland | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| San Diego | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Grand Rapids | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Harrisburg | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Chicago Cable | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Tower Distribution | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TEC Group | | | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| Radio | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 0 | 0 |
| Tribune Entertainment | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Cubs | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Eliminations & Other | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TV Contingency | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| **Total Broadcasting SBC** | $6 | $6 | $1 | $1 | $1 | $2 | $5 | $4 | $6 | $6 | $7 | $6 | $6 | $7 | $7 | $7 | $7 |
| **Corporate** | $10 | $11 | $8 | $5 | $5 | $5 | $11 | $11 | $11 | $11 | $11 | $11 | $11 | $11 | $11 | $11 | $11 |
| **Total SBC** | $31 | $31 | $15 | $8 | $7 | $7 | $40 | $40 | $40 | $40 | $40 | $40 | $41 | $41 | $41 | $41 | $41 |

## LIVE Operating Case

(1 = Management Case, 2 = Upside Case, 3 = Downside Case)

| (Dollars in Millions) | | Quarter Ended | | | | | | Year Ending December 31, | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 2005A | 2006A | 1Q 2007 | 2Q 2007 | 3Q 2007 | 4Q 2007 | 2007PF | 2008E | 2009E | 2010E | 2011E | 2012E | 2013E | 2014E | 2015E | 2016E | 2017E |
| **Publishing DSA** | | | | | | | | | | | | | | | | | |
| Los Angeles | | | $12 | $12 | $11 | $12 | $47 | $46 | $46 | $46 | $46 | $46 | | | | | |
| Chicago | | | | | | | | | | | | | | | | | |
| New York | | | | | | | | | | | | | | | | | |
| Fort Lauderdale | | | | | | | | | | | | | | | | | |
| Baltimore | | | | | | | | | | | | | | | | | |
| Orlando | | | | | | | | | | | | | | | | | |
| Hartford | | | | | | | | | | | | | | | | | |
| Newport News | | | | | | | | | | | | | | | | | |
| Allentown | | | | | | | | | | | | | | | | | |
| SCNI | | | | | | | | | | | | | | | | | |
| Spanish Language | | | | | | | | | | | | | | | | | |
| Tribune Media Services | | | | | | | | | | | | | | | | | |
| CLTV Group | | | | | | | | | | | | | | | | | |
| TPC Group Office | | | | | | | | | | | | | | | | | |
| Interactive Central/Stock Voices | | | | | | | | | | | | | | | | | |
| Eliminations & Other | | | | | | | | | | | | | | | | | |
| Publishing Contingency | | | | | | | | | | | | | | | | | |
| **Total Publishing DSA** | $176 | $174 | $44 | $45 | $44 | $48 | $181 | $187 | $191 | $191 | $191 | $191 | $192 | $193 | $193 | $193 | $193 |
| **Broadcasting DSA** | | | | | | | | | | | | | | | | | |
| New York | | | | | | | | | | | | | | | | | |
| Los Angeles | | | | | | | | | | | | | | | | | |
| Chicago | | | | | | | | | | | | | | | | | |
| Seattle | | | | | | | | | | | | | | | | | |
| Indianapolis | | | | | | | | | | | | | | | | | |
| Hartford | | | | | | | | | | | | | | | | | |
| New Orleans | | | | | | | | | | | | | | | | | |
| Philadelphia | | | | | | | | | | | | | | | | | |
| Dallas | | | | | | | | | | | | | | | | | |
| Washington, D.C. | | | | | | | | | | | | | | | | | |
| Miami | | | | | | | | | | | | | | | | | |
| Houston | | | | | | | | | | | | | | | | | |
| Denver | | | | | | | | | | | | | | | | | |
| Sacramento | | | | | | | | | | | | | | | | | |
| St. Louis | | | | | | | | | | | | | | | | | |
| Portland | | | | | | | | | | | | | | | | | |
| San Diego | | | | | | | | | | | | | | | | | |
| Grand Rapids | | | | | | | | | | | | | | | | | |
| Harrisburg | | | | | | | | | | | | | | | | | |
| Chicago Cable | | | | | | | | | | | | | | | | | |
| Travel Channel/Division | | | | | | | | | | | | | | | | | |
| TBC Group | | | | | | | | | | | | | | | | | |
| Radio | | | | | | | | | | | | | | | | | |
| Tribune Entertainment | | | | | | | | | | | | | | | | | |
| Cubs | | | | | | | | | | | | | | | | | |
| Eliminations & Other | | | | | | | | | | | | | | | | | |
| TV Contingency | | | | | | | | | | | | | | | | | |
| **Total Broadcasting DSA** | $48 | $41 | $13 | $13 | $13 | $14 | $47 | $46 | $46 | $44 | $44 | $46 | $0 | $0 | $0 | $0 | $0 |
| **Corporate** | $12 | $31 | $30 | $32 | $33 | $35 | $1 | $13 | $33 | $33 | $53 | $53 | $13 | $13 | $13 | $53 | $53 |
| **Total DSA** | $236 | $237 | $67 | $88 | $72 | $229 | $226 | $235 | $235 | $239 | $239 | $241 | $246 | $246 | $246 | $246 |

MD 00295A

MD 00295

# LIVE Operating Case

1 (1 = Management Case, 2 = Upside Case, 3 = Downside Case)

| ($ in Millions) | 2005A | 2006A | Quarter Ended | | | | | Year Ending December 31, | | | | | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | | | 1Q 2007 | 2Q 2007 | 3Q 2007 | 4Q 2007 | 2007PF | 2008E | 2009E | 2010E | 2011E | 2012E | 2013E | 2014E | 2015E | 2016E | 2017E |
| **Publishing Capex** | | | | | | | | | | | | | | | | | |
| Los Angeles | | | | | | | | | | | | | | | | | |
| Chicago | | | | | | | | | | | | | | | | | |
| New York | | | | | | | | | | | | | | | | | |
| Fort Lauderdale | | | | | | | | | | | | | | | | | |
| Baltimore | | | | | | | | | | | | | | | | | |
| Orlando | | | | | | | | | | | | | | | | | |
| Hartford | | | | | | | | | | | | | | | | | |
| Newport News | | | | | | | | | | | | | | | | | |
| Allentown | | | | | | | | | | | | | | | | | |
| SCNI | | | | | | | | | | | | | | | | | |
| Spanish Language | | | | | | | | | | | | | | | | | |
| Tribune Media Services | | | | | | | | | | | | | | | | | |
| CLTV Group | | | | | | | | | | | | | | | | | |
| TPC Group Office | | | | | | | | | | | | | | | | | |
| Insertsco/Corona/Black Voices | | | | | | | | | | | | | | | | | |
| Eliminations & Other | | | | | | | | | | | | | | | | | |
| Publishing Contingency | | | | | | | | | | | | | | | | | |
| Total Publishing Capex | | | | | | | | | | | | | | | | | |
| **Broadcasting Capex** | | | | | | | | | | | | | | | | | |
| New York | | | | | | | | | | | | | | | | | |
| Los Angeles | | | | | | | | | | | | | | | | | |
| Chicago | | | | | | | | | | | | | | | | | |
| Seattle | | | | | | | | | | | | | | | | | |
| Indianapolis | | | | | | | | | | | | | | | | | |
| Hartford | | | | | | | | | | | | | | | | | |
| New Orleans | | | | | | | | | | | | | | | | | |
| Philadelphia | | | | | | | | | | | | | | | | | |
| Dallas | | | | | | | | | | | | | | | | | |
| Washington, D.C. | | | | | | | | | | | | | | | | | |
| Houston | | | | | | | | | | | | | | | | | |
| Miami | | | | | | | | | | | | | | | | | |
| Denver | | | | | | | | | | | | | | | | | |
| Sacramento | | | | | | | | | | | | | | | | | |
| St. Louis | | | | | | | | | | | | | | | | | |
| Portland | | | | | | | | | | | | | | | | | |
| San Diego | | | | | | | | | | | | | | | | | |
| Grand Rapids | | | | | | | | | | | | | | | | | |
| Harrisburg | | | | | | | | | | | | | | | | | |
| Chicago Cable | | | | | | | | | | | | | | | | | |
| TBC Group | | | | | | | | | | | | | | | | | |
| Tower Distribution | | | | | | | | | | | | | | | | | |
| Radio | | | | | | | | | | | | | | | | | |
| Tribune Entertainment | | | | | | | | | | | | | | | | | |
| Cubs | | | | | | | | | | | | | | | | | |
| Eliminations & Other | | | | | | | | | | | | | | | | | |
| TV Contingency | | | | | | | | | | | | | | | | | |
| Total Broadcasting Capex | | | | | | | | | | | | | | | | | |
| **Corporate** | | | | | | | | | | | | | | | | | |
| Total Capex | | | | | | | | | | | | | | | | | |
| Acquisitions / Investments | | | | | | | | | | | | | | | | | |

MD 00296A

MD 00296

MD 00297

MD 00297A

LIVE Operating Case

[ 1 ]   [1 = Management Case, 2 = Upside Case, 3 = Downside Case]

LIVE Operating Case

(1 = Management Case, 2 = Upside Case, 3 = Downside Case)

| | 3/31/07 | 6/30/07 | 9/30/07 | 12/31/07 | 12/31/08 | 12/31/09 | 12/31/10 | 12/31/11 | 12/31/12 | 12/31/13 | 12/31/14 | 12/31/15 | 12/31/16 | 12/31/17 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Publishing** | | | | | | | | | | | | | | |
| Los Angeles | Yes | Yes | Yes | Yes | Yes | Yes | Yes | Yes | Yes | Yes | Yes | Yes | Yes | Yes |
| Chicago | Yes | Yes | Yes | Yes | Yes | Yes | Yes | Yes | Yes | Yes | Yes | Yes | Yes | Yes |
| New York | Yes | Yes | Yes | Yes | Yes | Yes | Yes | Yes | Yes | Yes | Yes | Yes | Yes | Yes |
| Fort Lauderdale | Yes | Yes | Yes | Yes | Yes | Yes | Yes | Yes | Yes | Yes | Yes | Yes | Yes | Yes |
| Baltimore | Yes | Yes | Yes | Yes | Yes | Yes | Yes | Yes | Yes | Yes | Yes | Yes | Yes | Yes |
| Orlando | Yes | Yes | Yes | Yes | Yes | Yes | Yes | Yes | Yes | Yes | Yes | Yes | Yes | Yes |
| Hartford | Yes | Yes | Yes | Yes | Yes | Yes | Yes | Yes | Yes | Yes | Yes | Yes | Yes | Yes |
| Newport News | Yes | Yes | Yes | Yes | Yes | Yes | Yes | Yes | Yes | Yes | Yes | Yes | Yes | Yes |
| Allentown | Yes | Yes | Yes | Yes | No | No | No | No | No | No | No | No | No | No |
| SCNI | Yes | Yes | Yes | Yes | Yes | Yes | Yes | Yes | Yes | Yes | Yes | Yes | Yes | Yes |
| Spanish Language | Yes | Yes | Yes | Yes | Yes | Yes | Yes | Yes | Yes | Yes | Yes | Yes | Yes | Yes |
| Tribune Media Services | Yes | Yes | Yes | Yes | Yes | Yes | Yes | Yes | Yes | Yes | Yes | Yes | Yes | Yes |
| CLTV Group | Yes | Yes | Yes | Yes | Yes | Yes | Yes | Yes | Yes | Yes | Yes | Yes | Yes | Yes |
| TPC Group | Yes | Yes | Yes | Yes | Yes | Yes | Yes | Yes | Yes | Yes | Yes | Yes | Yes | Yes |
| Interactive Ventures/Class Voices | Yes | Yes | Yes | Yes | Yes | Yes | Yes | Yes | Yes | Yes | Yes | Yes | Yes | Yes |
| Eliminations & Other | Yes | Yes | Yes | Yes | Yes | Yes | Yes | Yes | Yes | Yes | Yes | Yes | Yes | Yes |
| Publishing Contingency | Yes | Yes | Yes | Yes | Yes | Yes | Yes | Yes | Yes | Yes | Yes | Yes | Yes | Yes |
| **B&E** | | | | | | | | | | | | | | |
| New York | Yes | Yes | Yes | Yes | Yes | Yes | Yes | Yes | Yes | Yes | Yes | Yes | Yes | Yes |
| Los Angeles | Yes | Yes | Yes | Yes | Yes | Yes | Yes | Yes | Yes | Yes | Yes | Yes | Yes | Yes |
| Chicago | Yes | Yes | Yes | Yes | Yes | Yes | Yes | Yes | Yes | Yes | Yes | Yes | Yes | Yes |
| Seattle | Yes | Yes | Yes | Yes | Yes | Yes | Yes | Yes | Yes | Yes | Yes | Yes | Yes | Yes |
| Indianapolis | Yes | Yes | Yes | Yes | Yes | Yes | Yes | Yes | Yes | Yes | Yes | Yes | Yes | Yes |
| Hartford | Yes | Yes | Yes | Yes | Yes | Yes | Yes | Yes | Yes | Yes | Yes | Yes | Yes | Yes |
| New Orleans | Yes | Yes | Yes | Yes | Yes | Yes | Yes | Yes | Yes | Yes | Yes | Yes | Yes | Yes |
| Philadelphia | Yes | Yes | Yes | Yes | Yes | Yes | Yes | Yes | Yes | Yes | Yes | Yes | Yes | Yes |
| Dallas | Yes | Yes | Yes | Yes | Yes | Yes | Yes | Yes | Yes | Yes | Yes | Yes | Yes | Yes |
| Washington, D.C. | Yes | Yes | Yes | Yes | Yes | Yes | Yes | Yes | Yes | Yes | Yes | Yes | Yes | Yes |
| Miami | Yes | Yes | Yes | Yes | Yes | Yes | Yes | Yes | Yes | Yes | Yes | Yes | Yes | Yes |
| Houston | Yes | Yes | Yes | Yes | Yes | Yes | Yes | Yes | Yes | Yes | Yes | Yes | Yes | Yes |
| Denver | Yes | Yes | Yes | Yes | Yes | Yes | Yes | Yes | Yes | Yes | Yes | Yes | Yes | Yes |
| Sacramento | Yes | Yes | Yes | Yes | Yes | Yes | Yes | Yes | Yes | Yes | Yes | Yes | Yes | Yes |
| St. Louis | Yes | Yes | Yes | Yes | Yes | Yes | Yes | Yes | Yes | Yes | Yes | Yes | Yes | Yes |
| Portland | Yes | Yes | Yes | Yes | Yes | Yes | Yes | Yes | Yes | Yes | Yes | Yes | Yes | Yes |
| San Diego | Yes | Yes | Yes | Yes | Yes | Yes | Yes | Yes | Yes | Yes | Yes | Yes | Yes | Yes |
| Grand Rapids | Yes | Yes | Yes | Yes | Yes | Yes | Yes | Yes | Yes | Yes | Yes | Yes | Yes | Yes |
| Harrisburg | Yes | Yes | Yes | Yes | Yes | Yes | Yes | Yes | Yes | Yes | Yes | Yes | Yes | Yes |
| Chicago Cable | Yes | Yes | Yes | Yes | Yes | Yes | Yes | Yes | Yes | Yes | Yes | Yes | Yes | Yes |
| TSC Group | Yes | Yes | Yes | Yes | Yes | Yes | Yes | Yes | Yes | Yes | Yes | Yes | Yes | Yes |
| Tribune Entertainment | Yes | Yes | Yes | Yes | Yes | Yes | Yes | Yes | Yes | Yes | Yes | Yes | Yes | Yes |
| Redo | Yes | Yes | Yes | Yes | No | No | No | No | No | No | No | No | No | No |
| Odds | Yes | Yes | Yes | Yes | No | No | No | No | No | No | No | No | No | No |
| Tribune Entertainment | Yes | Yes | Yes | Yes | No | No | No | No | No | No | No | No | No | No |
| Other | Yes | Yes | Yes | Yes | Yes | Yes | Yes | Yes | Yes | Yes | Yes | Yes | Yes | Yes |
| Eliminations & Other | Yes | Yes | Yes | Yes | Yes | Yes | Yes | Yes | Yes | Yes | Yes | Yes | Yes | Yes |
| TV Contingency | Yes | Yes | Yes | Yes | Yes | Yes | Yes | Yes | Yes | Yes | Yes | Yes | Yes | Yes |
| Comcast SportsNet | Yes | Yes | Yes | Yes | No | No | No | No | No | No | No | No | No | No |

MD 00298A

MD 00298

MD 00299

MD 00299A

Management Case

| (Dollars in Millions) | Quarter Ended, | | | | | | | | Year Ending December 31, | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 2006A | 2005A | 1Q 2007 | 2Q 2007 | 3Q 2007 | 4Q 2007 | 2007E | 2008E | 2009E | 2010E | 2011E | 2012E | 2013E | 2014E | 2015E | 2016E | 2017E |
| **Publishing Revenues** | | | | | | | | | | | | | | | | | |
| Los Angeles | | | | | | | | | | | | | | | | | |
| Chicago | | | | | | | | | | | | | | | | | |
| New York | | | | | | | | | | | | | | | | | |
| Fort Lauderdale | | | | | | | | | | | | | | | | | |
| Baltimore | | | | | | | | | | | | | | | | | |
| Orlando | | | | | | | | | | | | | | | | | |
| Hartford | | | | | | | | | | | | | | | | | |
| Newport News | | | | | | | | | | | | | | | | | |
| Allentown | | | | | | | | | | | | | | | | | |
| SCNI | | | | | | | | | | | | | | | | | |
| Spanish Language | | | | | | | | | | | | | | | | | |
| Tribune Media Services | | | | | | | | | | | | | | | | | |
| CLTV Group | | | | | | | | | | | | | | | | | |
| TPC Group | | | | | | | | | | | | | | | | | |
| Interactive Corce/FSBO | | | | | | | | | | | | | | | | | |
| Eliminations & Other | | | | | | | | | | | | | | | | | |
| Publishing Contingency | | | | | | | | | | | | | | | | | |
| **Total Publishing Revenues** | | | | | | | | | | | | | | | | | |
| **Broadcasting Revenue** | | | | | | | | | | | | | | | | | |
| New York | | | | | | | | | | | | | | | | | |
| Los Angeles | | | | | | | | | | | | | | | | | |
| Chicago | | | | | | | | | | | | | | | | | |
| Seattle | | | | | | | | | | | | | | | | | |
| Indianapolis | | | | | | | | | | | | | | | | | |
| Hartford | | | | | | | | | | | | | | | | | |
| New Orleans | | | | | | | | | | | | | | | | | |
| Philadelphia | | | | | | | | | | | | | | | | | |
| Dallas | | | | | | | | | | | | | | | | | |
| Washington D.C. | | | | | | | | | | | | | | | | | |
| Houston | | | | | | | | | | | | | | | | | |
| Denver | | | | | | | | | | | | | | | | | |
| Sacramento | | | | | | | | | | | | | | | | | |
| St Louis | | | | | | | | | | | | | | | | | |
| Portland | | | | | | | | | | | | | | | | | |
| San Diego | | | | | | | | | | | | | | | | | |
| Grand Rapids | | | | | | | | | | | | | | | | | |
| Harrisburg | | | | | | | | | | | | | | | | | |
| Chicago Cable | | | | | | | | | | | | | | | | | |
| Texas Oklahoma | | | | | | | | | | | | | | | | | |
| TBC Group | | | | | | | | | | | | | | | | | |
| Radio | | | | | | | | | | | | | | | | | |
| Tribune Entertainment | | | | | | | | | | | | | | | | | |
| Cost | | | | | | | | | | | | | | | | | |
| Cubs Eliminations | | | | | | | | | | | | | | | | | |
| TV Contingency / Other Eliminations | | | | | | | | | | | | | | | | | |
| **Total Broadcasting Revenues** | | | | | | | | | | | | | | | | | |
| **Consolidated Revenues** | | | | | | | | | | | | | | | | | |

**Publishing Cash Expenses**

- Los Angeles
- Chicago
- New York
- Fort Lauderdale
- Baltimore
- Orlando
- Hartford
- Newport News
- Allentown
- SCNI
- Spanish Language
- Tribune Media Services
- CLTV Group
- TMC Group Office
- Insertion Center/FSI/O
- Eichstaedt & Other
- Publishing Contingency

**Total Publishing Cash Expenses**

**Broadcasting Cash Exp.**

- New York
- Los Angeles
- Chicago
- Seattle
- Indianapolis
- Hartford
- New Orleans
- Philadelphia
- Dallas
- Washington, D.C.
- Houston
- Miami
- Denver
- Sacramento
- St. Louis
- Portland
- San Diego
- Grand Rapids
- Harrisburg
- Chicago Cable
- Tower/Distribution
- TBC Group
- Media
- Tribune Entertainment
- Cubs
- Cubs Elimination
- TV Contingency / Other Eliminations

**Total Broadcasting Cash exp.**

Corporate

**Total Cash Expenses**

MD 00301

MD 00301A

| (Dollars in Millions) | 2003A | 2004A | 1Q 2007 | 2Q 2007 | 3Q 2007 | 4Q 2007 | 2007E | 2008E | 2009E | 2010E | 2011E | 2012E | 2013E | 2014E | 2015E | 2016E | 2017E |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Quarter Ended | | | | | | Year Ending December 31 | | | | | | | |
| **Publishing Operating Cash Flow** | | | | | | | | | | | | | | | | | |
| Los Angeles | | | $30 | $43 | $39 | $55 | $167 | $168 | $184 | $202 | $219 | $227 | | | | | |
| Chicago | | | 46 | 60 | 45 | 61 | 208 | 207 | 214 | 222 | 230 | 238 | | | | | |
| New York | | | 19 | 22 | 17 | 31 | 88 | 98 | 102 | 105 | 109 | 113 | | | | | |
| Fort Lauderdale | | | 28 | 22 | 17 | 28 | 95 | 93 | 103 | 111 | 116 | 122 | | | | | |
| Baltimore | | | 15 | 13 | 12 | 16 | 57 | 59 | 68 | 72 | 74 | 54 | | | | | |
| Orlando | | | 15 | 16 | 14 | 15 | 61 | 61 | 66 | 72 | 75 | 79 | | | | | |
| Hartford | | | 5 | 5 | 3 | 6 | 19 | 43 | 44 | 46 | 47 | 49 | | | | | |
| Newport News | | | 5 | 5 | 5 | 6 | 21 | 21 | 22 | 29 | 30 | 31 | | | | | |
| Allentown | | | 6 | 6 | 5 | 6 | 23 | 25 | 26 | 20 | 21 | 21 | | | | | |
| SCNI | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | |
| Spanish Language | | | 0 | 0 | 0 | 7 | 7 | 7 | 0 | 0 | 0 | 0 | | | | | |
| Tribune Media Services | | | 7 | 6 | 7 | 7 | 27 | 21 | 20 | 11 | 13 | 15 | | | | | |
| UJTV Group | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | |
| TPC Group Office | | | (2) | (2) | (6) | (8) | (6) | (6) | (6) | (8) | (9) | (9) | | | | | |
| Insertco Circ/PSSD | | | (3) | (6) | (2) | (2) | (21) | (24) | (44) | (46) | (46) | (47) | | | | | |
| Elimination | | | 0 | 0 | (1) | (1) | (3) | (3) | (5) | (1) | (2) | (3) | | | | | |
| Publishing Contingency | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | |
| **Total Publishing OCF** | | | $192 | $192 | $173 | $191 | $316 | $716 | $844 | $844 | $876 | $914 | $943 | $910 | $921 | $917 | $1,917 |
| **Broadcasting Operating Cash Flow** | | | | | | | | | | | | | | | | | |
| New York | | | $11 | $11 | $11 | $25 | $70 | $80 | $85 | $76 | $77 | $76 | | | | | |
| Los Angeles | | | 5 | 7 | 4 | 20 | 40 | 55 | 69 | 89 | 61 | 63 | | | | | |
| Chicago | | | 4 | 9 | 7 | 1 | 22 | 37 | 36 | 40 | 37 | 23 | | | | | |
| Seattle | | | 2 | 3 | 2 | 3 | 11 | 18 | 19 | 18 | 19 | 21 | | | | | |
| Indianapolis | | | 2 | 2 | 2 | 1 | 6 | 11 | 18 | 18 | 4 | 13 | | | | | |
| Hartford | | | 1 | 3 | 3 | 3 | 10 | 12 | 14 | 3 | 3 | 13 | | | | | |
| New Orleans | | | 3 | 3 | 3 | 2 | 12 | 4 | 4 | 4 | 3 | 4 | | | | | |
| Philadelphia | | | 1 | 4 | 2 | 6 | 19 | 16 | 16 | 16 | 17 | 17 | | | | | |
| Dallas | | | 3 | 3 | 3 | 3 | 13 | 24 | 24 | 24 | 24 | 24 | | | | | |
| Washington, D.C. | | | 3 | 3 | 2 | 4 | 13 | 19 | 19 | 17 | 18 | 20 | | | | | |
| Houston | | | 3 | 3 | 1 | 4 | 14 | 15 | 16 | 16 | 17 | 17 | | | | | |
| Miami | | | 3 | 3 | 1 | 5 | 16 | 13 | 16 | 17 | 18 | 17 | | | | | |
| Denver | | | 1 | 3 | 2 | 2 | 5 | 13 | 13 | 13 | 2 | 4 | | | | | |
| Sacramento | | | 0 | 0 | 1 | 3 | 5 | 9 | 12 | 12 | 18 | 17 | | | | | |
| St. Louis | | | 0 | 0 | 0 | 0 | 7 | 8 | 8 | 13 | 2 | 2 | | | | | |
| Portland | | | (2) | 0 | 3 | 0 | 1 | 4 | 5 | 3 | 4 | 4 | | | | | |
| San Diego | | | 1 | 1 | 2 | 2 | 7 | 7 | 5 | 6 | 6 | 7 | | | | | |
| Grand Rapids | | | 0 | 0 | 1 | 1 | 2 | 5 | 7 | 7 | 7 | 7 | | | | | |
| Harrisburg | | | 2 | 17 | 13 | 2 | 56 | 61 | 37 | 69 | 85 | 100 | | | | | |
| Chicago - Cable | | | 5 | 9 | 8 | 10 | 34 | 4 | 3 | 6 | 0 | 0 | | | | | |
| Tower/ Distribution | | | 0 | 2 | 1 | 0 | 4 | 2 | 2 | 2 | 0 | 0 | | | | | |
| TBC Group | | | 3 | 3 | 4 | 4 | 13 | 6 | 1 | 1 | 1 | 1 | | | | | |
| Radio | | | 2 | 2 | 3 | 3 | 7 | 0 | 0 | 0 | 0 | 0 | | | | | |
| Tribune Entertainment | | | (0) | 1 | 0 | 0 | 4 | 0 | 0 | 0 | 0 | 0 | | | | | |
| Cable | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | |
| Corp. Eliminations | | | (0) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | |
| TV Contingency/ Other Subtractions | | | (0) | 0 | 0 | 0 | (0) | (2) | (3) | (3) | (2) | (0) | | | | | |
| **Broadcasting OCF** | | | $77 | $112 | $118 | $104 | $413 | $461 | $461 | $475 | $485 | $464 | $500 | $513 | $513 | $517 | $535 |
| **Corporate** | | | (41) | (152) | (51) | (50) | (42) | (41) | (41) | (41) | (41) | (41) | (43) | (43) | (43) | (41) | (41) |
| **Total OCF** | 264 | 314 | 373 | 347 | 1,151 | 1,152 | 1,237 | 1,237 | 1,282 | 1,291 | 1,248 | 1,242 | 1,477 | 1,485 | 1,449 | 1,439 | 1,426 |

MD 00302

MD 00302A

Publishing Stock Based Compensation

- Los Angeles
- Chicago
- New York
- Fort Lauderdale
- Baltimore
- Orlando
- Hartford
- Newport News
- Allentown
- SOSi
- Spanish Language
- Tribune Media Services
- CLTV Group
- TPC Group Office
- Interactive CareerBuilder/SBO
- Eliminations & Other
- Publishing Contingency
- Total Publishing SBC

Broadcasting Stock Based Compensation

- New York
- Los Angeles
- Chicago
- Seattle
- Indianapolis
- Hartford
- New Orleans
- Philadelphia
- Dallas
- Washington, D.C.
- Houston
- Miami
- Denver
- Sacramento
- St. Louis
- Portland
- San Diego
- Grand Rapids
- Harrisburg
- Chicago Cable
- Travel Channel
- TBC Group
- Radio
- Tribune Foundation
- Corp
- Cubs Elimination
- TV Contingency/Other Eliminations
- Total Broadcasting SBC

Corporate

Total SBC

MD 00303

MD 00303A

| (Dollars in Millions) | 2005A | 2006A | 1Q 2007 | 2Q 2007 | 3Q 2007 | 4Q 2007 | 2008E | 2009E | 2010E | 2011E | 2012E | 2013E | 2014E | 2015E | 2016E | 2017E |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Publishing DMA** | | | | | | | | | | | | | | | | |
| Los Angeles | | | | | | | | | | | | | | | | |
| Chicago | | | | | | | | | | | | | | | | |
| New York | | | | | | | | | | | | | | | | |
| Fort Lauderdale | | | | | | | | | | | | | | | | |
| Baltimore | | | | | | | | | | | | | | | | |
| Orlando | | | | | | | | | | | | | | | | |
| Hartford | | | | | | | | | | | | | | | | |
| Newport News | | | | | | | | | | | | | | | | |
| Allentown | | | | | | | | | | | | | | | | |
| SCNI | | | | | | | | | | | | | | | | |
| Spanish Language | | | | | | | | | | | | | | | | |
| Tribune Media Services | | | | | | | | | | | | | | | | |
| CLTV Group | | | | | | | | | | | | | | | | |
| TPC Group Office | | | | | | | | | | | | | | | | |
| Interactive/ChicagoMag | | | | | | | | | | | | | | | | |
| Eliminations & Other | | | | | | | | | | | | | | | | |
| Publishing Contingency | | | | | | | | | | | | | | | | |
| **Total Publishing DMA** | | | | | | | | | | | | | | | | |
| **Broadcasting DMA** | | | | | | | | | | | | | | | | |
| New York | | | | | | | | | | | | | | | | |
| Los Angeles | | | | | | | | | | | | | | | | |
| Chicago | | | | | | | | | | | | | | | | |
| Seattle | | | | | | | | | | | | | | | | |
| Indianapolis | | | | | | | | | | | | | | | | |
| Hartford | | | | | | | | | | | | | | | | |
| New Orleans | | | | | | | | | | | | | | | | |
| Philadelphia | | | | | | | | | | | | | | | | |
| Dallas | | | | | | | | | | | | | | | | |
| Washington, D.C. | | | | | | | | | | | | | | | | |
| Houston | | | | | | | | | | | | | | | | |
| Miami | | | | | | | | | | | | | | | | |
| Denver | | | | | | | | | | | | | | | | |
| Sacramento | | | | | | | | | | | | | | | | |
| St. Louis | | | | | | | | | | | | | | | | |
| Portland | | | | | | | | | | | | | | | | |
| San Diego | | | | | | | | | | | | | | | | |
| Grand Rapids | | | | | | | | | | | | | | | | |
| Harrisburg | | | | | | | | | | | | | | | | |
| Chicago Cubs | | | | | | | | | | | | | | | | |
| Iowa Superstore | | | | | | | | | | | | | | | | |
| TBC Group | | | | | | | | | | | | | | | | |
| Radio | | | | | | | | | | | | | | | | |
| Tribune Entertainment | | | | | | | | | | | | | | | | |
| Cubs | | | | | | | | | | | | | | | | |
| Cubs Eliminations | | | | | | | | | | | | | | | | |
| TV Contingency / Other Eliminations | | | | | | | | | | | | | | | | |
| **Total Broadcasting DMA** | | | | | | | | | | | | | | | | |
| Corporate | | | | | | | | | | | | | | | | |
| **Total DBA** | | | | | | | | | | | | | | | | |

MD 00304A

MD 00304

MD 00305

MD 00305A

MD 00306

MD 00306A

Upside Case

| (Dollars in Millions) | 2005A | 2006A | 1Q 2007 | 2Q 2007 | 3Q 2007 | 4Q 2007 | 2007E | 2008E | 2009E | 2010E | 2011E | 2012E | 2013E | 2014E | 2015E | 2016E | 2017E |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Publishing Revenues** | | | | | | | | | | | | | | | | | |
| Los Angeles | | | | | | | | | | | | | | | | | |
| Chicago | | | | | | | | | | | | | | | | | |
| New York | | | | | | | | | | | | | | | | | |
| Fort Lauderdale | | | | | | | | | | | | | | | | | |
| Baltimore | | | | | | | | | | | | | | | | | |
| Orlando | | | | | | | | | | | | | | | | | |
| Hartford | | | | | | | | | | | | | | | | | |
| Newport News | | | | | | | | | | | | | | | | | |
| Allentown | | | | | | | | | | | | | | | | | |
| SCNI | | | | | | | | | | | | | | | | | |
| Spanish-Language | | | | | | | | | | | | | | | | | |
| Tribune Media Services | | | | | | | | | | | | | | | | | |
| CLTV Group | | | | | | | | | | | | | | | | | |
| TMC Group | | | | | | | | | | | | | | | | | |
| Interactive Central/Corp Voice | | | | | | | | | | | | | | | | | |
| Eliminations & Other | | | | | | | | | | | | | | | | | |
| Publishing Company | | | | | | | | | | | | | | | | | |
| Total Publishing Revenues | | | $921 | $920 | $976 | $983 | $3,713 | $3,720 | $3,882 | $4,059 | $4,223 | $4,397 | $4,563 | $4,750 | $4,940 | $5,138 | $5,343 |
| **Broadcasting Revenues** | | | | | | | | | | | | | | | | | |
| New York | | | | | | | | | | | | | | | | | |
| Los Angeles | | | | | | | | | | | | | | | | | |
| Chicago | | | | | | | | | | | | | | | | | |
| Seattle | | | | | | | | | | | | | | | | | |
| Indianapolis | | | | | | | | | | | | | | | | | |
| Hartford | | | | | | | | | | | | | | | | | |
| New Orleans | | | | | | | | | | | | | | | | | |
| Harrisburg | | | | | | | | | | | | | | | | | |
| Dallas | | | | | | | | | | | | | | | | | |
| Washington, D.C. | | | | | | | | | | | | | | | | | |
| Houston | | | | | | | | | | | | | | | | | |
| Miami | | | | | | | | | | | | | | | | | |
| Denver | | | | | | | | | | | | | | | | | |
| Sacramento | | | | | | | | | | | | | | | | | |
| St. Louis | | | | | | | | | | | | | | | | | |
| Portland | | | | | | | | | | | | | | | | | |
| San Diego | | | | | | | | | | | | | | | | | |
| Grand Rapids | | | | | | | | | | | | | | | | | |
| Chicago Cage | | | | | | | | | | | | | | | | | |
| Tower Distribution | | | | | | | | | | | | | | | | | |
| TBC Group | | | | | | | | | | | | | | | | | |
| Reec | | | | | | | | | | | | | | | | | |
| Tribune Entertainment | | | | | | | | | | | | | | | | | |
| CLTs | | | | | | | | | | | | | | | | | |
| Eliminations & Other | | | | | | | | | | | | | | | | | |
| TV Contingency | | | | | | | | | | | | | | | | | |
| Total Broadcasting Revenues | | | $283 | $393 | $388 | $321 | $1,385 | $1,283 | $1,254 | $1,291 | $1,344 | $1,384 | $1,459 | $1,502 | $1,558 | $1,616 | $1,675 |
| Consolidated Revenues | | | $1,215 | $1,313 | $1,362 | $1,306 | $5,096 | $5,006 | $5,183 | $5,306 | $5,571 | $5,760 | $6,017 | $6,253 | $6,493 | $6,753 | $7,018 |

MD 00307

MD 00307A

| Dollars in Millions | 1Q05A | 2Q05A | 1Q 2007 | 2Q 2007 | 3Q 2007 | 4Q 2007 | 2007E | 2008E | 2009E | 2010E | 2011E | 2012E | 2013E | 2014E | 2015E | 2016E | 2017E |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Publishing Cash Expenses** | | | | | | | | | | | | | | | | | |
| Los Angeles | | | | | | | | | | | | | | | | | |
| Chicago | | | | | | | | | | | | | | | | | |
| New York | | | | | | | | | | | | | | | | | |
| Fort Lauderdale | | | | | | | | | | | | | | | | | |
| Baltimore | | | | | | | | | | | | | | | | | |
| Orlando | | | | | | | | | | | | | | | | | |
| Hartford | | | | | | | | | | | | | | | | | |
| Newport News | | | | | | | | | | | | | | | | | |
| Allentown | | | | | | | | | | | | | | | | | |
| SCNI | | | | | | | | | | | | | | | | | |
| Spanish Language | | | | | | | | | | | | | | | | | |
| Tribune Media Services | | | | | | | | | | | | | | | | | |
| CLTV Group | | | | | | | | | | | | | | | | | |
| TPC Group Office | | | | | | | | | | | | | | | | | |
| Interactive Corporate/Back Office | | | | | | | | | | | | | | | | | |
| Eliminations & Other | | | | | | | | | | | | | | | | | |
| Publishing Contingency | | | | | | | | | | | | | | | | | |
| **Total Publishing Cash Expenses** | | | $735 | $718 | $703 | $735 | $2,836 | $2,813 | $2,846 | $2,873 | $3,153 | $3,250 | $3,260 | $3,516 | $3,656 | $3,602 | $3,953 |
| **Broadcasting Cash Exp.** | | | | | | | | | | | | | | | | | |
| New York | | | | | | | | | | | | | | | | | |
| Los Angeles | | | | | | | | | | | | | | | | | |
| Chicago | | | | | | | | | | | | | | | | | |
| Seattle | | | | | | | | | | | | | | | | | |
| Indianapolis | | | | | | | | | | | | | | | | | |
| Hartford | | | | | | | | | | | | | | | | | |
| New Orleans | | | | | | | | | | | | | | | | | |
| Philadelphia | | | | | | | | | | | | | | | | | |
| Dallas | | | | | | | | | | | | | | | | | |
| Washington, D.C. | | | | | | | | | | | | | | | | | |
| Houston | | | | | | | | | | | | | | | | | |
| Miami | | | | | | | | | | | | | | | | | |
| Denver | | | | | | | | | | | | | | | | | |
| Sacramento | | | | | | | | | | | | | | | | | |
| St. Louis | | | | | | | | | | | | | | | | | |
| Portland | | | | | | | | | | | | | | | | | |
| San Diego | | | | | | | | | | | | | | | | | |
| Grand Rapids | | | | | | | | | | | | | | | | | |
| Harrisburg | | | | | | | | | | | | | | | | | |
| Chicago Cable | | | | | | | | | | | | | | | | | |
| Tower Distribution | | | | | | | | | | | | | | | | | |
| TRB Group | | | | | | | | | | | | | | | | | |
| Radio | | | | | | | | | | | | | | | | | |
| Tribune Entertainment | | | | | | | | | | | | | | | | | |
| Cubs | | | | | | | | | | | | | | | | | |
| Eliminations & Other | | | | | | | | | | | | | | | | | |
| TV Contingency | | | | | | | | | | | | | | | | | |
| **Total Broadcasting Cash exp.** | | | $206 | $227 | $276 | $215 | $998 | $607 | $738 | $827 | $857 | $868 | $900 | $954 | $988 | $1,024 | $1,041 |
| Corporate | | | $11 | $10 | $11 | $10 | $42 | $41 | $41 | $41 | $41 | $41 | $41 | $41 | $41 | $41 | $41 |
| **Total Cash Expenses** | | | $957 | $999 | $985 | $953 | $3,905 | $3,761 | $3,827 | $3,941 | $4,046 | $4,160 | $4,202 | $4,491 | $4,685 | $4,967 | $5,035 |

MD 00308

MD 00308A

| (Dollars in billions) | 2005A | 2006A | 1Q 2007 | 2Q 2007 | 3Q 2007 | 4Q 2007 | 2007E | 2008E | 2009E | 2010E | 2011E | 2012E | 2013E | 2014E | 2015E | 2016E | 2017E |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Publishing Operating Cash Flow** | | | | | | | | | | | | | | | | | |
| Los Angeles | | | | | | | | | | | | | | | | | |
| Chicago | | | | | | | | | | | | | | | | | |
| New York | | | | | | | | | | | | | | | | | |
| Fort Lauderdale | | | | | | | | | | | | | | | | | |
| Baltimore | | | | | | | | | | | | | | | | | |
| Orlando | | | | | | | | | | | | | | | | | |
| Hartford | | | | | | | | | | | | | | | | | |
| Newport News | | | | | | | | | | | | | | | | | |
| Allentown | | | | | | | | | | | | | | | | | |
| SCNI | | | | | | | | | | | | | | | | | |
| Spanish Language | | | | | | | | | | | | | | | | | |
| Tribune Media Services | | | | | | | | | | | | | | | | | |
| CLTV Group | | | | | | | | | | | | | | | | | |
| TMC Group Office | | | | | | | | | | | | | | | | | |
| Advertise Channels/Black Voices | | | | | | | | | | | | | | | | | |
| Eliminations & Other | | | | | | | | | | | | | | | | | |
| Publishing Contingency | | | | | | | | | | | | | | | | | |
| **Total Publishing OCF** | | | $192 | $202 | $172 | $251 | $818 | $862 | $904 | $986 | $1,070 | $1,141 | $1,187 | $3,224 | $1,284 | $1,335 | $1,288 |
| **Broadcasting Operating Cash Flow** | | | | | | | | | | | | | | | | | |
| New York | | | | | | | | | | | | | | | | | |
| Los Angeles | | | | | | | | | | | | | | | | | |
| Chicago | | | | | | | | | | | | | | | | | |
| Seattle | | | | | | | | | | | | | | | | | |
| Indianapolis | | | | | | | | | | | | | | | | | |
| Hartford | | | | | | | | | | | | | | | | | |
| New Orleans | | | | | | | | | | | | | | | | | |
| Philadelphia | | | | | | | | | | | | | | | | | |
| Dallas | | | | | | | | | | | | | | | | | |
| Washington, D.C. | | | | | | | | | | | | | | | | | |
| Houston | | | | | | | | | | | | | | | | | |
| Miami | | | | | | | | | | | | | | | | | |
| Detroit | | | | | | | | | | | | | | | | | |
| Sacramento | | | | | | | | | | | | | | | | | |
| St. Louis | | | | | | | | | | | | | | | | | |
| Portland | | | | | | | | | | | | | | | | | |
| San Diego | | | | | | | | | | | | | | | | | |
| Grand Rapids | | | | | | | | | | | | | | | | | |
| Harrisburg | | | | | | | | | | | | | | | | | |
| Chicago Cable | | | | | | | | | | | | | | | | | |
| Tower Distribution | | | | | | | | | | | | | | | | | |
| IBC Group | | | | | | | | | | | | | | | | | |
| Radio | | | | | | | | | | | | | | | | | |
| Tribune Entertainment | | | | | | | | | | | | | | | | | |
| Cubs | | | | | | | | | | | | | | | | | |
| Eliminations & Other | | | | | | | | | | | | | | | | | |
| TV Contingency | | | | | | | | | | | | | | | | | |
| **Broadcasting OCF** | | | $77 | $122 | $110 | $100 | $415 | $457 | $492 | $510 | $466 | $535 | $549 | $589 | $596 | $612 | $925 |
| Corporate | | | ($11) | ($10) | ($11) | ($10) | ($42) | ($44) | ($41) | ($41) | ($41) | ($41) | ($41) | ($41) | ($41) | ($41) | ($41) |
| **Total OCF** | | | $258 | $314 | $273 | $347 | $1,191 | $1,224 | $1,355 | $1,455 | $1,595 | $1,630 | $1,685 | $1,782 | $1,833 | $1,906 | $1,582 |

MD 00309

MD 00309A

| ($ Dollars in Millions) | 2005A | 2006A | Quarter Ended | | | | Year Ending December 31, | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | 1Q 2007 | 2Q 2007 | 3Q 2007 | 4Q 2007 | 2008E | 2009E | 2010E | 2011E | 2012E | 2013E | 2014E | 2015E | 2016E | 2017E |
| **Publishing Stock Based Compensation** | | | | | | | | | | | | | | | | |
| Los Angeles | | | | | | | | | | | | | | | | |
| Chicago | | | | | | | | | | | | | | | | |
| New York | | | | | | | | | | | | | | | | |
| Fort Lauderdale | | | | | | | | | | | | | | | | |
| Baltimore | | | | | | | | | | | | | | | | |
| Orlando | | | | | | | | | | | | | | | | |
| Hartford | | | | | | | | | | | | | | | | |
| Newport News | | | | | | | | | | | | | | | | |
| Allentown | | | | | | | | | | | | | | | | |
| SCNI | | | | | | | | | | | | | | | | |
| Spanish Language | | | | | | | | | | | | | | | | |
| Tribune Media Services | | | | | | | | | | | | | | | | |
| CLTV Group | | | | | | | | | | | | | | | | |
| TMC Group Office | | | | | | | | | | | | | | | | |
| Interactive Ctrnet/Black Voices | | | | | | | | | | | | | | | | |
| Eliminations & Other | | | | | | | | | | | | | | | | |
| Publishing Contingency | | | | | | | | | | | | | | | | |
| **Total Publishing SBC** | | | $0 | $5 | $5 | $5 | $21 | $20 | $22 | $22 | $21 | $22 | $22 | $22 | $22 | $22 |
| **Broadcasting Stock Based Compensation** | | | | | | | | | | | | | | | | |
| New York | | | | | | | | | | | | | | | | |
| Los Angeles | | | | | | | | | | | | | | | | |
| Chicago | | | | | | | | | | | | | | | | |
| Seattle | | | | | | | | | | | | | | | | |
| Indianapolis | | | | | | | | | | | | | | | | |
| Hartford | | | | | | | | | | | | | | | | |
| New Orleans | | | | | | | | | | | | | | | | |
| Philadelphia | | | | | | | | | | | | | | | | |
| Dallas | | | | | | | | | | | | | | | | |
| Washington, D.C. | | | | | | | | | | | | | | | | |
| Houston | | | | | | | | | | | | | | | | |
| Miami | | | | | | | | | | | | | | | | |
| Denver | | | | | | | | | | | | | | | | |
| Sacramento | | | | | | | | | | | | | | | | |
| St. Louis | | | | | | | | | | | | | | | | |
| Portland | | | | | | | | | | | | | | | | |
| San Diego | | | | | | | | | | | | | | | | |
| Grand Rapids | | | | | | | | | | | | | | | | |
| Harrisburg | | | | | | | | | | | | | | | | |
| Chicago Cubs | | | | | | | | | | | | | | | | |
| Tower Distribution | | | | | | | | | | | | | | | | |
| TBC Group | | | | | | | | | | | | | | | | |
| Radio | | | | | | | | | | | | | | | | |
| Tribune Entertainment | | | | | | | | | | | | | | | | |
| Cubs | | | | | | | | | | | | | | | | |
| Eliminations & Other | | | | | | | | | | | | | | | | |
| TV Contingency | | | | | | | | | | | | | | | | |
| **Total Broadcasting SBC** | | | $3 | $2 | $1 | $2 | $7 | $7 | $7 | $7 | $7 | $7 | $7 | $7 | $7 | $7 |
| Corporate | | | $4 | $1 | $1 | $1 | $11 | $11 | $11 | $11 | $11 | $11 | $11 | $11 | $11 | $11 |
| **Total SBC** | | | $18 | $8 | $7 | $7 | $41 | $41 | $41 | $41 | $41 | $41 | $41 | $41 | $41 | $41 |

MD 00310

MD 00310A

| (Dollars in Millions) | 2006A | 2006A | Quarter Ended 1Q 2007 | 2Q 2007 | 3Q 2007 | 4Q 2007 | 2007E | 2008E | 2009E | 2010E | 2011E | Year Ending December 31, 2012E | 2013E | 2014E | 2015E | 2016E | 2017E |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Publishing D&A** | | | | | | | | | | | | | | | | | |
| Los Angeles | | | | | | | | | | | | | | | | | |
| Chicago | | | | | | | | | | | | | | | | | |
| New York | | | | | | | | | | | | | | | | | |
| Fort Lauderdale | | | | | | | | | | | | | | | | | |
| Baltimore | | | | | | | | | | | | | | | | | |
| Orlando | | | | | | | | | | | | | | | | | |
| Hartford | | | | | | | | | | | | | | | | | |
| Newport News | | | | | | | | | | | | | | | | | |
| Allentown | | | | | | | | | | | | | | | | | |
| SCNI | | | | | | | | | | | | | | | | | |
| Spanish Language | | | | | | | | | | | | | | | | | |
| Tribune Media Services | | | | | | | | | | | | | | | | | |
| CLTV Group | | | | | | | | | | | | | | | | | |
| TMS Group Office | | | | | | | | | | | | | | | | | |
| Interactive Central/West Voices | | | | | | | | | | | | | | | | | |
| Editions/Jobs & Other | | | | | | | | | | | | | | | | | |
| Publishing Contingency | | | | | | | | | | | | | | | | | |
| **Total Publishing D&A** | | $44 | $45 | $44 | $46 | $46 | $91 | $193 | $190 | $193 | $193 | $193 | $193 | $193 | $193 | $193 | $193 |
| **Broadcasting D&A** | | | | | | | | | | | | | | | | | |
| New York | | | | | | | | | | | | | | | | | |
| Los Angeles | | | | | | | | | | | | | | | | | |
| Chicago | | | | | | | | | | | | | | | | | |
| Seattle | | | | | | | | | | | | | | | | | |
| Indianapolis | | | | | | | | | | | | | | | | | |
| Hartford | | | | | | | | | | | | | | | | | |
| New Orleans | | | | | | | | | | | | | | | | | |
| Philadelphia | | | | | | | | | | | | | | | | | |
| Dallas | | | | | | | | | | | | | | | | | |
| Washington, D.C. | | | | | | | | | | | | | | | | | |
| Houston | | | | | | | | | | | | | | | | | |
| Miami | | | | | | | | | | | | | | | | | |
| Denver | | | | | | | | | | | | | | | | | |
| Sacramento | | | | | | | | | | | | | | | | | |
| St. Louis | | | | | | | | | | | | | | | | | |
| Portland | | | | | | | | | | | | | | | | | |
| San Diego | | | | | | | | | | | | | | | | | |
| Grand Rapids | | | | | | | | | | | | | | | | | |
| Harrisburg | | | | | | | | | | | | | | | | | |
| Chicago Cable | | | | | | | | | | | | | | | | | |
| Tower Distribution | | | | | | | | | | | | | | | | | |
| TFE Group | | | | | | | | | | | | | | | | | |
| WGN | | | | | | | | | | | | | | | | | |
| Tribune Entertainment | | | | | | | | | | | | | | | | | |
| Cubs | | | | | | | | | | | | | | | | | |
| Eliminations & Other | | | | | | | | | | | | | | | | | |
| TV Contingency | | | | | | | | | | | | | | | | | |
| **Total Broadcasting D&A** | | $13 | $12 | $13 | $14 | $52 | $51 | $53 | $53 | $53 | $53 | $53 | $53 | $53 | $53 | $53 | $53 |
| Corporate | | $0 | $0 | $0 | $0 | $1 | $3 | $3 | $3 | $3 | $3 | $3 | $3 | $3 | $3 | $3 | $3 |
| **Total D&A** | | $57 | $58 | $57 | $62 | $234 | $242 | $246 | $245 | $246 | $249 | $249 | $246 | $246 | $246 | $246 | $246 |

| ($ in millions) | Quarter Ended | | | | | | | | Year Ending December 31, | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 2Q16A | 2Q16A | 1Q 2007 | 2Q 2007 | 3Q 2007 | 4Q 2007 | 2007E | 2008E | 2009E | 2010E | 2011E | 2012E | 2013E | 2014E | 2015E | 2016E | 2017E |
| **Publishing Capex** | | | | | | | | | | | | | | | | | |
| Los Angeles | | | | | | | | | | | | | | | | | |
| Chicago | | | | | | | | | | | | | | | | | |
| New York | | | | | | | | | | | | | | | | | |
| Fort Lauderdale | | | | | | | | | | | | | | | | | |
| Baltimore | | | | | | | | | | | | | | | | | |
| Orlando | | | | | | | | | | | | | | | | | |
| Hartford | | | | | | | | | | | | | | | | | |
| Newport News | | | | | | | | | | | | | | | | | |
| Allentown | | | | | | | | | | | | | | | | | |
| SCNI | | | | | | | | | | | | | | | | | |
| Spanish Language | | | | | | | | | | | | | | | | | |
| Tribune Media Services | | | | | | | | | | | | | | | | | |
| CLTV Group | | | | | | | | | | | | | | | | | |
| TMC Group-Other | | | | | | | | | | | | | | | | | |
| Interactive/Classified Ventures | | | | | | | | | | | | | | | | | |
| Eliminations & Other | | | | | | | | | | | | | | | | | |
| Publishing Contingency | | | | | | | | | | | | | | | | | |
| **Total Publishing Capex** | $17 | $23 | $25 | $31 | $97 | $100 | $100 | $100 | $100 | $100 | $100 | $100 | $100 | $100 | $100 |
| | | | | | | | | | | | | | | | | |
| **Broadcasting Capex** | | | | | | | | | | | | | | | | | |
| New York | | | | | | | | | | | | | | | | | |
| Los Angeles | | | | | | | | | | | | | | | | | |
| Chicago | | | | | | | | | | | | | | | | | |
| Seattle | | | | | | | | | | | | | | | | | |
| Indianapolis | | | | | | | | | | | | | | | | | |
| Hartford | | | | | | | | | | | | | | | | | |
| New Orleans | | | | | | | | | | | | | | | | | |
| Philadelphia | | | | | | | | | | | | | | | | | |
| Dallas | | | | | | | | | | | | | | | | | |
| Washington, D.C. | | | | | | | | | | | | | | | | | |
| Houston | | | | | | | | | | | | | | | | | |
| Miami | | | | | | | | | | | | | | | | | |
| Denver | | | | | | | | | | | | | | | | | |
| Sacramento | | | | | | | | | | | | | | | | | |
| St. Louis | | | | | | | | | | | | | | | | | |
| Portland | | | | | | | | | | | | | | | | | |
| San Diego | | | | | | | | | | | | | | | | | |
| Grand Rapids | | | | | | | | | | | | | | | | | |
| Harrisburg | | | | | | | | | | | | | | | | | |
| Chicago Cable | | | | | | | | | | | | | | | | | |
| Travel Channel | | | | | | | | | | | | | | | | | |
| TBC Group | | | | | | | | | | | | | | | | | |
| Radio | | | | | | | | | | | | | | | | | |
| Tribune Entertainment | | | | | | | | | | | | | | | | | |
| Cubs | | | | | | | | | | | | | | | | | |
| Eliminations & Other | | | | | | | | | | | | | | | | | |
| TV Contingency | | | | | | | | | | | | | | | | | |
| **Total Broadcasting Capex** | $4 | $7 | $10 | $9 | $28 | $32 | $28 | $32 | $33 | $35 | $23 | $23 | $25 | $23 | $23 |
| | | | | | | | | | | | | | | | | |
| Corporate | | | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | | |
| **Total Capex** | $21 | $31 | $10 | $10 | $132 | $132 | $128 | $128 | $128 | $128 | $128 | $128 | $128 | $128 | $126 | $128 |
| Acquisitions/Investments | 5 | 5 | 4 | 8 | 24 | 100 | 100 | 100 | 100 | 100 | 100 | 100 | 100 | 100 | 100 | 100 |

MD 00311A

MD 00311

MD 00312

MD 00312A

MD 00313
MD 0013A

# Downside Case

| (Dollars in Millions) | 1Q06A | 2Q06A | Quarter Ended 1Q 2007 | 2Q 2007 | 3Q 2007 | 4Q 2007 | 2007E | 2008E | 2009E | 2010E | Year Ending December 31 2011E | 2012E | 2013E | 2014E | 2015E | 2016E | 2017E |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Publishing Revenues** | | | | | | | | | | | | | | | | | |
| Los Angeles | | | | | | | | | | | | | | | | | |
| Chicago | | | | | | | | | | | | | | | | | |
| New York | | | | | | | | | | | | | | | | | |
| Fort Lauderdale | | | | | | | | | | | | | | | | | |
| Baltimore | | | | | | | | | | | | | | | | | |
| Orlando | | | | | | | | | | | | | | | | | |
| Hartford | | | | | | | | | | | | | | | | | |
| Newport News | | | | | | | | | | | | | | | | | |
| Allentown | | | | | | | | | | | | | | | | | |
| SCNI | | | | | | | | | | | | | | | | | |
| Spanish Language | | | | | | | | | | | | | | | | | |
| Tribune Media Services | | | | | | | | | | | | | | | | | |
| CLTV Group | | | | | | | | | | | | | | | | | |
| TPC Group | | | | | | | | | | | | | | | | | |
| Interactive Data/Stats Vices | | | | | | | | | | | | | | | | | |
| Eliminations & Other | | | | | | | | | | | | | | | | | |
| Publishing Contingency | | | | | | | | | | | | | | | | | |
| **Total Publishing Revenues** | $931 | $920 | $975 | $886 | $2,713 | $3,511 | $3,286 | $3,290 | $3,202 | $3,122 | $3,044 | $2,967 | $2,893 | $2,821 | $2,750 | | |
| **Broadcasting Revenues** | | | | | | | | | | | | | | | | | |
| New York | | | | | | | | | | | | | | | | | |
| Los Angeles | | | | | | | | | | | | | | | | | |
| Chicago | | | | | | | | | | | | | | | | | |
| Dallas | | | | | | | | | | | | | | | | | |
| Indianapolis | | | | | | | | | | | | | | | | | |
| Hartford | | | | | | | | | | | | | | | | | |
| New Orleans | | | | | | | | | | | | | | | | | |
| Philadelphia | | | | | | | | | | | | | | | | | |
| Dallas | | | | | | | | | | | | | | | | | |
| Washington, D.C. | | | | | | | | | | | | | | | | | |
| Houston | | | | | | | | | | | | | | | | | |
| Miami | | | | | | | | | | | | | | | | | |
| Denver | | | | | | | | | | | | | | | | | |
| Sacramento | | | | | | | | | | | | | | | | | |
| St. Louis | | | | | | | | | | | | | | | | | |
| Portland | | | | | | | | | | | | | | | | | |
| San Diego | | | | | | | | | | | | | | | | | |
| Grand Rapids | | | | | | | | | | | | | | | | | |
| Harrisburg | | | | | | | | | | | | | | | | | |
| Chicago Cable | | | | | | | | | | | | | | | | | |
| Tower Distribution | | | | | | | | | | | | | | | | | |
| TBS Group | | | | | | | | | | | | | | | | | |
| Radio | | | | | | | | | | | | | | | | | |
| Tribune Entertainment | | | | | | | | | | | | | | | | | |
| Other | | | | | | | | | | | | | | | | | |
| Eliminations & Other | | | | | | | | | | | | | | | | | |
| TV Contingency | | | | | | | | | | | | | | | | | |
| **Total Broadcasting Revenues** | $283 | $393 | $286 | $321 | $1,283 | $1,185 | $1,167 | $1,196 | $1,190 | $1,214 | $1,239 | $1,265 | $1,291 | $1,318 | $1,345 | | |
| **Consolidated Revenues** | $1,215 | $1,313 | $1,282 | $1,205 | $5,095 | $4,696 | $4,552 | $4,489 | $4,392 | $4,335 | $4,283 | $4,232 | $4,184 | $4,138 | $4,095 | | |

MD 00314

MD 00314A

| Operation(s) | 2005A | 2006A | Quarter Ended: 1Q 2007 | 2Q 2007 | 3Q 2007 | 4Q 2007 | Year Ending December 31: 2007E | 2008E | 2009E | 2010E | 2011E | 2012E | 2013E | 2014E | 2015E | 2016E | 2017E |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Publishing Cash Expenses** | | | | | | | | | | | | | | | | | |
| Los Angeles | | | | | | | | | | | | | | | | | |
| Chicago | | | | | | | | | | | | | | | | | |
| New York | | | | | | | | | | | | | | | | | |
| Fort Lauderdale | | | | | | | | | | | | | | | | | |
| Baltimore | | | | | | | | | | | | | | | | | |
| Orlando | | | | | | | | | | | | | | | | | |
| Hartford | | | | | | | | | | | | | | | | | |
| Newport News | | | | | | | | | | | | | | | | | |
| Allentown | | | | | | | | | | | | | | | | | |
| SCNI | | | | | | | | | | | | | | | | | |
| Spanish Language | | | | | | | | | | | | | | | | | |
| Tribune Media Services | | | | | | | | | | | | | | | | | |
| CLTV Group | | | | | | | | | | | | | | | | | |
| TMS Global Office | | | | | | | | | | | | | | | | | |
| Interactive Cannibalization-Voices | | | | | | | | | | | | | | | | | |
| Eliminations & Other | | | | | | | | | | | | | | | | | |
| Publishing Contingency | | | | | | | | | | | | | | | | | |
| **Total Publishing Cash Expenses** | | | $729 | $718 | $723 | $735 | $2,896 | $2,706 | $2,664 | $2,624 | $2,559 | $2,464 | $2,431 | $2,330 | $2,311 | $2,255 | $2,157 |
| Comm. Delivery and Infrastructure Savings | | | | | | | | $20 | $22 | $24 | $24 | $24 | | | | | |
| **Broadcasting Cash Exp.** | | | | | | | | | | | | | | | | | |
| New York | | | | | | | | | | | | | | | | | |
| Los Angeles | | | | | | | | | | | | | | | | | |
| Chicago | | | | | | | | | | | | | | | | | |
| Seattle | | | | | | | | | | | | | | | | | |
| Indianapolis | | | | | | | | | | | | | | | | | |
| Hartford | | | | | | | | | | | | | | | | | |
| New Orleans | | | | | | | | | | | | | | | | | |
| Philadelphia | | | | | | | | | | | | | | | | | |
| Dallas | | | | | | | | | | | | | | | | | |
| Washington, D.C. | | | | | | | | | | | | | | | | | |
| Houston | | | | | | | | | | | | | | | | | |
| Miami | | | | | | | | | | | | | | | | | |
| Denver | | | | | | | | | | | | | | | | | |
| Sacramento | | | | | | | | | | | | | | | | | |
| St. Louis | | | | | | | | | | | | | | | | | |
| Portland | | | | | | | | | | | | | | | | | |
| San Diego | | | | | | | | | | | | | | | | | |
| Grand Rapids | | | | | | | | | | | | | | | | | |
| Harrisburg | | | | | | | | | | | | | | | | | |
| Chicago Cable | | | | | | | | | | | | | | | | | |
| Tower Distribution | | | | | | | | | | | | | | | | | |
| TBC Group | | | | | | | | | | | | | | | | | |
| Radio | | | | | | | | | | | | | | | | | |
| Tribune Entertainment | | | | | | | | | | | | | | | | | |
| Cubs | | | | | | | | | | | | | | | | | |
| Eliminations & Other | | | | | | | | | | | | | | | | | |
| TV Contingency | | | | | | | | | | | | | | | | | |
| **Total Broadcasting Cash exp.** | | | $206 | $271 | $275 | $215 | $964 | $900 | $778 | $791 | $617 | $655 | $650 | $808 | $866 | $904 | $923 |
| Corporate | | | $11 | $10 | $11 | $10 | $42 | $41 | $41 | $41 | $41 | $41 | $41 | $41 | $41 | $41 | $41 |
| **Total Cash Expenses** | | | $957 | $959 | $989 | $959 | $3,905 | $3,607 | $3,514 | $3,457 | $3,417 | $3,365 | $3,368 | $3,290 | $3,228 | $3,195 | $3,151 |

MD 00315

MD 00315A

| (Dollars in billions) | 2005A | 2006A | Quarter Ended | | | | Year Ending December 31 | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | 1Q 2007 | 2Q 2007 | 3Q 2007 | 4Q 2007 | 2007E | 2008E | 2009E | 2010E | 2011E | 2012E | 2013E | 2014E | 2015E | 2016E | 2017E |
| **Publishing Operating Cash Flow** | | | | | | | | | | | | | | | | | |
| Los Angeles | | | | | | | | | | | | | | | | | |
| Chicago | | | | | | | | | | | | | | | | | |
| New York | | | | | | | | | | | | | | | | | |
| Fort Lauderdale | | | | | | | | | | | | | | | | | |
| Baltimore | | | | | | | | | | | | | | | | | |
| Orlando | | | | | | | | | | | | | | | | | |
| Hartford | | | | | | | | | | | | | | | | | |
| Newport News | | | | | | | | | | | | | | | | | |
| Allentown | | | | | | | | | | | | | | | | | |
| SCNI | | | | | | | | | | | | | | | | | |
| Spanish Language | | | | | | | | | | | | | | | | | |
| Tribune Media Services | | | | | | | | | | | | | | | | | |
| CLTV Group | | | | | | | | | | | | | | | | | |
| TMC Group Office | | | | | | | | | | | | | | | | | |
| Interactive Coros/Black Voices | | | | | | | | | | | | | | | | | |
| Eliminations & Other | | | | | | | | | | | | | | | | | |
| Publishing Contingency | | | | | | | | | | | | | | | | | |
| **Total Publishing OCF** | | | 1192 | 1220 | 1173 | 1251 | | $810 | $745 | $381 | $665 | $614 | $636 | $612 | $597 | $582 | $567 | $552 |
| **Broadcasting Operating Cash Flow** | | | | | | | | | | | | | | | | | |
| New York | | | | | | | | | | | | | | | | | |
| Los Angeles | | | | | | | | | | | | | | | | | |
| Chicago | | | | | | | | | | | | | | | | | |
| Seattle | | | | | | | | | | | | | | | | | |
| Indianapolis | | | | | | | | | | | | | | | | | |
| Hartford | | | | | | | | | | | | | | | | | |
| New Orleans | | | | | | | | | | | | | | | | | |
| Philadelphia | | | | | | | | | | | | | | | | | |
| Dallas | | | | | | | | | | | | | | | | | |
| Washington, D.C. | | | | | | | | | | | | | | | | | |
| Houston | | | | | | | | | | | | | | | | | |
| Miami | | | | | | | | | | | | | | | | | |
| Denver | | | | | | | | | | | | | | | | | |
| Sacramento | | | | | | | | | | | | | | | | | |
| St. Louis | | | | | | | | | | | | | | | | | |
| Portland | | | | | | | | | | | | | | | | | |
| San Diego | | | | | | | | | | | | | | | | | |
| Grand Rapids | | | | | | | | | | | | | | | | | |
| Harrisburg | | | | | | | | | | | | | | | | | |
| Chicago Cable | | | | | | | | | | | | | | | | | |
| Tower Distribution | | | | | | | | | | | | | | | | | |
| WB Group | | | | | | | | | | | | | | | | | |
| Radio | | | | | | | | | | | | | | | | | |
| Tribune Entertainment | | | | | | | | | | | | | | | | | |
| Corp | | | | | | | | | | | | | | | | | |
| Eliminations & Other | | | | | | | | | | | | | | | | | |
| TV Contingency | | | | | | | | | | | | | | | | | |
| **Broadcasting OCF** | | | $77 | $132 | $110 | $106 | | $415 | $346 | $389 | $407 | $372 | $361 | $349 | $397 | $405 | $414 | $422 |
| Corporate | | | ($11) | ($10) | ($11) | ($52) | | ($47) | ($41) | ($41) | ($41) | ($41) | ($41) | ($41) | ($41) | ($41) | ($41) | ($41) |
| **Total OCF** | | | $256 | $314 | $273 | $247 | | $1,191 | $1,090 | $1,056 | $1,032 | $976 | $968 | $980 | $953 | $946 | $960 | $934 |

MD 00316

MD 00316A

| ($ in millions) | 2005A | 2006A | Quarter Ended | | | | Year Ending December 31, | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | 1Q 2007 | 2Q 2007 | 3Q 2007 | 4Q 2007 | 2010E | 2011E | 2012E | 2013E | 2014E | 2015E | 2016E | 2017E |
| **Publishing Stock Based Compensation** | | | | | | | | | | | | | | |
| Los Angeles | | | | | | | | | | | | | | |
| Chicago | | | | | | | | | | | | | | |
| New York | | | | | | | | | | | | | | |
| Fort Lauderdale | | | | | | | | | | | | | | |
| Baltimore | | | | | | | | | | | | | | |
| Orlando | | | | | | | | | | | | | | |
| Hartford | | | | | | | | | | | | | | |
| Newport News | | | | | | | | | | | | | | |
| Allentown | | | | | | | | | | | | | | |
| SCNI | | | | | | | | | | | | | | |
| Spanish Language | | | | | | | | | | | | | | |
| Tribune Media Services | | | | | | | | | | | | | | |
| CLTV Group | | | | | | | | | | | | | | |
| TMC Group Office | | | | | | | | | | | | | | |
| Interactive Corporate/Bus Voices | | | | | | | | | | | | | | |
| Eliminations & Other | | | | | | | | | | | | | | |
| Publishing Contingency | | | | | | | | | | | | | | |
| **Total Publishing SBC** | | | $1 | $1 | $1 | $5 | $22 | $22 | $22 | $22 | $22 | $22 | $22 | $22 |
| **Broadcasting Stock Based Compensation** | | | | | | | | | | | | | | |
| New York | | | | | | | | | | | | | | |
| Los Angeles | | | | | | | | | | | | | | |
| Chicago | | | | | | | | | | | | | | |
| Seattle | | | | | | | | | | | | | | |
| Indianapolis | | | | | | | | | | | | | | |
| Hartford | | | | | | | | | | | | | | |
| New Orleans | | | | | | | | | | | | | | |
| Providence | | | | | | | | | | | | | | |
| Dallas | | | | | | | | | | | | | | |
| Washington, D.C. | | | | | | | | | | | | | | |
| Houston | | | | | | | | | | | | | | |
| Miami | | | | | | | | | | | | | | |
| Denver | | | | | | | | | | | | | | |
| Sacramento | | | | | | | | | | | | | | |
| St. Louis | | | | | | | | | | | | | | |
| Portland | | | | | | | | | | | | | | |
| San Diego | | | | | | | | | | | | | | |
| Grand Rapids | | | | | | | | | | | | | | |
| Harrisburg | | | | | | | | | | | | | | |
| Chicago Cable | | | | | | | | | | | | | | |
| Tower Distribution | | | | | | | | | | | | | | |
| TBC Group | | | | | | | | | | | | | | |
| Radio | | | | | | | | | | | | | | |
| Tribune Entertainment | | | | | | | | | | | | | | |
| Costs | | | | | | | | | | | | | | |
| Eliminations & Other | | | | | | | | | | | | | | |
| TV Contingency | | | | | | | | | | | | | | |
| **Total Broadcasting SBC** | | | $3 | $2 | $1 | $2 | $7 | $7 | $7 | $7 | $7 | $7 | $7 | $7 |
| Corporate | | | $6 | $1 | $3 | $5 | $11 | $11 | $11 | $11 | $11 | $11 | $11 | $11 |
| **Total SBC** | | | $16 | $6 | $7 | $7 | $41 | $41 | $41 | $41 | $41 | $41 | $41 | $41 |

MD 00317

MD 00317A

| (Dollars in Millions) | 2005A | 2006A | 1Q 2007 | 2Q 2007 | 3Q 2007 | 4Q 2007 | 2007E | 2008E | 2009E | 2010E | 2011E | 2012E | 2013E | 2014E | 2015E | 2016E | 2017E |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Publishing D&A** | | | | | | | | | | | | | | | | | |
| Los Angeles | | | | | | | | | | | | | | | | | |
| Chicago | | | | | | | | | | | | | | | | | |
| New York | | | | | | | | | | | | | | | | | |
| Fort Lauderdale | | | | | | | | | | | | | | | | | |
| Baltimore | | | | | | | | | | | | | | | | | |
| Orlando | | | | | | | | | | | | | | | | | |
| Hartford | | | | | | | | | | | | | | | | | |
| Newport News | | | | | | | | | | | | | | | | | |
| Allentown | | | | | | | | | | | | | | | | | |
| SCNI | | | | | | | | | | | | | | | | | |
| Spanish Language | | | | | | | | | | | | | | | | | |
| Tribune Media Services | | | | | | | | | | | | | | | | | |
| CLTV Group | | | | | | | | | | | | | | | | | |
| TPC Group Office | | | | | | | | | | | | | | | | | |
| Interactive Consolidation, Various | | | | | | | | | | | | | | | | | |
| Eliminations & Other | | | | | | | | | | | | | | | | | |
| Publishing Contingency | | | | | | | | | | | | | | | | | |
| **Total Publishing D&A** | | | $44 | $45 | $44 | $49 | $181 | $189 | $192 | $193 | $195 | $193 | $193 | $193 | $193 | $180 | $193 |
| **Broadcasting D&A** | | | | | | | | | | | | | | | | | |
| New York | | | | | | | | | | | | | | | | | |
| Los Angeles | | | | | | | | | | | | | | | | | |
| Chicago | | | | | | | | | | | | | | | | | |
| Seattle | | | | | | | | | | | | | | | | | |
| Indianapolis | | | | | | | | | | | | | | | | | |
| Hartford | | | | | | | | | | | | | | | | | |
| New Orleans | | | | | | | | | | | | | | | | | |
| Philadelphia | | | | | | | | | | | | | | | | | |
| Dallas | | | | | | | | | | | | | | | | | |
| Washington, D.C. | | | | | | | | | | | | | | | | | |
| Houston | | | | | | | | | | | | | | | | | |
| Miami | | | | | | | | | | | | | | | | | |
| Denver | | | | | | | | | | | | | | | | | |
| Sacramento | | | | | | | | | | | | | | | | | |
| St. Louis | | | | | | | | | | | | | | | | | |
| Portland | | | | | | | | | | | | | | | | | |
| San Diego | | | | | | | | | | | | | | | | | |
| Grand Rapids | | | | | | | | | | | | | | | | | |
| Harrisburg | | | | | | | | | | | | | | | | | |
| Chicago Cable | | | | | | | | | | | | | | | | | |
| Tower Distribution | | | | | | | | | | | | | | | | | |
| TBC Group | | | | | | | | | | | | | | | | | |
| Radio | | | | | | | | | | | | | | | | | |
| Tribune Entertainment | | | | | | | | | | | | | | | | | |
| Cubs | | | | | | | | | | | | | | | | | |
| Eliminations & Other | | | | | | | | | | | | | | | | | |
| TV Contingency | | | | | | | | | | | | | | | | | |
| **Total Broadcasting D&A** | | | $13 | $12 | $12 | $14 | $52 | $51 | $51 | $51 | $51 | $51 | $51 | $51 | $51 | $51 | $51 |
| Corporate | | | $0 | $0 | $0 | $0 | $1 | $3 | $3 | $3 | $3 | $3 | $3 | $3 | $3 | $3 | $3 |
| **Total D&A** | | | $57 | $58 | $57 | $62 | $234 | $242 | $245 | $246 | $246 | $246 | $246 | $246 | $246 | $248 | $246 |

MD 00318

MD 00318A

| Dollars in Millions | 2005A | 2006A | Quarter Ended | | | | Year Ending December 31 | | | | | | | | | | | |
| | | | 1Q 2007 | 2Q 2007 | 3Q 2007 | 4Q 2007 | 2007E | 2008E | 2009E | 2010E | 2011E | 2012E | 2013E | 2014E | 2015E | 2016E | 2017E |
| **Publishing Capex** | | | | | | | | | | | | | | | | | |
| Los Angeles | | | | | | | | | | | | | | | | | |
| Chicago | | | | | | | | | | | | | | | | | |
| New York | | | | | | | | | | | | | | | | | |
| Fort Lauderdale | | | | | | | | | | | | | | | | | |
| Baltimore | | | | | | | | | | | | | | | | | |
| Orlando | | | | | | | | | | | | | | | | | |
| Hartford | | | | | | | | | | | | | | | | | |
| Newport News | | | | | | | | | | | | | | | | | |
| Allentown | | | | | | | | | | | | | | | | | |
| SCNI | | | | | | | | | | | | | | | | | |
| Spanish Language | | | | | | | | | | | | | | | | | |
| Tribune Media Services | | | | | | | | | | | | | | | | | |
| CLTV Group | | | | | | | | | | | | | | | | | |
| TPC Group Office | | | | | | | | | | | | | | | | | |
| Interactive Consortium Ventures | | | | | | | | | | | | | | | | | |
| Eliminations & Other | | | | | | | | | | | | | | | | | |
| Publishing Contingency | | | | | | | | | | | | | | | | | |
| **Total Publishing Capex** | | | $17 | $23 | $70 | $31 | $57 | $100 | $75 | $75 | $75 | $25 | $25 | $25 | $25 | $25 | $75 |
| **Broadcasting Capex** | | | | | | | | | | | | | | | | | |
| New York | | | | | | | | | | | | | | | | | |
| Los Angeles | | | | | | | | | | | | | | | | | |
| Chicago | | | | | | | | | | | | | | | | | |
| Seattle | | | | | | | | | | | | | | | | | |
| Indianapolis | | | | | | | | | | | | | | | | | |
| Hartford | | | | | | | | | | | | | | | | | |
| New Orleans | | | | | | | | | | | | | | | | | |
| Philadelphia | | | | | | | | | | | | | | | | | |
| Dallas | | | | | | | | | | | | | | | | | |
| Washington, D.C. | | | | | | | | | | | | | | | | | |
| Houston | | | | | | | | | | | | | | | | | |
| Miami | | | | | | | | | | | | | | | | | |
| Denver | | | | | | | | | | | | | | | | | |
| Sacramento | | | | | | | | | | | | | | | | | |
| St. Louis | | | | | | | | | | | | | | | | | |
| Portland | | | | | | | | | | | | | | | | | |
| San Diego | | | | | | | | | | | | | | | | | |
| Grand Rapids | | | | | | | | | | | | | | | | | |
| Harrisburg | | | | | | | | | | | | | | | | | |
| Chicago Cable | | | | | | | | | | | | | | | | | |
| Travel Distribution | | | | | | | | | | | | | | | | | |
| TBC Group | | | | | | | | | | | | | | | | | |
| Radio | | | | | | | | | | | | | | | | | |
| Tribune Entertainment | | | | | | | | | | | | | | | | | |
| Cubs | | | | | | | | | | | | | | | | | |
| Eliminations & Other | | | | | | | | | | | | | | | | | |
| TV Contingency | | | | | | | | | | | | | | | | | |
| **Total Broadcasting Capex** | | | $4 | $7 | $14 | $7 | $28 | $24 | $26 | $26 | $26 | $23 | $25 | $25 | $25 | $25 | $25 |
| Corporate | | | $6 | $11 | $4 | $12 | $7 | $7 | $5 | $5 | $3 | $3 | $3 | $3 | $3 | $3 | $3 |
| **Total Capex** | | | $27 | $51 | $40 | $172 | $122 | $128 | $103 | $103 | $103 | $103 | $103 | $103 | $102 | $102 | $103 |
| Acquisitions / Investments | | | 5 | 3 | 8 | 24 | 50 | 50 | 50 | 50 | 50 | 50 | 50 | 50 | 50 | 50 | 50 |

MD 00319

MD 00319A

MD 00320

MD 00320A

**TRIBUNE INTERACTIVE**
2006-2012
Dollars in Millions

| | | 2006 | 2007 | 2008 | 2009 | 2010 | 2011 | 2012 | 5-Year CAGR | Notes |
|---|---|---|---|---|---|---|---|---|---|---|
| | **REVENUE** | | | | | | | | | |
| 1 | Existing Business | $ 227 | $ 262 | $ 278 | $ 310 | $ 343 | $ 381 | $ 424 | 16% | Newspaper.com excluding SCNI, MExX, Open Networks |
| 2 | *Growth* | | *15%* | *6%* | *12%* | *11%* | *11%* | *11%* | | |
| 3 | Internal Development | | 0 | 31 | 75 | 123 | 157 | 195 | | Central and LATI product development |
| 4 | Acquisitions | | - | 5 | 19 | 38 | 62 | 89 | | $50M/year |
| 5 | Total Revenue | $ 227 | $ 262 | $ 314 | $ 404 | $ 504 | $ 600 | $ 708 | 22% | |
| 6 | *Growth* | | | *20%* | *10%* | *12%* | *19%* | *18%* | | |
| 7 | | | | | | | | | | |
| | **OPERATING CASH FLOW \*** | | | | | | | | | |
| 8 | Existing Business | $ 126 | $ 131 | $ 131 | $ 144 | $ 159 | $ 178 | $ 200 | 9% | Modest growth without new product development |
| 9 | *Growth* | | *4%* | *0%* | *10%* | *10%* | *12%* | *12%* | | |
| 10 | Internal Development | | (10) | (8) | 11 | 34 | 47 | 60 | | |
| 11 | Acquisitions | | - | 1 | 4 | 9 | 16 | 25 | | |
| 12 | | | | | | | | | | |
| 13 | Total Operating Cash Flow | $ 126 | $ 121 | $ 125 | $ 159 | $ 202 | $ 241 | $ 285 | 19% | |
| 14 | *Growth* | | *-4%* | *3%* | *27%* | *27%* | *19%* | *18%* | | |
| 15 | | | | | | | | | | |
| 16 | **OPERATING MARGIN** | | | | | | | | | |
| 17 | *Existing Business* | *55%* | *50%* | *47%* | *46%* | *46%* | *47%* | *47%* | *1%* | Margins decline as 100% margin recruitment revenue is replaced |
| 18 | *Total Business* | *55%* | *46%* | *40%* | *39%* | *40%* | *40%* | *40%* | *-3%* | with lower margin new product revenue |
| 19 | | | | | | | | | | |
| 20 | **EQUITY INCOME(LOSS)** | | | | | | | | | |
| 21 | Existing JVs | | $ (7) | $ 12 | $ 34 | $ 52 | $ 67 | $ 78 | | Careerbuilder, Classified Ventures, ShopLocal, Topix |
| 22 | New JVs | | (6) | (10) | (6) | (2) | 1 | 3 | | Metromix, Ad Network |
| 23 | Total Equity | | $ (12) | $ 2 | $ 28 | $ 50 | $ 68 | $ 81 | | |
| 24 | | | | | | | | | | |
| 25 | **CAPITAL REQUIREMENTS** | | | | | | | | | |
| 26 | JV Funding | | $ 24 | $ 4 | $ 6 | $ 2 | $ - | $ - | | |
| 27 | Internal Development | | 9 | 20 | 25 | 30 | 35 | 40 | | Capitalized labor, hardware/software |
| 28 | BAU Capital | | 10 | 10 | 10 | 10 | 10 | 10 | | Servers for increased capacity, BCP plans, etc |
| 29 | Acquisitions | | - | 50 | 50 | 50 | 50 | 50 | | |
| 30 | Capital Requirement | | $ 43 | $ 84 | $ 91 | $ 92 | $ 95 | $ 100 | | |

\* Expenses exclude stock-based compensation and 401(K).

MD 00321

MD 00321A

**TRIBUNE INTERACTIVE**
2006-2012
Dollars in Millions

| | 2006 | 2007 | 2008 | 2009 | 2010 | 2011 | 2012 | Growth 2007 | 2008 | 2009 | 2010 | 2011 | 2012 | 5-Year CAGR |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 REVENUE | $ 227 | $ 262 | $ 314 | $ 404 | $ 504 | $ 500 | $ 708 | 15% | 20% | 29% | 25% | 19% | 18% | 22% |
| 2 | | | | | | | | | | | | | | |
| 3 OPERATING EXPENSES | | | | | | | | | | | | | | |
| 4 Compensation | | | | | | | | | | | | | | |
| 5 Direct Pay | 41 | 59 | 82 | 105 | 127 | 151 | 177 | 42% | 40% | 28% | 21% | 19% | 17% | 25% |
| 6 Benefits and Retirement | 6 | 7 | 10 | 13 | 16 | 19 | 23 | 33% | 37% | 30% | 23% | 19% | 16% | 25% |
| 7 Retirement | 2 | 2 | | | | | | | | | | | | |
| 8 Stock Based Compensation | 1 | 2 | | | | | | | | | | | | |
| 9 Total Compensation | 49 | 70 | 92 | 118 | 143 | 170 | 199 | 41% | 55% | 28% | 21% | 19% | 17% | 23% |
| 10 Outside services | 15 | 22 | 27 | 37 | 49 | 63 | 80 | 55% | 20% | 37% | 32% | 29% | 27% | 29% |
| 11 Promotion | 3 | 9 | 13 | 19 | 24 | 28 | 31 | 176% | 48% | 46% | 26% | 17% | 11% | 29% |
| 12 Other Cash Expenses | 37 | 44 | 58 | 71 | 85 | 98 | 112 | 21% | 31% | 22% | 20% | 15% | 14% | 20% |
| 13 Total Expenses | 104 | 145 | 190 | 245 | 302 | 359 | 422 | 40% | 31% | 29% | 23% | 19% | 18% | 24% |
| 14 | | | | | | | | | | | | | | |
| 15 OPERATING CASH FLOW | $ 123 | $ 117 | $ 125 | $ 159 | $ 202 | $ 241 | $ 286 | -5% | 7% | 27% | 27% | 19% | 19% | 20% |
| 16 Retirement | | | | | | | | | | | | | | |
| 17 | 2 | 2 | | | | | | | | | | | | |
| 18 Stock Based Compensation | 1 | 1 | | | | | | | | | | | | |
| 19 Equity Income / (Loss) | (21) | (13) | 2 | 28 | 50 | 68 | 81 | | | | | | | |
| 20 | | | | | | | | | | | | | | |
| 21 ADJ. OCF + EQUITY | $ 103 | $ 108 | $ 127 | $ 187 | $ 252 | $ 309 | $ 367 | 3% | 17% | 47% | 35% | 23% | 19% | 28% |
| 22 | | | | | | | | | | | | | | |
| 23 Consolidated FTEs | 516 | 694 | 925 | 1,061 | 1,222 | 1,384 | 1,545 | 35% | 33% | 15% | 15% | 13% | 12% | 17% |
| 24 Direct Pay (excl. Stock Based Comp) per FTE | 80 | 84 | 88 | 99 | 104 | 109 | 115 | 5% | 5% | 12% | 5% | 5% | 5% | 6% |
| 25 Benefits (excl. Retirement) per FTE | 11 | 11 | 11 | 12 | 13 | 14 | 14 | -2% | 3% | 13% | 7% | 5% | 4% | 6% |
| 26 | | | | | | | | | | | | | | |
| 27 EQUITY INCOME/(LOSS) in millions | | | | | | | | | | | | | | |
| 28 Careerbuilder | $ (8) | $ 2 | $ 13 | $ 24 | $ 34 | $ 43 | $ 49 | nm | 441% | 85% | 43% | 26% | 14% | 93% |
| 29 Classified Ventures | | 1 | 4 | 10 | 15 | 18 | 20 | nm | 160% | 150% | 50% | 20% | 11% | 42% |
| 30 ShopLocal | (11) | (8) | (4) | 0 | 2 | 4 | 6 | nm | nm | nm | nm | 137% | 62% | nm |
| 31 Topix | (2) | (6) | (3) | (1) | 1 | 2 | 3 | nm | nm | nm | nm | 57% | 55% | nm |
| 32 Metromix | | (5) | (19) | (6) | (2) | | 3 | nm | nm | nm | nm | nm | 200% | nm |
| 33 Ad Network | | (1) | | | | | | nm | nm | nm | nm | nm | nm | nm |
| 34 Total Equity Income/(Loss) | $ (21) | $ (12) | $ 2 | $ 28 | $ 50 | $ 68 | $ 81 | nm | nm | nm | nm | 36% | 20% | nm |

* Expenses exclude stock-based compensation and 401(K).

MD 00322

MD 00322A

TRIBUNE INTERACTIVE
rging Businesses
6-2012
lars in Millions

| | 2006 | 2007 | 2008 | 2009 | 2010 | 2011 | 2012 | Growth | | | | | | 5-Year | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | 2007 | 2008 | 2009 | 2010 | 2011 | 2012 | CAGR | |
| REVENUE | | | | | | | | | | | | | | | |
| Local | $ 18 | $ 24 | $ 27 | $ 29 | $ 31 | $ 33 | $ 34 | 35% | 10% | 8% | 7% | 6% | 5% | 7% | CPM growth levels off, page views up slightly |
| Notional | 16 | 22 | 18 | 20 | 21 | 22 | 24 | 36% | -15% | 8% | 7% | 6% | 5% | 2% | CPM growth levels off, page views up slightly |
| Shopping | 4 | 5 | 3 | 3 | 2 | 2 | 2 | -2% | -25% | -3% | -5% | -5% | -5% | -9% | |
| Search | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 5% | 5% | 5% | 3% | 3% | 3% | 4% | |
| Total Non-Classified | 39 | 51 | 49 | 53 | 56 | 59 | 62 | 32% | -3% | 7% | 6% | 5% | 5% | 4% | |
| | | | | | | | | | | | | | | | |
| Recruitment | 108 | 110 | 109 | 111 | 115 | 121 | 130 | 2% | -1% | 2% | 3% | 5% | 7% | 3% | Lower print upsells, higher online only |
| Automotive | 40 | 52 | 67 | 84 | 100 | 117 | 135 | 30% | 30% | 26% | 18% | 17% | 16% | 21% | New products, higher promotion at cars.com, and higher pricing |
| Real Estate | 35 | 43 | 46 | 54 | 64 | 75 | 88 | 23% | 8% | 18% | 18% | 17% | 18% | 16% | Recovery in late 2008, increased marketing |
| General Merchandise | 5 | 5 | 5 | 6 | 6 | 6 | 7 | 7% | 5% | 5% | 5% | 5% | 5% | 5% | |
| Total Classified | 187 | 210 | 227 | 256 | 285 | 319 | 359 | 12% | 9% | 12% | 11% | 12% | 13% | 11% | |
| Other | 1 | 1 | 1 | 2 | 2 | 2 | 3 | 38% | 5% | 18% | 17% | 15% | 15% | 14% | |
| Total Revenue | $ 227 | $ 262 | $ 278 | $ 310 | $ 343 | $ 381 | $ 424 | 13% | 6% | 12% | 11% | 11% | 11% | 10% | |

MD 00323
MD 00323A

Confidential

# "Network Effect" transformation increases overall value

- Twin pillars of hyper-local & hyper-vertical
  - Local: "own" local content & ad market
  - Vertical: targeted channels aggregating newspaper content
- Integrated ad & content network of 75M+ UV
- Different partners in different verticals

- **Real Estate:** Launching national channel, includes Apartments.com, ForSaleByOwner.com, Homescape.com, OpenHouses.com.

- **News & Sports:** GCI, NYT, WP & TRB in evaluation & planning stages of launching news & sports networks. Objective: launch by Q1, '08.

- **Metromix:** GCI & TRB launching across all newspaper and TV markets in '07 and '08.

- **Ad Network:** GCI, TRB, Cox & Hearst have deal in principle to launch ad network across all properties. Term sheet will be signed next month; launch 1/1/08. Likely to become standard for industry.



TRIBUNE

MD 00324A

MD 00324

## Tribune Publishing
### Average Net Paid Circulation 2006 - 2012 projected

| | 2006 | 2007 | 2008 | 2009 | 2010 | 2011 | 2012 | '06-'07 | '07-'08 | '08-'09 | '09-'10 | '10-'11 | '11-'12 | '07-'12 CAGR |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Day Average (M-Su) (000s)** | | | | | | | | | | | | | | |
| Los Angeles | 871 | 874 | 845 | 820 | 799 | 779 | 760 | 0.3% | -3.3% | -3.0% | -2.6% | -2.5% | -2.4% | -2.8% |
| Chicago | 615 | 599 | 586 | 571 | 557 | 543 | 530 | -2.6% | -2.2% | -2.6% | -2.5% | -2.5% | -2.4% | -2.4% |
| Newsday | 413 | 393 | 382 | 370 | 359 | 348 | 338 | -4.8% | -2.8% | -3.1% | -3.0% | -3.1% | -2.9% | -3.0% |
| Baltimore | 257 | 248 | 248 | 246 | 241 | 236 | 231 | -3.5% | 0.0% | -0.8% | -2.0% | -2.1% | -2.1% | -1.4% |
| South Florida | 245 | 228 | 222 | 217 | 211 | 206 | 201 | -6.9% | -2.6% | -2.3% | -2.8% | -2.4% | -2.4% | -2.5% |
| Orlando | 236 | 234 | 233 | 232 | 230 | 225 | 219 | -0.8% | -0.4% | -0.4% | -0.9% | -2.2% | -2.7% | -1.3% |
| Smaller Markets | 399 | 383 | 373 | 363 | 356 | 346 | 337 | -4.0% | -2.6% | -2.7% | -1.9% | -2.8% | -2.6% | -2.5% |
| Tribune Publishing | 3,036 | 2,959 | 2,889 | 2,819 | 2,753 | 2,683 | 2,616 | -2.5% | -2.4% | -2.4% | -2.3% | -2.5% | -2.5% | -2.4% |
| | | | | | | | | | | | | | | |
| **Circulation Mix** | | | | | | | | | | | | | | |
| Home Delivery | 79% | 81% | 82% | 83% | 84% | 85% | 86% | | | | | | | |
| Single Copy | 17% | 16% | 18% | 15% | 14% | 13% | 12% | | | | | | | |
| Individually Paid | 96% | 97% | 98% | 98% | 98% | 98% | 98% | | | | | | | |
| Other Paid Circulation | 4% | 3% | 2% | 2% | 2% | 2% | 2% | | | | | | | |
| Total Paid Circulation | 100% | 100% | 100% | 100% | 100% | 100% | 100% | | | | | | | |

Individually paid circulation is the category most valued by advertisers. Tribune's circulation is 97% individually paid which is among the highest in the industry which currently averages about 88% individually paid.

Tribune has had smaller declines in individually paid circulation than other large newspapers; favorable performance expected to accelerate.

Single copy circulation losses will continue to be greater than home delivery circulation losses going forward.

Focus on home delivery (category most valuable to advertisers) will continue; home delivery will decline around 1% annually going forward

MD 00325

MD 00325A

## Tribune Publishing
### Circulation Revenue 2006 - 2012 projected

| Circulation Revenue ($ in millions) | 2006 | 2007 | 2008 | 2009 | 2010 | 2011 | 2012 | '06-'07 | '07-'08 | '08-'09 | '09-'10 | '10-'11 | '11-'12 | '07-'12 CAGR |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Los Angeles | $166 | $153 | $145 | $141 | $137 | $133 | $129 | -7.6% | -5.1% | -3.1% | -2.7% | -3.0% | -3.0% | -3.4% |
| Chicago | 116 | 112 | 109 | 104 | 100 | 96 | 92 | -3.1% | -3.0% | -4.0% | -4.0% | -4.0% | -4.0% | -3.8% |
| Newsday | 83 | 79 | 76 | 73 | 71 | 68 | 66 | -4.8% | -3.6% | -3.5% | -3.5% | -3.5% | -3.5% | -3.5% |
| Baltimore | 47 | 45 | 46 | 46 | 45 | 44 | 43 | -3.6% | 2.3% | -0.9% | -2.1% | -2.1% | -2.1% | -1.0% |
| South Florida | 32 | 31 | 31 | 31 | 31 | 30 | 30 | -3.2% | -1.0% | -1.0% | -1.0% | -1.0% | -1.0% | -1.0% |
| Orlando | 35 | 32 | 32 | 31 | 30 | 30 | 29 | -8.5% | -2.2% | -1.7% | -2.8% | -2.8% | -2.8% | -2.5% |
| Smaller Markets | 78 | 76 | 72 | 69 | 66 | 64 | 61 | -4.0% | -4.0% | -4.0% | -4.0% | -4.0% | -4.0% | -4.0% |
| Tribune Publishing | $557 | $528 | $511 | $495 | $480 | $465 | $450 | -5.2% | -3.2% | -3.1% | -3.1% | -3.2% | -3.2% | -3.2% |

Circulation pricing is designed to optimize overall circulation contribution, considering revenue per copy and cost of customer acquisition

Circulation revenue loss is higher in 2007 than projected losses going forward

Pricing actions in Q2 and Q3 expected to contribute 1.5% - 2% improved performance in 2008

Ongoing modest price increases are expected to continue throughout 2008 - 2012

Revenue declines going forward estimated to be in line with volume losses plus net rate erosion of up to 1% annually

So: l is BLENDER CHIUW SMITH

Mart comm'd from NEW SUBS.

MD 00326

MD 00326A

Tribune Publishing
Commercial Delivery Opportunities

| (000s) | 2006 | 2007 | 2008 | 2012 | Incremental to 2007 |
|---|---|---|---|---|---|
| **ommercial Delivery Revenue** | | | | | |
| s Angeles | $3,100 | $5,236 | $13,836 | $25,000 | $19,764 |
| hicago | 10,376 | 21,955 | 43,355 | 55,000 | 33,045 |
| ewsday | 1,038 | 1,253 | 3,725 | 13,000 | 11,747 |
| altimore | 5,003 | 5,380 | 5,380 | 5,500 | 120 |
| outh Florida | 8,581 | 8,249 | 9,049 | 9,100 | 851 |
| rlando | 2,690 | 3,528 | 3,600 | 3,700 | 172 |
| maller Markets | 1,705 | 1,548 | 1,800 | 1,700 | 152 |
| ribune Publishing | $32,593 | $47,149 | $80,568 | $113,000 | $65,851 |
| | | | | | |
| In model | | | $72,568 | $79,000 | |
| Incremental opportunity not in model | | | $8,000 | $34,000 | |
| | | | | | |
| **ommercial Delivery OCF** | | | | | |
| s Angeles | $1,293 | $2,256 | $5,956 | $12,000 | $9,744 |
| hicago | 5,709 | 6,755 | 15,000 | 19,000 | 12,245 |
| ewsday | 471 | 767 | 1,767 | 5,700 | 4,933 |
| altimore | 2,717 | 2,537 | 2,600 | 2,700 | 163 |
| outh Florida | 5,323 | 4,918 | 6,218 | 7,000 | 2,082 |
| rlando | 726 | 875 | 900 | 1,000 | 125 |
| maller Markets | 1,089 | 979 | 1,000 | 1,100 | 121 |
| ribune Publishing | $17,684 | $19,194 | $33,453 | $48,500 | $29,414 |
| | | | | | |
| In model | | | $29,453 | $33,500 | |
| Incremental opportunity not in model | | | $4,000 | $15,000 | |

ncremental Commercial Delivery Opportunities

| | |
|---|---|
| os Angeles Times | Chicago Tribune |
| LA Newspaper Group | Sun Times |
| Outsource to OCR | Daily Herald |
| Dow Jones | Other suburban newspapers |
| NY Times | |
| | |
| lewsday | South Florida Sun Sentinel |
| NY Daily News | Miami Herald |
| NY Times | Outsource to PB Post |
| NY Post | USA Today |
| Dow Jones | |
| Outsource Queens | |

*[handwritten note]* FUTURE WILL BE SAME DELIVERY PER MARKET NETWORK

MD 00327

MD 00327A

Tribune Publishing
Other Infrastructure Optimization Opportunities Being Explored

($000s)

| | OCF Opportunity | | |
| --- | --- | --- | --- |
| | Low | High | In Model |
| **Baltimore** | | | |
| Outsource printing to Washington Post | $2,000 | $3,000 | $2,000 |
| Unlock Sun Park Real Estate Value | | | |
| **Newsday** | | | |
| Preliminary discussions with local competitors - printing & packaging | $6,000 | $9,000 | |
| **Los Angeles** | | | |
| Preliminary discussions with local competitors - printing & packaging | $10,000 | $30,000 | |
| **Sun Sentinel** | | | |
| USA Today Commercial Printing Contract | $1,400 | $1,500 | $1,400 |
| **Hartford Courant** | | | |
| Local competitor commercial printing contracts | $1,000 | $2,000 | |
| **Tribune Publishing** | | | |
| Outsource advertising customer accounting and remittance processing | $8,000 | $10,000 | $8,000 |

*[Handwritten annotation:]* TENS OF Millions in a SALE. NOT in MODEL. 2 miles from investment-capital.

MD 00328A    MD 00328

LOS ANGELES TIMES and RECYCLER
2006 - 2012
($ in millions)

*(handwritten: Growth is GROWTH LANDMARKS PROJECTION — VIGOROUS — 2 community papers)*

| | 53 Week Proforma 2006 | Est. 2007 | Est. 2008 | Est. 2009 | Est. 2010 | Est. 2011 | Est. 2012 | 53 Wk '06-'07 | '07-'08 | '08-'09 | '09-'10 | '10-'11 | '11-'12 | '07-'12 CAGR |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **REVENUE** | | | | | | | | | | | | | | |
| **Advertising** | | | | | | | | | | | | | | |
| 1 Daily Newspaper (excl Preprint) | 637.4 | 555.4 | 535.6 | 510.2 | 497.8 | 484.0 | 471.1 | -12.9% | -3.6% | -4.6% | -2.4% | -3.1% | -2.7% | -3.2% |
| 2 Preprint & Insert | 165.4 | 176.1 | 178.1 | 176.4 | 180.1 | 180.4 | 181.5 | 6.4% | 1.1% | -1.0% | 2.1% | 0.4% | 0.6% | 0.6% |
| 3 Targeted Print (excl Preprint) | 22.7 | 23.1 | 24.6 | 25.9 | 27.6 | 29.3 | 31.1 | 1.8% | 6.5% | 5.3% | 6.6% | 6.0% | 6.0% | 6.1% |
| 4 Print Subtotal | 825.6 | 754.6 | 738.1 | 713.5 | 705.6 | 694.1 | 683.7 | -8.6% | -2.2% | -3.3% | -1.1% | -1.6% | -1.5% | -1.8% |
| 5 Interactive | 30.7 | 33.3 | 38.4 | 132.3 | 135.3 | 138.9 | 266.6 | 8.5% | 15.3% | 20.3% | 2.3% | 2.7% | 28.9% | 28.9% |
| 6 Total Advertising | 865.3 | 828.1 | 825.4 | 845.7 | 840.9 | 833.0 | 940.3 | -4.3% | -0.3% | 2.5% | -0.6% | -0.9% | 12.9% | 2.6% |
| 7 Circulation | 169.3 | 153.0 | 145.1 | 140.6 | 168.8 | 112.7 | 128.7 | -9.6% | -5.2% | -3.1% | 20.0% | -33.2% | 14.2% | -3.4% |
| 8 Other | 22.2 | 24.7 | 28.0 | 31.0 | 31.7 | 32.3 | 33.0 | 11.3% | 13.5% | 10.7% | 2.3% | 2.0% | 2.0% | 5.9% |
| 9 Total Revenue | 1,032.8 | 1,006.1 | 997.5 | 1,016.4 | 1,049.4 | 1,075.2 | 1,102.0 | -6.3% | -0.9% | 2.3% | 2.8% | 2.4% | 2.5% | 1.8% |
| **OPERATING EXPENSES** | | | | | | | | | | | | | | |
| **Compensation** | | | | | | | | | | | | | | |
| 10 Direct Pay | 241.0 | 248.2 | 253.2 | 261.5 | 269.2 | 272.2 | 277.2 | 3.0% | 2.0% | 3.3% | 3.0% | 1.9% | 1.5% | 2.2% |
| 11 Benefits excl Retirement | 42.6 | 46.7 | 47.7 | 48.9 | 50.3 | 51.0 | 51.8 | 9.6% | 2.2% | 2.6% | 2.9% | 1.5% | 1.5% | 2.1% |
| 12 Retirement | 19.1 | 10.1 | 10.2 | 10.1 | 10.5 | 10.5 | 10.5 | -47.1% | 1.3% | 0.4% | 1.5% | 0.5% | 0.5% | 0.8% |
| 13 Total Compensation | 302.7 | 305.0 | 311.1 | 320.7 | 330.0 | 334.7 | 339.6 | 0.7% | 2.0% | 3.1% | 2.9% | 1.4% | 1.5% | 2.2% |
| 14 Newsprint & Ink | 170.0 | 142.3 | 129.5 | 129.2 | 131.3 | 135.5 | 139.7 | -16.3% | -9.0% | -0.2% | 1.6% | 3.2% | 3.1% | -0.4% |
| 15 Outside Services | 93.8 | 93.8 | 101.3 | 108.1 | 114.8 | 121.7 | 129.0 | -0.8% | 2.5% | 6.7% | 6.3% | 6.0% | 6.0% | 5.3% |
| 16 TMC Postage | 30.6 | 36.5 | 31.8 | 32.4 | 33.4 | 34.0 | 34.7 | 19.3% | -9.9% | 2.0% | 3.0% | 1.6% | 2.0% | 1.0% |
| 17 Other Circulation Expenses | 118.0 | 118.1 | 112.1 | 111.5 | 111.4 | 111.3 | 111.2 | -1.5% | -2.7% | -0.6% | -0.1% | -0.1% | -0.1% | -0.3% |
| 18 Promotion | 30.4 | 29.8 | 30.6 | 31.2 | 31.1 | 31.9 | 32.7 | -1.8% | 2.3% | 1.9% | -0.3% | 2.5% | 2.5% | 1.8% |
| 19 Other Cash Expenses | 19.6 | 83.4 | 81.3 | 83.4 | 85.1 | 86.9 | 88.6 | 3.5% | -1.4% | 1.4% | 3.4% | 2.0% | 2.0% | 1.2% |
| 21 Total Cash Expenses | 810.9 | 811.6 | 799.6 | 815.5 | 827.1 | 855.9 | 873.5 | -2.4% | -1.5% | 2.0% | 2.6% | 2.3% | 2.5% | 1.5% |
| 22 OPERATING CASH FLOW BEFORE STOCK COMPENSATION | 241.9 | 195.1 | 197.8 | 104.8 | 212.3 | 219.1 | 226.6 | -18.4% | 1.4% | 3.5% | 3.7% | 3.2% | 3.4% | 3.0% |
| 23 OPERATING CASH FLOW BEFORE RETIREMENT AND STOCK COMP | 261.1 | 205.2 | 208.1 | 215.1 | 222.7 | 229.6 | 237.1 | -21.4% | 1.4% | 3.4% | 3.5% | 3.1% | 3.3% | 3.1% |
| 24 Consolidated FTEs | 1,268 | 3,329 | 3,238 | 3,173 | 3,141 | 3,110 | 3,078 | -1.2% | -2.7% | -2.0% | -1.0% | -1.0% | -1.0% | -1.6% |
| 25 Direct Pay (excl Stock Based Comp) per FTE | 71,551 | 76,552 | 76,183 | 82,400 | 83,508 | 87,651 | 90,047 | 4.2% | 4.9% | 4.0% | 2.9% | 2.5% | 2.5% | 3.6% |
| 26 Benefits (excl Retirement) per FTE | 12,541 | 14,015 | 14,719 | 15,410 | 16,014 | 16,415 | 16,823 | 10.9% | 5.2% | 4.7% | 3.9% | 1.5% | 2.5% | 3.7% |
| 27 Net Paid Copies (7 day average) | 871,407 | 874,089 | 843,276 | 810,917 | 799,419 | 779,934 | 759,648 | 0.3% | -3.5% | -3.9% | -2.5% | -2.5% | -2.5% | -2.8% |
| 28 Regular Newsprint Tons | 236,201 | 236,469 | 222,754 | 211,353 | 204,629 | 201,559 | 198,536 | -7.7% | -5.8% | -5.1% | -3.2% | -1.5% | -1.5% | -3.4% |
| 29 Average Price Per Ton | 631 | 576 | 562 | 590 | 619 | 650 | 683 | -8.7% | -2.5% | 5.0% | 5.0% | 5.0% | 5.0% | 3.5% |
| **Advertising Breakdown** | | | | | | | | | | | | | | |
| 30 Retail | 327.2 | 319.9 | 322.2 | 329.5 | 336.5 | 339.5 | 344.6 | -4.0% | 1.0% | 2.3% | 2.1% | 1.5% | 1.5% | 1.6% |
| 31 National | 281.1 | 278.9 | 287.2 | 303.0 | 317.6 | 330.3 | 343.5 | -0.8% | 3.0% | 5.5% | 4.8% | 4.0% | 4.0% | 4.2% |
| 32 Classified | 272.0 | 230.4 | 216.5 | 216.2 | 228.7 | 242.2 | 252.3 | -15.3% | -6.7% | -0.1% | 5.8% | 5.9% | 5.0% | 1.8% |
| 33 Total Advertising | 865.3 | 828.1 | 825.4 | 848.7 | 880.5 | 916.0 | 940.3 | -6.4% | -0.3% | 2.8% | 3.8% | 3.3% | 3.3% | 3.6% |

Notes:
(1) Excludes Stock Based Compensation of $2.5M and $1.4M in 2006 and 2007, respectively.

MD 00329    MD 00329A

*(Handwritten annotations:)* — REVENUE – FREE DAILY SYNC 5 yr.; OLD MARKET #3 mL; SHUT – TIMES – READERS 25%. – 10-39 yr.; OVER 8 DELIVERY DEAL; FROM DELIVERY DEAL; LEAVE UP 5% PB; In 8 yrs. – inc. 100K +; Sale – 100%; In 8 yr.; 3 b yr.; LIVE CAP/PB; ↑ REV IN; LIVE

**CHICAGO TRIBUNE**
**2008-2012**
($ in millions)

| | 13 Week Proforma 2006 | Est. 2007 | Est. 2008 | Est. 2009 | Est. 2010 | Est. 2011 | Est. 2012 | 53 Wks '06-'07 | '07-08 | '08-09 | '09-10 | '10-11 | '11-12 | '07-'11 CAGR |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **REVENUE** | | | | | | | | | | | | | | |
| *Advertising* | | | | | | | | | | | | | | |
| 1 Daily Newspaper (excl Preprint) | | | | | | | | | -4.8% | -5.0% | -4.2% | -4.8% | -5.6% | -5.2% |
| 2 Preprint | | | | | | | | | -2.1% | -0.1% | -0.5% | -0.1% | -0.1% | -0.5% |
| 3 Targeted Print (excl Preprint) | | | | | | | | | 15.5% | 25.5% | 18.4% | 16.0% | 14.0% | 18.0% |
| 4 Print Subtotal | | | | | | | | | -3.3% | -2.3% | -0.1% | -0.3% | -0.2% | -0.9% |
| 5 Interactive | | | | | | | | | 22.3% | 27.1% | 26.6% | 22.0% | 26.0% | 23.6% |
| 6 Total Advertising | | | | | | | | | -1.1% | -2.7% | -2.7% | -4.4% | -2.4% | -2.4% |
| 7 Circulation | | | | | | | | | -3.1% | 18.4% | -4.0% | -4.0% | -4.0% | -3.2% |
| 8 Other | | | | | | | | | 16.1% | | 12.1% | 10.0% | 9.0% | 16.7% |
| 9 Total Revenue | | | | | | | | | 1.9% | 3.3% | 3.7% | 3.6% | 3.6% | 3.3% |
| **OPERATING EXPENSES** | | | | | | | | | | | | | | |
| 10 Compensation | | | | | | | | | | | | | | |
| 11 Direct Pay | | | | | | | | | 1.4% | 1.1% | 2.0% | 2.0% | 2.0% | 1.7% |
| 12 Benefits excl Retirement | | | | | | | | | -2.7% | 1.1% | 2.1% | 2.0% | 2.0% | 0.9% |
| 13 Retirement | | | | | | | | | 2.2% | 1.0% | 2.0% | 2.0% | 2.0% | 1.6% |
| 14 Total Compensation [1] | | | | | | | | | 0.6% | 1.1% | 2.0% | 2.0% | 2.0% | 1.6% |
| 15 Newsprint & Ink | | | | | | | | | 2.3% | 2.4% | 2.5% | 2.5% | 2.5% | 0.6% |
| 16 Outside Services | | | | | | | | | 5.9% | 4.8% | 6.8% | 6.0% | 6.0% | 5.8% |
| 17 TMC Postage | | | | | | | | | -7.5% | -4.9% | -2.4% | -2.4% | -2.4% | -2.9% |
| 18 Other Circulation Expenses | | | | | | | | | 9.0% | 6.5% | 2.5% | 2.5% | 2.3% | 6.1% |
| 19 Promotion | | | | | | | | | 3.8% | 13.1% | 5.2% | 5.5% | 5.0% | 6.7% |
| 20 Other Cash Expenses | | | | | | | | | 2.3% | 3.4% | 10.5% | 8.0% | 8.0% | 7.2% |
| 21 Total Cash Expenses | | | | | | | | | -2.0% | 1.7% | 1.8% | 3.4% | 1.3% | 3.3% |
| 22 OPERATING CASH FLOW BEFORE STOCK COMPENSATION | | | | | | | | | -8.6% | 3.5% | 3.5% | 3.9% | 3.8% | 3.3% |
| 23 OPERATING CASH FLOW BEFORE RETIREMENT AND STOCK COMP | | | | | | | | | -10.2% | 3.7% | 3.5% | 3.8% | 3.7% | 3.3% |
| 24 Consolidated FTEs | | | | | | | | | -5.2% | -1.8% | -0.9% | -0.1% | -0.5% | -1.3% |
| 25 Comp w/o Total Stock Based Comp per FTE | | | | | | | | | 6.2% | 3.2% | 1.9% | 2.5% | 2.3% | 2.3% |
| 26 Benefits (excl. Retirement) per FTE | | | | | | | | | 12.5% | 2.6% | 2.6% | 2.5% | 2.3% | 1.8% |
| 27 Net Paid Copies (7 day average) | | | | | | | | | -2.6% | -2.5% | -2.5% | -2.5% | -3.5% | -2.4% |
| 28 Regular Newsprint Tons | | | | | | | | | -7.6% | -2.0% | -1.9% | -1.5% | -1.5% | -2.7% |
| 29 Average Price Per Ton | | | | | | | | | -8.7% | 5.0% | 5.0% | 5.0% | 5.0% | 3.5% |
| 30 Advertising Breakdown | | | | | | | | | | | | | | |
| 31 Retail | | | | | | | | | -0.7% | 4.2% | 5.3% | 5.0% | 5.0% | 4.1% |
| 32 National | | | | | | | | | -8.6% | 4.8% | 5.1% | 5.0% | 5.0% | 4.6% |
| 33 Classified | | | | | | | | | -11.6% | -1.9% | -1.7% | -1.8% | -1.8% | -3.2% |
| 34 Total Advertising | | | | | | | | | -5.9% | 2.7% | 2.5% | 2.4% | 2.5% | 2.4% |

Notes:
(1) Excludes Stock Based Compensation of $12.604 and $2.556 in 2006 and 2007, respectively.

MD 00330    MD 00330A

*(handwritten annotations)*
- P, R, & M.C. Pecsok
- 9 Spek Horvath ii i7auri Retail & Income comp
- 67 'f↑-i.s D↓V
- Am New York
- Due 6-6-07 ↔ L0p Pa8...
- *(various handwritten notes near Total Compensation and Other Circulation Expenses rows)*

NEWSDAY
2006 - 2012
($ in millions)

| | 52 Week Preforma 2006 | Est. 2007 | Est. 2008 | Est. 2009 | Est. 2010 | Est. 2011 | Est. 2012 | 52 Wk '06-07 | '07-08 | '08-09 | '09-10 | '10-11 | '11-12 | '07-'12 CAGR |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **REVENUE** | | | | | | | | | | | | | | |
| **Advertising** | | | | | | | | | | | | | | |
| 1 Daily Newspaper (excl Preprint) | $ 231.3 | $ 221.0 | $ 226.8 | $ 220.7 | $ 212.9 | $ 206.4 | $ 199.3 | -4.3% | -1.4% | -3.6% | -3.5% | -3.1% | -3.4% | -3.4% |
| 2 Preprint | 78.2 | 70.8 | 71.5 | 71.1 | 72.2 | 73.7 | 73.2 | -9.5% | 0.6% | -3.6% | 0.7% | 2.0% | 0.7% | 0.7% |
| 3 Targeted Print (excl Preprint) | 82.8 | 80.6 | 81.8 | 83.1 | 84.5 | 86.6 | 88.3 | -2.6% | 1.5% | 1.7% | 2.0% | 2.0% | 2.0% | 1.8% |
| 4 Print Subtotal | 415.5 | 388.4 | 382.2 | 375.5 | 371.7 | 367.1 | 360.9 | 7.4% | 1.5% | 1.3% | -1.5% | -1.5% | -1.5% | -1.3% |
| 5 Interactive | 21.2 | 23.7 | 30.6 | 36.2 | 42.0 | 49.1 | 55.6 | 21.0% | 19.3% | 18.5% | 15.7% | 15.0% | 15.5% | 16.7% |
| Total Advertising | 440.7 | 414.1 | 412.7 | 412.0 | 412.7 | 414.0 | 416.4 | -6.0% | -0.4% | -0.1% | 0.0% | 0.5% | 0.6% | 0.1% |
| 6 Circulation | 82.9 | 78.9 | 76.1 | 73.5 | 70.9 | 68.4 | 66.0 | -4.8% | -3.6% | -3.5% | -3.5% | -3.5% | -3.5% | -3.5% |
| 7 Other | 9.7 | 8.9 | 5.6 | 5.6 | 5.6 | 5.6 | 5.6 | -8.9% | -56.1% | -0.1% | -0.1% | 0.0% | 0.0% | -8.8% |
| 8 Total Revenue | $ 533.3 | $ 501.9 | $ 494.4 | $ 491.1 | $ 489.6 | $ 488.0 | $ 488.0 | -5.9% | -1.5% | -0.7% | -0.5% | -0.1% | 0.0% | -0.6% |
| **OPERATING EXPENSES** | | | | | | | | | | | | | | |
| 0 Compensation | | | | | | | | | | | | | | |
| 1 Direct Pay | 155.3 | 152.1 | 153.0 | 151.6 | 147.4 | 145.0 | 142.7 | -2.1% | 0.6% | -0.9% | -2.8% | -1.6% | -1.6% | -1.3% |
| 2 Benefits and Retirement | 27.5 | 26.5 | 27.1 | 27.1 | 26.7 | 26.3 | 25.9 | -3.6% | 1.3% | 0.0% | -1.5% | -1.6% | -1.6% | -0.5% |
| 3 Retirement | 9.1 | 5.2 | 5.4 | 5.3 | 5.2 | 5.1 | 5.0 | -43.3% | 0.6% | -0.6% | -2.2% | -1.6% | -1.6% | -1.1% |
| Total Compensation[1] | 192.5 | 183.9 | 185.5 | 184.1 | 179.3 | 176.4 | 173.6 | -4.3% | 0.9% | -0.8% | -2.6% | -1.6% | -1.6% | -1.2% |
| 5 Newsprint & Ink | 61.2 | 52.5 | 47.5 | 46.0 | 49.2 | 48.7 | 48.4 | -14.3% | -9.5% | -3.1% | 0.3% | 0.3% | -0.3% | -1.6% |
| 6 Outside Services | 54.5 | 54.8 | 51.1 | 47.9 | 49.0 | 49.5 | 50.0 | 0.6% | -6.9% | -6.3% | 2.3% | 1.0% | 1.0% | -1.8% |
| 7 TMC Postage | 12.1 | 14.6 | 15.6 | 15.9 | 16.2 | 16.5 | 16.8 | 21.0% | 5.9% | 1.8% | 1.8% | 1.8% | 1.8% | 2.6% |
| 8 Other Circulation Expenses | 40.4 | 44.6 | 42.1 | 41.2 | 40.4 | 39.5 | 38.8 | -8.3% | -6.0% | -2.1% | -2.0% | -2.0% | -2.0% | -2.8% |
| 9 Promotions | 10.5 | 7.9 | 8.2 | 8.0 | 7.7 | 7.3 | 7.3 | -24.6% | 3.1% | -3.0% | -2.9% | -2.9% | -2.9% | -2.7% |
| 0 Other Cash Expenses | 57.1 | 47.1 | 46.3 | 44.5 | 45.4 | 45.9 | 39.4 | -11.4% | -1.6% | -3.9% | -4.7% | -3.6% | -3.6% | -3.5% |
| 1 Total Cash Expenses | $ 532.2 | $ 405.9 | $ 396.4 | $ 389.6 | $ 383.3 | $ 379.1 | $ 375.2 | -6.3% | -2.3% | -1.7% | -1.6% | -1.1% | -1.0% | -1.6% |
| 2 **OPERATING CASH FLOW BEFORE STOCK COMPENSATION** | $ 100.2 | $ 96.1 | $ 98.0 | $ 101.6 | $ 105.4 | $ 108.9 | $ 112.8 | -4.1% | 2.0% | 3.6% | 3.8% | 3.4% | 3.6% | 3.3% |
| 3 **OPERATING CASH FLOW BEFORE REFUGEE RETIREMENT AND STOCK COMP** | 109.2 | 101.3 | 103.4 | 106.9 | 110.6 | 114.0 | 117.9 | -7.3% | 1.9% | 3.4% | 3.5% | 3.1% | 3.4% | 1.1% |
| 5 Consolidated FTEs | 2,624 | 2,380 | 2,320 | 2,233 | 2,131 | 2,046 | 1,954 | -9.3% | -2.5% | -3.7% | -4.6% | -4.0% | -4.0% | -3.9% |
| 6 Direct Pay (excl. Stock Based Comp) per FTE | 61,589 | 63,901 | 65,431 | 67,386 | 69,162 | 70,891 | 72,663 | 3.8% | 2.4% | 3.0% | 2.6% | 2.6% | 2.5% | 2.6% |
| 7 Benefits (excl. Retirement) per FTE | 10,888 | 11,149 | 11,741 | 12,146 | 12,546 | 12,854 | 13,175 | 2.4% | 5.3% | 3.5% | 3.3% | 2.9% | 2.5% | 3.4% |
| 7 Net Paid Copies (7 day average) | 413,300 | 343,210 | 381,219 | 370,265 | 359,160 | 348,385 | 337,933 | -4.9% | 11.1% | -2.9% | -3.0% | -3.0% | -3.0% | -3.0% |
| 3 Regular Non-print Totes | 90,546 | 81,564 | 76,463 | 73,573 | 70,312 | 67,499 | 64,799 | -7.7% | -6.3% | -3.8% | -4.4% | -4.0% | -4.0% | -5.0% |
| 3 Average Price Per Ton | 641 | 575 | 560 | 590 | 619 | 650 | 683 | -8.7% | -2.5% | 5.0% | 5.0% | 5.0% | 5.0% | 3.5% |
| **Advertising Breakout** | | | | | | | | | | | | | | |
| Retail | 103.8 | 183.3 | 187.0 | 188.1 | 189.6 | 191.9 | 194.5 | -9.1% | 0.9% | 0.6% | 0.8% | 1.2% | 1.4% | 1.0% |
| National | 78.8 | 79.5 | 80.3 | 80.8 | 81.5 | 82.3 | 83.1 | 0.9% | 1.0% | 0.7% | 0.8% | 1.0% | 1.0% | 0.9% |
| Classified | 158.1 | 149.3 | 145.5 | 143.0 | 141.0 | 139.9 | 138.7 | -5.6% | -2.6% | -1.6% | -1.4% | -0.8% | -0.8% | -1.5% |
| Total Advertising | $ 440.7 | $ 414.1 | $ 412.7 | $ 412.0 | $ 412.1 | $ 414.0 | $ 416.4 | -6.0% | -0.4% | -0.1% | 0.0% | 0.3% | 0.6% | 0.1% |

Notes:
(1) Excludes Stock Based Compensation of $816k and $919k in 2006 and 2007, respectively.

MD 00331A    MD 00331

*(handwritten annotations on page:)*
- HAVE RAISED PRICE THIS YEAR
- CAMSLIS is now in MKT
- KOHLS is coming — IKEA coming
- RECASED YF
- will run with JMC — USP TODAY — BARBARAS
- — 09 REAL ESTATE BELOW 07.
- #'s ARE PROJECTED

**UN SENTINEL**
**2006 – 2012**
*(in millions)*

| | 51 Week Proforma 2006 | Est. 2007 | Est. 2008 | Est. 2009 | Est. 2010 | Est. 2011 | Est. 2012 | 51 Wk 06-07 | '07-08 | '08-09 | '09-10 | '10-11 | '11-12 | '07-12 CAGR |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **REVENUE** | | | | | | | | | | | | | | |
| **Advertising** | | | | | | | | | | | | | | |
| 1 Retail Newspaper (excl Preprint) | 230.0 | 182.1 | 174.3 | 177.7 | 181.2 | 182.8 | 183.5 | -20.8% | -4.3% | 2.0% | 2.0% | 0.9% | 0.7% | 0.2% |
| 2 Preprint & Alt | 58.8 | 54.9 | 55.6 | 53.8 | 52.1 | 51.3 | 50.5 | -3.3% | -2.4% | -1.5% | -1.5% | -1.5% | -1.5% | -1.7% |
| 3 Targeted Print (incl Hispanic) | 51.8 | 29.5 | 31.2 | 32.0 | 32.9 | 33.8 | 37.0 | -7.5% | 5.4% | 4.4% | 4.4% | 4.4% | 4.4% | 4.6% |
| 4 Print Sub-total | 338.5 | 266.6 | 259.1 | 263.4 | 267.6 | 269.9 | 271.0 | -16.3% | -2.8% | 1.7% | 1.7% | 1.7% | 0.9% | 0.4% |
| 5 Interactive | 20.0 | 20.2 | 23.6 | 27.9 | 35.9 | 38.5 | 44.6 | 0.8% | 17.1% | 17.9% | 17.0% | 17.0% | 16.0% | 13.2% |
| Total Advertising | 358.6 | 286.8 | 282.8 | 291.3 | 303.5 | 308.3 | 316.5 | -15.3% | -1.4% | 3.0% | 2.6% | 2.6% | 2.6% | 2.0% |
| 6 Circulation | 32.5 | 31.5 | 31.1 | 30.8 | 30.5 | 30.1 | 29.9 | -3.2% | -1.0% | -1.0% | -1.0% | -1.0% | -1.0% | -1.0% |
| 7 Other | 26.4 | 26.8 | 31.3 | 32.6 | 35.1 | 34.4 | 35.3 | 1.6% | 16.4% | -4.4% | -1.2% | -1.7% | -2.7% | 5.7% |
| 8 Total Revenue | 397.4 | 345.0 | 345.1 | 354.7 | 364.2 | 372.9 | 381.7 | -13.2% | 0.0% | 2.8% | 2.7% | 2.3% | 2.4% | 2.0% |
| **OPERATING EXPENSES** | | | | | | | | | | | | | | |
| **Compensation** | | | | | | | | | | | | | | |
| 1 Direct Pay | 88.4 | 85.7 | 88.3 | 88.0 | 90.2 | 92.5 | 94.5 | -3.3% | 0.6% | 2.0% | 2.4% | 2.4% | 2.4% | 2.0% |
| 2 Benefits excl Retirement | 16.9 | 16.2 | 16.1 | 16.3 | 16.7 | 17.1 | 17.5 | -4.2% | -0.7% | 1.2% | 2.4% | 2.4% | 2.4% | 1.5% |
| 3 Retirement | 5.7 | 1.5 | 3.5 | 3.6 | 3.7 | 3.8 | 3.9 | -54.4% | 1.4% | 2.0% | 2.4% | 2.4% | 2.4% | 2.1% |
| Total Compensation [1] | 111.0 | 105.4 | 105.9 | 107.9 | 110.5 | 113.2 | 115.9 | -5.1% | 0.5% | 1.9% | 2.4% | 2.4% | 2.4% | 1.9% |
| 4 Newsprint & Ink | 49.1 | 38.2 | 33.9 | 33.7 | 34.6 | 35.7 | 36.8 | -22.2% | 10.2% | 2.8% | 2.6% | 3.2% | 3.2% | 0.1% |
| 5 Outside Services | 31.8 | 32.4 | 13.1 | 34.0 | 34.7 | 35.3 | 36.1 | 1.9% | 2.8% | 2.0% | 2.0% | 2.0% | 2.0% | 2.2% |
| 6 TMC Postage | 5.7 | 5.4 | 5.6 | 5.8 | 5.9 | 5.9 | 6.1 | 1.7% | 3.1% | 2.0% | 2.0% | 2.0% | 2.0% | 2.2% |
| 7 Other Circulation Expenses | 27.1 | 26.7 | 27.1 | 27.2 | 28.5 | 26.0 | 25.4 | -1.3% | 1.6% | 0.3% | -2.5% | -2.0% | -2.0% | -0.6% |
| 8 Promotion | 7.6 | 7.8 | 7.8 | 7.8 | 7.8 | 7.8 | 7.8 | 1.8% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% |
| 9 Other Cash Expenses | 33.4 | 33.1 | 33.6 | 33.5 | 32.4 | 33.2 | 33.2 | -0.9% | 0.1% | -0.3% | -0.3% | 0.0% | -0.3% | 0.2% |
| Total Cash Expenses | 265.4 | 267.5 | 248.2 | 249.8 | 253.3 | 257.2 | 261.2 | -5.9% | -0.7% | 1.5% | 1.4% | 1.6% | 1.6% | 1.1% |
| **OPERATING CASH FLOW BEFORE STOCK COMPENSATION** | 134.0 | 97.1 | 98.9 | 105.0 | 111.2 | 115.7 | 120.5 | -27.5% | 1.9% | 6.1% | 6.0% | 4.1% | 4.1% | 4.4% |
| **OPERATING CASH FLOW BEFORE RETIREMENT AND STOCK COMP** | 139.3 | 109.6 | 102.5 | 108.6 | 114.9 | 119.5 | 124.3 | -27.4% | 1.8% | 6.0% | 5.8% | 4.0% | 4.0% | 4.3% |
| 3 Consolidated FTEs | 1,761 | 1,485 | 1,640 | 1,632 | 1,630 | 1,628 | 1,627 | -4.4% | -2.5% | -0.5% | -0.1% | -0.1% | -0.1% | -0.2% |
| 4 Direct Pay (excl Stock Based Comp) per FTE | 50,434 | 50,931 | 52,591 | 53,937 | 55,306 | 56,648 | 58,106 | 1.0% | 3.3% | 2.6% | 2.5% | 2.5% | 2.5% | 2.7% |
| 5 Benefits (excl Retirement) per FTE | 9,615 | 9,655 | 9,813 | 9,882 | 10,232 | 10,485 | 10,750 | 0.5% | 1.9% | 1.7% | 2.5% | 2.5% | 2.5% | 2.2% |
| 7 Net Pay Capital (7 day average) | 245,276 | 238,165 | 222,461 | 216,899 | 211,477 | 206,190 | 201,035 | -7.0% | -2.5% | -2.5% | -2.5% | -2.5% | -2.5% | -2.5% |
| 8 Regular Newsprint Tons | 65,473 | 56,772 | 52,620 | 51,472 | 50,368 | 49,613 | 48,869 | -18.3% | -7.3% | -2.3% | -2.1% | -1.5% | -1.5% | -2.0% |
| 9 Average Price per Ton | 631 | 576 | 562 | 590 | 618 | 656 | 682 | -8.7% | -2.5% | 5.0% | 5.0% | 5.0% | 5.0% | 3.5% |
| **Advertising Breakout** | | | | | | | | | | | | | | |
| Retail | 130.5 | 125.3 | 127.2 | 129.9 | 130.7 | 132.6 | 134.4 | -3.9% | 1.5% | 2.1% | 1.4% | 1.4% | 1.4% | 1.4% |
| National | 58.4 | 53.1 | 50.8 | 51.9 | 51.6 | 51.9 | 52.0 | -9.0% | -4.3% | 1.7% | 0.2% | 0.2% | 0.2% | -0.4% |
| Classified | 149.7 | 108.2 | 104.8 | 110.6 | 118.0 | 123.9 | 130.1 | -27.6% | -3.2% | 6.6% | 5.0% | 5.0% | 5.0% | 3.7% |
| Total Advertising | 338.6 | 286.6 | 282.8 | 291.3 | 300.3 | 308.3 | 316.5 | -15.3% | -1.6% | 3.0% | 3.2% | 2.6% | 2.6% | 2.0% |

**Notes**
(1) Excludes Stock Based Compensation of $1.3M and $1.5M in 2006 and 2007, respectively.

MD 00332

MD 00332A

**ORLANDO SENTINEL**
2008 - 2012
(in millions)

| | 53 Week Proforma 2006 | Est. 2007 | Est. 2008 | Est. 2009 | Est. 2010 | Est. 2011 | Est. 2012 | 53 Wk. '06-'07 | '07-'08 | '08-'09 | '09-'10 | '10-'11 | '11-'12 | '07-'12 CAGR |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **REVENUE** | | | | | | | | | | | | | | |
| Advertising | | | | | | | | | | | | | | |
| 1 Daily Newspaper (excl Preprint) | 176.0 | 132.4 | 135.6 | 129.9 | 131.4 | 131.1 | 130.5 | -24.8% | 2.4% | -4.2% | 1.2% | -0.2% | -0.5% | -0.3% |
| 2 Preprint | 44.3 | 44.1 | 44.0 | 43.9 | 43.9 | 43.8 | 43.8 | -0.4% | -0.2% | -0.1% | 0.0% | -0.1% | -0.1% | -0.2% |
| 3 Targeted Price (excl Preprint) | 4.5 | 4.0 | 4.1 | 4.3 | 4.3 | 4.5 | 4.8 | -10.7% | 2.4% | 4.3% | 2.0% | 4.0% | 4.0% | 3.7% |
| Print Sub-total | 224.8 | 180.7 | 173.8 | 178.2 | 179.7 | 179.6 | 179.1 | -19.6% | -3.8% | 1.4% | 2.0% | -0.1% | -0.3% | -0.2% |
| 4 Interactive | 19.7 | 19.0 | 22.0 | 25.8 | 30.2 | 35.4 | 41.0 | -3.3% | 15.6% | 17.3% | 17.2% | 17.0% | 16.0% | 16.6% |
| 5 Total Advertising | 244.5 | 199.7 | 195.8 | 201.9 | 210.8 | 215.0 | 220.2 | -18.3% | -2.0% | 3.1% | 4.6% | 2.0% | 2.4% | 2.0% |
| 6 Circulation | 25.5 | 22.5 | 21.6 | 21.2 | 20.4 | 20.1 | 18.7 | -8.8% | -2.2% | -1.7% | -2.8% | -2.4% | -2.8% | -2.5% |
| 7 Other | 12.2 | 12.6 | 15.0 | 17.2 | 18.1 | 19.0 | 20.0 | 3.4% | 18.9% | 15.0% | 5.7% | 5.0% | 5.0% | 9.7% |
| 8 Total Revenue | 282.1 | 240.7 | 242.5 | 250.4 | 258.5 | 263.6 | 268.8 | -16.2% | -0.9% | 3.2% | 3.2% | 2.0% | 2.0% | 1.9% |
| **OPERATING EXPENSES** | | | | | | | | | | | | | | |
| 0 Compensation | | | | | | | | | | | | | | |
| 1 Direct Pay | 65.4 | 61.0 | 61.1 | 61.5 | 61.9 | 62.2 | 62.5 | -6.8% | 0.3% | 0.6% | 0.5% | 0.5% | 0.5% | 0.5% |
| 2 Benefit excl Retirement | 12.6 | 12.4 | 12.4 | 12.5 | 12.6 | 12.7 | 12.7 | -1.4% | -0.4% | 0.8% | 0.8% | 0.5% | 0.5% | 0.4% |
| 3 Retirement | 4.8 | 3.0 | 3.0 | 3.0 | 3.0 | 3.1 | 3.1 | -36.0% | -1.3% | 0.6% | 0.8% | 0.5% | 0.5% | 0.1% |
| 4 Total Compensation [1] | 82.9 | 76.5 | 76.5 | 77.0 | 77.5 | 77.9 | 78.3 | -7.7% | 0.1% | 0.6% | 0.6% | 0.5% | 0.5% | 0.5% |
| 5 Newsprint & Ink | 35.3 | 37.1 | 34.6 | 28.0 | 27.1 | 26.0 | 28.6 | -23.1% | -6.4% | -4.4% | -3.1% | 1.2% | 2.2% | -1.1% |
| 6 Outside Services | 23.7 | 23.9 | 23.1 | 23.7 | 24.1 | 24.9 | 25.5 | -3.3% | 0.7% | 2.4% | 2.7% | 2.9% | 2.9% | 2.2% |
| 7 OCC Postage | 6.4 | 6.4 | 6.5 | 6.7 | 6.8 | 6.9 | 7.1 | -0.1% | 2.6% | 2.0% | 2.0% | 2.0% | 2.0% | 2.1% |
| 8 Other Circulation Expenses | 23.1 | 23.0 | 23.3 | 23.6 | 23.9 | 24.1 | 24.4 | -0.4% | 1.2% | 1.2% | 1.3% | 1.2% | 1.2% | 1.2% |
| 9 Promotion | 7.6 | 6.9 | 6.9 | 6.9 | 6.9 | 6.9 | 6.9 | -9.2% | 0.5% | 0.0% | 0.0% | 0.0% | 0.0% | 0.1% |
| 0 Other Cash Expenses | 22.7 | 21.3 | 20.9 | 20.5 | 20.1 | 19.7 | 19.2 | -6.0% | -2.1% | -1.9% | -1.9% | -1.9% | -1.9% | -1.0% |
| 1 Total Cash Expenses | 201.6 | 184.1 | 181.8 | 186.2 | 186.6 | 188.5 | 190.2 | -8.7% | -1.3% | 1.3% | 1.0% | 1.0% | 1.0% | 0.7% |
| 2 **OPERATING CASH FLOW BEFORE STOCK COMPENSATION** | 90.5 | 60.7 | 60.7 | 64.2 | 71.9 | 75.1 | 78.6 | -33.0% | 0.1% | 8.9% | 8.7% | 4.4% | 4.5% | 5.3% |
| 3 STOCK COMPENSATION | | | | | | | | | | | | | | |
| 3 **OPERATING CASH FLOW BEFORE RETIREMENT AND STOCK COMP** | 95.3 | 63.7 | 63.7 | 69.2 | 74.5 | 78.1 | 81.5 | -33.2% | 0.0% | 8.5% | 8.3% | 4.3% | 4.3% | 5.1% |
| 4 Consolidated FTEs | 1,243 | 1,174 | 1,114 | 1,093 | 1,072 | 1,051 | 1,030 | -5.6% | -5.1% | -1.9% | -1.9% | -2.0% | -2.0% | -2.6% |
| 5 Direct Pay (excl Stock Based Comp) per FTE | 52,647 | 51,934 | 54,871 | 56,361 | 57,706 | 59,149 | 60,628 | -1.3% | 5.7% | 2.7% | 2.6% | 2.5% | 2.5% | 3.1% |
| 6 Benefit (excl Retirement) per FTE | 10,157 | 10,603 | 11,147 | 11,434 | 11,735 | 12,049 | 12,310 | 4.4% | 4.9% | 2.8% | 2.6% | 2.5% | 2.5% | 3.1% |
| 7 No Paid Copies (7 day average) | 156,915 | 234,121 | 238,676 | 231,514 | 230,311 | 229,555 | 228,941 | -2.9% | -0.4% | -0.5% | -0.3% | -2.3% | -2.5% | -1.3% |
| 8 Regular Newsprint Tons | 52,211 | 42,904 | 40,676 | 41,427 | 41,118 | 40,881 | 39,894 | 17.5% | -5.4% | 1.1% | -0.3% | -1.3% | -1.5% | -1.5% |
| 9 Average Price Per Ton | 651 | 576 | 562 | 590 | 619 | 650 | 683 | -8.3% | -2.3% | 5.0% | 5.0% | 5.0% | 5.0% | 3.5% |
| Advertising Breakout | | | | | | | | | | | | | | |
| 1 Retail | 85.4 | 83.8 | 87.3 | 89.2 | 91.3 | 93.4 | 95.5 | 0.4% | 1.8% | 2.1% | 2.3% | 2.3% | 2.3% | 2.2% |
| 2 National | 41.5 | 33.1 | 34.2 | 35.1 | 36.3 | 37.6 | 38.9 | -20.1% | -7.8% | 3.6% | 3.7% | 3.5% | 3.3% | 3.3% |
| 3 Classified | 117.6 | 88.8 | 74.4 | 77.7 | 82.4 | 84.0 | 85.7 | -31.3% | -2.0% | 6.0% | 6.0% | 2.0% | 2.0% | 1.3% |
| 4 Total Advertising | 244.5 | 199.7 | 195.8 | 201.9 | 210.0 | 215.0 | 220.2 | -18.3% | -2.0% | 3.2% | 2.4% | 2.4% | 2.4% | 2.0% |

Notes:
(1) Excludes Stock Based Compensation of $1664.1 and $... in 2006 and 2007, respectively.

*(handwritten)* — POSITIVE Y-O-Y R.E. # 1/2
a HALF 2008

— U of CENTRAL FL, BASKetBALL MED SCHOOL
— PERFECT EXPANSION
— ECONOMY DIVERSIFYING INTO BIO-MED

MD 00333A          MD 00333

**THE BALTIMORE SUN**
2006 - 2013
(in millions)

| | 53 Week Proforma 2006 | Est. 2007 | Est. 2008 | Est. 2009 | Est. 2010 | Est. 2011 | Est. 2012 | 53 Wk. '06-'07 | '07-'08 | '08-'09 | '09-'10 | '10-'11 | '11-'12 | '07-'12 CAGR |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **REVENUE** | | | | | | | | | | | | | | |
| *Advertising* | | | | | | | | | | | | | | |
| 1 Daily Newspaper (excl Preprint) | $ 131.4 | $ 111.2 | $ 100.4 | $ 93.6 | $ 89.7 | $ 83.2 | $ 80.4 | -15.3% | -9.8% | -6.6% | -4.3% | -5.1% | -5.6% | -5.3% |
| 2 Preprints | 49.5 | 50.9 | 50.3 | 51.1 | 51.8 | 52.5 | 53.2 | 1.7% | -0.1% | 1.4% | 1.8% | 1.4% | 1.4% | 1.1% |
| 3 Targeted Print (excl Preprint) | 35.4 | 35.5 | 37.2 | 38.1 | 38.9 | 41.5 | 41.5 | -0.6% | 5.6% | 5.0% | 3.2% | 3.2% | 1.2% | 3.0% |
| Print Subtotal | 216.4 | 197.9 | 187.9 | 183.1 | 181.1 | 178.0 | 176.2 | -9.0% | -4.5% | -2.3% | -1.1% | -1.4% | -1.1% | -2.3% |
| 4 Interactive | 19.0 | 20.0 | 24.7 | 28.9 | 33.9 | 39.5 | 45.8 | 9.9% | 18.2% | 17.3% | 17.1% | 16.5% | 16.0% | 17.0% |
| Total Advertising | 235.5 | 217.7 | 212.6 | 212.5 | 215.4 | 218.4 | 222.0 | -7.3% | -2.8% | 0.0% | 1.4% | 1.4% | 1.7% | 0.4% |
| 5 Circulation | 46.7 | 43.0 | 43.1 | 45.7 | 44.7 | 43.8 | 42.8 | -7.5% | 2.3% | -3.9% | -2.7% | -2.1% | -2.1% | -1.6% |
| 6 Other | 12.7 | 13.8 | 14.3 | 14.7 | 15.2 | 15.6 | 16.1 | 8.7% | 3.8% | 3.0% | 3.0% | 3.0% | 3.0% | 3.2% |
| 7 Total Revenue | $ 294.7 | $ 276.5 | $ 270.0 | $ 272.9 | $ 275.2 | $ 277.7 | $ 280.9 | -6.2% | -1.3% | 0.0% | 0.9% | 0.9% | 1.1% | 0.3% |
| | | | | | | | | | | | | | | |
| **OPERATING EXPENSES** | | | | | | | | | | | | | | |
| *Compensation* | | | | | | | | | | | | | | |
| 1 Direct Pay | $ 87.9 | $ 85.9 | $ 86.4 | $ 86.4 | $ 86.8 | $ 87.3 | $ 87.5 | -2.3% | 0.5% | 0.0% | 0.5% | 0.5% | 0.5% | 0.4% |
| 2 Benefits and Retirees | 17.1 | 16.1 | 16.4 | 16.4 | 16.5 | 16.6 | 16.7 | -6.6% | 1.8% | 0.0% | 0.5% | 0.5% | 0.5% | 0.7% |
| 3 Retirement | 6.7 | 3.8 | 3.8 | 3.8 | 3.8 | 3.8 | 3.9 | -43.0% | 0.4% | 0.0% | 0.5% | 0.5% | 0.5% | 0.3% |
| Total Compensation (1) | 111.8 | 105.9 | 106.6 | 106.6 | 107.2 | 107.7 | 108.2 | -5.3% | 0.7% | 0.0% | 0.5% | 0.5% | 0.5% | 0.4% |
| 4 Newsprint & Ink | 31.4 | 36.4 | 34.2 | 24.2 | 25.5 | 26.1 | 27.0 | -15.8% | -4.5% | 2.4% | 2.3% | 3.2% | 2.2% | 0.4% |
| 5 Outside Services | 15.4 | 16.3 | 16.7 | 16.8 | 16.9 | 17.0 | 17.3 | 8.4% | 0.1% | 0.5% | 0.5% | 1.0% | 1.1% | 0.6% |
| 6 TMC Postage | 7.9 | 8.3 | 7.3 | 7.2 | 7.3 | 7.3 | 7.3 | 4.9% | -12.1% | 0.0% | 0.0% | 0.0% | 0.0% | -2.5% |
| 7 Other Circulation Expenses | 27.6 | 28.1 | 27.5 | 27.4 | 27.3 | 27.2 | 27.1 | 2.0% | -2.1% | -0.4% | -0.4% | -0.4% | -0.4% | -0.7% |
| 8 Promotion | 7.6 | 6.9 | 7.0 | 7.3 | 7.2 | 7.2 | 7.2 | -8.9% | 0.8% | 4.5% | -0.7% | 0.0% | 0.0% | 0.8% |
| 9 Other Cash Expenses | 30.7 | 30.7 | 30.2 | 27.5 | 21.7 | 27.6 | 27.3 | 0.1% | -1.7% | -7.8% | -0.9% | -0.5% | -0.5% | -2.2% |
| Total Cash Expenses | $ 232.3 | $ 232.6 | $ 229.4 | $ 218.0 | $ 218.9 | $ 220.2 | $ 221.4 | -4.6% | -1.8% | -0.6% | 0.6% | 0.6% | 0.6% | -0.1% |
| | | | | | | | | | | | | | | |
| **OPERATING CASH FLOW BEFORE STOCK COMPENSATION** | $ 62.4 | $ 53.6 | $ 53.6 | $ 54.9 | $ 56.3 | $ 57.6 | $ 59.5 | -14.2% | 0.3% | 1.5% | 2.6% | 3.2% | 3.1% | 2.1% |
| | | | | | | | | | | | | | | |
| **OPERATING CASH FLOW BEFORE RETIREMENT AND STOCK COMP** | $ 69.1 | $ 57.4 | $ 57.4 | $ 58.7 | $ 60.1 | $ 61.4 | $ 63.3 | -17.0% | 0.3% | 2.4% | 2.4% | 2.1% | 3.1% | 2.0% |
| | | | | | | | | | | | | | | |
| Consolidated FTE | 1,594 | 1,550 | 1,499 | 1,454 | 1,426 | 1,398 | 1,370 | -2.8% | -3.3% | -3.0% | -1.9% | -2.0% | -2.0% | -2.5% |
| Direct Pay (excl Stock Based Comp) per FTE | 55,152 | 55,448 | 57,573 | 59,422 | 60,908 | 62,471 | 63,592 | 0.5% | 4.6% | 3.2% | 2.5% | 2.5% | 2.5% | 2.9% |
| Benefits (excl Retirement) per FTE | 10,829 | 10,402 | 11,019 | 11,295 | 11,577 | 11,867 | 12,163 | -3.9% | 5.9% | 2.5% | 2.5% | 2.5% | 2.5% | 3.2% |
| | | | | | | | | | | | | | | |
| Net Paid Copies (7 day average) | 237,208 | 248,221 | 248,235 | 243,739 | 240,824 | 236,028 | 231,287 | -3.9% | 0.0% | -1.6% | -2.0% | -2.0% | -2.0% | -1.4% |
| | | | | | | | | | | | | | | |
| Regular Newspaper Tons | 47,625 | 43,014 | 40,372 | 39,416 | 38,459 | 37,863 | 37,314 | -9.7% | -6.1% | -2.4% | -2.4% | -1.5% | -1.5% | -2.8% |
| Average Price Per Ton | 631 | 670 | 662 | 590 | 619 | 650 | 683 | -4.7% | -2.5% | 3.0% | 5.0% | 5.0% | 5.0% | 3.5% |
| | | | | | | | | | | | | | | |
| *Advertising Breakout* | | | | | | | | | | | | | | |
| Retail | 105.5 | 101.9 | 104.7 | 108.6 | 113.6 | 119.3 | 125.2 | -0.5% | 2.7% | 3.8% | 4.5% | 5.0% | 5.0% | 4.2% |
| National | 19.7 | 33.3 | 36.0 | 37.1 | 38.4 | 39.9 | 41.5 | -11.1% | 8.0% | 3.0% | 3.5% | 3.9% | 3.9% | -1.1% |
| Classified | 93.2 | 80.2 | 71.9 | 66.7 | 63.3 | 59.2 | 55.3 | -13.0% | -10.3% | -7.2% | -5.1% | -6.4% | -6.6% | -7.7% |
| Total Advertising | $ 235.3 | $ 217.7 | $ 212.6 | $ 212.5 | $ 215.4 | $ 218.4 | $ 222.0 | -7.5% | -2.4% | 0.0% | 1.4% | 1.4% | 1.7% | 0.4% |

Notes:
(1) Excludes Stock Based Compensation of $347k and $946k in 2006 and 2007, respectively.

Tribune Publishing Company[1]
2007 - 2012
($ in millions)

*Down From: #160*

| | 2007 | 2008 | 2009 | 2010 | 2011 | 2012 | '07 - '12 CAGR |
|---|---|---|---|---|---|---|---|
| **BASE MODEL** | | | | | | | |
| 1 Total Revenue | $ 3,693 | $ 3,680 | $ 3,752 | $ 3,840 | $ 3,928 | $ 4,019 | 1.7% |
| 2 Total Cash Expenses[2] | 2,874 | 2,894 | 2,938 | 2,996 | 3,053 | 3,113 | 1.6% |
| 3 Operating Cash Flow | $ 818 | $ 786 | $ 814 | $ 844 | $ 875 | $ 906 | 2.1% |
| 4 Equity Income/(Loss) | (13) | 2 | 28 | 50 | 68 | 81 | |
| 5 Capital Expenditures | (115) | (100) | (100) | (100) | (100) | (100) | |
| 6 Acquisitions/Investments | (30) | (100) | (100) | (100) | (100) | (100) | |
| 7 Free Cash Flow Contribution | $ 660 | $ 588 | $ 642 | $ 694 | $ 742 | $ 787 | 3.6% |
| 8 OCF Margin | 22.2% | 21.4% | 21.7% | 22.0% | 22.3% | 22.5% | |
| **DOWNSIDE SCENARIO** | | | | | | | |
| 9 Total Revenue | $ 3,693 | $ 3,511 | $ 3,386 | $ 3,290 | $ 3,202 | $ 3,122 | -3.3% |
| 10 Total Cash Expenses[2] | 2,874 | 2,786 | 2,716 | 2,649 | 2,582 | 2,518 | -2.6% |
| 11 Net OCF from C.D. and Infrastructure | . | 20 | 22 | 24 | 24 | 24 | |
| 12 Operating Cash Flow | $ 818 | $ 745 | $ 691 | $ 666 | $ 644 | $ 628 | -5.2% |
| 13 Equity Income/(Loss) | (13) | 2 | 28 | 50 | 68 | 81 | |
| 14 Capital Expenditures | (115) | (100) | (75) | (75) | (75) | (75) | |
| 15 Acquisitions/Investments | (30) | (50) | (50) | (50) | (50) | (50) | |
| 16 Free Cash Flow Contribution | $ 660 | $ 597 | $ 594 | $ 591 | $ 587 | $ 584 | -2.4% |
| 17 OCF Margin | 22.2% | 21.2% | 20.4% | 20.2% | 20.1% | 20.1% | |
| **UPSIDE SCENARIO** | | | | | | | |
| 18 Total Revenue | $ 3,693 | $ 3,720 | $ 3,892 | $ 4,059 | $ 4,223 | $ 4,392 | 3.5% |
| 19 Total Cash Expenses[2] | 2,874 | 2,913 | 2,988 | 3,073 | 3,153 | 3,250 | 2.5% |
| 20 Operating Cash Flow | $ 818 | $ 808 | $ 904 | $ 986 | $ 1,070 | $ 1,141 | 6.9% |
| 21 Equity Income/(Loss) | (13) | 2 | 28 | 50 | 68 | 81 | |
| 22 Capital Expenditures | (115) | (100) | (100) | (100) | (100) | (100) | |
| 23 Acquisitions/Investments | (30) | (100) | (100) | (100) | (100) | (100) | |
| 24 Free Cash Flow Contribution | $ 660 | $ 610 | $ 732 | $ 836 | $ 938 | $ 1,022 | 9.1% |
| 25 OCF Margin | 22.2% | 21.7% | 23.2% | 24.3% | 25.3% | 26.0% | |
| **Downside Scenario vs. Base Model** | | | | | | | |
| 26 Operating Cash Flow | $ . | $ (41) | $ (123) | $ (178) | $ (231) | $ (278) | -7.2% |
| 27 Operating Cash Flow Margin | 0.0% | -0.1% | -1.3% | -1.7% | -2.2% | -2.4% | |
| **Upside Scenario vs. Base Model** | | | | | | | |
| 28 Operating Cash Flow | $ . | $ 22 | $ 91 | $ 142 | $ 195 | $ 235 | 4.8% |
| 29 Operating Cash Flow Margin | 0.0% | 0.4% | 1.5% | 2.3% | 3.1% | 3.4% | |

Notes:
(1) Excludes Hoy NY, SCNI, and Recycler
(2) Excludes stock based compensation in all years; retirement at base case in all years

**MD 00334A**

**MD 00334**

Publishing (excluding SCNI, Hoy NY, and Recycler)
2007-2012 Forecast
Reconciliation to April Model
($ in millions)

| | | 2007 | 2008 | 2009 | 2010 | 2011 | 2012[1] | CAGR |
|---|---|---|---|---|---|---|---|---|
| | **Operating Revenue** | | | | | | | |
| 1 | April Model | $ 3,946 | $ 3,969 | $ 3,998 | $ 4,025 | $ 4,054 | $ - | 0.7% |
| 2 | Adjustment for Recycler | (21) | (22) | (23) | (24) | (25) | - | |
| 3 | Change in Daily Newspaper | (143) | (211) | (215) | (206) | (188) | 1,440 | |
| 4 | Change in Preprints | (57) | (78) | (94) | (111) | (128) | 665 | |
| 5 | Change in Targeted Print | (18) | (9) | 7 | 21 | 35 | 338 | |
| 6 | Change in Interactive | (9) | (4) | 32 | 73 | 105 | 715 | |
| 7 | Change in Circulation Revenue | (8) | (3) | (1) | 2 | 4 | 450 | |
| 8 | Change in Other Revenue | 3 | 38 | 47 | 60 | 71 | 411 | |
| 9 | Updated Financial Model | $ 3,693 | $ 3,680 | $ 3,752 | $ 3,840 | $ 3,928 | $ 4,019 | 1.7% |
| | | | | | | | | |
| | **Operating Expenses** | | | | | | | |
| 10 | April Model | $ 3,017 | $ 3,015 | $ 3,031 | $ 3,046 | $ 3,064 | $ - | 0.4% |
| 11 | Adjustment for Recycler | (22) | (22) | (22) | (22) | (22) | | |
| 12 | Change in Compensation Expens | (71) | (34) | (26) | (34) | (44) | 1,336 | |
| 13 | Change in Newsprint and Ink | (44) | (71) | (55) | (38) | (21) | 414 | |
| 14 | Change in Other Cash Expenses | (6) | 6 | 10 | 44 | 76 | 1,364 | |
| 15 | Updated Financial Model | $ 2,874 | $ 2,894 | $ 2,938 | $ 2,996 | $ 3,053 | $ 3,113 | 1.6% |
| | | | | | | | | |
| | **Operating Cash Flow** | | | | | | | |
| 16 | April Model | $ 929 | $ 954 | $ 967 | $ 979 | $ 990 | $ - | 1.6% |
| 17 | Adjustment for Recycler | 1 | (0) | (1) | (2) | (3) | - | |
| 18 | Change in Revenue | (232) | (267) | (223) | (161) | (101) | 4,019 | |
| 19 | Change in Expenses | 121 | 99 | 71 | 28 | (11) | (3,113) | |
| 20 | Updated Financial Model | $ 818 | $ 786 | $ 814 | $ 844 | $ 875 | $ 906 | 2.1% |
| | | | | | | | | |
| 21 | Less: Stock-based comp expense | (21) | | | | | | |
| 22 | Recycler | (1) | | | | | | |
| | | | | | | | | |
| 23 | 2007 OCF Projection | $ 796 | | | | | | |

Note (1): 2012 was not in April model.

MD 00335A

MD 00335

MD 00336    MD 0033A

TRIBUNE PUBLISHING CONSOLIDATED [1]
2006 - 2012
($ in millions)

| | 53 Week Proforma 2006 | Est. 2007 | Est. 2008 | Est. 2009 | Est. 2010 | Est. 2011 | Est. 2012 | 53 Wk. '06-'07 | '07-'08 | '08-'09 | '09-'10 | '10-'11 | '11-'12 | '07-'12 CAGR |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **REVENUE** | | | | | | | | | | | | | | |
| **Advertising** | | | | | | | | | | | | | | |
| 1  Daily Newspaper (excl Preprint) | | | | | | | | | | | | | | |
| 2  Preprints | | | | | | | | | | | | | | |
| 3  Targeted Print (excl Preprint) | | | | | | | | | | | | | | |
| 4  Print | | | | | | | | | | | | | | |
| 5  Interactive | | | | | | | | | | | | | | |
| 6  Total Advertising | | | | | | | | | | | | | | |
| 7  Circulation | | | | | | | | | | | | | | |
| 8  Other | | | | | | | | | | | | | | |
| 9  Total Revenue | | | | | | | | | | | | | | |
| **OPERATING EXPENSES** | | | | | | | | | | | | | | |
| 10  Compensation | | | | | | | | | | | | | | |
| 11  Direct Pay | | | | | | | | | | | | | | |
| 12  Benefits and Retirement | | | | | | | | | | | | | | |
| 13  Retirement | | | | | | | | | | | | | | |
| 14  Total Compensation [2] | | | | | | | | | | | | | | |
| 15  Newsprint & Ink | | | | | | | | | | | | | | |
| 16  Outside Services | | | | | | | | | | | | | | |
| 17  TMC Postage | | | | | | | | | | | | | | |
| 18  Other Circulation Expenses | | | | | | | | | | | | | | |
| 19  Promotion | | | | | | | | | | | | | | |
| 20  Other Cash Expenses | | | | | | | | | | | | | | |
| 21  Total Cash Expenses | | | | | | | | | | | | | | |
| 22  OPERATING CASH FLOW BEFORE STOCK COMPENSATION | | | | | | | | | | | | | | |
| 23  RETIREMENT AND STOCK COMP | | | | | | | | | | | | | | |
| 24  Equity Income/(Loss) | | | | | | | | | | | | | | |
| 25  OCF + Equity | | | | | | | | | | | | | | |
| 26  Consolidated FTE | | | | | | | | | | | | | | |
| 27  Direct Pay (excl Stock Based Comp) per FTE | | | | | | | | | | | | | | |
| 28  Benefits (excl Retirement) per FTE | | | | | | | | | | | | | | |
| 29  Net Paid Copies (7 day average) | | | | | | | | | | | | | | |
| 30  Regular Newsprint Tons | | | | | | | | | | | | | | |
| Average Price Per Ton | | | | | | | | | | | | | | |
| 31  Advertising Breakout | | | | | | | | | | | | | | |
| 32  Retail | | | | | | | | | | | | | | |
| 33  National | | | | | | | | | | | | | | |
| 34  Classified | | | | | | | | | | | | | | |
| 35  Total Advertising | | | | | | | | | | | | | | |
| CHECK | | | | | | | | | | | | | | |
| 36  Capital Expenditures | | | | | | | | | | | | | | |
| 37  Acquisitions/Investments | | | | | | | | | | | | | | |

Notes:
(1) Excludes Hoy, NY, SCNI, and Recycler
(2) Excludes Stock Based Compensation of $14.9 and $21.1 in 2006 and 2007, respectively. 2008-2012 do not include stock based compensation.

TRIBUNE COMPANY
FIVE YEAR PROJECTED FINANCIAL INFORMATION and KEY CREDIT STATISTICS & RATIOS
($ in millions)

Bank Due Diligence (10/1)
Consolidated Operating Plan Sensitivities
Schedule 1 - Management Base Case (No Flex)

## Management Case

| | | 2007PF | 2008 | 2009 | 2010 | 2011 | 2012 | '07-'12 CAGR |
|---|---|---|---|---|---|---|---|---|
| | Operating Revenues | | | | | | | |
| (1) | Publishing | $3,693 | $3,680 | $3,752 | $3,840 | $3,928 | $4,019 | 1.7% |
| (2) | Broadcasting & Entertainment (excl. Cubs) | 1,185 | 1,257 | 1,264 | 1,307 | 1,317 | 1,352 | 2.7 |
| (3) | Total Operating Revenues | $4,877 | $4,936 | $5,016 | $5,147 | $5,245 | $5,371 | 1.9% |
| | Operating Expenses | | | | | | | |
| (4) | Publishing | $2,875 | $2,894 | $2,938 | $2,996 | $3,053 | $3,113 | 1.6% |
| (5) | Broadcasting & Entertainment (excl. Cubs) | 797 | 808 | 800 | 827 | 852 | 868 | 1.7 |
| (6) | Corporate | 42 | 41 | 41 | 41 | 41 | 41 | (0.2) |
| (7) | Less: Elimination of Bonus Plan | 0 | 0 | 0 | 0 | 0 | 0 | |
| (8) | Less: Salary Freeze | 0 | 0 | 0 | 0 | 0 | 0 | |
| (9) | Total Operating Expenses | $3,713 | $3,743 | $3,780 | $3,865 | $3,946 | $4,023 | 1.6% |
| | Operating Cash Flow | | | | | | | |
| (10) | Publishing | $818 | $786 | $814 | $844 | $875 | $906 | 2.1% |
| (11) | Plus: Comm. Delivery and Infrastructure Savings | 0 | 0 | 0 | 0 | 0 | 0 | |
| (12) | Total Publishing | $818 | $786 | $814 | $844 | $875 | $906 | 2.1% |
| (13) | Broadcasting & Entertainment (excl. Cubs) | 388 | 448 | 464 | 479 | 465 | 484 | 4.5 |
| (14) | Corporate / Other | (42) | (41) | (41) | (41) | (41) | (41) | (0.2) |
| (15) | Total Operating Cash Flow | $1,164 | $1,193 | $1,237 | $1,282 | $1,298 | $1,349 | 3.0% |
| (16) | Plus: Cash From Equity Investments | 68 | 99 | 115 | 140 | 163 | 181 | 21.5 |
| (17) | Plus: Cash Savings From 401K Contributions | 40 | 60 | 60 | 60 | 60 | 60 | 8.4 |
| (18) | Plus: Interest Income | 19 | 4 | 2 | 2 | 2 | 2 | |
| (19) | Adjusted EBITDA | $1,292 | $1,356 | $1,414 | $1,484 | $1,523 | $1,592 | 4.3% |
| (20) | Less: Cash Savings From 401K Contributions | (40) | 0 | 0 | 0 | 0 | 0 | |
| (21) | Less: Dividends | (44) | 0 | 0 | 0 | 0 | 0 | |
| (22) | Less: Cash Taxes | (145) | 0 | (2) | (3) | (4) | (6) | (47.2) |
| (23) | Less: Cash Interest Expense | (407) | (910) | (873) | (875) | (861) | (833) | 15.4 |
| (24) | Plus: PHONES Cash Interest Deferral | 0 | 0 | 0 | 0 | 0 | 0 | |
| (25) | Less: Other | (127) | 0 | 0 | 0 | 0 | 0 | |
| (26) | Less: Capex | (132) | (132) | (128) | (128) | (128) | (128) | (0.5) |
| (27) | Free Cash Flow | $397 | $314 | $411 | $477 | $529 | $624 | 9.5% |
| (28) | Plus: Proceeds from Asset Sales | 144 | 50 | 0 | 0 | 0 | 0 | |
| (29) | Less: Investments | (24) | (100) | (100) | (100) | (100) | (100) | 33.3% |
| (30) | Sub-Total | $517 | $264 | $311 | $377 | $429 | $524 | 0.3% |
| (31) | Plus: Lender Proceeds | 338 | 0 | 0 | 0 | 0 | 0 | |
| (32) | Net Free Cash Flow | $855 | $264 | $311 | $377 | $429 | $524 | (9.3%) |
| (33) | Plus: Cubs / Comcast Cash Flow | 44 | 0 | 0 | 0 | 0 | 0 | |
| (34) | Plus: 2Q Option Proceeds | 53 | 0 | 0 | 0 | 0 | 0 | |
| (35) | Plus: Other [1] | 17 | 186 | (1) | (1) | (1) | (1) | |
| (36) | Change in Cash | $969 | $450 | $311 | $377 | $429 | $524 | (11.6%) |
| (37) | Guaranteed Debt | $9,332 | $9,035 | $8,723 | $8,795 | $8,366 | $7,843 | (3.4%) |
| (38) | Total Debt (Excl. PHONES & ZeB) | 11,131 | 10,687 | 10,376 | 9,999 | 9,571 | 9,048 | (4.1) |
| (39) | Covenant Adjusted EBITDA | $1,292 | $1,356 | $1,414 | $1,484 | $1,523 | $1,592 | 4.3% |
| (40) | Covenant Cash Interest Expense [7] | 407 | 910 | 873 | 875 | 861 | 833 | 15.4 |
| | Covenant Ratios: | | | | | | | |
| (41) | Guaranteed Debt/Adjusted EBITDA | 7.23x | 6.66x | 6.17x | 5.93x | 5.49x | 4.93x | (7.4%) |
| (42) | Maximum Guaranteed Leverage Ratio | 9.00 | 9.00 | 8.75 | 8.50 | 8.25 | 8.25 | (1.7) |
| (43) | $ Cushion (EBITDA) | $255 | $352 | $417 | $450 | $509 | $641 | 20.3 |
| (44) | Adjusted EBITDA/Cash Interest Expense [2] | 3.17x | 1.49x | 1.62x | 1.70x | 1.77x | 1.91x | (9.6%) |
| (45) | Minimum Interest Coverage Ratio | 1.10 | 1.15 | 1.20 | 1.25 | 1.25 | 1.25 | 2.6 |
| (46) | $ Cushion (EBITDA) | $844 | $310 | $367 | $390 | $447 | $551 | (8.2) |

Note: Special items, non-operating items and stock based compensation are excluded from these projections. Projections exclude results from SCNI, Recycler, Hoy New York, and Cubs/Comcast beginning in 2007 and Tribune Entertainment beginning in 2008. The projections also assume the sale of certain real estate.
(1) 2008 Other includes $150 mm of mortgage debt proceeds
(2) Excludes interest income

MD 00337A

MD 00337

Bank Due Diligence (10/1)
Consolidated Operating Plan Sensitivities
Schedule 2 - Management Upside Case (No Flex)

TRIBUNE COMPANY
FIVE YEAR PROJECTED FINANCIAL INFORMATION and KEY CREDIT STATISTICS & RATIOS
*($ in millions)*

### Upside Case

| | 2007PF | 2008 | 2009 | 2010 | 2011 | 2012 | '07-'12 CAGR |
|---|---|---|---|---|---|---|---|
| **Operating Revenues** | | | | | | | |
| (1) Publishing | $3,693 | $3,720 | $3,892 | $4,059 | $4,223 | $4,392 | 3.5% |
| (2) Broadcasting & Entertainment (excl. Cubs) | 1,185 | 1,264 | 1,291 | 1,337 | 1,348 | 1,398 | 3.4 |
| (3) Total Operating Revenues | $4,877 | $4,984 | $5,183 | $5,396 | $5,571 | $5,790 | 3.5% |
| **Operating Expenses** | | | | | | | |
| (4) Publishing | $2,875 | $2,913 | $2,988 | $3,073 | $3,153 | $3,250 | 2.5% |
| (5) Broadcasting & Entertainment (excl. Cubs) | 797 | 807 | 798 | 827 | 852 | 868 | 1.7 |
| (6) Corporate | 42 | 41 | 41 | 41 | 41 | 41 | (0.2) |
| (7) Less: Elimination of Bonus Plan | 0 | 0 | 0 | 0 | 0 | 0 | |
| (8) Less: Salary Freeze | 0 | 0 | 0 | 0 | 0 | 0 | |
| (9) Total Operating Expenses | $3,713 | $3,761 | $3,827 | $3,941 | $4,046 | $4,160 | 2.3% |
| **Operating Cash Flow** | | | | | | | |
| (10) Publishing | $818 | $808 | $904 | $986 | $1,070 | $1,141 | 6.9% |
| (11) Plus: Comm. Delivery and Infrastructure Savings | 0 | 0 | 0 | 0 | 0 | 0 | |
| (12) Total Publishing | $818 | $808 | $904 | $986 | $1,070 | $1,141 | 6.9% |
| (13) Broadcasting & Entertainment (excl. Cubs) | 388 | 457 | 493 | 510 | 496 | 530 | 6.4 |
| (14) Corporate / Other | (42) | (41) | (41) | (41) | (41) | (41) | (0.2) |
| (15) Total Operating Cash Flow | $3,164 | $1,224 | $1,356 | $1,455 | $1,525 | $1,630 | 7.0% |
| (16) Plus: Cash From Equity Investments | 68 | 99 | 115 | 140 | 163 | 181 | 21.5 |
| (17) Plus: Cash Savings From 401K Contributions | 40 | 60 | 60 | 60 | 60 | 60 | 8.4 |
| (18) Plus: Interest Income | 19 | 4 | 2 | 2 | 2 | -2 | |
| (19) Adjusted EBITDA | $1,292 | $1,387 | $1,534 | $1,658 | $1,750 | $1,873 | 7.7% |
| (20) Less: Cash Savings From 401K Contributions | (40) | 0 | 0 | 0 | 0 | 0 | |
| (21) Less: Dividends | (44) | 0 | 0 | 0 | 0 | 0 | |
| (22) Less: Cash Taxes | (145) | (1) | (5) | (7) | (9) | (13) | (38.5) |
| (23) Less: Cash Interest Expense | (407) | (909) | (866) | (856) | (823) | (768) | 13.6 |
| (24) Plus: PHONES Cash Interest Deferral | 0 | 0 | 0 | 0 | 0 | 0 | |
| (25) Less: Other | (127) | 0 | 0 | 0 | 0 | 0 | |
| (26) Less: Capex | (132) | (132) | (128) | (128) | (128) | (128) | (0.5) |
| (27) Free Cash Flow | $397 | $345 | $535 | $666 | $789 | $963 | 19.4% |
| (28) Plus: Proceeds from Asset Sales | 144 | 50 | 0 | 0 | 0 | 0 | |
| (29) Less: Investments | (24) | (100) | (100) | (100) | (100) | (100) | 33.3% |
| (30) Sub-Total | $517 | $295 | $435 | $566 | $689 | $863 | 10.8% |
| (31) Plus: Tender Proceeds | 338 | 0 | 0 | 0 | 0 | 0 | |
| (32) Net Free Cash Flow | $855 | $295 | $435 | $566 | $689 | $863 | 0.2% |
| (33) Plus: Cubs / Comcast Cash Flow | 44 | 0 | 0 | 0 | 0 | 0 | |
| (34) Plus: 2Q Option Proceeds | 53 | 0 | 0 | 0 | 0 | 0 | |
| (35) Plus: Other [1] | 17 | 186 | (1) | (1) | (1) | (1) | |
| (36) Change In Cash | $969 | $481 | $435 | $565 | $689 | $863 | (2.3%) |
| | | | | | | | |
| (37) Guaranteed Debt | $9,332 | $9,004 | $8,568 | $8,432 | $7,763 | $6,901 | (5.9%) |
| (38) Total Debt (Excl. PHONES & Zell) | 11,131 | 10,656 | 10,221 | 9,656 | 8,968 | 8,106 | (6.1) |
| (39) Covenant Adjusted EBITDA | $1,292 | $1,387 | $1,534 | $1,658 | $1,750 | $1,873 | 7.7% |
| (40) Covenant Cash Interest Expense [2] | 407 | 909 | 866 | 856 | 823 | 768 | 13.6 |
| **Covenant Ratios:** | | | | | | | |
| (41) Guaranteed Debt/Adjusted EBITDA | 7.23x | 6.49x | 5.59x | 5.10x | 4.44x | 3.68x | (12.6%) |
| (42) *Maximum Guaranteed Leverage Ratio* | *9.00* | *9.00* | *8.75* | *8.50* | *8.25* | *8.25* | *(1.7)* |
| (43) *$ Cushion (EBITDA)* | *$255* | *$386* | *$555* | *$663* | *$809* | *$1,036* | *32.4* |
| (44) Adjusted EBITDA/Cash Interest Expense [2] | 3.17x | 1.53x | 1.77x | 1.94x | 2.13x | 2.44x | (5.1%) |
| (45) *Minimum Interest Coverage Ratio* | *1.10* | *1.15* | *1.20* | *1.25* | *1.25* | *1.25* | *2.6* |
| (46) *$ Cushion (EBITDA)* | *$844* | *$342* | *$495* | *$588* | *$722* | *$912* | *1.6* |

Note. Special items, non-operating items and stock based compensation are excluded from these projections. Projections exclude results from SCNI, Recycler, Hoy New York, and Cubs/Comcast beginning in 2007 and Tribune Entertainment beginning in 2008. The projections also assume the sale of certain real estate.

(1) 2008 Other includes $150 mm of mortgage debt proceeds

(2) Excludes interest income.

MD 00338A

MD 00338

Bank Due Diligence (10/1)
Consolidated Operating Plan Sensitivities
Schedule 3 - Management Downside Case (No Flex)

**TRIBUNE COMPANY**
**FIVE YEAR PROJECTED FINANCIAL INFORMATION and KEY CREDIT STATISTICS & RATIOS**
*($ in millions)*

## Downside Case

| | | 2007PF | 2008 | 2009 | 2010 | 2011 | 2012 | '07-'12 CAGR |
|---|---|---|---|---|---|---|---|---|
| | **Operating Revenues** | | | | | | | |
| (1) | Publishing | $3,693 | $3,511 | $3,386 | $3,290 | $3,202 | $3,122 | (3.3%) |
| (2) | Broadcasting & Entertainment (excl. Cubs) | 1,185 | 1,186 | 1,167 | 1,199 | 1,190 | 1,214 | 0.5 |
| (3) | Total Operating Revenues | $4,877 | $4,698 | $4,552 | $4,489 | $4,392 | $4,336 | (2.3%) |
| | **Operating Expenses** | | | | | | | |
| (4) | Publishing | $2,875 | $2,786 | $2,716 | $2,649 | $2,582 | $2,518 | (2.6%) |
| (5) | Broadcasting & Entertainment (excl. Cubs) | 797 | 800 | 778 | 791 | 817 | 833 | 0.9 |
| (6) | Corporate | 42 | 41 | 41 | 41 | 41 | 41 | (0.2) |
| (7) | Less: Elimination of Bonus Plan | 0 | (30) | (30) | (30) | (30) | (30) | |
| (8) | Less: Salary Freeze | 0 | (25) | (25) | (25) | (25) | (25) | |
| (9) | Total Operating Expenses | $3,713 | $3,573 | $3,481 | $3,426 | $3,386 | $3,337 | (2.1%) |
| | **Operating Cash Flow** | | | | | | | |
| (10) | Publishing | $818 | $725 | $669 | $641 | $620 | $604 | (5.9%) |
| (11) | Plus: Comm. Delivery and Infrastructure Savings | 0 | 20 | 22 | 24 | 24 | 24 | |
| (12) | Total Publishing | $818 | $745 | $691 | $666 | $644 | $628 | (5.1%) |
| (13) | Broadcasting & Entertainment (excl. Cubs) | 388 | 386 | 389 | 407 | 372 | 381 | (0.4) |
| (14) | Corporate / Other | (42) | 14 | 14 | 14 | 14 | 14 | NM |
| (15) | Total Operating Cash Flow | $1,164 | $1,145 | $1,094 | $1,087 | $1,030 | $1,023 | (2.6%) |
| (16) | Plus: Cash From Equity Investments | 68 | 99 | 115 | 140 | 163 | 181 | 21.5 |
| (17) | Plus: Cash Savings From 401K Contributions | 40 | 60 | 60 | 60 | 60 | 60 | 8.4 |
| (18) | Plus: Interest Income | 19 | 7 | 5 | 5 | 5 | 5 | |
| (19) | Adjusted EBITDA | $1,292 | $1,311 | $1,275 | $1,292 | $1,258 | $1,269 | (0.4%) |
| (20) | Less: Cash Savings From 401K Contributions | (40) | 0 | 0 | 0 | 0 | 0 | |
| (21) | Less: Dividends | (44) | 0 | 0 | 0 | 0 | 0 | |
| (22) | Less: Cash Taxes | (145) | 0 | 0 | 0 | 0 | 0 | (100.0) |
| (23) | Less: Cash Interest Expense | (407) | (909) | (872) | (881) | (878) | (869) | 16.4 |
| (24) | Plus: PHONES Cash Interest Deferral | 0 | 26 | 26 | 27 | 27 | 28 | |
| (25) | Less: Other | (127) | 0 | 0 | 0 | 0 | 0 | |
| (26) | Less: Capex | (132) | (132) | (103) | (103) | (103) | (103) | (4.8) |
| (27) | Free Cash Flow | $397 | $296 | $325 | $335 | $304 | $325 | (3.9%) |
| (28) | Plus: Proceeds from Asset Sales | 144 | 50 | 0 | 0 | 0 | 0 | |
| (29) | Less: Investments | (24) | (50) | (50) | (50) | (50) | (50) | 16.0% |
| (30) | Sub-Total | $517 | $296 | $275 | $285 | $254 | $275 | (11.9%) |
| (31) | Plus: Reader Proceeds | 338 | 0 | 0 | 0 | 0 | 0 | |
| (32) | Net Free Cash Flow | $855 | $296 | $275 | $285 | $254 | $275 | (20.3%) |
| (33) | Plus: Cubs / Comcast Cash Flow | 44 | 0 | 0 | 0 | 0 | 0 | |
| (34) | Plus: 2Q Option Proceeds | 53 | 0 | 0 | 0 | 0 | 0 | |
| (35) | Plus: Other [1] | 17 | 186 | (1) | (1) | (1) | (1) | |
| (36) | Change In Cash | $969 | $482 | $275 | $284 | $254 | $274 | (22.3%) |
| | | | | | | | | |
| (37) | Guaranteed Debt | $9,332 | $9,003 | $8,728 | $8,892 | $8,638 | $8,365 | (2.2%) |
| (38) | Total Debt (Excl. PHONES & Zell) | 11,131 | 10,655 | 10,381 | 10,096 | 9,843 | 9,570 | (5.0) |
| | | | | | | | | |
| (39) | Covenant Adjusted EBITDA | $1,292 | $1,311 | $1,275 | $1,292 | $1,258 | $1,269 | (0.4%) |
| (40) | Covenant Cash Interest Expense [4] | 407 | 909 | 872 | 881 | 878 | 869 | 16.4 |
| | **Covenant Ratios:** | | | | | | | |
| (41) | Guaranteed Debt/Adjusted EBITDA | 7.23x | 6.87x | 6.85x | 6.88x | 6.86x | 6.59x | (1.8%) |
| (42) | Maximum Guaranteed Leverage Ratio | 9.00 | 9.00 | 8.75 | 8.50 | 8.25 | 8.25 | (1.7) |
| (43) | $ Cushion (EBITDA) | $255 | $311 | $277 | $246 | $211 | $255 | 0.0 |
| (44) | Adjusted EBITDA/Cash Interest Expense [2] | 3.17x | 3.44x | 3.46x | 3.47x | 3.43x | 3.46x | (14.4%) |
| (45) | Minimum Interest Coverage Ratio | 1.10 | 1.15 | 1.20 | 1.25 | 1.25 | 1.25 | 2.6 |
| (46) | $ Cushion (EBITDA) | $844 | $266 | $228 | $191 | $161 | $183 | (26.3) |

Note: Special items, non-operating items and stock based compensation are excluded from these projections. Projections exclude results from SCNI, Recycler, Hoy New York, and Cubs/Comcast beginning in 2007 and Tribune Entertainment beginning in 2008. The projections also assume the sale of certain real estate.
(1) 2008 Other includes $150 mm of mortgage debt proceeds.
(2) Excludes interest income.

MD 00339A

MD 00339

MD 00340A          MD 00340

TRIBUNE PUBLISHING CONSOLIDATED
2006 - 2013
($ in million)

| | Est. 2007 | Est. 2008 | Est. 2009 | Est. 2010 | Est. 2011 | Est. 2013 | '07-'08 | '08-'09 | '09-'10 | '10-'11 | '11-'12 | '07-'12 CAGR |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **REVENUE** | | | | | | | | | | | | |
| **Advertising** | | | | | | | | | | | | |
| 1  Daily Newspaper (excl Preprint) | $ 1,732 | $ 1,541 | $ 1,386 | $ 1,366 | $ 1,134 | $ 997 | -0.5% | -9.6% | -9.3% | -0.4% | -12.1% | -10.5% |
| 2  Preprints | 660 | 640 | 623 | 605 | 585 | 570 | -3.2% | -2.7% | -2.1% | -3.0% | 3.0% | -2.9% |
| 3  Targeted Print (excl Preprint) | 239 | 241 | 256 | 248 | 248 | 251 | 1.2% | 1.0% | 1.0% | 1.0% | 1.0% | 1.0% |
| 4 | 2,631 | 2,423 | 2,262 | 2,117 | 1,969 | 1,818 | -7.8% | -6.7% | -6.4% | -7.0% | -7.7% | -7.1% |
| 5  Print | 282 | 302 | 347 | 400 | 459 | 528 | 15.0% | 15.0% | 15.0% | 15.0% | 15.0% | 15.0% |
| 6  Interactive | 2,894 | 2,727 | 2,610 | 2,517 | 2,429 | 2,346 | -5.8% | -4.3% | -3.6% | -3.5% | -3.4% | -4.1% |
| 7  Total Advertising | 518 | 502 | 498 | 482 | 475 | 470 | -4.0% | -1.0% | -2.0% | -1.5% | -1.0% | -2.3% |
| 8  Circulation | 271 | 277 | 284 | 291 | 299 | 306 | 2.3% | 2.5% | 2.5% | 2.3% | 2.5% | 7.5% |
| 9  Other | | | | | | | | | | | | |
| Total Revenue | $ 3,683 | $ 3,511 | $ 3,386 | $ 3,290 | $ 3,202 | $ 3,122 | -4.9% | -3.6% | -3.3% | -2.7% | -2.5% | -3.3% |
| | | | | | | | | | | | | |
| **OPERATING EXPENSES** | | | | | | | | | | | | |
| 10  Compensation | | | | | | | | | | | | |
| 11  Direct Pay | $ 1,020 | $ 1,010 | $ 997 | $ 943 | $ 946 | $ 948 | -0.9% | -1.3% | -1.5% | -1.6% | -1.8% | -1.4% |
| 12  Benefits excl Retirement | 191 | 182 | 180 | 177 | 174 | 171 | -4.7% | -1.3% | -4.5% | -1.6% | -1.8% | -2.2% |
| 13  Retirement | 22 | 42 | 42 | 43 | 43 | 44 | 93.6% | 0.8% | 1.1% | 1.0% | 1.0% | 15.0% |
| 14  Total Compensation | 1,233 | 1,234 | 1,219 | 1,202 | 1,163 | 1,163 | 0.1% | -1.3% | -1.4% | -1.5% | -1.7% | -1.2% |
| 15  Newsprint & Ink | 412 | 369 | 336 | 344 | 332 | 321 | -10.3% | -3.4% | -3.4% | -3.4% | -3.4% | -4.9% |
| 16  Outside Services | 310 | 305 | 301 | 295 | 290 | 288 | -1.5% | -1.8% | -1.8% | -1.8% | -1.9% | -1.6% |
| 17  TMC Postage | 124 | 126 | 116 | 115 | 109 | 101 | -1.3% | -3.0% | -3.0% | -3.0% | -3.6% | -1.0% |
| 18  Other Circulation Expenses | 347 | 330 | 312 | 295 | 279 | 265 | -3.0% | -5.5% | -5.5% | -5.5% | -5.5% | -5.0% |
| 19  Promotion | 99 | 95 | 92 | 90 | 90 | 90 | -4.4% | -3.2% | 0.0% | 0.0% | 0.0% | -2.0% |
| 20  Other Cash Expenses | 350 | 333 | 323 | 310 | 310 | 287 | -4.8% | -3.1% | -4.0% | -3.6% | -3.9% | -3.9% |
| 21  Total Cash Expenses | $ 2,874 | $ 2,786 | $ 2,716 | $ 2,649 | $ 2,582 | $ 2,518 | -3.1% | -2.5% | -2.5% | -2.3% | -2.5% | -2.6% |
| | | | | | | | | | | | | |
| 22  Net OCF from Comm, Delivery and Infrastructure | $ — | $ 20 | $ 22 | $ 24 | $ 24 | $ 24 | N/A | 10.6% | 9.6% | -1.0% | -1.0% | N/A |
| | | | | | | | | | | | | |
| 23  OPERATING CASH FLOW BEFORE STOCK COMPENSATION | $ 818 | $ 745 | $ 691 | $ 646 | $ 644 | $ 628 | -8.9% | -7.2% | -3.7% | -3.3% | -2.5% | -5.1% |
| | | | | | | | | | | | | |
| 24  OPERATING CASH FLOW BEFORE RETIREMENT AND STOCK COMP | $ 840 | $ 787 | $ 734 | $ 704 | $ 687 | $ 672 | -6.3% | -4.8% | -3.4% | -3.4% | -2.3% | -4.4% |
| | | | | | | | | | | | | |
| 25  Equity Income/(Loss) | (13) | 2 | 28 | 50 | 64 | 51 | -116.6% | 1394.2% | 78.0% | 30.0% | 19.7% | -244.6% |
| | | | | | | | | | | | | |
| 26  OCF + Equity | $ 827 | $ 789 | $ 762 | $ 763 | $ 755 | $ 755 | -4.6% | -3.5% | -0.4% | -0.4% | -0.3% | -1.9% |
| | | | | | | | | | | | | |
| 27  Consolidated FTEs | 16,614 | 16,056 | 15,456 | 14,855 | 14,256 | 13,656 | -3.4% | -3.7% | -3.9% | -4.0% | -4.2% | -3.8% |
| 28  Direct Pay (excl Stock Based Comp) per FTE | 61,301 | 62,916 | 64,489 | 66,101 | 67,753 | 69,447 | 2.5% | 2.5% | 2.5% | 2.5% | 2.5% | 2.5% |
| 29  Benefits (excl Retirement) per FTE | 11,495 | 11,335 | 11,519 | 11,909 | 12,207 | 12,539 | -1.4% | 2.9% | 3.3% | 3.1% | 2.7% | 1.7% |
| 30  Net Paid Copies (7 day average) | 2,599,260 | 2,888,293 | 2,768,168 | 2,690,583 | 2,596,413 | 1,503,537 | -2.4% | -3.5% | -3.5% | -3.5% | -3.5% | -3.3% |
| 31  Regular Newsprint Tons | 667,333 | 635,000 | 578,100 | 542,414 | 510,809 | 480,161 | -7.8% | -6.0% | -6.0% | -6.0% | -6.0% | -6.4% |
| Average Price Per Ton | 376 | 559 | 571 | 587 | 602 | 617 | -3.0% | 2.5% | 2.5% | 2.5% | 2.5% | 1.4% |
| | | | | | | | | | | | | |
| 32  Advertising Breakdown | | | | | | | | | | | | |
| 33  Retail | 1,260 | 1,222 | 1,192 | 1,174 | 1,137 | 1,139 | -3.0% | -2.5% | -1.5% | -1.3% | -1.3% | -2.0% |
| 34  National | 683 | 649 | 626 | 611 | 595 | 581 | -5.0% | -3.5% | -2.5% | -2.5% | -2.5% | -3.2% |
| 35  Classified | 950 | 855 | 790 | 732 | 697 | 626 | -10.0% | -7.5% | -7.5% | -7.5% | -7.5% | -8.0% |
| 36  Total Advertising | 2,894 | 2,727 | 2,610 | 2,517 | 2,429 | 2,346 | -5.8% | -4.3% | -3.6% | -3.5% | -3.4% | -4.1% |
| **CHECK** | | | | | | | | | | | | |
| 37  Capital Expenditures | $ 115 | $ 100 | $ 75 | $ 75 | $ 75 | $ 75 | -11.0% | -25.0% | 0.0% | 0.0% | 0.0% | -8.2% |
| 38  Acquisitions/Investments | $ 10 | $ 50 | $ 50 | $ 50 | $ 50 | $ 50 | 66.7% | 0.0% | 0.0% | 0.0% | 0.0% | 10.8% |

Notes:
(1) Excludes Hoy NY, SCNI, and Recycler
(2) Excludes Stock Based Compensation of $14.5 and $21.1 in 2006 and 2007, respectively. 2008-2012 do not include stock based compensation.

MID 00341A  MID 00341

INCOME STATEMENT SUMMARY
2006 - 2012
($ in millions)

| | Est. 2007 | Est. 2008 | Est. 2009 | Est. 2010 | Est. 2011 | Est. 2012 | '07-'08 | '08-'09 | '09-'10 | '10-'11 | '11-'12 | '07-'12 CAGR |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **REVENUE** | | | | | | | | | | | | |
| **Advertising** | | | | | | | | | | | | |
| 1 Daily Newspaper (excl Preprint) | $ 1,732 | $ 1,623 | $ 1,617 | $ 1,598 | $ 1,584 | $ 1,560 | -6.0% | -0.6% | -1.2% | -0.9% | -1.3% | -2.1% |
| 2 Preprints | 660 | 657 | 659 | 641 | 663 | 665 | -0.5% | 0.3% | 0.3% | 0.3% | 0.3% | 0.2% |
| 3 Targeted Print (excl Preprint) | 259 | 256 | 276 | 316 | 317 | 338 | 6.1% | 8.7% | 7.3% | 7.0% | 6.7% | 7.2% |
| 4 Print | 2,651 | 2,536 | 2,552 | 2,555 | 2,565 | 2,563 | -3.3% | 0.6% | 0.1% | 0.4% | -0.1% | -0.5% |
| 5 Interactive | 243 | 348 | 470 | 607 | 738 | 883 | 31.6% | 35.9% | 29.2% | 21.6% | 19.3% | 27.4% |
| 6 Total Advertising | 2,894 | 2,884 | 3,022 | 3,163 | 3,302 | 3,446 | -0.3% | 4.8% | 4.6% | 4.4% | 4.4% | 3.6% |
| 7 Circulation | 528 | 511 | 506 | 501 | 496 | 491 | -3.2% | -1.0% | -1.0% | -1.0% | -1.0% | -1.8% |
| 8 Other | 271 | 335 | 364 | 396 | 425 | 455 | 23.2% | 8.8% | 8.7% | 7.4% | 7.1% | 11.0% |
| 9 Total Revenue | $ 3,693 | $ 3,720 | $ 3,892 | $ 4,059 | $ 4,222 | $ 4,392 | 0.8% | 4.6% | 4.3% | 4.0% | 4.0% | 3.5% |
| **OPERATING EXPENSES** | | | | | | | | | | | | |
| 10 Compensation | | | | | | | | | | | | |
| 11 Direct Pay | $ 1,020 | $ 1,044 | $ 1,056 | $ 1,088 | $ 1,107 | $ 1,131 | 2.4% | 2.1% | 1.9% | 2.1% | 2.3% | 2.1% |
| 12 Benefits excl Retirement | 191 | 192 | 197 | 201 | 204 | 207 | 0.3% | 2.9% | 1.9% | 1.4% | 1.9% | 1.7% |
| 13 Retirement | 22 | 42 | 42 | 43 | 43 | 44 | 93.6% | 0.8% | 1.1% | 1.0% | 1.0% | 15.0% |
| 14 Total Compensation | 1,232 | 1,278 | 1,306 | 1,332 | 1,354 | 1,382 | 3.7% | 2.2% | 2.0% | 1.7% | 2.1% | 2.3% |
| 15 Newsprint & Ink | 412 | 377 | 390 | 403 | 413 | 434 | -8.6% | 3.6% | 3.4% | 3.8% | 3.7% | 1.1% |
| 16 Outside Services | 310 | 320 | 332 | 353 | 373 | 397 | 3.3% | 3.7% | 6.2% | 5.7% | 6.3% | 5.1% |
| 17 TMC Postage | 124 | 119 | 118 | 118 | 119 | 119 | -4.0% | -0.7% | 0.6% | 0.3% | 0.4% | -0.7% |
| 18 Other Circulation Expenses | 342 | 357 | 360 | 361 | 362 | 363 | 2.7% | 0.7% | 0.2% | 0.3% | 0.3% | 0.9% |
| 19 Promotion | 96 | 102 | 109 | 113 | 117 | 122 | 2.3% | 6.7% | 3.6% | 4.0% | 4.5% | 4.2% |
| 20 Other Cash Expenses | 350 | 361 | 371 | 393 | 410 | 433 | 3.3% | 3.3% | 5.4% | 4.3% | 5.6% | 4.3% |
| 21 Total Cash Expenses | $ 2,874 | $ 2,913 | $ 2,986 | $ 3,073 | $ 3,151 | $ 3,250 | 1.3% | 2.6% | 2.9% | 2.6% | 3.1% | 2.5% |
| 22 OPERATING CASH FLOW BEFORE STOCK COMPENSATION | $ 818 | $ 808 | $ 904 | $ 986 | $ 1,070 | $ 1,141 | -1.3% | 12.3% | 9.0% | 8.5% | 6.7% | 6.9% |
| 23 OPERATING CASH FLOW BEFORE RETIREMENT AND STOCK COMP | $ 840 | $ 850 | $ 947 | $ 1,029 | $ 1,113 | $ 1,185 | 1.2% | 11.4% | 8.7% | 8.2% | 6.4% | 7.1% |
| 24 Equity Income/(Loss) | (13) | 2 | 28 | 50 | 68 | 81.2 | -116.6% | 1394.2% | 78.0% | 16.0% | 19.7% | -244.6% |
| 25 UCF + Equity | $ 877 | $ 852 | $ 935 | $ 1,079 | $ 1,181 | $ 1,266 | 3.0% | 14.5% | 10.7% | 9.5% | 7.2% | 8.9% |
| 26 Consolidated FTEs | 16,614 | 16,156 | 13,892 | 12,660 | 13,447 | 15,237 | -2.8% | -16.0% | -1.5% | -1.4% | -1.4% | -1.7% |
| 27 Direct Pay (excl. Stock Based Comp) per FTE | 61,381 | 64,618 | 67,083 | 69,474 | 71,655 | 74,229 | 5.3% | 3.8% | 3.6% | 3.1% | 3.6% | 3.9% |
| 28 Benefits (excl. Retirement) per FTE | 11,495 | 11,856 | 12,409 | 12,831 | 13,195 | 13,607 | 3.1% | 4.7% | 3.4% | 2.9% | 3.1% | 3.6% |
| 29 Net Paid Copies (7 day average) | 2,559,260 | 2,889,293 | 2,819,298 | 2,732,779 | 2,651,368 | 2,633,732 | | | -2.4% | -2.4% | -2.5% | -2.4% |
| 30 Regular Newsprint Tons | 667,331 | 621,270 | 617,109 | 607,869 | 602,021 | 597,450 | -6.3% | -1.3% | -0.8% | | | -2.2% |
| Average Price Per Ton | 576 | 562 | 590 | 619 | 650 | 683 | -2.5% | 5.0% | 5.0% | 5.0% | 5.0% | 1.5% |
| 31 Advertising Breakout | | | | | | | | | | | | |
| 32 Retail | 1,260 | 1,284 | 1,328 | 1,374 | 1,424 | 1,474 | 1.9% | 3.5% | 3.5% | 3.6% | 3.6% | 3.3% |
| 33 National | 683 | 700 | 736 | 775 | 815 | 855 | 2.4% | 5.1% | 5.1% | 5.1% | 5.0% | 4.6% |
| 34 Classified | 930 | 901 | 938 | 1,013 | 1,063 | 1,118 | -5.2% | 6.4% | 5.7% | 5.0% | 4.9% | 3.3% |
| 35 Total Advertising | 2,894 | 2,884 | 3,022 | 3,163 | 3,302 | 3,446 | -0.3% | 4.8% | 4.6% | 4.4% | 4.4% | 3.0% |
| CHECK | | (0.00) | | | | | | | | | | |
| 36 Capital Expenditures | $ 115 | $ 100 | $ 100 | $ 100 | $ 100 | $ 100 | -13.0% | 0.0% | 0.0% | 0.0% | 0.0% | -2.8% |
| 37 Acquisitions/Investments | $ 30 | $ 100 | $ 100 | $ 100 | $ 100 | $ 100 | 233.3% | 0.0% | 0.0% | 0.0% | 0.0% | 27.2% |

Notes
(1) Excludes Hoy NY, SCNI, and Recycler
(2) Excludes Stock Based Compensation of $14.9 and $21.1 in 2008 and 2007, respectively. 2008-2012 do not include stock based compensation

Bank Due Diligence (10/1)
Consolidated Operating Plan Sensitivities
Schedule 1 - Management Base Case (No Flex)

**TRIBUNE COMPANY**
**FIVE YEAR PROJECTED FINANCIAL INFORMATION and KEY CREDIT STATISTICS & RATIOS**
*($ in millions)*

Management Case

*(handwritten: 1292 − 68 / 1.2 2 4 × 8 = $9.6 ; 1.5 othir ; 11.3 $mnl ; 11.1 plss)*

| | | 2007PF | 2008 | 2009 | 2010 | 2011 | 2012 | '07-'12 CAGR |
|---|---|---|---|---|---|---|---|---|
| | **Operating Revenues** | | | | | | | |
| (1) | Publishing | $3,693 | $3,680 | $3,752 | $3,840 | $3,928 | $4,019 | 1.7% |
| (2) | Broadcasting & Entertainment (excl. Cubs) | 1,185 | 1,257 | 1,264 | 1,307 | 1,317 | 1,352 | 2.7 |
| (3) | Total Operating Revenues | $4,877 | $4,936 | $5,016 | $5,147 | $5,245 | $5,371 | 1.9% |
| | **Operating Expenses** | | | | | | | |
| (4) | Publishing | $2,875 | $2,894 | $2,938 | $2,996 | $3,053 | $3,113 | 1.6% |
| (5) | Broadcasting & Entertainment (excl. Cubs) | 797 | 808 | 800 | 827 | 852 | 868 | 1.7 |
| (6) | Corporate | 42 | 41 | 41 | 41 | 41 | 41 | (0.2) |
| (7) | Less: Elimination of Bonus Plan | 0 | 0 | 0 | 0 | 0 | 0 | |
| (8) | Less: Salary Freeze | 0 | 0 | 0 | 0 | 0 | 0 | |
| (9) | Total Operating Expenses | $3,713 | $3,743 | $3,780 | $3,865 | $3,946 | $4,023 | 1.6% |
| | **Operating Cash Flow** | | | | | | | |
| (10) | Publishing | $818 | $786 | $814 | $844 | $875 | $906 | 2.1% |
| (11) | Plus: Comm. Delivery and Infrastructure Savings | 0 | 0 | 0 | 0 | 0 | 0 | |
| (12) | Total Publishing | $818 | $786 | $814 | $844 | $875 | $906 | 2.1% |
| (13) | Broadcasting & Entertainment (excl. Cubs) | 388 | 448 | 464 | 479 | 465 | 484 | 4.5 |
| (14) | Corporate / Other | (42) | (41) | (41) | (41) | (41) | (41) | (0.2) |
| (15) | Total Operating Cash Flow | $1,164 | $1,193 | $1,237 | $1,282 | $1,298 | $1,349 | 3.0% |
| (16) | Plus: Cash From Equity Investments | 68 | 99 | 115 | 140 | 163 | 181 | 21.5 |
| (17) | Plus: Cash Savings From 401K Contributions | 40 | 60 | 60 | 60 | 60 | 60 | 8.4 |
| (18) | Plus: Interest Income | 19 | 4 | 2 | 2 | 2 | 2 | |
| (19) | Adjusted EBITDA | $1,292 | $1,356 | $1,414 | $1,484 | $1,523 | $1,592 | 4.3% |
| (20) | Less: Cash Savings From 401K Contributions | (40) | (60) | (60) | (60) | (60) | (60) | |
| (21) | Less: Dividends | (44) | 0 | 0 | 0 | 0 | 0 | |
| (22) | Less: Cash Taxes | (145) | 0 | (2) | (3) | (4) | (6) | (47.2) |
| (23) | Less: Cash Interest Expense | (407) | (910) | (873) | (875) | (861) | (833) | 15.4 |
| (24) | Plus: PHONES Cash Interest Deferral | 0 | 0 | 0 | 0 | 0 | 0 | |
| (25) | Less: Other | (127) | 0 | 0 | 0 | 0 | 0 | |
| (26) | Less: Capex | (132) | (132) | (128) | (128) | (128) | (128) | (0.5) |
| (27) | Free Cash Flow | $397 | $314 | $411 | $477 | $529 | $624 | 9.5% |
| (28) | Plus: Proceeds from Asset Sales | 144 | 50 | 0 | 0 | 0 | 0 | |
| (29) | Plus: Investments | (24) | (100) | (100) | (100) | (100) | (100) | 33.3% |
| (30) | Sub-Total | $517 | $264 | $311 | $377 | $429 | $524 | 0.3% |
| (31) | Plus: Bender Proceeds | 338 | 0 | 0 | 0 | 0 | 0 | |
| (32) | Net Free Cash Flow | $855 | $264 | $311 | $377 | $429 | $524 | (9.3%) |
| (33) | Plus: Cubs / Comcast Cash Flow | 44 | 0 | 0 | 0 | 0 | 0 | |
| (34) | Plus: 2Q Option Proceeds | 53 | 0 | 0 | 0 | 0 | 0 | |
| (35) | Plus: Other [1] | 17 | 186 | (1) | (1) | (1) | (1) | |
| (36) | Change In Cash | $969 | $450 | $311 | $377 | $429 | $524 | (11.6%) |
| (37) | Guaranteed Debt | $9,332 | $9,035 | $8,723 | $8,795 | $8,366 | $7,843 | (3.4%) |
| (38) | Total Debt (Excl. PHONES & Zell) | 11,131 | 10,687 | 10,376 | 9,999 | 9,571 | 9,048 | (4.1) |
| (39) | Covenant Adjusted EBITDA | $1,292 | $1,356 | $1,414 | $1,484 | $1,523 | $1,592 | 4.3% |
| (40) | Covenant Cash Interest Expense [4] | 407 | 910 | 873 | 875 | 861 | 833 | 15.4 |
| | **Covenant Ratios:** | | | | | | | |
| (41) | Guaranteed Debt/Adjusted EBITDA | 7.23x | 6.66x | 6.17x | 5.93x | 5.49x | 4.93x | (7.4%) |
| (42) | *Maximum Guaranteed Leverage Ratio* | *9.00* | *9.00* | *8.75* | *8.50* | *8.25* | *8.25* | *(1.7)* |
| (43) | *$ Cushion (EBITDA)* | *$255* | *$352* | *$417* | *$450* | *$509* | *$641* | *20.3* |
| (44) | Adjusted EBITDA/Cash Interest Expense [2] | 3.17x | 1.49x | 1.62x | 1.70x | 1.77x | 1.91x | (9.6%) |
| (45) | *Minimum Interest Coverage Ratio* | *1.10* | *1.15* | *1.20* | *1.25* | *1.25* | *1.25* | *2.6* |
| (46) | *$ Cushion (EBITDA)* | *$844* | *$310* | *$367* | *$390* | *$447* | *$551* | *(8.2)* |

Note. Special items, non-operating items and stock based compensation are excluded from these projections. Projections exclude results from SCNI, Recycler, Hoy New York,
and Cubs/Comcast beginning in 2007 and Tribune Entertainment beginning in 2008. The projections also assume the sale of certain real estate.
(1) 2008 Other includes $153 mm of mortgage debt proceeds
(2) Excludes interest income

*(handwritten notes at bottom: ✳ OPERATING CASH BAL. NEED $75 - 100 m.l. ; TV FOOD / CAREER BUILDER ; J/V:)*

MD 00342A

MD 00342

TRIBUNE COMPANY
FIVE YEAR PROJECTED FINANCIAL INFORMATION and KEY CREDIT STATISTICS & RATIOS
($ in millions)

## Upside Case

| | | 2007PF | 2008 | 2009 | 2010 | 2011 | 2012 | '07-'12 CAGR |
|---|---|---|---|---|---|---|---|---|
| | **Operating Revenues** | | | | | | | |
| (1) | Publishing | $3,693 | $3,720 | $3,892 | $4,059 | $4,223 | $4,392 | 3.5% |
| (2) | Broadcasting & Entertainment (excl. Cubs) | 1,185 | 1,264 | 1,291 | 1,337 | 1,348 | 1,398 | 3.4 |
| (3) | Total Operating Revenues | $4,877 | $4,984 | $5,183 | $5,396 | $5,571 | $5,790 | 3.5% |
| | **Operating Expenses** | | | | | | | |
| (4) | Publishing | $2,875 | $2,913 | $2,988 | $3,073 | $3,153 | $3,250 | 2.5% |
| (5) | Broadcasting & Entertainment (excl. Cubs) | 797 | 807 | 798 | 827 | 852 | 868 | 1.7 |
| (6) | Corporate | 42 | 41 | 41 | 41 | 41 | 41 | (0.2) |
| (7) | Less: Elimination of Bonus Plan | 0 | 0 | 0 | 0 | 0 | 0 | |
| (8) | Less: Salary Freeze | 0 | 0 | 0 | 0 | 0 | 0 | |
| (9) | Total Operating Expenses | $3,713 | $3,761 | $3,827 | $3,941 | $4,046 | $4,160 | 2.3% |
| | **Operating Cash Flow** | | | | | | | |
| (10) | Publishing | $818 | $808 | $904 | $986 | $1,070 | $1,141 | 6.9% |
| (11) | Plus: Comm. Delivery and Infrastructure Savings | 0 | 0 | 0 | 0 | 0 | 0 | |
| (12) | Total Publishing | $818 | $808 | $904 | $986 | $1,070 | $1,141 | 6.9% |
| (13) | Broadcasting & Entertainment (excl. Cubs) | 388 | 457 | 493 | 510 | 496 | 530 | 6.4 |
| (14) | Corporate / Other | (42) | (41) | (41) | (41) | (41) | (41) | (0.2) |
| (15) | Total Operating Cash Flow | $1,164 | $1,224 | $1,356 | $1,455 | $1,525 | $1,630 | 7.0% |
| (16) | Plus: Cash From Equity Investments | 68 | 99 | 115 | 140 | 163 | 181 | 21.5 |
| (17) | Plus: Cash Savings From 401K Contributions | 40 | 60 | 60 | 60 | 60 | 60 | 8.4 |
| (18) | Plus: Interest Income | 19 | 4 | 2 | 2 | 2 | 2 | |
| (19) | Adjusted EBITDA | $1,292 | $1,387 | $1,534 | $1,658 | $1,750 | $1,873 | 7.7% |
| (20) | Less: Cash Savings From 401K Contributions | (40) | 0 | 0 | 0 | 0 | 0 | |
| (21) | Less: Dividends | (44) | 0 | 0 | 0 | 0 | 0 | |
| (22) | Less: Cash Taxes | (145) | (1) | (5) | (7) | (9) | (13) | (38.5) |
| (23) | Less: Cash Interest Expense | (407) | (909) | (866) | (856) | (823) | (768) | 13.6 |
| (24) | Plus: PHONES Cash Interest Deferral | 0 | 0 | 0 | 0 | 0 | 0 | |
| (25) | Less: Other | (127) | 0 | 0 | 0 | 0 | 0 | |
| (26) | Less: Capex | (132) | (132) | (128) | (128) | (128) | (128) | (0.5) |
| (27) | Free Cash Flow | $397 | $345 | $535 | $666 | $789 | $963 | 19.4% |
| (28) | Plus: Proceeds from Asset Sales | 144 | 50 | 0 | 0 | 0 | 0 | |
| (29) | Less: Investments | (24) | (100) | (100) | (100) | (100) | (100) | 33.3% |
| (30) | Sub-Total | $517 | $295 | $435 | $566 | $689 | $863 | 10.8% |
| (31) | Plus: Bender Proceeds | 338 | 0 | 0 | 0 | 0 | 0 | |
| (32) | Net Free Cash Flow | $855 | $295 | $435 | $566 | $689 | $863 | 0.2% |
| (33) | Plus: Cubs / Comcast Cash Flow | 44 | 0 | 0 | 0 | 0 | 0 | |
| (34) | Plus: 2Q Option Proceeds | 53 | 0 | 0 | 0 | 0 | 0 | |
| (35) | Plus: Other [1] | 17 | 186 | (1) | (1) | (1) | (1) | |
| (36) | Change In Cash | $969 | $481 | $435 | $565 | $689 | $863 | (2.3%) |
| (37) | Guaranteed Debt | $9,332 | $9,004 | $8,568 | $8,452 | $7,762 | $6,901 | (5.9%) |
| (38) | Total Debt (Excl. PHONES & Zell) | 11,131 | 10,656 | 10,221 | 9,656 | 8,968 | 8,106 | (6.1) |
| (39) | Covenant Adjusted EBITDA | $1,292 | $1,387 | $1,534 | $1,658 | $1,750 | $1,873 | 7.7% |
| (40) | Covenant Cash Interest Expense [2] | 407 | 909 | 866 | 856 | 823 | 768 | 13.6 |
| | **Covenant Ratios:** | | | | | | | |
| (41) | Guaranteed Debt/Adjusted EBITDA | 7.23x | 6.49x | 5.59x | 5.10x | 4.44x | 3.68x | (12.6%) |
| (42) | Maximum Guaranteed Leverage Ratio | 9.00 | 9.00 | 8.75 | 8.50 | 8.25 | 8.25 | (1.7) |
| (43) | $ Cushion (EBITDA) | $255 | $386 | $555 | $663 | $809 | $1,036 | 32.4 |
| (44) | Adjusted EBITDA/Cash Interest Expense [3] | 3.17x | 1.53x | 1.77x | 1.94x | 2.13x | 2.44x | (5.1%) |
| (45) | Minimum Interest Coverage Ratio | 1.10 | 1.15 | 1.20 | 1.25 | 1.25 | 1.25 | 2.6 |
| (46) | $ Cushion (EBITDA) | $844 | $342 | $495 | $588 | $722 | $912 | 1.6 |

Note: Special items, non-operating items and stock based compensation are excluded from these projections. Projections exclude results from SCNI, Recycler, Hoy New York
and CubsComcast beginning in 2009 and Tribune Entertainment beginning in 2008. The projections also assume the sale of certain real estate.
(1) 2008 Other includes $150 mm of mortgage debt proceeds
(2) Excludes interest income.

MD 00343A

MD 00343

TRIBUNE COMPANY
FIVE YEAR PROJECTED FINANCIAL INFORMATION and KEY CREDIT STATISTICS & RATIOS
($ in millions)

## Downside Case

| | | 2007PF | 2008 | 2009 | 2010 | 2011 | 2012 | '07-'12 CAGR |
|---|---|---|---|---|---|---|---|---|
| | **Operating Revenues** | | | | | | | |
| (1) | Publishing | $3,693 | $3,511 | $3,386 | $3,290 | $3,202 | $3,122 | (3.3%) |
| (2) | Broadcasting & Entertainment (excl. Cubs) | 1,185 | 1,186 | 1,167 | 1,199 | 1,190 | 1,214 | 0.5 |
| (3) | Total Operating Revenues | $4,877 | $4,698 | $4,552 | $4,489 | $4,392 | $4,336 | (2.3%) |
| | **Operating Expenses** | | | | | | | |
| (4) | Publishing | $2,875 | $2,786 | $2,716 | $2,649 | $2,582 | $2,518 | (2.6%) |
| (5) | Broadcasting & Entertainment (excl. Cubs) | 797 | 800 | 778 | 791 | 817 | 833 | 0.9 |
| (6) | Corporate | 42 | 41 | 41 | 41 | 41 | 41 | (0.2) |
| (7) | Less: Elimination of Bonus Plan | 0 | (30) | (30) | (30) | (30) | (30) | |
| (8) | Less: Salary Freeze | 0 | (25) | (25) | (25) | (25) | (25) | |
| (9) | Total Operating Expenses | $3,713 | $3,573 | $3,481 | $3,426 | $3,386 | $3,337 | (2.1%) |
| | **Operating Cash Flow** | | | | | | | |
| (10) | Publishing | $818 | $725 | $669 | $641 | $620 | $604 | (5.9%) |
| (11) | Plus: Comm. Delivery and Infrastructure Savings | 0 | 20 | 22 | 24 | 24 | 24 | |
| (12) | Total Publishing | $818 | $745 | $691 | $666 | $644 | $628 | (5.1%) |
| (13) | Broadcasting & Entertainment (excl. Cubs) | 388 | 386 | 389 | 407 | 372 | 381 | (0.4) |
| (14) | Corporate / Other | (42) | 14 | 14 | 14 | 14 | 14 | NM |
| (15) | Total Operating Cash Flow | $1,164 | $1,145 | $1,094 | $1,087 | $1,030 | $1,023 | (2.6%) |
| (16) | Plus: Cash From Equity Investments | 68 | 99 | 115 | 140 | 163 | 181 | 21.5 |
| (17) | Plus: Cash Savings From 401K Contributions | 40 | 60 | 60 | 60 | 60 | 60 | 8.4 |
| (18) | Plus: Interest Income | 19 | 7 | 5 | 5 | 5 | 5 | |
| (19) | Adjusted EBITDA | $1,292 | $1,311 | $1,275 | $1,292 | $1,258 | $1,269 | (0.4%) |
| (20) | Less: Cash Savings From 401K Contributions | (40) | 0 | 0 | 0 | 0 | 0 | |
| (21) | Less: Dividends | (44) | 0 | 0 | 0 | 0 | 0 | |
| (22) | Less: Cash Taxes | (145) | 0 | 0 | 0 | 0 | 0 | (100.0) |
| (23) | Less: Cash Interest Expense | (407) | (909) | (872) | (881) | (878) | (869) | 16.4 |
| (24) | Plus: PHONES Cash Interest Deferral | 0 | 26 | 26 | 27 | 27 | 28 | |
| (25) | Less: Other | (127) | 0 | 0 | 0 | 0 | 0 | |
| (26) | Less: Capex | (132) | (132) | (103) | (103) | (103) | (103) | (4.8) |
| (27) | Free Cash Flow | $397 | $296 | $325 | $335 | $304 | $325 | (3.9%) |
| (28) | Plus: Proceeds from Asset Sales | 144 | 50 | 0 | 0 | 0 | 0 | |
| (29) | Less: Investments | (24) | (50) | (50) | (50) | (50) | (50) | 16.0% |
| (30) | Sub-Total | $517 | $296 | $275 | $285 | $254 | $275 | (11.9%) |
| (31) | Plus: Bender Proceeds | 338 | 0 | 0 | 0 | 0 | 0 | |
| (32) | Net Free Cash Flow | $855 | $296 | $275 | $285 | $254 | $275 | (20.3%) |
| (33) | Plus: Cubs / Comcast Cash Flow | 44 | 0 | 0 | 0 | 0 | 0 | |
| (34) | Plus: 2Q Option Proceeds | 53 | 0 | 0 | 0 | 0 | 0 | |
| (35) | Plus: Other [1] | 17 | 186 | (1) | (1) | (1) | (1) | |
| (36) | Change In Cash | $969 | $482 | $275 | $284 | $254 | $274 | (22.3%) |
| | | | | | | | | |
| (37) | Guaranteed Debt | $9,332 | $9,003 | $8,728 | $8,892 | $8,638 | $8,365 | (2.2%) |
| (38) | Total Debt (Excl. PHONES & Zell) | 11,131 | 10,655 | 10,381 | 10,096 | 9,843 | 9,570 | (3.0) |
| | | | | | | | | |
| (39) | Covenant Adjusted EBITDA | $1,292 | $1,311 | $1,275 | $1,292 | $1,258 | $1,269 | (0.4%) |
| (40) | Covenant Cash Interest Expense [2] | 407 | 909 | 872 | 881 | 878 | 869 | 16.4 |
| | **Covenant Ratios:** | | | | | | | |
| (41) | Guaranteed Debt/Adjusted EBITDA | 7.23x | 6.87x | 6.85x | 6.88x | 6.86x | 6.59x | (1.8%) |
| (42) | Maximum Guaranteed Leverage Ratio | 9.00 | 9.00 | 8.75 | 8.50 | 8.25 | 8.25 | (1.7) |
| (43) | $ Cushion (EBITDA) | $255 | $311 | $277 | $246 | $211 | $255 | 0.0 |
| (44) | Adjusted EBITDA/Cash Interest Expense [2] | 3.17x | 1.44x | 1.46x | 1.47x | 1.43x | 1.46x | (14.4%) |
| (45) | Minimum Interest Coverage Ratio | 1.10 | 1.15 | 1.20 | 1.25 | 1.25 | 1.25 | 2.6 |
| (46) | $ Cushion (EBITDA) | $844 | $266 | $228 | $191 | $161 | $183 | (26.3) |

Note: Special items, non-operating items and stock based compensation are excluded from these projections. Projections exclude results from SCNI, Recycler, Hoy New York, and Cubs/Comcast beginning in 2007 and Tribune Entertainment beginning in 2008. The projections also assume the sale of certain real estate.
(1) 2008 Other includes $150 mm of mortgage debt proceeds
(2) Excludes interest income.

MD 00344A

MD 00344