CONFIDENTIAL



VRC
Strong values.

INTERNAL REVIEW DOCUMENT

Tribune Company
Preliminary Solvency Analysis
November 27, 2007

VRC0067875

# Table of Contents

- *Section I:* **Executive Summary**

- *Section II:* **Valuation Summary (Tribune Case)**

- *Section III:* **Case Comparisons**

- *Section IV:* **Tribune Base Case Overview**

- *Section V:* **VRC Base Case Overview**

- *Section VI:* **Tribune Downside Case Overview**

- *Section VII:* **VRC Downside Case Overview**

- *Section VIII:* **VRC Recession Case Overview**

- *Section IX:* **Tribune's Operating Results**

- *Section X:* **Comparable Companies Data**

- *Section XI:* **WACC Data**



2



VRC0067876

CONFIDENTIAL

CONFIDENTIAL



# SECTION I
# EXECUTIVE SUMMARY



*Internal Review Document*



# Step 2 Acquisition Sources and Uses ($ in millions)

| Sources | Total | % | Cumulative Leverage |
|---|---|---|---|
| New Revolving Credit Facility ($750mm) | $0.0 | 0.0% | 0.0x |
| Roll Existing Bank Debt | $6,462.4 | 46.2 | 4.9 |
| New Term Loan X | $0.0 | 0.0 | 4.9 |
| Incremental Term Loan B | $2,105.0 | 15.0 | 6.5 |
| Bridge/Note-Market Flex | $1,600.1 | 11.4 | 7.7 |
| New Senior Notes | $0.0 | 0.0 | 7.7 |
| Rolled Existing Notes | $1,798.9 | 12.9 | 9.1 |
| PHONES | $996.7 | 7.1 | 9.8 |
| Option Proceeds | $144.0 | 1.0 | |
| Zell Investment | $315.0 | 2.3 | |
| Cash On Balance Sheet | $569.9 | 4.1 | |
| Asset Backed Notes | $0.0 | 0.0 | 0.0 |
| **Total Sources** | **$13,992.1** | **100.0%** | **9.8x** |
| **Total Adj. Debt at Q4 '07** | **$13,188.1** [1] | | **10.0x** |

| Uses | Total | % |
|---|---|---|
| Purchase Equity (excl. Zell Shares) | $4,260.1 | 30.4% |
| Roll Existing Bank Debt | $6,462.4 | 46.2 |
| Rolled Existing Notes | $1,798.9 | 12.9 |
| Refinance Existing Debt | $0.0 | 0.0 |
| PHONES | $996.7 | 7.1 |
| Financing and Other Fees | $120.0 | 0.9 |
| Redeem Zell Exchange Notes | $200.0 | 1.4 |
| Redeem Zell Common Equity | $50.0 | 0.4 |
| Cash Distributions Triggered by Change of Control | $104.0 | 0.7 |
| **Total Uses** | **$13,992.1** | **100.0%** |

| Share Repurchase | Total |
|---|---|
| Total Share Repurchase Amount | $4,260.1 |
| Zell Share Repurchase Amount | $50.0 |
| Repurchase Price per Share | $34.00 |
| **No. of Basic Shares (incl. Zell) + Vested Shares** | **126.8** |

- [1] *The Total Adj. Debt at Q4 '07 includes $225 million of Zell PIK Notes.*





VRC0067878

CONFIDENTIAL

CONFIDENTIAL

# Pro Forma Capitalization Table *($ in millions)*



| | Pro Forma 3/31/2007 | Actual 6/30/2007 | Projected 9/30/2007 | Q4 FCF | Projected 12/31/2007 | Second Step | Pro Forma 12/31/2007 |
|---|---|---|---|---|---|---|---|
| Cash and Cash Equivalents | $182 | $262 | $699 | $68 | $768 | ($570) | $198 |
| Revolving Credit Facility | -- | -- | -- | -- | -- | -- | -- |
| New Term Loan B | $5,515 | 5,515 | 5,515 | ($28) | 5,487 | 2,105 | 7,592 |
| Bridge Note | -- | $1,600 | -- | -- | -- | $1,600 | $1,600 |
| New Term Loan X | 1,500 | 1,400 | 1,400 | (425) | 975 | -- | 975 |
| **1st Priority Guaranteed Debt** | **$7,015** | **$8,515** | **$6,915** | | **$6,462** | | **$10,168** |
| Medium Term Notes | 263 | 263 | 263 | | 263 | | 263 |
| Existing Notes | 1,166 | 1,166 | 1,166 | | 1,166 | | 1,166 |
| A/R Securitization | -- | -- | -- | 300 | $300 | | 300 |
| Capitalized Real Estate Obligation | 51 | 46 | 41 | (5) | 37 | | 37 |
| Swaps and Other Obligations | 40 | 34 | 34 | | 34 | | 34 |
| **Senior Debt** | **$8,534** | **$10,024** | **$8,419** | | **$8,261** | | **$11,966** |
| Zell PIK Notes | $200 | $202 | $204 | (4) | $200 | 25 | $225 |
| PHONES | 997 | 997 | 997 | | 997 | | 997 |
| **Total Debt** | **$9,731** | **$11,222** | **$9,620** | | **$9,458** | | **$13,188** |
| **Net Debt** | **$9,549** | **$10,960** | **$8,920** | | **$8,690** | | **$12,990** |



*Internal Review Document*

VRC0067879

# *Step 2 Financing Assumptions* *($ in millions)*

| Tranche | Proceeds | Leverage | Rate | Fees |
|---|---|---|---|---|
| New Revolving Credit Facility ($750mm) | $0.0 | 0.0x | L+300 | 1.63% |
| Incremental Term Loan B | $2,105.0 | 1.6 | L+300 | 1.63% |
| Bridge Note | $1,600.1 | 1.2 | 12.500% | 1.63% |
| Roll Existing Bank Debt | $6,462.4 | 4.9 | | |
| Rolled Existing Notes | $1,798.9 | 1.4 | | |
| PHONES | $996.7 | 0.8 | 2.000% | |
| **Total Debt** | **$12,963.1** | **9.8x** | | **$60** |
| Zell PIK Notes | 225 | 0.2 | 4.804% | |
| **Adjusted Total Debt** | **$13,188.1** | **10.0x** | | |



*Internal Review Document*



VRC0067880

CONFIDENTIAL

# *Consolidated Valuation Summary* ($ in millions)

| Valuation Method | Valuation Summary | | |
|---|---|---|---|
| | Low | Mid | High |
| Comparable Companies | $8,949.8 | $9,886.1 | $10,822.4 |
| Comparable Transactions | $10,127.3 | $10,723.0 | $11,318.8 |
| Discounted Cash Flow | $9,500.0 | $10,206.1 | $10,912.1 |
| Sum of Business Segments | $9,872.3 | $10,530.9 | $11,189.5 |
| **Average Operating Enterprise Value** | **$9,612.4** | **$10,336.5** | **$11,060.7** |
| + Equity Investments | $2,101.0 | $2,306.0 | $2,511.0 |
| + Cubs[1] | $850.0 | $850.0 | $850.0 |
| + NPV of S-Corp Tax Savings | $1,798.8 | $1,798.8 | $1,798.8 |
| **Adjusted Enterprise Value** | **$14,362.2** | **$15,291.4** | **$16,220.5** |
| + Cash | $197.7 | $197.7 | $197.7 |
| - Debt | ($13,188.1) | ($13,188.1) | ($13,188.1) |
| - Identified Contingent Liabilities | ($86.8) | ($86.8) | ($86.8) |
| **Equity Value** | **$1,285.0** | **$2,214.1** | **$3,143.3** |
| *% of Enterprise Value* | *8.9%* | *14.5%* | *19.4%* |

| Operating Enterprise Value Multiples | | Valuation Summary | | |
|---|---|---|---|---|
| | | Low | Mid | High |
| 2007P EBITDA | $1,191.4 | 8.1x | 8.7x | 9.3x |
| 2008P EBITDA | $1,193.3 | 8.1x | 8.7x | 9.3x |
| 2009P EBITDA | $1,236.8 | 7.8x | 8.4x | 8.9x |
| 2007P EBITDA - Capex | $1,051.4 | 9.1x | 9.8x | 10.5x |
| 2008P EBITDA - Capex | $1,061.1 | 9.1x | 9.7x | 10.4x |
| 2009P EBITDA - Capex | $1,108.6 | 8.7x | 9.3x | 10.0x |

| Consolidated Enterprise Value Multiples | | | | |
|---|---|---|---|---|
| 2007P EBITDA | $1,276.3 | 11.3x | 12.0x | 12.7x |
| 2008P EBITDA | $1,291.9 | 11.1x | 11.8x | 12.6x |
| 2009P EBITDA | $1,352.3 | 10.6x | 11.3x | 12.0x |
| 2007P EBITDA - Capex | $1,136.3 | 12.6x | 13.5x | 14.3x |
| 2008P EBITDA - Capex | $1,159.7 | 12.4x | 13.2x | 14.0x |
| 2009P EBITDA - Capex | $1,224.0 | 11.7x | 12.5x | 13.3x |

- [1] *Represents Tribune's latest estimate of the net proceeds from the sale of the Cubs. Tribune has indicated that it is in discussions with prospective buyers that may result in a substantially higher sales price for the Cubs and Wrigley Field.*





VRC0067881

CONFIDENTIAL

# *Cash Flow Test - Case Comparison*

| CAGR (2007 - 2012) | TRB Base | VRC Base | TRB Downside | VRC Downside | VRC Recession | Tribune ('01 - '06) | Tribune FY2006 | YTD FY2007 | Q4 2007 | FY2007 |
|---|---|---|---|---|---|---|---|---|---|---|
| **Revenues** | | | | | | | | | | |
| Publishing | 0.9% | 0.2% | -1.7% | -1.7% | -1.8% | 1.0% | -0.1% | -7.3% | -4.5% | -6.6% |
| B&E | 1.5% | 1.5% | 0.4% | 0.3% | 0.2% | 1.9% | 0.8% | 1.2% | -5.1% | -0.5% |
| **Total** | **1.0%** | **0.5%** | **-1.1%** | **-1.2%** | **-1.3%** | **1.3%** | **0.1%** | **-5.0%** | **-4.6%** | **-5.0%** |
| | | | | | | | | | | |
| **EBITDA** | | | | | | | | | | |
| Publishing | 1.0% | 0.8% | -2.6% | -2.9% | -3.3% | 2.7% | -3.8% | -23.4% | -6.5% | -14.5% |
| B&E | 2.3% | 1.8% | 0.0% | -0.2% | -0.2% | 0.9% | -4.9% | 0.5% | -7.9% | -2.6% |
| **Total** | **1.5%** | **1.2%** | **-1.8%** | **-2.1%** | **-2.3%** | **1.8%** | **-5.1%** | **-15.9%** | **-6.4%** | **-10.6%** |

| Average Margins (2007 - 2012) | TRB Base | VRC Base | TRB Downside | VRC Downside | VRC Recession | Tribune ('01 - '06) | Tribune FY2006 | YTD FY2007 | Q4 2007 | FY2007 |
|---|---|---|---|---|---|---|---|---|---|---|
| **EBITDA** | | | | | | | | | | |
| Publishing | 22.0% | 22.5% | 20.8% | 20.6% | 19.8% | 24.3% | 23.2% | 18.3% | 25.1% | 22.2% |
| B&E | 35.6% | 34.2% | 32.6% | 32.6% | 31.8% | 37.8% | 33.7% | 30.0% | 32.7% | 33.0% |
| **Total** | **24.6%** | **24.6%** | **23.9%** | **23.4%** | **23.3%** | **26.1%** | **24.1%** | **20.5%** | **26.1%** | **23.9%** |
| | | | | | | | | | | |
| ***EBITDA (Adj. for Severance)*** | 24.4% | 20.8% | 23.7% | 19.3% | 19.0% | | | | | |

| Absolute $ Change in Revenue and EBITDA ($ in millions) (2007 - 2017) | VRC Base | TRB Downside | VRC Downside | VRC Recession |
|---|---|---|---|---|
| Publishing | ($2,728.0) | ($9,781.1) | ($9,960.2) | ($10,579.5) |
| Broadcasting | ($166.3) | ($1,417.3) | ($1,674.9) | ($1,861.3) |
| **Total Revenues** | **($2,894.3)** | **($11,198.4)** | **($19,568.9)** | **($14,171.9)** |
| | | | | |
| Publishing | ($326.7) | ($2,783.9) | ($2,927.4) | ($3,160.2) |
| Broadcasting | ($293.7) | ($1,002.4) | ($1,083.6) | ($1,258.9) |
| **Total EBITDA** | **($620.5)** | **($3,236.4)** | **($4,857.7)** | **($4,074.1)** |
| | | | | |
| **Cash Flow Available for Debt Repayment** | **($1,483.9)** | **($3,170.7)** | **($2,468.0)** | **($3,277.9)** |

- *The recession and downside case growth rates and margins exclude the effects of asset sales.*
- *Note: YTD FY2007, Q4 2007 and FY2007 figures are not pro forma for the sale of the Cubs/Comcast*





VRC0067882

CONFIDENTIAL

CONFIDENTIAL

# SECTION II
# VALUATION SUMMARY (TRIBUNE CASE)



*Internal Review Document*





VRC

Strong Values.

VRC0067883

# *Consolidated Valuation Summary* ($ in millions)

| Valuation Method | Valuation Summary | | |
| --- | --- | --- | --- |
| | Low | Mid | High |
| Comparable Companies | $8,949.8 | $9,886.1 | $10,822.4 |
| Comparable Transactions | $10,127.3 | $10,723.0 | $11,318.8 |
| Discounted Cash Flow | $9,500.0 | $10,206.1 | $10,912.1 |
| Sum of Business Segments | $9,872.3 | $10,530.9 | $11,189.5 |
| **Average Operating Enterprise Value** | **$9,612.4** | **$10,336.5** | **$11,060.7** |
| + Equity Investments | $2,101.0 | $2,306.0 | $2,511.0 |
| + Cubs[(1)] | $850.0 | $850.0 | $850.0 |
| + NPV of S-Corp Tax Savings | $1,798.8 | $1,798.8 | $1,798.8 |
| **Adjusted Enterprise Value** | **$14,362.2** | **$15,291.4** | **$16,220.5** |
| + Cash | $197.7 | $197.7 | $197.7 |
| - Debt | ($13,188.1) | ($13,188.1) | ($13,188.1) |
| - Identified Contingent Liabilities | ($86.8) | ($86.8) | ($86.8) |
| **Equity Value** | **$1,285.0** | **$2,214.1** | **$3,143.3** |
| *% of Enterprise Value* | *8.9%* | *14.5%* | *19.4%* |

| Operating Enterprise Value Multiples | | Valuation Summary | | |
| --- | --- | --- | --- | --- |
| | | Low | Mid | High |
| 2007P EBITDA | $1,191.4 | 8.1x | 8.7x | 9.3x |
| 2008P EBITDA | $1,193.3 | 8.1x | 8.7x | 9.3x |
| 2009P EBITDA | $1,236.8 | 7.8x | 8.4x | 8.9x |
| 2007P EBITDA - Capex | $1,051.4 | 9.1x | 9.8x | 10.5x |
| 2008P EBITDA - Capex | $1,061.1 | 9.1x | 9.7x | 10.4x |
| 2009P EBITDA - Capex | $1,108.6 | 8.7x | 9.3x | 10.0x |
| **Consolidated Enterprise Value Multiples** | | | | |
| 2007P EBITDA | $1,276.3 | 11.3x | 12.0x | 12.7x |
| 2008P EBITDA | $1,291.9 | 11.1x | 11.8x | 12.6x |
| 2009P EBITDA | $1,352.3 | 10.6x | 11.3x | 12.0x |
| 2007P EBITDA - Capex | $1,136.3 | 12.6x | 13.5x | 14.3x |
| 2008P EBITDA - Capex | $1,159.7 | 12.4x | 13.2x | 14.0x |
| 2009P EBITDA - Capex | $1,224.0 | 11.7x | 12.5x | 13.3x |

- [(1)] *Represents Tribune's latest estimate of the net proceeds from the sale of the Cubs. Tribune has indicated that it is in discussions with prospective buyers that may result in a substantially higher sales price for the Cubs and Wrigley Field.*





VRC0067884

CONFIDENTIAL

# *Comparable Companies and Transaction Methods* *($ in millions)*

## COMPARABLE COMPANIES METHOD [1]

| Period | Financial Metric | Multiples | | | Enterprise Value | | |
|--------|------------------|-----------|----|------|------------------|----|------|
| Actual | Adjusted EBITDA | Low | -- | High | Low | -- | High |
| 2007P | $1,191.4 | 8.25x | -- | 8.75x | $9,829.5 | -- | $10,425.2 |
| 2008P | $1,193.3 | 7.50x | -- | 8.00x | $8,949.8 | -- | $9,546.4 |
| 2009P | $1,236.8 | 8.25x | -- | 8.75x | $10,203.9 | -- | $10,822.4 |

| *Operating Enterprise Value Range* | | | | | *$8,949.8* | *--* | *$10,822.4* |
|---|---|---|---|---|---|---|---|

## COMPARABLE TRANSACTIONS METHOD [2]

| Period | Financial Metric | Multiples | | | Enterprise Value | | |
|--------|------------------|-----------|----|------|------------------|----|------|
| Actual | Adjusted EBITDA | Low | -- | High | Low | -- | High |
| 2007P | $1,191.4 | 8.50x | -- | 9.50x | $10,127.3 | -- | $11,318.8 |

| *Operating Enterprise Value Range* | | | | | *$10,127.3* | *--* | *$11,318.8* |
|---|---|---|---|---|---|---|---|

- [1] *Weighted using multiples of operating segments and companies on a consolidated EBITDA basis. First, each segment was weighted based upon its relative percentage of total EBITDA. Next, weighted segments and consolidated multiples were combined with a 50% weighting each.*
- [2] *Multiple estimates were based on VRC's review of the multiples for the two operating segments.*





VRC0067885

CONFIDENTIAL

CONFIDENTIAL

VRC0067886

# Comparable Companies - Segment Analysis

**Publishing**

| Company | EV / Revenue CFY | EV / Revenue NFY | EV / Revenue N-NFY | EV / EBITDA CFY | EV / EBITDA NFY | EV / EBITDA N-NFY | EV / FCF (5 yr avg capex) CFY | EV / FCF (5 yr avg capex) NFY | EV / FCF (5 yr avg capex) N-NFY |
|---|---|---|---|---|---|---|---|---|---|
| Gannett Company Inc | 1.7x | 1.7x | 1.8x | 6.3x | 6.3x | 6.8x | 7.2x | 7.2x | 7.8x |
| Washington Post | 1.7x | 1.6x | n/a | 10.8x | 9.3x | 8.5x | 15.5x | 12.7x | 11.2x |
| Mcclatchy Co Holding | 1.4x | 1.5x | 1.5x | 5.5x | 6.2x | 6.5x | 6.0x | 6.7x | 7.2x |
| New York Times Co | 1.1x | 1.1x | 1.1x | 6.8x | 6.7x | 6.8x | 11.3x | 11.1x | 11.5x |
| Lee Enterprises | 1.6x | 1.6x | 1.6x | 6.4x | 7.3x | n/a | 6.9x | 8.0x | na |
| Max | 1.7x | 1.7x | 1.8x | 10.8x | 9.3x | 8.5x | 15.5x | 12.7x | 11.5x |
| Min | 1.1x | 1.1x | 1.1x | 5.5x | 6.2x | 6.5x | 6.0x | 6.7x | 7.2x |
| Mean | 1.5x | 1.5x | 1.5x | 7.2x | 7.2x | 7.2x | 9.4x | 9.1x | 9.4x |
| Median | 1.6x | 1.6x | 1.6x | 6.4x | 6.7x | 6.8x | 7.2x | 8.0x | 9.5x |
| **Tribune Operating Publishing** | **1.6x** | **1.7x** | **1.6x** | **7.4x** | **7.7x** | **7.5x** | **8.5x** | **8.9x** | **8.5x** |

**Broadcasting**

| Company | EV / Revenue CFY | EV / Revenue NFY | EV / Revenue N-NFY | EV / EBITDA CFY | EV / EBITDA NFY | EV / EBITDA N-NFY | EV / FCF (5 yr avg capex) CFY | EV / FCF (5 yr avg capex) NFY | EV / FCF (5 yr avg capex) N-NFY |
|---|---|---|---|---|---|---|---|---|---|
| Hearst Argyle Television | 3.7x | 3.3x | 3.4x | 11.6x | 9.2x | 12.4x | 13.8x | 10.6x | 15.0x |
| Sinclair Broadcast Grp CS | 3.1x | 2.9x | 3.0x | 9.4x | 8.1x | 8.6x | 11.5x | 9.6x | na |
| Lin Tv Corp | 3.0x | 2.7x | 2.8x | 10.0x | 7.6x | 8.9x | 12.7x | 9.1x | 11.0x |
| Gray Television Inc | 4.1x | 3.4x | n/a | 13.4x | 9.4x | n/a | 20.0x | 12.3x | na |
| Nexstar Broadcasting Group Inc | 3.5x | 3.1x | 3.0x | 11.3x | 8.7x | 10.0x | 13.5x | 10.0x | 11.7x |
| Max | 4.1x | 3.4x | 3.4x | 13.4x | 9.4x | 12.4x | 20.0x | 12.3x | 15.0x |
| Min | 3.0x | 2.7x | 2.8x | 9.4x | 7.6x | 8.6x | 11.5x | 9.1x | 11.0x |
| Mean | 3.5x | 3.1x | 3.1x | 11.2x | 8.6x | 10.0x | 14.3x | 10.3x | 12.5x |
| Median | 3.5x | 3.1x | 3.0x | 11.3x | 8.7x | 9.4x | 13.5x | 10.0x | 11.7x |
| **Tribune Operating Broadcasting** | **3.8x** | **3.5x** | **3.5x** | **11.5x** | **9.8x** | **9.5x** | **12.3x** | **10.4x** | **10.1x** |

- *CFY: (2007P); NFY: (2008P); N-NFY: (2009P)*

VRC Strong Values.

Internal Review Document

TRIBUNE

# *Comparable Companies – Consolidated Analysis*

| Company | EV / Revenue | | | EV / EBITDA | | | EV / FCF (5 yr avg capex) | | |
|---|---|---|---|---|---|---|---|---|---|
| | CFY | NFY | N-NFY | CFY | NFY | N-NFY | CFY | NFY | N-NFY |
| Ew Scripps Co | 3.1x | 2.9x | 2.7x | 9.6x | 8.7x | 8.4x | 10.7x | 9.6x | 9.3x |
| Belo Corp. | 1.9x | 1.8x | 1.8x | 7.9x | 7.2x | 9.2x | 10.3x | 9.1x | 12.6x |
| Media General Inc | 1.5x | 1.4x | n/a | 7.9x | 6.9x | n/a | 11.2x | 9.4x | na |
| Mean | 2.1x | 2.0x | 2.3x | 8.5x | 7.6x | 8.8x | 10.7x | 9.4x | 10.9x |
| Median | 1.9x | 1.8x | 2.3x | 7.9x | 7.2x | 8.8x | 10.7x | 9.4x | 10.9x |

**Weighted Consolidated Multiples**

| | EV / Revenue | | | EV / EBITDA | | | EV / FCF (5 yr avg capex) | | |
|---|---|---|---|---|---|---|---|---|---|
| | CFY | NFY | N-NFY | CFY | NFY | N-NFY | CFY | NFY | N-NFY |
| Mean | 2.1x | 2.0x | 2.2x | 8.5x | 7.7x | 8.5x | 10.9x | 9.5x | 10.7x |
| Median | 2.1x | 2.0x | 2.2x | 7.9x | 7.3x | 8.3x | 10.0x | 9.0x | 10.6x |

- *CFY: (2007P); NFY: (2008P); N-NFY: (2009P)*


Strong Values.

TRIBUNE

VRC0067887

CONFIDENTIAL

# *Comparable Transactions – Segment Analysis* ($ in millions)

**Publishing Segment**

| Buyer | Target | Announce Date | Closing Date | Enterprise Value | LTM Sales | LTM EBITDA | EBITDA Margin | EV Value / LTM Revenues | EV Value / LTM EBITDA |
|---|---|---|---|---|---|---|---|---|---|
| Quebecor, Inc. | Osprey Media Income Fund | 5/31/2007 | 8/8/2007 | $538.6 | $198.8 | $45.4 | 22.9% | 2.7x | 11.9x |
| Wilkes-Barre Publishing Co., Inc. | The McClatchy Co. - The Times Leader | 6/26/2006 | 7/28/2006 | $64.5 | $40.0 | $9.3 | 23.3% | 1.6x | 6.9x |
| Philadelphia Media Holdings LLC | The McClatchy Co. - Philadelphia Newspapers, Inc. | 5/23/2006 | 6/29/2006 | $515.0 | $500.0 | $65.0 | 13.0% | 1.0x | 7.9x |
| MediaNews Group, Inc. / The Hearst Corp. | The McClatchy Co. - Knight Ridder, Inc. (The San Jose Mercury News, The Contra Costa Times, the Pioneer Press in St. Paul and The Herald) | 4/20/2006 | 8/4/2006 | $1,000.0 | $554.0 | $87.0 | 15.7% | 1.8x | 11.5x |
| The McClatchy Co. | Knight Ridder, Inc. | 3/13/2006 | 6/27/2006 | $6,213.9 | $3,004.0 | $631.3 | 21.0% | 2.1x | 9.8x |
| Lee Enterprises, Inc. | Pulitzer, Inc. | 1/30/2005 | 6/3/2005 | $1,637.0 | $443.7 | 110.6 | 24.9% | 3.7x | 14.8x |
| | | | | | | Max | 24.9% | 3.7x | 14.8x |
| | | | | | | Min | 13.0% | 1.0x | 6.9x |
| | | | | | | Mean | 20.1% | 2.2x | 10.5x |
| | | | | | | Median | 21.9% | 1.9x | 10.7x |

**Broadcasting Segment**

| Buyer | Target | Announce Date | Closing Date | Enterprise Value | LTM Sales | LTM EBITDA | EBITDA Margin | EV Value / LTM Sales | EV Value / LTM EBITDA |
|---|---|---|---|---|---|---|---|---|---|
| Oak Hill Capital Partners | Broadcast Media Group (New York Times Co) | 1/4/2007 | 05/07/2007 | $575.0 | $154.7 | $43.0 | 27.8% | 3.7x | 13.4x |
| Consortium led by Thomas Lee and TPG | Univision Communications, Inc. | 6/27/2006 | 3/29/2007 | $13,352.2 | $2,166.7 | $791.0 | 36.5% | 6.2x | 16.9x |
| Hearst-Argyle Television, Inc. | Emmis Communications Corp. (WKCF-TV) | 5/8/2006 | 8/31/2006 | $217.5 | $40.1 | $16.0 | 39.9% | 5.4x | 13.6x |
| Media General, Inc. | NBC Universal, Inc. | 4/6/2006 | 6/26/2006 | $600.0 | $120.0 | $42.9 | 35.7% | 5.0x | 14.0x |
| Raycom Media, Inc. | The Liberty Corp. | 8/25/2005 | 1/31/2006 | $923.9 | $216.0 | $64.9 | 30.1% | 4.3x | 14.2x |
| Lin Television Corp | Emmis Communications Corp. (5 Stations) | 8/22/2005 | 11/30/2005 | $260.0 | $57.6 | $20.0 | 34.7% | 4.5x | 13.0x |
| Journal Communications, Inc. | Emmis Communications Corp. (3 Stations) | 8/22/2005 | 2/6/2005 | $234.5 | $41.4 | $17.6 | 42.5% | 5.7x | 13.3x |
| | | | | | | Max | 42.5% | 5.7x | 14.2x |
| | | | | | | Min | 30.1% | 4.3x | 13.0x |
| | | | | | | Mean | 35.8% | 4.8x | 13.5x |
| | | | | | | Median | 34.7% | 4.5x | 13.3x |





VRC0067888

CONFIDENTIAL

# *Consolidated Discounted Cash Flow Method* *($ in millions)*

| | Fiscal Years Ended, December 31 | | | | | |
|---|---|---|---|---|---|---|
| | 2008P | 2009P | 2010P | 2011P | 2012P | 2013P |
| *Revenue* | *$4,936.4* | *$5,016.1* | *$5,146.8* | *$5,244.8* | *$5,371.1* | *$5,500.4* |
| *% growth* | *--* | *-3.1%* | *2.6%* | *1.9%* | *2.4%* | *2.4%* |
| *Adjusted EBITDA* | *$1,193.3* | *$1,236.8* | *$1,282.1* | *$1,298.6* | *$1,348.8* | *$1,382.7* |
| *% growth* | *--* | *0.2%* | *3.7%* | *1.3%* | *3.9%* | *2.5%* |
| *% margin* | *24.2%* | *24.7%* | *24.9%* | *24.8%* | *25.1%* | *25.1%* |
| Adjusted EBITDA | $1,193.3 | $1,236.8 | $1,282.1 | $1,298.6 | $1,348.8 | $1,382.7 |
| Net Change in Working Capital | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 |
| Cash Taxes | ($545.8) | ($564.6) | ($582.6) | ($588.9) | ($608.1) | ($621.0) |
| Capital Expenditures | ($132.2) | ($128.3) | ($128.5) | ($128.5) | ($128.5) | ($128.5) |
| *Enterprise Cash Flow (ECF)* | *$515.3* | *$543.9* | *$571.1* | *$581.3* | *$612.3* | *$633.2* |

| Discount Rate | PV of ECF + | PV of Terminal Value = | | | Enterprise Value | | | Discount Rate |
|---|---|---|---|---|---|---|---|---|
| | | 7.50x | 8.00x | 8.50x | 7.50x | 8.00x | 8.50x | |
| 6.5% | $2,857.4 | $7,107.1 | $7,581.0 | $8,054.8 | $9,964.5 | $10,438.3 | $10,912.1 | 6.5% |
| 7.0% | $2,818.5 | $6,910.2 | $7,370.9 | $7,831.5 | $9,728.7 | $10,189.3 | $10,650.0 | 7.0% |
| 7.5% | $2,780.5 | $6,719.6 | $7,167.5 | $7,615.5 | $9,500.0 | $9,948.0 | $10,396.0 | 7.5% |

| | | | | | Low | -- | High | |
|---|---|---|---|---|---|---|---|---|
| Enterprise Value Range | | | | | $9,500.0 | -- | $10,912.1 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| *2007P EBITDA* | | | *$1,191.4* | | *8.0x* | *--* | *9.2x* | |
| *2008P EBITDA* | | | *$1,193.3* | | *8.0x* | *--* | *9.1x* | |
| *2009P EBITDA* | | | *$1,236.8* | | *7.7x* | *--* | *8.8x* | |





VRC0067889

CONFIDENTIAL

# *Sum of Business Segments Method* ($ in millions)

| | Valuation Summary | | |
|---|---|---|---|
| | Low | Mid | High |
| Publishing (Standalone) | $5,755.1 | $6,080.4 | $6,405.7 |
| Broadcast & Entertainment (Standalone) | $3,942.2 | $4,263.0 | $4,583.8 |
| Radio | $175.0 | $187.5 | $200.0 |
| **Operating Enterprise Value** | **$9,872.3** | **$10,530.9** | **$11,189.5** |
| + Equity Investments | $2,101.0 | $2,306.0 | $2,511.0 |
| + Cubs[1] | $850.0 | $850.0 | $850.0 |
| + NPV of S-Corp Tax Savings | $1,798.8 | $1,798.8 | $1,798.8 |
| **Consolidated Enterprise Value** | **$14,622.1** | **$15,485.7** | **$16,349.3** |

**Operating Enterprise Value Multiples**

| | | Valuation Summary | | |
|---|---|---|---|---|
| | | Low | Mid | High |
| 2007P EBITDA | $1,191.4 | 8.3x | 8.8x | 9.4x |
| 2008P EBITDA | $1,193.3 | 8.3x | 8.8x | 9.4x |
| 2009P EBITDA | $1,236.8 | 8.0x | 8.5x | 9.0x |
| | | | | |
| 2007P EBITDA - Capex | $1,051.4 | 13.9x | 14.7x | 15.5x |
| 2008P EBITDA - Capex | $1,061.1 | 9.3x | 9.9x | 10.5x |
| 2009P EBITDA - Capex | $1,108.6 | 8.9x | 9.5x | 10.1x |

**Consolidated Enterprise Value Multiples**

| | | Low | Mid | High |
|---|---|---|---|---|
| 2007P EBITDA | $1,276.3 | 11.5x | 12.1x | 12.8x |
| 2008P EBITDA | $1,291.9 | 11.5x | 12.0x | 12.7x |
| 2009P EBITDA | $1,352.3 | 10.8x | 11.5x | 12.1x |
| | | | | |
| 2007P EBITDA - Capex | $1,136.3 | 12.9x | 13.6x | 14.4x |
| 2008P EBITDA - Capex | $1,159.7 | 12.6x | 13.4x | 14.1x |
| 2009P EBITDA - Capex | $1,224.0 | 11.9x | 12.7x | 13.4x |

- [1] *Represents Tribune's latest estimate of the net proceeds from the sale of the Cubs. Tribune has indicated that it is in discussions with prospective buyers that may result in a substantially higher sales price for the Cubs and Wrigley Field.*





VRC0067890

CONFIDENTIAL

# Publishing Valuation Summary *($ in millions)*

|  | Valuation Summary | | |
|---|---|---|---|
|  | Low | Mid | High |
| *Valuation Method* | | | |
| Comparable Companies | $5,502.8 | $5,819.8 | $6,136.7 |
| Comparable Transactions | $6,136.7 | $6,341.3 | $6,545.9 |
| Discounted Cash Flow | $5,627.4 | $6,081.9 | $6,536.4 |
| **Average Operating Enterprise Value** | **$5,755.1** | **$6,080.4** | **$6,405.7** |

**Operating Enterprise Value Multiples**

| | | Low | Mid | High |
|---|---|---|---|---|
| 2007P EBITDA | $818.2 | 7.0x | 7.4x | 7.8x |
| 2008P EBITDA | $786.1 | 7.3x | 7.7x | 8.1x |
| 2009P EBITDA | $814.2 | 7.1x | 7.5x | 7.9x |

| | | Low | Mid | High |
|---|---|---|---|---|
| 2007P EBITDA - Capex | $713.5 | 8.1x | 8.5x | 9.0x |
| 2008P EBITDA - Capex | $686.1 | 8.4x | 8.9x | 9.3x |
| 2009P EBITDA - Capex | $714.2 | 8.1x | 8.5x | 9.0x |



VRC
Strong Values.



VRC0067891

CONFIDENTIAL

# *Publishing: Comparable Companies and Transactions Methods* *($ in millions)*

## COMPARABLE COMPANIES METHOD

| Period | Financials | Multiples | | | Enterprise Value | | |
|--------|-----------|-----|-----|------|-----|-----|------|
| **Actual** | **Adjusted EBITDA** | **Low** | -- | **High** | **Low** | -- | **High** |
| **2007P** | $818.2 | 7.00x | -- | 7.50x | $5,727.6 | -- | $6,136.7 |
| **2008P** | $786.1 | 7.00x | -- | 7.50x | $5,502.8 | -- | $5,895.9 |
| **2009P** | $814.2 | 7.00x | -- | 7.50x | $5,699.4 | -- | $6,106.5 |

| *Enterprise Value Range* | | | | | *$5,502.8* | -- | *$6,136.7* |
|--------|-----------|-----|-----|------|-----|-----|------|

## COMPARABLE TRANSACTIONS METHOD

| Period | Financials | Multiples | | | Enterprise Value | | |
|--------|-----------|-----|-----|------|-----|-----|------|
| **Actual** | **Adjusted EBITDA** | **Low** | -- | **High** | **Low** | -- | **High** |
| **2007P** | $818.2 | 7.50x | -- | 8.00x | $6,136.7 | -- | $6,545.9 |

| *Enterprise Value Range* | | | | | *$6,136.7* | -- | *$6,545.9* |
|--------|-----------|-----|-----|------|-----|-----|------|





18
*Internal Review Document*



VRC0067892

CONFIDENTIAL

# Publishing: Discounted Cash Flow Method ($ in millions)

| | Fiscal Years Ended, December 31 | | | | | |
|---|---|---|---|---|---|---|
| | 2008P | 2009P | 2010P | 2011P | 2012P | 2013P |
| **Revenue** | **$3,679.9** | **$3,752.0** | **$3,840.2** | **$3,927.6** | **$4,019.3** | **$4,113.1** |
| *% growth* | -- | *-3.1%* | *2.4%* | *2.3%* | *2.3%* | *2.3%* |
| **Adjusted EBITDA** | **$786.1** | **$814.2** | **$844.2** | **$874.8** | **$906.3** | **$927.5** |
| *% growth* | -- | *0.2%* | *3.7%* | *3.6%* | *3.6%* | *2.3%* |
| *% margin* | *21.4%* | *21.7%* | *22.0%* | *22.3%* | *22.5%* | *22.5%* |
| **Adjusted EBITDA** | **$786.1** | **$814.2** | **$844.2** | **$874.8** | **$906.3** | **$927.5** |
| Net Change in Working Capital | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 |
| Cash Taxes | ($372.4) | ($384.7) | ($396.1) | ($407.9) | ($419.9) | ($428.0) |
| Capital Expenditures | ($100.0) | ($100.0) | ($100.0) | ($100.0) | ($100.0) | ($100.0) |
| **Enterprise Cash Flow (ECF)** | **$313.7** | **$329.5** | **$348.0** | **$367.0** | **$386.4** | **$399.5** |

| Discount Rate | PV of ECF + | PV of Terminal Value = | | | Enterprise Value | | | Discount Rate |
|---|---|---|---|---|---|---|---|---|
| | | 6.50x | 7.00x | 7.50x | 6.50x | 7.00x | 7.50x | |
| 6.5% | $1,769.1 | $4,131.6 | $4,449.4 | $4,767.3 | $5,900.8 | $6,218.6 | $6,536.4 | 6.5% |
| 7.0% | $1,744.8 | $4,017.1 | $4,326.1 | $4,635.1 | $5,762.0 | $6,071.0 | $6,380.0 | 7.0% |
| 7.5% | $1,721.1 | $3,906.3 | $4,206.8 | $4,507.3 | $5,627.4 | $5,927.9 | $6,228.4 | 7.5% |
| | | | | | Low | -- | High | |
| **Enterprise Value Range** | | | | | **$5,627.4** | | **$6,536.4** | |

| | | | Low | -- | High |
|---|---|---|---|---|---|
| *2007P EBITDA* | $818.2 | | 6.9x | -- | 8.0x |
| *2008P EBITDA* | $786.1 | | 7.2x | -- | 8.3x |
| *2009P EBITDA* | $814.2 | | 6.9x | -- | 8.0x |







VRC0067893

CONFIDENTIAL

# *Broadcasting Valuation Summary*

| | Valuation Summary | | |
|---|---|---|---|
| Valuation Method | *Low* | *Mid* | *High* |
| Comparable Companies | $3,908.8 | *$4,427.3* | $4,945.8 |
| Comparable Transactions | $4,091.4 | *$4,277.4* | $4,463.4 |
| Discounted Cash Flow | $3,827.7 | *$4,085.6* | $4,343.5 |
| **Average Operating Enterprise Value** | **$3,942.2** | **$4,263.0** | **$4,583.8** |

**Operating Enterprise Value Multiples**

| | | | | |
|---|---|---|---|---|
| 2007P EBITDA | $371.9 | *10.6x* | *11.5x* | *12.3x* |
| 2008P EBITDA | $434.3 | *9.1x* | *9.8x* | *10.6x* |
| 2009P EBITDA | $449.6 | *8.8x* | *9.5x* | *10.2x* |

| | | | | |
|---|---|---|---|---|
| 2007P EBITDA - Capex | $347.1 | *11.4x* | *12.3x* | *13.2x* |
| 2008P EBITDA - Capex | $409.3 | *9.6x* | *10.4x* | *11.2x* |
| 2009P EBITDA - Capex | $424.1 | *9.3x* | *10.1x* | *10.8x* |





VRC0067894

CONFIDENTIAL

# B&E: Comparable Companies and Transactions Methods ($ in millions)

## COMPARABLE COMPANIES METHOD

| Period | Financials | Multiples | | | Enterprise Value | | |
|--------|-----------|-----------|---|------|-----------------|---|------|
| Actual | Adjusted EBITDA | Low | -- | High | Low | -- | High |
| 2007P | $371.9 | 11.75x | -- | 12.25x | $4,370.4 | -- | $4,556.4 |
| 2008P | $434.3 | 9.00x | -- | 9.50x | $3,908.8 | -- | $4,125.9 |
| 2009P | $449.6 | 10.50x | -- | 11.00x | $4,721.0 | -- | $4,945.8 |

| Enterprise Value Range | | | | | $3,908.8 | -- | $4,945.8 |
|---|---|---|---|---|---|---|---|

## COMPARABLE TRANSACTIONS METHOD

| Period | Financials | Multiples | | | Enterprise Value | | |
|--------|-----------|-----------|---|------|-----------------|---|------|
| Actual | Adjusted EBITDA | Low | -- | High | Low | -- | High |
| 2007P | $371.9 | 11.00x | -- | 12.00x | $4,091.4 | -- | $4,463.4 |

| Enterprise Value Range | | | | | $4,091.4 | -- | $4,463.4 |
|---|---|---|---|---|---|---|---|


Strong Values.

*Internal Review Document*



VRC0067895

CONFIDENTIAL

# *Broadcasting: Discounted Cash Flow Method* ($ in millions)

| | Fiscal Years Ended, December 31 | | | | | |
|---|---|---|---|---|---|---|
| | 2008P | 2009P | 2010P | 2011P | 2012P | 2013P |
| *Revenue* | *$1,215.3* | *$1,221.9* | *$1,263.7* | *$1,273.7* | *$1,307.7* | *$1,342.6* |
| *% growth* | *--* | *-3.1%* | *3.4%* | *0.8%* | *2.7%* | *2.7%* |
| *Adjusted EBITDA* | *$434.3* | *$449.6* | *$465.0* | *$450.9* | *$469.8* | *$482.6* |
| *% growth* | *--* | *0.2%* | *3.4%* | *-3.0%* | *4.2%* | *2.7%* |
| *% margin* | *35.7%* | *36.8%* | *36.8%* | *35.4%* | *35.9%* | *35.9%* |
| *Adjusted EBITDA* | *$434.3* | *$449.6* | *$465.0* | *$450.9* | *$469.8* | *$482.6* |
| Net Change in Working Capital | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 |
| Cash Taxes | ($182.7) | ($188.6) | ($194.4) | ($189.1) | ($196.3) | ($201.2) |
| Capital Expenditures | ($25.0) | ($25.6) | ($25.2) | ($25.2) | ($25.2) | ($25.2) |
| *Enterprise Cash Flow (ECF)* | *$226.6* | *$235.5* | *$245.3* | *$236.6* | *$248.3* | *$256.2* |

| Discount Rate | PV of ECF + | PV of Terminal Value = | | | Enterprise Value | | | Discount Rate |
|---|---|---|---|---|---|---|---|---|
| | | *8.50x* | *9.00x* | *9.50x* | *8.50x* | *9.00x* | *9.50x* | |
| *6.5%* | $1,201.5 | $2,811.2 | $2,976.6 | $3,142.0 | $4,012.7 | $4,178.1 | $4,343.5 | *6.5%* |
| *7.0%* | $1,185.4 | $2,733.3 | $2,894.1 | $3,054.9 | $3,918.8 | $4,079.5 | $4,240.3 | *7.0%* |
| *7.5%* | $1,169.7 | $2,657.9 | $2,814.3 | $2,970.6 | $3,827.7 | $3,984.0 | $4,140.4 | *7.5%* |

| | | | Low | -- | High | |
|---|---|---|---|---|---|---|
| *Enterprise Value Range* | | | *$3,827.7* | *--* | *$4,343.5* | |
| *2007P EBITDA* | | *$371.9* | *10.3x* | *--* | *11.7x* | |
| *2008P EBITDA* | | *$434.3* | *8.8x* | *--* | *10.0x* | |
| *2009P EBITDA* | | *$449.6* | *8.5x* | *--* | *9.7x* | |



*Internal Review Document*



VRC0067896

CONFIDENTIAL

# *Equity Investments* ($ in millions)

| | Description | Tribune Ownership | Valuation Range | | | Ownership Adjusted Range | | | % of Total |
|---|---|---|---|---|---|---|---|---|---|
| | | | Low | Mid | High | Low | Mid | High | |
| TV Food Network | 24 hour cable/satellite TV network focusing on food and entertainment | 31.3% | $3,315 | $3,679 | $4,042 | $1,037 | $1,151 | $1,265 | 49.9% |
| CareerBuilder | On-line recruiting | 40.8% | $1,682 | $1,821 | $1,960 | $686 | $743 | $800 | 32.2% |
| Classified Ventures | Network of automotive and real estate classified advertising websites | 27.8% | $273 | $305 | $337 | $76 | $85 | $93 | 3.7% |
| Comcast SportsNet Chicago[1] | 24 hour cable/satellite TV network focusing on Chicago Sports teams | 25.3% | $884 | $990 | $1,095 | $146 | $162 | $179 | 7.0% |
| ShopLocal | Transforms traditionally print-based promotions into search-based interactive formats | 42.5% | $90 | $105 | $120 | $38 | $45 | $51 | 1.9% |
| Topix.net | Online news and information aggregation website that groups news by topics | 33.7% | $70 | $75 | $80 | $24 | $25 | $27 | 1.1% |
| Legacy.com[2] | Online resource for obituaries and guest books | 40.0% | $13 | $16 | $18 | $5 | $6 | $7 | 0.3% |
| Recycler | Value represents credit for tax basis of $180MM | | $66 | $66 | $66 | $66 | $66 | $66 | 2.8% |
| AdStar (3.4mm shares @ $0.58/share) | Publicly traded AdStar shares | | -- | -- | -- | $2 | $2 | $2 | 0.1% |
| TWX (0.2mm shares @ $19.08/share) | Publicly traded Time Warner shares in addition to PHONES | | -- | -- | -- | $5 | $5 | $5 | 0.2% |
| MetroMix | Entertainment Guide | 50.0% | -- | -- | -- | $6 | $6 | $6 | 0.2% |
| Quetzel / J.P. Morgan Partners, L.P.[3] | Media Investment Fund | 3.0% | $15 | $15 | $15 | $0 | $0 | $0 | 0.0% |
| Low Income Housing Credits | Low value based on recent bid received | 100.0% | $10 | $10 | $10 | $10 | $10 | $10 | 0.4% |
| **Total Investments** | | | **$7,082** | | | **$2,101** | **$2,306** | **$2,511** | **100.0%** |

- [1] *Ownership adjusted values are net of capital gains taxes (Tax basis for SportsNet is $19MM).*
- [2] *VRC assumes conversion of preferred stock.*
- [3] *Fair Value based on June 30, 2007 balance sheet.*





VRC0067897

CONFIDENTIAL

# *Valuation Summary of Cubs* ($ in thousands)

| | Taxable Equity Value[1] | | Tax | | Net Taxable Value[3] | |
|---|---|---|---|---|---|---|
| | Low - | High | Basis | | Low - | High |
| Implied Range of Market Values | $226.3 | $280.0 | $223.0 [2] | | $3.3 | $57.0 |
| | | | | | | |
| Adjustments | | | | | | |
| BAM Investment[5] | 23.3 | 23.3 | 0.0 | | 23.3 | 23.3 |
| Broadcasting Rights[6] | 47.0 | 47.0 | 0.0 | | 47.0 | 47.0 |
| Stadium Rights[7] | 11.7 | 11.7 | 0.0 | | 11.7 | 11.7 |
| Valuation Creation Opportunities[8] | 29.6 | 58.7 | 0.0 | | 29.6 | 58.7 |
| Comcast SportsNet[9] | 93.1 | 93.1 | 19.0 | | 74.1 | 74.1 |
| Other | 35.2 | 35.2 | 0.0 | | 35.2 | 35.2 |
| | | | | | | |
| Concluded Range of Market Values | $466.2 | $549.0 | $242.0 | | $224.2 | $307.0 |
| | | | | | | |
| Implied Capital Gain Taxes at 38.25% | | | | | $85.8 | $117.4 |
| | | | | | | |
| **Concluded Range of Net Market Values[4]** | | | | | **$904.2** | **$1,052.6** |

- [1] *Based on the maximum leverage permitted by MLB*
- [2] *The Cubs tax basis includes the basis for Wrigley Field and Recycler*
- [3] *Reflects the subtraction of the relevant tax basis*
- [4] *Reflects concluded market values less implied capital gain taxes*
- [5] *Reflects each Cubs interest of 3.3% with the anticipated IPO price of $1.5 billion*
- [6] *Based on analyst's estimate*
- [7] *Estimated benefit of owning the stadium versus major of teams leasing*
- [8] *Includes naming rights*
- [9] *Reflects Tribune share (25.4%) of implied value from median market transaction 13 times EBITDA*



**24**
*Internal Review Document*



VRC0067898

CONFIDENTIAL

CONFIDENTIAL

# Net Present Value of S-Corp Tax Savings *($ in millions)*



| | 2008E | 2009E | 2010E | 2011E | 2012E | 2013E | 2014E | 2015E | 2016E | 2017E |
|---|---|---|---|---|---|---|---|---|---|---|
| Taxes Saved on S Corp - ESOP[1] | $0.0 | $10.4 | $39.1 | $50.0 | $76.3 | $99.6 | $126.3 | $160.2 | $195.3 | $239.1 |
| Discount Rate | 9.00% | 9.00% | 9.00% | 9.00% | 9.00% | 9.00% | 9.00% | 9.00% | 9.00% | 9.00% |
| PV of Projected Period Taxes Saved as an S Corp - ESOP | $0.0 | $8.8 | $30.2 | $35.4 | $49.6 | $59.4 | $69.1 | $80.4 | $89.9 | $101.0 |

### Terminal Value Calculation

| | |
|---|---|
| Growth Rate | 1.0% |
| Discount Rate[2] | 9.0% |

### TV Sensitivity Table *(Growth Rate/Discount Rate)*

| | 10.0% | 9.0% | 8.0% |
|---|---|---|---|
| 0.5% | $975.2 | $1,194.1 | $1,484.0 |
| 0.8% | $1,004.0 | $1,233.4 | $1,539.0 |
| 1.0% | $1,034.5 | $1,275.1 | $1,597.9 |
| 1.3% | $1,066.7 | $1,319.4 | $1,661.2 |
| 1.5% | $1,100.7 | $1,366.8 | $1,729.3 |

### PV of Tax Savings Summary

| | |
|---|---|
| Projected Period Tax Savings | $523.8 |
| Perpetuity Tax Savings | $1,275.1 |
| **Total PV of Tax Savings** | **$1,798.8** |

- *(1) Tax savings are estimated upon Tribune's base case.*
- *(2) The discount rate is adjusted for additional risks related to potential changes in tax law and tax rates.*



VRC
Strong Values.


TRIBUNE

VRC0067899

CONFIDENTIAL



# SECTION III
# CASE COMPARISONS

*Internal Review Document*



CONFIDENTIAL



# Validation of Tribune's Base Case Forecast



TRIBUNE

*Internal Review Document*

VRC
Strong Values.

# *Q3 Actual Performance vs. Tribune Projections*

| Revenues | Actual | Projected[1] | Variance |
|---|---|---|---|
| Publishing | $871 | $881 | ($10) |
| Broadcasting[2] | $388 | $377 | $11 |
| Total | $1,259 | $1,258 | $1 |

| Expenses | Actual | Projected[1] | Variance |
|---|---|---|---|
| Publishing | $702 | $721 | ($20) |
| Broadcasting | $276 | $280 | ($4) |
| Corporate | $11 | $12 | ($1) |
| Total | $988 | $1,013 | ($25) |

| EBITDA | Actual | Projected[1] | Variance |
|---|---|---|---|
| Publishing | $169 | $160 | $9 |
| Broadcasting[2] | $112 | $97 | $15 |
| Corporate | ($11) | ($12) | $1 |
| Total | $270 | $245 | $25 |

**Tribune exceeded revenue and EBITDA projections for Q3.**

- [1] *Based upon Tribune's base case projections provided as of September 20, 2007.*
- [2] *Actual Q3 results for the Broadcasting & Entertainment segment exclude $18.1 million of CRT royalty payments, which would have further exceeded the Company's projected results. The CRT payments were considered to be extraordinary for the period.*





VRC0067902

CONFIDENTIAL

# Q3 Actual Performance vs. Analyst Projections

### Wachovia Projections

| Revenues | Actual | Projected | Variance |
| --- | --- | --- | --- |
| Publishing | $871 | $877 | ($6) |
| Broadcasting[1] | $388 | $379 | $9 |
| Total | $1,259 | $1,256 | $3 |

| Expenses | Actual | Projected | Variance |
| --- | --- | --- | --- |
| Publishing | $702 | n/a | n/a |
| Broadcasting | $276 | n/a | n/a |
| Corporate | $11 | n/a | n/a |
| Total | $988 | $1,008 | ($20) |

| EBITDA | Actual | Projected | Variance |
| --- | --- | --- | --- |
| Publishing | $169 | n/a | n/a |
| Broadcasting | $112 | n/a | n/a |
| Corporate | ($11) | n/a | n/a |
| Total | $270 | $248 | $23 |

### Lehman Projections

| Revenues | Actual | Projected | Variance |
| --- | --- | --- | --- |
| Publishing | $871 | $866 | $5 |
| Broadcasting[1] | $388 | $384 | $4 |
| Total | $1,259 | $1,250 | $9 |

| Expenses | Actual | Projected | Variance |
| --- | --- | --- | --- |
| Publishing | $702 | $717 | ($15) |
| Broadcasting | $276 | $276 | ($0) |
| Corporate | $11 | $11 | $1 |
| Total | $988 | $1,003 | ($14) |

| EBITDA | Actual | Projected | Variance |
| --- | --- | --- | --- |
| Publishing | $169 | $149 | $20 |
| Broadcasting | $112 | $109 | $4 |
| Corporate | ($11) | ($11) | ($1) |
| Total | $270 | $247 | $23 |

### Benchmark Projections

| Revenues | Actual | Projected | Variance |
| --- | --- | --- | --- |
| Publishing | $871 | $889 | ($18) |
| Broadcasting[1] | $388 | $370 | $18 |
| Total | $1,259 | $1,259 | ($0) |

| Expenses | Actual | Projected | Variance |
| --- | --- | --- | --- |
| Publishing | $702 | $717 | ($15) |
| Broadcasting | $276 | $253 | $23 |
| Corporate | $11 | $11 | $1 |
| Total | $988 | $980 | $8 |

| EBITDA | Actual | Projected | Variance |
| --- | --- | --- | --- |
| Publishing | $169 | $173 | ($3) |
| Broadcasting | $112 | $117 | ($5) |
| Corporate | ($11) | ($11) | ($1) |
| Total | $270 | $279 | ($9) |

### Bear Stearns Projections

| Revenues | Actual | Projected | Variance |
| --- | --- | --- | --- |
| Publishing | $871 | $875 | ($4) |
| Broadcasting[1] | $388 | $382 | $6 |
| Total | $1,259 | $1,257 | $2 |

| Expenses | Actual | Projected | Variance |
| --- | --- | --- | --- |
| Publishing | $702 | $738 | ($36) |
| Broadcasting | $276 | $265 | $11 |
| Corporate | $11 | $14 | ($2) |
| Total | $988 | $1,016 | ($28) |

| EBITDA | Actual | Projected | Variance |
| --- | --- | --- | --- |
| Publishing | $169 | $137 | $32 |
| Broadcasting | $112 | $117 | ($5) |
| Corporate | ($11) | ($14) | $2 |
| Total | $270 | $241 | $30 |

### Deutsche Bank Projections

| Revenues | Actual | Projected | Variance |
| --- | --- | --- | --- |
| Publishing | $871 | $872 | ($1) |
| Broadcasting[1] | $388 | $389 | ($1) |
| Total | $1,259 | $1,261 | ($2) |

| Expenses | Actual | Projected | Variance |
| --- | --- | --- | --- |
| Publishing | $702 | $705 | ($3) |
| Broadcasting | $276 | $270 | $6 |
| Corporate | $11 | $11 | ($0) |
| Total | $988 | $986 | $2 |

| EBITDA | Actual | Projected | Variance |
| --- | --- | --- | --- |
| Publishing | $169 | $167 | $2 |
| Broadcasting | $112 | $119 | ($7) |
| Corporate | ($11) | ($11) | $0 |
| Total | $270 | $275 | ($4) |

### Barrington Projections

| Revenues | Actual | Projected | Variance |
| --- | --- | --- | --- |
| Publishing | $871 | $869 | $2 |
| Broadcasting[1] | $388 | $381 | $7 |
| Total | $1,259 | $1,250 | $9 |

| Expenses | Actual | Projected | Variance |
| --- | --- | --- | --- |
| Publishing | $702 | $757 | ($55) |
| Broadcasting | $276 | $270 | $6 |
| Corporate | $11 | $11 | $0 |
| Total | $988 | $1,038 | ($49) |

| EBITDA | Actual | Projected | Variance |
| --- | --- | --- | --- |
| Publishing | $169 | $113 | $57 |
| Broadcasting | $112 | $111 | $2 |
| Corporate | ($11) | ($11) | ($0) |
| Total | $270 | $212 | $58 |

**Tribune exceeded forecasts of all analysts except Deutsche Bank and Benchmark for Q3.**

- *Actual Q3 results for the Broadcasting & Entertainment segment exclude $18.1 million of CRT royalty payments, which would have further exceeded the Company's projected results. The CRT payments were considered to be extraordinary for the period.*





VRC0067903

CONFIDENTIAL

# *Period 10 Actual Performance vs. Tribune Projections*

| P10 Revenue Comparison | Projected | Actual | Variance $ | Variance % |
|---|---|---|---|---|
| Retail | $99.0 | $96.9 | ($2.1) | -2.1% |
| National | $56.5 | $54.5 | ($2.0) | -3.6% |
| Help Wanted | $23.9 | $20.2 | ($3.7) | -15.3% |
| Auto | $17.1 | $17.9 | $0.8 | 5.0% |
| Real Estate | $25.4 | $22.7 | ($2.7) | -10.4% |
| Other | $9.5 | $10.1 | $0.6 | 6.6% |
| Total Classified | $75.9 | $71.1 | ($4.8) | -6.4% |
| Total Advertising | $231.4 | $222.4 | ($9.0) | -3.9% |
| Circulation | $40.6 | $40.0 | ($0.6) | -1.6% |
| Other | $23.2 | $24.3 | $1.1 | 4.9% |
| Total Publishing | $295.2 | $286.7 | ($8.5) | -2.9% |
| TV | $89.5 | $89.6 | $0.1 | 0.1% |
| Radio/Entertainment | $7.7 | $6.5 | ($1.2) | -15.1% |
| Total B&E | $97.2 | $96.1 | ($1.1) | -1.1% |
| **Consolidated Revenues** | **$392.4** | **$382.8** | **($9.6)** | **-2.4%** |

| P10 Expense Comparison | Proj. | Act. | Variance $ | Variance % |
|---|---|---|---|---|
| Newsprint & Ink | $31.4 | $30.7 | ($0.7) | -2.3% |
| Compensation | $96.9 | $90.5 | ($6.4) | -6.6% |
| Other Cash | $102.2 | $101.9 | ($0.3) | -0.3% |
| Total Publishing Expense | $230.5 | $223.1 | ($7.4) | -3.2% |
| Broadcast Rights | $27.1 | $27.1 | ($0.0) | -0.1% |
| Compensation | $22.3 | $21.8 | ($0.5) | -2.2% |
| Other Cash | $16.3 | $16.7 | $0.4 | 2.2% |
| Total B&E Expense | $65.7 | $65.5 | ($0.2) | -0.2% |
| Corporate | $3.6 | $3.6 | $0.0 | 0.0% |
| **Consolidated Expense** | **$299.8** | **$292.2** | **($7.5)** | **-2.5%** |

| P10 EBITDA Comparison | Projected | Actual | Variance $ | Variance % |
|---|---|---|---|---|
| Publishing | $64.7 | $63.6 | ($1.1) | -1.7% |
| B&E | $31.5 | $30.6 | ($0.9) | -2.9% |
| Corporate | ($3.6) | ($3.6) | $0.0 | 0.0% |
| **Consolidated EBITDA** | **$92.6** | **$90.6** | **($2.0)** | **-2.2%** |

| P10 Comparison | Projected | Actual | Variance $ | Variance % |
|---|---|---|---|---|
| Equity Income | $5.2 | $8.8 | $3.6 | 68.7% |

**Tribune's Period 10 results, although slightly lower than forecasted relative to consolidated EBITDA, cash flow exceeded forecast as a result of an improvement in equity income.**





VRC0067904

CONFIDENTIAL

CONFIDENTIAL

# SECTION IV
# TRIBUNE BASE CASE OVERVIEW

**TRIBUNE**

*Internal Review Document*



VRC
Strong Values.

VRC0067905

# *TRB Base Case Assumptions*

➢ TRB Base Case assumptions are based on a detailed bottoms-up approach.

➢ The bottoms-up analysis included projections for each newspaper, broadcasting asset and equity investment.

➢ Based upon the fact that the Company exceeded its forecasted cash flow in the third quarter of 2007 and Period 10, and is inline with the forecast for the first two weeks of Period 11, VRC has assumed that the Company's base case forecast is reasonable.

➢ VRC has not made any adjustments to TRB's Base Case Assumptions.



*Internal Review Document*



VRC0067906

CONFIDENTIAL

# *TRB Base Case: Consolidated Cash Flow Forecast* ($ in millions)

| Cash Flow Summary | 2008P | 2009P | 2010P | 2011P | 2012P | 2013P | 2014P | 2015P | 2016P | 2017P |
|---|---|---|---|---|---|---|---|---|---|---|
| *Adjusted EBITDA* | $1,193.3 | $1,236.8 | $1,282.1 | $1,298.6 | $1,348.8 | $1,382.7 | $1,417.4 | $1,453.0 | $1,489.4 | $1,526.7 |
| Cash Received from Equity Investments | $98.6 | $115.4 | $140.3 | $162.9 | $181.1 | $199.2 | $219.1 | $241.0 | $265.1 | $291.6 |
| Cash Taxes | $0.0 | ($0.6) | ($2.3) | ($2.9) | ($4.4) | ($5.8) | ($7.4) | ($9.3) | ($11.4) | ($13.9) |
| ESOP Repurchase Obligation | $0.0 | ($0.1) | ($0.2) | ($0.5) | ($1.0) | ($1.7) | ($2.5) | ($3.4) | ($4.5) | ($5.9) |
| Expense Reduction from 401K Elimination | $60.0 | $60.0 | $60.0 | $60.0 | $60.0 | $60.0 | $60.0 | $60.0 | $60.0 | $60.0 |
| Net Cash Interest Expense | ($923.6) | ($907.3) | ($915.4) | ($907.6) | ($884.9) | ($852.8) | ($812.9) | ($767.8) | ($709.0) | ($624.9) |
| Financing Fees after Closing | $0.0 | ($22.1) | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 |
| Working Capital & Other | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 |
| Severance Payments | ($10.0) | ($10.0) | ($10.0) | ($10.0) | ($10.0) | ($10.0) | ($10.0) | ($10.0) | ($10.0) | ($10.0) |
| *Operating Cash Flow* | $418.3 | $472.1 | $554.5 | $600.4 | $689.6 | $771.5 | $863.8 | $963.4 | $1,079.6 | $1,223.5 |
| Capital Expenditures | ($132.2) | ($128.3) | ($128.5) | ($128.5) | ($128.5) | ($128.5) | ($128.5) | ($128.5) | ($128.5) | ($128.5) |
| Proceeds from Asset Sales | $899.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 |
| Investments / Acquisitions | ($100.0) | ($100.0) | ($100.0) | ($100.0) | ($100.0) | ($100.0) | ($100.0) | ($100.0) | ($100.0) | ($100.0) |
| Proceeds from Bender Tax Settlement | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 |
| *Cash Flow Available for Debt Repayment* | $1,085.1 | $243.8 | $326.0 | $372.0 | $461.2 | $543.1 | $635.3 | $734.9 | $851.1 | $995.0 |
| Scheduled Debt Repayments | ($101.7) | ($65.6) | ($515.4) | ($65.6) | ($66.4) | ($148.3) | ($5,972.7) | ($2,072.7) | ($60.5) | ($60.5) |
| Other Financing Activities | $186.1 | ($0.5) | ($0.5) | ($0.5) | ($0.5) | ($0.5) | $5,984.2 | $1,682.5 | ($0.5) | ($0.5) |
| *Net Cash Flow* | $1,169.5 | $177.8 | ($189.9) | $305.9 | $394.2 | $394.2 | $646.8 | $344.8 | $790.2 | $934.1 |
| Beginning Cash | $197.7 | $75.0 | $75.0 | $75.0 | $75.0 | $75.0 | $75.0 | $75.0 | $75.0 | $75.0 |
| Minimum Cash Balance | ($75.0) | ($75.0) | ($75.0) | ($75.0) | ($75.0) | ($75.0) | ($75.0) | ($75.0) | ($75.0) | ($75.0) |
| Revolver Borrowings | $0.0 | $0.0 | $189.9 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 |
| *Cash Available for Discretionary Prepayments* | $1,292.2 | $177.8 | $0.0 | $305.9 | $394.2 | $394.2 | $646.8 | $344.8 | $790.2 | $934.1 |
| Discretionary Debt Repayments | ($1,292.2) | ($177.8) | $0.0 | ($305.9) | ($394.2) | ($394.2) | ($646.8) | ($344.8) | ($790.2) | ($934.1) |
| *Net Change in Cash* | ($122.7) | $0.0 | ($0.0) | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 |
| Beginning Cash Balance | $197.7 | $75.0 | $75.0 | $75.0 | $75.0 | $75.0 | $75.0 | $75.0 | $75.0 | $75.0 |
| Net Change in Cash | ($122.7) | $0.0 | ($0.0) | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 |
| Ending Cash Balance | $75.0 | $75.0 | $75.0 | $75.0 | $75.0 | $75.0 | $75.0 | $75.0 | $75.0 | $75.0 |



*Revolver borrowings take place in 2010 and repaid in 2011*

*Term Loan B and Bridge Note are assumed to be refinanced in 2014 and 2015, respectively*

*Generates significant cash flow for debt repayment, reducing total leverage to 4.6x in 2017 from 10.0x in 2008.*



VRC0067907

CONFIDENTIAL

# TRB Base Case: Covenant Analysis ($ in millions)

| Covenant Analysis | 2008P | 2009P | 2010P | 2011P | 2012P | 2013P | 2014P | 2015P | 2016P | 2017P |
|---|---|---|---|---|---|---|---|---|---|---|
| EBITDA | $1,193.3 | $1,236.8 | $1,282.1 | $1,298.6 | $1,348.8 | $1,382.7 | $1,417.4 | $1,453.0 | $1,489.4 | $1,526.7 |
| Covenant EBITDA | $1,356.0 | $1,414.5 | $1,484.7 | $1,523.7 | $1,592.2 | $1,644.1 | $1,698.8 | $1,756.2 | $1,816.7 | $1,880.5 |
| Guaranteed Debt | $9,070.8 | $8,826.3 | $8,949.5 | $8,577.1 | $8,116.5 | $7,655.9 | $7,081.6 | $6,693.2 | $5,842.6 | $4,848.0 |
| Projected Guaranteed Debt / Covenant EBITDA | 6.69x | 6.24x | 6.03x | 5.63x | 5.10x | 4.66x | 4.17x | 3.81x | 3.22x | 2.58x |
| *Maximum Required Leverage Ratio* | *9.00x* | *8.75x* | *8.50x* | *8.25x* | *8.25x* | *8.25x* | *8.25x* | *8.25x* | *8.25x* | *8.25x* |
| *x Cushion* | *2.31x* | *2.51x* | *2.47x* | *2.62x* | *3.15x* | *3.59x* | *4.08x* | *4.44x* | *5.03x* | *5.67x* |
| *% Cushion (Covenant EBITDA)* | *25.7%* | *28.7%* | *29.1%* | *31.8%* | *38.2%* | *43.6%* | *49.5%* | *53.8%* | *61.0%* | *68.8%* |
| Projected Covenant EBITDA / Cash Interest | 1.46x | 1.56x | 1.62x | 1.67x | 1.79x | 1.92x | 2.08x | 2.28x | 2.55x | 3.00x |
| *Minimum Required Interest Coverage Ratio* | *1.15x* | *1.20x* | *1.25x* | *1.25x* | *1.25x* | *1.25x* | *1.25x* | *1.25x* | *1.25x* | *1.25x* |
| *Cushion* | *0.31x* | *0.36x* | *0.37x* | *0.42x* | *0.54x* | *0.67x* | *0.83x* | *1.03x* | *1.30x* | *1.75x* |
| *% Cushion (Covenant EBITDA)* | *21.3%* | *22.8%* | *22.7%* | *25.4%* | *30.4%* | *35.0%* | *40.0%* | *45.2%* | *51.1%* | *58.3%* |
| Total Debt / Covenant EBITDA | 8.82x | 8.29x | 7.68x | 7.25x | 6.66x | 6.13x | 5.60x | 5.02x | 4.39x | 3.72x |
| Total Debt / EBITDA | 10.02x | 9.48x | 8.90x | 8.51x | 7.86x | 7.29x | 6.71x | 6.06x | 5.36x | 4.58x |
| Guaranteed Debt / EBITDA | 7.60x | 7.14x | 6.98x | 6.60x | 6.02x | 5.54x | 5.00x | 4.61x | 3.92x | 3.18x |





VRC0067908

CONFIDENTIAL

CONFIDENTIAL

# SECTION V
# VRC BASE CASE OVERVIEW

**TRIBUNE**

*Internal Review Document*



VRC
Strong Values.

VRC0067909

# *VRC Base Case Assumptions*

➢ VRC developed an independent base case for both TRB's publishing and broadcasting and entertainment divisions.  VRC's primary assumption in the VRC Base Case is that there is no recession throughout the forecasted period and that U.S. GDP continues to grow at 1.5% to 3.0% on average.

➢ Segment Assumptions include the following:

   ➢ **Publishing Assumptions**

      ▪ *Retail Advertising:*

       ➢ 2007 retail advertising is anticipated to decline by -3.7% in 2007 from 2006. 2007 retail advertising results were heavily impacted by the merger of Macy's and Federated Department Stores.  Given that there has not been another similar type of merger of a major department store chain in 2007, VRC concluded that in its base case only a -1.0% decline is appropriate for 2008.

       ➢ Since the 1950s, retail advertising industry grew 100 bps to 160 bps faster than GDP.  To be conservative and to adjust for some increased competition from the Internet, VRC has assumed that TRB's retail advertising will be 120 bps to 220 bps lower than GDP after 2008.

      ▪ *National Advertising:*

       ➢ National advertising has been negatively impacted by the decline in circulation, economic sector declines and the shift of national advertisers to online based advertising.

       ➢ A significant component of the Company's decline has been at the South Florida and Baltimore papers. Much of this decline has been national real estate related advertising.  Outside of these markets, national advertising has been relatively flat.

       ➢ Given that national has been flat excluding the Baltimore and South Florida papers, VRC utilized the Company's estimated declines in national advertising. Based upon the fact that the largest historical decline, excluding 2006, was -2.5% in 2005 and that historically, after 1970 (excluding 2004 and 2005) there has not been year over year declines, VRC used the Company's forecast, which assumes negative year over year growth rates throughout the forecast period.

       ➢ VRC also notes that historically, national advertising has typically reverted to positive or flat growth rates after two years of declines, although Tribune has forecasted continued year over year declines.



36
*Internal Review Document*



VRC0067910

CONFIDENTIAL

## *VRC Base Case Assumptions (continued)*

- **Classified Advertising:**

  ➤ Classified advertising has also been negatively impacted by real estate (particularly in Florida) and the shift of advertising dollars to the Internet. However, VRC has assumed that the decline in classified may spread to other markets.

  ➤ In 2008, VRC assumed a -14.8% decline in 2008. This is approximately 800 bps lower than the decline in 2007.

  ➤ To be conservative, between 2009 and 2012, VRC assumed annual declines between -2.5% to -4.1% in classified advertising. VRC's base case projects declines that are approximately 390 bps to 700 bps below real GDP growth, which is conservative since in 2006, classified industry growth was approximately 480 bps lower than real GDP growth.

- **Interactive Advertising:**

  ➤ VRC's base case interactive growth rates reflect a discount to expected industry growth rates in online advertising. VRC believes that its interactive growth rates forecasts are conservative as they are several hundred basis points below industry growth rates through 2011. For instance, VRC's 2008 base case forecast is over 400 bps below expected online industry advertising growth rates.

- **Circulation:**

  ➤ Management has indicated that they can manage the rate of decline in circulation revenues by adjusting the price of newspapers. Management attempts to balance readership and circulation revenues through these price adjustments. For VRC's base case, VRC has assumed managements forecast for circulation revenue.

- **Other:**

  ➤ This category represents revenue that is earned from new initiatives such as delivering papers for competitors. Many of these initiatives are new with no historical track record, to be conservative, VRC has discounted management's forecast by 8% over the forecast period.





VRC0067911

CONFIDENTIAL

# *VRC Base Case Assumptions (continued)*

- **Publishing Operating Expenses:**

  - ➤ VRC has based its publishing operating expenses principally on a percentage of revenues basis.

  - ➤ Compensation expense is the most significant operating expense of revenues.

  - ➤ Historically, compensation expense has ranged from a low of 32.5% to a high of 33.4% of revenues.

  - ➤ VRC's base case assumes 31.5% to 33.8% of revenues through 2012. Research analysts have indicated that large newspapers should be able to cut 1% to 2% from their compensation expense annually.  Management has represented to VRC that compensation costs can be reduced even more.

  - ➤ Also, VRC's base case assumes that the average operating expense as a percentage of revenues over the forecast period to be 77.6%, this is 40 bps lower than Tribune's base case.  VRC believes this to be conservative given the aggregate decline in EBITDA for the forecasted period.

  - ➤ VRC has assumed $10 million in annual severance costs which is equivalent to TRB's base case.

- **Publishing EBITDA Margins:**

  - ➤ From 2001 to 2006, publishing EBITDA margins averaged 24.3%.  In 2006, EBITDA margins were 23.2%.

  - ➤ From 2007 to 2010, VRC's projected EBITDA margins are 100 to 200 bps below the historical results.  2012 EBITDA margins are in-line with 2001 to 2006 results.

➤ **Broadcasting and Entertainment ("B&E") Assumptions**

- B&E segment pursues a low risk strategy of broadcasting successful syndicated programming.  Newly acquired syndicated programming has given many of its television stations in major markets the number one ratings position.

- Newly acquired syndicated programming and new network changes are anticipated to improve financial results and may make it difficult to compare historical results to forecasted results.

- To be conservative, VRC's base case has revenue growth rates and EBITDA margins that are lower than TRB's base case.  VRC's EBITDA margins range from 33% to 35%, which are in-line with comparable companies' projected margins.





CONFIDENTIAL

# VRC Base Case: Consolidated Cash Flow Forecast ($ in millions)

| Cash Flow Summary | 2008P | 2009P | 2010P | 2011P | 2012P | 2013P | 2014P | 2015P | 2016P | 2017P |
|---|---|---|---|---|---|---|---|---|---|---|
| *Adjusted EBITDA* | $1,145.2 | $1,208.3 | $1,245.5 | $1,269.5 | $1,304.7 | $1,325.0 | $1,345.7 | $1,366.7 | $1,388.0 | $1,409.7 |
| Cash Received from Equity Investments | $93.3 | $102.7 | $112.9 | $124.2 | $136.6 | $150.3 | $165.3 | $181.9 | $200.0 | $220.0 |
| Cash Taxes | $0.0 | $0.0 | $0.0 | ($1.0) | ($2.3) | ($3.1) | ($4.0) | ($5.3) | ($6.6) | ($8.3) |
| ESOP Repurchase Obligation | $0.0 | ($0.1) | ($0.2) | ($0.5) | ($1.0) | ($1.7) | ($2.5) | ($3.4) | ($4.5) | ($5.9) |
| Expense Reduction from 401K Elimination | $60.0 | $60.0 | $60.0 | $60.0 | $60.0 | $60.0 | $60.0 | $60.0 | $60.0 | $60.0 |
| Net Cash Interest Expense | ($925.7) | ($913.4) | ($926.4) | ($925.7) | ($912.1) | ($891.7) | ($866.4) | ($839.2) | ($801.5) | ($740.7) |
| Financing Fees after Closing | $0.0 | ($22.1) | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 |
| Working Capital & Other | $0.0 | ($2.9) | ($3.0) | ($3.2) | ($3.3) | ($3.4) | ($3.4) | ($3.5) | ($3.5) | ($3.6) |
| Severance Payments | ($10.0) | ($10.0) | ($10.0) | ($10.0) | ($10.0) | ($10.0) | ($10.0) | ($10.0) | ($10.0) | ($10.0) |
| *Operating Cash Flow* | $362.8 | $422.4 | $478.8 | $513.2 | $572.6 | $625.4 | $684.7 | $747.2 | $822.0 | $921.4 |
| Capital Expenditures | ($132.2) | ($128.3) | ($128.5) | ($128.5) | ($128.5) | ($128.5) | ($128.5) | ($128.5) | ($128.5) | ($128.5) |
| Proceeds from Asset Sales | $899.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 |
| Investments / Acquisitions | ($100.0) | ($100.0) | ($100.0) | ($100.0) | ($100.0) | ($100.0) | ($100.0) | ($100.0) | ($100.0) | ($100.0) |
| Proceeds from Bender Tax Settlement | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 |
| *Cash Flow Available for Debt Repayment* | $1,029.6 | $194.2 | $250.3 | $284.7 | $344.2 | $396.9 | $456.2 | $518.7 | $593.5 | $692.9 |
| Scheduled Debt Repayments | ($101.7) | ($65.6) | ($515.4) | ($65.6) | ($66.4) | ($148.3) | ($6,503.9) | ($2,078.0) | ($65.8) | ($65.8) |
| Other Financing Activities | $186.1 | ($0.5) | ($0.5) | ($0.5) | ($0.5) | ($0.5) | $6,515.3 | $1,682.5 | ($0.5) | ($0.5) |
| *Net Cash Flow* | $1,114.0 | $128.1 | ($265.6) | $218.6 | $277.2 | $248.1 | $467.6 | $123.2 | $527.2 | $626.6 |
| Beginning Cash | $197.7 | $75.0 | $75.0 | $75.0 | $75.0 | $75.0 | $75.0 | $75.0 | $75.0 | $75.0 |
| Minimum Cash Balance | ($75.0) | ($75.0) | ($75.0) | ($75.0) | ($75.0) | ($75.0) | ($75.0) | ($75.0) | ($75.0) | ($75.0) |
| Revolver Borrowings | $0.0 | $0.0 | $265.6 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 |
| *Cash Available for Discretionary Prepayments* | $1,236.7 | $128.1 | $0.0 | $218.6 | $277.2 | $248.1 | $467.6 | $123.2 | $527.2 | $626.6 |
| Discretionary Debt Repayments | ($1,236.7) | ($128.1) | $0.0 | ($218.6) | ($277.2) | ($248.1) | ($467.6) | ($123.2) | ($527.2) | ($626.6) |
| *Net Change in Cash* | ($122.7) | $0.0 | ($0.0) | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 |
| Beginning Cash Balance | $197.7 | $75.0 | $75.0 | $75.0 | $75.0 | $75.0 | $75.0 | $75.0 | $75.0 | $75.0 |
| Net Change in Cash | ($122.7) | $0.0 | ($0.0) | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 |
| Ending Cash Balance | $75.0 | $75.0 | $75.0 | $75.0 | $75.0 | $75.0 | $75.0 | $75.0 | $75.0 | $75.0 |



Revolver borrowings take place in 2010 and repaid in 2011 and 2012

Term Loan B and Bridge Note are assumed to be refinanced in 2014 and 2015, respectively

Generates enough free cash flow to reduce total leverage to 6.0x in 2017 from 10.5x in 2008.



VRC0067913    CONFIDENTIAL

# VRC Base Case: Covenant Analysis *($ in millions)*

| Covenant Analysis | 2008P | 2009P | 2010P | 2011P | 2012P | 2013P | 2014P | 2015P | 2016P | 2017P |
|---|---|---|---|---|---|---|---|---|---|---|
| **EBITDA** | $1,145.2 | $1,208.3 | $1,245.5 | $1,269.5 | $1,304.7 | $1,325.0 | $1,345.7 | $1,366.7 | $1,388.0 | $1,409.7 |
| **Covenant EBITDA** | $1,302.7 | $1,370.3 | $1,417.7 | $1,452.7 | $1,500.3 | $1,534.2 | $1,569.8 | $1,607.3 | $1,646.8 | $1,688.4 |
| **Guaranteed Debt** | $9,126.2 | $8,931.4 | $9,130.4 | $8,845.2 | $8,501.6 | $8,187.1 | $7,797.3 | $7,625.1 | $7,032.1 | $6,339.7 |
| **Projected Guaranteed Debt / Covenant EBITDA** | 7.01x | 6.52x | 6.44x | 6.09x | 5.67x | 5.34x | 4.97x | 4.74x | 4.27x | 3.75x |
| *Maximum Required Leverage Ratio* | *9.00x* | *8.75x* | *8.50x* | *8.25x* | *8.25x* | *8.25x* | *8.25x* | *8.25x* | *8.25x* | *8.25x* |
| *x Cushion* | *1.99x* | *2.23x* | *2.06x* | *2.16x* | *2.58x* | *2.91x* | *3.28x* | *3.51x* | *3.98x* | *4.50x* |
| *% Cushion (Covenant EBITDA)* | *22.2%* | *25.5%* | *24.2%* | *26.2%* | *31.3%* | *35.3%* | *39.8%* | *42.5%* | *48.2%* | *54.5%* |
| **Projected Covenant EBITDA / Cash Interest** | 1.40x | 1.50x | 1.53x | 1.57x | 1.64x | 1.72x | 1.81x | 1.91x | 2.05x | 2.27x |
| *Minimum Required Interest Coverage Ratio* | *1.15x* | *1.20x* | *1.25x* | *1.25x* | *1.25x* | *1.25x* | *1.25x* | *1.25x* | *1.25x* | *1.25x* |
| *Cushion* | *0.25x* | *0.30x* | *0.28x* | *0.32x* | *0.39x* | *0.47x* | *0.56x* | *0.66x* | *0.80x* | *1.02x* |
| *% Cushion (Covenant EBITDA)* | *17.9%* | *19.8%* | *18.1%* | *20.2%* | *23.8%* | *27.2%* | *30.8%* | *34.6%* | *39.0%* | *45.0%* |
| **Total Debt / Covenant EBITDA** | 9.22x | 8.63x | 8.18x | 7.79x | 7.32x | 6.91x | 6.52x | 6.06x | 5.57x | 5.03x |
| **Total Debt / EBITDA** | 10.49x | 9.79x | 9.31x | 8.92x | 8.42x | 8.00x | 7.60x | 7.13x | 6.60x | 6.02x |
| **Guaranteed Debt / EBITDA** | 7.97x | 7.39x | 7.33x | 6.97x | 6.52x | 6.18x | 5.79x | 5.58x | 5.07x | 4.50x |



*Internal Review Document*



VRC0067914

CONFIDENTIAL

CONFIDENTIAL



# SECTION VI
# TRIBUNE DOWNSIDE CASE OVERVIEW



TRIBUNE

*Internal Review Document*

VRC
Strong Values.

# *TRB Downside Case Assumptions*

➢ VRC has not made any adjustments to TRB's Downside Case

- Tribune's management based its downside forecast on Lehman Brothers' forecast (which is the most conservative of all analysts) with certain adjustments. Tribune's management represented to VRC that they adjusted Lehman's forecast for 2007 to compensate for the third quarter's actual results, which were favorable to Lehman's forecast.

- Tribune's management then applied Lehman's estimated changes in revenues and EBITDA for the subsequent years.

➢ TRB management has represented to VRC that it believes that the TRB Downside case is very conservative given that historically multiple year over year declines in TRB's business has never happened.



42
*Internal Review Document*



VRC0067916

CONFIDENTIAL

# TRB Downside: Consolidated Cash Flow Summary ($ in millions)

| Cash Flow Summary | 2008P | 2009P | 2010P | 2011P | 2012P | 2013P | 2014P | 2015P | 2016P | 2017P |
|---|---|---|---|---|---|---|---|---|---|---|
| *Adjusted EBITDA* | $1,145.0 | $1,093.7 | $1,086.5 | $1,030.1 | $1,022.6 | $1,015.3 | $1,008.6 | $1,002.4 | $996.7 | $991.6 |
| Cash Received from Equity Investments | $98.6 | $115.4 | $140.3 | $162.9 | $181.1 | $199.2 | $219.1 | $241.0 | $265.1 | $291.6 |
| Cash Taxes | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 |
| ESOP Repurchase Obligation | $0.0 | ($0.1) | ($0.2) | ($0.5) | ($1.0) | ($1.7) | ($2.5) | ($3.4) | ($4.5) | ($5.9) |
| Expense Reduction from 401K Elimination | $60.0 | $60.0 | $60.0 | $60.0 | $60.0 | $60.0 | $60.0 | $60.0 | $60.0 | $60.0 |
| Net Cash Interest Expense | ($920.5) | ($906.5) | ($921.7) | ($927.4) | ($926.5) | ($925.9) | ($921.7) | ($918.3) | ($910.4) | ($880.9) |
| Financing Fees after Closing | $0.0 | ($22.1) | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 |
| Working Capital & Other | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 |
| Severance Payments | ($10.0) | ($10.0) | ($10.0) | ($10.0) | ($10.0) | ($10.0) | ($10.0) | ($10.0) | ($10.0) | ($10.0) |
| *Operating Cash Flow* | $373.2 | $330.4 | $355.0 | $315.0 | $326.2 | $336.9 | $353.5 | $371.6 | $396.9 | $446.4 |
| Capital Expenditures | ($132.2) | ($103.3) | ($103.5) | ($103.5) | ($103.5) | ($103.5) | ($103.5) | ($103.5) | ($103.5) | ($103.5) |
| Proceeds from Asset Sales | $899.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 |
| Investments / Acquisitions | ($50.0) | ($50.0) | ($50.0) | ($50.0) | ($50.0) | ($50.0) | ($50.0) | ($50.0) | ($50.0) | ($50.0) |
| Proceeds from Bender Tax Settlement | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 |
| *Cash Flow Available for Debt Repayment* | $1,090.0 | $177.1 | $201.5 | $161.6 | $172.8 | $183.5 | $200.0 | $218.2 | $243.4 | $292.9 |
| Scheduled Debt Repayments | ($101.7) | ($65.6) | ($515.4) | ($65.6) | ($66.4) | ($148.3) | ($6,939.0) | ($2,082.4) | ($70.2) | ($70.2) |
| Other Financing Activities | $186.1 | ($0.5) | ($0.5) | ($0.5) | ($0.5) | ($0.5) | $6,950.4 | $1,682.5 | ($0.5) | ($0.5) |
| *Net Cash Flow* | $1,174.3 | $111.1 | ($314.4) | $95.5 | $105.8 | $34.6 | $211.4 | ($181.7) | $172.7 | $222.2 |
| Beginning Cash | $197.7 | $75.0 | $75.0 | $75.0 | $75.0 | $75.0 | $75.0 | $75.0 | $75.0 | $75.0 |
| Minimum Cash Balance | ($75.0) | ($75.0) | ($75.0) | ($75.0) | ($75.0) | ($75.0) | ($75.0) | ($75.0) | ($75.0) | ($75.0) |
| Revolver Borrowings | $0.0 | $0.0 | $314.4 | $0.0 | $0.0 | $0.0 | $0.0 | $181.7 | $0.0 | $0.0 |
| *Cash Available for Discretionary Prepayments* | $1,297.0 | $111.1 | $0.0 | $95.5 | $105.8 | $34.6 | $211.4 | $0.0 | $172.7 | $222.2 |
| Discretionary Debt Repayments | ($1,297.0) | ($111.1) | $0.0 | ($95.5) | ($105.8) | ($34.6) | ($211.4) | $0.0 | ($172.7) | ($222.2) |
| *Net Change in Cash* | ($122.7) | $0.0 | ($0.0) | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 |
| Beginning Cash Balance | $197.7 | $75.0 | $75.0 | $75.0 | $75.0 | $75.0 | $75.0 | $75.0 | $75.0 | $75.0 |
| Net Change in Cash | ($122.7) | $0.0 | ($0.0) | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 |
| Ending Cash Balance | $75.0 | $75.0 | $75.0 | $75.0 | $75.0 | $75.0 | $75.0 | $75.0 | $75.0 | $75.0 |

*Term Loan B and Bridge Note are assumed to be refinanced in 2014 and 2015, respectively*

*Revolver borrowings take place in 2010 and 2015*

*Generates enough free cash flow to maintain covenant compliance*





VRC0067917

CONFIDENTIAL

# *TRB Downside: Covenant Analysis* ($ in millions)

| Covenant Analysis | 2008P | 2009P | 2010P | 2011P | 2012P | 2013P | 2014P | 2015P | 2016P | 2017P |
|---|---|---|---|---|---|---|---|---|---|---|
| **EBITDA** | $1,145.0 | $1,093.7 | $1,086.5 | $1,030.1 | $1,022.6 | $1,015.3 | $1,008.6 | $1,002.4 | $996.7 | $991.6 |
| **Covenant EBITDA** | $1,310.7 | $1,274.3 | $1,292.1 | $1,258.2 | $1,268.9 | $1,276.8 | $1,289.9 | $1,305.6 | $1,324.1 | $1,345.4 |
| **Guaranteed Debt** | $9,065.9 | $8,888.1 | $9,135.9 | $8,973.9 | $8,801.7 | $8,700.7 | $8,571.4 | $8,699.8 | $8,456.9 | $8,164.5 |
| **Projected Guaranteed Debt / Covenant EBITDA** | 6.92x | 6.97x | 7.07x | 7.13x | 6.94x | 6.81x | 6.64x | 6.66x | 6.39x | 6.07x |
| *Maximum Required Leverage Ratio* | *9.00x* | *8.75x* | *8.50x* | *8.25x* | *8.25x* | *8.25x* | *8.25x* | *8.25x* | *8.25x* | *8.25x* |
| *x Cushion* | *2.08x* | *1.78x* | *1.43x* | *1.12x* | *1.31x* | *1.44x* | *1.61x* | *1.59x* | *1.86x* | *2.18x* |
| *% Cushion (Covenant EBITDA)* | *23.1%* | *20.3%* | *16.8%* | *13.5%* | *15.9%* | *17.4%* | *19.5%* | *19.2%* | *22.6%* | *26.4%* |
| **Projected Covenant EBITDA / Cash Interest** | 1.41x | 1.40x | 1.39x | 1.35x | 1.36x | 1.38x | 1.40x | 1.42x | 1.45x | 1.52x |
| *Minimum Required Interest Coverage Ratio* | *1.15x* | *1.20x* | *1.25x* | *1.25x* | *1.25x* | *1.25x* | *1.25x* | *1.25x* | *1.25x* | *1.25x* |
| *Cushion* | *0.26x* | *0.20x* | *0.14x* | *0.10x* | *0.11x* | *0.13x* | *0.15x* | *0.17x* | *0.20x* | *0.27x* |
| *% Cushion (Covenant EBITDA)* | *18.6%* | *14.1%* | *10.3%* | *7.3%* | *8.2%* | *9.1%* | *10.5%* | *11.9%* | *13.8%* | *17.9%* |
| **Total Debt / Covenant EBITDA** | 9.12x | 9.25x | 8.97x | 9.10x | 8.90x | 8.71x | 8.53x | 8.29x | 8.00x | 7.67x |
| **Total Debt / EBITDA** | 10.44x | 10.78x | 10.67x | 11.11x | 11.04x | 10.95x | 10.91x | 10.79x | 10.63x | 10.40x |
| **Guaranteed Debt / EBITDA** | 7.92x | 8.13x | 8.41x | 8.71x | 8.61x | 8.57x | 8.50x | 8.68x | 8.48x | 8.23x |





VRC0067918

CONFIDENTIAL

CONFIDENTIAL

# SECTION VII
# VRC DOWNSIDE CASE OVERVIEW

**TRIBUNE**

*Internal Review Document*



VRC
Strong Values.

VRC0067919

# *VRC Downside Case Assumptions*

➢ Publishing

- VRC's downside case assumes an $11.6 billion and $2.9 billion decline in in revenues and EBITDA, respectively versus the TRB's base case through 2017.

- Assumes year over year declines ranging from -6.6% to -2.7% in all major categories except Interactive and Other.

- VRC believes that this is conservative because historically, revenues in each category have reverted to slightly positive growth rates after one or two years of declines.

- Assumes that the Company sells the LA Times for $1.5 billion[1] of net after tax proceeds.

- Assumes that severance costs are $24.7 million ($14.7 million higher than TRB's Base Case) to compensate for higher layoffs.

- Assumes that compensation expense ranges from 35.1% in 2008 to 37.2% in 2012 which is approximately 100 to 225 bps higher than historical rates.

- Publishing EBITDA margins are assumed to be 18.8% to 22.2%, a decline of 100 bps to 475 bps through 2017.  These are below the historical margins of 21.3% to 29.7%.

➢ Broadcasting and Entertainment ("B&E")

- 2008 through 2011, VRC has reduced both revenue growth and EBITDA margins in its downside case.  Revenue growth was reduced from approximately 200 bps to 400 bps over VRC's base case analysis and EBITDA margins were reduced as much as 170 bps.

- In comparison to TRB's base case, revenues were $1.7 billion less and EBITDA is $1.1 billion less through 2017.

- The largest historical decline in revenues was -8.8 % in 2001 and -7.6% in 2005.  Lowest EBITDA margin was 33.7% in 2006.  2001 was heavily impacted by September 11, 2001 and 2006 was negatively impacted by the switch to new broadcasting networks by many of the Company's stations.

- *(1) Based upon Management's estimates.*



46
*Internal Review Document*



VRC00067920

CONFIDENTIAL

# *VRC Downside: Consolidated Cash Flow Forecast* (*$ in millions*)

| Cash Flow Summary | 2008P | 2009P | 2010P | 2011P | 2012P | 2013P | 2014P | 2015P | 2016P | 2017P |
|---|---|---|---|---|---|---|---|---|---|---|
| *Adjusted EBITDA* | $1,035.9 | $921.1 | $916.1 | $883.2 | $875.1 | $867.0 | $852.8 | $833.2 | $808.3 | $778.3 |
| Cash Received from Equity Investments | $98.6 | $115.4 | $140.3 | $162.9 | $181.1 | $199.2 | $219.1 | $241.0 | $265.1 | $291.6 |
| Cash Taxes | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 |
| ESOP Repurchase Obligation | $0.0 | ($0.1) | ($0.2) | ($0.5) | ($1.0) | ($1.7) | ($2.5) | ($3.4) | ($4.5) | ($5.9) |
| Expense Reduction from 401K Elimination | $60.0 | $60.0 | $60.0 | $60.0 | $60.0 | $60.0 | $60.0 | $60.0 | $60.0 | $60.0 |
| Net Cash Interest Expense | ($866.4) | ($800.2) | ($814.2) | ($821.8) | ($823.1) | ($825.5) | ($825.6) | ($827.5) | ($827.5) | ($811.0) |
| Financing Fees after Closing | $0.0 | ($22.1) | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 |
| Working Capital & Other | $29.3 | $27.1 | $2.0 | $3.5 | $1.9 | $2.1 | $2.3 | $2.5 | $2.7 | $2.9 |
| Severance Payments | ($24.7) | ($24.7) | ($24.7) | ($24.7) | ($24.7) | ($24.7) | ($24.7) | ($24.7) | ($24.7) | ($24.7) |
| *Operating Cash Flow* | $332.7 | $276.5 | $279.3 | $262.5 | $269.3 | $276.3 | $281.5 | $281.1 | $279.4 | $291.3 |
| Capital Expenditures | ($132.2) | ($103.3) | ($103.5) | ($103.5) | ($103.5) | ($103.5) | ($103.5) | ($103.5) | ($103.5) | ($103.5) |
| Proceeds from Asset Sales | $2,376.1 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 |
| Investments / Acquisitions | ($50.0) | ($50.0) | ($50.0) | ($50.0) | ($50.0) | ($50.0) | ($50.0) | ($50.0) | ($50.0) | ($50.0) |
| Proceeds from Bender Tax Settlement | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 |
| *Cash Flow Available for Debt Repayment* | $2,526.6 | $123.2 | $125.9 | $109.0 | $115.8 | $122.8 | $128.0 | $127.6 | $125.9 | $137.8 |
| Scheduled Debt Repayments | ($101.7) | ($65.6) | ($515.4) | ($65.6) | ($66.4) | ($148.3) | ($5,556.2) | ($2,068.4) | ($56.2) | ($56.2) |
| Other Financing Activities | $186.1 | ($0.5) | ($0.5) | ($0.5) | ($0.5) | ($0.5) | $5,567.7 | $1,682.5 | ($0.5) | ($0.5) |
| *Net Cash Flow* | $2,611.0 | $57.2 | ($390.1) | $42.9 | $48.9 | ($26.0) | $139.5 | ($258.3) | $69.2 | $81.0 |
| Beginning Cash | $197.7 | $75.0 | $75.0 | $75.0 | $75.0 | $75.0 | $75.0 | $75.0 | $75.0 | $75.0 |
| Minimum Cash Balance | ($75.0) | ($75.0) | ($75.0) | ($75.0) | ($75.0) | ($75.0) | ($75.0) | ($75.0) | ($75.0) | ($75.0) |
| Revolver Borrowings | $0.0 | $0.0 | $390.1 | $0.0 | $0.0 | $26.0 | $0.0 | $258.3 | $0.0 | $0.0 |
| *Cash Available for Discretionary Prepayments* | $2,733.7 | $57.2 | $0.0 | $42.9 | $48.9 | $0.0 | $139.5 | $0.0 | $69.2 | $81.0 |
| Discretionary Debt Repayments | ($2,733.7) | ($57.2) | $0.0 | ($42.9) | ($48.9) | $0.0 | ($139.5) | $0.0 | ($69.2) | ($81.0) |
| *Net Change in Cash* | ($122.7) | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 |
| Beginning Cash Balance | $197.7 | $75.0 | $75.0 | $75.0 | $75.0 | $75.0 | $75.0 | $75.0 | $75.0 | $75.0 |
| Net Change in Cash | ($122.7) | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 |
| Ending Cash Balance | $75.0 | $75.0 | $75.0 | $75.0 | $75.0 | $75.0 | $75.0 | $75.0 | $75.0 | $75.0 |

*Term Loan B and Bridge Note are assumed to be refinanced in 2014 and 2015, respectively*

*Revolver borrowings take place in 2010, 2013 and 2015*

*All available free cash flow is used for repayment of revolver borrowings.*





VRC0067921

CONFIDENTIAL

# VRC Downside: Covenant Analysis ($ in millions)

| Covenant Analysis | 2008P | 2009P | 2010P | 2011P | 2012P | 2013P | 2014P | 2015P | 2016P | 2017P |
|---|---|---|---|---|---|---|---|---|---|---|
| EBITDA | $1,035.9 | $921.1 | $916.1 | $883.2 | $875.1 | $867.0 | $852.8 | $833.2 | $808.3 | $778.3 |
| Covenant EBITDA | $1,255.6 | $1,128.9 | $1,123.7 | $1,114.8 | $1,123.3 | $1,130.5 | $1,136.5 | $1,139.0 | $1,138.4 | $1,135.1 |
| Guaranteed Debt | $7,629.2 | $7,505.3 | $7,828.8 | $7,719.3 | $7,604.0 | $7,563.7 | $7,492.4 | $7,711.3 | $7,585.9 | $7,448.6 |
| Projected Guaranteed Debt / Covenant EBITDA | 6.08x | 6.65x | 6.97x | 6.92x | 6.77x | 6.69x | 6.59x | 6.77x | 6.66x | 6.56x |
| Maximum Required Leverage Ratio | 9.00x | 8.75x | 8.50x | 8.25x | 8.25x | 8.25x | 8.25x | 8.25x | 8.25x | 8.25x |
| x Cushion | 2.92x | 2.10x | 1.53x | 1.33x | 1.48x | 1.56x | 1.66x | 1.48x | 1.59x | 1.69x |
| % Cushion (Covenant EBITDA) | 32.5% | 24.0% | 18.0% | 16.1% | 17.9% | 18.9% | 20.1% | 17.9% | 19.2% | 20.5% |
| Projected Covenant EBITDA / Cash Interest | 1.44x | 1.40x | 1.37x | 1.35x | 1.36x | 1.37x | 1.37x | 1.37x | 1.37x | 1.40x |
| Minimum Required Interest Coverage Ratio | 1.15x | 1.20x | 1.25x | 1.25x | 1.25x | 1.25x | 1.25x | 1.25x | 1.25x | 1.25x |
| Cushion | 0.29x | 0.20x | 0.12x | 0.10x | 0.11x | 0.12x | 0.12x | 0.12x | 0.12x | 0.15x |
| % Cushion (Covenant EBITDA) | 20.0% | 14.4% | 8.8% | 7.3% | 7.8% | 8.5% | 8.9% | 8.9% | 8.9% | 10.4% |
| Total Debt / Covenant EBITDA | 8.37x | 9.21x | 9.16x | 9.14x | 8.98x | 8.83x | 8.73x | 8.63x | 8.54x | 8.46x |
| Total Debt / EBITDA | 10.15x | 11.29x | 11.23x | 11.54x | 11.53x | 11.51x | 11.64x | 11.80x | 12.02x | 12.33x |
| Guaranteed Debt / EBITDA | 7.36x | 8.15x | 8.55x | 8.74x | 8.69x | 8.72x | 8.79x | 9.26x | 9.38x | 9.57x |





VRC0067922

CONFIDENTIAL

CONFIDENTIAL

# SECTION VIII
# VRC RECESSION CASE OVERVIEW

**TRIBUNE**

*Internal Review Document*



# *VRC Recession Case Assumptions*

➢ VRC's recession case assumes a two year recessionary period (2008 and 2009).

- After 2009, TRB's revenue and EBITDA are projected to rise approximately to the forecasted levels in VRC's downside case.

- VRC's publishing revenues assume nearly an 800 bps decline in growth rate from VRC's base case assumptions that are in-line with historical industry declines during a recession.

- B&E revenue growth rates were reduced approximately 1000 bps from base case forecasts. VRC believes that this is very conservative given that 2008 is an election year and will likely result in an increase in television advertising revenue. EBITDA margins are projected to decline by approximately 920 bps and 450 bps in 2008 and 2009, respectively.

- Severance costs are anticipated to be $29.7 million annually to reflect additional layoffs.

- VRC assumes that the Company will need to sell a number of key assets under the scenario. The asset sales are based upon Management's estimates and are as follows:

    - Hartford television station - $80.2 million of net after tax proceeds
    - Philadelphia television station - $90.1 million of net after tax proceeds
    - Dallas television station - $180.9 million of net after tax proceeds
    - St. Louis television station - $121.7 million of net after tax proceeds
    - San Diego television station - $59.2 million of net after tax proceeds
    - WGN Radio - $112.1 million of net after tax proceeds



*Internal Review Document*



VRC0067924

CONFIDENTIAL

# *VRC Recession: Consolidated Cash Flow Forecast* ($ in millions)

| Cash Flow Summary | 2008P | 2009P | 2010P | 2011P | 2012P | 2013P | 2014P | 2015P | 2016P | 2017P |
|---|---|---|---|---|---|---|---|---|---|---|
| *Adjusted EBITDA* | *$991.1* | *$945.2* | *$1,047.0* | *$979.2* | *$954.6* | *$945.0* | *$935.8* | *$927.1* | *$918.8* | *$911.0* |
| Cash Received from Equity Investments | $98.6 | $115.4 | $140.3 | $162.9 | $181.1 | $199.2 | $219.1 | $241.0 | $265.1 | $291.6 |
| Cash Taxes | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 |
| ESOP Repurchase Obligation | $0.0 | ($0.1) | ($0.2) | ($0.5) | ($1.0) | ($1.7) | ($2.5) | ($3.4) | ($4.5) | ($5.9) |
| Expense Reduction from 401K Elimination | $60.0 | $60.0 | $60.0 | $60.0 | $60.0 | $60.0 | $60.0 | $60.0 | $60.0 | $60.0 |
| Net Cash Interest Expense | ($901.1) | ($871.8) | ($850.9) | ($838.5) | ($900.4) | ($904.0) | ($905.3) | ($907.6) | ($906.3) | ($885.4) |
| Financing Fees after Closing | $0.0 | ($22.1) | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 |
| Working Capital & Other | $23.2 | $17.9 | ($14.8) | $5.2 | $3.6 | $3.1 | $3.0 | $2.9 | $2.8 | $2.7 |
| Severance Payments | ($29.7) | ($29.7) | ($29.7) | ($29.7) | ($29.7) | ($29.7) | ($29.7) | ($29.7) | ($29.7) | ($29.7) |
| *Operating Cash Flow* | *$242.1* | *$214.7* | *$311.6* | *$278.5* | *$268.2* | *$271.9* | *$280.4* | *$290.3* | *$306.2* | *$344.3* |
| Capital Expenditures | ($130.2) | ($99.6) | ($99.5) | ($99.5) | ($99.5) | ($99.5) | ($99.5) | ($99.5) | ($99.5) | ($99.5) |
| Proceeds from Asset Sales | $1,543.3 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 |
| Investments / Acquisitions | ($50.0) | ($50.0) | ($50.0) | ($50.0) | ($50.0) | ($50.0) | ($50.0) | ($50.0) | ($50.0) | ($50.0) |
| Proceeds from Bender Tax Settlement | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 |
| *Cash Flow Available for Debt Repayment* | *$1,605.2* | *$65.1* | *$162.2* | *$129.1* | *$118.7* | *$122.4* | *$130.9* | *$140.8* | *$156.7* | *$194.8* |
| Scheduled Debt Repayments | ($101.7) | ($65.6) | ($515.4) | ($65.6) | ($66.4) | ($148.3) | ($6,534.8) | ($2,078.3) | ($66.1) | ($66.1) |
| Other Financing Activities | $186.1 | ($0.5) | ($0.5) | ($0.5) | ($0.5) | ($0.5) | $6,546.3 | $1,682.5 | ($0.5) | ($0.5) |
| *Net Cash Flow* | *$1,689.6* | *($1.0)* | *($353.7)* | *$63.0* | *$51.8* | *($26.4)* | *$142.4* | *($255.0)* | *$90.1* | *$128.2* |
| Beginning Cash | $197.7 | $75.0 | $75.0 | $75.0 | $75.0 | $75.0 | $75.0 | $75.0 | $75.0 | $75.0 |
| Minimum Cash Balance | ($75.0) | ($75.0) | ($75.0) | ($75.0) | ($75.0) | ($75.0) | ($75.0) | ($75.0) | ($75.0) | ($75.0) |
| Revolver Borrowings | $0.0 | $1.0 | $353.7 | $0.0 | $0.0 | $26.4 | $0.0 | $255.0 | $0.0 | $0.0 |
| *Cash Available for Discretionary Prepayments* | *$1,812.3* | *$0.0* | *$0.0* | *$63.0* | *$51.8* | *$0.0* | *$142.4* | *$0.0* | *$90.1* | *$128.2* |
| Discretionary Debt Repayments | ($1,812.3) | $0.0 | $0.0 | ($63.0) | ($51.8) | $0.0 | ($142.4) | $0.0 | ($90.1) | ($128.2) |
| *Net Change in Cash* | *($122.7)* | *($0.0)* | *$0.0* | *$0.0* | *$0.0* | *$0.0* | *$0.0* | *$0.0* | *$0.0* | *$0.0* |
| Beginning Cash Balance | $197.7 | $75.0 | $75.0 | $75.0 | $75.0 | $75.0 | $75.0 | $75.0 | $75.0 | $75.0 |
| Net Change in Cash | ($122.7) | ($0.0) | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 |
| Ending Cash Balance | $75.0 | $75.0 | $75.0 | $75.0 | $75.0 | $75.0 | $75.0 | $75.0 | $75.0 | $75.0 |



*Revolver borrowings take place in 2010, 2013 and 2015*

*Term Loan B and Bridge Note are assumed to be refinanced in 2014 and 2015, respectively*



*Cash flow generated for debt repayment is provided by asset sales.*

VRC — Strong Values.

TRIBUNE

VRC0067925

CONFIDENTIAL

# *VRC Recession: Covenant Analysis* ($ in millions)

| Covenant Analysis | 2008P | 2009P | 2010P | 2011P | 2012P | 2013P | 2014P | 2015P | 2016P | 2017P |
|---|---|---|---|---|---|---|---|---|---|---|
| **EBITDA** | $991.1 | $945.2 | $1,047.0 | $979.2 | $954.6 | $945.0 | $935.8 | $927.1 | $918.8 | $911.0 |
| **Covenant EBITDA** | $1,180.0 | $1,143.7 | $1,237.8 | $1,212.6 | $1,204.5 | $1,209.5 | $1,220.1 | $1,233.2 | $1,249.0 | $1,267.5 |
| **Guaranteed Debt** | $8,550.7 | $8,485.0 | $8,772.1 | $8,642.6 | $8,524.3 | $8,484.4 | $8,420.1 | $8,625.8 | $8,469.6 | $8,275.3 |
| **Projected Guaranteed Debt / Covenant EBITDA** | 7.25x | 7.42x | 7.09x | 7.13x | 7.08x | 7.01x | 6.90x | 6.99x | 6.78x | 6.53x |
| *Maximum Required Leverage Ratio* | *9.00x* | *8.75x* | *8.50x* | *8.25x* | *8.25x* | *8.25x* | *8.25x* | *8.25x* | *8.25x* | *8.25x* |
| *x Cushion* | *1.75x* | *1.33x* | *1.41x* | *1.12x* | *1.17x* | *1.24x* | *1.35x* | *1.26x* | *1.47x* | *1.72x* |
| *% Cushion (Covenant EBITDA)* | *19.5%* | *15.2%* | *16.6%* | *13.6%* | *14.2%* | *15.0%* | *16.4%* | *15.2%* | *17.8%* | *20.9%* |
| **Projected Covenant EBITDA / Cash Interest** | 1.30x | 1.30x | 1.38x | 1.34x | 1.33x | 1.33x | 1.34x | 1.36x | 1.37x | 1.43x |
| *Minimum Required Interest Coverage Ratio* | *1.15x* | *1.20x* | *1.25x* | *1.25x* | *1.25x* | *1.25x* | *1.25x* | *1.25x* | *1.25x* | *1.25x* |
| *Cushion* | *0.15x* | *0.10x* | *0.13x* | *0.09x* | *0.08x* | *0.08x* | *0.09x* | *0.11x* | *0.12x* | *0.18x* |
| *% Cushion (Covenant EBITDA)* | *11.5%* | *8.0%* | *9.5%* | *6.8%* | *6.0%* | *6.3%* | *7.0%* | *7.8%* | *9.1%* | *12.5%* |
| **Total Debt / Covenant EBITDA** | 9.69x | 9.95x | 9.07x | 9.17x | 9.14x | 9.01x | 8.89x | 8.71x | 8.49x | 8.23x |
| **Total Debt / EBITDA** | 11.54x | 12.04x | 10.73x | 11.35x | 11.53x | 11.54x | 11.60x | 11.59x | 11.54x | 11.44x |
| **Guaranteed Debt / EBITDA** | 8.63x | 8.98x | 8.38x | 8.83x | 8.93x | 8.98x | 9.00x | 9.30x | 9.22x | 9.08x |





VRC0067926

CONFIDENTIAL



# SECTION IX
# TRIBUNE'S HISTORICAL OPERATING RESULTS

*Internal Review Document*



# *Historical Consolidated Operating Results* ($ in thousands)

| ($ in thousands) | 1997 | 1998 | 1999 | 2000 | 2001 | 2002 | 2003 | 2004 | 2005 | 2006 |
|---|---|---|---|---|---|---|---|---|---|---|
| **Operating Revenues** | | | | | | | | | | |
| Advertising | | | | | | | | | | |
| Retail | $490,566 | $505,829 | $472,579 | $1,115,402 | $1,230,690 | $1,269,302 | $1,298,823 | $1,356,920 | $1,307,117 | $1,321,090 |
| National | 162,077 | 167,770 | 259,202 | 604,678 | 675,286 | 719,391 | 771,845 | 783,037 | 763,796 | 721,201 |
| Classified | 490,031 | 514,585 | 494,771 | 1,017,632 | 1,041,926 | 960,538 | 947,560 | 967,589 | 997,547 | 991,803 |
| Interactive | 12,771 | 17,249 | 21,034 | 41,782 | 58,028 | 74,967 | 91,741 | 122,505 | 175,640 | 225,967 |
| Sub-total | $1,155,445 | $1,205,433 | $1,247,586 | $2,779,494 | $3,005,930 | $3,024,198 | $3,109,969 | $3,330,051 | $3,244,100 | $3,260,060 |
| Circulation | $250,558 | $243,842 | $241,258 | $531,267 | $662,377 | $671,085 | $663,870 | $643,947 | $596,163 | $575,043 |
| Other | $66,820 | $87,409 | $132,503 | $174,516 | $235,124 | $245,195 | $263,081 | $255,852 | $256,587 | $257,459 |
| **Total Publishing Revenue** | $1,472,823 | $1,536,684 | $1,621,347 | $3,485,277 | $3,903,431 | $3,940,478 | $4,036,920 | $4,129,850 | $4,096,850 | $4,092,562 |
| | | | | | | | | | | |
| Television | $833,500 | $932,150 | $1,062,269 | $1,157,475 | $1,038,659 | $1,122,486 | $1,222,625 | $1,258,802 | $1,165,821 | $1,178,104 |
| Radio/Entertainment/Other | 196,095 | 188,619 | 192,406 | 207,271 | 219,810 | 222,313 | 234,871 | 242,779 | 248,612 | 247,042 |
| **Total Broadcasting Revenue** | $1,029,595 | $1,120,769 | $1,254,675 | $1,364,746 | $1,258,469 | $1,344,799 | $1,457,496 | $1,501,581 | $1,414,433 | $1,425,146 |
| | | | | | | | | | | |
| **Total Consolidated Revenues** | $2,502,418 | $2,657,453 | $2,876,022 | $4,850,023 | $5,161,900 | $5,285,277 | $5,494,416 | $5,631,431 | $5,511,283 | $5,517,708 |
| | | | | | | | | | | |
| **Operating Expenses** | | | | | | | | | | |
| Publishing | $1,118,238 | $1,159,547 | $1,227,035 | $2,836,951 | $3,392,827 | $3,089,097 | $3,151,614 | $3,272,600 | $3,285,435 | $3,317,774 |
| Broadcasting & Entertainment | 745,981 | 807,842 | 888,015 | 948,427 | 946,166 | 907,791 | 965,763 | 988,292 | 997,254 | 1,033,738 |
| Corporate Expenses | 34,426 | 35,435 | 39,506 | 64,372 | 41,640 | 45,770 | 53,351 | 52,218 | 52,042 | 62,930 |
| **Total Operating Expenses** | $1,898,645 | $2,002,824 | $2,154,556 | $3,849,750 | $4,380,633 | $4,042,658 | $4,170,728 | $4,313,110 | $4,334,731 | $4,414,442 |
| | | | | | | | | | | |
| **Operating Profit** | | | | | | | | | | |
| Publishing | $354,585 | $377,137 | $394,312 | $648,326 | $510,604 | $851,381 | $885,306 | $857,250 | $811,415 | $774,788 |
| Broadcasting & Entertainment | 283,614 | 312,927 | 366,660 | 416,319 | 312,303 | 437,008 | 491,733 | 513,289 | 417,179 | 391,408 |
| Corporate Expenses | (34,426) | (35,435) | (39,506) | (64,372) | (41,640) | (45,770) | (53,351) | (52,218) | (52,042) | (62,930) |
| **Total Operating Profit** | $603,773 | $654,629 | $721,466 | $1,000,273 | $781,267 | $1,242,619 | $1,323,688 | $1,318,321 | $1,176,552 | $1,103,266 |
| | | | | | | | | | | |
| **EBITDA** | | | | | | | | | | |
| Publishing | $428,362 | $456,831 | $484,164 | $897,682 | $830,783 | $1,025,487 | $1,061,589 | $1,036,279 | $986,232 | $949,051 |
| Broadcasting & Entertainment | 358,689 | 398,755 | 466,307 | 524,009 | 422,827 | 481,355 | 538,886 | 562,742 | 465,664 | 442,778 |
| Corporate Expenses | (32,016) | (32,674) | (36,795) | (59,240) | (39,056) | (43,383) | (51,262) | (50,583) | (50,412) | (61,550) |
| **Total EBITDA** | $755,035 | $822,912 | $913,676 | $1,362,451 | $1,214,554 | $1,463,459 | $1,549,183 | $1,548,438 | $1,401,484 | $1,330,279 |




VRC0067928

CONFIDENTIAL

# *Historical Consolidated Growth Rates*

| Historical Growth Rates | 1997 | 1998 | 1999 | 2000 | 2001 | 2002 | 2003 | 2004 | 2005 | 2006 | CAGR 01-06 | CAGR 97-06 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Operating Revenues** | | | | | | | | | | | | |
| Advertising | | | | | | | | | | | | |
| Retail | nm | 3.1% | -6.6% | 136.0% | 10.3% | 3.1% | 2.3% | 4.5% | -3.7% | 1.1% | 1.4% | 11.6% |
| *vs. 5-Yr CAGR* | *nm* | *1.7%* | *-8.0%* | *134.6%* | *8.9%* | *1.7%* | *0.9%* | *3.0%* | *-5.1%* | *-0.4%* | | |
| National | nm | 3.5% | 54.5% | 133.3% | 11.7% | 6.5% | 7.3% | 1.5% | -2.5% | -5.6% | 1.3% | 18.0% |
| *vs. 5-Yr CAGR* | *nm* | *2.2%* | *53.2%* | *132.0%* | *10.4%* | *5.2%* | *6.0%* | *0.1%* | *-3.8%* | *-6.9%* | | |
| Classified | nm | 5.0% | -3.9% | 105.7% | 2.4% | -7.8% | -1.4% | 2.1% | 3.1% | -0.6% | -1.0% | 8.1% |
| *vs. 5-Yr CAGR* | *nm* | *6.0%* | *-2.9%* | *106.7%* | *3.4%* | *-6.8%* | *-0.4%* | *3.1%* | *4.1%* | *0.4%* | | |
| Interactive | nm | 35.1% | 21.9% | 98.6% | 38.9% | 29.2% | 22.4% | 33.5% | 43.4% | 28.7% | 31.2% | 37.6% |
| *vs. 5-Yr CAGR* | *nm* | *3.8%* | *-5.3%* | *67.4%* | *7.6%* | *-2.1%* | *-8.9%* | *2.3%* | *12.1%* | *-2.6%* | | |
| Sub-total | nm | 4.3% | 3.5% | 122.8% | 8.1% | 0.6% | 2.8% | 3.9% | 0.4% | 0.5% | 1.6% | 12.2% |
| *vs. 5-Yr CAGR* | *nm* | *2.7%* | *1.9%* | *121.2%* | *6.5%* | *-1.0%* | *1.2%* | *2.2%* | *-1.2%* | *-1.1%* | | |
| Circulation | nm | -2.7% | -1.1% | 120.2% | 24.7% | 1.3% | -1.1% | -3.0% | -7.4% | -3.5% | -2.8% | 9.7% |
| *vs. 5-Yr CAGR* | *nm* | *0.1%* | *1.7%* | *123.0%* | *27.5%* | *4.1%* | *1.7%* | *-0.2%* | *-4.6%* | *-0.8%* | | |
| Other | nm | 30.8% | 51.6% | 31.7% | 34.7% | 4.3% | 7.3% | -2.7% | 0.3% | 0.3% | 1.8% | 16.2% |
| *vs. 5-Yr CAGR* | *nm* | *29.0%* | *45.8%* | *29.9%* | *32.9%* | *2.5%* | *5.5%* | *-4.6%* | *-1.5%* | *-1.5%* | | |
| **Total Publishing Revenue** | nm | 4.3% | 5.5% | 115.0% | 12.0% | 0.9% | 2.4% | 2.3% | -0.8% | -0.1% | 1.0% | 12.0% |
| *vs. 5-Yr CAGR* | *nm* | *3.4%* | *4.6%* | *114.0%* | *11.0%* | *0.0%* | *1.5%* | *1.4%* | *-1.7%* | *-1.1%* | | |
| Television | nm | 11.8% | 14.0% | 9.0% | -10.3% | 8.1% | 8.9% | 3.0% | -7.4% | 1.1% | 2.6% | 3.9% |
| *vs. 5-Yr CAGR* | *nm* | *9.3%* | *11.4%* | *6.4%* | *-12.8%* | *5.5%* | *6.4%* | *0.4%* | *-9.9%* | *-1.5%* | | |
| Radio/Entertainment/Other | nm | -3.8% | 2.0% | 7.7% | 6.0% | 1.1% | 5.6% | 3.4% | 2.4% | -0.6% | 2.4% | 2.6% |
| *vs. 5-Yr CAGR* | *nm* | *-6.2%* | *-0.4%* | *5.4%* | *3.7%* | *-1.2%* | *3.3%* | *1.0%* | *0.0%* | *-3.0%* | | |
| **Total Broadcasting Revenue** | nm | 8.9% | 11.9% | 8.8% | -7.8% | 6.9% | 8.4% | 3.0% | -5.8% | 0.8% | 2.5% | 3.7% |
| *vs. 5-Yr CAGR* | *nm* | *6.3%* | *9.4%* | *6.3%* | *-10.3%* | *4.3%* | *5.9%* | *0.5%* | *-8.3%* | *-1.8%* | | |
| **Total Consolidated Revenues** | nm | 6.2% | 8.2% | 68.6% | 6.4% | 2.4% | 4.0% | 2.5% | -2.1% | 0.1% | 1.3% | 9.2% |
| *vs. 5-Yr CAGR* | *nm* | *4.9%* | *6.9%* | *67.3%* | *5.1%* | *1.0%* | *2.6%* | *1.2%* | *-3.5%* | *-1.2%* | | |



*Internal Review Document*



VRC0067929

CONFIDENTIAL

# *Historical Consolidated Expenses and Profitability as a % of Sales*

| | 1997 | 1998 | 1999 | 2000 | 2001 | 2002 | 2003 | 2004 | 2005 | 2006 | Avg. 01-06 | Avg. 97-06 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Operating Expenses** | | | | | | | | | | | | |
| Publishing | 44.7% | 43.6% | 42.7% | 58.5% | 65.7% | 58.4% | 57.4% | 58.1% | 59.6% | 60.1% | 59.9% | 54.9% |
| *% Change* | *nm* | *-2.4%* | *-2.2%* | *37.1%* | *12.4%* | *-11.1%* | *-1.9%* | *1.3%* | *2.6%* | *0.9%* | | |
| *% of 5-Yr-Average* | *74.6%* | *72.6%* | *71.2%* | *97.7%* | *109.7%* | *97.6%* | *95.8%* | *97.0%* | *99.5%* | *100.4%* | | |
| Broadcasting & Entertainment | 29.8% | 30.4% | 30.9% | 19.6% | 18.3% | 17.2% | 17.6% | 17.5% | 18.1% | 18.7% | 17.9% | 21.8% |
| *% Change* | *nm* | *2.0%* | *1.6%* | *-36.7%* | *-6.3%* | *-6.3%* | *2.3%* | *-0.2%* | *3.1%* | *3.5%* | | |
| *% of 5-Yr-Average* | *166.4%* | *169.7%* | *172.4%* | *109.2%* | *102.3%* | *95.9%* | *98.1%* | *98.0%* | *101.0%* | *104.6%* | | |
| Corporate Expenses | 1.4% | 1.3% | 1.4% | 1.3% | 0.8% | 0.9% | 1.0% | 0.9% | 0.9% | 1.1% | 0.9% | 1.1% |
| **Total Operating Expenses** | 75.9% | 75.4% | 74.9% | 79.4% | 84.9% | 76.5% | 75.9% | 76.6% | 78.7% | 80.0% | 78.8% | 77.8% |
| *% Change* | *nm* | *-0.7%* | *-0.6%* | *6.0%* | *6.9%* | *-9.9%* | *-0.8%* | *0.9%* | *2.7%* | *1.7%* | | |
| *% of 5-Yr-Average* | *96.3%* | *95.7%* | *95.1%* | *100.8%* | *107.8%* | *97.1%* | *96.4%* | *97.3%* | *99.9%* | *101.6%* | | |
| **Operating Profit** | | | | | | | | | | | | |
| Publishing | 14.2% | 14.2% | 13.7% | 13.4% | 9.9% | 16.1% | 16.1% | 15.2% | 14.7% | 14.0% | 14.4% | 14.2% |
| *% Change* | *nm* | *0.2%* | *-1.4%* | *-2.5%* | *-26.0%* | *62.8%* | *0.0%* | *-5.5%* | *-3.3%* | *-4.6%* | | |
| *% of 5-Yr-Average* | *58.7%* | *58.9%* | *55.9%* | *53.2%* | *58.9%* | *112.3%* | *112.3%* | *106.1%* | *102.6%* | *97.9%* | | |
| Broadcasting & Entertainment | 11.3% | 11.8% | 12.7% | 8.6% | 6.1% | 8.3% | 8.9% | 9.1% | 7.6% | 7.1% | 7.8% | 9.1% |
| *% Change* | *nm* | *3.9%* | *8.3%* | *-32.7%* | *-29.5%* | *36.7%* | *8.2%* | *1.8%* | *-17.0%* | *-6.3%* | | |
| *% of 5-Yr-Average* | *144.5%* | *150.2%* | *162.6%* | *109.5%* | *77.2%* | *105.5%* | *114.1%* | *116.2%* | *96.5%* | *90.5%* | | |
| Corporate Expenses | -1.4% | -1.3% | -1.4% | -1.3% | -0.8% | -0.9% | -1.0% | -0.9% | -0.9% | -1.1% | -0.9% | -1.1% |
| **Total Operating Profit** | 24.1% | 24.6% | 25.1% | 20.6% | 15.1% | 23.5% | 24.1% | 23.4% | 21.3% | 20.0% | 21.2% | 22.2% |
| *% Change* | *nm* | *2.1%* | *1.9%* | *-17.8%* | *-26.6%* | *55.3%* | *2.5%* | *-2.6%* | *-8.6%* | *-6.3%* | | |
| *% of 5-Yr-Average* | *113.5%* | *115.9%* | *118.1%* | *97.1%* | *71.2%* | *110.9%* | *113.4%* | *110.2%* | *100.5%* | *94.1%* | | |
| **EBITDA** | | | | | | | | | | | | |
| Publishing | 17.1% | 17.2% | 16.8% | 18.5% | 16.1% | 19.4% | 19.3% | 18.4% | 17.9% | 17.2% | 18.1% | 17.8% |
| *% Change* | *nm* | *0.4%* | *-2.1%* | *9.9%* | *-13.0%* | *20.6%* | *-0.4%* | *-4.8%* | *-2.6%* | *-3.9%* | | |
| *% of 5-Yr-Average* | *94.8%* | *95.2%* | *93.3%* | *102.5%* | *89.2%* | *107.5%* | *107.0%* | *101.9%* | *99.1%* | *95.3%* | | |
| Broadcasting & Entertainment | 14.3% | 15.0% | 16.2% | 10.8% | 8.2% | 9.1% | 9.8% | 10.0% | 8.4% | 8.0% | 8.9% | 11.0% |
| *% Change* | *nm* | *4.7%* | *8.1%* | *-33.4%* | *-24.2%* | *11.2%* | *7.7%* | *1.9%* | *-15.4%* | *-5.0%* | | |
| *% of 5-Yr-Average* | *160.5%* | *168.1%* | *181.6%* | *121.0%* | *91.7%* | *102.0%* | *106.6%* | *113.9%* | *94.6%* | *86.9%* | | |
| Corporate Expenses | -1.3% | -1.2% | -1.3% | -1.2% | -0.8% | -0.8% | -0.9% | -0.9% | -0.9% | -1.1% | -0.9% | -1.0% |
| **Total EBITDA** | 30.2% | 31.0% | 31.8% | 28.1% | 23.5% | 27.7% | 28.2% | 27.5% | 25.4% | 24.1% | 26.1% | 27.7% |
| *% Change* | *nm* | *2.6%* | *2.6%* | *-11.6%* | *-16.2%* | *17.7%* | *1.8%* | *-2.5%* | *-7.5%* | *-5.2%* | | |
| *% of 5-Yr-Average* | *115.7%* | *118.8%* | *121.8%* | *107.7%* | *90.2%* | *106.2%* | *108.1%* | *105.5%* | *97.5%* | *92.5%* | | |





VRC0067930

CONFIDENTIAL

## Historical Publishing Expenses and Profitability as a % of Sales

| | 1997 | 1998 | 1999 | 2000 | 2001 | 2002 | 2003 | 2004 | 2005 | 2006 | Avg. 01-06 | Avg. 97-06 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Operating Expenses** | | | | | | | | | | | | |
| Cash Compensation | 28.4% | 28.4% | 29.1% | 32.5% | 33.4% | 32.5% | 32.6% | 33.1% | 33.4% | 32.8% | 33.0% | 31.6% |
| *% Change* | *nm* | *-0.2%* | *2.6%* | *11.9%* | *2.6%* | *-2.7%* | *0.3%* | *1.7%* | *0.7%* | *-1.6%* | | |
| *% of 5-Yr Average* | *86.2%* | *86.0%* | *88.2%* | *98.7%* | *101.3%* | *98.5%* | *98.8%* | *100.5%* | *101.2%* | *99.6%* | | |
| Stock Compensation | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.4% | 0.1% | 0.0% |
| *% Change* | *nm* | *nm* | *nm* | *nm* | *nm* | *nm* | *nm* | *nm* | *nm* | *nm* | | |
| *% of 5-Yr Average* | *0.0%* | *0.0%* | *0.0%* | *0.0%* | *0.0%* | *0.0%* | *0.0%* | *0.0%* | *0.0%* | *600.0%* | | |
| Newsprint and Ink | 14.5% | 14.8% | 12.6% | 13.4% | 14.3% | 10.8% | 10.9% | 11.5% | 12.0% | 12.4% | 12.0% | 12.7% |
| *% Change* | *nm* | *2.4%* | *-15.2%* | *6.9%* | *6.4%* | *-24.6%* | *1.4%* | *5.6%* | *3.9%* | *3.6%* | | |
| *% of 5-Yr Average* | *120.7%* | *123.7%* | *104.8%* | *112.0%* | *119.2%* | *89.9%* | *91.1%* | *96.2%* | *100.0%* | *103.5%* | | |
| Other Operating | 28.0% | 27.1% | 28.5% | 28.3% | 31.0% | 30.7% | 30.2% | 30.2% | 30.6% | 31.2% | 30.7% | 29.6% |
| *% Change* | *nm* | *-3.4%* | *5.1%* | *-0.8%* | *9.8%* | *-1.0%* | *-1.7%* | *0.1%* | *1.1%* | *2.0%* | | |
| *% of 5-Yr Average* | *51.5%* | *88.4%* | *92.9%* | *92.2%* | *101.2%* | *100.2%* | *98.5%* | *98.6%* | *99.7%* | *101.7%* | | |
| Depreciation | 4.8% | 4.8% | 5.0% | 4.1% | 4.0% | 4.2% | 4.2% | 4.2% | 4.1% | 4.1% | 4.1% | 4.3% |
| *% Change* | *nm* | *1.4%* | *3.2%* | *-18.2%* | *-2.5%* | *6.3%* | *-1.3%* | *-0.9%* | *-1.6%* | *-0.8%* | | |
| *% of 5-Yr Average* | *116.0%* | *117.4%* | *121.4%* | *99.4%* | *96.9%* | *103.0%* | *101.7%* | *100.8%* | *99.2%* | *98.4%* | | |
| Amortization | 0.3% | 0.3% | 0.5% | 3.1% | 4.2% | 0.2% | 0.2% | 0.2% | 0.2% | 0.2% | 0.9% | 0.9% |
| *% Change* | *nm* | *6.7%* | *59.4%* | *469.6%* | *37.7%* | *-95.9%* | *1.2%* | *2.5%* | *-1.9%* | *14.3%* | | |
| *% of 5-Yr Average* | *37.0%* | *39.8%* | *63.0%* | *358.6%* | *493.6%* | *20.3%* | *20.6%* | *21.1%* | *20.7%* | *23.7%* | | |
| **Total Expenses** | 75.9% | 75.5% | 75.7% | 81.4% | 86.9% | 78.4% | 78.1% | 79.2% | 80.2% | 81.1% | 80.6% | 79.2% |
| *% Change* | *nm* | *-0.6%* | *0.3%* | *7.6%* | *6.8%* | *-9.8%* | *-0.4%* | *1.5%* | *1.2%* | *1.1%* | | |
| *% of 5-Yr Average* | *94.1%* | *93.6%* | *93.8%* | *100.9%* | *107.8%* | *97.2%* | *96.8%* | *98.3%* | *99.4%* | *100.5%* | | |
| | | | | | | | | | | | | |
| **Operating Profit** | 24.1% | 24.5% | 24.3% | 18.6% | 13.1% | 21.6% | 21.9% | 20.8% | 19.8% | 18.9% | 19.4% | 20.8% |
| *% Change* | *nm* | *1.9%* | *-0.9%* | *-23.5%* | *-29.7%* | *65.1%* | *1.5%* | *-5.3%* | *-4.6%* | *-4.4%* | | |
| *% of 5-Yr Average* | *124.4%* | *126.8%* | *125.7%* | *96.1%* | *67.6%* | *111.6%* | *113.3%* | *107.3%* | *102.3%* | *97.8%* | | |
| | | | | | | | | | | | | |
| **EBITDA** | 29.2% | 29.7% | 29.9% | 25.8% | 21.3% | 26.0% | 26.3% | 25.1% | 24.1% | 23.2% | 24.3% | 26.0% |
| *% Change* | *nm* | *1.9%* | *0.4%* | *-13.7%* | *-17.4%* | *22.3%* | *1.0%* | *-4.6%* | *-4.1%* | *-3.7%* | | |
| *% of 5-Yr Average* | *119.9%* | *122.2%* | *122.8%* | *105.9%* | *87.5%* | *107.0%* | *108.1%* | *103.1%* | *99.0%* | *95.3%* | | |




57
*Internal Review Document*



VRC0067931

CONFIDENTIAL

# *Historical Broadcasting Expenses and Profitability as a % of Sales*

| | 1997 | 1998 | 1999 | 2000 | 2001 | 2002 | 2003 | 2004 | 2005 | 2006 | Avg. 01-06 | Avg. 97-06 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Operating Expenses** | | | | | | | | | | | | |
| Amortization of Broadcast Rights | 30.2% | 30.7% | 28.5% | 27.5% | 31.0% | 29.0% | 28.1% | 26.1% | 28.8% | 30.0% | 28.9% | 29.0% |
| *% Change* | *nm* | *1.5%* | *-7.1%* | *-3.5%* | *12.8%* | *-6.4%* | *-3.3%* | *-6.8%* | *10.3%* | *4.0%* | | |
| *% of 5-Yr Average* | *104.8%* | *106.3%* | *98.8%* | *95.3%* | *107.5%* | *100.6%* | *97.2%* | *90.6%* | *100.0%* | *104.0%* | | |
| Total Cash Compensation | 16.7% | 16.6% | 16.3% | 17.1% | 17.9% | 17.2% | 17.9% | 18.5% | 20.3% | 20.1% | 18.6% | 17.9% |
| *% Change* | *nm* | *-0.6%* | *-2.1%* | *4.8%* | *4.8%* | *-3.8%* | *3.8%* | *3.6%* | *9.6%* | *-0.6%* | | |
| *% of 5-Yr Average* | *89.8%* | *89.3%* | *87.4%* | *91.5%* | *95.9%* | *92.3%* | *95.8%* | *99.2%* | *108.7%* | *108.1%* | | |
| Stock Compensation | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.3% | 0.0% | 0.0% |
| *% Change* | *nm* | *nm* | *nm* | *nm* | *nm* | *nm* | *nm* | *nm* | *nm* | *nm* | | |
| *% of 5-Yr Average* | *0.0%* | *0.0%* | *0.0%* | *0.0%* | *0.0%* | *0.0%* | *0.0%* | *0.0%* | *0.0%* | *600.0%* | | |
| Other | 14.5% | 14.3% | 14.0% | 13.9% | 14.8% | 14.3% | 14.1% | 14.0% | 14.9% | 15.8% | 14.7% | 14.5% |
| *% Change* | *nm* | *-1.7%* | *-2.1%* | *-0.8%* | *6.8%* | *-3.7%* | *-1.1%* | *-0.7%* | *6.5%* | *6.2%* | | |
| *% of 5-Yr Average* | *99.1%* | *97.4%* | *95.3%* | *94.6%* | *101.0%* | *97.3%* | *96.2%* | *95.5%* | *101.8%* | *108.2%* | | |
| Depreciation | 2.3% | 2.4% | 2.7% | 2.8% | 3.0% | 2.9% | 2.7% | 2.5% | 2.5% | 2.7% | 2.7% | 2.7% |
| *% Change* | *nm* | *3.9%* | *10.7%* | *3.9%* | *8.6%* | *-2.1%* | *-8.1%* | *-7.8%* | *1.7%* | *7.3%* | | |
| *% of 5-Yr Average* | *84.6%* | *88.0%* | *97.4%* | *101.2%* | *109.9%* | *107.6%* | *99.0%* | *91.2%* | *92.8%* | *99.9%* | | |
| Amortization of Intangibles | 4.9% | 5.4% | 5.4% | 5.4% | 6.2% | 0.3% | 0.4% | 0.8% | 0.9% | 0.9% | 1.6% | 3.1% |
| *% Change* | *nm* | *8.9%* | *1.4%* | *-1.2%* | *15.7%* | *-95.4%* | *40.7%* | *108.1%* | *13.4%* | *-0.6%* | | |
| *% of 5-Yr Average* | *307.7%* | *335.1%* | *339.9%* | *335.9%* | *388.6%* | *17.7%* | *24.9%* | *51.8%* | *58.7%* | *58.4%* | | |
| **Total Operating Expenses** | 68.7% | 69.3% | 66.9% | 66.6% | 72.9% | 63.7% | 63.1% | 62.0% | 67.5% | 69.9% | 66.5% | 67.1% |
| *% Change* | *nm* | *0.9%* | *-3.6%* | *-0.4%* | *9.5%* | *-12.6%* | *-0.9%* | *-1.8%* | *9.0%* | *3.6%* | | |
| *% of 5-Yr Average* | *103.3%* | *104.2%* | *100.5%* | *100.1%* | *109.6%* | *95.8%* | *94.9%* | *93.1%* | *101.5%* | *105.1%* | | |
| **Operating Profit** | 31.3% | 30.7% | 33.1% | 33.4% | 27.1% | 36.3% | 36.9% | 38.0% | 32.5% | 30.1% | 33.5% | 32.9% |
| *% Change* | *nm* | *-2.0%* | *8.1%* | *0.9%* | *-19.0%* | *34.0%* | *1.6%* | *3.1%* | *-14.6%* | *-7.4%* | | |
| *% of 5-Yr Average* | *93.4%* | *91.6%* | *99.0%* | *99.9%* | *80.9%* | *108.4%* | *110.2%* | *113.6%* | *97.1%* | *89.8%* | | |
| **EBITDA** | 38.5% | 38.4% | 41.2% | 41.6% | 36.3% | 39.5% | 40.0% | 41.4% | 36.0% | 33.7% | 37.8% | 38.7% |
| *% Change* | *nm* | *-0.3%* | *7.4%* | *0.8%* | *-12.7%* | *8.9%* | *1.2%* | *3.4%* | *-13.0%* | *-6.2%* | | |
| *% of 5-Yr Average* | *101.9%* | *101.6%* | *109.1%* | *110.0%* | *96.0%* | *104.5%* | *105.8%* | *109.4%* | *95.1%* | *89.2%* | | |



*Internal Review Document*



VRC0067932

CONFIDENTIAL



# SECTION X
## COMPARABLE COMPANIES DATA



*Internal Review Document*



# *Publishing Comparable Companies*

| Company | Sales Growth | | | EBITDA Growth | | | EBITDA Margin | | | FCF Margin | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | CFY | NFY | N-NFY | CFY | NFY | N-NFY | CFY | NFY | N-NFY | CFY | NFY | N-NFY |
| Gannett Company Inc | -5.5% | -0.5% | -1.3% | -8.8% | 0.1% | -6.9% | 27.3% | 27.5% | 25.9% | 23.9% | 24.1% | 23.3% |
| Washington Post | 6.8% | 8.8% | n/a | -10.6% | 15.7% | 9.7% | 15.9% | 16.9% | n/a | 11.0% | 12.4% | n/a |
| Mcclatchy Co Holding | -7.9% | -4.8% | -1.3% | -7.9% | -10.5% | -5.7% | 25.4% | 23.9% | 22.8% | 23.5% | 21.9% | 19.8% |
| New York Times Co | -2.3% | -0.7% | 0.1% | -4.1% | 1.3% | -2.0% | 15.5% | 15.8% | 15.5% | 9.3% | 9.6% | 13.8% |
| Lee Enterprises | -2.4% | -0.6% | 1.8% | -11.7% | -12.6% | n/a | 25.4% | 22.4% | n/a | 23.5% | 20.4% | n/a |
| Max | 6.8% | 8.8% | 1.8% | -4.1% | 15.7% | 9.7% | 27.3% | 27.5% | 25.9% | 23.9% | 24.1% | 23.3% |
| Min | -7.9% | -4.8% | -1.3% | -11.7% | -12.6% | -6.9% | 15.5% | 15.8% | 15.5% | 9.3% | 9.6% | 13.8% |
| Mean | -2.2% | 0.4% | -0.2% | -8.6% | -1.2% | -1.2% | 21.9% | 21.3% | 21.4% | 18.2% | 17.7% | 18.9% |
| Median | -2.4% | -0.6% | -0.6% | -8.8% | 0.1% | -3.8% | 25.4% | 22.4% | 22.8% | 23.5% | 20.4% | 19.8% |
| Tribune Operating Publishing | -8.7% | -0.3% | 2.0% | -10.1% | -3.9% | 3.6% | 22.2% | 21.4% | 21.7% | 19.3% | 18.6% | 19.0% |





VRC0067934

CONFIDENTIAL

CONFIDENTIAL

VRC0067935





*Internal Review Document*

61

# Publishing Comparable Companies *(continued)*

| Company | EV / Revenue | | | EV / EBITDA | | | EV / FCF ($ per capex) | | |
|---|---|---|---|---|---|---|---|---|---|
| | CY | NFY | N-NFY | CY | NFY | N-NFY | CY | NFY | N-NFY |
| Gannett Company Inc | 1.7x | 1.7x | 1.8x | 6.3x | 6.3x | 6.8x | 7.2x | 7.2x | 7.8x |
| Washington Post | 1.7x | 1.6x | n/a | 10.8x | 9.6x | 8.5x | 15.5x | 12.7x | 11.2x |
| McClatchy Co Holding | 1.4x | 1.5x | 1.5x | 5.5x | 6.2x | 6.9x | 6.0x | 6.9x | 7.2x |
| New York Times Co | 1.1x | 1.1x | 1.1x | 6.8x | 6.8x | 6.7x | 11.3x | 11.1x | 11.5x |
| Lee Enterprises | 1.6x | 1.6x | 1.6x | 6.4x | 7.5x | n/a | 6.9x | 8.0x | n/a |
| Max | 1.7x | 1.7x | 1.8x | 10.8x | 9.6x | 8.5x | 15.5x | 12.7x | 11.5x |
| Min | 1.1x | 1.1x | 1.1x | 5.5x | 6.2x | 6.5x | 6.0x | 6.9x | 7.2x |
| Mean | 1.5x | 1.5x | 1.5x | 7.2x | 7.2x | 7.2x | 9.4x | 9.1x | 9.4x |
| Median | 1.6x | 1.6x | 1.6x | 6.4x | 6.7x | 6.8x | 7.2x | 8.0x | 9.5x |
| Tribune Operating Publishing | 1.6x | 1.7x | 1.6x | 7.4x | 7.7x | 7.5x | 8.5x | 8.9x | 8.5x |

# *Broadcasting Comparable Companies*

| Company | Sales Growth | | | EBITDA Growth | | | EBITDA Margin | | | FCF Margin | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | CFY | NFY | N-NFY | CFY | NFY | N-NFY | CFY | NFY | N-NFY | CFY | NFY | N-NFY |
| Hearst Argyle Television | -4.2% | 12.0% | -4.7% | -19.4% | 25.9% | -25.6% | 31.6% | 35.5% | 27.7% | 26.6% | 31.0% | n/a |
| Sinclair Broadcast G | -0.3% | 8.1% | -4.4% | -1.8% | 16.1% | -5.7% | 33.3% | 35.8% | 35.3% | 27.4% | 30.3% | 32.6% |
| Lin Tv Corp | -7.7% | 14.2% | -4.4% | -17.4% | 31.7% | -14.4% | 30.3% | 35.0% | 31.3% | 23.8% | 29.3% | n/a |
| Gray Television Inc | -7.7% | 18.8% | n/a | -26.4% | 42.2% | n/a | 30.3% | 36.3% | n/a | 20.4% | 27.9% | n/a |
| Nexstar Broadcasting Group Inc | 0.2% | 14.5% | 0.3% | -7.2% | 29.9% | -12.8% | 30.9% | 35.1% | 30.5% | 25.9% | 30.7% | 23.9% |
| Max | 0.2% | 18.8% | 0.3% | -1.8% | 42.2% | -5.7% | 33.3% | 36.3% | 35.3% | 27.4% | 31.0% | 32.6% |
| Min | -7.7% | 8.1% | -4.7% | -26.4% | 16.1% | -25.6% | 30.3% | 35.0% | 27.7% | 20.4% | 27.9% | 23.9% |
| Mean | -3.9% | 13.5% | -3.3% | -14.4% | 29.2% | -14.7% | 31.3% | 35.5% | 31.2% | 24.8% | 29.8% | 28.2% |
| Median | -4.2% | 14.2% | -4.4% | -17.4% | 29.9% | -13.6% | 30.9% | 35.5% | 30.9% | 25.9% | 30.3% | 28.2% |
| Tribune-Broadcasting | -6.0% | 7.9% | 0.6% | -12.0% | 16.8% | 3.5% | 32.0% | 34.6% | 35.6% | 29.8% | 32.6% | 33.5% |



*Internal Review Document*



VRC0067936

CONFIDENTIAL

CONFIDENTIAL

# Broadcasting Comparable Companies (continued)



| Company | EV / Revenue | | | EV / EBITDA | | | EV / FCF (5 yr avg capex) | | |
|---|---|---|---|---|---|---|---|---|---|
| | CFY | NFY | N-NFY | CFY | NFY | N-NFY | CFY | NFY | N-NFY |
| Hearst Argyle Television | 3.7x | 3.3x | 3.4x | 11.6x | 9.2x | 12.4x | 13.8x | 10.6x | 15.0x |
| Sinclair Broadcast Grp CS | 3.1x | 2.9x | 3.0x | 9.4x | 8.1x | 8.6x | 11.5x | 9.6x | na |
| Lin Tv Corp | 3.0x | 2.7x | 2.8x | 10.0x | 7.6x | 8.9x | 12.7x | 9.1x | 11.0x |
| Gray Television Inc | 4.1x | 3.4x | n/a | 13.4x | 9.4x | n/a | 20.0x | 12.3x | na |
| Nexstar Broadcasting Group Inc | 3.5x | 3.1x | 3.0x | 11.3x | 8.7x | 10.0x | 13.5x | 10.0x | 11.7x |
| Max | 4.1x | 3.4x | 3.4x | 13.4x | 9.4x | 12.4x | 20.0x | 12.5x | 15.0x |
| Min | 3.0x | 2.7x | 2.8x | 9.4x | 7.6x | 8.6x | 11.5x | 9.1x | 11.0x |
| Mean | 3.5x | 3.1x | 3.1x | 11.2x | 8.6x | 10.0x | 14.3x | 10.3x | 12.5x |
| Median | 3.5x | 3.1x | 3.0x | 11.3x | 8.7x | 9.4x | 13.5x | 10.0x | 11.7x |
| Tribune Operating Broadcasting | 3.8x | 3.5x | 3.5x | 11.5x | 9.8x | 9.5x | 12.3x | 10.4x | 10.1x |





TRIBUNE

VRC
Strong Values.

Internal Review Document

VRC0067937

CONFIDENTIAL



# SECTION XI
# WACC DATA

TRIBUNE

*Internal Review Document*



# *Consolidated: WACC* *(\$ in millions)*

| Comparable Public Companies | Raw Beta | Adjusted Beta[1] | Net Debt & Pref. | Market Cap. | Debt / Capital | Tax Rate | Unlevered Beta |
|---|---|---|---|---|---|---|---|
| Ew Scripps Co | 0.52 | 0.70 | $603.0 | $7,328.7 | 7.6% | 31.9% | 0.66 |
| Meclatchy Co Holding | 0.54 | 0.71 | $2,652.1 | $1,209.3 | 68.7% | 34.9% | 0.29 |
| New York Times Co | 0.79 | 0.87 | $907.8 | $2,558.0 | 26.2% | 39.6% | 0.72 |
| Belo Corp. | 1.04 | 1.03 | $1,188.9 | $1,682.8 | 41.4% | 35.7% | 0.71 |
| Media General Inc | 0.96 | 0.98 | $928.1 | $546.8 | 62.9% | 36.2% | 0.47 |
| Averages | 0.77 | 0.86 | | | 41.4% | 35.7% | 0.57 |

| CAPM | | WACC | |
|---|---|---|---|
| Unlevered beta (average of indications) | 0.57 | Debt | 41.4% |
| Relevered beta[2] | 0.83 | Equity | 58.6% |
| Risk-free rate[3] | 4.5% | Tax rate | 35.0% |
| Equity risk premium[4] | 5.5% | Cost of equity | 9.1% |
| Other premium | 0.0% | Cost of debt | 5.9% |
| Cost of equity | 9.1% | WACC | 6.9% |
| | | Concluded WACC | 7.0% |

- [1] *Source: Bloomberg*
- [2] *Relevered beta based on the average industry capital structure.*
- [3] *Source: Federal Reserve. Yield to maturity on 20-year US treasury bond.*
- [4] *Source: 2007 SBBI Valuation 2007 Yearbook.*
- [5] *Liquidity Constraints*
- [6] *Based upon Comps and recent Leverage Transaction Activity.*





VRC0067939

CONFIDENTIAL

# *Publishing: WACC* ($ in millions)

| Comparable Public Companies | Raw Beta | Adjusted Beta | Net Debt & Pref. | Market Cap. | Debt / Capital | Tax Rate | Unlevered Beta |
|---|---|---|---|---|---|---|---|
| Gannett Company Inc | 0.81 | 0.89 | $4,327.8 | $8,779.7 | 33.0% | 32.2% | 0.67 |
| Washington Post | 0.37 | 0.61 | $42.5 | $7,544.7 | 0.6% | 38.9% | 0.60 |
| Mcclatchy Co Holding | 0.54 | 0.71 | $2,554.4 | $1,209.3 | 67.9% | 35.0% | 0.30 |
| New York Times Co | 0.79 | 0.87 | $971.2 | $2,558.0 | 27.5% | 39.6% | 0.71 |
| Lee Enterprises | 0.91 | 0.95 | $1,432.5 | $681.0 | 67.8% | 29.4% | 0.38 |
| **Averages** | **0.68** | **0.80** | | | **39.3%** | **35.0%** | **0.53** |

| CAPM | |
|---|---|
| Unlevered beta (average of indications) | 0.53 |
| Relevered beta[2] | 0.76 |
| Risk-free rate[3] | 4.5% |
| Equity risk premium[4] | 5.5% |
| Other premium | 0.0% |
| **Cost of equity** | **8.7%** |

| WACC | |
|---|---|
| Debt | 39.3% |
| Equity | 60.7% |
| Tax rate | 35.0% |
| Cost of equity | 8.7% |
| Cost of debt | 5.5% |
| WACC | 6.7% |
| **Concluded WACC** | **7.0%** |

- [1] Source: Bloomberg
- [2] Relevered beta based on the average industry capital structure.
- [3] Source: Federal Reserve. Yield to maturity on 20-year US treasury bond.
- [4] Source: 2007 SBBI Valuation 2007 Yearbook.
- [5] Liquidity Constraints
- [6] Based upon Comps and recent Leverage Transaction Activity.





VRC0067940

CONFIDENTIAL

# *Broadcasting: WACC* *($ in millions)*

| Comparable Public Companies | Raw Beta | Adjusted Beta[1] | Net Debt & Pref. | Market Cap. | Debt / Capital | Tax Rate | Unlevered Beta |
|---|---|---|---|---|---|---|---|
| Hearst Argyle Television | 0.78 | 0.87 | $945.6 | $1,860.8 | 33.7% | 38.1% | 0.66 |
| Sinclair Broadcast Grp CS | 1.06 | 1.05 | $1,343.9 | $912.4 | 59.6% | 41.6% | 0.56 |
| Lin Tv Corp | 1.34 | 1.22 | $833.7 | $517.4 | 61.7% | 65.5% | 0.79 |
| Gray Television Inc | 1.42 | 1.27 | $923.8 | $338.5 | 73.2% | 36.0% | 0.46 |
| Nexstar Broadcasting Group Inc | 0.84 | 0.91 | $673.1 | $255.6 | 72.5% | 35.0% | 0.33 |
| Averages | 1.09 | 1.06 | | | 60.1% | 45.3% | 0.56 |

| CAPM | |
|---|---|
| Unlevered beta (average of indications) | 0.56 |
| Relevered beta[2] | 1.11 |
| Risk-free rate[3] | 4.5% |
| Equity risk premium[4] | 5.5% |
| Other premium | 0.0% |
| **Cost of equity** | **10.6%** |

| WACC | |
|---|---|
| Debt | 60.1% |
| Equity | 39.9% |
| Tax rate | 35.0% |
| Cost of equity | 10.6% |
| Cost of debt | 7.1% |
| WACC | 7.0% |
| **Concluded WACC** | **7.0%** |

- *(1) Source: Bloomberg*
- *(2) Relevered beta based on the average industry capital structure.*
- *(3) Source: Federal Reserve. Yield to maturity on 20-year US treasury bond.*
- *(4) Source: 2007 SBBI Valuation 2007 Yearbook.*
- *(5) Liquidity Constraints*
- *(6) Based upon Comps and recent Leverage Transaction Activity.*





VRC0067941

CONFIDENTIAL