## Summary Page

**TRIBUNE COMPANY**
FIVE YEAR PROJECTED FINANCIAL INFORMATION and KEY CREDIT STATISTICS & RATIOS
($ in millions)

**Tribune Base Case**

| | 2007P | 2008P | 2009P | 2010P | 2011P | 2012P | 2013P | 2014P | 2015P | 2016P | 2017P |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Publishing | $3,713.5 | $3,679.9 | $3,752.0 | $3,840.2 | $3,927.6 | $4,019.3 | $4,113.1 | $4,209.0 | $4,307.2 | $4,407.7 | $4,510.6 |
| Broadcasting & Entertainment | $1,382.9 | $1,256.5 | $1,264.1 | $1,306.6 | $1,317.2 | $1,351.8 | $1,387.4 | $1,423.8 | $1,461.3 | $1,499.7 | $1,539.1 |
| Asset Sales | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 |
| **Total Operating Revenues** | **$5,096.3** | **$4,936.4** | **$5,016.1** | **$5,146.8** | **$5,244.8** | **$5,371.1** | **$5,500.4** | **$5,632.9** | **$5,768.5** | **$5,907.4** | **$6,049.7** |
| Publishing | $2,895.6 | $2,893.8 | $2,937.8 | $2,996.0 | $3,052.8 | $3,112.9 | $3,185.6 | $3,259.9 | $3,336.0 | $3,413.8 | $3,493.5 |
| Broadcasting & Entertainment | $967.6 | $808.0 | $800.2 | $827.4 | $852.1 | $868.0 | $890.8 | $914.3 | $938.3 | $963.0 | $988.3 |
| Corporate | $41.6 | $41.3 | $41.3 | $41.3 | $41.3 | $41.3 | $41.3 | $41.3 | $41.3 | $41.3 | $41.3 |
| Less: Elimination of Bonus Plan | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 |
| Less: Salary Freeze | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 |
| Less: Asset Sales | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 |
| **Total Operating Expenses** | **$3,904.9** | **$3,743.1** | **$3,779.3** | **$3,864.7** | **$3,946.2** | **$4,022.2** | **$4,117.7** | **$4,215.5** | **$4,315.6** | **$4,418.1** | **$4,523.0** |
| Publishing | $817.8 | $786.1 | $814.2 | $844.2 | $874.8 | $906.3 | $927.5 | $949.1 | $971.3 | $993.9 | $1,017.1 |
| Plus: Comm. Delivery and Infrastructure Sa | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 |
| Total Publishing | $817.8 | $786.1 | $814.2 | $844.2 | $874.8 | $906.3 | $927.5 | $949.1 | $971.3 | $993.9 | $1,017.1 |
| Broadcasting & Entertainment (excl. Cubs) | $415.2 | $448.5 | $463.9 | $479.3 | $465.0 | $483.8 | $496.5 | $509.6 | $523.0 | $536.7 | $550.9 |
| Corporate / Other | ($41.6) | ($41.3) | ($41.3) | ($41.3) | ($41.3) | ($41.3) | ($41.3) | ($41.3) | ($41.3) | ($41.3) | ($41.3) |
| Asset Sales | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 |
| **Total Operating Cash Flow** | **$1,191.4** | **$1,193.3** | **$1,236.8** | **$1,282.1** | **$1,298.6** | **$1,348.8** | **$1,382.7** | **$1,417.4** | **$1,453.0** | **$1,489.4** | **$1,526.7** |
| Plus: Cash From Equity Investments | $84.8 | $98.6 | $115.4 | $140.3 | $162.9 | $181.1 | $199.2 | $219.1 | $241.0 | $265.1 | $291.6 |
| Plus: Cash Savings From 401K Contributions | $40.0 | $60.0 | $60.0 | $60.0 | $60.0 | $60.0 | $60.0 | $60.0 | $60.0 | $60.0 | $60.0 |
| Plus: Interest Income | $18.8 | $4.1 | $2.3 | $2.3 | $2.3 | $2.3 | $2.3 | $2.3 | $2.3 | $2.3 | $2.3 |
| Less: Severance Payments | $0.0 | ($10.0) | ($10.0) | ($10.0) | ($10.0) | ($10.0) | ($10.0) | ($10.0) | ($10.0) | ($10.0) | ($10.0) |
| **Covenant Adjusted EBITDA** | **$1,335.1** | **$1,346.0** | **$1,404.5** | **$1,474.7** | **$1,513.7** | **$1,582.2** | **$1,634.1** | **$1,688.8** | **$1,746.2** | **$1,806.7** | **$1,870.5** |
| Less: Cash Savings From 401K Contributions | ($40.0) | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 |
| Less: Dividends | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 |
| Less: Cash Taxes | ($145.0) | $0.0 | ($0.7) | ($1.7) | ($2.4) | ($3.9) | ($5.3) | ($6.9) | ($8.7) | ($10.8) | ($13.3) |
| Less: Cash Interest Expense | ($407.0) | ($904.6) | ($947.4) | ($953.1) | ($944.5) | ($921.8) | ($890.3) | ($848.7) | ($801.4) | ($743.4) | ($663.2) |
| Plus: PHONES Cash Interest Deferral | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 |
| Less: Other | ($126.7) | $0.0 | ($60.2) | ($0.2) | ($0.5) | ($1.0) | ($1.7) | ($2.5) | ($3.4) | ($4.5) | ($5.9) |
| Less: Capex | ($140.0) | ($132.2) | ($128.3) | ($128.5) | ($128.5) | ($128.5) | ($128.5) | ($128.5) | ($128.5) | ($128.5) | ($128.5) |
| **Free Cash Flow** | **$476.3** | **$309.2** | **$268.0** | **$391.2** | **$437.8** | **$527.0** | **$608.4** | **$702.2** | **$804.2** | **$919.6** | **$1,059.7** |
| Plus: Proceeds from Asset Sales | $143.8 | $899.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 |
| Less: Investments | ($23.8) | ($100.0) | ($100.0) | ($100.0) | ($100.0) | ($100.0) | ($100.0) | ($100.0) | ($100.0) | ($100.0) | ($100.0) |
| Plus: Bender Proceeds | $338.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 |
| **Net Free Cash Flow** | **$934.3** | **$1,108.3** | **$168.0** | **$291.2** | **$337.8** | **$427.0** | **$508.4** | **$602.2** | **$704.2** | **$819.6** | **$959.7** |
| Other | ($49.0) | $186.1 | ($0.5) | ($0.5) | ($0.5) | ($0.5) | ($0.5) | ($0.5) | ($0.5) | ($0.5) | ($0.5) |
| **Change in Cash** | **$885.4** | **$1,294.4** | **$167.5** | **$290.7** | **$337.3** | **$426.5** | **$507.9** | **$601.7** | **$703.7** | **$819.1** | **$959.2** |

VRC0034789

## Cash Flow Model

| Financial Summary | Mar-07 | Jun-07 | Sep-07 | Dec-07 | 2007P | 2008P | 2009P | 2010P | 2011P | 2012P | 2013P | 2014P | 2015P | 2016P | 2017P |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Revenues | $1,214.5 | $1,313.4 | $1,262.0 | $1,306.4 | $5,096.3 | $4,906.4 | $5,016.1 | $5,146.8 | $5,244.8 | $5,371.1 | $5,500.4 | $5,632.9 | $5,768.5 | $5,907.4 | $6,049.7 |
| % Growth | n/a | 8.1% | -3.9% | 3.5% | -6.2% | -3.7% | 2.2% | 2.6% | 1.9% | 2.4% | 2.4% | 2.4% | 2.4% | 2.4% | 2.4% |
| Adjusted EBITDA | $257.9 | $313.9 | $272.7 | $347.0 | $1,191.4 | $1,193.3 | $1,236.8 | $1,282.1 | $1,298.6 | $1,348.8 | $1,382.7 | $1,417.4 | $1,453.0 | $1,489.4 | $1,526.7 |
| % Growth | n/a | 21.7% | -13.1% | 27.3% | -11.0% | 0.2% | 3.6% | 3.7% | 1.3% | 3.9% | 2.5% | 2.5% | 2.5% | 2.5% | 2.5% |
| % Margin | 21.2% | 23.9% | 21.6% | 26.6% | 23.4% | 24.3% | 24.7% | 24.9% | 24.8% | 25.1% | 25.1% | 25.2% | 25.2% | 25.2% | 25.2% |
| Operating Cash Flow (OCF) | $208.0 | $166.8 | $176.9 | $183.8 | $735.4 | $441.4 | $396.3 | $519.7 | $566.3 | $655.5 | $736.9 | $830.7 | $932.7 | $1,048.1 | $1,188.2 |
| % Growth | n/a | -19.8% | 6.1% | 3.9% | -13.9% | -40.0% | -10.2% | 31.1% | 9.0% | 15.7% | 12.4% | 12.7% | 12.3% | 12.4% | 13.4% |
| % Margin | 17.1% | 12.7% | 14.0% | 14.1% | 14.4% | 8.9% | 7.9% | 10.1% | 10.8% | 12.2% | 13.4% | 14.7% | 16.2% | 17.7% | 19.6% |
| Capital Expenditures (Capex) | $21.4 | $30.9 | $39.9 | $47.9 | $140.0 | $132.2 | $128.3 | $128.5 | $128.5 | $128.5 | $128.5 | $128.5 | $128.5 | $128.5 | $128.5 |
| % Margin | 1.8% | 2.3% | 3.2% | 3.7% | 2.7% | 2.7% | 2.6% | 2.5% | 2.4% | 2.4% | 2.3% | 2.3% | 2.2% | 2.2% | 2.1% |
| EBITDA - Capex | $236.5 | $283.0 | $232.8 | $299.1 | $1,051.4 | $1,061.1 | $1,108.6 | $1,153.6 | $1,170.1 | $1,220.3 | $1,254.2 | $1,288.9 | $1,324.5 | $1,360.9 | $1,398.2 |
| % Margin | 19.5% | 21.6% | 18.4% | 22.9% | 20.6% | 21.5% | 22.1% | 22.4% | 22.3% | 22.7% | 22.8% | 22.9% | 23.0% | 23.0% | 23.1% |
| OCF - Capex | $186.6 | $135.9 | $137.0 | $135.9 | $595.4 | $309.2 | $268.0 | $391.2 | $437.8 | $527.0 | $608.4 | $702.2 | $804.2 | $919.6 | $1,059.7 |
| % Margin | 15.4% | 10.4% | 10.9% | 10.4% | 11.7% | 6.3% | 5.3% | 7.6% | 8.3% | 9.8% | 11.1% | 12.5% | 13.9% | 15.6% | 17.5% |
| Guaranteed Debt | $1,325.0 | $6,915.0 | $6,915.2 | $10,167.5 | $10,167.5 | $9,047.6 | $8,879.0 | $9,037.0 | $8,698.7 | $8,272.5 | $7,046.3 | $7,244.6 | $6,869.9 | $6,050.8 | $5,091.6 |
| Total Debt | $5,274.2 | $9,555.3 | $9,553.5 | $13,121.4 | $13,121.4 | $11,865.1 | $11,709.0 | $11,430.1 | $11,105.2 | $10,691.7 | $10,197.5 | $9,610.1 | $8,921.4 | $8,118.0 | $7,175.3 |
| Cash | $181.5 | $262.5 | $699.5 | $197.7 | $197.7 | $75.0 | $75.0 | $75.0 | $75.0 | $75.0 | $75.0 | $75.0 | $75.0 | $75.0 | $75.0 |
| Net Debt | $5,092.6 | $9,292.9 | $8,853.7 | $12,923.7 | $12,923.7 | $11,790.1 | $11,634.0 | $11,355.1 | $11,030.2 | $10,616.7 | $10,122.5 | $9,535.1 | $8,846.4 | $8,043.0 | $7,100.3 |
| Excess Cash | $181.5 | $0.9 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 |
| Interest Expense | $101.2 | $72.4 | $96.6 | $179.4 | $448.7 | $933.6 | $977.9 | $985.2 | $978.2 | $957.1 | $927.4 | $887.7 | $842.4 | $786.4 | $708.5 |
| Cash Interest | $96.0 | $60.6 | $84.3 | $166.1 | $407.0 | $904.6 | $947.4 | $953.1 | $944.5 | $921.8 | $890.3 | $848.7 | $801.4 | $743.4 | $663.2 |
| Cash Taxes | $60.0 | $50.0 | $25.0 | $10.0 | $145.0 | $0.0 | $0.7 | $1.7 | $2.4 | $3.9 | $5.3 | $6.9 | $8.7 | $10.8 | $13.3 |

| Financial Summary | Mar-07 | Jun-07 | Sep-07 | Dec-07 | 2007P | 2008P | 2009P | 2010P | 2011P | 2012P | 2013P | 2014P | 2015P | 2016P | 2017P |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Total Debt / EBITDA | | | | | 11.01x | 9.94x | 9.47x | 8.91x | 8.55x | 7.93x | 7.38x | 6.78x | 6.14x | 5.45x | 4.70x |
| Guaranteed Debt / EBITDA | | | | | 8.53x | 7.58x | 7.18x | 7.05x | 6.70x | 6.13x | 5.67x | 5.11x | 4.73x | 4.06x | 3.34x |
| Total Debt / Covenant EBITDA | | | | | 9.97x | 8.81x | 8.34x | 7.75x | 7.34x | 6.76x | 6.24x | 5.69x | 5.11x | 4.40x | 3.84x |
| Guaranteed Debt / Covenant EBITDA | | | | | 7.72x | 6.72x | 6.32x | 6.13x | 5.75x | 5.23x | 4.80x | 4.29x | 3.93x | 3.35x | 2.72x |
| Maximum Total Leverage Ratio | | | | | 9.00x | 9.00x | 8.75x | 8.50x | 8.25x | 8.25x | 8.25x | 8.25x | 8.25x | 8.25x | 8.25x |
| x Cushion | | | | | 1.28x | 2.28x | 2.43x | 2.37x | 2.30x | 3.02x | 3.45x | 3.96x | 4.32x | 4.90x | 5.52x |
| $ Cushion (EBITDA) | | | | | $149.0 | $268.6 | $307.6 | $321.9 | $355.1 | $447.0 | $524.3 | $618.7 | $692.9 | $808.4 | $936.9 |
| % Cushion (EBITDA) | | | | | 11.3% | 20.0% | 21.9% | 21.8% | 23.5% | 28.2% | 32.1% | 36.6% | 39.7% | 44.7% | 50.1% |
| Implied Required EBITDA | | | | | $1,129.7 | $1,005.3 | $1,014.7 | $1,063.2 | $1,054.4 | $1,002.7 | $951.1 | $878.1 | $832.7 | $733.4 | $617.2 |
| Covenant EBITDA / Cash Interest | | | | | 3.23x | 1.49x | 1.48x | 1.55x | 1.60x | 1.72x | 1.84x | 1.99x | 2.18x | 2.43x | 2.82x |
| Minimum Interest Coverage | | | | | 1.10x | 1.15x | 1.20x | 1.25x | 1.25x | 1.25x | 1.25x | 1.25x | 1.25x | 1.25x | 1.25x |
| Cushion | | | | | 2.13x | 0.34x | 0.28x | 0.30x | 0.35x | 0.47x | 0.59x | 0.74x | 0.93x | 1.18x | 1.57x |
| $ Cushion (Cash Interest) | | | | | $789.6 | $265.9 | $223.1 | $226.7 | $266.5 | $344.0 | $417.0 | $502.3 | $595.6 | $702.0 | $833.3 |
| $ Cushion (EBITDA) | | | | | $868.6 | $305.8 | $267.7 | $283.4 | $333.1 | $430.0 | $521.3 | $627.9 | $744.5 | $877.5 | $1,041.6 |
| % Cushion (EBITDA) | | | | | 66.0% | 22.7% | 19.1% | 19.2% | 22.0% | 27.2% | 31.9% | 37.2% | 42.6% | 48.6% | 55.7% |
| Implied Required EBITDA | | | | | $447.7 | $1,040.3 | $1,136.8 | $1,191.3 | $1,180.6 | $1,152.2 | $1,112.8 | $1,060.9 | $1,001.7 | $929.2 | $829.0 |

| Cash Flow Summary | Mar-07 | Jun-07 | Sep-07 | Dec-07 | 2007P | 2008P | 2009P | 2010P | 2011P | 2012P | 2013P | 2014P | 2015P | 2016P | 2017P |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Adjusted EBITDA | $257.9 | $313.9 | $272.7 | $347.0 | $1,191.4 | $1,193.3 | $1,236.8 | $1,282.1 | $1,298.6 | $1,348.8 | $1,382.7 | $1,417.4 | $1,453.0 | $1,489.4 | $1,526.7 |
| Cash Received from Equity Investments | $45.2 | $13.7 | $11.5 | $14.4 | $84.8 | $98.6 | $115.4 | $140.3 | $162.9 | $181.1 | $199.2 | $219.1 | $241.0 | $265.1 | $291.6 |
| Cash Taxes | ($60.0) | ($50.0) | ($25.0) | ($10.0) | ($145.0) | $0.0 | ($0.7) | ($1.7) | ($2.4) | ($3.9) | ($5.3) | ($6.9) | ($8.7) | ($10.8) | ($13.3) |
| ESOP Repurchase Obligation | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | ($0.1) | ($0.2) | ($0.5) | ($1.0) | ($1.7) | ($2.5) | ($3.4) | ($4.5) | ($5.9) |
| Expense Reduction from 401K Elimination | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $60.0 | $60.0 | $60.0 | $60.0 | $60.0 | $60.0 | $60.0 | $60.0 | $60.0 | $60.0 |
| Net Cash Interest Expense | ($93.8) | ($57.8) | ($90.5) | ($156.1) | ($380.2) | ($900.5) | ($945.1) | ($950.8) | ($942.2) | ($919.5) | ($888.0) | ($846.5) | ($799.1) | ($741.1) | ($660.9) |
| Financing Fees after Closing | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | ($60.1) | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 |
| Working Capital & Other | $58.7 | ($53.0) | ($1.8) | ($11.5) | ($7.7) | ($10.0) | ($6.0) | ($10.0) | ($10.0) | ($10.0) | ($10.0) | ($10.0) | ($10.0) | ($10.0) | ($10.0) |
| Operating Cash Flow | $208.0 | $166.8 | $176.9 | $183.8 | $735.4 | $441.4 | $396.3 | $519.7 | $566.3 | $655.5 | $736.9 | $830.7 | $932.7 | $1,048.1 | $1,188.2 |
| Capital Expenditures | ($21.4) | ($30.9) | ($39.9) | ($47.9) | ($140.0) | ($132.2) | ($128.3) | ($128.5) | ($128.5) | ($128.5) | ($128.5) | ($128.5) | ($128.5) | ($128.5) | ($128.5) |
| Proceeds from Asset Sales | $10.4 | $8.4 | $0.0 | $125.0 | $143.8 | $899.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 |
| Investments / Acquisitions | ($4.6) | ($3.0) | ($8.1) | ($8.1) | ($23.8) | ($100.0) | ($100.0) | ($100.0) | ($100.0) | ($100.0) | ($100.0) | ($100.0) | ($100.0) | ($100.0) | ($100.0) |
| Proceeds from Bender Tax Settlement | $0.0 | $0.0 | $338.0 | $0.0 | $338.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 |
| Cash Flow Available for Debt Repayment | $192.4 | $141.3 | $466.9 | $252.8 | $1,053.4 | $1,108.3 | $168.0 | $291.2 | $337.8 | $427.0 | $508.4 | $602.2 | $704.2 | $819.6 | $959.7 |
| Scheduled Debt Repayments | ($103.1) | ($110.7) | ($4.8) | ($457.4) | ($676.0) | ($96.7) | ($63.6) | ($513.6) | ($63.8) | ($146.8) | ($64.8) | ($393.0) | ($64.8) | ($64.8) | ($64.8) |
| Other Financing Activities | ($82.5) | $2,875.3 | ($25.3) | ($290.3) | $2,477.3 | $186.1 | ($0.5) | ($0.5) | ($0.5) | ($0.5) | ($0.5) | ($0.5) | ($0.5) | ($0.5) | ($0.5) |
| Net Cash Flow | $6.8 | $2,906.0 | $436.8 | ($494.9) | $2,854.7 | $1,197.7 | $103.9 | ($222.8) | $273.5 | $361.8 | $361.1 | $536.9 | $309.0 | $754.3 | $894.5 |
| Beginning Cash | $174.7 | $181.5 | $262.5 | $699.5 | $174.7 | $197.7 | $75.0 | $75.0 | $75.0 | $75.0 | $75.0 | $75.0 | $75.0 | $75.0 | $75.0 |
| Minimum Cash Balance | $0.0 | ($261.6) | ($699.5) | ($197.7) | ($197.7) | ($75.0) | ($75.0) | ($75.0) | ($75.0) | ($75.0) | ($75.0) | ($75.0) | ($75.0) | ($75.0) | ($75.0) |
| Revolver Borrowings | $0.0 | $0.0 | $0.2 | $0.0 | $0.0 | $0.0 | $0.0 | $222.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 |
| Cash Available for Discretionary Prepayments | $181.5 | $2,825.9 | $0.0 | $6.9 | $2,831.7 | $1,320.4 | $103.9 | $0.0 | $273.5 | $361.8 | $361.1 | $536.9 | $309.9 | $754.3 | $894.5 |
| Discretionary Debt Repayments | $0.0 | ($2,825.0) | $0.0 | ($6.9) | ($2,831.9) | ($1,320.4) | ($103.9) | $0.0 | ($273.5) | ($361.8) | ($361.1) | ($536.9) | ($309.9) | ($754.3) | ($894.5) |
| Net Change in Cash | $6.8 | $81.0 | $437.0 | ($501.8) | $23.0 | ($122.7) | $0.0 | ($8.0) | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 |
| Beginning Cash Balance | $174.7 | $181.5 | $262.5 | $699.5 | $174.7 | $197.7 | $75.0 | $75.0 | $75.0 | $75.0 | $75.0 | $75.0 | $75.0 | $75.0 | $75.0 |
| Net Change in Cash | $6.8 | $81.0 | $437.0 | ($501.8) | $23.0 | ($122.7) | $0.0 | ($0.0) | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 |
| Ending Cash Balance | $181.5 | $262.5 | $699.5 | $197.7 | $197.7 | $75.0 | $75.0 | $75.0 | $75.0 | $75.0 | $75.0 | $75.0 | $75.0 | $75.0 | $75.0 |
| CHECK | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |

## Cash Flow Model

| Detailed Cash Flow | Mar-07 | Jun-07 | Sep-07 | Dec-07 | 2007P | 2008P | 2009P | 2010P | 2011P | 2012P | 2013P | 2014P | 2015P | 2016P | 2017P |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Adjusted EBITDA | $257.9 | $313.9 | $272.7 | $347.0 | $1,191.4 | $1,193.3 | $1,236.8 | $1,282.1 | $1,298.6 | $1,348.8 | $1,382.7 | $1,417.4 | $1,453.0 | $1,489.4 | $1,526.7 |
| Cash Received from Equity Investments | $45.2 | $13.7 | $11.5 | $14.4 | $84.8 | $98.6 | $115.4 | $140.3 | $162.9 | $181.1 | $199.2 | $219.1 | $241.0 | $263.1 | $291.6 |
| Cash Taxes | ($60.0) | ($50.0) | ($25.0) | ($10.0) | ($145.0) | $0.0 | ($0.7) | ($1.7) | ($2.4) | ($3.9) | ($5.3) | ($6.9) | ($8.7) | ($10.8) | ($13.3) |
| ESOP Repurchase Obligation | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | ($0.1) | ($0.2) | ($0.5) | ($1.0) | ($1.7) | ($2.5) | ($3.4) | ($4.5) | ($5.9) |
| Expense Reduction from 401K Elimination | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $60.0 | $60.0 | $60.0 | $60.0 | $60.0 | $60.0 | $60.0 | $60.0 | $60.0 | $60.0 |
| Net Cash Interest Expense | ($93.8) | ($57.8) | ($80.5) | ($156.1) | ($388.2) | ($900.5) | ($945.1) | ($950.8) | ($942.2) | ($919.5) | ($898.0) | ($846.5) | ($799.1) | ($741.1) | ($660.9) |
| Financing Fees after Closing | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | ($60.1) | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 |
| Working Capital & Other | $58.7 | ($53.0) | ($1.8) | ($11.5) | ($7.7) | ($10.0) | ($10.0) | ($10.0) | ($10.0) | ($10.0) | ($10.0) | ($10.0) | ($10.0) | ($10.0) | ($10.0) |
| Operating Cash Flow | $208.0 | $166.8 | $176.9 | $183.8 | $735.4 | $441.4 | $396.3 | $519.7 | $566.3 | $655.5 | $736.9 | $830.7 | $932.7 | $1,045.1 | $1,188.2 |
| Capital Expenditures | ($21.4) | ($30.9) | ($39.9) | ($47.9) | ($140.0) | ($132.2) | ($128.3) | ($128.5) | ($128.5) | ($128.5) | ($128.5) | ($128.5) | ($128.5) | ($128.5) | ($128.5) |
| Proceeds from Asset Sales | $10.4 | $8.4 | $0.0 | $125.0 | $143.8 | $899.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 |
| Investments / Acquisitions | ($4.6) | ($3.0) | ($8.1) | ($8.1) | ($23.8) | ($100.0) | ($100.0) | ($100.0) | ($100.0) | ($100.0) | ($100.0) | ($100.0) | ($100.0) | ($100.0) | ($100.0) |
| Proceeds from Bender Tax Settlement | $0.0 | $0.0 | $338.0 | $0.0 | $338.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 |
| Investing Cash Flow | ($15.6) | ($25.5) | $290.0 | $69.0 | $318.0 | $666.8 | ($228.3) | ($228.5) | ($228.5) | ($228.5) | ($228.5) | ($228.5) | ($228.5) | ($228.5) | ($228.5) |
| Cash Flow Available for Debt Repayment | $192.4 | $141.3 | $466.9 | $252.8 | $1,053.4 | $1,108.3 | $168.0 | $291.2 | $337.8 | $427.0 | $508.4 | $602.2 | $704.2 | $819.6 | $959.7 |
| Commercial Paper | ($97.0) | $0.0 | $0.0 | $0.0 | ($97.0) | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 |
| Revolving Credit Facility | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 |
| Term Loan A | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 |
| New Term Loan X | $0.0 | ($100.0) | $0.0 | ($425.0) | ($525.0) | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 |
| New Term Loan B | $0.0 | $0.0 | $0.0 | ($27.6) | ($27.6) | $200.4 | ($64.8) | ($64.8) | ($64.8) | ($64.8) | ($64.8) | ($64.8) | ($64.8) | ($64.8) | ($64.8) |
| Bridge Note / Market Flex | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 |
| New Senior Notes | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 |
| Sale Leaseback | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 |
| Medium Term Notes | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | ($262.6) | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 |
| Asset Backed Notes | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 |
| TMCT Mortgage Debt | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 |
| Existing Debt Balances | ($6.1) | ($10.7) | ($4.8) | ($4.8) | ($26.4) | ($34.6) | $1.1 | ($448.8) | $0.9 | $0.0 | ($82.0) | $0.0 | ($329.0) | $0.0 | $0.0 |
| Zell PIK Notes | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 |
| Scheduled Debt Repayments | ($103.1) | ($110.7) | ($4.8) | ($457.4) | ($676.0) | ($96.7) | ($63.6) | ($513.6) | ($63.8) | ($64.8) | ($146.8) | ($64.8) | ($393.8) | ($64.8) | ($64.8) |
| Cash Flow Before Financing Activities | $89.3 | $30.7 | $462.1 | ($204.6) | $377.4 | $1,011.5 | $104.4 | ($222.3) | $274.0 | $362.3 | $361.6 | $537.4 | $310.4 | $754.8 | $895.0 |

| Detailed Cash Flow | Mar-07 | Jun-07 | Sep-07 | Dec-07 | 2007P | 2008P | 2009P | 2010P | 2011P | 2012P | 2013P | 2014P | 2015P | 2016P | 2017P |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Sam Zell Transaction Financing | $0.0 | $7,015.0 | $0.0 | $3,705.1 | $10,720.1 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 |
| Sam Zell Investment | $0.0 | $250.0 | $0.0 | $65.0 | $315.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 |
| Option Proceeds | $0.0 | $0.0 | $0.0 | $144.0 | $144.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 |
| Share Repurchase | $0.0 | ($4,289.2) | $0.0 | ($4,260.1) | ($8,549.3) | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 |
| Financing and Transaction Fees | $0.0 | ($150.8) | $0.0 | ($224.0) | ($374.8) | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 |
| Dividend to Common Shareholders | ($43.8) | $0.0 | $0.0 | $0.0 | ($43.8) | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 |
| Additional Borrowings | $15.0 | $0.0 | $0.0 | $0.0 | $15.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 |
| Proceeds from A/R Securitization | $0.0 | $0.0 | $0.0 | $300.0 | $300.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 |
| Other | ($53.6) | $50.3 | ($25.3) | ($20.3) | ($19.0) | $186.1 | ($0.5) | ($0.5) | ($0.5) | ($0.5) | ($0.5) | ($0.5) | ($0.5) | ($0.5) | ($0.5) |
| Financing Cash Flow | ($82.5) | $2,875.3 | ($25.3) | ($290.3) | $2,477.3 | $186.1 | ($0.5) | ($0.5) | ($0.5) | ($0.5) | ($0.5) | ($0.5) | ($0.5) | ($0.5) | ($0.5) |
| Net Cash Flow | $6.8 | $2,906.0 | $436.8 | ($494.9) | $2,854.7 | $1,197.7 | $103.9 | ($222.8) | $273.5 | $361.8 | $361.1 | $536.9 | $309.9 | $754.3 | $894.5 |
| Beginning Cash | $174.7 | $181.5 | $262.5 | $699.5 | $174.7 | $197.7 | $75.0 | $75.0 | $75.0 | $75.0 | $75.0 | $75.0 | $75.0 | $75.0 | $75.0 |
| Minimum Cash Balance | $0.0 | ($261.6) | ($699.5) | ($197.7) | ($197.7) | ($75.0) | ($75.0) | ($75.0) | ($75.0) | ($75.0) | ($75.0) | ($75.0) | ($75.0) | ($75.0) | ($75.0) |
| Other | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 |
| Revolver Borrowings | $0.0 | $0.0 | $0.2 | $0.0 | $0.0 | $0.0 | $0.0 | $222.8 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 |
| Other | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 |
| Cash Available for Discretionary Prepayments | $181.5 | $2,825.9 | $0.0 | $6.9 | $2,831.7 | $1,320.4 | $103.9 | $0.0 | $273.5 | $361.8 | $361.1 | $536.9 | $309.9 | $754.3 | $894.5 |
| Discretionary Prepayments |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
| Commercial Paper | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 |
| Revolving Credit Facility | $0.0 | $0.0 | $0.0 | ($0.2) | $0.0 | $0.0 | $0.0 | $0.0 | ($222.8) | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 |
| Term Loan A | $0.0 | ($1,500.0) | $0.0 | $0.0 | ($1,500.0) | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 |
| New Term Loan X | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | ($975.0) | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 |
| New Term Loan B | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | ($345.4) | ($103.9) | $0.0 | ($50.7) | ($361.8) | ($361.1) | ($536.9) | ($309.9) | ($754.3) | ($894.5) |
| Bridge Note / Market Flex | $0.0 | ($1,325.0) | $0.0 | $0.0 | ($1,325.0) | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 |
| New Senior Notes | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 |
| Sale Leaseback | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 |
| Medium Term Notes | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 |
| Asset Backed Notes | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 |
| TMCT Mortgage Debt | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 |
| Existing Debt Balances | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 |
| Zell PIK Notes | $0.0 | $0.0 | $0.0 | ($6.7) | ($6.7) | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 |
| Discretionary Prepayments | $0.0 | ($2,825.0) | $0.0 | ($6.9) | ($2,831.7) | ($1,320.4) | ($103.9) | $0.0 | ($273.5) | ($361.8) | ($361.1) | ($536.9) | ($309.9) | ($754.3) | ($894.5) |
| Net Change in Cash | $6.8 | $81.0 | $437.0 | ($501.8) | $23.0 | ($122.7) | $0.0 | ($0.0) | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 |
| Beginning Cash Balance | $174.7 | $181.5 | $262.5 | $699.5 | $174.7 | $197.7 | $75.0 | $75.0 | $75.0 | $75.0 | $75.0 | $75.0 | $75.0 | $75.0 | $75.0 |
| Net Change in Cash | $6.8 | $81.0 | $437.0 | ($501.8) | $23.0 | ($122.7) | $0.0 | ($0.0) | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 |
| Ending Cash Balance | $181.5 | $262.5 | $699.5 | $197.7 | $197.7 | $75.0 | $75.0 | $75.0 | $75.0 | $75.0 | $75.0 | $75.0 | $75.0 | $75.0 | $75.0 |
| Interest Income | $2.2 | $2.8 | $3.8 | $10.0 | $21.8 | $4.1 | $2.3 | $2.3 | $2.3 | $2.3 | $2.3 | $2.3 | $2.3 | $2.3 | $2.3 |

## Cash Flow Model

| | Mar-07 | Jun-07 | Sep-07 | Dec-07 | 2007P | 2008P | 2009P | 2010P | 2011P | 2012P | 2013P | 2014P | 2015P | 2016P | 2017P |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| LIBOR Curve | | | | | 5.34% | 5.36% | 5.30% | 4.76% | 4.76% | 4.53% | 4.54% | 4.96% | 5.19% | 5.35% | 5.49% | 5.59% | 5.66% | 5.72% | 5.63% |

### Revolving Credit Facility

| | Mar-07 | Jun-07 | Sep-07 | Dec-07 | 2007P | 2008P | 2009P | 2010P | 2011P | 2012P | 2013P | 2014P | 2015P | 2016P | 2017P |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Maximum Availability | $750.0 | $750.0 | $750.0 | $750.0 | $750.0 | $750.0 | $750.0 | $750.0 | $750.0 | $750.0 | $750.0 | $750.0 | $750.0 | $750.0 | $750.0 |
| Borrowings | $0.0 | $0.0 | ($0.2) | $0.0 | $0.0 | $0.0 | $0.0 | ($222.8) | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 |
| Letters of Credit | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 |
| Swing Line Loans | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 |
| Excess Availability | $750.0 | $750.0 | $749.8 | $750.0 | $750.0 | $750.0 | $750.0 | $527.2 | $750.0 | $750.0 | $750.0 | $750.0 | $750.0 | $750.0 | $750.0 |
| Beginning Balance | $0.0 | $0.0 | $0.0 | $0.2 | $0.0 | $0.0 | $0.0 | $0.0 | $222.8 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 |
| Borrowings | $0.0 | $0.0 | $0.2 | $0.0 | $0.0 | $0.0 | $0.0 | $222.8 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 |
| Required Payments | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 |
| Optional Payments | $0.0 | $0.0 | $0.0 | ($0.2) | $0.0 | $0.0 | $0.0 | $0.0 | ($222.8) | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 |
| Ending Balance | $0.0 | $0.0 | $0.2 | $0.0 | $0.0 | $0.0 | $0.0 | $222.8 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 |
| Average Balance | $0.0 | $0.0 | $0.1 | $0.1 | $0.0 | $0.0 | $0.0 | $111.4 | $111.4 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 |
| Base Rate | 5.342% | 5.356% | 5.302% | 4.760% | 4.760% | 4.526% | 4.537% | 4.963% | 5.189% | 5.354% | 5.488% | 5.589% | 5.661% | 5.720% | 5.632% |
| Margin | 3.000% | 3.000% | 3.000% | 3.000% | 3.000% | 3.000% | 3.000% | 3.000% | 3.000% | 3.000% | 3.000% | 3.000% | 3.000% | 3.000% | 3.000% |
| Interest Rate | 8.342% | 8.356% | 8.302% | 7.760% | 7.760% | 7.526% | 7.537% | 7.963% | 8.189% | 8.354% | 8.488% | 8.589% | 8.661% | 8.720% | 8.632% |
| Commitment Fee | 0.500% | 0.500% | 0.500% | 0.500% | 0.500% | 0.500% | 0.500% | 0.500% | 0.500% | 0.500% | 0.500% | 0.500% | 0.500% | 0.500% | 0.500% |
| LOC Fee | 0.000% | 0.000% | 0.000% | 0.000% | 0.000% | 0.000% | 0.000% | 0.000% | 0.000% | 0.000% | 0.000% | 0.000% | 0.000% | 0.000% | 0.000% |
| Interest Expense | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $8.9 | $9.1 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 |
| Commitment Fee | $1.3 | $0.9 | $0.8 | $1.3 | $4.4 | $3.8 | $3.8 | $2.6 | $3.8 | $3.8 | $3.8 | $3.8 | $3.8 | $3.8 | $3.8 |
| LOC Fee | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 |

### New Term Loan X

| | Mar-07 | Jun-07 | Sep-07 | Dec-07 | 2007P | 2008P | 2009P | 2010P | 2011P | 2012P | 2013P | 2014P | 2015P | 2016P | 2017P |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Beginning Balance | | $0.0 | $1,400.0 | $1,400.0 | $0.0 | $975.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 |
| Additional Borrowings | | $1,500.0 | $0.0 | $0.0 | $1,500.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 |
| Required Amortization | | ($100.0) | $0.0 | ($425.0) | ($525.0) | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 |
| Optional Amortization | | $0.0 | $0.0 | $0.0 | $0.0 | ($975.0) | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 |
| Ending Balance | | $1,400.0 | $1,400.0 | $975.0 | $975.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 |
| Average Balance | | $1,450.0 | $1,400.0 | $1,187.5 | $1,237.5 | $487.5 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 |
| Base Rate | | | | | | 4.526% | 4.537% | 4.963% | 5.189% | 5.354% | 5.488% | 5.589% | 5.661% | 5.720% | 5.632% |
| Margin | | | | | | 2.750% | 2.750% | 2.750% | 2.750% | 2.750% | 2.750% | 2.750% | 2.750% | 2.750% | 2.750% |
| Interest Rate | | | | | | 7.276% | 7.287% | 7.713% | 7.939% | 8.104% | 8.238% | 8.339% | 8.411% | 8.470% | 8.382% |
| Interest Expense | | $0.5 | $9.4 | $28.1 | $38.1 | $17.7 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 |

### New Term Loan B

| | Mar-07 | Jun-07 | Sep-07 | Dec-07 | 2007P | 2008P | 2009P | 2010P | 2011P | 2012P | 2013P | 2014P | 2015P | 2016P | 2017P |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Beginning Balance | | $0.0 | $5,515.0 | $5,515.0 | $0.0 | $6,187.4 | $6,042.5 | $5,873.9 | $5,809.1 | $5,693.6 | $5,267.1 | $4,841.2 | $4,239.5 | $3,864.8 | $3,045.7 |
| Additional Borrowings | | $5,515.0 | $0.0 | $700.0 | $6,215.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 |
| Required Amortization | | $0.0 | $0.0 | ($27.6) | ($27.6) | $200.4 | ($64.8) | ($64.8) | ($64.8) | ($64.8) | ($64.8) | ($64.8) | ($64.8) | ($64.8) | ($64.8) |
| Optional Amortization | | $0.0 | $0.0 | $0.0 | $0.0 | ($345.4) | ($103.9) | $0.0 | ($50.7) | ($361.8) | ($361.1) | ($536.9) | ($309.9) | ($754.3) | ($894.5) |
| Ending Balance | | $5,515.0 | $5,515.0 | $6,187.4 | $6,187.4 | $6,042.5 | $5,873.9 | $5,809.1 | $5,693.6 | $5,267.1 | $4,841.2 | $4,239.5 | $3,864.8 | $3,045.7 | $2,086.5 |
| Average Balance | | $5,515.0 | $5,515.0 | $5,851.2 | $3,093.7 | $6,115.0 | $5,958.2 | $5,841.5 | $5,751.4 | $5,480.4 | $5,054.2 | $4,540.4 | $4,052.1 | $3,455.2 | $2,566.1 |
| Effective Interest Rate | | | | | | 7.846% | 7.815% | 8.045% | 8.215% | 8.359% | 8.488% | 8.589% | 8.661% | 8.720% | 8.632% |
| Interest Expense | | $0.0 | $39.5 | $117.8 | $157.3 | $479.8 | $465.7 | $470.0 | $472.5 | $458.1 | $429.0 | $390.0 | $350.9 | $301.3 | $221.5 |

VRC0034792

**Cash Flow Model**

| New Term Loan B | Mar-07 | Jun-07 | Sep-07 | Dec-07 | 2007P | 2008P | 2009P | 2010P | 2011P | 2012P | 2013P | 2014P | 2015P | 2016P | 2017P |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Beginning Balance | | $0.0 | $3,015.0 | 3,015.0 | $0.0 | $3,687.4 | $3,542.5 | $4,123.9 | $5,059.1 | $4,943.6 | $5,267.1 | $4,841.2 | $4,239.5 | $3,864.8 | $3,045.7 |
| Additional Borrowings | | $5,515.0 | $0.0 | $700.0 | $3,715.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 |
| Required Amortization | | $0.0 | $0.0 | ($27.6) | ($27.6) | $200.4 | ($64.8) | ($64.8) | ($64.8) | ($64.8) | ($64.8) | ($64.8) | ($64.8) | ($64.8) | ($64.8) |
| Optional Amortization | | $81.0 | $0.0 | $0.0 | $81.0 | ($345.4) | ($103.9) | $0.0 | ($50.7) | ($361.8) | ($361.1) | ($536.9) | ($309.9) | ($754.3) | ($894.3) |
| Ending Balance | | $5,596.0 | $3,015.0 | 3,687.4 | $3,768.4 | $3,542.5 | $3,373.9 | $4,059.1 | $4,943.6 | $4,517.1 | $4,841.2 | $4,239.5 | $3,864.8 | $3,045.7 | $2,086.5 |
| Average Balance | | $5,555.5 | $3,015.0 | $3,351.2 | $3,741.7 | $3,615.0 | $3,458.2 | $4,091.5 | $5,001.4 | $4,730.4 | $5,054.2 | $4,540.4 | $4,052.1 | $3,455.2 | $2,566.1 |
| Base Rate | | | | | 4.760% | 4.526% | 4.537% | 4.963% | 5.189% | 5.354% | 5.488% | 5.589% | 5.661% | 5.720% | 5.632% |
| Margin | | | | | 3.000% | 3.000% | 3.000% | 3.000% | 3.000% | 3.000% | 3.000% | 3.000% | 3.000% | 3.000% | 3.000% |
| Interest Rate | | | | | 7.760% | 7.526% | 7.537% | 7.963% | 8.189% | 8.354% | 8.488% | 8.589% | 8.661% | 8.720% | 8.632% |
| Interest Expense | | | | | $169.4 | $272.1 | $260.6 | $325.8 | $409.6 | $395.2 | $429.0 | $390.0 | $350.9 | $301.3 | $221.5 |

| New Term Loan B (2 Year Hedge) | Mar-07 | Jun-07 | Sep-07 | Dec-07 | 2007P | 2008P | 2009P | 2010P | 2011P | 2012P | 2013P | 2014P | 2015P | 2016P | 2017P |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Beginning Balance | | | $750.0 | $750.0 | $750.0 | $750.0 | $750.0 | | | | | | | | |
| Additional Borrowings | | | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | | | | | | | | |
| Required Amortization | | | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | | | | | | | | |
| Optional Amortization | | | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | | | | | | | | |
| Ending Balance | | | $750.0 | $750.0 | $750.0 | $750.0 | $750.0 | | | | | | | | |
| Average Balance | | | $750.0 | $750.0 | $750.0 | $750.0 | $750.0 | | | | | | | | |
| Interest Rate | | | | | 8.250% | 8.250% | 8.250% | | | | | | | | |
| Interest Expense | | | | | | $61.9 | $59.2 | | | | | | | | |

| New Term Loan B (3 Year Hedge) | Mar-07 | Jun-07 | Sep-07 | Dec-07 | 2007P | 2008P | 2009P | 2010P | 2011P | 2012P | 2013P | 2014P | 2015P | 2016P | 2017P |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Beginning Balance | | | $1,000.0 | $1,000.0 | $1,000.0 | $1,000.0 | $1,000.0 | $1,000.0 | | | | | | | |
| Additional Borrowings | | | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | | | | | | | |
| Required Amortization | | | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | | | | | | | |
| Optional Amortization | | | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | | | | | | | |
| Ending Balance | | | $1,000.0 | $1,000.0 | $1,000.0 | $1,000.0 | $1,000.0 | $1,000.0 | | | | | | | |
| Average Balance | | | $1,000.0 | $1,000.0 | $1,000.0 | $1,000.0 | $1,000.0 | $1,000.0 | | | | | | | |
| Interest Rate | | | | | 8.290% | 8.290% | 8.290% | 8.290% | | | | | | | |
| Interest Expense | | | | | | $82.9 | $82.9 | $81.2 | | | | | | | |

| New Term Loan B (5 Year Hedge) | Mar-07 | Jun-07 | Sep-07 | Dec-07 | 2007P | 2008P | 2009P | 2010P | 2011P | 2012P | 2013P | 2014P | 2015P | 2016P | 2017P |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Beginning Balance | | | $750.0 | $750.0 | $750.0 | $750.0 | $750.0 | $750.0 | $750.0 | $750.0 | | | | | |
| Additional Borrowings | | | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | | | | | |
| Required Amortization | | | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | | | | | |
| Optional Amortization | | | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | | | | | |
| Ending Balance | | | $750.0 | $750.0 | $750.0 | $750.0 | $750.0 | $750.0 | $750.0 | $750.0 | | | | | |
| Average Balance | | | $750.0 | $750.0 | $750.0 | $750.0 | $750.0 | $750.0 | $750.0 | $750.0 | | | | | |
| Interest Rate | | | | | 8.390% | 8.390% | 8.390% | 8.390% | 8.390% | 8.390% | | | | | |
| Interest Expense | | | | | | $62.9 | $62.9 | $62.9 | $62.9 | $63.0 | | | | | |

| Bridge Note / Market Flex | Mar-07 | Jun-07 | Sep-07 | Dec-07 | 2007P | 2008P | 2009P | 2010P | 2011P | 2012P | 2013P | 2014P | 2015P | 2016P | 2017P |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Beginning Balance | $1,310.0 | $1,325.0 | $0.0 | $0.0 | $1,310.0 | $3,005.1 | $3,005.1 | $3,005.1 | $3,005.1 | $3,005.1 | $3,005.1 | $3,005.1 | $3,005.1 | $3,005.1 | $3,005.1 |
| Additional Borrowings | $15.0 | $0.0 | $0.0 | $3,005.1 | $3,020.1 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 |
| Required Amortization | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 |
| Optional Amortization | $0.0 | ($1,325.0) | $0.0 | $0.0 | ($1,325.0) | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 |
| Ending Balance | $1,325.0 | $0.0 | $0.0 | $3,005.1 | $3,005.1 | $3,005.1 | $3,005.1 | $3,005.1 | $3,005.1 | $3,005.1 | $3,005.1 | $3,005.1 | $3,005.1 | $3,005.1 | $3,005.1 |
| Average Balance | $1,317.5 | $662.5 | $0.0 | $1,502.6 | $2,157.6 | $3,005.1 | $3,005.1 | $3,005.1 | $3,005.1 | $3,005.1 | $3,005.1 | $3,005.1 | $3,005.1 | $3,005.1 | $3,005.1 |
| One Time Financing Fee | | | | | | $60.1 | | | | | | | | | |
| Amortization of One Time Fee | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $8.6 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 |
| Base Rate | | | | | | 4.526% | | | | | | | | | |
| Margin | | | | | | 5.250% | 12.500% | 12.500% | 12.500% | 12.500% | 12.500% | 12.500% | 12.500% | 12.500% | 12.500% |
| Interest Rate | | | | | | 9.776% | 12.500% | 12.500% | 12.500% | 12.500% | 12.500% | 12.500% | 12.500% | 12.500% | 12.500% |
| Interest Expense | $27.1 | $16.8 | $0.0 | $0.0 | $43.9 | $293.8 | $375.6 | $375.6 | $375.6 | $375.6 | $375.6 | $375.6 | $375.6 | $375.6 | $375.6 |

VRC0034793

CONFIDENTIAL
Case 08-13141-BLS    Doc 5469-10    Filed 08/22/10    Page 6 of 11

## Cash Flow Model

### New Senior Notes

| | Mar-07 | Jun-07 | Sep-07 | Dec-07 | 2007P | 2008P | 2009P | 2010P | 2011P | 2012P | 2013P | 2014P | 2015P | 2016P | 2017P |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Beginning Balance | | | | | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 |
| Additional Borrowings | | | | | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 |
| Required Amortization | | | | | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 |
| Optional Amortization | | | | | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 |
| Ending Balance | | | | | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 |
| Average Balance | | | | | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 |
| Margin | | | | | 11.000% | 11.000% | 11.000% | 11.000% | 11.000% | 11.000% | 11.000% | 11.000% | 11.000% | 11.000% | 11.000% |
| Interest Rate | | | | | 11.000% | 11.000% | 11.000% | 11.000% | 11.000% | 11.000% | 11.000% | 11.000% | 11.000% | 11.000% | 11.000% |
| Interest Expense | | | | | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 |

### Medium Term Notes

| | Mar-07 | Jun-07 | Sep-07 | Dec-07 | 2007P | 2008P | 2009P | 2010P | 2011P | 2012P | 2013P | 2014P | 2015P | 2016P | 2017P |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Beginning Balance | $262.6 | $262.6 | $262.6 | $262.6 | $262.6 | $262.6 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 |
| Additional Borrowings | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 |
| Required Amortization | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | ($262.6) | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 |
| Optional Amortization | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 |
| Ending Balance | $262.6 | $262.6 | $262.6 | $262.6 | $262.6 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 |
| Average Balance | $262.6 | $262.6 | $262.6 | $262.6 | $262.6 | $131.3 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 |
| Margin | | | | | | 5.625% | 5.625% | 5.625% | 5.625% | 5.625% | 5.625% | 5.625% | 5.625% | 5.625% | 5.625% |
| Interest Rate | | | | | | 5.625% | 5.625% | 5.625% | 5.625% | 5.625% | 5.625% | 5.625% | 5.625% | 5.625% | 5.625% |
| Interest Expense | $0.0 | $7.4 | $0.0 | $7.4 | $14.8 | $7.4 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 |

### Sales Leaseback

| | Mar-07 | Jun-07 | Sep-07 | Dec-07 | 2007P | 2008P | 2009P | 2010P | 2011P | 2012P | 2013P | 2014P | 2015P | 2016P | 2017P |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Beginning Balance | | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 |
| Additional Borrowings | | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 |
| Required Amortization | | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 |
| Optional Amortization | | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 |
| Ending Balance | | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 |
| Average Balance | | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 |
| Base Rate | | 5.36% | 5.30% | 4.76% | 4.76% | 4.53% | 4.54% | 4.96% | 5.19% | 5.35% | 5.49% | 5.59% | 5.66% | 5.72% | 5.63% |
| Margin | | 2.25% | 2.25% | 2.25% | 2.25% | 2.25% | 2.25% | 2.25% | 2.25% | 2.25% | 2.25% | 2.25% | 2.25% | 2.25% | 2.25% |
| Interest Rate | | 7.61% | 7.55% | 7.01% | 7.01% | 6.78% | 6.79% | 7.21% | 7.44% | 7.60% | 7.74% | 7.84% | 7.91% | 7.97% | 7.88% |
| Interest Expense | | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 |

### Asset Backed Notes

| | Mar-07 | Jun-07 | Sep-07 | Dec-07 | 2007P | 2008P | 2009P | 2010P | 2011P | 2012P | 2013P | 2014P | 2015P | 2016P | 2017P |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Beginning Balance | | | | $0.0 | $0.0 | $0.0 | $300.0 | $300.0 | $300.0 | $300.0 | $300.0 | $300.0 | $300.0 | $300.0 | $300.0 |
| Additional Borrowings | | | | $300.0 | $300.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 |
| Required Amortization | | | | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 |
| Optional Amortization | | | | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 |
| Ending Balance | | | | $300.0 | $300.0 | $300.0 | $300.0 | $300.0 | $300.0 | $300.0 | $300.0 | $300.0 | $300.0 | $300.0 | $300.0 |
| Average Balance | | | | $150.0 | $150.0 | $300.0 | $300.0 | $300.0 | $300.0 | $300.0 | $300.0 | $300.0 | $300.0 | $300.0 | $300.0 |
| Base Rate | | | | | 4.760% | 4.526% | 4.537% | 4.963% | 5.189% | 5.354% | 5.488% | 5.589% | 5.661% | 5.720% | 5.632% |
| Margin | | | | | 1.250% | 1.250% | 1.250% | 1.250% | 1.250% | 1.250% | 1.250% | 1.250% | 1.250% | 1.250% | 1.250% |
| Interest Rate | | | | | 6.010% | 5.776% | 5.787% | 6.213% | 6.439% | 6.604% | 6.738% | 6.839% | 6.911% | 6.970% | 6.882% |
| Interest Expense | | | | $0.0 | $0.0 | $17.3 | $17.4 | $18.6 | $19.3 | $19.8 | $20.2 | $20.5 | $20.7 | $20.9 | $20.6 |

### TMCT Mortgage Debt

| | Mar-07 | Jun-07 | Sep-07 | Dec-07 | 2007P | 2008P | 2009P | 2010P | 2011P | 2012P | 2013P | 2014P | 2015P | 2016P | 2017P |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Beginning Balance | | | | | $0.0 | $150.0 | $150.0 | $150.0 | $150.0 | $150.0 | $150.0 | $150.0 | $150.0 | $150.0 |
| Additional Borrowings | | | | | $150.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 |
| Required Amortization | | | | | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 |
| Optional Amortization | | | | | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 |
| Ending Balance | | | | | $150.0 | $150.0 | $150.0 | $150.0 | $150.0 | $150.0 | $150.0 | $150.0 | $150.0 | $150.0 |
| Average Balance | | | | | $150.0 | $150.0 | $150.0 | $150.0 | $150.0 | $150.0 | $150.0 | $150.0 | $150.0 | $150.0 |
| Base Rate | | | | | 4.526% | 4.537% | 4.963% | 5.189% | 5.354% | 5.488% | 5.589% | 5.661% | 5.720% | 5.632% |
| Margin | | | | | 2.000% | 2.000% | 2.000% | 2.000% | 2.000% | 2.000% | 2.000% | 2.000% | 2.000% | 2.000% |
| Interest Rate | | | | | 6.526% | 6.537% | 6.963% | 7.189% | 7.354% | 7.488% | 7.589% | 7.661% | 7.720% | 7.632% |
| Interest Expense | | | | | $9.8 | $9.8 | $10.4 | $10.8 | $11.0 | $11.2 | $11.4 | $11.5 | $11.6 | $11.4 |

## Cash Flow Model

| Zell PIK Notes | Mar-07 | Jun-07 | Sep-07 | Dec-07 | 2007P | 2008P | 2009P | 2010P | 2011P | 2012P | 2013P | 2014P | 2015P | 2016P | 2017P |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Beginning Balance | | $200.0 | $201.9 | $204.3 | $200.0 | $225.0 | $235.8 | $247.1 | $259.0 | $271.5 | $284.5 | $298.2 | $312.5 | $327.5 | $343.2 |
| Additional Borrowings | | $0.0 | $0.0 | $25.0 | $25.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 |
| PIK Interest | | $1.9 | $2.4 | $2.4 | $6.7 | $10.8 | $11.3 | $11.9 | $12.4 | $13.0 | $13.7 | $14.3 | $15.0 | $15.7 | $16.5 |
| Optional Amortization | | $0.0 | $0.0 | ($6.7) | ($6.7) | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 |
| Ending Balance | | $201.9 | $204.3 | $225.0 | $225.0 | $235.8 | $247.1 | $259.0 | $271.5 | $284.5 | $298.2 | $312.5 | $327.5 | $343.2 | $359.7 |
| Average Balance | | $200.9 | $203.1 | $214.6 | $212.5 | $230.4 | $241.5 | $253.1 | $265.2 | $278.0 | $291.3 | $305.3 | $320.0 | $335.4 | $351.5 |
| Margin | | | | | 4.804% | 4.804% | 4.804% | 4.804% | 4.804% | 4.804% | 4.804% | 4.804% | 4.804% | 4.804% | 4.804% |
| Interest Rate | | | | | 4.804% | 4.804% | 4.804% | 4.804% | 4.804% | 4.804% | 4.804% | 4.804% | 4.804% | 4.804% | 4.804% |
| Interest Expense | | $1.9 | $2.4 | $2.4 | $6.7 | $10.8 | $11.3 | $11.9 | $12.4 | $13.0 | $13.7 | $14.3 | $15.0 | $15.7 | $16.5 |

| Existing Debt Balances | Mar-07 | Jun-07 | Sep-07 | Dec-07 | 2007P | 2008P | 2009P | 2010P | 2011P | 2012P | 2013P | 2014P | 2015P | 2016P | 2017P |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TMCT Lease, expiring '09 | $51.0 | $46.2 | $41.4 | $36.6 | $36.6 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 |
| $148.2 million 7.25% debentures due 3/1/13 | $80.0 | $80.0 | $80.0 | $79.9 | $79.9 | $80.6 | $80.9 | $81.3 | $82.0 | $82.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 |
| $98.75 million 7.5% debentures due 7/1/23 | $94.8 | $94.8 | $94.8 | $94.8 | $94.8 | $95.2 | $95.5 | $95.7 | $96.0 | $96.0 | $96.0 | $96.0 | $96.0 | $96.0 | $96.0 |
| $250 million 6.61% debentures due 9/15/27 | $82.8 | $82.8 | $82.8 | $82.8 | $82.8 | $83.0 | $83.1 | $83.2 | $83.0 | $83.0 | $83.0 | $83.0 | $83.0 | $83.0 | $83.0 |
| $148 million 7.25% debentures due 11/15/96 | $129.9 | $129.9 | $129.9 | $129.9 | $129.9 | $130.2 | $130.4 | $130.6 | $131.0 | $131.0 | $131.0 | $131.0 | $131.0 | $131.0 | $131.0 |
| $450 million 4.875% note due 8/15/10 | $449.5 | $449.5 | $449.5 | $449.6 | $449.6 | $449.7 | $449.9 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 |
| $330 million 5.25% note due 8/15/15 | $328.7 | $328.7 | $328.7 | $328.8 | $328.8 | $328.9 | $329.1 | $329.3 | $329.0 | $329.0 | $329.0 | $329.0 | $0.0 | $0.0 | $0.0 |
| Other notes and obligations | $39.8 | $34.0 | $34.0 | $34.0 | $34.0 | $34.0 | $34.0 | $34.0 | $34.0 | $34.0 | $34.0 | $34.0 | $34.0 | $34.0 | $34.0 |
| PHONES | $930.0 | $930.0 | $930.0 | $930.0 | $930.0 | $930.0 | $930.0 | $930.0 | $930.0 | $930.0 | $930.0 | $930.0 | $930.0 | $930.0 | $930.0 |
| Total Existing Debt | $2,186.6 | $2,175.9 | $2,171.1 | $2,166.3 | $2,166.3 | $2,131.7 | $2,132.9 | $1,684.1 | $1,685.0 | $1,685.0 | $1,603.0 | $1,603.0 | $1,274.0 | $1,274.0 | $1,274.0 |
| Mandatory Borrowing / (Repayment) | ($6.1) | ($10.7) | ($4.8) | ($4.8) | ($26.4) | ($34.6) | $1.1 | ($448.8) | $0.9 | $0.0 | ($82.0) | $0.0 | ($329.0) | $0.0 | $0.0 |

| Existing Debt Interest Expense | Mar-07 | Jun-07 | Sep-07 | Dec-07 | 2007P | 2008P | 2009P | 2010P | 2011P | 2012P | 2013P | 2014P | 2015P | 2016P | 2017P |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TMCT Lease, expiring '09 | $0.9 | $0.9 | $0.9 | $0.9 | $3.5 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 |
| $148.2 million 7.25% debentures due 3/1/13 | $2.9 | $0.0 | $2.9 | $0.0 | $5.7 | $5.8 | $5.9 | $5.9 | $5.9 | $5.9 | $3.0 | $0.0 | $0.0 | $0.0 | $0.0 |
| $98.75 million 7.5% debentures due 7/1/23 | $3.5 | $0.0 | $3.6 | $0.0 | $7.0 | $7.1 | $7.2 | $7.2 | $7.2 | $7.2 | $7.2 | $7.2 | $7.2 | $7.2 | $7.2 |
| $250 million 6.61% debentures due 9/15/27 | $2.7 | $0.0 | $2.7 | $0.0 | $5.4 | $5.5 | $5.5 | $5.5 | $5.5 | $5.5 | $5.5 | $5.5 | $5.5 | $5.5 | $5.5 |
| $148 million 7.25% debentures due 11/15/96 | $0.0 | $4.7 | $0.0 | $4.6 | $9.3 | $9.4 | $9.4 | $9.5 | $9.5 | $9.5 | $9.5 | $9.5 | $9.5 | $9.5 | $9.5 |
| $450 million 4.875% note due 8/15/10 | $10.7 | $0.0 | $10.9 | $0.0 | $21.6 | $21.9 | $21.9 | $13.6 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 |
| $330 million 5.25% note due 8/15/15 | $8.4 | $0.0 | $8.6 | $0.0 | $17.0 | $17.3 | $17.3 | $17.3 | $17.3 | $17.3 | $17.3 | $17.3 | $8.6 | $0.0 | $0.0 |
| Other notes and obligations | ($1.1) | $0.0 | ($1.3) | ($0.3) | ($2.6) | $8.0 | $8.0 | $8.0 | $8.0 | $8.0 | $8.0 | $8.0 | $8.0 | $8.0 | $8.0 |
| Total Interest Expense | $28.0 | $5.6 | $28.2 | $5.2 | $66.9 | $75.0 | $75.1 | $66.9 | $53.4 | $53.4 | $50.4 | $47.5 | $38.8 | $30.2 | $30.2 |
| Amortization of Debt Issuance Costs | $2.0 | $2.0 | $2.0 | $2.0 | $7.9 | $4.1 | $4.1 | $4.1 | $4.1 | $4.1 | $4.1 | $4.1 | $4.1 | $4.1 | $4.1 |

| | Start PIK | End PIK | Interest Rate | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 1/1/2008 | 1/1/2013 | 2.00% | | | | | | | | | | | | | |
| PHONES | $6.3 | $6.3 | $6.3 | $6.3 | $25.3 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | |
| PIK Phones Interest | Yes | Yes | Yes | Yes | Yes | No | No | No | No | No | No | No | No | No | No | |
| Cash Interest | $6.3 | $6.3 | $6.3 | $6.3 | $25.3 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | |
| PIK Interest | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | |
| TWX Dividend Income | $3.0 | $0.8 | $0.8 | $0.8 | $0.8 | $3.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 |

**Covenant Compliance**

| | 2007E | 2008E | 2009E | 2010E | 2011E | 2012E | 2013E | 2014E | 2015E | 2016E | 2017E |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Net Income incl. Income (Loss) from Discontinued Operations | $115.0 | $103.0 | $121.6 | $178.6 | $222.8 | $308.6 | $386.9 | $477.4 | $580.1 | $695.9 | $831.8 |
| Less: Income (Loss) from Extraordinary Items (incl. Severance) | 0.0 | (10.0) | (10.0) | (10.0) | (10.0) | (10.0) | (10.0) | (10.0) | (10.0) | (10.0) | (10.0) |
| Less: Income of any PDT Entity | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| Less: Equity Income | (85.4) | (83.4) | (114.1) | (140.3) | (162.9) | (181.1) | (199.2) | (219.1) | (241.0) | (265.1) | (291.6) |
| Plus: Cash Distributions from Equity Investments | 84.8 | 98.6 | 115.4 | 140.3 | 162.9 | 181.1 | 199.2 | 219.1 | 241.0 | 265.1 | 291.6 |
| Plus: Not Recurring, Non-cash Charges | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| Plus: Non-Cash Stock-Based Compensation | 40.7 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| Plus: Non-Cash Charges Related to ESOP / pension plans | 0.0 | 60.0 | 60.0 | 60.0 | 60.0 | 60.0 | 60.0 | 60.0 | 60.0 | 60.0 | 60.0 |
| Less: Gains from Disposition of Discontinued Operations | 52.9 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| Plus: Accrual of Revenue / Recording of Receivables | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| Plus: Consolidated Interest Expense | 578.8 | 933.6 | 977.9 | 985.2 | 978.2 | 957.1 | 927.4 | 887.7 | 842.4 | 786.4 | 708.5 |
| Plus: Consolidated Income Tax Expense | 179.1 | 10.4 | 11.7 | 14.6 | 16.5 | 20.1 | 23.5 | 27.4 | 31.7 | 36.7 | 42.5 |
| Plus: Depreciation & Amortization | 234.2 | 233.7 | 242.0 | 246.3 | 246.3 | 246.3 | 246.3 | 246.3 | 242.0 | 237.7 | 237.7 |
| Plus: Transaction Fees | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| Plus: Pro Forma Cash Savings from 401(k) Contributions | 40.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| **Covenant EBITDA (non-pro forma)** | $1,240.2 | $1,346.0 | $1,404.5 | $1,474.7 | $1,513.7 | $1,582.2 | $1,634.1 | $1,688.8 | $1,746.2 | $1,806.7 | $1,870.5 |
| Plus: Adjustment to Exclude Discontinued Operations / Other | 76.1 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| **Covenant EBITDA (excludes Interest Income)** | $1,316.3 | $1,346.0 | $1,404.5 | $1,474.7 | $1,513.7 | $1,582.2 | $1,634.1 | $1,688.8 | $1,746.2 | $1,806.7 | $1,870.5 |
| | | | | | | | | | | | |
| **Covenant EBITDA** | $1,316.3 | $1,346.0 | $1,404.5 | $1,474.7 | $1,513.7 | $1,582.2 | $1,634.1 | $1,688.8 | $1,746.2 | $1,806.7 | $1,870.5 |
| Less: Debt Service (Mandatory Amortization + Cash Interest Expense) | (783.0) | (1,001.3) | (1,011.0) | (1,466.6) | (1,008.3) | (986.5) | (1,037.0) | (913.5) | (1,195.1) | (808.1) | (727.9) |
| Less: Prepayments of Term Advances & Bridge Loans | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| Less: Capital Expenditures during Fiscal Year | (140.0) | (132.2) | (128.3) | (128.5) | (128.5) | (128.5) | (128.5) | (128.5) | (128.5) | (128.5) | (128.5) |
| Less: Capital Expenditures Obligated to Make in FY but Not Made | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| Less: Expenditures Made in Cash Pursuant to Sections 5.02(h)(v)(x) & 5.02(f)(vi) | (23.8) | (100.0) | (100.0) | (100.0) | (100.0) | (100.0) | (100.0) | (100.0) | (100.0) | (100.0) | (100.0) |
| Less: Cash Taxes | (145.0) | 0.0 | (0.7) | (1.7) | (2.4) | (3.9) | (5.3) | (6.9) | (8.7) | (10.8) | (13.3) |
| Less: Increase in Working Capital (excl. Severance) | (7.7) | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| Less: Losses / Tax Impact on Asset Sales Paid in Cash but Excl. From Net Income | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| Less: Expenditures Made in Cash Pursuant to Sections 5.02(g)(ii)(iii)(vii)(ix) | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| Less: Net Cash Payments Rec. Under any Hedge Agreements / Respect of Reserves | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| Less: Amounts Paid in Connections w/ Asset Sale for Indemnification Obligations | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| Less: Proceeds from Sale of Equity Interests (To Extent Incl. in EBITDA) | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| Less: Agg. Amount of Cash Proceeds Rec by Borrower after 4/1/07 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| Less: All Items That Did Not Result from a Cash Payment, to Extent Added to EBITDA | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| Plus: Decreased in Working Capital | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| Plus: Proceeds Received of any Debt to Finance Capex | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| Plus: Capex that Does Not Occur in FY | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| Plus: Return on Investments Received in Cash | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| Plus: Income / Gain Excluded from Consolidated NI from Asset Sales | ($76.1) | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 |
| Plus: If Deducted in EBITDA Calculation, Cash Interest Income | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| Plus: All Items that Did Not Result from a Cash Payment by Borrower | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| **Excess Cash Flow** | $140.7 | $112.5 | $164.6 | ($222.1) | $274.5 | $363.2 | $363.3 | $539.9 | $313.9 | $759.3 | $900.8 |
| | | | | | | | | | | | |
| **Guaranteed Debt / Covenant EBITDA** | 7.72x | 6.72x | 6.32x | 6.13x | 5.75x | 5.23x | 4.80x | 4.29x | 3.93x | 3.35x | 2.72x |
| Maximum Guaranteed Leverage Ratio | 9.00x | 9.00x | 8.75x | 8.50x | 8.25x | 8.25x | 8.25x | 8.25x | 8.25x | 8.25x | 8.25x |
| x Cushion | 1.28x | 2.28x | 2.43x | 2.37x | 2.50x | 3.02x | 3.45x | 3.96x | 4.32x | 4.90x | 5.53x |
| $ Cushion (EBITDA) | $186.6 | $340.7 | $389.8 | $411.5 | $459.3 | $579.5 | $683.1 | $810.6 | $913.5 | $1,073.3 | $1,253.4 |
| | | | | | | | | | | | |
| **Implied Required EBITDA** | $1,129.7 | $1,005.3 | $1,014.7 | $1,063.2 | $1,054.4 | $1,002.7 | $951.1 | $878.1 | $832.7 | $733.4 | $617.2 |
| | | | | | | | | | | | |
| **Covenant EBITDA / Cash Interest** | 3.23x | 1.49x | 1.48x | 1.55x | 1.60x | 1.72x | 1.84x | 1.99x | 2.18x | 2.43x | 2.82x |
| Minimum Interest Coverage | 1.10x | 1.15x | 1.20x | 1.25x | 1.25x | 1.25x | 1.25x | 1.25x | 1.25x | 1.25x | 1.25x |
| Cushion | 2.13x | 0.34x | 0.28x | 0.30x | 0.35x | 0.47x | 0.59x | 0.74x | 0.93x | 1.18x | 1.57x |
| | | | | | | | | | | | |
| $ Cushion (Cash Interest) | $789.6 | $265.9 | $223.1 | $226.7 | $266.5 | $344.0 | $417.0 | $502.3 | $595.6 | $702.0 | $833.3 |
| $ Cushion (EBITDA) | $868.6 | $305.8 | $267.7 | $283.4 | $333.1 | $430.0 | $521.3 | $627.9 | $744.5 | $877.5 | $1,041.6 |
| | | | | | | | | | | | |
| **Implied Required EBITDA** | $447.7 | $1,040.3 | $1,136.8 | $1,191.3 | $1,180.6 | $1,152.2 | $1,112.8 | $1,060.9 | $1,001.7 | $929.2 | $829.0 |

CONFIDENTIAL



# VRC Base Case

Last Updated      10/29/2007 8:52 PM

VRC0034797

# Revenue and Expense Assumptions

**2** (1 = Tribune Base Case, 2 = VRC Base Case, 3 = Tribune Downside Case, 4 = VRC Downside Case, 5 = VRC Recession Case with No Asset Sales)

## Total Publishing

| | 2007P | 2008P | 2009P | 2010P | 2011P | 2012P | 2013P | 2014P | 2015P | 2016P | 2017P | 2007P | 2008P | 2009P | 2010P | 2011P | 2012P |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | | \multicolumn{6}{c}{Growth Rates} |
| Retail | $1,231.0 | $1,214.4 | $1,202.3 | $1,199.3 | $1,196.3 | $1,193.3 | $1,203.6 | $1,214.1 | $1,224.6 | $1,235.3 | $1,246.0 | -3.9% | -1.4% | -1.0% | -0.2% | -0.3% | -0.2% |
| National | $661.7 | $648.4 | $639.7 | $623.6 | $614.6 | $602.1 | $607.4 | $612.6 | $618.0 | $623.3 | $628.7 | -5.0% | -2.0% | -1.3% | -2.5% | -1.4% | -2.0% |
| Classified | $739.3 | $621.0 | $591.5 | $575.2 | $559.4 | $544.0 | $548.7 | $553.5 | $558.3 | $563.2 | $568.1 | 21.2% | -16.0% | -4.7% | -2.8% | -2.7% | -2.8% |
| Interactive | $262.0 | $308.9 | $358.0 | $407.7 | $460.7 | $520.6 | $525.1 | $529.7 | $534.3 | $538.9 | $543.6 | 15.9% | 17.9% | 15.9% | 13.9% | 13.0% | 13.0% |
| Circulation | $528.1 | $509.1 | $492.8 | $477.1 | $461.8 | $447.1 | $450.9 | $454.9 | $458.8 | $462.8 | $466.8 | -5.2% | -3.6% | -3.2% | -3.2% | -3.2% | -3.2% |
| Other | $270.6 | $297.6 | $312.5 | $328.1 | $344.5 | $361.8 | $364.9 | $368.1 | $371.3 | $374.5 | $377.8 | 6.8% | 10.0% | 5.0% | 5.0% | 5.0% | 5.0% |
| **Total Revenues** | **$3,692.6** | **$3,599.4** | **$3,596.7** | **$3,611.0** | **$3,637.3** | **$3,668.9** | **$3,700.7** | **$3,732.9** | **$3,765.3** | **$3,798.0** | **$3,831.0** | **-6.6%** | **-2.5%** | **-0.1%** | **0.4%** | **0.7%** | **0.9%** |
| Direct Pay | $1,012.8 | $997.6 | $982.6 | $972.8 | $963.0 | $953.4 | $961.7 | $970.0 | $978.5 | $987.0 | $995.5 | -0.6% | -1.5% | -1.5% | -1.0% | -1.0% | -1.0% |
| Benefits excl Retirement | $190.3 | $187.4 | $184.6 | $182.8 | $180.9 | $179.1 | $180.7 | $182.3 | $183.8 | $185.4 | $187.1 | -0.1% | -1.5% | -1.5% | -1.0% | -1.0% | -1.0% |
| Retirement | $21.4 | $41.5 | $40.9 | $40.5 | $40.1 | $39.7 | $40.0 | $40.4 | $40.7 | $41.1 | $41.4 | -69.0% | 93.6% | -1.5% | 1.0% | 1.0% | -1.0% |
| Total Compensation | $1,224.5 | $1,226.4 | $1,208.1 | $1,196.0 | $1,184.1 | $1,172.2 | $1,182.4 | $1,192.7 | $1,203.0 | $1,213.5 | $1,224.0 | -4.2% | 0.2% | -1.5% | -1.0% | -1.0% | -1.0% |
| Newsprint & Ink | $412.3 | $379.3 | $384.1 | $391.7 | $401.5 | $413.6 | $417.2 | $420.8 | $424.5 | $428.1 | $431.9 | -16.3% | -8.0% | 1.3% | 2.0% | 2.5% | 3.0% |
| Outside Services | $312.1 | $315.2 | $319.9 | $324.7 | $329.6 | $334.5 | $337.4 | $340.4 | $343.3 | $346.3 | $349.3 | 2.5% | 1.0% | 1.5% | 1.5% | 1.5% | 1.5% |
| TMC Postage | $123.6 | $118.6 | $116.7 | $116.1 | $115.5 | $116.1 | $117.1 | $118.2 | $119.2 | $120.2 | $121.3 | 3.6% | -4.0% | -1.6% | -0.5% | -0.5% | 0.5% |
| Other Circulation Expenses | $347.3 | $356.5 | $350.8 | $349.1 | $347.3 | $349.1 | $352.1 | $355.1 | $358.2 | $361.3 | $364.5 | -0.5% | 2.7% | -1.6% | -0.5% | -0.5% | 0.5% |
| Promotion | $99.3 | $101.3 | $102.9 | $103.9 | $104.9 | $106.0 | $106.9 | $107.8 | $108.8 | $109.7 | $110.6 | -1.2% | 2.0% | 1.5% | 1.0% | 1.0% | 1.0% |
| Other Cash Expenses | $346.0 | $347.7 | $350.3 | $353.8 | $359.1 | $364.5 | $367.7 | $370.9 | $374.1 | $377.3 | $380.6 | -1.7% | 0.5% | 0.8% | 1.0% | 1.5% | 1.5% |
| TPC Group | $9.4 | $9.3 | $9.3 | $9.2 | $9.1 | $9.1 | $9.1 | $9.2 | $9.3 | $9.4 | $9.5 | | | | | | |
| **Operating Cash Flow** | **$818.2** | **$744.9** | **$754.7** | **$766.4** | **$786.1** | **$803.8** | **$810.8** | **$817.9** | **$825.0** | **$832.1** | **$839.3** | **13.6%** | **-9.0%** | **1.3%** | **1.6%** | **2.6%** | **2.3%** |
| Direct Pay | $1,012.8 | $997.6 | $982.6 | $972.8 | $963.0 | $953.4 | $961.7 | $970.0 | $978.5 | $987.0 | $995.5 | 27.4% | 27.7% | 27.3% | 26.9% | 26.5% | 26.0% |
| Benefits excl Retirement | $190.3 | $187.4 | $184.6 | $182.8 | $180.9 | $179.1 | $180.7 | $182.3 | $183.8 | $185.4 | $187.1 | 5.2% | 5.2% | 5.1% | 5.1% | 5.0% | 4.9% |
| Retirement | $21.4 | $41.5 | $40.9 | $40.5 | $40.1 | $39.7 | $40.0 | $40.4 | $40.7 | $41.1 | $41.4 | 0.6% | 1.2% | 1.1% | 1.1% | 1.1% | 1.1% |
| Total Compensation | $1,224.5 | $1,226.4 | $1,208.1 | $1,196.0 | $1,184.1 | $1,172.2 | $1,182.4 | $1,192.7 | $1,203.0 | $1,213.5 | $1,224.0 | 33.2% | 34.1% | 33.6% | 33.1% | 32.6% | 32.0% |
| Newsprint & Ink | $412.3 | $379.3 | $384.1 | $391.7 | $401.5 | $413.6 | $417.2 | $420.8 | $424.5 | $428.1 | $431.9 | 11.2% | 10.5% | 10.7% | 10.8% | 11.0% | 11.3% |
| Outside Services | $312.1 | $315.2 | $319.9 | $324.7 | $329.6 | $334.5 | $337.4 | $340.4 | $343.3 | $346.3 | $349.3 | 8.5% | 8.8% | 8.9% | 9.0% | 9.1% | 9.1% |
| TMC Postage | $123.6 | $118.6 | $116.7 | $116.1 | $115.5 | $116.1 | $117.1 | $118.2 | $119.2 | $120.2 | $121.3 | 3.3% | 3.3% | 3.2% | 3.2% | 3.2% | 3.2% |
| Other Circulation Expenses | $347.3 | $356.5 | $350.8 | $349.1 | $347.3 | $349.1 | $352.1 | $355.1 | $358.2 | $361.3 | $364.5 | 9.4% | 9.9% | 9.8% | 9.7% | 9.5% | 9.5% |
| Promotion | $99.3 | $101.3 | $102.9 | $103.9 | $104.9 | $106.0 | $106.9 | $107.8 | $108.8 | $109.7 | $110.6 | 2.7% | 2.8% | 2.9% | 2.9% | 2.9% | 2.9% |
| Other Cash Expenses | $346.0 | $347.7 | $350.3 | $353.8 | $359.1 | $364.5 | $367.7 | $370.9 | $374.1 | $377.3 | $380.6 | 9.4% | 9.7% | 9.7% | 9.8% | 9.9% | 9.9% |
| TPC Group | $9.4 | $9.3 | $9.3 | $9.2 | $9.1 | $9.1 | $9.1 | $9.2 | $9.3 | $9.4 | $9.5 | | | | | | |
| **Operating Cash Flow** | **$818.2** | **$744.9** | **$754.7** | **$766.4** | **$786.1** | **$803.8** | **$810.8** | **$817.9** | **$825.0** | **$832.1** | **$839.3** | **22.2%** | **20.7%** | **21.0%** | **21.2%** | **21.6%** | **21.9%** |

## Broadcasting and Entertainment Revenues

| | 2007P | 2008P | 2009P | 2010P | 2011P | 2012P | 2013P | 2014P | 2015P | 2016P | 2017P | 2007P | 2008P | 2009P | 2010P | 2011P | 2012P |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | | \multicolumn{6}{c}{Growth Rates} |
| WPIX | $189.5 | $200.5 | $205.0 | $209.6 | $214.4 | $219.2 | $224.1 | $229.2 | $234.3 | $239.6 | $245.0 | 7.2% | 5.8% | 2.3% | 2.3% | 2.3% | 2.3% |
| KTLA | $148.6 | $157.2 | $160.7 | $164.3 | $168.0 | $171.8 | $175.7 | $179.6 | $183.7 | $187.8 | $192.0 | -6.7% | 5.8% | 2.3% | 2.3% | 2.3% | 2.3% |
| WGN-TV | $129.9 | $137.4 | $140.5 | $143.7 | $146.9 | $150.2 | $153.6 | $157.1 | $160.6 | $164.2 | $167.9 | -2.9% | 5.8% | 2.3% | 2.3% | 2.3% | 2.3% |
| WPHL | $40.8 | $43.2 | $44.2 | $45.2 | $46.2 | $47.2 | $48.3 | $49.4 | $50.5 | $51.6 | $52.8 | -8.1% | 5.8% | 2.3% | 2.3% | 2.3% | 2.3% |
| KDAF | $56.6 | $59.9 | $61.3 | $62.6 | $64.0 | $65.5 | $67.0 | $68.5 | $70.0 | $71.6 | $73.2 | 4.2% | 5.8% | 2.3% | 2.3% | 2.3% | 2.3% |
| WDCW | $35.3 | $37.4 | $38.2 | $39.1 | $39.9 | $40.8 | $41.8 | $42.7 | $43.7 | $44.6 | $45.6 | -9.8% | 5.8% | 2.3% | 2.3% | 2.3% | 2.3% |
| KHCW | $40.2 | $42.5 | $43.5 | $44.5 | $45.5 | $46.5 | $47.5 | $48.6 | $49.7 | $50.8 | $51.9 | 6.8% | 5.8% | 2.3% | 2.3% | 2.3% | 2.3% |
| Seattle | $59.7 | $63.1 | $64.6 | $66.0 | $67.5 | $69.0 | $70.6 | $72.2 | $73.8 | $75.4 | $77.1 | -1.8% | 5.8% | 2.3% | 2.3% | 2.3% | 2.3% |
| WSFL | $38.4 | $40.6 | $41.5 | $42.5 | $43.4 | $44.4 | $45.4 | $46.4 | $47.4 | $48.5 | $49.6 | -9.4% | 5.8% | 2.3% | 2.3% | 2.3% | 2.3% |
| KWGN | $27.4 | $29.0 | $29.7 | $30.4 | $31.0 | $31.7 | $32.4 | $33.2 | $33.9 | $34.7 | $35.5 | -7.2% | 5.8% | 2.3% | 2.3% | 2.3% | 2.3% |
| KTXL | $38.3 | $40.6 | $41.5 | $42.4 | $43.4 | $44.3 | $45.3 | $46.4 | $47.4 | $48.5 | $49.6 | -10.7% | 5.8% | 2.3% | 2.3% | 2.3% | 2.3% |
| KPLR | $21.9 | $23.1 | $23.6 | $24.2 | $24.7 | $25.3 | $25.8 | $26.4 | $27.0 | $27.6 | $28.2 | -20.2% | 5.8% | 2.3% | 2.3% | 2.3% | 2.3% |
| KRCW | $13.7 | $14.5 | $14.8 | $15.2 | $15.5 | $15.9 | $16.2 | $16.6 | $16.9 | $17.3 | $17.7 | 9.0% | 5.8% | 2.3% | 2.3% | 2.3% | 2.3% |
| Indianapolis | $39.6 | $41.9 | $42.8 | $43.8 | $44.8 | $45.8 | $46.8 | $47.9 | $49.0 | $50.1 | $51.2 | -6.6% | 5.8% | 2.3% | 2.3% | 2.3% | 2.3% |
| KSWB | $18.8 | $19.9 | $20.3 | $20.8 | $21.2 | $21.7 | $22.2 | $22.7 | $23.2 | $23.7 | $24.3 | -10.2% | 5.8% | 2.3% | 2.3% | 2.3% | 2.3% |
| Hartford | $34.6 | $36.6 | $37.4 | $38.3 | $39.1 | $40.0 | $40.9 | $41.8 | $42.8 | $43.8 | $44.7 | -10.5% | 5.8% | 2.3% | 2.3% | 2.3% | 2.3% |
| WXMI | $17.2 | $18.2 | $18.6 | $19.0 | $19.4 | $19.8 | $20.3 | $20.7 | $21.2 | $21.7 | $22.2 | -13.8% | 5.8% | 2.3% | 2.3% | 2.3% | 2.3% |
| WPMT | $13.2 | $14.0 | $14.3 | $14.6 | $14.9 | $15.3 | $15.6 | $16.0 | $16.3 | $16.7 | $17.1 | 2.6% | 5.8% | 2.3% | 2.3% | 2.3% | 2.3% |
| New Orleans | $16.7 | $17.7 | $18.1 | $18.5 | $18.9 | $19.3 | $19.8 | $20.2 | $20.7 | $21.1 | $21.6 | 11.9% | 5.8% | 2.3% | 2.3% | 2.3% | 2.3% |
| Chicago Cable | $100.7 | $106.5 | $108.9 | $111.4 | $113.9 | $116.5 | $119.1 | $121.8 | $124.5 | $127.3 | $130.2 | -4.2% | 5.8% | 2.3% | 2.3% | 2.3% | 2.3% |
| Tower Distribution | $42.4 | $44.8 | $45.8 | $46.8 | $47.9 | $49.0 | $50.1 | $51.2 | $52.4 | $53.5 | $54.7 | 5.2% | 5.8% | 2.3% | 2.3% | 2.3% | 2.3% |
| TBC Group | $3.1 | $3.3 | $3.4 | $3.4 | $3.5 | $3.6 | $3.7 | $3.8 | $3.9 | $3.9 | $4.0 | 50.2% | 5.8% | 2.3% | 2.3% | 2.3% | 2.3% |
| WGN - Radio | $38.0 | $40.2 | $41.1 | $42.0 | $42.9 | $43.9 | $44.9 | $45.9 | $46.9 | $48.0 | $49.1 | -7.9% | 5.8% | 2.3% | 2.3% | 2.3% | 2.3% |
| Tribune Entertainment | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | -100.0% | nm | nm | nm | nm | nm |
| TV Contingency | ($0.4) | ($0.4) | ($0.4) | ($0.4) | ($0.4) | ($0.4) | ($0.5) | ($0.5) | ($0.5) | ($0.5) | ($0.5) | -44.4% | 5.8% | 2.3% | 2.3% | 2.3% | 2.3% |
| **Total B&E Revenue** | **$1,164.1** | **$1,231.6** | **$1,259.3** | **$1,287.7** | **$1,316.7** | **$1,346.3** | **$1,376.6** | **$1,407.5** | **$1,439.2** | **$1,471.6** | **$1,504.7** | **-4.7%** | **5.8%** | **2.3%** | **2.3%** | **2.3%** | **2.3%** |

VRC0034798

## Revenue and Expense Assumptions

| | Broadcasting and Entertainment Operating Expenses | | | | | | | | | | Expense Margins | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 2007P | 2008P | 2009P | 2010P | 2011P | 2012P | 2013P | 2014P | 2015P | 2016P | 2017P | 2007P | 2008P | 2009P | 2010P | 2011P | 2012P |
| WPIX | $119.9 | $134.9 | $137.0 | $140.0 | $144.7 | $147.5 | $150.8 | $154.2 | $157.7 | $161.2 | $164.9 | 3.7% | 12.6% | 1.5% | 2.3% | 3.3% | 1.9% |
| KTLA | $108.4 | $105.8 | $107.4 | $109.8 | $113.4 | $115.6 | $118.2 | $120.9 | $123.6 | $126.4 | $129.2 | 0.8% | -2.4% | 1.5% | 2.3% | 3.3% | 1.9% |
| WGN-TV | $102.6 | $92.5 | $93.9 | $96.0 | $99.2 | $101.1 | $103.4 | $105.7 | $108.1 | $110.5 | $113.0 | -0.3% | -9.9% | 1.5% | 2.3% | 3.3% | 1.9% |
| WPHL | $29.5 | $29.1 | $29.5 | $30.2 | $31.2 | $31.8 | $32.5 | $33.2 | $34.0 | $34.7 | $35.5 | -11.9% | -1.6% | 1.5% | 2.3% | 3.3% | 1.9% |
| KDAF | $33.6 | $40.3 | $40.9 | $41.8 | $43.2 | $44.1 | $45.1 | $46.1 | $47.1 | $48.2 | $49.3 | 6.8% | 20.1% | 1.5% | 2.3% | 3.3% | 1.9% |
| WDCW | $21.9 | $25.1 | $25.5 | $26.1 | $27.0 | $27.5 | $28.1 | $28.7 | $29.4 | $30.0 | $30.7 | -6.0% | 15.0% | 1.5% | 2.3% | 3.3% | 1.9% |
| KHCW | $26.4 | $28.6 | $29.0 | $29.7 | $30.7 | $31.3 | $32.0 | $32.7 | $33.4 | $34.2 | $35.0 | 5.1% | 8.5% | 1.5% | 2.3% | 3.3% | 1.9% |
| Seattle | $42.6 | $42.5 | $43.1 | $44.1 | $45.6 | $46.5 | $47.5 | $48.6 | $49.7 | $50.8 | $51.9 | -1.4% | -0.2% | 1.5% | 2.3% | 3.3% | 1.9% |
| WSFL | $24.6 | $27.3 | $27.7 | $28.4 | $29.3 | $29.9 | $30.5 | $31.2 | $31.9 | $32.6 | $33.4 | 0.2% | 11.3% | 1.5% | 2.3% | 3.3% | 1.9% |
| KWGN | $24.7 | $19.5 | $19.8 | $20.3 | $20.9 | $21.4 | $21.8 | $22.3 | $22.8 | $23.3 | $23.9 | -1.5% | -20.9% | 1.5% | 2.3% | 3.3% | 1.9% |
| KTXL | $26.7 | $27.3 | $27.7 | $28.3 | $29.3 | $29.8 | $30.5 | $31.2 | $31.9 | $32.6 | $33.4 | -2.3% | 2.4% | 1.5% | 2.3% | 3.3% | 1.9% |
| KPLR | $19.0 | $15.6 | $15.8 | $16.1 | $16.7 | $17.0 | $17.4 | $17.8 | $18.2 | $18.6 | $19.0 | -15.1% | -18.1% | 1.5% | 2.3% | 3.3% | 1.9% |
| KRCW | $13.0 | $9.8 | $9.9 | $10.1 | $10.5 | $10.7 | $10.9 | $11.2 | $11.4 | $11.7 | $11.9 | -4.7% | -25.2% | 1.5% | 2.3% | 3.3% | 1.9% |
| Indianapolis | $32.0 | $28.2 | $28.6 | $29.3 | $30.2 | $30.8 | $31.5 | $32.2 | $32.9 | $33.7 | $34.4 | 3.3% | -11.8% | 1.5% | 2.3% | 3.3% | 1.9% |
| KSWB | $18.2 | $13.4 | $13.6 | $13.9 | $14.3 | $14.6 | $14.9 | $15.3 | $15.6 | $16.0 | $16.3 | -4.2% | -26.5% | 1.5% | 2.3% | 3.3% | 1.9% |
| Hartford | $24.6 | $24.6 | $25.0 | $25.6 | $26.4 | $26.9 | $27.5 | $28.2 | $28.8 | $29.4 | $30.1 | -6.6% | 0.1% | 1.5% | 2.3% | 3.3% | 1.9% |
| WXMI | $11.7 | $12.2 | $12.4 | $12.7 | $13.1 | $13.4 | $13.7 | $14.0 | $14.3 | $14.6 | $14.9 | -1.6% | 4.9% | 1.5% | 2.3% | 3.3% | 1.9% |
| WPMT | $10.8 | $9.4 | $9.5 | $9.8 | $10.1 | $10.3 | $10.5 | $10.7 | $11.0 | $11.2 | $11.5 | 4.2% | 12.8% | 1.5% | 2.3% | 3.3% | 1.9% |
| New Orleans | $14.3 | $11.9 | $12.1 | $12.4 | $12.8 | $13.0 | $13.3 | $13.6 | $13.9 | $14.2 | $14.5 | 13.9% | -16.7% | 1.5% | 2.3% | 3.3% | 1.9% |
| Chicago Cable | $44.6 | $71.7 | $72.8 | $74.4 | $76.9 | $78.4 | $80.1 | $81.9 | $83.8 | $85.7 | $87.6 | -14.7% | 60.7% | 1.5% | 2.2% | 3.3% | 1.9% |
| Tower Distribution | $4.8 | $30.2 | $30.6 | $31.3 | $32.3 | $33.0 | $33.7 | $34.5 | $35.2 | $36.0 | $36.8 | nm | 533.6% | 1.5% | 2.3% | 3.3% | 1.9% |
| TBC Group | $1.2 | $2.2 | $2.3 | $2.3 | $2.4 | $2.4 | $2.5 | $2.5 | $2.6 | $2.7 | $2.7 | nm | 85.1% | 1.5% | 2.3% | 3.3% | 1.9% |
| WGN - Radio | $26.2 | $27.0 | $27.4 | $28.0 | $29.0 | $29.5 | $30.2 | $30.9 | $31.6 | $32.3 | $33.0 | -3.0% | 3.2% | 1.5% | 2.3% | 3.3% | 1.9% |
| Tribune Entertainment | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | nm | nm | nm | nm | nm | nm |
| TV Contingency | ($0.7) | ($0.3) | ($0.3) | ($0.3) | ($0.3) | ($0.3) | ($0.3) | ($0.3) | ($0.3) | ($0.3) | ($0.3) | 185.1% | -60.9% | 1.5% | 2.3% | 3.3% | 1.9% |
| **Total B&E Expenses** | $780.4 | $828.9 | $841.2 | $860.2 | $888.7 | $906.0 | $926.4 | $947.3 | $968.6 | $990.4 | $1,012.7 | -0.9% | 6.2% | 1.5% | 2.3% | 3.3% | 1.9% |

| | Broadcasting and Entertainment Operating Cash Flow | | | | | | | | | | OCF Margins | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 2007P | 2008P | 2009P | 2010P | 2011P | 2012P | 2013P | 2014P | 2015P | 2016P | 2017P | 2007P | 2008P | 2009P | 2010P | 2011P | 2012P |
| WPIX | $69.7 | $65.6 | $68.1 | $69.6 | $69.7 | $71.7 | $73.3 | $74.9 | $76.6 | $78.3 | $80.1 | 36.8% | 32.7% | 33.2% | 33.2% | 32.5% | 32.7% |
| KTLA | $40.1 | $51.4 | $53.4 | $54.6 | $54.6 | $56.2 | $57.4 | $58.7 | $60.1 | $61.4 | $62.8 | 27.0% | 32.7% | 33.2% | 33.2% | 32.5% | 32.7% |
| WGN-TV | $27.3 | $44.9 | $46.7 | $47.7 | $47.7 | $49.1 | $50.2 | $51.4 | $52.5 | $53.7 | $54.9 | 21.0% | 32.7% | 33.2% | 33.2% | 32.5% | 32.7% |
| WPHL | $11.3 | $14.1 | $14.7 | $15.0 | $15.0 | $15.4 | $15.8 | $16.1 | $16.5 | $16.9 | $17.3 | 27.6% | 32.7% | 33.2% | 33.2% | 32.5% | 32.7% |
| KDAF | $23.0 | $19.6 | $20.3 | $20.8 | $20.8 | $21.4 | $21.9 | $22.4 | $22.9 | $23.4 | $23.9 | 40.7% | 32.7% | 33.2% | 33.2% | 32.5% | 32.7% |
| WDCW | $13.4 | $12.2 | $12.7 | $13.0 | $13.0 | $13.4 | $13.7 | $14.0 | $14.3 | $14.6 | $14.9 | 38.1% | 32.7% | 33.2% | 33.2% | 32.5% | 32.7% |
| KHCW | $13.8 | $13.9 | $14.4 | $14.8 | $14.8 | $15.2 | $15.5 | $15.9 | $16.2 | $16.6 | $17.0 | 34.3% | 32.7% | 33.2% | 33.2% | 32.5% | 32.7% |
| Seattle | $17.1 | $20.6 | $21.4 | $21.9 | $21.9 | $22.6 | $23.1 | $23.6 | $24.1 | $24.7 | $25.2 | 28.6% | 32.7% | 33.2% | 33.2% | 32.5% | 32.7% |
| WSFL | $13.8 | $13.3 | $13.8 | $14.1 | $14.1 | $14.5 | $14.8 | $15.2 | $15.5 | $15.9 | $16.2 | 36.0% | 32.7% | 33.2% | 33.2% | 32.5% | 32.7% |
| KWGN | $2.8 | $9.5 | $9.9 | $10.1 | $10.1 | $10.4 | $10.6 | $10.8 | $11.1 | $11.3 | $11.6 | 10.0% | 32.7% | 33.2% | 33.2% | 32.5% | 32.7% |
| KTXL | $11.7 | $13.3 | $13.8 | $14.1 | $14.1 | $14.5 | $14.8 | $15.2 | $15.5 | $15.8 | $16.2 | 30.5% | 32.7% | 33.2% | 33.2% | 32.5% | 32.7% |
| KPLR | $2.9 | $7.6 | $7.8 | $8.0 | $8.0 | $8.3 | $8.5 | $8.6 | $8.8 | $9.0 | $9.2 | 13.1% | 32.7% | 33.2% | 33.2% | 32.5% | 32.7% |
| KRCW | $0.7 | $4.7 | $4.9 | $5.0 | $5.0 | $5.2 | $5.3 | $5.4 | $5.5 | $5.7 | $5.8 | 4.8% | 32.7% | 33.2% | 33.2% | 32.5% | 32.7% |
| Indianapolis | $7.6 | $13.7 | $14.2 | $14.5 | $14.6 | $15.0 | $15.3 | $15.7 | $16.0 | $16.4 | $16.7 | 19.3% | 32.7% | 33.2% | 33.2% | 32.5% | 32.7% |
| KSWB | $0.6 | $6.5 | $6.7 | $6.9 | $6.9 | $7.1 | $7.3 | $7.4 | $7.6 | $7.8 | $7.9 | 3.1% | 32.7% | 33.2% | 33.2% | 32.5% | 32.7% |
| Hartford | $10.0 | $12.0 | $12.4 | $12.7 | $12.7 | $13.1 | $13.4 | $13.7 | $14.0 | $14.3 | $14.6 | 28.9% | 32.7% | 33.2% | 33.2% | 32.5% | 32.7% |
| WXMI | $5.5 | $5.9 | $6.2 | $6.3 | $6.3 | $6.5 | $6.6 | $6.8 | $6.9 | $7.1 | $7.3 | 32.1% | 32.7% | 33.2% | 33.2% | 32.5% | 32.7% |
| WPMT | $2.4 | $4.6 | $4.7 | $4.8 | $4.9 | $5.0 | $5.1 | $5.2 | $5.3 | $5.5 | $5.6 | 18.3% | 32.7% | 33.2% | 33.2% | 32.5% | 32.7% |
| New Orleans | $2.4 | $5.8 | $6.0 | $6.1 | $6.1 | $6.3 | $6.5 | $6.6 | $6.8 | $6.9 | $7.1 | 14.5% | 32.7% | 33.2% | 33.2% | 32.5% | 32.7% |
| Chicago Cable | $56.1 | $34.8 | $36.2 | $37.0 | $37.0 | $38.1 | $38.9 | $39.8 | $40.7 | $41.6 | $42.6 | 55.7% | 32.7% | 33.2% | 33.2% | 32.5% | 32.7% |
| Tower Distribution | $37.6 | $14.7 | $15.2 | $15.6 | $15.6 | $16.0 | $16.4 | $16.7 | $17.1 | $17.5 | $17.9 | 88.8% | 32.7% | 33.2% | 33.2% | 32.5% | 32.7% |
| TBC Group | $1.9 | $1.1 | $1.1 | $1.1 | $1.1 | $1.2 | $1.2 | $1.2 | $1.3 | $1.3 | $1.3 | 61.5% | 32.7% | 33.2% | 33.2% | 32.5% | 32.7% |
| WGN - Radio | $11.8 | $13.1 | $13.6 | $13.9 | $14.0 | $14.4 | $14.7 | $15.0 | $15.3 | $15.7 | $16.0 | 31.0% | 32.7% | 33.2% | 33.2% | 32.5% | 32.7% |
| Tribune Entertainment | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | nm | nm | nm | nm | nm | nm |
| TV Contingency | $0.3 | ($0.1) | ($0.1) | ($0.1) | ($0.1) | ($0.1) | ($0.2) | ($0.2) | ($0.2) | ($0.2) | ($0.2) | -82.2% | 32.7% | 33.2% | 33.2% | 32.5% | 32.7% |
| **Total B&E Operating Cash Flow** | $383.7 | $402.7 | $418.1 | $427.5 | $427.9 | $440.2 | $450.1 | $460.3 | $470.6 | $481.2 | $492.0 | 33.0% | 32.7% | 33.2% | 33.2% | 32.5% | 32.7% |