# Revenue and Expense Assumptions

| | Consolidated Company | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | 2007P | 2008P | 2009P | 2010P | 2011P | 2012P | 2013P | 2014P | 2015P | 2016P | 2017P |
| Publishing | $3,692.6 | $3,599.4 | $3,596.7 | $3,611.0 | $3,637.3 | $3,668.9 | $3,700.7 | $3,732.9 | $3,765.3 | $3,798.0 | $3,831.0 |
| B&E | $1,164.1 | $1,231.6 | $1,259.3 | $1,287.7 | $1,316.7 | $1,346.3 | $1,376.6 | $1,407.5 | $1,439.2 | $1,471.6 | $1,504.7 |
| Subtotal Revenues | $4,856.7 | $4,831.1 | $4,856.1 | $4,898.7 | $4,953.9 | $5,015.2 | $5,077.3 | $5,140.4 | $5,204.5 | $5,269.6 | $5,335.7 |
| Asset Sales | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 |
| Total Revenues | $4,856.7 | $4,831.1 | $4,856.1 | $4,898.7 | $4,953.9 | $5,015.2 | $5,077.3 | $5,140.4 | $5,204.5 | $5,269.6 | $5,335.7 |
| | | | | | | | | | | | |
| Publishing | $2,874.4 | $2,854.5 | $2,842.0 | $2,844.6 | $2,851.2 | $2,865.0 | $2,889.9 | $2,915.0 | $2,940.3 | $2,965.9 | $2,991.6 |
| Comm. Delivery and Other Savings | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 |
| B&E | $780.4 | $828.9 | $841.2 | $860.2 | $888.7 | $906.0 | $926.4 | $947.3 | $968.6 | $990.4 | $1,012.7 |
| Corporate | $41.6 | $41.3 | $41.3 | $41.3 | $41.3 | $41.3 | $41.3 | $41.3 | $41.3 | $41.3 | $41.3 |
| Subtotal Expenses | $3,696.4 | $3,724.7 | $3,724.6 | $3,746.0 | $3,781.3 | $3,812.4 | $3,857.7 | $3,903.6 | $3,950.2 | $3,997.6 | $4,045.6 |
| Asset Sales | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 |
| Total Expenses | $3,696.4 | $3,724.7 | $3,724.6 | $3,746.0 | $3,781.3 | $3,812.4 | $3,857.7 | $3,903.6 | $3,950.2 | $3,997.6 | $4,045.6 |
| | | | | | | | | | | | |
| Publishing | $818.2 | $744.9 | $754.7 | $766.4 | $786.1 | $803.8 | $810.8 | $817.9 | $825.0 | $832.1 | $839.3 |
| B&E | $383.7 | $402.7 | $418.1 | $427.5 | $427.9 | $440.2 | $450.1 | $460.3 | $470.6 | $481.2 | $492.0 |
| Corporate | ($41.6) | ($41.3) | ($41.3) | ($41.3) | ($41.3) | ($41.3) | ($41.3) | ($41.3) | ($41.3) | ($41.3) | ($41.3) |
| Subtotal OCF | $1,160.3 | $1,106.4 | $1,131.5 | $1,152.6 | $1,172.7 | $1,202.8 | $1,219.7 | $1,236.8 | $1,254.3 | $1,272.0 | $1,290.1 |
| Asset Sales | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 |
| Total Operating Cash Flow | $1,160.3 | $1,106.4 | $1,131.5 | $1,152.6 | $1,172.7 | $1,202.8 | $1,219.7 | $1,236.8 | $1,254.3 | $1,272.0 | $1,290.1 |
| | | | | | | | | | | | |
| Publishing | $22.0 | $22.0 | $22.0 | $22.0 | $22.0 | $22.0 | $22.0 | $22.0 | $22.0 | $22.0 | $22.0 |
| B&E | $6.2 | $6.2 | $6.2 | $6.2 | $6.2 | $6.2 | $6.2 | $6.2 | $6.2 | $6.2 | $6.2 |
| Corporate | $11.5 | $11.5 | $11.5 | $11.5 | $11.5 | $11.5 | $11.5 | $11.5 | $11.5 | $11.5 | $11.5 |
| Subtotal SBC | $39.7 | $39.7 | $39.7 | $39.7 | $39.7 | $39.7 | $39.7 | $39.7 | $39.7 | $39.7 | $39.7 |
| Asset Sales | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 |
| Total Stock Based Compensation | $39.7 | $39.7 | $39.7 | $39.7 | $39.7 | $39.7 | $39.7 | $39.7 | $39.7 | $39.7 | $39.7 |
| | | | | | | | | | | | |
| Publishing | $181.2 | $187.5 | $191.5 | $191.5 | $191.5 | $191.5 | $191.5 | $191.5 | $191.5 | $191.5 | $191.5 |
| B&E | $45.8 | $43.7 | $43.7 | $43.7 | $43.7 | $43.7 | $43.7 | $43.7 | $43.7 | $43.7 | $43.7 |
| Corporate | $1.2 | $2.6 | $2.6 | $2.6 | $2.6 | $2.6 | $2.6 | $2.6 | $2.6 | $2.6 | $2.6 |
| Subtotal D&A | $228.3 | $233.7 | $237.7 | $237.7 | $237.7 | $237.7 | $237.7 | $237.7 | $237.7 | $237.7 | $237.7 |
| Asset Sales | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 |
| Total D&A | $228.3 | $233.7 | $237.7 | $237.7 | $237.7 | $237.7 | $237.7 | $237.7 | $237.7 | $237.7 | $237.7 |
| | | | | | | | | | | | |
| Publishing | $104.8 | $100.0 | $100.0 | $100.0 | $100.0 | $100.0 | $100.0 | $100.0 | $100.0 | $100.0 | $100.0 |
| B&E | $25.1 | $25.2 | $25.8 | $25.5 | $25.5 | $25.5 | $25.5 | $25.5 | $25.5 | $25.5 | $25.5 |
| Corporate | $7.0 | $7.0 | $2.5 | $3.0 | $3.0 | $3.0 | $3.0 | $3.0 | $3.0 | $3.0 | $3.0 |
| Subtotal Capex | $136.8 | $132.2 | $128.3 | $128.5 | $128.5 | $128.5 | $128.5 | $128.5 | $128.5 | $128.5 | $128.5 |
| Asset Sales | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 |
| Total Capital Expenditures | $136.8 | $132.2 | $128.3 | $128.5 | $128.5 | $128.5 | $128.5 | $128.5 | $128.5 | $128.5 | $128.5 |

| Equity Income | Consolidated Company | | | | | | | | | | | Growth Rates | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 2007P | 2008P | 2009P | 2010P | 2011P | 2012P | 2013P | 2014P | 2015P | 2016P | 2017P | 2007P | 2008P | 2009P | 2010P | 2011P | 2012P |
| GAAP | | | | | | | | | | | | | | | | | |
| Consolidated | $85.4 | $83.4 | $114.1 | $140.3 | $162.9 | $181.1 | $202.1 | $226.6 | $255.1 | $288.4 | $327.4 | 14.0% | -2.4% | 36.8% | 23.0% | 16.1% | 11.2% |
| Publishing | ($13.7) | $1.9 | $28.0 | $49.9 | $67.8 | $81.2 | $97.1 | $116.3 | $139.2 | $166.6 | $199.3 | 41.8% | -113.7% | 1394.2% | 78.0% | 36.0% | 19.7% |
| B&E | | | | | | | | | | | | | | | | | |
| TV Food | $86.8 | $81.5 | $86.1 | $90.5 | $95.1 | $99.9 | $105.0 | $110.3 | $115.9 | $121.9 | $128.1 | 20.3% | -6.1% | 5.6% | 5.1% | 5.1% | 5.1% |
| Comcast | $12.3 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | -1.2% | -100.0% | nm | nm | nm | nm |
| Total | $99.1 | $81.5 | $86.1 | $90.5 | $95.1 | $99.9 | $105.0 | $110.3 | $115.9 | $121.9 | $128.1 | 17.2% | -17.8% | 5.6% | 5.1% | 5.1% | 5.1% |
| Cash | | | | | | | | | | | | | | | | | |
| Consolidated | $84.8 | $98.6 | $115.4 | $140.3 | $162.9 | $181.1 | $202.1 | $226.6 | $255.1 | $288.4 | $327.4 | 29.9% | 16.3% | 17.0% | 21.6% | 16.1% | 11.2% |
| Publishing | $3.4 | $17.1 | $29.4 | $49.9 | $67.8 | $81.2 | $97.1 | $116.3 | $139.2 | $166.6 | $199.3 | -69.3% | 398.2% | 71.4% | 70.0% | 36.0% | 19.7% |
| B&E | | | | | | | | | | | | | | | | | |
| TV Food | $64.9 | $81.5 | $86.1 | $90.5 | $95.1 | $99.9 | $105.0 | $110.3 | $115.9 | $121.9 | $128.1 | 70.2% | 25.5% | 5.6% | 5.1% | 5.1% | 5.1% |
| Comcast | $16.5 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | 3.3% | -100.0% | nm | nm | nm | nm |
| Total | $81.4 | $81.5 | $86.1 | $90.5 | $95.1 | $99.9 | $105.0 | $110.3 | $115.9 | $121.9 | $128.1 | 50.4% | 0.1% | 5.6% | 5.1% | 5.1% | 5.1% |

## Summary Page

TRIBUNE COMPANY
FIVE YEAR PROJECTED FINANCIAL INFORMATION and KEY CREDIT STATISTICS & RATIOS
($ in millions)

**VRC Base Case**

| | 2007P | 2008P | 2009P | 2010P | 2011P | 2012P | 2013P | 2014P | 2015P | 2016P | 2017P |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Publishing | $3,713.5 | $3,599.4 | $3,596.7 | $3,611.0 | $3,637.3 | $3,668.9 | $3,700.7 | $3,732.9 | $3,765.3 | $3,798.0 | $3,831.0 |
| Broadcasting & Entertainment | $1,382.9 | $1,231.6 | $1,259.3 | $1,287.7 | $1,316.7 | $1,346.3 | $1,376.6 | $1,407.5 | $1,439.2 | $1,471.6 | $1,504.7 |
| Asset Sales | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 |
| **Total Operating Revenues** | $5,096.3 | $4,831.1 | $4,856.1 | $4,898.7 | $4,953.9 | $5,015.2 | $5,077.3 | $5,140.4 | $5,204.5 | $5,269.6 | $5,335.7 |
| | | | | | | | | | | | |
| Publishing | $2,895.6 | $2,854.5 | $2,842.0 | $2,844.6 | $2,851.2 | $2,865.0 | $2,889.9 | $2,915.0 | $2,940.3 | $2,965.9 | $2,991.6 |
| Broadcasting & Entertainment | $967.6 | $828.9 | $841.2 | $860.2 | $888.7 | $906.0 | $926.4 | $947.3 | $968.6 | $990.4 | $1,012.7 |
| Corporate | $41.6 | $41.3 | $41.3 | $41.3 | $41.3 | $41.3 | $41.3 | $41.3 | $41.3 | $41.3 | $41.3 |
| Less: Elimination of Bonus Plan | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 |
| Less: Salary Freeze | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 |
| Less: Asset Sales | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 |
| **Total Operating Expenses** | $3,904.9 | $3,724.7 | $3,724.6 | $3,746.0 | $3,781.3 | $3,812.4 | $3,857.7 | $3,903.6 | $3,950.2 | $3,997.6 | $4,045.6 |
| | | | | | | | | | | | |
| Publishing | $817.8 | $744.9 | $754.7 | $766.4 | $786.1 | $803.8 | $810.8 | $817.9 | $825.0 | $832.1 | $839.3 |
| Plus: Comm. Delivery and Infrastructure Sa | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 |
| Total Publishing | $817.8 | $744.9 | $754.7 | $766.4 | $786.1 | $803.8 | $810.8 | $817.9 | $825.0 | $832.1 | $839.3 |
| Broadcasting & Entertainment (excl. Cubs) | $415.2 | $402.7 | $418.1 | $427.5 | $427.9 | $440.2 | $450.1 | $460.3 | $470.6 | $481.2 | $492.0 |
| Corporate / Other | ($41.6) | ($41.3) | ($41.3) | ($41.3) | ($41.3) | ($41.3) | ($41.3) | ($41.3) | ($41.3) | ($41.3) | ($41.3) |
| Asset Sales | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 |
| **Total Operating Cash Flow** | $1,191.4 | $1,106.4 | $1,131.5 | $1,152.6 | $1,172.7 | $1,202.8 | $1,219.7 | $1,236.8 | $1,254.3 | $1,272.0 | $1,290.1 |
| | | | | | | | | | | | |
| Plus: Cash From Equity Investments | $84.8 | $98.6 | $115.4 | $140.3 | $162.9 | $181.1 | $199.2 | $219.1 | $241.0 | $265.1 | $291.6 |
| Plus: Cash Savings From 401K Contributions | $40.0 | $60.0 | $60.0 | $60.0 | $60.0 | $60.0 | $60.0 | $60.0 | $60.0 | $60.0 | $60.0 |
| Plus: Interest Income | $18.8 | $4.1 | $2.3 | $2.3 | $2.3 | $2.3 | $2.3 | $2.3 | $2.3 | $2.3 | $2.3 |
| Less: Severance Payments | $0.0 | ($10.0) | ($10.0) | ($10.0) | ($10.0) | ($10.0) | ($10.0) | ($10.0) | ($10.0) | ($10.0) | ($10.0) |
| **Covenant Adjusted EBITDA** | $1,335.1 | $1,259.1 | $1,299.2 | $1,345.2 | $1,387.8 | $1,436.1 | $1,471.1 | $1,508.2 | $1,547.5 | $1,589.4 | $1,634.0 |
| | | | | | | | | | | | |
| Less: Cash Savings From 401K Contributions | ($40.0) | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 |
| Less: Dividends | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 |
| Less: Cash Taxes | ($145.0) | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | ($0.3) | ($4.0) | ($5.5) |
| Less: Cash Interest Expense | ($407.0) | ($908.0) | ($958.5) | ($974.6) | ($978.7) | ($972.2) | ($959.8) | ($940.2) | ($918.5) | ($890.2) | ($841.6) |
| Plus: PHONES Cash Interest Deferral | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 |
| Less: Other | ($126.7) | $0.0 | ($60.2) | ($0.2) | ($0.5) | ($1.0) | ($1.7) | ($2.5) | ($3.4) | ($4.5) | ($5.9) |
| Less: Capex | ($140.0) | ($132.2) | ($128.3) | ($128.5) | ($128.5) | ($128.5) | ($128.5) | ($128.5) | ($128.5) | ($128.5) | ($128.5) |
| **Free Cash Flow** | $476.3 | $218.9 | $152.2 | $241.9 | $280.1 | $334.5 | $381.1 | $437.0 | $496.8 | $562.2 | $652.5 |
| | | | | | | | | | | | |
| Plus: Proceeds from Asset Sales | $143.8 | $899.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 |
| Less: Investments | ($23.8) | ($100.0) | ($100.0) | ($100.0) | ($100.0) | ($100.0) | ($100.0) | ($100.0) | ($100.0) | ($100.0) | ($100.0) |
| Plus: Bender Proceeds | $338.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 |
| **Net Free Cash Flow** | $934.3 | $1,017.9 | $52.2 | $141.9 | $180.1 | $234.5 | $281.1 | $337.0 | $396.8 | $462.2 | $552.5 |
| | | | | | | | | | | | |
| Other | ($49.0) | $186.1 | ($0.5) | ($0.5) | ($0.5) | ($0.5) | ($0.5) | ($0.5) | ($0.5) | ($0.5) | ($0.5) |
| **Change in Cash** | $885.4 | $1,204.0 | $51.7 | $141.4 | $179.6 | $234.0 | $280.6 | $336.5 | $396.3 | $461.7 | $552.0 |

VRC0034801

## Cash Flow Model

| Financial Summary | Mar-07 | Jun-07 | Sep-07 | Dec-07 | 2007P | 2008P | 2009P | 2010P | 2011P | 2012P | 2013P | 2014P | 2015P | 2016P | 2017P |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Revenues | $1,214.5 | $1,313.4 | $1,262.0 | $1,306.4 | $5,096.3 | $4,831.1 | $4,856.1 | $4,898.7 | $4,953.9 | $5,015.2 | $5,077.3 | $5,140.4 | $5,204.5 | $5,269.6 | $5,335.7 |
| % Growth | n/a | 8.1% | 3.9% | 3.5% | -8.2% | -5.2% | 0.5% | 0.9% | 1.1% | 1.2% | 1.2% | 1.2% | 1.2% | 1.3% | 1.3% |
| Adjusted EBITDA | $257.9 | $313.9 | $272.7 | $347.0 | $1,191.4 | $1,106.4 | $1,131.5 | $1,152.6 | $1,172.7 | $1,202.8 | $1,219.7 | $1,236.8 | $1,254.3 | $1,272.0 | $1,290.1 |
| % Growth | n/a | 21.7% | -13.1% | 27.3% | -11.0% | -7.1% | 2.3% | 1.9% | 1.7% | 2.6% | 1.4% | 1.4% | 1.4% | 1.4% | 1.4% |
| % Margin | 21.2% | 23.9% | 21.6% | 26.6% | 23.4% | 22.9% | 23.3% | 23.5% | 23.7% | 24.0% | 24.0% | 24.1% | 24.1% | 24.1% | 24.2% |
| Operating Cash Flow (OCF) | $208.0 | $166.8 | $176.9 | $183.8 | $735.4 | $351.1 | $280.5 | $370.4 | $408.6 | $462.9 | $509.5 | $565.5 | $625.3 | $690.7 | $781.0 |
| % Growth | n/a | -19.8% | 6.1% | 3.9% | -13.9% | -52.3% | -20.1% | 32.0% | 10.3% | 13.3% | 10.1% | 11.0% | 10.6% | 10.5% | 13.1% |
| % Margin | 17.1% | 12.7% | 14.0% | 14.1% | 14.4% | 7.3% | 5.8% | 7.6% | 8.2% | 9.2% | 10.0% | 11.0% | 12.0% | 13.1% | 14.6% |
| Capital Expenditures (Capex) | $21.4 | $30.9 | $39.9 | $47.9 | $140.0 | $132.2 | $128.3 | $128.5 | $128.5 | $128.5 | $128.5 | $128.5 | $128.5 | $128.5 | $128.5 |
| % Margin | 1.8% | 2.3% | 3.2% | 3.7% | 2.7% | 2.7% | 2.6% | 2.6% | 2.6% | 2.6% | 2.5% | 2.5% | 2.5% | 2.4% | 2.4% |
| EBITDA - Capex | $236.5 | $283.0 | $232.8 | $299.1 | $1,051.4 | $974.2 | $1,003.2 | $1,024.1 | $1,044.2 | $1,074.3 | $1,091.2 | $1,108.3 | $1,125.8 | $1,143.5 | $1,161.6 |
| % Margin | 19.5% | 21.6% | 18.4% | 22.9% | 20.6% | 20.2% | 20.7% | 20.9% | 21.1% | 21.4% | 21.5% | 21.6% | 21.6% | 21.7% | 21.8% |
| OCF - Capex | $186.6 | $135.9 | $137.0 | $135.9 | $595.4 | $218.9 | $152.2 | $241.9 | $280.1 | $334.5 | $381.1 | $437.0 | $496.8 | $562.2 | $652.5 |
| % Margin | 15.4% | 10.4% | 10.9% | 10.4% | 11.7% | 4.5% | 3.1% | 4.9% | 5.7% | 6.7% | 7.5% | 8.5% | 9.5% | 10.7% | 12.2% |
| Guaranteed Debt | $1,325 | $6,915.0 | $6,915.2 | $10,167.5 | $10,167.5 | $9,137.9 | $9,085.1 | $9,302.5 | $9,211.9 | $8,978.0 | $8,779.4 | $8,442.9 | $8,375.6 | $7,913.9 | $7,361.9 |
| Total Debt | $5,274.2 | $9,555.3 | $9,553.2 | $13,121.4 | $13,121.4 | $11,955.5 | $11,915.1 | $11,785.5 | $11,618.4 | $11,397.5 | $11,130.6 | $10,808.4 | $10,427.1 | $9,981.1 | $9,445.6 |
| Cash | $181.5 | $262.5 | $699.5 | $197.7 | $197.7 | $75.0 | $75.0 | $75.0 | $75.0 | $75.0 | $75.0 | $75.0 | $75.0 | $75.0 | $75.0 |
| Net Debt | $5,092.6 | $9,292.9 | $8,853.7 | $12,923.7 | $12,923.7 | $11,880.5 | $11,840.1 | $11,710.5 | $11,543.4 | $11,322.5 | $11,055.6 | $10,733.4 | $10,352.1 | $9,906.1 | $9,370.6 |
| Excess Cash | $181.5 | $0.9 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 |
| Interest Expense | $101.2 | $72.4 | $96.6 | $178.4 | $448.7 | $937.9 | $989.0 | $1,006.7 | $1,012.4 | $1,007.5 | $997.0 | $979.2 | $959.4 | $933.3 | $886.9 |
| Cash Interest | $96.0 | $60.6 | $84.3 | $166.1 | $407.0 | $908.0 | $958.5 | $974.6 | $978.7 | $972.2 | $959.8 | $940.2 | $918.5 | $890.2 | $841.6 |
| Cash Taxes | $60.0 | $50.0 | $25.0 | $10.0 | $145.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.3 | $4.0 | $5.5 |

| Financial Summary | Mar-07 | Jun-07 | Sep-07 | Dec-07 | 2007P | 2008P | 2009P | 2010P | 2011P | 2012P | 2013P | 2014P | 2015P | 2016P | 2017P |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Total Debt / EBITDA | | | | | 11.01x | 10.81x | 10.53x | 10.22x | 9.91x | 9.48x | 9.13x | 8.74x | 8.31x | 7.85x | 7.32x |
| Guaranteed Debt / EBITDA | | | | | 8.53x | 8.26x | 8.03x | 8.15x | 7.86x | 7.46x | 7.20x | 6.83x | 6.68x | 6.22x | 5.71x |
| Total Debt / Covenant EBITDA | | | | | 9.97x | 9.50x | 9.17x | 8.76x | 8.37x | 7.94x | 7.57x | 7.17x | 6.74x | 6.38x | 5.78x |
| Guaranteed Debt / Covenant EBITDA | | | | | 7.72x | 7.26x | 6.99x | 6.98x | 6.64x | 6.25x | 5.97x | 5.60x | 5.41x | 4.98x | 4.51x |
| Maximum Total Leverage Ratio | | | | | 9.00x | 9.00x | 8.75x | 8.50x | 8.25x | 8.25x | 8.25x | 8.25x | 8.25x | 8.25x | 8.25x |
| x Cushion | | | | | 1.28x | 1.74x | 1.76x | 1.52x | 1.61x | 2.00x | 2.28x | 2.65x | 2.84x | 3.27x | 3.74x |
| $ Cushion (EBITDA) | | | | | $149.0 | $188.6 | $201.5 | $182.9 | $204.1 | $260.2 | $301.8 | $356.3 | $397.2 | $453.4 | $527.2 |
| % Cushion (EBITDA) | | | | | 11.3% | 15.0% | 15.5% | 13.6% | 14.7% | 18.1% | 20.5% | 23.0% | 25.0% | 28.5% | 32.3% |
| Implied Required EBITDA | | | | | $1,129.7 | $1,015.3 | $1,038.3 | $1,105.0 | $1,116.6 | $1,088.2 | $1,064.2 | $1,023.4 | $1,015.2 | $959.3 | $892.3 |
| Covenant EBITDA / Cash Interest | | | | | 3.23x | 1.39x | 1.36x | 1.38x | 1.42x | 1.48x | 1.53x | 1.60x | 1.68x | 1.79x | 1.94x |
| Minimum Interest Coverage | | | | | 1.10x | 1.15x | 1.20x | 1.25x | 1.25x | 1.25x | 1.25x | 1.25x | 1.25x | 1.25x | 1.25x |
| Cushion | | | | | 2.13x | 0.24x | 0.16x | 0.13x | 0.17x | 0.23x | 0.28x | 0.35x | 0.43x | 0.54x | 0.69x |
| $ Cushion (Cash Interest) | | | | | $789.6 | $186.9 | $124.2 | $101.6 | $131.6 | $176.7 | $217.0 | $266.3 | $310.6 | $381.1 | $465.6 |
| $ Cushion (EBITDA) | | | | | $868.6 | $214.9 | $149.0 | $127.0 | $164.4 | $220.9 | $271.3 | $332.9 | $399.5 | $476.6 | $582.0 |
| % Cushion (EBITDA) | | | | | 66.0% | 17.1% | 11.5% | 9.4% | 11.8% | 15.4% | 18.4% | 22.1% | 25.8% | 30.0% | 35.6% |
| Implied Required EBITDA | | | | | $447.7 | $1,044.2 | $1,150.2 | $1,218.3 | $1,224.4 | $1,218.2 | $1,199.8 | $1,175.3 | $1,148.1 | $1,112.8 | $1,052.0 |

| Cash Flow Summary | Mar-07 | Jun-07 | Sep-07 | Dec-07 | 2007P | 2008P | 2009P | 2010P | 2011P | 2012P | 2013P | 2014P | 2015P | 2016P | 2017P |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Adjusted EBITDA | $257.9 | $313.9 | $272.7 | $347.0 | $1,191.4 | $1,106.4 | $1,131.5 | $1,152.6 | $1,172.7 | $1,202.8 | $1,219.7 | $1,236.8 | $1,254.3 | $1,272.0 | $1,290.1 |
| Cash Received from Equity Investments | $45.2 | $13.7 | $11.5 | $14.4 | $84.8 | $98.6 | $115.4 | $140.3 | $162.9 | $191.1 | $199.2 | $219.1 | $241.0 | $265.1 | $291.6 |
| Cash Taxes | ($60.0) | ($50.0) | ($25.0) | ($10.0) | ($145.0) | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | ($0.3) | ($4.0) | ($5.5) |
| ESOP Repurchase Obligation | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | ($0.1) | ($0.2) | ($0.5) | ($1.0) | ($1.7) | ($2.5) | ($3.4) | ($4.5) | ($5.9) |
| Expense Reduction from 401K Elimination | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $60.0 | $60.0 | $60.0 | $60.0 | $60.0 | $60.0 | $60.0 | $60.0 | $60.0 | $60.0 |
| Net Cash Interest Expense | ($93.8) | ($57.8) | ($80.5) | ($156.1) | ($388.2) | ($903.9) | ($956.2) | ($972.4) | ($976.5) | ($969.9) | ($957.6) | ($938.0) | ($916.2) | ($888.0) | ($839.3) |
| Financing Fees after Closing | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | ($60.1) | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 |
| Working Capital & Other | $58.7 | ($53.0) | ($1.8) | ($11.5) | ($7.7) | ($10.0) | ($10.0) | ($10.0) | ($10.0) | ($10.0) | ($10.0) | ($10.0) | ($10.0) | ($10.0) | ($10.0) |
| Operating Cash Flow | $208.0 | $166.8 | $176.9 | $183.8 | $735.4 | $351.1 | $280.5 | $370.4 | $408.6 | $462.9 | $509.5 | $565.5 | $625.3 | $690.7 | $781.0 |
| Capital Expenditures | ($21.4) | ($30.9) | ($39.9) | ($47.9) | ($140.0) | ($132.2) | ($128.3) | ($128.5) | ($128.5) | ($128.5) | ($128.5) | ($128.5) | ($128.5) | ($128.5) | ($128.5) |
| Proceeds from Asset Sales | $10.4 | $8.4 | $0.0 | $125.0 | $143.8 | $899.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 |
| Investments / Acquisitions | ($4.6) | ($3.0) | ($0.1) | ($8.1) | ($23.8) | ($100.0) | ($100.0) | ($100.0) | ($100.0) | ($100.0) | ($100.0) | ($100.0) | ($100.0) | ($100.0) | ($100.0) |
| Proceeds from Bender Tax Settlement | $0.0 | $0.0 | $339.0 | $0.0 | $330.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 |
| Cash Flow Available for Debt Repayment | $192.4 | $141.3 | $466.9 | $252.8 | $1,053.4 | $1,017.9 | $52.2 | $141.9 | $180.1 | $234.5 | $281.1 | $337.0 | $396.8 | $462.2 | $552.5 |
| Scheduled Debt Repayments | ($103.1) | ($110.7) | ($4.8) | ($457.4) | ($676.0) | ($96.7) | ($63.6) | ($513.6) | ($63.8) | ($64.8) | ($146.8) | ($64.8) | ($393.8) | ($64.8) | ($64.8) |
| Other Financing Activities | ($82.5) | $2,875.3 | ($25.3) | ($290.3) | $2,477.3 | $186.1 | ($0.5) | ($0.5) | ($0.5) | ($0.5) | ($0.5) | ($0.5) | ($0.5) | ($0.5) | ($0.5) |
| Net Cash Flow | $6.8 | $2,906.0 | $436.8 | ($494.9) | $2,854.7 | $1,107.3 | ($11.9) | ($372.2) | $115.8 | $169.2 | $133.8 | $271.7 | $2.5 | $396.9 | $487.3 |
| Beginning Cash | $174.7 | $181.5 | $262.5 | $699.5 | $174.7 | $197.7 | $75.0 | $75.0 | $75.0 | $75.0 | $75.0 | $75.0 | $75.0 | $75.0 | $75.0 |
| Minimum Cash Balance | $0.0 | ($261.6) | ($699.5) | ($197.7) | ($197.7) | ($75.0) | ($75.0) | ($75.0) | ($75.0) | ($75.0) | ($75.0) | ($75.0) | ($75.0) | ($75.0) | ($75.0) |
| Revolver Borrowings | $0.0 | $0.0 | $0.2 | $0.0 | $0.0 | $0.0 | $11.9 | $372.2 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 |
| Cash Available for Discretionary Prepayments | $181.5 | $2,825.9 | $0.0 | $6.9 | $2,831.7 | $1,230.0 | $0.0 | $0.0 | $115.8 | $169.2 | $133.8 | $271.7 | $2.5 | $396.9 | $487.3 |
| Discretionary Debt Repayments | $0.0 | ($2,825.0) | $0.0 | ($6.9) | ($2,831.9) | ($1,210.0) | $0.0 | $0.0 | ($115.8) | ($169.2) | ($133.8) | ($271.7) | ($2.5) | ($396.9) | ($487.3) |
| Net Change in Cash | $6.8 | $81.0 | $437.0 | ($501.8) | $23.0 | ($122.7) | ($0.0) | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 |
| Beginning Cash Balance | $174.7 | $181.5 | $262.5 | $699.5 | $174.7 | $197.7 | $75.0 | $75.0 | $75.0 | $75.0 | $75.0 | $75.0 | $75.0 | $75.0 | $75.0 |
| Net Change in Cash | $6.8 | $81.0 | $437.0 | ($501.8) | $23.0 | ($122.7) | ($0.0) | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 |
| Ending Cash Balance | $181.5 | $262.5 | $699.5 | $197.7 | $197.7 | $75.0 | $75.0 | $75.0 | $75.0 | $75.0 | $75.0 | $75.0 | $75.0 | $75.0 | $75.0 |
| CHECK | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |

## Cash Flow Model

| Detailed Cash Flow | Mar-07 | Jun-07 | Sep-07 | Dec-07 | 2007P | 2008P | 2009P | 2010P | 2011P | 2012P | 2013P | 2014P | 2015P | 2016P | 2017P |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Adjusted EBITDA | $257.9 | $313.9 | $272.7 | $347.0 | $1,191.4 | $1,106.4 | $1,131.5 | $1,152.6 | $1,172.7 | $1,202.8 | $1,219.7 | $1,236.8 | $1,254.3 | $1,272.0 | $1,290.1 |
| Cash Received from Equity Investments | $45.2 | $13.7 | $11.5 | $14.4 | $84.8 | $98.6 | $115.4 | $140.3 | $162.9 | $181.1 | $199.2 | $219.1 | $241.0 | $265.1 | $291.6 |
| Cash Taxes | ($60.0) | ($50.0) | ($25.0) | ($10.0) | ($145.0) | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | ($0.3) | ($4.0) | ($5.5) |
| ESOP Repurchase Obligation | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | ($0.1) | ($0.2) | ($0.5) | ($1.0) | ($1.7) | ($2.5) | ($3.4) | ($4.5) | ($5.9) |
| Expense Reduction from 401K Elimination | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $60.0 | $60.0 | $60.0 | $60.0 | $60.0 | $60.0 | $60.0 | $60.0 | $60.0 | $60.0 |
| Net Cash Interest Expense | ($93.8) | ($57.8) | ($80.5) | ($156.1) | ($388.2) | ($903.9) | ($956.2) | ($972.4) | ($976.5) | ($969.9) | ($957.6) | ($938.0) | ($916.2) | ($888.0) | ($839.3) |
| Financing Fees after Closing | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | ($60.1) | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 |
| Working Capital & Other | $58.7 | ($53.0) | ($1.8) | ($11.5) | ($7.7) | ($10.0) | ($10.0) | ($10.0) | ($10.0) | ($10.0) | ($10.0) | ($10.0) | ($10.0) | ($10.0) | ($10.0) |
| Operating Cash Flow | $208.0 | $166.8 | $176.9 | $183.8 | $735.4 | $351.1 | $280.5 | $370.4 | $408.6 | $462.9 | $509.5 | $565.5 | $625.3 | $690.7 | $781.0 |
| Capital Expenditures | ($21.4) | ($30.9) | ($39.9) | ($47.9) | ($140.0) | ($132.2) | ($128.3) | ($128.5) | ($128.5) | ($128.5) | ($128.5) | ($128.5) | ($128.5) | ($128.5) | ($128.5) |
| Proceeds from Asset Sales | $10.4 | $8.4 | $0.0 | $125.0 | $143.8 | $899.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 |
| Investments / Acquisitions | ($4.6) | ($3.0) | ($8.1) | ($8.1) | ($23.8) | ($100.0) | ($100.0) | ($100.0) | ($100.0) | ($100.0) | ($100.0) | ($100.0) | ($100.0) | ($100.0) | ($100.0) |
| Proceeds from Bender Tax Settlement | $0.0 | $0.0 | $338.0 | $0.0 | $338.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 |
| Investing Cash Flow | ($15.6) | ($25.5) | $290.0 | $69.0 | $318.0 | $666.8 | ($228.3) | ($228.5) | ($228.5) | ($228.5) | ($228.5) | ($228.5) | ($228.5) | ($228.5) | ($228.5) |
| Cash Flow Available for Debt Repayment | $192.4 | $141.3 | $466.9 | $252.8 | $1,053.4 | $1,017.9 | $52.2 | $141.9 | $180.1 | $234.5 | $281.1 | $337.0 | $396.8 | $462.2 | $552.5 |
| Commercial Paper | ($97.0) | $0.0 | $0.0 | $0.0 | ($97.0) | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 |
| Revolving Credit Facility | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 |
| Term Loan A | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 |
| New Term Loan X | $0.0 | ($100.0) | $0.0 | ($425.0) | ($525.0) | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 |
| New Term Loan B | $0.0 | $0.0 | $0.0 | ($27.6) | ($27.6) | $200.4 | ($64.8) | ($64.8) | ($64.8) | ($64.8) | ($64.8) | ($64.8) | ($64.8) | ($64.8) | ($64.8) |
| Bridge Note / Market Flex | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 |
| New Senior Notes | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 |
| Sale Leaseback | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 |
| Medium Term Notes | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | ($262.6) | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 |
| Asset Backed Notes | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 |
| TMCT Mortgage Debt | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 |
| Existing Debt Balances | ($6.1) | ($10.7) | ($4.8) | ($4.8) | ($26.4) | ($34.6) | $1.1 | ($448.8) | $0.9 | $0.0 | ($82.0) | $0.0 | ($329.0) | $0.0 | $0.0 |
| Zell PIK Notes | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 |
| Scheduled Debt Repayments | ($103.1) | ($110.7) | ($4.8) | ($457.4) | ($676.0) | ($96.7) | ($63.6) | ($513.6) | ($63.8) | ($64.8) | ($146.8) | ($64.8) | ($393.8) | ($64.8) | ($64.8) |
| Cash Flow Before Financing Activities | $89.3 | $30.7 | $462.1 | ($204.6) | $377.4 | $921.2 | ($11.4) | ($371.7) | $116.3 | $169.7 | $134.3 | $272.2 | $3.0 | $397.4 | $487.8 |

| Detailed Cash Flow | Mar-07 | Jun-07 | Sep-07 | Dec-07 | 2007P | 2008P | 2009P | 2010P | 2011P | 2012P | 2013P | 2014P | 2015P | 2016P | 2017P |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Sam Zell Transaction Financing | $0.0 | $7,015.0 | $0.0 | $3,705.1 | $10,720.1 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 |
| Sam Zell Investment | $0.0 | $250.0 | $0.0 | $65.0 | $315.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 |
| Option Proceeds | $0.0 | $0.0 | $0.0 | $144.0 | $144.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 |
| Share Repurchase | $0.0 | ($4,289.2) | $0.0 | ($4,260.1) | ($8,549.3) | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 |
| Financing and Transaction Fees | $0.0 | ($150.8) | $0.0 | ($224.0) | ($374.8) | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 |
| Dividend to Common Shareholders | ($43.8) | $0.0 | $0.0 | $0.0 | ($43.8) | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 |
| Additional Borrowings | $15.0 | $0.0 | $0.0 | $0.0 | $15.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 |
| Proceeds from A/R Securitization | $0.0 | $0.0 | $0.0 | $300.0 | $300.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 |
| Other | ($53.6) | $50.3 | ($25.3) | ($20.3) | ($49.0) | $186.1 | ($0.5) | ($0.5) | ($0.5) | ($0.5) | ($0.5) | ($0.5) | ($0.5) | ($0.5) | ($0.5) |
| Financing Cash Flow | ($82.5) | $2,875.3 | ($25.3) | ($290.3) | $2,477.3 | $186.1 | ($0.5) | ($0.5) | ($0.5) | ($0.5) | ($0.5) | ($0.5) | ($0.5) | ($0.5) | ($0.5) |
| Net Cash Flow | $6.8 | $2,906.0 | $436.8 | ($494.9) | $2,854.7 | $1,107.3 | ($11.9) | ($372.2) | $115.8 | $169.2 | $133.8 | $271.7 | $2.5 | $396.9 | $487.3 |
| Beginning Cash | $174.7 | $181.5 | $262.5 | $699.5 | $174.7 | $197.7 | $75.0 | $75.0 | $75.0 | $75.0 | $75.0 | $75.0 | $75.0 | $75.0 | $75.0 |
| Minimum Cash Balance | $0.0 | ($261.6) | ($699.5) | ($197.7) | ($197.7) | ($75.0) | ($75.0) | ($75.0) | ($75.0) | ($75.0) | ($75.0) | ($75.0) | ($75.0) | ($75.0) | ($75.0) |
| Other | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 |
| Revolver Borrowings | $0.0 | $0.0 | $0.2 | $0.0 | $0.0 | $0.0 | $11.9 | $372.2 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 |
| Other | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 |
| Cash Available for Discretionary Prepayments | $181.5 | $2,825.9 | $0.0 | $6.9 | $2,831.7 | $1,230.0 | $0.0 | $0.0 | $115.8 | $169.2 | $133.8 | $271.7 | $2.5 | $396.9 | $487.3 |
| Discretionary Prepayments | | | | | | | | | | | | | | | |
| Commercial Paper | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 |
| Revolving Credit Facility | $0.0 | $0.0 | $0.0 | ($0.2) | $0.0 | $0.0 | $0.0 | $0.0 | ($115.8) | ($169.2) | ($99.1) | $0.0 | $0.0 | $0.0 | $0.0 |
| Term Loan A | $0.0 | ($1,500.0) | $0.0 | $0.0 | ($1,500.0) | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 |
| New Term Loan X | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | ($975.0) | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 |
| New Term Loan B | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | ($255.0) | $0.0 | $0.0 | $0.0 | $0.0 | ($34.7) | ($271.7) | ($2.5) | ($396.9) | ($487.3) |
| Bridge Note / Market Flex | $0.0 | ($1,325.0) | $0.0 | $0.0 | ($1,325.0) | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 |
| New Senior Notes | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 |
| Sale Leaseback | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 |
| Medium Term Notes | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 |
| Asset Backed Notes | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 |
| TMCT Mortgage Debt | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 |
| Existing Debt Balances | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 |
| Zell PIK Notes | $0.0 | $0.0 | $0.0 | ($6.7) | ($6.7) | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 |
| Discretionary Prepayments | $0.0 | ($2,825.0) | $0.0 | ($6.9) | ($2,831.7) | ($1,230.0) | $0.0 | $0.0 | ($115.8) | ($169.2) | ($133.8) | ($271.7) | ($2.5) | ($396.9) | ($487.3) |
| Net Change in Cash | $6.8 | $81.0 | $437.0 | ($501.8) | $23.0 | ($122.7) | ($0.0) | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 |
| Beginning Cash Balance | $174.7 | $181.5 | $262.5 | $699.5 | $174.7 | $197.7 | $75.0 | $75.0 | $75.0 | $75.0 | $75.0 | $75.0 | $75.0 | $75.0 | $75.0 |
| Net Change in Cash | $6.8 | $81.0 | $437.0 | ($501.8) | $23.0 | ($122.7) | ($0.0) | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 |
| Ending Cash Balance | $181.5 | $262.5 | $699.5 | $197.7 | $197.7 | $75.0 | $75.0 | $75.0 | $75.0 | $75.0 | $75.0 | $75.0 | $75.0 | $75.0 | $75.0 |
| Interest Income | $2.2 | $2.8 | $3.8 | $10.9 | $21.8 | $4.1 | $2.3 | $2.3 | $2.3 | $2.3 | $2.3 | $2.3 | $2.3 | $2.3 | $2.3 |

**Cash Flow Model**

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| LIBOR Curve | 5.34% | 5.36% | 5.30% | 4.76% | 4.76% | 4.53% | 4.54% | 4.96% | 5.19% | 5.35% | 5.49% | 5.59% | 5.66% | 5.72% | 5.63% |

| Revolving Credit Facility | Mar-07 | Jun-07 | Sep-07 | Dec-07 | 2007P | 2008P | 2009P | 2010P | 2011P | 2012P | 2013P | 2014P | 2015P | 2016P | 2017P |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Maximum Availability | $750.0 | $750.0 | $750.0 | $750.0 | $750.0 | $750.0 | $750.0 | $750.0 | $750.0 | $750.0 | $750.0 | $750.0 | $750.0 | $750.0 | $750.0 |
| Borrowings | $0.0 | $0.0 | ($0.2) | $0.0 | $0.0 | $0.0 | ($11.9) | ($384.1) | ($268.3) | ($99.1) | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 |
| Letters of Credit | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 |
| Swing Line Loans | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 |
| Excess Availability | $750.0 | $750.0 | $749.8 | $750.0 | $750.0 | $750.0 | $738.1 | $365.9 | $481.7 | $650.9 | $750.0 | $750.0 | $750.0 | $750.0 | $750.0 |
| Beginning Balance | $0.0 | $0.0 | $0.0 | $0.2 | $0.0 | $0.0 | $0.0 | $11.9 | $384.1 | $268.3 | $99.1 | $0.0 | $0.0 | $0.0 | $0.0 |
| Borrowings | $0.0 | $0.0 | $0.2 | $0.0 | $0.0 | $0.0 | $11.9 | $372.2 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 |
| Required Payments | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 |
| Optional Payments | $0.0 | $0.0 | $0.0 | ($0.2) | $0.0 | $0.0 | $0.0 | $0.0 | ($115.8) | ($169.2) | ($99.1) | $0.0 | $0.0 | $0.0 | $0.0 |
| Ending Balance | $0.0 | $0.0 | $0.2 | $0.0 | $0.0 | $0.0 | $11.9 | $384.1 | $268.3 | $99.1 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 |
| Average Balance | $0.0 | $0.0 | $0.1 | $0.1 | $0.0 | $0.0 | $5.9 | $198.0 | $326.2 | $183.7 | $49.6 | $0.0 | $0.0 | $0.0 | $0.0 |
| Base Rate | 5.342% | 5.356% | 5.302% | 4.760% | 4.760% | 4.526% | 4.537% | 4.963% | 5.189% | 5.354% | 5.488% | 5.589% | 5.661% | 5.720% | 5.632% |
| Margin | 3.000% | 3.000% | 3.000% | 3.000% | 3.000% | 3.000% | 3.000% | 3.000% | 3.000% | 3.000% | 3.000% | 3.000% | 3.000% | 3.000% | 3.000% |
| Interest Rate | 8.342% | 8.356% | 8.302% | 7.760% | 7.760% | 7.526% | 7.537% | 7.963% | 8.189% | 8.354% | 8.488% | 8.589% | 8.661% | 8.720% | 8.632% |
| Commitment Fee | 0.500% | 0.500% | 0.500% | 0.500% | 0.500% | 0.500% | 0.500% | 0.500% | 0.500% | 0.500% | 0.500% | 0.500% | 0.500% | 0.500% | 0.500% |
| LOC Fee | 0.000% | 0.000% | 0.000% | 0.000% | 0.000% | 0.000% | 0.000% | 0.000% | 0.000% | 0.000% | 0.000% | 0.000% | 0.000% | 0.000% | 0.000% |
| Interest Expense | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.4 | $15.8 | $26.7 | $15.3 | $4.2 | $0.0 | $0.0 | $0.0 | $0.0 |
| Commitment Fee | $1.3 | $0.9 | $0.8 | $1.3 | $4.4 | $3.8 | $3.7 | $1.8 | $2.4 | $3.3 | $3.8 | $3.8 | $3.8 | $3.8 | $3.8 |
| LOC Fee | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 |

| New Term Loan X | Mar-07 | Jun-07 | Sep-07 | Dec-07 | 2007P | 2008P | 2009P | 2010P | 2011P | 2012P | 2013P | 2014P | 2015P | 2016P | 2017P |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Beginning Balance | | $0.0 | $1,400.0 | $1,400.0 | $0.0 | $975.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 |
| Additional Borrowings | | $1,500.0 | $0.0 | $0.0 | $1,500.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 |
| Required Amortization | | ($100.0) | $0.0 | ($425.0) | ($525.0) | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 |
| Optional Amortization | | $0.0 | $0.0 | $0.0 | $0.0 | ($975.0) | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 |
| Ending Balance | | $1,400.0 | $1,400.0 | $975.0 | $975.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 |
| Average Balance | | $1,450.0 | $1,400.0 | $1,187.5 | $1,237.5 | $487.5 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 |
| Base Rate | | | | | | 4.526% | 4.537% | 4.963% | 5.189% | 5.354% | 5.488% | 5.589% | 5.661% | 5.720% | 5.632% |
| Margin | | | | | | 2.750% | 2.750% | 2.750% | 2.750% | 2.750% | 2.750% | 2.750% | 2.750% | 2.750% | 2.750% |
| Interest Rate | | | | | | 7.276% | 7.287% | 7.713% | 7.939% | 8.104% | 8.238% | 8.339% | 8.411% | 8.470% | 8.382% |
| Interest Expense | | $0.5 | $9.4 | $28.1 | $38.1 | $17.7 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 |

| New Term Loan B | Mar-07 | Jun-07 | Sep-07 | Dec-07 | 2007P | 2008P | 2009P | 2010P | 2011P | 2012P | 2013P | 2014P | 2015P | 2016P | 2017P |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Beginning Balance | | $0.0 | $5,515.0 | $5,515.0 | $0.0 | $6,187.4 | $6,132.8 | $6,068.1 | $6,003.3 | $5,938.5 | $5,873.7 | $5,774.3 | $5,437.8 | $5,370.5 | $4,908.8 |
| Additional Borrowings | | $5,515.0 | $0.0 | $700.0 | $6,215.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 |
| Required Amortization | | $0.0 | $0.0 | ($27.6) | ($27.6) | $200.4 | ($64.8) | ($64.8) | ($64.8) | ($64.8) | ($64.8) | ($64.8) | ($64.8) | ($64.8) | ($64.8) |
| Optional Amortization | | $0.0 | $0.0 | $0.0 | $0.0 | ($255.0) | $0.0 | $0.0 | $0.0 | $0.0 | ($34.7) | ($271.7) | ($2.5) | ($396.9) | ($487.3) |
| Ending Balance | | $5,515.0 | $5,515.0 | $6,187.4 | $6,187.4 | $6,132.8 | $6,068.1 | $6,003.3 | $5,938.5 | $5,873.7 | $5,774.3 | $5,437.8 | $5,370.5 | $4,908.8 | $4,356.7 |
| Average Balance | | $5,515.0 | $5,515.0 | $5,851.2 | $3,093.7 | $6,160.1 | $6,100.4 | $6,035.7 | $5,970.9 | $5,906.1 | $5,824.0 | $5,606.0 | $5,404.1 | $5,139.6 | $4,632.8 |
| Effective Interest Rate | | | | | | 7.843% | 7.809% | 8.043% | 8.214% | 8.359% | 8.488% | 8.589% | 8.661% | 8.720% | 8.632% |
| Interest Expense | | $0.0 | $39.5 | $117.8 | $157.3 | $483.2 | $476.4 | $485.4 | $490.5 | $493.7 | $494.3 | $481.5 | $468.0 | $448.2 | $399.9 |

VRC0034804

## Cash Flow Model

### Debt Schedule (Fixed/Floating Sensitivity)

| New Term Loan B | Mar-07 | Jun-07 | Sep-07 | Dec-07 | 2007P | 2008P | 2009P | 2010P | 2011P | 2012P | 2013P | 2014P | 2015P | 2016P | 2017P |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Beginning Balance | | $0.0 | $3,015.0 | 3,015.0 | $0.0 | $3,687.4 | $3,632.8 | $4,318.1 | $5,253.3 | $5,188.5 | $5,873.7 | $5,774.3 | $5,437.8 | $5,370.5 | $4,908.8 |
| Additional Borrowings | | $5,515.0 | $0.0 | $700.0 | $3,715.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 |
| Required Amortization | | $0.0 | $0.0 | ($27.6) | ($27.6) | $200.4 | ($64.8) | ($64.8) | ($64.8) | ($64.8) | ($64.8) | ($64.8) | ($64.8) | ($64.8) | ($64.8) |
| Optional Amortization | | $81.0 | $0.0 | $0.0 | $81.0 | ($255.0) | $0.0 | $0.0 | $0.0 | $0.0 | ($34.7) | ($271.7) | ($2.5) | ($396.9) | ($487.3) |
| Ending Balance | | $5,596.0 | $3,015.0 | 3,687.4 | $3,768.4 | $3,632.8 | $3,568.1 | $4,253.3 | $5,188.5 | $5,123.7 | $5,774.3 | $5,437.8 | $5,370.5 | $4,908.8 | $4,356.7 |
| Average Balance | | $5,555.5 | $3,015.0 | $3,351.2 | $3,741.7 | $3,660.1 | $3,600.4 | $4,285.7 | $5,220.9 | $5,156.1 | $5,824.0 | $5,606.0 | $5,404.1 | $5,139.6 | $4,632.8 |
| Base Rate | | | | | 4.760% | 4.526% | 4.537% | 4.963% | 5.189% | 5.354% | 5.488% | 5.589% | 5.661% | 5.720% | 5.632% |
| Margin | | | | | 3.000% | 3.000% | 3.000% | 3.000% | 3.000% | 3.000% | 3.000% | 3.000% | 3.000% | 3.000% | 3.000% |
| Interest Rate | | | | | 7.760% | 7.526% | 7.537% | 7.963% | 8.189% | 8.354% | 8.488% | 8.589% | 8.661% | 8.720% | 8.632% |
| Interest Expense | | | | | $169.4 | $275.5 | $271.4 | $341.2 | $427.6 | $430.7 | $494.3 | $481.5 | $468.0 | $448.2 | $399.9 |

| New Term Loan B (2 Year Hedge) | Mar-07 | Jun-07 | Sep-07 | Dec-07 | 2007P | 2008P | 2009P | 2010P | 2011P | 2012P | 2013P | 2014P | 2015P | 2016P | 2017P |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Beginning Balance | | | $750.0 | $750.0 | $750.0 | $750.0 | $750.0 | | | | | | | | |
| Additional Borrowings | | | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | | | | | | | | |
| Required Amortization | | | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | | | | | | | | |
| Optional Amortization | | | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | | | | | | | | |
| Ending Balance | | | $750.0 | $750.0 | $750.0 | $750.0 | $750.0 | | | | | | | | |
| Average Balance | | | $750.0 | $750.0 | $750.0 | $750.0 | $750.0 | | | | | | | | |
| Interest Rate | | | | | | 8.250% | 8.250% | 8.250% | | | | | | | |
| Interest Expense | | | | | | $61.9 | $59.2 | | | | | | | | |

| New Term Loan B (3 Year Hedge) | Mar-07 | Jun-07 | Sep-07 | Dec-07 | 2007P | 2008P | 2009P | 2010P | 2011P | 2012P | 2013P | 2014P | 2015P | 2016P | 2017P |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Beginning Balance | | | $1,000.0 | $1,000.0 | $1,000.0 | $1,000.0 | $1,000.0 | $1,000.0 | | | | | | | |
| Additional Borrowings | | | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | | | | | | | |
| Required Amortization | | | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | | | | | | | |
| Optional Amortization | | | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | | | | | | | |
| Ending Balance | | | $1,000.0 | $1,000.0 | $1,000.0 | $1,000.0 | $1,000.0 | $1,000.0 | | | | | | | |
| Average Balance | | | $1,000.0 | $1,000.0 | $1,000.0 | $1,000.0 | $1,000.0 | $1,000.0 | | | | | | | |
| Interest Rate | | | | | | 8.290% | 8.290% | 8.290% | 8.290% | | | | | | |
| Interest Expense | | | | | | $82.9 | $82.9 | $81.2 | | | | | | | |

| New Term Loan B (5 Year Hedge) | Mar-07 | Jun-07 | Sep-07 | Dec-07 | 2007P | 2008P | 2009P | 2010P | 2011P | 2012P | 2013P | 2014P | 2015P | 2016P | 2017P |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Beginning Balance | | | $750.0 | $750.0 | $750.0 | $750.0 | $750.0 | $750.0 | $750.0 | $750.0 | | | | | |
| Additional Borrowings | | | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | | | | | |
| Required Amortization | | | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | | | | | |
| Optional Amortization | | | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | | | | | |
| Ending Balance | | | $750.0 | $750.0 | $750.0 | $750.0 | $750.0 | $750.0 | $750.0 | $750.0 | | | | | |
| Average Balance | | | $750.0 | $750.0 | $750.0 | $750.0 | $750.0 | $750.0 | $750.0 | $750.0 | | | | | |
| Interest Rate | | | | | | 8.390% | 8.390% | 8.390% | 8.390% | 8.390% | 8.390% | | | | |
| Interest Expense | | | | | | $62.9 | $62.9 | $62.9 | $62.9 | $63.0 | | | | | |

| Bridge Note / Market Flex | Mar-07 | Jun-07 | Sep-07 | Dec-07 | 2007P | 2008P | 2009P | 2010P | 2011P | 2012P | 2013P | 2014P | 2015P | 2016P | 2017P |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Beginning Balance | $1,310.0 | $1,325.0 | $0.0 | $0.0 | $1,310.0 | $3,005.1 | $3,005.1 | $3,005.1 | $3,005.1 | $3,005.1 | $3,005.1 | $3,005.1 | $3,005.1 | $3,005.1 | $3,005.1 |
| Additional Borrowings | $15.0 | $0.0 | $0.0 | $3,005.1 | $3,020.1 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 |
| Required Amortization | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 |
| Optional Amortization | $0.0 | ($1,325.0) | $0.0 | $0.0 | ($1,325.0) | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 |
| Ending Balance | $1,325.0 | $0.0 | $0.0 | $3,005.1 | $3,005.1 | $3,005.1 | $3,005.1 | $3,005.1 | $3,005.1 | $3,005.1 | $3,005.1 | $3,005.1 | $3,005.1 | $3,005.1 | $3,005.1 |
| Average Balance | $1,317.5 | $662.5 | $0.0 | $1,502.6 | $2,157.6 | $3,005.1 | $3,005.1 | $3,005.1 | $3,005.1 | $3,005.1 | $3,005.1 | $3,005.1 | $3,005.1 | $3,005.1 | $3,005.1 |
| One Time Financing Fee | | | | | | $60.1 | | | | | | | | | |
| Amortization of One Time Fee | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $8.6 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 |
| Base Rate | | | | | | 4.526% | | | | | | | | | |
| Margin | | | | | | 5.250% | 12.500% | 12.500% | 12.500% | 12.500% | 12.500% | 12.500% | 12.500% | 12.500% | 12.500% |
| Interest Rate | | | | | | 9.776% | 12.500% | 12.500% | 12.500% | 12.500% | 12.500% | 12.500% | 12.500% | 12.500% | 12.500% |
| Interest Expense | $27.1 | $16.8 | $0.0 | $0.0 | $43.9 | $293.8 | $375.6 | $375.6 | $375.6 | $375.6 | $375.6 | $375.6 | $375.6 | $375.6 | $375.6 |

**Cash Flow Model**

| New Senior Notes | Mar-07 | Jun-07 | Sep-07 | Dec-07 | 2007P | 2008P | 2009P | 2010P | 2011P | 2012P | 2013P | 2014P | 2015P | 2016P | 2017P |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Beginning Balance | | | | | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 |
| Additional Borrowings | | | | | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 |
| Required Amortization | | | | | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 |
| Optional Amortization | | | | | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 |
| Ending Balance | | | | | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 |
| Average Balance | | | | | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 |
| Margin | | | | | 11.000% | 11.000% | 11.000% | 11.000% | 11.000% | 11.000% | 11.000% | 11.000% | 11.000% | 11.000% | 11.000% |
| Interest Rate | | | | | 11.000% | 11.000% | 11.000% | 11.000% | 11.000% | 11.000% | 11.000% | 11.000% | 11.000% | 11.000% | 11.000% |
| Interest Expense | | | | | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 |

| Medium Term Notes | Mar-07 | Jun-07 | Sep-07 | Dec-07 | 2007P | 2008P | 2009P | 2010P | 2011P | 2012P | 2013P | 2014P | 2015P | 2016P | 2017P |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Beginning Balance | $262.6 | $262.6 | $262.6 | $262.6 | $262.6 | $262.6 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 |
| Additional Borrowings | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 |
| Required Amortization | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | ($262.6) | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 |
| Optional Amortization | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 |
| Ending Balance | $262.6 | $262.6 | $262.6 | $262.6 | $262.6 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 |
| Average Balance | $262.6 | $262.6 | $262.6 | $262.6 | $262.6 | $131.3 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 |
| Margin | | | | | | 5.625% | 5.625% | 5.625% | 5.625% | 5.625% | 5.625% | 5.625% | 5.625% | 5.625% | 5.625% |
| Interest Rate | | | | | | 5.625% | 5.625% | 5.625% | 5.625% | 5.625% | 5.625% | 5.625% | 5.625% | 5.625% | 5.625% |
| Interest Expense | $0.0 | $7.4 | $0.0 | $7.4 | $14.8 | $7.4 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 |

| Sales Leaseback | Mar-07 | Jun-07 | Sep-07 | Dec-07 | 2007P | 2008P | 2009P | 2010P | 2011P | 2012P | 2013P | 2014P | 2015P | 2016P | 2017P |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Beginning Balance | | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 |
| Additional Borrowings | | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 |
| Required Amortization | | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 |
| Optional Amortization | | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 |
| Ending Balance | | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 |
| Average Balance | | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 |
| Base Rate | | 5.36% | 5.30% | 4.76% | 4.76% | 4.53% | 4.54% | 4.96% | 5.19% | 5.35% | 5.49% | 5.59% | 5.66% | 5.72% | 5.63% |
| Margin | | 2.25% | 2.25% | 2.25% | 2.25% | 2.25% | 2.25% | 2.25% | 2.25% | 2.25% | 2.25% | 2.25% | 2.25% | 2.25% | 2.25% |
| Interest Rate | | 7.61% | 7.55% | 7.01% | 7.01% | 6.78% | 6.79% | 7.21% | 7.44% | 7.60% | 7.74% | 7.84% | 7.91% | 7.97% | 7.88% |
| Interest Expense | | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 |

| Asset Backed Notes | Mar-07 | Jun-07 | Sep-07 | Dec-07 | 2007P | 2008P | 2009P | 2010P | 2011P | 2012P | 2013P | 2014P | 2015P | 2016P | 2017P |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Beginning Balance | | | | | $0.0 | $0.0 | $300.0 | $300.0 | $300.0 | $300.0 | $300.0 | $300.0 | $300.0 | $300.0 | $300.0 |
| Additional Borrowings | | | | | $300.0 | $300.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 |
| Required Amortization | | | | | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 |
| Optional Amortization | | | | | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 |
| Ending Balance | | | | | $300.0 | $300.0 | $300.0 | $300.0 | $300.0 | $300.0 | $300.0 | $300.0 | $300.0 | $300.0 | $300.0 |
| Average Balance | | | | | $150.0 | $150.0 | $300.0 | $300.0 | $300.0 | $300.0 | $300.0 | $300.0 | $300.0 | $300.0 | $300.0 |
| Base Rate | | | | | | 4.760% | 4.526% | 4.537% | 4.963% | 5.189% | 5.354% | 5.488% | 5.589% | 5.661% | 5.720% | 5.632% |
| Margin | | | | | | 1.250% | 1.250% | 1.250% | 1.250% | 1.250% | 1.250% | 1.250% | 1.250% | 1.250% | 1.250% |
| Interest Rate | | | | | | 6.010% | 5.776% | 5.787% | 6.213% | 6.439% | 6.604% | 6.738% | 6.839% | 6.911% | 6.970% | 6.882% |
| Interest Expense | | | | | $0.0 | $17.3 | $17.4 | $18.6 | $19.3 | $19.8 | $20.2 | $20.5 | $20.7 | $20.9 | $20.6 |

| TMCT Mortgage Debt | Mar-07 | Jun-07 | Sep-07 | Dec-07 | 2007P | 2008P | 2009P | 2010P | 2011P | 2012P | 2013P | 2014P | 2015P | 2016P | 2017P |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Beginning Balance | | | | | $0.0 | $150.0 | $150.0 | $150.0 | $150.0 | $150.0 | $150.0 | $150.0 | $150.0 | $150.0 |
| Additional Borrowings | | | | | $150.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 |
| Required Amortization | | | | | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 |
| Optional Amortization | | | | | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 |
| Ending Balance | | | | | $150.0 | $150.0 | $150.0 | $150.0 | $150.0 | $150.0 | $150.0 | $150.0 | $150.0 | $150.0 |
| Average Balance | | | | | $150.0 | $150.0 | $150.0 | $150.0 | $150.0 | $150.0 | $150.0 | $150.0 | $150.0 | $150.0 |
| Base Rate | | | | | | 4.526% | 4.537% | 4.963% | 5.189% | 5.354% | 5.488% | 5.589% | 5.661% | 5.720% | 5.632% |
| Margin | | | | | | 2.000% | 2.000% | 2.000% | 2.000% | 2.000% | 2.000% | 2.000% | 2.000% | 2.000% | 2.000% |
| Interest Rate | | | | | | 6.526% | 6.537% | 6.963% | 7.189% | 7.354% | 7.498% | 7.589% | 7.661% | 7.720% | 7.632% |
| Interest Expense | | | | | $9.8 | $9.8 | $10.4 | $10.8 | $11.0 | $11.2 | $11.4 | $11.5 | $11.6 | $11.4 |

## Cash Flow Model

| Zell PIK Notes | Mar-07 | Jun-07 | Sep-07 | Dec-07 | 2007P | 2008P | 2009P | 2010P | 2011P | 2012P | 2013P | 2014P | 2015P | 2016P | 2017P |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Beginning Balance | | $200.0 | $201.9 | $204.3 | $200.0 | $225.0 | $235.8 | $247.1 | $259.0 | $271.5 | $284.5 | $298.2 | $312.5 | $327.5 | $343.2 |
| Additional Borrowings | | $0.0 | $0.0 | $25.0 | $25.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 |
| PIK Interest | | $1.9 | $2.4 | $2.4 | $6.7 | $10.8 | $11.3 | $11.9 | $12.4 | $13.0 | $13.7 | $14.3 | $15.0 | $15.7 | $16.5 |
| Optional Amortization | | $0.0 | $0.0 | ($6.7) | ($6.7) | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 |
| Ending Balance | | $201.9 | $204.3 | $225.0 | $225.0 | $235.8 | $247.1 | $259.0 | $271.5 | $284.5 | $298.2 | $312.5 | $327.5 | $343.2 | $359.7 |
| Average Balance | | $200.9 | $203.1 | $214.6 | $212.5 | $230.4 | $241.5 | $253.1 | $265.2 | $278.0 | $291.3 | $305.3 | $320.0 | $335.4 | $351.5 |
| Margin | | | | | 4.804% | 4.804% | 4.804% | 4.804% | 4.804% | 4.804% | 4.804% | 4.804% | 4.804% | 4.804% | 4.804% |
| Interest Rate | | | | | 4.804% | 4.804% | 4.804% | 4.804% | 4.804% | 4.804% | 4.804% | 4.804% | 4.804% | 4.804% | 4.804% |
| Interest Expense | | $1.9 | $2.4 | $2.4 | $6.7 | $10.8 | $11.3 | $11.9 | $12.4 | $13.0 | $13.7 | $14.3 | $15.0 | $15.7 | $16.5 |

| Existing Debt Balances | Mar-07 | Jun-07 | Sep-07 | Dec-07 | 2007P | 2008P | 2009P | 2010P | 2011P | 2012P | 2013P | 2014P | 2015P | 2016P | 2017P |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TMCT Lease, expiring '09 | $51.0 | $46.2 | $41.4 | $36.6 | $36.6 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 |
| $148.2 million 7.25% debentures due 3/1/13 | $80.0 | $80.0 | $80.0 | $79.9 | $79.9 | $80.6 | $80.9 | $81.3 | $82.0 | $82.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 |
| $98.75 million 7.5% debentures due 7/1/23 | $94.8 | $94.8 | $94.8 | $94.8 | $94.8 | $95.2 | $95.5 | $95.7 | $96.0 | $96.0 | $96.0 | $96.0 | $96.0 | $96.0 | $96.0 |
| $250 million 6.61% debentures due 9/15/27 | $82.8 | $82.8 | $82.8 | $82.8 | $82.8 | $83.0 | $83.1 | $83.2 | $83.0 | $83.0 | $83.0 | $83.0 | $83.0 | $83.0 | $83.0 |
| $148 million 7.25% debentures due 11/15/96 | $129.9 | $129.9 | $129.9 | $129.9 | $129.9 | $130.2 | $130.4 | $130.6 | $131.0 | $131.0 | $131.0 | $131.0 | $131.0 | $131.0 | $131.0 |
| $450 million 4.875% note due 8/15/10 | $449.5 | $449.5 | $449.5 | $449.6 | $449.6 | $449.7 | $449.9 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 |
| $330 million 5.25% note due 8/15/15 | $328.7 | $328.7 | $328.7 | $328.8 | $328.8 | $328.9 | $329.1 | $329.3 | $329.0 | $329.0 | $329.0 | $329.0 | $0.0 | $0.0 | $0.0 |
| Other notes and obligations | $39.8 | $34.0 | $34.0 | $34.0 | $34.0 | $34.0 | $34.0 | $34.0 | $34.0 | $34.0 | $34.0 | $34.0 | $34.0 | $34.0 | $34.0 |
| PHONES | $930.0 | $930.0 | $930.0 | $930.0 | $930.0 | $930.0 | $930.0 | $930.0 | $930.0 | $930.0 | $930.0 | $930.0 | $930.0 | $930.0 | $930.0 |
| Total Existing Debt | $2,186.6 | $2,175.9 | $2,171.1 | $2,166.3 | $2,166.3 | $2,131.7 | $2,132.9 | $1,684.1 | $1,685.0 | $1,685.0 | $1,603.0 | $1,603.0 | $1,274.0 | $1,274.0 | $1,274.0 |
| Mandatory Borrowing / (Repayment) | ($6.1) | ($10.7) | ($4.8) | ($4.8) | ($26.4) | ($34.6) | $1.1 | ($448.8) | $0.9 | $0.0 | ($82.0) | $0.0 | ($329.0) | $0.0 | $0.0 |

| Existing Debt Interest Expense | Mar-07 | Jun-07 | Sep-07 | Dec-07 | 2007P | 2008P | 2009P | 2010P | 2011P | 2012P | 2013P | 2014P | 2015P | 2016P | 2017P |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TMCT Lease, expiring '09 | $0.9 | $0.9 | $0.9 | $0.9 | $3.5 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 |
| $148.2 million 7.25% debentures due 3/1/13 | $2.9 | $0.0 | $2.9 | $0.0 | $5.7 | $5.8 | $5.9 | $5.9 | $5.9 | $5.9 | $3.0 | $0.0 | $0.0 | $0.0 | $0.0 |
| $98.75 million 7.5% debentures due 7/1/23 | $3.5 | $0.0 | $3.6 | $0.0 | $7.0 | $7.1 | $7.2 | $7.2 | $7.2 | $7.2 | $7.2 | $7.2 | $7.2 | $7.2 | $7.2 |
| $250 million 6.61% debentures due 9/15/27 | $2.7 | $0.0 | $2.7 | $0.0 | $5.4 | $5.4 | $5.5 | $5.5 | $5.5 | $5.5 | $5.5 | $5.5 | $5.5 | $5.5 | $5.5 |
| $148 million 7.25% debentures due 11/15/96 | $0.0 | $4.7 | $0.0 | $4.6 | $9.3 | $9.4 | $9.4 | $9.5 | $9.5 | $9.5 | $9.5 | $9.5 | $9.5 | $9.5 | $9.5 |
| $450 million 4.875% note due 8/15/10 | $10.7 | $0.0 | $10.9 | $0.0 | $21.6 | $21.9 | $21.9 | $13.6 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 |
| $330 million 5.25% note due 8/15/15 | $8.4 | $0.0 | $8.6 | $0.0 | $17.0 | $17.3 | $17.3 | $17.3 | $17.3 | $17.3 | $17.3 | $17.3 | $8.6 | $0.0 | $0.0 |
| Other notes and obligations | ($1.1) | $0.0 | ($1.3) | ($0.3) | ($2.6) | $8.0 | $8.0 | $8.0 | $8.0 | $8.0 | $8.0 | $8.0 | $8.0 | $8.0 | $8.0 |
| Total Interest Expense | $28.0 | $5.6 | $28.2 | $5.2 | $66.9 | $75.0 | $75.1 | $66.9 | $53.4 | $53.4 | $50.4 | $47.5 | $38.8 | $30.2 | $30.2 |
| Amortization of Debt Issuance Costs | $2.0 | $2.0 | $2.0 | $2.0 | $7.9 | $4.1 | $4.1 | $4.1 | $4.1 | $4.1 | $4.1 | $4.1 | $4.1 | $4.1 | $4.1 |

| | Start PIK | End PIK | Interest Rate | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 1/1/2008 | 1/1/2013 | 2.00% | | | | | | | | | | | | | |
| PHONES | $6.3 | $6.3 | $6.3 | $6.3 | $25.3 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 |
| PIK Phones Interest | Yes | Yes | Yes | Yes | Yes | No | No | No | No | No | No | No | No | No | No | No |
| Cash Interest | $6.3 | $6.3 | $6.3 | $6.3 | $25.3 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 |
| PIK Interest | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 |
| TWX Dividend Income | $3.0 | $0.8 | $0.8 | $0.8 | $0.8 | $3.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 |

## Covenant Compliance

| | Year Ending December 31, | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | 2007E | 2008E | 2009E | 2010E | 2011E | 2012E | 2013E | 2014E | 2015E | 2016E | 2017E |
| Net Income incl. Income (Loss) from Discontinued Operations | $115.0 | $16.4 | $9.9 | $33.8 | $69.2 | $120.1 | $163.9 | $216.4 | $277.3 | $346.6 | $433.9 |
| Less: Income (Loss) from Extraordinary Items (incl. Severance) | 0.0 | (10.0) | (10.0) | (10.0) | (10.0) | (10.0) | (10.0) | (10.0) | (10.0) | (10.0) | (10.0) |
| Less: Income of any PDT Entity | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| Less: Equity Income | (85.4) | (83.4) | (114.1) | (140.3) | (162.9) | (181.1) | (199.2) | (219.1) | (241.0) | (265.1) | (291.6) |
| Plus: Cash Distributions from Equity Investments | 84.8 | 98.6 | 115.4 | 140.3 | 162.9 | 181.1 | 199.2 | 219.1 | 241.0 | 265.1 | 291.6 |
| Plus: Not Recurring, Non-cash Charges | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| Plus: Non-Cash Stock-Based Compensation | 40.7 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| Plus: Non-Cash Charges Related to ESOP / pension plans | 0.0 | 60.0 | 60.0 | 60.0 | 60.0 | 60.0 | 60.0 | 60.0 | 60.0 | 60.0 | 60.0 |
| Less: Gains from Disposition of Discontinued Operations | 52.9 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| Plus: Accrual of Revenue / Recording of Receivables | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| Plus: Consolidated Interest Expense | 578.8 | 937.0 | 989.0 | 1,006.7 | 1,012.4 | 1,007.5 | 997.0 | 979.2 | 959.4 | 933.3 | 886.9 |
| Plus: Consolidated Income Tax Expense | 179.1 | 6.7 | 6.9 | 8.4 | 9.9 | 12.1 | 14.0 | 16.2 | 18.8 | 21.8 | 25.5 |
| Plus: Depreciation & Amortization | 234.2 | 233.7 | 242.0 | 246.3 | 246.3 | 246.3 | 246.3 | 246.3 | 242.0 | 237.7 | 237.7 |
| Plus: Transaction Fees | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| Plus: Pro Forma Cash Savings from 401(k) Contributions | 40.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| **Covenant EBITDA (non-pro forma)** | **$1,240.2** | **$1,259.1** | **$1,299.2** | **$1,345.2** | **$1,387.8** | **$1,436.1** | **$1,471.1** | **$1,508.2** | **$1,547.5** | **$1,589.4** | **$1,634.0** |
| Plus: Adjustment to Exclude Discontinued Operations / Other | 76.1 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| **Covenant EBITDA (excludes Interest Income)** | **$1,316.3** | **$1,259.1** | **$1,299.2** | **$1,345.2** | **$1,387.8** | **$1,436.1** | **$1,471.1** | **$1,508.2** | **$1,547.5** | **$1,589.4** | **$1,634.0** |
| | | | | | | | | | | | |
| **Covenant EBITDA** | **$1,316.3** | **$1,259.1** | **$1,299.2** | **$1,345.2** | **$1,387.8** | **$1,436.1** | **$1,471.1** | **$1,508.2** | **$1,547.5** | **$1,589.4** | **$1,634.0** |
| Less: Debt Service (Mandatory Amortization + Cash Interest Expense) | (783.0) | (1,004.7) | (1,022.1) | (1,488.2) | (1,042.5) | (1,036.9) | (1,106.6) | (1,005.0) | (1,312.2) | (955.0) | (906.3) |
| Less: Prepayments of Term Advances & Bridge Loans | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| Less: Capital Expenditures during Fiscal Year | (140.0) | (132.2) | (128.3) | (128.5) | (128.5) | (128.5) | (128.5) | (128.5) | (128.5) | (128.5) | (128.5) |
| Less: Capital Expenditures Obligated to Make in FY but Not Made | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| Less: Expenditures Made in Cash Pursuant to Sections 5.02(h)(v)(x) & 5.02(f)(vi) | (23.8) | (100.0) | (100.0) | (100.0) | (100.0) | (100.0) | (100.0) | (100.0) | (100.0) | (100.0) | (100.0) |
| Less: Cash Taxes | (145.0) | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | (0.3) | (4.0) | (5.5) |
| Less: Increase in Working Capital (excl. Severance) | (7.7) | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| Less: Losses / Tax Impact on Asset Sales Paid in Cash but Excl. From Net Income | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| Less: Expenditures Made in Cash Pursuant to Sections 5.02(g)(ii)(iii)(vii)(ix) | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| Less: Net Cash Payments Rec. Under any Hedge Agreements / Respect of Reserves | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| Less: Amounts Paid in Connections w/ Asset Sale for Indemnification Obligations | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| Less: Proceeds from Sale of Equity Interests (To Extent Incl. in EBITDA) | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| Less: Agg. Amount of Cash Proceeds Rec by Borrower after 4/1/07 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| Less: All Items That Did Not Result from a Cash Payment, to Extent Added to EBITDA | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| Plus: Decreased in Working Capital | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| Plus: Proceeds Received of any Debt to Finance Capex | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| Plus: Capex that Does Not Occur in FY | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| Plus: Return on Investments Received in Cash | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| Plus: Income / Gain Excluded from Consolidated NI from Asset Sales | ($76.1) | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 |
| Plus: If Deducted in EBITDA Calculation, Cash Interest Income | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| Plus: All Items that Did Not Result from a Cash Payment by Borrower | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| **Excess Cash Flow** | **$140.7** | **$22.2** | **$48.8** | **($371.4)** | **$116.8** | **$170.7** | **$136.0** | **$274.7** | **$6.5** | **$401.9** | **$493.6** |
| | | | | | | | | | | | |
| **Guaranteed Debt / Covenant EBITDA** | **7.72x** | **7.26x** | **6.99x** | **6.98x** | **6.64x** | **6.25x** | **5.97x** | **5.60x** | **5.41x** | **4.98x** | **4.51x** |
| **Maximum Guaranteed Leverage Ratio** | 9.00x | 9.00x | 8.75x | 8.50x | 8.25x | 8.25x | 8.25x | 8.25x | 8.25x | 8.25x | 8.25x |
| x Cushion | 1.28x | 1.74x | 1.76x | 1.52x | 1.61x | 2.00x | 2.28x | 2.65x | 2.84x | 3.27x | 3.74x |
| $ Cushion (EBITDA) | $186.6 | $243.8 | $260.9 | $240.2 | $271.2 | $347.9 | $406.9 | $484.8 | $532.3 | $630.1 | $741.6 |
| | | | | | | | | | | | |
| **Implied Required EBITDA** | **$1,129.7** | **$1,015.3** | **$1,038.3** | **$1,105.0** | **$1,116.6** | **$1,088.2** | **$1,064.2** | **$1,023.4** | **$1,015.2** | **$959.3** | **$892.3** |
| | | | | | | | | | | | |
| **Covenant EBITDA / Cash Interest** | **3.23x** | **1.39x** | **1.36x** | **1.38x** | **1.42x** | **1.48x** | **1.53x** | **1.60x** | **1.68x** | **1.79x** | **1.94x** |
| Minimum Interest Coverage | 1.10x | 1.15x | 1.20x | 1.25x | 1.25x | 1.25x | 1.25x | 1.25x | 1.25x | 1.25x | 1.25x |
| Cushion | 2.13x | 0.24x | 0.16x | 0.13x | 0.17x | 0.23x | 0.28x | 0.35x | 0.43x | 0.54x | 0.69x |
| | | | | | | | | | | | |
| $ Cushion (Cash Interest) | $789.6 | $186.9 | $124.2 | $101.6 | $131.6 | $176.7 | $217.0 | $266.3 | $319.6 | $381.3 | $465.6 |
| $ Cushion (EBITDA) | $868.6 | $214.9 | $149.0 | $127.0 | $164.4 | $220.9 | $271.3 | $332.9 | $399.5 | $476.6 | $582.0 |
| | | | | | | | | | | | |
| **Implied Required EBITDA** | **$447.7** | **$1,044.2** | **$1,150.2** | **$1,218.3** | **$1,223.4** | **$1,215.2** | **$1,199.8** | **$1,175.3** | **$1,148.1** | **$1,112.8** | **$1,052.0** |

CONFIDENTIAL



# Tribune Downside Case

Last Updated  10/28/2007 8:35 PM

VRC0034809

**Revenue and Expense Assumptions**

| 3 | (1 = Tribune Base Case, 2 = VRC Base Case, 3 = Tribune Downside Case, 4 = VRC Downside Case, 5 = VRC Recession Case) |

| Total Publishing | | | | | | | | | | | | Growth Rates | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 2007P | 2008P | 2009P | 2010P | 2011P | 2012P | 2013P | 2014P | 2015P | 2016P | 2017P | 2007P | 2008P | 2009P | 2010P | 2011P | 2012P |
| Retail | $1,231.0 | $1,184.4 | $1,139.9 | $1,107.4 | $1,078.2 | $1,048.7 | | | | | | -3.9% | -3.8% | -3.8% | -2.9% | -2.6% | -2.7% |
| National | $661.7 | $619.5 | $578.2 | $542.5 | $511.8 | $481.4 | | | | | | -5.0% | -6.4% | -6.7% | -6.2% | -5.7% | -5.9% |
| Classified | $739.3 | $629.2 | $543.9 | $461.2 | $378.7 | $293.5 | | | | | | -21.2% | -14.9% | -13.6% | -15.2% | -17.9% | -22.5% |
| Interactive | $262.0 | $293.8 | $347.5 | $405.5 | $460.2 | $522.3 | | | | | | 15.9% | 12.2% | 18.3% | 16.7% | 13.5% | 13.5% |
| Circulation | $528.1 | $507.0 | $491.8 | $482.0 | $474.7 | $470.0 | | | | | | -5.2% | -4.0% | -3.0% | -2.0% | -1.5% | -1.0% |
| Other | $270.6 | $277.3 | $284.3 | $291.4 | $298.7 | $306.1 | | | | | | 6.8% | 2.5% | 2.5% | 2.5% | 2.5% | 2.5% |
| **Total Revenues** | **$3,692.5** | **$3,511.3** | **$3,385.6** | **$3,290.0** | **$3,202.3** | **$3,122.0** | **$3,043.7** | **$2,967.4** | **$2,893.0** | **$2,820.5** | **$2,749.8** | **-6.6%** | **-4.9%** | **-3.6%** | **-2.8%** | **-2.7%** | **-2.5%** |
| Direct Pay | $1,012.8 | $1,010.2 | $996.7 | $982.0 | $965.9 | $948.4 | | | | | | -0.6% | -0.3% | -1.3% | -1.5% | -1.6% | -1.8% |
| Benefits excl Retirement | $190.3 | $182.0 | $179.6 | $176.9 | $174.0 | $170.9 | | | | | | -0.1% | -4.4% | -1.3% | -1.5% | -1.6% | -1.8% |
| Retirement | $21.4 | $41.5 | $41.9 | $42.3 | $42.7 | $43.1 | | | | | | -69.0% | 93.6% | 0.8% | 1.1% | 1.0% | 1.0% |
| Total Compensation | $1,224.5 | $1,233.7 | $1,218.2 | $1,201.2 | $1,182.6 | $1,162.4 | | | | | | -4.2% | 0.8% | -1.3% | -1.4% | -1.5% | -1.7% |
| Newsprint & Ink | $412.3 | $368.6 | $356.1 | $344.0 | $332.3 | $321.1 | | | | | | -16.3% | -10.6% | -3.4% | -3.4% | -3.4% | -3.4% |
| Outside Services | $312.1 | $305.5 | $300.9 | $295.5 | $290.1 | $285.8 | | | | | | 2.5% | -2.1% | -1.5% | -1.8% | -1.8% | -1.5% |
| TMC Postage | $123.6 | $119.9 | $116.3 | $112.8 | $109.4 | $106.1 | | | | | | 3.6% | -3.0% | -3.0% | -3.0% | -3.0% | -3.0% |
| Other Circulation Expenses | $347.3 | $330.0 | $312.0 | $294.8 | $278.6 | $264.7 | | | | | | -0.5% | -5.0% | -5.5% | -5.5% | -5.5% | -5.0% |
| Promotion | $99.3 | $95.0 | $90.0 | $90.0 | $90.0 | $90.0 | | | | | | -1.7% | -4.4% | -5.3% | 0.0% | 0.0% | 0.0% |
| Other Cash Expenses | $346.0 | $333.0 | $322.6 | $309.7 | $298.7 | $287.2 | | | | | | -1.7% | -3.7% | -3.1% | -4.0% | -3.6% | -3.9% |
| TPC Group | $9.4 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | | | | | | | | | | | |
| **Operating Cash Flow** | **$818.2** | **$725.7** | **$669.6** | **$641.9** | **$620.5** | **$604.7** | **$589.6** | **$574.8** | **$560.4** | **$546.3** | **$532.6** | **-13.6%** | **-11.3%** | **-7.7%** | **-4.1%** | **-3.3%** | **-2.5%** |
| Direct Pay | $1,012.8 | $1,010.2 | $996.7 | $982.0 | $965.9 | $948.4 | | | | | | 27.4% | 28.8% | 29.4% | 29.8% | 30.2% | 30.4% |
| Benefits excl Retirement | $190.3 | $182.0 | $179.6 | $176.9 | $174.0 | $170.9 | | | | | | 5.2% | 5.2% | 5.3% | 5.4% | 5.4% | 5.5% |
| Retirement | $21.4 | $41.5 | $41.9 | $42.3 | $42.7 | $43.1 | | | | | | 0.6% | 1.2% | 1.2% | 1.3% | 1.3% | 1.4% |
| Total Compensation | $1,224.5 | $1,233.7 | $1,218.2 | $1,201.2 | $1,182.6 | $1,162.4 | | | | | | 33.2% | 35.1% | 36.0% | 36.5% | 36.9% | 37.2% |
| Newsprint & Ink | $412.3 | $368.6 | $356.1 | $344.0 | $332.3 | $321.1 | | | | | | 11.2% | 10.5% | 10.5% | 10.5% | 10.4% | 10.3% |
| Outside Services | $312.1 | $305.5 | $300.9 | $295.5 | $290.1 | $285.8 | | | | | | 8.5% | 8.7% | 8.9% | 9.0% | 9.1% | 9.2% |
| TMC Postage | $123.6 | $119.9 | $116.3 | $112.8 | $109.4 | $106.1 | | | | | | 3.3% | 3.4% | 3.4% | 3.4% | 3.4% | 3.4% |
| Other Circulation Expenses | $347.3 | $330.0 | $312.0 | $294.8 | $278.6 | $264.7 | | | | | | 9.4% | 9.4% | 9.2% | 9.0% | 8.7% | 8.5% |
| Promotion | $99.3 | $95.0 | $90.0 | $90.0 | $90.0 | $90.0 | | | | | | 2.7% | 2.7% | 2.7% | 2.7% | 2.8% | 2.9% |
| Other Cash Expenses | $346.0 | $333.0 | $322.6 | $309.7 | $298.7 | $287.2 | | | | | | 9.4% | 9.5% | 9.5% | 9.4% | 9.3% | 9.2% |
| TPC Group | $9.4 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | | | | | | | | | | | |
| **Operating Cash Flow** | **$818.2** | **$725.7** | **$669.6** | **$641.9** | **$620.5** | **$604.7** | **$589.6** | **$574.8** | **$560.4** | **$546.3** | **$532.6** | **-23.8%** | **22.2%** | **20.7%** | **19.8%** | **19.5%** | **19.4%** |

| Broadcasting and Entertainment Revenues | | | | | | | | | | | | Growth Rates | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 2007P | 2008P | 2009P | 2010P | 2011P | 2012P | 2013P | 2014P | 2015P | 2016P | 2017P | 2007P | 2008P | 2009P | 2010P | 2011P | 2012P |
| **Total B&E Revenue** | **$1,162.0** | **$1,184.1** | **$1,164.6** | **$1,196.3** | **$1,187.3** | **$1,211.9** | **$1,236.9** | **$1,262.6** | **$1,288.7** | **$1,315.4** | **$1,342.6** | **-4.9%** | **1.9%** | **-1.6%** | **2.7%** | **-0.8%** | **2.1%** |
| **Total B&E Expenses** | **$780.4** | **$798.6** | **$776.6** | **$789.8** | **$815.5** | **$831.6** | **$848.8** | **$866.4** | **$884.3** | **$902.6** | **$921.3** | **-0.9%** | **2.3%** | **-2.8%** | **1.7%** | **3.3%** | **2.0%** |
| **Total B&E Operating Cash Flow** | **$381.6** | **$385.5** | **$388.0** | **$406.5** | **$371.8** | **$380.3** | **$388.1** | **$396.2** | **$404.4** | **$412.8** | **$421.3** | **32.8%** | **32.6%** | **33.3%** | **34.0%** | **31.3%** | **31.4%** |

VRC0034810