**Revenue and Expense Assumptions**

### Consolidated Company

| | 2007P | 2008P | 2009P | 2010P | 2011P | 2012P | 2013P | 2014P | 2015P | 2016P | 2017P |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Publishing | $3,692.6 | $3,546.6 | $3,445.6 | $3,360.8 | $3,301.8 | $3,260.5 | $3,219.9 | $3,179.7 | $3,140.0 | $3,100.8 | $3,062.1 |
| B&E | $1,164.1 | $1,142.0 | $1,120.3 | $1,125.9 | $1,131.5 | $1,137.2 | $1,142.9 | $1,148.6 | $1,154.3 | $1,160.1 | $1,165.9 |
| **Subtotal Revenues** | **$4,856.7** | **$4,688.6** | **$4,565.9** | **$4,486.7** | **$4,433.3** | **$4,397.7** | **$4,362.7** | **$4,328.2** | **$4,294.3** | **$4,260.9** | **$4,228.0** |
| Asset Sales | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 |
| **Total Revenues** | **$4,856.7** | **$4,688.6** | **$4,565.9** | **$4,486.7** | **$4,433.3** | **$4,397.7** | **$4,362.7** | **$4,328.2** | **$4,294.3** | **$4,260.9** | **$4,228.0** |
| | | | | | | | | | | | |
| Publishing | $2,874.4 | $2,793.7 | $2,739.5 | $2,708.3 | $2,684.8 | $2,671.2 | $2,637.8 | $2,604.9 | $2,572.4 | $2,540.3 | $2,508.6 |
| Comm. Delivery and Other Savings | $0.0 | $20.2 | $22.3 | $24.4 | $24.2 | $23.9 | $23.9 | $23.9 | $23.9 | $23.9 | $23.9 |
| B&E | $780.4 | $807.4 | $755.1 | $752.1 | $761.5 | $789.2 | $793.2 | $797.1 | $801.1 | $805.1 | $809.1 |
| Corporate | $41.6 | $41.3 | $41.3 | $41.3 | $41.3 | $41.3 | $41.3 | $41.3 | $41.3 | $41.3 | $41.3 |
| **Subtotal Expenses** | **$3,696.4** | **$3,662.5** | **$3,558.2** | **$3,526.2** | **$3,511.8** | **$3,525.6** | **$3,496.2** | **$3,467.2** | **$3,438.7** | **$3,410.6** | **$3,382.9** |
| Asset Sales | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 |
| **Total Expenses** | **$3,696.4** | **$3,662.5** | **$3,558.2** | **$3,526.2** | **$3,511.8** | **$3,525.6** | **$3,496.2** | **$3,467.2** | **$3,438.7** | **$3,410.6** | **$3,382.9** |
| | | | | | | | | | | | |
| Publishing | $818.2 | $773.1 | $728.3 | $676.8 | $641.1 | $613.3 | $605.9 | $598.7 | $591.5 | $584.4 | $577.4 |
| B&E | $383.7 | $334.6 | $365.2 | $373.8 | $370.0 | $348.0 | $349.7 | $351.5 | $353.2 | $355.0 | $356.8 |
| Corporate | ($41.6) | ($13.8) | ($13.8) | ($13.8) | $5.5 | $5.5 | $5.5 | $5.5 | $5.5 | $5.5 | $5.5 |
| **Subtotal OCF** | **$1,160.3** | **$1,093.9** | **$1,079.8** | **$1,036.8** | **$1,016.6** | **$966.7** | **$961.1** | **$955.6** | **$950.2** | **$944.8** | **$939.6** |
| Asset Sales | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 |
| **Total Operating Cash Flow** | **$1,160.3** | **$1,093.9** | **$1,079.8** | **$1,036.8** | **$1,016.6** | **$966.7** | **$961.1** | **$955.6** | **$950.2** | **$944.8** | **$939.6** |
| | | | | | | | | | | | |
| Publishing | $22.0 | $22.0 | $22.0 | $22.0 | $22.0 | $22.0 | $22.0 | $22.0 | $22.0 | $22.0 | $22.0 |
| B&E | $6.2 | $6.2 | $6.2 | $6.2 | $6.2 | $6.2 | $6.2 | $6.2 | $6.2 | $6.2 | $6.2 |
| Corporate | $11.5 | $11.5 | $11.5 | $11.5 | $11.5 | $11.5 | $11.5 | $11.5 | $11.5 | $11.5 | $11.5 |
| **Subtotal SBC** | **$39.7** | **$39.7** | **$39.7** | **$39.7** | **$39.7** | **$39.7** | **$39.7** | **$39.7** | **$39.7** | **$39.7** | **$39.7** |
| Asset Sales | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 |
| **Total Stock Based Compensation** | **$39.7** | **$39.7** | **$39.7** | **$39.7** | **$39.7** | **$39.7** | **$39.7** | **$39.7** | **$39.7** | **$39.7** | **$39.7** |
| | | | | | | | | | | | |
| Publishing | $181.2 | $187.5 | $191.5 | $191.5 | $191.5 | $191.5 | $191.5 | $191.5 | $191.5 | $191.5 | $191.5 |
| B&E | $45.8 | $43.7 | $43.7 | $43.7 | $43.7 | $43.7 | $43.7 | $43.7 | $43.7 | $43.7 | $43.7 |
| Corporate | $1.2 | $2.6 | $2.6 | $2.6 | $2.6 | $2.6 | $2.6 | $2.6 | $2.6 | $2.6 | $2.6 |
| **Subtotal D&A** | **$228.3** | **$233.7** | **$237.7** | **$237.7** | **$237.7** | **$237.7** | **$237.7** | **$237.7** | **$237.7** | **$237.7** | **$237.7** |
| Asset Sales | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 |
| **Total D&A** | **$228.3** | **$233.7** | **$237.7** | **$237.7** | **$237.7** | **$237.7** | **$237.7** | **$237.7** | **$237.7** | **$237.7** | **$237.7** |
| | | | | | | | | | | | |
| Publishing | $104.8 | $100.0 | $75.0 | $75.0 | $75.0 | $75.0 | $75.0 | $75.0 | $75.0 | $75.0 | $75.0 |
| B&E | $25.1 | $25.2 | $25.8 | $25.5 | $25.5 | $25.5 | $25.5 | $25.5 | $25.5 | $25.5 | $25.5 |
| Corporate | $7.0 | $7.0 | $2.5 | $3.0 | $3.0 | $3.0 | $3.0 | $3.0 | $3.0 | $3.0 | $3.0 |
| **Subtotal Capex** | **$136.8** | **$132.2** | **$103.3** | **$103.5** | **$103.5** | **$103.5** | **$103.5** | **$103.5** | **$103.5** | **$103.5** | **$103.5** |
| Asset Sales | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 |
| **Total Capital Expenditures** | **$136.8** | **$132.2** | **$103.3** | **$103.5** | **$103.5** | **$103.5** | **$103.5** | **$103.5** | **$103.5** | **$103.5** | **$103.5** |

### Equity Income

| | Consolidated Company | | | | | | | | | | | Growth Rates | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 2007P | 2008P | 2009P | 2010P | 2011P | 2012P | 2013P | 2014P | 2015P | 2016P | 2017P | 2007P | 2008P | 2009P | 2010P | 2011P | 2012P |
| GAAP | | | | | | | | | | | | | | | | | |
| **Consolidated** | **$85.4** | **$83.4** | **$114.1** | **$140.3** | **$162.9** | **$181.1** | **$202.1** | **$226.6** | **$255.1** | **$288.4** | **$327.4** | 14.0% | -2.4% | 36.8% | 23.0% | 16.1% | 11.2% |
| Publishing | ($13.7) | $1.9 | $28.0 | $49.9 | $67.8 | $81.2 | $97.1 | $116.3 | $139.2 | $166.6 | $199.3 | 41.8% | -113.7% | 1394.2% | 78.0% | 36.0% | 19.7% |
| B&E | | | | | | | | | | | | | | | | | |
| TV Food | $86.8 | $81.5 | $86.1 | $90.5 | $95.1 | $99.9 | $105.0 | $110.3 | $115.9 | $121.9 | $128.1 | 20.3% | -6.1% | 5.6% | 5.1% | 5.1% | 5.1% |
| Comcast | $12.3 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | -1.2% | -100.0% | nm | nm | nm | nm |
| Total | $99.1 | $81.5 | $86.1 | $90.5 | $95.1 | $99.9 | $105.0 | $110.3 | $115.9 | $121.9 | $128.1 | 17.2% | -17.8% | 5.6% | 5.1% | 5.1% | 5.1% |
| Cash | | | | | | | | | | | | | | | | | |
| **Consolidated** | **$84.8** | **$98.6** | **$115.4** | **$140.3** | **$162.9** | **$181.1** | **$202.1** | **$226.6** | **$255.1** | **$288.4** | **$327.4** | 29.9% | 16.3% | 17.0% | 21.6% | 16.1% | 11.2% |
| Publishing | $3.4 | $17.1 | $29.4 | $49.9 | $67.8 | $81.2 | $97.1 | $116.3 | $139.2 | $166.6 | $199.3 | -69.3% | 398.2% | 71.4% | 70.0% | 36.0% | 19.7% |
| B&E | | | | | | | | | | | | | | | | | |
| TV Food | $64.9 | $81.5 | $86.1 | $90.5 | $95.1 | $99.9 | $105.0 | $110.3 | $115.9 | $121.9 | $128.1 | 70.2% | 25.5% | 5.6% | 5.1% | 5.1% | 5.1% |
| Comcast | $16.5 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | 3.3% | -100.0% | nm | nm | nm | nm |
| Total | $81.4 | $81.5 | $86.1 | $90.5 | $95.1 | $99.9 | $105.0 | $110.3 | $115.9 | $121.9 | $128.1 | 50.4% | 0.1% | 5.6% | 5.1% | 5.1% | 5.1% |

**Summary Page**

TRIBUNE COMPANY
FIVE YEAR PROJECTED FINANCIAL INFORMATION and KEY CREDIT STATISTICS & RATIOS
($ in millions)

**VRC Downside Case**

| | 2007P | 2008P | 2009P | 2010P | 2011P | 2012P | 2013P | 2014P | 2015P | 2016P | 2017P |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Publishing | $3,713.5 | $3,546.6 | $3,445.6 | $3,360.8 | $3,301.8 | $3,260.5 | $3,219.9 | $3,179.7 | $3,140.0 | $3,100.8 | $3,062.1 |
| Broadcasting & Entertainment | $1,382.9 | $1,142.0 | $1,120.3 | $1,125.9 | $1,131.5 | $1,137.2 | $1,142.9 | $1,148.6 | $1,154.3 | $1,160.1 | $1,165.9 |
| Asset Sales | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 |
| **Total Operating Revenues** | **$5,096.3** | **$4,688.6** | **$4,565.9** | **$4,486.7** | **$4,433.3** | **$4,397.7** | **$4,362.7** | **$4,328.2** | **$4,294.3** | **$4,260.9** | **$4,228.0** |
| Publishing | $2,895.6 | $2,793.7 | $2,739.5 | $2,708.3 | $2,684.8 | $2,671.2 | $2,637.8 | $2,604.9 | $2,572.4 | $2,540.3 | $2,508.6 |
| Broadcasting & Entertainment | $967.6 | $807.4 | $755.1 | $752.1 | $761.5 | $789.2 | $793.2 | $797.1 | $801.1 | $805.1 | $809.1 |
| Corporate | $41.6 | $41.3 | $41.3 | $41.3 | $41.3 | $41.3 | $41.3 | $41.3 | $41.3 | $41.3 | $41.3 |
| Less: Elimination of Bonus Plan | $0.0 | ($15.0) | ($15.0) | ($15.0) | ($25.5) | ($25.5) | ($25.5) | ($25.5) | ($25.5) | ($25.5) | ($25.5) |
| Less: Salary Freeze | $0.0 | ($12.5) | ($12.5) | ($12.5) | ($21.3) | ($21.3) | ($21.3) | ($21.3) | ($21.3) | ($21.3) | ($21.3) |
| Less: Asset Sales | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 |
| **Total Operating Expenses** | **$3,904.9** | **$3,614.8** | **$3,508.4** | **$3,474.2** | **$3,440.9** | **$3,454.9** | **$3,425.5** | **$3,396.6** | **$3,368.1** | **$3,339.9** | **$3,312.3** |
| Publishing | $817.8 | $753.0 | $706.0 | $652.4 | $617.0 | $589.4 | $582.0 | $574.7 | $567.6 | $560.5 | $553.5 |
| Plus: Comm. Delivery and Infrastructure Sa | $0.0 | $20.2 | $22.3 | $24.4 | $24.2 | $23.9 | $23.9 | $23.9 | $23.9 | $23.9 | $23.9 |
| Total Publishing | $817.8 | $773.1 | $728.3 | $676.8 | $641.1 | $613.3 | $605.9 | $598.7 | $591.5 | $584.4 | $577.4 |
| Broadcasting & Entertainment (excl. Cubs) | $415.2 | $334.6 | $365.2 | $373.8 | $370.0 | $348.0 | $349.7 | $351.5 | $353.2 | $355.0 | $356.8 |
| Corporate / Other | ($41.6) | ($13.8) | ($13.8) | ($13.8) | $5.5 | $5.5 | $5.5 | $5.5 | $5.5 | $5.5 | $5.5 |
| Asset Sales | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 |
| **Total Operating Cash Flow** | **$1,191.4** | **$1,093.9** | **$1,079.8** | **$1,036.8** | **$1,016.6** | **$966.7** | **$961.1** | **$955.6** | **$950.2** | **$944.8** | **$939.6** |
| Plus: Cash From Equity Investments | $84.8 | $98.6 | $115.4 | $140.3 | $162.9 | $181.1 | $199.2 | $219.1 | $241.0 | $265.1 | $291.6 |
| Plus: Cash Savings From 401K Contributions | $40.0 | $60.0 | $60.0 | $60.0 | $60.0 | $60.0 | $60.0 | $60.0 | $60.0 | $60.0 | $60.0 |
| Plus: Interest Income | $18.8 | $7.1 | $5.3 | $5.3 | $5.3 | $5.3 | $2.3 | $2.3 | $2.3 | $2.3 | $2.3 |
| Less: Severance Payments | $0.0 | ($10.0) | ($10.0) | ($10.0) | ($10.0) | ($10.0) | ($10.0) | ($10.0) | ($10.0) | ($10.0) | ($10.0) |
| **Covenant Adjusted EBITDA** | **$1,335.1** | **$1,249.6** | **$1,250.4** | **$1,232.4** | **$1,234.7** | **$1,203.0** | **$1,212.5** | **$1,226.9** | **$1,243.4** | **$1,262.2** | **$1,283.5** |
| Less: Cash Savings From 401K Contributions | ($40.0) | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 |
| Less: Dividends | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 |
| Less: Cash Taxes | ($145.0) | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 |
| Less: Cash Interest Expense | ($407.0) | ($906.4) | ($954.2) | ($970.0) | ($978.2) | ($981.0) | ($983.8) | ($984.3) | ($985.1) | ($985.5) | ($968.2) |
| Plus: PHONES Cash Interest Deferral | $0.0 | $25.9 | $26.2 | $26.7 | $27.3 | $28.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 |
| Less: Other | ($126.7) | $0.0 | ($60.2) | ($0.2) | ($0.5) | ($1.0) | ($1.7) | ($2.5) | ($3.4) | ($4.5) | ($5.9) |
| Less: Capex | ($140.0) | ($132.2) | ($103.3) | ($103.5) | ($103.5) | ($103.5) | ($103.5) | ($103.5) | ($103.5) | ($103.5) | ($103.5) |
| **Free Cash Flow** | **$476.3** | **$236.9** | **$158.9** | **$185.4** | **$179.9** | **$145.5** | **$123.5** | **$136.6** | **$151.4** | **$168.7** | **$205.9** |
| Plus: Proceeds from Asset Sales | $143.8 | $899.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 |
| Less: Investments | ($23.8) | ($50.0) | ($50.0) | ($50.0) | ($50.0) | ($50.0) | ($50.0) | ($50.0) | ($50.0) | ($50.0) | ($50.0) |
| Plus: Bender Proceeds | $338.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 |
| **Net Free Cash Flow** | **$934.3** | **$1,085.9** | **$108.9** | **$135.4** | **$129.9** | **$95.5** | **$73.5** | **$86.6** | **$101.4** | **$118.7** | **$155.9** |
| Other | ($49.0) | $186.1 | ($0.5) | ($0.5) | ($0.5) | ($0.5) | ($0.5) | ($0.5) | ($0.5) | ($0.5) | ($0.5) |
| **Change in Cash** | **$885.4** | **$1,272.0** | **$108.4** | **$134.9** | **$129.4** | **$95.0** | **$73.0** | **$86.1** | **$100.9** | **$118.2** | **$155.4** |

VRC0034823

## Cash Flow Model

| Financial Summary | Mar-07 | Jun-07 | Sep-07 | Dec-07 | 2007P | 2008P | 2009P | 2010P | 2011P | 2012P | 2013P | 2014P | 2015P | 2016P | 2017P |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Revenues | $1,214.5 | $1,313.4 | $1,262.0 | $1,306.4 | $5,096.3 | $4,688.6 | $4,565.9 | $4,486.7 | $4,433.3 | $4,397.7 | $4,362.7 | $4,328.2 | $4,294.3 | $4,260.9 | $4,228.0 |
| % Growth | n/a | 8.1% | -3.9% | 3.5% | -6.2% | -8.0% | -2.6% | -1.7% | -1.2% | -0.8% | -0.8% | -0.8% | -0.8% | -0.8% | -0.8% |
| Adjusted EBITDA | $257.9 | $313.9 | $272.7 | $347.0 | $1,191.4 | $1,093.9 | $1,079.8 | $1,036.8 | $1,016.6 | $966.7 | $961.1 | $955.6 | $950.2 | $944.8 | $939.6 |
| % Growth | n/a | 21.7% | -13.1% | 27.3% | -11.0% | -8.2% | -1.3% | -4.0% | -2.0% | -4.9% | -0.6% | -0.6% | -0.6% | -0.6% | -0.6% |
| % Margin | 21.2% | 23.9% | 21.6% | 26.6% | 23.4% | 23.3% | 23.6% | 23.1% | 22.9% | 22.0% | 22.0% | 22.1% | 22.1% | 22.2% | 22.2% |
| Operating Cash Flow (OCF) | $208.0 | $166.8 | $176.9 | $183.8 | $735.4 | $343.3 | $236.0 | $262.2 | $256.0 | $221.1 | $227.0 | $240.1 | $254.9 | $272.2 | $309.4 |
| % Growth | n/a | -19.8% | 6.1% | 3.9% | -13.9% | -53.3% | -31.2% | 11.1% | -2.3% | -13.7% | 2.7% | 5.8% | 6.1% | 6.8% | 13.7% |
| % Margin | 17.1% | 12.7% | 14.0% | 14.1% | 14.4% | 7.3% | 5.2% | 5.8% | 5.8% | 5.0% | 5.2% | 5.5% | 5.9% | 6.4% | 7.3% |
| Capital Expenditures (Capex) | $21.4 | $30.9 | $39.9 | $47.9 | $140.0 | $132.2 | $103.3 | $103.5 | $103.5 | $103.5 | $103.5 | $103.5 | $103.5 | $103.5 | $103.5 |
| % Margin | 1.8% | 2.3% | 3.2% | 3.7% | 2.7% | 2.8% | 2.3% | 2.3% | 2.3% | 2.3% | 2.4% | 2.4% | 2.4% | 2.4% | 2.4% |
| EBITDA - Capex | $236.5 | $283.0 | $232.8 | $299.1 | $1,051.4 | $961.7 | $976.5 | $933.4 | $913.1 | $863.2 | $857.6 | $852.1 | $846.7 | $841.4 | $836.1 |
| % Margin | 19.5% | 21.6% | 18.4% | 22.9% | 20.6% | 20.5% | 21.4% | 20.8% | 20.6% | 19.6% | 19.7% | 19.7% | 19.7% | 19.7% | 19.8% |
| OCF - Capex | $186.6 | $135.9 | $137.0 | $135.9 | $595.4 | $211.1 | $132.8 | $158.7 | $152.6 | $117.6 | $123.5 | $136.6 | $151.4 | $168.7 | $205.9 |
| % Margin | 15.4% | 10.4% | 10.9% | 10.4% | 11.7% | 4.5% | 2.9% | 3.5% | 3.4% | 2.7% | 2.8% | 3.2% | 3.5% | 4.0% | 4.9% |
| Guaranteed Debt | $1,325.0 | $6,915.0 | $6,915.2 | $10,167.5 | $10,167.5 | $9,095.8 | $9,012.4 | $9,353.0 | $9,250.0 | $9,183.0 | $9,192.0 | $9,105.8 | $9,334.0 | $9,215.8 | $9,060.4 |
| Total Debt | $5,274.2 | $9,335.3 | $9,553.2 | $13,121.4 | $13,121.4 | $11,913.5 | $11,842.4 | $11,746.1 | $11,656.5 | $11,602.4 | $11,543.1 | $11,471.3 | $11,385.5 | $11,283.0 | $11,144.1 |
| Cash | $181.5 | $262.5 | $699.5 | $197.7 | $197.7 | $75.0 | $75.0 | $75.0 | $75.0 | $75.0 | $75.0 | $75.0 | $75.0 | $75.0 | $75.0 |
| Net Debt | $5,092.6 | $9,392.9 | $8,853.7 | $12,923.7 | $12,923.7 | $11,838.5 | $11,767.4 | $11,671.1 | $11,581.5 | $11,527.4 | $11,468.1 | $11,396.3 | $11,310.5 | $11,208.0 | $11,069.1 |
| Excess Cash | $181.5 | $0.9 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 |
| Interest Expense | $101.2 | $72.4 | $96.6 | $178.4 | $448.7 | $961.3 | $1,010.9 | $1,028.9 | $1,039.2 | $1,072.3 | $1,125.1 | $1,208.6 | $1,347.1 | $1,576.7 | $1,941.1 |
| Cash Interest | $96.0 | $60.6 | $84.3 | $166.1 | $407.0 | $906.4 | $954.2 | $970.0 | $978.2 | $981.0 | $983.8 | $984.3 | $985.1 | $985.5 | $968.2 |
| Cash Taxes | $60.0 | $50.0 | $25.0 | $10.0 | $145.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 |

| Financial Summary | Mar-07 | Jun-07 | Sep-07 | Dec-07 | 2007P | 2008P | 2009P | 2010P | 2011P | 2012P | 2013P | 2014P | 2015P | 2016P | 2017P |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Total Debt / EBITDA | | | | | 11.01x | 10.89x | 10.97x | 11.33x | 11.47x | 12.00x | 12.01x | 12.00x | 11.98x | 11.94x | 11.86x |
| Guaranteed Debt / EBITDA | | | | | 8.53x | 8.31x | 8.35x | 9.02x | 9.10x | 9.50x | 9.56x | 9.53x | 9.82x | 9.75x | 9.64x |
| Total Debt / Covenant EBITDA | | | | | 9.97x | 9.53x | 9.47x | 9.53x | 9.44x | 9.64x | 9.52x | 9.35x | 9.16x | 8.94x | 8.68x |
| Guaranteed Debt / Covenant EBITDA | | | | | 7.72x | 7.28x | 7.21x | 7.59x | 7.49x | 7.63x | 7.58x | 7.42x | 7.51x | 7.30x | 7.06x |
| Maximum Total Leverage Ratio | | | | | 9.00x | 9.00x | 8.75x | 8.50x | 8.25x | 8.25x | 8.25x | 8.25x | 8.25x | 8.25x | 8.25x |
| x Cushion | | | | | 1.28x | 1.72x | 1.54x | 0.91x | 0.76x | 0.62x | 0.67x | 0.83x | 0.74x | 0.95x | 1.19x |
| $ Cushion (EBITDA) | | | | | $149.0 | $165.9 | $172.1 | $100.0 | $83.9 | $64.5 | $69.6 | $85.5 | $76.3 | $96.7 | $120.7 |
| % Cushion (EBITDA) | | | | | 11.3% | 14.7% | 13.8% | 8.1% | 6.8% | 5.4% | 5.7% | 7.0% | 6.1% | 7.7% | 9.4% |
| Implied Required EBITDA | | | | | $1,129.7 | $1,010.6 | $1,030.0 | $1,100.4 | $1,121.2 | $1,113.1 | $1,114.2 | $1,103.7 | $1,131.4 | $1,117.1 | $1,098.2 |
| Covenant EBITDA / Cash Interest | | | | | 3.23x | 1.38x | 1.31x | 1.27x | 1.26x | 1.23x | 1.25x | 1.25x | 1.26x | 1.28x | 1.33x |
| Minimum Interest Coverage | | | | | 1.10x | 1.15x | 1.20x | 1.25x | 1.25x | 1.25x | 1.25x | 1.25x | 1.25x | 1.25x | 1.25x |
| Cushion | | | | | 2.13x | 0.23x | 0.11x | 0.02x | 0.01x | -0.02x | -0.00x | 0.00x | 0.01x | 0.03x | 0.08x |
| $ Cushion (Cash Interest) | | | | | $789.6 | $180.3 | $87.8 | $15.9 | $9.6 | ($18.6) | ($13.8) | ($2.8) | $9.6 | $24.3 | $58.6 |
| $ Cushion (EBITDA) | | | | | $868.6 | $207.3 | $105.4 | $19.9 | $12.0 | ($23.2) | ($17.3) | ($3.5) | $12.0 | $30.3 | $73.2 |
| % Cushion (EBITDA) | | | | | 66.0% | 16.6% | 8.4% | 1.6% | 1.0% | -1.9% | -1.4% | -0.3% | 1.0% | 2.4% | 5.7% |
| Implied Required EBITDA | | | | | $447.7 | $1,042.3 | $1,145.0 | $1,212.5 | $1,222.7 | $1,226.2 | $1,229.8 | $1,230.4 | $1,231.4 | $1,231.9 | $1,210.3 |

| Cash Flow Summary | Mar-07 | Jun-07 | Sep-07 | Dec-07 | 2007P | 2008P | 2009P | 2010P | 2011P | 2012P | 2013P | 2014P | 2015P | 2016P | 2017P |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Adjusted EBITDA | $257.9 | $313.9 | $272.7 | $347.0 | $1,191.4 | $1,093.9 | $1,079.8 | $1,036.8 | $1,016.6 | $966.7 | $961.1 | $955.6 | $950.2 | $944.8 | $939.6 |
| Cash Received from Equity Investments | $45.2 | $13.7 | $11.5 | $14.4 | $84.8 | $98.6 | $115.4 | $140.3 | $162.9 | $181.1 | $199.2 | $219.1 | $241.0 | $265.1 | $291.6 |
| Cash Taxes | ($60.0) | ($50.0) | ($25.0) | ($10.0) | ($145.0) | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 |
| ESOP Repurchase Obligation | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | ($0.1) | ($0.2) | ($0.5) | ($1.0) | ($1.7) | ($2.5) | ($3.4) | ($4.5) | ($5.9) |
| Expense Reduction from 401K Elimination | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $60.0 | $60.0 | $60.0 | $60.0 | $60.0 | $60.0 | $60.0 | $60.0 | $60.0 | $60.0 |
| Net Cash Interest Expense | ($93.8) | ($57.8) | ($80.5) | ($156.1) | ($388.2) | ($899.3) | ($948.9) | ($964.5) | ($972.9) | ($975.7) | ($981.6) | ($982.1) | ($982.9) | ($983.2) | ($966.0) |
| Financing Fees after Closing | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | ($60.1) | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 |
| Working Capital & Other | $58.7 | ($53.0) | ($1.8) | ($11.5) | ($7.7) | ($10.0) | ($10.0) | ($10.0) | ($10.0) | ($10.0) | ($10.0) | ($10.0) | ($10.0) | ($10.0) | ($10.0) |
| Operating Cash Flow | $208.0 | $166.8 | $176.9 | $183.8 | $735.4 | $343.3 | $236.0 | $262.2 | $256.0 | $221.1 | $227.0 | $240.1 | $254.9 | $272.2 | $309.4 |
| Capital Expenditures | ($21.4) | ($30.9) | ($39.9) | ($47.9) | ($140.0) | ($132.2) | ($103.3) | ($103.5) | ($103.5) | ($103.5) | ($103.5) | ($103.5) | ($103.5) | ($103.5) | ($103.5) |
| Proceeds from Asset Sales | $10.4 | $8.4 | $0.0 | $125.0 | $143.8 | $899.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 |
| Investments / Acquisitions | ($4.6) | ($3.0) | ($9.1) | ($9.1) | ($23.8) | ($50.0) | ($50.0) | ($50.0) | ($50.0) | ($50.0) | ($50.0) | ($50.0) | ($50.0) | ($50.0) | ($50.0) |
| Proceeds from Bender Tax Settlement | $0.0 | $0.0 | $338.0 | $0.0 | $338.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 |
| Cash Flow Available for Debt Repayment | $192.4 | $141.3 | $466.9 | $252.8 | $1,053.4 | $1,060.1 | $82.8 | $108.7 | $102.6 | $67.6 | $73.5 | $86.6 | $101.4 | $118.7 | $155.9 |
| Scheduled Debt Repayments | ($103.1) | ($110.7) | ($4.8) | ($457.4) | ($676.0) | ($96.7) | ($63.6) | ($513.6) | ($63.8) | ($64.8) | ($146.8) | ($64.8) | ($393.8) | ($64.8) | ($64.8) |
| Other Financing Activities | ($82.5) | $2,875.3 | ($25.3) | ($290.3) | $2,477.3 | $186.1 | ($0.5) | ($0.5) | ($0.5) | ($0.5) | ($0.5) | ($0.5) | ($0.5) | ($0.5) | ($0.5) |
| Net Cash Flow | $6.8 | $2,906.0 | $436.8 | ($494.9) | $2,854.7 | $1,149.5 | $18.6 | ($405.4) | $38.2 | $2.3 | ($73.8) | $21.3 | ($292.9) | $53.4 | $90.6 |
| Beginning Cash | $174.7 | $181.5 | $262.5 | $699.5 | $174.7 | $197.7 | $75.0 | $75.0 | $75.0 | $75.0 | $75.0 | $75.0 | $75.0 | $75.0 | $75.0 |
| Minimum Cash Balance | $0.0 | ($261.6) | ($699.5) | ($197.7) | ($197.7) | ($75.0) | ($75.0) | ($75.0) | ($75.0) | ($75.0) | ($75.0) | ($75.0) | ($75.0) | ($75.0) | ($75.0) |
| Revolver Borrowings | $0.0 | $0.0 | $0.2 | $0.0 | $0.0 | $0.0 | $0.0 | $405.4 | $0.0 | $0.0 | $73.8 | $0.0 | $292.9 | $0.0 | $0.0 |
| Cash Available for Discretionary Prepayments | $181.5 | $2,825.9 | $0.0 | $6.9 | $2,831.7 | $1,272.2 | $18.6 | $0.0 | $38.2 | $2.3 | $0.0 | $21.3 | $0.0 | $53.4 | $90.6 |
| Discretionary Debt Repayments | $0.0 | ($2,825.0) | $0.0 | ($6.9) | ($2,831.7) | ($1,272.2) | ($18.6) | $0.0 | ($38.2) | ($2.3) | $0.0 | ($21.3) | $0.0 | ($53.4) | ($90.6) |
| Net Change in Cash | $6.8 | $81.0 | $437.0 | ($501.8) | $23.0 | ($122.7) | ($0.0) | $0.0 | $0.0 | ($0.0) | ($0.0) | $0.0 | $0.0 | $0.0 | $0.0 |
| Beginning Cash Balance | $174.7 | $181.5 | $262.5 | $699.5 | $174.7 | $197.7 | $75.0 | $75.0 | $75.0 | $75.0 | $75.0 | $75.0 | $75.0 | $75.0 | $75.0 |
| Net Change in Cash | $6.8 | $81.0 | $437.0 | ($501.8) | $23.0 | ($122.7) | ($0.0) | $0.0 | $0.0 | ($0.0) | ($0.0) | $0.0 | $0.0 | $0.0 | $0.0 |
| Ending Cash Balance | $181.5 | $262.5 | $699.5 | $197.7 | $197.7 | $75.0 | $75.0 | $75.0 | $75.0 | $75.0 | $75.0 | $75.0 | $75.0 | $75.0 | $75.0 |
| CHECK | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |

## Cash Flow Model

| Detailed Cash Flow | Mar-07 | Jun-07 | Sep-07 | Dec-07 | 2007P | 2008P | 2009P | 2010P | 2011P | 2012P | 2013P | 2014P | 2015P | 2016P | 2017P |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Adjusted EBITDA | $257.9 | $313.9 | $272.7 | $347.0 | $1,191.4 | $1,092.9 | $1,079.4 | $1,036.8 | $1,016.6 | $966.7 | $961.1 | $955.6 | $950.2 | $914.8 | $939.6 |
| Cash Received from Equity Investments | $45.2 | $13.7 | $11.5 | $14.4 | $84.8 | $98.6 | $115.4 | $140.3 | $162.9 | $181.1 | $199.2 | $219.1 | $241.0 | $265.1 | $291.6 |
| Cash Taxes | ($60.0) | ($50.0) | ($25.0) | ($10.0) | ($145.0) | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 |
| ESOP Repurchase Obligation | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | ($0.1) | ($0.2) | ($0.5) | ($1.0) | ($1.7) | ($2.5) | ($3.4) | ($4.5) | ($5.9) |
| Expense Reduction from 401K Elimination | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $60.0 | $60.0 | $60.0 | $60.0 | $60.0 | $60.0 | $60.0 | $60.0 | $60.0 | $60.0 |
| Net Cash Interest Expense | ($93.9) | ($57.8) | ($80.5) | ($156.1) | ($388.3) | ($899.3) | ($948.9) | ($964.8) | ($972.9) | ($975.7) | ($981.6) | ($982.1) | ($982.9) | ($983.2) | ($966.0) |
| Financing Fees after Closing | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | ($60.1) | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 |
| Working Capital & Other | $58.7 | ($53.0) | ($1.8) | ($11.5) | ($7.7) | ($10.0) | ($10.0) | ($10.0) | ($10.0) | ($10.0) | ($10.0) | ($10.0) | ($10.0) | ($10.0) | ($10.0) |
| **Operating Cash Flow** | $208.0 | $166.8 | $176.9 | $183.8 | $735.4 | $343.3 | $235.0 | $262.2 | $256.0 | $221.1 | $227.0 | $240.1 | $254.9 | $272.2 | $309.4 |
| Capital Expenditures | ($21.4) | ($30.9) | ($39.9) | ($47.9) | ($140.0) | ($132.2) | ($103.5) | ($103.5) | ($103.5) | ($103.5) | ($103.5) | ($103.5) | ($103.5) | ($103.5) | ($103.5) |
| Proceeds from Asset Sales | $10.4 | $8.4 | $0.0 | $125.0 | $143.8 | $899.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 |
| Investments / Acquisitions | ($4.6) | ($3.0) | ($8.1) | ($8.1) | ($23.9) | ($50.0) | ($50.0) | ($50.0) | ($50.0) | ($50.0) | ($50.0) | ($50.0) | ($50.0) | ($50.0) | ($50.0) |
| Proceeds from Bender Tax Settlement | $0.0 | $0.0 | $338.0 | $0.0 | $338.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 |
| **Investing Cash Flow** | ($15.6) | ($25.5) | $290.0 | $69.0 | $318.0 | $716.8 | ($153.5) | ($153.5) | ($153.5) | ($153.5) | ($153.5) | ($153.5) | ($153.5) | ($153.5) | ($153.5) |
| **Cash Flow Available for Debt Repayment** | $192.4 | $141.3 | $466.9 | $252.8 | $1,053.4 | $1,060.1 | $82.6 | $108.7 | $102.6 | $67.6 | $73.5 | $86.6 | $101.4 | $118.7 | $155.9 |
| Commercial Paper | ($97.0) | $0.0 | $0.0 | $0.0 | ($97.0) | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 |
| Revolving Credit Facility | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 |
| Term Loan A | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 |
| New Term Loan X | $0.0 | ($100.0) | $0.0 | ($425.0) | ($525.0) | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 |
| New Term Loan B | $0.0 | $0.0 | $0.0 | ($27.6) | ($27.6) | $200.4 | ($64.8) | ($64.8) | ($64.8) | ($64.8) | ($64.8) | ($64.8) | ($64.8) | ($64.8) | ($64.8) |
| Bridge Note / Market Flex | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 |
| New Senior Notes | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 |
| Sale Leaseback | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 |
| Medium Term Notes | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | ($262.6) | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 |
| Asset Backed Notes | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 |
| TMCT Mortgage Debt | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 |
| Existing Debt Balances | ($6.1) | ($10.7) | ($4.8) | ($4.8) | ($26.4) | ($34.6) | $1.1 | ($448.8) | $0.9 | $0.0 | ($82.0) | $0.0 | ($329.0) | $0.0 | $0.0 |
| Zell PIK Notes | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 |
| **Scheduled Debt Repayments** | ($103.1) | ($110.7) | ($4.8) | ($457.4) | ($676.0) | ($96.7) | ($63.6) | ($513.6) | ($63.8) | ($64.8) | ($146.8) | ($64.8) | ($393.8) | ($64.8) | ($64.8) |
| **Cash Flow Before Financing Activities** | $89.3 | $30.7 | $462.1 | ($204.6) | $377.4 | $963.4 | $19.1 | ($404.9) | $38.7 | $2.8 | ($73.3) | $21.8 | ($292.4) | $53.9 | $91.1 |

| Detailed Cash Flow | Mar-07 | Jun-07 | Sep-07 | Dec-07 | 2007P | 2008P | 2009P | 2010P | 2011P | 2012P | 2013P | 2014P | 2015P | 2016P | 2017P |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Sam Zell Transaction Financing | $0.0 | $7,015.0 | $0.0 | $3,705.1 | $10,720.1 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 |
| Sam Zell Investment | $0.0 | $250.0 | $0.0 | $65.0 | $315.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 |
| Option Proceeds | $0.0 | $0.0 | $0.0 | $144.0 | $144.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 |
| Share Repurchase | $0.0 | ($4,289.2) | $0.0 | ($4,260.1) | ($8,549.3) | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 |
| Financing and Transaction Fees | $0.0 | ($150.8) | $0.0 | ($224.0) | ($374.8) | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 |
| Dividend to Common Shareholders | ($43.8) | $0.0 | $0.0 | $0.0 | ($43.8) | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 |
| Additional Borrowings | $15.0 | $0.0 | $0.0 | $0.0 | $15.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 |
| Proceeds from A/R Securitization | $0.0 | $0.0 | $0.0 | $300.0 | $300.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 |
| Other | ($53.6) | $50.3 | ($25.3) | ($20.3) | ($49.0) | $186.1 | ($0.5) | ($0.5) | ($0.5) | ($0.5) | ($0.5) | ($0.5) | ($0.5) | ($0.5) |
| **Financing Cash Flow** | ($82.5) | $2,875.3 | ($25.3) | ($290.3) | $2,477.3 | $186.1 | ($0.5) | ($0.5) | ($0.5) | ($0.5) | ($0.5) | ($0.5) | ($0.5) | ($0.5) |
| **Net Cash Flow** | $6.8 | $2,906.0 | $436.8 | ($494.9) | $2,854.7 | $1,149.5 | $18.6 | ($405.4) | $38.2 | $2.3 | ($73.8) | $21.3 | ($292.9) | $53.4 | $90.6 |
| Beginning Cash | $174.7 | $181.5 | $262.5 | $699.5 | $174.7 | $197.7 | $75.0 | $75.0 | $75.0 | $75.0 | $75.0 | $75.0 | $75.0 | $75.0 | $75.0 |
| Minimum Cash Balance | $0.0 | ($261.6) | ($699.5) | ($197.7) | ($197.7) | ($75.0) | ($75.0) | ($75.0) | ($75.0) | ($75.0) | ($75.0) | ($75.0) | ($75.0) | ($75.0) | ($75.0) |
| Other | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 |
| Revolver Borrowings | $0.0 | $0.0 | $0.2 | $0.0 | $0.0 | $0.0 | $0.0 | $405.4 | $0.0 | $0.0 | $73.8 | $0.0 | $292.9 | $0.0 | $0.0 |
| Other | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 |
| **Cash Available for Discretionary Prepayments** | $181.5 | $2,825.9 | $0.0 | $6.9 | $2,831.7 | $1,272.2 | $18.6 | $0.0 | $38.2 | $2.3 | $0.0 | $21.3 | $0.0 | $53.4 | $90.6 |
| Discretionary Prepayments |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
| Commercial Paper | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 |
| Revolving Credit Facility | $0.0 | $0.0 | $0.0 | ($0.2) | $0.0 | $0.0 | $0.0 | $0.0 | ($38.2) | ($2.3) | $0.0 | ($21.3) | $0.0 | ($53.4) | ($90.6) |
| Term Loan A | $0.0 | ($1,500.0) | $0.0 | $0.0 | ($1,500.0) | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 |
| New Term Loan X | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | ($975.0) | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 |
| New Term Loan B | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | ($297.2) | ($18.6) | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 |
| Bridge Note / Market Flex | $0.0 | ($1,325.0) | $0.0 | $0.0 | ($1,325.0) | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 |
| New Senior Notes | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 |
| Sale Leaseback | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 |
| Medium Term Notes | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 |
| Asset Backed Notes | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 |
| TMCT Mortgage Debt | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 |
| Existing Debt Balances | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 |
| Zell PIK Notes | $0.0 | $0.0 | $0.0 | ($6.7) | ($6.7) | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 |
| **Discretionary Prepayments** | $0.0 | ($2,825.0) | $0.0 | ($6.9) | ($2,831.7) | ($1,272.2) | ($18.6) | $0.0 | ($38.2) | ($2.3) | $0.0 | ($21.3) | $0.0 | ($53.4) | ($90.6) |
| **Net Change in Cash** | $6.8 | $81.0 | $437.0 | ($501.8) | $23.0 | ($122.7) | ($0.0) | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 |
| Beginning Cash Balance | $174.7 | $181.5 | $262.5 | $699.5 | $174.7 | $197.7 | $75.0 | $75.0 | $75.0 | $75.0 | $75.0 | $75.0 | $75.0 | $75.0 | $75.0 |
| Net Change in Cash | $6.8 | $81.0 | $437.0 | ($501.8) | $23.0 | ($122.7) | ($0.0) | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 |
| Ending Cash Balance | $181.5 | $262.5 | $699.5 | $197.7 | $197.7 | $75.0 | $75.0 | $75.0 | $75.0 | $75.0 | $75.0 | $75.0 | $75.0 | $75.0 | $75.0 |
| Interest Income | $2.2 | $2.8 | $3.8 | $10.0 | $21.9 | $7.1 | $5.3 | $5.3 | $5.3 | $5.3 | $2.3 | $2.3 | $2.3 | $2.3 | $2.3 |

## Cash Flow Model

| LIBOR Curve | 5.34% | 5.36% | 5.30% | 4.76% | 4.76% | 4.53% | 4.54% | 4.96% | 5.19% | 5.35% | 5.49% | 5.59% | 5.66% | 5.72% | 5.63% |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Revolving Credit Facility** | Mar-07 | Jun-07 | Sep-07 | Dec-07 | 2007P | 2008P | 2009P | 2010P | 2011P | 2012P | 2013P | 2014P | 2015P | 2016P | 2017P |
| Maximum Availability | $750.0 | $750.0 | $750.0 | $750.0 | $750.0 | $750.0 | $750.0 | $750.0 | $750.0 | $750.0 | $750.0 | $750.0 | $750.0 | $750.0 | $750.0 |
| Borrowings | $0.0 | $0.0 | ($0.2) | $0.0 | $0.0 | $0.0 | $0.0 | ($405.4) | ($367.2) | ($364.9) | ($438.7) | ($417.3) | ($710.2) | ($656.8) | ($566.2) |
| Letters of Credit | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 |
| Swing Line Loans | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 |
| Excess Availability | $750.0 | $750.0 | $749.8 | $750.0 | $750.0 | $750.0 | $750.0 | $344.6 | $382.8 | $385.1 | $311.3 | $332.7 | $39.8 | $93.2 | $183.8 |
| Beginning Balance | $0.0 | $0.0 | $0.0 | $0.2 | $0.0 | $0.0 | $0.0 | $0.0 | $405.4 | $367.2 | $364.9 | $438.7 | $417.3 | $710.2 | $656.8 |
| Borrowings | $0.0 | $0.0 | $0.2 | $0.0 | $0.0 | $0.0 | $0.0 | $405.4 | $0.0 | $0.0 | $73.8 | $0.0 | $292.9 | $0.0 | $0.0 |
| Required Payments | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 |
| Optional Payments | $0.0 | $0.0 | $0.0 | ($0.2) | $0.0 | $0.0 | $0.0 | $0.0 | ($38.2) | ($2.3) | $0.0 | ($21.3) | $0.0 | ($53.4) | ($90.6) |
| Ending Balance | $0.0 | $0.0 | $0.2 | $0.0 | $0.0 | $0.0 | $0.0 | $405.4 | $367.2 | $364.9 | $438.7 | $417.3 | $710.2 | $656.8 | $566.2 |
| Average Balance | $0.0 | $0.0 | $0.1 | $0.1 | $0.0 | $0.0 | $0.0 | $202.7 | $386.3 | $366.0 | $401.8 | $428.0 | $563.8 | $683.5 | $611.5 |
| Base Rate | 5.342% | 5.356% | 5.302% | 4.760% | 4.760% | 4.526% | 4.537% | 4.963% | 5.189% | 5.354% | 5.488% | 5.589% | 5.661% | 5.720% | 5.632% |
| Margin | 3.000% | 3.000% | 3.000% | 3.000% | 3.000% | 3.000% | 3.000% | 3.000% | 3.000% | 3.000% | 3.000% | 3.000% | 3.000% | 3.000% | 3.000% |
| Interest Rate | 8.342% | 8.356% | 8.302% | 7.760% | 7.760% | 7.526% | 7.537% | 7.963% | 8.189% | 8.354% | 8.488% | 8.589% | 8.661% | 8.720% | 8.632% |
| Commitment Fee | 0.500% | 0.500% | 0.500% | 0.500% | 0.500% | 0.500% | 0.500% | 0.500% | 0.500% | 0.500% | 0.500% | 0.500% | 0.500% | 0.500% | 0.500% |
| LOC Fee | 0.000% | 0.000% | 0.000% | 0.000% | 0.000% | 0.000% | 0.000% | 0.000% | 0.000% | 0.000% | 0.000% | 0.000% | 0.000% | 0.000% | 0.000% |
| Interest Expense | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $16.1 | $31.6 | $30.6 | $34.1 | $36.8 | $48.8 | $59.6 | $52.8 |
| Commitment Fee | $1.3 | $0.9 | $0.8 | $1.3 | $4.4 | $3.8 | $3.8 | $1.7 | $1.9 | $1.9 | $1.6 | $1.7 | $0.2 | $0.5 | $0.9 |
| LOC Fee | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 |
| **New Term Loan X** | Mar-07 | Jun-07 | Sep-07 | Dec-07 | 2007P | 2008P | 2009P | 2010P | 2011P | 2012P | 2013P | 2014P | 2015P | 2016P | 2017P |
| Beginning Balance | | $0.0 | $1,400.0 | $1,400.0 | $0.0 | $975.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 |
| Additional Borrowings | | $1,500.0 | $0.0 | $0.0 | $1,500.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 |
| Required Amortization | | ($100.0) | $0.0 | ($425.0) | ($525.0) | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 |
| Optional Amortization | | $0.0 | $0.0 | $0.0 | $0.0 | ($975.0) | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 |
| Ending Balance | | $1,400.0 | $1,400.0 | $975.0 | $975.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 |
| Average Balance | | $1,450.0 | $1,400.0 | $1,187.5 | $1,237.5 | $487.5 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 |
| Base Rate | | | | | | 4.526% | 4.537% | 4.963% | 5.189% | 5.354% | 5.488% | 5.589% | 5.661% | 5.720% | 5.632% |
| Margin | | | | | | 2.750% | 2.750% | 2.750% | 2.750% | 2.750% | 2.750% | 2.750% | 2.750% | 2.750% | 2.750% |
| Interest Rate | | | | | | 7.276% | 7.287% | 7.713% | 7.939% | 8.104% | 8.238% | 8.339% | 8.411% | 8.470% | 8.382% |
| Interest Expense | | $0.5 | $9.4 | $28.1 | $38.1 | $17.7 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 |
| **New Term Loan B** | Mar-07 | Jun-07 | Sep-07 | Dec-07 | 2007P | 2008P | 2009P | 2010P | 2011P | 2012P | 2013P | 2014P | 2015P | 2016P | 2017P |
| Beginning Balance | | $0.0 | $5,515.0 | $5,515.0 | $0.0 | $6,187.4 | $6,090.7 | $6,007.3 | $5,942.5 | $5,877.7 | $5,813.0 | $5,748.2 | $5,683.4 | $5,618.6 | $5,553.9 |
| Additional Borrowings | | $5,515.0 | $0.0 | $700.0 | $6,215.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 |
| Required Amortization | | $0.0 | $0.0 | ($27.6) | ($27.6) | $200.4 | ($64.8) | ($64.8) | ($64.8) | ($64.8) | ($64.8) | ($64.8) | ($64.8) | ($64.8) | ($64.8) |
| Optional Amortization | | $0.0 | $0.0 | $0.0 | $0.0 | ($297.2) | ($18.6) | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 |
| Ending Balance | | $5,515.0 | $5,515.0 | $6,187.4 | $6,187.4 | $6,090.7 | $6,007.3 | $5,942.5 | $5,877.7 | $5,813.0 | $5,748.2 | $5,683.4 | $5,618.6 | $5,553.9 | $5,489.1 |
| Average Balance | | $5,515.0 | $5,515.0 | $5,851.2 | $3,093.7 | $6,139.1 | $6,049.0 | $5,974.9 | $5,910.1 | $5,845.3 | $5,780.6 | $5,715.8 | $5,651.0 | $5,586.2 | $5,521.5 |
| Effective Interest Rate | | | | | | 7.845% | 7.811% | 8.043% | 8.215% | 8.359% | 8.488% | 8.589% | 8.661% | 8.720% | 8.632% |
| Interest Expense | | $0.0 | $39.5 | $117.8 | $157.3 | $481.6 | $472.5 | $480.6 | $485.5 | $488.6 | $490.7 | $490.9 | $489.4 | $487.1 | $476.6 |

**Cash Flow Model**

| New Term Loan B | Mar-07 | Jun-07 | Sep-07 | Dec-07 | 2007P | 2008P | 2009P | 2010P | 2011P | 2012P | 2013P | 2014P | 2015P | 2016P | 2017P |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Beginning Balance | | $0.0 | $3,015.0 | 3,015.0 | $0.0 | $3,687.4 | $3,590.7 | $4,257.3 | $5,192.5 | $5,127.7 | $5,813.0 | $5,748.2 | $5,683.4 | $5,618.6 | $5,553.9 |
| Additional Borrowings | | $5,515.0 | $0.0 | $700.0 | $3,715.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 |
| Required Amortization | | $0.0 | $0.0 | ($27.6) | ($27.6) | $200.4 | ($64.8) | ($64.8) | ($64.8) | ($64.8) | ($64.8) | ($64.8) | ($64.8) | ($64.8) | ($64.8) |
| Optional Amortization | | $81.0 | $0.0 | $0.0 | $81.0 | ($297.2) | ($18.6) | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 |
| Ending Balance | | $5,596.0 | $3,015.0 | 3,687.4 | $3,768.4 | $3,590.7 | $3,507.3 | $4,192.5 | $5,127.7 | $5,063.0 | $5,748.2 | $5,683.4 | $5,618.6 | $5,553.9 | $5,489.1 |
| Average Balance | | $5,555.5 | $3,015.0 | $3,351.2 | $3,741.7 | $3,639.1 | $3,549.0 | $4,224.9 | $5,160.1 | $5,095.3 | $5,780.6 | $5,715.8 | $5,651.0 | $5,586.2 | $5,521.5 |
| Base Rate | | | | | 4.760% | 4.526% | 4.537% | 4.963% | 5.189% | 5.354% | 5.488% | 5.589% | 5.661% | 5.720% | 5.632% |
| Margin | | | | | 3.000% | 3.000% | 3.000% | 3.000% | 3.000% | 3.000% | 3.000% | 3.000% | 3.000% | 3.000% | 3.000% |
| Interest Rate | | | | | 7.760% | 7.526% | 7.537% | 7.963% | 8.189% | 8.354% | 8.488% | 8.589% | 8.661% | 8.720% | 8.632% |
| Interest Expense | | | | | $169.4 | $273.9 | $267.5 | $336.4 | $422.6 | $425.7 | $490.7 | $490.9 | $489.4 | $487.1 | $476.6 |

| New Term Loan B (2 Year Hedge) | Mar-07 | Jun-07 | Sep-07 | Dec-07 | 2007P | 2008P | 2009P | 2010P | 2011P | 2012P | 2013P | 2014P | 2015P | 2016P | 2017P |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Beginning Balance | | | | $750.0 | $750.0 | $750.0 | $750.0 | | | | | | | | |
| Additional Borrowings | | | | $0.0 | $0.0 | $0.0 | $0.0 | | | | | | | | |
| Required Amortization | | | | $0.0 | $0.0 | $0.0 | $0.0 | | | | | | | | |
| Optional Amortization | | | | $0.0 | $0.0 | $0.0 | $0.0 | | | | | | | | |
| Ending Balance | | | | $750.0 | $750.0 | $750.0 | $750.0 | | | | | | | | |
| Average Balance | | | | $750.0 | $750.0 | $750.0 | $750.0 | | | | | | | | |
| Interest Rate | | | | | 8.250% | 8.250% | 8.250% | | | | | | | | |
| Interest Expense | | | | | $61.9 | $59.2 | | | | | | | | | |

| New Term Loan B (3 Year Hedge) | Mar-07 | Jun-07 | Sep-07 | Dec-07 | 2007P | 2008P | 2009P | 2010P | 2011P | 2012P | 2013P | 2014P | 2015P | 2016P | 2017P |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Beginning Balance | | | $1,000.0 | $1,000.0 | $1,000.0 | $1,000.0 | $1,000.0 | $1,000.0 | | | | | | | |
| Additional Borrowings | | | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | | | | | | | |
| Required Amortization | | | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | | | | | | | |
| Optional Amortization | | | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | | | | | | | |
| Ending Balance | | | $1,000.0 | $1,000.0 | $1,000.0 | $1,000.0 | $1,000.0 | $1,000.0 | | | | | | | |
| Average Balance | | | $1,000.0 | $1,000.0 | $1,000.0 | $1,000.0 | $1,000.0 | $1,000.0 | | | | | | | |
| Interest Rate | | | | | 8.290% | 8.290% | 8.290% | 8.290% | | | | | | | |
| Interest Expense | | | | | $82.9 | $82.9 | $81.2 | | | | | | | | |

| New Term Loan B (5 Year Hedge) | Mar-07 | Jun-07 | Sep-07 | Dec-07 | 2007P | 2008P | 2009P | 2010P | 2011P | 2012P | 2013P | 2014P | 2015P | 2016P | 2017P |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Beginning Balance | | | $750.0 | $750.0 | $750.0 | $750.0 | $750.0 | $750.0 | $750.0 | $750.0 | | | | | |
| Additional Borrowings | | | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | | | | | |
| Required Amortization | | | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | | | | | |
| Optional Amortization | | | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | | | | | |
| Ending Balance | | | $750.0 | $750.0 | $750.0 | $750.0 | $750.0 | $750.0 | $750.0 | $750.0 | | | | | |
| Average Balance | | | $750.0 | $750.0 | $750.0 | $750.0 | $750.0 | $750.0 | $750.0 | $750.0 | | | | | |
| Interest Rate | | | | | 8.390% | 8.390% | 8.390% | 8.390% | 8.390% | 8.390% | | | | | |
| Interest Expense | | | | | $62.9 | $62.9 | $62.9 | $62.9 | $63.0 | | | | | | |

| Bridge Note / Market Flex | Mar-07 | Jun-07 | Sep-07 | Dec-07 | 2007P | 2008P | 2009P | 2010P | 2011P | 2012P | 2013P | 2014P | 2015P | 2016P | 2017P |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Beginning Balance | $1,310.0 | $1,325.0 | $0.0 | $0.0 | $1,310.0 | $3,005.1 | $3,005.1 | $3,005.1 | $3,005.1 | $3,005.1 | $3,005.1 | $3,005.1 | $3,005.1 | $3,005.1 | $3,005.1 |
| Additional Borrowings | $15.0 | $0.0 | $0.0 | $3,005.1 | $3,020.1 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 |
| Required Amortization | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 |
| Optional Amortization | $0.0 | ($1,325.0) | $0.0 | $0.0 | ($1,325.0) | $0.0 | | | | | | | | | |
| Ending Balance | $1,325.0 | $0.0 | $0.0 | $3,005.1 | $3,005.1 | $3,005.1 | $3,005.1 | $3,005.1 | $3,005.1 | $3,005.1 | $3,005.1 | $3,005.1 | $3,005.1 | $3,005.1 | $3,005.1 |
| Average Balance | $1,317.5 | $662.5 | $0.0 | $1,502.6 | $2,157.6 | $3,005.1 | $3,005.1 | $3,005.1 | $3,005.1 | $3,005.1 | $3,005.1 | $3,005.1 | $3,005.1 | $3,005.1 | $3,005.1 |
| One Time Financing Fee | | | | | | $60.1 | | | | | | | | | |
| Amortization of One Time Fee | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $8.6 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 |
| Base Rate | | | | | | 4.526% | | | | | | | | | |
| Margin | | | | | | 5.250% | 12.500% | 12.500% | 12.500% | 12.500% | 12.500% | 12.500% | 12.500% | 12.500% | 12.500% |
| Interest Rate | | | | | | 9.776% | 12.500% | 12.500% | 12.500% | 12.500% | 12.500% | 12.500% | 12.500% | 12.500% | 12.500% |
| Interest Expense | $27.1 | $16.8 | $0.0 | $0.0 | $43.9 | $293.8 | $375.6 | $375.6 | $375.6 | $375.6 | $375.6 | $375.6 | $375.6 | $375.6 | $375.6 |

## Cash Flow Model

| New Senior Notes | Mar-07 | Jun-07 | Sep-07 | Dec-07 | 2007P | 2008P | 2009P | 2010P | 2011P | 2012P | 2013P | 2014P | 2015P | 2016P | 2017P |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Beginning Balance | | | | | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 |
| Additional Borrowings | | | | | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 |
| Required Amortization | | | | | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 |
| Optional Amortization | | | | | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 |
| Ending Balance | | | | | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 |
| Average Balance | | | | | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 |
| Margin | | | | | 11.000% | 11.000% | 11.000% | 11.000% | 11.000% | 11.000% | 11.000% | 11.000% | 11.000% | 11.000% | 11.000% |
| Interest Rate | | | | | 11.000% | 11.000% | 11.000% | 11.000% | 11.000% | 11.000% | 11.000% | 11.000% | 11.000% | 11.000% | 11.000% |
| Interest Expense | | | | | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 |

| Medium Term Notes | Mar-07 | Jun-07 | Sep-07 | Dec-07 | 2007P | 2008P | 2009P | 2010P | 2011P | 2012P | 2013P | 2014P | 2015P | 2016P | 2017P |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Beginning Balance | $262.6 | $262.6 | $262.6 | $262.6 | $262.6 | $262.6 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 |
| Additional Borrowings | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 |
| Required Amortization | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | ($262.6) | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 |
| Optional Amortization | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 |
| Ending Balance | $262.6 | $262.6 | $262.6 | $262.6 | $262.6 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 |
| Average Balance | $262.6 | $262.6 | $262.6 | $262.6 | $262.6 | $131.3 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 |
| Margin | | | | | | 5.625% | 5.625% | 5.625% | 5.625% | 5.625% | 5.625% | 5.625% | 5.625% | 5.625% | 5.625% |
| Interest Rate | | | | | | 5.625% | 5.625% | 5.625% | 5.625% | 5.625% | 5.625% | 5.625% | 5.625% | 5.625% | 5.625% |
| Interest Expense | $0.0 | $7.4 | $0.0 | $7.4 | $14.8 | $7.4 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 |

| Sales Leaseback | Mar-07 | Jun-07 | Sep-07 | Dec-07 | 2007P | 2008P | 2009P | 2010P | 2011P | 2012P | 2013P | 2014P | 2015P | 2016P | 2017P |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Beginning Balance | | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 |
| Additional Borrowings | | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 |
| Required Amortization | | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 |
| Optional Amortization | | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 |
| Ending Balance | | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 |
| Average Balance | | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 |
| Base Rate | | 5.36% | 5.30% | 4.76% | 4.76% | 4.53% | 4.54% | 4.96% | 5.19% | 5.35% | 5.49% | 5.59% | 5.66% | 5.72% | 5.63% |
| Margin | | 2.25% | 2.25% | 2.25% | 2.25% | 2.25% | 2.25% | 2.25% | 2.25% | 2.25% | 2.25% | 2.25% | 2.25% | 2.25% | 2.25% |
| Interest Rate | | 7.61% | 7.55% | 7.01% | 7.01% | 6.78% | 6.79% | 7.21% | 7.44% | 7.60% | 7.74% | 7.84% | 7.91% | 7.97% | 7.88% |
| Interest Expense | | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 |

| Asset Backed Notes | Mar-07 | Jun-07 | Sep-07 | Dec-07 | 2007P | 2008P | 2009P | 2010P | 2011P | 2012P | 2013P | 2014P | 2015P | 2016P | 2017P |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Beginning Balance | | | | $0.0 | $0.0 | $300.0 | $300.0 | $300.0 | $300.0 | $300.0 | $300.0 | $300.0 | $300.0 | $300.0 | $300.0 |
| Additional Borrowings | | | | $300.0 | $300.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 |
| Required Amortization | | | | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 |
| Optional Amortization | | | | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 |
| Ending Balance | | | | $300.0 | $300.0 | $300.0 | $300.0 | $300.0 | $300.0 | $300.0 | $300.0 | $300.0 | $300.0 | $300.0 | $300.0 |
| Average Balance | | | | $150.0 | $150.0 | $300.0 | $300.0 | $300.0 | $300.0 | $300.0 | $300.0 | $300.0 | $300.0 | $300.0 | $300.0 |
| Base Rate | | | | | 4.760% | 4.526% | 4.537% | 4.963% | 5.189% | 5.354% | 5.488% | 5.589% | 5.661% | 5.720% | 5.632% |
| Margin | | | | | 1.250% | 1.250% | 1.250% | 1.250% | 1.250% | 1.250% | 1.250% | 1.250% | 1.250% | 1.250% | 1.250% |
| Interest Rate | | | | | 6.010% | 5.776% | 5.787% | 6.213% | 6.439% | 6.604% | 6.738% | 6.839% | 6.911% | 6.970% | 6.882% |
| Interest Expense | | | | $0.0 | $0.0 | $17.3 | $17.4 | $18.6 | $19.3 | $19.8 | $20.2 | $20.5 | $20.7 | $20.9 | $20.6 |

| TMCT Mortgage Debt | Mar-07 | Jun-07 | Sep-07 | Dec-07 | 2007P | 2008P | 2009P | 2010P | 2011P | 2012P | 2013P | 2014P | 2015P | 2016P | 2017P |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Beginning Balance | | | | | $0.0 | $150.0 | $150.0 | $150.0 | $150.0 | $150.0 | $150.0 | $150.0 | $150.0 | $150.0 |
| Additional Borrowings | | | | | $150.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 |
| Required Amortization | | | | | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 |
| Optional Amortization | | | | | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 |
| Ending Balance | | | | | $150.0 | $150.0 | $150.0 | $150.0 | $150.0 | $150.0 | $150.0 | $150.0 | $150.0 | $150.0 |
| Average Balance | | | | | $150.0 | $150.0 | $150.0 | $150.0 | $150.0 | $150.0 | $150.0 | $150.0 | $150.0 | $150.0 |
| Base Rate | | | | | | 4.526% | 4.537% | 4.963% | 5.189% | 5.354% | 5.488% | 5.589% | 5.661% | 5.720% | 5.632% |
| Margin | | | | | | 2.000% | 2.000% | 2.000% | 2.000% | 2.000% | 2.000% | 2.000% | 2.000% | 2.000% | 2.000% |
| Interest Rate | | | | | | 6.526% | 6.537% | 6.963% | 7.189% | 7.354% | 7.488% | 7.589% | 7.661% | 7.720% | 7.632% |
| Interest Expense | | | | | | $9.8 | $9.8 | $10.4 | $10.8 | $11.0 | $11.2 | $11.4 | $11.5 | $11.6 | $11.4 |

## Cash Flow Model

| Zell PIK Notes | Mar-07 | Jun-07 | Sep-07 | Dec-07 | 2007P | 2008P | 2009P | 2010P | 2011P | 2012P | 2013P | 2014P | 2015P | 2016P | 2017P |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Beginning Balance | | $200.0 | $201.9 | $204.3 | $200.0 | $225.0 | $235.8 | $247.1 | $259.0 | $271.5 | $284.5 | $298.2 | $312.5 | $327.5 | $343.2 |
| Additional Borrowings | | $0.0 | $0.0 | $25.0 | $25.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 |
| PIK Interest | | $1.9 | $2.4 | $2.4 | $6.7 | $10.8 | $11.3 | $11.9 | $12.4 | $13.0 | $13.7 | $14.3 | $15.0 | $15.7 | $16.5 |
| Optional Amortization | | $0.0 | $0.0 | ($6.7) | ($6.7) | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 |
| Ending Balance | | $201.9 | $204.3 | $225.0 | $225.0 | $235.8 | $247.1 | $259.0 | $271.5 | $284.5 | $298.2 | $312.5 | $327.5 | $343.2 | $359.7 |
| Average Balance | | $200.9 | $203.1 | $214.6 | $212.5 | $230.4 | $241.5 | $253.1 | $265.2 | $278.0 | $291.3 | $305.3 | $320.0 | $335.4 | $351.5 |
| Margin | | | | | 4.804% | 4.804% | 4.804% | 4.804% | 4.804% | 4.804% | 4.804% | 4.804% | 4.804% | 4.804% | 4.804% |
| Interest Rate | | | | | 4.804% | 4.804% | 4.804% | 4.804% | 4.804% | 4.804% | 4.804% | 4.804% | 4.804% | 4.804% | 4.804% |
| Interest Expense | | $1.9 | $2.4 | $2.4 | $6.7 | $10.8 | $11.3 | $11.9 | $12.4 | $13.0 | $13.7 | $14.3 | $15.0 | $15.7 | $16.5 |

| Existing Debt Balances | Mar-07 | Jun-07 | Sep-07 | Dec-07 | 2007P | 2008P | 2009P | 2010P | 2011P | 2012P | 2013P | 2014P | 2015P | 2016P | 2017P |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TMCT Lease, expiring '09 | $51.0 | $46.2 | $41.4 | $36.6 | $36.6 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 |
| $148.2 million 7.25% debentures due 3/1/13 | $80.0 | $80.0 | $80.0 | $79.9 | $79.9 | $80.6 | $80.9 | $81.3 | $82.0 | $82.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 |
| $98.75 million 7.5% debentures due 7/1/23 | $94.8 | $94.8 | $94.8 | $94.8 | $94.8 | $95.2 | $95.5 | $95.7 | $96.0 | $96.0 | $96.0 | $96.0 | $96.0 | $96.0 | $96.0 |
| $250 million 6.61% debentures due 9/15/27 | $82.8 | $82.8 | $82.8 | $82.8 | $82.8 | $83.0 | $83.1 | $83.2 | $83.0 | $83.0 | $83.0 | $83.0 | $83.0 | $83.0 | $83.0 |
| $148 million 7.25% debentures due 11/15/96 | $129.9 | $129.9 | $129.9 | $129.9 | $129.9 | $130.2 | $130.4 | $130.6 | $131.0 | $131.0 | $131.0 | $131.0 | $131.0 | $131.0 | $131.0 |
| $450 million 4.875% note due 8/15/10 | $449.5 | $449.5 | $449.5 | $449.6 | $449.6 | $449.7 | $449.9 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 |
| $330 million 5.25% note due 8/15/15 | $328.7 | $328.7 | $328.7 | $328.8 | $328.8 | $328.9 | $329.0 | $329.1 | $329.3 | $329.0 | $329.0 | $329.0 | $0.0 | $0.0 | $0.0 |
| Other notes and obligations | $39.8 | $34.0 | $34.0 | $34.0 | $34.0 | $34.0 | $34.0 | $34.0 | $34.0 | $34.0 | $34.0 | $34.0 | $34.0 | $34.0 | $34.0 |
| PHONES | $930.0 | $930.0 | $930.0 | $930.0 | $930.0 | $930.0 | $930.0 | $930.0 | $930.0 | $930.0 | $930.0 | $930.0 | $930.0 | $930.0 | $930.0 |
| Total Existing Debt | $2,186.6 | $2,175.9 | $2,171.1 | $2,166.3 | $2,166.3 | $2,131.7 | $2,132.9 | $1,684.1 | $1,685.0 | $1,685.0 | $1,603.0 | $1,603.0 | $1,274.0 | $1,274.0 | $1,274.0 |
| Mandatory Borrowing / (Repayment) | ($6.1) | ($10.7) | ($4.8) | ($4.8) | ($26.4) | ($34.6) | $1.1 | ($448.8) | $0.9 | $0.0 | ($82.0) | $0.0 | ($329.0) | $0.0 | $0.0 |

| Existing Debt Interest Expense | Mar-07 | Jun-07 | Sep-07 | Dec-07 | 2007P | 2008P | 2009P | 2010P | 2011P | 2012P | 2013P | 2014P | 2015P | 2016P | 2017P |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TMCT Lease, expiring '09 | $0.9 | $0.9 | $0.9 | $0.9 | $3.5 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 |
| $148.2 million 7.25% debentures due 3/1/13 | $2.9 | $0.0 | $2.9 | $0.0 | $5.7 | $5.8 | $5.9 | $5.9 | $5.9 | $5.9 | $3.0 | $0.0 | $0.0 | $0.0 | $0.0 |
| $98.75 million 7.5% debentures due 7/1/23 | $3.5 | $0.0 | $3.6 | $0.0 | $7.0 | $7.1 | $7.2 | $7.2 | $7.2 | $7.2 | $7.2 | $7.2 | $7.2 | $7.2 | $7.2 |
| $250 million 6.61% debentures due 9/15/27 | $2.7 | $0.0 | $2.7 | $0.0 | $5.4 | $5.5 | $5.5 | $5.5 | $5.5 | $5.5 | $5.5 | $5.5 | $5.5 | $5.5 | $5.5 |
| $148 million 7.25% debentures due 11/15/96 | $0.0 | $4.7 | $0.0 | $4.6 | $9.3 | $9.4 | $9.4 | $9.5 | $9.5 | $9.5 | $9.5 | $9.5 | $9.5 | $9.5 | $9.5 |
| $450 million 4.875% note due 8/15/10 | $10.7 | $0.0 | $10.9 | $0.0 | $21.6 | $21.9 | $21.9 | $13.6 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 |
| $330 million 5.25% note due 8/15/15 | $8.4 | $0.0 | $8.6 | $0.0 | $17.0 | $17.3 | $17.3 | $17.3 | $17.3 | $17.3 | $17.3 | $17.3 | $8.6 | $0.0 | $0.0 |
| Other notes and obligations | ($1.1) | $0.0 | ($1.3) | ($0.3) | ($2.6) | $8.0 | $8.0 | $8.0 | $8.0 | $8.0 | $8.0 | $8.0 | $8.0 | $8.0 | $8.0 |
| Total Interest Expense | $28.0 | $5.6 | $28.2 | $5.2 | $66.9 | $75.0 | $75.1 | $66.9 | $53.4 | $53.4 | $50.4 | $47.5 | $38.8 | $30.2 | $30.2 |
| Amortization of Debt Issuance Costs | $2.0 | $2.0 | $2.0 | $2.0 | $7.9 | $4.1 | $4.1 | $4.1 | $4.1 | $4.1 | $4.1 | $4.1 | $4.1 | $4.1 | $4.1 |

| Start PIK | End PIK | Interest Rate | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1/1/2008 | 1/1/2013 | 2.00% | | | | | | | | | | | | | | |
| PHONES | | | $6.3 | $6.3 | $6.3 | $6.3 | $25.3 | $25.9 | $26.2 | $26.7 | $27.3 | $28.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 |
| PIK Phones Interest | | | Yes | Yes | Yes | Yes | Yes | Yes | Yes | Yes | Yes | Yes | No | No | No | No | No |
| Cash Interest | | | $6.3 | $6.3 | $6.3 | $6.3 | $25.3 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 |
| PIK Interest | | | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $25.9 | $26.2 | $26.7 | $27.3 | $28.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 |

| TWX Dividend Income | $3.0 | $0.8 | $0.8 | $0.8 | $0.8 | $3.0 | $3.0 | $3.0 | $3.0 | $3.0 | $3.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 |

## Covenant Compliance

| | 2007E | 2008E | 2009E | 2010E | 2011E | 2012E | 2013E | 2014E | 2015E | 2016E | 2017E |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Net Income incl. Income (Loss) from Discontinued Operations | $115.0 | ($16.0) | ($57.8) | ($95.6) | ($103.3) | ($165.4) | ($207.0) | ($273.2) | ($386.2) | ($584.3) | ($913.2) |
| Less: Income (Loss) from Extraordinary Items (incl. Severance) | 0.0 | (10.0) | (10.0) | (10.0) | (10.0) | (10.0) | (10.0) | (10.0) | (10.0) | (10.0) | (10.0) |
| Less: Income of any PDT Entity | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| Less: Equity Income | (85.4) | (83.4) | (114.1) | (140.3) | (162.9) | (181.1) | (199.2) | (219.1) | (241.0) | (265.1) | (291.6) |
| Plus: Cash Distributions from Equity Investments | 84.8 | 98.6 | 115.4 | 140.3 | 162.9 | 181.1 | 199.2 | 219.1 | 241.0 | 265.1 | 291.6 |
| Plus: Not Recurring, Non-cash Charges | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| Plus: Non-Cash Stock-Based Compensation | 40.7 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| Plus: Non-Cash Charges Related to ESOP / pension plans | 0.0 | 60.0 | 60.0 | 60.0 | 60.0 | 60.0 | 60.0 | 60.0 | 60.0 | 60.0 | 60.0 |
| Less: Gains from Disposition of Discontinued Operations | 52.9 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| Plus: Accrual of Revenue / Recording of Receivables | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| Plus: Consolidated Interest Expense | 578.8 | 961.3 | 1,010.9 | 1,028.9 | 1,039.2 | 1,072.3 | 1,125.1 | 1,208.6 | 1,347.1 | 1,576.7 | 1,941.1 |
| Plus: Consolidated Income Tax Expense | 179.1 | 5.3 | 4.0 | 2.9 | 2.5 | (0.1) | (1.9) | (4.7) | (9.6) | (18.0) | (32.1) |
| Plus: Depreciation & Amortization | 234.2 | 233.7 | 242.0 | 246.3 | 246.3 | 246.3 | 246.3 | 246.3 | 242.0 | 237.7 | 237.7 |
| Plus: Transaction Fees | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| Plus: Pro Forma Cash Savings from 401(k) Contributions | 40.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| **Covenant EBITDA (non-pro forma)** | $1,240.2 | $1,249.6 | $1,250.4 | $1,232.4 | $1,234.7 | $1,203.0 | $1,212.5 | $1,226.9 | $1,243.4 | $1,262.2 | $1,283.5 |
| Plus: Adjustment to Exclude Discontinued Operations / Other | 76.1 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| **Covenant EBITDA (excludes Interest Income)** | $1,316.3 | $1,249.6 | $1,250.4 | $1,232.4 | $1,234.7 | $1,203.0 | $1,212.5 | $1,226.9 | $1,243.4 | $1,262.2 | $1,283.5 |
| | | | | | | | | | | | |
| **Covenant EBITDA** | $1,316.3 | $1,249.6 | $1,250.4 | $1,232.4 | $1,234.7 | $1,203.0 | $1,212.5 | $1,226.9 | $1,243.4 | $1,262.2 | $1,283.5 |
| Less: Debt Service (Mandatory Amortization + Cash Interest Expense) | (783.0) | (1,003.1) | (1,017.8) | (1,483.6) | (1,042.0) | (1,045.8) | (1,130.6) | (1,049.1) | (1,378.9) | (1,050.3) | (1,033.0) |
| Less: Prepayments of Term Advances & Bridge Loans | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| Less: Capital Expenditures during Fiscal Year | (140.0) | (132.2) | (103.3) | (103.5) | (103.5) | (103.5) | (103.5) | (103.5) | (103.5) | (103.5) | (103.5) |
| Less: Capital Expenditures Obligated to Make in FY but Not Made | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| Less: Expenditures Made in Cash Pursuant to Sections 5.02(h)(v)(x) & 5.02(f)(vi) | (23.8) | (50.0) | (50.0) | (50.0) | (50.0) | (50.0) | (50.0) | (50.0) | (50.0) | (50.0) | (50.0) |
| Less: Cash Taxes | (145.0) | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| Less: Increase in Working Capital (excl. Severance) | (7.7) | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| Less: Losses / Tax Impact on Asset Sales Paid in Cash but Excl. From Net Income | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| Less: Expenditures Made in Cash Pursuant to Sections 5.02(g)(ii)(iii)(vii)(ix) | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| Less: Net Cash Payments Rec. Under any Hedge Agreements / Respect of Reserves | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| Less: Amounts Paid in Connections w/ Asset Sale for Indemnification Obligations | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| Less: Proceeds from Sale of Equity Interests (To Extent Incl. in EBITDA) | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| Less: Agg. Amount of Cash Proceeds Rec by Borrower after 4/1/07 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| Less: All Items That Did Not Result from a Cash Payment, to Extent Added to EBITDA | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| Plus: Decreased in Working Capital | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| Plus: Proceeds Received of any Debt to Finance Capex | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| Plus: Capex that Does Not Occur in FY | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| Plus: Return on Investments Received in Cash | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| Plus: Income / Gain Excluded from Consolidated NI from Asset Sales | ($76.1) | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 |
| Plus: If Deducted in EBITDA Calculation, Cash Interest Income | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| Plus: All Items that Did Not Result from a Cash Payment by Borrower | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| **Excess Cash Flow** | $140.7 | $64.4 | $79.3 | ($404.7) | $39.2 | $3.8 | ($71.6) | $24.3 | ($289.0) | $58.4 | $97.0 |
| | | | | | | | | | | | |
| **Guaranteed Debt / Covenant EBITDA** | 7.72x | 7.20x | 7.21x | 7.59x | 7.49x | 7.63x | 7.50x | 7.42x | 7.51x | 7.30x | 7.06x |
| **Maximum Guaranteed Leverage Ratio** | 9.00x | 9.00x | 8.75x | 8.50x | 8.25x | 8.25x | 8.25x | 8.25x | 8.25x | 8.25x | 8.25x |
| x Cushion | 1.28x | 1.72x | 1.54x | 0.91x | 0.76x | 0.62x | 0.67x | 0.83x | 0.74x | 0.95x | 1.19x |
| $ Cushion (EBITDA) | $186.6 | $239.0 | $220.4 | $132.1 | $113.5 | $89.9 | $98.3 | $123.2 | $112.0 | $145.1 | $185.3 |
| | | | | | | | | | | | |
| **Implied Required EBITDA** | | $1,129.7 | $1,010.6 | $1,030.0 | $1,100.4 | $1,121.2 | $1,113.1 | $1,114.2 | $1,103.7 | $1,131.4 | $1,117.1 | $1,098.2 |
| | | | | | | | | | | | |
| **Covenant EBITDA / Cash Interest** | 3.23x | 1.38x | 1.31x | 1.27x | 1.26x | 1.23x | 1.23x | 1.25x | 1.26x | 1.28x | 1.33x |
| Minimum Interest Coverage | 1.10x | 1.15x | 1.20x | 1.25x | 1.25x | 1.25x | 1.25x | 1.25x | 1.25x | 1.25x | 1.25x |
| Cushion | 2.13x | 0.23x | 0.11x | 0.02x | 0.01x | -0.02x | -0.02x | 0.00x | 0.01x | 0.03x | 0.08x |
| | | | | | | | | | | | |
| $ Cushion (Cash Interest) | $789.6 | $180.3 | $87.8 | $15.9 | $9.6 | ($18.6) | ($13.8) | ($2.8) | $9.6 | $24.3 | $58.6 |
| $ Cushion (EBITDA) | $868.6 | $207.3 | $105.4 | $19.9 | $12.0 | ($23.2) | ($17.3) | ($3.5) | $12.0 | $30.3 | $73.2 |
| | | | | | | | | | | | |
| **Implied Required EBITDA** | $447.7 | $1,042.3 | $1,145.0 | $1,212.5 | $1,222.7 | $1,226.2 | $1,229.8 | $1,230.4 | $1,231.4 | $1,231.9 | $1,210.3 |

VRC0034830



# VRC Recession Case with Asset Sales

Last Updated     10/29/2007 8:44 PM

## Revenue and Expense Assumptions

**5**  (1 = Tribune Base Case, 2 = VRC Base Case, 3 = Tribune Downside Case, 4 = VRC Downside Case, 5 = VRC Recession Case with Asset Sales)

### Total Publishing

| | 2007P | 2008P | 2009P | 2010P | 2011P | 2012P | 2013P | 2014P | 2015P | 2016P | 2017P | 2007P | 2008P | 2009P | 2010P | 2011P | 2012P |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Retail | $1,231.0 | $1,169.5 | $1,111.0 | $1,108.2 | $1,105.5 | $1,102.7 | $1,114.2 | $1,125.8 | $1,137.5 | $1,149.3 | $1,161.2 | -3.9% | -5.0% | -5.0% | -0.2% | -0.3% | 0.2% |
| National | $661.7 | $588.9 | $530.0 | $525.0 | $522.1 | $519.2 | $524.6 | $530.1 | $535.6 | $541.1 | $546.8 | 5.0% | 11.0% | -10.0% | -0.9% | -0.6% | -0.5% |
| Classified | $739.3 | $591.4 | $502.7 | $488.9 | $475.4 | $462.4 | $467.2 | $472.0 | $476.9 | $481.9 | $486.9 | -21.2% | -20.0% | -15.0% | -2.8% | -2.8% | -2.8% |
| Interactive | $262.0 | $288.2 | $311.2 | $354.5 | $400.5 | $452.6 | $457.3 | $462.1 | $466.9 | $471.7 | $476.7 | 15.9% | 10.0% | 8.0% | 13.9% | 13.0% | 13.0% |
| Circulation | $528.1 | $499.9 | $473.9 | $458.7 | $444.0 | $429.9 | $434.3 | $438.9 | $443.4 | $448.0 | $452.7 | -5.2% | -5.4% | -5.2% | -3.2% | -3.2% | -3.2% |
| Other | $270.6 | $265.2 | $262.5 | $275.6 | $289.4 | $303.9 | $307.0 | $310.2 | $313.5 | $316.7 | $320.0 | 6.8% | -2.0% | -1.0% | 5.0% | 5.0% | 5.0% |
| **Total Revenues** | **$3,692.6** | **$3,403.0** | **$3,191.3** | **$3,210.9** | **$3,237.0** | **$3,270.6** | **$3,304.7** | **$3,339.0** | **$3,373.8** | **$3,408.8** | **$3,444.3** | **-6.6%** | **-7.8%** | **-6.2%** | **0.6%** | **0.8%** | **1.0%** |
| Direct Pay | $1,012.8 | $936.8 | $859.6 | $851.0 | $842.5 | $834.1 | $842.7 | $851.5 | $860.4 | $869.3 | $878.3 | -0.6% | -7.5% | -8.2% | -1.0% | -1.0% | -1.0% |
| Benefits excl Retirement | $190.3 | $172.8 | $160.5 | $158.9 | $157.3 | $155.8 | $157.4 | $159.0 | $160.7 | $162.4 | $164.0 | -0.1% | -9.2% | -7.1% | -1.0% | -1.0% | -1.0% |
| Retirement | $21.4 | $41.5 | $37.9 | $37.6 | $37.2 | $36.8 | $37.2 | $37.6 | $38.0 | $38.4 | $38.8 | -69.0% | 93.6% | -8.6% | -1.0% | -1.0% | -1.0% |
| Total Compensation | $1,224.5 | $1,151.1 | $1,058.1 | $1,047.5 | $1,037.0 | $1,026.6 | $1,037.3 | $1,048.1 | $1,059.0 | $1,070.0 | $1,081.2 | -4.2% | -6.0% | -8.1% | -1.0% | -1.0% | -1.0% |
| Newsprint & Ink | $412.3 | $371.1 | $360.2 | $367.4 | $376.6 | $387.9 | $392.0 | $396.0 | $400.2 | $404.3 | $408.5 | -16.3% | -10.0% | -2.9% | 2.0% | 2.5% | 3.0% |
| Outside Services | $312.1 | $293.3 | $278.7 | $282.8 | $287.1 | $291.4 | $294.4 | $297.5 | $300.6 | $303.7 | $306.9 | 2.5% | -6.0% | -5.0% | 1.5% | 1.5% | 1.5% |
| TMC Postage | $123.6 | $107.8 | $97.0 | $96.5 | $96.0 | $96.5 | $97.5 | $98.5 | $99.6 | $100.6 | $101.6 | 3.6% | -12.8% | -10.0% | -0.5% | -0.5% | 0.5% |
| Other Circulation Expenses | $347.3 | $320.5 | $299.5 | $298.0 | $296.5 | $298.0 | $301.1 | $304.2 | $307.4 | $310.6 | $313.8 | -0.5% | -7.7% | -6.6% | -0.5% | -0.5% | 0.5% |
| Promotion | $99.3 | $91.7 | $87.6 | $88.5 | $89.3 | $90.2 | $91.2 | $92.1 | $93.1 | $94.0 | $95.0 | -1.2% | -7.7% | -4.5% | 1.0% | 1.0% | 1.0% |
| Other Cash Expenses | $346.0 | $317.2 | $289.2 | $292.1 | $296.5 | $300.9 | $304.1 | $307.2 | $310.4 | $313.6 | $316.9 | -1.7% | -8.3% | -8.8% | 1.0% | 1.5% | 1.5% |
| TPC Group | $9.4 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | | | | | | |
| **Operating Cash Flow** | **$818.2** | **$750.3** | **$721.0** | **$738.0** | **$757.9** | **$779.0** | **$787.1** | **$795.3** | **$803.6** | **$811.9** | **$820.4** | **-13.6%** | **-8.3%** | **-3.9%** | **2.4%** | **2.7%** | **2.8%** |
| Direct Pay | $1,012.8 | $936.8 | $859.6 | $851.0 | $842.5 | $834.1 | $842.7 | $851.5 | $860.4 | $869.3 | $878.3 | 27.4% | 27.5% | 26.9% | 26.5% | 26.0% | 25.5% |
| Benefits excl Retirement | $190.3 | $172.8 | $160.5 | $158.9 | $157.3 | $155.8 | $157.4 | $159.0 | $160.7 | $162.4 | $164.0 | 5.2% | 5.1% | 5.0% | 4.9% | 4.9% | 4.8% |
| Retirement | $21.4 | $41.5 | $37.9 | $37.6 | $37.2 | $36.8 | $37.2 | $37.6 | $38.0 | $38.4 | $38.8 | 0.6% | 1.2% | 1.2% | 1.2% | 1.1% | 1.1% |
| Total Compensation | $1,224.5 | $1,151.1 | $1,058.1 | $1,047.5 | $1,037.0 | $1,026.6 | $1,037.3 | $1,048.1 | $1,059.0 | $1,070.0 | $1,081.2 | 33.2% | 33.8% | 33.2% | 32.6% | 32.0% | 31.4% |
| Newsprint & Ink | $412.3 | $371.1 | $360.2 | $367.4 | $376.6 | $387.9 | $392.0 | $396.0 | $400.2 | $404.3 | $408.5 | 11.2% | 10.9% | 11.3% | 11.4% | 11.6% | 11.9% |
| Outside Services | $312.1 | $293.3 | $278.7 | $282.8 | $287.1 | $291.4 | $294.4 | $297.5 | $300.6 | $303.7 | $306.9 | 8.5% | 8.6% | 8.7% | 8.8% | 8.9% | 8.9% |
| TMC Postage | $123.6 | $107.8 | $97.0 | $96.5 | $96.0 | $96.5 | $97.5 | $98.5 | $99.6 | $100.6 | $101.6 | 3.3% | 3.2% | 3.0% | 3.0% | 3.0% | 3.0% |
| Other Circulation Expenses | $347.3 | $320.5 | $299.5 | $298.0 | $296.5 | $298.0 | $301.1 | $304.2 | $307.4 | $310.6 | $313.8 | 9.4% | 9.4% | 9.4% | 9.3% | 9.2% | 9.1% |
| Promotion | $99.3 | $91.7 | $87.6 | $88.5 | $89.3 | $90.2 | $91.2 | $92.1 | $93.1 | $94.0 | $95.0 | 2.7% | 2.7% | 2.7% | 2.8% | 2.8% | 2.8% |
| Other Cash Expenses | $346.0 | $317.2 | $289.2 | $292.1 | $296.5 | $300.9 | $304.1 | $307.2 | $310.4 | $313.6 | $316.9 | 9.4% | 9.3% | 9.1% | 9.1% | 9.2% | 9.2% |
| TPC Group | $9.4 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | | | | | | |
| **Operating Cash Flow** | **$818.2** | **$750.3** | **$721.0** | **$738.0** | **$757.9** | **$779.0** | **$787.1** | **$795.3** | **$803.6** | **$811.9** | **$820.4** | **22.2%** | **22.0%** | **22.6%** | **23.0%** | **23.4%** | **23.8%** |

### Broadcasting and Entertainment Revenues

| | 2007P | 2008P | 2009P | 2010P | 2011P | 2012P | 2013P | 2014P | 2015P | 2016P | 2017P | 2007P | 2008P | 2009P | 2010P | 2011P | 2012P |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| WPIX | $189.5 | $172.5 | $159.5 | $157.9 | $155.7 | $158.7 | $161.7 | $164.8 | $167.9 | $171.1 | $174.3 | 7.2% | -9.0% | -7.5% | -1.0% | -1.4% | 1.9% |
| KTLA | $148.6 | $135.2 | $125.1 | $123.8 | $122.1 | $124.4 | $126.8 | $129.2 | $131.6 | $134.1 | $136.7 | -6.7% | -9.0% | -7.5% | -1.0% | -1.4% | 1.9% |
| WGN-TV | $129.9 | $118.2 | $109.3 | $108.2 | $106.7 | $108.8 | $110.8 | $112.9 | $115.1 | $117.3 | $119.5 | -2.9% | -9.0% | -7.5% | -1.0% | -1.4% | 1.9% |
| WPHL | $40.8 | $37.2 | $34.4 | $34.0 | $33.5 | $34.2 | $34.8 | $35.5 | $36.2 | $36.9 | $37.6 | -8.1% | -9.0% | -7.5% | -1.0% | -1.4% | 1.9% |
| KDAF | $56.6 | $51.5 | $47.7 | $47.2 | $46.5 | $47.4 | $48.3 | $49.2 | $50.2 | $51.1 | $52.1 | 4.2% | -9.0% | -7.5% | -1.0% | -1.4% | 1.9% |
| WDCW | $35.3 | $32.1 | $29.7 | $29.4 | $29.0 | $29.6 | $30.1 | $30.7 | $31.3 | $31.9 | $32.5 | -9.8% | -9.0% | -7.5% | -1.0% | -1.4% | 1.9% |
| KHCW | $40.2 | $36.6 | $33.8 | $33.5 | $33.0 | $33.6 | $34.3 | $34.9 | $35.6 | $36.3 | $37.0 | 6.8% | -9.0% | -7.5% | 1.0% | -1.4% | 1.9% |
| Seattle | $59.7 | $54.3 | $50.2 | $49.7 | $49.0 | $50.0 | $50.9 | $51.9 | $52.9 | $53.9 | $54.9 | -1.8% | -9.0% | -7.5% | -1.0% | -1.4% | 1.9% |
| WSFL | $38.4 | $34.9 | $32.3 | $32.0 | $31.5 | $32.1 | $32.7 | $33.4 | $34.0 | $34.6 | $35.3 | -9.4% | -9.0% | -7.5% | -1.0% | -1.4% | 1.9% |
| KWGN | $27.4 | $25.0 | $23.1 | $22.9 | $22.5 | $23.0 | $23.4 | $23.9 | $24.3 | $24.8 | $25.2 | -7.2% | -9.0% | -7.5% | -1.0% | -1.4% | 1.9% |
| KTXL | $38.3 | $34.9 | $32.3 | $31.9 | $31.5 | $32.1 | $32.7 | $33.3 | $34.0 | $34.6 | $35.3 | -10.7% | -9.0% | -7.5% | -1.0% | -1.4% | 1.9% |
| KPLR | $21.9 | $19.9 | $18.4 | $18.2 | $18.0 | $18.3 | $18.6 | $19.0 | $19.4 | $19.7 | $20.1 | -20.2% | 9.0% | 7.5% | -1.0% | -1.4% | 1.9% |
| KRCW | $13.7 | $12.5 | $11.5 | $11.4 | $11.3 | $11.5 | $11.7 | $11.9 | $12.1 | $12.4 | $12.6 | -9.0% | -9.0% | -7.5% | -1.0% | -1.4% | 1.9% |
| Indianapolis | $39.6 | $36.0 | $33.3 | $33.0 | $32.5 | $33.2 | $33.8 | $34.4 | $35.1 | $35.7 | $36.4 | -6.6% | -9.0% | -7.5% | -1.0% | -1.4% | 1.9% |
| KSWB | $18.8 | $17.1 | $15.8 | $15.6 | $15.4 | $15.7 | $16.0 | $16.3 | $16.6 | $16.9 | $17.3 | -10.2% | -9.0% | -7.5% | -1.0% | -1.4% | 1.9% |
| Hartford | $34.6 | $31.5 | $29.1 | $28.8 | $28.4 | $29.0 | $29.5 | $30.1 | $30.7 | $31.2 | $31.8 | -10.5% | -9.0% | -7.5% | -1.0% | 1.4% | 1.9% |
| WXMI | $17.2 | $15.6 | $14.4 | $14.3 | $14.1 | $14.4 | $14.6 | $14.9 | $15.2 | $15.5 | $15.8 | -13.8% | -9.0% | -7.5% | -1.0% | -1.4% | 1.9% |
| WPMT | $13.2 | $12.0 | $11.1 | $11.0 | $10.9 | $11.1 | $11.3 | $11.5 | $11.7 | $11.9 | $12.1 | -2.6% | -9.0% | -7.5% | -1.0% | -1.4% | 1.9% |
| New Orleans | $16.7 | $15.2 | $14.1 | $13.9 | $13.7 | $14.0 | $14.3 | $14.5 | $14.8 | $15.1 | $15.4 | 11.9% | -9.0% | -7.5% | -1.0% | -1.4% | 1.9% |
| Chicago Cable | $100.7 | $91.6 | $84.8 | $83.9 | $82.7 | $84.3 | $85.9 | $87.5 | $89.2 | $90.9 | $92.6 | -4.2% | -9.0% | -7.5% | -1.0% | -1.4% | 1.9% |
| Tower Distribution | $42.4 | $38.5 | $35.6 | $35.3 | $34.8 | $35.5 | $36.1 | $36.8 | $37.5 | $38.2 | $39.0 | 5.2% | -9.0% | -7.5% | -1.0% | -1.4% | 1.9% |
| TBC Group | $3.1 | $2.8 | $2.6 | $2.6 | $2.6 | $2.6 | $2.7 | $2.7 | $2.8 | $2.8 | $2.9 | 50.2% | -9.0% | -7.5% | -1.0% | -1.4% | 1.9% |
| WGN - Radio | $38.0 | $34.5 | $31.9 | $31.6 | $31.2 | $31.8 | $32.4 | $33.0 | $33.6 | $34.3 | $34.9 | -7.9% | -9.0% | -7.5% | -1.0% | -1.4% | 1.9% |
| Tribune Entertainment | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | -100.0% | nm | nm | nm | nm | nm |
| TV Contingency | ($0.4) | ($0.4) | ($0.3) | ($0.3) | ($0.3) | ($0.3) | ($0.3) | ($0.3) | ($0.3) | ($0.4) | ($0.4) | -44.4% | -9.0% | -7.5% | -1.0% | -1.4% | 1.9% |
| **Total B&E Revenue** | **$1,164.1** | **$1,059.3** | **$979.9** | **$970.1** | **$956.5** | **$974.7** | **$993.2** | **$1,012.1** | **$1,031.3** | **$1,050.9** | **$1,070.9** | **-4.7%** | **-9.0%** | **-7.5%** | **-1.0%** | **-1.4%** | **1.9%** |