# Revenue and Expense Assumptions

| | Broadcasting and Entertainment Operating Expenses | | | | | | | | | | Expense Margins | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 2007P | 2008P | 2009P | 2010P | 2011P | 2012P | 2013P | 2014P | 2015P | 2016P | 2017P | 2007P | 2008P | 2009P | 2010P | 2011P | 2012P |
| WPIX | $119.9 | $122.3 | $104.6 | $101.8 | $99.6 | $108.5 | $110.6 | $112.7 | $114.8 | $117.0 | $119.2 | 3.7% | 2.1% | -14.5% | -2.7% | -2.1% | 9.0% |
| KTLA | $108.4 | $110.7 | $94.6 | $92.1 | $90.1 | $98.2 | $100.1 | $102.0 | $103.9 | $105.9 | $107.9 | 0.8% | 2.1% | -14.5% | -2.7% | -2.1% | 9.0% |
| WGN-TV | $102.6 | $104.8 | $89.6 | $87.1 | $85.3 | $92.9 | $94.7 | $96.5 | $98.3 | $100.2 | $102.1 | -0.3% | 2.1% | -14.5% | -2.7% | -2.1% | 9.0% |
| WPHL | $29.5 | $30.2 | $25.8 | $25.1 | $24.6 | $26.8 | $27.3 | $27.8 | $28.3 | $28.8 | $29.4 | -11.9% | 2.1% | -14.5% | -2.7% | -2.1% | 9.0% |
| KDAF | $33.6 | $34.3 | $29.3 | $28.5 | $27.9 | $30.4 | $31.0 | $31.6 | $32.2 | $32.8 | $33.4 | 6.8% | 2.1% | -14.5% | -2.7% | -2.1% | 9.0% |
| WDCW | $21.9 | $22.3 | $19.1 | $18.6 | $18.2 | $19.8 | $20.2 | $20.6 | $20.9 | $21.3 | $21.8 | -6.0% | 2.1% | -14.5% | -2.7% | -2.1% | 9.0% |
| KHCW | $26.4 | $26.9 | $23.0 | $22.4 | $21.9 | $23.9 | $24.3 | $24.8 | $25.3 | $25.8 | $26.2 | 5.1% | 2.1% | -14.5% | -2.7% | -2.1% | 9.0% |
| Seattle | $42.6 | $43.5 | $37.2 | $36.2 | $35.4 | $38.6 | $39.3 | $40.1 | $40.8 | $41.6 | $42.4 | -1.4% | 2.1% | -14.5% | -2.7% | -2.1% | 9.0% |
| WSFL | $24.6 | $25.1 | $21.4 | $20.8 | $20.4 | $22.2 | $22.7 | $23.1 | $23.5 | $24.0 | $24.4 | 0.2% | 2.1% | -14.5% | -2.7% | -2.1% | 9.0% |
| KWGN | $24.7 | $25.2 | $21.5 | $21.0 | $20.5 | $22.4 | $22.8 | $23.2 | $23.7 | $24.1 | $24.6 | -1.5% | 2.1% | -14.5% | -2.7% | -2.1% | 9.0% |
| KTXL | $26.7 | $27.2 | $23.3 | $22.6 | $22.2 | $24.1 | $24.6 | $25.1 | $25.5 | $26.0 | $26.5 | -2.3% | 2.1% | -14.5% | -2.7% | -2.1% | 9.0% |
| KPLR | $19.0 | $19.4 | $16.6 | $16.1 | $15.8 | $17.2 | $17.5 | $17.9 | $18.2 | $18.5 | $18.9 | -15.1% | 2.1% | -14.5% | -2.7% | -2.1% | 9.0% |
| KRCW | $13.0 | $13.3 | $11.4 | $11.1 | $10.8 | $11.8 | $12.0 | $12.3 | $12.5 | $12.7 | $13.0 | -4.7% | 2.1% | -14.5% | -2.7% | -2.1% | 9.0% |
| Indianapolis | $32.0 | $32.6 | $27.9 | $27.1 | $26.6 | $28.9 | $29.5 | $30.1 | $30.6 | $31.2 | $31.8 | 3.3% | 2.1% | -14.5% | -2.7% | -2.1% | 9.0% |
| KSWB | $18.2 | $18.6 | $15.9 | $15.4 | $15.1 | $16.5 | $16.8 | $17.1 | $17.4 | $17.8 | $18.1 | -4.2% | 2.1% | -14.5% | -2.7% | -2.1% | 9.0% |
| Hartford | $24.6 | $25.1 | $21.5 | $20.9 | $20.5 | $22.3 | $22.7 | $23.1 | $23.6 | $24.0 | $24.5 | -6.6% | 2.1% | -14.5% | -2.7% | -2.1% | 9.0% |
| WXMI | $11.7 | $11.9 | $10.2 | $9.9 | $9.7 | $10.6 | $10.8 | $11.0 | $11.2 | $11.4 | $11.6 | -1.6% | 2.1% | -14.5% | -2.7% | -2.1% | 9.0% |
| WPMT | $10.8 | $11.0 | $9.4 | $9.2 | $9.0 | $9.8 | $10.0 | $10.1 | $10.3 | $10.5 | $10.7 | 4.2% | 2.1% | -14.5% | -2.7% | -2.1% | 9.0% |
| New Orleans | $14.3 | $14.6 | $12.5 | $12.1 | $11.9 | $12.9 | $13.2 | $13.4 | $13.7 | $14.0 | $14.2 | 13.9% | 2.1% | -14.5% | -2.7% | -2.1% | 9.0% |
| Chicago Cable | $44.6 | $45.6 | $38.9 | $37.9 | $37.1 | $40.4 | $41.2 | $42.0 | $42.8 | $43.6 | $44.4 | -14.7% | 2.1% | -14.5% | -2.7% | -2.1% | 9.0% |
| Tower Distribution | $4.8 | $4.9 | $4.2 | $4.0 | $4.0 | $4.3 | $4.4 | $4.5 | $4.6 | $4.6 | $4.7 | nm | 2.1% | -14.5% | -2.7% | -2.1% | 9.0% |
| TBC Group | $1.2 | $1.2 | $1.0 | $1.0 | $1.0 | $1.1 | $1.1 | $1.1 | $1.1 | $1.2 | $1.2 | nm | 2.1% | -14.5% | -2.7% | -2.1% | 9.0% |
| WGN - Radio | $26.2 | $26.7 | $22.8 | $22.2 | $21.8 | $23.7 | $24.2 | $24.6 | $25.1 | $25.6 | $26.0 | -3.0% | 2.1% | -14.5% | -2.7% | -2.1% | 9.0% |
| Tribune Entertainment | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | nm | nm | nm | nm | nm | nm |
| TV Contingency | ($0.7) | ($0.7) | ($0.6) | ($0.6) | ($0.6) | ($0.6) | ($0.7) | ($0.7) | ($0.7) | ($0.7) | ($0.7) | 185.1% | 2.1% | -14.5% | -2.7% | -2.1% | 9.0% |
| **Total B&E Expenses** | $780.4 | $796.6 | $681.0 | $662.6 | $648.5 | $706.6 | $720.1 | $733.8 | $747.7 | $761.9 | $776.4 | -0.9% | 2.1% | -14.5% | -2.7% | -2.1% | 9.0% |

| | Broadcasting and Entertainment Operating Cash Flow | | | | | | | | | | OCF Margins | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 2007P | 2008P | 2009P | 2010P | 2011P | 2012P | 2013P | 2014P | 2015P | 2016P | 2017P | 2007P | 2008P | 2009P | 2010P | 2011P | 2012P |
| WPIX | $69.7 | $50.1 | $54.9 | $56.2 | $56.1 | $50.2 | $51.1 | $52.1 | $53.1 | $54.1 | $55.1 | 36.8% | 29.1% | 34.4% | 35.6% | 36.0% | 31.6% |
| KTLA | $40.1 | $24.5 | $30.4 | $31.7 | $32.0 | $26.2 | $26.7 | $27.2 | $27.7 | $28.3 | $28.8 | 27.0% | 18.1% | 24.3% | 25.6% | 26.2% | 21.1% |
| WGN-TV | $27.3 | $13.4 | $19.8 | $21.1 | $21.4 | $15.8 | $16.1 | $16.4 | $16.7 | $17.1 | $17.4 | 21.0% | 11.4% | 18.1% | 19.5% | 20.1% | 14.6% |
| WPHL | $11.3 | $7.0 | $8.6 | $8.9 | $9.0 | $7.4 | $7.6 | $7.7 | $7.9 | $8.0 | $8.2 | 27.6% | 18.8% | 25.0% | 26.3% | 26.8% | 21.7% |
| KDAF | $23.0 | $17.3 | $18.4 | $18.7 | $18.6 | $17.0 | $17.3 | $17.7 | $18.0 | $18.3 | $18.7 | 40.7% | 33.5% | 38.5% | 39.6% | 40.0% | 35.9% |
| WDCW | $13.4 | $9.8 | $10.6 | $10.9 | $10.8 | $9.8 | $10.0 | $10.1 | $10.3 | $10.5 | $10.7 | 38.1% | 30.5% | 35.8% | 36.9% | 37.4% | 33.0% |
| KHCW | $13.8 | $9.6 | $10.8 | $11.1 | $11.1 | $9.8 | $9.9 | $10.1 | $10.3 | $10.5 | $10.7 | 34.3% | 26.4% | 31.9% | 33.1% | 33.6% | 29.0% |
| Seattle | $17.1 | $10.8 | $13.1 | $13.6 | $13.6 | $11.4 | $11.6 | $11.8 | $12.1 | $12.3 | $12.5 | 28.6% | 19.9% | 26.0% | 27.3% | 27.8% | 22.8% |
| WSFL | $13.8 | $9.9 | $10.9 | $11.1 | $11.1 | $9.9 | $10.1 | $10.3 | $10.5 | $10.7 | $10.9 | 36.0% | 28.2% | 33.7% | 34.8% | 35.3% | 30.8% |
| KWGN | $2.8 | ($0.2) | $1.6 | $1.9 | $2.0 | $0.6 | $0.6 | $0.6 | $0.7 | $0.7 | $0.7 | 10.0% | -0.9% | 6.7% | 8.3% | 9.0% | 2.7% |
| KTXL | $11.7 | $7.7 | $9.0 | $9.3 | $9.3 | $8.0 | $8.1 | $8.3 | $8.4 | $8.6 | $8.7 | 30.5% | 22.0% | 27.9% | 29.1% | 29.7% | 24.8% |
| KPLR | $2.9 | $0.5 | $1.8 | $2.1 | $2.2 | $1.1 | $1.1 | $1.1 | $1.2 | $1.2 | $1.2 | 13.1% | 2.5% | 9.9% | 11.4% | 12.1% | 6.0% |
| KRCW | $0.7 | ($0.8) | $0.2 | $0.3 | $0.4 | ($0.3) | ($0.3) | ($0.3) | ($0.4) | ($0.4) | ($0.4) | 4.8% | -6.8% | 1.3% | 3.0% | 3.8% | 2.9% |
| Indianapolis | $7.6 | $5.4 | $5.4 | $5.9 | $6.0 | $4.2 | $4.3 | $4.4 | $4.4 | $4.5 | $4.6 | 19.3% | 9.4% | 16.3% | 17.7% | 18.3% | 12.7% |
| KSWB | $0.6 | ($1.5) | ($0.1) | $0.2 | $0.3 | ($0.8) | ($0.8) | ($0.8) | ($0.8) | ($0.8) | ($0.8) | 3.1% | -8.7% | -0.5% | 1.3% | 2.0% | -4.8% |
| Hartford | $10.0 | $6.4 | $7.7 | $7.9 | $8.0 | $6.7 | $6.8 | $6.9 | $7.1 | $7.2 | $7.4 | 28.9% | 20.2% | 26.3% | 27.5% | 28.1% | 23.1% |
| WXMI | $5.5 | $3.7 | $4.3 | $4.4 | $4.4 | $3.8 | $3.9 | $4.0 | $4.0 | $4.1 | $4.2 | 32.1% | 23.8% | 29.6% | 30.8% | 31.3% | 26.6% |
| WPMT | $2.4 | $1.0 | $1.7 | $1.8 | $1.9 | $1.3 | $1.3 | $1.3 | $1.4 | $1.4 | $1.4 | 18.3% | 8.4% | 15.3% | 16.8% | 17.4% | 11.7% |
| New Orleans | $2.4 | $0.6 | $1.6 | $1.8 | $1.9 | $1.1 | $1.1 | $1.1 | $1.1 | $1.1 | $1.2 | 14.5% | 4.1% | 11.4% | 12.9% | 13.6% | 7.6% |
| Chicago Cable | $56.1 | $46.1 | $45.8 | $46.0 | $45.7 | $43.9 | $44.7 | $45.6 | $46.5 | $47.3 | $48.2 | 55.7% | 50.3% | 54.1% | 54.8% | 55.2% | 52.1% |
| Tower Distribution | $37.6 | $33.7 | $31.5 | $31.3 | $30.8 | $31.1 | $31.7 | $32.3 | $33.0 | $33.6 | $34.2 | 88.8% | 87.4% | 88.3% | 88.6% | 88.6% | 87.8% |
| TBC Group | $1.9 | $1.6 | $1.6 | $1.6 | $1.6 | $1.5 | $1.6 | $1.6 | $1.6 | $1.6 | $1.7 | 61.5% | 56.8% | 60.1% | 60.8% | 61.1% | 58.4% |
| WGN - Radio | $11.8 | $7.8 | $9.1 | $9.4 | $9.4 | $8.1 | $8.2 | $8.4 | $8.5 | $8.7 | $8.9 | 31.0% | 22.6% | 28.5% | 29.7% | 30.2% | 25.4% |
| Tribune Entertainment | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | nm | nm | nm | nm | nm | nm |
| TV Contingency | $0.3 | $0.4 | $0.3 | $0.3 | $0.3 | $0.3 | $0.3 | $0.3 | $0.3 | $0.3 | $0.3 | -82.2% | -104.4% | -88.9% | -85.6% | -84.3% | -97.1% |
| **Total B&E Operating Cash Flow** | $383.7 | $262.7 | $298.9 | $307.5 | $308.0 | $268.0 | $273.1 | $278.3 | $283.6 | $289.0 | $294.5 | 33.0% | 24.8% | 30.5% | 31.7% | 32.2% | 27.5% |

# Revenue and Expense Assumptions

| | Consolidated Company | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | 2007P | 2008P | 2009P | 2010P | 2011P | 2012P | 2013P | 2014P | 2015P | 2016P | 2017P |
| Publishing | $3,692.6 | $3,403.0 | $3,191.3 | $3,210.9 | $3,237.0 | $3,270.6 | $3,304.7 | $3,339.0 | $3,373.8 | $3,408.8 | $3,444.3 |
| B&E | $1,164.1 | $1,059.3 | $979.9 | $970.1 | $956.5 | $974.7 | $993.2 | $1,012.1 | $1,031.3 | $1,050.9 | $1,070.9 |
| **Subtotal Revenues** | $4,856.7 | $4,462.3 | $4,171.2 | $4,181.0 | $4,193.5 | $4,245.3 | $4,297.9 | $4,351.1 | $4,405.1 | $4,459.7 | $4,515.2 |
| Asset Sales | $0.0 | $0.0 | ($192.7) | ($1,152.0) | ($1,934.9) | ($1,957.0) | ($1,983.4) | ($2,014.4) | ($2,050.7) | ($2,092.7) | ($2,141.0) |
| **Total Revenues** | $4,856.7 | $4,462.3 | $3,978.5 | $3,029.0 | $2,258.6 | $2,288.3 | $2,314.5 | $2,336.7 | $2,354.4 | $2,367.1 | $2,374.2 |
| | | | | | | | | | | | |
| Publishing | $2,874.4 | $2,652.6 | $2,470.3 | $2,472.9 | $2,479.1 | $2,491.6 | $2,517.6 | $2,543.7 | $2,570.2 | $2,596.9 | $2,623.9 |
| Comm. Delivery and Other Savings | $0.0 | $20.2 | $22.3 | $24.4 | $24.2 | $23.9 | $23.9 | $23.9 | $23.9 | $23.9 | $23.9 |
| B&E | $780.4 | $796.6 | $681.0 | $662.6 | $648.5 | $706.6 | $720.1 | $733.8 | $747.7 | $761.9 | $776.4 |
| Corporate | $41.6 | $41.3 | $41.3 | $41.3 | $41.3 | $41.3 | $41.3 | $41.3 | $41.3 | $41.3 | $41.3 |
| **Subtotal Expenses** | $3,696.4 | $3,510.7 | $3,214.9 | $3,201.1 | $3,193.1 | $3,263.5 | $3,302.8 | $3,342.7 | $3,383.1 | $3,424.0 | $3,465.5 |
| Asset Sales | $0.0 | $0.0 | ($137.3) | ($892.4) | ($1,523.0) | ($1,547.5) | ($1,558.9) | ($1,570.7) | ($1,582.9) | ($1,595.5) | ($1,608.5) |
| **Total Expenses** | $3,696.4 | $3,510.7 | $3,077.6 | $2,308.8 | $1,670.0 | $1,716.0 | $1,743.9 | $1,772.0 | $1,800.2 | $1,828.6 | $1,857.0 |
| | | | | | | | | | | | |
| Publishing | $818.2 | $770.5 | $743.3 | $762.4 | $782.0 | $802.9 | $811.0 | $819.2 | $827.5 | $835.8 | $844.3 |
| B&E | $383.7 | $262.7 | $298.9 | $307.5 | $308.0 | $268.0 | $273.1 | $278.3 | $283.6 | $289.0 | $294.5 |
| Corporate | ($41.6) | $13.7 | $13.7 | $13.7 | $13.7 | $13.7 | $13.7 | $13.7 | $13.7 | $13.7 | $13.7 |
| **Subtotal OCF** | $1,160.3 | $1,046.9 | $1,055.9 | $1,083.7 | $1,103.7 | $1,084.6 | $1,097.8 | $1,111.2 | $1,124.8 | $1,138.5 | $1,152.5 |
| Asset Sales | $0.0 | $0.0 | ($55.4) | ($259.6) | ($411.8) | ($409.5) | ($424.5) | ($443.8) | ($467.8) | ($497.2) | ($532.5) |
| **Total Operating Cash Flow** | $1,160.3 | $1,046.9 | $1,000.5 | $824.0 | $691.9 | $675.2 | $673.4 | $667.5 | $657.0 | $641.3 | $619.9 |
| | | | | | | | | | | | |
| Publishing | $22.0 | $22.0 | $22.0 | $22.0 | $22.0 | $22.0 | $22.0 | $22.0 | $22.0 | $22.0 | $22.0 |
| B&E | $6.2 | $6.2 | $6.2 | $6.2 | $6.2 | $6.2 | $6.2 | $6.2 | $6.2 | $6.2 | $6.2 |
| Corporate | $11.5 | $11.5 | $11.5 | $11.5 | $11.5 | $11.5 | $11.5 | $11.5 | $11.5 | $11.5 | $11.5 |
| **Subtotal SBC** | $39.7 | $39.7 | $39.7 | $39.7 | $39.7 | $39.7 | $39.7 | $39.7 | $39.7 | $39.7 | $39.7 |
| Asset Sales | $0.0 | $0.0 | ($0.8) | ($4.8) | ($7.9) | ($7.9) | ($7.9) | ($7.9) | ($7.9) | ($7.9) | ($7.9) |
| **Total Stock Based Compensation** | $39.7 | $39.7 | $38.8 | $34.9 | $31.7 | $31.7 | $31.7 | $31.7 | $31.7 | $31.7 | $31.7 |
| | | | | | | | | | | | |
| Publishing | $181.2 | $187.5 | $191.5 | $191.5 | $191.5 | $191.5 | $191.5 | $191.5 | $191.5 | $191.5 | $191.5 |
| B&E | $45.8 | $43.7 | $43.7 | $43.7 | $43.7 | $43.7 | $43.7 | $43.7 | $43.7 | $43.7 | $43.7 |
| Corporate | $1.2 | $2.6 | $2.6 | $2.6 | $2.6 | $2.6 | $2.6 | $2.6 | $2.6 | $2.6 | $2.6 |
| **Subtotal D&A** | $228.3 | $233.7 | $237.7 | $237.7 | $237.7 | $237.7 | $237.7 | $237.7 | $237.7 | $237.7 | $237.7 |
| Asset Sales | $0.0 | $0.0 | ($7.7) | ($59.5) | ($104.2) | ($104.2) | ($104.2) | ($104.2) | ($104.2) | ($104.2) | ($104.2) |
| **Total D&A** | $228.3 | $233.7 | $230.1 | $178.3 | $133.5 | $133.5 | $133.5 | $133.5 | $133.5 | $133.5 | $133.5 |
| | | | | | | | | | | | |
| Publishing | $104.8 | $100.0 | $75.0 | $75.0 | $75.0 | $75.0 | $75.0 | $75.0 | $75.0 | $75.0 | $75.0 |
| B&E | $25.1 | $25.2 | $25.8 | $25.5 | $25.5 | $25.5 | $25.5 | $25.5 | $25.5 | $25.5 | $25.5 |
| Corporate | $7.0 | $7.0 | $2.5 | $3.0 | $3.0 | $3.0 | $3.0 | $3.0 | $3.0 | $3.0 | $3.0 |
| **Subtotal Capex** | $136.8 | $132.2 | $103.3 | $103.5 | $103.5 | $103.5 | $103.5 | $103.5 | $103.5 | $103.5 | $103.5 |
| Asset Sales | $0.0 | $0.0 | ($4.0) | ($25.1) | ($41.8) | ($41.8) | ($41.8) | ($41.8) | ($41.8) | ($41.8) | ($41.8) |
| **Total Capital Expenditures** | $136.8 | $132.2 | $99.3 | $78.3 | $61.7 | $61.7 | $61.7 | $61.7 | $61.7 | $61.7 | $61.7 |

| Equity Income | Consolidated Company | | | | | | | | | | | Growth Rates | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 2007P | 2008P | 2009P | 2010P | 2011P | 2012P | 2013P | 2014P | 2015P | 2016P | 2017P | 2007P | 2008P | 2009P | 2010P | 2011P | 2012P |
| GAAP | | | | | | | | | | | | | | | | | |
| **Consolidated** | $85.4 | $83.4 | $114.1 | $140.3 | $162.9 | $181.1 | $202.1 | $226.6 | $255.1 | $288.4 | $327.4 | 14.0% | -2.4% | 36.8% | 23.0% | 16.1% | 11.2% |
| Publishing | ($13.7) | $1.9 | $28.0 | $49.9 | $67.8 | $81.2 | $97.1 | $116.3 | $139.2 | $166.6 | $199.3 | 41.8% | -113.7% | 1394.2% | 78.0% | 36.0% | 19.7% |
| B&E | | | | | | | | | | | | | | | | | |
| TV Food | $86.8 | $81.5 | $86.1 | $90.5 | $95.1 | $99.9 | $105.0 | $110.3 | $115.9 | $121.9 | $128.1 | 20.3% | -6.1% | 5.6% | 5.1% | 5.1% | 5.1% |
| Comcast | $12.3 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | -1.2% | -100.0% | nm | nm | nm | nm |
| Total | $99.1 | $81.5 | $86.1 | $90.5 | $95.1 | $99.9 | $105.0 | $110.3 | $115.9 | $121.9 | $128.1 | 17.2% | -17.8% | 5.6% | 5.1% | 5.1% | 5.1% |
| Cash | | | | | | | | | | | | | | | | | |
| **Consolidated** | $84.8 | $98.6 | $115.4 | $140.3 | $162.9 | $181.1 | $202.1 | $226.6 | $255.1 | $288.4 | $327.4 | 29.9% | 16.3% | 17.0% | 21.6% | 16.1% | 11.2% |
| Publishing | $3.4 | $17.1 | $29.4 | $49.9 | $67.8 | $81.2 | $97.1 | $116.3 | $139.2 | $166.6 | $199.3 | -69.3% | 398.2% | 71.4% | 70.0% | 36.0% | 19.7% |
| B&E | | | | | | | | | | | | | | | | | |
| TV Food | $64.9 | $81.5 | $86.1 | $90.5 | $95.1 | $99.9 | $105.0 | $110.3 | $115.9 | $121.9 | $128.1 | 70.2% | 25.5% | 5.6% | 5.1% | 5.1% | 5.1% |
| Comcast | $16.5 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | 3.3% | -100.0% | nm | nm | nm | nm |
| Total | $81.4 | $81.5 | $86.1 | $90.5 | $95.1 | $99.9 | $105.0 | $110.3 | $115.9 | $121.9 | $128.1 | 50.4% | 0.1% | 5.6% | 5.1% | 5.1% | 5.1% |

## Summary Page

**TRIBUNE COMPANY**
FIVE YEAR PROJECTED FINANCIAL INFORMATION and KEY CREDIT STATISTICS & RATIOS
($ in millions)

**VRC Recession Case with Asset Sales**

| | 2007P | 2008P | 2009P | 2010P | 2011P | 2012P | 2013P | 2014P | 2015P | 2016P | 2017P |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Publishing | $3,713.5 | $3,403.0 | $3,191.3 | $3,210.9 | $3,237.0 | $3,270.6 | $3,304.7 | $3,339.0 | $3,373.8 | $3,408.8 | $3,444.3 |
| Broadcasting & Entertainment | $1,382.9 | $1,059.3 | $979.9 | $970.1 | $956.5 | $974.7 | $993.2 | $1,012.1 | $1,031.3 | $1,050.9 | $1,070.9 |
| Asset Sales | $0.0 | $0.0 | ($192.7) | ($1,152.0) | ($1,934.9) | ($1,957.0) | ($1,983.4) | ($2,014.4) | ($2,050.7) | ($2,092.7) | ($2,141.0) |
| **Total Operating Revenues** | **$5,096.3** | **$4,462.3** | **$3,978.5** | **$3,029.0** | **$2,258.6** | **$2,288.3** | **$2,314.5** | **$2,336.7** | **$2,354.4** | **$2,367.1** | **$2,374.2** |
| | | | | | | | | | | | |
| Publishing | $2,895.6 | $2,652.6 | $2,470.3 | $2,472.9 | $2,479.1 | $2,491.6 | $2,517.6 | $2,543.7 | $2,570.2 | $2,596.9 | $2,623.9 |
| Broadcasting & Entertainment | $967.6 | $796.6 | $681.0 | $662.6 | $648.5 | $706.6 | $720.1 | $733.8 | $747.7 | $761.9 | $776.4 |
| Corporate | $41.6 | $41.3 | $41.3 | $41.3 | $41.3 | $41.3 | $41.3 | $41.3 | $41.3 | $41.3 | $41.3 |
| Less: Elimination of Bonus Plan | $0.0 | ($30.0) | ($30.0) | ($30.0) | ($30.0) | ($30.0) | ($30.0) | ($30.0) | ($30.0) | ($30.0) | ($30.0) |
| Less: Salary Freeze | $0.0 | ($25.0) | ($25.0) | ($25.0) | ($25.0) | ($25.0) | ($25.0) | ($25.0) | ($25.0) | ($25.0) | ($25.0) |
| Less: Asset Sales | $0.0 | $0.0 | ($137.3) | ($892.4) | ($1,523.0) | ($1,547.5) | ($1,558.9) | ($1,570.7) | ($1,582.9) | ($1,595.5) | ($1,608.5) |
| **Total Operating Expenses** | **$3,904.9** | **$3,435.6** | **$3,000.3** | **$2,229.4** | **$1,590.9** | **$1,637.1** | **$1,665.0** | **$1,693.1** | **$1,721.3** | **$1,749.7** | **$1,778.1** |
| | | | | | | | | | | | |
| Publishing | $817.8 | $750.3 | $721.0 | $738.0 | $757.9 | $779.0 | $787.1 | $795.3 | $803.6 | $811.9 | $820.4 |
| Plus: Comm. Delivery and Infrastructure Sa | $0.0 | $20.2 | $22.3 | $24.4 | $24.2 | $23.9 | $23.9 | $23.9 | $23.9 | $23.9 | $23.9 |
| Total Publishing | $817.8 | $770.5 | $743.3 | $762.4 | $782.0 | $802.9 | $811.0 | $819.2 | $827.5 | $835.8 | $844.3 |
| Broadcasting & Entertainment (excl. Cubs) | $415.2 | $262.7 | $298.9 | $307.5 | $308.0 | $268.0 | $273.1 | $278.3 | $283.6 | $289.0 | $294.5 |
| Corporate / Other | ($41.6) | $13.7 | $13.7 | $13.7 | $13.7 | $13.7 | $13.7 | $13.7 | $13.7 | $13.7 | $13.7 |
| Asset Sales | $0.0 | $0.0 | ($55.4) | ($259.6) | ($411.8) | ($409.5) | ($424.5) | ($443.8) | ($467.8) | ($497.2) | ($532.5) |
| **Total Operating Cash Flow** | **$1,191.4** | **$1,046.9** | **$1,000.5** | **$824.0** | **$691.9** | **$675.2** | **$673.4** | **$667.5** | **$657.0** | **$641.3** | **$619.9** |
| | | | | | | | | | | | |
| Plus: Cash From Equity Investments | $84.8 | $98.6 | $115.4 | $140.3 | $93.9 | $32.2 | $35.4 | $38.9 | $42.8 | $47.1 | $51.8 |
| Plus: Cash Savings From 401K Contributions | $40.0 | $60.0 | $60.0 | $60.0 | $60.0 | $60.0 | $60.0 | $60.0 | $60.0 | $60.0 | $60.0 |
| Plus: Interest Income | $18.8 | $7.1 | $5.3 | $5.3 | $5.3 | $5.3 | $2.3 | $2.3 | $2.3 | $2.3 | $2.3 |
| Less: Severance Payments | $0.0 | ($10.0) | ($10.0) | ($10.0) | ($10.0) | ($10.0) | ($10.0) | ($10.0) | ($10.0) | ($10.0) | ($10.0) |
| **Covenant Adjusted EBITDA** | **$1,335.1** | **$1,202.6** | **$1,171.2** | **$1,019.6** | **$841.0** | **$762.6** | **$761.0** | **$758.6** | **$752.0** | **$740.7** | **$724.0** |
| | | | | | | | | | | | |
| Less: Cash Savings From 401K Contributions | ($40.0) | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 |
| Less: Dividends | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 |
| Less: Cash Taxes | ($145.0) | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 |
| Less: Cash Interest Expense | ($407.0) | ($908.2) | ($921.1) | ($816.8) | ($688.3) | ($638.0) | ($640.2) | ($642.6) | ($648.6) | ($657.4) | ($657.9) |
| Plus: PHONES Cash Interest Deferral | $0.0 | $25.9 | $26.2 | $26.7 | $27.3 | $28.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 |
| Less: Other | ($126.7) | $0.0 | ($60.2) | ($0.2) | ($0.5) | ($1.0) | ($1.7) | ($2.5) | ($3.4) | ($4.5) | ($5.9) |
| Less: Capex | ($140.0) | ($132.2) | ($99.3) | ($78.3) | ($61.7) | ($61.7) | ($61.7) | ($61.7) | ($61.7) | ($61.7) | ($61.7) |
| **Free Cash Flow** | **$476.3** | **$188.1** | **$116.7** | **$150.9** | **$117.8** | **$89.8** | **$57.4** | **$51.8** | **$38.3** | **$17.0** | **($1.5)** |
| | | | | | | | | | | | |
| Plus: Proceeds from Asset Sales | $143.8 | $899.0 | $1,018.8 | $2,078.0 | $1,242.7 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 |
| Less: Investments | ($23.8) | ($50.0) | ($50.0) | ($50.0) | ($50.0) | ($50.0) | ($50.0) | ($50.0) | ($50.0) | ($50.0) | ($50.0) |
| Plus: Bender Proceeds | $338.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 |
| **Net Free Cash Flow** | **$934.3** | **$1,037.1** | **$1,085.6** | **$2,178.9** | **$1,310.5** | **$39.8** | **$7.4** | **$1.8** | **($11.7)** | **($33.0)** | **($51.5)** |
| | | | | | | | | | | | |
| Other | ($49.0) | $186.1 | ($0.5) | ($0.5) | ($0.5) | ($0.5) | ($0.5) | ($0.5) | ($0.5) | ($0.5) | ($0.5) |
| **Change in Cash** | **$885.4** | **$1,223.2** | **$1,085.1** | **$2,178.4** | **$1,310.0** | **$39.3** | **$6.9** | **$1.3** | **($12.2)** | **($33.5)** | **($52.0)** |

VRC0034835

## Cash Flow Model

| Financial Summary | Mar-07 | Jun-07 | Sep-07 | Dec-07 | 2007P | 2008P | 2009P | 2010P | 2011P | 2012P | 2013P | 2014P | 2015P | 2016P | 2017P |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Revenues | $1,214.5 | $1,313.4 | $1,262.0 | $1,306.4 | $5,096.3 | $4,482.3 | $3,978.5 | $3,029.0 | $2,258.6 | $2,288.3 | $2,314.5 | $2,336.7 | $2,354.4 | $2,367.1 | $2,374.2 |
| % Growth | n/a | 8.1% | -3.9% | 3.5% | -6.2% | -12.0% | -10.8% | -23.9% | -25.4% | 1.3% | 1.1% | 1.0% | 0.8% | 0.5% | 0.3% |
| Adjusted EBITDA | $257.9 | $313.9 | $272.7 | $347.0 | $1,191.4 | $1,046.9 | $1,000.5 | $824.0 | $691.9 | $675.2 | $673.4 | $667.5 | $657.0 | $641.3 | $619.9 |
| % Growth | n/a | 21.7% | -13.1% | 27.3% | -11.0% | -12.1% | -4.4% | -17.6% | -16.0% | -2.4% | -0.3% | -0.9% | -1.6% | -2.4% | -3.3% |
| % Margin | 21.2% | 23.9% | 21.6% | 26.6% | 23.4% | 23.5% | 25.1% | 27.2% | 30.6% | 29.5% | 29.1% | 28.6% | 27.9% | 27.1% | 26.1% |
| Operating Cash Flow (OCF) | $208.0 | $166.8 | $176.9 | $183.8 | $735.4 | $294.4 | $189.9 | $202.5 | $152.2 | $123.6 | $119.1 | $113.5 | $100.0 | $78.7 | $60.2 |
| % Growth | n/a | -19.8% | 6.1% | 3.9% | -13.9% | -60.0% | -35.5% | 6.7% | -24.9% | -18.8% | -3.6% | -4.7% | -11.9% | -21.3% | -23.6% |
| % Margin | 17.1% | 12.7% | 14.0% | 14.1% | 14.4% | 6.6% | 4.8% | 6.7% | 6.7% | 5.4% | 5.1% | 4.9% | 4.2% | 3.3% | 2.5% |
| Capital Expenditures (Capex) | $21.4 | $30.9 | $39.9 | $47.9 | $140.0 | $132.2 | $99.3 | $78.3 | $61.7 | $61.7 | $61.7 | $61.7 | $61.7 | $61.7 | $61.7 |
| % Margin | 1.8% | 2.3% | 3.2% | 3.7% | 2.7% | 3.0% | 2.5% | 2.6% | 2.7% | 2.7% | 2.7% | 2.6% | 2.6% | 2.6% | 2.6% |
| EBITDA - Capex | $236.5 | $283.0 | $232.8 | $299.1 | $1,051.4 | $914.7 | $901.2 | $745.7 | $630.2 | $613.5 | $611.6 | $605.7 | $595.2 | $579.6 | $558.2 |
| % Margin | 19.5% | 21.6% | 18.4% | 22.9% | 20.6% | 20.5% | 22.7% | 24.6% | 27.9% | 26.8% | 26.4% | 25.9% | 25.3% | 24.5% | 23.5% |
| OCF - Capex | $186.6 | $135.9 | $137.0 | $135.9 | $595.4 | $162.2 | $90.6 | $124.2 | $90.4 | $61.9 | $57.4 | $51.8 | $38.3 | $17.0 | ($1.5) |
| % Margin | 15.4% | 10.4% | 10.9% | 10.4% | 11.7% | 3.6% | 2.3% | 4.1% | 4.0% | 2.7% | 2.5% | 2.2% | 1.6% | 0.7% | -0.1% |
| Guaranteed Debt | $1,325.0 | $6,915.0 | $6,915.2 | $10,167.5 | $10,167.5 | $9,144.6 | $8,084.6 | $6,381.7 | $5,098.1 | $5,086.8 | $5,161.9 | $5,160.6 | $5,501.8 | $5,535.3 | $5,587.3 |
| Total Debt | $5,274.2 | $9,555.3 | $9,553.2 | $13,121.4 | $13,121.4 | $11,962.2 | $10,914.6 | $8,774.8 | $7,504.6 | $7,506.3 | $7,513.0 | $7,526.1 | $7,553.3 | $7,602.5 | $7,671.0 |
| Cash | $101.5 | $262.5 | $699.5 | $197.7 | $197.7 | $75.0 | $75.0 | $75.0 | $75.0 | $75.0 | $75.0 | $75.0 | $75.0 | $75.0 | $75.0 |
| Net Debt | $5,002.6 | $9,292.9 | $8,853.7 | $12,923.7 | $12,923.7 | $11,887.2 | $10,839.6 | $8,699.8 | $7,429.6 | $7,431.3 | $7,438.0 | $7,451.1 | $7,478.3 | $7,527.5 | $7,596.0 |
| Excess Cash | $181.5 | $0.9 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 |
| Interest Expense | $101.2 | $72.4 | $96.6 | $178.4 | $448.7 | $963.1 | $977.8 | $875.7 | $749.4 | $729.3 | $781.4 | $866.9 | $1,010.6 | $1,248.7 | $1,630.7 |
| Cash Interest | $96.0 | $60.6 | $84.3 | $166.1 | $407.0 | $908.2 | $921.1 | $816.8 | $688.3 | $638.0 | $640.2 | $642.6 | $648.6 | $657.4 | $657.9 |
| Cash Taxes | $60.0 | $50.0 | $25.0 | $10.0 | $145.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 |

| Financial Summary | Mar-07 | Jun-07 | Sep-07 | Dec-07 | 2007P | 2008P | 2009P | 2010P | 2011P | 2012P | 2013P | 2014P | 2015P | 2016P | 2017P |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Total Debt / EBITDA | | | | | 11.01x | 11.43x | 10.91x | 10.65x | 10.85x | 11.12x | 11.16x | 11.28x | 11.50x | 11.85x | 12.37x |
| Guaranteed Debt / EBITDA | | | | | 8.53x | 8.73x | 8.08x | 7.74x | 7.37x | 7.53x | 7.67x | 7.73x | 8.37x | 8.63x | 9.01x |
| Total Debt / Covenant EBITDA | | | | | 9.97x | 9.95x | 9.32x | 8.61x | 8.92x | 9.84x | 9.87x | 9.92x | 10.04x | 10.26x | 10.60x |
| Guaranteed Debt / Covenant EBITDA | | | | | 7.72x | 7.60x | 6.90x | 6.26x | 6.06x | 6.67x | 6.78x | 6.80x | 7.50x | 7.47x | 7.72x |
| Maximum Total Leverage Ratio | | | | | 9.00x | 9.00x | 8.75x | 8.50x | 8.25x | 8.25x | 8.25x | 8.25x | 8.25x | 8.25x | 8.25x |
| x Cushion | | | | | 1.28x | 1.40x | 1.85x | 2.24x | 2.19x | 1.58x | 1.47x | 1.45x | 0.93x | 0.78x | 0.53x |
| $ Cushion (EBITDA) | | | | | $149.0 | $141.9 | $190.2 | $196.6 | $167.1 | $117.5 | $108.8 | $106.3 | $67.4 | $54.6 | $36.0 |
| % Cushion (EBITDA) | | | | | 11.5% | 11.8% | 16.2% | 19.3% | 19.9% | 15.4% | 14.3% | 14.0% | 9.0% | 7.4% | 5.0% |
| Implied Required EBITDA | | | | | $1,129.7 | $1,016.1 | $921.0 | $750.8 | $618.0 | $616.6 | $625.7 | $625.5 | $666.9 | $670.9 | $677.3 |
| Covenant EBITDA / Cash Interest | | | | | 3.23x | 1.32x | 1.27x | 1.25x | 1.22x | 1.20x | 1.19x | 1.18x | 1.16x | 1.13x | 1.10x |
| Minimum Interest Coverage | | | | | 1.10x | 1.15x | 1.20x | 1.25x | 1.25x | 1.25x | 1.25x | 1.25x | 1.25x | 1.25x | 1.25x |
| Cushion | | | | | 2.13x | 0.17x | 0.07x | 0.00x | -0.03x | -0.05x | -0.06x | -0.07x | -0.09x | -0.12x | -0.15x |
| $ Cushion (Cash Interest) | | | | | $789.6 | $137.5 | $54.9 | ($1.1) | ($15.5) | ($28.0) | ($31.4) | ($35.7) | ($47.0) | ($64.9) | ($78.7) |
| $ Cushion (EBITDA) | | | | | $868.6 | $158.2 | $65.9 | ($1.4) | ($19.4) | ($34.9) | ($39.2) | ($44.7) | ($58.0) | ($81.0) | ($98.4) |
| % Cushion (EBITDA) | | | | | 66.0% | 13.2% | 5.6% | -0.1% | -2.3% | -4.6% | -5.2% | -5.9% | -7.8% | -11.0% | -13.6% |
| Implied Required EBITDA | | | | | $447.7 | $1,044.5 | $1,105.3 | $1,021.0 | $860.4 | $797.6 | $800.2 | $803.3 | $810.7 | $821.8 | $822.4 |

| Cash Flow Summary | Mar-07 | Jun-07 | Sep-07 | Dec-07 | 2007P | 2008P | 2009P | 2010P | 2011P | 2012P | 2013P | 2014P | 2015P | 2016P | 2017P |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Adjusted EBITDA | $257.9 | $313.9 | $272.7 | $347.0 | $1,191.4 | $1,046.9 | $1,000.5 | $824.0 | $691.9 | $675.2 | $673.4 | $667.5 | $657.0 | $641.3 | $619.9 |
| Cash Received from Equity Investments | $45.2 | $13.7 | $11.5 | $14.4 | $84.8 | $98.6 | $115.4 | $140.3 | $93.9 | $32.2 | $35.4 | $39.9 | $42.8 | $47.1 | $51.8 |
| Cash Taxes | ($60.0) | ($50.0) | ($25.0) | ($10.0) | ($145.0) | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 |
| ESOP Repurchase Obligation | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | ($0.1) | ($0.2) | ($0.5) | ($1.0) | ($1.7) | ($2.5) | ($3.4) | ($4.5) | ($5.9) |
| Expense Reduction from 401K Elimination | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $60.0 | $60.0 | $60.0 | $60.0 | $60.0 | $60.0 | $60.0 | $60.0 | $60.0 | $60.0 |
| Net Cash Interest Expense | ($93.8) | ($57.8) | ($90.5) | ($156.1) | ($388.2) | ($901.1) | ($915.0) | ($811.6) | ($683.1) | ($632.8) | ($637.9) | ($640.4) | ($646.3) | ($655.2) | ($655.7) |
| Financing Fees after Closing | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | ($60.1) | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 |
| Working Capital & Other | $58.7 | ($53.0) | ($1.8) | ($11.5) | ($7.7) | ($10.0) | ($10.0) | ($10.0) | ($10.0) | ($10.0) | ($10.0) | ($10.0) | ($10.0) | ($10.0) | ($10.0) |
| Operating Cash Flow | $208.0 | $166.8 | $176.9 | $183.8 | $735.4 | $294.4 | $189.9 | $202.5 | $152.2 | $123.6 | $119.1 | $113.5 | $100.0 | $78.7 | $60.2 |
| Capital Expenditures | ($21.4) | ($30.9) | ($39.9) | ($47.9) | ($140.0) | ($132.2) | ($99.3) | ($78.3) | ($61.7) | ($61.7) | ($61.7) | ($61.7) | ($61.7) | ($61.7) | ($61.7) |
| Proceeds from Asset Sales | $10.4 | $8.4 | $0.0 | $125.0 | $143.8 | $899.0 | $1,018.8 | $2,078.0 | $1,242.7 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 |
| Investments / Acquisitions | ($4.6) | ($3.0) | ($8.1) | ($8.1) | ($23.8) | ($50.0) | ($50.0) | ($50.0) | ($50.0) | ($50.0) | ($50.0) | ($50.0) | ($50.0) | ($50.0) | ($50.0) |
| Proceeds from Bender Tax Settlement | $0.0 | $0.0 | $338.0 | $0.0 | $338.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 |
| Cash Flow Available for Debt Repayment | $192.4 | $141.3 | $466.9 | $252.8 | $1,053.4 | $1,011.2 | $1,059.4 | $2,152.2 | $1,283.1 | $11.9 | $7.4 | $1.8 | ($11.7) | ($33.0) | ($51.5) |
| Scheduled Debt Repayments | ($103.1) | ($110.7) | ($4.8) | ($457.4) | ($676.0) | ($96.7) | ($63.6) | ($513.6) | ($63.8) | ($64.8) | ($64.8) | ($393.8) | ($64.8) | ($64.8) | ($64.8) |
| Other Financing Activities | ($82.5) | $2,875.3 | ($25.3) | ($290.3) | $2,477.3 | $186.1 | ($0.5) | ($0.5) | ($0.5) | ($0.5) | ($0.5) | ($0.5) | ($0.5) | ($0.5) | ($0.5) |
| Net Cash Flow | $6.8 | $2,906.0 | $436.8 | ($494.9) | $2,854.7 | $1,100.6 | $995.3 | $1,638.1 | $1,218.8 | ($53.4) | ($139.9) | ($63.5) | ($406.0) | ($98.3) | ($116.8) |
| Beginning Cash | $174.7 | $181.5 | $262.5 | $699.5 | $174.7 | $197.7 | $75.0 | $75.0 | $75.0 | $75.0 | $75.0 | $75.0 | $75.0 | $75.0 | $75.0 |
| Minimum Cash Balance | $0.0 | ($261.6) | ($699.5) | ($197.7) | ($197.7) | ($75.0) | ($75.0) | ($75.0) | ($75.0) | ($75.0) | ($75.0) | ($75.0) | ($75.0) | ($75.0) | ($75.0) |
| Revolver Borrowings | $0.0 | $0.0 | $0.2 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $53.4 | $139.9 | $63.5 | $406.0 | $98.3 | $116.8 |
| Cash Available for Discretionary Prepayments | $181.5 | $2,825.9 | $0.0 | $6.9 | $2,831.7 | $1,223.3 | $995.3 | $1,638.1 | $1,218.8 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 |
| Discretionary Debt Repayments | $0.0 | ($2,825.0) | $0.0 | ($6.9) | ($2,831.7) | ($1,223.3) | ($995.3) | ($1,638.1) | ($1,218.8) | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 |
| Net Change in Cash | $6.8 | $81.0 | $437.0 | ($501.8) | $23.0 | ($122.7) | $0.0 | $0.0 | $0.0 | ($0.0) | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 |
| Beginning Cash Balance | $174.7 | $181.5 | $262.5 | $699.5 | $174.7 | $197.7 | $75.0 | $75.0 | $75.0 | $75.0 | $75.0 | $75.0 | $75.0 | $75.0 | $75.0 |
| Net Change in Cash | $6.8 | $81.0 | $437.0 | ($501.8) | $23.0 | ($122.7) | $0.0 | $0.0 | $0.0 | ($0.0) | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 |
| Ending Cash Balance | $181.5 | $262.5 | $699.5 | $197.7 | $197.7 | $75.0 | $75.0 | $75.0 | $75.0 | $75.0 | $75.0 | $75.0 | $75.0 | $75.0 | $75.0 |
| CHECK | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |

## Cash Flow Model

| Detailed Cash Flow | Mar-07 | Jun-07 | Sep-07 | Dec-07 | 2007P | 2008P | 2009P | 2010P | 2011P | 2012P | 2013P | 2014P | 2015P | 2016P | 2017P |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| *Adjusted EBITDA* | $257.9 | $313.9 | $272.7 | $347.0 | $1,191.4 | $1,046.9 | $1,000.5 | $824.0 | $691.9 | $675.2 | $673.4 | $667.5 | $657.0 | $641.3 | $619.9 |
| Cash Received from Equity Investments | $45.2 | $13.7 | $11.5 | $14.4 | $84.8 | $98.6 | $115.4 | $140.3 | $93.9 | $32.2 | $35.4 | $38.9 | $42.8 | $47.1 | $51.8 |
| Cash Taxes | ($60.0) | ($50.0) | ($25.0) | ($10.0) | ($145.0) | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 |
| ESOP Repurchase Obligation | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | ($0.1) | ($0.2) | ($0.5) | ($1.0) | ($1.7) | ($2.5) | ($3.4) | ($4.5) | ($5.9) |
| Expense Reduction from 401K Elimination | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $60.0 | $60.0 | $60.0 | $60.0 | $60.0 | $60.0 | $60.0 | $60.0 | $60.0 | $60.0 |
| Net Cash Interest Expense | ($93.8) | ($57.8) | ($80.5) | ($156.1) | ($388.2) | ($901.1) | ($915.8) | ($811.6) | ($693.1) | ($632.8) | ($637.9) | ($640.4) | ($646.3) | ($655.2) | ($655.7) |
| Financing Fees after Closing | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | ($60.0) | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 |
| Working Capital & Other | $58.7 | ($53.0) | ($1.8) | ($11.5) | ($7.7) | ($10.0) | ($10.0) | ($10.0) | ($10.0) | ($10.0) | ($10.0) | ($10.0) | ($10.0) | ($10.0) | ($10.0) |
| *Operating Cash Flow* | $208.0 | $166.8 | $176.9 | $183.8 | $735.4 | $294.4 | $189.9 | $202.5 | $152.2 | $123.6 | $119.1 | $113.5 | $100.0 | $78.7 | $60.2 |
| Capital Expenditures | ($21.4) | ($30.9) | ($39.9) | ($47.9) | ($140.0) | ($132.2) | ($99.3) | ($78.3) | ($61.7) | ($61.7) | ($61.7) | ($61.7) | ($61.7) | ($61.7) | ($61.7) |
| Proceeds from Asset Sales | $10.4 | $8.4 | $0.0 | $125.0 | $143.8 | $899.0 | $1,018.8 | $2,078.0 | $1,242.7 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 |
| Investments / Acquisitions | ($4.6) | ($3.0) | ($8.1) | ($8.1) | ($23.8) | ($50.0) | ($50.0) | ($50.0) | ($50.0) | ($50.0) | ($50.0) | ($50.0) | ($50.0) | ($50.0) | ($50.0) |
| Proceeds from Bender Tax Settlement | $0.0 | $0.0 | $338.0 | $0.0 | $338.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 |
| *Investing Cash Flow* | ($15.6) | ($25.5) | $290.0 | $69.0 | $318.0 | $716.8 | $869.5 | $1,949.6 | $1,131.0 | ($111.7) | ($111.7) | ($111.7) | ($111.7) | ($111.7) | ($111.7) |
| *Cash Flow Available for Debt Repayment* | $192.4 | $141.3 | $466.9 | $252.8 | $1,053.4 | $1,011.2 | $1,039.4 | $2,152.2 | $1,283.1 | $11.9 | $7.4 | $1.8 | ($11.7) | ($33.0) | ($51.5) |
| Commercial Paper | ($97.0) | $0.0 | $0.0 | $0.0 | ($97.0) | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 |
| Revolving Credit Facility | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 |
| Term Loan A | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 |
| New Term Loan X | $0.0 | ($100.0) | $0.0 | ($425.0) | ($525.0) | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 |
| New Term Loan B | $0.0 | $0.0 | $0.0 | ($27.6) | ($27.6) | $200.4 | ($64.8) | ($64.8) | ($64.8) | ($64.8) | ($64.8) | ($64.8) | ($64.8) | ($64.8) | ($64.8) |
| Bridge Note / Market Flex | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 |
| New Senior Notes | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 |
| Sale Leaseback | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 |
| Medium Term Notes | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | ($262.6) | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 |
| Asset Backed Notes | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 |
| TMCT Mortgage Debt | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 |
| Existing Debt Balances | ($6.1) | ($10.7) | ($4.8) | ($4.8) | ($26.4) | ($34.6) | $1.1 | ($448.8) | $0.9 | $0.0 | ($82.0) | $0.0 | ($329.0) | $0.0 | $0.0 |
| Zell PIK Notes | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 |
| *Scheduled Debt Repayments* | ($103.1) | ($110.7) | ($4.8) | ($457.4) | ($676.0) | ($96.7) | ($63.6) | ($513.6) | ($63.8) | ($64.8) | ($146.8) | ($64.8) | ($393.8) | ($64.8) | ($64.8) |
| *Cash Flow Before Financing Activities* | $89.3 | $30.7 | $462.1 | ($204.6) | $377.4 | $914.5 | $975.8 | $1,638.6 | $1,219.3 | ($52.9) | ($139.4) | ($63.0) | ($405.5) | ($97.8) | ($116.3) |

| Detailed Cash Flow | Mar-07 | Jun-07 | Sep-07 | Dec-07 | 2007P | 2008P | 2009P | 2010P | 2011P | 2012P | 2013P | 2014P | 2015P | 2016P | 2017P |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Sam Zell Transaction Financing | $0.0 | $7,015.0 | $0.0 | $3,705.1 | $10,720.1 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 |
| Sam Zell Investment | $0.0 | $250.0 | $0.0 | $65.0 | $315.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 |
| Option Proceeds | $0.0 | $0.0 | $0.0 | $144.0 | $144.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 |
| Share Repurchase | $0.0 | ($4,289.2) | $0.0 | ($4,260.1) | ($8,549.3) | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 |
| Financing and Transaction Fees | $0.0 | ($150.8) | $0.0 | ($224.0) | ($374.8) | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 |
| Dividend to Common Shareholders | ($43.8) | $0.0 | $0.0 | $0.0 | ($43.8) | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 |
| Additional Borrowings | $15.0 | $0.0 | $0.0 | $0.0 | $15.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 |
| Proceeds from A/R Securitization | $0.0 | $0.0 | $0.0 | $300.0 | $300.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 |
| Other | ($53.6) | $50.3 | ($25.3) | ($20.3) | ($49.0) | $186.1 | ($0.5) | ($0.5) | ($0.5) | ($0.5) | ($0.5) | ($0.5) | ($0.5) | ($0.5) | ($0.5) |
| *Financing Cash Flow* | ($82.5) | $2,875.3 | ($25.3) | ($290.3) | $2,477.3 | $186.1 | ($0.5) | ($0.5) | ($0.5) | ($0.5) | ($0.5) | ($0.5) | ($0.5) | ($0.5) | ($0.5) |
| *Net Cash Flow* | $6.8 | $2,906.0 | $436.8 | ($494.9) | $2,854.7 | $1,100.6 | $995.3 | $1,638.1 | $1,218.8 | ($53.4) | ($139.9) | ($63.5) | ($406.0) | ($98.3) | ($116.8) |
| Beginning Cash | $174.7 | $181.5 | $262.5 | $699.5 | $174.7 | $197.7 | $75.0 | $75.0 | $75.0 | $75.0 | $75.0 | $75.0 | $75.0 | $75.0 | $75.0 |
| *Minimum Cash Balance* | $0.0 | ($261.6) | ($699.5) | ($197.7) | ($197.7) | ($75.0) | ($75.0) | ($75.0) | ($75.0) | ($75.0) | ($75.0) | ($75.0) | ($75.0) | ($75.0) | ($75.0) |
| Other | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 |
| Revolver Borrowings | $0.0 | $0.0 | $0.2 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $53.4 | $139.9 | $63.5 | $406.0 | $98.3 | $116.8 |
| Other | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 |
| *Cash Available for Discretionary Prepayments* | $181.5 | $2,825.9 | $0.0 | $6.9 | $2,831.7 | $1,223.3 | $995.3 | $1,638.1 | $1,218.8 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 |
| *Discretionary Prepayments* | | | | | | | | | | | | | | | |
| Commercial Paper | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 |
| Revolving Credit Facility | $0.0 | $0.0 | $0.0 | ($0.2) | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 |
| Term Loan A | $0.0 | ($1,500.0) | $0.0 | $0.0 | ($1,500.0) | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 |
| New Term Loan X | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | ($975.0) | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 |
| New Term Loan B | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | ($248.3) | ($995.3) | ($1,638.1) | ($1,218.8) | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 |
| Bridge Note / Market Flex | $0.0 | ($1,325.0) | $0.0 | $0.0 | ($1,325.0) | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 |
| New Senior Notes | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 |
| Sale Leaseback | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 |
| Medium Term Notes | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 |
| Asset Backed Notes | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 |
| TMCT Mortgage Debt | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 |
| Existing Debt Balances | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 |
| Zell PIK Notes | $0.0 | $0.0 | $0.0 | ($6.7) | ($6.7) | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 |
| *Discretionary Prepayments* | $0.0 | ($2,825.0) | $0.0 | ($6.9) | ($2,831.7) | ($1,223.3) | ($995.3) | ($1,638.1) | ($1,218.8) | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 |
| *Net Change in Cash* | $6.8 | $81.0 | $437.0 | ($501.8) | $23.0 | ($122.7) | $0.0 | $0.0 | $0.0 | ($0.0) | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 |
| Beginning Cash Balance | $174.7 | $181.5 | $262.5 | $699.5 | $174.7 | $197.7 | $75.0 | $75.0 | $75.0 | $75.0 | $75.0 | $75.0 | $75.0 | $75.0 | $75.0 |
| Net Change in Cash | $6.8 | $81.0 | $437.0 | ($501.8) | $23.0 | ($122.7) | $0.0 | $0.0 | $0.0 | ($0.0) | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 |
| *Ending Cash Balance* | $181.5 | $262.5 | $699.5 | $197.7 | $197.7 | $75.0 | $75.0 | $75.0 | $75.0 | $75.0 | $75.0 | $75.0 | $75.0 | $75.0 | $75.0 |
| Interest Income | $2.2 | $2.8 | $3.8 | $10.0 | $21.8 | $7.1 | $5.3 | $5.3 | $5.3 | $5.3 | $2.3 | $2.3 | $2.3 | $2.3 | $2.3 |

## Cash Flow Model

| LIBOR Curve | 5.34% | 5.36% | 5.30% | 4.76% | 4.76% | 4.53% | 4.54% | 4.96% | 5.19% | 5.35% | 5.49% | 5.59% | 5.66% | 5.72% | 5.63% |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Revolving Credit Facility** | Mar-07 | Jun-07 | Sep-07 | Dec-07 | 2007P | 2008P | 2009P | 2010P | 2011P | 2012P | 2013P | 2014P | 2015P | 2016P | 2017P |
| Maximum Availability | $750.0 | $750.0 | $750.0 | $750.0 | $750.0 | $750.0 | $750.0 | $750.0 | $750.0 | $750.0 | $750.0 | $750.0 | $750.0 | $750.0 | $750.0 |
| Borrowings | $0.0 | $0.0 | ($0.2) | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | ($53.4) | ($193.3) | ($256.8) | ($662.8) | ($761.0) | ($877.8) |
| Letters of Credit | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 |
| Swing Line Loans | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 |
| Excess Availability | $750.0 | $750.0 | $749.8 | $750.0 | $750.0 | $750.0 | $750.0 | $750.0 | $750.0 | $696.6 | $556.7 | $493.2 | $87.2 | ($11.0) | ($127.8) |
| Beginning Balance | $0.0 | $0.0 | $0.0 | $0.2 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $53.4 | $193.3 | $256.8 | $662.8 | $761.0 |
| Borrowings | $0.0 | $0.0 | $0.2 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $53.4 | $139.9 | $63.5 | $406.0 | $98.3 | $116.8 |
| Required Payments | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 |
| Optional Payments | $0.0 | $0.0 | $0.0 | ($0.2) | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 |
| Ending Balance | $0.0 | $0.0 | $0.2 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $53.4 | $193.3 | $256.8 | $662.8 | $761.0 | $877.8 |
| Average Balance | $0.0 | $0.0 | $0.1 | $0.1 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $26.7 | $123.3 | $225.0 | $459.8 | $711.9 | $819.4 |
| Base Rate | 5.342% | 5.356% | 5.302% | 4.760% | 4.760% | 4.526% | 4.537% | 4.963% | 5.189% | 5.354% | 5.488% | 5.589% | 5.661% | 5.720% | 5.632% |
| Margin | 3.000% | 3.000% | 3.000% | 3.000% | 3.000% | 3.000% | 3.000% | 3.000% | 3.000% | 3.000% | 3.000% | 3.000% | 3.000% | 3.000% | 3.000% |
| Interest Rate | 8.342% | 8.356% | 8.302% | 7.760% | 7.760% | 7.526% | 7.537% | 7.963% | 8.189% | 8.354% | 8.488% | 8.589% | 8.661% | 8.720% | 8.632% |
| Commitment Fee | 0.500% | 0.500% | 0.500% | 0.500% | 0.500% | 0.500% | 0.500% | 0.500% | 0.500% | 0.500% | 0.500% | 0.500% | 0.500% | 0.500% | 0.500% |
| LOC Fee | 0.000% | 0.000% | 0.000% | 0.000% | 0.000% | 0.000% | 0.000% | 0.000% | 0.000% | 0.000% | 0.000% | 0.000% | 0.000% | 0.000% | 0.000% |
| Interest Expense | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $2.2 | $10.5 | $19.3 | $39.8 | $62.1 | $70.7 |
| Commitment Fee | $1.3 | $0.9 | $0.8 | $1.3 | $4.4 | $3.8 | $3.8 | $3.8 | $3.8 | $3.5 | $2.8 | $2.5 | $0.4 | ($0.1) | ($0.6) |
| LOC Fee | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 |
| **New Term Loan X** | Mar-07 | Jun-07 | Sep-07 | Dec-07 | 2007P | 2008P | 2009P | 2010P | 2011P | 2012P | 2013P | 2014P | 2015P | 2016P | 2017P |
| Beginning Balance | | $0.0 | $1,400.0 | $1,400.0 | $0.0 | $975.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 |
| Additional Borrowings | | $1,500.0 | $0.0 | $0.0 | $1,500.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 |
| Required Amortization | | ($100.0) | $0.0 | ($425.0) | ($525.0) | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 |
| Optional Amortization | | $0.0 | $0.0 | $0.0 | $0.0 | ($975.0) | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 |
| Ending Balance | | $1,400.0 | $1,400.0 | $975.0 | $975.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 |
| Average Balance | | $1,450.0 | $1,400.0 | $1,187.5 | $1,237.5 | $487.5 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 |
| Base Rate | | | | | | 4.526% | 4.537% | 4.963% | 5.189% | 5.354% | 5.488% | 5.589% | 5.661% | 5.720% | 5.632% |
| Margin | | | | | | 2.750% | 2.750% | 2.750% | 2.750% | 2.750% | 2.750% | 2.750% | 2.750% | 2.750% | 2.750% |
| Interest Rate | | | | | | 7.276% | 7.287% | 7.713% | 7.939% | 8.104% | 8.238% | 8.339% | 8.411% | 8.470% | 8.382% |
| Interest Expense | | $0.5 | $9.4 | $28.1 | $38.1 | $17.7 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 |
| **New Term Loan B** | Mar-07 | Jun-07 | Sep-07 | Dec-07 | 2007P | 2008P | 2009P | 2010P | 2011P | 2012P | 2013P | 2014P | 2015P | 2016P | 2017P |
| Beginning Balance | | $0.0 | $5,515.0 | $5,515.0 | $0.0 | $6,187.4 | $6,139.5 | $5,079.5 | $3,376.6 | $2,093.0 | $2,028.3 | $1,963.5 | $1,898.7 | $1,833.9 | $1,769.2 |
| Additional Borrowings | | $5,515.0 | $0.0 | $700.0 | $6,215.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 |
| Required Amortization | | $0.0 | $0.0 | ($27.6) | ($27.6) | $200.4 | ($64.8) | ($64.8) | ($64.8) | ($64.8) | ($64.8) | ($64.8) | ($64.8) | ($64.8) | ($64.8) |
| Optional Amortization | | $0.0 | $0.0 | $0.0 | $0.0 | ($248.3) | ($995.3) | ($1,638.1) | ($1,218.8) | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 |
| Ending Balance | | $5,515.0 | $5,515.0 | $6,187.4 | $6,187.4 | $6,139.5 | $5,079.5 | $3,376.6 | $2,093.0 | $2,028.3 | $1,963.5 | $1,898.7 | $1,833.9 | $1,769.2 | $1,704.4 |
| Average Balance | | $5,515.0 | $5,515.0 | $5,851.2 | $3,093.7 | $6,163.5 | $5,609.5 | $4,228.0 | $2,734.8 | $2,060.6 | $1,995.9 | $1,931.1 | $1,866.3 | $1,801.5 | $1,736.8 |
| Effective Interest Rate | | | | | | 7.843% | 7.833% | 8.077% | 8.244% | 8.369% | 8.488% | 8.589% | 8.661% | 8.720% | 8.632% |
| Interest Expense | | $0.0 | $39.5 | $117.8 | $157.3 | $483.4 | $439.4 | $341.5 | $225.5 | $172.4 | $169.4 | $165.9 | $161.6 | $157.1 | $149.9 |

## Cash Flow Model

**Debt Schedule (Fixed/Floating Sensitivity)**

| New Term Loan B | Mar-07 | Jun-07 | Sep-07 | Dec-07 | 2007P | 2008P | 2009P | 2010P | 2011P | 2012P | 2013P | 2014P | 2015P | 2016P | 2017P |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Beginning Balance | | $0.0 | $3,015.0 | 3,015.0 | $0.0 | $3,687.4 | $3,639.5 | $3,329.5 | $2,626.6 | $1,343.0 | $2,028.3 | $1,963.5 | $1,898.7 | $1,833.9 | $1,769.2 |
| Additional Borrowings | | $5,515.0 | $0.0 | $700.0 | $3,715.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 |
| Required Amortization | | $0.0 | $0.0 | ($27.6) | ($27.6) | $200.4 | ($64.8) | ($64.8) | ($64.8) | ($64.8) | ($64.8) | ($64.8) | ($64.8) | ($64.8) | ($64.8) |
| Optional Amortization | | $81.0 | $0.0 | $0.0 | $81.0 | ($248.3) | ($995.3) | ($1,638.1) | ($1,218.8) | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 |
| Ending Balance | | $5,596.0 | $3,015.0 | 3,687.4 | $3,768.4 | $3,639.5 | $2,579.5 | $1,626.6 | $1,343.0 | $1,278.3 | $1,963.5 | $1,898.7 | $1,833.9 | $1,769.2 | $1,704.4 |
| Average Balance | | $5,555.5 | $3,015.0 | $3,351.2 | $3,741.7 | $3,663.5 | $3,109.5 | $2,478.0 | $1,984.8 | $1,310.6 | $1,995.9 | $1,931.1 | $1,866.3 | $1,801.5 | $1,736.8 |
| Base Rate | | | | | 4.760% | 4.526% | 4.537% | 4.963% | 5.189% | 5.354% | 5.488% | 5.589% | 5.661% | 5.720% | 5.632% |
| Margin | | | | | 3.000% | 3.000% | 3.000% | 3.000% | 3.000% | 3.000% | 3.000% | 3.000% | 3.000% | 3.000% | 3.000% |
| Interest Rate | | | | | 7.760% | 7.526% | 7.537% | 7.963% | 8.189% | 8.354% | 8.488% | 8.589% | 8.661% | 8.720% | 8.632% |
| Interest Expense | | | | | $169.4 | $275.7 | $234.4 | $197.3 | $162.5 | $109.5 | $169.4 | $165.9 | $161.6 | $157.1 | $149.9 |

| New Term Loan B (2 Year Hedge) | Mar-07 | Jun-07 | Sep-07 | Dec-07 | 2007P | 2008P | 2009P | 2010P | 2011P | 2012P | 2013P | 2014P | 2015P | 2016P | 2017P |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Beginning Balance | | | $750.0 | $750.0 | $750.0 | $750.0 | $750.0 | | | | | | | | |
| Additional Borrowings | | | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | | | | | | | | |
| Required Amortization | | | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | | | | | | | | |
| Optional Amortization | | | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | | | | | | | | |
| Ending Balance | | | $750.0 | $750.0 | $750.0 | $750.0 | $750.0 | | | | | | | | |
| Average Balance | | | $750.0 | $750.0 | $750.0 | $750.0 | $750.0 | | | | | | | | |
| Interest Rate | | | | | 8.250% | 8.250% | 8.250% | | | | | | | | |
| Interest Expense | | | | | | $61.9 | $59.2 | | | | | | | | |

| New Term Loan B (3 Year Hedge) | Mar-07 | Jun-07 | Sep-07 | Dec-07 | 2007P | 2008P | 2009P | 2010P | 2011P | 2012P | 2013P | 2014P | 2015P | 2016P | 2017P |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Beginning Balance | | | $1,000.0 | $1,000.0 | $1,000.0 | $1,000.0 | $1,000.0 | $1,000.0 | | | | | | | |
| Additional Borrowings | | | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | | | | | | | |
| Required Amortization | | | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | | | | | | | |
| Optional Amortization | | | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | | | | | | | |
| Ending Balance | | | $1,000.0 | $1,000.0 | $1,000.0 | $1,000.0 | $1,000.0 | $1,000.0 | | | | | | | |
| Average Balance | | | $1,000.0 | $1,000.0 | $1,000.0 | $1,000.0 | $1,000.0 | $1,000.0 | | | | | | | |
| Interest Rate | | | | | 8.290% | 8.290% | 8.290% | 8.290% | | | | | | | |
| Interest Expense | | | | | | $82.9 | $82.9 | $81.2 | | | | | | | |

| New Term Loan B (5 Year Hedge) | Mar-07 | Jun-07 | Sep-07 | Dec-07 | 2007P | 2008P | 2009P | 2010P | 2011P | 2012P | 2013P | 2014P | 2015P | 2016P | 2017P |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Beginning Balance | | | $750.0 | $750.0 | $750.0 | $750.0 | $750.0 | $750.0 | $750.0 | $750.0 | | | | | |
| Additional Borrowings | | | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | | | | | |
| Required Amortization | | | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | | | | | |
| Optional Amortization | | | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | | | | | |
| Ending Balance | | | $750.0 | $750.0 | $750.0 | $750.0 | $750.0 | $750.0 | $750.0 | $750.0 | | | | | |
| Average Balance | | | $750.0 | $750.0 | $750.0 | $750.0 | $750.0 | $750.0 | $750.0 | $750.0 | | | | | |
| Interest Rate | | | | | 8.390% | 8.390% | 8.390% | 8.390% | 8.390% | 8.390% | | | | | |
| Interest Expense | | | | | | $62.9 | $62.9 | $62.9 | $62.9 | $63.0 | | | | | |

| Bridge Note / Market Flex | Mar-07 | Jun-07 | Sep-07 | Dec-07 | 2007P | 2008P | 2009P | 2010P | 2011P | 2012P | 2013P | 2014P | 2015P | 2016P | 2017P |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Beginning Balance | $1,310.0 | $1,325.0 | $0.0 | $0.0 | $1,310.0 | $3,005.1 | $3,005.1 | $3,005.1 | $3,005.1 | $3,005.1 | $3,005.1 | $3,005.1 | $3,005.1 | $3,005.1 | $3,005.1 |
| Additional Borrowings | $15.0 | $0.0 | $0.0 | $3,005.1 | $3,020.1 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 |
| Required Amortization | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 |
| Optional Amortization | $0.0 | ($1,325.0) | $0.0 | $0.0 | ($1,325.0) | $0.0 | | | | | | | | | |
| Ending Balance | $1,325.0 | $0.0 | $0.0 | $3,005.1 | $3,005.1 | $3,005.1 | $3,005.1 | $3,005.1 | $3,005.1 | $3,005.1 | $3,005.1 | $3,005.1 | $3,005.1 | $3,005.1 | $3,005.1 |
| Average Balance | $1,317.5 | $662.5 | $0.0 | $1,502.6 | $2,157.6 | $3,005.1 | $3,005.1 | $3,005.1 | $3,005.1 | $3,005.1 | $3,005.1 | $3,005.1 | $3,005.1 | $3,005.1 | $3,005.1 |
| One Time Financing Fee | | | | | | $60.1 | | | | | | | | | |
| Amortization of One Time Fee | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $8.6 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 |
| Base Rate | | | | | 4.526% | | | | | | | | | | |
| Margin | | | | | 5.250% | 12.500% | 12.500% | 12.500% | 12.500% | 12.500% | 12.500% | 12.500% | 12.500% | 12.500% | 12.500% |
| Interest Rate | | | | | 9.776% | 12.500% | 12.500% | 12.500% | 12.500% | 12.500% | 12.500% | 12.500% | 12.500% | 12.500% | 12.500% |
| Interest Expense | $27.1 | $16.8 | $0.0 | $0.0 | $43.9 | $293.8 | $375.6 | $375.6 | $375.6 | $375.6 | $375.6 | $375.6 | $375.6 | $375.6 | $375.6 |

## Cash Flow Model

| New Senior Notes | Mar-07 | Jun-07 | Sep-07 | Dec-07 | 2007P | 2008P | 2009P | 2010P | 2011P | 2012P | 2013P | 2014P | 2015P | 2016P | 2017P |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Beginning Balance | | | | | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 |
| Additional Borrowings | | | | | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 |
| Required Amortization | | | | | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 |
| Optional Amortization | | | | | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 |
| Ending Balance | | | | | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 |
| Average Balance | | | | | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 |
| Margin | | | | | 11.000% | 11.000% | 11.000% | 11.000% | 11.000% | 11.000% | 11.000% | 11.000% | 11.000% | 11.000% | 11.000% |
| Interest Rate | | | | | 11.000% | 11.000% | 11.000% | 11.000% | 11.000% | 11.000% | 11.000% | 11.000% | 11.000% | 11.000% | 11.000% |
| Interest Expense | | | | | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 |

| Medium Term Notes | Mar-07 | Jun-07 | Sep-07 | Dec-07 | 2007P | 2008P | 2009P | 2010P | 2011P | 2012P | 2013P | 2014P | 2015P | 2016P | 2017P |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Beginning Balance | $262.6 | $262.6 | $262.6 | $262.6 | $262.6 | $262.6 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 |
| Additional Borrowings | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 |
| Required Amortization | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | ($262.6) | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 |
| Optional Amortization | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 |
| Ending Balance | $262.6 | $262.6 | $262.6 | $262.6 | $262.6 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 |
| Average Balance | $262.6 | $262.6 | $262.6 | $262.6 | $262.6 | $131.3 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 |
| Margin | | | | | | 5.625% | 5.625% | 5.625% | 5.625% | 5.625% | 5.625% | 5.625% | 5.625% | 5.625% | 5.625% |
| Interest Rate | | | | | | 5.625% | 5.625% | 5.625% | 5.625% | 5.625% | 5.625% | 5.625% | 5.625% | 5.625% | 5.625% |
| Interest Expense | $0.0 | $7.4 | $0.0 | $7.4 | $14.8 | $7.4 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 |

| Sales Leaseback | Mar-07 | Jun-07 | Sep-07 | Dec-07 | 2007P | 2008P | 2009P | 2010P | 2011P | 2012P | 2013P | 2014P | 2015P | 2016P | 2017P |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Beginning Balance | | | | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 |
| Additional Borrowings | | | | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 |
| Required Amortization | | | | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 |
| Optional Amortization | | | | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 |
| Ending Balance | | | | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 |
| Average Balance | | | | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 |
| Base Rate | | 5.36% | 5.30% | 4.76% | 4.76% | 4.53% | 4.54% | 4.96% | 5.19% | 5.35% | 5.49% | 5.59% | 5.66% | 5.72% | 5.63% |
| Margin | | 2.25% | 2.25% | 2.25% | 2.25% | 2.25% | 2.25% | 2.25% | 2.25% | 2.25% | 2.25% | 2.25% | 2.25% | 2.25% | 2.25% |
| Interest Rate | | 7.61% | 7.55% | 7.01% | 7.01% | 6.78% | 6.79% | 7.21% | 7.44% | 7.60% | 7.74% | 7.84% | 7.91% | 7.97% | 7.88% |
| Interest Expense | | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 |

| Asset Backed Notes | Mar-07 | Jun-07 | Sep-07 | Dec-07 | 2007P | 2008P | 2009P | 2010P | 2011P | 2012P | 2013P | 2014P | 2015P | 2016P | 2017P |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Beginning Balance | | | | $0.0 | $0.0 | $300.0 | $300.0 | $300.0 | $300.0 | $300.0 | $300.0 | $300.0 | $300.0 | $300.0 | $300.0 |
| Additional Borrowings | | | | $300.0 | $300.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 |
| Required Amortization | | | | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 |
| Optional Amortization | | | | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 |
| Ending Balance | | | | $300.0 | $300.0 | $300.0 | $300.0 | $300.0 | $300.0 | $300.0 | $300.0 | $300.0 | $300.0 | $300.0 | $300.0 |
| Average Balance | | | | $150.0 | $150.0 | $300.0 | $300.0 | $300.0 | $300.0 | $300.0 | $300.0 | $300.0 | $300.0 | $300.0 | $300.0 |
| Base Rate | | | | | 4.760% | 4.526% | 4.537% | 4.963% | 5.189% | 5.354% | 5.488% | 5.589% | 5.661% | 5.720% | 5.632% |
| Margin | | | | | 1.250% | 1.250% | 1.250% | 1.250% | 1.250% | 1.250% | 1.250% | 1.250% | 1.250% | 1.250% | 1.250% |
| Interest Rate | | | | | 6.010% | 5.776% | 5.787% | 6.213% | 6.439% | 6.604% | 6.738% | 6.839% | 6.911% | 6.970% | 6.882% |
| Interest Expense | | | | $0.0 | $0.0 | $17.3 | $17.4 | $18.6 | $19.3 | $19.8 | $20.2 | $20.5 | $20.7 | $20.9 | $20.6 |

| TMCT Mortgage Debt | Mar-07 | Jun-07 | Sep-07 | Dec-07 | 2007P | 2008P | 2009P | 2010P | 2011P | 2012P | 2013P | 2014P | 2015P | 2016P | 2017P |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Beginning Balance | | | | | $0.0 | $150.0 | $150.0 | $150.0 | $150.0 | $150.0 | $150.0 | $150.0 | $150.0 | $150.0 | |
| Additional Borrowings | | | | | $150.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | |
| Required Amortization | | | | | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | |
| Optional Amortization | | | | | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | |
| Ending Balance | | | | | $150.0 | $150.0 | $150.0 | $150.0 | $150.0 | $150.0 | $150.0 | $150.0 | $150.0 | $150.0 | |
| Average Balance | | | | | $150.0 | $150.0 | $150.0 | $150.0 | $150.0 | $150.0 | $150.0 | $150.0 | $150.0 | $150.0 | |
| Base Rate | | | | | 4.526% | 4.537% | 4.963% | 5.189% | 5.354% | 5.488% | 5.589% | 5.661% | 5.720% | 5.632% | |
| Margin | | | | | 2.000% | 2.000% | 2.000% | 2.000% | 2.000% | 2.000% | 2.000% | 2.000% | 2.000% | 2.000% | |
| Interest Rate | | | | | 6.526% | 6.537% | 6.963% | 7.189% | 7.354% | 7.498% | 7.589% | 7.661% | 7.720% | 7.632% | |
| Interest Expense | | | | | $9.8 | $9.8 | $10.4 | $10.8 | $11.0 | $11.2 | $11.4 | $11.5 | $11.6 | $11.4 | |

## Cash Flow Model

| Zell PIK Notes | Mar-07 | Jun-07 | Sep-07 | Dec-07 | 2007P | 2008P | 2009P | 2010P | 2011P | 2012P | 2013P | 2014P | 2015P | 2016P | 2017P |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Beginning Balance | | $200.0 | $201.9 | $204.3 | $200.0 | $225.0 | $235.8 | $247.1 | $259.0 | $271.5 | $284.5 | $298.2 | $312.5 | $327.5 | $343.2 |
| Additional Borrowings | | $0.0 | $0.0 | $25.0 | $25.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 |
| PIK Interest | | $1.9 | $2.4 | $2.4 | $6.7 | $10.8 | $11.3 | $11.9 | $12.4 | $13.0 | $13.7 | $14.3 | $15.0 | $15.7 | $16.5 |
| Optional Amortization | | $0.0 | $0.0 | ($6.7) | ($6.7) | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 |
| Ending Balance | | $201.9 | $204.3 | $225.0 | $225.0 | $235.8 | $247.1 | $259.0 | $271.5 | $284.5 | $298.2 | $312.5 | $327.5 | $343.2 | $359.7 |
| Average Balance | | $200.9 | $203.1 | $214.6 | $212.5 | $230.4 | $241.5 | $253.1 | $265.2 | $278.0 | $291.3 | $305.3 | $320.0 | $335.4 | $351.5 |
| Margin | | | | | 4.804% | 4.804% | 4.804% | 4.804% | 4.804% | 4.804% | 4.804% | 4.804% | 4.804% | 4.804% | 4.804% |
| Interest Rate | | | | | 4.804% | 4.804% | 4.804% | 4.804% | 4.804% | 4.804% | 4.804% | 4.804% | 4.804% | 4.804% | 4.804% |
| Interest Expense | | $1.9 | $2.4 | $2.4 | $6.7 | $10.8 | $11.3 | $11.9 | $12.4 | $13.0 | $13.7 | $14.3 | $15.0 | $15.7 | $16.5 |

| Existing Debt Balances | Mar-07 | Jun-07 | Sep-07 | Dec-07 | 2007P | 2008P | 2009P | 2010P | 2011P | 2012P | 2013P | 2014P | 2015P | 2016P | 2017P |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TMCT Lease, expiring '09 | $51.0 | $46.2 | $41.4 | $36.6 | $36.6 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 |
| $148.2 million 7.25% debentures due 3/1/13 | $80.0 | $80.0 | $80.0 | $79.9 | $79.9 | $80.6 | $80.9 | $81.3 | $82.0 | $82.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 |
| $98.75 million 7.5% debentures due 7/1/23 | $94.8 | $94.8 | $94.8 | $94.8 | $94.8 | $95.2 | $95.5 | $95.7 | $96.0 | $96.0 | $96.0 | $96.0 | $96.0 | $96.0 | $96.0 |
| $250 million 6.61% debentures due 9/15/27 | $82.8 | $82.8 | $82.8 | $82.8 | $82.8 | $83.0 | $83.1 | $83.2 | $83.0 | $83.0 | $83.0 | $83.0 | $83.0 | $83.0 | $83.0 |
| $148 million 7.25% debentures due 11/15/96 | $129.9 | $129.9 | $129.9 | $129.9 | $129.9 | $130.2 | $130.4 | $130.6 | $131.0 | $131.0 | $131.0 | $131.0 | $131.0 | $131.0 | $131.0 |
| $450 million 4.875% note due 8/15/10 | $449.5 | $449.5 | $449.5 | $449.6 | $449.6 | $449.7 | $449.9 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 |
| $330 million 5.25% note due 8/15/15 | $328.7 | $328.7 | $328.7 | $328.8 | $328.8 | $328.9 | $329.1 | $329.3 | $329.0 | $329.0 | $329.0 | $329.0 | $0.0 | $0.0 | $0.0 |
| Other notes and obligations | $39.8 | $34.0 | $34.0 | $34.0 | $34.0 | $34.0 | $34.0 | $34.0 | $34.0 | $34.0 | $34.0 | $34.0 | $34.0 | $34.0 | $34.0 |
| PHONES | $930.0 | $930.0 | $930.0 | $930.0 | $930.0 | $930.0 | $930.0 | $930.0 | $930.0 | $930.0 | $930.0 | $930.0 | $930.0 | $930.0 | $930.0 |
| Total Existing Debt | $2,186.6 | $2,175.9 | $2,171.1 | $2,166.3 | $2,166.3 | $2,131.7 | $2,132.9 | $1,684.1 | $1,685.0 | $1,685.0 | $1,603.0 | $1,603.0 | $1,274.0 | $1,274.0 | $1,274.0 |
| Mandatory Borrowing / (Repayment) | ($6.1) | ($10.7) | ($4.8) | ($4.8) | ($26.4) | ($34.6) | $1.1 | ($448.8) | $0.9 | $0.0 | ($82.0) | $0.0 | ($329.0) | $0.0 | $0.0 |

| Existing Debt Interest Expense | Mar-07 | Jun-07 | Sep-07 | Dec-07 | 2007P | 2008P | 2009P | 2010P | 2011P | 2012P | 2013P | 2014P | 2015P | 2016P | 2017P |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TMCT Lease, expiring '09 | $0.9 | $0.9 | $0.9 | $0.9 | $3.5 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 |
| $148.2 million 7.25% debentures due 3/1/13 | $2.9 | $0.0 | $2.9 | $0.0 | $5.7 | $5.8 | $5.9 | $5.9 | $5.9 | $5.9 | $3.0 | $0.0 | $0.0 | $0.0 | $0.0 |
| $98.75 million 7.5% debentures due 7/1/23 | $3.5 | $0.0 | $3.6 | $0.0 | $7.0 | $7.1 | $7.2 | $7.2 | $7.2 | $7.2 | $7.2 | $7.2 | $7.2 | $7.2 | $7.2 |
| $250 million 6.61% debentures due 9/15/27 | $2.7 | $0.0 | $2.7 | $0.0 | $5.4 | $5.5 | $5.5 | $5.5 | $5.5 | $5.5 | $5.5 | $5.5 | $5.5 | $5.5 | $5.5 |
| $148 million 7.25% debentures due 11/15/96 | $0.0 | $4.7 | $0.0 | $4.6 | $9.3 | $9.4 | $9.4 | $9.5 | $9.5 | $9.5 | $9.5 | $9.5 | $9.5 | $9.5 | $9.5 |
| $450 million 4.875% note due 8/15/10 | $10.7 | $0.0 | $10.9 | $0.0 | $21.6 | $21.9 | $21.9 | $13.6 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 |
| $330 million 5.25% note due 8/15/15 | $8.4 | $0.0 | $8.6 | $0.0 | $17.0 | $17.3 | $17.3 | $17.3 | $17.3 | $17.3 | $17.3 | $17.3 | $8.6 | $0.0 | $0.0 |
| Other notes and obligations | ($1.1) | $0.0 | ($1.3) | ($0.3) | ($2.6) | $8.0 | $8.0 | $8.0 | $8.0 | $8.0 | $8.0 | $8.0 | $8.0 | $8.0 | $8.0 |
| Total Interest Expense | $28.0 | $5.6 | $28.2 | $5.2 | $66.9 | $75.0 | $75.1 | $66.9 | $53.4 | $53.4 | $50.4 | $47.5 | $38.8 | $30.2 | $30.2 |
| Amortization of Debt Issuance Costs | $2.0 | $2.0 | $2.0 | $2.0 | $7.9 | $4.1 | $4.1 | $4.1 | $4.1 | $4.1 | $4.1 | $4.1 | $4.1 | $4.1 | $4.1 |

| | Start PIK | End PIK | Interest Rate | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 1/1/2008 | 1/1/2013 | 2.00% | | | | | | | | | | | | | |
| PHONES | | | | $6.3 | $6.3 | $6.3 | $6.3 | $25.3 | $25.9 | $26.2 | $26.7 | $27.3 | $28.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 |
| PIK Phones Interest | | | | Yes | Yes | Yes | Yes | Yes | Yes | Yes | Yes | Yes | Yes | No | No | No | No | No |
| Cash Interest | | | | $6.3 | $6.3 | $6.3 | $6.3 | $25.3 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 |
| PIK Interest | | | | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $25.9 | $26.2 | $26.7 | $27.3 | $28.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 |

| | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TWX Dividend Income | $3.0 | $0.8 | $0.8 | $0.8 | $0.8 | $3.0 | $3.0 | $3.0 | $3.0 | $3.0 | $3.0 | $3.0 | $0.0 | $0.0 | $0.0 | $0.0 |

## Divestiture Assumptions

Sale of Assets: Yes

| | 1 | 2 | 3 | 4 | 5 | 6 | Valuation OCF | | | | Gross | Net | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | VRC Recession Case with Asset Sales | | | | | | CHOOSE | LIVE | | | | | |
| Asset | 2007 | 2008 | 2009 | 2010 | 2011 | 2012 | YEAR | OCF | Multiple | Divest? | Proceeds | Proceeds | Timing |
| **Publishing** | | | | | | | | | | | | | |
| Los Angeles | $195.1 | $168.2 | $156.0 | $156.3 | $157.4 | $158.3 | 1 | $195.1 | 8.0x | Yes | $1,560.4 | $1,180.8 | 6/30/2010 |
| New York | 96.1 | 82.1 | 78.5 | 79.7 | 81.4 | 83.3 | 1 | 96.1 | 8.0 | Yes | 768.6 | 570.2 | 6/30/2010 |
| Baltimore | 53.6 | 46.0 | 45.1 | 46.4 | 47.9 | 49.5 | 1 | 53.6 | 8.0 | Yes | 428.5 | 326.9 | 6/30/2010 |
| Tribune Media Services | 26.5 | 29.5 | 34.1 | 39.2 | 44.4 | 50.0 | 1 | 26.5 | 9.4 | Yes | 250.0 | 189.2 | 6/30/2009 |
| **B&E** | | | | | | | | | | | | | |
| Hartford | 10.0 | 6.4 | 7.7 | 7.9 | 8.0 | 6.7 | 1 | 10.0 | 10.0 | Yes | 100.0 | 70.5 | 6/30/2009 |
| Philadelphia | 11.3 | 7.0 | 8.6 | 8.9 | 9.0 | 7.4 | 1 | 11.3 | 10.0 | Yes | 112.8 | 69.7 | 6/30/2009 |
| Dallas | 23.0 | 17.3 | 18.4 | 18.7 | 18.6 | 17.0 | 1 | 23.0 | 10.0 | Yes | 230.5 | 142.3 | 6/30/2009 |
| Washington, D.C. | 13.4 | 9.8 | 10.6 | 10.9 | 10.8 | 9.8 | 1 | 13.4 | 14.1 | Yes | 189.3 | 149.4 | 6/30/2009 |
| Miami | 13.8 | 9.9 | 10.9 | 11.1 | 11.1 | 9.9 | 1 | 13.8 | 10.0 | Yes | 138.2 | 98.0 | 6/30/2009 |
| Sacramento | 11.7 | 7.7 | 9.0 | 9.3 | 9.3 | 8.0 | 1 | 11.7 | 10.0 | Yes | 116.7 | 78.6 | 6/30/2009 |
| St. Louis | 2.9 | 0.5 | 1.8 | 2.1 | 2.2 | 1.1 | 1 | 2.9 | 14.1 | Yes | 40.2 | 100.2 | 6/30/2009 |
| San Diego | 0.6 | (1.5) | (0.1) | 0.2 | 0.3 | (0.8) | 1 | 0.6 | 14.1 | Yes | 8.2 | 33.3 | 6/30/2009 |
| Harrisburg | 2.4 | 1.0 | 1.7 | 1.8 | 1.9 | 1.3 | 1 | 2.4 | 10.0 | Yes | 24.2 | 14.9 | 6/30/2009 |
| Radio | 11.8 | 7.8 | 9.1 | 9.4 | 9.4 | 8.1 | 1 | 11.8 | 10.0 | Yes | 117.8 | 72.7 | 6/30/2009 |
| Cubs | 27.2 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 1 | 27.2 | 31.2 | Yes | 850.0 | 610.2 | 3/31/2008 |
| **Other** | | | | | | | Value | | | | | | |
| TMCT (See Q4 Asset Sales - Already Included In That Number) | | | | | | | 0.0 | | | No | 0.0 | 0.0 | 12/31/2007 |
| SCNI Real Estate (See Q4 Asset Sales Partial Proceeds are Included In That Number) | | | | | | | 25.0 | | | Yes | 25.0 | 25.0 | 1/1/2008 |
| Other Real Estate | | | | | | | 25.0 | | | Yes | 25.0 | 25.0 | 1/1/2008 |
| Comcast SportsNet | | | | | | | 375.0 | | | Yes | 375.0 | 238.8 | 3/31/2008 |
| Careerbuilder | | | | | | | 1,171.6 | | | Yes | 1,171.6 | 754.4 | 6/30/2011 |
| TV Food | | | | | | | 658.8 | | | Yes | 658.8 | 488.3 | 6/30/2011 |
| **Total** | | | | | | | | | | | | $3,995.8 | |
| 2007 | | | | | | | | | | | | $0.0 | |
| 2008 | | | | | | | | | | | | 899.0 | |
| 2009 | | | | | | | | | | | | 1,018.8 | |
| 2010 | | | | | | | | | | | | 2,078.0 | |
| 2011 | | | | | | | | | | | | 1,242.7 | |
| 2012 | | | | | | | | | | | | 0.0 | |
| 2013 | | | | | | | | | | | | 0.0 | |
| 2014 | | | | | | | | | | | | 0.0 | |
| 2015 | | | | | | | | | | | | 0.0 | |
| 2016 | | | | | | | | | | | | 0.0 | |
| 2017 | | | | | | | | | | | | 0.0 | |

## Covenant Compliance

| | 2007E | 2008E | 2009E | 2010E | 2011E | 2012E | 2013E | 2014E | 2015E | 2016E | 2017E |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **Year Ending December 31,** | | | | | | | | | | | |
| Net Income incl. Income (Loss) from Discontinued Operations | $115.0 | ($62.8) | ($94.7) | ($95.8) | ($103.0) | ($159.0) | ($210.5) | ($294.7) | ($434.7) | ($669.8) | ($1,052.2) |
| Less: Income (Loss) from Extraordinary Items (incl. Severance) | 0.0 | (10.0) | (10.0) | (10.0) | (10.0) | (10.0) | (10.0) | (10.0) | (10.0) | (10.0) | (10.0) |
| Less: Income of any PDT Entity | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| Less: Equity Income | (85.4) | (83.4) | (114.1) | (140.3) | (93.9) | (32.2) | (35.4) | (38.9) | (42.8) | (47.1) | (51.8) |
| Plus: Cash Distributions from Equity Investments | 84.8 | 98.6 | 115.4 | 140.3 | 93.9 | 32.2 | 35.4 | 38.9 | 42.8 | 47.1 | 51.8 |
| Plus: Not Recurring, Non-cash Charges | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| Plus: Non-Cash Stock-Based Compensation | 40.7 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| Plus: Non-Cash Charges Related to ESOP / pension plans | 0.0 | 60.0 | 60.0 | 60.0 | 60.0 | 60.0 | 60.0 | 60.0 | 60.0 | 60.0 | 60.0 |
| Less: Gains from Disposition of Discontinued Operations | 52.9 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| Plus: Accrual of Revenue / Recording of Receivables | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| Plus: Consolidated Interest Expense | 578.8 | 963.1 | 977.8 | 875.7 | 749.4 | 729.3 | 781.4 | 866.9 | 1,010.6 | 1,248.7 | 1,630.7 |
| Plus: Consolidated Income Tax Expense | 179.1 | 3.3 | 2.4 | 2.9 | 2.5 | 0.2 | (2.1) | (5.7) | (11.6) | (21.7) | (38.0) |
| Plus: Depreciation & Amortization | 234.2 | 233.7 | 234.4 | 186.9 | 142.1 | 142.1 | 142.1 | 142.1 | 137.8 | 133.5 | 133.5 |
| Plus: Transaction Fees | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| Plus: Pro Forma Cash Savings from 401(k) Contributions | 40.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| **Covenant EBITDA (non-pro forma)** | **$1,240.2** | **$1,202.6** | **$1,171.2** | **$1,019.6** | **$841.0** | **$762.6** | **$761.0** | **$758.6** | **$752.0** | **$740.7** | **$724.0** |
| Plus: Adjustment to Exclude Discontinued Operations / Other | 76.1 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| **Covenant EBITDA (excludes Interest Income)** | **$1,316.3** | **$1,202.6** | **$1,171.2** | **$1,019.6** | **$841.0** | **$762.6** | **$761.0** | **$758.6** | **$752.0** | **$740.7** | **$724.0** |
| | | | | | | | | | | | |
| **Covenant EBITDA** | **$1,316.3** | **$1,202.6** | **$1,171.2** | **$1,019.6** | **$841.0** | **$762.6** | **$761.0** | **$758.6** | **$752.0** | **$740.7** | **$724.0** |
| Less: Debt Service (Mandatory Amortization + Cash Interest Expense) | (783.0) | (1,004.9) | (984.7) | (1,330.4) | (752.2) | (702.8) | (787.0) | (707.4) | (1,042.3) | (722.2) | (722.7) |
| Less: Prepayments of Term Advances & Bridge Loans | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| Less: Capital Expenditures during Fiscal Year | (140.0) | (132.2) | (99.3) | (78.3) | (61.7) | (61.7) | (61.7) | (61.7) | (61.7) | (61.7) | (61.7) |
| Less: Capital Expenditures Obligated to Make in FY but Not Made | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| Less: Expenditures Made in Cash Pursuant to Sections 5.02(h)(v)(x) & 5.02(f)(vi) | (23.8) | (50.0) | (50.0) | (50.0) | (50.0) | (50.0) | (50.0) | (50.0) | (50.0) | (50.0) | (50.0) |
| Less: Cash Taxes | (145.0) | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| Less: Increase in Working Capital (excl. Severance) | (7.7) | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| Less: Losses / Tax Impact on Asset Sales Paid in Cash but Excl. From Net Income | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| Less: Expenditures Made in Cash Pursuant to Sections 5.02(g)(ii)(iii)(vii)(ix) | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| Less: Net Cash Payments Rec. Under any Hedge Agreements / Respect of Reserves | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| Less: Amounts Paid in Connections w/ Asset Sale for Indemnification Obligations | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| Less: Proceeds from Sale of Equity Interests (To Extent Incl. in EBITDA) | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| Less: Agg. Amount of Cash Proceeds Rec by Borrower after 4/1/07 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| Less: All Items That Did Not Result from a Cash Payment, to Extent Added to EBITDA | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| Plus: Decreased in Working Capital | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| Plus: Proceeds Received of any Debt to Finance Capex | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| Plus: Capex that Does Not Occur in FY | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| Plus: Return on Investments Received in Cash | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| Plus: Income / Gain Excluded from Consolidated NI from Asset Sales | (76.1) | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 |
| Plus: If Deducted in EBITDA Calculation, Cash Interest Income | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| Plus: All Items that Did Not Result from a Cash Payment by Borrower | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| **Excess Cash Flow** | **$140.7** | **$15.5** | **$37.1** | **($439.1)** | **($22.9)** | **($51.9)** | **($137.7)** | **($60.5)** | **($402.0)** | **($93.3)** | **($110.4)** |
| | | | | | | | | | | | |
| **Guaranteed Debt / Covenant EBITDA** | **7.72x** | **7.60x** | **6.90x** | **6.26x** | **6.06x** | **6.67x** | **6.70x** | **6.80x** | **7.32x** | **7.47x** | **7.72x** |
| **Maximum Guaranteed Leverage Ratio** | 9.00x | 9.00x | 8.75x | 8.50x | 8.25x | 8.25x | 8.25x | 8.25x | 8.25x | 8.25x | 8.25x |
| x Cushion | 1.28x | 1.40x | 1.85x | 2.24x | 2.19x | 1.58x | 1.47x | 1.45x | 0.93x | 0.78x | 0.53x |
| $ Cushion (EBITDA) | $186.6 | $186.6 | $247.2 | $268.8 | $223.1 | $146.0 | $135.3 | $133.1 | $85.1 | $69.7 | $46.7 |
| | | | | | | | | | | | |
| **Implied Required EBITDA** | **$1,129.7** | **$1,016.1** | **$924.0** | **$750.8** | **$618.0** | **$616.6** | **$625.7** | **$625.5** | **$666.9** | **$670.9** | **$677.3** |
| | | | | | | | | | | | |
| **Covenant EBITDA / Cash Interest** | **3.23x** | **1.32x** | **1.27x** | **1.25x** | **1.22x** | **1.20x** | **1.19x** | **1.18x** | **1.16x** | **1.13x** | **1.10x** |
| Minimum Interest Coverage | 1.10x | 1.15x | 1.20x | 1.25x | 1.25x | 1.25x | 1.25x | 1.25x | 1.25x | 1.25x | 1.25x |
| Cushion | 2.13x | 0.17x | 0.07x | 0.00x | -0.03x | -0.05x | -0.06x | -0.07x | -0.09x | -0.12x | -0.15x |
| | | | | | | | | | | | |
| $ Cushion (Cash Interest) | $789.6 | $137.5 | $54.9 | ($1.1) | ($15.5) | ($28.0) | ($31.4) | ($35.7) | ($47.0) | ($64.9) | ($78.7) |
| $ Cushion (EBITDA) | $868.6 | $158.2 | $65.9 | ($1.4) | ($19.4) | ($34.9) | ($39.2) | ($44.7) | ($58.7) | ($81.1) | ($98.4) |
| | | | | | | | | | | | |
| **Implied Required EBITDA** | **$447.7** | **$1,044.5** | **$1,105.3** | **$1,021.0** | **$860.4** | **$797.6** | **$800.2** | **$803.3** | **$810.7** | **$821.8** | **$822.4** |

VRC0034843