CONFIDENTIAL

## Asset Sale Schedule

| Asset Sales — Revenues | 2007P | 2008P | 2009P | 2010P | 2011P | 2012P | 2013P | 2014P | 2015P | 2016P | 2017P |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **Publishing** | | | | | | | | | | | |
| Los Angeles | $0.0 | $0.0 | $0.0 | $427.6 | $865.9 | $871.4 | $878.9 | $888.6 | $900.9 | $915.9 | $934.0 |
| New York | $0.0 | $0.0 | $0.0 | $214.4 | $434.7 | $438.1 | $442.7 | $448.6 | $456.0 | $465.0 | $475.8 |
| Baltimore | $0.0 | $0.0 | $0.0 | $119.0 | $241.7 | $244.0 | $246.9 | $250.5 | $255.0 | $280.3 | $266.6 |
| Tribune Media Services | $0.0 | $0.0 | $52.5 | $111.1 | $116.6 | $122.3 | $128.3 | $134.6 | $141.3 | $148.3 | $155.6 |
| **Broadcasting & Entertainment** | | | | | | | | | | | |
| Hartford | $0.0 | $0.0 | $14.4 | $28.8 | $28.4 | $29.0 | $29.5 | $30.1 | $30.7 | $31.2 | $31.8 |
| Philadelphia | $0.0 | $0.0 | $17.0 | $34.0 | $33.5 | $34.2 | $34.8 | $35.5 | $36.2 | $36.9 | $37.6 |
| Dallas | $0.0 | $0.0 | $27.6 | $47.7 | $46.5 | $47.4 | $48.3 | $49.7 | $50.2 | $51.1 | $52.1 |
| Washington, D.C. | $0.0 | $0.0 | $14.7 | $29.4 | $29.0 | $29.6 | $30.1 | $30.7 | $31.3 | $31.9 | $32.5 |
| Miami | $0.0 | $0.0 | $16.0 | $32.0 | $31.5 | $32.1 | $32.7 | $33.4 | $34.0 | $34.6 | $35.3 |
| Sacramento | $0.0 | $0.0 | $18.0 | $31.9 | $31.5 | $32.1 | $32.7 | $33.3 | $34.0 | $34.6 | $35.3 |
| St. Louis | $0.0 | $0.0 | $9.1 | $18.2 | $18.0 | $18.3 | $18.6 | $19.0 | $19.4 | $19.7 | $20.1 |
| San Diego | $0.0 | $0.0 | $7.8 | $15.6 | $15.4 | $15.7 | $16.0 | $16.3 | $16.6 | $16.9 | $17.3 |
| Harrisburg | $0.0 | $0.0 | $5.5 | $11.0 | $10.9 | $11.1 | $11.3 | $11.5 | $11.7 | $11.9 | $12.1 |
| Radio | $0.0 | $0.0 | $15.8 | $31.6 | $31.2 | $31.8 | $32.4 | $33.0 | $33.6 | $34.3 | $34.9 |
| **Total Revenues** | $0.0 | $0.0 | $192.7 | $1,152.0 | $1,934.9 | $1,957.0 | $1,983.4 | $2,014.4 | $2,050.7 | $2,092.7 | $2,141.0 |

| Asset Sales — Expenses | 2007P | 2008P | 2009P | 2010P | 2011P | 2012P | 2013P | 2014P | 2015P | 2016P | 2017P |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **Publishing** | | | | | | | | | | | |
| Los Angeles | $0.0 | $0.0 | $0.0 | $350.1 | $708.5 | $713.1 | $717.9 | $722.9 | $728.0 | $733.4 | $739.0 |
| New York | $0.0 | $0.0 | $0.0 | $174.8 | $353.3 | $354.8 | $356.5 | $358.2 | $360.0 | $361.8 | $363.8 |
| Baltimore | $0.0 | $0.0 | $0.0 | $96.0 | $191.8 | $194.5 | $195.2 | $195.9 | $196.7 | $197.5 | $198.4 |
| Tribune Media Services | $0.0 | $0.0 | $35.6 | $71.9 | $72.1 | $72.3 | $72.6 | $72.8 | $73.0 | $73.3 | $73.6 |
| **Broadcasting & Entertainment** | | | | | | | | | | | |
| Hartford | $0.0 | $0.0 | $10.7 | $20.9 | $20.5 | $22.3 | $22.7 | $23.1 | $23.6 | $24.0 | $24.5 |
| Philadelphia | $0.0 | $0.0 | $12.8 | $25.1 | $24.6 | $26.8 | $27.3 | $27.8 | $28.3 | $28.8 | $29.4 |
| Dallas | $0.0 | $0.0 | $14.5 | $28.5 | $27.9 | $30.4 | $31.0 | $31.6 | $32.2 | $32.8 | $33.4 |
| Washington, D.C. | $0.0 | $0.0 | $9.5 | $18.6 | $18.2 | $19.8 | $20.2 | $20.6 | $20.9 | $21.3 | $21.8 |
| Miami | $0.0 | $0.0 | $10.6 | $20.8 | $20.4 | $22.2 | $22.7 | $23.1 | $23.5 | $24.0 | $24.4 |
| Sacramento | $0.0 | $0.0 | $11.5 | $22.6 | $22.2 | $24.1 | $24.6 | $25.1 | $25.5 | $26.0 | $26.5 |
| St. Louis | $0.0 | $0.0 | $8.2 | $16.1 | $15.8 | $17.2 | $17.5 | $17.9 | $18.2 | $18.5 | $18.9 |
| San Diego | $0.0 | $0.0 | $7.9 | $15.4 | $15.1 | $16.5 | $16.8 | $17.1 | $17.4 | $17.8 | $18.1 |
| Harrisburg | $0.0 | $0.0 | $4.7 | $9.2 | $9.0 | $9.8 | $10.0 | $10.1 | $10.3 | $10.5 | $10.7 |
| Radio | $0.0 | $0.0 | $11.3 | $22.2 | $21.8 | $23.7 | $24.2 | $24.0 | $25.1 | $25.6 | $26.0 |
| **Total Revenues** | $0.0 | $0.0 | $137.3 | $892.4 | $1,523.0 | $1,547.5 | $1,558.9 | $1,570.7 | $1,582.9 | $1,595.5 | $1,608.5 |

| Asset Sales — EBITDA | 2007P | 2008P | 2009P | 2010P | 2011P | 2012P | 2013P | 2014P | 2015P | 2016P | 2017P |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **Publishing** | | | | | | | | | | | |
| Los Angeles | $0.0 | $0.0 | $0.0 | $77.5 | $157.4 | $158.3 | $161.0 | $165.8 | $172.8 | $182.5 | $195.0 |
| New York | $0.0 | $0.0 | $0.0 | $39.5 | $81.4 | $83.3 | $86.2 | $90.4 | $96.0 | $103.1 | $112.0 |
| Baltimore | $0.0 | $0.0 | $0.0 | $23.0 | $47.9 | $49.5 | $51.7 | $54.6 | $58.3 | $62.8 | $68.3 |
| Tribune Media Services | $0.0 | $0.0 | $16.9 | $39.2 | $44.4 | $50.0 | $55.8 | $61.9 | $68.3 | $75.0 | $82.0 |
| **Broadcasting & Entertainment** | | | | | | | | | | | |
| Hartford | $0.0 | $0.0 | $3.8 | $7.9 | $8.0 | $6.7 | $6.8 | $6.9 | $7.1 | $7.2 | $7.4 |
| Philadelphia | $0.0 | $0.0 | $4.3 | $8.9 | $9.0 | $7.4 | $7.6 | $7.7 | $7.9 | $8.0 | $8.2 |
| Dallas | $0.0 | $0.0 | $9.1 | $18.7 | $18.6 | $17.0 | $17.3 | $17.7 | $18.0 | $18.3 | $18.7 |
| Washington, D.C. | $0.0 | $0.0 | $5.3 | $10.9 | $10.8 | $9.8 | $10.0 | $10.1 | $10.3 | $10.5 | $10.7 |
| Miami | $0.0 | $0.0 | $5.4 | $11.1 | $11.1 | $9.9 | $10.1 | $10.3 | $10.5 | $10.7 | $10.9 |
| Sacramento | $0.0 | $0.0 | $4.5 | $9.3 | $9.3 | $8.0 | $8.1 | $8.3 | $8.4 | $8.6 | $8.7 |
| St. Louis | $0.0 | $0.0 | $0.9 | $2.1 | $2.2 | $1.1 | $1.1 | $1.1 | $1.2 | $1.2 | $1.2 |
| San Diego | $0.0 | $0.0 | ($0.0) | $0.2 | $0.3 | ($0.8) | ($0.8) | ($0.8) | ($0.8) | ($0.8) | ($0.8) |
| Harrisburg | $0.0 | $0.0 | $0.8 | $1.8 | $1.9 | $1.3 | $1.3 | $1.3 | $1.4 | $1.4 | $1.4 |
| Radio | $0.0 | $0.0 | $4.5 | $9.4 | $9.4 | $8.1 | $8.2 | $8.4 | $8.5 | $8.7 | $8.9 |
| **Total EBITDA** | $0.0 | $0.0 | $55.4 | $259.6 | $411.8 | $409.5 | $424.5 | $443.8 | $467.8 | $497.2 | $532.5 |

VRC0034844

CONFIDENTIAL



# VRC Recession Case with Asset Sales

Last Updated                    10/28/2007 8:43 PM

VRC0034845

VRC0034846

**Revenue and Expense Assumptions**

(1 = Tribune Base Case, 2 = VRC Base Case, 3 = Tribune Downside Case, 4 = VRC Downside Case, 5 = VRC Recession Case with Asset Sales)

CONFIDENTIAL

CONFIDENTIAL

**Revenue and Expense Assumptions**

| Consolidated Company | 2007P | 2008P | 2009P | 2010P | 2011P | 2012P | 2013P | 2014P | 2015P | 2016P | 2017P |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Publishing | $3,692.6 | $3,403.0 | $3,191.3 | $3,210.9 | $3,237.0 | $3,270.6 | $3,304.7 | $3,339.0 | $3,373.8 | $3,408.8 | $3,444.3 |
| B&E | $1,164.1 | $1,059.3 | $979.9 | $970.1 | $956.5 | $974.7 | $993.2 | $1,012.1 | $1,031.3 | $1,050.9 | $1,070.9 |
| **Subtotal Revenues** | **$4,856.7** | **$4,462.3** | **$4,171.2** | **$4,181.0** | **$4,193.5** | **$4,245.3** | **$4,297.9** | **$4,351.1** | **$4,405.1** | **$4,459.7** | **$4,515.2** |
| Asset Sales | $0.0 | $0.0 | ($197.7) | ($818.6) | ($1,758.5) | ($1,774.9) | ($1,793.8) | ($1,315.1) | ($1,339.7) | ($1,367.4) | ($1,398.6) |
| **Total Revenues** | **$4,856.7** | **$4,462.3** | **$3,978.5** | **$3,362.4** | **$2,935.0** | **$2,970.4** | **$3,004.1** | **$3,035.8** | **$3,065.3** | **$3,092.4** | **$3,116.6** |
| | | | | | | | | | | | |
| Publishing | $2,874.4 | $2,652.6 | $2,470.3 | $2,472.9 | $2,479.1 | $2,491.6 | $2,517.6 | $2,541.7 | $2,570.2 | $2,596.9 | $2,623.9 |
| Comm. Delivery and Other Savings | $0.0 | $0.7 | $23.9 | $24.4 | $24.2 | $23.9 | $23.9 | $23.9 | $23.9 | $23.9 | $23.9 |
| B&E | $780.4 | $796.6 | $681.0 | $662.6 | $648.5 | $706.6 | $720.1 | $733.8 | $747.7 | $761.9 | $776.4 |
| Corporate | $41.6 | $41.3 | $41.3 | $41.3 | $41.3 | $41.3 | $41.3 | $41.3 | $41.3 | $41.3 | $41.3 |
| **Subtotal Expenses** | **$3,696.4** | **$3,510.7** | **$3,219.9** | **$3,201.1** | **$3,193.1** | **$3,263.5** | **$3,302.8** | **$3,342.7** | **$3,383.1** | **$3,424.0** | **$3,465.5** |
| Asset Sales | $0.0 | $0.0 | ($137.3) | ($621.5) | ($975.9) | ($998.2) | ($1,007.3) | ($1,016.6) | ($1,026.2) | ($1,036.1) | ($1,046.3) |
| **Total Expenses** | **$3,696.4** | **$3,510.7** | **$3,077.6** | **$2,579.6** | **$2,217.2** | **$2,265.3** | **$2,295.6** | **$2,326.1** | **$2,356.9** | **$2,387.9** | **$2,419.2** |
| | | | | | | | | | | | |
| Publishing | $818.2 | $770.5 | $743.3 | $762.4 | $782.0 | $802.9 | $811.0 | $819.2 | $827.5 | $835.8 | $844.3 |
| B&E | $383.7 | $262.7 | $298.9 | $307.5 | $308.0 | $268.0 | $273.1 | $278.3 | $283.6 | $289.0 | $294.5 |
| Corporate | ($41.6) | $13.7 | $13.7 | $13.7 | $13.7 | $13.7 | $13.7 | $13.7 | $13.7 | $13.7 | $13.7 |
| **Subtotal OCF** | **$1,160.3** | **$1,046.9** | **$1,055.9** | **$1,083.7** | **$1,103.7** | **$1,084.6** | **$1,097.8** | **$1,111.2** | **$1,124.8** | **$1,138.5** | **$1,152.5** |
| Asset Sales | $0.0 | $0.0 | ($55.4) | ($197.1) | ($282.6) | ($276.7) | ($286.5) | ($298.7) | ($313.5) | ($331.3) | ($352.3) |
| **Total Operating Cash Flow** | **$1,160.3** | **$1,046.9** | **$1,000.5** | **$886.6** | **$821.2** | **$807.9** | **$811.3** | **$812.5** | **$811.2** | **$807.2** | **$800.2** |
| | | | | | | | | | | | |
| Publishing | $22.0 | $22.0 | $22.0 | $22.0 | $22.0 | $22.0 | $22.0 | $22.0 | $22.0 | $22.0 | $22.0 |
| B&E | $6.2 | $6.2 | $6.2 | $6.2 | $6.2 | $6.2 | $6.2 | $6.2 | $6.2 | $6.2 | $6.2 |
| Corporate | $11.5 | $11.5 | $11.5 | $11.5 | $11.5 | $11.5 | $11.5 | $11.5 | $11.5 | $11.5 | $11.5 |
| **Subtotal SBC** | **$39.7** | **$39.7** | **$39.7** | **$39.7** | **$39.7** | **$39.7** | **$39.7** | **$39.7** | **$39.7** | **$39.7** | **$39.7** |
| Asset Sales | $0.0 | $0.0 | ($0.8) | ($3.9) | ($6.1) | ($6.1) | ($6.1) | ($6.1) | ($6.1) | ($6.1) | ($6.1) |
| **Total Stock Based Compensation** | **$39.7** | **$39.7** | **$38.8** | **$35.8** | **$33.6** | **$33.6** | **$33.6** | **$33.6** | **$33.6** | **$33.6** | **$33.6** |
| | | | | | | | | | | | |
| Publishing | $181.2 | $187.5 | $191.5 | $191.5 | $191.5 | $191.5 | $191.5 | $191.5 | $191.5 | $191.5 | $191.5 |
| B&E | $45.8 | $43.7 | $43.7 | $43.7 | $43.7 | $43.7 | $43.7 | $43.7 | $43.7 | $43.7 | $43.7 |
| Corporate | $2.6 | $2.6 | $2.6 | $2.6 | $2.6 | $2.6 | $2.6 | $2.6 | $2.6 | $2.6 | $2.6 |
| **Subtotal D&A** | **$228.3** | **$233.7** | **$237.7** | **$237.7** | **$237.7** | **$237.7** | **$237.7** | **$237.7** | **$237.7** | **$237.7** | **$237.7** |
| Asset Sales | $0.0 | $0.0 | ($7.7) | ($38.3) | ($61.6) | ($61.6) | ($61.6) | ($61.6) | ($61.6) | ($61.6) | ($61.6) |
| **Total D&A** | **$228.3** | **$233.7** | **$230.1** | **$199.4** | **$176.2** | **$176.2** | **$176.2** | **$176.2** | **$176.2** | **$176.2** | **$176.2** |
| | | | | | | | | | | | |
| Publishing | $104.8 | $100.0 | $75.0 | $75.0 | $75.0 | $75.0 | $75.0 | $75.0 | $75.0 | $75.0 | $75.0 |
| B&E | $25.1 | $25.2 | $25.8 | $25.5 | $25.5 | $25.5 | $25.5 | $25.5 | $25.5 | $25.5 | $25.5 |
| Corporate | $7.0 | $7.0 | $2.5 | $3.0 | $3.0 | $3.0 | $3.0 | $3.0 | $3.0 | $3.0 | $3.0 |
| **Subtotal Capex** | **$136.8** | **$132.2** | **$103.3** | **$103.5** | **$103.5** | **$103.5** | **$103.5** | **$103.5** | **$103.5** | **$103.5** | **$103.5** |
| Asset Sales | $0.0 | $0.0 | ($4.0) | ($18.1) | ($27.5) | ($27.5) | ($27.5) | ($27.5) | ($27.5) | ($27.5) | ($27.5) |
| **Total Capital Expenditures** | **$136.8** | **$132.2** | **$99.3** | **$85.4** | **$75.9** | **$75.9** | **$75.9** | **$75.9** | **$75.9** | **$75.9** | **$75.9** |

| Equity Income | Consolidated Company | | | | | | | | | | | Growth Rates | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 2007P | 2008P | 2009P | 2010P | 2011P | 2012P | 2013P | 2014P | 2015P | 2016P | 2017P | 2007P | 2008P | 2009P | 2010P | 2011P | 2012P |
| **GAAP** | | | | | | | | | | | | | | | | | |
| **Consolidated** | **$85.4** | **$83.4** | **$114.1** | **$140.3** | **$162.9** | **$181.1** | **$202.1** | **$226.6** | **$255.1** | **$288.4** | **$327.4** | 14.0% | -2.4% | 36.8% | 23.0% | 16.1% | 11.2% |
| Publishing | ($13.7) | $1.9 | $28.0 | $49.9 | $67.8 | $81.2 | $97.1 | $116.3 | $139.2 | $166.6 | $199.3 | 41.8% | -113.7% | 1394.2% | 78.0% | 36.0% | 19.7% |
| B&E | | | | | | | | | | | | | | | | | |
| TV Food | $86.8 | $81.5 | $86.1 | $90.5 | $95.1 | $99.9 | $105.0 | $110.3 | $115.9 | $121.9 | $128.1 | 20.3% | -6.1% | 5.6% | 5.1% | 5.1% | 5.1% |
| Comcast | $12.3 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | -1.2% | -100.0% | nm | nm | nm | nm |
| Total | $99.1 | $81.5 | $86.1 | $90.5 | $95.1 | $99.9 | $105.0 | $110.3 | $115.9 | $121.9 | $128.1 | 17.2% | -17.8% | 5.6% | 5.1% | 5.1% | 5.1% |
| | | | | | | | | | | | | | | | | | |
| **Cash** | | | | | | | | | | | | | | | | | |
| **Consolidated** | **$84.8** | **$98.6** | **$115.4** | **$140.3** | **$162.9** | **$181.1** | **$202.1** | **$226.6** | **$255.1** | **$288.4** | **$327.4** | 29.9% | 16.3% | 17.0% | 21.6% | 16.1% | 11.2% |
| Publishing | $3.4 | $17.1 | $29.4 | $49.9 | $67.8 | $81.2 | $97.1 | $116.3 | $139.2 | $166.6 | $199.3 | -69.3% | 398.2% | 71.4% | 70.0% | 36.0% | 19.7% |
| B&E | | | | | | | | | | | | | | | | | |
| TV Food | $64.9 | $81.5 | $86.1 | $90.5 | $95.1 | $99.9 | $105.0 | $110.3 | $115.9 | $121.9 | $128.1 | 70.2% | 25.5% | 5.6% | 5.1% | 5.1% | 5.1% |
| Comcast | $16.5 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | 3.3% | -100.0% | nm | nm | nm | nm |
| Total | $81.4 | $81.5 | $86.1 | $90.5 | $95.1 | $99.9 | $105.0 | $110.3 | $115.9 | $121.9 | $128.1 | 50.4% | 0.1% | 5.6% | 5.1% | 5.1% | 5.1% |

VRC0034847

CONFIDENTIAL

## Summary Page

TRIBUNE COMPANY
FIVE YEAR PROJECTED FINANCIAL INFORMATION and KEY CREDIT STATISTICS & RATIOS
($ in millions)

### VRC Recession Case with Asset Sales

| | 2007P | 2008P | 2009P | 2010P | 2011P | 2012P | 2013P | 2014P | 2015P | 2016P | 2017P |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Publishing | $3,713.5 | $3,403.0 | $3,191.3 | $3,210.9 | $3,237.0 | $3,270.6 | $3,304.7 | $3,339.0 | $3,373.8 | $3,408.8 | $3,444.3 |
| Broadcasting & Entertainment | $1,382.9 | $1,059.3 | $979.9 | $970.1 | $956.5 | $974.7 | $993.2 | $1,012.1 | $1,031.3 | $1,050.9 | $1,070.9 |
| Asset Sales | $0.0 | $0.0 | ($192.7) | ($818.6) | ($1,258.5) | ($1,274.9) | ($1,293.8) | ($1,315.3) | ($1,339.7) | ($1,367.4) | ($1,398.6) |
| **Total Operating Revenues** | **$5,096.3** | **$4,462.3** | **$3,978.5** | **$3,362.4** | **$2,935.0** | **$2,970.4** | **$3,004.1** | **$3,035.8** | **$3,065.3** | **$3,092.4** | **$3,116.6** |
| | | | | | | | | | | | |
| Publishing | $2,895.6 | $2,652.6 | $2,470.3 | $2,472.9 | $2,479.1 | $2,491.6 | $2,517.6 | $2,543.7 | $2,570.2 | $2,596.9 | $2,623.9 |
| Broadcasting & Entertainment | $967.6 | $796.6 | $681.0 | $662.6 | $648.5 | $706.6 | $720.1 | $733.8 | $747.7 | $761.9 | $776.4 |
| Corporate | $41.6 | $41.3 | $41.3 | $41.3 | $41.3 | $41.3 | $41.3 | $41.3 | $41.3 | $41.3 | $41.3 |
| Less: Elimination of Bonus Plan | $0.0 | ($30.0) | ($30.0) | ($30.0) | ($30.0) | ($30.0) | ($30.0) | ($30.0) | ($30.0) | ($30.0) | ($30.0) |
| Less: Salary Freeze | $0.0 | ($25.0) | ($25.0) | ($25.0) | ($25.0) | ($25.0) | ($25.0) | ($25.0) | ($25.0) | ($25.0) | ($25.0) |
| Less: Asset Sales | $0.0 | $0.0 | ($55.4) | ($197.1) | ($621.5) | ($975.9) | ($1,007.3) | ($1,016.6) | ($1,026.2) | ($1,036.1) | ($1,046.3) |
| **Total Operating Expenses** | **$3,904.9** | **$3,435.6** | **$3,000.3** | **$2,500.2** | **$2,138.0** | **$2,186.4** | **$2,216.7** | **$2,247.2** | **$2,278.0** | **$2,309.0** | **$2,340.3** |
| | | | | | | | | | | | |
| Publishing | $817.8 | $750.3 | $721.0 | $738.0 | $757.9 | $779.0 | $787.1 | $795.3 | $803.6 | $811.9 | $820.4 |
| Plus: Comm. Delivery and Infrastructure Sa | $0.0 | $20.2 | $22.3 | $24.4 | $24.2 | $23.9 | $23.9 | $23.9 | $23.9 | $23.9 | $23.9 |
| Total Publishing | $817.8 | $770.5 | $743.3 | $762.4 | $782.0 | $802.9 | $811.0 | $819.2 | $827.5 | $835.8 | $844.3 |
| Broadcasting & Entertainment (excl. Cubs) | $415.2 | $262.7 | $298.9 | $307.5 | $308.0 | $268.0 | $273.1 | $278.3 | $283.6 | $289.0 | $294.5 |
| Corporate / Other | ($41.6) | $13.7 | $13.7 | $13.7 | $13.7 | $13.7 | $13.7 | $13.7 | $13.7 | $13.7 | $13.7 |
| Asset Sales | $0.0 | $0.0 | ($55.0) | ($197.1) | ($282.6) | ($276.7) | ($286.5) | ($298.7) | ($313.5) | ($331.3) | ($352.3) |
| **Total Operating Cash Flow** | **$1,191.4** | **$1,046.9** | **$1,000.5** | **$886.6** | **$821.2** | **$807.9** | **$811.3** | **$812.5** | **$811.2** | **$807.2** | **$800.2** |
| | | | | | | | | | | | |
| Plus: Cash From Equity Investments | $84.8 | $98.6 | $115.4 | $140.3 | $162.9 | $181.1 | $199.2 | $219.1 | $241.0 | $265.1 | $291.6 |
| Plus: Cash Savings From 401K Contributions | $40.0 | $60.0 | $60.0 | $60.0 | $60.0 | $60.0 | $60.0 | $60.0 | $60.0 | $60.0 | $60.0 |
| Plus: Interest Income | $18.8 | $7.1 | $5.3 | $5.3 | $5.3 | $5.3 | $2.3 | $2.3 | $2.3 | $2.3 | $2.3 |
| Less: Severance Payments | $0.0 | ($10.0) | ($10.0) | ($10.0) | ($10.0) | ($10.0) | ($10.0) | ($10.0) | ($10.0) | ($10.0) | ($10.0) |
| **Covenant Adjusted EBITDA** | **$1,335.1** | **$1,202.6** | **$1,171.2** | **$1,082.2** | **$1,039.3** | **$1,044.3** | **$1,062.7** | **$1,083.9** | **$1,104.5** | **$1,124.6** | **$1,144.0** |
| | | | | | | | | | | | |
| Less: Cash Savings From 401K Contributions | ($40.0) | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 |
| Less: Dividends | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 |
| Less: Cash Taxes | ($145.0) | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 |
| Less: Cash Interest Expense | ($407.0) | ($908.2) | ($921.1) | ($851.7) | ($808.4) | ($805.8) | ($801.7) | ($794.2) | ($786.8) | ($778.3) | ($754.4) |
| Plus: PHONES Cash Interest Deferral | $0.0 | $23.9 | $26.2 | $26.7 | $27.3 | $28.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 |
| Less: Other | ($126.7) | $0.0 | ($60.2) | ($0.2) | ($0.5) | ($1.0) | ($1.7) | ($2.5) | ($3.4) | ($4.5) | ($5.9) |
| Less: Capex | ($140.0) | ($132.2) | ($99.3) | ($85.4) | ($75.9) | ($75.9) | ($75.9) | ($75.9) | ($75.9) | ($75.9) | ($75.9) |
| **Free Cash Flow** | **$476.3** | **$188.1** | **$116.7** | **$171.6** | **$181.8** | **$189.5** | **$183.4** | **$211.2** | **$238.3** | **$265.9** | **$307.8** |
| | | | | | | | | | | | |
| Plus: Proceeds from Asset Sales | $143.8 | $899.0 | $1,018.8 | $1,180.8 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 |
| Less: Investments | ($23.8) | ($50.0) | ($50.0) | ($50.0) | ($50.0) | ($50.0) | ($50.0) | ($50.0) | ($50.0) | ($50.0) | ($50.0) |
| Plus: Bender Proceeds | $338.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 |
| **Net Free Cash Flow** | **$934.3** | **$1,037.1** | **$1,085.6** | **$1,302.4** | **$131.8** | **$139.5** | **$133.4** | **$161.2** | **$188.3** | **$215.9** | **$257.8** |
| | | | | | | | | | | | |
| Other | ($49.0) | $186.1 | ($0.5) | ($0.5) | ($0.5) | ($0.5) | ($0.5) | ($0.5) | ($0.5) | ($0.5) | ($0.5) |
| **Change in Cash** | **$885.4** | **$1,223.2** | **$1,085.1** | **$1,301.9** | **$131.3** | **$139.0** | **$132.9** | **$160.7** | **$187.8** | **$215.4** | **$257.3** |

VRC0034848

CONFIDENTIAL

## Cash Flow Model

| Financial Summary | Mar-07 | Jun-07 | Sep-07 | Dec-07 | 2007P | 2008P | 2009P | 2010P | 2011P | 2012P | 2013P | 2014P | 2015P | 2016P | 2017P |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Revenues | $1,214.5 | $1,313.4 | $1,262.0 | $1,306.4 | $5,096.3 | $4,462.3 | $3,978.5 | $3,562.4 | $2,920.0 | $2,970.4 | $3,004.1 | $3,035.8 | $3,063.3 | $3,092.4 | $3,116.6 |
| % Growth | n/a | 8.1% | -3.9% | 3.5% | -6.2% | -12.4% | -10.8% | -11.3% | -12.7% | 1.7% | 1.1% | 1.1% | 1.0% | 0.9% | 0.8% |
| Adjusted EBITDA | $257.9 | $313.9 | $272.7 | $347.0 | $1,191.4 | $1,046.9 | $1,000.5 | $886.6 | $821.2 | $807.9 | $811.3 | $812.5 | $811.2 | $807.2 | $800.2 |
| % Growth | n/a | 21.7% | -13.1% | 27.3% | -12.0% | -12.1% | -4.4% | -11.4% | -7.4% | -1.6% | 0.4% | 0.1% | -0.2% | -0.5% | -0.9% |
| % Margin | 21.2% | 23.9% | 21.6% | 26.6% | 23.4% | 23.5% | 25.1% | 24.9% | 28.1% | 27.2% | 27.0% | 26.8% | 26.5% | 26.1% | 25.7% |
| Operating Cash Flow (OCF) | $208.0 | $166.8 | $176.9 | $183.8 | $735.4 | $294.4 | $189.9 | $230.2 | $236.4 | $237.5 | $259.3 | $297.2 | $314.2 | $341.8 | $383.8 |
| % Growth | n/a | 19.8% | 6.1% | 3.9% | -1.8% | -60.0% | -35.5% | 21.2% | 0.1% | 3.1% | 9.2% | 10.7% | 9.4% | 8.8% | 12.3% |
| % Margin | 17.1% | 12.7% | 14.0% | 14.1% | 14.4% | 6.6% | 4.8% | 6.5% | 8.1% | 8.0% | 9.9% | 10.3% | 11.1% | 12.3% | |
| Capital Expenditures (Capex) | $21.4 | $30.0 | $39.9 | $47.0 | $140.0 | $132.3 | $90.3 | $85.4 | $79.9 | $75.9 | $75.9 | $75.9 | $75.9 | $75.9 | $75.9 |
| % Margin | 1.8% | 2.3% | 3.2% | 3.7% | 2.7% | 3.0% | 2.3% | 2.4% | 2.6% | 2.6% | 2.5% | 2.5% | 2.5% | 2.5% | 2.4% |
| EBITDA - Capex | $236.5 | $283.0 | $232.8 | $299.1 | $1,051.4 | $914.7 | $901.2 | $801.2 | $748.7 | $733.0 | $735.4 | $736.6 | $735.3 | $731.3 | $724.2 |
| % Margin | 19.3% | 21.6% | 18.4% | 22.9% | 20.6% | 20.5% | 22.7% | 22.8% | 25.6% | 24.8% | 24.5% | 24.3% | 24.0% | 23.6% | 23.2% |
| OCF - Capex | $186.6 | $136.9 | $137.0 | $136.9 | $595.4 | $162.2 | $90.6 | $144.8 | $156.5 | $161.5 | $183.4 | $221.2 | $238.3 | $265.9 | $307.8 |
| % Margin | 15.4% | 10.4% | 10.9% | 10.4% | 11.7% | 3.6% | 2.3% | 4.1% | 5.4% | 5.4% | 6.1% | 7.3% | 7.8% | 8.6% | 9.9% |
| Guaranteed Debt | $3,325.0 | $6,915.0 | $6,915.2 | $10,167.5 | $10,167.5 | $9,544.6 | $8,098.6 | $7,258.5 | $7,153.4 | $7,043.3 | $6,931.5 | $6,030.7 | $6,072.0 | $6,756.6 | $6,609.3 |
| Total Debt | $3,274.2 | $9,255.3 | $9,255.2 | $13,411.4 | $13,411.4 | $11,962.2 | $10,954.6 | $9,653.3 | $9,559.8 | $9,461.8 | $9,196.2 | $9,023.5 | $8,923.8 | $8,013.9 | $8,559.0 |
| Cash | $101.5 | $102.5 | $699.5 | $197.7 | $197.7 | $75.0 | $75.0 | $75.0 | $75.0 | $75.0 | $75.0 | $75.0 | $75.0 | $75.0 | $75.0 |
| Net Debt | $5,002.6 | $9,202.0 | $8,653.7 | $13,203.7 | $13,203.7 | $11,887.2 | $10,839.6 | $9,576.3 | $9,404.9 | $9,396.9 | $9,267.6 | $9,121.2 | $8,949.5 | $9,744.8 | $8,500.0 |
| Excess Cash | $101.5 | $0.9 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 |
| Interest Expense | $101.5 | $77.4 | $96.6 | $179.4 | $448.7 | $961.1 | $977.9 | $910.6 | $900.4 | $907.1 | $894.0 | $871.7 | $843.0 | $1,010.4 | $1,369.5 | $1,727.2 |
| Cash Interest | $36.0 | $60.6 | $84.3 | $166.1 | $467.0 | $900.2 | $921.1 | $891.7 | $909.4 | $805.0 | $801.7 | $796.2 | $786.0 | $779.1 | $754.4 |
| Cash Taxes | $60.0 | $90.0 | $25.0 | $0.0 | $145.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 |

| Financial Summary | Mar-07 | Jun-07 | Sep-07 | Dec-07 | 2007P | 2008P | 2009P | 2010P | 2011P | 2012P | 2013P | 2014P | 2015P | 2016P | 2017P |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Total Debt / EBITDA | | | | | 11.01x | 11.43x | 10.95x | 10.89x | 11.64x | 11.71x | 11.32x | 11.12x | 11.00x | 9.93x | 10.95x |
| Guaranteed Debt / EBITDA | | | | | 8.53x | 8.73x | 8.09x | 8.19x | 8.71x | 8.72x | 8.42x | 8.41x | 8.39x | 8.37x | 8.12x |
| Total Debt / Coverage EBITDA | | | | | 9.97x | 9.93x | 9.52x | 9.92x | 9.39x | 9.06x | 8.59x | 8.49x | 8.17x | 7.85x | 7.50x |
| Guaranteed Debt / Coverage EBITDA | | | | | 7.72x | 7.60x | 6.90x | 6.71x | 6.89x | 6.54x | 6.58x | 6.30x | 6.23x | 6.01x | 5.68x |
| Maximum Total Leverage Ratio | | | | | 9.00x | 9.00x | 8.75x | 8.50x | 8.25x | 8.25x | 8.25x | 8.75x | 8.25x | 8.25x | 8.25x |
| × Cushion | | | | | 1.23x | 1.40x | 1.33x | 1.70x | 1.37x | 1.51x | 1.07x | 1.90x | 1.94x | 2.26x | 2.57x |
| $ Cushion (EBITDA) | | | | | $149.0 | $141.9 | $161.2 | $189.0 | $123.3 | $153.8 | $149.0 | $173.7 | $198.7 | $225.5 | |
| % Cushion (EBITDA) | | | | | 11.2% | 11.8% | 10.2% | 13.5% | 11.8% | 12.4% | 14.0% | 16.0% | 15.6% | 17.7% | 19.7% |
| Implied Required EBITDA | | | | | $1,179.7 | $1,016.1 | $924.0 | $853.9 | $861.1 | $853.6 | $847.5 | $823.69 | $845.1 | $819.0 | $787.8 |
| Coverage EBITDA / Cash Interest | | | | | 3.23x | 1.52x | 1.27x | 1.27x | 1.29x | 1.50x | 1.73x | 1.39x | 1.29x | 1.44x | 1.75x |
| Minimum Interest Coverage | | | | | 1.10x | 1.15x | 1.20x | 1.25x | 1.25x | 1.25x | 1.25x | 1.25x | 1.25x | 1.25x | 1.25x |
| Cushion | | | | | 2.13x | 0.37x | 0.07x | 0.02x | 0.04x | 0.25x | 0.48x | 0.13x | 0.04x | 0.19x | 0.27x |
| $ Cushion (Cash Interest) | | | | | $730.6 | $137.5 | $34.9 | $14.0 | $23.1 | $120.6 | $443.3 | $172.0 | $96.3 | $121.4 | $140.3 |
| $ Cushion (EBITDA) | | | | | $303.6 | $150.2 | $89.3 | $17.3 | $23.3 | $270 | $60.0 | $91.1 | $121.0 | $171.7 | $201.0 |
| % Cushion (EBITDA) | | | | | 66.0% | 12.3% | 5.6% | 1.8% | 2.8% | 3.1% | 5.7% | 8.4% | 11.0% | 13.5% | 17.8% |
| Implied Required EBITDA | | | | | $447.7 | $1,044.5 | $1,105.3 | $1,064.7 | $1,016.5 | $1,007.3 | $1,002.1 | $992.9 | $983.6 | $972.9 | $943.0 |

| Cash Flow Summary | Mar-07 | Jun-07 | Sep-07 | Dec-07 | 2007P | 2008P | 2009P | 2010P | 2011P | 2012P | 2013P | 2014P | 2015P | 2016P | 2017P |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Adjusted EBITDA | $257.9 | $313.9 | $272.7 | $347.0 | $1,191.4 | $1,046.9 | $1,000.5 | $886.6 | $821.2 | $807.9 | $811.3 | $812.5 | $811.2 | $807.2 | $800.2 |
| Cash Received from Equity Investments | $45.2 | $13.7 | $11.5 | $24.4 | $94.8 | $89.6 | $115.4 | $140.3 | $162.9 | $181.1 | $199.2 | $291.1 | $741.0 | $351.5 | $291.4 |
| Cash Taxes | ($60.0) | ($90.0) | ($25.0) | ($0.0) | ($145.0) | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 |
| ESOP Repurchase Obligation | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | ($0.2) | ($0.1) | ($3.0) | ($3.0) | ($3.7) | ($2.5) | ($3.4) | ($4.5) | ($5.9) |
| Expense Reduction from 401K Elimination | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $60.0 | $60.0 | $60.0 | $60.0 | $60.0 | $60.0 | $60.0 | $60.0 | $60.0 | $60.0 |
| Net Cash Interest Expense | ($93.8) | ($57.8) | ($90.5) | ($156.1) | ($398.2) | ($901.1) | ($915.0) | ($946.5) | ($903.1) | ($800.6) | ($799.5) | ($792.0) | ($794.0) | ($776.1) | ($752.1) |
| Financing Fees after Closing | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | ($10.0) | ($10.0) | ($10.0) | ($10.0) | ($10.0) | ($10.0) | ($10.0) | $0.0 | $0.0 | $0.0 |
| Working Capital & Other | $208.7 | ($53.0) | ($8.3) | ($11.5) | ($7.7) | ($10.0) | ($10.0) | ($10.0) | ($10.0) | ($10.0) | ($10.0) | ($10.0) | $0.0 | $0.0 | $0.0 |
| Operating Cash Flow | $208.0 | $166.8 | $176.9 | $183.8 | $735.4 | $294.4 | $189.9 | $230.2 | $236.4 | $237.5 | $259.3 | $297.2 | $314.2 | $341.8 | $383.8 |
| Capital Expenditures | ($21.4) | ($30.0) | ($39.9) | ($47.0) | ($140.0) | ($132.3) | ($90.3) | ($85.4) | ($79.9) | ($75.9) | ($75.9) | ($75.9) | ($75.9) | ($75.9) | ($75.9) |
| Proceeds from Asset Sales | $10.4 | $0.4 | $0.0 | $125.0 | $143.8 | $899.0 | $1,018.8 | $1,340.8 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 |
| Investments / Acquisitions | ($4.6) | ($5.0) | ($8.1) | ($8.1) | ($25.9) | ($50.0) | ($50.0) | ($50.0) | ($50.0) | ($50.0) | ($50.0) | ($50.0) | ($50.0) | ($50.0) | ($50.0) |
| Proceeds from Broker Tax Settlement | $0.0 | $0.0 | $0.0 | $0.0 | $339.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 |
| Cash Flow Available for Debt Repayment | $192.4 | $341.3 | $466.9 | $252.8 | $1,051.4 | $1,011.2 | $1,093.4 | $1,775.6 | $106.5 | $111.5 | $133.3 | $162.2 | $188.3 | $215.9 | $257.8 |
| Scheduled Debt Repayments | ($303.1) | ($110.7) | ($4.8) | ($457.4) | ($576.0) | ($90.7) | ($63.6) | ($513.6) | ($63.8) | ($64.3) | ($146.8) | ($64.8) | ($339.8) | ($64.8) | ($64.8) |
| Other Financing Activities | ($62.3) | $2,875.3 | ($25.3) | ($290.3) | $2,477.3 | $186.1 | ($0.5) | ($0.5) | ($0.5) | ($0.5) | ($0.5) | ($0.5) | ($0.5) | ($0.5) | ($0.5) |
| Net Cash Flow | $6.9 | $2,906.0 | $436.8 | ($496.9) | $2,854.7 | $1,000.6 | $998.1 | $3,911.6 | $86.1 | $46.2 | ($12.0) | $89.9 | ($206.0) | $184.6 | $192.5 |
| Beginning Cash | $174.7 | $181.5 | $262.5 | $699.5 | $174.7 | $197.7 | $75.0 | $75.0 | $75.0 | $75.0 | $75.0 | $75.0 | $75.0 | $75.0 | $75.0 |
| Minimum Cash Balance | $0.0 | ($361.6) | ($699.5) | ($197.7) | ($197.7) | ($75.0) | ($75.0) | ($75.0) | ($75.0) | ($75.0) | ($75.0) | ($75.0) | ($75.0) | ($75.0) | ($75.0) |
| Revolver Borrowings | $0.0 | $0.0 | $0.2 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $13.0 | $0.0 | $206.0 | $0.0 | $0.0 |
| Cash Available for Discretionary Prepayments | $181.5 | $2,825.9 | $0.0 | $6.9 | $2,831.7 | $1,223.3 | $998.1 | $3,911.6 | $86.1 | $46.2 | $0.0 | $89.9 | $0.0 | $184.6 | $192.5 |
| Discretionary Debt Repayments | $0.0 | ($2,825.9) | $0.0 | ($6.9) | ($2,831.7) | ($1,223.3) | ($998.1) | ($3,911.6) | ($861.6) | ($46.2) | $0.0 | ($99.9) | $0.0 | ($184.6) | ($192.5) |
| Net Change in Cash | $6.9 | $80.4 | $437.0 | ($501.0) | $23.0 | ($122.7) | $0.0 | $0.0 | ($54.0) | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 |
| Beginning Cash Balance | $174.7 | $181.5 | $262.5 | $699.5 | $174.7 | $197.7 | $75.0 | $75.0 | $75.0 | $75.0 | $75.0 | $75.0 | $75.0 | $75.0 | $75.0 |
| Net Change in Cash | $6.9 | $80.4 | $437.0 | ($501.0) | $23.0 | ($122.7) | $0.0 | $0.0 | ($54.0) | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 |
| Ending Cash Balance | $181.5 | $262.5 | $699.5 | $197.7 | $197.7 | $75.0 | $75.0 | $75.0 | $75.0 | $75.0 | $75.0 | $75.0 | $75.0 | $75.0 | $75.0 |
| CHECK | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |

CONFIDENTIAL

**Cash Flow Model**

| Detailed Cash Flow | Mar 07 | Jun 07 | Sep 07 | Dec 07 | 2007P | 2008P | 2009P | 2010P | 2011P | 2012P | 2013P | 2014P | 2015P | 2016P | 2017P |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Adjusted EBITDA | $257.9 | $313.9 | $272.7 | $347.0 | $1,191.4 | $1,066.9 | $1,000.5 | $886.6 | $871.2 | $807.9 | $811.3 | $832.5 | $831.2 | $807.2 | $800.2 |
| Cash Received from Equity Investments | $45.2 | $13.7 | $11.5 | $14.4 | $84.8 | $98.6 | $115.4 | $140.3 | $162.9 | $181.1 | $199.2 | $219.3 | $241.0 | $265.1 | $291.6 |
| Cash Taxes | ($60.0) | ($50.0) | ($25.0) | ($30.0) | ($145.0) | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 |
| ESOP Repurchase Obligation | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | ($0.1) | ($0.2) | ($0.5) | ($1.0) | ($1.7) | ($2.5) | ($3.4) | ($4.5) | ($5.9) |
| Expense Reduction from 401K Elimination | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $60.0 | $60.0 | $60.0 | $60.0 | $60.0 | $60.0 | $60.0 | $60.0 | $60.0 | $60.0 |
| Net Cash Interest Expense | ($93.0) | ($57.9) | ($99.9) | ($156.1) | ($380.7) | ($901.1) | ($705.0) | ($804.5) | ($803.1) | ($800.6) | ($799.3) | ($792.0) | ($794.6) | ($776.1) | ($752.3) |
| Financing Fees after Closing | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | ($60.1) | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 |
| Working Capital & Other | $36.7 | ($33.4) | ($1.0) | ($31.5) | ($7.7) | ($20.0) | ($18.0) | ($10.0) | ($10.0) | ($10.0) | ($10.0) | ($10.0) | ($10.0) | ($10.0) | ($10.0) |
| Operating Cash Flow | $208.0 | $166.8 | $176.9 | $181.8 | $735.4 | $291.4 | $189.9 | $242.2 | $230.4 | $237.6 | $259.1 | $307.2 | $314.2 | $341.5 | $383.0 |
| | | | | | | | | | | | | | | | |
| Capital Expenditures | ($71.6) | ($39.0) | ($39.9) | ($67.9) | ($140.0) | ($132.2) | ($99.3) | ($85.4) | ($75.9) | ($75.9) | ($75.9) | ($75.9) | ($75.9) | ($75.9) | ($75.9) |
| Proceeds from Asset Sales | $10.4 | $8.4 | $0.0 | $125.0 | $143.8 | $699.6 | $1,039.9 | $1,100.8 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 |
| Investments / Acquisitions | ($4.6) | ($3.0) | ($0.1) | ($0.1) | ($8.0) | ($50.0) | ($50.0) | ($50.0) | ($50.0) | ($50.0) | ($50.0) | ($50.0) | ($50.0) | ($50.0) | ($50.0) |
| Proceeds from Lender Tax Settlement | $0.0 | $0.0 | $338.0 | $0.0 | $338.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 |
| Investing Cash Flow | ($65.6) | ($33.5) | $298.0 | $69.0 | $318.0 | $716.8 | $869.5 | $1,045.4 | ($175.9) | ($125.9) | ($125.9) | ($125.9) | ($125.9) | ($125.9) | ($125.9) |
| | | | | | | | | | | | | | | | |
| Cash Flow Available for Debt Repayment | $102.4 | $191.3 | $468.9 | $252.8 | $1,053.4 | $1,011.2 | $1,059.4 | $1,293.6 | $104.5 | $111.5 | $133.4 | $161.2 | $188.3 | $215.9 | $257.0 |
| | | | | | | | | | | | | | | | |
| Commercial Paper | ($50.0) | $0.0 | $0.0 | $0.0 | ($97.0) | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 |
| Revolving Credit Facility | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 |
| Term Loan A | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 |
| Term Loan X | $0.0 | ($100.0) | $0.0 | ($942.0) | ($320.0) | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 |
| New Term Loan B | $0.0 | $0.0 | $0.0 | ($327.6) | ($27.6) | $200.4 | ($64.8) | ($64.8) | ($64.8) | ($64.8) | ($64.8) | ($64.8) | ($64.8) | ($64.8) | ($841.6) |
| Bridge Note / Market Flex | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 |
| New Senior Notes | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 |
| Sale Leaseback | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 |
| Medium Term Notes | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | ($262.0) | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 |
| Asset Backed Notes | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 |
| TMCT Mortgage Debt | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 |
| Existing Debt Balances | ($6.1) | ($10.7) | ($4.0) | ($4.4) | ($26.4) | ($34.0) | $1.1 | ($448.8) | $0.0 | $0.0 | ($82.0) | $0.0 | ($379.0) | $0.0 | $0.0 |
| Zell PIK Notes | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 |
| Scheduled Debt Repayment | ($105.1) | ($110.7) | ($14.0) | ($417.4) | ($676.0) | ($96.7) | ($86.6) | ($513.6) | ($64.8) | ($64.8) | ($146.8) | ($64.8) | ($393.8) | ($64.8) | ($64.8) |
| | | | | | | | | | | | | | | | |
| Cash Flow Before Financing Activities | $89.3 | $30.7 | $462.1 | ($296.6) | $377.4 | $934.5 | $995.8 | $762.1 | $44.6 | $46.7 | ($13.4) | $96.4 | ($205.5) | $151.1 | $192.0 |

| Detailed Cash Flow | Mar 07 | Jun 07 | Sep 07 | Dec 07 | 2007P | 2008P | 2009P | 2010P | 2011P | 2012P | 2013P | 2014P | 2015P | 2016P | 2017P |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Sam Zell Transaction Financing | $0.0 | $7,015.0 | $0.0 | $3,705.1 | $10,720.1 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 |
| Sam Zell Investment | $0.0 | $250.0 | $0.0 | $65.0 | $315.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 |
| Option Proceeds | $0.0 | $0.0 | $0.0 | $144.0 | $144.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 |
| Share Repurchase | $0.0 | ($4,289.2) | $0.0 | ($4,260.1) | ($8,549.3) | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 |
| Financing and Transaction Fees | $0.0 | ($150.8) | $0.0 | ($224.0) | ($374.8) | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 |
| Dividend to Common Shareholders | ($43.8) | $0.0 | $0.0 | ($43.8) | ($43.8) | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 |
| Additional Borrowings | $15.0 | $0.0 | $0.0 | $15.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 |
| Proceeds from A/R Securitization | $0.0 | $0.0 | $0.0 | $300.0 | $300.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 |
| Other | ($53.6) | $50.3 | ($25.3) | ($20.3) | ($49.0) | $186.1 | ($0.5) | ($0.5) | ($0.5) | ($0.5) | ($0.5) | ($0.5) | ($0.5) | ($0.5) | ($0.5) |
| Financing Cash Flow | ($82.5) | $2,875.3 | ($25.3) | ($290.3) | $2,477.3 | $186.1 | ($0.5) | ($0.5) | ($0.5) | ($0.5) | ($0.5) | ($0.5) | ($0.5) | ($0.5) | ($0.5) |
| | | | | | | | | | | | | | | | |
| Net Cash Flow | $6.8 | $2,906.0 | $436.8 | ($494.9) | $2,854.7 | $1,100.6 | $995.3 | $761.6 | $44.1 | $46.2 | ($11.9) | $95.9 | ($206.0) | $150.6 | $192.5 |
| Beginning Cash | $174.7 | $181.5 | $262.5 | $699.3 | $174.7 | $197.7 | $75.0 | $75.0 | $75.0 | $75.0 | $75.0 | $75.0 | $75.0 | $75.0 | $75.0 |
| Minimum Cash Balance | $0.0 | ($361.6) | ($699.5) | ($197.7) | ($197.7) | ($375.0) | ($375.0) | ($375.0) | ($75.0) | ($75.0) | ($75.0) | ($75.0) | ($75.0) | ($75.0) | ($75.0) |
| Other | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 |
| Revolver Borrowings | $0.0 | $0.0 | $0.2 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $13.9 | $0.0 | $206.0 | $0.0 | $0.0 | $0.0 |
| Other | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 |
| Cash Available for Discretionary Prepayments | $181.5 | $2,825.9 | $0.0 | $6.9 | $2,854.7 | $1,223.3 | $995.3 | $761.6 | $44.1 | $46.2 | $0.0 | $95.9 | $0.0 | $150.6 | $192.5 |
| | | | | | | | | | | | | | | | |
| Discretionary Prepayments | | | | | | | | | | | | | | | |
| Commercial Paper | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 |
| Revolving Credit Facility | $0.0 | $0.0 | $0.0 | ($0.7) | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 |
| Term Loan A | $0.0 | ($1,500.0) | $0.0 | $0.0 | ($1,500.0) | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | ($13.9) | $0.0 | ($130.6) | ($55.4) | $0.0 |
| New Term Loan X | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | ($375.0) | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 |
| New Term Loan B | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | ($248.3) | ($395.3) | ($761.6) | ($40.1) | ($46.2) | ($59.0) | $0.0 | $0.0 | ($137.1) | $0.0 |
| Bridge Note / Market Flex | $0.0 | ($1,325.0) | $0.0 | $0.0 | ($1,325.0) | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 |
| New Senior Notes | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 |
| Sale Leaseback | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 |
| Medium Term Notes | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 |
| Asset Backed Notes | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 |
| TMCT Mortgage Debt | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 |
| Existing Debt Balances | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 |
| Zell PIK Notes | $0.0 | $0.0 | $0.0 | ($6.7) | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 |
| Discretionary Prepayments | $0.0 | ($2,825.6) | $0.0 | ($6.9) | ($2,851.7) | ($1,223.3) | ($995.3) | ($761.6) | ($40.1) | ($46.2) | $0.0 | ($95.9) | $0.0 | ($150.6) | ($192.5) |
| | | | | | | | | | | | | | | | |
| Net Change in Cash | $6.8 | $81.0 | $437.0 | ($591.8) | $53.0 | ($122.7) | $0.0 | $0.0 | ($8.0) | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 |
| | | | | | | | | | | | | | | | |
| Beginning Cash Balance | $174.7 | $181.5 | $262.5 | $699.5 | $174.7 | $197.7 | $75.0 | $75.0 | $75.0 | $75.0 | $75.0 | $75.0 | $75.0 | $75.0 | $75.0 |
| Net Change in Cash | $6.8 | $81.0 | $437.0 | ($591.8) | $53.0 | ($122.7) | $0.0 | $0.0 | ($0.0) | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 |
| Ending Cash Balance | $181.5 | $262.5 | $699.5 | $197.7 | $197.7 | $75.0 | $75.0 | $75.0 | $75.0 | $75.0 | $75.0 | $75.0 | $75.0 | $75.0 | $75.0 |
| | | | | | | | | | | | | | | | |
| Interest Income | $2.2 | $2.8 | $3.8 | $10.0 | $21.8 | $7.1 | $5.3 | $5.3 | $5.3 | $5.3 | $2.3 | $2.3 | $2.3 | $2.3 | $2.3 |

VRC0034850

CONFIDENTIAL

**Cash Flow Model**

| LIBOR Curve | 5.34% | 5.36% | 5.30% | 4.76% | 4.76% | 4.53% | 4.54% | 4.96% | 5.19% | 5.35% | 5.49% | 5.59% | 5.66% | 5.72% | 5.63% |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Revolving Credit Facility** | Mar-07 | Jun-07 | Sep-07 | Dec-07 | 2007P | 2008P | 2009P | 2010P | 2011P | 2012P | 2013P | 2014P | 2015P | 2016P | 2017P |
| Maximum Availability | $750.0 | $750.0 | $750.0 | $750.0 | $750.0 | $750.0 | $750.0 | $750.0 | $750.0 | $750.0 | $750.0 | $750.0 | $750.0 | $750.0 | $750.0 |
| Borrowings | $0.0 | $0.0 | $0.2 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $13.9 | $0.0 | $206.0 | $0.0 | $0.0 |
| Letters of Credit | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 |
| Swing Line Loans | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 |
| Excess Availability | $750.0 | $750.0 | $749.8 | $750.0 | $750.0 | $750.0 | $750.0 | $750.0 | $750.0 | $736.1 | $750.0 | $544.0 | $694.6 | $750.0 |
| | | | | | | | | | | | | | | | |
| Beginning Balance | $0.0 | $0.0 | $0.0 | $0.2 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $13.9 | $0.0 | $206.0 | $55.4 |
| Borrowings | $0.0 | $0.0 | $0.2 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $13.9 | $0.0 | $206.0 | $0.0 | $0.0 |
| Required Payments | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 |
| Optional Payments | $0.0 | $0.0 | $0.0 | ($0.2) | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | ($13.9) | $0.0 | ($150.6) | ($55.4) |
| Ending Balance | $0.0 | $0.0 | $0.2 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $13.9 | $0.0 | $206.0 | $55.4 | $0.0 |
| Average Balance | $0.0 | $0.0 | $0.1 | $0.1 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $7.0 | $7.0 | $103.0 | $130.7 | $27.7 |
| Base Rate | 5.342% | 5.356% | 5.302% | 4.760% | 4.760% | 4.526% | 4.537% | 4.963% | 5.189% | 5.354% | 5.488% | 5.588% | 5.661% | 5.722% | 5.632% |
| Margin | 3.000% | 3.000% | 3.000% | 3.000% | 3.000% | 3.000% | 3.000% | 3.000% | 3.000% | 3.000% | 3.000% | 3.000% | 3.000% | 3.000% | 3.000% |
| Interest Rate | 8.342% | 8.356% | 8.302% | 7.760% | 7.760% | 7.526% | 7.537% | 7.963% | 8.189% | 8.354% | 8.488% | 8.588% | 8.661% | 8.722% | 8.632% |
| Commitment Fee | 0.500% | 0.500% | 0.500% | 0.500% | 0.500% | 0.500% | 0.500% | 0.500% | 0.500% | 0.500% | 0.500% | 0.500% | 0.500% | 0.500% | 0.500% |
| LOC Fee | 0.000% | 0.000% | 0.000% | 0.000% | 0.000% | 0.000% | 0.000% | 0.000% | 0.000% | 0.000% | 0.000% | 0.000% | 0.000% | 0.000% | 0.000% |
| | | | | | | | | | | | | | | | |
| Interest Expense | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.6 | $0.6 | $8.9 | $11.4 | $2.4 |
| Commitment Fee | $1.3 | $0.9 | $0.9 | $1.3 | $4.4 | $3.8 | $3.8 | $3.8 | $3.8 | $3.8 | $3.7 | $3.8 | $2.7 | $3.5 | $3.8 |
| LOC Fee | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 |

| **New Term Loan X** | Mar-07 | Jun-07 | Sep-07 | Dec-07 | 2007P | 2008P | 2009P | 2010P | 2011P | 2012P | 2013P | 2014P | 2015P | 2016P | 2017P |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Beginning Balance | $0.0 | $1,400.0 | $1,400.0 | $975.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 |
| Additional Borrowings | $1,500.0 | $0.0 | $0.0 | $1,500.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 |
| Required Amortization | ($100.0) | $0.0 | ($425.0) | ($525.0) | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 |
| Optional Amortization | $0.0 | $0.0 | $0.0 | ($975.0) | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 |
| Ending Balance | $1,400.0 | $1,400.0 | $975.0 | $975.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 |
| Average Balance | $1,450.0 | $1,400.0 | $1,387.5 | $1,212.5 | $487.5 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 |
| Base Rate | | | | | 4.526% | 4.537% | 4.963% | 5.189% | 5.354% | 5.488% | 5.588% | 5.661% | 5.722% | 5.632% |
| Margin | | | | | 2.750% | 2.750% | 2.750% | 2.750% | 2.750% | 2.750% | 2.750% | 2.750% | 2.750% | 2.750% |
| Interest Rate | | | | | 7.276% | 7.287% | 7.713% | 7.939% | 8.104% | 8.238% | 8.338% | 8.411% | 8.470% | 8.382% |
| Interest Expense | $0.5 | $9.4 | $28.1 | $38.1 | $17.7 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 |

| **New Term Loan B** | Mar-07 | Jun-07 | Sep-07 | Dec-07 | 2007P | 2008P | 2009P | 2010P | 2011P | 2012P | 2013P | 2014P | 2015P | 2016P | 2017P |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Beginning Balance | $0.0 | $5,515.0 | $5,515.0 | $0.0 | $6,187.4 | $6,139.5 | $5,079.5 | $4,253.1 | $4,148.2 | $4,037.2 | $3,972.4 | $3,875.6 | $3,760.9 | $3,696.1 |
| Additional Borrowings | $5,515.0 | $0.0 | $700.0 | $6,215.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 |
| Required Amortization | $0.0 | $0.0 | ($27.6) | ($27.6) | $200.4 | ($64.8) | ($64.8) | ($64.8) | ($64.8) | ($64.8) | ($64.8) | ($64.8) | ($64.8) | ($64.8) |
| Optional Amortization | $0.0 | $0.0 | $0.0 | $0.0 | ($248.3) | ($995.3) | ($761.6) | ($40.1) | ($46.2) | $0.0 | ($32.0) | $0.0 | $0.0 | ($137.1) |
| Ending Balance | $5,515.0 | $5,515.0 | $6,187.4 | $6,187.4 | $6,139.5 | $5,079.5 | $4,253.1 | $4,148.2 | $4,037.2 | $3,972.4 | $3,875.6 | $3,760.9 | $3,696.1 | $3,494.2 |
| Average Balance | $5,515.0 | $5,515.0 | $5,051.2 | $3,093.7 | $6,143.5 | $5,609.5 | $4,666.3 | $4,200.7 | $4,092.7 | $4,004.8 | $3,000.0 | $3,703.2 | $3,703.5 | $3,595.1 |
| Effective Interest Rate | | | | | 7.947% | 7.837% | 8.066% | 8.225% | 9.361% | 8.488% | 8.589% | 8.661% | 8.728% | 8.632% |
| Interest Expense | $0.0 | $20.5 | $117.8 | $137.3 | $483.4 | $439.4 | $376.4 | $345.5 | $342.2 | $339.9 | $334.9 | $328.5 | $325.1 | $310.3 |

CONFIDENTIAL

**Cash Flow Model**

### Debt Schedule (Fixed/Floating Sensitivity)

| New Term Loan B | Mar-07 | Jun-07 | Sep-07 | Dec-07 | 2007P | 2008P | 2009P | 2010P | 2011P | 2012P | 2013P | 2014P | 2015P | 2016P | 2017P |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Beginning Balance | $0.0 | $5,015.0 | 5,015.0 | $0.0 | $3,687.4 | $3,650.5 | $3,329.5 | $3,503.1 | $3,398.2 | $4,037.2 | $3,972.4 | $3,825.6 | $3,760.9 | $3,696.1 | |
| Additional Borrowings | $5,515.0 | $0.0 | $700.0 | $3,715.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | |
| Required Amortization | $0.0 | $0.0 | ($27.6) | ($27.6) | $200.4 | ($364.0) | ($364.0) | ($364.0) | ($364.0) | ($364.0) | ($364.0) | ($364.0) | ($364.0) | ($364.0) | |
| Optional Amortization | $80.0 | $0.0 | $0.0 | $81.0 | ($249.3) | ($393.5) | ($761.0) | ($941.2) | ($842.0) | $0.0 | ($382.0) | $0.0 | $0.0 | ($137.1) | |
| Ending Balance | $5,596.0 | $5,015.0 | 3,687.4 | $3,768.4 | $3,689.5 | $2,579.5 | $2,503.1 | $3,398.2 | $2,287.2 | $3,972.4 | $3,825.6 | $3,760.9 | $3,696.1 | $3,494.2 | |
| Average Balance | $5,555.5 | $5,015.0 | $3,351.2 | $3,741.7 | $3,663.5 | $3,100.5 | $2,916.3 | $3,450.7 | $3,342.7 | $4,004.0 | $3,899.0 | $3,793.2 | $3,728.5 | $3,595.1 | |
| Base Rate | | | | 4.760% | 4.520% | 4.537% | 4.943% | 5.189% | 5.354% | 5.488% | 5.589% | 5.667% | 5.720% | 5.632% | |
| Margin | | | | 3.000% | 3.000% | 3.000% | 3.000% | 3.000% | 3.000% | 3.000% | 3.000% | 3.000% | 3.000% | 3.000% | |
| Interest Rate | | | | 7.760% | 7.520% | 7.537% | 7.943% | 8.189% | 8.354% | 8.488% | 8.589% | 8.667% | 8.720% | 8.632% | |
| **Interest Expense** | | | | $169.4 | $275.7 | $234.4 | $232.2 | $282.6 | $279.2 | $339.9 | $334.9 | $328.5 | $325.1 | $310.3 | |

| New Term Loan B (2 Year Hedge) | Mar-07 | Jun-07 | Sep-07 | Dec-07 | 2007P | 2008P | 2009P | 2010P | 2011P | 2012P | 2013P | 2014P | 2015P | 2016P | 2017P |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Beginning Balance | $750.0 | $750.0 | $750.0 | $750.0 | $750.0 | $750.0 | | | | | | | | | |
| Additional Borrowings | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | | | | | | | | | |
| Required Amortization | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | | | | | | | | | |
| Optional Amortization | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | | | | | | | | | |
| Ending Balance | $750.0 | $750.0 | $750.0 | $750.0 | $750.0 | $750.0 | | | | | | | | | |
| Average Balance | $750.0 | $750.0 | $750.0 | $750.0 | $750.0 | | | | | | | | | | |
| Interest Rate | | | | 8.250% | 8.250% | 8.250% | | | | | | | | | |
| **Interest Expense** | | | | $61.9 | $59.2 | | | | | | | | | | |

| New Term Loan B (3 Year Hedge) | Mar-07 | Jun-07 | Sep-07 | Dec-07 | 2007P | 2008P | 2009P | 2010P | 2011P | 2012P | 2013P | 2014P | 2015P | 2016P | 2017P |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Beginning Balance | $1,000.0 | $1,000.0 | $1,000.0 | $1,000.0 | $1,000.0 | $1,000.0 | | | | | | | | | |
| Additional Borrowings | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | | | | | | | | | |
| Required Amortization | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | | | | | | | | | |
| Optional Amortization | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | | | | | | | | | |
| Ending Balance | $1,000.0 | $1,000.0 | $1,000.0 | $1,000.0 | $1,000.0 | $1,000.0 | | | | | | | | | |
| Average Balance | $1,000.0 | $1,000.0 | $1,000.0 | $1,000.0 | $1,000.0 | $1,000.0 | | | | | | | | | |
| Interest Rate | | | | 8.250% | 8.250% | 8.250% | | | | | | | | | |
| **Interest Expense** | | | | $82.9 | $82.9 | $81.2 | | | | | | | | | |

| New Term Loan B (5 Year Hedge) | Mar-07 | Jun-07 | Sep-07 | Dec-07 | 2007P | 2008P | 2009P | 2010P | 2011P | 2012P | 2013P | 2014P | 2015P | 2016P | 2017P |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Beginning Balance | | | $750.0 | $750.0 | $750.0 | $750.0 | $750.0 | $750.0 | $750.0 | $750.0 | | | | | |
| Additional Borrowings | | | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | | | | | |
| Required Amortization | | | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | | | | | |
| Optional Amortization | | | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | | | | | |
| Ending Balance | | | $750.0 | $750.0 | $750.0 | $750.0 | $750.0 | $750.0 | $750.0 | $750.0 | | | | | |
| Average Balance | | | $750.0 | $750.0 | $750.0 | $750.0 | $750.0 | $750.0 | $750.0 | $750.0 | | | | | |
| Interest Rate | | | | 8.390% | 8.390% | 8.390% | 8.390% | 8.390% | 8.390% | 8.390% | | | | | |
| **Interest Expense** | | | | $62.9 | $62.9 | $62.9 | $62.9 | $62.9 | $62.9 | | | | | | |

| Bridge Note / Market Flex | Mar-07 | Jun-07 | Sep-07 | Dec-07 | 2007P | 2008P | 2009P | 2010P | 2011P | 2012P | 2013P | 2014P | 2015P | 2016P | 2017P |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Beginning Balance | $1,310.0 | $1,325.0 | $0.0 | $0.0 | $1,310.0 | $3,005.1 | $3,005.1 | $3,005.1 | $3,005.1 | $3,005.1 | $3,005.1 | $3,005.1 | $3,005.1 | $3,005.1 | |
| Additional Borrowings | $15.0 | $0.0 | $0.0 | $3,005.1 | $3,020.1 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | |
| Required Amortization | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | |
| Optional Amortization | $0.0 | ($1,325.0) | $0.0 | $0.0 | ($1,325.0) | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | |
| Ending Balance | $1,325.0 | $0.0 | $0.0 | $3,005.1 | $3,005.1 | $3,005.1 | $3,005.1 | $3,005.1 | $3,005.1 | $3,005.1 | $3,005.1 | $3,005.1 | $3,005.1 | $3,005.1 | |
| Average Balance | $1,317.5 | $662.5 | $0.0 | $1,502.6 | $2,157.6 | $3,005.1 | $3,005.1 | $3,005.1 | $3,005.1 | $3,005.1 | $3,005.1 | $3,005.1 | $3,005.1 | $3,005.1 | |
| One Time Financing Fee | | | | | | $60.1 | | | | | | | | | |
| Amortization of One Time Fee | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $8.6 | $8.6 | $8.6 | $8.6 | | | | | | |
| Base Rate | | | | 4.570% | | | | | | | | | | | |
| Margin | | | | 5.250% | 12.500% | 12.500% | 12.500% | 12.500% | 12.500% | 12.500% | 12.500% | 12.500% | 12.500% | | |
| Interest Rate | | | | 9.770% | 12.500% | 12.500% | 12.500% | 12.500% | 12.500% | 12.500% | 12.500% | 12.500% | 12.500% | | |
| **Interest Expense** | $27.1 | $16.9 | $0.0 | $0.0 | $43.9 | $293.9 | $375.6 | $375.6 | $375.6 | $375.6 | $375.6 | $375.6 | $375.6 | $375.6 | |

VRC0034852

CONFIDENTIAL

**Cash Flow Model**

| New Senior Notes | Mar 07 | Jun 07 | Sep 07 | Dec 07 | 2007P | 2008P | 2009P | 2010P | 2011P | 2012P | 2013P | 2014P | 2015P | 2016P | 2017P |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Beginning Balance | | | | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 |
| Additional Borrowings | | | | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 |
| Required Amortization | | | | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 |
| Optional Amortization | | | | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 |
| Ending Balance | | | | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 |
| Average Balance | | | | | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 |
| Margin | | | | | 11.000% | 11.000% | 11.000% | 11.000% | 11.000% | 11.000% | 11.000% | 11.000% | 11.000% | 11.000% | 11.000% |
| Interest Rate | | | | | 11.000% | 11.000% | 11.000% | 11.000% | 11.000% | 11.000% | 11.000% | 11.000% | 11.000% | 11.000% | 11.000% |
| Interest Expense | | | | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 |

| Medium Term Notes | Mar 07 | Jun 07 | Sep 07 | Dec 07 | 2007P | 2008P | 2009P | 2010P | 2011P | 2012P | 2013P | 2014P | 2015P | 2016P | 2017P |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Beginning Balance | $262.6 | $262.6 | $262.6 | $262.6 | $262.6 | $262.6 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 |
| Additional Borrowings | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 |
| Required Amortization | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | ($262.6) | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 |
| Optional Amortization | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 |
| Ending Balance | $262.6 | $262.6 | $262.6 | $262.6 | $262.6 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 |
| Average Balance | $262.6 | $262.6 | $262.6 | $262.6 | $262.6 | $131.3 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 |
| Margin | | | | | 5.625% | 5.625% | 5.625% | 5.625% | 5.625% | 5.625% | 5.625% | 5.625% | 5.625% | 5.625% | 5.625% |
| Interest Rate | | | | | 5.625% | 5.625% | 5.625% | 5.625% | 5.625% | 5.625% | 5.625% | 5.625% | 5.625% | 5.625% | 5.625% |
| Interest Expense | $0.0 | $7.4 | | $7.4 | $14.8 | $7.4 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 |

| Sales Leaseback | Mar 07 | Jun 07 | Sep 07 | Dec 07 | 2007P | 2008P | 2009P | 2010P | 2011P | 2012P | 2013P | 2014P | 2015P | 2016P | 2017P |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Beginning Balance | | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 |
| Additional Borrowings | | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 |
| Required Amortization | | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 |
| Optional Amortization | | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 |
| Ending Balance | | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 |
| Average Balance | | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 |
| Base Rate | | 5.36% | 5.30% | 4.76% | 4.76% | 4.53% | 4.54% | 4.96% | 5.19% | 5.33% | 5.49% | 5.59% | 5.66% | 5.72% | 5.63% |
| Margin | | 2.25% | 2.25% | 2.25% | 2.25% | 2.25% | 2.25% | 2.25% | 2.25% | 2.25% | 2.25% | 2.25% | 2.25% | 2.25% | 2.25% |
| Interest Rate | | 7.61% | 7.55% | 7.01% | 7.01% | 6.78% | 6.79% | 7.21% | 7.44% | 7.68% | 7.74% | 7.84% | 7.91% | 7.97% | 7.88% |
| Interest Expense | | | | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 |

| Asset Backed Notes | Mar 07 | Jun 07 | Sep 07 | Dec 07 | 2007P | 2008P | 2009P | 2010P | 2011P | 2012P | 2013P | 2014P | 2015P | 2016P | 2017P |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Beginning Balance | | | | $0.0 | $0.0 | $300.0 | $300.0 | $300.0 | $300.0 | $300.0 | $300.0 | $300.0 | $300.0 | $300.0 | $300.0 |
| Additional Borrowings | | | | $300.0 | $300.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 |
| Required Amortization | | | | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 |
| Optional Amortization | | | | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 |
| Ending Balance | | | | $300.0 | $300.0 | $300.0 | $300.0 | $300.0 | $300.0 | $300.0 | $300.0 | $300.0 | $300.0 | $300.0 | $300.0 |
| Average Balance | | | | $150.0 | $150.0 | $300.0 | $300.0 | $300.0 | $300.0 | $300.0 | $300.0 | $300.0 | $300.0 | $300.0 | $300.0 |
| Base Rate | | | | | 4.76% | 4.52% | 4.53% | 4.96% | 5.18% | 5.34% | 5.48% | 5.58% | 5.66% | 5.72% | 5.63% |
| Margin | | | | | 1.250% | 1.250% | 1.250% | 1.250% | 1.250% | 1.250% | 1.250% | 1.250% | 1.250% | 1.250% | 1.250% |
| Interest Rate | | | | | 6.010% | 5.776% | 5.787% | 6.218% | 6.438% | 6.604% | 6.739% | 6.833% | 6.913% | 6.970% | 6.882% |
| Interest Expense | | | | $0.0 | $17.3 | $17.4 | $18.6 | $19.3 | $19.8 | $20.2 | $20.5 | $20.7 | $20.9 | $20.6 |

| TMCT Mortgage Debt | Mar 07 | Jun 07 | Sep 07 | Dec 07 | 2007P | 2008P | 2009P | 2010P | 2011P | 2012P | 2013P | 2014P | 2015P | 2016P | 2017P |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Beginning Balance | | | | | $0.0 | $150.0 | $150.0 | $150.0 | $150.0 | $150.0 | $150.0 | $150.0 | $150.0 | $150.0 | $0.0 |
| Additional Borrowings | | | | | $150.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 |
| Required Amortization | | | | | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 |
| Optional Amortization | | | | | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 |
| Ending Balance | | | | | $150.0 | $150.0 | $150.0 | $150.0 | $150.0 | $150.0 | $150.0 | $150.0 | $150.0 | $0.0 |
| Average Balance | | | | | $150.0 | $150.0 | $150.0 | $150.0 | $150.0 | $150.0 | $150.0 | $150.0 | $150.0 | $0.0 |
| Base Rate | | | | | 4.524% | 4.537% | 4.963% | 5.180% | 5.334% | 5.480% | 5.599% | 5.661% | 5.720% | 5.632% |
| Margin | | | | | 2.000% | 2.000% | 2.000% | 2.000% | 2.000% | 2.000% | 2.000% | 2.000% | 2.000% | 2.000% |
| Interest Rate | | | | | 6.524% | 6.537% | 6.963% | 7.180% | 7.334% | 7.480% | 7.599% | 7.661% | 7.720% | 7.632% |
| Interest Expense | | | | | $9.8 | $9.8 | $10.4 | $10.8 | $11.0 | $11.2 | $11.4 | $11.2 | $11.6 | $11.4 |

VRC0034853

CONFIDENTIAL

**Cash Flow Model**

| Zell PIK Notes | Mar 07 | Jun 07 | Sep 07 | Dec 07 | 2007P | 2008P | 2009P | 2010P | 2011P | 2012P | 2013P | 2014P | 2015P | 2016P | 2017P |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Beginning Balance | $200.0 | $201.9 | $201.9 | $204.3 | $200.0 | $225.0 | $235.8 | $247.1 | $259.0 | $271.5 | $284.5 | $298.2 | $312.5 | $327.5 | $343.2 |
| Additional Borrowings | $0.0 | $0.0 | $0.0 | $23.0 | $23.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 |
| PIK Interest | $1.9 | $2.4 | $2.4 | $4.7 | $6.7 | $10.0 | $11.3 | $11.9 | $12.4 | $13.0 | $13.7 | $14.3 | $15.0 | $15.7 | $16.5 |
| Optional Amortization | $0.0 | $0.0 | ($6.7) | ($6.7) | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 |
| Ending Balance | $201.9 | $204.3 | $225.0 | $225.0 | $235.8 | $247.1 | $259.0 | $271.5 | $284.5 | $298.2 | $312.5 | $327.5 | $343.2 | $359.7 | |
| Average Balance | $200.9 | $203.1 | $204.6 | | $212.5 | $230.4 | $241.5 | $253.1 | $265.2 | $278.0 | $291.3 | $305.3 | $320.0 | $335.4 | $351.5 |
| Margin | | | | | 4.004% | 4.004% | 4.004% | 4.004% | 4.004% | 4.004% | 4.004% | 4.004% | 4.004% | 4.004% | 4.004% |
| Interest Rate | | | | | 4.004% | 4.004% | 4.004% | 4.004% | 4.004% | 4.004% | 4.004% | 4.004% | 4.004% | 4.004% | 4.004% |
| Interest Expense | $1.9 | $2.4 | $2.4 | | $6.7 | $10.8 | $11.3 | $11.9 | $12.4 | $13.0 | $13.7 | $14.3 | $15.0 | $15.7 | $16.5 |

| Existing Debt Balance | Mar 07 | Jun 07 | Sep 07 | Dec 07 | 2007P | 2008P | 2009P | 2010P | 2011P | 2012P | 2013P | 2014P | 2015P | 2016P | 2017P |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TMCT Lease, expiring '09 | $51.0 | $66.2 | $61.4 | $56.6 | $56.6 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 |
| $148.2 million 7.25% debenture due 3/1/13 | $80.0 | $80.0 | $80.0 | $79.9 | $79.9 | $80.6 | $80.0 | $80.0 | $80.0 | $80.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 |
| $98.75 million 7.5% debentures due 7/1/23 | $94.8 | $94.8 | $94.8 | $94.8 | $94.8 | $95.2 | $95.5 | $95.7 | $96.0 | $96.0 | $96.0 | $96.0 | $96.0 | $96.0 | $96.0 |
| $250 million 6.61% debentures due 9/15/27 | $82.8 | $82.8 | $82.8 | $82.8 | $82.8 | $83.0 | $83.1 | $83.2 | $83.0 | $83.0 | $83.0 | $83.0 | $83.0 | $83.0 | $83.0 |
| $148 million 7.25% debentures due 11/15/96 | $129.9 | $129.9 | $129.9 | $129.9 | $129.9 | $130.2 | $130.4 | $130.6 | $131.0 | $131.0 | $131.0 | $131.0 | $131.0 | $131.0 | $131.0 |
| $450 million 4.875% note due 8/15/10 | $449.5 | $449.5 | $449.5 | $449.6 | $449.6 | $449.7 | $449.9 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 |
| $330 million 5.25% note due 8/15/15 | $328.7 | $329.7 | $329.7 | $329.8 | $329.8 | $330.0 | $329.1 | $329.3 | $329.3 | $329.0 | $329.0 | $0.0 | $0.0 | $0.0 | $0.0 |
| Other notes and obligations | $39.8 | $34.0 | $34.0 | $34.0 | $34.0 | $34.0 | $34.0 | $34.0 | $34.0 | $34.0 | $34.0 | $34.0 | $34.0 | $34.0 | $34.0 |
| PHONES | $930.0 | $930.0 | $930.0 | $930.0 | $930.0 | $930.0 | $930.0 | $930.0 | $930.0 | $930.0 | $930.0 | $930.0 | $930.0 | $930.0 | $930.0 |
| Total Existing Debt | $2,106.6 | $2,175.9 | $2,171.1 | $2,166.3 | $2,166.3 | $2,131.7 | $2,132.9 | $1,684.1 | $1,685.0 | $1,685.0 | $1,603.0 | $1,603.0 | $1,274.0 | $1,274.0 | $1,274.0 |
| Mandatory Borrowing / (Repayment) | ($6.1) | ($10.7) | ($4.8) | ($4.9) | ($36.4) | $1.1 | ($448.8) | $0.9 | $0.0 | ($82.0) | $0.0 | ($329.0) | $0.0 | $0.0 | |

| Existing Debt Interest Expense | Mar 07 | Jun 07 | Sep 07 | Dec 07 | 2007P | 2008P | 2009P | 2010P | 2011P | 2012P | 2013P | 2014P | 2015P | 2016P | 2017P |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TMCT Lease, expiring '09 | $0.9 | $0.9 | $0.9 | $0.9 | $3.5 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 |
| $148.2 million 7.25% debenture due 3/1/13 | $2.9 | $0.0 | $2.9 | $0.0 | $5.7 | $5.8 | $5.9 | $5.9 | $5.9 | $5.9 | $3.0 | $0.0 | $0.0 | $0.0 | $0.0 |
| $98.75 million 7.5% debentures due 7/1/23 | $0.0 | $3.0 | $3.6 | $0.0 | $7.0 | $7.1 | $7.2 | $7.2 | $7.2 | $7.2 | $7.2 | $7.2 | $7.7 | $7.7 | $7.7 |
| $250 million 6.61% debentures due 9/15/27 | $2.7 | $0.0 | $2.7 | $0.0 | $5.4 | $5.5 | $5.5 | $5.5 | $5.5 | $5.5 | $5.5 | $5.5 | $5.5 | $5.5 | $5.5 |
| $148 million 7.25% debentures due 11/15/96 | $0.0 | $4.7 | $0.0 | $4.6 | $9.3 | $9.4 | $9.4 | $9.5 | $9.5 | $9.5 | $9.5 | $9.5 | $9.5 | $9.5 | $9.5 |
| $450 million 4.875% note due 8/15/10 | $10.7 | $0.0 | $10.0 | $0.0 | $21.6 | $21.9 | $21.9 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $10.0 |
| $330 million 5.25% note due 8/15/15 | $8.4 | $0.0 | $8.6 | $0.0 | $17.0 | $17.3 | $17.3 | $17.3 | $17.3 | $17.7 | $17.7 | $17.3 | $0.0 | $0.0 | $0.0 |
| Other notes and obligations | ($1.1) | $0.0 | ($1.3) | ($0.3) | ($1.2) | $8.0 | $8.0 | $8.0 | $8.0 | $8.0 | $8.0 | $8.0 | $0.0 | $0.0 | $0.0 |
| Total Interest Expense | $28.0 | $3.6 | $28.2 | $5.2 | $66.9 | $75.0 | $75.1 | $65.9 | $53.4 | $53.4 | $50.4 | $47.5 | $38.0 | $30.2 | $30.2 |
| Amortization of Debt Issuance Costs | $2.0 | $2.0 | $2.0 | $2.0 | $7.9 | $4.1 | $4.1 | $4.1 | $4.1 | $4.1 | $4.1 | $4.1 | $4.1 | $4.1 | |

| | Start PIK | End PIK | Interest Rate | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 1/1/2008 | 1/1/2013 | 2.00% | | | | | | | | | | | | | |
| PHONES | | | | $6.3 | $6.3 | $6.3 | $6.3 | $25.3 | $25.9 | $76.2 | $36.7 | $27.3 | $28.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 |
| PIK Phones Interest | | | | Yes | Yes | Yes | Yes | Yes | Yes | Yes | Yes | Yes | Yes | No | No | No | No | No |
| Cash Interest | | | | $6.3 | $6.3 | $6.3 | $6.3 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 |
| PIK Interest | | | | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $25.9 | $26.4 | $26.7 | $27.3 | $28.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 |
| TWX Dividend Income | | $3.0 | | $0.8 | $0.8 | $0.8 | $0.8 | $3.0 | $3.0 | $3.0 | $3.0 | $3.0 | $3.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 |

## Divestitures

**Additional Divestiture Assumptions**                                        Sale of Assets    Yes

| | 1 | 2 | 3 | 4 | 5 | 6 | Valuation OCF CHOOSE | LIVE | | | Gross | Net | |
| | | | VRC Recession Case with Asset Sales | | | | YEAR | OCF | Multiple | Divest? | Proceeds | Proceeds | Timing |
| Asset | 2007 | 2008 | 2009 | 2010 | 2011 | 2012 | | | | | | | |
| **Publishing** | | | | | | | | | | | | | |
| Los Angeles | $195.1 | $168.2 | $156.0 | $136.3 | $157.4 | $158.5 | 1 | $195.1 | 8.0x | Yes | $1,560.4 | $1,180.8 | 6/30/2010 |
| New York | 96.1 | 82.1 | 78.5 | 79.7 | 81.4 | 83.5 | 1 | 96.1 | 8.0 | No | 0.0 | 0.0 | 6/30/2010 |
| Baltimore | 53.6 | 46.0 | 45.1 | 46.4 | 47.9 | 49.5 | 1 | 53.6 | 8.0 | No | 0.0 | 0.0 | 6/30/2011 |
| Tribune Media Services | 26.5 | 29.5 | 34.1 | 39.2 | 44.4 | 50.0 | 1 | 26.5 | 9.4 | Yes | 250.0 | 189.2 | 6/30/2009 |
| **D&E** | | | | | | | | | | | | | |
| Hartford | 10.0 | 6.4 | 7.7 | 7.9 | 8.0 | 6.7 | 1 | 10.0 | 10.0 | Yes | 100.0 | 70.5 | 6/30/2009 |
| Philadelphia | 11.3 | 7.0 | 8.6 | 8.9 | 9.0 | 7.4 | 1 | 11.3 | 10.0 | Yes | 112.8 | 69.7 | 6/30/2009 |
| Dallas | 23.0 | 17.3 | 18.4 | 18.7 | 18.6 | 17.0 | 1 | 23.0 | 10.0 | Yes | 230.5 | 142.3 | 6/30/2009 |
| Washington, D.C. | 13.4 | 9.8 | 10.6 | 10.9 | 10.8 | 9.8 | 1 | 13.4 | 14.1 | Yes | 189.3 | 149.4 | 6/30/2009 |
| Miami | 13.8 | 9.9 | 10.9 | 11.1 | 11.1 | 9.9 | 1 | 13.8 | 10.0 | Yes | 138.2 | 98.0 | 6/30/2009 |
| Sacramento | 11.7 | 7.7 | 9.0 | 9.3 | 9.3 | 8.0 | 1 | 11.7 | 10.0 | Yes | 116.7 | 78.6 | 6/30/2009 |
| St. Louis | 2.9 | 0.5 | 1.8 | 2.1 | 2.2 | 1.1 | 1 | 2.9 | 14.1 | Yes | 40.2 | 100.2 | 6/30/2009 |
| San Diego | 0.6 | (1.5) | (0.1) | 0.2 | 0.3 | (0.8) | 1 | 0.6 | 14.1 | Yes | 8.2 | 33.3 | 6/30/2009 |
| Harrisburg | 2.4 | 1.0 | 1.7 | 1.8 | 1.9 | 1.5 | 1 | 2.4 | 10.0 | Yes | 24.2 | 14.9 | 6/30/2009 |
| Radio | 11.8 | 7.8 | 9.1 | 9.4 | 9.4 | 8.1 | 1 | 11.8 | 10.0 | Yes | 117.8 | 72.7 | 6/30/2009 |
| Cubs | 27.2 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 1 | 27.2 | 31.2 | Yes | 850.0 | 610.2 | 3/31/2008 |
| **Other** | | | | | | | **Value** | | | | | | |
| TMCT (See Q4 Asset Sales - Already Included In That Number) | | | | | | | 0.0 | | | No | 0.0 | 0.0 | 12/31/2007 |
| SCNI Real Estate (See Q4 Asset Sales  Partial Proceeds are Included In That Number) | | | | | | | 25.0 | | | Yes | 25.0 | 25.0 | 1/1/2008 |
| Other Real Estate | | | | | | | 25.0 | | | Yes | 25.0 | 25.0 | 1/1/2008 |
| Comcast SportsNet | | | | | | | 575.0 | | | Yes | 575.0 | 258.8 | 3/31/2008 |

| Total | $3,098.7 |
|---|---|
| 2007 | $0.0 |
| 2008 | 899.0 |
| 2009 | 1,018.8 |
| 2010 | 1,180.8 |
| 2011 | 0.0 |
| 2012 | 0.0 |
| 2013 | 0.0 |
| 2014 | 0.0 |
| 2015 | 0.0 |
| 2016 | 0.0 |
| 2017 | 0.0 |

VRC0034855