**Covenant Compliance**

| | Year Ending December 31, | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | 2007E | 2008E | 2009E | 2010E | 2011E | 2012E | 2013E | 2014E | 2015E | 2016E | 2017E |
| Net Income incl. Income (Loss) from Discontinued Operations | $115.0 | ($62.8) | ($94.7) | ($89.5) | ($68.9) | ($90.7) | ($116.9) | ($169.0) | ($270.2) | ($458.4) | ($782.8) |
| Less: Income (Loss) from Extraordinary Items (incl. Severance) | 0.0 | (10.0) | (10.0) | (10.0) | (10.0) | (10.0) | (10.0) | (10.0) | (10.0) | (10.0) | (10.0) |
| Less: Income of any PDT Entity | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| Less: Equity Income | (85.4) | (83.4) | (114.1) | (140.3) | (162.9) | (181.1) | (199.2) | (219.1) | (241.0) | (265.1) | (291.6) |
| Plus: Cash Distributions from Equity Investments | 84.8 | 98.6 | 115.4 | 140.3 | 162.9 | 181.1 | 199.2 | 219.1 | 241.0 | 265.1 | 291.6 |
| Plus: Not Recurring, Non-cash Charges | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| Plus: Non-Cash Stock-Based Compensation | 40.7 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| Plus: Non-Cash Charges Related to ESOP / pension plans | 0.0 | 60.0 | 60.0 | 60.0 | 60.0 | 60.0 | 60.0 | 60.0 | 60.0 | 60.0 | 60.0 |
| Less: Gains from Disposition of Discontinued Operations | 52.9 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| Plus: Accrual of Revenue / Recording of Receivables | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| Plus: Consolidated Interest Expense | 578.8 | 963.1 | 977.8 | 910.6 | 869.4 | 897.1 | 943.0 | 1,018.4 | 1,148.9 | 1,369.5 | 1,727.2 |
| Plus: Consolidated Income Tax Expense | 179.1 | 3.3 | 2.4 | 3.1 | 4.0 | 3.1 | 1.9 | (0.3) | (4.6) | (12.7) | (26.5) |
| Plus: Depreciation & Amortization | 234.2 | 233.7 | 234.4 | 208.0 | 184.7 | 184.7 | 184.7 | 184.7 | 180.4 | 176.2 | 176.2 |
| Plus: Transaction Fees | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| Plus: Pro Forma Cash Savings from 401(k) Contributions | 40.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| **Covenant EBITDA (non-pro forma)** | $1,240.2 | $1,202.6 | $1,171.2 | $1,082.2 | $1,039.3 | $1,044.3 | $1,062.7 | $1,083.9 | $1,104.5 | $1,124.6 | $1,144.0 |
| Plus: Adjustment to Exclude Discontinued Operations / Other | 76.1 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| **Covenant EBITDA (excludes Interest Income)** | $1,316.3 | $1,202.6 | $1,171.2 | $1,082.2 | $1,039.3 | $1,044.3 | $1,062.7 | $1,083.9 | $1,104.5 | $1,124.6 | $1,144.0 |
| | | | | | | | | | | | |
| **Covenant EBITDA** | $1,316.3 | $1,202.6 | $1,171.2 | $1,082.2 | $1,039.3 | $1,044.3 | $1,062.7 | $1,083.9 | $1,104.5 | $1,124.6 | $1,144.0 |
| Less: Debt Service (Mandatory Amortization + Cash Interest Expense) | (783.0) | (1,004.9) | (984.7) | (1,365.3) | (872.2) | (870.6) | (948.5) | (859.0) | (1,180.6) | (843.1) | (819.2) |
| Less: Prepayments of Term Advances & Bridge Loans | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| Less: Capital Expenditures during Fiscal Year | (140.0) | (132.2) | (99.3) | (85.4) | (75.9) | (75.9) | (75.9) | (75.9) | (75.9) | (75.9) | (75.9) |
| Less: Capital Expenditures Obligated to Make in FY but Not Made | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| Less: Expenditures Made in Cash Pursuant to Sections 5.02(h)(v)(x) & 5.02(f)(vi) | (23.8) | (50.0) | (50.0) | (50.0) | (50.0) | (50.0) | (50.0) | (50.0) | (50.0) | (50.0) | (50.0) |
| Less: Cash Taxes | (145.0) | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| Less: Increase in Working Capital (excl. Severance) | (7.7) | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| Losses / Tax Impact on Asset Sales Paid in Cash but Excl. From Net Income | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| Less: Expenditures Made in Cash Pursuant to Sections 5.02(g)(ii)(iii)(vii)(ix) | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| Less: Net Cash Payments Rec. Under any Hedge Agreements / Respect of Reserves | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| Less: Amounts Paid in Connections w/ Asset Sale for Indemnification Obligations | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| Less: Proceeds from Sale of Equity Interests (To Extent Incl. in EBITDA) | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| Less: Agg. Amount of Cash Proceeds Rec by Borrower after 4/1/07 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| Less: All Items That Did Not Result from a Cash Payment, to Extent Added to EBITDA | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| Plus: Decreased in Working Capital | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| Plus: Proceeds Received of any Debt to Finance Capex | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| Plus: Capex that Does Not Occur in FY | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| Plus: Return on Investments Received in Cash | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| Plus: Income / Gain Excluded from Consolidated NI from Asset Sales | ($76.1) | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 |
| Plus: If Deducted in EBITDA Calculation, Cash Interest Income | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| Plus: All Items that Did Not Result from a Cash Payment by Borrower | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| **Excess Cash Flow** | $140.7 | $15.5 | $37.1 | ($418.5) | $41.2 | $47.7 | ($11.7) | $98.9 | ($202.0) | $155.6 | $198.9 |
| | | | | | | | | | | | |
| **Guaranteed Debt / Covenant EBITDA** | 7.72x | 7.60x | 6.90x | 6.71x | 6.88x | 6.74x | 6.58x | 6.30x | 6.31x | 6.01x | 5.68x |
| **Maximum Guaranteed Leverage Ratio** | 9.00x | 9.00x | 8.75x | 8.50x | 8.25x | 8.25x | 8.25x | 8.25x | 8.25x | 8.25x | 8.25x |
| x Cushion | 1.28x | 1.40x | 1.85x | 1.79x | 1.37x | 1.51x | 1.67x | 1.95x | 1.94x | 2.24x | 2.57x |
| $ Cushion (EBITDA) | $186.6 | $186.6 | $247.2 | $228.2 | $172.2 | $190.6 | $215.3 | $255.9 | $259.4 | $305.6 | $356.2 |
| | | | | | | | | | | | |
| **Implied Required EBITDA** | $1,129.7 | $1,016.1 | $924.0 | $853.9 | $867.1 | $853.6 | $847.5 | $828.0 | $845.1 | $819.0 | $787.8 |
| | | | | | | | | | | | |
| **Covenant EBITDA / Cash Interest** | 3.23x | 1.32x | 1.27x | 1.27x | 1.29x | 1.30x | 1.33x | 1.36x | 1.40x | 1.44x | 1.52x |
| Minimum Interest Coverage | 1.10x | 1.15x | 1.20x | 1.25x | 1.25x | 1.25x | 1.25x | 1.25x | 1.25x | 1.25x | 1.25x |
| Cushion | 2.13x | 0.17x | 0.07x | 0.02x | 0.04x | 0.05x | 0.08x | 0.11x | 0.15x | 0.19x | 0.27x |
| | | | | | | | | | | | |
| $ Cushion (Cash Interest) | $789.6 | $137.5 | $54.9 | $14.0 | $23.1 | $29.6 | $48.5 | $72.9 | $96.8 | $121.4 | $160.8 |
| $ Cushion (EBITDA) | $868.6 | $158.2 | $65.9 | $17.5 | $28.8 | $37.0 | $60.6 | $91.1 | $121.0 | $151.7 | $201.0 |
| | | | | | | | | | | | |
| **Implied Required EBITDA** | $447.7 | $1,044.5 | $1,105.3 | $1,064.7 | $1,010.5 | $1,007.3 | $1,002.1 | $992.8 | $983.6 | $972.9 | $943.0 |

**Asset Sale Schedule**

| Asset Sales | Revenues | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | 2007P | 2008P | 2009P | 2010P | 2011P | 2012P | 2013P | 2014P | 2015P | 2016P | 2017P |

| | 2007P | 2008P | 2009P | 2010P | 2011P | 2012P | 2013P | 2014P | 2015P | 2016P | 2017P |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **Publishing** | | | | | | | | | | | |
| Los Angeles | $0.0 | $0.0 | $0.0 | $427.6 | $865.9 | $871.4 | $878.9 | $888.6 | $900.9 | $915.9 | $934.0 |
| New York | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 |
| Baltimore | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 |
| Tribune Media Services | $0.0 | $0.0 | $52.5 | $111.1 | $116.6 | $122.3 | $128.3 | $134.6 | $141.3 | $148.3 | $155.6 |
| | | | | | | | | | | | |
| **Broadcasting & Entertainment** | | | | | | | | | | | |
| Hartford | $0.0 | $0.0 | $14.4 | $28.8 | $28.4 | $29.0 | $29.5 | $30.1 | $30.7 | $31.2 | $31.8 |
| Philadelphia | $0.0 | $0.0 | $17.0 | $34.0 | $33.5 | $34.2 | $34.8 | $35.5 | $36.2 | $36.9 | $37.6 |
| Dallas | $0.0 | $0.0 | $23.6 | $47.2 | $46.5 | $47.4 | $48.3 | $49.2 | $50.2 | $51.1 | $52.1 |
| Washington, D.C. | $0.0 | $0.0 | $14.7 | $29.4 | $29.0 | $29.6 | $30.1 | $30.7 | $31.3 | $31.9 | $32.5 |
| Miami | $0.0 | $0.0 | $16.0 | $32.0 | $31.5 | $32.1 | $32.7 | $33.4 | $34.0 | $34.6 | $35.3 |
| Sacramento | $0.0 | $0.0 | $16.0 | $31.9 | $31.5 | $32.1 | $32.7 | $33.3 | $34.0 | $34.6 | $35.3 |
| St. Louis | $0.0 | $0.0 | $9.1 | $18.2 | $18.0 | $18.3 | $18.6 | $19.0 | $19.4 | $19.7 | $20.1 |
| San Diego | $0.0 | $0.0 | $7.8 | $15.6 | $15.4 | $15.7 | $16.0 | $16.3 | $16.6 | $16.9 | $17.3 |
| Harrisburg | $0.0 | $0.0 | $5.5 | $11.0 | $10.9 | $11.1 | $11.3 | $11.5 | $11.7 | $11.9 | $12.1 |
| Radio | $0.0 | $0.0 | $15.8 | $31.6 | $31.2 | $31.8 | $32.4 | $33.0 | $33.6 | $34.3 | $34.9 |
| | | | | | | | | | | | |
| **Total Revenues** | $0.0 | $0.0 | $192.7 | $818.6 | $1,258.5 | $1,274.9 | $1,293.8 | $1,315.3 | $1,339.7 | $1,367.4 | $1,398.6 |

| Asset Sales | Expenses | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | 2007P | 2008P | 2009P | 2010P | 2011P | 2012P | 2013P | 2014P | 2015P | 2016P | 2017P |
| **Publishing** | | | | | | | | | | | |
| Los Angeles | $0.0 | $0.0 | $0.0 | $350.1 | $708.5 | $713.1 | $717.9 | $722.9 | $728.0 | $733.4 | $739.0 |
| New York | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 |
| Baltimore | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 |
| Tribune Media Services | $0.0 | $0.0 | $35.6 | $71.9 | $72.1 | $72.3 | $72.6 | $72.8 | $73.0 | $73.3 | $73.6 |
| | | | | | | | | | | | |
| **Broadcasting & Entertainment** | | | | | | | | | | | |
| Hartford | $0.0 | $0.0 | $10.7 | $20.9 | $20.5 | $22.3 | $22.7 | $23.1 | $23.6 | $24.0 | $24.5 |
| Philadelphia | $0.0 | $0.0 | $12.8 | $25.1 | $24.6 | $26.8 | $27.3 | $27.8 | $28.3 | $28.8 | $29.4 |
| Dallas | $0.0 | $0.0 | $14.5 | $28.5 | $27.9 | $30.4 | $31.0 | $31.6 | $32.2 | $32.8 | $33.4 |
| Washington, D.C. | $0.0 | $0.0 | $9.5 | $18.6 | $18.2 | $19.8 | $20.2 | $20.6 | $20.9 | $21.3 | $21.8 |
| Miami | $0.0 | $0.0 | $10.6 | $20.8 | $20.4 | $22.2 | $22.7 | $23.1 | $23.5 | $24.0 | $24.4 |
| Sacramento | $0.0 | $0.0 | $11.5 | $22.6 | $22.2 | $24.1 | $24.6 | $25.1 | $25.5 | $26.0 | $26.5 |
| St. Louis | $0.0 | $0.0 | $8.2 | $16.1 | $15.8 | $17.2 | $17.5 | $17.9 | $18.2 | $18.5 | $18.9 |
| San Diego | $0.0 | $0.0 | $7.9 | $15.4 | $15.1 | $16.5 | $16.8 | $17.1 | $17.4 | $17.8 | $18.1 |
| Harrisburg | $0.0 | $0.0 | $4.7 | $9.2 | $9.0 | $9.8 | $10.0 | $10.1 | $10.3 | $10.5 | $10.7 |
| Radio | $0.0 | $0.0 | $11.3 | $22.2 | $21.8 | $23.7 | $24.2 | $24.6 | $25.1 | $25.6 | $26.0 |
| | | | | | | | | | | | |
| **Total Revenues** | $0.0 | $0.0 | $137.3 | $621.5 | $975.9 | $998.2 | $1,007.3 | $1,016.6 | $1,026.2 | $1,036.1 | $1,046.3 |

| Asset Sales | EBITDA | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | 2007P | 2008P | 2009P | 2010P | 2011P | 2012P | 2013P | 2014P | 2015P | 2016P | 2017P |
| **Publishing** | | | | | | | | | | | |
| Los Angeles | $0.0 | $0.0 | $0.0 | $77.5 | $157.4 | $158.3 | $161.0 | $165.8 | $172.8 | $182.5 | $195.0 |
| New York | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 |
| Baltimore | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 |
| Tribune Media Services | $0.0 | $0.0 | $16.9 | $39.2 | $44.4 | $50.0 | $55.8 | $61.9 | $68.3 | $75.0 | $82.0 |
| | | | | | | | | | | | |
| **Broadcasting & Entertainment** | | | | | | | | | | | |
| Hartford | $0.0 | $0.0 | $3.8 | $7.9 | $8.0 | $6.7 | $6.8 | $6.9 | $7.1 | $7.2 | $7.4 |
| Philadelphia | $0.0 | $0.0 | $4.3 | $8.9 | $9.0 | $7.4 | $7.6 | $7.7 | $7.9 | $8.0 | $8.2 |
| Dallas | $0.0 | $0.0 | $9.1 | $18.7 | $18.6 | $17.0 | $17.3 | $17.7 | $18.0 | $18.3 | $18.7 |
| Washington, D.C. | $0.0 | $0.0 | $5.3 | $10.9 | $10.8 | $9.8 | $10.0 | $10.1 | $10.3 | $10.5 | $10.7 |
| Miami | $0.0 | $0.0 | $5.4 | $11.1 | $11.1 | $9.9 | $10.1 | $10.3 | $10.5 | $10.7 | $10.9 |
| Sacramento | $0.0 | $0.0 | $4.5 | $9.3 | $9.3 | $8.0 | $8.1 | $8.3 | $8.4 | $8.6 | $8.7 |
| St. Louis | $0.0 | $0.0 | $0.9 | $2.1 | $2.2 | $1.1 | $1.1 | $1.1 | $1.2 | $1.2 | $1.2 |
| San Diego | $0.0 | $0.0 | ($0.0) | $0.2 | $0.3 | ($0.8) | ($0.8) | ($0.8) | ($0.8) | ($0.8) | ($0.8) |
| Harrisburg | $0.0 | $0.0 | $0.8 | $1.8 | $1.9 | $1.3 | $1.3 | $1.3 | $1.4 | $1.4 | $1.4 |
| Radio | $0.0 | $0.0 | $4.5 | $9.4 | $9.4 | $8.1 | $8.2 | $8.4 | $8.5 | $8.7 | $8.9 |
| | | | | | | | | | | | |
| **Total EBITDA** | $0.0 | $0.0 | $55.4 | $197.1 | $282.6 | $276.7 | $286.5 | $298.7 | $313.5 | $331.3 | $352.3 |

CONFIDENTIAL



# VRC Recession Case with No Asset Sales

Last Updated        10/28/2007 8:39 PM

VRC0034858

# Revenue and Expense Assumptions

| 5 | (1 = Tribune Base Case, 2 =VRC Base Case, 3 = Tribune Downside Case,4 = VRC Downside Case,5 = VRC Recession Case with No Asset Sales) |
|---|---|

| Total Publishing | 2007P | 2008P | 2009P | 2010P | 2011P | 2012P | 2013P | 2014P | 2015P | 2016P | 2017P | Growth Rates 2007P | 2008P | 2009P | 2010P | 2011P | 2012P |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Retail | $1,231.0 | $1,169.5 | $1,111.0 | $1,108.2 | $1,105.5 | $1,102.7 | | | | | | -3.9% | -5.0% | -5.0% | -0.2% | -0.3% | -0.2% |
| National | $661.7 | $588.9 | $530.0 | $525.0 | $522.1 | $519.2 | | | | | | -5.0% | -11.0% | -10.0% | -0.9% | -0.6% | -0.5% |
| Classified | $739.3 | $591.4 | $502.7 | $488.9 | $475.4 | $462.4 | | | | | | -21.2% | -20.0% | -15.0% | -2.8% | -2.8% | -2.8% |
| Interactive | $262.0 | $288.2 | $311.2 | $354.5 | $400.5 | $452.6 | | | | | | 15.9% | 10.0% | 8.0% | 13.9% | 13.0% | 13.0% |
| Circulation | $528.1 | $499.9 | $473.9 | $458.7 | $444.0 | $429.9 | | | | | | -5.2% | -5.4% | -5.2% | -3.2% | -3.2% | -3.2% |
| Other | $270.6 | $265.2 | $262.5 | $275.6 | $289.4 | $303.9 | | | | | | 6.8% | -2.0% | -1.0% | 5.0% | 5.0% | 5.0% |
| **Total Revenues** | $3,692.6 | $3,403.0 | $3,191.3 | $3,210.9 | $3,237.0 | $3,270.6 | $3,304.7 | $3,339.0 | $3,373.8 | $3,408.8 | $3,444.3 | -6.6% | -7.8% | -6.2% | 0.6% | 0.8% | 1.0% |
| Direct Pay | $1,012.8 | $936.8 | $859.6 | $851.0 | $842.5 | $834.1 | | | | | | -0.6% | -7.5% | -8.2% | -1.0% | -1.0% | -1.0% |
| Benefits excl Retirement | $190.3 | $172.8 | $160.5 | $158.9 | $157.3 | $155.8 | | | | | | -0.1% | -9.2% | -7.1% | -1.0% | -1.0% | -1.0% |
| Retirement | $21.4 | $41.5 | $37.9 | $37.6 | $37.2 | $36.8 | | | | | | -69.0% | 93.6% | -8.6% | -1.0% | -1.0% | -1.0% |
| Total Compensation | $1,224.5 | $1,151.1 | $1,058.1 | $1,047.5 | $1,037.0 | $1,026.6 | | | | | | -4.2% | -6.0% | -8.1% | -1.0% | -1.0% | -1.0% |
| Newsprint & Ink | $412.3 | $371.1 | $360.2 | $367.4 | $376.6 | $387.9 | | | | | | -16.3% | -10.0% | -2.9% | 2.0% | 2.5% | 3.0% |
| Outside Services | $312.1 | $293.3 | $278.7 | $282.8 | $287.1 | $291.4 | | | | | | 2.5% | -6.0% | -5.0% | 1.5% | 1.5% | 1.5% |
| TMC Postage | $123.6 | $107.8 | $97.0 | $96.5 | $96.0 | $96.5 | | | | | | 3.6% | -12.8% | -10.0% | -0.5% | -0.5% | 0.5% |
| Other Circulation Expenses | $347.3 | $320.5 | $299.5 | $298.0 | $296.5 | $298.0 | | | | | | -0.5% | -7.7% | -6.6% | -0.5% | -0.5% | 0.5% |
| Promotion | $99.3 | $91.7 | $87.6 | $88.5 | $89.3 | $90.2 | | | | | | -1.2% | -7.7% | -4.5% | 1.0% | 1.0% | 1.0% |
| Other Cash Expenses | $346.0 | $317.2 | $289.2 | $292.1 | $296.5 | $300.9 | | | | | | -1.7% | -8.3% | -8.8% | 1.0% | 1.5% | 1.5% |
| TPC Group | $9.4 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | | | | | | | | | | | |
| **Operating Cash Flow** | $818.2 | $750.3 | $721.0 | $738.0 | $757.9 | $779.0 | $787.1 | $795.3 | $803.6 | $811.9 | $820.4 | -13.6% | -8.3% | -3.9% | 2.4% | 2.7% | 2.8% |
| Direct Pay | $1,012.8 | $936.8 | $859.6 | $851.0 | $842.5 | $834.1 | | | | | | 27.4% | 27.5% | 26.9% | 26.5% | 26.0% | 25.5% |
| Benefits excl Retirement | $190.3 | $172.8 | $160.5 | $158.9 | $157.3 | $155.8 | | | | | | 5.2% | 5.1% | 5.0% | 4.9% | 4.9% | 4.8% |
| Retirement | $21.4 | $41.5 | $37.9 | $37.6 | $37.2 | $36.8 | | | | | | 0.6% | 1.2% | 1.2% | 1.2% | 1.1% | 1.1% |
| Total Compensation | $1,224.5 | $1,151.1 | $1,058.1 | $1,047.5 | $1,037.0 | $1,026.6 | | | | | | 33.2% | 33.8% | 33.2% | 32.6% | 32.0% | 31.4% |
| Newsprint & Ink | $412.3 | $371.1 | $360.2 | $367.4 | $376.6 | $387.9 | | | | | | 11.2% | 10.9% | 11.3% | 11.4% | 11.6% | 11.9% |
| Outside Services | $312.1 | $293.3 | $278.7 | $282.8 | $287.1 | $291.4 | | | | | | 8.5% | 8.6% | 8.7% | 8.8% | 8.9% | 8.9% |
| TMC Postage | $123.6 | $107.8 | $97.0 | $96.5 | $96.0 | $96.5 | | | | | | 3.3% | 3.2% | 3.0% | 3.0% | 3.0% | 3.0% |
| Other Circulation Expenses | $347.3 | $320.5 | $299.5 | $298.0 | $296.5 | $298.0 | | | | | | 9.4% | 9.4% | 9.4% | 9.3% | 9.2% | 9.1% |
| Promotion | $99.3 | $91.7 | $87.6 | $88.5 | $89.3 | $90.2 | | | | | | 2.7% | 2.7% | 2.7% | 2.8% | 2.8% | 2.8% |
| Other Cash Expenses | $346.0 | $317.2 | $289.2 | $292.1 | $296.5 | $300.9 | | | | | | 9.4% | 9.3% | 9.1% | 9.1% | 9.2% | 9.2% |
| TPC Group | $9.4 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | | | | | | | | | | | |
| **Operating Cash Flow** | $818.2 | $750.3 | $721.0 | $738.0 | $757.9 | $779.0 | $787.1 | $795.3 | $803.6 | $811.9 | $820.4 | -23.8% | 22.2% | 22.0% | 22.6% | 23.0% | 23.4% |

| Broadcasting and Entertainment Revenues | 2007P | 2008P | 2009P | 2010P | 2011P | 2012P | 2013P | 2014P | 2015P | 2016P | 2017P | Growth Rates 2007P | 2008P | 2009P | 2010P | 2011P | 2012P |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Total B&E Revenue** | $1,164.1 | $1,059.3 | $979.9 | $970.1 | $956.5 | $974.7 | $993.2 | $1,012.1 | $1,031.3 | $1,050.9 | $1,070.9 | -4.7% | -9.0% | -7.5% | -1.0% | -1.4% | 1.9% |
| **Total B&E Expenses** | $780.4 | $796.6 | $681.0 | $662.6 | $648.5 | $706.6 | $720.1 | $733.8 | $747.7 | $761.9 | $776.4 | -0.9% | 2.1% | -14.5% | -2.7% | -2.1% | 9.0% |
| **Total B&E Operating Cash Flow** | $383.7 | $262.7 | $298.9 | $307.5 | $308.0 | $268.0 | $273.1 | $278.3 | $283.6 | $289.0 | $294.5 | 33.0% | 24.8% | 30.5% | 31.7% | 32.2% | 27.5% |

VRC0034859

**Revenue and Expense Assumptions**

| | Consolidated Company | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | 2007P | 2008P | 2009P | 2010P | 2011P | 2012P | 2013P | 2014P | 2015P | 2016P | 2017P |
| Publishing | $3,692.6 | $3,403.0 | $3,191.3 | $3,210.9 | $3,237.0 | $3,270.6 | $3,304.7 | $3,339.0 | $3,373.8 | $3,408.8 | $3,444.3 |
| B&E | $1,164.1 | $1,059.3 | $979.9 | $970.1 | $956.5 | $974.7 | $993.2 | $1,012.1 | $1,031.3 | $1,050.9 | $1,070.9 |
| **Subtotal Revenues** | **$4,856.7** | **$4,462.3** | **$4,171.2** | **$4,181.0** | **$4,193.5** | **$4,245.3** | **$4,297.9** | **$4,351.1** | **$4,405.1** | **$4,459.7** | **$4,515.2** |
| Asset Sales | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 |
| **Total Revenues** | **$4,856.7** | **$4,462.3** | **$4,171.2** | **$4,181.0** | **$4,193.5** | **$4,245.3** | **$4,297.9** | **$4,351.1** | **$4,405.1** | **$4,459.7** | **$4,515.2** |
| | | | | | | | | | | | |
| Publishing | $2,874.4 | $2,652.6 | $2,470.3 | $2,472.9 | $2,479.1 | $2,491.6 | $2,517.6 | $2,543.7 | $2,570.2 | $2,596.9 | $2,623.9 |
| Comm. Delivery and Other Savings | $0.0 | $20.2 | $22.3 | $24.4 | $24.2 | $23.9 | $23.9 | $23.9 | $23.9 | $23.9 | $23.9 |
| B&E | $780.4 | $796.6 | $681.0 | $662.6 | $648.5 | $706.6 | $720.1 | $733.8 | $747.7 | $761.9 | $776.4 |
| Corporate | $41.6 | $41.3 | $41.3 | $41.3 | $41.3 | $41.3 | $41.3 | $41.3 | $41.3 | $41.3 | $41.3 |
| **Subtotal Expenses** | **$3,696.4** | **$3,510.7** | **$3,214.9** | **$3,201.1** | **$3,193.1** | **$3,263.5** | **$3,302.8** | **$3,342.7** | **$3,383.1** | **$3,424.0** | **$3,465.5** |
| Asset Sales | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 |
| **Total Expenses** | **$3,696.4** | **$3,510.7** | **$3,214.9** | **$3,201.1** | **$3,193.1** | **$3,263.5** | **$3,302.8** | **$3,342.7** | **$3,383.1** | **$3,424.0** | **$3,465.5** |
| | | | | | | | | | | | |
| Publishing | $818.2 | $770.5 | $743.3 | $762.4 | $782.0 | $802.9 | $811.0 | $819.2 | $827.5 | $835.8 | $844.3 |
| B&E | $383.7 | $262.7 | $298.9 | $307.5 | $308.0 | $268.0 | $273.1 | $278.3 | $283.6 | $289.0 | $294.5 |
| Corporate | ($41.6) | $13.7 | $13.7 | $13.7 | $13.7 | $13.7 | $13.7 | $13.7 | $13.7 | $13.7 | $13.7 |
| **Subtotal OCF** | **$1,160.3** | **$1,046.9** | **$1,055.9** | **$1,083.7** | **$1,103.7** | **$1,084.6** | **$1,097.8** | **$1,111.2** | **$1,124.8** | **$1,138.5** | **$1,152.5** |
| Asset Sales | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 |
| **Total Operating Cash Flow** | **$1,160.3** | **$1,046.9** | **$1,055.9** | **$1,083.7** | **$1,103.7** | **$1,084.6** | **$1,097.8** | **$1,111.2** | **$1,124.8** | **$1,138.5** | **$1,152.5** |
| | | | | | | | | | | | |
| Publishing | $22.0 | $22.0 | $22.0 | $22.0 | $22.0 | $22.0 | $22.0 | $22.0 | $22.0 | $22.0 | $22.0 |
| B&E | $6.2 | $6.2 | $6.2 | $6.2 | $6.2 | $6.2 | $6.2 | $6.2 | $6.2 | $6.2 | $6.2 |
| Corporate | $11.5 | $11.5 | $11.5 | $11.5 | $11.5 | $11.5 | $11.5 | $11.5 | $11.5 | $11.5 | $11.5 |
| **Subtotal SBC** | **$39.7** | **$39.7** | **$39.7** | **$39.7** | **$39.7** | **$39.7** | **$39.7** | **$39.7** | **$39.7** | **$39.7** | **$39.7** |
| Asset Sales | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 |
| **Total Stock Based Compensation** | **$39.7** | **$39.7** | **$39.7** | **$39.7** | **$39.7** | **$39.7** | **$39.7** | **$39.7** | **$39.7** | **$39.7** | **$39.7** |
| | | | | | | | | | | | |
| Publishing | $181.2 | $187.5 | $191.5 | $191.5 | $191.5 | $191.5 | $191.5 | $191.5 | $191.5 | $191.5 | $191.5 |
| B&E | $45.8 | $43.7 | $43.7 | $43.7 | $43.7 | $43.7 | $43.7 | $43.7 | $43.7 | $43.7 | $43.7 |
| Corporate | $1.2 | $2.6 | $2.6 | $2.6 | $2.6 | $2.6 | $2.6 | $2.6 | $2.6 | $2.6 | $2.6 |
| **Subtotal D&A** | **$228.3** | **$233.7** | **$237.7** | **$237.7** | **$237.7** | **$237.7** | **$237.7** | **$237.7** | **$237.7** | **$237.7** | **$237.7** |
| Asset Sales | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 |
| **Total D&A** | **$228.3** | **$233.7** | **$237.7** | **$237.7** | **$237.7** | **$237.7** | **$237.7** | **$237.7** | **$237.7** | **$237.7** | **$237.7** |
| | | | | | | | | | | | |
| Publishing | $104.8 | $100.0 | $75.0 | $75.0 | $75.0 | $75.0 | $75.0 | $75.0 | $75.0 | $75.0 | $75.0 |
| B&E | $25.1 | $25.2 | $25.8 | $25.5 | $25.5 | $25.5 | $25.5 | $25.5 | $25.5 | $25.5 | $25.5 |
| Corporate | $7.0 | $7.0 | $2.5 | $3.0 | $3.0 | $3.0 | $3.0 | $3.0 | $3.0 | $3.0 | $3.0 |
| **Subtotal Capex** | **$136.8** | **$132.2** | **$103.3** | **$103.5** | **$103.5** | **$103.5** | **$103.5** | **$103.5** | **$103.5** | **$103.5** | **$103.5** |
| Asset Sales | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 |
| **Total Capital Expenditures** | **$136.8** | **$132.2** | **$103.3** | **$103.5** | **$103.5** | **$103.5** | **$103.5** | **$103.5** | **$103.5** | **$103.5** | **$103.5** |

| Equity Income | Consolidated Company | | | | | | | | | | | Growth Rates | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 2007P | 2008P | 2009P | 2010P | 2011P | 2012P | 2013P | 2014P | 2015P | 2016P | 2017P | 2007P | 2008P | 2009P | 2010P | 2011P | 2012P |
| GAAP | | | | | | | | | | | | | | | | | |
| **Consolidated** | **$85.4** | **$83.4** | **$114.1** | **$140.3** | **$162.9** | **$181.1** | **$202.1** | **$226.6** | **$255.1** | **$288.4** | **$327.4** | 14.0% | -2.4% | 36.8% | 23.0% | 16.1% | 11.2% |
| Publishing | ($13.7) | $1.9 | $28.0 | $49.9 | $67.8 | $81.2 | $97.1 | $116.3 | $139.2 | $166.6 | $199.3 | 41.8% | -113.7% | 1394.2% | 78.0% | 36.0% | 19.7% |
| B&E | | | | | | | | | | | | | | | | | |
| TV Food | $86.8 | $81.5 | $86.1 | $90.5 | $95.1 | $99.9 | $105.0 | $110.3 | $115.9 | $121.9 | $128.1 | 20.3% | -6.1% | 5.6% | 5.1% | 5.1% | 5.1% |
| Comcast | $12.3 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | -1.2% | -100.0% | nm | nm | nm | nm |
| Total | $99.1 | $81.5 | $86.1 | $90.5 | $95.1 | $99.9 | $105.0 | $110.3 | $115.9 | $121.9 | $128.1 | 17.2% | -17.8% | 5.6% | 5.1% | 5.1% | 5.1% |
| Cash | | | | | | | | | | | | | | | | | |
| **Consolidated** | **$84.8** | **$98.6** | **$115.4** | **$140.3** | **$162.9** | **$181.1** | **$202.1** | **$226.6** | **$255.1** | **$288.4** | **$327.4** | 29.9% | 16.3% | 17.0% | 21.6% | 16.1% | 11.2% |
| Publishing | $3.4 | $17.1 | $29.4 | $49.9 | $67.8 | $81.2 | $97.1 | $116.3 | $139.2 | $166.6 | $199.3 | -69.3% | 398.2% | 71.4% | 70.0% | 36.0% | 19.7% |
| B&E | | | | | | | | | | | | | | | | | |
| TV Food | $64.9 | $81.5 | $86.1 | $90.5 | $95.1 | $99.9 | $105.0 | $110.3 | $115.9 | $121.9 | $128.1 | 70.2% | 25.5% | 5.6% | 5.1% | 5.1% | 5.1% |
| Comcast | $16.5 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | 3.3% | -100.0% | nm | nm | nm | nm |
| Total | $81.4 | $81.5 | $86.1 | $90.5 | $95.1 | $99.9 | $105.0 | $110.3 | $115.9 | $121.9 | $128.1 | 50.4% | 0.1% | 5.6% | 5.1% | 5.1% | 5.1% |

## Summary Page

TRIBUNE COMPANY
FIVE YEAR PROJECTED FINANCIAL INFORMATION and KEY CREDIT STATISTICS & RATIOS
($ in millions)

**VRC Recession Case with No Asset Sales**

| | 2007P | 2008P | 2009P | 2010P | 2011P | 2012P | 2013P | 2014P | 2015P | 2016P | 2017P |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Publishing | $3,713.5 | $3,403.0 | $3,191.3 | $3,210.9 | $3,237.0 | $3,270.6 | $3,304.7 | $3,339.0 | $3,373.8 | $3,408.8 | $3,444.3 |
| Broadcasting & Entertainment | $1,382.9 | $1,059.3 | $979.9 | $970.1 | $956.5 | $974.7 | $993.2 | $1,012.1 | $1,031.3 | $1,050.9 | $1,070.9 |
| Asset Sales | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 |
| **Total Operating Revenues** | **$5,096.3** | **$4,462.3** | **$4,171.2** | **$4,181.0** | **$4,193.5** | **$4,245.3** | **$4,297.9** | **$4,351.1** | **$4,405.1** | **$4,459.7** | **$4,515.2** |
| | | | | | | | | | | | |
| Publishing | $2,895.6 | $2,652.6 | $2,470.3 | $2,472.9 | $2,479.1 | $2,491.6 | $2,517.6 | $2,543.7 | $2,570.2 | $2,596.9 | $2,623.9 |
| Broadcasting & Entertainment | $967.6 | $796.6 | $681.0 | $662.6 | $648.5 | $706.6 | $720.1 | $733.8 | $747.7 | $761.9 | $776.4 |
| Corporate | $41.6 | $41.3 | $41.3 | $41.3 | $41.3 | $41.3 | $41.3 | $41.3 | $41.3 | $41.3 | $41.3 |
| Less: Elimination of Bonus Plan | $0.0 | ($30.0) | ($30.0) | ($30.0) | ($30.0) | ($30.0) | ($30.0) | ($30.0) | ($30.0) | ($30.0) | ($30.0) |
| Less: Salary Freeze | $0.0 | ($25.0) | ($25.0) | ($25.0) | ($25.0) | ($25.0) | ($25.0) | ($25.0) | ($25.0) | ($25.0) | ($25.0) |
| Less: Asset Sales | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 |
| **Total Operating Expenses** | **$3,904.9** | **$3,435.6** | **$3,137.6** | **$3,121.7** | **$3,113.9** | **$3,184.6** | **$3,223.9** | **$3,263.8** | **$3,304.2** | **$3,345.1** | **$3,386.6** |
| | | | | | | | | | | | |
| Publishing | $817.8 | $750.3 | $721.0 | $738.0 | $757.9 | $779.0 | $787.1 | $795.3 | $803.6 | $811.9 | $820.4 |
| Plus: Comm. Delivery and Infrastructure Sa | $0.0 | $20.2 | $22.3 | $24.4 | $24.2 | $23.9 | $23.9 | $23.9 | $23.9 | $23.9 | $23.9 |
| Total Publishing | $817.8 | $770.5 | $743.3 | $762.4 | $782.0 | $802.9 | $811.0 | $819.2 | $827.5 | $835.8 | $844.3 |
| Broadcasting & Entertainment (excl. Cubs) | $415.2 | $262.7 | $298.9 | $307.5 | $308.0 | $268.0 | $273.1 | $278.3 | $283.6 | $289.0 | $294.5 |
| Corporate / Other | ($41.6) | $13.7 | $13.7 | $13.7 | $13.7 | $13.7 | $13.7 | $13.7 | $13.7 | $13.7 | $13.7 |
| Asset Sales | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 |
| **Total Operating Cash Flow** | **$1,191.4** | **$1,046.9** | **$1,055.9** | **$1,083.7** | **$1,103.7** | **$1,084.6** | **$1,097.8** | **$1,111.2** | **$1,124.8** | **$1,138.5** | **$1,152.5** |
| | | | | | | | | | | | |
| Plus: Cash From Equity Investments | $84.8 | $98.6 | $115.4 | $140.3 | $162.9 | $181.1 | $199.2 | $219.1 | $241.0 | $265.1 | $291.6 |
| Plus: Cash Savings From 401K Contributions | $40.0 | $60.0 | $60.0 | $60.0 | $60.0 | $60.0 | $60.0 | $60.0 | $60.0 | $60.0 | $60.0 |
| Plus: Interest Income | $18.8 | $7.1 | $5.3 | $5.3 | $5.3 | $5.3 | $2.3 | $2.3 | $2.3 | $2.3 | $2.3 |
| Less: Severance Payments | $0.0 | ($10.0) | ($10.0) | ($10.0) | ($10.0) | ($10.0) | ($10.0) | ($10.0) | ($10.0) | ($10.0) | ($10.0) |
| **Covenant Adjusted EBITDA** | **$1,335.1** | **$1,202.6** | **$1,226.6** | **$1,279.2** | **$1,321.9** | **$1,321.0** | **$1,349.3** | **$1,382.6** | **$1,418.0** | **$1,455.9** | **$1,496.3** |
| | | | | | | | | | | | |
| Less: Cash Savings From 401K Contributions | ($40.0) | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 |
| Less: Dividends | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 |
| Less: Cash Taxes | ($145.0) | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 |
| Less: Cash Interest Expense | ($407.0) | ($908.2) | ($958.9) | ($974.7) | ($978.1) | ($972.6) | ($964.1) | ($949.5) | ($933.0) | ($911.5) | ($869.6) |
| Plus: PHONES Cash Interest Deferral | $0.0 | $25.9 | $26.2 | $26.7 | $27.3 | $28.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 |
| Less: Other | ($126.7) | $0.0 | ($60.2) | ($0.2) | ($0.5) | ($1.0) | ($1.7) | ($2.5) | ($3.4) | ($4.5) | ($5.9) |
| Less: Capex | ($140.0) | ($132.2) | ($103.3) | ($103.5) | ($103.5) | ($103.5) | ($103.5) | ($103.5) | ($103.5) | ($103.5) | ($103.5) |
| **Free Cash Flow** | **$476.3** | **$188.1** | **$130.4** | **$227.6** | **$267.1** | **$271.9** | **$280.0** | **$327.1** | **$378.1** | **$436.4** | **$517.4** |
| | | | | | | | | | | | |
| Plus: Proceeds from Asset Sales | $143.8 | $899.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 |
| Less: Investments | ($23.8) | ($50.0) | ($50.0) | ($50.0) | ($50.0) | ($50.0) | ($50.0) | ($50.0) | ($50.0) | ($50.0) | ($50.0) |
| Plus: Bender Proceeds | $338.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 |
| **Net Free Cash Flow** | **$934.3** | **$1,037.1** | **$80.4** | **$177.6** | **$217.1** | **$221.9** | **$230.0** | **$277.1** | **$328.1** | **$386.4** | **$467.4** |
| | | | | | | | | | | | |
| Other | ($49.0) | $186.1 | ($0.5) | ($0.5) | ($0.5) | ($0.5) | ($0.5) | ($0.5) | ($0.5) | ($0.5) | ($0.5) |
| **Change in Cash** | **$885.4** | **$1,223.2** | **$79.9** | **$177.1** | **$216.6** | **$221.4** | **$229.5** | **$276.6** | **$327.6** | **$385.9** | **$466.9** |

VRC0034861

## Cash Flow Model

| Financial Summary | Mar-07 | Jun-07 | Sep-07 | Dec-07 | 2007P | 2008P | 2009P | 2010P | 2011P | 2012P | 2013P | 2014P | 2015P | 2016P | 2017P |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Revenues | $1,214.5 | $1,313.4 | $1,262.0 | $1,306.4 | $5,096.3 | $4,462.3 | $4,171.2 | $4,181.0 | $4,193.5 | $4,245.3 | $4,297.9 | $4,351.1 | $4,405.1 | $4,459.7 | $4,515.2 |
| % Growth | n/a | 8.1% | -3.0% | 3.5% | -6.2% | -12.4% | -6.5% | 0.2% | 0.2% | 1.2% | 1.2% | 1.2% | 1.2% | 1.2% | 1.2% |
| Adjusted EBITDA | $257.9 | $313.9 | $272.7 | $347.0 | $1,191.4 | $1,046.9 | $1,055.9 | $1,083.7 | $1,103.7 | $1,084.6 | $1,097.8 | $1,111.2 | $1,124.8 | $1,138.5 | $1,152.5 |
| % Growth | n/a | 21.7% | -13.1% | 27.3% | -11.0% | -12.1% | 0.9% | 2.6% | 1.9% | -1.7% | 1.2% | 1.2% | 1.2% | 1.2% | 1.2% |
| % Margin | 21.2% | 23.9% | 21.6% | 26.6% | 23.4% | 23.5% | 25.3% | 25.9% | 26.3% | 25.5% | 25.5% | 25.5% | 25.5% | 25.5% | 25.5% |
| Operating Cash Flow (OCF) | $208.0 | $166.8 | $176.9 | $183.8 | $735.4 | $294.4 | $207.5 | $304.3 | $343.3 | $347.4 | $383.5 | $430.6 | $481.6 | $539.8 | $620.8 |
| % Growth | n/a | -19.8% | 6.1% | 3.9% | -13.9% | -60.0% | -29.5% | 46.7% | 12.8% | 1.2% | 10.4% | 12.3% | 11.8% | 12.1% | 15.0% |
| % Margin | 17.1% | 12.7% | 14.0% | 14.1% | 14.4% | 6.6% | 5.0% | 7.3% | 8.2% | 8.2% | 8.9% | 9.9% | 10.9% | 12.1% | 13.8% |
| Capital Expenditures (Capex) | $21.4 | $30.9 | $39.9 | $47.9 | $140.0 | $132.2 | $103.3 | $103.5 | $103.5 | $103.5 | $103.5 | $103.5 | $103.5 | $103.5 | $103.5 |
| % Margin | 1.8% | 2.3% | 3.2% | 3.7% | 2.7% | 3.0% | 2.5% | 2.5% | 2.5% | 2.4% | 2.4% | 2.4% | 2.3% | 2.3% | 2.3% |
| EBITDA - Capex | $236.5 | $283.0 | $232.8 | $299.1 | $1,051.4 | $914.7 | $952.6 | $980.2 | $1,000.2 | $981.1 | $994.4 | $1,007.7 | $1,021.3 | $1,035.0 | $1,049.0 |
| % Margin | 19.5% | 21.6% | 18.4% | 22.9% | 20.6% | 20.5% | 22.8% | 23.4% | 23.9% | 23.1% | 23.1% | 23.2% | 23.2% | 23.2% | 23.2% |
| OCF - Capex | $186.6 | $135.9 | $137.0 | $135.9 | $595.4 | $162.2 | $104.2 | $200.8 | $239.8 | $243.9 | $280.0 | $327.1 | $378.1 | $436.4 | $517.4 |
| % Margin | 15.4% | 10.4% | 10.9% | 10.4% | 11.7% | 3.6% | 2.5% | 4.8% | 5.7% | 5.7% | 6.5% | 7.5% | 8.6% | 9.8% | 11.5% |
| Guaranteed Debt | $1,325.0 | $6,915.0 | $6,915.2 | $10,167.5 | $10,167.5 | $9,144.6 | $9,089.8 | $9,388.3 | $9,198.0 | $9,004.6 | $8,857.1 | $8,580.5 | $8,581.9 | $8,196.1 | $7,729.2 |
| Total Debt | $5,274.2 | $9,535.3 | $9,553.2 | $13,121.4 | $13,121.4 | $11,962.2 | $11,919.8 | $11,781.3 | $11,604.5 | $11,424.1 | $11,208.3 | $10,946.0 | $10,633.4 | $10,263.3 | $9,812.9 |
| Cash | $181.5 | $262.5 | $699.5 | $197.7 | $197.7 | $75.0 | $75.0 | $75.0 | $75.0 | $75.0 | $75.0 | $75.0 | $75.0 | $75.0 | $75.0 |
| Net Debt | $5,092.6 | $9,392.9 | $8,853.7 | $12,923.7 | $12,923.7 | $11,887.2 | $11,844.8 | $11,706.3 | $11,529.5 | $11,349.1 | $11,133.3 | $10,871.0 | $10,558.4 | $10,188.3 | $9,737.9 |
| Excess Cash | $181.5 | $0.9 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 |
| Interest Expense | $101.2 | $72.4 | $96.6 | $178.4 | $448.7 | $963.1 | $1,015.6 | $1,033.5 | $1,039.1 | $1,063.9 | $1,105.3 | $1,173.7 | $1,295.0 | $1,502.8 | $1,642.4 |
| Cash Interest | $96.0 | $60.6 | $84.3 | $166.1 | $407.0 | $908.2 | $958.9 | $974.7 | $978.1 | $972.6 | $964.1 | $949.5 | $933.0 | $911.5 | $869.6 |
| Cash Taxes | $60.0 | $50.0 | $25.0 | $10.0 | $145.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 |

| Financial Summary | Mar-07 | Jun-07 | Sep-07 | Dec-07 | 2007P | 2008P | 2009P | 2010P | 2011P | 2012P | 2013P | 2014P | 2015P | 2016P | 2017P |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Total Debt / EBITDA | | | | | 11.01x | 11.43x | 11.29x | 10.87x | 10.51x | 10.53x | 10.21x | 9.85x | 9.45x | 9.01x | 8.51x |
| Guaranteed Debt / EBITDA | | | | | 8.53x | 8.73x | 8.61x | 8.66x | 8.33x | 8.30x | 8.07x | 7.72x | 7.63x | 7.20x | 6.71x |
| Total Debt / Covenant EBITDA | | | | | 9.97x | 9.95x | 9.72x | 9.21x | 8.78x | 8.65x | 8.31x | 7.92x | 7.50x | 7.05x | 6.56x |
| Guaranteed Debt / Covenant EBITDA | | | | | 7.72x | 7.60x | 7.41x | 7.34x | 6.96x | 6.82x | 6.56x | 6.21x | 6.05x | 5.63x | 5.17x |
| Maximum Total Leverage Ratio | | | | | 9.00x | 9.00x | 8.75x | 8.50x | 8.25x | 8.25x | 8.25x | 8.25x | 8.25x | 8.25x | 8.25x |
| x Cushion | | | | | 1.28x | 1.40x | 1.34x | 1.16x | 1.29x | 1.43x | 1.69x | 2.04x | 2.20x | 2.62x | 3.08x |
| $ Cushion (EBITDA) | | | | | $149.0 | $141.9 | $145.8 | $133.9 | $156.6 | $170.5 | $203.2 | $249.6 | $272.1 | $328.7 | $392.2 |
| % Cushion (EBITDA) | | | | | 11.3% | 11.8% | 11.9% | 10.5% | 11.8% | 12.8% | 15.1% | 18.1% | 19.2% | 22.6% | 20.2% |
| Implied Required EBITDA | | | | | $1,129.7 | $1,016.1 | $1,038.8 | $1,104.5 | $1,114.9 | $1,091.5 | $1,073.6 | $1,040.1 | $1,040.2 | $993.5 | $936.9 |
| Covenant EBITDA / Cash Interest | | | | | 3.23x | 1.32x | 1.28x | 1.31x | 1.35x | 1.36x | 1.40x | 1.46x | 1.52x | 1.60x | 1.72x |
| Minimum Interest Coverage | | | | | 1.10x | 1.15x | 1.20x | 1.25x | 1.25x | 1.25x | 1.25x | 1.25x | 1.25x | 1.25x | 1.25x |
| Cushion | | | | | 2.13x | 0.17x | 0.08x | 0.06x | 0.10x | 0.11x | 0.15x | 0.21x | 0.27x | 0.35x | 0.47x |
| $ Cushion (Cash Interest) | | | | | $789.6 | $137.5 | $63.2 | $48.7 | $79.4 | $84.2 | $115.3 | $156.6 | $201.4 | $253.2 | $327.5 |
| $ Cushion (EBITDA) | | | | | $868.6 | $158.2 | $75.0 | $60.0 | $99.3 | $105.2 | $144.2 | $195.7 | $251.7 | $316.5 | $409.3 |
| % Cushion (EBITDA) | | | | | 66.0% | 13.2% | 6.2% | 4.8% | 7.5% | 8.0% | 10.7% | 14.2% | 17.8% | 21.7% | 27.4% |
| Implied Required EBITDA | | | | | $447.7 | $1,044.5 | $1,150.7 | $1,218.4 | $1,222.6 | $1,215.8 | $1,205.1 | $1,186.9 | $1,166.3 | $1,139.4 | $1,087.0 |

| Cash Flow Summary | Mar-07 | Jun-07 | Sep-07 | Dec-07 | 2007P | 2008P | 2009P | 2010P | 2011P | 2012P | 2013P | 2014P | 2015P | 2016P | 2017P |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Adjusted EBITDA | $257.9 | $313.9 | $272.7 | $347.0 | $1,191.4 | $1,046.9 | $1,055.9 | $1,083.7 | $1,103.7 | $1,084.6 | $1,097.8 | $1,111.2 | $1,124.8 | $1,138.5 | $1,152.5 |
| Cash Received from Equity Investments | $45.2 | $13.7 | $11.5 | $14.4 | $84.8 | $98.6 | $115.4 | $140.3 | $162.9 | $181.1 | $199.2 | $219.1 | $241.0 | $265.1 | $291.6 |
| Cash Taxes | ($60.0) | ($50.0) | ($25.0) | ($10.0) | ($145.0) | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 |
| ESOP Repurchase Obligation | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | ($0.1) | ($0.2) | ($0.5) | ($1.0) | ($1.7) | ($2.5) | ($3.4) | ($4.5) | ($5.9) |
| Expense Reduction from 401K Elimination | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $60.0 | $60.0 | $60.0 | $60.0 | $60.0 | $60.0 | $60.0 | $60.0 | $60.0 | $60.0 |
| Net Cash Interest Expense | ($93.8) | ($57.8) | ($80.5) | ($156.1) | ($388.2) | ($901.1) | ($953.7) | ($969.4) | ($972.8) | ($967.4) | ($961.8) | ($947.2) | ($930.8) | ($909.3) | ($867.4) |
| Financing Fees after Closing | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | ($60.1) | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 |
| Working Capital & Other | $58.7 | ($53.0) | ($1.8) | ($11.5) | ($7.7) | ($10.0) | ($10.0) | ($10.0) | ($10.0) | ($10.0) | ($10.0) | ($10.0) | ($10.0) | ($10.0) | ($10.0) |
| Operating Cash Flow | $208.0 | $166.8 | $176.9 | $183.8 | $735.4 | $294.4 | $207.5 | $304.3 | $343.3 | $347.4 | $383.5 | $430.6 | $481.6 | $539.8 | $620.8 |
| Capital Expenditures | ($21.4) | ($30.9) | ($39.9) | ($47.9) | ($140.0) | ($132.2) | ($103.3) | ($103.5) | ($103.5) | ($103.5) | ($103.5) | ($103.5) | ($103.5) | ($103.5) | ($103.5) |
| Proceeds from Asset Sales | $10.4 | $8.4 | $0.0 | $125.0 | $143.8 | $899.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 |
| Investments / Acquisitions | ($4.6) | ($3.0) | ($8.1) | ($8.1) | ($23.8) | ($50.0) | ($50.0) | ($50.0) | ($50.0) | ($50.0) | ($50.0) | ($50.0) | ($50.0) | ($50.0) | ($50.0) |
| Proceeds from Bender Tax Settlement | $0.0 | $0.0 | $338.0 | $0.0 | $338.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 |
| Cash Flow Available for Debt Repayment | $192.4 | $141.3 | $466.9 | $252.8 | $1,053.4 | $1,011.2 | $54.2 | $158.8 | $189.8 | $193.9 | $230.0 | $277.1 | $328.1 | $386.4 | $467.4 |
| Scheduled Debt Repayments | ($135.1) | ($110.7) | ($4.8) | ($457.4) | ($676.0) | ($96.7) | ($63.6) | ($513.6) | ($63.8) | ($64.8) | ($146.8) | ($64.8) | ($393.8) | ($64.8) | ($64.8) |
| Other Financing Activities | ($82.5) | $2,875.3 | ($25.3) | ($290.3) | $2,477.3 | $186.1 | ($0.5) | ($0.5) | ($0.5) | ($0.5) | ($0.5) | ($0.5) | ($0.5) | ($0.5) | ($0.5) |
| Net Cash Flow | $6.8 | $2,906.0 | $436.8 | ($494.9) | $2,854.7 | $1,100.6 | ($9.9) | ($363.2) | $125.5 | $128.6 | $82.7 | $211.8 | ($66.2) | $321.1 | $402.1 |
| Beginning Cash | $174.7 | $181.5 | $262.5 | $699.5 | $174.7 | $197.7 | $75.0 | $75.0 | $75.0 | $75.0 | $75.0 | $75.0 | $75.0 | $75.0 | $75.0 |
| Minimum Cash Balance | $0.0 | ($261.6) | ($699.5) | ($197.7) | ($197.7) | ($75.0) | ($75.0) | ($75.0) | ($75.0) | ($75.0) | ($75.0) | ($75.0) | ($75.0) | ($75.0) | ($75.0) |
| Revolver Borrowings | $0.0 | $0.0 | $0.2 | $0.0 | $0.0 | $0.0 | $9.9 | $363.2 | $0.0 | $0.0 | $0.0 | $0.0 | $66.2 | $0.0 | $0.0 |
| Cash Available for Discretionary Prepayments | $181.5 | $2,825.9 | $0.0 | $6.9 | $2,831.7 | $1,223.3 | $0.0 | $0.0 | $125.5 | $128.6 | $82.7 | $211.8 | $0.0 | $321.1 | $402.1 |
| Discretionary Debt Repayments | $0.0 | ($2,825.0) | $0.0 | ($6.9) | ($2,831.7) | ($1,223.3) | $0.0 | $0.0 | ($125.5) | ($128.6) | ($82.7) | ($211.8) | $0.0 | ($321.1) | ($402.1) |
| Net Change in Cash | $6.8 | $81.0 | $437.0 | ($501.8) | $23.0 | ($122.7) | ($0.0) | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 |
| Beginning Cash Balance | $174.7 | $181.5 | $262.5 | $699.5 | $174.7 | $197.7 | $75.0 | $75.0 | $75.0 | $75.0 | $75.0 | $75.0 | $75.0 | $75.0 | $75.0 |
| Net Change in Cash | $6.8 | $81.0 | $437.0 | ($501.8) | $23.0 | ($122.7) | ($0.0) | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 |
| Ending Cash Balance | $181.5 | $262.5 | $699.5 | $197.7 | $197.7 | $75.0 | $75.0 | $75.0 | $75.0 | $75.0 | $75.0 | $75.0 | $75.0 | $75.0 | $75.0 |
| CHECK | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |

VRC0034862

## Cash Flow Model

| Detailed Cash Flow | Mar-07 | Jun-07 | Sep-07 | Dec-07 | 2007P | 2008P | 2009P | 2010P | 2011P | 2012P | 2013P | 2014P | 2015P | 2016P | 2017P |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Adjusted EBITDA | $257.9 | $313.9 | $272.7 | $347.0 | $1,191.4 | $1,046.9 | $1,055.0 | $1,083.7 | $1,103.7 | $1,084.1 | $1,097.8 | $1,111.2 | $1,124.8 | $1,138.5 | $1,152.5 |
| Cash Received from Equity Investments | $45.2 | $13.7 | $11.5 | $14.4 | $84.8 | $98.6 | $115.4 | $140.3 | $162.9 | $181.1 | $199.2 | $219.1 | $241.0 | $265.1 | $291.6 |
| Cash Taxes | ($60.0) | ($50.0) | ($25.0) | ($10.0) | ($145.0) | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 |
| ESOP Repurchase Obligation | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | ($0.1) | ($0.2) | ($0.5) | ($1.0) | ($1.7) | ($2.5) | ($3.4) | ($4.5) | ($5.9) |
| Expense Reduction from 401K Elimination | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $60.0 | $60.0 | $60.0 | $60.0 | $60.0 | $60.0 | $60.0 | $60.0 | $60.0 | $60.0 |
| Net Cash Interest Expense | ($93.8) | ($57.8) | ($80.5) | ($156.1) | ($388.2) | ($901.1) | ($953.7) | ($969.4) | ($972.8) | ($967.4) | ($961.8) | ($947.2) | ($930.8) | ($909.3) | ($867.4) |
| Financing Fees after Closing | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | ($60.1) | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 |
| Working Capital & Other | $58.7 | ($53.0) | ($1.8) | ($11.5) | ($7.7) | ($10.0) | ($10.0) | ($10.0) | ($10.0) | ($10.0) | ($10.0) | ($10.0) | ($10.0) | ($10.0) | ($10.0) |
| Operating Cash Flow | $208.0 | $166.8 | $176.9 | $183.8 | $735.4 | $294.4 | $207.5 | $304.3 | $343.2 | $347.4 | $383.5 | $430.6 | $481.6 | $539.8 | $620.8 |
| Capital Expenditures | ($21.4) | ($30.9) | ($39.9) | ($47.9) | ($140.0) | ($132.2) | ($103.5) | ($103.5) | ($103.5) | ($103.5) | ($103.5) | ($103.5) | ($103.5) | ($103.5) | ($103.5) |
| Proceeds from Asset Sales | $10.4 | $8.4 | $0.0 | $125.0 | $143.8 | $899.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 |
| Investments / Acquisitions | ($4.6) | ($3.0) | ($8.1) | ($8.1) | ($23.8) | ($50.0) | ($50.0) | ($50.0) | ($50.0) | ($50.0) | ($50.0) | ($50.0) | ($50.0) | ($50.0) | ($50.0) |
| Proceeds from Bender Tax Settlement | $0.0 | $0.0 | $338.0 | $0.0 | $338.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 |
| Investing Cash Flow | ($15.6) | ($25.5) | $290.0 | $69.0 | $318.0 | $716.8 | ($153.5) | ($153.5) | ($153.5) | ($153.5) | ($153.5) | ($153.5) | ($153.5) | ($153.5) | ($153.5) |
| Cash Flow Available for Debt Repayment | $192.4 | $141.3 | $466.9 | $252.8 | $1,053.4 | $1,011.2 | $54.2 | $150.8 | $189.8 | $193.9 | $230.0 | $277.1 | $328.1 | $386.4 | $467.4 |
| Commercial Paper | ($97.0) | $0.0 | $0.0 | $0.0 | ($97.0) | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 |
| Revolving Credit Facility | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 |
| Term Loan A | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 |
| New Term Loan X | $0.0 | ($100.0) | $0.0 | ($425.0) | ($525.0) | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 |
| New Term Loan B | $0.0 | $0.0 | $0.0 | ($27.6) | ($27.6) | $200.4 | ($64.8) | ($64.8) | ($64.8) | ($64.8) | ($64.8) | ($64.8) | ($64.8) | ($64.8) | ($64.8) |
| Bridge Note / Market Flex | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 |
| New Senior Notes | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 |
| Sale Leaseback | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 |
| Medium Term Notes | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | ($262.6) | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 |
| Asset Backed Notes | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 |
| TMCT Mortgage Debt | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 |
| Existing Debt Balances | ($6.1) | ($10.7) | ($4.8) | ($4.8) | ($26.4) | ($34.6) | $1.1 | ($448.8) | $0.9 | $0.0 | ($82.0) | $0.0 | ($329.0) | $0.0 | $0.0 |
| Zell PIK Notes | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 |
| Scheduled Debt Repayments | ($103.1) | ($110.7) | ($4.8) | ($457.4) | ($676.0) | ($96.7) | ($63.6) | ($513.6) | ($63.8) | ($64.8) | ($146.8) | ($64.8) | ($393.8) | ($64.8) | ($64.8) |
| Cash Flow Before Financing Activities | $89.3 | $30.7 | $462.1 | ($204.6) | $377.4 | $914.5 | ($9.4) | ($362.7) | $126.0 | $129.1 | $83.2 | $212.3 | ($65.7) | $321.6 | $402.6 |

| Detailed Cash Flow | Mar-07 | Jun-07 | Sep-07 | Dec-07 | 2007P | 2008P | 2009P | 2010P | 2011P | 2012P | 2013P | 2014P | 2015P | 2016P | 2017P |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Sam Zell Transaction Financing | $0.0 | $7,015.0 | $0.0 | $3,705.1 | $10,720.1 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 |
| Sam Zell Investment | $0.0 | $250.0 | $0.0 | $65.0 | $315.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 |
| Option Proceeds | $0.0 | $0.0 | $0.0 | $144.0 | $144.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 |
| Share Repurchase | $0.0 | ($4,289.2) | $0.0 | ($4,260.1) | ($8,549.3) | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 |
| Financing and Transaction Fees | $0.0 | ($150.8) | $0.0 | ($224.0) | ($374.8) | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 |
| Dividend to Common Shareholders | ($43.8) | $0.0 | $0.0 | $0.0 | ($43.8) | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 |
| Additional Borrowings | $15.0 | $0.0 | $0.0 | $0.0 | $15.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 |
| Proceeds from A/R Securitization | $0.0 | $0.0 | $0.0 | $300.0 | $300.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 |
| Other | ($53.6) | $50.3 | ($25.3) | ($20.3) | ($49.0) | $186.1 | ($0.5) | ($0.5) | ($0.5) | ($0.5) | ($0.5) | ($0.5) | ($0.5) | ($0.5) | ($0.5) |
| Financing Cash Flow | ($82.5) | $2,875.3 | ($25.3) | ($290.3) | $2,477.3 | $186.1 | ($0.5) | ($0.5) | ($0.5) | ($0.5) | ($0.5) | ($0.5) | ($0.5) | ($0.5) | ($0.5) |
| Net Cash Flow | $6.8 | $2,906.0 | $436.8 | ($494.9) | $2,854.7 | $1,100.6 | ($9.9) | ($363.2) | $125.5 | $128.6 | $82.7 | $211.8 | ($66.2) | $321.1 | $402.1 |
| Beginning Cash | $174.7 | $181.5 | $262.5 | $699.5 | $174.7 | $197.7 | $75.0 | $75.0 | $75.0 | $75.0 | $75.0 | $75.0 | $75.0 | $75.0 | $75.0 |
| Minimum Cash Balance | $0.0 | ($261.6) | ($699.5) | ($197.7) | ($197.7) | ($75.0) | ($75.0) | ($75.0) | ($75.0) | ($75.0) | ($75.0) | ($75.0) | ($75.0) | ($75.0) | ($75.0) |
| Other | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 |
| Revolver Borrowings | $0.0 | $0.0 | $0.2 | $0.0 | $0.0 | $0.0 | $9.9 | $363.2 | $0.0 | $0.0 | $0.0 | $0.0 | $66.2 | $0.0 | $0.0 |
| Other | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 |
| Cash Available for Discretionary Prepayments | $181.5 | $2,825.9 | $0.0 | $6.9 | $2,831.7 | $1,223.3 | $0.0 | $0.0 | $125.5 | $128.6 | $82.7 | $211.8 | $0.0 | $321.1 | $402.1 |
| Discretionary Prepayments | | | | | | | | | | | | | | | |
| Commercial Paper | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 |
| Revolving Credit Facility | $0.0 | $0.0 | $0.0 | ($0.2) | $0.0 | $0.0 | $0.0 | $0.0 | ($125.5) | ($128.6) | ($82.7) | ($36.4) | $0.0 | ($66.2) | $0.0 |
| Term Loan A | $0.0 | ($1,500.0) | $0.0 | $0.0 | ($1,500.0) | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 |
| New Term Loan X | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | ($975.0) | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 |
| New Term Loan B | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | ($248.3) | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | ($175.5) | $0.0 | ($254.9) | ($402.1) |
| Bridge Note / Market Flex | $0.0 | ($1,325.0) | $0.0 | $0.0 | ($1,325.0) | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 |
| New Senior Notes | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 |
| Sale Leaseback | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 |
| Medium Term Notes | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 |
| Asset Backed Notes | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 |
| TMCT Mortgage Debt | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 |
| Existing Debt Balances | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 |
| Zell PIK Notes | $0.0 | $0.0 | $0.0 | ($6.7) | ($6.7) | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 |
| Discretionary Prepayments | $0.0 | ($2,825.0) | $0.0 | ($6.9) | ($2,831.7) | ($1,223.3) | $0.0 | $0.0 | ($125.5) | ($128.6) | ($82.7) | ($211.8) | $0.0 | ($321.1) | ($402.1) |
| Net Change in Cash | $6.8 | $81.0 | $437.0 | ($501.8) | $23.0 | ($122.7) | ($0.0) | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 |
| Beginning Cash Balance | $174.7 | $181.5 | $262.5 | $699.5 | $174.7 | $197.7 | $75.0 | $75.0 | $75.0 | $75.0 | $75.0 | $75.0 | $75.0 | $75.0 | $75.0 |
| Net Change in Cash | $6.8 | $81.0 | $437.0 | ($501.8) | $23.0 | ($122.7) | ($0.0) | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 |
| Ending Cash Balance | $181.5 | $262.5 | $699.5 | $197.7 | $197.7 | $75.0 | $75.0 | $75.0 | $75.0 | $75.0 | $75.0 | $75.0 | $75.0 | $75.0 | $75.0 |
| Interest Income | $2.2 | $2.8 | $3.8 | $10.0 | $21.8 | $7.1 | $5.3 | $5.3 | $5.3 | $2.3 | $2.3 | $2.3 | $2.3 | $2.3 | $2.3 |

## Cash Flow Model

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| LIBOR Curve | 5.34% | 5.36% | 5.30% | 4.76% | 4.76% | 4.53% | 4.54% | 4.96% | 5.19% | 5.35% | 5.49% | 5.59% | 5.66% | 5.72% | 5.63% |

| Revolving Credit Facility | Mar-07 | Jun-07 | Sep-07 | Dec-07 | 2007P | 2008P | 2009P | 2010P | 2011P | 2012P | 2013P | 2014P | 2015P | 2016P | 2017P |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Maximum Availability | $750.0 | $750.0 | $750.0 | $750.0 | $750.0 | $750.0 | $750.0 | $750.0 | $750.0 | $750.0 | $750.0 | $750.0 | $750.0 | $750.0 | $750.0 |
| Borrowings | $0.0 | $0.0 | ($0.2) | $0.0 | $0.0 | $0.0 | ($9.9) | ($373.2) | ($247.7) | ($119.1) | ($36.4) | $0.0 | ($66.2) | $0.0 | $0.0 |
| Letters of Credit | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 |
| Swing Line Loans | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 |
| Excess Availability | $750.0 | $750.0 | $749.8 | $750.0 | $750.0 | $750.0 | $740.1 | $376.8 | $502.3 | $630.9 | $713.6 | $750.0 | $683.8 | $750.0 | $750.0 |
| Beginning Balance | $0.0 | $0.0 | $0.0 | $0.2 | $0.0 | $0.0 | $0.0 | $9.9 | $373.2 | $247.7 | $119.1 | $36.4 | $0.0 | $66.2 | $0.0 |
| Borrowings | $0.0 | $0.0 | $0.2 | $0.0 | $0.0 | $0.0 | $9.9 | $363.2 | $0.0 | $0.0 | $0.0 | $0.0 | $66.2 | $0.0 | $0.0 |
| Required Payments | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 |
| Optional Payments | $0.0 | $0.0 | $0.0 | ($0.2) | $0.0 | $0.0 | $0.0 | $0.0 | ($125.5) | ($128.6) | ($82.7) | ($36.4) | $0.0 | ($66.2) | $0.0 |
| Ending Balance | $0.0 | $0.0 | $0.2 | $0.0 | $0.0 | $0.0 | $9.9 | $373.2 | $247.7 | $119.1 | $36.4 | $0.0 | $66.2 | $0.0 | $0.0 |
| Average Balance | $0.0 | $0.0 | $0.1 | $0.1 | $0.0 | $0.0 | $5.0 | $191.5 | $310.4 | $183.4 | $77.7 | $18.2 | $33.1 | $33.1 | $0.0 |
| Base Rate | 5.342% | 5.356% | 5.302% | 4.760% | 4.760% | 4.526% | 4.537% | 4.963% | 5.189% | 5.354% | 5.488% | 5.589% | 5.661% | 5.720% | 5.632% |
| Margin | 3.000% | 3.000% | 3.000% | 3.000% | 3.000% | 3.000% | 3.000% | 3.000% | 3.000% | 3.000% | 3.000% | 3.000% | 3.000% | 3.000% | 3.000% |
| Interest Rate | 8.342% | 8.356% | 8.302% | 7.760% | 7.760% | 7.526% | 7.537% | 7.963% | 8.189% | 8.354% | 8.488% | 8.589% | 8.661% | 8.720% | 8.632% |
| Commitment Fee | 0.500% | 0.500% | 0.500% | 0.500% | 0.500% | 0.500% | 0.500% | 0.500% | 0.500% | 0.500% | 0.500% | 0.500% | 0.500% | 0.500% | 0.500% |
| LOC Fee | 0.000% | 0.000% | 0.000% | 0.000% | 0.000% | 0.000% | 0.000% | 0.000% | 0.000% | 0.000% | 0.000% | 0.000% | 0.000% | 0.000% | 0.000% |
| Interest Expense | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.4 | $15.3 | $25.4 | $15.3 | $6.6 | $1.6 | $2.9 | $2.9 | $0.0 |
| Commitment Fee | $1.3 | $0.9 | $0.8 | $1.3 | $4.4 | $3.8 | $3.7 | $1.9 | $2.5 | $3.2 | $3.6 | $3.8 | $3.4 | $3.8 | $3.8 |
| LOC Fee | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 |

| New Term Loan X | Mar-07 | Jun-07 | Sep-07 | Dec-07 | 2007P | 2008P | 2009P | 2010P | 2011P | 2012P | 2013P | 2014P | 2015P | 2016P | 2017P |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Beginning Balance | | $0.0 | $1,400.0 | $1,400.0 | $0.0 | $975.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 |
| Additional Borrowings | | $1,500.0 | $0.0 | $0.0 | $1,500.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 |
| Required Amortization | | ($100.0) | $0.0 | ($425.0) | ($525.0) | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 |
| Optional Amortization | | $0.0 | $0.0 | $0.0 | $0.0 | ($975.0) | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 |
| Ending Balance | | $1,400.0 | $1,400.0 | $975.0 | $975.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 |
| Average Balance | | $1,450.0 | $1,400.0 | $1,187.5 | $1,237.5 | $487.5 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 |
| Base Rate | | | | | | 4.526% | 4.537% | 4.963% | 5.189% | 5.354% | 5.488% | 5.589% | 5.661% | 5.720% | 5.632% |
| Margin | | | | | | 2.750% | 2.750% | 2.750% | 2.750% | 2.750% | 2.750% | 2.750% | 2.750% | 2.750% | 2.750% |
| Interest Rate | | | | | | 7.276% | 7.287% | 7.713% | 7.939% | 8.104% | 8.238% | 8.339% | 8.411% | 8.470% | 8.382% |
| Interest Expense | | $0.5 | $9.4 | $28.1 | $38.1 | $17.7 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 |

| New Term Loan B | Mar-07 | Jun-07 | Sep-07 | Dec-07 | 2007P | 2008P | 2009P | 2010P | 2011P | 2012P | 2013P | 2014P | 2015P | 2016P | 2017P |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Beginning Balance | | $0.0 | $5,515.0 | $5,515.0 | $0.0 | $6,187.4 | $6,139.5 | $6,074.8 | $6,010.0 | $5,945.2 | $5,880.4 | $5,815.7 | $5,575.4 | $5,510.6 | $5,191.0 |
| Additional Borrowings | | $5,515.0 | $0.0 | $700.0 | $6,215.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 |
| Required Amortization | | $0.0 | $0.0 | ($27.6) | ($27.6) | $200.4 | ($64.8) | ($64.8) | ($64.8) | ($64.8) | ($64.8) | ($64.8) | ($64.8) | ($64.8) | ($64.8) |
| Optional Amortization | | $0.0 | $0.0 | $0.0 | $0.0 | ($248.3) | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | ($175.5) | $0.0 | ($254.9) | ($402.1) |
| Ending Balance | | $5,515.0 | $5,515.0 | $6,187.4 | $6,187.4 | $6,139.5 | $6,074.8 | $6,010.0 | $5,945.2 | $5,880.4 | $5,815.7 | $5,575.4 | $5,510.6 | $5,191.0 | $4,724.1 |
| Average Balance | | $5,515.0 | $5,515.0 | $5,851.2 | $3,093.7 | $6,163.5 | $6,107.1 | $6,042.4 | $5,977.6 | $5,912.8 | $5,848.0 | $5,695.5 | $5,543.0 | $5,350.8 | $4,957.5 |
| Effective Interest Rate | | | | | | 7.843% | 7.809% | 8.042% | 8.214% | 8.359% | 8.488% | 8.589% | 8.661% | 8.720% | 8.632% |
| Interest Expense | | $0.0 | $39.5 | $117.8 | $157.3 | $483.4 | $476.9 | $486.0 | $491.0 | $494.2 | $496.4 | $489.2 | $480.1 | $466.6 | $427.9 |

**Cash Flow Model**

| New Term Loan B | Mar-07 | Jun-07 | Sep-07 | Dec-07 | 2007P | 2008P | 2009P | 2010P | 2011P | 2012P | 2013P | 2014P | 2015P | 2016P | 2017P |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | Debt Schedule (Fixed/Floating Sensitivity) | | | | | | | | | | |
| Beginning Balance | | $0.0 | $3,015.0 | 3,015.0 | $0.0 | $3,687.4 | $3,639.5 | $4,324.8 | $5,260.0 | $5,195.2 | $5,880.4 | $5,815.7 | $5,575.4 | $5,510.6 | $5,191.0 |
| Additional Borrowings | | $5,515.0 | $0.0 | $700.0 | $3,715.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 |
| Required Amortization | | $0.0 | $0.0 | ($27.6) | ($27.6) | $200.4 | ($64.8) | ($64.8) | ($64.8) | ($64.8) | ($64.8) | ($64.8) | ($64.8) | ($64.8) | ($64.8) |
| Optional Amortization | | $81.0 | $0.0 | $0.0 | $81.0 | ($248.3) | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | ($175.5) | $0.0 | ($254.9) | ($402.1) |
| Ending Balance | | $5,596.0 | $3,015.0 | 3,687.4 | $3,768.4 | $3,639.5 | $3,574.8 | $4,260.0 | $5,195.2 | $5,130.4 | $5,815.7 | $5,575.4 | $5,510.6 | $5,191.0 | $4,724.1 |
| Average Balance | | $5,555.5 | $3,015.0 | $3,351.2 | $3,741.7 | $3,663.5 | $3,607.1 | $4,292.4 | $5,227.6 | $5,162.8 | $5,848.0 | $5,695.5 | $5,543.0 | $5,350.8 | $4,957.5 |
| Base Rate | | | | | 4.760% | 4.526% | 4.537% | 4.963% | 5.189% | 5.354% | 5.488% | 5.589% | 5.661% | 5.720% | 5.632% |
| Margin | | | | | 3.000% | 3.000% | 3.000% | 3.000% | 3.000% | 3.000% | 3.000% | 3.000% | 3.000% | 3.000% | 3.000% |
| Interest Rate | | | | | 7.760% | 7.526% | 7.537% | 7.963% | 8.189% | 8.354% | 8.488% | 8.589% | 8.661% | 8.720% | 8.632% |
| Interest Expense | | | | | $169.4 | $275.7 | $271.9 | $341.8 | $428.1 | $431.3 | $496.4 | $489.2 | $480.1 | $466.6 | $427.9 |

| New Term Loan B (2 Year Hedge) | Mar-07 | Jun-07 | Sep-07 | Dec-07 | 2007P | 2008P | 2009P | 2010P | 2011P | 2012P | 2013P | 2014P | 2015P | 2016P | 2017P |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Beginning Balance | | | $750.0 | $750.0 | $750.0 | $750.0 | $750.0 | | | | | | | | |
| Additional Borrowings | | | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | | | | | | | | |
| Required Amortization | | | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | | | | | | | | |
| Optional Amortization | | | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | | | | | | | | |
| Ending Balance | | | $750.0 | $750.0 | $750.0 | $750.0 | $750.0 | | | | | | | | |
| Average Balance | | | $750.0 | $750.0 | $750.0 | $750.0 | $750.0 | | | | | | | | |
| Interest Rate | | | | | 8.250% | 8.250% | 8.250% | | | | | | | | |
| Interest Expense | | | | | | $61.9 | $59.2 | | | | | | | | |

| New Term Loan B (3 Year Hedge) | Mar-07 | Jun-07 | Sep-07 | Dec-07 | 2007P | 2008P | 2009P | 2010P | 2011P | 2012P | 2013P | 2014P | 2015P | 2016P | 2017P |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Beginning Balance | | | $1,000.0 | $1,000.0 | $1,000.0 | $1,000.0 | $1,000.0 | $1,000.0 | | | | | | | |
| Additional Borrowings | | | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | | | | | | | |
| Required Amortization | | | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | | | | | | | |
| Optional Amortization | | | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | | | | | | | |
| Ending Balance | | | $1,000.0 | $1,000.0 | $1,000.0 | $1,000.0 | $1,000.0 | $1,000.0 | | | | | | | |
| Average Balance | | | $1,000.0 | $1,000.0 | $1,000.0 | $1,000.0 | $1,000.0 | $1,000.0 | | | | | | | |
| Interest Rate | | | | | 8.290% | 8.290% | 8.290% | 8.290% | | | | | | | |
| Interest Expense | | | | | | $82.9 | $82.9 | $81.2 | | | | | | | |

| New Term Loan B (5 Year Hedge) | Mar-07 | Jun-07 | Sep-07 | Dec-07 | 2007P | 2008P | 2009P | 2010P | 2011P | 2012P | 2013P | 2014P | 2015P | 2016P | 2017P |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Beginning Balance | | | $750.0 | $750.0 | $750.0 | $750.0 | $750.0 | $750.0 | $750.0 | $750.0 | | | | | |
| Additional Borrowings | | | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | | | | | |
| Required Amortization | | | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | | | | | |
| Optional Amortization | | | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | | | | | |
| Ending Balance | | | $750.0 | $750.0 | $750.0 | $750.0 | $750.0 | $750.0 | $750.0 | $750.0 | | | | | |
| Average Balance | | | $750.0 | $750.0 | $750.0 | $750.0 | $750.0 | $750.0 | $750.0 | $750.0 | | | | | |
| Interest Rate | | | | | 8.390% | 8.390% | 8.390% | 8.390% | 8.390% | 8.390% | | | | | |
| Interest Expense | | | | | | $62.9 | $62.9 | $62.9 | $62.9 | $63.0 | | | | | |

| Bridge Note / Market Flex | Mar-07 | Jun-07 | Sep-07 | Dec-07 | 2007P | 2008P | 2009P | 2010P | 2011P | 2012P | 2013P | 2014P | 2015P | 2016P | 2017P |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Beginning Balance | $1,310.0 | $1,325.0 | $0.0 | $0.0 | $1,310.0 | $3,005.1 | $3,005.1 | $3,005.1 | $3,005.1 | $3,005.1 | $3,005.1 | $3,005.1 | $3,005.1 | $3,005.1 | $3,005.1 |
| Additional Borrowings | $15.0 | $0.0 | $0.0 | $3,005.1 | $3,020.1 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 |
| Required Amortization | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 |
| Optional Amortization | $0.0 | ($1,325.0) | $0.0 | $0.0 | ($1,325.0) | $0.0 | | | | | | | | | |
| Ending Balance | $1,325.0 | $0.0 | $0.0 | $3,005.1 | $3,005.1 | $3,005.1 | $3,005.1 | $3,005.1 | $3,005.1 | $3,005.1 | $3,005.1 | $3,005.1 | $3,005.1 | $3,005.1 | $3,005.1 |
| Average Balance | $1,317.5 | $662.5 | $0.0 | $1,502.6 | $2,157.6 | $3,005.1 | $3,005.1 | $3,005.1 | $3,005.1 | $3,005.1 | $3,005.1 | $3,005.1 | $3,005.1 | $3,005.1 | $3,005.1 |
| One Time Financing Fee | | | | | | $60.1 | | | | | | | | | |
| Amortization of One Time Fee | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $8.6 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 |
| Base Rate | | | | | 4.526% | | | | | | | | | | |
| Margin | | | | | 5.250% | 12.500% | 12.500% | 12.500% | 12.500% | 12.500% | 12.500% | 12.500% | 12.500% | 12.500% | 12.500% |
| Interest Rate | | | | | 9.776% | 12.500% | 12.500% | 12.500% | 12.500% | 12.500% | 12.500% | 12.500% | 12.500% | 12.500% | 12.500% |
| Interest Expense | $27.1 | $16.8 | $0.0 | $0.0 | $43.9 | $293.8 | $375.6 | $375.6 | $375.6 | $375.6 | $375.6 | $375.6 | $375.6 | $375.6 | $375.6 |

**Cash Flow Model**

| New Senior Notes | Mar-07 | Jun-07 | Sep-07 | Dec-07 | 2007P | 2008P | 2009P | 2010P | 2011P | 2012P | 2013P | 2014P | 2015P | 2016P | 2017P |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Beginning Balance | | | | | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 |
| Additional Borrowings | | | | | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 |
| Required Amortization | | | | | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 |
| Optional Amortization | | | | | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 |
| Ending Balance | | | | | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 |
| Average Balance | | | | | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 |
| Margin | | | | | 11.000% | 11.000% | 11.000% | 11.000% | 11.000% | 11.000% | 11.000% | 11.000% | 11.000% | 11.000% | 11.000% |
| Interest Rate | | | | | 11.000% | 11.000% | 11.000% | 11.000% | 11.000% | 11.000% | 11.000% | 11.000% | 11.000% | 11.000% | 11.000% |
| Interest Expense | | | | | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 |

| Medium Term Notes | Mar-07 | Jun-07 | Sep-07 | Dec-07 | 2007P | 2008P | 2009P | 2010P | 2011P | 2012P | 2013P | 2014P | 2015P | 2016P | 2017P |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Beginning Balance | $262.6 | $262.6 | $262.6 | $262.6 | $262.6 | $262.6 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 |
| Additional Borrowings | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 |
| Required Amortization | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | ($262.6) | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 |
| Optional Amortization | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 |
| Ending Balance | $262.6 | $262.6 | $262.6 | $262.6 | $262.6 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 |
| Average Balance | $262.6 | $262.6 | $262.6 | $262.6 | $262.6 | $131.3 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 |
| Margin | | | | | | 5.625% | 5.625% | 5.625% | 5.625% | 5.625% | 5.625% | 5.625% | 5.625% | 5.625% | 5.625% |
| Interest Rate | | | | | | 5.625% | 5.625% | 5.625% | 5.625% | 5.625% | 5.625% | 5.625% | 5.625% | 5.625% | 5.625% |
| Interest Expense | $0.0 | $7.4 | $0.0 | $7.4 | $14.8 | $7.4 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 |

| Sales Leaseback | Mar-07 | Jun-07 | Sep-07 | Dec-07 | 2007P | 2008P | 2009P | 2010P | 2011P | 2012P | 2013P | 2014P | 2015P | 2016P | 2017P |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Beginning Balance | | | | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 |
| Additional Borrowings | | | | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 |
| Required Amortization | | | | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 |
| Optional Amortization | | | | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 |
| Ending Balance | | | | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 |
| Average Balance | | | | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 |
| Base Rate | | 5.36% | 5.30% | 4.76% | 4.76% | 4.53% | 4.54% | 4.96% | 5.19% | 5.35% | 5.49% | 5.59% | 5.66% | 5.72% | 5.63% |
| Margin | | 2.25% | 2.25% | 2.25% | 2.25% | 2.25% | 2.25% | 2.25% | 2.25% | 2.25% | 2.25% | 2.25% | 2.25% | 2.25% | 2.25% |
| Interest Rate | | 7.61% | 7.55% | 7.01% | 7.01% | 6.78% | 6.79% | 7.21% | 7.44% | 7.60% | 7.74% | 7.84% | 7.91% | 7.97% | 7.88% |
| Interest Expense | | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 |

| Asset Backed Notes | Mar-07 | Jun-07 | Sep-07 | Dec-07 | 2007P | 2008P | 2009P | 2010P | 2011P | 2012P | 2013P | 2014P | 2015P | 2016P | 2017P |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Beginning Balance | | | | | $0.0 | $0.0 | $300.0 | $300.0 | $300.0 | $300.0 | $300.0 | $300.0 | $300.0 | $300.0 | $300.0 |
| Additional Borrowings | | | | | $300.0 | $300.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 |
| Required Amortization | | | | | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 |
| Optional Amortization | | | | | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 |
| Ending Balance | | | | | $300.0 | $300.0 | $300.0 | $300.0 | $300.0 | $300.0 | $300.0 | $300.0 | $300.0 | $300.0 | $300.0 |
| Average Balance | | | | | $150.0 | $150.0 | $300.0 | $300.0 | $300.0 | $300.0 | $300.0 | $300.0 | $300.0 | $300.0 | $300.0 |
| Base Rate | | | | | | 4.760% | 4.526% | 4.537% | 4.963% | 5.189% | 5.354% | 5.488% | 5.589% | 5.661% | 5.720% | 5.632% |
| Margin | | | | | | 1.250% | 1.250% | 1.250% | 1.250% | 1.250% | 1.250% | 1.250% | 1.250% | 1.250% | 1.250% | 1.250% |
| Interest Rate | | | | | | 6.010% | 5.776% | 5.787% | 6.213% | 6.439% | 6.604% | 6.738% | 6.839% | 6.911% | 6.970% | 6.882% |
| Interest Expense | | | | | $0.0 | $0.0 | $17.3 | $17.4 | $18.6 | $19.3 | $19.8 | $20.2 | $20.5 | $20.7 | $20.9 | $20.6 |

| TMCT Mortgage Debt | Mar-07 | Jun-07 | Sep-07 | Dec-07 | 2007P | 2008P | 2009P | 2010P | 2011P | 2012P | 2013P | 2014P | 2015P | 2016P | 2017P |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Beginning Balance | | | | | $0.0 | $150.0 | $150.0 | $150.0 | $150.0 | $150.0 | $150.0 | $150.0 | $150.0 | $150.0 |
| Additional Borrowings | | | | | $150.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 |
| Required Amortization | | | | | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 |
| Optional Amortization | | | | | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 |
| Ending Balance | | | | | $150.0 | $150.0 | $150.0 | $150.0 | $150.0 | $150.0 | $150.0 | $150.0 | $150.0 | $150.0 |
| Average Balance | | | | | $150.0 | $150.0 | $150.0 | $150.0 | $150.0 | $150.0 | $150.0 | $150.0 | $150.0 | $150.0 |
| Base Rate | | | | | | 4.526% | 4.537% | 4.963% | 5.189% | 5.354% | 5.488% | 5.589% | 5.661% | 5.720% | 5.632% |
| Margin | | | | | | 2.000% | 2.000% | 2.000% | 2.000% | 2.000% | 2.000% | 2.000% | 2.000% | 2.000% | 2.000% |
| Interest Rate | | | | | | 6.526% | 6.537% | 6.963% | 7.189% | 7.354% | 7.488% | 7.589% | 7.661% | 7.720% | 7.632% |
| Interest Expense | | | | | | $9.8 | $9.8 | $10.4 | $10.8 | $11.0 | $11.2 | $11.4 | $11.5 | $11.6 | $11.4 |

VRC0034866