*Cash Flow Model*

| Zell PIK Notes | Mar-07 | Jun-07 | Sep-07 | Dec-07 | 2007P | 2008P | 2009P | 2010P | 2011P | 2012P | 2013P | 2014P | 2015P | 2016P | 2017P |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Beginning Balance | | $200.0 | $201.9 | $204.3 | $200.0 | $225.0 | $235.8 | $247.1 | $259.0 | $271.5 | $284.5 | $298.2 | $312.5 | $327.5 | $343.2 |
| Additional Borrowings | | $0.0 | $0.0 | $25.0 | $25.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 |
| PIK Interest | | $1.9 | $2.4 | $2.4 | $6.7 | $10.8 | $11.3 | $11.9 | $12.4 | $13.0 | $13.7 | $14.3 | $15.0 | $15.7 | $16.5 |
| Optional Amortization | | $0.0 | $0.0 | ($6.7) | ($6.7) | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 |
| Ending Balance | | $201.9 | $204.3 | $225.0 | $225.0 | $235.8 | $247.1 | $259.0 | $271.5 | $284.5 | $298.2 | $312.5 | $327.5 | $343.2 | $359.7 |
| Average Balance | | $200.9 | $203.1 | $214.6 | $212.5 | $230.4 | $241.5 | $253.1 | $265.2 | $278.0 | $291.3 | $305.3 | $320.0 | $335.4 | $351.5 |
| Margin | | | | | 4.804% | 4.804% | 4.804% | 4.804% | 4.804% | 4.804% | 4.804% | 4.804% | 4.804% | 4.804% | 4.804% |
| Interest Rate | | | | | 4.904% | 4.804% | 4.804% | 4.804% | 4.804% | 4.804% | 4.804% | 4.804% | 4.804% | 4.804% | 4.804% |
| Interest Expense | | $1.9 | $2.4 | $2.4 | $6.7 | $10.8 | $11.3 | $11.9 | $12.4 | $13.0 | $13.7 | $14.3 | $15.0 | $15.7 | $16.5 |

| Existing Debt Balances | Mar-07 | Jun-07 | Sep-07 | Dec-07 | 2007P | 2008P | 2009P | 2010P | 2011P | 2012P | 2013P | 2014P | 2015P | 2016P | 2017P |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TMCT Lease, expiring '09 | $51.0 | $46.2 | $41.4 | $36.6 | $36.6 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 |
| $148.2 million 7.25% debentures due 3/1/13 | $80.0 | $80.0 | $80.0 | $79.9 | $79.9 | $80.6 | $80.9 | $81.3 | $82.0 | $82.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 |
| $98.75 million 7.5% debentures due 7/1/23 | $94.8 | $94.8 | $94.8 | $94.8 | $94.8 | $95.2 | $95.5 | $95.7 | $96.0 | $96.0 | $96.0 | $96.0 | $96.0 | $96.0 | $96.0 |
| $250 million 6.61% debentures due 9/15/27 | $82.8 | $82.8 | $82.8 | $82.8 | $82.8 | $83.0 | $83.1 | $83.2 | $83.0 | $83.0 | $83.0 | $83.0 | $83.0 | $83.0 | $83.0 |
| $148 million 7.25% debentures due 11/15/96 | $129.9 | $129.9 | $129.9 | $129.9 | $129.9 | $130.2 | $130.4 | $130.6 | $131.0 | $131.0 | $131.0 | $131.0 | $131.0 | $131.0 | $131.0 |
| $450 million 4.875% note due 8/15/10 | $449.5 | $449.5 | $449.5 | $449.6 | $449.6 | $449.7 | $449.9 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 |
| $330 million 5.25% note due 8/15/15 | $328.7 | $328.7 | $328.7 | $328.8 | $328.8 | $328.9 | $329.1 | $329.3 | $329.0 | $329.0 | $329.0 | $329.0 | $0.0 | $0.0 | $0.0 |
| Other notes and obligations | $39.8 | $34.0 | $34.0 | $34.0 | $34.0 | $34.0 | $34.0 | $34.0 | $34.0 | $34.0 | $34.0 | $34.0 | $34.0 | $34.0 | $34.0 |
| PHONES | $930.0 | $930.0 | $930.0 | $930.0 | $930.0 | $930.0 | $930.0 | $930.0 | $930.0 | $930.0 | $930.0 | $930.0 | $930.0 | $930.0 | $930.0 |
| Total Existing Debt | $2,186.6 | $2,175.9 | $2,171.1 | $2,166.3 | $2,166.3 | $2,131.7 | $2,132.9 | $1,684.1 | $1,685.0 | $1,685.0 | $1,603.0 | $1,603.0 | $1,274.0 | $1,274.0 | $1,274.0 |
| Mandatory Borrowing / (Repayment) | ($6.1) | ($10.7) | ($4.8) | ($4.8) | ($26.4) | ($34.6) | $1.1 | ($448.8) | $0.9 | $0.0 | ($82.0) | $0.0 | ($329.0) | $0.0 | $0.0 |

| Existing Debt Interest Expense | Mar-07 | Jun-07 | Sep-07 | Dec-07 | 2007P | 2008P | 2009P | 2010P | 2011P | 2012P | 2013P | 2014P | 2015P | 2016P | 2017P |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TMCT Lease, expiring '09 | $0.9 | $0.9 | $0.9 | $0.9 | $3.5 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 |
| $148.2 million 7.25% debentures due 3/1/13 | $2.9 | $0.0 | $2.9 | $0.0 | $5.7 | $5.8 | $5.9 | $5.9 | $5.9 | $5.9 | $3.0 | $0.0 | $0.0 | $0.0 | $0.0 |
| $98.75 million 7.5% debentures due 7/1/23 | $3.5 | $0.0 | $3.6 | $0.0 | $7.0 | $7.1 | $7.2 | $7.2 | $7.2 | $7.2 | $7.2 | $7.2 | $7.2 | $7.2 | $7.2 |
| $250 million 6.61% debentures due 9/15/27 | $2.7 | $0.0 | $2.7 | $0.0 | $5.4 | $5.5 | $5.5 | $5.5 | $5.5 | $5.5 | $5.5 | $5.5 | $5.5 | $5.5 | $5.5 |
| $148 million 7.25% debentures due 11/15/96 | $0.0 | $4.7 | $0.0 | $4.6 | $9.3 | $9.4 | $9.4 | $9.5 | $9.5 | $9.5 | $9.5 | $9.5 | $9.5 | $9.5 | $9.5 |
| $450 million 4.875% note due 8/15/10 | $10.7 | $0.0 | $10.9 | $0.0 | $21.6 | $21.9 | $21.9 | $13.6 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 |
| $330 million 5.25% note due 8/15/15 | $8.4 | $0.0 | $8.6 | $0.0 | $17.0 | $17.3 | $17.3 | $17.3 | $17.3 | $17.3 | $17.3 | $17.3 | $8.6 | $0.0 | $0.0 |
| Other notes and obligations | ($1.1) | $0.0 | ($1.3) | ($0.3) | ($2.6) | $8.0 | $8.0 | $8.0 | $8.0 | $8.0 | $8.0 | $8.0 | $8.0 | $8.0 | $8.0 |
| Total Interest Expense | $28.0 | $5.6 | $28.2 | $5.2 | $66.9 | $75.0 | $75.1 | $66.9 | $53.4 | $53.4 | $50.4 | $47.5 | $38.8 | $30.2 | $30.2 |
| Amortization of Debt Issuance Costs | $2.0 | $2.0 | $2.0 | $2.0 | $7.9 | $4.1 | $4.1 | $4.1 | $4.1 | $4.1 | $4.1 | $4.1 | $4.1 | $4.1 | $4.1 |

| | Start PIK | End PIK | Interest Rate | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 1/1/2008 | 1/1/2013 | 2.00% | | | | | | | | | | | | | |
| PHONES | | | | $6.3 | $6.3 | $6.3 | $6.3 | $25.3 | $25.9 | $26.2 | $26.7 | $27.3 | $28.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 |
| PIK Phones Interest | | | | Yes | Yes | Yes | Yes | Yes | Yes | Yes | Yes | Yes | Yes | No | No | No | No | No |
| Cash Interest | | | | $6.3 | $6.3 | $6.3 | $6.3 | $25.3 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 |
| PIK Interest | | | | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $25.9 | $26.2 | $26.7 | $27.3 | $28.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 |
| TWX Dividend Income | | $3.0 | | $0.8 | $0.8 | $0.8 | $0.8 | $3.0 | $3.0 | $3.0 | $3.0 | $3.0 | $3.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 |

VRC0034867

## Divestitures

**Additional Divestiture Assumptions**                                                                         Sale of Assets    No

| | 1 | 2 | 3 | 4 | 5 | 6 | Valuation OCF | | | | Gross | Net | |
| | | | VRC Recession Case with No Asset Sales | | | | CHOOSE | LIVE | | | | | |
| Asset | 2007 | 2008 | 2009 | 2010 | 2011 | 2012 | YEAR | OCF | Multiple | Divest? | Proceeds | Proceeds | Timing |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Publishing** | | | | | | | | | | | | | |
| Los Angeles | $195.1 | $168.2 | $156.0 | $156.3 | $157.4 | $158.3 | 1 | $195.1 | 8.0x | No | $0.0 | $0.0 | 6/30/2010 |
| New York | 96.1 | 82.1 | 78.5 | 79.7 | 81.4 | 83.3 | 1 | 96.1 | 8.0 | No | 0.0 | 0.0 | 6/30/2010 |
| Baltimore | 53.6 | 46.0 | 45.1 | 46.4 | 47.9 | 49.5 | 1 | 53.6 | 8.0 | No | 0.0 | 0.0 | 6/30/2011 |
| Tribune Media Services | 26.5 | 29.5 | 34.1 | 39.2 | 44.4 | 50.0 | 1 | 26.5 | 9.4 | No | 0.0 | 0.0 | 6/30/2009 |
| **B&E** | | | | | | | | | | | | | |
| Hartford | 10.0 | 6.4 | 7.7 | 7.9 | 8.0 | 6.7 | 1 | 10.0 | 10.0 | No | 0.0 | 0.0 | 6/30/2009 |
| Philadelphia | 11.3 | 7.0 | 8.6 | 8.9 | 9.0 | 7.4 | 1 | 11.3 | 10.0 | No | 0.0 | 0.0 | 6/30/2009 |
| Dallas | 23.0 | 17.3 | 18.4 | 18.7 | 18.6 | 17.0 | 1 | 23.0 | 10.0 | No | 0.0 | 0.0 | 6/30/2009 |
| Washington, D.C. | 13.4 | 9.8 | 10.6 | 10.9 | 10.8 | 9.8 | 1 | 13.4 | 14.1 | No | 0.0 | 0.0 | 6/30/2009 |
| Miami | 13.8 | 9.9 | 10.9 | 11.1 | 11.1 | 9.9 | 1 | 13.8 | 10.0 | No | 0.0 | 0.0 | 6/30/2009 |
| Sacramento | 11.7 | 7.7 | 9.0 | 9.3 | 9.3 | 8.0 | 1 | 11.7 | 10.0 | No | 0.0 | 0.0 | 6/30/2009 |
| St. Louis | 2.9 | 0.5 | 1.8 | 2.1 | 2.2 | 1.1 | 1 | 2.9 | 14.1 | No | 0.0 | 0.0 | 6/30/2009 |
| San Diego | 0.6 | (1.5) | (0.1) | 0.2 | 0.3 | (0.8) | 1 | 0.6 | 14.1 | No | 0.0 | 0.0 | 6/30/2009 |
| Harrisburg | 2.4 | 1.0 | 1.7 | 1.8 | 1.9 | 1.3 | 1 | 2.4 | 10.0 | No | 0.0 | 0.0 | 6/30/2009 |
| Radio | 11.8 | 7.8 | 9.1 | 9.4 | 9.4 | 8.1 | 1 | 11.8 | 10.0 | No | 0.0 | 0.0 | 6/30/2009 |
| Cubs | 27.2 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 1 | 27.2 | 31.2 | Yes | 850.0 | 610.2 | 3/31/2008 |
| **Other** | | | | | | | Value | | | | | | |
| TMCT (See Q4 Asset Sales - Already Included In That Number) | | | | | | | 0.0 | | | No | 0.0 | 0.0 | 12/31/2007 |
| SCNI Real Estate (See Q4 Asset Sales  Partial Proceeds are Included In That Number) | | | | | | | 25.0 | | | Yes | 25.0 | 25.0 | 1/1/2008 |
| Other Real Estate | | | | | | | 25.0 | | | Yes | 25.0 | 25.0 | 1/1/2008 |
| Comcast SportsNet | | | | | | | 375.0 | | | Yes | 375.0 | 238.8 | 3/31/2008 |

| Total | | $899.0 |
|---|---|---|
| 2007 | | $0.0 |
| 2008 | | 899.0 |
| 2009 | | 0.0 |
| 2010 | | 0.0 |
| 2011 | | 0.0 |
| 2012 | | 0.0 |
| 2013 | | 0.0 |
| 2014 | | 0.0 |
| 2015 | | 0.0 |
| 2016 | | 0.0 |
| 2017 | | 0.0 |

VRC0034868

**Covenant Compliance**

| | Year Ending December 31, | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | 2007E | 2008E | 2009E | 2010E | 2011E | 2012E | 2013E | 2014E | 2015E | 2016E | 2017E |
| Net Income incl. Income (Loss) from Discontinued Operations | $115.0 | ($62.8) | ($85.2) | ($55.2) | ($19.7) | ($44.3) | ($56.9) | ($90.5) | ($168.8) | ($327.6) | ($614.5) |
| Less: Income (Loss) from Extraordinary Items (incl. Severance) | 0.0 | (10.0) | (10.0) | (10.0) | (10.0) | (10.0) | (10.0) | (10.0) | (10.0) | (10.0) | (10.0) |
| Less: Income of any PDT Entity | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| Less: Equity Income | (85.4) | (83.4) | (114.1) | (140.3) | (162.9) | (181.1) | (199.2) | (219.1) | (241.0) | (265.1) | (291.6) |
| Plus: Cash Distributions from Equity Investments | 84.8 | 98.6 | 115.4 | 140.3 | 162.9 | 181.1 | 199.2 | 219.1 | 241.0 | 265.1 | 291.6 |
| Plus: Not Recurring, Non-cash Charges | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| Plus: Non-Cash Stock-Based Compensation | 40.7 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| Plus: Non-Cash Charges Related to ESOP / pension plans | 0.0 | 60.0 | 60.0 | 60.0 | 60.0 | 60.0 | 60.0 | 60.0 | 60.0 | 60.0 | 60.0 |
| Less: Gains from Disposition of Discontinued Operations | 52.9 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| Plus: Accrual of Revenue / Recording of Receivables | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| Plus: Consolidated Interest Expense | 578.8 | 963.1 | 1,015.6 | 1,033.5 | 1,039.1 | 1,063.9 | 1,105.3 | 1,173.7 | 1,295.0 | 1,502.8 | 1,842.4 |
| Plus: Consolidated Income Tax Expense | 179.1 | 3.3 | 2.8 | 4.6 | 6.1 | 5.1 | 4.5 | 3.1 | (0.3) | (7.1) | (19.3) |
| Plus: Depreciation & Amortization | 234.2 | 233.7 | 242.0 | 246.3 | 246.3 | 246.3 | 246.3 | 246.3 | 242.0 | 237.7 | 237.7 |
| Plus: Transaction Fees | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| Plus: Pro Forma Cash Savings from 401(k) Contributions | 40.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| **Covenant EBITDA (non-pro forma)** | **$1,240.2** | **$1,202.6** | **$1,226.6** | **$1,279.2** | **$1,321.9** | **$1,321.0** | **$1,349.3** | **$1,382.6** | **$1,418.0** | **$1,455.9** | **$1,496.3** |
| Plus: Adjustment to Exclude Discontinued Operations / Other | 76.1 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| **Covenant EBITDA (excludes Interest Income)** | **$1,316.3** | **$1,202.6** | **$1,226.6** | **$1,279.2** | **$1,321.9** | **$1,321.0** | **$1,349.3** | **$1,382.6** | **$1,418.0** | **$1,455.9** | **$1,496.3** |
| | | | | | | | | | | | |
| **Covenant EBITDA** | **$1,316.3** | **$1,202.6** | **$1,226.6** | **$1,279.2** | **$1,321.9** | **$1,321.0** | **$1,349.3** | **$1,382.6** | **$1,418.0** | **$1,455.9** | **$1,496.3** |
| Less: Debt Service (Mandatory Amortization + Cash Interest Expense) | (783.0) | (1,004.9) | (1,022.5) | (1,488.3) | (1,041.9) | (1,037.4) | (1,110.8) | (1,014.3) | (1,326.8) | (976.3) | (934.4) |
| Less: Prepayments of Term Advances & Bridge Loans | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| Less: Capital Expenditures during Fiscal Year | (140.0) | (132.2) | (103.3) | (103.5) | (103.5) | (103.5) | (103.5) | (103.5) | (103.5) | (103.5) | (103.5) |
| Less: Capital Expenditures Obligated to Make in FY but Not Made | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| Less: Expenditures Made in Cash Pursuant to Sections 5.02(h)(v)(x) & 5.02(f)(vi) | (23.8) | (50.0) | (50.0) | (50.0) | (50.0) | (50.0) | (50.0) | (50.0) | (50.0) | (50.0) | (50.0) |
| Less: Cash Taxes | (145.0) | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| Less: Increase in Working Capital (excl. Severance) | (7.7) | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| Losses / Tax Impact on Asset Sales Paid in Cash but Excl. From Net Income | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| Less: Expenditures Made in Cash Pursuant to Sections 5.02(g)(ii)(iii)(vii)(ix) | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| Less: Net Cash Payments Rec. Under any Hedge Agreements / Respect of Reserves | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| Less: Amounts Paid in Connections w/ Asset Sale for Indemnification Obligations | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| Less: Proceeds from Sale of Equity Interests (To Extent Incl. in EBITDA) | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| Less: Agg. Amount of Cash Proceeds Rec by Borrower after 4/1/07 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| Less: All Items That Did Not Result from a Cash Payment, to Extent Added to EBITDA | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| Plus: Decreased in Working Capital | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| Plus: Proceeds Received of any Debt to Finance Capex | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| Plus: Capex that Does Not Occur in FY | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| Plus: Return on Investments Received in Cash | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| Plus: Income / Gain Excluded from Consolidated NI from Asset Sales | ($76.1) | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 |
| Plus: If Deducted in EBITDA Calculation, Cash Interest Income | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| Plus: All Items that Did Not Result from a Cash Payment by Borrower | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| **Excess Cash Flow** | **$140.7** | **$15.5** | **$50.8** | **($362.5)** | **$126.5** | **$130.1** | **$84.9** | **$214.8** | **($62.3)** | **$326.1** | **$408.5** |
| | | | | | | | | | | | |
| **Guaranteed Debt / Covenant EBITDA** | **7.72x** | **7.60x** | **7.41x** | **7.34x** | **6.96x** | **6.82x** | **6.56x** | **6.21x** | **6.05x** | **5.63x** | **5.17x** |
| **Maximum Guaranteed Leverage Ratio** | 9.00x | 9.00x | 8.75x | 8.50x | 8.25x | 8.25x | 8.25x | 8.25x | 8.25x | 8.25x | 8.25x |
| x Cushion | 1.28x | 1.40x | 1.34x | 1.16x | 1.29x | 1.43x | 1.69x | 2.04x | 2.20x | 2.62x | 3.08x |
| $ Cushion (EBITDA) | $186.6 | $186.6 | $187.8 | $174.7 | $206.9 | $229.5 | $275.7 | $342.5 | $377.8 | $462.4 | $559.5 |
| | | | | | | | | | | | |
| **Implied Required EBITDA** | **$1,129.7** | **$1,016.1** | **$1,038.8** | **$1,104.5** | **$1,114.9** | **$1,091.5** | **$1,073.6** | **$1,040.1** | **$1,040.2** | **$993.5** | **$936.9** |
| | | | | | | | | | | | |
| **Covenant EBITDA / Cash Interest** | **3.23x** | **1.32x** | **1.28x** | **1.31x** | **1.35x** | **1.36x** | **1.40x** | **1.46x** | **1.52x** | **1.60x** | **1.72x** |
| Minimum Interest Coverage | 1.10x | 1.15x | 1.20x | 1.25x | 1.25x | 1.25x | 1.25x | 1.25x | 1.25x | 1.25x | 1.25x |
| Cushion | 2.13x | 0.17x | 0.08x | 0.06x | 0.10x | 0.11x | 0.15x | 0.21x | 0.27x | 0.35x | 0.47x |
| | | | | | | | | | | | |
| $ Cushion (Cash Interest) | $789.6 | $137.5 | $63.2 | $48.7 | $79.4 | $84.2 | $115.3 | $156.6 | $201.4 | $253.2 | $327.5 |
| $ Cushion (EBITDA) | $868.6 | $158.2 | $75.9 | $60.9 | $99.3 | $105.2 | $144.2 | $195.7 | $251.7 | $316.5 | $409.3 |
| | | | | | | | | | | | |
| **Implied Required EBITDA** | **$447.7** | **$1,044.5** | **$1,150.7** | **$1,218.4** | **$1,222.6** | **$1,215.8** | **$1,205.1** | **$1,186.9** | **$1,166.3** | **$1,139.4** | **$1,087.0** |

CONFIDENTIAL



# VRC Recession Case with No Asset Sales

Last Updated     10/29/2007 10:10 AM

VRC0034870

**Revenue and Expense Assumptions**

| 5 | (1 = Tribune Base Case, 2 = VRC Base Case, 3 = Tribune Downside Case, 4 = VRC Downside Case, 5 = VRC Recession Case with No Asset Sales) |

| | Total Publishing | | | | | | | | | | Growth Rates | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 2007P | 2008P | 2009P | 2010P | 2011P | 2012P | 2013P | 2014P | 2015P | 2016P | 2017P | 2007P | 2008P | 2009P | 2010P | 2011P | 2012P |
| Retail | $1,231.0 | $1,169.5 | $1,111.0 | $1,095.7 | $1,080.7 | $1,065.8 | | | | | | -3.9% | -5.0% | -5.0% | -1.4% | -1.4% | -1.4% |
| National | $661.7 | $588.9 | $530.0 | $515.0 | $506.4 | $497.9 | | | | | | -5.0% | -11.0% | -10.0% | -2.8% | -1.7% | -1.7% |
| Classified | $739.3 | $591.4 | $502.7 | $470.7 | $445.4 | $425.9 | | | | | | -21.2% | -20.0% | -15.0% | -6.4% | -5.4% | -4.4% |
| Interactive | $262.0 | $288.2 | $311.2 | $350.0 | $388.4 | $431.2 | | | | | | 15.9% | 10.0% | 8.0% | 12.5% | 11.0% | 11.0% |
| Circulation | $528.1 | $499.9 | $473.9 | $456.3 | $439.5 | $423.2 | | | | | | -5.2% | -5.4% | -5.2% | -3.7% | -3.7% | -3.7% |
| Other | $270.6 | $265.2 | $262.5 | $273.0 | $283.9 | $295.3 | | | | | | 6.8% | -2.0% | -1.0% | 4.0% | 4.0% | 4.0% |
| **Total Revenues** | **$3,692.6** | **$3,403.0** | **$3,191.3** | **$3,160.7** | **$3,144.3** | **$3,139.3** | **$3,134.3** | **$3,129.4** | **$3,124.4** | **$3,119.5** | **$3,114.5** | **-6.6%** | **-7.8%** | **-6.2%** | **-1.0%** | **-0.5%** | **-0.2%** |
| Direct Pay | $1,012.8 | $936.8 | $859.6 | $846.7 | $836.1 | $827.7 | | | | | | -0.6% | -7.5% | -8.2% | -1.5% | -1.3% | -1.0% |
| Benefits excl Retirement | $190.3 | $172.8 | $160.5 | $158.1 | $156.2 | $154.6 | | | | | | -0.1% | -9.2% | -7.1% | -1.5% | -1.3% | -1.0% |
| Retirement | $21.4 | $41.5 | $37.9 | $37.4 | $36.9 | $36.5 | | | | | | -69.0% | 93.6% | -8.6% | -1.5% | -1.3% | -1.0% |
| Total Compensation | $1,224.5 | $1,151.1 | $1,058.1 | $1,042.2 | $1,029.2 | $1,018.9 | | | | | | -4.2% | -6.0% | -8.1% | -1.5% | -1.3% | -1.0% |
| Newsprint & Ink | $412.3 | $371.1 | $360.2 | $367.4 | $375.7 | $385.1 | | | | | | -16.3% | -10.0% | -2.9% | 2.0% | 2.3% | 2.5% |
| Outside Services | $312.1 | $293.3 | $278.7 | $279.4 | $279.6 | $280.5 | | | | | | 2.5% | 6.0% | 5.0% | 0.3% | 0.1% | 0.3% |
| TMC Postage | $123.6 | $107.8 | $97.0 | $95.7 | $94.5 | $93.7 | | | | | | 3.6% | -12.8% | -10.0% | -1.3% | -1.3% | -0.8% |
| Other Circulation Expenses | $347.3 | $320.5 | $299.5 | $295.8 | $292.8 | $292.1 | | | | | | -0.5% | -7.7% | -6.6% | -1.3% | -1.0% | -0.3% |
| Promotion | $99.3 | $91.7 | $87.6 | $86.4 | $85.5 | $84.8 | | | | | | -1.2% | -7.7% | -4.5% | -1.4% | -1.0% | -0.8% |
| Other Cash Expenses | $346.0 | $317.2 | $289.2 | $290.7 | $292.8 | $295.0 | | | | | | -1.7% | -8.3% | -8.8% | 0.5% | 0.8% | 0.8% |
| TPC Group | $9.4 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | | | | | | | | | | | |
| **Operating Cash Flow** | **$818.2** | **$750.3** | **$721.0** | **$703.1** | **$694.2** | **$689.2** | **$688.1** | **$687.0** | **$685.9** | **$684.8** | **$683.7** | **-13.6%** | **-8.3%** | **-3.9%** | **-2.5%** | **-1.3%** | **-0.7%** |
| Direct Pay | $1,012.8 | $936.8 | $859.6 | $846.7 | $836.1 | $827.7 | | | | | | 27.4% | 27.5% | 26.9% | 26.8% | 26.6% | 26.4% |
| Benefits excl Retirement | $190.3 | $172.8 | $160.5 | $158.1 | $156.2 | $154.6 | | | | | | 5.2% | 5.1% | 5.0% | 5.0% | 5.0% | 4.9% |
| Retirement | $21.4 | $41.5 | $37.9 | $37.4 | $36.9 | $36.5 | | | | | | 0.6% | 1.2% | 1.2% | 1.2% | 1.2% | 1.2% |
| Total Compensation | $1,224.5 | $1,151.1 | $1,058.1 | $1,042.2 | $1,029.2 | $1,018.9 | | | | | | 33.2% | 33.8% | 33.2% | 33.0% | 32.7% | 32.5% |
| Newsprint & Ink | $412.3 | $371.1 | $360.2 | $367.4 | $375.7 | $385.1 | | | | | | 11.2% | 10.9% | 11.3% | 11.6% | 11.9% | 12.3% |
| Outside Services | $312.1 | $293.3 | $278.7 | $279.4 | $279.6 | $280.5 | | | | | | 8.5% | 8.6% | 8.7% | 8.8% | 8.9% | 8.9% |
| TMC Postage | $123.6 | $107.8 | $97.0 | $95.7 | $94.5 | $93.7 | | | | | | 3.3% | 3.2% | 3.0% | 3.0% | 3.0% | 3.0% |
| Other Circulation Expenses | $347.3 | $320.5 | $299.5 | $295.8 | $292.8 | $292.1 | | | | | | 9.4% | 9.4% | 9.4% | 9.4% | 9.3% | 9.3% |
| Promotion | $99.3 | $91.7 | $87.6 | $86.4 | $85.5 | $84.8 | | | | | | 2.7% | 2.7% | 2.7% | 2.7% | 2.7% | 2.7% |
| Other Cash Expenses | $346.0 | $317.2 | $289.2 | $290.7 | $292.8 | $295.0 | | | | | | 9.4% | 9.3% | 9.1% | 9.2% | 9.3% | 9.4% |
| TPC Group | $9.4 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | | | | | | | | | | | |
| **Operating Cash Flow** | **$818.2** | **$750.3** | **$721.0** | **$703.1** | **$694.2** | **$689.2** | **$688.1** | **$687.0** | **$685.9** | **$684.8** | **$683.7** | **-23.8%** | **22.2%** | **22.0%** | **22.6%** | **22.2%** | **22.1%** |

| | Broadcasting and Entertainment Revenues | | | | | | | | | | Growth Rates | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 2007P | 2008P | 2009P | 2010P | 2011P | 2012P | 2013P | 2014P | 2015P | 2016P | 2017P | 2007P | 2008P | 2009P | 2010P | 2011P | 2012P |
| WPIX | $189.5 | $172.5 | $159.5 | $157.9 | $155.7 | $158.7 | | | | | | 7.2% | -9.0% | -7.5% | -1.0% | -1.4% | 1.9% |
| KTLA | $148.6 | $135.2 | $125.1 | $123.8 | $122.1 | $124.4 | | | | | | -6.7% | -9.0% | -7.5% | -1.0% | -1.4% | 1.9% |
| WGN-TV | $129.9 | $118.2 | $109.3 | $108.2 | $106.7 | $108.8 | | | | | | -2.9% | -9.0% | -7.5% | -1.0% | -1.4% | 1.9% |
| WPHL | $40.8 | $37.2 | $34.4 | $34.0 | $33.5 | $34.2 | | | | | | -8.1% | -9.0% | -7.5% | -1.0% | -1.4% | 1.9% |
| KDAF | $56.6 | $51.5 | $47.7 | $47.2 | $46.5 | $47.4 | | | | | | 4.2% | -9.0% | -7.5% | -1.0% | -1.4% | 1.9% |
| WDCW | $35.3 | $32.1 | $29.7 | $29.4 | $29.0 | $29.6 | | | | | | -9.8% | -9.0% | -7.5% | -1.0% | -1.4% | 1.9% |
| KHCW | $40.2 | $36.6 | $33.8 | $33.5 | $33.0 | $33.6 | | | | | | 6.8% | -9.0% | -7.5% | -1.0% | -1.4% | 1.9% |
| Seattle | $59.7 | $54.3 | $50.2 | $49.7 | $49.0 | $50.0 | | | | | | -1.8% | -9.0% | -7.5% | -1.0% | -1.4% | 1.9% |
| WSFL | $38.4 | $34.9 | $32.3 | $32.0 | $31.5 | $32.1 | | | | | | -9.4% | -9.0% | -7.5% | -1.0% | -1.4% | 1.9% |
| KWGN | $27.4 | $25.0 | $23.1 | $22.9 | $22.5 | $23.0 | | | | | | -7.2% | -9.0% | -7.5% | -1.0% | -1.4% | 1.9% |
| KTXL | $38.3 | $34.9 | $32.3 | $31.9 | $31.5 | $32.1 | | | | | | -10.7% | -9.0% | -7.5% | -1.0% | -1.4% | 1.9% |
| KPLR | $21.9 | $19.9 | $18.4 | $18.2 | $18.0 | $18.3 | | | | | | -20.2% | -9.0% | -7.5% | -1.0% | -1.4% | 1.9% |
| KRCW | $13.7 | $12.5 | $11.5 | $11.4 | $11.3 | $11.5 | | | | | | -9.0% | -9.0% | -7.5% | -1.0% | -1.4% | 1.9% |
| Indianapolis | $39.6 | $36.0 | $33.3 | $33.0 | $32.5 | $33.2 | | | | | | -6.6% | -9.0% | -7.5% | -1.0% | -1.4% | 1.9% |
| KSWB | $18.8 | $17.1 | $15.8 | $15.6 | $15.4 | $15.7 | | | | | | -10.2% | -9.0% | -7.5% | -1.0% | -1.4% | 1.9% |
| Hartford | $34.6 | $31.5 | $29.1 | $28.8 | $28.4 | $29.0 | | | | | | 10.5% | 9.0% | 7.5% | 1.0% | 1.4% | 1.9% |
| WXMI | $17.2 | $15.6 | $14.4 | $14.3 | $14.1 | $14.4 | | | | | | -13.8% | -9.0% | -7.5% | -1.0% | -1.4% | 1.9% |
| WPMT | $13.2 | $12.0 | $11.1 | $11.0 | $10.9 | $11.1 | | | | | | -2.6% | -9.0% | -7.5% | -1.0% | -1.4% | 1.9% |
| New Orleans | $16.7 | $15.2 | $14.1 | $13.9 | $13.7 | $14.0 | | | | | | 11.9% | -9.0% | -7.5% | -1.0% | -1.4% | 1.9% |
| Chicago Cable | $100.7 | $91.6 | $84.8 | $83.9 | $82.7 | $84.3 | | | | | | -4.2% | -9.0% | -7.5% | -1.0% | -1.4% | 1.9% |
| Tower Distribution | $42.4 | $38.5 | $35.6 | $35.3 | $34.8 | $35.5 | | | | | | 5.2% | -9.0% | -7.5% | -1.0% | -1.4% | 1.9% |
| TBC Group | $3.1 | $2.8 | $2.6 | $2.6 | $2.6 | $2.6 | | | | | | 50.2% | -9.0% | -7.5% | -1.0% | -1.4% | 1.9% |
| WGN - Radio | $38.0 | $34.5 | $31.9 | $31.6 | $31.2 | $31.8 | | | | | | -7.9% | -9.0% | -7.5% | -1.0% | -1.4% | 1.9% |
| Tribune Entertainment | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | | | | | | -100.0% | nm | nm | nm | nm | nm |
| TV Contingency | ($0.4) | ($0.4) | ($0.3) | ($0.3) | ($0.3) | ($0.3) | | | | | | -44.4% | -9.0% | -7.5% | -1.0% | -1.4% | 1.9% |
| **Total B&E Revenue** | **$1,164.1** | **$1,059.5** | **$979.9** | **$970.1** | **$956.5** | **$974.7** | **$993.2** | **$1,012.1** | **$1,031.3** | **$1,050.9** | **$1,070.9** | **-4.7%** | **-9.0%** | **-7.5%** | **-1.0%** | **-1.4%** | **1.9%** |

**Revenue and Expense Assumptions**

| | Broadcasting and Entertainment Operating Expenses | | | | | | | | | | | Expense Margins | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 2007P | 2008P | 2009P | 2010P | 2011P | 2012P | 2013P | 2014P | 2015P | 2016P | 2017P | 2007P | 2008P | 2009P | 2010P | 2011P | 2012P |
| WPIX | $119.9 | $122.3 | $104.6 | $101.8 | $99.6 | $108.5 | | | | | | 3.7% | 2.1% | -14.5% | -2.7% | -2.1% | 9.0% |
| KTLA | $108.4 | $110.7 | $94.6 | $92.1 | $90.1 | $98.2 | | | | | | 0.8% | 2.1% | -14.5% | -2.7% | -2.1% | 9.0% |
| WGN-TV | $102.6 | $104.8 | $89.6 | $87.1 | $85.3 | $92.9 | | | | | | -0.3% | 2.1% | -14.5% | -2.7% | -2.1% | 9.0% |
| WPHL | $29.5 | $30.2 | $25.8 | $25.1 | $24.6 | $26.8 | | | | | | -11.9% | 2.1% | -14.5% | -2.7% | -2.1% | 9.0% |
| KDAF | $33.6 | $34.3 | $29.3 | $28.5 | $27.9 | $30.4 | | | | | | 6.8% | 2.1% | -14.5% | -2.7% | -2.1% | 9.0% |
| WDCW | $21.9 | $22.3 | $19.1 | $18.6 | $18.2 | $19.8 | | | | | | -6.0% | 2.1% | -14.5% | -2.7% | -2.1% | 9.0% |
| KHCW | $26.4 | $26.9 | $23.0 | $22.4 | $21.9 | $23.9 | | | | | | 5.1% | 2.1% | -14.5% | -2.7% | -2.1% | 9.0% |
| Seattle | $42.6 | $43.5 | $37.2 | $36.2 | $35.4 | $38.6 | | | | | | -1.4% | 2.1% | -14.5% | -2.7% | -2.1% | 9.0% |
| WSFL | $24.6 | $25.1 | $21.4 | $20.8 | $20.4 | $22.2 | | | | | | -0.2% | 2.1% | -14.5% | -2.7% | -2.1% | 9.0% |
| KWGN | $24.7 | $25.2 | $21.5 | $21.0 | $20.5 | $22.4 | | | | | | -1.5% | 2.1% | -14.5% | -2.7% | -2.1% | 9.0% |
| KTXL | $26.7 | $27.2 | $23.3 | $22.6 | $22.2 | $24.1 | | | | | | -2.3% | 2.1% | -14.5% | -2.7% | -2.1% | 9.0% |
| KPLR | $19.0 | $19.4 | $16.6 | $16.1 | $15.8 | $17.2 | | | | | | -15.1% | 2.1% | -14.5% | -2.7% | -2.1% | 9.0% |
| KRCW | $13.0 | $13.3 | $11.4 | $11.1 | $10.8 | $11.8 | | | | | | -4.7% | 2.1% | -14.5% | -2.7% | -2.1% | 9.0% |
| Indianapolis | $32.0 | $32.6 | $27.9 | $27.1 | $26.6 | $28.9 | | | | | | -3.3% | 2.1% | -14.5% | -2.7% | -2.1% | 9.0% |
| KSWB | $18.2 | $18.6 | $15.9 | $15.4 | $15.1 | $16.5 | | | | | | -4.2% | 2.1% | -14.5% | -2.7% | -2.1% | 9.0% |
| Hartford | $24.6 | $25.1 | $21.5 | $20.9 | $20.5 | $22.3 | | | | | | -6.6% | 2.1% | -14.5% | -2.7% | -2.1% | 9.0% |
| WXMI | $11.7 | $11.9 | $10.2 | $9.9 | $9.7 | $10.6 | | | | | | -1.6% | 2.1% | -14.5% | -2.7% | -2.1% | 9.0% |
| WPMT | $10.8 | $11.0 | $9.4 | $9.2 | $9.0 | $9.8 | | | | | | 4.2% | 2.1% | -14.5% | -2.7% | -2.1% | 9.0% |
| New Orleans | $14.3 | $14.6 | $12.5 | $12.1 | $11.9 | $12.9 | | | | | | 13.9% | 2.1% | -14.5% | -2.7% | -2.1% | 9.0% |
| Chicago Cable | $44.6 | $45.6 | $38.9 | $37.9 | $37.1 | $40.4 | | | | | | -14.7% | 2.1% | -14.5% | -2.7% | -2.1% | 9.0% |
| Tower Distribution | $4.8 | $4.9 | $4.2 | $4.0 | $4.0 | $4.3 | | | | | | nm | 2.1% | -14.5% | -2.7% | -2.1% | 9.0% |
| TBC Group | $1.2 | $1.2 | $1.0 | $1.0 | $1.0 | $1.1 | | | | | | nm | 2.1% | -14.5% | -2.7% | -2.1% | 9.0% |
| WGN - Radio | $26.2 | $26.7 | $22.8 | $22.2 | $21.8 | $23.7 | | | | | | -3.0% | 2.1% | -14.5% | -2.7% | -2.1% | 9.0% |
| Tribune Entertainment | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | | | | | | nm | nm | nm | nm | nm | nm |
| TV Contingency | ($0.7) | ($0.7) | ($0.6) | ($0.6) | ($0.6) | ($0.6) | | | | | | 185.1% | 2.1% | -14.5% | -2.7% | -2.1% | 9.0% |
| **Total B&E Expenses** | **$780.4** | **$796.6** | **$681.0** | **$662.6** | **$648.5** | **$706.6** | **$720.1** | **$733.8** | **$747.7** | **$761.9** | **$776.4** | **-0.9%** | **2.1%** | **-14.5%** | **-2.7%** | **-2.1%** | **9.0%** |

| | Broadcasting and Entertainment Operating Cash Flow | | | | | | | | | | | OCF Margins | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 2007P | 2008P | 2009P | 2010P | 2011P | 2012P | 2013P | 2014P | 2015P | 2016P | 2017P | 2007P | 2008P | 2009P | 2010P | 2011P | 2012P |
| WPIX | $69.7 | $50.1 | $54.9 | $56.2 | $56.1 | $50.2 | | | | | | 36.8% | 29.1% | 34.4% | 35.6% | 36.0% | 31.6% |
| KTLA | $40.1 | $24.5 | $30.4 | $31.7 | $32.0 | $26.2 | | | | | | 27.0% | 18.1% | 24.3% | 25.6% | 26.2% | 21.1% |
| WGN-TV | $27.3 | $13.4 | $19.8 | $21.1 | $21.4 | $15.8 | | | | | | 21.0% | 11.4% | 18.1% | 19.5% | 20.1% | 14.6% |
| WPHL | $11.3 | $7.0 | $8.6 | $8.9 | $9.0 | $7.4 | | | | | | 27.6% | 18.8% | 25.0% | 26.3% | 26.8% | 21.7% |
| KDAF | $23.0 | $17.3 | $18.4 | $18.7 | $18.6 | $17.0 | | | | | | 40.7% | 33.5% | 38.5% | 39.6% | 40.0% | 35.9% |
| WDCW | $13.4 | $9.8 | $10.6 | $10.9 | $10.8 | $9.8 | | | | | | 38.1% | 30.5% | 35.8% | 36.9% | 37.4% | 33.0% |
| KHCW | $13.8 | $9.6 | $10.8 | $11.1 | $11.1 | $9.8 | | | | | | 34.3% | 26.4% | 31.9% | 33.1% | 33.6% | 29.0% |
| Seattle | $17.1 | $10.8 | $13.1 | $13.6 | $13.6 | $11.4 | | | | | | 28.6% | 19.9% | 26.0% | 27.3% | 27.8% | 22.8% |
| WSFL | $13.8 | $9.9 | $10.9 | $11.1 | $11.1 | $9.9 | | | | | | 36.0% | 28.2% | 33.7% | 34.8% | 35.3% | 30.8% |
| KWGN | $2.8 | ($0.2) | $1.6 | $1.9 | $2.0 | $0.6 | | | | | | 10.0% | -0.9% | 6.7% | 8.3% | 9.0% | 2.7% |
| KTXL | $11.7 | $7.7 | $9.0 | $9.3 | $9.3 | $8.0 | | | | | | 30.5% | 22.0% | 27.9% | 29.1% | 29.7% | 24.8% |
| KPLR | $2.9 | $0.5 | $1.8 | $2.1 | $2.2 | $1.1 | | | | | | 13.1% | 2.5% | 9.9% | 11.4% | 12.1% | 6.0% |
| KRCW | $0.7 | ($0.8) | $0.2 | $0.3 | $0.4 | ($0.3) | | | | | | 4.8% | -6.8% | 1.3% | 3.0% | 3.8% | -2.9% |
| Indianapolis | $7.6 | $3.4 | $5.4 | $5.9 | $6.0 | $4.2 | | | | | | 19.3% | 9.4% | 16.3% | 17.7% | 18.3% | 12.7% |
| KSWB | $0.6 | ($1.5) | ($0.1) | $0.2 | $0.3 | ($0.8) | | | | | | 3.1% | -8.7% | 0.5% | 1.3% | 2.0% | -4.8% |
| Hartford | $10.0 | $6.4 | $7.7 | $7.9 | $8.0 | $6.7 | | | | | | 28.9% | 20.2% | 26.3% | 27.5% | 28.1% | 23.1% |
| WXMI | $5.5 | $3.7 | $4.3 | $4.4 | $4.4 | $3.8 | | | | | | 32.1% | 23.8% | 29.6% | 30.8% | 31.3% | 26.6% |
| WPMT | $2.4 | $1.0 | $1.7 | $1.8 | $1.9 | $1.3 | | | | | | 18.3% | 8.4% | 15.3% | 16.8% | 17.4% | 11.7% |
| New Orleans | $2.4 | $0.6 | $1.6 | $1.8 | $1.9 | $1.1 | | | | | | 14.5% | 4.1% | 11.4% | 12.9% | 13.6% | 7.6% |
| Chicago Cable | $56.1 | $46.1 | $45.8 | $46.0 | $45.7 | $43.9 | | | | | | 55.7% | 50.3% | 54.1% | 54.8% | 55.2% | 52.1% |
| Tower Distribution | $37.6 | $33.7 | $31.5 | $31.3 | $30.8 | $31.1 | | | | | | 88.8% | 87.4% | 88.3% | 88.6% | 88.6% | 87.8% |
| TBC Group | $1.9 | $1.6 | $1.6 | $1.6 | $1.6 | $1.5 | | | | | | 61.5% | 56.8% | 60.1% | 60.8% | 61.1% | 58.4% |
| WGN - Radio | $11.8 | $7.8 | $9.1 | $9.4 | $9.4 | $8.1 | | | | | | 31.0% | 22.6% | 28.5% | 29.7% | 30.2% | 25.4% |
| Tribune Entertainment | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | | | | | | nm | nm | nm | nm | nm | nm |
| TV Contingency | $0.3 | $0.4 | $0.3 | $0.3 | $0.3 | $0.3 | | | | | | -82.2% | -104.4% | -88.9% | -85.6% | -84.3% | -97.1% |
| **Total B&E Operating Cash Flow** | **$383.7** | **$262.7** | **$298.9** | **$307.5** | **$308.0** | **$268.0** | **$273.1** | **$278.3** | **$283.6** | **$289.0** | **$294.5** | **33.0%** | **24.8%** | **30.5%** | **31.7%** | **32.2%** | **27.5%** |

## Revenue and Expense Assumptions

### Consolidated Company

| | 2007P | 2008P | 2009P | 2010P | 2011P | 2012P | 2013P | 2014P | 2015P | 2016P | 2017P |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Publishing | $3,692.6 | $3,403.0 | $3,191.3 | $3,160.7 | $3,144.3 | $3,139.3 | $3,134.3 | $3,129.4 | $3,124.4 | $3,119.5 | $3,114.5 |
| B&E | $1,164.1 | $1,059.3 | $979.9 | $970.1 | $956.5 | $974.7 | $993.2 | $1,012.1 | $1,031.3 | $1,050.9 | $1,070.9 |
| **Subtotal Revenues** | **$4,856.7** | **$4,462.3** | **$4,171.2** | **$4,130.8** | **$4,100.8** | **$4,114.0** | **$4,127.5** | **$4,141.4** | **$4,155.7** | **$4,170.4** | **$4,185.4** |
| Asset Sales | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 |
| **Total Revenues** | **$4,856.7** | **$4,462.3** | **$4,171.2** | **$4,130.8** | **$4,100.8** | **$4,114.0** | **$4,127.5** | **$4,141.4** | **$4,155.7** | **$4,170.4** | **$4,185.4** |
| | | | | | | | | | | | |
| Publishing | $2,874.4 | $2,652.6 | $2,470.3 | $2,457.6 | $2,450.1 | $2,450.1 | $2,446.3 | $2,442.4 | $2,438.5 | $2,434.7 | $2,430.8 |
| Comm. Delivery and Other Savings | $0.0 | $20.2 | $22.3 | $24.4 | $24.2 | $23.9 | $23.9 | $23.9 | $23.9 | $23.9 | $23.9 |
| B&E | $780.4 | $796.6 | $681.0 | $662.6 | $648.5 | $706.6 | $720.1 | $733.8 | $747.7 | $761.9 | $776.4 |
| Corporate | $41.6 | $41.3 | $41.3 | $41.3 | $41.3 | $41.3 | $41.3 | $41.3 | $41.3 | $41.3 | $41.3 |
| **Subtotal Expenses** | **$3,696.4** | **$3,510.7** | **$3,214.9** | **$3,185.9** | **$3,164.1** | **$3,222.0** | **$3,231.5** | **$3,241.3** | **$3,251.4** | **$3,261.8** | **$3,272.4** |
| Asset Sales | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 |
| **Total Expenses** | **$3,696.4** | **$3,510.7** | **$3,214.9** | **$3,185.9** | **$3,164.1** | **$3,222.0** | **$3,231.5** | **$3,241.3** | **$3,251.4** | **$3,261.8** | **$3,272.4** |
| | | | | | | | | | | | |
| Publishing | $818.2 | $770.5 | $743.3 | $727.5 | $718.3 | $713.1 | $712.0 | $710.9 | $709.8 | $708.7 | $707.6 |
| B&E | $383.7 | $262.7 | $298.9 | $307.5 | $308.0 | $268.0 | $273.1 | $278.3 | $283.6 | $289.0 | $294.5 |
| Corporate | ($41.6) | $13.7 | $13.7 | $13.7 | $13.7 | $13.7 | $13.7 | $13.7 | $13.7 | $13.7 | $13.7 |
| **Subtotal OCF** | **$1,160.3** | **$1,046.9** | **$1,055.9** | **$1,048.7** | **$1,040.0** | **$994.8** | **$998.8** | **$1,002.9** | **$1,007.1** | **$1,011.4** | **$1,015.8** |
| Asset Sales | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 |
| **Total Operating Cash Flow** | **$1,160.3** | **$1,046.9** | **$1,055.9** | **$1,048.7** | **$1,040.0** | **$994.8** | **$998.8** | **$1,002.9** | **$1,007.1** | **$1,011.4** | **$1,015.8** |
| | | | | | | | | | | | |
| Publishing | $22.0 | $22.0 | $22.0 | $22.0 | $22.0 | $22.0 | $22.0 | $22.0 | $22.0 | $22.0 | $22.0 |
| B&E | $6.2 | $6.2 | $6.2 | $6.2 | $6.2 | $6.2 | $6.2 | $6.2 | $6.2 | $6.2 | $6.2 |
| Corporate | $11.5 | $11.5 | $11.5 | $11.5 | $11.5 | $11.5 | $11.5 | $11.5 | $11.5 | $11.5 | $11.5 |
| **Subtotal SBC** | **$39.7** | **$39.7** | **$39.7** | **$39.7** | **$39.7** | **$39.7** | **$39.7** | **$39.7** | **$39.7** | **$39.7** | **$39.7** |
| Asset Sales | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 |
| **Total Stock Based Compensation** | **$39.7** | **$39.7** | **$39.7** | **$39.7** | **$39.7** | **$39.7** | **$39.7** | **$39.7** | **$39.7** | **$39.7** | **$39.7** |
| | | | | | | | | | | | |
| Publishing | $181.2 | $187.5 | $191.5 | $191.5 | $191.5 | $191.5 | $191.5 | $191.5 | $191.5 | $191.5 | $191.5 |
| B&E | $45.8 | $43.7 | $43.7 | $43.7 | $43.7 | $43.7 | $43.7 | $43.7 | $43.7 | $43.7 | $43.7 |
| Corporate | $1.2 | $2.6 | $2.6 | $2.6 | $2.6 | $2.6 | $2.6 | $2.6 | $2.6 | $2.6 | $2.6 |
| **Subtotal D&A** | **$228.3** | **$233.7** | **$237.7** | **$237.7** | **$237.7** | **$237.7** | **$237.7** | **$237.7** | **$237.7** | **$237.7** | **$237.7** |
| Asset Sales | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 |
| **Total D&A** | **$228.3** | **$233.7** | **$237.7** | **$237.7** | **$237.7** | **$237.7** | **$237.7** | **$237.7** | **$237.7** | **$237.7** | **$237.7** |
| | | | | | | | | | | | |
| Publishing | $104.8 | $100.0 | $75.0 | $75.0 | $75.0 | $75.0 | $75.0 | $75.0 | $75.0 | $75.0 | $75.0 |
| B&E | $25.1 | $25.2 | $25.8 | $25.5 | $25.5 | $25.5 | $25.5 | $25.5 | $25.5 | $25.5 | $25.5 |
| Corporate | $7.0 | $7.0 | $2.5 | $3.0 | $3.0 | $3.0 | $3.0 | $3.0 | $3.0 | $3.0 | $3.0 |
| **Subtotal Capex** | **$136.8** | **$132.2** | **$103.3** | **$103.5** | **$103.5** | **$103.5** | **$103.5** | **$103.5** | **$103.5** | **$103.5** | **$103.5** |
| Asset Sales | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 |
| **Total Capital Expenditures** | **$136.8** | **$132.2** | **$103.3** | **$103.5** | **$103.5** | **$103.5** | **$103.5** | **$103.5** | **$103.5** | **$103.5** | **$103.5** |

### Equity Income

| | Consolidated Company | | | | | | | | | | | Growth Rates | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 2007P | 2008P | 2009P | 2010P | 2011P | 2012P | 2013P | 2014P | 2015P | 2016P | 2017P | 2007P | 2008P | 2009P | 2010P | 2011P | 2012P |
| **GAAP** | | | | | | | | | | | | | | | | | |
| Consolidated | $85.4 | $83.4 | $114.1 | $140.3 | $162.9 | $181.1 | $202.1 | $226.6 | $255.1 | $288.4 | $327.4 | 14.0% | -2.4% | 36.8% | 23.0% | 16.1% | 11.2% |
| Publishing | ($13.7) | $1.9 | $28.0 | $49.9 | $67.8 | $81.2 | $97.1 | $116.3 | $139.2 | $166.6 | $199.3 | 41.8% | -113.7% | 1394.2% | 78.0% | 36.0% | 19.7% |
| B&E | | | | | | | | | | | | | | | | | |
| TV Food | $86.8 | $81.5 | $86.1 | $90.5 | $95.1 | $99.9 | $105.0 | $110.3 | $115.9 | $121.9 | $128.1 | 20.3% | -6.1% | 5.6% | 5.1% | 5.1% | 5.1% |
| Comcast | $12.3 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | -1.2% | -100.0% | nm | nm | nm | nm |
| Total | $99.1 | $81.5 | $86.1 | $90.5 | $95.1 | $99.9 | $105.0 | $110.3 | $115.9 | $121.9 | $128.1 | 17.2% | -17.8% | 5.6% | 5.1% | 5.1% | 5.1% |
| **Cash** | | | | | | | | | | | | | | | | | |
| Consolidated | $84.8 | $98.6 | $115.4 | $140.3 | $162.9 | $181.1 | $202.1 | $226.6 | $255.1 | $288.4 | $327.4 | 29.9% | 16.3% | 17.0% | 21.6% | 16.1% | 11.2% |
| Publishing | $3.4 | $17.1 | $29.4 | $49.9 | $67.8 | $81.2 | $97.1 | $116.3 | $139.2 | $166.6 | $199.3 | -69.3% | 398.2% | 71.4% | 70.0% | 36.0% | 19.7% |
| B&E | | | | | | | | | | | | | | | | | |
| TV Food | $64.9 | $81.5 | $86.1 | $90.5 | $95.1 | $99.9 | $105.0 | $110.3 | $115.9 | $121.9 | $128.1 | 70.2% | 25.5% | 5.6% | 5.1% | 5.1% | 5.1% |
| Comcast | $16.5 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | 3.3% | -100.0% | nm | nm | nm | nm |
| Total | $81.4 | $81.5 | $86.1 | $90.5 | $95.1 | $99.9 | $105.0 | $110.3 | $115.9 | $121.9 | $128.1 | 50.4% | 0.1% | 5.6% | 5.1% | 5.1% | 5.1% |

VRC0034873

## Summary Page

TRIBUNE COMPANY
FIVE YEAR PROJECTED FINANCIAL INFORMATION and KEY CREDIT STATISTICS & RATIOS
($ in millions)

### VRC Recession Case with No Asset Sales

| | 2007P | 2008P | 2009P | 2010P | 2011P | 2012P | 2013P | 2014P | 2015P | 2016P | 2017P |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Publishing | $3,713.5 | $3,403.0 | $3,191.3 | $3,160.7 | $3,144.3 | $3,139.3 | $3,134.3 | $3,129.4 | $3,124.4 | $3,119.5 | $3,114.5 |
| Broadcasting & Entertainment | $1,382.9 | $1,059.3 | $979.9 | $970.1 | $956.5 | $974.7 | $993.2 | $1,012.1 | $1,031.3 | $1,050.9 | $1,070.9 |
| Asset Sales | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 |
| **Total Operating Revenues** | **$5,096.3** | **$4,462.3** | **$4,171.2** | **$4,130.8** | **$4,100.8** | **$4,114.0** | **$4,127.5** | **$4,141.4** | **$4,155.7** | **$4,170.4** | **$4,185.4** |
| Publishing | $2,895.6 | $2,652.6 | $2,470.3 | $2,457.6 | $2,450.1 | $2,450.1 | $2,446.3 | $2,442.4 | $2,438.5 | $2,434.7 | $2,430.8 |
| Broadcasting & Entertainment | $967.6 | $796.6 | $681.0 | $662.6 | $648.5 | $706.6 | $720.1 | $733.8 | $747.7 | $761.9 | $776.4 |
| Corporate | $41.6 | $41.3 | $41.3 | $41.3 | $41.3 | $41.3 | $41.3 | $41.3 | $41.3 | $41.3 | $41.3 |
| Less: Elimination of Bonus Plan | $0.0 | ($30.0) | ($30.0) | ($30.0) | ($30.0) | ($30.0) | ($30.0) | ($30.0) | ($30.0) | ($30.0) | ($30.0) |
| Less: Salary Freeze | $0.0 | ($25.0) | ($25.0) | ($25.0) | ($25.0) | ($25.0) | ($25.0) | ($25.0) | ($25.0) | ($25.0) | ($25.0) |
| Less: Asset Sales | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 |
| **Total Operating Expenses** | **$3,904.9** | **$3,435.6** | **$3,137.6** | **$3,106.5** | **$3,084.9** | **$3,143.1** | **$3,152.6** | **$3,162.4** | **$3,172.5** | **$3,182.9** | **$3,193.5** |
| Publishing | $817.8 | $750.3 | $721.0 | $703.1 | $694.2 | $689.2 | $688.1 | $687.0 | $685.9 | $684.8 | $683.7 |
| Plus: Comm. Delivery and Infrastructure Sa | $0.0 | $20.2 | $22.3 | $24.4 | $24.2 | $23.9 | $23.9 | $23.9 | $23.9 | $23.9 | $23.9 |
| Total Publishing | $817.8 | $770.5 | $743.3 | $727.5 | $718.3 | $713.1 | $712.0 | $710.9 | $709.8 | $708.7 | $707.6 |
| Broadcasting & Entertainment (excl. Cubs) | $415.2 | $262.7 | $298.9 | $307.5 | $308.0 | $268.0 | $273.1 | $278.3 | $283.6 | $289.0 | $294.5 |
| Corporate / Other | ($41.6) | $13.7 | $13.7 | $13.7 | $13.7 | $13.7 | $13.7 | $13.7 | $13.7 | $13.7 | $13.7 |
| Asset Sales | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 |
| **Total Operating Cash Flow** | **$1,191.4** | **$1,046.9** | **$1,055.9** | **$1,048.7** | **$1,040.0** | **$994.8** | **$998.8** | **$1,002.9** | **$1,007.1** | **$1,011.4** | **$1,015.8** |
| Plus: Cash From Equity Investments | $84.8 | $98.6 | $115.4 | $140.3 | $162.9 | $181.1 | $199.2 | $219.1 | $241.0 | $265.1 | $291.6 |
| Plus: Cash Savings From 401K Contributions | $40.0 | $60.0 | $60.0 | $60.0 | $60.0 | $60.0 | $60.0 | $60.0 | $60.0 | $60.0 | $60.0 |
| Plus: Interest Income | $18.8 | $7.1 | $5.3 | $5.3 | $5.3 | $5.3 | $2.3 | $2.3 | $2.3 | $2.3 | $2.3 |
| Less: Severance Payments | $0.0 | ($10.0) | ($10.0) | ($10.0) | ($10.0) | ($10.0) | ($10.0) | ($10.0) | ($10.0) | ($10.0) | ($10.0) |
| **Covenant Adjusted EBITDA** | **$1,335.1** | **$1,202.6** | **$1,226.6** | **$1,244.3** | **$1,258.2** | **$1,231.1** | **$1,250.2** | **$1,274.3** | **$1,300.4** | **$1,328.8** | **$1,359.7** |
| Less: Cash Savings From 401K Contributions | ($40.0) | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 |
| Less: Dividends | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 |
| Less: Cash Taxes | ($145.0) | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 |
| Less: Cash Interest Expense | ($407.0) | ($908.2) | ($958.9) | ($975.9) | ($983.3) | ($984.6) | ($985.1) | ($982.2) | ($978.3) | ($972.8) | ($948.6) |
| Plus: PHONES Cash Interest Deferral | $0.0 | $25.9 | $26.2 | $26.7 | $27.3 | $28.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 |
| Less: Other | ($126.7) | $0.0 | ($60.2) | ($0.2) | ($0.5) | ($1.0) | ($1.7) | ($2.5) | ($3.4) | ($4.5) | ($5.9) |
| Less: Capex | ($140.0) | ($132.2) | ($103.3) | ($103.5) | ($103.5) | ($103.5) | ($103.5) | ($103.5) | ($103.5) | ($103.5) | ($103.5) |
| **Free Cash Flow** | **$476.3** | **$188.1** | **$130.4** | **$191.4** | **$198.2** | **$170.0** | **$159.9** | **$186.1** | **$215.1** | **$247.9** | **$301.7** |
| Plus: Proceeds from Asset Sales | $143.8 | $899.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 |
| Less: Investments | ($23.8) | ($50.0) | ($50.0) | ($50.0) | ($50.0) | ($50.0) | ($50.0) | ($50.0) | ($50.0) | ($50.0) | ($50.0) |
| Plus: Bender Proceeds | $338.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 |
| **Net Free Cash Flow** | **$934.3** | **$1,037.1** | **$80.4** | **$141.4** | **$148.2** | **$120.0** | **$109.9** | **$136.1** | **$165.1** | **$197.9** | **$251.7** |
| Other | ($49.0) | $186.1 | ($0.5) | ($0.5) | ($0.5) | ($0.5) | ($0.5) | ($0.5) | ($0.5) | ($0.5) | ($0.5) |
| **Change in Cash** | **$885.4** | **$1,223.2** | **$79.9** | **$140.9** | **$147.7** | **$119.5** | **$109.4** | **$135.6** | **$164.6** | **$197.4** | **$251.2** |

VRC0034874

## Cash Flow Model

| Financial Summary | Mar-07 | Jun-07 | Sep-07 | Dec-07 | 2007P | 2008P | 2009P | 2010P | 2011P | 2012P | 2013P | 2014P | 2015P | 2016P | 2017P |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Revenues | $1,214.5 | $1,313.4 | $1,262.0 | $1,306.4 | $5,096.3 | $4,462.3 | $4,171.2 | $4,130.8 | $4,100.8 | $4,114.0 | $4,127.5 | $4,141.4 | $4,155.7 | $4,170.4 | $4,185.4 |
| % Growth | n/a | 8.1% | -3.0% | 3.5% | -6.2% | -12.4% | -6.5% | -1.0% | -0.7% | 0.3% | 0.3% | 0.3% | 0.3% | 0.4% | 0.4% |
| Adjusted EBITDA | $257.9 | $313.9 | $272.7 | $347.0 | $1,191.4 | $1,046.9 | $1,055.9 | $1,048.7 | $1,040.0 | $994.8 | $998.8 | $1,002.9 | $1,007.1 | $1,011.4 | $1,015.8 |
| % Growth | n/a | 21.7% | -13.1% | 27.3% | -11.0% | -12.1% | 0.9% | -0.7% | -0.8% | -4.3% | 0.4% | 0.4% | 0.4% | 0.4% | 0.4% |
| % Margin | 21.2% | 23.9% | 21.6% | 26.0% | 23.4% | 23.5% | 25.3% | 25.4% | 25.4% | 24.2% | 24.2% | 24.2% | 24.2% | 24.3% | 24.3% |
| Operating Cash Flow (OCF) | $208.0 | $166.8 | $176.9 | $183.8 | $735.4 | $294.4 | $207.5 | $268.1 | $274.3 | $245.5 | $263.4 | $289.6 | $318.6 | $351.4 | $405.2 |
| % Growth | n/a | -19.8% | 6.1% | 3.9% | -13.9% | -60.0% | -29.5% | 29.2% | 2.3% | -10.5% | 7.3% | 9.9% | 10.0% | 10.3% | 15.3% |
| % Margin | 17.1% | 12.7% | 14.0% | 14.1% | 14.4% | 6.6% | 5.0% | 6.5% | 6.7% | 6.0% | 6.4% | 7.0% | 7.7% | 8.4% | 9.7% |
| Capital Expenditures (Capex) | $21.4 | $30.9 | $39.9 | $47.9 | $140.0 | $132.2 | $103.3 | $103.5 | $103.5 | $103.5 | $103.5 | $103.5 | $103.5 | $103.5 | $103.5 |
| % Margin | 1.8% | 2.3% | 3.2% | 3.7% | 2.7% | 3.0% | 2.5% | 2.5% | 2.5% | 2.5% | 2.5% | 2.5% | 2.5% | 2.5% | 2.5% |
| EBITDA - Capex | $236.5 | $283.0 | $232.8 | $299.1 | $1,051.4 | $914.7 | $952.6 | $945.2 | $936.5 | $891.3 | $895.3 | $899.4 | $903.6 | $907.9 | $912.3 |
| % Margin | 19.5% | 21.6% | 18.4% | 22.9% | 20.6% | 20.5% | 22.8% | 22.9% | 22.8% | 21.7% | 21.7% | 21.7% | 21.7% | 21.8% | 21.8% |
| OCF - Capex | $186.6 | $135.9 | $137.0 | $135.9 | $595.4 | $162.2 | $104.2 | $164.7 | $170.8 | $142.1 | $159.9 | $186.1 | $215.1 | $247.9 | $301.7 |
| % Margin | 15.4% | 10.4% | 10.9% | 10.4% | 11.7% | 3.6% | 2.5% | 4.0% | 4.2% | 3.5% | 3.9% | 4.5% | 5.2% | 5.9% | 7.2% |
| Guaranteed Debt | $1,325.0 | $6,915.0 | $6,915.2 | $10,167.5 | $10,167.5 | $9,144.6 | $9,089.8 | $9,424.4 | $9,302.2 | $9,211.6 | $9,184.2 | $9,048.6 | $9,213.0 | $9,015.5 | $8,764.4 |
| Total Debt | $5,274.2 | $9,535.3 | $9,553.2 | $13,121.4 | $13,121.4 | $11,962.2 | $11,919.8 | $11,817.5 | $11,709.6 | $11,631.1 | $11,535.4 | $11,414.1 | $11,264.5 | $11,082.8 | $10,848.1 |
| Cash | $181.5 | $262.5 | $699.5 | $197.7 | $197.7 | $75.0 | $75.0 | $75.0 | $75.0 | $75.0 | $75.0 | $75.0 | $75.0 | $75.0 | $75.0 |
| Net Debt | $5,092.6 | $9,392.9 | $8,853.7 | $12,923.7 | $12,923.7 | $11,887.2 | $11,844.8 | $11,742.5 | $11,634.6 | $11,556.1 | $11,460.4 | $11,339.1 | $11,189.5 | $11,007.8 | $10,773.1 |
| Excess Cash | $181.5 | $0.9 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 |
| Interest Expense | $101.2 | $72.4 | $96.6 | $178.4 | $448.7 | $963.1 | $1,015.6 | $1,034.8 | $1,044.4 | $1,075.9 | $1,126.4 | $1,206.4 | $1,340.4 | $1,564.1 | $1,921.5 |
| Cash Interest | $96.0 | $60.6 | $84.3 | $166.1 | $407.0 | $908.2 | $958.9 | $975.9 | $983.3 | $984.6 | $985.1 | $982.2 | $978.3 | $972.8 | $948.6 |
| Cash Taxes | $60.0 | $50.0 | $25.0 | $10.0 | $145.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 |

| Financial Summary | Mar-07 | Jun-07 | Sep-07 | Dec-07 | 2007P | 2008P | 2009P | 2010P | 2011P | 2012P | 2013P | 2014P | 2015P | 2016P | 2017P |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Total Debt / EBITDA | | | | | 11.01x | 11.43x | 11.29x | 11.27x | 11.26x | 11.69x | 11.55x | 11.38x | 11.19x | 10.96x | 10.68x |
| Guaranteed Debt / EBITDA | | | | | 8.53x | 8.73x | 8.61x | 8.99x | 8.95x | 9.26x | 9.20x | 9.02x | 9.15x | 8.91x | 8.63x |
| Total Debt / Covenant EBITDA | | | | | 9.97x | 9.95x | 9.72x | 9.50x | 9.31x | 9.45x | 9.23x | 8.96x | 8.66x | 8.34x | 7.98x |
| Guaranteed Debt / Covenant EBITDA | | | | | 7.72x | 7.60x | 7.41x | 7.57x | 7.39x | 7.48x | 7.35x | 7.10x | 7.08x | 6.78x | 6.45x |
| Maximum Total Leverage Ratio | | | | | 9.00x | 9.00x | 8.75x | 8.50x | 8.25x | 8.25x | 8.25x | 8.25x | 8.25x | 8.25x | 8.25x |
| x Cushion | | | | | 1.28x | 1.40x | 1.34x | 0.93x | 0.86x | 0.77x | 0.90x | 1.15x | 1.17x | 1.47x | 1.80x |
| $ Cushion (EBITDA) | | | | | $149.0 | $141.9 | $145.8 | $103.0 | $91.1 | $82.9 | $98.1 | $123.3 | $127.6 | $161.2 | $199.5 |
| % Cushion (EBITDA) | | | | | 11.3% | 11.8% | 11.9% | 8.3% | 7.7% | 6.7% | 7.8% | 9.8% | 9.8% | 12.1% | 14.1% |
| Implied Required EBITDA | | | | | $1,129.7 | $1,016.1 | $1,038.8 | $1,108.8 | $1,127.7 | $1,116.6 | $1,113.2 | $1,096.8 | $1,116.7 | $1,092.8 | $1,062.3 |
| Covenant EBITDA / Cash Interest | | | | | 3.25x | 1.32x | 1.28x | 1.27x | 1.28x | 1.25x | 1.27x | 1.30x | 1.33x | 1.37x | 1.43x |
| Minimum Interest Coverage | | | | | 1.10x | 1.15x | 1.20x | 1.25x | 1.25x | 1.25x | 1.25x | 1.25x | 1.25x | 1.25x | 1.25x |
| Cushion | | | | | 2.13x | 0.17x | 0.08x | 0.02x | 0.03x | 0.00x | 0.00x | 0.05x | 0.08x | 0.12x | 0.18x |
| $ Cushion (Cash Interest) | | | | | $789.6 | $137.5 | $63.2 | $10.5 | $23.2 | $0.3 | $15.1 | $37.2 | $61.9 | $90.2 | $130.1 |
| $ Cushion (EBITDA) | | | | | $868.6 | $158.2 | $75.9 | $24.4 | $29.0 | $0.4 | $18.9 | $46.5 | $77.4 | $112.7 | $173.9 |
| % Cushion (EBITDA) | | | | | 66.0% | 13.2% | 6.2% | 2.0% | 2.3% | 0.0% | 1.5% | 3.7% | 6.0% | 8.5% | 12.8% |
| Implied Required EBITDA | | | | | $447.7 | $1,044.5 | $1,150.7 | $1,219.9 | $1,229.2 | $1,230.8 | $1,231.4 | $1,227.7 | $1,222.9 | $1,216.0 | $1,185.8 |

| Cash Flow Summary | Mar-07 | Jun-07 | Sep-07 | Dec-07 | 2007P | 2008P | 2009P | 2010P | 2011P | 2012P | 2013P | 2014P | 2015P | 2016P | 2017P |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Adjusted EBITDA | $257.9 | $313.9 | $272.7 | $347.0 | $1,191.4 | $1,046.9 | $1,055.9 | $1,048.7 | $1,040.0 | $994.8 | $998.8 | $1,002.9 | $1,007.1 | $1,011.4 | $1,015.8 |
| Cash Received from Equity Investments | $45.2 | $13.7 | $11.5 | $14.4 | $84.8 | $98.6 | $115.4 | $140.3 | $162.9 | $181.1 | $199.2 | $219.1 | $241.0 | $265.1 | $291.6 |
| Cash Taxes | ($60.0) | ($50.0) | ($25.0) | ($10.0) | ($145.0) | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 |
| ESOP Repurchase Obligation | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | ($0.1) | ($0.2) | ($0.5) | ($1.0) | ($1.7) | ($2.5) | ($3.4) | ($4.5) | ($5.9) |
| Expense Reduction from 401K Elimination | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $60.0 | $60.0 | $60.0 | $60.0 | $60.0 | $60.0 | $60.0 | $60.0 | $60.0 | $60.0 |
| Net Cash Interest Expense | ($93.8) | ($57.8) | ($80.5) | ($156.1) | ($388.2) | ($901.1) | ($953.7) | ($970.7) | ($978.1) | ($979.4) | ($982.0) | ($979.9) | ($976.1) | ($970.6) | ($946.4) |
| Financing Fees after Closing | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | ($60.1) | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 |
| Working Capital & Other | $58.7 | ($53.0) | ($1.8) | ($11.5) | ($7.7) | ($10.0) | ($10.0) | ($10.0) | ($10.0) | ($10.0) | ($10.0) | ($10.0) | ($10.0) | ($10.0) | ($10.0) |
| Operating Cash Flow | $208.0 | $166.8 | $176.9 | $183.8 | $735.4 | $294.4 | $207.5 | $268.1 | $274.3 | $245.5 | $263.4 | $289.6 | $318.6 | $351.4 | $405.2 |
| Capital Expenditures | ($21.4) | ($30.9) | ($39.9) | ($47.9) | ($140.0) | ($132.2) | ($103.3) | ($103.5) | ($103.5) | ($103.5) | ($103.5) | ($103.5) | ($103.5) | ($103.5) | ($103.5) |
| Proceeds from Asset Sales | $10.4 | $8.4 | $0.0 | $125.0 | $143.8 | $899.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 |
| Investments / Acquisitions | ($4.6) | ($3.0) | ($9.1) | ($9.1) | ($25.8) | ($50.0) | ($50.0) | ($50.0) | ($50.0) | ($50.0) | ($50.0) | ($50.0) | ($50.0) | ($50.0) | ($50.0) |
| Proceeds from Bender Tax Settlement | $0.0 | $0.0 | $338.0 | $0.0 | $338.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 |
| Cash Flow Available for Debt Repayment | $192.4 | $141.3 | $466.9 | $252.8 | $1,053.4 | $1,011.2 | $54.2 | $114.7 | $120.8 | $92.1 | $109.9 | $136.1 | $165.1 | $197.9 | $251.7 |
| Scheduled Debt Repayments | ($103.1) | ($110.7) | ($4.8) | ($457.4) | ($676.0) | ($96.7) | ($63.6) | ($513.6) | ($63.8) | ($64.8) | ($146.8) | ($64.8) | ($393.8) | ($64.8) | ($64.8) |
| Other Financing Activities | ($82.5) | $2,875.3 | ($25.3) | ($290.3) | $2,477.3 | $186.1 | ($0.5) | ($0.5) | ($0.5) | ($0.5) | ($0.5) | ($0.5) | ($0.5) | ($0.5) | ($0.5) |
| Net Cash Flow | $6.8 | $2,906.0 | $436.8 | ($494.9) | $2,854.7 | $1,100.6 | ($9.9) | ($399.4) | $56.5 | $26.8 | ($37.3) | $70.8 | ($229.2) | $132.7 | $186.4 |
| Beginning Cash | $174.7 | $181.5 | $262.5 | $699.5 | $174.7 | $197.7 | $75.0 | $75.0 | $75.0 | $75.0 | $75.0 | $75.0 | $75.0 | $75.0 | $75.0 |
| Minimum Cash Balance | $0.0 | ($261.6) | ($699.5) | ($197.7) | ($197.7) | ($75.0) | ($75.0) | ($75.0) | ($75.0) | ($75.0) | ($75.0) | ($75.0) | ($75.0) | ($75.0) | ($75.0) |
| Revolver Borrowings | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $9.9 | $399.4 | $0.0 | $0.0 | $37.3 | $0.0 | $229.2 | $0.0 | $0.0 |
| Cash Available for Discretionary Prepayments | $181.5 | $2,825.9 | $0.0 | $6.9 | $2,831.7 | $1,223.3 | $0.0 | $0.0 | $56.5 | $26.8 | $0.0 | $70.8 | $0.0 | $132.7 | $186.4 |
| Discretionary Debt Repayments | $0.0 | ($2,825.0) | $0.0 | ($6.9) | ($2,831.7) | ($1,223.3) | $0.0 | $0.0 | ($56.5) | ($26.8) | $0.0 | ($70.8) | $0.0 | ($132.7) | ($186.4) |
| Net Change in Cash | $6.8 | $81.0 | $437.0 | ($501.8) | $23.0 | ($122.7) | ($0.0) | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 |
| Beginning Cash Balance | $174.7 | $181.5 | $262.5 | $699.5 | $174.7 | $197.7 | $75.0 | $75.0 | $75.0 | $75.0 | $75.0 | $75.0 | $75.0 | $75.0 | $75.0 |
| Net Change in Cash | $6.8 | $81.0 | $437.0 | ($501.8) | $23.0 | ($122.7) | ($0.0) | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 |
| Ending Cash Balance | $181.5 | $262.5 | $699.5 | $197.7 | $197.7 | $75.0 | $75.0 | $75.0 | $75.0 | $75.0 | $75.0 | $75.0 | $75.0 | $75.0 | $75.0 |
| CHECK | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |

VRC0034875

## Cash Flow Model

| Detailed Cash Flow | Mar-07 | Jun-07 | Sep-07 | Dec-07 | 2007P | 2008P | 2009P | 2010P | 2011P | 2012P | 2013P | 2014P | 2015P | 2016P | 2017P |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Adjusted EBITDA | $257.9 | $313.9 | $272.7 | $347.0 | $1,191.4 | $1,046.9 | $1,055.0 | $1,048.7 | $1,040.0 | $994.8 | $998.8 | $1,002.9 | $1,007.1 | $1,011.4 | $1,015.8 |
| Cash Received from Equity Investments | $45.2 | $13.7 | $11.5 | $14.4 | $84.8 | $98.6 | $115.4 | $140.3 | $162.9 | $181.1 | $199.2 | $219.1 | $241.0 | $265.1 | $291.6 |
| Cash Taxes | ($60.0) | ($50.0) | ($25.0) | ($10.0) | ($145.0) | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 |
| ESOP Repurchase Obligation | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | ($0.1) | ($0.2) | ($0.5) | ($1.0) | ($1.7) | ($2.5) | ($3.4) | ($4.5) | ($5.9) |
| Expense Reduction from 401K Elimination | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $60.0 | $60.0 | $60.0 | $60.0 | $60.0 | $60.0 | $60.0 | $60.0 | $60.0 | $60.0 |
| Net Cash Interest Expense | ($93.8) | ($57.8) | ($80.5) | ($156.1) | ($388.2) | ($901.1) | ($953.7) | ($970.7) | ($978.1) | ($979.4) | ($982.8) | ($979.9) | ($976.1) | ($970.6) | ($946.4) |
| Financing Fees after Closing | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | ($60.1) | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 |
| Working Capital & Other | $58.7 | ($53.0) | ($1.8) | ($11.5) | ($7.7) | ($10.0) | ($10.0) | ($10.0) | ($10.0) | ($10.0) | ($10.0) | ($10.0) | ($10.0) | ($10.0) | ($10.0) |
| **Operating Cash Flow** | **$208.0** | **$166.8** | **$176.9** | **$183.8** | **$735.4** | **$294.4** | **$207.5** | **$268.1** | **$274.3** | **$245.5** | **$263.5** | **$289.6** | **$318.6** | **$351.4** | **$405.2** |
| Capital Expenditures | ($21.4) | ($30.9) | ($39.9) | ($47.9) | ($140.0) | ($132.2) | ($103.3) | ($103.5) | ($103.5) | ($103.5) | ($103.5) | ($103.5) | ($103.5) | ($103.5) | ($103.5) |
| Proceeds from Asset Sales | $10.4 | $8.4 | $0.0 | $125.0 | $143.8 | $899.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 |
| Investments / Acquisitions | ($4.6) | ($3.0) | ($8.1) | ($8.1) | ($23.8) | ($50.0) | ($50.0) | ($50.0) | ($50.0) | ($50.0) | ($50.0) | ($50.0) | ($50.0) | ($50.0) | ($50.0) |
| Proceeds from Bender Tax Settlement | $0.0 | $0.0 | $338.0 | $0.0 | $338.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 |
| **Investing Cash Flow** | **($15.6)** | **($25.5)** | **$290.0** | **$69.0** | **$318.0** | **$716.8** | **($153.3)** | **($153.5)** | **($153.5)** | **($153.5)** | **($153.5)** | **($153.5)** | **($153.5)** | **($153.5)** | **($153.5)** |
| **Cash Flow Available for Debt Repayment** | **$192.4** | **$141.3** | **$466.9** | **$252.8** | **$1,053.4** | **$1,011.2** | **$54.2** | **$114.7** | **$120.8** | **$92.1** | **$109.9** | **$136.1** | **$165.1** | **$197.9** | **$251.7** |
| Commercial Paper | ($97.0) | $0.0 | $0.0 | $0.0 | ($97.0) | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 |
| Revolving Credit Facility | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 |
| Term Loan A | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 |
| New Term Loan X | $0.0 | ($100.0) | $0.0 | ($425.0) | ($525.0) | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 |
| New Term Loan B | $0.0 | $0.0 | $0.0 | ($27.6) | ($27.6) | $200.4 | ($64.8) | ($64.8) | ($64.8) | ($64.8) | ($64.8) | ($64.8) | ($64.8) | ($64.8) | ($64.8) |
| Bridge Note / Market Flex | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 |
| New Senior Notes | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 |
| Sale Leaseback | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 |
| Medium Term Notes | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | ($262.6) | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 |
| Asset Backed Notes | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 |
| TMCT Mortgage Debt | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 |
| Existing Debt Balances | ($6.1) | ($10.7) | ($4.8) | ($4.8) | ($26.4) | ($34.6) | $1.1 | ($448.8) | $0.9 | $0.0 | ($82.0) | $0.0 | ($329.0) | $0.0 | $0.0 |
| Zell PIK Notes | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 |
| **Scheduled Debt Repayments** | **($103.1)** | **($110.7)** | **($4.8)** | **($457.4)** | **($676.0)** | **($96.7)** | **($63.6)** | **($513.6)** | **($63.8)** | **($64.8)** | **($146.8)** | **($64.8)** | **($393.8)** | **($64.8)** | **($64.8)** |
| **Cash Flow Before Financing Activities** | **$89.3** | **$30.7** | **$462.1** | **($204.6)** | **$377.4** | **$914.5** | **($9.4)** | **($398.9)** | **$57.0** | **$27.3** | **($36.8)** | **$71.3** | **($228.7)** | **$133.2** | **$186.9** |

| Detailed Cash Flow | Mar-07 | Jun-07 | Sep-07 | Dec-07 | 2007P | 2008P | 2009P | 2010P | 2011P | 2012P | 2013P | 2014P | 2015P | 2016P | 2017P |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Sam Zell Transaction Financing | $0.0 | $7,015.0 | $0.0 | $3,705.1 | $10,720.1 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 |
| Sam Zell Investment | $0.0 | $250.0 | $0.0 | $65.0 | $315.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 |
| Option Proceeds | $0.0 | $0.0 | $0.0 | $144.0 | $144.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 |
| Share Repurchase | $0.0 | ($4,289.2) | $0.0 | ($4,260.1) | ($8,549.3) | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 |
| Financing and Transaction Fees | $0.0 | ($150.8) | $0.0 | ($224.0) | ($374.8) | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 |
| Dividend to Common Shareholders | ($43.8) | $0.0 | $0.0 | $0.0 | ($43.8) | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 |
| Additional Borrowings | $15.0 | $0.0 | $0.0 | $0.0 | $15.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 |
| Proceeds from A/R Securitization | $0.0 | $0.0 | $0.0 | $300.0 | $300.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 |
| Other | ($53.6) | $50.3 | ($25.3) | ($20.3) | ($49.0) | $186.1 | ($0.5) | ($0.5) | ($0.5) | ($0.5) | ($0.5) | ($0.5) | ($0.5) | ($0.5) | ($0.5) |
| **Financing Cash Flow** | **($82.5)** | **$2,875.3** | **($25.3)** | **($290.3)** | **$2,477.3** | **$186.1** | **($0.5)** | **($0.5)** | **($0.5)** | **($0.5)** | **($0.5)** | **($0.5)** | **($0.5)** | **($0.5)** | **($0.5)** |
| **Net Cash Flow** | **$6.8** | **$2,906.0** | **$436.8** | **($494.9)** | **$2,854.7** | **$1,100.6** | **($9.9)** | **($399.4)** | **$56.5** | **$26.8** | **($37.3)** | **$70.8** | **($229.2)** | **$132.7** | **$186.4** |
| Beginning Cash | $174.7 | $181.5 | $262.5 | $699.5 | $174.7 | $197.7 | $75.0 | $75.0 | $75.0 | $75.0 | $75.0 | $75.0 | $75.0 | $75.0 | $75.0 |
| Minimum Cash Balance | $0.0 | ($261.6) | ($699.5) | ($197.7) | ($197.7) | ($75.0) | ($75.0) | ($75.0) | ($75.0) | ($75.0) | ($75.0) | ($75.0) | ($75.0) | ($75.0) | ($75.0) |
| Other | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 |
| Revolver Borrowings | $0.0 | $0.0 | $0.2 | $0.0 | $0.0 | $0.0 | $9.9 | $399.4 | $0.0 | $0.0 | $37.3 | $0.0 | $229.2 | $0.0 | $0.0 |
| Other | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 |
| **Cash Available for Discretionary Prepayments** | **$181.5** | **$2,825.9** | **$0.0** | **$6.9** | **$2,831.7** | **$1,223.3** | **$0.0** | **$0.0** | **$56.5** | **$26.8** | **$0.0** | **$70.8** | **$0.0** | **$132.7** | **$186.4** |
| *Discretionary Prepayments* | | | | | | | | | | | | | | | |
| Commercial Paper | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 |
| Revolving Credit Facility | $0.0 | $0.0 | $0.0 | ($0.2) | $0.0 | $0.0 | $0.0 | $0.0 | ($56.5) | ($26.8) | $0.0 | ($70.8) | $0.0 | ($132.7) | ($186.4) |
| Term Loan A | $0.0 | ($1,500.0) | $0.0 | $0.0 | ($1,500.0) | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 |
| New Term Loan X | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | ($975.0) | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 |
| New Term Loan B | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | ($248.3) | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 |
| Bridge Note / Market Flex | $0.0 | ($1,325.0) | $0.0 | $0.0 | ($1,325.0) | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 |
| New Senior Notes | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 |
| Sale Leaseback | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 |
| Medium Term Notes | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 |
| Asset Backed Notes | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 |
| TMCT Mortgage Debt | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 |
| Existing Debt Balances | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 |
| Zell PIK Notes | $0.0 | $0.0 | $0.0 | ($6.7) | ($6.7) | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 |
| **Discretionary Prepayments** | **$0.0** | **($2,825.0)** | **$0.0** | **($6.9)** | **($2,831.7)** | **($1,223.3)** | **$0.0** | **$0.0** | **($56.5)** | **($26.8)** | **$0.0** | **($70.8)** | **$0.0** | **($132.7)** | **($186.4)** |
| **Net Change in Cash** | **$6.8** | **$81.0** | **$437.0** | **($501.8)** | **$23.0** | **($122.7)** | **($0.0)** | **$0.0** | **$0.0** | **$0.0** | **$0.0** | **$0.0** | **$0.0** | **$0.0** | **$0.0** |
| Beginning Cash Balance | $174.7 | $181.5 | $262.5 | $699.5 | $174.7 | $197.7 | $75.0 | $75.0 | $75.0 | $75.0 | $75.0 | $75.0 | $75.0 | $75.0 | $75.0 |
| Net Change in Cash | $6.8 | $81.0 | $437.0 | ($501.8) | $23.0 | ($122.7) | ($0.0) | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 |
| Ending Cash Balance | $181.5 | $262.5 | $699.5 | $197.7 | $197.7 | $75.0 | $75.0 | $75.0 | $75.0 | $75.0 | $75.0 | $75.0 | $75.0 | $75.0 | $75.0 |
| Interest Income | $2.2 | $2.8 | $3.8 | $10.0 | $21.8 | $7.1 | $5.3 | $5.3 | $5.3 | $2.3 | $2.3 | $2.3 | $2.3 | $2.3 | $2.3 |

**Cash Flow Model**

| LIBOR Curve | 5.34% | 5.36% | 5.30% | 4.76% | 4.76% | 4.53% | 4.54% | 4.96% | 5.19% | 5.35% | 5.49% | 5.59% | 5.66% | 5.72% | 5.63% |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Revolving Credit Facility** | Mar-07 | Jun-07 | Sep-07 | Dec-07 | 2007P | 2008P | 2009P | 2010P | 2011P | 2012P | 2013P | 2014P | 2015P | 2016P | 2017P |
| Maximum Availability | $750.0 | $750.0 | $750.0 | $750.0 | $750.0 | $750.0 | $750.0 | $750.0 | $750.0 | $750.0 | $750.0 | $750.0 | $750.0 | $750.0 | $750.0 |
| Borrowings | $0.0 | $0.0 | ($0.2) | $0.0 | $0.0 | $0.0 | ($9.9) | ($409.4) | ($352.9) | ($326.1) | ($363.4) | ($292.6) | ($521.8) | ($389.1) | ($202.7) |
| Letters of Credit | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 |
| Swing Line Loans | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 |
| Excess Availability | $750.0 | $750.0 | $749.8 | $750.0 | $750.0 | $750.0 | $740.1 | $340.6 | $397.1 | $423.9 | $386.6 | $457.4 | $228.2 | $360.9 | $547.3 |
| Beginning Balance | $0.0 | $0.0 | $0.0 | $0.2 | $0.0 | $0.0 | $0.0 | $9.9 | $409.4 | $352.9 | $326.1 | $363.4 | $292.6 | $521.8 | $389.1 |
| Borrowings | $0.0 | $0.0 | $0.2 | $0.0 | $0.0 | $0.0 | $9.9 | $399.4 | $0.0 | $0.0 | $37.3 | $0.0 | $229.2 | $0.0 | $0.0 |
| Required Payments | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 |
| Optional Payments | $0.0 | $0.0 | $0.0 | ($0.2) | $0.0 | $0.0 | $0.0 | $0.0 | ($56.5) | ($26.8) | $0.0 | ($70.8) | $0.0 | ($132.7) | ($186.4) |
| Ending Balance | $0.0 | $0.0 | $0.2 | $0.0 | $0.0 | $0.0 | $9.9 | $409.4 | $352.9 | $326.1 | $363.4 | $292.6 | $521.8 | $389.1 | $202.7 |
| Average Balance | $0.0 | $0.0 | $0.1 | $0.1 | $0.0 | $0.0 | $5.0 | $209.6 | $381.1 | $339.5 | $344.7 | $328.0 | $407.2 | $455.4 | $295.9 |
| Base Rate | 5.342% | 5.356% | 5.302% | 4.760% | 4.760% | 4.526% | 4.537% | 4.963% | 5.189% | 5.354% | 5.488% | 5.589% | 5.661% | 5.720% | 5.632% |
| Margin | 3.000% | 3.000% | 3.000% | 3.000% | 3.000% | 3.000% | 3.000% | 3.000% | 3.000% | 3.000% | 3.000% | 3.000% | 3.000% | 3.000% | 3.000% |
| Interest Rate | 8.342% | 8.356% | 8.302% | 7.760% | 7.760% | 7.526% | 7.537% | 7.963% | 8.189% | 8.354% | 8.488% | 8.589% | 8.661% | 8.720% | 8.632% |
| Commitment Fee | 0.500% | 0.500% | 0.500% | 0.500% | 0.500% | 0.500% | 0.500% | 0.500% | 0.500% | 0.500% | 0.500% | 0.500% | 0.500% | 0.500% | 0.500% |
| LOC Fee | 0.000% | 0.000% | 0.000% | 0.000% | 0.000% | 0.000% | 0.000% | 0.000% | 0.000% | 0.000% | 0.000% | 0.000% | 0.000% | 0.000% | 0.000% |
| Interest Expense | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.4 | $16.7 | $31.2 | $28.4 | $29.3 | $28.2 | $35.3 | $39.7 | $25.5 |
| Commitment Fee | $1.3 | $0.9 | $0.8 | $1.3 | $4.4 | $3.8 | $3.7 | $1.7 | $2.0 | $2.1 | $1.9 | $2.3 | $1.1 | $1.8 | $2.7 |
| LOC Fee | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 |
| **New Term Loan X** | Mar-07 | Jun-07 | Sep-07 | Dec-07 | 2007P | 2008P | 2009P | 2010P | 2011P | 2012P | 2013P | 2014P | 2015P | 2016P | 2017P |
| Beginning Balance | | $0.0 | $1,400.0 | $1,400.0 | $0.0 | $975.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 |
| Additional Borrowings | | $1,500.0 | $0.0 | $0.0 | $1,500.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 |
| Required Amortization | | ($100.0) | $0.0 | ($425.0) | ($525.0) | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 |
| Optional Amortization | | $0.0 | $0.0 | $0.0 | $0.0 | ($975.0) | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 |
| Ending Balance | | $1,400.0 | $1,400.0 | $975.0 | $975.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 |
| Average Balance | | $1,450.0 | $1,400.0 | $1,187.5 | $1,237.5 | $487.5 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 |
| Base Rate | | | | | | 4.526% | 4.537% | 4.963% | 5.189% | 5.354% | 5.488% | 5.589% | 5.661% | 5.720% | 5.632% |
| Margin | | | | | | 2.750% | 2.750% | 2.750% | 2.750% | 2.750% | 2.750% | 2.750% | 2.750% | 2.750% | 2.750% |
| Interest Rate | | | | | | 7.276% | 7.287% | 7.713% | 7.939% | 8.104% | 8.238% | 8.339% | 8.411% | 8.470% | 8.382% |
| Interest Expense | | $0.5 | $9.4 | $28.1 | $38.1 | $17.7 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 |
| **New Term Loan B** | Mar-07 | Jun-07 | Sep-07 | Dec-07 | 2007P | 2008P | 2009P | 2010P | 2011P | 2012P | 2013P | 2014P | 2015P | 2016P | 2017P |
| Beginning Balance | | $0.0 | $5,515.0 | $5,515.0 | $0.0 | $6,187.4 | $6,139.5 | $6,074.8 | $6,010.0 | $5,945.2 | $5,880.4 | $5,815.7 | $5,750.9 | $5,686.1 | $5,621.3 |
| Additional Borrowings | | $5,515.0 | $0.0 | $700.0 | $6,215.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 |
| Required Amortization | | $0.0 | $0.0 | ($27.6) | ($27.6) | $200.4 | ($64.8) | ($64.8) | ($64.8) | ($64.8) | ($64.8) | ($64.8) | ($64.8) | ($64.8) | ($64.8) |
| Optional Amortization | | $0.0 | $0.0 | $0.0 | $0.0 | ($248.3) | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 |
| Ending Balance | | $5,515.0 | $5,515.0 | $6,187.4 | $6,187.4 | $6,139.5 | $6,074.8 | $6,010.0 | $5,945.2 | $5,880.4 | $5,815.7 | $5,750.9 | $5,686.1 | $5,621.3 | $5,556.6 |
| Average Balance | | $5,515.0 | $5,515.0 | $5,851.2 | $3,093.7 | $6,163.5 | $6,107.1 | $6,042.4 | $5,977.6 | $5,912.9 | $5,848.0 | $5,783.3 | $5,718.5 | $5,653.7 | $5,589.0 |
| Effective Interest Rate | | | | | | 7.843% | 7.809% | 8.042% | 8.214% | 8.359% | 8.488% | 8.589% | 8.661% | 8.720% | 8.632% |
| Interest Expense | | $0.0 | $39.5 | $117.8 | $157.3 | $483.4 | $476.9 | $486.0 | $491.0 | $494.2 | $496.4 | $496.7 | $495.3 | $493.0 | $482.4 |

**Cash Flow Model**

| New Term Loan B | Mar-07 | Jun-07 | Sep-07 | Dec-07 | 2007P | 2008P | 2009P | 2010P | 2011P | 2012P | 2013P | 2014P | 2015P | 2016P | 2017P |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Beginning Balance | | $0.0 | $3,015.0 | 3,015.0 | $0.0 | $3,687.4 | $3,639.5 | $4,324.8 | $5,260.0 | $5,195.2 | $5,880.4 | $5,815.7 | $5,750.9 | $5,686.1 | $5,621.3 |
| Additional Borrowings | | $5,515.0 | $0.0 | $700.0 | $3,715.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 |
| Required Amortization | | $0.0 | $0.0 | ($27.6) | ($27.6) | $200.4 | ($64.8) | ($64.8) | ($64.8) | ($64.8) | ($64.8) | ($64.8) | ($64.8) | ($64.8) | ($64.8) |
| Optional Amortization | | $81.0 | $0.0 | $0.0 | $81.0 | ($248.3) | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 |
| Ending Balance | | $5,596.0 | $3,015.0 | 3,687.4 | $3,768.4 | $3,639.5 | $3,574.8 | $4,260.0 | $5,195.2 | $5,130.4 | $5,815.7 | $5,750.9 | $5,686.1 | $5,621.3 | $5,556.6 |
| Average Balance | | $5,555.5 | $3,015.0 | $3,351.2 | $3,741.7 | $3,663.5 | $3,607.1 | $4,292.4 | $5,227.6 | $5,162.8 | $5,848.0 | $5,783.3 | $5,718.5 | $5,653.7 | $5,588.9 |
| Base Rate | | | | | 4.760% | 4.526% | 4.537% | 4.963% | 5.189% | 5.354% | 5.488% | 5.589% | 5.661% | 5.720% | 5.632% |
| Margin | | | | | 3.000% | 3.000% | 3.000% | 3.000% | 3.000% | 3.000% | 3.000% | 3.000% | 3.000% | 3.000% | 3.000% |
| Interest Rate | | | | | 7.760% | 7.526% | 7.537% | 7.963% | 8.189% | 8.354% | 8.488% | 8.589% | 8.661% | 8.720% | 8.632% |
| Interest Expense | | | | | $169.4 | $275.7 | $271.9 | $341.8 | $428.1 | $431.3 | $496.4 | $496.7 | $495.3 | $493.0 | $482.4 |

| New Term Loan B (2 Year Hedge) | Mar-07 | Jun-07 | Sep-07 | Dec-07 | 2007P | 2008P | 2009P | 2010P | 2011P | 2012P | 2013P | 2014P | 2015P | 2016P | 2017P |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Beginning Balance | | | $750.0 | $750.0 | $750.0 | $750.0 | $750.0 | | | | | | | | |
| Additional Borrowings | | | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | | | | | | | | |
| Required Amortization | | | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | | | | | | | | |
| Optional Amortization | | | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | | | | | | | | |
| Ending Balance | | | $750.0 | $750.0 | $750.0 | $750.0 | $750.0 | | | | | | | | |
| Average Balance | | | $750.0 | $750.0 | $750.0 | $750.0 | $750.0 | | | | | | | | |
| Interest Rate | | | | | 8.250% | 8.250% | 8.250% | | | | | | | | |
| Interest Expense | | | | | | $61.9 | $59.2 | | | | | | | | |

| New Term Loan B (3 Year Hedge) | Mar-07 | Jun-07 | Sep-07 | Dec-07 | 2007P | 2008P | 2009P | 2010P | 2011P | 2012P | 2013P | 2014P | 2015P | 2016P | 2017P |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Beginning Balance | | | $1,000.0 | $1,000.0 | $1,000.0 | $1,000.0 | $1,000.0 | $1,000.0 | | | | | | | |
| Additional Borrowings | | | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | | | | | | | |
| Required Amortization | | | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | | | | | | | |
| Optional Amortization | | | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | | | | | | | |
| Ending Balance | | | $1,000.0 | $1,000.0 | $1,000.0 | $1,000.0 | $1,000.0 | $1,000.0 | | | | | | | |
| Average Balance | | | $1,000.0 | $1,000.0 | $1,000.0 | $1,000.0 | $1,000.0 | $1,000.0 | | | | | | | |
| Interest Rate | | | | | 8.290% | 8.290% | 8.290% | 8.290% | | | | | | | |
| Interest Expense | | | | | | $82.9 | $82.9 | $81.2 | | | | | | | |

| New Term Loan B (5 Year Hedge) | Mar-07 | Jun-07 | Sep-07 | Dec-07 | 2007P | 2008P | 2009P | 2010P | 2011P | 2012P | 2013P | 2014P | 2015P | 2016P | 2017P |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Beginning Balance | | | $750.0 | $750.0 | $750.0 | $750.0 | $750.0 | $750.0 | $750.0 | $750.0 | | | | | |
| Additional Borrowings | | | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | | | | | |
| Required Amortization | | | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | | | | | |
| Optional Amortization | | | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | | | | | |
| Ending Balance | | | $750.0 | $750.0 | $750.0 | $750.0 | $750.0 | $750.0 | $750.0 | $750.0 | | | | | |
| Average Balance | | | $750.0 | $750.0 | $750.0 | $750.0 | $750.0 | $750.0 | $750.0 | $750.0 | | | | | |
| Interest Rate | | | | | 8.390% | 8.390% | 8.390% | 8.390% | 8.390% | 8.390% | | | | | |
| Interest Expense | | | | | | $62.9 | $62.9 | $62.9 | $62.9 | $63.0 | | | | | |

| Bridge Note / Market Flex | Mar-07 | Jun-07 | Sep-07 | Dec-07 | 2007P | 2008P | 2009P | 2010P | 2011P | 2012P | 2013P | 2014P | 2015P | 2016P | 2017P |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Beginning Balance | $1,310.0 | $1,325.0 | $0.0 | $0.0 | $1,310.0 | $3,005.1 | $3,005.1 | $3,005.1 | $3,005.1 | $3,005.1 | $3,005.1 | $3,005.1 | $3,005.1 | $3,005.1 | $3,005.1 |
| Additional Borrowings | $15.0 | $0.0 | $0.0 | $3,005.1 | $3,020.1 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 |
| Required Amortization | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 |
| Optional Amortization | $0.0 | ($1,325.0) | $0.0 | $0.0 | ($1,325.0) | $0.0 | | | | | | | | | |
| Ending Balance | $1,325.0 | $0.0 | $0.0 | $3,005.1 | $3,005.1 | $3,005.1 | $3,005.1 | $3,005.1 | $3,005.1 | $3,005.1 | $3,005.1 | $3,005.1 | $3,005.1 | $3,005.1 | $3,005.1 |
| Average Balance | $1,317.5 | $662.5 | $0.0 | $1,502.6 | $2,157.6 | $3,005.1 | $3,005.1 | $3,005.1 | $3,005.1 | $3,005.1 | $3,005.1 | $3,005.1 | $3,005.1 | $3,005.1 | $3,005.1 |
| One Time Financing Fee | | | | | | $60.1 | | | | | | | | | |
| Amortization of One Time Fee | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $8.6 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 |
| Base Rate | | | | | 4.526% | | | | | | | | | | |
| Margin | | | | | 5.250% | 12.500% | 12.500% | 12.500% | 12.500% | 12.500% | 12.500% | 12.500% | 12.500% | 12.500% | 12.500% |
| Interest Rate | | | | | 9.776% | 12.500% | 12.500% | 12.500% | 12.500% | 12.500% | 12.500% | 12.500% | 12.500% | 12.500% | 12.500% |
| Interest Expense | $27.1 | $16.8 | $0.0 | $0.0 | $43.9 | $293.8 | $375.6 | $375.6 | $375.6 | $375.6 | $375.6 | $375.6 | $375.6 | $375.6 | $375.6 |