| Name of Company | Name of Officer | Position | Date |
| --- | --- | --- | --- |
| 5800 Sunset Productions, Inc. | John E. Reardon | President | 5/2/2006 |
| 5800 Sunset Productions, Inc. | David Berson | Vice President | 5/2/2006 |
| 5800 Sunset Productions, Inc. | Richard E. Inouye | Vice President | 5/2/2006 |
| 5800 Sunset Productions, Inc. | Gina Mazzaferri | Vice President | 5/2/2006 |
| 5800 Sunset Productions, Inc. | Crane H. Kenney | Secretary | 5/2/2006 |
| 5800 Sunset Productions, Inc. | David Berson | Assistant Secretary | 5/2/2006 |
| 5800 Sunset Productions, Inc. | Mark W. Hianik | Assistant Secretary | 5/2/2006 |
| 5800 Sunset Productions, Inc. | Charles J. Sennet | Assistant Secretary | 5/2/2006 |
| 5800 Sunset Productions, Inc. | John F. Poelking | Treasurer | 5/2/2006 |
| 5800 Sunset Productions, Inc. | Chandler Bigelow III | Assistant Treasurer | 5/2/2006 |
| 5800 Sunset Productions, Inc. | R. Mark Mallory | Assistant Treasurer | 5/2/2006 |
| 5800 Sunset Productions, Inc. | Patrick M. Shanahan | Assistant Treasurer | 5/2/2006 |
| 5800 Sunset Productions, Inc. | John E. Reardon | President | 5/9/2007 |
| 5800 Sunset Productions, Inc. | Richard E. Inouye | Vice President | 5/9/2007 |
| 5800 Sunset Productions, Inc. | Gina Mazzaferri | Vice President | 5/9/2007 |
| 5800 Sunset Productions, Inc. | Crane H. Kenney | Secretary | 5/9/2007 |
| 5800 Sunset Productions, Inc. | Mark W. Hianik | Assistant Secretary | 5/9/2007 |
| 5800 Sunset Productions, Inc. | Charles J. Sennet | Assistant Secretary | 5/9/2007 |
| 5800 Sunset Productions, Inc. | John F. Poelking | Treasurer | 5/9/2007 |
| 5800 Sunset Productions, Inc. | Chandler Bigelow III | Assistant Treasurer | 5/9/2007 |
| 5800 Sunset Productions, Inc. | R. Mark Mallory | Assistant Treasurer | 5/9/2007 |
| 5800 Sunset Productions, Inc. | Patrick M. Shanahan | Assistant Treasurer | 5/9/2007 |
| California Community News Coporation | Jeffrey M. Johnson | President | 5/2/2006 |
| California Community News Coporation | Tom Johnson | Publisher | 5/2/2006 |
| California Community News Coporation | William H. Fleet | Publisher | 5/2/2006 |
| California Community News Coporation | Robert E. Bellack | Vice President | 5/2/2006 |
| California Community News Coporation | Mark H. Kurtich | Vice President | 5/2/2006 |
| California Community News Coporation | David P. Murphy | Vice President | 5/2/2006 |
| California Community News Coporation | Russ Newton | Vice President | 5/2/2006 |
| California Community News Coporation | Crane H. Kenney | Secretary | 5/2/2006 |
| California Community News Coporation | Mark W. Hianik | Assistant Secretary | 5/2/2006 |
| California Community News Coporation | Julie K. Xanders | Assistant Secretary | 5/2/2006 |

| Company | Name | Title | Date |
|---|---|---|---|
| California Community News Coporation | Robert E. Bellack | Treasurer | 5/2/2006 |
| California Community News Coporation | Chandler Bigelow III | Assistant Treasurer | 5/2/2006 |
| California Community News Coporation | R. Mark Mallory | Assistant Treasurer | 5/2/2006 |
| California Community News Coporation | Patrick M. Shanahan | Assistant Treasurer | 5/2/2006 |
| California Community News Coporation | Gary Strong | Controller | 5/2/2006 |
| California Community News Coporation | Jeffrey M. Johnson | President | 10/5/2006 |
| California Community News Coporation | David D. Hiller | President | 10/5/2006 |
| California Community News Coporation | David D. Hiller | President | 5/9/2007 |
| California Community News Coporation | Robert E. Bellack | Vice President | 5/9/2007 |
| California Community News Coporation | David P. Murphy | Vice President | 5/9/2007 |
| California Community News Coporation | Russ Newton | Vice President | 5/9/2007 |
| California Community News Coporation | Crane H. Kenney | Secretary | 5/9/2007 |
| California Community News Coporation | Mark W. Hianik | Assistant Secretary | 5/9/2007 |
| California Community News Coporation | Julie K. Xanders | Assistant Secretary | 5/9/2007 |
| California Community News Coporation | Robert E. Bellack | Treasurer | 5/9/2007 |
| California Community News Coporation | Chandler Bigelow III | Assistant Treasurer | 5/9/2007 |
| California Community News Coporation | R. Mark Mallory | Assistant Treasurer | 5/9/2007 |
| California Community News Coporation | Patrick M. Shanahan | Assistant Treasurer | 5/9/2007 |
| California Community News Coporation | Sam De Froscia | Controller | 5/9/2007 |
| Channel 39, Inc. | John E. Reardon | President | 5/2/2006 |
| Channel 39, Inc. | Richard Engberg | Vice President | 5/2/2006 |
| Channel 39, Inc. | Robert Gremillion | Vice President | 5/2/2006 |
| Channel 39, Inc. | Crane H. Kenney | Secretary | 5/2/2006 |
| Channel 39, Inc. | Mark W. Hianik | Assistant Secretary | 5/2/2006 |
| Channel 39, Inc. | John F. Poelking | Treasurer | 5/2/2006 |
| Channel 39, Inc. | Chandler Bigelow III | Assistant Treasurer | 5/2/2006 |
| Channel 39, Inc. | R. Mark Mallory | Assistant Treasurer | 5/2/2006 |
| Channel 39, Inc. | Patrick M. Shanahan | Assistant Treasurer | 5/2/2006 |
| Channel 39, Inc. | Cam Trinh | Controller | 5/2/2006 |
| Channel 39, Inc. | John E. Reardon | President | 5/9/2007 |
| Channel 39, Inc. | Richard Engberg | Vice President | 5/9/2007 |
| Channel 39, Inc. | Robert Gremillion | Vice President | 5/9/2007 |
| Channel 39, Inc. | Crane H. Kenney | Secretary | 5/9/2007 |
| Channel 39, Inc. | Mark W. Hianik | Assistant Secretary | 5/9/2007 |

| Entity | Name | Title | Date |
|---|---|---|---|
| Channel 39, Inc. | John F. Poelking | Treasurer | 5/9/2007 |
| Channel 39, Inc. | Chandler Bigelow III | Assistant Treasurer | 5/9/2007 |
| Channel 39, Inc. | R. Mark Mallory | Assistant Treasurer | 5/9/2007 |
| Channel 39, Inc. | Patrick M. Shanahan | Assistant Treasurer | 5/9/2007 |
| Channel 39, Inc. | Cam Trinh | Controller | 5/9/2007 |
| Channel 40, Inc. | John E. Reardon | President | 5/2/2006 |
| Channel 40, Inc. | Audrey L. Farrington | Vice President | 5/2/2006 |
| Channel 40, Inc. | Crane H. Kenney | Secretary | 5/2/2006 |
| Channel 40, Inc. | Mark W. Hianik | Assistant Secretary | 5/2/2006 |
| Channel 40, Inc. | John F. Poelking | Treasurer | 5/2/2006 |
| Channel 40, Inc. | Chandler Bigelow III | Assistant Treasurer | 5/2/2006 |
| Channel 40, Inc. | R. Mark Mallory | Assistant Treasurer | 5/2/2006 |
| Channel 40, Inc. | Patrick M. Shanahan | Assistant Treasurer | 5/2/2006 |
| Channel 40, Inc. | Peter D. Filice | Controller | 5/2/2006 |
| Channel 40, Inc. | John E. Reardon | President | 5/9/2007 |
| Channel 40, Inc. | Audrey L. Farrington | Vice President | 5/9/2007 |
| Channel 40, Inc. | Crane H. Kenney | Secretary | 5/9/2007 |
| Channel 40, Inc. | Mark W. Hianik | Assistant Secretary | 5/9/2007 |
| Channel 40, Inc. | John F. Poelking | Treasurer | 5/9/2007 |
| Channel 40, Inc. | Chandler Bigelow III | Assistant Treasurer | 5/9/2007 |
| Channel 40, Inc. | R. Mark Mallory | Assistant Treasurer | 5/9/2007 |
| Channel 40, Inc. | Patrick M. Shanahan | Assistant Treasurer | 5/9/2007 |
| Channel 40, Inc. | Peter D. Filice | Controller | 5/9/2007 |
| Tribune Broadcasting Holdco, LLC | Donald C. Grenesko | President | 5/25/2007 |
| Tribune Broadcasting Holdco, LLC | Chandler Bigelow III | Vice President | 5/25/2007 |
| Tribune Broadcasting Holdco, LLC | Crane H. Kenney | Secretary | 5/25/2007 |
| Tribune Broadcasting Holdco, LLC | Mark W. Hianik | Assistant Secretary | 5/25/2007 |
| Tribune Broadcasting Holdco, LLC | Chandler Bigelow III | Treasurer | 5/25/2007 |
| Tribune Broadcasting Holdco, LLC | R. Mark Mallory | Assistant Treasurer | 5/25/2007 |
| Tribune Broadcasting Holdco, LLC | Jack Rodden | Assistant Treasurer | 5/25/2007 |
| Tribune Broadcasting Holdco, LLC | Patrick M. Shanahan | Assistant Treasurer | 5/25/2007 |
| Tribune California Properties, Inc. | John E. Reardon | President | 5/2/2006 |
| Tribune California Properties, Inc. | David Berson | Vice President | 5/2/2006 |
| Tribune California Properties, Inc. | Richard E. Inouye | Vice President | 5/2/2006 |

| Company | Name | Title | Date |
|---|---|---|---|
| Tribune California Properties, Inc. | Gina Mazzaferri | Vice President | 5/2/2006 |
| Tribune California Properties, Inc. | Crane H. Kenney | Secretary | 5/2/2006 |
| Tribune California Properties, Inc. | David Berson | Assistant Secretary | 5/2/2006 |
| Tribune California Properties, Inc. | Mark W. Hianik | Assistant Secretary | 5/2/2006 |
| Tribune California Properties, Inc. | Charles J. Sennet | Assistant Secretary | 5/2/2006 |
| Tribune California Properties, Inc. | John F. Poelking | Treasurer | 5/2/2006 |
| Tribune California Properties, Inc. | Chandler Bigelow III | Assistant Treasurer | 5/2/2006 |
| Tribune California Properties, Inc. | R. Mark Mallory | Assistant Treasurer | 5/2/2006 |
| Tribune California Properties, Inc. | Patrick M. Shanahan | Assistant Treasurer | 5/2/2006 |
| Tribune California Properties, Inc. | John E. Reardon | President | 5/9/2007 |
| Tribune California Properties, Inc. | Richard E. Inouye | Vice President | 5/9/2007 |
| Tribune California Properties, Inc. | Gina Mazzaferri | Vice President | 5/9/2007 |
| Tribune California Properties, Inc. | Crane H. Kenney | Secretary | 5/9/2007 |
| Tribune California Properties, Inc. | Mark W. Hianik | Assistant Secretary | 5/9/2007 |
| Tribune California Properties, Inc. | Charles J. Sennet | Assistant Secretary | 5/9/2007 |
| Tribune California Properties, Inc. | John F. Poelking | Treasurer | 5/9/2007 |
| Tribune California Properties, Inc. | Chandler Bigelow III | Assistant Treasurer | 5/9/2007 |
| Tribune California Properties, Inc. | R. Mark Mallory | Assistant Treasurer | 5/9/2007 |
| Tribune California Properties, Inc. | Patrick M. Shanahan | Assistant Treasurer | 5/9/2007 |
| Tribune Direct Marketing, Inc. | Lou Tazioli | President and General Manager | 5/2/2006 |
| Tribune Direct Marketing, Inc. | Scott G. Pompe | Vice President | 5/2/2006 |
| Tribune Direct Marketing, Inc. | Crane H. Kenney | Secretary | 5/2/2006 |
| Tribune Direct Marketing, Inc. | Mark W. Hianik | Assistant Secretary | 5/2/2006 |
| Tribune Direct Marketing, Inc. | Phil Doherty | Treasurer | 5/2/2006 |
| Tribune Direct Marketing, Inc. | Chandler Bigelow III | Assistant Treasurer | 5/2/2006 |
| Tribune Direct Marketing, Inc. | Robert Delo | Assistant Treasurer | 5/2/2006 |
| Tribune Direct Marketing, Inc. | R. Mark Mallory | Assistant Treasurer | 5/2/2006 |
| Tribune Direct Marketing, Inc. | Patrick M. Shanahan | Assistant Treasurer | 5/2/2006 |
| Tribune Direct Marketing, Inc. | Lou Tazioli | President and GM | 5/9/2007 |
| Tribune Direct Marketing, Inc. | Scott G. Pompe | Vice President | 5/9/2007 |
| Tribune Direct Marketing, Inc. | Crane H. Kenney | Secretary | 5/9/2007 |
| Tribune Direct Marketing, Inc. | Mark W. Hianik | Assistant Secretary | 5/9/2007 |
| Tribune Direct Marketing, Inc. | Phil Doherty | Treasurer | 5/9/2007 |
| Tribune Direct Marketing, Inc. | Chandler Bigelow III | Assistant Treasurer | 5/9/2007 |

| | | | |
|---|---|---|---|
| Tribune Direct Marketing, Inc. | Robert Delo | Assistant Treasurer | 5/9/2007 |
| Tribune Direct Marketing, Inc. | R. Mark Mallory | Assistant Treasurer | 5/9/2007 |
| Tribune Direct Marketing, Inc. | Patrick M. Shanahan | Assistant Treasurer | 5/9/2007 |
| Tribune Entertainment Company | [Vacant] | President & C.E.O | 5/2/2006 |
| Tribune Entertainment Company | Stephen J. Mulderrig | Executive Vice President | 5/2/2006 |
| Tribune Entertainment Company | David Berson | Senior Vice President | 5/2/2006 |
| Tribune Entertainment Company | Donna Harrison | Senior Vice President | 5/2/2006 |
| Tribune Entertainment Company | Richard E. Inouye | Senior Vice President | 5/2/2006 |
| Tribune Entertainment Company | L. Clark Morehouse III | Senior Vice President | 5/2/2006 |
| Tribune Entertainment Company | Cindy Donnelly | Vice President | 5/2/2006 |
| Tribune Entertainment Company | Taylor Fuller III | Vice President | 5/2/2006 |
| Tribune Entertainment Company | Lee Gonsalves | Vice President | 5/2/2006 |
| Tribune Entertainment Company | William J. Hamm | Vice President | 5/2/2006 |
| Tribune Entertainment Company | Jay Leon | Vice President | 5/2/2006 |
| Tribune Entertainment Company | George C. Nejame | Vice President | 5/2/2006 |
| Tribune Entertainment Company | Crane H. Kenney | Secretary | 5/2/2006 |
| Tribune Entertainment Company | Mark W. Hianik | Assistant Secretary | 5/2/2006 |
| Tribune Entertainment Company | Richard E. Inouye | Treasurer | 5/2/2006 |
| Tribune Entertainment Company | Chandler Bigelow III | Assistant Treasurer | 5/2/2006 |
| Tribune Entertainment Company | R. Mark Mallory | Assistant Treasurer | 5/2/2006 |
| Tribune Entertainment Company | John F. Poelking | Assistant Treasurer | 5/2/2006 |
| Tribune Entertainment Company | Patrick M. Shanahan | Assistant Treasurer | 5/2/2006 |
| Tribune Entertainment Company | Stephen G. Santay | Controller | 5/2/2006 |
| Tribune Entertainment Company | L. Clark Morehouse III | Executive Vice President | 7/20/2006 |
| Tribune Entertainment Company | [Vacant] | President & C.E.O | 5/9/2007 |
| Tribune Entertainment Company | L. Clark Morehouse III | Executive Vice President | 5/9/2007 |
| Tribune Entertainment Company | Stephen J. Mulderrig | Executive Vice President | 5/9/2007 |
| Tribune Entertainment Company | Donna Harrison | Senior Vice President | 5/9/2007 |
| Tribune Entertainment Company | Richard E. Inouye | Senior Vice President | 5/9/2007 |
| Tribune Entertainment Company | Cindy Donnelly | Vice President | 5/9/2007 |
| Tribune Entertainment Company | Taylor Fuller III | Vice President | 5/9/2007 |
| Tribune Entertainment Company | John Krobot | Vice President | 5/9/2007 |
| Tribune Entertainment Company | George C. Nejame | Vice President | 5/9/2007 |
| Tribune Entertainment Company | Crane H. Kenney | Secretary | 5/9/2007 |

| Entity | Name | Title | Date |
|---|---|---|---|
| Tribune Entertainment Company | Mark W. Hianik | Assistant Secretary | 5/9/2007 |
| Tribune Entertainment Company | Richard E. Inouye | Treasurer | 5/9/2007 |
| Tribune Entertainment Company | Chandler Bigelow III | Assistant Treasurer | 5/9/2007 |
| Tribune Entertainment Company | R. Mark Mallory | Assistant Treasurer | 5/9/2007 |
| Tribune Entertainment Company | John F. Poelking | Assistant Treasurer | 5/9/2007 |
| Tribune Entertainment Company | Patrick M. Shanahan | Assistant Treasurer | 5/9/2007 |
| Tribune Entertainment Company | Stephen G. Santay | Controller | 5/9/2007 |
| Tribune Finance, LLC | Donald C. Grenesko | President | 5/25/2007 |
| Tribune Finance, LLC | Chandler Bigelow III | Vice President | 5/25/2007 |
| Tribune Finance, LLC | Crane H. Kenney | Secretary | 5/25/2007 |
| Tribune Finance, LLC | Mark W. Hianik | Assistant Secretary | 5/25/2007 |
| Tribune Finance, LLC | Chandler Bigelow III | Treasurer | 5/25/2007 |
| Tribune Finance, LLC | R. Mark Mallory | Assistant Treasurer | 5/25/2007 |
| Tribune Finance, LLC | Jack Rodden | Assistant Treasurer | 5/25/2007 |
| Tribune Finance, LLC | Patrick M. Shanahan | Assistant Treasurer | 5/25/2007 |
| Tribune Los Angeles, Inc. | Donald C. Grenesko | President | 5/2/2006 |
| Tribune Los Angeles, Inc. | Chandler Bigelow III | Vice President | 5/2/2006 |
| Tribune Los Angeles, Inc. | Jeffrey M. Johnson | Vice President | 5/2/2006 |
| Tribune Los Angeles, Inc. | David P. Murphy | Vice President | 5/2/2006 |
| Tribune Los Angeles, Inc. | Crane H. Kenney | Secretary | 5/2/2006 |
| Tribune Los Angeles, Inc. | Mark W. Hianik | Assistant Secretary | 5/2/2006 |
| Tribune Los Angeles, Inc. | Julie K. Xanders | Assistant Secretary | 5/2/2006 |
| Tribune Los Angeles, Inc. | Chandler Bigelow III | Treasurer | 5/2/2006 |
| Tribune Los Angeles, Inc. | Robert E. Bellack | Assistant Treasurer | 5/2/2006 |
| Tribune Los Angeles, Inc. | R. Mark Mallory | Assistant Treasurer | 5/2/2006 |
| Tribune Los Angeles, Inc. | Patrick M. Shanahan | Assistant Treasurer | 5/2/2006 |
| Tribune Los Angeles, Inc. | Randy Sims | Controller | 5/2/2006 |
| Tribune Los Angeles, Inc. | Donald C. Grenesko | President | 5/9/2007 |
| Tribune Los Angeles, Inc. | Chandler Bigelow III | Vice President | 5/9/2007 |
| Tribune Los Angeles, Inc. | David D. Hiller | Vice President | 5/9/2007 |
| Tribune Los Angeles, Inc. | David P. Murphy | Vice President | 5/9/2007 |
| Tribune Los Angeles, Inc. | Crane H. Kenney | Secretary | 5/9/2007 |
| Tribune Los Angeles, Inc. | Mark W. Hianik | Assistant Secretary | 5/9/2007 |
| Tribune Los Angeles, Inc. | Julie K. Xanders | Assistant Secretary | 5/9/2007 |

| Company | Name | Title | Date |
|---|---|---|---|
| Tribune Los Angeles, Inc. | Chandler Bigelow III | Treasurer | 5/9/2007 |
| Tribune Los Angeles, Inc. | Robert E. Bellack | Assistant Treasurer | 5/9/2007 |
| Tribune Los Angeles, Inc. | R. Mark Mallory | Assistant Treasurer | 5/9/2007 |
| Tribune Los Angeles, Inc. | Patrick M. Shanahan | Assistant Treasurer | 5/9/2007 |
| Tribune Los Angeles, Inc. | Sam De Froscia | Controller | 5/9/2007 |
| Tribune Manhattan Newspaper Holdings, Inc. | Donald C. Gronesko | President | 5/2/2006 |
| Tribune Manhattan Newspaper Holdings, Inc. | Timothy P. Knight | Vice President | 5/2/2006 |
| Tribune Manhattan Newspaper Holdings, Inc. | Crane H. Kenney | Secretary | 5/2/2006 |
| Tribune Manhattan Newspaper Holdings, Inc. | Mark W. Hianik | Assistant Secretary | 5/2/2006 |
| Tribune Manhattan Newspaper Holdings, Inc. | Terry Jimenez | Treasurer | 5/2/2006 |
| Tribune Manhattan Newspaper Holdings, Inc. | Chandler Bigelow III | Assistant Treasurer | 5/2/2006 |
| Tribune Manhattan Newspaper Holdings, Inc. | R. Mark Mallory | Assistant Treasurer | 5/2/2006 |
| Tribune Manhattan Newspaper Holdings, Inc. | Patrick M. Shanahan | Assistant Treasurer | 5/2/2006 |
| Tribune Manhattan Newspaper Holdings, Inc. | Donald C. Gronesko | President | 5/9/2007 |
| Tribune Manhattan Newspaper Holdings, Inc. | Timothy P. Knight | Vice President | 5/9/2007 |
| Tribune Manhattan Newspaper Holdings, Inc. | Crane H. Kenney | Secretary | 5/9/2007 |
| Tribune Manhattan Newspaper Holdings, Inc. | Mark W. Hianik | Assistant Secretary | 5/9/2007 |
| Tribune Manhattan Newspaper Holdings, Inc. | Terry Jimenez | Treasurer | 5/9/2007 |
| Tribune Manhattan Newspaper Holdings, Inc. | Chandler Bigelow III | Assistant Treasurer | 5/9/2007 |
| Tribune Manhattan Newspaper Holdings, Inc. | R. Mark Mallory | Assistant Treasurer | 5/9/2007 |
| Tribune Manhattan Newspaper Holdings, Inc. | Patrick M. Shanahan | Assistant Treasurer | 5/9/2007 |
| Tribune Media Net, Inc. | Kenneth DePaola | President & C.E.O | 5/2/2006 |
| Tribune Media Net, Inc. | Dana C. Hayes, Jr. | Senior Vice President | 5/2/2006 |
| Tribune Media Net, Inc. | Doug Thomas | Senior Vice President | 5/2/2006 |
| Tribune Media Net, Inc. | Barry Haselden | Managing Director & Vice President | 5/2/2006 |
| Tribune Media Net, Inc. | Crane H. Kenney | Secretary | 5/2/2006 |
| Tribune Media Net, Inc. | Mark W. Hianik | Assistant Secretary | 5/2/2006 |
| Tribune Media Net, Inc. | Chandler Bigelow III | Assistant Treasurer | 5/2/2006 |
| Tribune Media Net, Inc. | R. Mark Mallory | Assistant Treasurer | 5/2/2006 |
| Tribune Media Net, Inc. | Patrick M. Shanahan | Assistant Treasurer | 5/2/2006 |
| Tribune Media Net, Inc. | Lee Jones | Senior Vice President | 9/1/2006 |
| Tribune Media Net, Inc. | Kenneth DePaola | President & C.E.O | 5/9/2007 |
| Tribune Media Net, Inc. | Lee Jones | Senior Vice President | 5/9/2007 |
| Tribune Media Net, Inc. | Doug Thomas | Senior Vice President | 5/9/2007 |

| | | | |
|---|---|---|---|
| Tribune Media Net, Inc. | Barry Haselden | Vice President | 5/9/2007 |
| Tribune Media Net, Inc. | John Wollney | Vice President | 5/9/2007 |
| Tribune Media Net, Inc. | Crane H. Kenney | Secretary | 5/9/2007 |
| Tribune Media Net, Inc. | Mark W. Hianik | Assistant Secretary | 5/9/2007 |
| Tribune Media Net, Inc. | Chandler Bigelow III | Assistant Treasurer | 5/9/2007 |
| Tribune Media Net, Inc. | R. Mark Mallory | Assistant Treasurer | 5/9/2007 |
| Tribune Media Net, Inc. | Patrick M. Shanahan | Assistant Treasurer | 5/9/2007 |
| Tribune Media Services, Inc. | David D. Williams | President & C.E.O | 5/2/2006 |
| Tribune Media Services, Inc. | Alexa A. Bazanos | Vice President | 5/2/2006 |
| Tribune Media Services, Inc. | Jay Fehnel | Vice President | 5/2/2006 |
| Tribune Media Services, Inc. | Michael Gart | Vice President | 5/2/2006 |
| Tribune Media Services, Inc. | Walter F. Mahoney | Vice President | 5/2/2006 |
| Tribune Media Services, Inc. | Steve Tippie | Vice President | 5/2/2006 |
| Tribune Media Services, Inc. | John Twohey | Vice President | 5/2/2006 |
| Tribune Media Services, Inc. | Crane H. Kenney | Secretary | 5/2/2006 |
| Tribune Media Services, Inc. | Mark W. Hianik | Assistant Secretary | 5/2/2006 |
| Tribune Media Services, Inc. | Michael Gart | Treasurer | 5/2/2006 |
| Tribune Media Services, Inc. | Chandler Bigelow III | Assistant Treasurer | 5/2/2006 |
| Tribune Media Services, Inc. | R. Mark Mallory | Assistant Treasurer | 5/2/2006 |
| Tribune Media Services, Inc. | Patrick M. Shanahan | Assistant Treasurer | 5/2/2006 |
| Tribune Media Services, Inc. | Robin Mulvaney | Controller | 5/2/2006 |
| Tribune Media Services, Inc. | David D. Williams | President & C.E.O | 5/9/2007 |
| Tribune Media Services, Inc. | Alexa A. Bazanos | Vice President | 5/9/2007 |
| Tribune Media Services, Inc. | Jay Fehnel | Vice President | 5/9/2007 |
| Tribune Media Services, Inc. | Michael Gart | Vice President | 5/9/2007 |
| Tribune Media Services, Inc. | Walter F. Mahoney | Vice President | 5/9/2007 |
| Tribune Media Services, Inc. | Steve Tippie | Vice President | 5/9/2007 |
| Tribune Media Services, Inc. | John Twohey | Vice President | 5/9/2007 |
| Tribune Media Services, Inc. | John E. Zelenka | Vice President | 5/9/2007 |
| Tribune Media Services, Inc. | Crane H. Kenney | Secretary | 5/9/2007 |
| Tribune Media Services, Inc. | Mark W. Hianik | Assistant Secretary | 5/9/2007 |
| Tribune Media Services, Inc. | Michael Gart | Treasurer | 5/9/2007 |
| Tribune Media Services, Inc. | Chandler Bigelow III | Assistant Treasurer | 5/9/2007 |
| Tribune Media Services, Inc. | R. Mark Mallory | Assistant Treasurer | 5/9/2007 |

| Company | Name | Title | Date |
|---|---|---|---|
| Tribune Media Services, Inc. | Patrick M. Shanahan | Assistant Treasurer | 5/9/2007 |
| Tribune Media Services, Inc. | Robin Mulvaney | Controller | 5/9/2007 |
| Tribune New York Newspaper Holdings, LLC | Russel Pergament | C.E.O | 5/2/2006 |
| Tribune New York Newspaper Holdings, LLC | Donald C. Grenesko | President | 5/2/2006 |
| Tribune New York Newspaper Holdings, LLC | Christopher Barnes | Vice President | 5/2/2006 |
| Tribune New York Newspaper Holdings, LLC | Chandler Bigelow III | Vice President | 5/2/2006 |
| Tribune New York Newspaper Holdings, LLC | Crane H. Kenney | Secretary | 5/2/2006 |
| Tribune New York Newspaper Holdings, LLC | Mark W. Hianik | Assistant Secretary | 5/2/2006 |
| Tribune New York Newspaper Holdings, LLC | Chandler Bigelow III | Treasurer | 5/2/2006 |
| Tribune New York Newspaper Holdings, LLC | R. Mark Mallory | Assistant Treasurer | 5/2/2006 |
| Tribune New York Newspaper Holdings, LLC | Patrick M. Shanahan | Assistant Treasurer | 5/2/2006 |
| Tribune New York Newspaper Holdings, LLC | Christopher Barnes | Publisher & General Manager | 8/31/2006 |
| Tribune New York Newspaper Holdings, LLC | Christopher Barnes | Publisher & General Manager | 5/9/2007 |
| Tribune New York Newspaper Holdings, LLC | Donald C. Grenesko | President | 5/9/2007 |
| Tribune New York Newspaper Holdings, LLC | Chandler Bigelow III | Vice President | 5/9/2007 |
| Tribune New York Newspaper Holdings, LLC | Crane H. Kenney | Secretary | 5/9/2007 |
| Tribune New York Newspaper Holdings, LLC | Mark W. Hianik | Assistant Secretary | 5/9/2007 |
| Tribune New York Newspaper Holdings, LLC | Chandler Bigelow III | Treasurer | 5/9/2007 |
| Tribune New York Newspaper Holdings, LLC | R. Mark Mallory | Assistant Treasurer | 5/9/2007 |
| Tribune New York Newspaper Holdings, LLC | Patrick M. Shanahan | Assistant Treasurer | 5/9/2007 |
| Tribune New York Newspaper Holdings, LLC | Terry Jimenez | Publisher & General Manager | 7/16/2007 |
| Newport Media, Inc. | Timothy P. Knight | President | 5/2/2006 |
| Newport Media, Inc. | Terry Jimenez | Vice President | 5/2/2006 |
| Newport Media, Inc. | Crane H. Kenney | Secretary | 5/2/2006 |
| Newport Media, Inc. | Mark W. Hianik | Assistant Secretary | 5/2/2006 |
| Newport Media, Inc. | Terry Jimenez | Treasurer | 5/2/2006 |
| Newport Media, Inc. | Chandler Bigelow III | Assistant Treasurer | 5/2/2006 |
| Newport Media, Inc. | R. Mark Mallory | Assistant Treasurer | 5/2/2006 |
| Newport Media, Inc. | Patrick M. Shanahan | Assistant Treasurer | 5/2/2006 |
| Newport Media, Inc. | Matthew Catania | Controller | 5/2/2006 |
| Newport Media, Inc. | Timothy P. Knight | President | 5/9/2007 |
| Newport Media, Inc. | Terry Jimenez | Vice President | 5/9/2007 |
| Newport Media, Inc. | Crane H. Kenney | Secretary | 5/9/2007 |
| Newport Media, Inc. | Mark W. Hianik | Assistant Secretary | 5/9/2007 |

| | | | |
|---|---|---|---|
| Newport Media, Inc. | Terry Jimenez | Treasurer | 5/9/2007 |
| Newport Media, Inc. | Chandler Bigelow III | Assistant Treasurer | 5/9/2007 |
| Newport Media, Inc. | R. Mark Mallory | Assistant Treasurer | 5/9/2007 |
| Newport Media, Inc. | Patrick M. Shanahan | Assistant Treasurer | 5/9/2007 |
| Newport Media, Inc. | Matthew Catania | Controller | 5/9/2007 |
| Tribune Television Company | John E. Reardon | President | 5/2/2006 |
| Tribune Television Company | Vince Giannini (GM, WPHL) | Vice President | 5/2/2006 |
| Tribune Television Company | Richard J. Graziano (GM, WTIC) | Vice President | 5/2/2006 |
| Tribune Television Company | Jerome P. Martin (GM, WXIN) | Vice President | 5/2/2006 |
| Tribune Television Company | John A. Riggle (GM, WPMT) | Vice President | 5/2/2006 |
| Tribune Television Company | John J. Vitanovec | Vice President | 5/2/2006 |
| Tribune Television Company | Joseph A. Young (GM, KDAF) | Vice President | 5/2/2006 |
| Tribune Television Company | Crane H. Kenney | Secretary | 5/2/2006 |
| Tribune Television Company | Mark W. Hianik | Assistant Secretary | 5/2/2006 |
| Tribune Television Company | John F. Poelking | Treasurer | 5/2/2006 |
| Tribune Television Company | Chandler Bigelow III | Assistant Treasurer | 5/2/2006 |
| Tribune Television Company | John M. Fell, Jr. (WPHL) | Assistant Treasurer | 5/2/2006 |
| Tribune Television Company | Carolyn S. Hudspeth (KDAF) | Assistant Treasurer | 5/2/2006 |
| Tribune Television Company | Timothy Koller (WPMT) | Assistant Treasurer | 5/2/2006 |
| Tribune Television Company | R. Mark Mallory | Assistant Treasurer | 5/2/2006 |
| Tribune Television Company | Daneil O'Sullivan (WXIN) | Assistant Treasurer | 5/2/2006 |
| Tribune Television Company | Patrick M. Shanahan | Assistant Treasurer | 5/2/2006 |
| Tribune Television Company | Liz-Ann St. Onge (WTIC) | Assistant Treasurer | 5/2/2006 |
| Tribune Television Company | John E. Reardon | President | 5/9/2007 |
| Tribune Television Company | Vince Giannini (GM, WPHL) | Vice President | 5/9/2007 |
| Tribune Television Company | Richard J. Graziano (GM, WTIC) | Vice President | 5/9/2007 |
| Tribune Television Company | Jerome P. Martin (GM, WXIN) | Vice President | 5/9/2007 |
| Tribune Television Company | John A. Riggle (GM, WPMT) | Vice President | 5/9/2007 |
| Tribune Television Company | John J. Vitanovec | Vice President | 5/9/2007 |
| Tribune Television Company | Joseph A. Young (GM, KDAF) | Vice President | 5/9/2007 |
| Tribune Television Company | Crane H. Kenney | Secretary | 5/9/2007 |
| Tribune Television Company | Mark W. Hianik | Assistant Secretary | 5/9/2007 |
| Tribune Television Company | John F. Poelking | Treasurer | 5/9/2007 |
| Tribune Television Company | Chandler Bigelow III | Assistant Treasurer | 5/9/2007 |

| | | | |
|---|---|---|---|
| Tribune Television Company | Carolyn S. Hudspeth (KDAF) | Assistant Treasurer | 5/9/2007 |
| Tribune Television Company | Timothy Koller (WPMT) | Assistant Treasurer | 5/9/2007 |
| Tribune Television Company | R. Mark Mallory | Assistant Treasurer | 5/9/2007 |
| Tribune Television Company | David Mayersky (WPHL) | Assistant Treasurer | 5/9/2007 |
| Tribune Television Company | Daniel O'Sullivan (WXIN) | Assistant Treasurer | 5/9/2007 |
| Tribune Television Company | Patrick M. Shanahan | Assistant Treasurer | 5/9/2007 |
| Tribune Television Company | Jennifer DeKarz | Assistant Treasurer | 7/5/2007 |
| Tribune Television Holdings, Inc. | John E. Reardon | President | 5/2/2006 |
| Tribune Television Holdings, Inc. | Patricia A. Kolb (GM, WXMI) | Vice President | 5/2/2006 |
| Tribune Television Holdings, Inc. | Pamela S. Pearson (GM, KTWB) | Vice President | 5/2/2006 |
| Tribune Television Holdings, Inc. | Crane H. Kenney | Secretary | 5/2/2006 |
| Tribune Television Holdings, Inc. | Mark W. Hianik | Assistant Secretary | 5/2/2006 |
| Tribune Television Holdings, Inc. | John F. Poelking | Treasurer | 5/2/2006 |
| Tribune Television Holdings, Inc. | Chandler Bigelow III | Assistant Treasurer | 5/2/2006 |
| Tribune Television Holdings, Inc. | Bonnie Hunter (WXMI) | Assistant Treasurer | 5/2/2006 |
| Tribune Television Holdings, Inc. | R. Mark Mallory | Assistant Treasurer | 5/2/2006 |
| Tribune Television Holdings, Inc. | Patrick M. Shanahan | Assistant Treasurer | 5/2/2006 |
| Tribune Television Holdings, Inc. | Sharon A. Silverman (KTWB) | Assistant Treasurer | 5/2/2006 |
| Tribune Television Holdings, Inc. | John E. Reardon | President | 5/9/2007 |
| Tribune Television Holdings, Inc. | Patricia A. Kolb (GM, WXMI) | Vice President | 5/9/2007 |
| Tribune Television Holdings, Inc. | Pamela S. Pearson (GM, KMYQ) | Vice President | 5/9/2007 |
| Tribune Television Holdings, Inc. | Crane H. Kenney | Secretary | 5/9/2007 |
| Tribune Television Holdings, Inc. | Mark W. Hianik | Assistant Secretary | 5/9/2007 |
| Tribune Television Holdings, Inc. | John F. Poelking | Treasurer | 5/9/2007 |
| Tribune Television Holdings, Inc. | Chandler Bigelow III | Assistant Treasurer | 5/9/2007 |
| Tribune Television Holdings, Inc. | Bonnie Hunter (WXMI) | Assistant Treasurer | 5/9/2007 |
| Tribune Television Holdings, Inc. | R. Mark Mallory | Assistant Treasurer | 5/9/2007 |
| Tribune Television Holdings, Inc. | Patrick M. Shanahan | Assistant Treasurer | 5/9/2007 |
| Tribune Television Holdings, Inc. | Sharon A. Silverman (KMYQ) | Assistant Treasurer | 5/9/2007 |
| Tribune Television New Orleans, Inc. | John E. Reardon | President | 5/2/2006 |
| Tribune Television New Orleans, Inc. | Lawrence Delia | Vice President | 5/2/2006 |
| Tribune Television New Orleans, Inc. | Crane H. Kenney | Secretary | 5/2/2006 |
| Tribune Television New Orleans, Inc. | Mark W. Hianik | Assistant Secretary | 5/2/2006 |
| Tribune Television New Orleans, Inc. | John F. Poelking | Treasurer | 5/2/2006 |

| Entity | Name | Title | Date |
|---|---|---|---|
| Tribune Television New Orleans, Inc. | Chandler Bigelow III | Assistant Treasurer | 5/2/2006 |
| Tribune Television New Orleans, Inc. | R. Mark Mallory | Assistant Treasurer | 5/2/2006 |
| Tribune Television New Orleans, Inc. | Patrick M. Shanahan | Assistant Treasurer | 5/2/2006 |
| Tribune Television New Orleans, Inc. | Patti Cazeaux | Controller | 5/2/2006 |
| Tribune Television New Orleans, Inc. | John E. Reardon | President | 5/9/2007 |
| Tribune Television New Orleans, Inc. | Lawrence Delia | Vice President | 5/9/2007 |
| Tribune Television New Orleans, Inc. | Crane H. Kenney | Secretary | 5/9/2007 |
| Tribune Television New Orleans, Inc. | Mark W. Hianik | Assistant Secretary | 5/9/2007 |
| Tribune Television New Orleans, Inc. | John F. Poelking | Treasurer | 5/9/2007 |
| Tribune Television New Orleans, Inc. | Chandler Bigelow III | Assistant Treasurer | 5/9/2007 |
| Tribune Television New Orleans, Inc. | R. Mark Mallory | Assistant Treasurer | 5/9/2007 |
| Tribune Television New Orleans, Inc. | Patrick M. Shanahan | Assistant Treasurer | 5/9/2007 |
| Tribune Television New Orleans, Inc. | Patti Cazeaux | Controller | 5/9/2007 |
| Tribune Television Northwest, Inc. | John E. Reardon | President | 5/2/2006 |
| Tribune Television Northwest, Inc. | Pamela S. Pearson | Vice President | 5/2/2006 |
| Tribune Television Northwest, Inc. | Crane H. Kenney | Secretary | 5/2/2006 |
| Tribune Television Northwest, Inc. | Mark W. Hianik | Assistant Secretary | 5/2/2006 |
| Tribune Television Northwest, Inc. | John F. Poelking | Treasurer | 5/2/2006 |
| Tribune Television Northwest, Inc. | Chandler Bigelow III | Assistant Treasurer | 5/2/2006 |
| Tribune Television Northwest, Inc. | R. Mark Mallory | Assistant Treasurer | 5/2/2006 |
| Tribune Television Northwest, Inc. | Patrick M. Shanahan | Assistant Treasurer | 5/2/2006 |
| Tribune Television Northwest, Inc. | Sharon A. Silverman | Controller | 5/2/2006 |
| Tribune Television Northwest, Inc. | John E. Reardon | President | 5/9/2007 |
| Tribune Television Northwest, Inc. | Pamela S. Pearson | Vice President | 5/9/2007 |
| Tribune Television Northwest, Inc. | Crane H. Kenney | Secretary | 5/9/2007 |
| Tribune Television Northwest, Inc. | Mark W. Hianik | Assistant Secretary | 5/9/2007 |
| Tribune Television Northwest, Inc. | John F. Poelking | Treasurer | 5/9/2007 |
| Tribune Television Northwest, Inc. | Chandler Bigelow III | Assistant Treasurer | 5/9/2007 |
| Tribune Television Northwest, Inc. | R. Mark Mallory | Assistant Treasurer | 5/9/2007 |
| Tribune Television Northwest, Inc. | Patrick M. Shanahan | Assistant Treasurer | 5/9/2007 |
| Tribune Television Northwest, Inc. | Sharon A. Silverman | Controller | 5/9/2007 |
| Virginia Gazette Companies, LLC | Rondra J. Matthews | President | 5/2/2006 |
| Virginia Gazette Companies, LLC | Ernie C. Gates | Vice President | 5/2/2006 |
| Virginia Gazette Companies, LLC | William C. O'Donovan | Vice President | 5/2/2006 |

| Company | Name | Title | Date |
|---|---|---|---|
| Virginia Gazette Companies, LLC | Crane H. Kenney | Secretary | 5/2/2006 |
| Virginia Gazette Companies, LLC | Mark W. Hianik | Assistant Secretary | 5/2/2006 |
| Virginia Gazette Companies, LLC | Robyn L. Motley | Treasurer | 5/2/2006 |
| Virginia Gazette Companies, LLC | Chandler Bigelow III | Assistant Treasurer | 5/2/2006 |
| Virginia Gazette Companies, LLC | R. Mark Mallory | Assistant Treasurer | 5/2/2006 |
| Virginia Gazette Companies, LLC | Patrick M. Shanahan | Assistant Treasurer | 5/2/2006 |
| Virginia Gazette Companies, LLC | Donna R. Armory | Controller | 5/2/2006 |
| Virginia Gazette Companies, LLC | Eddie B. Mattison | Assistant Controller | 5/2/2006 |
| Virginia Gazette Companies, LLC | Ernie C. Gates | Interim President | 10/2/2006 |
| Virginia Gazette Companies, LLC | Digby A. Solomon | President | 1/31/2007 |
| Virginia Gazette Companies, LLC | Digby A. Solomon | President | 5/9/2007 |
| Virginia Gazette Companies, LLC | Ernie C. Gates | Vice President | 5/9/2007 |
| Virginia Gazette Companies, LLC | William C. O'Donovan | Vice President | 5/9/2007 |
| Virginia Gazette Companies, LLC | Crane H. Kenney | Secretary | 5/9/2007 |
| Virginia Gazette Companies, LLC | Mark W. Hianik | Assistant Secretary | 5/9/2007 |
| Virginia Gazette Companies, LLC | Ann B. Wilson | Treasurer | 5/9/2007 |
| Virginia Gazette Companies, LLC | Chandler Bigelow III | Assistant Treasurer | 5/9/2007 |
| Virginia Gazette Companies, LLC | R. Mark Mallory | Assistant Treasurer | 5/9/2007 |
| Virginia Gazette Companies, LLC | Patrick M. Shanahan | Assistant Treasurer | 5/9/2007 |
| Virginia Gazette Companies, LLC | Eddie B. Mattison | Controller | 5/9/2007 |
| WDCW Broadcasting, Inc. | John E. Reardon | President | 5/2/2006 |
| WDCW Broadcasting, Inc. | Eric Meyrowitz | Vice President | 5/2/2006 |
| WDCW Broadcasting, Inc. | Crane H. Kenney | Secretary | 5/2/2006 |
| WDCW Broadcasting, Inc. | Mark W. Hianik | Assistant Secretary | 5/2/2006 |
| WDCW Broadcasting, Inc. | John F. Poelking | Treasurer | 5/2/2006 |
| WDCW Broadcasting, Inc. | Chandler Bigelow III | Assistant Treasurer | 5/2/2006 |
| WDCW Broadcasting, Inc. | R. Mark Mallory | Assistant Treasurer | 5/2/2006 |
| WDCW Broadcasting, Inc. | Patrick M. Shanahan | Assistant Treasurer | 5/2/2006 |
| WDCW Broadcasting, Inc. | Roger Williams | Controller | 5/2/2006 |
| WDCW Broadcasting, Inc. | John E. Reardon | President | 5/9/2007 |
| WDCW Broadcasting, Inc. | Eric Meyrowitz | Vice President | 5/9/2007 |
| WDCW Broadcasting, Inc. | Crane H. Kenney | Secretary | 5/9/2007 |
| WDCW Broadcasting, Inc. | Mark W. Hianik | Assistant Secretary | 5/9/2007 |
| WDCW Broadcasting, Inc. | John F. Poelking | Treasurer | 5/9/2007 |

| Company | Name | Title | Date |
| --- | --- | --- | --- |
| WDCW Broadcasting, Inc. | Chandler Bigelow III | Assistant Treasurer | 5/9/2007 |
| WDCW Broadcasting, Inc. | R. Mark Mallory | Assistant Treasurer | 5/9/2007 |
| WDCW Broadcasting, Inc. | Patrick M. Shanahan | Assistant Treasurer | 5/9/2007 |
| WDCW Broadcasting, Inc. | Roger Williams | Controller | 5/9/2007 |
| WGN Continental Broadcasting Company | John E. Reardon | President | 5/2/2006 |
| WGN Continental Broadcasting Company | Steven D. Carver | Vice President | 5/2/2006 |
| WGN Continental Broadcasting Company | Thomas E. Ehlmann | Vice President | 5/2/2006 |
| WGN Continental Broadcasting Company | Thomas E. Langmyer | Vice President | 5/2/2006 |
| WGN Continental Broadcasting Company | Crane H. Kenney | Secretary | 5/2/2006 |
| WGN Continental Broadcasting Company | Mark W. Hianik | Assistant Secretary | 5/2/2006 |
| WGN Continental Broadcasting Company | John F. Poelking | Treasurer | 5/2/2006 |
| WGN Continental Broadcasting Company | Chandler Bigelow III | Assistant Treasurer | 5/2/2006 |
| WGN Continental Broadcasting Company | R. Mark Mallory | Assistant Treasurer | 5/2/2006 |
| WGN Continental Broadcasting Company | Patrick M. Shanahan | Assistant Treasurer | 5/2/2006 |
| WGN Continental Broadcasting Company | Paul R. Kelly, Jr. | Assistant Controller | 5/2/2006 |
| WGN Continental Broadcasting Company | Robert Salerno | Assistant Controller | 5/2/2006 |
| WGN Continental Broadcasting Company | John E. Reardon | President | 5/9/2007 |
| WGN Continental Broadcasting Company | Thomas E. Ehlmann | Vice President | 5/9/2007 |
| WGN Continental Broadcasting Company | Thomas E. Langmyer | Vice President | 5/9/2007 |
| WGN Continental Broadcasting Company | Crane H. Kenney | Secretary | 5/9/2007 |
| WGN Continental Broadcasting Company | Mark W. Hianik | Assistant Secretary | 5/9/2007 |
| WGN Continental Broadcasting Company | John F. Poelking | Treasurer | 5/9/2007 |
| WGN Continental Broadcasting Company | Chandler Bigelow III | Assistant Treasurer | 5/9/2007 |
| WGN Continental Broadcasting Company | R. Mark Mallory | Assistant Treasurer | 5/9/2007 |
| WGN Continental Broadcasting Company | Patrick M. Shanahan | Assistant Treasurer | 5/9/2007 |
| WGN Continental Broadcasting Company | Paul R. Kelly, Jr. | Assistant Controller | 5/9/2007 |
| WGN Continental Broadcasting Company | Sheau-Ming Ross | Assistant Controller | 5/9/2007 |
| WPIX, Inc. | John E. Reardon | President | 5/2/2006 |
| WPIX, Inc. | Betty Ellen Berlamino | Vice President | 5/2/2006 |
| WPIX, Inc. | Crane H. Kenney | Secretary | 5/2/2006 |
| WPIX, Inc. | Mark W. Hianik | Assistant Secretary | 5/2/2006 |
| WPIX, Inc. | John F. Poelking | Treasurer | 5/2/2006 |
| WPIX, Inc. | Chandler Bigelow III | Assistant Treasurer | 5/2/2006 |
| WPIX, Inc. | R. Mark Mallory | Assistant Treasurer | 5/2/2006 |

| | | | |
|---|---|---|---|
| WPIX, Inc. | Patrick M. Shanahan | Assistant Treasurer | 5/2/2006 |
| WPIX, Inc. | Catherine A. Davis | Controller | 5/2/2006 |
| WPIX, Inc. | John E. Reardon | President | 5/9/2007 |
| WPIX, Inc. | Betty Ellen Berlamino | Vice President | 5/9/2007 |
| WPIX, Inc. | Crane H. Kenney | Secretary | 5/9/2007 |
| WPIX, Inc. | Mark W. Hianik | Assistant Secretary | 5/9/2007 |
| WPIX, Inc. | John F. Poelking | Treasurer | 5/9/2007 |
| WPIX, Inc. | Chandler Bigelow III | Assistant Treasurer | 5/9/2007 |
| WPIX, Inc. | R. Mark Mallory | Assistant Treasurer | 5/9/2007 |
| WPIX, Inc. | Patrick M. Shanahan | Assistant Treasurer | 5/9/2007 |
| WPIX, Inc. | Catherine A. Davis | Controller | 5/9/2007 |
| WTXX Inc. | John E. Reardon | President | 5/2/2006 |
| WTXX Inc. | Richard J. Graziano | Vice President | 5/2/2006 |
| WTXX Inc. | Crane H. Kenney | Secretary | 5/2/2006 |
| WTXX Inc. | Mark W. Hianik | Assistant Secretary | 5/2/2006 |
| WTXX Inc. | John F. Poelking | Treasurer | 5/2/2006 |
| WTXX Inc. | Chandler Bigelow III | Assistant Treasurer | 5/2/2006 |
| WTXX Inc. | R. Mark Mallory | Assistant Treasurer | 5/2/2006 |
| WTXX Inc. | Patrick M. Shanahan | Assistant Treasurer | 5/2/2006 |
| WTXX Inc. | Liz-Ann St. Onge | Assistant Treasurer | 5/2/2006 |
| WTXX Inc. | John E. Reardon | President | 5/9/2007 |
| WTXX Inc. | Richard J. Graziano | Vice President | 5/9/2007 |
| WTXX Inc. | Crane H. Kenney | Secretary | 5/9/2007 |
| WTXX Inc. | Mark W. Hianik | Assistant Secretary | 5/9/2007 |
| WTXX Inc. | John F. Poelking | Treasurer | 5/9/2007 |
| WTXX Inc. | Chandler Bigelow III | Assistant Treasurer | 5/9/2007 |
| WTXX Inc. | R. Mark Mallory | Assistant Treasurer | 5/9/2007 |
| WTXX Inc. | Patrick M. Shanahan | Assistant Treasurer | 5/9/2007 |
| Tribune (FN) Cable Ventures | John E. Reardon | President | 5/2/2006 |
| Tribune (FN) Cable Ventures | Crane H. Kenney | Vice President | 5/2/2006 |
| Tribune (FN) Cable Ventures | Gina M. Mazzaferri | Vice President | 5/2/2006 |
| Tribune (FN) Cable Ventures | John F. Poelking | Vice President | 5/2/2006 |
| Tribune (FN) Cable Ventures | John E. Reardon | Vice President | 5/2/2006 |
| Tribune (FN) Cable Ventures | John J. Vitanovec | Vice President | 5/2/2006 |

| | | | |
|---|---|---|---|
| Tribune (FN) Cable Ventures | Crane H. Kenney | Secretary | 5/2/2006 |
| Tribune (FN) Cable Ventures | Mark W. Hianik | Assistant Secretary | 5/2/2006 |
| Tribune (FN) Cable Ventures | John F. Poelking | Treasurer | 5/2/2006 |
| Tribune (FN) Cable Ventures | Chandler Bigelow III | Assistant Treasurer | 5/2/2006 |
| Tribune (FN) Cable Ventures | R. Mark Mallory | Assistant Treasurer | 5/2/2006 |
| Tribune (FN) Cable Ventures | Patrick M. Shanahan | Assistant Treasurer | 5/2/2006 |
| Tribune (FN) Cable Ventures | John E. Reardon | President | 5/9/2007 |
| Tribune (FN) Cable Ventures | Crane H. Kenney | Vice President | 5/9/2007 |
| Tribune (FN) Cable Ventures | Gina M. Mazzaferri | Vice President | 5/9/2007 |
| Tribune (FN) Cable Ventures | John F. Poelking | Vice President | 5/9/2007 |
| Tribune (FN) Cable Ventures | John E. Reardon | Vice President | 5/9/2007 |
| Tribune (FN) Cable Ventures | John J. Vitanovec | Vice President | 5/9/2007 |
| Tribune (FN) Cable Ventures | Crane H. Kenney | Secretary | 5/9/2007 |
| Tribune (FN) Cable Ventures | Mark W. Hianik | Assistant Secretary | 5/9/2007 |
| Tribune (FN) Cable Ventures | John F. Poelking | Treasurer | 5/9/2007 |
| Tribune (FN) Cable Ventures | Chandler Bigelow III | Assistant Treasurer | 5/9/2007 |
| Tribune (FN) Cable Ventures | R. Mark Mallory | Assistant Treasurer | 5/9/2007 |
| Tribune (FN) Cable Ventures | Patrick M. Shanahan | Assistant Treasurer | 5/9/2007 |
| Tribune Interactive, Inc. | Timothy J. Landon | President | 5/2/2006 |
| Tribune Interactive, Inc. | Brigid E. Kenney | Senior Vice President | 5/2/2006 |
| Tribune Interactive, Inc. | Craig Besant | Vice President | 5/2/2006 |
| Tribune Interactive, Inc. | Julianna T. Cole | Vice President | 5/2/2006 |
| Tribune Interactive, Inc. | Thomas S. Finke | Vice President | 5/2/2006 |
| Tribune Interactive, Inc. | Daniel E. Hess | Vice President | 5/2/2006 |
| Tribune Interactive, Inc. | William R. Razzino | Vice President | 5/2/2006 |
| Tribune Interactive, Inc. | Crane H. Kenney | Secretary | 5/2/2006 |
| Tribune Interactive, Inc. | Mark W. Hianik | Assistant Secretary | 5/2/2006 |
| Tribune Interactive, Inc. | William R. Razzino | Treasurer | 5/2/2006 |
| Tribune Interactive, Inc. | Chandler Bigelow III | Assistant Treasurer | 5/2/2006 |
| Tribune Interactive, Inc. | R. Mark Mallory | Assistant Treasurer | 5/2/2006 |
| Tribune Interactive, Inc. | Patrick M. Shanahan | Assistant Treasurer | 5/2/2006 |
| Tribune Interactive, Inc. | William R. Razzino | Controller | 5/2/2006 |
| Tribune Interactive, Inc. | Christopher H. Cohn | Vice President | 6/8/2006 |
| Tribune Interactive, Inc. | Dana C. Hayes, Jr. | Senior Vice President | 9/1/2006 |

| Company | Name | Title | Date |
|---|---|---|---|
| Tribune Interactive, Inc. | Richard H. Malone | Senior Vice President | 10/1/2006 |
| Tribune Interactive, Inc. | Timothy J. Landon | President | 5/9/2007 |
| Tribune Interactive, Inc. | Dana C. Hayes, Jr. | Senior Vice President | 5/9/2007 |
| Tribune Interactive, Inc. | Brigid E. Kenney | Senior Vice President | 5/9/2007 |
| Tribune Interactive, Inc. | Richard H. Malone | Senior Vice President | 5/9/2007 |
| Tribune Interactive, Inc. | Julianna T. Cole | Vice President | 5/9/2007 |
| Tribune Interactive, Inc. | Christopher H. Cohn | Vice President | 5/9/2007 |
| Tribune Interactive, Inc. | Thomas S. Finke | Vice President | 5/9/2007 |
| Tribune Interactive, Inc. | Daniel E. Hess | Vice President | 5/9/2007 |
| Tribune Interactive, Inc. | William R. Razzino | Vice President | 5/9/2007 |
| Tribune Interactive, Inc. | Crane H. Kenney | Secretary | 5/9/2007 |
| Tribune Interactive, Inc. | Mark W. Hianik | Assistant Secretary | 5/9/2007 |
| Tribune Interactive, Inc. | William R. Razzino | Treasurer | 5/9/2007 |
| Tribune Interactive, Inc. | Chandler Bigelow III | Assistant Treasurer | 5/9/2007 |
| Tribune Interactive, Inc. | R. Mark Mallory | Assistant Treasurer | 5/9/2007 |
| Tribune Interactive, Inc. | Patrick M. Shanahan | Assistant Treasurer | 5/9/2007 |
| Tribune Interactive, Inc. | Suzanne Hall | Controller | 5/9/2007 |
| Tribune National Marketing Company | Scott C. Smith | President | 5/2/2006 |
| Tribune National Marketing Company | Donald C. Grenesko | Vice President | 5/2/2006 |
| Tribune National Marketing Company | David D. Hiller | Vice President | 5/2/2006 |
| Tribune National Marketing Company | Crane H. Kenney | Secretary | 5/2/2006 |
| Tribune National Marketing Company | Mark W. Hianik | Assistant Secretary | 5/2/2006 |
| Tribune National Marketing Company | Harry A. Amsden | Treasurer | 5/2/2006 |
| Tribune National Marketing Company | Chandler Bigelow III | Assistant Treasurer | 5/2/2006 |
| Tribune National Marketing Company | R. Mark Mallory | Assistant Treasurer | 5/2/2006 |
| Tribune National Marketing Company | Patrick M. Shanahan | Assistant Treasurer | 5/2/2006 |
| Tribune National Marketing Company | David D. Hiller | Vice President | 5/2/2006 |
| Tribune National Marketing Company | Timothy J. Landon | Vice President | 8/1/2006 |
| Tribune National Marketing Company | Scott C. Smith | President | 5/9/2007 |
| Tribune National Marketing Company | Donald C. Grenesko | Vice President | 5/9/2007 |
| Tribune National Marketing Company | Timothy J. Landon | Vice President | 5/9/2007 |
| Tribune National Marketing Company | Crane H. Kenney | Secretary | 5/9/2007 |
| Tribune National Marketing Company | Mark W. Hianik | Assistant Secretary | 5/9/2007 |
| Tribune National Marketing Company | Harry A. Amsden | Treasurer | 5/9/2007 |

| | | | |
|---|---|---|---|
| Tribune National Marketing Company | Chandler Bigelow III | Assistant Treasurer | 5/9/2007 |
| Tribune National Marketing Company | R. Mark Mallory | Assistant Treasurer | 5/9/2007 |
| Tribune National Marketing Company | Patrick M. Shanahan | Assistant Treasurer | 5/9/2007 |
| Newsday, Inc. | Timothy P. Knight | Publisher, President & C.E.O. | 5/2/2006 |
| Newsday, Inc. | John P. Mancini | Executive Vice President | 5/2/2006 |
| Newsday, Inc. | Ray McCutcheon | Senior Vice President | 5/2/2006 |
| Newsday, Inc. | Frank E. Toner | Senior Vice President | 5/2/2006 |
| Newsday, Inc. | Paul T. Barbetta | Vice President | 5/2/2006 |
| Newsday, Inc. | C. Paul Fleishman | Vice President | 5/2/2006 |
| Newsday, Inc. | Terry Jimenez | Vice President | 5/2/2006 |
| Newsday, Inc. | James Klurfeld | Vice President | 5/2/2006 |
| Newsday, Inc. | Katie Lawler | Vice President | 5/2/2006 |
| Newsday, Inc. | Robert A. Rosenthal | Vice President | 5/2/2006 |
| Newsday, Inc. | Michael Sacks | Vice President | 5/2/2006 |
| Newsday, Inc. | Crane H. Kenney | Secretary | 5/2/2006 |
| Newsday, Inc. | Roger C. Goodspeed | Assistant Secretary | 5/2/2006 |
| Newsday, Inc. | Mark W. Hianik | Assistant Secretary | 5/2/2006 |
| Newsday, Inc. | Matthew Catania | Controller | 5/2/2006 |
| Newsday, Inc. | Terry Jimenez | Treasurer | 5/2/2006 |
| Newsday, Inc. | Chandler Bigelow III | Assistant Treasurer | 5/2/2006 |
| Newsday, Inc. | R. Mark Mallory | Assistant Treasurer | 5/2/2006 |
| Newsday, Inc. | Patrick M. Shanahan | Assistant Treasurer | 5/2/2006 |
| Newsday, Inc. | Christopher Howard | Vice President | 9/7/2006 |
| Newsday, Inc. | Daniel Opat | Vice President | 12/1/2006 |
| Newsday, Inc. | Katie Lawler | Senior Vice President | 12/1/2006 |
| Newsday, Inc. | Timothy P. Knight | Publisher, President & C.E.O. | 5/9/2007 |
| Newsday, Inc. | John P. Mancini | Executive Vice President | 5/9/2007 |
| Newsday, Inc. | Ray McCutcheon | Senior Vice President | 5/9/2007 |
| Newsday, Inc. | Katie Lawler | Senior Vice President | 5/9/2007 |
| Newsday, Inc. | Paul T. Barbetta | Vice President | 5/9/2007 |
| Newsday, Inc. | C. Paul Fleishman | Vice President | 5/9/2007 |
| Newsday, Inc. | Christopher Howard | Vice President | 5/9/2007 |
| Newsday, Inc. | Terry Jimenez | Vice President | 5/9/2007 |
| Newsday, Inc. | James Klurfeld | Vice President | 5/9/2007 |

| | | | |
|---|---|---|---|
| Newsday, Inc. | Daniel Opat | Vice President | 5/9/2007 |
| Newsday, Inc. | Robert A. Rosenthal | Vice President | 5/9/2007 |
| Newsday, Inc. | Crane H. Kenney | Secretary | 5/9/2007 |
| Newsday, Inc. | Roger C. Goodspeed | Assistant Secretary | 5/9/2007 |
| Newsday, Inc. | Mark W. Hianik | Assistant Secretary | 5/9/2007 |
| Newsday, Inc. | Matthew Catania | Controller | 5/9/2007 |
| Newsday, Inc. | Terry Jimenez | Treasurer | 5/9/2007 |
| Newsday, Inc. | Chandler Bigelow III | Assistant Treasurer | 5/9/2007 |
| Newsday, Inc. | R. Mark Mallory | Assistant Treasurer | 5/9/2007 |
| Newsday, Inc. | Patrick M. Shanahan | Assistant Treasurer | 5/9/2007 |
| Homeowners Realty, Inc. | Thomas S. Finke | C.E.O. | 5/18/2006 |
| Homeowners Realty, Inc. | Damon Giglio | President | 5/18/2006 |
| Homeowners Realty, Inc. | John Holbrook | Vice President | 5/18/2006 |
| Homeowners Realty, Inc. | William R. Razzino | Vice President | 5/18/2006 |
| Homeowners Realty, Inc. | Colby Sambrotto | Vice President | 5/18/2006 |
| Homeowners Realty, Inc. | Crane H. Kenney | Secretary | 5/18/2006 |
| Homeowners Realty, Inc. | Mark W. Hianik | Assistant Secretary | 5/18/2006 |
| Homeowners Realty, Inc. | William R. Razzino | Treasurer | 5/18/2006 |
| Homeowners Realty, Inc. | Chandler Bigelow III | Assistant Treasurer | 5/18/2006 |
| Homeowners Realty, Inc. | R. Mark Mallory | Assistant Treasurer | 5/18/2006 |
| Homeowners Realty, Inc. | Patrick M. Shanahan | Assistant Treasurer | 5/18/2006 |
| Homeowners Realty, Inc. | William R. Razzino | Controller | 5/18/2006 |
| Homeowners Realty, Inc. | Thomas S. Finke | C.E.O. | 5/9/2007 |
| Homeowners Realty, Inc. | Damon Giglio | President | 5/9/2007 |
| Homeowners Realty, Inc. | John Holbrook | Vice President | 5/9/2007 |
| Homeowners Realty, Inc. | William R. Razzino | Vice President | 5/9/2007 |
| Homeowners Realty, Inc. | Colby Sambrotto | Vice President | 5/9/2007 |
| Homeowners Realty, Inc. | Crane H. Kenney | Secretary | 5/9/2007 |
| Homeowners Realty, Inc. | Mark W. Hianik | Assistant Secretary | 5/9/2007 |
| Homeowners Realty, Inc. | William R. Razzino | Treasurer | 5/9/2007 |
| Homeowners Realty, Inc. | Chandler Bigelow III | Assistant Treasurer | 5/9/2007 |
| Homeowners Realty, Inc. | R. Mark Mallory | Assistant Treasurer | 5/9/2007 |
| Homeowners Realty, Inc. | Patrick M. Shanahan | Assistant Treasurer | 5/9/2007 |
| Homeowners Realty, Inc. | William R. Razzino | Controller | 5/9/2007 |

| Company | Name | Title | Date |
|---|---|---|---|
| Chicago National League Ball Club, Inc. | Andrew B. MacPhail | President & C.E.O | 5/2/2006 |
| Chicago National League Ball Club, Inc. | Mark E. McGuire | Executive Vice President | 5/2/2006 |
| Chicago National League Ball Club, Inc. | John F. McDonough | Senior Vice President | 5/2/2006 |
| Chicago National League Ball Club, Inc. | James J. Hendry (General Manager) | Vice President | 5/2/2006 |
| Chicago National League Ball Club, Inc. | Michael R. Lufrano | Vice President | 5/2/2006 |
| Chicago National League Ball Club, Inc. | Crane H. Kenney | Secretary | 5/2/2006 |
| Chicago National League Ball Club, Inc. | Mark W. Hianik | Assistant Secretary | 5/2/2006 |
| Chicago National League Ball Club, Inc. | Mark E. McGuire | Treasurer | 5/2/2006 |
| Chicago National League Ball Club, Inc. | Chandler Bigelow III | Assistant Treasurer | 5/2/2006 |
| Chicago National League Ball Club, Inc. | R. Mark Mallory | Assistant Treasurer | 5/2/2006 |
| Chicago National League Ball Club, Inc. | John F. Poelking | Assistant Treasurer | 5/2/2006 |
| Chicago National League Ball Club, Inc. | Patrick M. Shanahan | Assistant Treasurer | 5/2/2006 |
| Chicago National League Ball Club, Inc. | Jodi L. Reischl | Controller | 5/2/2006 |
| Chicago National League Ball Club, Inc. | John F. McDonough | Interim President & C.E.O. | 10/1/2006 |
| Chicago National League Ball Club, Inc. | John F. McDonough | President & C.E.O. | 5/9/2007 |
| Chicago National League Ball Club, Inc. | Mark E. McGuire | Executive Vice President | 5/9/2007 |
| Chicago National League Ball Club, Inc. | Michael R. Lufrano | Senior Vice President | 5/9/2007 |
| Chicago National League Ball Club, Inc. | James J. Hendry (General Manager) | Vice President | 5/9/2007 |
| Chicago National League Ball Club, Inc. | Crane H. Kenney | Secretary | 5/9/2007 |
| Chicago National League Ball Club, Inc. | Mark W. Hianik | Assistant Secretary | 5/9/2007 |
| Chicago National League Ball Club, Inc. | Mark E. McGuire | Treasurer | 5/9/2007 |
| Chicago National League Ball Club, Inc. | Chandler Bigelow III | Assistant Treasurer | 5/9/2007 |
| Chicago National League Ball Club, Inc. | R. Mark Mallory | Assistant Treasurer | 5/9/2007 |
| Chicago National League Ball Club, Inc. | John F. Poelking | Assistant Treasurer | 5/9/2007 |
| Chicago National League Ball Club, Inc. | Patrick M. Shanahan | Assistant Treasurer | 5/9/2007 |
| Chicago National League Ball Club, Inc. | Jodi L. Reischl | Controller | 5/9/2007 |
| Chicago Tribune Company | David D. Hiller | President & C.E.O. | 5/2/2006 |
| Chicago Tribune Company | Kenneth DePaola | Senior Vice President | 5/2/2006 |
| Chicago Tribune Company | Ann Marie Lipinski | Senior Vice President | 5/2/2006 |
| Chicago Tribune Company | Richard H. Malone | Senior Vice President | 5/2/2006 |
| Chicago Tribune Company | Deepak Agarwal | Vice President | 5/2/2006 |
| Chicago Tribune Company | John Birmingham | Vice President | 5/2/2006 |

| | | |
|---|---|---|
| Chicago Tribune Company | Phil Doherty | Vice President | 5/2/2006 |
| Chicago Tribune Company | Tony Hunter | Vice President | 5/2/2006 |
| Chicago Tribune Company | Janice Jacobs | Vice President | 5/2/2006 |
| Chicago Tribune Company | Timothy Ryan | Vice President | 5/2/2006 |
| Chicago Tribune Company | Doug Thomas | Vice President | 5/2/2006 |
| Chicago Tribune Company | Owen Youngmen | Vice President | 5/2/2006 |
| Chicago Tribune Company | Crane H. Kenney | Secretary | 5/2/2006 |
| Chicago Tribune Company | Mark W. Hianik | Assistant Secretary | 5/2/2006 |
| Chicago Tribune Company | Phil Doherty | Treasurer | 5/2/2006 |
| Chicago Tribune Company | Chandler Bigelow III | Assistant Treasurer | 5/2/2006 |
| Chicago Tribune Company | R. Mark Mallory | Assistant Treasurer | 5/2/2006 |
| Chicago Tribune Company | Patrick M. Shanahan | Assistant Treasurer | 5/2/2006 |
| Chicago Tribune Company | Henry M. Segal | Controller | 5/2/2006 |
| Chicago Tribune Company | Scott C. Smith | Interim President, Publisher & C.E.O. | 10/5/2006 |
| Chicago Tribune Company | Scott C. Smith | President, Publisher & C.E.O. | 5/9/2007 |
| Chicago Tribune Company | Kenneth DePaola | Senior Vice President | 5/9/2007 |
| Chicago Tribune Company | Tony Hunter | Senior Vice President | 5/9/2007 |
| Chicago Tribune Company | Ann Marie Lipinski | Senior Vice President | 5/9/2007 |
| Chicago Tribune Company | Owen Youngmen | Senior Vice President | 5/9/2007 |
| Chicago Tribune Company | Deepak Agarwal | Vice President | 5/9/2007 |
| Chicago Tribune Company | John Birmingham | Vice President | 5/9/2007 |
| Chicago Tribune Company | Becky Brubaker | Vice President | 5/9/2007 |
| Chicago Tribune Company | Phil Doherty | Vice President | 5/9/2007 |
| Chicago Tribune Company | Janice Jacobs | Vice President | 5/9/2007 |
| Chicago Tribune Company | Jack Whisler | Vice President | 5/9/2007 |
| Chicago Tribune Company | Crane H. Kenney | Secretary | 5/9/2007 |
| Chicago Tribune Company | Mark W. Hianik | Assistant Secretary | 5/9/2007 |
| Chicago Tribune Company | Phil Doherty | Treasurer | 5/9/2007 |
| Chicago Tribune Company | Chandler Bigelow III | Assistant Treasurer | 5/9/2007 |
| Chicago Tribune Company | R. Mark Mallory | Assistant Treasurer | 5/9/2007 |
| Chicago Tribune Company | Patrick M. Shanahan | Assistant Treasurer | 5/9/2007 |
| Chicago Tribune Company | Henry M. Segal | Controller | 5/9/2007 |
| Chicagoland Publishing Company | Theodore J. Biedron | President | 5/2/2006 |

| Company | Name | Title | Date |
|---|---|---|---|
| Chicagoland Publishing Company | Randy Hano | Vice President | 5/2/2006 |
| Chicagoland Publishing Company | Crane H. Kenney | Secretary | 5/2/2006 |
| Chicagoland Publishing Company | Mark W. Hianik | Assistant Secretary | 5/2/2006 |
| Chicagoland Publishing Company | Phil Doherty | Treasurer | 5/2/2006 |
| Chicagoland Publishing Company | Chandler Bigelow III | Assistant Treasurer | 5/2/2006 |
| Chicagoland Publishing Company | R. Mark Mallory | Assistant Treasurer | 5/2/2006 |
| Chicagoland Publishing Company | Patrick M. Shanahan | Assistant Treasurer | 5/2/2006 |
| Chicagoland Publishing Company | Theodore J. Biedron | President | 5/9/2007 |
| Chicagoland Publishing Company | Randy Hano | Vice President | 5/9/2007 |
| Chicagoland Publishing Company | Crane H. Kenney | Secretary | 5/9/2007 |
| Chicagoland Publishing Company | Mark W. Hianik | Assistant Secretary | 5/9/2007 |
| Chicagoland Publishing Company | Phil Doherty | Treasurer | 5/9/2007 |
| Chicagoland Publishing Company | Chandler Bigelow III | Assistant Treasurer | 5/9/2007 |
| Chicagoland Publishing Company | R. Mark Mallory | Assistant Treasurer | 5/9/2007 |
| Chicagoland Publishing Company | Patrick M. Shanahan | Assistant Treasurer | 5/9/2007 |
| Chicagoland Television News, Inc. | David Underhill | President | 5/2/2006 |
| Chicagoland Television News, Inc. | Steve Farber | Vice President | 5/2/2006 |
| Chicagoland Television News, Inc. | Judy Juds | Vice President | 5/2/2006 |
| Chicagoland Television News, Inc. | Crane H. Kenney | Secretary | 5/2/2006 |
| Chicagoland Television News, Inc. | Mark W. Hianik | Assistant Secretary | 5/2/2006 |
| Chicagoland Television News, Inc. | Judy Juds | Assistant Secretary | 5/2/2006 |
| Chicagoland Television News, Inc. | Judy Juds | Treasurer | 5/2/2006 |
| Chicagoland Television News, Inc. | Chandler Bigelow III | Assistant Treasurer | 5/2/2006 |
| Chicagoland Television News, Inc. | R. Mark Mallory | Assistant Treasurer | 5/2/2006 |
| Chicagoland Television News, Inc. | Patrick M. Shanahan | Assistant Treasurer | 5/2/2006 |
| Chicagoland Television News, Inc. | John E. Reardon | President | 5/9/2007 |
| Chicagoland Television News, Inc. | Steve Farber | Vice President | 5/9/2007 |
| Chicagoland Television News, Inc. | Judy Juds | Vice President | 5/9/2007 |
| Chicagoland Television News, Inc. | Crane H. Kenney | Secretary | 5/9/2007 |
| Chicagoland Television News, Inc. | Mark W. Hianik | Assistant Secretary | 5/9/2007 |
| Chicagoland Television News, Inc. | Judy Juds | Assistant Secretary | 5/9/2007 |
| Chicagoland Television News, Inc. | Judy Juds | Treasurer | 5/9/2007 |
| Chicagoland Television News, Inc. | Chandler Bigelow III | Assistant Treasurer | 5/9/2007 |
| Chicagoland Television News, Inc. | R. Mark Mallory | Assistant Treasurer | 5/9/2007 |

| | | | |
|---|---|---|---|
| Chicagoland Television News, Inc. | Patrick M. Shanahan | Assistant Treasurer | 5/9/2007 |
| Courant Specialty Products | Jack W. Davis, Jr. | President | 5/2/2006 |
| Courant Specialty Products | Brian P. Toolan | Senior Vice President | 5/2/2006 |
| Courant Specialty Products | Thomas J. Anischik | Vice President | 5/2/2006 |
| Courant Specialty Products | David A. Bennet | Vice President | 5/2/2006 |
| Courant Specialty Products | Vivian Chow | Vice President | 5/2/2006 |
| Courant Specialty Products | Richard S. Feeney | Vice President | 5/2/2006 |
| Courant Specialty Products | Nancy A. Meyer | Vice President | 5/2/2006 |
| Courant Specialty Products | Christopher C. Morrill | Vice President | 5/2/2006 |
| Courant Specialty Products | David W. Rausch | Vice President | 5/2/2006 |
| Courant Specialty Products | Robert K. Schrepf | Vice President | 5/2/2006 |
| Courant Specialty Products | Crane H. Kenney | Secretary | 5/2/2006 |
| Courant Specialty Products | Mark W. Hianik | Assistant Secretary | 5/2/2006 |
| Courant Specialty Products | Julie K. Xanders | Assistant Secretary | 5/2/2006 |
| Courant Specialty Products | Richard S. Feeney | Treasurer | 5/2/2006 |
| Courant Specialty Products | Chandler Bigelow III | Assistant Treasurer | 5/2/2006 |
| Courant Specialty Products | R. Mark Mallory | Assistant Treasurer | 5/2/2006 |
| Courant Specialty Products | Patrick M. Shanahan | Assistant Treasurer | 5/2/2006 |
| Courant Specialty Products | Robert R. Rounce | Controller | 5/2/2006 |
| Courant Specialty Products | Steve Carver | President | 7/10/2006 |
| Courant Specialty Products | Steven D. Carver | President | 5/9/2007 |
| Courant Specialty Products | Thomas J. Anischik | Vice President | 5/9/2007 |
| Courant Specialty Products | David A. Bennet | Vice President | 5/9/2007 |
| Courant Specialty Products | Richard S. Feeney | Vice President | 5/9/2007 |
| Courant Specialty Products | Nancy A. Meyer | Vice President | 5/9/2007 |
| Courant Specialty Products | Christopher C. Morrill | Vice President | 5/9/2007 |
| Courant Specialty Products | David W. Rausch | Vice President | 5/9/2007 |
| Courant Specialty Products | Robert K. Schrepf | Vice President | 5/9/2007 |
| Courant Specialty Products | Cliffor L. Teutsch | Vice President | 5/9/2007 |
| Courant Specialty Products | Crane H. Kenney | Secretary | 5/9/2007 |
| Courant Specialty Products | Mark W. Hianik | Assistant Secretary | 5/9/2007 |
| Courant Specialty Products | Julie K. Xanders | Assistant Secretary | 5/9/2007 |
| Courant Specialty Products | Richard S. Feeney | Treasurer | 5/9/2007 |
| Courant Specialty Products | Chandler Bigelow III | Assistant Treasurer | 5/9/2007 |

| Entity | Name | Title | Date |
|---|---|---|---|
| Courant Specialty Products | R. Mark Mallory | Assistant Treasurer | 5/9/2007 |
| Courant Specialty Products | Patrick M. Shanahan | Assistant Treasurer | 5/9/2007 |
| Courant Specialty Products | Robert R. Rounce | Controller | 5/9/2007 |
| Distribution Systems of America, Inc. | Timothy P. Knight | President | 5/2/2006 |
| Distribution Systems of America, Inc. | Terry Jimenez | Vice President | 5/2/2006 |
| Distribution Systems of America, Inc. | Crane H. Kenney | Secretary | 5/2/2006 |
| Distribution Systems of America, Inc. | Mark W. Hianik | Assistant Secretary | 5/2/2006 |
| Distribution Systems of America, Inc. | Terry Jimenez | Treasurer | 5/2/2006 |
| Distribution Systems of America, Inc. | Chandler Bigelow III | Assistant Treasurer | 5/2/2006 |
| Distribution Systems of America, Inc. | R. Mark Mallory | Assistant Treasurer | 5/2/2006 |
| Distribution Systems of America, Inc. | Patrick M. Shanahan | Assistant Treasurer | 5/2/2006 |
| Distribution Systems of America, Inc. | Timothy P. Knight | President | 5/9/2007 |
| Distribution Systems of America, Inc. | Terry Jimenez | Vice President | 5/9/2007 |
| Distribution Systems of America, Inc. | Crane H. Kenney | Secretary | 5/9/2007 |
| Distribution Systems of America, Inc. | Mark W. Hianik | Assistant Secretary | 5/9/2007 |
| Distribution Systems of America, Inc. | Terry Jimenez | Treasurer | 5/9/2007 |
| Distribution Systems of America, Inc. | Chandler Bigelow III | Assistant Treasurer | 5/9/2007 |
| Distribution Systems of America, Inc. | R. Mark Mallory | Assistant Treasurer | 5/9/2007 |
| Distribution Systems of America, Inc. | Patrick M. Shanahan | Assistant Treasurer | 5/9/2007 |
| Eagle New Media Investments, LLC | Donald C. Grenesko | President | 5/2/2006 |
| Eagle New Media Investments, LLC | Chandler Bigelow III | Vice President | 5/2/2006 |
| Eagle New Media Investments, LLC | Crane H. Kenney | Secretary | 5/2/2006 |
| Eagle New Media Investments, LLC | Mark W. Hianik | Assistant Secretary | 5/2/2006 |
| Eagle New Media Investments, LLC | Julie K. Xanders | Assistant Secretary | 5/2/2006 |
| Eagle New Media Investments, LLC | Chandler Bigelow III | Treasurer | 5/2/2006 |
| Eagle New Media Investments, LLC | R. Mark Mallory | Assistant Treasurer | 5/2/2006 |
| Eagle New Media Investments, LLC | Jack Rodden | Assistant Treasurer | 5/2/2006 |
| Eagle New Media Investments, LLC | Naomi B. Sachs | Assistant Treasurer | 5/2/2006 |
| Eagle New Media Investments, LLC | Patrick M. Shanahan | Assistant Treasurer | 5/2/2006 |
| Eagle New Media Investments, LLC | Donald C. Grenesko | President | 5/9/2007 |
| Eagle New Media Investments, LLC | Chandler Bigelow III | Vice President | 5/9/2007 |
| Eagle New Media Investments, LLC | Crane H. Kenney | Secretary | 5/9/2007 |
| Eagle New Media Investments, LLC | Mark W. Hianik | Assistant Secretary | 5/9/2007 |
| Eagle New Media Investments, LLC | Julie K. Xanders | Assistant Secretary | 5/9/2007 |

| | | |
|---|---|---|
| Eagle New Media Investments, LLC | Chandler Bigelow III | Treasurer | 5/9/2007 |
| Eagle New Media Investments, LLC | R. Mark Mallory | Assistant Treasurer | 5/9/2007 |
| Eagle New Media Investments, LLC | Jack Rodden | Assistant Treasurer | 5/9/2007 |
| Eagle New Media Investments, LLC | Naomi B. Sachs | Assistant Treasurer | 5/9/2007 |
| Eagle New Media Investments, LLC | Patrick M. Shanahan | Assistant Treasurer | 5/9/2007 |
| Eagle Publishing Investments, LLC | Donald C. Grenesko | President | 5/2/2006 |
| Eagle Publishing Investments, LLC | Chandler Bigelow III | Vice President | 5/2/2006 |
| Eagle Publishing Investments, LLC | Crane H. Kenney | Secretary | 5/2/2006 |
| Eagle Publishing Investments, LLC | Mark W. Hianik | Assistant Secretary | 5/2/2006 |
| Eagle Publishing Investments, LLC | Julie K. Xanders | Assistant Secretary | 5/2/2006 |
| Eagle Publishing Investments, LLC | Chandler Bigelow III | Treasurer | 5/2/2006 |
| Eagle Publishing Investments, LLC | R. Mark Mallory | Assistant Treasurer | 5/2/2006 |
| Eagle Publishing Investments, LLC | Jack Rodden | Assistant Treasurer | 5/2/2006 |
| Eagle Publishing Investments, LLC | Naomi B. Sachs | Assistant Treasurer | 5/2/2006 |
| Eagle Publishing Investments, LLC | Patrick M. Shanahan | Assistant Treasurer | 5/2/2006 |
| Eagle Publishing Investments, LLC | Donald C. Grenesko | President | 5/9/2007 |
| Eagle Publishing Investments, LLC | Chandler Bigelow III | Vice President | 5/9/2007 |
| Eagle Publishing Investments, LLC | Crane H. Kenney | Secretary | 5/9/2007 |
| Eagle Publishing Investments, LLC | Mark W. Hianik | Assistant Secretary | 5/9/2007 |
| Eagle Publishing Investments, LLC | Julie K. Xanders | Assistant Secretary | 5/9/2007 |
| Eagle Publishing Investments, LLC | Chandler Bigelow III | Treasurer | 5/9/2007 |
| Eagle Publishing Investments, LLC | R. Mark Mallory | Assistant Treasurer | 5/9/2007 |
| Eagle Publishing Investments, LLC | Jack Rodden | Assistant Treasurer | 5/9/2007 |
| Eagle Publishing Investments, LLC | Naomi B. Sachs | Assistant Treasurer | 5/9/2007 |
| Eagle Publishing Investments, LLC | Patrick M. Shanahan | Assistant Treasurer | 5/9/2007 |
| Forsalebyowner.com Corp. | Thomas S. Finke | C.E.O. | 5/18/2006 |
| Forsalebyowner.com Corp. | Damon Giglio | President | 5/18/2006 |
| Forsalebyowner.com Corp. | John Holbrook | Vice President | 5/18/2006 |
| Forsalebyowner.com Corp. | William R. Razzino | Vice President | 5/18/2006 |
| Forsalebyowner.com Corp. | Colby Sambrotto | Vice President | 5/18/2006 |
| Forsalebyowner.com Corp. | Crane H. Kenney | Secretary | 5/18/2006 |
| Forsalebyowner.com Corp. | Mark W. Hianik | Assistant Secretary | 5/18/2006 |
| Forsalebyowner.com Corp. | William R. Razzino | Treasurer | 5/18/2006 |
| Forsalebyowner.com Corp. | Chandler Bigelow III | Assistant Treasurer | 5/18/2006 |

| | | | |
|---|---|---|---|
| Forsalebyowner.com Corp. | R. Mark Mallory | Assistant Treasurer | 5/18/2006 |
| Forsalebyowner.com Corp. | Patrick M. Shanahan | Assistant Treasurer | 5/18/2006 |
| Forsalebyowner.com Corp. | William R. Razzino | Controller | 5/18/2006 |
| Forsalebyowner.com Corp. | Thomas S. Finke | C.E.O. | 5/9/2007 |
| Forsalebyowner.com Corp. | Damon Giglio | President | 5/9/2007 |
| Forsalebyowner.com Corp. | John Holbrook | Vice President | 5/9/2007 |
| Forsalebyowner.com Corp. | William R. Razzino | Vice President | 5/9/2007 |
| Forsalebyowner.com Corp. | Colby Sambrotto | Vice President | 5/9/2007 |
| Forsalebyowner.com Corp. | Crane H. Kenney | Secretary | 5/9/2007 |
| Forsalebyowner.com Corp. | Mark W. Hianik | Assistant Secretary | 5/9/2007 |
| Forsalebyowner.com Corp. | William R. Razzino | Treasurer | 5/9/2007 |
| Forsalebyowner.com Corp. | Chandler Bigelow III | Assistant Treasurer | 5/9/2007 |
| Forsalebyowner.com Corp. | R. Mark Mallory | Assistant Treasurer | 5/9/2007 |
| Forsalebyowner.com Corp. | Patrick M. Shanahan | Assistant Treasurer | 5/9/2007 |
| Forsalebyowner.com Corp. | William R. Razzino | Controller | 5/9/2007 |
| Forum Publishing Group, Inc. | Ken Mitchell | President | 5/2/2006 |
| Forum Publishing Group, Inc. | Howard Greenberg | Vice President | 5/2/2006 |
| Forum Publishing Group, Inc. | Rey Justo | Vice President | 5/2/2006 |
| Forum Publishing Group, Inc. | Laura L. Tarvainen | Vice President | 5/2/2006 |
| Forum Publishing Group, Inc. | Crane H. Kenney | Secretary | 5/2/2006 |
| Forum Publishing Group, Inc. | Mark W. Hianik | Assistant Secretary | 5/2/2006 |
| Forum Publishing Group, Inc. | Thomas C. Garris | Treasurer | 5/2/2006 |
| Forum Publishing Group, Inc. | Chandler Bigelow III | Assistant Treasurer | 5/2/2006 |
| Forum Publishing Group, Inc. | R. Mark Mallory | Assistant Treasurer | 5/2/2006 |
| Forum Publishing Group, Inc. | Patrick M. Shanahan | Assistant Treasurer | 5/2/2006 |
| Forum Publishing Group, Inc. | Laura L. Tarvainen | Assistant Treasurer | 5/2/2006 |
| Forum Publishing Group, Inc. | Darren Beevor | Controller | 5/2/2006 |
| Forum Publishing Group, Inc. | Ken Mitchell | President | 5/9/2007 |
| Forum Publishing Group, Inc. | Howard Greenberg | Vice President | 5/9/2007 |
| Forum Publishing Group, Inc. | Justo Rey | Vice President | 5/9/2007 |
| Forum Publishing Group, Inc. | Laura L. Tarvainen | Vice President | 5/9/2007 |
| Forum Publishing Group, Inc. | Crane H. Kenney | Secretary | 5/9/2007 |
| Forum Publishing Group, Inc. | Mark W. Hianik | Assistant Secretary | 5/9/2007 |
| Forum Publishing Group, Inc. | Robyn L. Motley | Treasurer | 5/9/2007 |

| Company | Name | Title | Date |
|---|---|---|---|
| Forum Publishing Group, Inc. | Chandler Bigelow III | Assistant Treasurer | 5/9/2007 |
| Forum Publishing Group, Inc. | R. Mark Mallory | Assistant Treasurer | 5/9/2007 |
| Forum Publishing Group, Inc. | Patrick M. Shanahan | Assistant Treasurer | 5/9/2007 |
| Forum Publishing Group, Inc. | Laura L. Tarvainen | Assistant Treasurer | 5/9/2007 |
| Forum Publishing Group, Inc. | [Vacant] | Controller | 5/9/2007 |
| Gold Coast Publications, Inc. | Robert Gremillion | President | 5/2/2006 |
| Gold Coast Publications, Inc. | Ray Daley | Vice President | 5/2/2006 |
| Gold Coast Publications, Inc. | Howard Greenberg | Vice President | 5/2/2006 |
| Gold Coast Publications, Inc. | Ken Mitchell | Vice President | 5/2/2006 |
| Gold Coast Publications, Inc. | Crane H. Kenney | Secretary | 5/2/2006 |
| Gold Coast Publications, Inc. | Mark W. Hianik | Assistant Secretary | 5/2/2006 |
| Gold Coast Publications, Inc. | Thomas C. Garris | Treasurer | 5/2/2006 |
| Gold Coast Publications, Inc. | Chandler Bigelow III | Assistant Treasurer | 5/2/2006 |
| Gold Coast Publications, Inc. | R. Mark Mallory | Assistant Treasurer | 5/2/2006 |
| Gold Coast Publications, Inc. | Patrick M. Shanahan | Assistant Treasurer | 5/2/2006 |
| Gold Coast Publications, Inc. | Darren Beevor | Controller | 5/2/2006 |
| Gold Coast Publications, Inc. | Howard Greenberg | President & C.E.O. | 5/9/2007 |
| Gold Coast Publications, Inc. | Ray Daley | Vice President | 5/9/2007 |
| Gold Coast Publications, Inc. | Ken Mitchell | Vice President | 5/9/2007 |
| Gold Coast Publications, Inc. | Crane H. Kenney | Secretary | 5/9/2007 |
| Gold Coast Publications, Inc. | Mark W. Hianik | Assistant Secretary | 5/9/2007 |
| Gold Coast Publications, Inc. | Robyn L. Motley | Treasurer | 5/9/2007 |
| Gold Coast Publications, Inc. | Chandler Bigelow III | Assistant Treasurer | 5/9/2007 |
| Gold Coast Publications, Inc. | R. Mark Mallory | Assistant Treasurer | 5/9/2007 |
| Gold Coast Publications, Inc. | Patrick M. Shanahan | Assistant Treasurer | 5/9/2007 |
| Gold Coast Publications, Inc. | [Vacant] | Controller | 5/9/2007 |
| Homestead Publishing Company | Denise E. Palmer | Chairman | 5/2/2006 |
| Homestead Publishing Company | Irving L. Quimby, Jr. | President | 5/2/2006 |
| Homestead Publishing Company | John F. Patinella | Vice President | 5/2/2006 |
| Homestead Publishing Company | John D. Worthington, IV | Vice President | 5/2/2006 |
| Homestead Publishing Company | Crane H. Kenney | Secretary | 5/2/2006 |
| Homestead Publishing Company | Mark W. Hianik | Assistant Secretary | 5/2/2006 |
| Homestead Publishing Company | John S. Zabetakis | Treasurer | 5/2/2006 |
| Homestead Publishing Company | Chandler Bigelow III | Assistant Treasurer | 5/2/2006 |

| Company | Name | Title | Date |
|---|---|---|---|
| Homestead Publishing Company | Richard L. Goldstein | Assistant Treasurer | 5/2/2006 |
| Homestead Publishing Company | R. Mark Mallory | Assistant Treasurer | 5/2/2006 |
| Homestead Publishing Company | Patrick M. Shanahan | Assistant Treasurer | 5/2/2006 |
| Homestead Publishing Company | Rondra J. Matthews | Chairman | 10/2/2006 |
| Homestead Publishing Company | Timothy Ryan | Chairman | 5/9/2007 |
| Homestead Publishing Company | Irving L. Quimby, Jr. | President | 5/9/2007 |
| Homestead Publishing Company | John D. Worthington, IV | Vice President | 5/9/2007 |
| Homestead Publishing Company | Crane H. Kenney | Secretary | 5/9/2007 |
| Homestead Publishing Company | Mark W. Hianik | Assistant Secretary | 5/9/2007 |
| Homestead Publishing Company | John S. Zabetakis | Treasurer | 5/9/2007 |
| Homestead Publishing Company | Chandler Bigelow III | Assistant Treasurer | 5/9/2007 |
| Homestead Publishing Company | R. Mark Mallory | Assistant Treasurer | 5/9/2007 |
| Homestead Publishing Company | Patrick M. Shanahan | Assistant Treasurer | 5/9/2007 |
| Homestead Publishing Company | Erik A. Smist | Assistant Treasurer | 5/9/2007 |
| Holy Publications, LLC | Digby A. Solomon | President | 5/2/2006 |
| Holy Publications, LLC | [Vacant] | Chief Operating Officer | 5/2/2006 |
| Holy Publications, LLC | Javier J. Adalpe | Vice President | 5/2/2006 |
| Holy Publications, LLC | Crane H. Kenney | Vice President | 5/2/2006 |
| Holy Publications, LLC | Michael J. Malee | Vice President | 5/2/2006 |
| Holy Publications, LLC | Michael Odegaard | Vice President | 5/2/2006 |
| Holy Publications, LLC | Robert Palermini | Vice President | 5/2/2006 |
| Holy Publications, LLC | Julian G. Posada | Vice President | 5/2/2006 |
| Holy Publications, LLC | Jerry Symon | Vice President | 5/2/2006 |
| Holy Publications, LLC | Anibal Torres | Vice President | 5/2/2006 |
| Holy Publications, LLC | Crane H. Kenney | Secretary | 5/2/2006 |
| Holy Publications, LLC | Mark W. Hianik | Assistant Secretary | 5/2/2006 |
| Holy Publications, LLC | Michael J. Malee | Treasurer | 5/2/2006 |
| Holy Publications, LLC | Chandler Bigelow III | Assistant Treasurer | 5/2/2006 |
| Holy Publications, LLC | R. Mark Mallory | Assistant Treasurer | 5/2/2006 |
| Holy Publications, LLC | Patrick M. Shanahan | Assistant Treasurer | 5/2/2006 |
| Holy Publications, LLC | [Vacant] | President | 5/9/2007 |
| Holy Publications, LLC | [Vacant] | Chief Operating Office | 5/9/2007 |
| Holy Publications, LLC | Javier J. Adalpe | Vice President | 5/9/2007 |
| Holy Publications, LLC | Gladys Arroyo | Vice President | 5/9/2007 |

| | | | |
|---|---|---|---|
| Holy Publications, LLC | Crane H. Kenney | Vice President | 5/9/2007 |
| Holy Publications, LLC | Michael J. Malee | Vice President | 5/9/2007 |
| Holy Publications, LLC | Julian G. Posada | Vice President | 5/9/2007 |
| Holy Publications, LLC | Jerry Symon | Vice President | 5/9/2007 |
| Holy Publications, LLC | Crane H. Kenney | Secretary | 5/9/2007 |
| Holy Publications, LLC | Mark W. Hianik | Assistant Secretary | 5/9/2007 |
| Holy Publications, LLC | Michael J. Malee | Treasurer | 5/9/2007 |
| Holy Publications, LLC | Chandler Bigelow III | Assistant Treasurer | 5/9/2007 |
| Holy Publications, LLC | R. Mark Mallory | Assistant Treasurer | 5/9/2007 |
| Holy Publications, LLC | Patrick M. Shanahan | Assistant Treasurer | 5/9/2007 |
| Internet Foreclosure Service, Inc. | Thomas S. Finke | C.E.O. | 5/18/2006 |
| Internet Foreclosure Service, Inc. | Damon Giglio | President | 5/18/2006 |
| Internet Foreclosure Service, Inc. | John Holbrook | Vice President | 5/18/2006 |
| Internet Foreclosure Service, Inc. | William R. Razzino | Vice President | 5/18/2006 |
| Internet Foreclosure Service, Inc. | Colby Sambrotto | Vice President | 5/18/2006 |
| Internet Foreclosure Service, Inc. | Crane H. Kenney | Secretary | 5/18/2006 |
| Internet Foreclosure Service, Inc. | Mark W. Hianik | Assistant Secretary | 5/18/2006 |
| Internet Foreclosure Service, Inc. | William R. Razzino | Treasurer | 5/18/2006 |
| Internet Foreclosure Service, Inc. | Chandler Bigelow III | Assistant Treasurer | 5/18/2006 |
| Internet Foreclosure Service, Inc. | R. Mark Mallory | Assistant Treasurer | 5/18/2006 |
| Internet Foreclosure Service, Inc. | Patrick M. Shanahan | Assistant Treasurer | 5/18/2006 |
| Internet Foreclosure Service, Inc. | William R. Razzino | Controller | 5/18/2006 |
| Internet Foreclosure Service, Inc. | Thomas S. Finke | C.E.O. | 5/9/2007 |
| Internet Foreclosure Service, Inc. | Damon Giglio | President | 5/9/2007 |
| Internet Foreclosure Service, Inc. | John Holbrook | Vice President | 5/9/2007 |
| Internet Foreclosure Service, Inc. | William R. Razzino | Vice President | 5/9/2007 |
| Internet Foreclosure Service, Inc. | Colby Sambrotto | Vice President | 5/9/2007 |
| Internet Foreclosure Service, Inc. | Crane H. Kenney | Secretary | 5/9/2007 |
| Internet Foreclosure Service, Inc. | Mark W. Hianik | Assistant Secretary | 5/9/2007 |
| Internet Foreclosure Service, Inc. | William R. Razzino | Treasurer | 5/9/2007 |
| Internet Foreclosure Service, Inc. | Chandler Bigelow III | Assistant Treasurer | 5/9/2007 |
| Internet Foreclosure Service, Inc. | R. Mark Mallory | Assistant Treasurer | 5/9/2007 |
| Internet Foreclosure Service, Inc. | Patrick M. Shanahan | Assistant Treasurer | 5/9/2007 |
| Internet Foreclosure Service, Inc. | William R. Razzino | Controller | 5/9/2007 |

| Company | Name | Title | Date |
|---|---|---|---|
| KHCW Inc. | John E. Reardon | President | 5/2/2006 |
| KHCW Inc. | Roger A. Bare | Vice President | 5/2/2006 |
| KHCW Inc. | Crane H. Kenney | Secretary | 5/2/2006 |
| KHCW Inc. | Mark W. Hianik | Assistant Secretary | 5/2/2006 |
| KHCW Inc. | John F. Poelking | Treasurer | 5/2/2006 |
| KHCW Inc. | Chandler Bigelow III | Assistant Treasurer | 5/2/2006 |
| KHCW Inc. | R. Mark Mallory | Assistant Treasurer | 5/2/2006 |
| KHCW Inc. | Patrick M. Shanahan | Assistant Treasurer | 5/2/2006 |
| KHCW Inc. | Feli M. Wong | Controller | 5/2/2006 |
| KHCW Inc. | John E. Reardon | President | 5/9/2007 |
| KHCW Inc. | Roger A. Bare | Vice President | 5/9/2007 |
| KHCW Inc. | Crane H. Kenney | Secretary | 5/9/2007 |
| KHCW Inc. | Mark W. Hianik | Assistant Secretary | 5/9/2007 |
| KHCW Inc. | John F. Poelking | Treasurer | 5/9/2007 |
| KHCW Inc. | Chandler Bigelow III | Assistant Treasurer | 5/9/2007 |
| KHCW Inc. | R. Mark Mallory | Assistant Treasurer | 5/9/2007 |
| KHCW Inc. | Patrick M. Shanahan | Assistant Treasurer | 5/9/2007 |
| KHCW Inc. | Feli M. Wong | Controller | 5/9/2007 |
| KPLR, Inc. | John E. Reardon | President | 5/2/2006 |
| KPLR, Inc. | William Lanesey | Vice President | 5/2/2006 |
| KPLR, Inc. | Crane H. Kenney | Secretary | 5/2/2006 |
| KPLR, Inc. | Mark W. Hianik | Assistant Secretary | 5/2/2006 |
| KPLR, Inc. | John F. Poelking | Treasurer | 5/2/2006 |
| KPLR, Inc. | Chandler Bigelow III | Assistant Treasurer | 5/2/2006 |
| KPLR, Inc. | R. Mark Mallory | Assistant Treasurer | 5/2/2006 |
| KPLR, Inc. | Patrick M. Shanahan | Assistant Treasurer | 5/2/2006 |
| KPLR, Inc. | Chris L. Fricke | Controller | 5/2/2006 |
| KPLR, Inc. | John E. Reardon | President | 5/9/2007 |
| KPLR, Inc. | William Lanesey | Vice President | 5/9/2007 |
| KPLR, Inc. | Crane H. Kenney | Secretary | 5/9/2007 |
| KPLR, Inc. | Mark W. Hianik | Assistant Secretary | 5/9/2007 |
| KPLR, Inc. | John F. Poelking | Treasurer | 5/9/2007 |
| KPLR, Inc. | Chandler Bigelow III | Assistant Treasurer | 5/9/2007 |
| KPLR, Inc. | R. Mark Mallory | Assistant Treasurer | 5/9/2007 |

| Company | Name | Title | Date |
|---|---|---|---|
| KPLR, Inc. | Patrick M. Shanahan | Assistant Treasurer | 5/9/2007 |
| KPLR, Inc. | Chris L. Fricke | Controller | 5/9/2007 |
| KSWB Inc. | John E. Reardon | President | 5/2/2006 |
| KSWB Inc. | Robert J. Ramsey | Vice President | 5/2/2006 |
| KSWB Inc. | Crane H. Kenney | Secretary | 5/2/2006 |
| KSWB Inc. | Mark W. Hianik | Assistant Secretary | 5/2/2006 |
| KSWB Inc. | John F. Poelking | Treasurer | 5/2/2006 |
| KSWB Inc. | Chandler Bigelow III | Assistant Treasurer | 5/2/2006 |
| KSWB Inc. | R. Mark Mallory | Assistant Treasurer | 5/2/2006 |
| KSWB Inc. | Patrick M. Shanahan | Assistant Treasurer | 5/2/2006 |
| KSWB Inc. | Dan Mitrovich | Controller | 5/2/2006 |
| KSWB Inc. | John E. Reardon | President | 5/9/2007 |
| KSWB Inc. | Robert J. Ramsey | Vice President | 5/9/2007 |
| KSWB Inc. | Crane H. Kenney | Secretary | 5/9/2007 |
| KSWB Inc. | Mark W. Hianik | Assistant Secretary | 5/9/2007 |
| KSWB Inc. | John F. Poelking | Treasurer | 5/9/2007 |
| KSWB Inc. | Chandler Bigelow III | Assistant Treasurer | 5/9/2007 |
| KSWB Inc. | R. Mark Mallory | Assistant Treasurer | 5/9/2007 |
| KSWB Inc. | Patrick M. Shanahan | Assistant Treasurer | 5/9/2007 |
| KSWB Inc. | Dan Mitrovich | Controller | 5/9/2007 |
| KTLA Inc. | John E. Reardon | President | 5/2/2006 |
| KTLA Inc. | Vincent A. Malcolm | Vice President | 5/2/2006 |
| KTLA Inc. | Crane H. Kenney | Secretary | 5/2/2006 |
| KTLA Inc. | Mark W. Hianik | Assistant Secretary | 5/2/2006 |
| KTLA Inc. | John F. Poelking | Treasurer | 5/2/2006 |
| KTLA Inc. | Chandler Bigelow III | Assistant Treasurer | 5/2/2006 |
| KTLA Inc. | R. Mark Mallory | Assistant Treasurer | 5/2/2006 |
| KTLA Inc. | Patrick M. Shanahan | Assistant Treasurer | 5/2/2006 |
| KTLA Inc. | Michael E. Weiner | Controller | 5/2/2006 |
| KTLA Inc. | John E. Reardon | President | 5/9/2007 |
| KTLA Inc. | Vincent A. Malcolm | Vice President | 5/9/2007 |
| KTLA Inc. | Crane H. Kenney | Secretary | 5/9/2007 |
| KTLA Inc. | Mark W. Hianik | Assistant Secretary | 5/9/2007 |
| KTLA Inc. | John F. Poelking | Treasurer | 5/9/2007 |

| | | | |
|---|---|---|---|
| KTLA Inc. | Chandler Bigelow III | Assistant Treasurer | 5/9/2007 |
| KTLA Inc. | R. Mark Mallory | Assistant Treasurer | 5/9/2007 |
| KTLA Inc. | Patrick M. Shanahan | Assistant Treasurer | 5/9/2007 |
| KTLA Inc. | Michael E. Weiner | Controller | 5/9/2007 |
| KWGN Inc. | John E. Reardon | President | 5/2/2006 |
| KWGN Inc. | James Zerwekh | Vice President | 5/2/2006 |
| KWGN Inc. | Crane H. Kenney | Secretary | 5/2/2006 |
| KWGN Inc. | Mark W. Hianik | Assistant Secretary | 5/2/2006 |
| KWGN Inc. | John F. Poelking | Treasurer | 5/2/2006 |
| KWGN Inc. | Chandler Bigelow III | Assistant Treasurer | 5/2/2006 |
| KWGN Inc. | R. Mark Mallory | Assistant Treasurer | 5/2/2006 |
| KWGN Inc. | Patrick M. Shanahan | Assistant Treasurer | 5/2/2006 |
| KWGN Inc. | Dennis G. O'Brien | Controller | 5/2/2006 |
| KWGN Inc. | John E. Reardon | President | 5/9/2007 |
| KWGN Inc. | James D. Zerwekh | Vice President | 5/9/2007 |
| KWGN Inc. | Crane H. Kenney | Secretary | 5/9/2007 |
| KWGN Inc. | Mark W. Hianik | Assistant Secretary | 5/9/2007 |
| KWGN Inc. | John F. Poelking | Treasurer | 5/9/2007 |
| KWGN Inc. | Chandler Bigelow III | Assistant Treasurer | 5/9/2007 |
| KWGN Inc. | R. Mark Mallory | Assistant Treasurer | 5/9/2007 |
| KWGN Inc. | Patrick M. Shanahan | Assistant Treasurer | 5/9/2007 |
| KWGN Inc. | Dennis G. O'Brien | Controller | 5/9/2007 |
| Los Angeles Times Communications LLC | Jeffrey M. Johnson | President, Publisher & C.E.O. | 5/2/2006 |
| Los Angeles Times Communications LLC | Dean P. Baquet (Editor) | Executive Vice President | 5/2/2006 |
| Los Angeles Times Communications LLC | David P. Murphy (GM) | Executive Vice President | 5/2/2006 |
| Los Angeles Times Communications LLC | Robert E. Bellack (CFO) | Senior Vice President | 5/2/2006 |
| Los Angeles Times Communications LLC | Jack D. Klunder (Circulation) | Senior Vice President | 5/2/2006 |
| Los Angeles Times Communications LLC | Mark H. Kurtich (Operations) | Senior Vice President | 5/2/2006 |
| Los Angeles Times Communications LLC | John T. O'Loughlin (Marketing, Planning & Dev.) | Senior Vice President | 5/2/2006 |
| Los Angeles Times Communications LLC | Amy Moyniham | Senior Vice President | 5/2/2006 |
| Los Angeles Times Communications LLC | Robert J. Palermini (CTO) | Senior Vice President | 5/2/2006 |
| Los Angeles Times Communications LLC | Julie K. Xanders (Legal) | Senior Vice President | 5/2/2006 |
| Los Angeles Times Communications LLC | Karlene W. Goller (Legal) | Vice President | 5/2/2006 |

| Entity | Name | Title | Date |
|---|---|---|---|
| Los Angeles Times Communications LLC | Kim A. McCleary LaFrance (Planning) | Vice President | 5/2/2006 |
| Los Angeles Times Communications LLC | Gwen P. Murkami (HR) | Vice President | 5/2/2006 |
| Los Angeles Times Communications LLC | Russ Newton (Production) | Vice President | 5/2/2006 |
| Los Angeles Times Communications LLC | David J. Walsh (Classified Advertising) | Vice President | 5/2/2006 |
| Los Angeles Times Communications LLC | [Vacant] | Managing Editor | 5/2/2006 |
| Los Angeles Times Communications LLC | Crane H. Kenney | Secretary | 5/2/2006 |
| Los Angeles Times Communications LLC | Mark W. Hianik | Assistant Secretary | 5/2/2006 |
| Los Angeles Times Communications LLC | Julie K. Xanders | Assistant Secretary | 5/2/2006 |
| Los Angeles Times Communications LLC | Robert E. Bellack | Assistant Treasurer | 5/2/2006 |
| Los Angeles Times Communications LLC | Chandler Bigelow III | Assistant Treasurer | 5/2/2006 |
| Los Angeles Times Communications LLC | R. Mark Mallory | Assistant Treasurer | 5/2/2006 |
| Los Angeles Times Communications LLC | Patrick M. Shanahan | Assistant Treasurer | 5/2/2006 |
| Los Angeles Times Communications LLC | Randy Sims | Controller | 5/2/2006 |
| Los Angeles Times Communications LLC | Lynne Segal | Vice President | 6/21/2006 |
| Los Angeles Times Communications LLC | Jeffrey M. Johnson | President, Publisher & C.E.O. & Director | 10/5/2006 |
| Los Angeles Times Communications LLC | David D. Hiller | President, Publisher & C.E.O. & Director | 10/5/2006 |
| Los Angeles Times Communications LLC | James O'Shea | Executive Vice President & Editor | 11/13/2006 |
| Los Angeles Times Communications LLC | Javier J. Adalpe | Vice President | 2/12/2007 |
| New Mass Media, Inc. | Jack W. Davis, Jr. | President | 5/2/2006 |
| New Mass Media, Inc. | Thomas J. Anischik | Vice President | 5/2/2006 |
| New Mass Media, Inc. | Richard S. Feeney | Vice President | 5/2/2006 |
| New Mass Media, Inc. | Crane H. Kenney | Secretary | 5/2/2006 |
| New Mass Media, Inc. | Mark W. Hianik | Assistant Secretary | 5/2/2006 |
| New Mass Media, Inc. | Julie K. Xanders | Assistant Secretary | 5/2/2006 |
| New Mass Media, Inc. | Richard S. Feeney | Treasurer | 5/2/2006 |
| New Mass Media, Inc. | Chandler Bigelow III | Assistant Treasurer | 5/2/2006 |
| New Mass Media, Inc. | R. Mark Mallory | Assistant Treasurer | 5/2/2006 |
| New Mass Media, Inc. | Patrick M. Shanahan | Assistant Treasurer | 5/2/2006 |
| New Mass Media, Inc. | Robert R. Rounce | Controller | 5/2/2006 |
| New Mass Media, Inc. | Steve Carver | President | 7/10/2006 |

| Company | Name | Title | Date |
|---|---|---|---|
| New Mass Media, Inc. | Steven D. Carver | President | 5/9/2007 |
| New Mass Media, Inc. | Thomas J. Anischik | Vice President | 5/9/2007 |
| New Mass Media, Inc. | Richard S. Feeney | Vice President | 5/9/2007 |
| New Mass Media, Inc. | Crane H. Kenney | Secretary | 5/9/2007 |
| New Mass Media, Inc. | Mark W. Hianik | Assistant Secretary | 5/9/2007 |
| New Mass Media, Inc. | Julie K. Xanders | Assistant Secretary | 5/9/2007 |
| New Mass Media, Inc. | Richard S. Feeney | Treasurer | 5/9/2007 |
| New Mass Media, Inc. | Chandler Bigelow III | Assistant Treasurer | 5/9/2007 |
| New Mass Media, Inc. | R. Mark Mallory | Assistant Treasurer | 5/9/2007 |
| New Mass Media, Inc. | Patrick M. Shanahan | Assistant Treasurer | 5/9/2007 |
| New Mass Media, Inc. | Robert R. Rounce | Controller | 5/9/2007 |
| Orlando Sentinel Communications Company | Kathleen M. Waltz | President & C.E.O. | 5/2/2006 |
| Orlando Sentinel Communications Company | Avido Khahaifa | Senior Vice President | 5/2/2006 |
| Orlando Sentinel Communications Company | F. Ashley Allen | Vice President | 5/2/2006 |
| Orlando Sentinel Communications Company | Julie Andersen | Vice President | 5/2/2006 |
| Orlando Sentinel Communications Company | Michael D. Asher | Vice President | 5/2/2006 |
| Orlando Sentinel Communications Company | Kelly F. Benson | Vice President | 5/2/2006 |
| Orlando Sentinel Communications Company | Charlotte H. Hall | Vice President | 5/2/2006 |
| Orlando Sentinel Communications Company | Jane E. Healy | Vice President | 5/2/2006 |
| Orlando Sentinel Communications Company | Catherine M. Hertz | Vice President | 5/2/2006 |
| Orlando Sentinel Communications Company | Debbie Irwin | Vice President | 5/2/2006 |
| Orlando Sentinel Communications Company | Michael D. Slason | Vice President | 5/2/2006 |
| Orlando Sentinel Communications Company | Louis J. Stancampiano | Vice President | 5/2/2006 |
| Orlando Sentinel Communications Company | Crane H. Kenney | Secretary | 5/2/2006 |
| Orlando Sentinel Communications Company | Mark W. Hianik | Assistant Secretary | 5/2/2006 |
| Orlando Sentinel Communications Company | Michael D. Slason | Treasurer | 5/2/2006 |
| Orlando Sentinel Communications Company | Chandler Bigelow III | Assistant Treasurer | 5/2/2006 |
| Orlando Sentinel Communications Company | R. Mark Mallory | Assistant Treasurer | 5/2/2006 |
| Orlando Sentinel Communications Company | Patrick M. Shanahan | Assistant Treasurer | 5/2/2006 |
| Orlando Sentinel Communications Company | Vincent Garlati | Controller | 5/2/2006 |
| Orlando Sentinel Communications Company | Kathleen M. Waltz | President & C.E.O. | 5/9/2007 |
| Orlando Sentinel Communications Company | Charlotte H. Hall | Senior Vice President | 5/9/2007 |
| Orlando Sentinel Communications Company | Avido Khahaifa | Senior Vice President | 5/9/2007 |
| Orlando Sentinel Communications Company | F. Ashley Allen | Vice President | 5/9/2007 |

| | | | |
|---|---|---|---|
| Orlando Sentinel Communications Company | Julie Andersen | Vice President | 5/9/2007 |
| Orlando Sentinel Communications Company | Michael D. Asher | Vice President | 5/9/2007 |
| Orlando Sentinel Communications Company | Kelly F. Benson | Vice President | 5/9/2007 |
| Orlando Sentinel Communications Company | Jane E. Healy | Vice President | 5/9/2007 |
| Orlando Sentinel Communications Company | Catherine M. Hertz | Vice President | 5/9/2007 |
| Orlando Sentinel Communications Company | Bert Ortiz | Vice President | 5/9/2007 |
| Orlando Sentinel Communications Company | Linda Schaible | Vice President | 5/9/2007 |
| Orlando Sentinel Communications Company | Michael D. Slason | Vice President | 5/9/2007 |
| Orlando Sentinel Communications Company | Louis J. Stancampiano | Vice President | 5/9/2007 |
| Orlando Sentinel Communications Company | Crane H. Kenney | Secretary | 5/9/2007 |
| Orlando Sentinel Communications Company | Mark W. Hianik | Assistant Secretary | 5/9/2007 |
| Orlando Sentinel Communications Company | Michael D. Slason | Treasurer | 5/9/2007 |
| Orlando Sentinel Communications Company | Chandler Bigelow III | Assistant Treasurer | 5/9/2007 |
| Orlando Sentinel Communications Company | R. Mark Mallory | Assistant Treasurer | 5/9/2007 |
| Orlando Sentinel Communications Company | Patrick M. Shanahan | Assistant Treasurer | 5/9/2007 |
| Orlando Sentinel Communications Company | Vincent Garlati | Controller | 5/9/2007 |
| Patuxent Publishing Company | Denise E. Palmer | Chairman | 5/2/2006 |
| Patuxent Publishing Company | Irving L. Quimby, Jr. | President | 5/2/2006 |
| Patuxent Publishing Company | John F. Patinella | Vice President | 5/2/2006 |
| Patuxent Publishing Company | John D. Worthington, IV | Vice President | 5/2/2006 |
| Patuxent Publishing Company | Crane H. Kenney | Secretary | 5/2/2006 |
| Patuxent Publishing Company | Mark W. Hianik | Assistant Secretary | 5/2/2006 |
| Patuxent Publishing Company | John S. Zabetakis | Treasurer | 5/2/2006 |
| Patuxent Publishing Company | Chandler Bigelow III | Assistant Treasurer | 5/2/2006 |
| Patuxent Publishing Company | Richard L. Goldstein | Assistant Treasurer | 5/2/2006 |
| Patuxent Publishing Company | R. Mark Mallory | Assistant Treasurer | 5/2/2006 |
| Patuxent Publishing Company | Patrick M. Shanahan | Assistant Treasurer | 5/2/2006 |
| Patuxent Publishing Company | Denise Carlisle | Controller | 5/2/2006 |
| Patuxent Publishing Company | Rondra J. Matthews | Chairman | 10/2/2006 |
| Patuxent Publishing Company | [Vacant] | Chairman | 5/9/2007 |
| Patuxent Publishing Company | Irving L. Quimby, Jr. | President | 5/9/2007 |
| Patuxent Publishing Company | John D. Worthington, IV | Vice President | 5/9/2007 |
| Patuxent Publishing Company | Crane H. Kenney | Secretary | 5/9/2007 |
| Patuxent Publishing Company | Mark W. Hianik | Assistant Secretary | 5/9/2007 |

| Company | Name | Title | Date |
| --- | --- | --- | --- |
| Patuxent Publishing Company | John S. Zabetakis | Treasurer | 5/9/2007 |
| Patuxent Publishing Company | Chandler Bigelow III | Assistant Treasurer | 5/9/2007 |
| Patuxent Publishing Company | R. Mark Mallory | Assistant Treasurer | 5/9/2007 |
| Patuxent Publishing Company | Patrick M. Shanahan | Assistant Treasurer | 5/9/2007 |
| Patuxent Publishing Company | Erik A. Smist | Assistant Treasurer | 5/9/2007 |
| Patuxent Publishing Company | Denise Carlisle | Controller | 5/9/2007 |
| Southern Connecticut Newspapers, Inc. | Durham J. Monsma | President | 5/2/2006 |
| Southern Connecticut Newspapers, Inc. | John M. Dunster | Senior Vice President | 5/2/2006 |
| Southern Connecticut Newspapers, Inc. | Joseph Pisani | Senior Vice President | 5/2/2006 |
| Southern Connecticut Newspapers, Inc. | Craig L. Allen | Vice President | 5/2/2006 |
| Southern Connecticut Newspapers, Inc. | Crane H. Kenney | Secretary | 5/2/2006 |
| Southern Connecticut Newspapers, Inc. | Mark W. Hianik | Assistant Secretary | 5/2/2006 |
| Southern Connecticut Newspapers, Inc. | Julie K. Xanders | Assistant Secretary | 5/2/2006 |
| Southern Connecticut Newspapers, Inc. | Chandler Bigelow III | Assistant Treasurer | 5/2/2006 |
| Southern Connecticut Newspapers, Inc. | R. Mark Mallory | Assistant Treasurer | 5/2/2006 |
| Southern Connecticut Newspapers, Inc. | Patrick M. Shanahan | Assistant Treasurer | 5/2/2006 |
| Southern Connecticut Newspapers, Inc. | Richard A. Del Monaco | Controller | 5/2/2006 |
| Southern Connecticut Newspapers, Inc. | Durham J. Monsma | President | 5/9/2007 |
| Southern Connecticut Newspapers, Inc. | Joseph Pisani | Senior Vice President | 5/9/2007 |
| Southern Connecticut Newspapers, Inc. | Craig L. Allen | Vice President | 5/9/2007 |
| Southern Connecticut Newspapers, Inc. | Crane H. Kenney | Secretary | 5/9/2007 |
| Southern Connecticut Newspapers, Inc. | Mark W. Hianik | Assistant Secretary | 5/9/2007 |
| Southern Connecticut Newspapers, Inc. | Julie K. Xanders | Assistant Secretary | 5/9/2007 |
| Southern Connecticut Newspapers, Inc. | Chandler Bigelow III | Assistant Treasurer | 5/9/2007 |
| Southern Connecticut Newspapers, Inc. | R. Mark Mallory | Assistant Treasurer | 5/9/2007 |
| Southern Connecticut Newspapers, Inc. | Patrick M. Shanahan | Assistant Treasurer | 5/9/2007 |
| Southern Connecticut Newspapers, Inc. | Richard A. Del Monaco | Controller | 5/9/2007 |
| Star Community Publishing Group, LLC | Timothy P. Knight | President | 5/2/2006 |
| Star Community Publishing Group, LLC | David Kniffin | General Manager | 5/2/2006 |
| Star Community Publishing Group, LLC | Michael Gates | Vice President | 5/2/2006 |
| Star Community Publishing Group, LLC | Crane H. Kenney | Vice President | 5/2/2006 |
| Star Community Publishing Group, LLC | Crane H. Kenney | Secretary | 5/2/2006 |
| Star Community Publishing Group, LLC | Mark W. Hianik | Assistant Secretary | 5/2/2006 |
| Star Community Publishing Group, LLC | Terry Jimenez | Treasurer | 5/2/2006 |

| | | | |
|---|---|---|---|
| Star Community Publishing Group, LLC | Chandler Bigelow III | Assistant Treasurer | 5/2/2006 |
| Star Community Publishing Group, LLC | R. Mark Mallory | Assistant Treasurer | 5/2/2006 |
| Star Community Publishing Group, LLC | Patrick M. Shanahan | Assistant Treasurer | 5/2/2006 |
| Star Community Publishing Group, LLC | Timothy P. Knight | President | 5/9/2007 |
| Star Community Publishing Group, LLC | David Kniffin | General Manager | 5/9/2007 |
| Star Community Publishing Group, LLC | Michael C. Gates | Vice President | 5/9/2007 |
| Star Community Publishing Group, LLC | Crane H. Kenney | Vice President | 5/9/2007 |
| Star Community Publishing Group, LLC | Crane H. Kenney | Secretary | 5/9/2007 |
| Star Community Publishing Group, LLC | Mark W. Hianik | Assistant Secretary | 5/9/2007 |
| Star Community Publishing Group, LLC | Terry Jimenez | Treasurer | 5/9/2007 |
| Star Community Publishing Group, LLC | Chandler Bigelow III | Assistant Treasurer | 5/9/2007 |
| Star Community Publishing Group, LLC | R. Mark Mallory | Assistant Treasurer | 5/9/2007 |
| Star Community Publishing Group, LLC | Patrick M. Shanahan | Assistant Treasurer | 5/9/2007 |
| Stemweb, Inc. | Thomas S. Finke | C.E.O. | 5/18/2006 |
| Stemweb, Inc. | Damon Giglio | President | 5/18/2006 |
| Stemweb, Inc. | John Holbrook | Vice President | 5/18/2006 |
| Stemweb, Inc. | William R. Razzino | Vice President | 5/18/2006 |
| Stemweb, Inc. | Colby Sambrotto | Vice President | 5/18/2006 |
| Stemweb, Inc. | Crane H. Kenney | Secretary | 5/18/2006 |
| Stemweb, Inc. | Mark W. Hianik | Assistant Secretary | 5/18/2006 |
| Stemweb, Inc. | William R. Razzino | Treasurer | 5/18/2006 |
| Stemweb, Inc. | Chandler Bigelow III | Assistant Treasurer | 5/18/2006 |
| Stemweb, Inc. | R. Mark Mallory | Assistant Treasurer | 5/18/2006 |
| Stemweb, Inc. | Patrick M. Shanahan | Assistant Treasurer | 5/18/2006 |
| Stemweb, Inc. | William R. Razzino | Controller | 5/18/2006 |
| Stemweb, Inc. | Thomas S. Finke | C.E.O. | 5/9/2007 |
| Stemweb, Inc. | Damon Giglio | President | 5/9/2007 |
| Stemweb, Inc. | John Holbrook | Vice President | 5/9/2007 |
| Stemweb, Inc. | William R. Razzino | Vice President | 5/9/2007 |
| Stemweb, Inc. | Colby Sambrotto | Vice President | 5/9/2007 |
| Stemweb, Inc. | Crane H. Kenney | Secretary | 5/9/2007 |
| Stemweb, Inc. | Mark W. Hianik | Assistant Secretary | 5/9/2007 |
| Stemweb, Inc. | William R. Razzino | Treasurer | 5/9/2007 |
| Stemweb, Inc. | Chandler Bigelow III | Assistant Treasurer | 5/9/2007 |

| | | | |
|---|---|---|---|
| Stemweb, Inc. | R. Mark Mallory | Assistant Treasurer | 5/9/2007 |
| Stemweb, Inc. | Patrick M. Shanahan | Assistant Treasurer | 5/9/2007 |
| Stemweb, Inc. | William R. Razzino | Controller | 5/9/2007 |
| Baltimore Newspaper Network, Inc. | Irving L. Quimby, Jr. | President | 5/2/2006 |
| Baltimore Newspaper Network, Inc. | Alice T. Iskra | Vice President | 5/2/2006 |
| Baltimore Newspaper Network, Inc. | Crane H. Kenney | Secretary | 5/2/2006 |
| Baltimore Newspaper Network, Inc. | Mark W. Hianik | Assistant Secretary | 5/2/2006 |
| Baltimore Newspaper Network, Inc. | Julile K. Xanders | Assistant Secretary | 5/2/2006 |
| Baltimore Newspaper Network, Inc. | John S. Zabetakis | Treasurer | 5/2/2006 |
| Baltimore Newspaper Network, Inc. | Chandler Bigelow III | Assistant Treasurer | 5/2/2006 |
| Baltimore Newspaper Network, Inc. | R. Mark Mallory | Assistant Treasurer | 5/2/2006 |
| Baltimore Newspaper Network, Inc. | Patrick M. Shanahan | Assistant Treasurer | 5/2/2006 |
| Baltimore Newspaper Network, Inc. | Irving L. Quimby, Jr. | President | 5/9/2007 |
| Baltimore Newspaper Network, Inc. | Alice T. Iskra | Vice President | 5/9/2007 |
| Baltimore Newspaper Network, Inc. | Crane H. Kenney | Secretary | 5/9/2007 |
| Baltimore Newspaper Network, Inc. | Mark W. Hianik | Assistant Secretary | 5/9/2007 |
| Baltimore Newspaper Network, Inc. | Julile K. Xanders | Assistant Secretary | 5/9/2007 |
| Baltimore Newspaper Network, Inc. | John S. Zabetakis | Treasurer | 5/9/2007 |
| Baltimore Newspaper Network, Inc. | Chandler Bigelow III | Assistant Treasurer | 5/9/2007 |
| Baltimore Newspaper Network, Inc. | R. Mark Mallory | Assistant Treasurer | 5/9/2007 |
| Baltimore Newspaper Network, Inc. | Patrick M. Shanahan | Assistant Treasurer | 5/9/2007 |
| The Daily Press, Inc. | Rondra J. Matthews | President & C.E.O. | 5/2/2006 |
| The Daily Press, Inc. | Lisa B. Bohnaker | Vice President | 5/2/2006 |
| The Daily Press, Inc. | Becky Brubaker | Vice President | 5/2/2006 |
| The Daily Press, Inc. | Sue Conway | Vice President | 5/2/2006 |
| The Daily Press, Inc. | Ernie Gates | Vice President | 5/2/2006 |
| The Daily Press, Inc. | Robyn L. Motley | Vice President | 5/2/2006 |
| The Daily Press, Inc. | William C. O'Donovan | Vice President | 5/2/2006 |
| The Daily Press, Inc. | Gregeory C. Pederson | Vice President | 5/2/2006 |
| The Daily Press, Inc. | Crane H. Kenney | Secretary | 5/2/2006 |
| The Daily Press, Inc. | Mark W. Hianik | Assistant Secretary | 5/2/2006 |
| The Daily Press, Inc. | Robyn L. Motley | Treasurer | 5/2/2006 |
| The Daily Press, Inc. | Chandler Bigelow III | Assistant Treasurer | 5/2/2006 |
| The Daily Press, Inc. | R. Mark Mallory | Assistant Treasurer | 5/2/2006 |

| Company | Name | Title | Date |
|---|---|---|---|
| The Daily Press, Inc. | Patrick M. Shanahan | Assistant Treasurer | 5/2/2006 |
| The Daily Press, Inc. | Eddie B. Mattison | Controller | 5/2/2006 |
| The Daily Press, Inc. | Digby A. Solomon | President, Publisher & C.E.O. | 1/31/2007 |
| The Daily Press, Inc. | Digby A. Solomon | President & C.E.O. | 5/9/2007 |
| The Daily Press, Inc. | Lisa B. Bohnaker | Vice President | 5/9/2007 |
| The Daily Press, Inc. | Sue Conway | Vice President | 5/9/2007 |
| The Daily Press, Inc. | Ernie Gates | Vice President | 5/9/2007 |
| The Daily Press, Inc. | William C. O'Donovan | Vice President | 5/9/2007 |
| The Daily Press, Inc. | Gregeory C. Pederson | Vice President | 5/9/2007 |
| The Daily Press, Inc. | Ann B. Wilson | Vice President | 5/9/2007 |
| The Daily Press, Inc. | Crane H. Kenney | Secretary | 5/9/2007 |
| The Daily Press, Inc. | Mark W. Hianik | Assistant Secretary | 5/9/2007 |
| The Daily Press, Inc. | Ann B. Wilson | Treasurer | 5/9/2007 |
| The Daily Press, Inc. | Chandler Bigelow III | Assistant Treasurer | 5/9/2007 |
| The Daily Press, Inc. | R. Mark Mallory | Assistant Treasurer | 5/9/2007 |
| The Daily Press, Inc. | Patrick M. Shanahan | Assistant Treasurer | 5/9/2007 |
| The Daily Press, Inc. | Eddie B. Mattison | Controller | 5/9/2007 |
| Hartford Courant Company | Jack W. Davis, Jr. | President | 5/2/2006 |
| Hartford Courant Company | Brian P. Toolan | Senior Vice President | 5/2/2006 |
| Hartford Courant Company | Thomas J. Anischik | Vice President | 5/2/2006 |
| Hartford Courant Company | David A. Bennett | Vice President | 5/2/2006 |
| Hartford Courant Company | Vivian Chow | Vice President | 5/2/2006 |
| Hartford Courant Company | Richard S. Feeney | Vice President | 5/2/2006 |
| Hartford Courant Company | Christopher C. Morrill | Vice President | 5/2/2006 |
| Hartford Courant Company | David W. Rausch | Vice President | 5/2/2006 |
| Hartford Courant Company | Robert K. Schrepf | Vice President | 5/2/2006 |
| Hartford Courant Company | Crane H. Kenney | Secretary | 5/2/2006 |
| Hartford Courant Company | Mark W. Hianik | Assistant Secretary | 5/2/2006 |
| Hartford Courant Company | Julie K. Xanders | Assistant Secretary | 5/2/2006 |
| Hartford Courant Company | Richard S. Feeney | Treasurer | 5/2/2006 |
| Hartford Courant Company | Chandler Bigelow III | Assistant Treasurer | 5/2/2006 |
| Hartford Courant Company | R. Mark Mallory | Assistant Treasurer | 5/2/2006 |
| Hartford Courant Company | Patrick M. Shanahan | Assistant Treasurer | 5/2/2006 |
| Hartford Courant Company | Robert R. Rounce | Controller | 5/2/2006 |

| Company | Name | Title | Date |
|---|---|---|---|
| Hartford Courant Company | Nancy A. Meyer | Vice President | 5/22/2006 |
| Hartford Courant Company | Steve Carver | President | 7/10/2006 |
| Hartford Courant Company | Stephen D. Carver | President | 5/9/2007 |
| Hartford Courant Company | Thomas J. Anischik | Vice President | 5/9/2007 |
| Hartford Courant Company | David A. Bennet | Vice President | 5/9/2007 |
| Hartford Courant Company | Richard S. Feeney | Vice President | 5/9/2007 |
| Hartford Courant Company | Nancy A. Meyer | Vice President | 5/9/2007 |
| Hartford Courant Company | Christopher C. Morrill | Vice President | 5/9/2007 |
| Hartford Courant Company | David W. Rausch | Vice President | 5/9/2007 |
| Hartford Courant Company | Robert K. Schrepf | Vice President | 5/9/2007 |
| Hartford Courant Company | Cliffor L. Teutsch | Vice President | 5/9/2007 |
| Hartford Courant Company | Crane H. Kenney | Secretary | 5/9/2007 |
| Hartford Courant Company | Mark W. Hianik | Assistant Secretary | 5/9/2007 |
| Hartford Courant Company | Julie K. Xanders | Assistant Secretary | 5/9/2007 |
| Hartford Courant Company | Richard S. Feeney | Treasurer | 5/9/2007 |
| Hartford Courant Company | Chandler Bigelow III | Assistant Treasurer | 5/9/2007 |
| Hartford Courant Company | R. Mark Mallory | Assistant Treasurer | 5/9/2007 |
| Hartford Courant Company | Patrick M. Shanahan | Assistant Treasurer | 5/9/2007 |
| Hartford Courant Company | Robert R. Rounce | Controller | 5/9/2007 |
| The Morning Call, Inc. | Timothy R. Kennedy | President | 5/2/2006 |
| The Morning Call, Inc. | John Acanfora | Vice President | 5/2/2006 |
| The Morning Call, Inc. | Laura Bader | Vice President | 5/2/2006 |
| The Morning Call, Inc. | Thomas F. Brown | Vice President | 5/2/2006 |
| The Morning Call, Inc. | Stephen M. Budihas | Vice President | 5/2/2006 |
| The Morning Call, Inc. | Michael C. Foux | Vice President | 5/2/2006 |
| The Morning Call, Inc. | Ardith Hilliard | Vice President | 5/2/2006 |
| The Morning Call, Inc. | Glenn G. Kranzley | Vice President | 5/2/2006 |
| The Morning Call, Inc. | Richard D. Molchany | Vice President | 5/2/2006 |
| The Morning Call, Inc. | Crane H. Kenney | Secretary | 5/2/2006 |
| The Morning Call, Inc. | Mark W. Hianik | Assistant Secretary | 5/2/2006 |
| The Morning Call, Inc. | Thomas F. Brown | Treasurer | 5/2/2006 |
| The Morning Call, Inc. | Chandler Bigelow III | Assistant Treasurer | 5/2/2006 |
| The Morning Call, Inc. | R. Mark Mallory | Assistant Treasurer | 5/2/2006 |
| The Morning Call, Inc. | Patrick M. Shanahan | Assistant Treasurer | 5/2/2006 |

| | | | |
|---|---|---|---|
| The Morning Call, Inc. | Andrea M. Pudliner | Controller | 5/2/2006 |
| The Morning Call, Inc. | James Feher | Vice President | 12/20/2006 |
| The Morning Call, Inc. | Timothy R. Kennedy | President | 5/9/2007 |
| The Morning Call, Inc. | John Acanfora | Vice President | 5/9/2007 |
| The Morning Call, Inc. | Thomas F. Brown | Vice President | 5/9/2007 |
| The Morning Call, Inc. | Stephen M. Budihas | Vice President | 5/9/2007 |
| The Morning Call, Inc. | James Feher | Vice President | 5/9/2007 |
| The Morning Call, Inc. | Michael C. Foux | Vice President | 5/9/2007 |
| The Morning Call, Inc. | Ardith Hilliard | Vice President | 5/9/2007 |
| The Morning Call, Inc. | Glenn G. Kranzley | Vice President | 5/9/2007 |
| The Morning Call, Inc. | Richard D. Molchany | Vice President | 5/9/2007 |
| The Morning Call, Inc. | Crane H. Kenney | Secretary | 5/9/2007 |
| The Morning Call, Inc. | Mark W. Hianik | Assistant Secretary | 5/9/2007 |
| The Morning Call, Inc. | Thomas F. Brown | Treasurer | 5/9/2007 |
| The Morning Call, Inc. | Chandler Bigelow III | Assistant Treasurer | 5/9/2007 |
| The Morning Call, Inc. | R. Mark Mallory | Assistant Treasurer | 5/9/2007 |
| The Morning Call, Inc. | Patrick M. Shanahan | Assistant Treasurer | 5/9/2007 |
| The Morning Call, Inc. | Andrea M. Pudliner | Controller | 5/9/2007 |
| TMLH2, Inc. | Jack W. Davis, Jr. | President | 5/2/2006 |
| TMLH2, Inc. | Thomas J. Anischik | Vice President | 5/2/2006 |
| TMLH2, Inc. | Richard S. Feeney | Vice President | 5/2/2006 |
| TMLH2, Inc. | Crane H. Kenney | Secretary | 5/2/2006 |
| TMLH2, Inc. | Mark W. Hianik | Assistant Secretary | 5/2/2006 |
| TMLH2, Inc. | Julie K. Xanders | Assistant Secretary | 5/2/2006 |
| TMLH2, Inc. | Richard S. Feeney | Treasurer | 5/2/2006 |
| TMLH2, Inc. | Chandler Bigelow III | Assistant Treasurer | 5/2/2006 |
| TMLH2, Inc. | R. Mark Mallory | Assistant Treasurer | 5/2/2006 |
| TMLH2, Inc. | Patrick M. Shanahan | Assistant Treasurer | 5/2/2006 |
| TMLH2, Inc. | Robert R. Rounce | Controller | 5/2/2006 |
| TMLH2, Inc. | Steve Carver | President | 7/10/2006 |
| TMLH2, Inc. | Stephen D. Carver | President | 5/9/2007 |
| TMLH2, Inc. | Thomas J. Anischik | Vice President | 5/9/2007 |
| TMLH2, Inc. | Richard S. Feeney | Vice President | 5/9/2007 |
| TMLH2, Inc. | Crane H. Kenney | Secretary | 5/9/2007 |

| | | | |
|---|---|---|---|
| TMLH2, Inc. | Mark W. Hianik | Assistant Secretary | 5/9/2007 |
| TMLH2, Inc. | Julie K. Xanders | Assistant Secretary | 5/9/2007 |
| TMLH2, Inc. | Richard S. Feeney | Treasurer | 5/9/2007 |
| TMLH2, Inc. | Chandler Bigelow III | Assistant Treasurer | 5/9/2007 |
| TMLH2, Inc. | R. Mark Mallory | Assistant Treasurer | 5/9/2007 |
| TMLH2, Inc. | Patrick M. Shanahan | Assistant Treasurer | 5/9/2007 |
| TMLH2, Inc. | Robert R. Rounce | Controller | 5/9/2007 |
| TMS Entertainment Guides, Inc. | David D. Williams | President & C.E.O. | 5/2/2006 |
| TMS Entertainment Guides, Inc. | Alexa A. Bazanos | Vice President | 5/2/2006 |
| TMS Entertainment Guides, Inc. | Jay Fehnel | Vice President | 5/2/2006 |
| TMS Entertainment Guides, Inc. | Michael Gart | Vice President | 5/2/2006 |
| TMS Entertainment Guides, Inc. | Walter F. Mahoney | Vice President | 5/2/2006 |
| TMS Entertainment Guides, Inc. | Steve Tippie | Vice President | 5/2/2006 |
| TMS Entertainment Guides, Inc. | John Twohey | Vice President | 5/2/2006 |
| TMS Entertainment Guides, Inc. | Crane H. Kenney | Secretary | 5/2/2006 |
| TMS Entertainment Guides, Inc. | Mark W. Hianik | Assistant Secretary | 5/2/2006 |
| TMS Entertainment Guides, Inc. | Michael Gart | Treasurer | 5/2/2006 |
| TMS Entertainment Guides, Inc. | Chandler Bigelow III | Assistant Treasurer | 5/2/2006 |
| TMS Entertainment Guides, Inc. | R. Mark Mallory | Assistant Treasurer | 5/2/2006 |
| TMS Entertainment Guides, Inc. | Patrick M. Shanahan | Assistant Treasurer | 5/2/2006 |
| TMS Entertainment Guides, Inc. | Robin Mulvaney | Controller | 5/2/2006 |
| TMS Entertainment Guides, Inc. | David D. Williams | President & C.E.O. | 5/9/2007 |
| TMS Entertainment Guides, Inc. | Alexa A. Bazanos | Vice President | 5/9/2007 |
| TMS Entertainment Guides, Inc. | Jay Fehnel | Vice President | 5/9/2007 |
| TMS Entertainment Guides, Inc. | Michael Gart | Vice President | 5/9/2007 |
| TMS Entertainment Guides, Inc. | Walter F. Mahoney | Vice President | 5/9/2007 |
| TMS Entertainment Guides, Inc. | Steve Tippie | Vice President | 5/9/2007 |
| TMS Entertainment Guides, Inc. | John Twohey | Vice President | 5/9/2007 |
| TMS Entertainment Guides, Inc. | John E. Zelenka | Vice President | 5/9/2007 |
| TMS Entertainment Guides, Inc. | Crane H. Kenney | Secretary | 5/9/2007 |
| TMS Entertainment Guides, Inc. | Mark W. Hianik | Assistant Secretary | 5/9/2007 |
| TMS Entertainment Guides, Inc. | Michael Gart | Treasurer | 5/9/2007 |
| TMS Entertainment Guides, Inc. | Chandler Bigelow III | Assistant Treasurer | 5/9/2007 |
| TMS Entertainment Guides, Inc. | R. Mark Mallory | Assistant Treasurer | 5/9/2007 |

| | | | |
|---|---|---|---|
| TMS Entertainment Guides, Inc. | Patrick M. Shanahan | Assistant Treasurer | 5/9/2007 |
| TMS Entertainment Guides, Inc. | Robin Mulvaney | Controller | 5/9/2007 |
| Tower Distribution Company | William P. Shaw | President | 5/2/2006 |
| Tower Distribution Company | Dennis K. Gillespie | Senior Vice President | 5/2/2006 |
| Tower Distribution Company | Kevin J. Connor | Vice President | 5/2/2006 |
| Tower Distribution Company | Crane H. Kenney | Secretary | 5/2/2006 |
| Tower Distribution Company | Mark W. Hianik | Assistant Secretary | 5/2/2006 |
| Tower Distribution Company | John F. Poelking | Treasurer | 5/2/2006 |
| Tower Distribution Company | Chandler Bigelow III | Assistant Treasurer | 5/2/2006 |
| Tower Distribution Company | Kevin J. Connor | Assistant Treasurer | 5/2/2006 |
| Tower Distribution Company | R. Mark Mallory | Assistant Treasurer | 5/2/2006 |
| Tower Distribution Company | Patrick M. Shanahan | Assistant Treasurer | 5/2/2006 |
| Tower Distribution Company | Nicola V. Guerra | Vice President | 6/19/2006 |
| Tower Distribution Company | William P. Shaw | President | 5/9/2007 |
| Tower Distribution Company | Kevin J. Connor | Vice President | 5/9/2007 |
| Tower Distribution Company | Crane H. Kenney | Secretary | 5/9/2007 |
| Tower Distribution Company | Mark W. Hianik | Assistant Secretary | 5/9/2007 |
| Tower Distribution Company | John F. Poelking | Treasurer | 5/9/2007 |
| Tower Distribution Company | Chandler Bigelow III | Assistant Treasurer | 5/9/2007 |
| Tower Distribution Company | Kevin J. Connor | Assistant Treasurer | 5/9/2007 |
| Tower Distribution Company | R. Mark Mallory | Assistant Treasurer | 5/9/2007 |
| Tower Distribution Company | Patrick M. Shanahan | Assistant Treasurer | 5/9/2007 |
| Tribune Broadcast Holdings, Inc. | John E. Reardon | President | 5/2/2006 |
| Tribune Broadcast Holdings, Inc. | John Manzi (GM, KWBP) | Vice President | 5/2/2006 |
| Tribune Broadcast Holdings, Inc. | Jerome P. Martin (GM, WTTV) | Vice President | 5/2/2006 |
| Tribune Broadcast Holdings, Inc. | Crane H. Kenney | Secretary | 5/2/2006 |
| Tribune Broadcast Holdings, Inc. | Mark W. Hianik | Assistant Secretary | 5/2/2006 |
| Tribune Broadcast Holdings, Inc. | John F. Poelking | Treasurer | 5/2/2006 |
| Tribune Broadcast Holdings, Inc. | Chandler Bigelow III | Assistant Treasurer | 5/2/2006 |
| Tribune Broadcast Holdings, Inc. | R. Mark Mallory | Assistant Treasurer | 5/2/2006 |
| Tribune Broadcast Holdings, Inc. | Daniel R. McDonnell (KWBP) | Assistant Treasurer | 5/2/2006 |
| Tribune Broadcast Holdings, Inc. | Daniel O'Sullivan (WTTV) | Assistant Treasurer | 5/2/2006 |
| Tribune Broadcast Holdings, Inc. | Patrick M. Shanahan | Assistant Treasurer | 5/2/2006 |
| Tribune Broadcast Holdings, Inc. | John E. Reardon | President | 5/9/2007 |

| Company | Name | Title | Date |
|---|---|---|---|
| Tribune Broadcast Holdings, Inc. | John Manzi (GM, KRCW) | Vice President | 5/9/2007 |
| Tribune Broadcast Holdings, Inc. | Jerome P. Martin (GM, WTTV) | Vice President | 5/9/2007 |
| Tribune Broadcast Holdings, Inc. | Crane H. Kenney | Secretary | 5/9/2007 |
| Tribune Broadcast Holdings, Inc. | Mark W. Hianik | Assistant Secretary | 5/9/2007 |
| Tribune Broadcast Holdings, Inc. | John F. Poelking | Treasurer | 5/9/2007 |
| Tribune Broadcast Holdings, Inc. | Chandler Bigelow III | Assistant Treasurer | 5/9/2007 |
| Tribune Broadcast Holdings, Inc. | R. Mark Mallory | Assistant Treasurer | 5/9/2007 |
| Tribune Broadcast Holdings, Inc. | Daniel O'Sullivan (WTTV) | Assistant Treasurer | 5/9/2007 |
| Tribune Broadcast Holdings, Inc. | Sharon Ann Silverman (KRCW) | Assistant Treasurer | 5/9/2007 |
| Tribune Broadcast Holdings, Inc. | Patrick M. Shanahan | Assistant Treasurer | 5/9/2007 |
| Tribune Broadcasting Company | John E. Reardon | President | 5/2/2006 |
| Tribune Broadcasting Company | John J. Vitanovec | Executive Vice President | 5/2/2006 |
| Tribune Broadcasting Company | Cynthia Baker (News Operations) | Vice President | 5/2/2006 |
| Tribune Broadcasting Company | Richard D. Felty (Creative Services) | Vice President | 5/2/2006 |
| Tribune Broadcasting Company | Ira Goldstone (Chief Technology Officer) | Vice President | 5/2/2006 |
| Tribune Broadcasting Company | John R. Hendricks (Sales) | Vice President | 5/2/2006 |
| Tribune Broadcasting Company | Gina Mazzaferri (Strategy and Development) | Vice President | 5/2/2006 |
| Tribune Broadcasting Company | John F. Poelking (Finance) | Vice President | 5/2/2006 |
| Tribune Broadcasting Company | Myrna Ramirez (Human Resources) | Vice President | 5/2/2006 |
| Tribune Broadcasting Company | Marc Schacher (Programming) | Vice President | 5/2/2006 |
| Tribune Broadcasting Company | Shaun Sheehan (Washington Affairs) | Vice President | 5/2/2006 |
| Tribune Broadcasting Company | Crane H. Kenney | Secretary | 5/2/2006 |
| Tribune Broadcasting Company | Mark W. Hianik | Assistant Secretary | 5/2/2006 |
| Tribune Broadcasting Company | John F. Poelking | Treasurer | 5/2/2006 |
| Tribune Broadcasting Company | Chandler Bigelow III | Assistant Treasurer | 5/2/2006 |
| Tribune Broadcasting Company | R. Mark Mallory | Assistant Treasurer | 5/2/2006 |
| Tribune Broadcasting Company | Patrick M. Shanahan | Assistant Treasurer | 5/2/2006 |
| Tribune Broadcasting Company | John F. Poelking | Controller | 5/2/2006 |

| | | | |
|---|---|---|---|
| Tribune Broadcasting Company | Marc Schacher | Senior Vice President | 7/20/2006 |
| Tribune Broadcasting Company | John E. Reardon | President | 5/9/2007 |
| Tribune Broadcasting Company | John J. Vitanovec | Executive Vice President | 5/9/2007 |
| Tribune Broadcasting Company | Marc Schacher (Programming & Development) | Senior Vice President | 5/9/2007 |
| Tribune Broadcasting Company | Cynthia Baker (News Operations) | Vice President | 5/9/2007 |
| Tribune Broadcasting Company | Richard D. Felty (Creative Services) | Vice President | 5/9/2007 |
| Tribune Broadcasting Company | Ira Goldstone (Chief Technology Officer) | Vice President | 5/9/2007 |
| Tribune Broadcasting Company | John R. Hendricks (Sales) | Vice President | 5/9/2007 |
| Tribune Broadcasting Company | Gina Mazzaferri (Strategy and Development) | Vice President | 5/9/2007 |
| Tribune Broadcasting Company | John F. Poelking (Finance) | Vice President | 5/9/2007 |
| Tribune Broadcasting Company | Myrna Ramirez (Human Resources) | Vice President | 5/9/2007 |
| Tribune Broadcasting Company | Shaun Sheehan (Washington Affairs) | Vice President | 5/9/2007 |
| Tribune Broadcasting Company | Crane H. Kenney | Secretary | 5/9/2007 |
| Tribune Broadcasting Company | Mark W. Hianik | Assistant Secretary | 5/9/2007 |
| Tribune Broadcasting Company | John F. Poelking | Treasurer | 5/9/2007 |
| Tribune Broadcasting Company | Chandler Bigelow III | Assistant Treasurer | 5/9/2007 |
| Tribune Broadcasting Company | R. Mark Mallory | Assistant Treasurer | 5/9/2007 |
| Tribune Broadcasting Company | Patrick M. Shanahan | Assistant Treasurer | 5/9/2007 |
| Tribune Broadcasting Company | John F. Poelking | Controller | 5/9/2007 |
| Sun-Sentinel Company | Robert Gremillion | President & C.E.O. | 5/2/2006 |
| Sun-Sentinel Company | Howard Greenberg | Senior Vice President | 5/2/2006 |
| Sun-Sentinel Company | Earl R. Maucker | Senior Vice President | 5/2/2006 |
| Sun-Sentinel Company | David A. Bucknor | Vice President | 5/2/2006 |
| Sun-Sentinel Company | Robert Christie | Vice President | 5/2/2006 |
| Sun-Sentinel Company | Ray Daley | Vice President | 5/2/2006 |
| Sun-Sentinel Company | Thomas C. Garris | Vice President | 5/2/2006 |
| Sun-Sentinel Company | Mark A. Jones | Vice President | 5/2/2006 |

| | | | |
|---|---|---|---|
| Sun-Sentinel Company | Jeffrey S. Levin | Vice President | 5/2/2006 |
| Sun-Sentinel Company | Kathy Trumbull | Vice President | 5/2/2006 |
| Sun-Sentinel Company | Crane H. Kenney | Secretary | 5/2/2006 |
| Sun-Sentinel Company | Mark W. Hianik | Assistant Secretary | 5/2/2006 |
| Sun-Sentinel Company | Thomas C. Garris | Treasurer | 5/2/2006 |
| Sun-Sentinel Company | Chandler Bigelow III | Assistant Treasurer | 5/2/2006 |
| Sun-Sentinel Company | R. Mark Mallory | Assistant Treasurer | 5/2/2006 |
| Sun-Sentinel Company | Patrick M. Shanahan | Assistant Treasurer | 5/2/2006 |
| Sun-Sentinel Company | Darren Beevor | Controller | 5/2/2006 |
| Sun-Sentinel Company | Howard Greenberg | President & C.E.O. | 5/9/2007 |
| Sun-Sentinel Company | Earl R. Maucker | Senior Vice President | 5/9/2007 |
| Sun-Sentinel Company | David A. Bucknor | Vice President | 5/9/2007 |
| Sun-Sentinel Company | Robert Christie | Vice President | 5/9/2007 |
| Sun-Sentinel Company | Ray Daley | Vice President | 5/9/2007 |
| Sun-Sentinel Company | Jeffrey S. Levin | Vice President | 5/9/2007 |
| Sun-Sentinel Company | Mark A. Jones | Vice President | 5/9/2007 |
| Sun-Sentinel Company | Robyn L. Motley | Vice President | 5/9/2007 |
| Sun-Sentinel Company | Tom Nork | Vice President | 5/9/2007 |
| Sun-Sentinel Company | Kathy H. Skipper | Vice President | 5/9/2007 |
| Sun-Sentinel Company | Crane H. Kenney | Secretary | 5/9/2007 |
| Sun-Sentinel Company | Mark W. Hianik | Assistant Secretary | 5/9/2007 |
| Sun-Sentinel Company | Robyn L. Motley | Treasurer | 5/9/2007 |
| Sun-Sentinel Company | Chandler Bigelow III | Assistant Treasurer | 5/9/2007 |
| Sun-Sentinel Company | R. Mark Mallory | Assistant Treasurer | 5/9/2007 |
| Sun-Sentinel Company | Patrick M. Shanahan | Assistant Treasurer | 5/9/2007 |
| Sun-Sentinel Company | [Vacant] | Controller | 5/9/2007 |