From:            Bigelow, Chandler [CBigelow@tribune.com]
Sent:            Monday, December 03, 2007 9:13 AM
To:              Stewart, Charles (IBD); Whayne, Thomas (IBD)

Attachments:     Tribune Internal Review.pdf


Tribune Internal
Review.pdf

    Attached is the backup for the vrc report.  Do you mind taking a look at the comparable transactions/companies especially the newspaper peer company mutliples? thanks, CB

1

MORGAN STANLEY — HIGHLY CONFIDENTIAL — ATTORNEYS' EYES ONLY

MS_110782



INTERNAL REVIEW
DOCUMENT

VRC
Strong values.

Tribune Company
Preliminary Solvency Analysis
December 2, 2007

MORGAN STANLEY — HIGHLY CONFIDENTIAL — ATTORNEYS' EYES ONLY

MS_110783

## Table of Contents

- *Section I:*        *Executive Summary*

- *Section II:*       *Valuation Summary (Base Case)*

- *Section III:*      *Case Comparisons*

- *Section IV:*       *Base Case Overview*

- *Section V:*        *Downside Case Overview*

- *Section VI:*       *Tribune's Operating Results*

- *Section VII:*      *Comparable Companies Data*

- *Section VIII:*     *WACC Information*



2
*Internal Review Document*



MORGAN STANLEY – HIGHLY CONFIDENTIAL – ATTORNEYS' EYES ONLY

MS_110784

# SECTION 1
# EXECUTIVE SUMMARY



*Internal Review Document*



MORGAN STANLEY – HIGHLY CONFIDENTIAL – ATTORNEYS' EYES ONLY

## Step 2 Acquisition: Sources and Uses ($ in millions)

| Sources | Total | % |
|---|---|---|
| Existing Bank Debt | $6,462.4 | 46.2 |
| Incremental Term Loan B | $2,105.0 | 15.0 |
| Bridge Note | $1,600.1 | 11.4 |
| Existing Notes | $1,798.9 | 12.9 |
| PHONES | $996.7 | 7.1 |
| Option Proceeds | $144.0 | 1.0 |
| Zell Investment | $315.0 | 2.3 |
| Cash On Balance Sheet | $569.9 | 4.1 |
| Total Sources | $13,992.1 | 100.0% |

| Uses | Total | % |
|---|---|---|
| Purchased Equity (excluding Zell Shares) | $4,260.1 | 30.4% |
| Existing Bank Debt | $6,462.4 | 46.2 |
| Existing Notes | $1,798.9 | 12.9 |
| PHONES | $996.7 | 7.1 |
| Financing and Other Fees | $120.0 | 0.9 |
| Redeem Zell Exchange Notes | $200.0 | 1.4 |
| Redeem Zell Common Equity | $50.0 | 0.4 |
| Cash Distributions Triggered by | $104.0 | 0.7 |
| Total Uses | $13,992.1 | 100.0% |


VRC
Strong Values.

4
*Internal Review Document*


TRIBUNE

MORGAN STANLEY — HIGHLY CONFIDENTIAL — ATTORNEYS' EYES ONLY

MS_110786

## Pro Forma Capitalization Table ($ in millions)

| | Pro Forma 3/31/2007 | Pro Forma 6/30/2007 | Projected 9/30/2007 | Q4 Adjustments | Projected 12/31/2007 | Step Two Adjustments | Pro Forma 12/31/2007 |
|---|---|---|---|---|---|---|---|
| Cash and Cash Equivalents | $182 | $262 | $699 | $68 | $768 | ($570) | $198 |
| Revolving Credit Facility | -- | -- | -- | | | | -- |
| Term Loan B | $5,515 | 5,515 | 5,515 | ($28) | 5,487 | 2,105 | 7,592 |
| Bridge Note | -- | -- | -- | | -- | $1,600 | $1,600 |
| Term Loan X | 1,500 | 1,400 | 1,400 | (425) | 975 | -- | 975 |
| 1st Priority Guaranteed Debt | $7,015 | $6,915 | $6,915 | | $6,462 | | $10,168 |
| Medium Term Notes | 263 | 263 | 263 | | 263 | | 263 |
| Existing Notes | 1,166 | 1,166 | 1,166 | | 1,166 | | 1,166 |
| A/R Securitization | -- | -- | -- | 300 | $300 | | 300 |
| Capitalized Real Estate Obligation | 51 | 46 | 41 | (5) | 37 | | 37 |
| Swaps and Other Obligations | 40 | 34 | 34 | | 34 | | 34 |
| Senior Debt | $8,534 | $8,423 | $8,419 | | $8,261 | | $11,966 |
| Zell PIK Notes | $200 | $202 | $204 | (4) | $200 | 25 | $225 |
| PHONES | 997 | 997 | 997 | | 997 | | 997 |
| Total Debt | $9,731 | $9,622 | $9,620 | | $9,458 | | $13,188 |
| Net Debt | $9,549 | $9,360 | $8,920 | | $8,690 | | $12,990 |



5
*Internal Review Document*



MORGAN STANLEY – HIGHLY CONFIDENTIAL – ATTORNEYS' EYES ONLY

MS_110787

## Step 2 Financing Assumptions *($ in millions)*

| Tranche | Proceeds | Leverage[1] | Rate |
|---|---|---|---|
| Revolving Credit Facility ($750mm) | $0.0 | 0.0x | L+300 |
| Incremental Term Loan B | $2,105.0 | 1.6 | L+300 |
| Bridge Note | $1,600.1 | 1.2 | 15.250% |
| Existing Bank Debt | $6,462.4 | 4.9 | |
| Existing Notes | $1,798.9 | 1.4 | |
| PHONES | $996.7 | 0.8 | 2.000% |
| Total Debt | $12,963.1 | 9.8x | |
| Zell PIK Notes | $225.0 | 0.2 | 4.804% |
| Adjusted Total Debt | $13,188.1 | 10.0x | |

[1] *Leverage ratios are based on pro forma 2007 projected EBITDA. The pro forma EBITDA includes cash equity income, the Cubs and Comcast, and excludes interest income and stock based compensation.*



6
*Internal Review Document*



MORGAN STANLEY — HIGHLY CONFIDENTIAL — ATTORNEYS' EYES ONLY

MS_110788

# Consolidated Valuation Summary ($ in millions)

| Valuation Method | Valuation Summary | | |
| --- | --- | --- | --- |
| | Low | Mid | High |
| Comparable Companies | $9,248.1 | $9,865.3 | $10,482.5 |
| Comparable Transactions | $10,183.0 | $10,782.0 | $11,381.0 |
| Discounted Cash Flow | $8,398.6 | $9,084.2 | $9,769.8 |
| Sum of Business Segments | $9,049.0 | $9,590.0 | $10,130.9 |
| **Average Operating Enterprise Value** | **$9,219.7** | **$9,830.4** | **$10,441.0** |
| + Equity Investments | $1,955.4 | $2,144.1 | $2,332.3 |
| + Cubs/Comcast[1] | $849.0 | $849.0 | $849.0 |
| + Other Assets (Including Real Estate Assets)[2] | $262.0 | $319.0 | $376.0 |
| + NPV of S-Corp - ESOP Tax Savings | $1,733.3 | $2,024.7 | $2,316.2 |
| **Adjusted Enterprise Value** | **$14,019.4** | **$15,167.2** | **$16,314.8** |
| + Cash | $197.7 | $197.7 | $197.7 |
| - Debt | ($13,188.1) | ($13,188.1) | ($13,188.1) |
| - Identified Contingent Liabilities | ($586.8) | ($586.8) | ($586.8) |
| **Equity Value** | **$942.2** | **$2,090.0** | **$3,237.1** |
| % of Enterprise Value | 6.7% | 13.8% | 19.8% |

**Operating Enterprise Value Multiples**

| | | Low | Mid | High |
| --- | --- | --- | --- | --- |
| PF LTM EBITDA | $1,196.0 | 7.7x | 8.2x | 8.7x |
| 2007P EBITDA | $1,191.4 | 7.7x | 8.3x | 8.8x |
| 2008P EBITDA | $1,123.3 | 7.7x | 8.2x | 8.7x |

**Consolidated Enterprise Value Multiples**

| | | Low | Mid | High |
| --- | --- | --- | --- | --- |
| PF Adjusted LTM EBITDA | $1,336.1 | 11.1x | 11.9x | 11.9x |
| 2007P Adjusted EBITDA[3] | $1,276.3 | 11.0x | 11.9x | 12.8x |
| 2008P Adjusted EBITDA[3] | $1,279.9 | 10.8x | 11.7x | 12.6x |

[1] Represents Tribune's latest estimate of the net proceeds from the sale of the Cubs and Comcast.
[2] Represents after tax value of real estate that can either be sold or capitalized into value.
[3] Adjusted EBITDA includes cash from equity investments.



VRC
Strong Values.

7
*Internal Review Document*



MORGAN STANLEY - HIGHLY CONFIDENTIAL - ATTORNEYS' EYES ONLY

MS_110789

# SECTION II
# VALUATION SUMMARY (BASE CASE)



*Internal Review Document*



## Comparable Companies and Transaction Methods ($ in millions)

COMPARABLE COMPANIES METHOD[1]

| Period | Financial Metric EBITDA | Multiples Low | -- | High | Enterprise Value Low | -- | High |
|---|---|---|---|---|---|---|---|
| PF LTM | $1,198.0 | 8.25x | -- | 8.75x | $9,883.5 | -- | $10,482.5 |
| 2007P | $1,191.4 | 8.00x | -- | 8.50x | $9,531.6 | -- | $10,127.3 |
| 2008P | $1,193.3 | 7.75x | -- | 8.25x | $9,248.1 | -- | $9,844.8 |
| *Operating Enterprise Value Range* | | | | | $9,248.1 | -- | $10,482.5 |

COMPARABLE TRANSACTIONS METHOD[2]

| Period | Financial Metric EBITDA | Multiples Low | -- | High | Enterprise Value Low | -- | High |
|---|---|---|---|---|---|---|---|
| PF LTM | $1,198.0 | 8.50x | -- | 9.50x | $10,183.0 | -- | $11,381.0 |
| *Operating Enterprise Value Range* | | | | | $10,183.0 | -- | $11,381.0 |

[1] *Weighted using multiples of operating segments and companies on a consolidated EBITDA basis. First, each segment was weighted based upon its relative percentage of total EBITDA. Next, weighted segments and consolidated multiples were combined with a 50% weighting each.*
[2] *Multiple estimates were based on VRC's review of the multiples for the two operating segments.*



9
*Internal Review Document*



MORGAN STANLEY – HIGHLY CONFIDENTIAL – ATTORNEYS' EYES ONLY

MS_110791

## Comparable Companies – Segment Analysis

**Publishing**

| Company | EV / EBITDA | | |
| --- | --- | --- | --- |
| | LTM | CFY | NFY |
| Gannett Company Inc | 7.8x | 6.2x | 6.3x |
| Washington Post | 10.0x | 10.9x | 9.4x |
| McClatchy Co Holding | 5.1x | 5.9x | 6.2x |
| New York Times Co | 6.2x | 6.5x | 6.7x |
| Lee Enterprises | 9.6x | 7.2x | 7.5x |
| Max | 10.0x | 10.9x | 9.4x |
| Min | 5.1x | 5.9x | 6.2x |
| Mean | 7.7x | 7.2x | 7.1x |
| Median | 8.2x | 6.5x | 6.7x |

**Broadcasting**

| Company | TV / EBITDA | | |
| --- | --- | --- | --- |
| | LTM | CFY | NFY |
| Hearst Argyle Television | 10.4x | 11.5x | 9.1x |
| Sinclair Broadcast Grp CS | 9.6x | 9.4x | 8.1x |
| Liln Tv Corp | 8.7x | 12.4x | 7.9x |
| Gray Television Inc | 11.8x | 13.9x | 9.8x |
| Nexstar Broadcasting Group Inc | 10.3x | 11.1x | 8.6x |
| Max | 11.8x | 13.9x | 9.8x |
| Min | 8.7x | 9.4x | 7.9x |
| Mean | 10.2x | 11.7x | 8.7x |
| Median | 10.3x | 11.5x | 8.6x |

*LTM: Last Twelve Months, CFY: 2007P; NFY: 2008P*



**10**
*Internal Review Document*



MORGAN STANLEY – HIGHLY CONFIDENTIAL – ATTORNEYS' EYES ONLY

MS_110792

## Comparable Companies – Consolidated Analysis

| Consolidated Comparables | EV / EBITDA | | |
|---|---|---|---|
| Company | LTM | CFY | NFY |
| E.W. Scripps Co. | 8.5x | 9.5x | 8.6x |
| Belo Corp. | 7.8x | 8.2x | 7.4x |
| Media General Inc. | 7.3x | 7.9x | 6.9x |
| Mean | 8.1x | 8.5x | 7.6x |
| Median | 7.8x | 8.2x | 7.4x |

**Weighted Consolidated Multiples**

| Weighted Consolidated Multiples | EV / EBITDA | | |
|---|---|---|---|
| | LTM | CFY | NFY |
| Mean | 8.0x | 8.5x | 7.7x |
| Median | 7.7x | 8.1x | 7.5x |

*LTM: Last Twelve Months, CFY: 2007P; NFY: 2008P*



11
*Internal Review Document*



MORGAN STANLEY – HIGHLY CONFIDENTIAL – ATTORNEYS' EYES ONLY

MS_110793

## Comparable Transactions – Publishing ($ in millions)

| Buyer | Target | Announce Date | Closing Date | Enterprise Value | LTM Sales | LTM EBITDA | EBITDA Margin | EV Value / LTM Revenue | EV Value / LTM EBITDA |
|---|---|---|---|---|---|---|---|---|---|
| Quebecor, Inc. | Osprey Media Income Fund | 5/31/2007 | 8/8/2007 | $538.6 | $198.8 | $45.4 | 22.9% | 2.7x | 11.9x |
| News Corp. | Dow Jones & Co., Inc. | 5/1/2007 | Pending | $5,647.9 | $1,860.9 | $265.3 | 14.3% | 3.0x | 21.3x |
| Wilkes-Barre Publishing Co., Inc. | The McClatchy Co. - The Times Leader | 6/26/2006 | 9/28/2006 | $64.5 | $40.1 | $9.1 | 22.3% | 1.6x | 6.9x |
| Philadelphia Media Holdings LLC | The McClatchy Co. - Philadelphia Newspapers, Inc. | 5/23/2006 | 6/29/2006 | $515.0 | $500.0 | $65.0 | 13.0% | 1.0x | 7.9x |
| MediaNews Group, Inc. / The Hearst Corp. | The McClatchy Co. - Knight Ridder, Inc. (The San Jose Mercury News, The Contra Costa Times, The Monterey County Herald, St. Paul and The Herald) | 4/26/2006 | 8/4/2006 | $1,000.0 | $954.0 | $57.0 | 15.9% | 1.8x | 11.5x |
| The McClatchy Co. | Knight Ridder, Inc. | 3/13/2006 | 6/27/2006 | $6,213.9 | $3,004.0 | $631.3 | 21.0% | 2.1x | 9.8x |
| Lee Enterprises, Inc. | Pulitzer, Inc. | 1/30/2005 | 6/27/2005 | $1,637.0 | $444.37 | $110.6 | 24.9% | 3.7x | 14.8x |

| | | | | | | | Max | 24.9% | 3.7x | 21.3x |
| Min | 13.0% | 1.0x | 6.9x |
| Mean | 19.3% | 2.3x | 12.0x |
| Median | 21.0% | 2.1x | 11.5x |



12
*Internal Review Document*



MORGAN STANLEY – HIGHLY CONFIDENTIAL – ATTORNEYS' EYES ONLY

MS_110794

## Comparable Transactions – Broadcasting ($ in millions)

| Buyer | Target | Announce Date | Closing Date | Enterprise Value | LTM Sales | LTM EBITDA | EBITDA Margin | EV Value/LTM Sales | EV Value/LTM EBITDA |
|---|---|---|---|---|---|---|---|---|---|
| Oak Hill Capital Partners | Broadcast Media Group (New York Times Co) | 1/4/2007 | 05/07/2007 | $575.0 | $124.7 | $55.0 | 41.8% | 3.7x | 11.5x |
| Consortium led by Thomas Lee and TPG | Univision Communications, Inc. | 6/27/2006 | 3/29/2007 | $13,352.2 | $2,166.7 | $791.0 | 36.5% | 6.2x | 16.9x |
| Hearst-Argyle Television, Inc. | Pegasus Communications Corp. (WKCF-TV) | 5/9/2006 | 8/31/2006 | $217.5 | $60.1 | $31.0 | 70.9% | 3.4x | 13.0x |
| Media General, Inc. | NBC Universal, Inc. | 4/6/2006 | 6/26/2006 | $600.0 | $120.0 | $42.9 | 35.7% | 5.0x | 14.0x |
| Raycom Media, Inc. | The Liberty Corp. | 8/23/2005 | 1/31/2006 | $723.9 | $216.0 | $64.9 | 32.1% | 4.3x | 14.2x |
| Lin Television Corp | Emmis Communications Corp. (5 Stations) | 8/12/2005 | 11/30/2005 | $260.0 | $57.6 | $20.0 | 34.7% | 4.5x | 13.0x |
| Journal Communications, Inc. | Emmis Communications Corp. (3 Stations) | 8/23/2005 | 2/28/2006 | $235.5 | $41.4 | $17.0 | 42.4% | 5.7x | 13.8x |

| | | | |
|---|---|---|---|
| Max | 42% | 6.2x | 16.9x |
| Min | 38% | 3.7x | 11.5x |
| Mean | 15% | 5.0x | 14.1x |
| Median | 36% | 5.0x | 13.8x |



13
*Internal Review Document*



MORGAN STANLEY – HIGHLY CONFIDENTIAL – ATTORNEYS' EYES ONLY

MS_110795

## Consolidated Discounted Cash Flow Method ($ in millions)

|  | Fiscal Years Ended December 31 | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
|  | 2008P | 2009P | 2010P | 2011P | 2012P | 2013P | 2014P | 2015P | 2016P | 2017P |
| Revenue | $4,936.4 | $5,016.1 | $5,146.8 | $5,244.8 | $5,371.1 | $5,500.4 | $5,632.9 | $5,768.5 | $5,907.4 | $6,049.7 |
| % growth | -- | -3.1% | 2.6% | 1.9% | 2.4% | 2.4% | 2.4% | 2.4% | 2.4% | 2.4% |
| Adjusted EBITDA | $1,193.3 | $1,236.8 | $1,282.1 | $1,298.6 | $1,348.8 | $1,382.7 | $1,417.4 | $1,453.0 | $1,489.4 | $1,526.7 |
| % growth | -- | 0.2% | 3.7% | 1.3% | 3.9% | 2.5% | 2.5% | 2.5% | 2.5% | 2.5% |
| % margin | 24.2% | 24.7% | 24.9% | 24.8% | 25.1% | 25.1% | 25.2% | 25.2% | 25.2% | 25.2% |
| Adjusted EBITDA | $1,193.3 | $1,236.8 | $1,282.1 | $1,298.6 | $1,348.8 | $1,382.7 | $1,417.4 | $1,453.0 | $1,489.4 | $1,526.7 |
| Cash Taxes | ($546.4) | ($565.3) | ($582.5) | ($588.8) | ($608.1) | ($621.0) | ($633.7) | ($646.7) | ($660.6) | ($674.9) |
| Capital Expenditures | ($132.2) | ($128.3) | ($128.5) | ($128.5) | ($128.5) | ($128.5) | ($128.5) | ($128.5) | ($128.5) | ($128.5) |
| Acquisitions / Investments | ($80.0) | ($85.0) | ($90.0) | ($95.0) | ($100.0) | ($100.0) | ($100.0) | ($100.0) | ($100.0) | ($100.0) |
| Enterprise Cash Flow (ECF) | $434.7 | $458.4 | $481.1 | $486.3 | $512.3 | $533.2 | $555.2 | $577.8 | $600.3 | $623.2 |

| Discount Rate | PV of ECF | PV of Terminal Values | | | Enterprise Value | | | Discount Rate |
|---|---|---|---|---|---|---|---|---|
|  |  | 7.25x | 7.75x | 8.25x | 7.25x | 7.75x | 8.25x |  |
| 7.5% | $3,658.7 | $5,370.3 | $5,740.7 | $6,111.0 | $9,029.0 | $9,399.4 | $9,769.8 | 2.5% |
| 8.0% | $3,539.6 | $5,126.8 | $5,480.4 | $5,833.9 | $8,766.4 | $9,060.0 | $9,413.6 | 3.0% |
| 8.5% | $3,503.3 | $4,895.4 | $5,233.0 | $5,570.6 | $8,398.6 | $8,736.2 | $9,073.8 | 3.5% |

| Implied Perpetuity Growth Rates | | | |
|---|---|---|---|
|  | 7.25x | 7.75x | 8.25x |
| 7.5% | 1.7% | 2.0% | 2.4% |
| 8.0% | 2.2% | 2.5% | 2.9% |
| 8.5% | 2.7% | 3.0% | 3.4% |

| Enterprise Value Range | | Low | High |
|---|---|---|---|
|  |  | $8,398.6 | $9,769.8 |
| PF LTM | $1,198.0 | 7.0x | -- | 8.2x |
| 2007P EBITDA | $1,191.4 | 7.0x | -- | 8.2x |
| 2008P EBITDA | $1,193.3 | 7.0x | -- | 8.2x |



14
*Internal Review Document*



MORGAN STANLEY – HIGHLY CONFIDENTIAL – ATTORNEYS' EYES ONLY

MS_210796

## Sum of Business Segments Method ($ in millions)

|  | Valuation Summary | | |
|---|---|---|---|
|  | Low | Mid | High |
| Publishing (Standalone) | $4,804.9 | $5,106.0 | $5,407.1 |
| Broadcasting (Standalone) | $4,069.1 | $4,296.5 | $4,523.8 |
| Radio | $175.0 | $187.5 | $200.0 |
| Operating Enterprise Value | $9,049.0 | $9,590.0 | $10,130.9 |
| Less: Corporate[1] | ($312.0) | ($330.6) | ($349.3) |
| Adjusted Enterprise Value | $8,737.1 | $9,259.4 | $9,781.7 |

**Adjusted Enterprise Value Multiples**

| | | Low | Mid | High |
|---|---|---|---|---|
| FY LTM EBITDA | $1,198.0 | 7.3x | 7.7x | 8.2x |
| 2007P EBITDA | $1,191.4 | 7.3x | 7.8x | 8.2x |
| 2008P EBITDA | $1,193.3 | 7.5x | 7.8x | 8.2x |

[1] *Corporate value is based on annual corporate expenses of $41.3 million being capitalized at implied operating enterprise value multiples of 7.6x to 8.5x.*

 **VRC** Strong Valves.

15
*Internal Review Document*

 **TRIBUNE**

MORGAN STANLEY – HIGHLY CONFIDENTIAL – ATTORNEYS' EYES ONLY

MS_110797

## *Publishing Valuation Summary* ($ in millions)

| Valuation Method | Valuation Summary | | |
|---|---|---|---|
| | Low | Mid | High |
| Comparable Companies | $4,658.3 | $4,944.7 | $5,231.0 |
| Comparable Transactions | $5,231.0 | $5,432.2 | $5,633.4 |
| Discounted Cash Flow | $4,526.8 | $4,942.6 | $5,358.5 |
| **Average Operating Enterprise Value** | **$4,804.9** | **$5,105.0** | **$5,407.1** |

Operating Enterprise Value Multiples

| | | | | |
|---|---|---|---|---|
| PF LTM EBITDA | $804.8 | 6.0x | 6.3x | 6.7x |
| 2007P EBITDA | $776.4 | 6.2x | 6.6x | 7.0x |
| 2008P EBITDA | $786.1 | 6.1x | 6.5x | 6.9x |



16
*Internal Review Document*



MORGAN STANLEY – HIGHLY CONFIDENTIAL – ATTORNEYS' EYES ONLY

MS_110798

## Publishing: Comparable Companies Method ($ in millions)

COMPARABLE COMPANIES METHOD[1]

| Period | Financial Metric | | Multiples | | | Enterprise Value | | |
|---|---|---|---|---|---|---|---|---|
| | EBITDA | | Low | -- | High | Low | -- | High |
| PF LTM | $804.8 | | 6.00x | -- | 6.50x | $4,828.6 | -- | $5,231.0 |
| 2007P | $776.4 | | 6.00x | -- | 6.50x | $4,658.3 | -- | $5,046.5 |
| 2008P | $786.1 | | 6.00x | -- | 6.50x | $4,716.7 | -- | $5,109.8 |
| Enterprise Value Range | | | | | | $4,658.3 | -- | $5,231.0 |

[1] VRC applied comparable companies multiples to the publishing segment that were principally based upon the median implied multiples of Gannett, McClatchy, New York Times, and Lee Enterprises. VRC made adjustments to these observed median multiples to reflect (i) Tribune's diversified newspaper markets as compared to the comparable companies; (ii) Tribune's exposure to the Florida market which has declining classified advertising revenues; and (iii) slightly higher projected EBITDA growth rates in 2009.



17
*Internal Review Document*



MORGAN STANLEY – HIGHLY CONFIDENTIAL – ATTORNEYS' EYES ONLY

MS_110799

## Publishing: Comparable Transactions Method ($ in millions)

COMPARABLE TRANSACTIONS METHOD[1]

| Period | Financial Metric | Multiples | | | Enterprise Value | | |
|---|---|---|---|---|---|---|---|
| | EBITDA | Low | -- | High | Low | -- | High |
| PF LTM | $804.8 | 6.50x | -- | 7.00x | $5,231.0 | -- | $5,633.4 |
| Enterprise Value Range | | | | | $5,231.0 | -- | $5,633.4 |

[1] VRC applied comparable transactions method multiples to the publishing segment that were principally based upon Philadelphia Media Holdings, LLC's acquisition of Philadelphia Newspapers Inc., a top ten market newspaper. Tribune's principal newspaper assets are in Chicago and Los Angeles both of which are in top five markets. VRC made adjustments to the observed multiples to adjust for (i) size differentials; (ii) the lower EBITDA margin of Philadelphia Newspapers Inc., (iii) the geographic diversity of Tribune's newspapers; and (iv) the decline in the newspaper industry since the June 2006 announcement of the transaction.


Strong Values.

18
*Internal Review Document*



MORGAN STANLEY – HIGHLY CONFIDENTIAL – ATTORNEYS' EYES ONLY

MS_110800

## *Publishing: Discounted Cash Flow Method* ($ in millions)

| | Fiscal Year Ended December 31 | | | | | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | 2008P | 2009P | 2010P | 2011P | 2012P | 2013P | 2014P | 2015P | 2016P | 2017P |
| Revenue | $3,679.9 | $3,752.0 | $3,840.2 | $3,927.6 | $4,019.3 | $4,113.1 | $4,209.0 | $4,307.2 | $4,407.7 | $4,510.6 |
| % growth | -- | -3.1% | 2.4% | 2.3% | 2.3% | 2.3% | 2.3% | 2.3% | 2.3% | 2.3% |
| Adjusted EBITDA | $786.1 | $814.2 | $844.2 | $874.8 | $906.3 | $927.5 | $949.1 | $971.3 | $993.9 | $1,017.1 |
| % growth | -- | 0.2% | 3.7% | 3.6% | 3.6% | 2.3% | 2.3% | 2.3% | 2.3% | 2.3% |
| % margin | 21.4% | 21.7% | 22.0% | 22.3% | 22.5% | 22.5% | 22.5% | 22.5% | 22.5% | 22.5% |
| Adjusted EBITDA | $786.1 | $814.2 | $844.2 | $874.8 | $906.3 | $927.5 | $949.1 | $971.3 | $993.9 | $1,017.1 |
| Cash Taxes | ($372.4) | ($384.7) | ($396.1) | ($407.9) | ($419.9) | ($428.0) | ($436.3) | ($444.7) | ($453.4) | ($462.3) |
| Capital Expenditures | ($100.0) | ($100.0) | ($100.0) | ($100.0) | ($100.0) | ($100.0) | ($100.0) | ($100.0) | ($100.0) | ($100.0) |
| Acquisitions / Investments | ($80.0) | ($85.0) | ($90.0) | ($95.0) | ($100.0) | ($100.0) | ($100.0) | ($100.0) | ($100.0) | ($100.0) |
| Enterprise Cash Flow (ECF) | $233.7 | $244.5 | $258.0 | $271.0 | $286.4 | $299.5 | $312.8 | $326.5 | $340.5 | $354.8 |

| Discount Rate | PV of ECF | PV of Terminal Value @ | | | Enterprise Value | | | Discount Rate |
| --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | | 5.75x | 6.25x | 6.75x | 5.75x | 6.25x | 6.75x | |
| 7.5% | $2,027.4 | $2,837.6 | $3,084.4 | $3,331.1 | $4,865.0 | $5,111.7 | $5,358.5 | 7.5% |
| 8.0% | $1,985.0 | $2,709.0 | $2,944.5 | $3,180.1 | $4,691.9 | $4,927.5 | $5,165.0 | 8.0% |
| 8.5% | $1,940.1 | $2,586.7 | $2,811.6 | $3,036.5 | $4,526.8 | $4,751.7 | $4,976.6 | 8.5% |

| Implied Perpetuity Growth Rates | | | |
| --- | --- | --- | --- |
| | 5.75x | 6.25x | 6.75x |
| 7.5% | 1.2% | 1.7% | 2.1% |
| 8.0% | 1.7% | 2.2% | 2.6% |
| 8.5% | 2.2% | 2.7% | 3.1% |

| Enterprise Value Range | | Low | | High |
| --- | --- | --- | --- | --- |
| | | $4,526.8 | | $5,358.5 |
| PF LTM EBITDA | $804.8 | 5.6x | -- | 6.7x |
| 2007P EBITDA | $776.4 | 5.8x | -- | 6.9x |
| 2008P EBITDA | $786.1 | 5.8x | -- | 6.8x |

*Note: VRC has applied terminal EBITDA multiples based upon (i) the projected growth rates of publishing's interactive divisions, which would demand a higher multiple and (ii) the comparable companies and comparable transactions multiples that were applied.*



19
*Internal Review Document*



MORGAN STANLEY – HIGHLY CONFIDENTIAL – ATTORNEYS' EYES ONLY

MS_110801

## Broadcasting Valuation Summary

|  | Valuation Summary | | |
|---|---|---|---|
| | Low | Mid | High |
| *Valuation Method* | | | |
| Comparable Companies | $3,719.5 | $3,905.5 | $4,091.4 |
| Comparable Transactions | $4,221.0 | $4,412.8 | $4,604.7 |
| Discounted Cash Flow | $4,268.1 | $4,572.4 | $4,876.7 |
| Average Operating Enterprise Value | $4,069.1 | $4,296.5 | $4,523.8 |

**Operating Enterprise Value Multiples**

| | | Low | Mid | High |
|---|---|---|---|---|
| 2007E EBITDA | $371.9 | 10.9x | 11.6x | 12.2x |
| 2008P EBITDA | $434.3 | 9.4x | 9.9x | 10.4x |
| 2009E EBITDA | $449.6 | 9.1x | 9.6x | 10.1x |



20
*Internal Review Document*



MORGAN STANLEY – HIGHLY CONFIDENTIAL – ATTORNEYS' EYES ONLY

## *Broadcasting: Comparable Companies Method ($ in millions)*

*COMPARABLE COMPANIES METHOD[1]*

| Period | Financial Metric | Multiples | | | Enterprise Value | | |
| --- | --- | --- | --- | --- | --- | --- | --- |
| | EBITDA | Low | -- | High | Low | -- | High |
| FY LTM | $383.7 | 10.00x | -- | 10.50x | $3,837.3 | -- | $4,029.1 |
| 2007P | $371.9 | 10.00x | -- | 11.00x | $3,719.5 | -- | $4,091.4 |
| 2008P | $434.3 | 8.75x | -- | 9.25x | $3,800.2 | -- | $4,017.4 |

| Enterprise Value Range | | | | | $3,719.5 | -- | $4,091.4 |
| --- | --- | --- | --- | --- | --- | --- | --- |

[1] *VRC applied comparable companies multiples to the broadcasting segment that were principally based upon the median implied multiples of the comparable companies. Adjustments were made to the median multiples to reflect (i) the broadcasting segment's higher EBITDA margins, (ii) Tribune's lower relative expected growth in political advertising for 2008; (iii) the broadcasting segment's concentration on the CW television network; and (iv) the size of the markets in which the broadcasting division owns broadcast networks.*





21
*Internal Review Document*

MORGAN STANLEY – HIGHLY CONFIDENTIAL – ATTORNEYS' EYES ONLY

MS_110803

## *Broadcasting: Comparable Transactions Method* *($ in millions)*

COMPARABLE TRANSACTIONS METHOD[1]

| Period | Financial Metric | Multiples | | | Enterprise Value | | |
|---|---|---|---|---|---|---|---|
| | EBITDA | Low | -- | High | Low | -- | High |
| PF LTM | $383.7 | 11.00x | -- | 12.00x | $4,221.0 | -- | $4,604.7 |
| | | | | | | | |
| *Enterprise Value Range* | | | | | *$4,221.0* | -- | *$4,604.7* |

[1] *VRC applied comparable transactions multiples to the broadcasting segment that were principally based upon the median implied multiples of the comparable transactions. Adjustments were made to the median multiples to reflect (i) the limited number of potential strategic buyers because of cross-ownership rules, (ii) specifically, the ownership of broadcasting properties in the top three markets in the U.S. and (iii) shift in market conditions since the announcement of observed transactions.*



22
*Internal Review Document*



MORGAN STANLEY – HIGHLY CONFIDENTIAL – ATTORNEYS' EYES ONLY

MS_110804

## Broadcasting: Discounted Cash Flow Method ($ in millions)

| | 2008P | 2009P | 2010P | 2011P | 2012P | 2013P | 2014P | 2015P | 2016P | 2017P |
|---|---|---|---|---|---|---|---|---|---|---|
| | Fiscal Years Ended December 31 | | | | | | | | | |
| Revenue | $1,215.3 | $1,221.9 | $1,263.7 | $1,273.7 | $1,307.7 | $1,342.6 | $1,378.4 | $1,415.2 | $1,453.0 | $1,491.7 |
| % growth | -- | -3.1% | 3.4% | 0.8% | 2.7% | 2.7% | 2.7% | 2.7% | 2.7% | 2.7% |
| Adjusted EBITDA | $434.3 | $449.6 | $465.0 | $450.9 | $469.8 | $482.6 | $495.7 | $509.2 | $523.1 | $537.3 |
| % growth | -- | 0.2% | 3.4% | -3.0% | 4.2% | 2.7% | 2.7% | 2.7% | 2.7% | 2.7% |
| % margin | 35.7% | 36.8% | 36.8% | 35.4% | 35.9% | 35.9% | 36.0% | 36.0% | 36.0% | 36.0% |
| Adjusted EBITDA | $151.5 | $189.6 | $165.0 | $130.9 | $169.8 | $182.6 | $195.7 | $209.2 | $523.1 | $537.3 |
| Cash Taxes | ($182.7) | ($188.6) | ($194.4) | ($180.1) | ($196.3) | ($201.2) | ($206.2) | ($211.4) | ($216.7) | ($222.1) |
| Capital Expenditures | ($25.0) | ($25.6) | ($25.2) | ($25.2) | ($25.2) | ($25.2) | ($25.2) | ($25.2) | ($25.2) | ($25.2) |
| Enterprise Cash Flow (ECF) | $226.6 | $235.3 | $245.3 | $236.6 | $248.3 | $256.2 | $264.3 | $272.6 | $281.2 | $290.0 |

| Discount Rate | PV of ECF | EV of Terminal Value @ | | | Enterprise Value | | | Discount Rate |
|---|---|---|---|---|---|---|---|---|
| | | 9.50x | 10.00x | 10.50x | 9.50x | 10.00x | 10.50x | |
| 6.5% | $1,871.1 | $2,719.4 | $2,862.5 | $3,005.7 | $4,590.5 | $4,733.6 | $4,876.7 | 6.5% |
| 7.0% | $1,830.5 | $2,595.0 | $2,731.6 | $2,868.1 | $4,425.5 | $4,562.1 | $4,698.7 | 7.0% |
| 7.5% | $1,791.4 | $2,476.8 | $2,607.1 | $2,737.5 | $4,268.1 | $4,398.5 | $4,528.9 | 7.5% |

| | | | Low | | High |
|---|---|---|---|---|---|
| Enterprise Value Range | | | $4,268.1 | -- | $4,876.7 |
| PV LTM EBITDA | $493.7 | | 11.1x | -- | 12.7x |
| 2007P EBITDA | $371.9 | | 11.5x | -- | 13.1x |
| 2008P EBITDA | $454.1 | | 9.8x | -- | 11.2x |

| Implied Perpetuity Growth Rates | | |
|---|---|---|
| 9.50x | 10.00x | 10.50x |
| 6.5% | 0.6% | 0.9% | 1.2% |
| 7.0% | 1.1% | 1.4% | 1.7% |
| 7.5% | 1.6% | 1.9% | 2.2% |

*Note: VRC applied comparable transactions method multiples to the broadcasting segment that were principally based upon perpetuity growth rates and comparable transactions multiples that have been applied to the broadcasting segment.*





MORGAN STANLEY – HIGHLY CONFIDENTIAL – ATTORNEYS' EYES ONLY

MS_110805

## Equity Investments ($ in millions)

| | Description | Tribune Ownership | Valuation Range | | | Tribune Ownership Range | | | % of Total |
|---|---|---|---|---|---|---|---|---|---|
| | | | Low | Mid | High | Low | Mid | High | |
| TV Food Network | 24 hour cable/satellite TV network focusing on food and entertainment | 31.3% | $3,315 | $3,092 | $4,042 | $1,037 | $1,151 | $1,265 | 55.7% |
| CareerBuilder | On-line recruiting | 40.8% | $1,682 | $1,821 | $1,960 | $686 | $743 | $800 | 34.7% |
| Classified Ventures | Network of automotive and real estate classified advertising websites | 27.8% | $273 | $305 | $337 | $76 | $85 | $93 | 4.0% |
| ShopLocal | Transforms traditionally print-based promotions into search-based interactive formats | 42.5% | $90 | $105 | $120 | $38 | $45 | $51 | 2.1% |
| Topix.net | Online news and information aggregation website that groups news by topics | 33.7% | $70 | $75 | $80 | $24 | $25 | $27 | 1.2% |
| Legacy.com[1] | Online resource for obituaries and guest books | 40.0% | $13 | $16 | $18 | $5 | $6 | $7 | 0.3% |
| Recycler | Value represented credit for tax basis of $180MM | | $66 | $66 | $66 | $66 | $66 | $66 | 3.1% |
| AdStar (3.4mm shares @ $0.59/share) | Publicly traded AdStar shares | – | – | – | $2 | $2 | $2 | | 0.1% |
| TWX (0.2mm shares @ $17.43/share) | Publicly traded Time Warner shares in addition to PHONES | | | | | $4 | $4 | $4 | 0.2% |
| MetroMix | Entertainment Guide | 50.0% | – | – | – | $6 | $6 | $6 | 0.3% |
| Quintel/J.P. Morgan Partners, L.P.[2] | Media Investment Fund | 3.0% | $13 | $15 | $18 | $0 | $0 | $0 | 0.0% |
| Low Income Housing Credits | Low value based on recent bid received | 100.0% | $10 | $10 | $10 | $10 | $10 | $10 | 0.5% |
| Total Investments | | | $6,092 | | | $1,915 | $2,144 | $2,333 | 100.0% |

[1] VRC assumes conversion of preferred stock.
[2] Fair Value based on June 30, 2007 balance sheet.



24
Internal Review Document



MORGAN STANLEY – HIGHLY CONFIDENTIAL – ATTORNEYS' EYES ONLY

MS_110806

## Net Present Value of S-Corp ESOP Tax Savings *($ in millions)*

**PV of Tax Savings**

| | 2008E | 2009E | 2010E | 2011E | 2012E | 2013E | 2014E | 2015E | 2016E | 2017E | 2018E | 2019E | 2020E | 2021E | 2022E |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Taxes Saved on S Corp - ESOP [1] [2] | $0.0 | $0.0 | $18.9 | $39.1 | $64.1 | $87.0 | $114.2 | $144.7 | $181.0 | $227.5 | $275.0 | $328.4 | $392.8 | $474.1 | $548.5 |
| Discount Rate [2] | 10.0% | 10.0% | 10.0% | 10.0% | 10.0% | 10.0% | 10.0% | 10.0% | 10.0% | 10.0% | 10.0% | 10.0% | 10.0% | 10.0% | 10.0% |
| PV of Projected Period Taxes Saved as an S Corp - ESOP | $0.0 | $0.0 | $14.9 | $28.0 | $41.8 | $51.5 | $61.4 | $70.8 | $80.5 | $92.0 | $101.1 | $109.7 | $119.3 | $131.0 | $137.7 |

**PV of Perpetuity Tax Savings Sensitivity Table**

| | 11.0% | 10.0% | 9.0% |
|---|---|---|---|
| 0.5% | $693.6 | $874.1 | $1,115.2 |
| 0.8% | $712.3 | $899.9 | $1,151.9 |
| 1.0% | $731.9 | $927.2 | $1,190.8 |
| 1.3% | $752.5 | $956.1 | $1,232.3 |
| 1.5% | $774.2 | $986.6 | $1,276.5 |

**Total Tax Savings Summary**

| | Low | -- | High |
|---|---|---|---|
| Projected Period Tax Savings | $1,039.7 | | $1,039.7 |
| Perpetuity Tax Savings | $693.6 | | $1,276.5 |
| Total PV of Tax Savings | $1,733.3 | | $2,316.2 |

[1] Tax savings are based upon Tribune's base case and the assumption that in 2022 Sam Zell exercises his right to acquire a 40 percent equity interest in the Company. Upon exercise of this interest, the Company will receive 60 percent of the estimated tax benefits as opposed to 100 percent before the conversion.

[2] The discount rate is based upon the cost of equity for the consolidated company.



25
*Internal Review Document*



MORGAN STANLEY – HIGHLY CONFIDENTIAL – ATTORNEYS' EYES ONLY

MS_110807

# SECTION III
# BASE AND DOWNSIDE CASES



*Internal Review Document*



MORGAN STANLEY — HIGHLY CONFIDENTIAL — ATTORNEYS' EYES ONLY

# Review of Base Case Forecast



*Internal Review Document*



## *Q3 Actual Performance vs. Tribune Projections*

| Revenues | Actual | Projected[1] | Variance |
|---|---|---|---|
| Publishing | $871 | $881 | ($10) |
| Broadcasting[2] | $388 | $377 | $11 |
| Total | $1,259 | $1,258 | $1 |

| Expenses | Actual | Projected[1] | Variance |
|---|---|---|---|
| Publishing | $702 | $721 | ($20) |
| Broadcasting[2] | $276 | $280 | ($4) |
| Corporate | $11 | $12 | ($1) |
| Total | $988 | $1,013 | ($25) |

| EBITDA | Actual | Projected[1] | Variance |
|---|---|---|---|
| Publishing | $169 | $160 | $9 |
| Broadcasting[2] | $112 | $97 | $15 |
| Corporate | ($11) | ($12) | $1 |
| Total | $270 | $245 | $25 |

> Tribune exceeded revenue and EBITDA projections for Q3

[1] *Based upon Tribune's base case projections.*
[2] *Actual Q3 results for the Broadcasting segment exclude $18.1 million of CRT royalty payments. The magnitude of the CRT payment is considered to be a non-recurring item.*



28
*Internal Review Document*



MORGAN STANLEY – HIGHLY CONFIDENTIAL – ATTORNEYS' EYES ONLY

MS_110810

## Q3 Actual Performance vs. Analyst Projections

### Wachovia Projections – 10/24/07

| Revenues | Actual | Projected | Variance |
|---|---|---|---|
| Publishing | $872 | $877 | ($6) |
| Broadcasting[1] | $388 | $376 | $9 |
| Total | $1,259 | $1,256 | $3 |

| Expenses | Actual | Projected | Variance |
|---|---|---|---|
| Publishing | $702 | n/a | n/a |
| Broadcasting | $276 | n/a | n/a |
| Corporate | $11 | n/a | n/a |
| Total | $988 | $1,008 | ($20) |

| EBITDA | Actual | Projected | Variance |
|---|---|---|---|
| Publishing | $169 | n/a | n/a |
| Broadcasting | $112 | n/a | n/a |
| Total | $270 | $248 | $23 |

### Lehman Projections – 10/24/07

| Revenues | Actual | Projected | Variance |
|---|---|---|---|
| Publishing | $871 | $866 | $5 |
| Broadcasting[1] | $388 | $384 | $4 |
| Total | $1,259 | $1,250 | $9 |

| Expenses | Actual | Projected | Variance |
|---|---|---|---|
| Publishing | $702 | $735 | ($33) |
| Broadcasting | $276 | $276 | $0 |
| Corporate | $11 | $11 | $0 |
| Total | $988 | $1,000 | ($12) |

| EBITDA | Actual | Projected | Variance |
|---|---|---|---|
| Publishing | $169 | $149 | $20 |
| Broadcasting | $112 | $109 | $4 |
| Corporate | ($11) | ($11) | $0 |
| Total | $270 | $247 | $23 |

### Benchmark Projections – 09/20/07

| Revenues | Actual | Projected | Variance |
|---|---|---|---|
| Publishing | $872 | $889 | ($18) |
| Broadcasting[1] | $388 | $370 | $18 |
| Total | $1,259 | $1,259 | $0 |

| Expenses | Actual | Projected | Variance |
|---|---|---|---|
| Publishing | $702 | $717 | ($15) |
| Broadcasting | $276 | $253 | $23 |
| Corporate | $11 | $11 | $1 |
| Total | $988 | $980 | $8 |

| EBITDA | Actual | Projected | Variance |
|---|---|---|---|
| Publishing | $169 | $173 | ($3) |
| Broadcasting | $112 | $117 | ($5) |
| Corporate | ($11) | ($11) | ($0) |
| Total | $270 | $279 | ($9) |

> Tribune exceeded forecasts of all analysts except Deutsche Bank and Benchmark for Q3

### Bear Stearns Projections – 09/24/07

| Revenues | Actual | Projected | Variance |
|---|---|---|---|
| Publishing | $872 | $875 | ($4) |
| Broadcasting[1] | $388 | $382 | $6 |
| Total | $1,259 | $1,257 | $2 |

| Expenses | Actual | Projected | Variance |
|---|---|---|---|
| Publishing | $702 | $728 | ($26) |
| Broadcasting | $276 | $265 | $11 |
| Corporate | $11 | $14 | ($2) |
| Total | $988 | $1,015 | ($26) |

| EBITDA | Actual | Projected | Variance |
|---|---|---|---|
| Publishing | $169 | $137 | $32 |
| Broadcasting | $112 | $117 | ($5) |
| Corporate | ($11) | ($14) | $2 |
| Total | $270 | $243 | $26 |

### Deutsche Bank Projections – 10/23/07

| Revenues | Actual | Projected | Variance |
|---|---|---|---|
| Publishing | $871 | $872 | ($1) |
| Broadcasting[1] | $388 | $389 | ($1) |
| Total | $1,259 | $1,261 | ($2) |

| Expenses | Actual | Projected | Variance |
|---|---|---|---|
| Publishing | $702 | $705 | ($3) |
| Broadcasting | $276 | $270 | $6 |
| Corporate | $11 | $11 | $0 |
| Total | $988 | $986 | $2 |

| EBITDA | Actual | Projected | Variance |
|---|---|---|---|
| Publishing | $169 | $167 | $2 |
| Broadcasting | $112 | $119 | ($7) |
| Corporate | ($11) | ($11) | $0 |
| Total | $270 | $275 | ($4) |

### Barrington Projections – 10/23/07

| Revenues | Actual | Projected | Variance |
|---|---|---|---|
| Publishing | $871 | $869 | $2 |
| Broadcasting[1] | $388 | $381 | $7 |
| Total | $1,259 | $1,250 | $9 |

| Expenses | Actual | Projected | Variance |
|---|---|---|---|
| Publishing | $702 | $757 | ($55) |
| Broadcasting | $276 | $270 | $6 |
| Corporate | $11 | $11 | $0 |
| Total | $988 | $1,038 | ($49) |

| EBITDA | Actual | Projected | Variance |
|---|---|---|---|
| Publishing | $169 | $112 | $57 |
| Broadcasting | $112 | $111 | $2 |
| Corporate | ($11) | ($11) | ($0) |
| Total | $270 | $212 | $58 |

[1] *Actual Q3 results for the Broadcasting segment exclude $18.1 million of CRT royalty payments. The magnitude of the CRT payment is considered to be a non-recurring item.*



29
*Internal Review Document*



MORGAN STANLEY – HIGHLY CONFIDENTIAL – ATTORNEYS' EYES ONLY

MS_110811

## Period 10 Actual Performance vs. Tribune Projections

| P10 Revenue Comparison | Projected | Actual | Variance $ | % |
|---|---|---|---|---|
| Retail | $99.0 | $96.9 | ($2.1) | -2.1% |
| National | $56.5 | $54.5 | ($2.0) | -3.6% |
| Help Wanted | $23.9 | $20.2 | ($3.7) | -15.3% |
| Auto | $17.1 | $17.9 | $0.8 | 5.0% |
| Real Estate | $25.4 | $22.7 | ($2.7) | -10.4% |
| Other | $9.5 | $10.1 | $0.6 | 6.0% |
| Total Classified | $75.9 | $71.1 | ($4.8) | -6.4% |
| Total Advertising | $231.4 | $222.4 | ($9.0) | -3.9% |
| Circulation | $40.6 | $40.0 | ($0.6) | -1.6% |
| Other | $23.2 | $24.3 | $1.1 | 4.9% |
| Total Publishing | $295.2 | $286.7 | ($8.5) | -2.9% |
| TV | $89.5 | $89.6 | $0.1 | 0.1% |
| Radio/Entertainment | $7.7 | $6.5 | ($1.2) | -15.1% |
| Total B&E | $97.2 | $96.1 | ($1.1) | -1.1% |
| Consolidated Revenues | $392.4 | $382.8 | ($9.6) | -2.4% |

| P10 Expense Comparison | Projected | Actual | Variance $ | % |
|---|---|---|---|---|
| Newsprint & Ink | $31.4 | $30.7 | ($0.7) | -2.3% |
| Compensation | $96.9 | $90.5 | ($6.4) | -6.6% |
| Other Cash | $102.2 | $101.9 | ($0.3) | -0.3% |
| Total Publishing Expense | $230.5 | $223.1 | ($7.4) | -3.2% |
| Broadcast Rights | $27.1 | $27.1 | ($0.0) | -0.1% |
| Compensation | $22.3 | $21.8 | ($0.5) | -2.2% |
| Other Cash | $16.3 | $16.7 | $0.4 | 2.2% |
| Total B&E Expense | $65.7 | $65.5 | ($0.2) | -0.2% |
| Corporate | $3.6 | $3.6 | $0.0 | 0.0% |
| Consolidated Expense | $299.8 | $292.2 | ($7.5) | -2.5% |

| P10 EBITDA Comparison | Projected | Actual | Variance $ | % |
|---|---|---|---|---|
| Publishing | $64.7 | $63.6 | ($1.1) | -1.7% |
| B&E | $31.5 | $30.6 | ($0.9) | -2.9% |
| Corporate | ($3.6) | ($3.6) | $0.0 | 0.0% |
| Consolidated EBITDA | $92.6 | $90.6 | ($2.0) | -2.2% |

| P10 Comparison | Projected | Actual | Variance $ | % |
|---|---|---|---|---|
| Cash Received from Equity Investments | $5.2 | $8.8 | $3.6 | 68.7% |

> Tribune's Period 10 results, although slightly lower than forecasted relative to consolidated EBITDA, cash flow exceeded forecast as a result of an improvement in cash received from equity investments



VRC
Strong Values.

30
*Internal Review Document*



MORGAN STANLEY – HIGHLY CONFIDENTIAL – ATTORNEYS' EYES ONLY

MS_110812

## SECTION IV
## BASE CASE OVERVIEW



*Internal Review Document*



MORGAN STANLEY — HIGHLY CONFIDENTIAL — ATTORNEYS' EYES ONLY

MS_110813

## Base Case Assumptions

➢ The Base Case assumptions are based on a detailed bottoms-up approach.

➢ The bottoms-up analysis included projections for each newspaper, broadcasting asset and equity investment.

➢ VRC has not made any adjustments to Tribune's Base Case Assumptions.



32
*Internal Review Document*



MORGAN STANLEY – HIGHLY CONFIDENTIAL – ATTORNEYS' EYES ONLY

MS_110814

## Base Case: Consolidated Cash Flow Forecast ($ in millions)

| Cash Flow Summary | 2007P | 2008P | 2009P | 2010P | 2011P | 2012P | 2013P | 2014P | 2015P | 2016P | 2017P |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Adjusted EBITDA | $1,131.4 | $1,183.3 | $1,236.8 | $1,282.1 | $1,298.6 | $1,348.8 | $1,382.7 | $1,417.4 | $1,455.0 | $1,489.4 | $1,525.7 |
| Cash Received from Equity Investments | $84.8 | $98.6 | $135.4 | $140.3 | $162.9 | $181.3 | $202.3 | $226.6 | $255.1 | $288.4 | $327.4 |
| Equity Income Adjustment for Asset Sales | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 |
| Cash Taxes | ($145.0) | $0.0 | $0.0 | ($1.1) | ($2.3) | ($3.7) | ($5.1) | ($6.7) | ($8.4) | ($10.6) | ($13.1) |
| ESOP Repurchase Obligation | $0.0 | $0.0 | ($0.1) | ($0.2) | ($0.5) | ($1.0) | ($1.7) | ($2.5) | ($3.4) | ($4.5) | ($5.9) |
| Expense Reduction from 401K Elimination | $0.0 | $60.0 | $60.0 | $60.0 | $60.0 | $60.0 | $60.0 | $60.0 | $60.0 | $60.0 | $60.0 |
| Net Cash Interest Expense | ($388.2) | ($950.5) | ($950.1) | ($945.9) | ($941.5) | ($922.7) | ($895.1) | ($859.8) | ($818.9) | ($704.1) | ($503.9) |
| Financing Fees after Closing | $0.0 | ($22.0) | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 |
| Severance Payments | ($7.7) | ($10.0) | ($10.0) | ($10.0) | ($10.0) | ($10.0) | ($10.0) | ($10.0) | ($10.0) | ($10.0) | ($10.0) |
| **Operating Cash Flow** | **$725.4** | **$369.4** | **$466.1** | **$525.2** | **$567.2** | **$682.5** | **$733.0** | **$823.0** | **$937.3** | **$1,048.6** | **$1,381.0** |
| Capital Expenditures | ($140.0) | ($132.2) | ($126.3) | ($128.5) | ($128.5) | ($128.5) | ($128.5) | ($128.5) | ($128.5) | ($128.5) | ($128.5) |
| Proceeds from Asset Sales | $143.8 | $899.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 |
| Investments / Acquisitions | ($23.8) | ($84.0) | ($91.0) | ($92.0) | ($95.0) | ($100.0) | ($100.0) | ($100.0) | ($100.0) | ($100.0) | ($100.0) |
| **Cash Flow Available for Debt Repayment** | **$1,003.4** | **$1,092.2** | **$248.8** | **$304.7** | **$343.7** | **$424.1** | **$504.5** | **$596.6** | **$698.8** | **$820.2** | **$972.5** |
| Scheduled Debt Repayments | ($676.0) | ($310.8) | ($77.7) | ($527.8) | ($77.9) | ($78.8) | ($160.8) | ($6,122.0) | ($4,097.6) | ($62.7) | ($62.7) |
| Other Financing Activities | $2,477.3 | $186.3 | ($0.5) | ($0.5) | ($0.5) | ($0.5) | ($0.5) | $6,220.0 | $1,605.2 | ($0.5) | ($0.5) |
| **Net Cash Flow** | **$2,804.7** | **$1,127.6** | **$168.6** | **($223.4)** | **$265.3** | **$344.7** | **$343.2** | **$395.4** | **$306.4** | **$796.9** | **$909.3** |
| Beginning Cash | $174.2 | $197.7 | $75.0 | $75.0 | $75.0 | $75.0 | $75.0 | $75.0 | $75.0 | $75.0 | $75.0 |
| Minimum Cash Balance | ($197.7) | ($75.0) | ($75.0) | ($75.0) | ($75.0) | ($75.0) | ($75.0) | ($75.0) | ($75.0) | ($75.0) | ($75.0) |
| Revolver Borrowings | $0.0 | $0.0 | $0.0 | $223.4 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 |
| **Cash Available for Discretionary Prepayments** | **$2,847.7** | **$1,250.3** | **$168.6** | **$0.0** | **$265.3** | **$344.7** | **$343.2** | **$395.4** | **$306.4** | **$796.9** | **$909.3** |
| Discretionary Debt Repayments | ($2,831.7) | ($1,250.5) | ($168.6) | $0.0 | ($265.3) | ($344.7) | ($343.2) | ($595.4) | ($306.4) | ($796.9) | ($909.3) |
| **Net Change in Cash** | **$23.0** | **($122.7)** | **$0.0** | **($0.0)** | **$0.0** | **$0.0** | **$0.0** | **$0.0** | **$0.0** | **$0.0** | **$0.0** |
| Beginning Cash Balance | $174.7 | $197.7 | $75.0 | $75.0 | $75.0 | $75.0 | $75.0 | $75.0 | $75.0 | $75.0 | $75.0 |
| Net Change in Cash | $23.0 | ($122.7) | $0.0 | ($0.0) | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 |
| Ending Cash Balance | $197.7 | $75.0 | $75.0 | $75.0 | $75.0 | $75.0 | $75.0 | $75.0 | $75.0 | $75.0 | $75.0 |



*Revolver borrowings take place in 2010 and are repaid in 2011*



*Term Loan B and Bridge Note are assumed to be refinanced in 2014 and 2015, respectively[1]*

*Generates significant cash flow for debt repayment, reducing total leverage to 3.86x in 2017 from 10.0x in 2008*

[1] VRC believes that this assumption is reasonable given that the Company was able to reduce Guaranteed debt to 4.31x in 2014 and 3.96x in 2015.

**VRC** Strong Values.

33
*Internal Review Document*

**TRIBUNE**

MORGAN STANLEY – HIGHLY CONFIDENTIAL – ATTORNEYS' EYES ONLY

MS_110815

## Base Case: Scheduled Debt Repayments ($ in millions)

| | 2007P | 2008P | 2009P | 2010P | 2011P | 2012P | 2013P | 2014P | 2015P | 2016P | 2017P |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Commercial Paper | ($97.0) | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 |
| Revolving Credit Facility | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 |
| Term Loan A | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 |
| Term Loan X | ($525.0) | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 |
| Term Loan B | ($27.6) | $186.4 | ($78.8) | ($78.8) | ($78.8) | ($78.8) | ($78.8) | ($6,325.2) | ($63.9) | ($63.9) | ($63.9) |
| Bridge Note | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | ($1,695.9) | $0.0 | $0.0 |
| Medium Term Notes | $0.0 | ($262.6) | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 |
| Existing Debt Balances | ($26.4) | ($34.5) | $1.2 | ($448.8) | $1.0 | $0.0 | ($82.0) | $0.0 | ($329.0) | $0.0 | $0.0 |
| *Scheduled Debt Repayments* | *($676.0)* | *($110.7)* | *($77.7)* | *($527.6)* | *($77.9)* | *($78.8)* | *($160.8)* | *($6,325.2)* | *($2,088.8)* | *($63.9)* | *($63.9)* |



34
*Internal Review Document*



MORGAN STANLEY – HIGHLY CONFIDENTIAL – ATTORNEYS' EYES ONLY

MS_110816

## Base Case: Covenant Analysis ($ in millions)

| Covenant Analysis | 2007P | 2008P | 2009P | 2010P | 2011P | 2012P | 2013P | 2014P | 2015P | 2016P | 2017P |
|---|---|---|---|---|---|---|---|---|---|---|---|
| EBITDA | $1,191.4 | $1,193.3 | $1,236.8 | $1,282.1 | $1,298.6 | $1,348.8 | $1,382.7 | $1,417.4 | $1,453.0 | $1,489.4 | $1,526.7 |
| Covenant EBITDA [1] | $1,316.3 | $1,356.0 | $1,414.5 | $1,484.7 | $1,523.7 | $1,592.2 | $1,647.1 | $1,706.3 | $1,770.3 | $1,840.0 | $1,916.3 |
| Guaranteed Debt [2] | $10,167.5 | $9,112.7 | $8,877.3 | $9,034.1 | $8,702.3 | $8,291.1 | $7,881.6 | $7,380.9 | $7,008.6 | $6,201.8 | $5,242.6 |
| Projected Guaranteed Debt / Covenant EBITDA | 7.72x | 6.72x | 6.28x | 6.08x | 5.71x | 5.21x | 4.79x | 4.33x | 3.96x | 3.37x | 2.74x |
| Maximum Required Leverage Ratio | 9.00x | 9.00x | 8.75x | 8.50x | 8.25x | 8.25x | 8.25x | 8.25x | 8.25x | 8.25x | 8.25x |
| $ Cushion (Covenant EBITDA) | $186.6 | $343.5 | $400.0 | $421.9 | $461.9 | $587.2 | $691.8 | $834.0 | $920.8 | $2,088.3 | $1,280.8 |
| Projected Covenant EBITDA / Cash Interest | 2.23x | 2.42x | 2.51x | 2.37x | 2.61x | 2.72x | 2.84x | 2.99x | 2.76x | 2.40x | 2.79x |
| Minimum Required Interest Coverage Ratio | 1.10x | 1.15x | 1.20x | 1.25x | 1.25x | 1.25x | 1.25x | 1.25x | 1.25x | 1.25x | 1.25x |
| $ Cushion (Cash Interest) | $789.6 | $224.6 | $240.4 | $239.6 | $275.3 | $348.8 | $420.3 | $502.9 | $595.1 | $705.7 | $846.9 |
| Total Debt / Covenant EBITDA | 10.02x | 8.85x | 8.52x | 7.74x | 7.53x | 6.77x | 6.25x | 5.76x | 5.25x | 4.53x | 3.89x |

[1] Covenant EBITDA includes cash equity income and non-cash charges related to the ESOP.
[2] Guaranteed Debt includes the Revolving Credit facility, Term Loan X, Term Loan B and the Bridge Note.



35
*Internal Review Document*



MORGAN STANLEY – HIGHLY CONFIDENTIAL – ATTORNEYS' EYES ONLY

MS_110817

# SECTION V
# DOWNSIDE CASE OVERVIEW



*Internal Review Document*



MORGAN STANLEY - HIGHLY CONFIDENTIAL - ATTORNEYS' EYES ONLY

MS_110818

## *Downside Case Assumptions*

➢  VRC has not made any adjustments to Tribune's Downside Case except assuming the sale of the Company's interest in Careerbuilder in 2013 for net after tax proceeds of $834 million.

- ▪  Tribune's management based its downside forecast on Lehman Brothers' forecast (which is the most conservative of all analysts) with certain adjustments. Tribune's management represented to VRC that they adjusted Lehman's forecast for 2007 to compensate for the third quarter's actual results, which were favorable to Lehman's forecast.

- ▪  Tribune's management then applied Lehman's estimated changes in revenues and EBITDA for the subsequent years.

➢  Tribune management has represented to VRC that it believes that the Tribune Downside Case is very conservative given that historically multiple year over year declines in the Company's business has never happened.



37
*Internal Review Document*



MORGAN STANLEY — HIGHLY CONFIDENTIAL — ATTORNEYS' EYES ONLY

## Downside: Consolidated Cash Flow Summary ($ in millions)

| Cash Flow Summary | 2007P | 2008P | 2009P | 2010P | 2011P | 2012P | 2013P | 2014P | 2015P | 2016P | 2017P |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Adjusted EBITDA | $1,191.4 | $1,145.0 | $1,049.7 | $1,046.5 | $1,030.1 | $1,022.6 | $1,015.3 | $1,006.6 | $1,005.4 | $996.3 | $993.6 |
| Cash Received from Equity Investments | $84.8 | $99.6 | $115.4 | $140.3 | $162.0 | $181.1 | $202.1 | $226.6 | $255.1 | $288.4 | $327.4 |
| Equity Income Adjustment for Asset Sales | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | ($27.0) | ($59.3) | ($66.2) | ($72.7) | ($76.9) |
| Cash Taxes | ($145.0) | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 |
| ESOP Repurchase Obligation | $0.0 | $0.0 | ($0.1) | ($0.2) | ($0.5) | ($1.0) | ($1.7) | ($2.5) | ($3.4) | ($4.5) | ($5.9) |
| Expense Reduction from 401K Elimination | $0.0 | $60.0 | $60.0 | $60.0 | $60.0 | $60.0 | $60.0 | $60.0 | $60.0 | $60.0 | $60.0 |
| Net Cash Interest Expense | ($388.2) | ($824.8) | ($911.9) | ($977.7) | ($935.0) | ($935.8) | ($928.1) | ($890.3) | ($888.4) | ($682.6) | ($457.8) |
| Financing Fees after Closing | $0.0 | ($22.0) | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 |
| Severance Payments | ($7.7) | ($10.0) | ($10.0) | ($10.0) | ($10.0) | ($10.0) | ($10.0) | ($10.0) | ($10.0) | ($10.0) | ($10.0) |
| **Operating Cash Flow** | $735.4 | $346.8 | $347.1 | $348.9 | $307.4 | $326.9 | $310.7 | $333.2 | $389.5 | $376.1 | $426.6 |
| Capital Expenditures | ($140.0) | ($132.2) | ($103.3) | ($103.5) | ($103.5) | ($103.5) | ($103.5) | ($103.5) | ($103.5) | ($103.5) | ($103.5) |
| Proceeds from Asset Sales | $140.8 | $899.0 | $0.0 | $0.0 | $0.0 | $0.0 | $884.2 | $0.0 | $0.0 | $0.0 | $0.0 |
| Investments / Acquisitions | ($23.8) | ($50.0) | ($50.0) | ($50.0) | ($50.0) | ($50.0) | ($50.0) | ($50.0) | ($50.0) | ($50.0) | ($50.0) |
| **Cash Flow Available for Debt Repayment** | $1,033.4 | $1,063.7 | $193.8 | $195.4 | $154.0 | $163.4 | $991.4 | $179.7 | $197.0 | $222.6 | $273.1 |
| Scheduled Debt Repayments | ($476.0) | ($510.7) | ($77.7) | ($527.6) | ($57.9) | ($78.9) | ($160.8) | ($6,325.3) | ($32,008.8) | ($63.9) | ($63.9) |
| Other Financing Activities | $2,477.3 | $386.1 | ($0.5) | ($0.5) | ($0.5) | ($0.5) | ($0.5) | $6,324.0 | $1,605.2 | ($0.5) | ($0.5) |
| **Net Cash Flow** | $2,034.7 | $1,139.1 | $115.6 | ($332.7) | $75.6 | $84.1 | $890.1 | $178.6 | ($196.6) | $158.2 | $208.7 |
| Beginning Cash | $174.7 | $197.7 | $75.0 | $75.0 | $75.0 | $75.0 | $75.0 | $75.0 | $75.0 | $75.0 | $75.0 |
| Minimum Cash Balance | ($197.7) | ($75.0) | ($75.0) | ($75.0) | ($75.0) | ($75.0) | ($75.0) | ($75.0) | ($75.0) | ($75.0) | ($75.0) |
| Revolver Borrowings | $0.0 | $0.0 | $0.0 | $332.7 | $0.0 | $0.0 | $0.0 | $0.0 | $190.6 | $0.0 | $0.0 |
| **Cash Available for Discretionary Prepayments** | $2,011.7 | $1,261.8 | $115.6 | $0.0 | $75.6 | $84.1 | $890.1 | $178.6 | $0.0 | $158.2 | $208.7 |
| Discretionary Debt Repayments | ($2,011.7) | ($1,261.8) | ($115.6) | $0.0 | ($75.6) | ($84.1) | ($890.1) | ($178.6) | $0.0 | ($158.2) | ($708.7) |
| **Net Change in Cash** | $23.0 | ($122.7) | $0.0 | ($0.0) | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 |
| Beginning Cash Balance | $174.7 | $197.7 | $75.0 | $75.0 | $75.0 | $75.0 | $75.0 | $75.0 | $75.0 | $75.0 | $75.0 |
| Net Change in Cash | $23.0 | ($122.7) | $0.0 | ($0.0) | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 |
| **Ending Cash Balance** | $197.7 | $75.0 | $75.0 | $75.0 | $75.0 | $75.0 | $75.0 | $75.0 | $75.0 | $75.0 | $75.0 |



*Revolver borrowings take place in 2010 and are repaid in 2011*

*Term Loan B and Bridge Note are assumed to be refinanced in 2014 and 2015, respectively[1]*



*Generates significant cash flow for debt repayment, reducing total leverage to 7.57x in 2017 from 10.0x in 2008*

[1] As a result of its focus on delevering, the Company is able to reduce guaranteed debt to 6.37x in 2014 assuming the sale of the Company's interest in Careerbuilder.

**VRC**
Strong Values.

38
*Internal Review Document*

**TRIBUNE**

MORGAN STANLEY – HIGHLY CONFIDENTIAL – ATTORNEYS' EYES ONLY

MS_110820

## *Downside Case: Scheduled Debt Repayments* ($ in millions)

| | 2007P | 2008P | 2009P | 2010P | 2011P | 2012P | 2013P | 2014P | 2015P | 2016P | 2017P |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Commercial Paper | ($97.0) | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 |
| Revolving Credit Facility | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 |
| Term Loan A | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 |
| Term Loan X | ($525.0) | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 |
| Term Loan B | ($27.6) | $186.4 | ($78.8) | ($78.8) | ($78.8) | ($78.8) | ($78.8) | ($6,325.2) | ($63.9) | ($63.9) | ($63.9) |
| Bridge Note | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | ($1,695.9) | $0.0 | $0.0 |
| Medium Term Notes | $0.0 | ($262.6) | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 |
| Existing Debt Balances | ($26.4) | ($34.5) | $1.2 | ($448.8) | $1.0 | $0.0 | ($82.0) | $0.0 | ($329.0) | $0.0 | $0.0 |
| *Scheduled Debt Repayments* | ($676.0) | ($110.7) | ($77.7) | ($527.6) | ($77.9) | ($78.8) | ($160.8) | ($6,325.2) | ($2,088.8) | ($63.9) | ($63.9) |



39
*Internal Review Document*



MORGAN STANLEY – HIGHLY CONFIDENTIAL – ATTORNEYS' EYES ONLY

MS_110821

## Downside: Covenant Analysis ($ in millions)

| Covenant Analysis | 2007P | 2008P | 2009P | 2010P | 2011P | 2012P | 2013P | 2014P | 2015P | 2016P | 2017P |
|---|---|---|---|---|---|---|---|---|---|---|---|
| EBITDA | $1,191.4 | $1,145.0 | $1,093.7 | $1,086.5 | $1,030.1 | $1,022.6 | $1,015.3 | $1,008.6 | $1,002.4 | $996.7 | $991.6 |
| Covenant EBITDA[1] | $1,371.3 | $1,307.7 | $1,271.4 | $1,289.2 | $1,255.2 | $1,265.9 | $1,252.8 | $1,238.2 | $1,254.5 | $1,275.6 | $1,302.3 |
| Guaranteed Debt[2] | $10,167.5 | $9,101.2 | $8,918.8 | $9,184.9 | $9,042.7 | $8,892.2 | $7,995.8 | $7,893.1 | $8,042.7 | $7,833.4 | $7,573.7 |
| Projected Guaranteed Debt / Covenant EBITDA | 7.41x | 6.96x | 7.02x | 7.12x | 7.20x | 7.02x | 6.38x | 6.37x | 6.41x | 6.14x | 5.82x |
| Maximum Required Leverage Ratio | 9.00x | 9.00x | 8.75x | 8.50x | 8.25x | 8.25x | 8.25x | 8.25x | 8.25x | 8.25x | 8.25x |
| $ Cushion (Covenant EBITDA) | $241.6 | $296.5 | $252.1 | $208.6 | $159.1 | $188.1 | $283.6 | $281.4 | $279.7 | $326.1 | $384.3 |
| Projected Covenant EBITDA / Cash Interest | 3.37x | 3.41x | 3.39x | 3.39x | 3.34x | 3.35x | 3.35x | 3.33x | 3.41x | 3.44x | 3.51x |
| Minimum Required Interest Coverage Ratio | 1.10x | 1.15x | 1.20x | 1.25x | 1.25x | 1.25x | 1.25x | 1.25x | 1.25x | 1.25x | 1.25x |
| $ Cushion (Cash Interest) | $839.6 | $208.3 | $145.3 | $101.3 | $66.9 | $74.7 | $71.8 | $98.0 | $113.0 | $135.5 | $182.0 |
| Total Debt / Covenant EBITDA | 9.42x | 9.18x | 9.33x | 9.09x | 9.26x | 9.09x | 8.42x | 8.45x | 8.21x | 7.91x | 7.57x |

[1] Covenant EBITDA includes cash equity income and non-cash charges related to the ESOP.
[2] Guaranteed Debt includes the Revolving Credit facility, Term Loan X, Term Loan B and the Bridge Note.



**VRC**
Strong Values.

40
*Internal Review Document*



MORGAN STANLEY – HIGHLY CONFIDENTIAL – ATTORNEYS' EYES ONLY

MS_110822

# SECTION VI
# TRIBUNE'S HISTORICAL OPERATING RESULTS



*Internal Review Document*



MORGAN STANLEY – HIGHLY CONFIDENTIAL – ATTORNEYS' EYES ONLY

## Historical Consolidated Operating Results ($ in thousands)

| ($ in thousands) | 1997 | 1998 | 1999 | 2000 | 2001 | 2002 | 2003 | 2004 | 2005 | 2006 |
|---|---|---|---|---|---|---|---|---|---|---|
| **Operating Revenues** | | | | | | | | | | |
| Advertising | | | | | | | | | | |
| Retail | $490,566 | $505,829 | $472,579 | $1,115,402 | $1,230,990 | $1,269,302 | $1,298,823 | $1,356,920 | $1,307,117 | $1,321,090 |
| National | 162,077 | 167,770 | 259,202 | 604,678 | 675,286 | 719,391 | 771,845 | 783,087 | 762,796 | 721,201 |
| Classified | 490,031 | 514,585 | 494,771 | 1,017,632 | 1,041,936 | 960,538 | 947,560 | 967,589 | 997,547 | 991,803 |
| Interactive | 12,771 | 17,249 | 21,034 | 41,782 | 58,028 | 74,947 | 91,741 | 122,508 | 176,640 | 215,967 |
| Sub-total | $1,155,445 | $1,205,433 | $1,247,586 | $2,779,494 | $3,005,930 | $3,024,158 | $3,109,969 | $3,230,051 | $3,244,100 | $3,260,060 |
| Circulation | $250,558 | $242,812 | $241,258 | $631,247 | $662,377 | $871,085 | $663,070 | $643,947 | $596,143 | $575,043 |
| Other | $66,820 | $87,409 | $132,503 | $174,516 | $235,124 | $245,195 | $263,081 | $256,853 | $256,587 | $257,459 |
| **Total Publishing Revenue** | $1,472,823 | $1,536,684 | $1,621,347 | $3,485,377 | $3,903,431 | $3,940,478 | $4,036,920 | $4,129,850 | $4,096,830 | $4,092,562 |
| Television | $833,500 | $932,130 | $1,062,269 | $1,137,475 | $1,038,659 | $1,122,488 | $1,222,925 | $1,258,802 | $1,146,821 | $1,176,104 |
| Radio/Entertainment/Other | 196,095 | 188,619 | 192,406 | 207,271 | 219,810 | 322,313 | 234,871 | 242,779 | 248,612 | 247,042 |
| **Total Broadcasting Revenue** | $1,029,595 | $1,120,749 | $1,254,675 | $1,264,746 | $1,258,469 | $1,344,799 | $1,457,496 | $1,501,581 | $1,414,433 | $1,423,146 |
| **Total Consolidated Revenues** | $2,502,418 | $2,657,453 | $2,876,022 | $4,850,023 | $5,161,900 | $5,285,277 | $5,494,416 | $5,631,431 | $5,511,283 | $5,517,708 |
| **Operating Expenses** | | | | | | | | | | |
| Publishing | $1,118,238 | $1,159,547 | $1,227,035 | $2,636,951 | $2,892,827 | $3,089,097 | $3,152,614 | $3,272,400 | $3,285,435 | $3,317,774 |
| Broadcasting & Entertainment | 745,981 | 807,842 | 888,015 | 948,427 | 946,166 | 907,791 | 965,763 | 988,292 | 997,254 | 1,031,738 |
| Corporate Expenses | 34,426 | 35,435 | 39,506 | 64,372 | 41,640 | 45,770 | 53,351 | 52,218 | 52,042 | 62,930 |
| **Total Operating Expenses** | $1,898,645 | $2,002,824 | $2,154,556 | $3,849,750 | $3,880,633 | $4,042,658 | $4,170,728 | $4,313,110 | $4,334,731 | $4,414,442 |
| **Operating Profit** | | | | | | | | | | |
| Publishing | $354,585 | $377,137 | $394,312 | $848,326 | $510,604 | $851,381 | $885,306 | $857,250 | $811,415 | $774,788 |
| Broadcasting & Entertainment | 283,614 | 312,927 | 366,660 | 416,319 | 312,303 | 437,008 | 491,733 | 513,289 | 417,179 | 391,408 |
| Corporate Expenses | (34,426) | (35,435) | (39,506) | (64,372) | (41,640) | (45,770) | (53,351) | (52,218) | (52,042) | (62,930) |
| **Total Operating Profit** | $603,773 | $654,629 | $721,466 | $1,200,273 | $781,267 | $1,242,619 | $1,323,688 | $1,318,321 | $1,176,552 | $1,103,266 |
| **EBITDA** | | | | | | | | | | |
| Publishing | $428,362 | $456,831 | $484,164 | $897,682 | $830,783 | $1,025,487 | $1,061,589 | $1,036,279 | $986,232 | $949,051 |
| Broadcasting & Entertainment | 358,689 | 398,755 | 466,307 | 524,009 | 422,827 | 481,355 | 538,886 | 562,742 | 465,664 | 441,778 |
| Corporate Expenses | (32,016) | (32,674) | (34,795) | (59,240) | (39,056) | (41,383) | (51,292) | (50,583) | (50,412) | (61,550) |
| **Total EBITDA** | $755,035 | $822,912 | $915,676 | $1,362,451 | $1,214,554 | $1,465,459 | $1,549,183 | $1,548,438 | $1,401,484 | $1,329,279 |



42
*Internal Review Document*



MORGAN STANLEY – HIGHLY CONFIDENTIAL – ATTORNEYS' EYES ONLY

MS_110824

## Historical Consolidated Revenue Growth Rates

| Historical Growth Rates | 1997 | 1998 | 1999 | 2000 | 2001 | 2002 | 2003 | 2004 | 2005 | 2006 | CAGR 01-06 | CAGR 97-06 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Operating Revenues** | | | | | | | | | | | | |
| **Advertising** | | | | | | | | | | | | |
| Retail | nm | 3.1% | -6.6% | 136.0% | 10.3% | 3.1% | 2.3% | 4.5% | -3.2% | 1.3% | 1.4% | 31.6% |
| vs. 5 yr CAGR | nm | 1.3% | -4.9% | 114.1% | 8.8% | 1.7% | 0.8% | -3.9% | -3.1% | -4.1% | | |
| National | nm | 3.5% | 54.5% | 133.3% | 11.7% | 6.5% | 7.3% | 1.5% | -2.5% | -5.6% | 1.3% | 18.0% |
| vs. 5 yr CAGR | nm | 2.2% | 13.2% | 122.8% | 10.4% | 5.2% | 6.0% | 0.1% | -3.6% | -4.9% | | |
| Classified | nm | 5.0% | -3.9% | 105.7% | 2.4% | -7.8% | -1.4% | 2.1% | 3.3% | -0.6% | -1.0% | 8.1% |
| vs. 5 yr CAGR | nm | 6.0% | -2.9% | 96.7% | 3.4% | -4.9% | -0.4% | 3.1% | 4.3% | 0.4% | | |
| Interactive | nm | 35.1% | 21.9% | 98.6% | 38.9% | 29.2% | 22.4% | 33.5% | 43.4% | 28.7% | 31.2% | 37.6% |
| vs. 5 yr CAGR | nm | 3.8% | 0.3% | 83.4% | 3.8% | 3.1% | 6.2% | 7.3% | 12.1% | -3.8% | | |
| Sub-total | nm | 4.3% | 3.5% | 122.8% | 8.1% | 0.6% | 2.3% | 3.9% | 0.5% | 0.5% | 1.6% | 12.2% |
| vs. 5 yr CAGR | nm | 2.7% | 1.9% | 121.2% | 8.5% | -1.0% | 1.2% | 2.3% | -1.2% | -1.1% | | |
| Circulation | nm | -2.7% | -1.1% | 120.2% | 24.7% | 1.3% | -1.1% | -3.0% | -7.4% | -1.5% | -2.8% | 9.7% |
| vs. 5 yr CAGR | nm | 0.3% | 1.7% | 113.9% | 27.5% | 4.1% | 1.7% | -0.1% | -4.4% | -0.8% | | |
| Other | nm | 30.8% | 51.8% | 31.7% | 34.7% | 4.3% | 7.3% | -2.7% | 0.3% | 0.3% | 1.8% | 14.2% |
| vs. 5 yr CAGR | nm | 23.0% | 43.8% | 20.9% | 33.8% | 2.5% | 5.3% | -4.8% | -1.5% | -1.5% | | |
| **Total Publishing Revenue** | nm | 4.3% | 5.5% | 115.0% | 12.0% | 0.9% | 2.4% | 2.3% | -0.8% | -0.1% | 1.0% | 12.0% |
| vs. 5 yr CAGR | nm | 3.4% | 4.4% | 114.0% | 11.8% | 0.8% | 1.3% | 1.4% | -1.5% | -1.1% | | |
| | | | | | | | | | | | | |
| Television | nm | 11.8% | 14.0% | 9.0% | -10.5% | 8.1% | 8.9% | 3.0% | -7.4% | 1.1% | 2.6% | 3.9% |
| vs. 5 yr CAGR | nm | 3.2% | 11.9% | 6.4% | 13.8% | 5.5% | 6.4% | 0.4% | 8.9% | 1.2% | | |
| Radio/Entertainment/Other | nm | -3.8% | 2.0% | 7.7% | 6.0% | 1.1% | 5.6% | 3.4% | 2.4% | -0.5% | 2.4% | 2.6% |
| vs. 5 yr CAGR | nm | 6.2% | 0.4% | 3.4% | 3.7% | 1.2% | 3.2% | 1.0% | 0.0% | 3.0% | | |
| **Total Broadcasting Revenue** | nm | 8.9% | 11.9% | 8.8% | -7.3% | 6.9% | 8.4% | 3.0% | -5.8% | 0.8% | 2.5% | 3.7% |
| vs. 5 yr CAGR | nm | 6.2% | 9.4% | 6.3% | 10.3% | 4.3% | 5.0% | 0.0% | 3.3% | 1.0% | | |
| | | | | | | | | | | | | |
| **Total Consolidated Revenues** | nm | 6.2% | 8.2% | 68.0% | 6.4% | 2.4% | 4.0% | 2.5% | -2.3% | 0.1% | 1.3% | 9.2% |
| vs. 5 yr CAGR | nm | 4.3% | 6.8% | 67.0% | 5.1% | 1.0% | 2.6% | 1.2% | -1.5% | -1.7% | | |



43
*Internal Review Document*



MORGAN STANLEY – HIGHLY CONFIDENTIAL – ATTORNEYS' EYES ONLY

MS_110825

## Historical Consolidated Expenses and Profitability as a % of Sales

| | 1997 | 1998 | 1999 | 2000 | 2001 | 2002 | 2003 | 2004 | 2005 | 2006 | Avg. 01-06 | Avg. 97-06 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Operating Expenses** | | | | | | | | | | | | |
| Publishing | 44.7% | 43.6% | 42.7% | 58.5% | 65.7% | 58.4% | 57.4% | 58.3% | 59.0% | 60.1% | 59.0% | 54.9% |
| % Change | -- | 2.4% | 2.9% | 36.5% | 15.4% | 11.2% | 1.3% | 1.2% | 1.6% | 0.8% | | |
| % of Y-t-0 Average | 36.6% | 37.6% | 71.6% | 56.6% | 79.7% | 57.6% | 74.7% | 81.7% | 59.6% | 64.4% | | |
| Broadcasting & Entertainment | 29.9% | 30.4% | 30.9% | 30.0% | 18.3% | 17.2% | 17.2% | 17.5% | 18.3% | 18.7% | 17.9% | 21.8% |
| % Change | -- | 3.9% | 3.1% | -0.4% | -0.5% | -7.3% | 7.1% | -0.7% | 1.1% | 3.9% | | |
| Corporate Expenses | 5.4% | 5.3% | 1.6% | 1.2% | 0.9% | 0.5% | 1.3% | 0.9% | 0.9% | 1.1% | 0.9% | 1.1% |
| **Total Operating Expenses** | 78.5% | 75.4% | 74.9% | 79.4% | 84.9% | 76.5% | 73.9% | 76.5% | 78.7% | 80.0% | 78.8% | 77.3% |
| % Change | -- | -0.9% | -1.4% | 5.7% | 5.4% | -8.0% | -4.0% | 5.4% | 3.3% | 1.9% | | |
| % of Y-t-0 Average | 56.0% | 65.0% | 75.0% | 74.0% | 65.0% | 67.0% | 84.0% | 67.0% | 96.0% | 97.0% | | |
| **Operating Profit** | | | | | | | | | | | | |
| Publishing | 16.2% | 14.2% | 13.7% | 13.4% | 9.9% | 16.1% | 16.2% | 15.2% | 14.7% | 14.0% | 14.4% | 14.2% |
| % Change | -- | 9.4% | -1.4% | -1.6% | -5.4% | 62.0% | 5.3% | -6.4% | -3.3% | -4.4% | | |
| % of Y-t-0 Average | 36.7% | 56.0% | 56.0% | 54.0% | 56.0% | 71.0% | 56.0% | 55.0% | 56.0% | 55.0% | | |
| Broadcasting & Entertainment | 11.3% | 11.8% | 12.7% | 8.6% | 6.3% | 8.3% | 8.9% | 9.2% | 7.6% | 7.1% | 7.8% | 9.1% |
| % Change | -- | 2.8% | 6.2% | -27.0% | -29.0% | 36.0% | 9.2% | 3.6% | -15.0% | -4.2% | | |
| % of Y-t-0 Average | 34.0% | 58.0% | 78.0% | 39.0% | 45.0% | 45.0% | 84.0% | 74.0% | 94.0% | 59.0% | | |
| Corporate Expenses | -1.4% | -1.2% | -1.4% | -1.3% | -0.8% | -0.9% | -1.0% | -0.9% | -0.9% | -1.1% | -0.9% | -1.1% |
| **Total Operating Profit** | 24.3% | 24.6% | 25.1% | 20.6% | 15.3% | 22.5% | 24.1% | 23.4% | 21.3% | 20.0% | 21.2% | 22.3% |
| % Change | -- | 2.8% | 1.8% | -17.0% | -10.0% | 35.0% | 2.8% | -2.6% | -4.4% | -4.0% | | |
| % of Y-t-0 Average | 33.0% | 35.0% | 36.0% | 57.0% | 71.0% | 59.0% | 78.0% | 78.0% | 95.0% | 56.0% | | |
| **EBITDA** | | | | | | | | | | | | |
| Publishing | 17.3% | 17.2% | 16.8% | 16.5% | 16.1% | 19.4% | 19.3% | 18.4% | 17.0% | 17.2% | 18.1% | 17.8% |
| % Change | -- | 0.4% | 2.8% | 2.9% | 2.6% | 4.4% | 4.0% | 1.6% | 2.9% | | | |
| % of Y-t-0 Average | 35.0% | 56.0% | 75.0% | 232.0% | 68.0% | 67.0% | 78.0% | 363.0% | 95.0% | 56.0% | | |
| Broadcasting & Entertainment | 14.3% | 15.0% | 15.3% | 10.9% | 8.2% | 9.3% | 9.8% | 10.0% | 8.4% | 8.0% | 8.9% | 11.0% |
| % Change | -1.3% | 15.0% | -1.3% | -1.7% | -36.0% | 11.3% | 7.9% | 1.9% | -15.0% | -4.0% | | |
| % of Y-t-0 Average | 34.0% | 39.0% | 37.0% | 59.0% | 47.0% | 49.0% | 58.0% | 11.0% | 69.0% | 54.0% | | |
| Corporate Expenses | -1.3% | -1.2% | -1.3% | -1.2% | -0.8% | -0.9% | -0.9% | -0.9% | -0.9% | -1.3% | -0.9% | -1.0% |
| **Total EBITDA** | 30.2% | 31.0% | 31.6% | 26.2% | 23.5% | 27.7% | 28.2% | 27.5% | 25.4% | 24.1% | 26.3% | 27.7% |
| % Change | -- | 2.8% | 3.2% | -16.0% | -10.0% | 17.0% | 1.8% | -2.0% | -7.2% | -4.0% | | |
| % of Y-t-0 Average | 101.0% | 116.0% | 105.0% | 92.0% | 64.0% | 96.0% | 94.0% | 146.0% | 67.0% | 63.0% | | |



44
*Internal Review Document*



MORGAN STANLEY – HIGHLY CONFIDENTIAL – ATTORNEYS' EYES ONLY