**From:**      yang.chen@jpmorgan.com
**Sent:**      Friday, September 28, 2007 9:37 PM (GMT)
**To:**        Bigelow, Chandler <cbigelow@tribune.com>; Grenesko, Don
              <dgrenesko@tribune.com>; Kenney, Crane H <ckenney@tribune.com>; Eldersveld,
              David <deldersveld@tribune.com>; wpate@egii.com; nlarsen@egii.com;
              ptinkler@egii.com; msotir@egii.com; chochschild@egii.com; jpaolucci@egii.com;
              mhauser@egii.com; jklein@egii.com; RAJESH.KAPADIA@jpmorgan.com;
              darryl.m.jacobson@jpmorgan.com; yang.chen@jpmorgan.com;
              tesia.a.sommer@jpmorgan.com; Patricia.Deans@jpmorgan.com;
              peter.cohen@jpmorgan.com; brit.j.bartter@jpmorgan.com;
              joachim.sonne@jpmorgan.com; ferdinand.a.grimminck@jpmchase.com;
              gretchen.e.tonnesen@jpmorgan.com; robert.anastasio@jpmorgan.com;
              matthew.w.slovitt@jpmchase.com; Caroline_Kim@ml.com; todd_kaplan@ml.com;
              michael_ogrady@ml.com; David_Lewicki@ml.com; Carl_Mayer@ml.com;
              stephen_b_paras@ml.com; mariela_figueroa@ml.com; greg_margolies@ml.com;
              david_tuvlin@ml.com; henrik_dahlback@ml.com; Richard_Hoffman@ml.com;
              michael_costa@ml.com; jose_cotarelo@ml.com; mitchell_marcus@ml.com;
              todd_scolnick@ml.com; john_harrison@ml.com; harris_hwang@ml.com;
              james_reynolds@ml.com; michael_costa@ml.com; robert_innocentin@ml.com;
              julie.persily@citigroup; christina.mohr@citigroup.com;
              rosanne.kurmaniak@citigroup.com; john.t.apostolides@citigroup.com;
              michael.scardigli@citigroup.com; julio.ojeaquintana@citigroup.com;
              michael.s.canmann@citigroup.com; christopher.mowerybell@citi.com;
              jeffrey.roth@citi.com; sachin.sarnobat@citi.com; david.tuder@citi.com;
              timothy.p.dilworth@citigroup.com; bill.a.bowen@bankofamerica.com;
              andrew.c.karp@bankofamerica.com; daniel.kelly@bofasecurities.com;
              jon.lindvall@bankofamerica.com; william.pegler@bofasecurities.com;
              lekan.j.lawal@bankofamerica.com; charles.w.roan@bankofamerica.com;
              scott.seaton@bofasecurities.com; michael.ballou@bofasecurities.com;
              todd.holder@bofasecurities.com; jordan.m.steinberg@bofasecurities.com;
              raju.n.patel@bankofamerica.com; daniel.petrik@bankofamerica.com;
              jeff.mills@bankofamerica.com; DHorowitz@Cahill.com; DRyan@Cahill.com;
              JSchaffzin@Cahill.com; wmiller@cahill.com; mlashbrook@cahill.com;
              lbarden@Sidley.com; skatz@sidley.com; kblatchford@sidley.com; mheinz@sidley.com;
              jlangdon@sidley.com; rlewis@sidley.com; CVarner@Sidley.com;
              sarosenblum@wlrk.com; HStrutt@wlrk.com; jgromacki@jenner.com;
              tmonson@jenner.com; bboch@jenner.com; mwolf@jenner.com; FPatel@jenner.com;
              prosenbaum@jenner.com; awhiteway@mwe.com; jfinkelstein@mwe.com;
              brubin@mwe.com
**Subject:**   Tribune - logistics and materials for Monday
**Attach:**    October 1 Agenda.doc;Gleacher Center Map.pdf;Publishing Presentation.pdf;TBC
              Banker Presentation 10-01-07.pdf

---

Attached please find the agenda and directions for Monday's meeting.  The
presentations will begin at 8AM with continental breakfast served at
7:30AM.  The dial-in number is included in the agenda as well:

Dial-in (888) 830-6260
Passcode: 372736

Also, attached are the Publishing and Broadcasting presentations for

**Professionals' Eyes Only**
**Highly Confidential -- Attorneys' Eyes Only**

TRB0223089

Monday.  The Company is still working on the presentation for the consolidated operating sensitivities and will circulate along with the updated financial model over the weekend.

Hard copies of the presentation will be provided at the meeting for those in attendance.

Thanks.

====================================
Yang Chen
J.P. Morgan | Syndicated Leveraged Finance
Telecom, Media & Technology
270 Park Avenue, 5th Floor | New York, NY 10017
Telephone: 212-270-9506 | Fax: 917-456-3149
====================================

(See attached file: October 1 Agenda.doc)(See attached file: Gleacher Center Map.pdf)(See attached file: Publishing Presentation.pdf)(See attached file: TBC Banker Presentation 10-01-07.pdf)

This communication is for informational purposes only. It is not intended as an offer or solicitation for the purchase or sale of any financial instrument or as an official confirmation of any transaction. All market prices, data and other information are not warranted as to completeness or accuracy and are subject to change without notice. Any comments or statements made herein do not necessarily reflect those of JPMorgan Chase & Co., its subsidiaries and affiliates. This transmission may contain information that is privileged, confidential, legally privileged, and/or exempt from disclosure under applicable law. If you are not the intended recipient, you are hereby notified that any disclosure, copying, distribution, or use of the information contained herein (including any reliance thereon) is STRICTLY PROHIBITED. Although this transmission and any attachments are believed to be free of any virus or other defect that might affect any computer system into which it is received and opened, it is the responsibility of the recipient to ensure that it is virus free and no responsibility is accepted by JPMorgan Chase & Co., its subsidiaries and affiliates, as applicable, for any loss or damage arising in any way from its use. If you received this transmission in error, please immediately contact the sender and destroy the material in its entirety, whether in electronic or hard copy format. Thank you.
Please refer to http://www.jpmorgan.com/pages/disclosures for disclosures relating to UK legal entities.


**Professionals' Eyes Only**
**Highly Confidential -- Attorneys' Eyes Only**

TRB0223090

**TRIBUNE COMPANY**
**Underwriters Due Diligence**
October 1, 2007

**University of Chicago / Gleacher Center – 3rd Floor (Room 308)**
450 North Cityfront Plaza Drive
Chicago, Illinois 60611
(T) 312-464-8787

Teleconference information:
Dial-in (888) 830-6260
Passcode: 372736

Continental breakfast begins at 7:30 a.m.

Introduction

|  |  |
|---|---|
| 8:00 – 8:10 | Introductions and opening comments (FitzSimons) |

Publishing/Interactive Session

|  |  |
|---|---|
| 8:10 – 9:00 | Overall model assumptions (Smith/Amsden) |
| 9:00 – 9:15 | Transformative Change (Gremillion) |
| 9:15 – 10:15 | Advertising revenue<br>• Retail (Thomas)<br>• National (DePaola)<br>• Classified (DePaola) |
| 10:15 – 10:25 | Break |
| 10:25 – 10:45 | Circulation (Casanova)<br>• Revenue and net paid<br>• Commercial delivery and infrastructure opportunities |
| 10:45 – 11:30 | Interactive (Landon/B. Kenney) |
| 11:30 – Noon | Lunch break |

1

Professionals' Eyes Only
Highly Confidential -- Attorneys' Eyes Only

| | |
|---|---|
| **Noon – 1:50** | **Top 5 business units (Hiller/Smith/Knight/Greenberg/Waltz)** |
| | • Financial projections/assumptions for each market |
| **1:50 – 2:20** | **Discussion of operating plan sensitivities (Smith/Amsden)** |
| **2:20 – 2:30** | **Break** |

### Broadcasting & Entertainment Session

| | |
|---|---|
| **2:30 – 2:40** | **Opening Remarks (Reardon)** |
| **2:40 – 3:05** | **Revenue drivers (Hendricks)** |
| | • Daypart Analysis |
| | • CW and Fox Prime |
| | • New Syndicated Programming |
| | • September – December Outlook |
| **3:05 – 3:25** | **Overall model assumptions (Mazzaferri)** |
| | • Global Revenue Assumptions – market and station |
| | • Expense Forecast – rights, compensation, other |
| **3:25 – 4:20** | **Individual market overview** |
| | • WPIX (Berlamino) |
| | • WGN-TV / Superstation (Vitanovec) |
| | • Other Key Markets |
| **4:20 – 4:30** | **Capital Planning (Poelking)** |
| **4:30 – 4:45** | **Discussion of operating plan sensitivities (Reardon/Mazzaferri)** |

### Discussion of Operating Plan Sensitivities

| | |
|---|---|
| **4:45 – 5:30** | **Consolidated operating plan sensitivities (FitzSimons/Grenesko)** |
| | • Base case |
| | • Upside |
| | • Downside |

**Professionals' Eyes Only**
**Highly Confidential -- Attorneys' Eyes Only**

TRB0223092

**Attendees (total 58)**

Tribune Company (9)
- Dennis FitzSimons, Chairman, Chief Executive Officer & President
- Don Grenesko, Senior Vice President/Finance and Administration
- Crane Kenney, Senior Vice President/General Counsel
- Tom Leach, Senior Vice President/Development
- Chandler Bigelow, Treasurer
- Dan Kazan, Vice President/Development
- Brian Litman, Assistant Controller
- Dave Eldersveld, Senior Counsel
- Naomi Sachs, Director/Investments

Tribune Publishing Company (12)
- Scott Smith, Tribune Publishing, President & *Chicago Tribune*, Publisher
- Bob Gremillion, Tribune Publishing, Executive Vice President
- Harry Amsden, Tribune Publishing, Vice President/Finance
- Ken DePaola, Tribune Media Net, President
- Doug Thomas, Tribune Publishing, Senior Vice President/Sales
- Vince Casanova, Tribune Publishing, Vice President/Circulation
- Tim Landon, Tribune Interactive, President
- Brigid Kenney, Tribune Interactive, Senior Vice President/Network Operations
- David Hiller, *Los Angeles Times*, Publisher
- Tim Knight, *Newsday*, Publisher
- Howard Greenberg, *South Florida Sun-Sentinel*, Publisher
- Kathy Waltz, *Orlando Sentinel*, Publisher

Tribune Broadcasting Company (7)
- John Reardon, Tribune Broadcasting, President
- John Vitanovec, Tribune Broadcasting, Executive Vice President
- Marc Schacher, Senior Vice President/Programming & Development
- Gina Mazzaferri, Tribune Broadcasting, Vice President/Strategy & Administration
- John Poelking, Tribune Broadcasting, Vice President/Finance
- John Hendricks, Tribune Broadcasting, Vice President/Sales
- Betty Ellen Berlamino, WPIX-TV, Vice President/General Manager

Equity Group (2)
- Chris Hochschild
- Bill Pate

Bank of America (4)
- Dan Petrik
- Jon Lindvall
- William "Hutch" Pegler

3

**Professionals' Eyes Only**
**Highly Confidential -- Attorneys' Eyes Only**

**TRB0223093**

- Raju Patel

Citigroup (3)
- Christina Mohr
- Michael Canmann
- Rosie Kurmaniak

JPMorgan (11)
- Brit Bartter
- Peter Cohen
- Joachim Sonne
- Tony Grimminck
- Gretchen Tonnesen
- Trish Deans
- Raj Kapadia
- Darryl Jacobson
- Yang Chen
- Chris Walsh
- John Kowalczuk

Merrill Lynch (8)
- Todd Kaplan
- Mike O'Grady
- Mitch Marcus
- Dave Lewicki
- Dave Tuvlin
- Henrik Dahlback
- John Harrison
- Stephanie Vallillo

Sidley Austin (1)
- Larry Barden

Cahill (1)
- William Miller

4

**Professionals' Eyes Only**
**Highly Confidential -- Attorneys' Eyes Only**

TRB0223094

## Yahoo! Maps



*Tribune Tower*

YAHOO! LOCAL Maps

When using any driving directions or map, it's a good idea to do a reality check and make sure the road still exists, watch out for construction, and follow all traffic safety precautions. This is only to be used as an aid in planning.

University of Chicago
Gleacher Center
450 North Cityfront Plaza
(T) 312 464 8787

http://xml1.maps.yahoo.com/prnt.php?v3=0&&mvt=m&trf=0&clon=-87.6222&clat=41.89... 9/28/2007

Professionals' Eyes Only
Highly Confidential -- Attorneys' Eyes Only

TRB0223095



**Gleacher**
C E N T E R
*Executive Conferences & Events*

450 North Cityfront Plaza Drive • Chicago, IL 60611 • 312.464.8787

**From Interstate 90/94**

To entrance: Heading either north or south on I-90/94, exit at Ohio Street. Follow Ohio east to Michigan Avenue. Turn right. At the second light, turn left on Illinois Street. At stop sign, turn right. Gleacher Center is on the right.

To area parking: Heading either north or south on I-90/94, exit Ohio Street east. Follow Ohio Street east to St. Clair Street, which is one block beyond Michigan Avenue and turn right. Travel one block on St. Clair Street to Grand Avenue and turn right. Travel one block on Grand Avenue to Lower Michigan Avenue and turn left. Travel one more block on Lower Michigan Avenue to Lower Illinois Street and turn left. Parking is two blocks down on the right. Standard parking rates apply.

**From Lake Shore Drive**

To entrance: Heading either north or south on Lake Shore Drive, exit at Grand Avenue. Follow Grand west to Columbus Drive/Fairbanks Court; turn left to East North Water Street and turn right. Gleacher Center is straight ahead.

To area parking: Heading either north or south on Lake Shore Drive, exit Grand Avenue. Follow Grand Avenue west to Lower Michigan Avenue, approximately four blocks, and turn left. Travel one block on Lower Michigan Avenue to Lower Illinois Street and turn left. Parking is two blocks down on the right. Standard rates apply.

Professionals' Eyes Only
Highly Confidential -- Attorneys' Eyes Only



**Tribune Publishing Revenue**

2012 — $4.0 Billion: 18%, 10%, 47%, 17%, 8%

2007 — $3.7 Billion: 7%, 7%, 62%, 18%, 6%

2002 — $3.8 Billion: 5%, 2%, 4%, 75%, 14%

Legend:
- Daily Newspaper (excl. Preprint)
- Preprint
- Targeted Print (excl. Preprint)
- Interactive
- Other

**Professionals' Eyes Only**
**Highly Confidential -- Attorneys' Eyes Only**



# Tribune Publishing Operating Cash Flow

## 2002
99%
1%
$1.0 Billion

## 2007
86%
14%
$0.8 Billion

## 2012
69%
31%
$0.9 Billion

■ Print & Unallocated
■ Interactive

Professionals' Eyes Only
Highly Confidential -- Attorneys' Eyes Only

TRB0223098

**THE PUBLISHING CONSOLIDATED [1]**
**2012**
($ in millions)

| | | 52 Week Proforma 2006 | Est. 2007 | Est. 2008 | Est. 2009 | Est. 2010 | Est. 2011 | Est. 2012 | 52 Wk '06-'07 | '07-'08 | '08-'09 | '09-'10 | '10-'11 | '11-'12 | '07-'12 CAGR |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | **REVENUE** | | | | | | | | | | | | | | |
| | Advertising | | | | | | | | | | | | | | |
| 1 | Daily Newspaper (excl Preprint) | $ 2,003 | $ 1,732 | $ 1,623 | $ 1,572 | $ 1,528 | $ 1,489 | $ 1,440 | -13.5% | -6.3% | -3.1% | -2.8% | -2.6% | -3.3% | -3.6% |
| 2 | Preprints | 674 | 660 | 657 | 659 | 661 | 663 | 665 | -2.1% | -0.5% | 0.3% | 0.3% | 0.3% | 0.3% | 0.2% |
| 3 | Targeted Print (excl Preprint) | 239 | 239 | 254 | 276 | 296 | 317 | 338 | 0.2% | 6.1% | 8.7% | 7.3% | 7.0% | 6.7% | 7.2% |
| 4 | Print | 2,916 | 2,631 | 2,533 | 2,507 | 2,485 | 2,468 | 2,443 | -9.8% | -3.7% | -1.0% | -0.9% | -0.7% | -1.0% | -1.5% |
| 5 | Interactive | 225 | 263 | 318 | 409 | 510 | 607 | 715 | 16.6% | 21.1% | 28.6% | 24.6% | 18.9% | 17.9% | 22.2% |
| 6 | Total Advertising | 3,141 | 2,894 | 2,852 | 2,917 | 2,996 | 3,075 | 3,158 | -7.9% | -1.5% | 2.3% | 2.7% | 2.7% | 2.7% | 1.8% |
| 7 | Circulation | 557 | 528 | 511 | 495 | 480 | 465 | 450 | -5.2% | -3.2% | -3.1% | -3.1% | -3.2% | -3.2% | -3.2% |
| 8 | Other | 254 | 271 | 317 | 340 | 365 | 388 | 411 | 6.7% | 17.2% | 7.1% | 7.3% | 6.4% | 6.0% | 8.7% |
| 9 | Total Revenue | $ 3,952 | $ 3,693 | $ 3,680 | $ 3,752 | $ 3,840 | $ 3,928 | $ 4,019 | -6.6% | -0.3% | 2.0% | 2.4% | 2.3% | 2.3% | 1.7% |
| | **OPERATING EXPENSES** | | | | | | | | | | | | | | |
| 10 | Compensation | | | | | | | | | | | | | | |
| 11 | Direct Pay | $ 1,025 | $ 1,020 | $ 1,038 | $ 1,051 | $ 1,065 | $ 1,077 | $ 1,089 | -0.5% | 1.8% | 1.2% | 1.3% | 1.1% | 1.1% | 1.3% |
| 12 | Benefits excl Retirement | 191 | 191 | 191 | 196 | 199 | 201 | 203 | 0.0% | -0.1% | 2.5% | 1.5% | 1.5% | 1.1% | 1.2% |
| 13 | Retirement | 70 | 22 | 42 | 42 | 43 | 43 | 44 | -68.9% | 93.6% | 0.8% | 1.1% | 1.0% | 1.0% | 15.0% |
| 14 | Total Compensation | 1,285 | 1,232 | 1,271 | 1,289 | 1,306 | 1,321 | 1,336 | -4.1% | 3.1% | 1.4% | 1.3% | 1.1% | 1.1% | 1.6% |
| 15 | Newsprint & Ink | 492 | 412 | 376 | 382 | 391 | 402 | 414 | -16.3% | -8.8% | 1.8% | 2.3% | 2.8% | 2.8% | 0.1% |
| 16 | Outside Services | 304 | 310 | 318 | 328 | 345 | 363 | 381 | 1.8% | 2.7% | 2.9% | 5.4% | 5.1% | 5.1% | 4.2% |
| 17 | TMC Postage | 119 | 124 | 119 | 118 | 118 | 119 | 119 | 3.6% | -4.0% | -0.7% | 0.6% | 0.3% | 0.4% | 0.7% |
| 18 | Other Circulation Expenses | 349 | 347 | 357 | 360 | 361 | 362 | 363 | -0.5% | 2.7% | 1.0% | 0.2% | 0.3% | 0.3% | 0.9% |
| 19 | Promotion | 101 | 99 | 101 | 106 | 109 | 112 | 116 | -1.2% | 1.6% | 5.3% | 2.4% | 3.2% | 3.3% | 3.2% |
| 20 | Other Cash Expenses | 355 | 350 | 353 | 355 | 365 | 374 | 385 | -1.4% | 0.9% | 0.6% | 0.6% | 2.4% | 2.7% | 1.9% |
| 21 | Total Cash Expenses | $ 3,005 | $ 2,874 | $ 2,894 | $ 2,938 | $ 2,996 | $ 3,053 | $ 3,113 | -4.3% | 0.7% | 1.5% | 2.0% | 1.9% | 2.0% | 1.6% |
| 22 | **OPERATING CASH FLOW BEFORE STOCK COMPENSATION** | $ 947 | $ 818 | $ 786 | $ 814 | $ 844 | $ 875 | $ 906 | -13.6% | -4.0% | 3.6% | 3.7% | 3.6% | 3.6% | 2.1% |
| 23 | **OPERATING CASH FLOW BEFORE RETIREMENT AND STOCK COMP** | $ 1,017 | $ 840 | $ 828 | $ 856 | $ 887 | $ 918 | $ 950 | -17.4% | -1.4% | 3.4% | 3.6% | 3.5% | 3.5% | 2.5% |
| 24 | Equity Income/(Loss) | (15) | (13) | 2 | 28 | 50 | 68 | 81.2 | -13.7% | -114.6% | 1394.2% | 78.0% | 36.0% | 19.7% | -244.0% |
| 25 | OCF + Equity | $ 1,002 | $ 827 | $ 830 | $ 884 | $ 937 | $ 986 | $ 1,031 | -17.4% | 0.3% | 6.6% | 5.9% | 5.2% | 4.6% | 4.5% |
| 26 | Consolidated FTEs | 17,169 | 16,614 | 16,156 | 15,892 | 15,660 | 15,447 | 15,237 | -3.2% | -2.8% | -1.6% | -1.5% | -1.4% | -1.4% | -1.7% |
| 27 | Direct Pay (excl. Stock Based Comp) per FTE | 59,688 | 61,381 | 64,251 | 66,123 | 67,992 | 69,706 | 71,464 | 2.8% | 4.7% | 2.9% | 2.8% | 2.9% | 2.5% | 3.1% |
| 28 | Benefits (excl. Retirement) per FTE | 11,119 | 11,495 | 11,814 | 12,310 | 12,676 | 12,993 | 13,318 | 3.4% | 2.8% | 4.2% | 3.0% | 2.5% | 2.5% | 3.0% |
| 29 | Net Paid Copies (7 day average) | 3,036,432 | 2,959,260 | 2,889,293 | 2,819,298 | 2,752,779 | 2,683,368 | 2,615,722 | -2.5% | -2.4% | -2.4% | -2.4% | -2.5% | -2.5% | -2.4% |
| 30 | Regular Newsprint Tons | 735,425 | 667,315 | 623,667 | 603,882 | 588,489 | 577,904 | 561,548 | -9.3% | -6.5% | -3.2% | -2.5% | -1.8% | -1.8% | -3.2% |
| | Average Price Per Ton | 631 | 516 | 562 | 590 | 619 | 650 | 683 | -8.7% | -2.5% | 5.0% | 5.0% | 5.0% | 5.0% | 3.5% |
| 31 | Advertising Breakout | | | | | | | | | | | | | | |
| 32 | Retail | $ 1,304 | $ 1,260 | $ 1,277 | $ 1,308 | $ 1,343 | $ 1,381 | $ 1,420 | -3.4% | 1.3% | 2.4% | 2.6% | 2.8% | 2.9% | 2.4% |
| 33 | National | 712 | 683 | 691 | 713 | 739 | 766 | 794 | -4.0% | 1.2% | 3.1% | 3.7% | 3.7% | 3.6% | 3.1% |
| 34 | Classified | 1,125 | 950 | 883 | 896 | 914 | 928 | 944 | -15.6% | -7.0% | 1.4% | 2.0% | 1.6% | 1.6% | -0.1% |
| 35 | Total Advertising | $ 3,141 | $ 2,894 | $ 2,852 | $ 2,917 | $ 2,996 | $ 3,075 | $ 3,158 | -7.9% | -1.5% | 2.3% | 2.7% | 2.7% | 2.7% | 1.8% |
| | CHECK | | | | | | | | | | | | | | |
| 36 | Capital Expenditures | $ 173 | $ 115 | $ 100 | $ 100 | $ 100 | $ 100 | $ 100 | -33.5% | -13.0% | 0.0% | 0.0% | 0.0% | 0.0% | -2.8% |
| 37 | Acquisitions/Investments | $ 222 | $ 30 | $ 100 | $ 100 | $ 100 | $ 100 | $ 100 | -86.5% | 233.3% | 0.0% | 0.0% | 0.0% | 0.0% | 27.2% |

Notes:
(1) Excludes Hoy NY, SCNI, and Recycler
(2) Excludes Stock Based Compensation of $14.9 and $21.1 in 2006 and 2007, respectively. 2008-2012 do not include stock based compensation.

Professionals' Eyes Only
Highly Confidential -- Attorneys' Eyes Only

TRB0223099

**Tribune Publishing**
**5-Year Model Assumptions**

**Overall**
- Consolidated group model and business unit models
  - Group model prepared by group with business unit input
  - Top 6 business units did their own models for 2008-2010
    - Some common key assumptions provided by group
    - Group did 2011-2012 for those units
  - Interactive did their model for 2008-2012
  - 2007 projection was updated in September for all units
- Models exclude the following:
  - Southern Connecticut Newspapers (SCNI), Hoy NY and Recycler in all years.
  - Stock-based compensation expense in all years.
  - Any impact of any proposed sales/leaseback transactions.
  - Any impact from proposed TMCT transactions.
  - Severance and other one-time gains or losses.  Estimates of severance and other cash charges are included in the consolidated cash flow model.

**Ad Revenue by Channel**
- Mix of ad revenue from 2007-2012 moves more towards interactive and target print as shown on graphs and model as we transform the company to a new business model.
- Newspaper ROP down 6.3% in 2008 as print classified, especially real estate, is still sluggish and then recovers to a more modest decline in 2009-2012.
- Preprint revenue is down slightly in 2008 and grows slightly in 2009 – 2012 as more targeting programs gain market share and help to offset ongoing circulation declines.  Also, current year preprint program spending declines (smaller insert sizes, no longer using fringe circulation) by key preprint advertisers cycles in 2008.
- Targeted print ramps up in 2008 and beyond as we address declines at Star and take on aggressive new product development in 2008–2012.
- Interactive shows 22% CAGR from 2008–2012. Recruitment volume declines tied to print up sells will be mostly offset by growth in online retail and national and the rollout of interactive real estate and aggressive development, at both TI Central and in LA, and rollout of other new products.  Acquisitions impact included also.

**Ad Revenue by Category**
- Retail will recover in 2008 and experience low single digit growth through 2012
  - TMN Retail will hold accounts flat in 2008 and grow slightly in 2009-2012.  Trend tied to preprint growth and circulation declines.
  - Local Retail should be slightly positive in 2008-2012
  - Interactive Retail will grow 30+% in 2008-2012
- National will be up slightly in 2008 and grow moderately 2009-2012
  - TMN National will be down 2% in 2008, flatten in 2009 and grow slightly in 2010-2012

**Professionals' Eyes Only**
**Highly Confidential – Attorneys' Eyes Only**

- o Local sold National should be slightly positive in 2008-2012
- o Interactive National will be up 30+% in 2008-2012
- Classified will be down 7% in 2008 as print declines in recruitment, real estate and auto will continue with a modest recovery in real estate assumed in 2009 and 2010, mostly in Florida. Moderate growth, all coming from online, through 2012.

**Circulation Revenue**
- Net paid copies decline 2.4% per year, consistent with 2007 trend.
- Revenue declines by 3.2% due to turnover from full price to discount subscribers and the 2.4% volume decline.

**Other Revenue**
- Growth of nearly 17% in 2008 goes to 7% in 2009 and slowly tapers down to growth of 6% by 2012 due to new commercial delivery agreements, direct mail, and commercial printing initiatives and growth in TMS.

**Cash Expenses**
- Compensation
  - o FTEs will continue to decline every year. Reduction of about 500 in 2008 and 250-300 per year thereafter. MIP bonus targets reset to 100% in 2008. Assume 2.5% merit increases every year.
  - o Benefits excluding retirement will be managed to grow at a rate of 2.5%. No significant changes to other benefit plans.
  - o Retirement expenses are included as follows for 2008-2012 in the 5-year model:
    - ▪ 3% of compensation expense for the new cash balance plan and 5% for the new ESOP for a total contribution of 8%. This compares to just a 4% 401(k) contribution in 2007.
    - ▪ Non-cash pension credit of $5 million, flat to 2007.
- Newsprint and Ink
  - o Average newsprint pricing is down 2.5% in 2008 with price increases assumed in the later half of 2008 causing 2009 to be up 5%. 5% average price increases are also assumed in the out years due to the newsprint industry continuing to remove capacity and gains in pricing power due to Abitibi/Bowater merger.
  - o 2008 includes a 6.5% total reduction in consumption due to the web width reductions in addition to volume declines in circulation and advertising.
  - o Consumption declines of 3.2% in 2009 and about 2% thereafter represents ROP and circulation volume declines, offset in part by growth in targeted print.
- Outside services increases moderately through 2012 due to continued outsourcing of certain functions and increases in interactive, partially offset by cost reductions.
- TMC Postage decreases 4% in 2008 and is relatively flat thereafter due to decreases in TMC preprint volumes.
- Other circulation expenses increase due to new commercial delivery agreements, partially offset by continued declines in net paid circulation.

**Professionals' Eyes Only**
**Highly Confidential -- Attorneys' Eyes Only**

- Promotion expenses increase slightly in 2008 and continue to increase through 2012 due to interactive.
- Other cash expenses increase due to interactive and are partially offset by additional cost reductions.

**Operating Cash Flow**
- Down 4% 2008 and about 3.6% growth per year thereafter all coming from interactive and targeted print.

**Professionals' Eyes Only**
**Highly Confidential -- Attorneys' Eyes Only**

**Publishing (excluding SCNI, Hoy NY, and Recycler)**
**2007-2012 Forecast**
**Reconciliation to April Model**
**($ in millions)**

| | | 2007 | 2008 | 2009 | 2010 | 2011 | 2012[1] | CAGR |
|---|---|---|---|---|---|---|---|---|
| | **Operating Revenue** | | | | | | | |
| 1 | April Model | $ 3,946 | $ 3,969 | $ 3,998 | $ 4,025 | $ 4,054 | $ - | 0.7% |
| 2 | Adjustment for Recycler | (21) | (22) | (23) | (24) | (25) | - | |
| 3 | Change in Daily Newspaper | (143) | (211) | (215) | (206) | (188) | 1,440 | |
| 4 | Change in Preprints | (57) | (78) | (94) | (111) | (128) | 665 | |
| 5 | Change in Targeted Print | (18) | (9) | 7 | 21 | 35 | 338 | |
| 6 | Change in Interactive | (9) | (4) | 32 | 73 | 105 | 715 | |
| 7 | Change in Circulation Revenue | (8) | (3) | (1) | 2 | 4 | 450 | |
| 8 | Change in Other Revenue | 3 | 38 | 47 | 60 | 71 | 411 | |
| 9 | **Updated Financial Model** | $ 3,693 | $ 3,680 | $ 3,752 | $ 3,840 | $ 3,928 | $ 4,019 | 1.7% |
| | | | | | | | | |
| | **Operating Expenses** | | | | | | | |
| 10 | April Model | $ 3,017 | $ 3,015 | $ 3,031 | $ 3,046 | $ 3,064 | $ - | 0.4% |
| 11 | Adjustment for Recycler | (22) | (22) | (22) | (22) | (22) | | |
| 12 | Change in Compensation Expense | (71) | (34) | (26) | (34) | (44) | 1,336 | |
| 13 | Change in Newsprint and Ink | (44) | (71) | (55) | (38) | (21) | 414 | |
| 14 | Change in Other Cash Expenses | (6) | 6 | 10 | 44 | 76 | 1,364 | |
| 15 | **Updated Financial Model** | $ 2,874 | $ 2,894 | $ 2,938 | $ 2,996 | $ 3,053 | $ 3,113 | 1.6% |
| | | | | | | | | |
| | **Operating Cash Flow** | | | | | | | |
| 16 | April Model | $ 929 | $ 954 | $ 967 | $ 979 | $ 990 | $ - | 1.6% |
| 17 | Adjustment for Recycler | 1 | (0) | (1) | (2) | (3) | - | |
| 18 | Change in Revenue | (232) | (267) | (223) | (161) | (101) | 4,019 | |
| 19 | Change in Expenses | 121 | 99 | 71 | 28 | (11) | (3,113) | |
| 20 | **Updated Financial Model** | $ 818 | $ 786 | $ 814 | $ 844 | $ 875 | $ 906 | 2.1% |
| | | | | | | | | |
| 21 | Less: Stock-based comp expense | (21) | | | | | | |
| 22 | Recycler | (1) | | | | | | |
| | | | | | | | | |
| 23 | 2007 OCF Projection | $ 796 | | | | | | |

Note (1): 2012 was not in April model.

**Professionals' Eyes Only**
**Highly Confidential – Attorneys' Eyes Only**

TRB0223103

**Tribune Publishing**
**2006 to 2007 Cash Expense Rollforward**
**($ in millions)**

| | | |
|---|---|---:|
| **2006 Cash Expenses (52 weeks)*** | **$** | **3,004.8** |
| | | |
| Add:  Print normal inflationary expense increases | | |
| Newsprint price decrease (-8.7%) | | (40.5) |
| Less:  Newsprint consumption savings (-9.3%) | | (39.6) |
| Net change in Newsprint | | (80.1) |
| | | |
| Print Compensation inflation (3%) | | 37.1 |
| Less:  Print Retirement Savings | | (48.5) |
| Less:  Print FTE savings (733 average FTEs at $73k per FTE) | | (53.5) |
| Less:  Other Compensation Savings | | (7.5) |
| Net Change in Print Compensation | | (72.4) |
| | | |
| TMC postage | | 4.3 |
| Other cash expenses inflation (3.0%) | | 31.6 |
| Less:  Other cash expense savings | | (61.3) |
| Net Change in Print Other Cash Expenses | | (25.3) |
| | | |
| Net print cash expense decrease | | (177.8) |
| | | |
| Add:  Interactive increases | | |
| TI Central expense increases (mostly product development) | | 14.7 |
| TI Expense increases at the business units (mostly revenue based) | | 21.4 |
| Subtotal - Interactive increases | | 36.1 |
| | | |
| Add:  New businesses | | |
| FSBO incremental expenses (half year) | | 4.5 |
| Incremental ADVO Expenses | | 6.8 |
| Subtotal - New businesses | | 11.3 |
| | | |
| **2007 Projected Publishing Cash Expenses** | **$** | **2,874.4** |

\* Excludes Stock Based Compensation, SCNI, Hoy NY and Recycler

**Professionals' Eyes Only**
**Highly Confidential -- Attorneys' Eyes Only**

**Tribune Publishing**
**2007 to 2008 Cash Expense Rollforward**
**($ in millions)**

| | | |
|---|---|---:|
| **2007 Projected Cash Expenses*** | $ | **2,874.4** |
| | | |
| Add:  Print normal inflationary expense increases | | |
| Newsprint price decrease (-2.5%) | | (9.6) |
| Less:  Newsprint consumption savings (-6.5%) | | (26.5) |
| Net change in Newsprint | | (36.1) |
| | | |
| Print Compensation inflation (2.5%) | | 29.1 |
| Add:  Print Retirement Increase | | 19.5 |
| Less:  FTE savings (689 average FTEs at $76k per FTE) | | (52.4) |
| Add:  Other Compensation Increases | | 15.1 |
| Net Change in Print Compensation | | 11.3 |
| | | |
| Change in TMC postage | | (4.9) |
| Other cash expenses inflation (3.0%) | | 30.9 |
| Less:  Other cash expense savings | | (30.6) |
| Net Change in Print Other Cash Expenses | | (4.6) |
| | | |
| Net print cash expense decrease | | (29.4) |
| | | |
| Add:  Interactive increases | | |
| TI Central expense increases (mostly product development) | | 4.4 |
| TI Expense increases at the business units (mostly revenue based) | | 44.6 |
| Subtotal - Interactive increases | | 49.1 |
| | | |
| Add:  New businesses | | |
| Incremental  Expenses | | - |
| Incremental  Expenses | | - |
| Subtotal - New businesses | | - |
| | | |
| **2008 Projected Publishing Cash Expenses** | $ | **2,894.0** |

* Excludes Stock Based Compensation, SCNI, Hoy NY and Recycler

Professionals' Eyes Only
Highly Confidential -- Attorneys' Eyes Only

TRB0223105

Banker Meeting
October 1, 2007

**TRANSFORMING**

TRIBUNE PUBLISHING & INTERACTIVE

**Professionals' Eyes Only**
**Highly Confidential -- Attorneys' Eyes Only**

## Background

- We have long recognized the competitive challenges facing the newspaper industry.

- We've had some successes to date in meeting those challenges:

  □ Focus on interactive growth, both through joint ventures and through internal product development

  □ Investments in pre-print advertising capabilities and targeted print products

  □ Optimization of current operations (maximizing manufacturing productivity, increasing news-sharing efforts, consolidation of operations, outsourcing)

- We've decided that these approaches are sound, but we need to do more faster.

1

TRANSFORMING TRIBUNE PUBLISHING & INTERACTIVE

Professionals' Eyes Only
Highly Confidential -- Attorneys' Eyes Only

TRB0223107

## Changing Our Culture

- By focusing on transforming our culture and the way we approach business, we will significantly improve our speed, execution and our ability to innovate and compete.

  □ Be more customer-centric than ever

  □ Do a better job of motivating and rewarding new ideas, innovation and smart risk-taking at all levels

  □ Accelerate our decision-making and bias toward action

  □ Make "change" a more pervasive and constant concept throughout Tribune

2

TRANSFORMING TRIBUNE PUBLISHING & INTERACTIVE

**Professionals' Eyes Only**
**Highly Confidential -- Attorneys' Eyes Only**

TRB0223108

# Transformative Change

- Harvard Business School Professor John Kotter

- Leading expert on transformative change

- Author of best selling books
  - □ *"Leading Change"*
  - □ *"Our Iceberg is Melting"*

- Hired as advisor to Tribune Publishing & Interactive in April 2007

3

TRANSFORMING TRIBUNE PUBLISHING & INTERACTIVE

**Professionals' Eyes Only**
**Highly Confidential -- Attorneys' Eyes Only**

TRB0223109

## Change Process Highlights

- "Guiding Team" of 35 oversees the process.
  - Dennis FitzSimons
  - All CEO/Publishers
  - Publishing/Interactive Group and Business Unit Executives

- Added 45 additional executives from the business units and formed subject teams to study and make recommendations.

- Worked together over the summer to re-write Tribune's vision and overarching strategies.

TRANSFORMING TRIBUNE PUBLISHING & INTERACTIVE

4

Professionals' Eyes Only
Highly Confidential -- Attorneys' Eyes Only

Cultural Transformation & Overarching Strategies



OVERARCHING GROWTH STRATEGIES

**WIN AT HOME**

Be the #1 print and digital source of locally relevant news, information and advertising.

**WIN IN THE DIGITAL WORLD**

Aggressively build or partner to offer multiple digital information and advertising products locally and nationally.

**TRANSFORM OUR BUSINESS MODEL**

Reengineer our business model to fuel development of new products that serve highly segmented audiences.

**TRANSFORM OUR CULTURE AND APPROACH**

TRANSFORMING TRIBUNE PUBLISHING & INTERACTIVE

5

Professionals' Eyes Only
Highly Confidential -- Attorneys' Eyes Only

## So What's Different?

- Take advantage of our local print and distribution infrastructures wherever possible.
  - Chicago Tribune/Sun-Times distribution deal
  - Others under discussion
    - Los Angeles Times / LANG / Orange County Register
    - Baltimore Sun / The Washington Post
    - Sun-Sentinel / Palm Beach Post / Miami Herald

- Zero-base our utilization of assets and resources.
  - Accelerate optimization and reengineering (newsroom, transportation, distribution end-to-end studies)
  - Outsource, regionalize, centralize (customer accounting in Costa Rica, circulation call center in Philippines, tech help desk to India)

TRANSFORMING TRIBUNE PUBLISHING & INTERACTIVE

6

**Professionals' Eyes Only**
**Highly Confidential -- Attorneys' Eyes Only**

# So What's Different?

- Continue to diversify our portfolio of print products.
  - Create more targeted publications (Hispanic, families, working mothers, prep sports, etc.)
  - Start-up more free dailies (*Red Eye, am New York*, etc.)

- Heighten our focus on advertising revenue growth.
  - Digital and print product development = more inventory = more share of revenue
  - Optimize our sales efforts around our customers constantly changing needs
    - Local business units solely focused on growth opportunities in local sales and opportunities for market share gains.
    - National sales activities centralized.
  - Optimize all of our ad sales fundamentals (recruiting, training, comp programs, accountability)

- Ramp up our use of research to strengthen our position as the leading news and information provider in each of our markets.
  - Adopt specific audience and advertiser segmentation models
  - Implement audience development plans

TRANSFORMING TRIBUNE PUBLISHING & INTERACTIVE

7

**Professionals' Eyes Only**
**Highly Confidential -- Attorneys' Eyes Only**

TRB0223113

# So What's Different?

- We are <u>accelerating</u> our efforts to grow in the interactive/digital world.

  ## National

  - □ Develop more national footprint vertical category web businesses (Travel, Sports, Video News, etc.)

  - □ Seek more strategic partnerships with other media and technology companies to speed development and product diversification

  ## Local

  - □ Implement distributed product development approach: Chicago, Los Angeles, New York and T6 markets

  - □ Develop local search and database capabilities

  - □ Ramp-up development of mobile application

  - □ Encourage development of user-generated content and hyper-local web sites

TRANSFORMING TRIBUNE PUBLISHING & INTERACTIVE

8

Professionals' Eyes Only
Highly Confidential -- Attorneys' Eyes Only

TRB0223114

# So What's Different?

- Newspaper companies are coming to the realization that the best way to fight all the new forms of competition is to <u>fight together.</u>

  - Recognize that most of our digital competitors have national scale

  - As an industry, we need to rapidly "circle the wagons" and launch more national web businesses using the network/affiliate model that CareerBuilder has been so successful with

  - Capitalize on the remaining opportunities to join forces in national advertising sales (print and digital)

  - Most are in the midst of their own transformation process and we'll learn more, faster from each other

TRANSFORMING TRIBUNE PUBLISHING & INTERACTIVE

9

**Professionals' Eyes Only**
**Highly Confidential -- Attorneys' Eyes Only**

TRB0223115

10

# QUESTIONS?

TRANSFORMING TRIBUNE PUBLISHING & INTERACTIVE

Professionals' Eyes Only
Highly Confidential -- Attorneys' Eyes Only

TRB0223116



Banker Meeting October 1, 2007

ADVERTISING SALES RECAP AND GROWTH INITIATIVES

**Professionals' Eyes Only**
**Highly Confidential -- Attorneys' Eyes Only**

# Total Advertising Revenue Breakdown

| | 2007 % Total Ad Revenue | 2007 Projection | 2008 Projection |
|---|---|---|---|
| Retail | 44% | -3.4% | 1.3% |
| National | 23% | -4.0% | 1.2% |
| Classified | 33% | -15.6% | -7.0% |
| Total | 100% | -7.9% | -1.5% |

ADVERTISING SALES RECAP AND GROWTH INITIATIVES

1

**Professionals' Eyes Only**
**Highly Confidential -- Attorneys' Eyes Only**

TRB0223118

# 2007 Advertising Revenue Change Components

**Structural:** Due to significant changes in the client or media structure in which we do business

**Cyclical:** Due to temporary changes brought on by local and/or national economic conditions

**Execution:** Areas in which we can improve our performance, regardless of the above

ADVERTISING SALES RECAP AND GROWTH INITIATIVES

2

Professionals' Eyes Only
Highly Confidential -- Attorneys' Eyes Only

TRB0223119

# 2007 Estimated Ad Revenue Drivers

| | % 2007 Change | Impact Factors |
|---|---|---|
| **Structural** | -3.0% | • Shift to Interactive<br>• Net paid circulation declines<br>• General ad spending cutbacks<br>• Smaller preprints |
| **Cyclical** | -3.0% | • Real estate declines in California and Florida, which impact other classified categories |
| **Execution** | -2.0% | • TMN National<br>• Web order entry needed |
| **TOTAL:** | -7.9% | |

ADVERTISING SALES RECAP AND GROWTH INITIATIVES

3

**Professionals' Eyes Only**
**Highly Confidential -- Attorneys' Eyes Only**

TRB0223120

# 2007 Retail Estimated Ad Revenue Drivers

| | % 2007 Change | Impact Factors |
|---|---|---|
| **Structural** | -1.6% | • Ad spending cutbacks as cost savings measures<br>• Smaller preprints and reduced frequency<br>• Consolidations and store closings<br>• Circulation losses |
| **Cyclical** | -0.8% | • Housing market declines |
| **Execution** | -1.0% | • Not organized optimally |
| **TOTAL:** | -3.4% | |

ADVERTISING SALES RECAP AND GROWTH INITIATIVES

4

**Professionals' Eyes Only**
**Highly Confidential -- Attorneys' Eyes Only**

TRB0223121

# Retail 2008 – Major Impact Factors

1) **Advertising reorganization (+$10 million)**

   - Recent establishment of TMN Retail, a centralized sales group handling our top national retailers, comprising approximately $270 million in annual revenue.

   - Concentrates best practices, promotes greater access to decision makers, allows for more client focus and quicker decision-making.

   - Frees up time and resources for business unit Ad VP's and Publishers to focus on local sales.

2) **Direct Delivery Plus (+$8-$10 million)**

   - Innovative new way for direct marketers to begin using newspapers as a delivery vehicle for their preprints rather than USPS.

   - Huge potential savings for them and high revenue potential for us.

5

ADVERTISING SALES RECAP AND GROWTH INITIATIVES

**Professionals' Eyes Only**
**Highly Confidential -- Attorneys' Eyes Only**

TRB0223122

# Retail 2008 – Major Impact Factors (cont.)

3) **Growth in Targeted Print**

- Additional channel for ROP and Preprint dollars

- RedEye expansion in Chicago

- Hoy, amNY

- Ramp up development across group

- Image section in LA, generating $12 million in new revenue from a new bucket of advertising dollars

- Triblocal in Chicago, to enhance access to local dollars

4) **Google partnership**

- Opportunity to acquire new revenue stream

6

ADVERTISING SALES RECAP AND GROWTH INITIATIVES

**Professionals' Eyes Only**
**Highly Confidential -- Attorneys' Eyes Only**

TRB0223123

# Retail 2008 – Major Impact Factors (cont.)

5) **Enhanced training/use of technology**

- Implementation of group-wide sales training, focusing first on two key issues: Interactive and competitive media (i.e. stealing share)

- Group-wide implementation of salesforce.com, to improve accountability and visibility

- Looking also at presentation enhancement/sharing system

- Rapid introduction of web order entry for both classified and local retail customers, facilitating ad order and creative execution

7

ADVERTISING SALES RECAP AND GROWTH INITIATIVES

**Professionals' Eyes Only**
**Highly Confidential -- Attorneys' Eyes Only**

TRB0223124

# 2007 National Estimated Ad Revenue Drivers

| | % 2007 Change | Impact Factors |
|---|---|---|
| **Structural** | -1.0% | • Ad spending cutbacks<br>• Consolidation<br>• Auto industry |
| **Cyclical** | -0.5% | • Financial<br>• Auto industry |
| **Execution** | -2.5% | • TMN performance |
| **TOTAL:** | -4.0% | |

ADVERTISING SALES RECAP AND GROWTH INITIATIVES

8

**Professionals' Eyes Only**
**Highly Confidential -- Attorneys' Eyes Only**

TRB0223125

# National 2008 – Major Impact Factors

9

1) **Innovation ($15M+ incremental)**
   - Institution of premium ad positions
   - Section front ads
   - Unique size ads
   - Post-it notes across group
   - GM Showroom (Blockbuster)

2) **New pricing models**
   - CPM based – compete directly against all media
   - Optimum pricing to drive financial results

3) **TMN reorganization**
   - Major overhaul of personnel, bringing in significant new talent
   - Intensify our sales approach
   - More aggressive sales culture

ADVERTISING SALES RECAP AND GROWTH INITIATIVES

**Professionals' Eyes Only**
**Highly Confidential -- Attorneys' Eyes Only**

10

# National 2008 – Major Impact Factors (cont.)

4) **Sales development / new revenue channels**
   - Success in direct response

5) **Consolidations moderating**
   - No major impact consolidations pending

ADVERTISING SALES RECAP AND GROWTH INITIATIVES

Professionals' Eyes Only
Highly Confidential -- Attorneys' Eyes Only

TRB0223127

# Classified Revenue Breakdown

| | 2007 % Total Ad Revenue | 2007 Projection | 2008 Projection |
|---|---|---|---|
| Recruitment | 31% | -14% | -7% |
| Real Estate | 31% | -20% | -12% |
| Automotive | 24% | -12% | -3% |
| Other | 14% | -13% | -2% |
| Total | 100% | -16% | -7% |

## '07 to '08 Highlights

- Cyclical impact will moderate
- Online is a bigger piece of the business
- We will get better going to market
- Overall slope of the decline moderates

ADVERTISING SALES RECAP AND GROWTH INITIATIVES

11

**Professionals' Eyes Only**
**Highly Confidential -- Attorneys' Eyes Only**

TRB0223128

# Recruitment 2007 Revenue Drivers

## Impact Factors

| % 2007 Change | | Impact Factors |
|---|---|---|
| **-6%** | Structural | • Shift in ad spend from print to online<br>• Decrease in print listing volume impacts online growth rate<br>• Company websites to post job listings |
| **-6%** | Cyclical | • Hiring levels have slowed<br>• Housing impact in Florida and Los Angeles |
| **-2%** | Execution | • Ad system issues impact print agate<br>• Pricing not optimized<br>• Need consistent e-commerce platform across all Publishing |
| **-14%** | **TOTAL:** | |

12

ADVERTISING SALES RECAP AND GROWTH INITIATIVES

Professionals' Eyes Only
Highly Confidential -- Attorneys' Eyes Only

TRB0223129

# Real Estate 2007 Revenue Drivers

| | % 2007 Change | Impact Factors |
|---|---|---|
| **Structural** | -4% | • Listings moving online<br>• Realtor-owned websites |
| **Cyclical** | -14% | • Sharp drop in new construction<br>• Slowdown in the resale market |
| **Execution** | -2% | • Ad system issues impact print agate<br>• Need consistent e-commerce platform across all Publishing |
| **TOTAL:** | -20% | |

ADVERTISING SALES RECAP AND GROWTH INITIATIVES

13

Professionals' Eyes Only
Highly Confidential -- Attorneys' Eyes Only

TRB0223130

# Automotive 2007 Revenue Drivers

14

## Impact Factors

| % 2007 Change | | Impact Factors |
|---|---|---|
| **-5%** | Structural | • Dealerships closing/consolidating<br>• Domestic "Big 3" losing share to foreign<br>• Dealers/manufacturers shifting ad spend from print to online<br>• Private party advertisers using internet |
| **-5%** | Cyclical | • Poor real estate market<br>• Rising interest rates<br>• High gas prices |
| **-2%** | Execution | • Ad system issues impact print agate<br>• Pricing not optimized<br>• Need consistent e-commerce platform across all Publishing |
| **-12%** | **TOTAL:** | |

ADVERTISING SALES RECAP AND GROWTH INITIATIVES

**Professionals' Eyes Only**
**Highly Confidential -- Attorneys' Eyes Only**

TRB0223131

# Classified 2008 – Major Impact Factors

1) **Across all classified categories**

- Cyclical recovery in 2nd half of 2008
  - Real estate begins to turn in Florida & Los Angeles
  - New auto model launches help dealer business
  - Recruitment follows
- Print classified redesign
  - New innovative ad positions
  - Color premiums
- Resolve ad system issues
  - Better service, less dropped calls
- New e-commerce platform
- Market research solution
- Sales compensation structure



ADVERTISING SALES RECAP AND GROWTH INITIATIVES

15

Professionals' Eyes Only
Highly Confidential -- Attorneys' Eyes Only

TRB0223132

# Classified 2008 – Major Impact Factors (cont.)

2) **Recruitment**
   - Lead generation system and customer segmentation strategy
   - Optimize print & online pricing and packages
   - Expand share of hourly wage and blue collar listings

3) **Real Estate**
   - New online products with Classified Ventures marketing support
     - Homescape site and openhouses.com

4) **Automotive**
   - New online products with cars.com marketing support
   - Online pricing increases

16

ADVERTISING SALES RECAP AND GROWTH INITIATIVES

**Professionals' Eyes Only**
**Highly Confidential -- Attorneys' Eyes Only**

TRB0223133

Tribune Publishing
Average Net Paid Circulation 2006 - 2012 projected

| 7 Day Average (M-Su) (000s) | 2006 | 2007 | 2008 | 2009 | 2010 | 2011 | 2012 | '06-'07 | '07-'08 | '08-'09 | '09-'10 | '10-'11 | '11-'12 | 07-'12 CAGR |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Los Angeles | 871 | 874 | 845 | 820 | 799 | 779 | 760 | 0.3% | -3.3% | -3.0% | -2.6% | -2.5% | -2.4% | -2.8% |
| Chicago | 615 | 599 | 586 | 571 | 557 | 543 | 530 | -2.6% | -2.2% | -2.6% | -2.5% | -2.5% | -2.4% | -2.4% |
| Newsday | 413 | 393 | 382 | 370 | 359 | 348 | 338 | -4.8% | -2.8% | -3.1% | -3.0% | -3.1% | -2.9% | -3.0% |
| Baltimore | 257 | 248 | 248 | 246 | 241 | 236 | 231 | -3.5% | 0.0% | -0.8% | -2.0% | -2.1% | -2.1% | -1.4% |
| South Florida | 245 | 228 | 222 | 217 | 211 | 206 | 201 | -6.9% | -2.6% | -2.3% | -2.8% | -2.4% | -2.1% | -2.5% |
| Orlando | 236 | 234 | 233 | 232 | 230 | 225 | 219 | -0.8% | -0.4% | -0.4% | -0.9% | -2.2% | -2.7% | -1.3% |
| Smaller Markets | 399 | 383 | 373 | 363 | 356 | 346 | 337 | -4.0% | -2.6% | -2.7% | -1.9% | -2.8% | -2.6% | -2.5% |
| Tribune Publishing | 3,036 | 2,959 | 2,889 | 2,819 | 2,753 | 2,683 | 2,616 | -2.5% | -2.4% | -2.4% | -2.3% | -2.5% | -2.5% | -2.4% |
| | | | | | | | | | | | | | | |
| **Circulation Mix** | | | | | | | | | | | | | | |
| Home Delivery | 79% | 81% | 82% | 83% | 84% | 85% | 86% | | | | | | | |
| Single Copy | 17% | 16% | 16% | 15% | 14% | 13% | 12% | | | | | | | |
| Individually Paid | 96% | 97% | 98% | 98% | 98% | 98% | 98% | | | | | | | |
| Other Paid Circulation | 4% | 3% | 2% | 2% | 2% | 2% | 2% | | | | | | | |
| Total Paid Circulation | 100% | 100% | 100% | 100% | 100% | 100% | 100% | | | | | | | |

- Individually paid circulation is the category most valued by advertisers. Tribune's circulation is 97% individually paid which is among the highest in the industry which currently averages about 88% individually paid.

- Tribune has had smaller declines in individually paid circulation than other large newspapers; favorable performance expected to accelerate.

- Single copy circulation losses will continue to be greater than home delivery circulation losses going forward.

- Focus on home delivery (category most valuable to advertisers) will continue; home delivery will decline around 1% annually going forward

Professionals' Eyes Only
Highly Confidential -- Attorneys' Eyes Only

## Tribune Publishing
### Circulation Revenue 2006 - 2012 projected

| | 2006 | 2007 | 2008 | 2009 | 2010 | 2011 | 2012 | '06-'07 | '07-'08 | '08-'09 | '09-'10 | '10-'11 | '11-'12 | 07-'12 CAGR |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Circulation Revenue ($ in millions)** | | | | | | | | | | | | | | |
| Los Angeles | $166 | $153 | $145 | $141 | $137 | $133 | $129 | -7.6% | -5.1% | -3.1% | -2.7% | -3.0% | -3.0% | -3.4% |
| Chicago | 116 | 112 | 109 | 104 | 100 | 96 | 92 | -3.1% | -3.0% | -4.0% | -4.0% | -4.0% | -4.0% | -3.8% |
| Newsday | 83 | 79 | 76 | 73 | 71 | 68 | 66 | -4.8% | -3.6% | -3.5% | -3.5% | -3.5% | -3.5% | -3.6% |
| Baltimore | 47 | 45 | 46 | 46 | 45 | 44 | 43 | -3.6% | 2.3% | -0.9% | -2.1% | -2.1% | -2.1% | -1.0% |
| South Florida | 32 | 31 | 31 | 31 | 31 | 30 | 30 | -3.2% | -1.0% | -1.0% | -1.0% | -1.0% | -1.0% | -1.0% |
| Orlando | 35 | 32 | 32 | 31 | 30 | 30 | 29 | -8.5% | -2.2% | -1.7% | -2.8% | -2.8% | -2.8% | -2.5% |
| Smaller Markets | 78 | 76 | 72 | 69 | 66 | 64 | 61 | -4.0% | -4.0% | -4.0% | -4.0% | -4.0% | -4.0% | -4.0% |
| **Tribune Publishing** | $557 | $528 | $511 | $495 | $480 | $465 | $450 | -5.2% | -3.2% | -3.1% | -3.1% | -3.2% | -3.2% | -3.2% |

- Circulation pricing is designed to optimize overall circulation contribution, considering revenue per copy and cost of customer acquisition

- Circulation revenue loss is higher in 2007 than projected losses going forward

- Pricing actions in Q2 and Q3 expected to contribute 1.5% – 2% improved performance in 2008

- Ongoing modest price increases are expected to continue throughout 2008 - 2012

- Revenue declines going forward estimated to be in line with volume losses plus net rate erosion of up to 1% annually

**Professionals' Eyes Only**
**Highly Confidential -- Attorneys' Eyes Only**

TRB0223135

## Tribune Publishing
## Commercial Delivery Opportunities

| ($000s) | 2006 | 2007 | 2008 | 2012 | Incremental to 2007 |
|---|---|---|---|---|---|
| **Commercial Delivery Revenue** | | | | | |
| Los Angeles | $3,100 | $5,236 | $13,836 | $25,000 | $19,764 |
| Chicago | 10,376 | 21,955 | 43,355 | 55,000 | 33,045 |
| Newsday | 1,038 | 1,253 | 3,725 | 13,000 | 11,747 |
| Baltimore | 5,003 | 5,380 | 5,380 | 5,500 | 120 |
| South Florida | 8,681 | 8,249 | 9,049 | 9,100 | 851 |
| Orlando | 2,690 | 3,528 | 3,600 | 3,700 | 172 |
| Smaller Markets | 1,705 | 1,548 | 1,600 | 1,700 | 152 |
| Tribune Publishing | $32,593 | $47,149 | $80,568 | $113,000 | $66,851 |
| | | | | | |
| In model | | | $72,568 | $79,000 | |
| Incremental opportunity not in model | | | $8,000 | $34,000 | |
| | | | | | |
| **Commercial Delivery OCF** | | | | | |
| Los Angeles | $1,293 | $2,256 | $5,956 | $12,000 | $9,744 |
| Chicago | 5,709 | 6,755 | 15,000 | 19,000 | 12,245 |
| Newsday | 471 | 767 | 1,767 | 5,700 | 4,933 |
| Baltimore | 2,717 | 2,537 | 2,600 | 2,700 | 163 |
| South Florida | 5,323 | 4,918 | 6,218 | 7,000 | 2,082 |
| Orlando | 726 | 875 | 900 | 1,000 | 125 |
| Smaller Markets | 1,089 | 979 | 1,000 | 1,100 | 121 |
| Tribune Publishing | $17,684 | $19,194 | $33,453 | $48,500 | $29,414 |
| | | | | | |
| In model | | | $29,453 | $33,500 | |
| Incremental opportunity not in model | | | $4,000 | $15,000 | |

**Incremental Commercial Delivery Opportunities**

| Los Angeles Times | Chicago Tribune |
|---|---|
| LA Newspaper Group | Sun Times |
| Outsource to OCR | Daily Herald |
| Dow Jones | Other suburban newspapers |
| NY Times | |
| | |
| Newsday | South Florida Sun Sentinel |
| NY Daily News | Miami Herald |
| NY Times | Outsource to PB Post |
| NY Post | USA Today |
| Dow Jones | |
| Outsource Queens | |

**Professionals' Eyes Only**
**Highly Confidential -- Attorneys' Eyes Only**

Tribune Publishing
Other Infrastructure Optimization Opportunities Being Explored

($000s)

| | OCF Opportunity | | |
|---|---|---|---|
| | Low | High | In Model |
| **Baltimore** | | | |
| Outsource printing to Washington Post | $2,000 | $3,000 | $2,000 |
| Unlock Sun Park Real Estate Value | | | |
| | | | |
| **Newsday** | | | |
| Preliminary discussions with local competitors - printing & packaging | $6,000 | $9,000 | |
| | | | |
| **Los Angeles** | | | |
| Preliminary discussions with local competitors - printing & packaging | $10,000 | $30,000 | |
| | | | |
| **Sun Sentinel** | | | |
| USA Today Commercial Printing Contract | $1,400 | $1,500 | $1,400 |
| | | | |
| **Hartford Courant** | | | |
| Local competitor commercial printing contracts | $1,000 | $2,000 | |
| | | | |
| **Tribune Publishing** | | | |
| Outsource advertising customer accounting and remittance processing | $8,000 | $10,000 | $8,000 |

**Professionals' Eyes Only**
**Highly Confidential – Attorneys' Eyes Only**

TRB0223137

Confidential

# "Network Effect" transformation increases overall value

- Twin pillars of hyper-local & hyper-vertical
  - Local: "own" local content & ad market
  - Vertical: targeted channels aggregating newspaper content
- Integrated ad & content network of 80 – 120M UV
- Different partners in different verticals

- **Real Estate**: Launching national channel, includes Apartments.com, ForSaleByOwner.com, Homescape.com, OpenHouses.com.

- **News & Sports**: GCI, NYT, WP & TRB in evaluation & planing stages of launching news & sports networks. Objective: launch by Q1, '08.

- **Metromix**: GCI & TRB launching across all newspaper and TV markets in Q3 & Q4, '07.

- **Ad Network**: GCI, TRB, Cox & Hearst have deal in principle to launch ad network across all properties. Term sheet will be signed this month; launch 1/1/08. Likely to become standard for industry.



TRIBUNE

**Professionals' Eyes Only**
**Highly Confidential -- Attorneys' Eyes Only**

**TRIBUNE INTERACTIVE**
**2006-2012**
**Dollars in Millions**

| | | 2006 | 2007 | 2008 | 2009 | 2010 | 2011 | 2012 | 5-Year CAGR | Notes |
|---|---|---|---|---|---|---|---|---|---|---|
| | **REVENUE** | | | | | | | | | |
| 1 | Existing Business | $ 227 | $ 262 | $ 278 | $ 310 | $ 343 | $ 381 | $ 424 | 10% | Newspaper.com excluding SCNI, MMX, Open Networks |
| 2 | *Growth* | | *13%* | *6%* | *12%* | *11%* | *11%* | *11%* | | |
| 3 | Internal Development | - | 0 | 31 | 75 | 123 | 157 | 195 | | Central and LATI product development |
| 4 | Acquisitions | - | - | 5 | 19 | 38 | 62 | 89 | | $50M/year |
| 5 | Total Revenue | $ 227 | $ 262 | $ 314 | $ 404 | $ 504 | $ 600 | $ 708 | 22% | |
| 6 | *Growth* | | | *16%* | *29%* | *25%* | *19%* | *18%* | | |
| 7 | | | | | | | | | | |
| 8 | **OPERATING CASH FLOW \*** | | | | | | | | | |
| 9 | Existing Business | $ 126 | $ 131 | $ 131 | $ 144 | $ 159 | $ 178 | $ 200 | 9% | Modest growth without new product development |
| 10 | *Growth* | | *4%* | *0%* | *10%* | *10%* | *12%* | *12%* | | |
| 11 | Internal Development | - | (10) | (8) | 11 | 34 | 47 | 60 | | |
| 12 | Acquisitions | - | - | 1 | 4 | 9 | 16 | 26 | | |
| 13 | Total Operating Cash Flow | $ 126 | $ 121 | $ 125 | $ 159 | $ 202 | $ 241 | $ 286 | 19% | |
| 14 | *Growth* | | *-4%* | *3%* | *27%* | *27%* | *19%* | *19%* | | |
| 15 | | | | | | | | | | |
| 16 | **OPERATING MARGIN** | | | | | | | | | |
| 17 | *Existing Business* | *55%* | *50%* | *47%* | *46%* | *46%* | *47%* | *47%* | -1% | Margins decline as 100% margin recruitment revenue is replaced |
| 18 | *Total Business* | *55%* | *46%* | *40%* | *39%* | *40%* | *40%* | *40%* | -3% | with lower margin new product revenue |
| 19 | | | | | | | | | | |
| 20 | **EQUITY INCOME/(LOSS)** | | | | | | | | | |
| 21 | Existing JVs | | $ (7) | $ 12 | $ 34 | $ 52 | $ 67 | $ 78 | | Careerbuilder, Classified Ventures, ShopLocal, Topix |
| 22 | New JVs | | (6) | (10) | (6) | (2) | 1 | 3 | | Metromix, Ad Network |
| 23 | Total Equity | | $ (12) | $ 2 | $ 28 | $ 50 | $ 68 | $ 81 | | |
| 24 | | | | | | | | | | |
| 25 | **CAPITAL REQUIREMENTS** | | | | | | | | | |
| 26 | JV Funding | | $ 24 | $ 4 | $ 6 | $ 2 | $ - | $ - | | |
| 27 | Internal Development | | 9 | 20 | 25 | 30 | 35 | 40 | | Capitalized labor, hardware/software |
| 28 | BAU Capital | | 10 | 10 | 10 | 10 | 10 | 10 | | Servers for increased capacity, BCP plans, etc |
| 29 | Acquisitions | | - | 50 | 50 | 50 | 50 | 50 | | |
| 30 | Capital Requirement | | $ 43 | $ 84 | $ 91 | $ 92 | $ 95 | $ 100 | | |

\* Expenses exclude stock-based compensation and 401(K).

TI Summary LATI Cont

9/20/2007 2:53 PM

**Professionals' Eyes Only**
**Highly Confidential -- Attorneys' Eyes Only**

TRB0223139

**TRIBUNE INTERACTIVE**
2006-2012
Dollars In Millions

| | 2006 | 2007 | 2008 | 2009 | 2010 | 2011 | 2012 | Growth 2007 | 2008 | 2009 | 2010 | 2011 | 2012 | 5-Year CAGR |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 REVENUE | $ 227 | $ 262 | $ 314 | $ 404 | $ 504 | $ 600 | $ 708 | 15% | 20% | 29% | 25% | 19% | 18% | 22% |
| 2 | | | | | | | | | | | | | | |
| 3 OPERATING EXPENSES | | | | | | | | | | | | | | |
| 4 Compensation | | | | | | | | | | | | | | |
| 5 Direct Pay | 41 | 58 | 82 | 105 | 127 | 151 | 177 | 42% | 40% | 28% | 21% | 19% | 17% | 25% |
| 6 Benefits excl Retirement | 6 | 7 | 10 | 13 | 16 | 19 | 22 | 33% | 37% | 30% | 23% | 19% | 16% | 25% |
| 7 Retirement | 2 | 2 | - | - | - | - | - | | | | | | | |
| 8 Stock Based Compensation | 1 | 2 | 1 | | | | | | | | | | | |
| 9 Total Compensation | 49 | 70 | 92 | 118 | 143 | 170 | 199 | 41% | 32% | 28% | 21% | 19% | 17% | 23% |
| 10 Outside services | 15 | 22 | 27 | 37 | 49 | 63 | 80 | 55% | 20% | 37% | 32% | 25% | 27% | 29% |
| 11 Promotion | 3 | 9 | 13 | 19 | 24 | 28 | 31 | 176% | 48% | 46% | 26% | 17% | 11% | 29% |
| 12 Other Club Expenses | 37 | 44 | 58 | 71 | 85 | 98 | 112 | 21% | 31% | 22% | 20% | 15% | 14% | 20% |
| 13 Total Expenses | 104 | 145 | 190 | 245 | 302 | 359 | 422 | 40% | 31% | 29% | 23% | 19% | 18% | 24% |
| 14 | | | | | | | | | | | | | | |
| 15 OPERATING CASH FLOW | $ 123 | $ 117 | $ 125 | $ 159 | $ 202 | $ 241 | $ 286 | -5% | 7% | 27% | 27% | 19% | 19% | 20% |
| 16 | | | | | | | | | | | | | | |
| 17 Retirement | 2 | 2 | - | - | - | - | - | | | | | | | |
| 18 Stock Based Compensation | 1 | 2 | - | | | | | | | | | | | |
| 19 Equity Income / (Loss) | (21) | (12) | 2 | 28 | 50 | 68 | 81 | | | | | | | |
| 20 | | | | | | | | | | | | | | |
| 21 ADJ. OCF + EQUITY | $ 105 | $ 108 | $ 127 | $ 187 | $ 252 | $ 309 | $ 367 | 3% | 17% | 47% | 35% | 23% | 19% | 28% |
| 22 | | | | | | | | | | | | | | |
| 23 Consolidated FTE's | 516 | 694 | 925 | 1,061 | 1,222 | 1,384 | 1,545 | 35% | 33% | 15% | 15% | 13% | 12% | 17% |
| 24 Direct Pay (excl. Stock Based Comp) per FTE | $ 80 | $ 84 | $ 88 | $ 99 | $ 104 | $ 109 | $ 115 | 5% | 5% | 12% | 5% | 5% | 5% | 6% |
| 25 Benefits (excl. Retirement) per FTE | $ 11 | $ 11 | $ 11 | $ 12 | $ 13 | $ 14 | $ 14 | -2% | 3% | 13% | 7% | 5% | 4% | 6% |
| 26 | | | | | | | | | | | | | | |
| 27 EQUITY INCOME/(LOSS) In millions | | | | | | | | | | | | | | |
| 28 Careerbuilder | $ (8) | $ 2 | $ 13 | $ 24 | $ 34 | $ 43 | $ 49 | nm | 441% | 85% | 42% | 26% | 14% | 83% |
| 29 Classified Ventures | | 3 | 4 | 10 | 15 | 18 | 20 | nm | 16% | 150% | 50% | 20% | 11% | 42% |
| 30 ShopLocal | (11) | (8) | (4) | 0 | 1 | 2 | 6 | nm | nm | nm | nm | 137% | 62% | nm |
| 31 Topix | (2) | (4) | (3) | 1 | 2 | 3 | | nm | nm | nm | nm | 57% | 50% | nm |
| 32 Metromix | - | (5) | (10) | (6) | (2) | | | nm | nm | nm | nm | nm | 200% | nm |
| 33 Ad Network | | (1) | | | | | | nm | nm | nm | nm | nm | nm | nm |
| 34 Total Equity Income/(Loss) | $ (21) | $ (12) | $ 2 | $ 28 | $ 50 | $ 68 | $ 81 | nm | nm | 78% | 36% | 20% | nm | nm |

\* Expenses exclude stock-based compensation and 401(K).

Corporate Summary    2

9/20/2007 2:53 PM

**Professionals' Eyes Only**
**Highly Confidential -- Attorneys' Eyes Only**

TRB0223140

**TRIBUNE INTERACTIVE**
Existing Businesses
2006-2012
Dollars in Millions

| | 2006 | 2007 | 2008 | 2009 | 2010 | 2011 | 2012 | Growth 2007 | 2008 | 2009 | 2010 | 2011 | 2012 | 5-Year CAGR | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **REVENUE** | | | | | | | | | | | | | | | |
| 1 Local | $ 18 | $ 24 | $ 27 | $ 29 | $ 31 | $ 33 | $ 34 | 35% | 10% | 8% | 7% | 6% | 5% | 7% | CPM growth levels off, page view up slightly |
| 2 National | 16 | 22 | 18 | 20 | 21 | 22 | 24 | 38% | -15% | 8% | 7% | 6% | 5% | 2% | CPM growth levels off, page view up slightly |
| 3 Shopping | 4 | 3 | 3 | 2 | 2 | 2 | 2 | -2% | -25% | -3% | -5% | -5% | -5% | -9% | |
| 4 Search | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 13% | 5% | 5% | 3% | 3% | 3% | 4% | |
| 5 Total Non-Classified | 39 | 51 | 49 | 53 | 56 | 59 | 62 | 32% | -3% | 7% | 6% | 5% | 5% | 4% | |
| 6 Recruitment | 108 | 110 | 109 | 111 | 115 | 121 | 130 | 2% | -1% | 2% | 3% | 5% | 7% | 3% | Lower print upsells, higher online only |
| 7 Automotive | 40 | 52 | 67 | 84 | 100 | 117 | 135 | 30% | 30% | 26% | 18% | 17% | 16% | 21% | New products, higher promotion at cars.com, and higher pricing |
| 8 Real Estate | 35 | 43 | 46 | 54 | 64 | 75 | 88 | 23% | 8% | 18% | 18% | 17% | 18% | 16% | Recovery in late 2008, increased marketing |
| 9 General Merchandise | 5 | 5 | 5 | 6 | 6 | 6 | 7 | 7% | 5% | 5% | 5% | 5% | 5% | 5% | |
| 10 Total Classified | 187 | 210 | 227 | 256 | 285 | 319 | 359 | 12% | 9% | 12% | 11% | 12% | 13% | 11% | |
| 11 Other | 1 | 1 | 1 | 2 | 2 | 2 | 3 | 38% | 5% | 18% | 17% | 15% | 15% | 14% | |
| 12 Total Revenue | $ 227 | $ 262 | $ 278 | $ 310 | $ 343 | $ 381 | $ 424 | 15% | 6% | 12% | 11% | 11% | 11% | 10% | |

BAU 2

3

9/20/2007 2:53 PM

Professionals' Eyes Only
Highly Confidential -- Attorneys' Eyes Only

TRB0223141

LOS ANGELES TIMES excl RECYCLER
2006 - 2012
($ in millions)

| | 53 Week Proforma 2006 | Est. 2007 | Est. 2008 | Est. 2009 | Est. 2010 | Est. 2011 | Est. 2012 | 53 Wk. '06-'07 | '07-'08 | '08-'09 | '09-'10 | '10-'11 | '11-'12 | '07-'12 CAGR |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **REVENUE** | | | | | | | | | | | | | | |
| **Advertising** | | | | | | | | | | | | | | |
| 1 Daily Newspaper (excl Preprint) | 637.4 | 555.4 | 525.6 | 510.2 | 497.8 | 486.0 | 471.1 | -12.9% | -5.4% | -2.9% | -2.4% | -2.4% | -3.1% | -3.2% |
| 2 Preprints | 165.4 | 176.1 | 178.1 | 179.4 | 180.1 | 180.8 | 181.5 | 6.4% | 1.2% | 0.8% | 0.4% | 0.4% | 0.4% | 0.6% |
| 3 Targeted Print (excl Preprint) | 22.7 | 23.1 | 24.4 | 25.9 | 27.6 | 29.3 | 31.1 | 1.8% | 5.8% | 6.2% | 6.6% | 6.0% | 6.0% | 6.1% |
| 4 Print Sub-total | 825.6 | 754.6 | 728.1 | 715.6 | 705.6 | 696.1 | 683.7 | -8.6% | -3.5% | -1.7% | -1.4% | -1.3% | -1.8% | -2.0% |
| 5 Interactive | 59.7 | 73.7 | 96.2 | 133.2 | 175.3 | 213.9 | 256.6 | 23.5% | 30.5% | 38.4% | 31.6% | 22.0% | 20.0% | 28.3% |
| 6 Total Advertising | 885.3 | 828.3 | 824.4 | 848.7 | 880.9 | 910.0 | 940.3 | -6.4% | -0.5% | 3.0% | 3.8% | 3.3% | 3.3% | 2.6% |
| 7 Circulation | 165.5 | 153.0 | 145.1 | 140.6 | 136.8 | 132.7 | 128.7 | -7.6% | -5.1% | -3.1% | -3.0% | -3.0% | -3.0% | -3.4% |
| 8 Other | 22.0 | 24.7 | 28.0 | 31.0 | 31.7 | 32.3 | 33.0 | 12.5% | 13.0% | 10.7% | 2.2% | 2.0% | 2.0% | 5.9% |
| 9 Total Revenue | 1,072.8 | 1,006.1 | 997.5 | 1,020.4 | 1,049.4 | 1,075.0 | 1,102.0 | -6.2% | -0.9% | 2.3% | 2.8% | 2.4% | 2.5% | 1.8% |
| **OPERATING EXPENSES** | | | | | | | | | | | | | | |
| 10 Compensation | | | | | | | | | | | | | | |
| 11 Direct Pay | 241.0 | 248.2 | 253.2 | 261.5 | 269.2 | 273.2 | 277.2 | 3.0% | 2.0% | 3.3% | 3.0% | 1.5% | 1.5% | 2.2% |
| 12 Benefits excl Retirement | 42.6 | 46.7 | 47.7 | 48.9 | 50.3 | 51.0 | 51.8 | 9.6% | 2.2% | 2.6% | 2.9% | 1.5% | 1.5% | 2.1% |
| 13 Retirement | 19.1 | 10.1 | 10.2 | 10.3 | 10.4 | 10.5 | 10.5 | -47.1% | 1.2% | 0.4% | 1.5% | 0.5% | 0.5% | 0.8% |
| 14 Total Compensation (1) | 302.7 | 305.0 | 311.1 | 320.7 | 330.0 | 334.7 | 339.6 | 0.7% | 2.0% | 3.1% | 2.9% | 1.4% | 1.4% | 2.2% |
| 15 Newsprint & Ink | 170.0 | 142.3 | 129.5 | 129.2 | 131.3 | 135.4 | 139.7 | -16.3% | -9.0% | -0.2% | 0.7% | 3.2% | 3.2% | -0.4% |
| 16 Outside Services | 99.6 | 98.8 | 101.3 | 108.1 | 114.8 | 121.7 | 129.0 | -0.8% | 2.5% | 6.7% | 6.2% | 6.0% | 6.0% | 5.5% |
| 17 TMC Postage | 30.6 | 36.5 | 32.9 | 32.4 | 33.4 | 34.0 | 34.7 | 19.3% | -9.9% | -1.6% | 3.0% | 2.0% | 2.0% | -1.0% |
| 18 Other Circulation Expenses | 118.0 | 116.1 | 113.1 | 111.5 | 111.4 | 111.3 | 111.2 | -1.5% | -2.7% | -1.4% | -0.1% | -0.1% | -0.1% | -0.9% |
| 19 Promotion | 30.4 | 29.8 | 30.6 | 31.3 | 31.1 | 31.9 | 32.7 | -1.9% | 2.5% | 2.5% | -0.8% | 2.5% | 2.5% | 1.8% |
| 20 Other Cash Expenses | 79.6 | 82.4 | 81.3 | 82.4 | 85.2 | 86.9 | 88.6 | 3.5% | -1.4% | 1.4% | 3.4% | 2.0% | 2.0% | 1.5% |
| 21 Total Cash Expenses | 830.9 | 811.0 | 799.6 | 815.5 | 837.1 | 855.9 | 875.5 | -2.4% | -1.4% | 2.0% | 2.6% | 2.3% | 2.3% | 1.5% |
| 22 OPERATING CASH FLOW BEFORE STOCK COMPENSATION | 241.9 | 195.1 | 197.8 | 204.8 | 211.3 | 219.1 | 226.6 | -19.4% | 1.4% | 3.5% | 3.7% | 3.2% | 3.4% | 3.0% |
| 23 OPERATING CASH FLOW BEFORE RETIREMENT AND STOCK COMP | 261.1 | 205.2 | 208.1 | 215.1 | 222.7 | 229.6 | 237.1 | -21.4% | 1.4% | 3.4% | 3.5% | 3.1% | 3.3% | 2.9% |
| 24 Consolidated FTEs | 3,368 | 3,329 | 3,238 | 3,173 | 3,141 | 3,110 | 3,078 | -1.2% | -2.7% | -2.0% | -1.0% | -1.0% | -1.0% | -1.6% |
| 25 Direct Pay (excl. Stock Based Comp) per FTE | 71,551 | 74,552 | 78,183 | 82,403 | 85,708 | 87,851 | 90,047 | 4.2% | 4.9% | 5.4% | 4.0% | 2.5% | 2.5% | 3.8% |
| 26 Benefits (excl. Retirement) per FTE | 12,641 | 14,015 | 14,719 | 15,410 | 16,014 | 16,415 | 16,825 | 10.9% | 5.0% | 4.7% | 3.9% | 2.5% | 2.5% | 3.7% |
| 27 Net Paid Copies (7 day average) | 871,407 | 874,089 | 845,276 | 819,097 | 799,419 | 779,434 | 759,948 | 0.3% | -3.3% | -2.5% | -2.5% | -2.5% | -2.5% | -2.8% |
| 28 Regular Newsprint Tons | 256,201 | 234,469 | 222,754 | 211,393 | 204,629 | 201,559 | 198,536 | -7.7% | -5.8% | -5.1% | -3.2% | -1.5% | -1.5% | -3.4% |
| 29 Average Price Per Ton | 631 | 576 | 562 | 590 | 619 | 650 | 683 | -8.7% | -2.5% | 5.0% | 5.0% | 5.0% | 5.0% | 3.5% |
| 30 Advertising Breakout | | | | | | | | | | | | | | |
| 31 Retail | 332.2 | 319.0 | 322.2 | 329.5 | 334.5 | 339.5 | 344.6 | -4.0% | 1.0% | 2.2% | 1.5% | 1.5% | 1.5% | 1.6% |
| 32 National | 281.1 | 278.9 | 287.2 | 303.0 | 317.6 | 330.3 | 343.5 | -0.8% | 3.0% | 5.5% | 4.8% | 4.0% | 4.0% | 4.3% |
| 33 Classified | 272.0 | 230.4 | 214.9 | 216.2 | 228.7 | 240.2 | 252.2 | -15.3% | -6.7% | 0.6% | 5.8% | 5.0% | 5.0% | 1.8% |
| 34 Total Advertising | 885.3 | 828.3 | 824.4 | 848.7 | 880.9 | 910.0 | 940.3 | -6.4% | -0.5% | 3.0% | 3.8% | 3.3% | 3.3% | 2.6% |

Notes:
(1) Excludes Stock Based Compensation of $2.5M and $4.4M in 2006 and 2007, respectively.

Professionals' Eyes Only
Highly Confidential -- Attorneys' Eyes Only

TRB0223142

**CHICAGO TRIBUNE**
**2006 - 2012**
($ in millions)

| # | | 53 Week Proforma 2006 | Est. 2007 | Est. 2008 | Est. 2009 | Est. 2010 | Est. 2011 | Est. 2012 | 53 Wk '06-'07 | '07-'08 | '08-'09 | '09-'10 | '10-'11 | '11-'12 | '07-'12 CAGR |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | **REVENUE** | | | | | | | | | | | | | | |
| | *Advertising* | | | | | | | | | | | | | | |
| 1 | Daily Newspaper (excl Preprint) | $391.4 | $353.4 | $330.4 | $314.1 | $300.8 | $286.4 | $270.5 | -9.7% | -6.5% | -5.0% | -4.2% | -4.8% | -5.6% | -5.2% |
| 2 | Preprints | 206.6 | 191.5 | 187.5 | 187.1 | 186.9 | 186.7 | 186.5 | -7.3% | -2.1% | -0.2% | -0.1% | -0.1% | -0.1% | -0.5% |
| 3 | Targeted Print (excl Preprint) | 43.4 | 48.8 | 56.3 | 71.2 | 84.3 | 97.8 | 111.5 | 12.3% | 15.3% | 26.5% | 18.4% | 16.0% | 14.0% | 18.0% |
| 4 | Print Sub-total | 641.5 | 593.7 | 574.2 | 572.4 | 572.1 | 570.9 | 568.5 | -7.5% | -3.3% | -0.3% | -0.1% | -0.2% | -0.2% | -0.9% |
| 5 | Interactive | 48.9 | 55.5 | 68.8 | 87.7 | 111.0 | 135.5 | 162.6 | 15.2% | 22.3% | 27.5% | 26.6% | 22.0% | 20.0% | 23.6% |
| 6 | Total Advertising | 690.4 | 649.9 | 643.0 | 660.1 | 683.1 | 706.4 | 731.0 | -5.9% | -1.1% | 2.7% | 3.5% | 3.4% | 3.5% | 2.4% |
| 7 | Circulation | 115.8 | 112.2 | 108.9 | 104.5 | 100.3 | 96.3 | 92.5 | -3.1% | -3.0% | -4.0% | -4.0% | -4.0% | -4.0% | -3.8% |
| 8 | Other | 61.6 | 73.5 | 100.0 | 118.4 | 132.7 | 146.0 | 159.1 | 19.3% | 36.1% | 18.4% | 12.1% | 10.0% | 9.0% | 16.7% |
| 9 | **Total Revenue** | $867.7 | $835.6 | $851.9 | $883.0 | $916.1 | $948.7 | $982.6 | -3.7% | 1.9% | 3.7% | 3.7% | 3.6% | 3.6% | 3.3% |
| | **OPERATING EXPENSES** | | | | | | | | | | | | | | |
| 10 | *Compensation* | | | | | | | | | | | | | | |
| 11 | Direct Pay | 185.5 | 180.8 | 183.4 | 185.3 | 189.0 | 192.8 | 196.6 | -2.5% | 1.4% | 1.1% | 2.0% | 2.0% | 2.0% | 1.7% |
| 12 | Benefits excl Retirement | 34.6 | 34.9 | 35.9 | 36.3 | 37.0 | 37.8 | 38.5 | 6.7% | -2.7% | 1.1% | 2.1% | 2.0% | 2.0% | 0.9% |
| 13 | Retirement | 13.8 | 8.9 | 9.1 | 9.2 | 9.4 | 9.6 | 9.7 | -35.4% | 2.2% | 1.0% | 2.0% | 2.0% | 2.0% | 1.8% |
| 14 | Total Compensation [1] | 233.9 | 226.6 | 228.3 | 230.8 | 235.4 | 240.1 | 244.9 | -3.1% | 0.8% | 1.1% | 2.0% | 2.0% | 2.0% | 1.6% |
| 15 | Newsprint & Ink | 111.7 | 97.7 | 88.3 | 91.3 | 94.5 | 97.5 | 100.6 | -12.5% | -9.7% | 3.4% | 3.5% | 3.2% | 3.2% | 0.6% |
| 16 | Outside Services | 78.6 | 81.1 | 83.5 | 89.6 | 95.7 | 101.4 | 107.5 | 3.2% | 3.0% | 4.8% | 6.8% | 6.0% | 6.0% | 5.8% |
| 17 | TMC Postage | 48.2 | 44.6 | 42.4 | 41.4 | 40.4 | 39.4 | 38.5 | -7.5% | -4.9% | -2.4% | -2.4% | -2.5% | -2.4% | -2.9% |
| 18 | Other Circulation Expenses | 74.8 | 81.6 | 95.6 | 101.8 | 104.3 | 106.9 | 109.6 | 9.0% | 17.2% | 6.5% | 2.5% | 2.5% | 2.4% | 6.6% |
| 19 | Promotion | 27.6 | 28.6 | 30.4 | 34.1 | 35.9 | 37.7 | 39.5 | 3.6% | 6.3% | 12.1% | 5.2% | 5.0% | 5.0% | 6.1% |
| 20 | Other Cash Expenses | 71.1 | 72.7 | 74.4 | 79.9 | 88.2 | 95.3 | 102.9 | 2.3% | 2.4% | 7.3% | 10.5% | 8.0% | 8.0% | 7.2% |
| 21 | **Total Cash Expenses** | $645.9 | $632.8 | $645.0 | $668.9 | $694.4 | $718.3 | $743.5 | -2.0% | 1.9% | 3.7% | 3.8% | 3.4% | 3.5% | 3.3% |
| 22 | **OPERATING CASH FLOW BEFORE STOCK COMPENSATION** | $221.9 | $202.8 | $206.9 | $214.2 | $221.7 | $230.3 | $239.1 | -8.6% | 2.0% | 3.5% | 3.5% | 3.9% | 3.8% | 3.3% |
| 23 | **OPERATING CASH FLOW BEFORE RETIREMENT AND STOCK COMP** | $235.7 | $211.7 | $216.0 | $223.4 | $231.1 | $239.9 | $248.8 | -10.2% | 2.0% | 3.4% | 3.5% | 3.8% | 3.7% | 3.3% |
| 24 | Consolidated FTEs | 3,072 | 2,912 | 2,861 | 2,819 | 2,804 | 2,790 | 2,776 | -5.2% | -1.8% | -1.5% | -0.5% | -0.5% | -0.5% | -1.0% |
| 25 | Direct Pay (excl. Stock Based Comp) per FTE | 60,379 | 62,078 | 64,096 | 65,744 | 67,404 | 69,089 | 70,817 | 2.8% | 3.2% | 2.6% | 2.5% | 2.5% | 2.5% | 2.7% |
| 26 | Benefits (excl. Retirement) per FTE | 11,254 | 12,664 | 12,544 | 12,874 | 13,209 | 13,539 | 13,878 | 12.5% | -0.9% | 2.6% | 2.6% | 2.5% | 2.5% | 1.8% |
| 27 | Net Paid Copies (7 day average) | 614,682 | 598,902 | 585,946 | 571,297 | 557,015 | 543,089 | 529,512 | -2.6% | -2.2% | -2.5% | -2.5% | -2.5% | -2.5% | -2.4% |
| 28 | Regular Newsprint Tons | 164,954 | 152,766 | 142,648 | 139,769 | 137,140 | 135,082 | 133,056 | -7.4% | -6.6% | -2.0% | -1.9% | -1.5% | -1.5% | -2.7% |
| 29 | Average Price Per Ton | 631 | 576 | 562 | 590 | 619 | 650 | 683 | -8.7% | -2.5% | 5.0% | 5.0% | 5.0% | 5.0% | 3.5% |
| 30 | **Advertising Breakout** | | | | | | | | | | | | | | |
| 31 | Retail | 316.8 | 314.6 | 318.1 | 331.5 | 349.0 | 366.4 | 384.7 | -0.7% | 1.1% | 4.2% | 5.3% | 5.0% | 5.0% | 4.1% |
| 32 | National | 168.0 | 133.5 | 159.0 | 165.9 | 174.3 | 183.0 | 192.1 | -8.6% | 3.6% | 4.3% | 5.1% | 5.0% | 5.0% | 4.6% |
| 33 | Classified | 205.6 | 181.8 | 165.8 | 162.7 | 159.9 | 157.0 | 154.2 | -11.6% | -8.8% | -1.9% | -1.7% | -1.8% | -1.8% | -3.2% |
| 34 | Total Advertising | 690.4 | 649.9 | 643.0 | 660.1 | 683.1 | 706.4 | 731.0 | -5.9% | -1.1% | 2.7% | 2.6% | 2.5% | 2.5% | 2.4% |

Notes:
(1) Excludes Stock Based Compensation of $2.6M and $2.8M in 2006 and 2007, respectively.

**Professionals' Eyes Only**
**Highly Confidential -- Attorneys' Eyes Only**

**NEWSDAY**
**2006 - 2012**
($ in millions)

| | | 53 Week Proforma 2006 | Est. 2007 | Est. 2008 | Est. 2009 | Est. 2010 | Est. 2011 | Est. 2012 | 53 Wk. '06-'07 | '07-'08 | '08-'09 | '09-'10 | '10-'11 | '11-'12 | '07-'12 CAGR |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | **REVENUE** | | | | | | | | | | | | | | |
| | **Advertising** | | | | | | | | | | | | | | |
| 1 | Daily Newspaper (excl Preprint) | 258.5 | 237.0 | 228.9 | 220.7 | 212.9 | 206.4 | 199.3 | -8.3% | -3.4% | -3.6% | -3.5% | -3.1% | -3.4% | -3.4% |
| 2 | Preprints | 78.2 | 70.8 | 71.3 | 71.7 | 72.2 | 72.7 | 73.2 | -9.5% | 0.6% | 0.7% | 0.7% | 0.7% | 0.7% | 0.7% |
| 3 | Targeted Print (excl Preprint) | 82.8 | 80.6 | 81.8 | 83.3 | 84.9 | 86.6 | 88.3 | -2.6% | 1.5% | 1.7% | 2.0% | 2.0% | 2.0% | 1.8% |
| 4 | Print Sub-total | 419.5 | 388.4 | 382.0 | 375.7 | 370.1 | 365.7 | 360.9 | -7.4% | -1.7% | -1.6% | -1.5% | -1.2% | -1.3% | -1.5% |
| 5 | Interactive | 21.2 | 25.7 | 30.6 | 36.3 | 42.0 | 48.3 | 55.6 | 21.0% | 19.3% | 18.5% | 15.7% | 15.0% | 15.0% | 16.7% |
| 6 | Total Advertising | 440.7 | 414.1 | 412.7 | 412.0 | 412.1 | 414.0 | 416.4 | -6.0% | -0.4% | -0.1% | 0.0% | 0.5% | 0.6% | 0.1% |
| 7 | Circulation | 82.9 | 78.9 | 76.1 | 73.5 | 70.9 | 68.4 | 66.0 | -4.8% | -3.5% | -3.5% | -3.5% | -3.5% | -3.5% | -3.5% |
| 8 | Other | 9.7 | 8.9 | 5.6 | 5.6 | 5.6 | 5.6 | 5.6 | -8.9% | -36.7% | -0.1% | 0.0% | 0.0% | 0.0% | -8.8% |
| 9 | Total Revenue | 533.3 | 501.9 | 494.4 | 491.1 | 488.6 | 488.0 | 488.0 | -5.9% | -1.5% | -0.7% | -0.5% | -0.1% | 0.0% | -0.6% |
| | **OPERATING EXPENSES** | | | | | | | | | | | | | | |
| 10 | **Compensation** | | | | | | | | | | | | | | |
| 11 | Direct Pay | 155.7 | 152.1 | 153.0 | 151.6 | 147.4 | 145.0 | 142.7 | -2.3% | 0.6% | -0.9% | -2.8% | -1.6% | -1.6% | -1.3% |
| 12 | Benefits excl Retirement | 27.5 | 26.5 | 27.1 | 27.1 | 26.7 | 26.3 | 25.9 | -3.6% | 2.3% | 0.0% | -1.5% | -1.6% | -1.6% | -0.5% |
| 13 | Retirement | 9.1 | 5.3 | 5.4 | 5.3 | 5.2 | 5.1 | 5.0 | -41.3% | 0.6% | -0.6% | -2.2% | -1.6% | -1.6% | -1.1% |
| 14 | Total Compensation(1) | 192.3 | 183.9 | 185.5 | 184.1 | 179.3 | 176.4 | 173.6 | -4.3% | 0.9% | -0.8% | -2.6% | -1.6% | -1.6% | -1.2% |
| 15 | Newsprint & Ink | 61.2 | 52.5 | 47.5 | 48.0 | 48.2 | 48.3 | 48.4 | -14.2% | -9.5% | 1.0% | 0.3% | 0.3% | 0.3% | -1.6% |
| 16 | Outside Services | 54.5 | 54.8 | 51.1 | 47.9 | 49.0 | 49.9 | 50.9 | 0.6% | -6.9% | -6.3% | 2.3% | 1.9% | 1.9% | -1.5% |
| 17 | TMC Postage | 12.1 | 14.8 | 15.6 | 15.9 | 16.2 | 16.5 | 16.8 | 21.8% | 5.9% | 1.8% | 1.8% | 1.8% | 1.8% | 2.6% |
| 18 | Other Circulation Expenses | 49.4 | 44.8 | 42.1 | 41.2 | 40.4 | 39.6 | 38.8 | -9.3% | -6.0% | -2.1% | -2.0% | -2.0% | -2.0% | -2.8% |
| 19 | Promotion | 10.5 | 7.9 | 8.2 | 8.0 | 7.7 | 7.5 | 7.3 | -24.6% | 3.3% | -3.0% | -2.9% | -2.9% | -2.9% | -3.1% |
| 20 | Other Cash Expenses | 53.1 | 47.1 | 46.3 | 44.5 | 42.4 | 40.9 | 39.4 | -11.4% | -1.6% | -3.9% | -4.7% | -3.6% | -3.6% | -3.5% |
| 21 | Total Cash Expenses | 433.2 | 405.9 | 396.4 | 389.6 | 383.2 | 379.1 | 375.2 | -6.3% | -2.3% | -1.7% | -1.6% | -1.1% | -1.0% | -1.6% |
| 22 | **OPERATING CASH FLOW BEFORE STOCK COMPENSATION** | 100.2 | 96.1 | 98.0 | 101.6 | 105.4 | 108.9 | 112.8 | -4.1% | 2.0% | 3.6% | 3.8% | 3.4% | 3.6% | 3.3% |
| 23 | **OPERATING CASH FLOW BEFORE RETIREMENT AND STOCK COMP** | 109.2 | 101.4 | 103.4 | 106.9 | 110.6 | 114.0 | 117.9 | -7.2% | 1.9% | 3.4% | 3.5% | 3.1% | 3.4% | 3.1% |
| 24 | Consolidated FTEs | 2,528 | 2,380 | 2,303 | 2,233 | 2,131 | 2,046 | 1,964 | -5.9% | -3.2% | -3.0% | -4.6% | -4.0% | -4.0% | -3.8% |
| 25 | Direct Pay (excl. Stock Based Comp) per FTE | 61,589 | 63,901 | 66,432 | 67,886 | 69,162 | 70,891 | 72,663 | 3.8% | 4.0% | 2.2% | 1.9% | 2.5% | 2.5% | 3.4% |
| 26 | Benefits (excl. Retirement) per FTE | 10,888 | 11,148 | 11,781 | 12,148 | 12,540 | 12,854 | 13,175 | 2.4% | 5.7% | 3.1% | 3.2% | 2.5% | 2.5% | 3.4% |
| 27 | Net Paid Copies (7 day average) | 413,300 | 393,210 | 381,719 | 370,268 | 359,160 | 348,385 | 337,933 | -4.9% | | -3.0% | -3.0% | -3.0% | -3.0% | -3.0% |
| 28 | Regular Newsprint Tons | 90,546 | 83,564 | 76,465 | 73,575 | 70,312 | 67,499 | 64,799 | -7.7% | -8.5% | -3.8% | -4.4% | -4.0% | -4.0% | -5.0% |
| 29 | Average Price Per Ton | 631 | 576 | 562 | 590 | 619 | 650 | 683 | -8.7% | -2.5% | 5.0% | 5.0% | 5.0% | 5.0% | 3.5% |
| 30 | **Advertising Breakout** | | | | | | | | | | | | | | |
| 31 | Retail | 203.8 | 185.3 | 187.0 | 188.1 | 189.6 | 191.9 | 194.5 | -9.1% | 0.9% | 0.6% | 0.8% | 1.2% | 1.4% | 1.0% |
| 32 | National | 78.8 | 79.5 | 80.3 | 80.8 | 81.5 | 82.3 | 83.1 | 0.9% | 1.0% | 0.7% | 0.8% | 1.0% | 1.0% | 0.9% |
| 33 | Classified | 158.1 | 149.3 | 145.4 | 143.0 | 141.0 | 139.9 | 138.7 | -5.6% | -2.6% | -1.6% | -1.4% | -0.8% | -0.8% | -1.5% |
| 34 | Total Advertising | 440.7 | 414.1 | 412.7 | 412.0 | 412.1 | 414.0 | 416.4 | -6.0% | -0.4% | -0.1% | 0.0% | 0.5% | 0.6% | 0.1% |

Notes:
(1) Excludes Stock Based Compensation of $916k and $919k in 2006 and 2007, respectively.

**Professionals' Eyes Only**
**Highly Confidential -- Attorneys' Eyes Only**                    TRB0223144

**SUN SENTINEL**
**2006 - 2012**
($ in millions)

| | 53 Week Proforma 2006 | Est. 2007 | Est. 2008 | Est. 2009 | Est. 2010 | Est. 2011 | Est. 2012 | 53 Wk. '06-'07 | '07-'08 | '08-'09 | '09-'10 | '10-'11 | '11-'12 | '07-'12 CAGR |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **REVENUE** | | | | | | | | | | | | | | |
| **Advertising** | | | | | | | | | | | | | | |
| 1 Daily Newspaper (excl Preprint) | 230.0 | 182.1 | 174.3 | 177.7 | 181.2 | 182.8 | 183.9 | -20.8% | -4.3% | 2.0% | 2.0% | 0.8% | 0.7% | 0.2% |
| 2 Preprints | 56.8 | 54.9 | 53.6 | 52.8 | 52.1 | 51.3 | 50.5 | -3.3% | -2.4% | -1.5% | -1.5% | -1.5% | -1.5% | -1.7% |
| 3 Targeted Print (excl Preprint) | 31.8 | 29.5 | 31.2 | 32.9 | 34.3 | 35.8 | 37.4 | -7.1% | 5.6% | 5.4% | 4.4% | 4.4% | 4.4% | 4.8% |
| 4 Print Sub-total | 318.5 | 266.6 | 259.1 | 263.4 | 267.6 | 269.9 | 271.9 | -16.3% | -2.8% | 1.7% | 1.6% | 0.8% | 0.7% | 0.4% |
| 5 Interactive | 20.0 | 20.2 | 23.6 | 27.9 | 32.9 | 38.5 | 44.6 | 0.8% | 17.1% | 17.9% | 17.9% | 17.0% | 16.0% | 17.2% |
| 6 Total Advertising | 338.6 | 286.8 | 282.8 | 291.3 | 300.5 | 308.3 | 316.5 | -15.3% | -1.4% | 3.0% | 3.2% | 2.6% | 2.6% | 2.0% |
| 7 Circulation | 32.5 | 31.5 | 31.1 | 30.8 | 30.5 | 30.2 | 29.9 | -3.2% | -1.0% | -1.0% | -1.0% | -1.0% | -1.0% | -1.0% |
| 8 Other | 26.4 | 26.8 | 31.2 | 32.6 | 33.5 | 34.4 | 35.3 | 1.6% | 16.4% | 4.4% | 2.7% | 2.7% | 2.7% | 5.7% |
| 9 Total Revenue | 397.4 | 345.0 | 345.1 | 354.7 | 364.5 | 372.9 | 381.7 | -13.2% | 0.0% | 2.8% | 2.7% | 2.3% | 2.4% | 2.0% |
| **OPERATING EXPENSES** | | | | | | | | | | | | | | |
| 10 Compensation | | | | | | | | | | | | | | |
| 11 Direct Pay | 88.8 | 85.7 | 86.3 | 88.0 | 90.2 | 92.3 | 94.5 | -3.5% | 0.6% | 2.0% | 2.4% | 2.4% | 2.4% | 2.0% |
| 12 Benefits excl Retirement | 16.9 | 16.2 | 16.1 | 16.3 | 16.7 | 17.1 | 17.5 | -4.2% | -0.7% | 1.2% | 2.4% | 2.4% | 2.4% | 1.5% |
| 13 Retirement | 5.3 | 3.5 | 3.5 | 3.6 | 3.7 | 3.8 | 3.9 | -34.4% | 1.4% | 2.0% | 2.4% | 2.4% | 2.4% | 2.1% |
| 14 Total Compensation[1] | 111.0 | 105.4 | 105.9 | 107.9 | 110.5 | 113.2 | 115.9 | -5.1% | 0.5% | 1.9% | 2.4% | 2.4% | 2.4% | 1.9% |
| 15 Newsprint & Ink | 47.1 | 36.7 | 32.9 | 33.7 | 34.6 | 35.7 | 36.8 | -22.2% | -10.2% | 2.4% | 2.6% | 3.2% | 3.2% | 0.1% |
| 16 Outside Services | 31.8 | 32.4 | 33.4 | 34.0 | 34.6 | 35.4 | 36.1 | 1.9% | 2.8% | 2.0% | 2.0% | 2.0% | 2.0% | 2.2% |
| 17 TMC Postage | 5.3 | 5.6 | 5.6 | 5.7 | 5.8 | 5.9 | 6.1 | 1.9% | 3.0% | 2.0% | 2.0% | 2.0% | 2.0% | 2.2% |
| 18 Other Circulation Expenses | 27.1 | 26.7 | 27.1 | 27.2 | 26.5 | 26.0 | 25.4 | -1.5% | 1.6% | 0.3% | -2.5% | -2.0% | -2.0% | -0.9% |
| 19 Promotion | 7.6 | 7.8 | 7.8 | 7.8 | 7.8 | 7.8 | 7.8 | 1.8% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% |
| 20 Other Cash Expenses | 33.4 | 33.5 | 33.6 | 33.5 | 33.4 | 33.3 | 33.2 | 0.4% | 0.1% | -0.3% | -0.3% | -0.3% | -0.3% | -0.2% |
| 21 Total Cash Expenses | 263.4 | 247.9 | 246.2 | 249.8 | 253.3 | 257.2 | 261.2 | -5.9% | -0.7% | 1.5% | 1.4% | 1.6% | 1.6% | 1.1% |
| 22 OPERATING CASH FLOW BEFORE STOCK COMPENSATION | 134.0 | 97.1 | 98.9 | 105.0 | 111.2 | 115.7 | 120.5 | -27.5% | 1.9% | 6.1% | 6.0% | 4.1% | 4.1% | 4.4% |
| 23 OPERATING CASH FLOW BEFORE RETIREMENT AND STOCK COMP | 139.3 | 100.6 | 102.5 | 108.6 | 114.9 | 119.5 | 124.3 | -27.8% | 1.8% | 6.0% | 5.8% | 4.0% | 4.0% | 4.3% |
| 24 Consolidated FTEs | 1,761 | 1,683 | 1,640 | 1,632 | 1,630 | 1,628 | 1,627 | -4.4% | -2.5% | -0.5% | -0.1% | -0.1% | -0.1% | -0.7% |
| 25 Direct Pay (excl. Stock Based Comp) per FTE | 50,442 | 50,931 | 52,591 | 53,937 | 55,306 | 56,688 | 58,106 | 1.0% | 3.3% | 2.5% | 2.5% | 2.5% | 2.5% | 2.7% |
| 26 Benefits (excl. Retirement) per FTE | 9,613 | 9,633 | 9,813 | 9,982 | 10,232 | 10,488 | 10,750 | 0.2% | 1.9% | 1.7% | 2.5% | 2.5% | 2.5% | 2.2% |
| 27 Net Paid Copies (7 day average) | 245,276 | 228,165 | 222,461 | 216,899 | 211,477 | 206,190 | 201,035 | -7.0% | -2.5% | -2.5% | -2.5% | -2.5% | -2.5% | -2.5% |
| 28 Regular Newsprint Tons | 69,473 | 56,770 | 52,620 | 51,432 | 50,368 | 49,613 | 48,869 | -18.3% | -7.3% | -2.3% | -2.1% | -1.5% | -1.5% | -3.0% |
| 29 Average Price Per Ton | 631 | 576 | 562 | 590 | 619 | 650 | 683 | -8.7% | -2.5% | 5.0% | 5.0% | 5.0% | 5.0% | 3.5% |
| 30 Advertising Breakout | | | | | | | | | | | | | | |
| 31 Retail | 130.5 | 125.3 | 127.2 | 129.0 | 130.7 | 132.6 | 134.4 | -3.9% | 1.5% | 1.4% | 1.4% | 1.4% | 1.4% | 1.4% |
| 32 National | 58.4 | 53.1 | 50.8 | 51.7 | 51.8 | 51.9 | 52.0 | -9.0% | -4.3% | 1.7% | 0.2% | 0.2% | 0.2% | -0.4% |
| 33 Classified | 149.7 | 108.3 | 104.8 | 110.6 | 118.0 | 123.9 | 130.1 | -27.6% | -3.3% | 5.6% | 6.6% | 5.0% | 5.0% | 3.7% |
| 34 Total Advertising | 338.6 | 286.8 | 282.8 | 291.3 | 300.5 | 308.3 | 316.5 | -15.3% | -1.4% | 3.0% | 3.2% | 2.6% | 2.6% | 2.0% |

Notes:
(1) Excludes Stock Based Compensation of $1.3M and $1.5M in 2006 and 2007, respectively.

**Professionals' Eyes Only**
**Highly Confidential -- Attorneys' Eyes Only**

TRB0223145

**ORLANDO SENTINEL**
**2006 - 2011**
**($ in millions)**

| # |  | 53 Week Proforma 2006 | Est. 2007 | Est. 2008 | Est. 2009 | Est. 2010 | Est. 2011 | Est. 2012 | 53 Wk '06-'07 | '07-'08 | '08-'09 | '09-'10 | '10-'11 | '11-'12 | '07-'12 CAGR |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
|  | **REVENUE** | | | | | | | | | | | | | | |
|  | **Advertising** | | | | | | | | | | | | | | |
| 1 | Daily Newspaper (excl Preprint) | 176.0 | 132.4 | 125.6 | 127.9 | 131.4 | 131.2 | 130.5 | -24.8% | -5.1% | 1.8% | 2.7% | -0.2% | -0.5% | -0.3% |
| 2 | Preprints | 44.3 | 44.2 | 44.0 | 43.9 | 43.9 | 43.8 | 43.8 | -0.1% | -0.4% | -0.3% | -0.1% | -0.1% | -0.1% | -0.2% |
| 3 | Targeted Print (excl Preprint) | 4.5 | 4.0 | 4.1 | 4.3 | 4.5 | 4.7 | 4.8 | -10.7% | -3.8% | 2.4% | 4.3% | 4.0% | 4.0% | 3.7% |
| 4 | Print Sub-total | 224.8 | 180.7 | 173.8 | 176.2 | 179.7 | 179.6 | 179.1 | -19.6% | -3.8% | 1.4% | 2.0% | -0.1% | -0.3% | -0.2% |
| 5 | Interactive | 19.7 | 19.0 | 22.0 | 25.8 | 30.2 | 35.4 | 41.0 | -3.3% | 15.6% | 17.3% | 17.3% | 17.0% | 16.0% | 16.6% |
| 6 | Total Advertising | 244.5 | 199.7 | 195.8 | 201.9 | 210.0 | 215.0 | 220.2 | -18.3% | -2.0% | 3.2% | 4.0% | 2.4% | 2.4% | 2.0% |
| 7 | Circulation | 35.5 | 32.5 | 31.8 | 31.2 | 30.4 | 29.5 | 28.7 | -8.5% | -2.2% | -1.7% | -2.8% | -2.8% | -2.8% | -2.5% |
| 8 | Other | 12.2 | 12.6 | 15.0 | 17.2 | 18.1 | 19.0 | 20.0 | 3.4% | 18.9% | 15.0% | 5.2% | 5.0% | 5.0% | 9.7% |
| 9 | Total Revenue | 292.1 | 244.7 | 242.5 | 250.4 | 258.5 | 263.6 | 268.8 | -16.2% | -0.9% | 3.2% | 3.2% | 2.0% | 2.0% | 1.9% |
|  | **OPERATING EXPENSES** | | | | | | | | | | | | | | |
| 10 | **Compensation** | | | | | | | | | | | | | | |
| 11 | Direct Pay | 65.4 | 61.0 | 61.1 | 61.5 | 61.9 | 62.2 | 62.5 | -6.8% | 0.3% | 0.0% | 0.6% | 0.5% | 0.5% | 0.5% |
| 12 | Benefits excl Retirement | 12.6 | 12.4 | 12.4 | 12.5 | 12.6 | 12.7 | 12.7 | -1.4% | -0.4% | 0.6% | 0.8% | 0.5% | 0.5% | 0.4% |
| 13 | Retirement | 4.8 | 3.0 | 3.0 | 3.0 | 3.0 | 3.1 | 3.1 | -36.6% | -1.3% | 0.6% | 0.5% | 0.5% | 0.5% | 0.1% |
| 14 | Total Compensation[1] | 82.9 | 76.5 | 76.5 | 77.0 | 77.5 | 77.9 | 78.3 | -7.7% | 0.1% | 0.6% | 0.6% | 0.5% | 0.5% | 0.5% |
| 15 | Newsprint & Ink | 35.2 | 27.1 | 24.6 | 26.0 | 27.1 | 28.0 | 28.9 | -23.1% | -9.4% | 5.7% | 4.5% | 3.2% | 3.2% | 1.3% |
| 16 | Outside Services | 23.7 | 22.9 | 23.1 | 23.7 | 24.3 | 24.9 | 25.5 | -3.3% | 0.7% | 2.4% | 2.7% | 2.5% | 2.5% | 2.1% |
| 17 | TMC Postage | 6.4 | 6.4 | 6.5 | 6.7 | 6.8 | 6.9 | 7.1 | -0.1% | 2.6% | 2.7% | 2.0% | 2.0% | 2.0% | 2.1% |
| 18 | Other Circulation Expenses | 23.1 | 23.0 | 23.3 | 23.6 | 23.9 | 24.1 | 24.4 | -0.4% | 1.2% | 1.3% | 1.2% | 1.2% | 1.2% | 1.2% |
| 19 | Promotion | 7.6 | 6.9 | 6.9 | 6.9 | 6.9 | 6.9 | 6.9 | -9.9% | 0.5% | 0.0% | 0.0% | 0.0% | 0.0% | 0.1% |
| 20 | Other Cash Expenses | 22.7 | 21.3 | 20.9 | 20.5 | 20.1 | 19.7 | 19.3 | -6.0% | -2.1% | -2.0% | -1.9% | -1.9% | -1.9% | -1.9% |
| 21 | Total Cash Expenses | 201.6 | 184.1 | 181.8 | 184.2 | 186.6 | 188.5 | 190.4 | -8.7% | -1.2% | 1.3% | 1.3% | 1.0% | 1.0% | 0.7% |
| 22 | **OPERATING CASH FLOW BEFORE STOCK COMPENSATION** | 90.5 | 60.7 | 60.7 | 66.3 | 71.9 | 75.1 | 78.4 | -33.0% | 0.1% | 8.9% | 8.7% | 4.4% | 4.5% | 5.3% |
| 23 | **OPERATING CASH FLOW BEFORE RETIREMENT AND STOCK COMP** | 95.3 | 63.7 | 63.7 | 69.2 | 74.9 | 78.2 | 81.5 | -33.2% | 0.0% | 8.5% | 8.3% | 4.3% | 4.3% | 5.1% |
| 24 | Consolidated FTEs | 1,243 | 1,174 | 1,114 | 1,093 | 1,072 | 1,051 | 1,030 | -5.6% | -5.1% | -1.9% | -1.9% | -1.9% | -2.0% | -2.6% |
| 25 | Direct Pay (excl. Stock Based Comp) per FTE | 52,642 | 51,934 | 54,872 | 56,261 | 57,706 | 59,149 | 60,628 | -1.3% | 5.7% | 2.5% | 2.6% | 2.5% | 2.5% | 3.1% |
| 26 | Benefits (excl. Retirement) per FTE | 10,157 | 10,603 | 11,127 | 11,454 | 11,755 | 12,049 | 12,350 | 4.4% | 4.9% | 2.8% | 2.8% | 2.5% | 2.5% | 3.1% |
| 27 | Net Paid Copies (7 day average) | 236,315 | 234,121 | 232,678 | 231,514 | 230,313 | 224,555 | 218,941 | -0.9% | -0.6% | -0.5% | -0.5% | -2.5% | -2.5% | -1.3% |
| 28 | Regular Newsprint Tons | 52,211 | 42,994 | 40,676 | 41,127 | 41,118 | 40,501 | 39,894 | -17.7% | -5.4% | 1.1% | 0.0% | -1.5% | -1.5% | -1.5% |
| 29 | Average Price Per Ton | 631 | 576 | 562 | 590 | 619 | 650 | 683 | -8.7% | -2.5% | 5.0% | 5.0% | 5.0% | 5.0% | 3.5% |
| 30 | **Advertising Breakout** | | | | | | | | | | | | | | |
| 31 | Retail | 85.4 | 85.8 | 87.3 | 89.2 | 91.3 | 93.4 | 95.5 | 0.4% | 1.8% | 2.1% | 2.3% | 2.3% | 2.3% | 2.2% |
| 32 | National | 41.5 | 33.1 | 34.0 | 35.1 | 36.3 | 37.6 | 38.9 | -20.1% | 2.8% | 3.1% | 3.6% | 3.5% | 3.5% | 3.3% |
| 33 | Classified | 117.6 | 80.8 | 74.4 | 77.7 | 82.4 | 84.0 | 85.7 | -31.3% | -7.9% | 4.4% | 6.0% | 2.0% | 2.0% | 1.2% |
| 34 | Total Advertising | 244.5 | 199.7 | 195.8 | 201.9 | 210.0 | 215.0 | 220.2 | -18.3% | -2.0% | 3.2% | 4.0% | 2.4% | 2.4% | 2.0% |

Notes:
(1) Excludes Stock Based Compensation of $664k and $1,168k in 2006 and 2007, respectively.

Professionals' Eyes Only
Highly Confidential -- Attorneys' Eyes Only

TRB0223146

THE BALTIMORE SUN
2006 - 2012
($ in millions)

| | | 51 Week Proforma 2006 | Est. 2007 | Est. 2008 | Est. 2009 | Est. 2010 | Est. 2011 | Est. 2012 | 51 Wk. '06-'07 | '07-'08 | '08-'09 | '09-'10 | '10-'11 | '11-'12 | '07-'12 CAGR |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | **REVENUE** | | | | | | | | | | | | | | |
| | Advertising | | | | | | | | | | | | | | |
| 1 | Daily Newspaper (excl Preprint) | $131.4 | $111.3 | $100.4 | $93.8 | $89.7 | $85.2 | $80.4 | -15.3% | -9.8% | -6.6% | -4.3% | -5.1% | -5.6% | -6.3% |
| 2 | Preprints | 49.5 | 50.4 | 50.3 | 51.1 | 51.8 | 52.5 | 53.2 | 1.7% | -0.1% | 1.4% | 1.4% | 1.4% | 1.4% | 1.1% |
| 3 | Targeted Print (excl Preprint) | 35.4 | 35.2 | 37.2 | 38.7 | 39.9 | 41.2 | 42.5 | -0.6% | 5.6% | 4.1% | 3.2% | 3.2% | 3.2% | 3.9% |
| 4 | Total Print | 216.4 | 196.8 | 187.9 | 183.5 | 181.5 | 178.9 | 176.2 | -9.0% | -4.5% | -2.3% | -1.1% | -1.4% | -1.5% | -2.2% |
| 5 | Interactive | 19.0 | 20.9 | 24.7 | 28.9 | 33.9 | 39.5 | 45.8 | 9.9% | 18.2% | 17.3% | 17.1% | 16.5% | 16.0% | 17.0% |
| 6 | Total Advertising | 235.3 | 217.7 | 212.6 | 212.5 | 215.4 | 218.4 | 222.0 | -7.5% | -2.4% | -0.9% | 1.4% | 1.4% | 1.7% | 0.4% |
| 7 | Circulation | 46.7 | 45.0 | 46.1 | 45.7 | 44.7 | 43.8 | 42.8 | -3.6% | -2.4% | -2.1% | -2.1% | -2.1% | -2.1% | -1.0% |
| 8 | Other | 12.7 | 13.8 | 14.3 | 14.7 | 15.2 | 15.6 | 16.1 | 8.7% | 3.8% | 3.0% | 3.0% | 3.0% | 3.0% | 3.2% |
| 9 | Total Revenue | $294.7 | $276.5 | $273.0 | $272.9 | $275.2 | $277.7 | $280.9 | -6.2% | -1.3% | 0.0% | 0.9% | 0.9% | 1.1% | 0.3% |
| | **OPERATING EXPENSES** | | | | | | | | | | | | | | |
| 10 | Compensation | | | | | | | | | | | | | | |
| 11 | Direct Pay | $87.9 | $85.9 | $86.4 | $86.4 | $86.8 | $87.3 | $87.7 | -2.2% | 0.5% | 0.0% | 0.5% | 0.5% | 0.5% | 0.4% |
| 12 | Benefits excl Retirement | 17.3 | 16.1 | 16.4 | 16.4 | 16.5 | 16.6 | 16.7 | -6.6% | 1.8% | 0.0% | 0.5% | 0.5% | 0.5% | 0.7% |
| 13 | Retirement | 6.7 | 3.8 | 3.8 | 3.8 | 3.8 | 3.8 | 3.9 | <0.0% | 0.0% | 0.0% | 0.5% | 0.5% | 3.2% | 0.3% |
| 14 | Total Compensation | 111.8 | 105.9 | 106.6 | 106.6 | 107.2 | 107.7 | 108.2 | -5.3% | 0.7% | 0.0% | 0.5% | 0.5% | 0.5% | 0.4% |
| 15 | Newsprint & Ink | 31.4 | 26.4 | 24.2 | 24.8 | 25.3 | 26.1 | 27.0 | -15.8% | -8.5% | 2.4% | 2.3% | 3.2% | 3.2% | 0.4% |
| 16 | Outside Services | 15.4 | 16.7 | 16.7 | 16.8 | 16.9 | 17.0 | 17.2 | 8.4% | 0.1% | 0.5% | 0.5% | 0.5% | 1.0% | 0.6% |
| 17 | TMC Postage | 7.9 | 8.3 | 7.3 | 7.3 | 7.3 | 7.3 | 7.3 | 4.9% | -12.1% | 0.0% | 0.0% | 0.0% | 0.0% | -2.5% |
| 18 | Other Circulation Expenses | 27.6 | 28.1 | 27.5 | 27.4 | 27.3 | 27.2 | 27.1 | 2.0% | -2.1% | -0.4% | -0.4% | -0.4% | -0.4% | -0.7% |
| 19 | Promotion | 7.6 | 6.9 | 7.0 | 7.3 | 7.2 | 7.2 | 7.2 | -8.9% | 0.8% | 4.5% | -0.7% | 0.0% | 0.0% | 0.9% |
| 20 | Other Cash Expenses | 30.7 | 30.7 | 30.2 | 27.9 | 27.7 | 27.6 | 27.5 | 0.1% | -1.7% | -7.6% | -0.5% | -0.5% | -0.5% | -2.2% |
| 21 | Total Cash Expenses | $232.3 | $223.0 | $219.4 | $218.0 | $218.9 | $220.2 | $221.4 | -4.0% | -1.6% | -0.6% | 0.4% | 0.6% | 0.6% | -0.1% |
| 22 | OPERATING CASH FLOW BEFORE STOCK COMPENSATION | $62.4 | $53.6 | $53.6 | $54.9 | $56.3 | $57.6 | $59.5 | -14.2% | 0.0% | 2.5% | 2.6% | 2.2% | 3.3% | 2.1% |
| 23 | OPERATING CASH FLOW BEFORE RETIREMENT AND STOCK COMP | $69.1 | $57.4 | $57.4 | $58.7 | $60.1 | $61.4 | $63.3 | -17.0% | 0.0% | 2.4% | 2.4% | 2.1% | 3.1% | 2.0% |
| 24 | Consolidated FTEs | 1,594 | 1,550 | 1,490 | 1,454 | 1,426 | 1,398 | 1,370 | -2.8% | -3.9% | -2.4% | -1.9% | -2.0% | -2.0% | -2.4% |
| 25 | Direct Pay (excl. Stock Based Comp) per FTE | 55,152 | 55,448 | 57,973 | 59,422 | 60,908 | 62,431 | 63,992 | 0.5% | 4.6% | 2.5% | 2.5% | 2.5% | 2.5% | 2.9% |
| 26 | Benefits (excl. Retirement) per FTE | 10,829 | 10,402 | 11,019 | 11,285 | 11,577 | 11,867 | 12,163 | -3.9% | 5.9% | 2.5% | 2.5% | 2.5% | 2.5% | 3.2% |
| 27 | Net Paid Copies (7 day average) | 257,308 | 248,221 | 248,225 | 245,739 | 240,824 | 236,008 | 231,287 | -3.5% | 0.0% | -1.0% | -2.0% | -2.0% | -2.0% | -1.4% |
| 28 | Regular Newsprint Tons | 47,625 | 43,014 | 40,372 | 39,416 | 38,459 | 37,883 | 37,314 | -9.7% | -6.1% | -2.4% | -2.4% | -1.5% | -1.5% | -2.8% |
| 29 | Average Price Per Ton | 631 | 576 | 562 | 590 | 619 | 650 | 683 | -8.7% | -2.3% | 5.0% | 5.0% | 5.0% | 5.0% | 3.5% |
| 30 | Advertising Breakout | | | | | | | | | | | | | | |
| 31 | Retail | $102.5 | $101.9 | $104.7 | $108.6 | $113.6 | $119.3 | $125.2 | -0.5% | 2.7% | 3.8% | 4.5% | 5.0% | 5.0% | 4.2% |
| 32 | National | 39.7 | 35.3 | 36.0 | 37.1 | 38.4 | 39.9 | 41.5 | -11.1% | 2.0% | 3.0% | 3.5% | 3.9% | 3.9% | 3.3% |
| 33 | Classified | 93.2 | 80.5 | 71.9 | 66.7 | 63.3 | 59.2 | 55.2 | -13.6% | -10.7% | -7.2% | -5.1% | -6.6% | -6.6% | -7.2% |
| 34 | Total Advertising | $235.3 | $217.7 | $212.6 | $212.5 | $215.4 | $218.4 | $222.0 | -7.5% | -2.4% | 0.0% | 1.4% | 1.4% | 1.7% | 0.4% |

Notes:
(1) Excludes Stock Based Compensation of $747k and $946k in 2006 and 2007, respectively.

Professionals' Eyes Only
Highly Confidential -- Attorneys' Eyes Only

**Tribune Publishing Company**[1]
**2007 - 2012**
**($ in millions)**

| | 2007 | 2008 | 2009 | 2010 | 2011 | 2012 | '07 - '12 CAGR |
|---|---|---|---|---|---|---|---|
| **BASE MODEL** | | | | | | | |
| 1 Total Revenue | $ 3,693 | $ 3,680 | $ 3,752 | $ 3,840 | $ 3,928 | $ 4,019 | 1.7% |
| 2 Total Cash Expenses[2] | 2,874 | 2,894 | 2,938 | 2,996 | 3,053 | 3,113 | 1.6% |
| 3 Operating Cash Flow | $ 818 | $ 786 | $ 814 | $ 844 | $ 875 | $ 906 | 2.1% |
| 4 Equity Income/(Loss) | (13) | 2 | 28 | 50 | 68 | 81 | |
| 5 Capital Expenditures | (115) | (100) | (100) | (100) | (100) | (100) | |
| 6 Acquisitions/Investments | (30) | (100) | (100) | (100) | (100) | (100) | |
| 7 Free Cash Flow Contribution | $ 660 | $ 588 | $ 642 | $ 694 | $ 742 | $ 787 | 3.6% |
| 8 OCF Margin | *22.2%* | *21.4%* | *21.7%* | *22.0%* | *22.3%* | *22.5%* | |
| **DOWNSIDE SCENARIO** | | | | | | | |
| 9 Total Revenue | $ 3,693 | $ 3,511 | $ 3,386 | $ 3,290 | $ 3,202 | $ 3,122 | -3.3% |
| 10 Total Cash Expenses[2] | 2,874 | 2,786 | 2,716 | 2,649 | 2,582 | 2,518 | -2.6% |
| 11 Net OCF from C.D. and Infrastructure | - | 20 | 22 | 24 | 24 | 24 | |
| 12 Operating Cash Flow | $ 818 | $ 745 | $ 691 | $ 666 | $ 644 | $ 628 | -5.2% |
| 13 Equity Income/(Loss) | (13) | 2 | 28 | 50 | 68 | 81 | |
| 14 Capital Expenditures | (115) | (100) | (75) | (75) | (75) | (75) | |
| 15 Acquisitions/Investments | (30) | (50) | (50) | (50) | (50) | (50) | |
| 16 Free Cash Flow Contribution | $ 660 | $ 597 | $ 594 | $ 591 | $ 587 | $ 584 | -2.4% |
| 17 OCF Margin | *22.2%* | *21.2%* | *20.4%* | *20.2%* | *20.1%* | *20.1%* | |
| **UPSIDE SCENARIO** | | | | | | | |
| 18 Total Revenue | $ 3,693 | $ 3,720 | $ 3,892 | $ 4,059 | $ 4,223 | $ 4,392 | 3.5% |
| 19 Total Cash Expenses[2] | 2,874 | 2,913 | 2,988 | 3,073 | 3,153 | 3,250 | 2.5% |
| 20 Operating Cash Flow | $ 818 | $ 808 | $ 904 | $ 986 | $ 1,070 | $ 1,141 | 6.9% |
| 21 Equity Income/(Loss) | (13) | 2 | 28 | 50 | 68 | 81 | |
| 22 Capital Expenditures | (115) | (100) | (100) | (100) | (100) | (100) | |
| 23 Acquisitions/Investments | (30) | (100) | (100) | (100) | (100) | (100) | |
| 24 Free Cash Flow Contribution | $ 660 | $ 610 | $ 732 | $ 836 | $ 938 | $ 1,022 | 9.1% |
| 25 OCF Margin | *22.2%* | *21.7%* | *23.2%* | *24.3%* | *25.3%* | *26.0%* | |
| **Downside Scenario vs. Base Model** | | | | | | | |
| 26 Operating Cash Flow | $ - | $ (41) | $ (123) | $ (178) | $ (231) | $ (278) | -7.2% |
| 27 Operating Cash Flow Margin | 0.0% | -0.1% | -1.3% | -1.7% | -2.2% | -2.4% | |
| **Upside Scenario vs. Base Model** | | | | | | | |
| 28 Operating Cash Flow | $ - | $ 22 | $ 91 | $ 142 | $ 195 | $ 235 | 4.8% |
| 29 Operating Cash Flow Margin | 0.0% | 0.4% | 1.5% | 2.3% | 3.1% | 3.4% | |

Notes:
(1) Excludes Hoy NY, SCNI, and Recycler
(2) Excludes stock based compensation in all years; retirement at base case in all years

**Professionals' Eyes Only**
**Highly Confidential -- Attorneys' Eyes Only**

DOWNSIDE SC

**TRIBUNE PUBLISHING CONSOLIDATED [1]**
**2006 - 2012**
($ in millions)

| | Est. 2007 | Est. 2008 | Est. 2009 | Est. 2010 | Est. 2011 | Est. 2012 | '07-'08 | '08-'09 | '09-'10 | '10-'11 | '11-'12 | '07-'12 CAGR |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **REVENUE** | | | | | | | | | | | | |
| **Advertising** | | | | | | | | | | | | |
| 1 Daily Newspaper (excl Preprint) | $ 1,732 | $ 1,543 | $ 1,396 | $ 1,266 | $ 1,134 | $ 997 | -10.9% | -9.6% | -9.3% | -10.4% | -12.1% | -10.5% |
| 2 Preprints | 660 | 640 | 623 | 605 | 587 | 570 | -3.0% | -2.8% | -2.8% | -3.0% | -3.0% | -2.9% |
| 3 Targeted Print (excl Preprint) | 239 | 241 | 244 | 246 | 249 | 251 | 1.0% | 1.0% | 1.0% | 1.0% | 1.0% | 1.0% |
| 4 Print | 2,631 | 2,425 | 2,262 | 2,117 | 1,969 | 1,818 | -7.8% | -6.7% | -6.4% | -7.0% | -7.7% | -7.1% |
| 5 Interactive | 263 | 302 | 347 | 400 | 459 | 528 | 15.0% | 15.0% | 15.0% | 15.0% | 15.0% | 15.0% |
| 6 Total Advertising | 2,894 | 2,727 | 2,610 | 2,517 | 2,429 | 2,346 | -5.8% | -4.3% | -3.6% | -3.5% | -3.4% | -4.1% |
| 7 Circulation | 528 | 507 | 492 | 482 | 475 | 470 | -4.0% | -3.0% | -2.0% | -1.5% | -1.0% | -2.3% |
| 8 Other | 271 | 277 | 284 | 291 | 299 | 306 | 2.5% | 2.5% | 2.5% | 2.5% | 2.5% | 2.5% |
| 9 Total Revenue | $ 3,693 | $ 3,511 | $ 3,386 | $ 3,290 | $ 3,202 | $ 3,122 | -4.9% | -3.6% | -2.8% | -2.7% | -2.5% | -3.3% |
| **OPERATING EXPENSES** | | | | | | | | | | | | |
| 10 Compensation [2] | | | | | | | | | | | | |
| 11 Direct Pay | $ 1,020 | $ 1,010 | $ 997 | $ 982 | $ 966 | $ 948 | -0.9% | -1.3% | -1.5% | -1.6% | -1.8% | -1.4% |
| 12 Benefits excl Retirement | 191 | 182 | 180 | 177 | 174 | 171 | -4.7% | -1.3% | -1.5% | -1.6% | -1.8% | -2.2% |
| 13 Retirement | 22 | 42 | 42 | 43 | 43 | 44 | 93.6% | 0.8% | 1.1% | 1.0% | 1.0% | 15.0% |
| 14 Total Compensation | 1,232 | 1,234 | 1,219 | 1,202 | 1,183 | 1,163 | 0.1% | -1.3% | -1.4% | -1.5% | -1.7% | -1.2% |
| 15 Newsprint & Ink | 412 | 369 | 356 | 344 | 332 | 321 | -10.5% | -3.4% | -3.4% | -3.4% | -3.4% | -4.9% |
| 16 Outside Services | 310 | 305 | 301 | 295 | 290 | 286 | -1.5% | -1.5% | -1.4% | -1.8% | -1.5% | -1.6% |
| 17 TMC Postage | 124 | 120 | 116 | 113 | 109 | 106 | -3.0% | -3.0% | -3.0% | -3.5% | -3.5% | -3.3% |
| 18 Other Circulation Expenses | 347 | 330 | 312 | 295 | 279 | 265 | -5.0% | -5.5% | -5.5% | -5.5% | -5.0% | -5.3% |
| 19 Promotion | 99 | 95 | 90 | 90 | 90 | 90 | -4.4% | -5.3% | 0.0% | 0.0% | 0.0% | -2.0% |
| 20 Other Cash Expenses | 350 | 333 | 323 | 310 | 299 | 287 | -4.8% | -3.1% | -4.0% | -3.6% | -3.9% | -3.9% |
| 21 Total Cash Expenses | $ 2,874 | $ 2,786 | $ 2,716 | $ 2,649 | $ 2,582 | $ 2,518 | -3.1% | -2.5% | -2.5% | -2.5% | -2.5% | -2.6% |
| 22 Net OCF from Comm. Delivery and Infrastructure | $ - | $ 20 | $ 22 | $ 24 | $ 24 | $ 24 | N/A | 10.6% | 9.4% | -1.0% | -1.0% | N/A |
| 23 OPERATING CASH FLOW BEFORE STOCK COMPENSATION | $ 818 | $ 745 | $ 691 | $ 666 | $ 644 | $ 628 | -8.9% | -7.2% | -3.7% | -3.3% | -2.5% | -5.2% |
| 24 OPERATING CASH FLOW BEFORE RETIREMENT AND STOCK COMP | $ 840 | $ 787 | $ 734 | $ 709 | $ 687 | $ 672 | -6.3% | -6.8% | -3.4% | -3.0% | -2.3% | -4.4% |
| 25 Equity Income/(Loss) | (13) | 2 | 28 | 50 | 68 | 81 | -114.6% | 1394.2% | 78.0% | 36.0% | 19.7% | -244.6% |
| 26 OCF + Equity | $ 827 | $ 789 | $ 763 | $ 759 | $ 755 | $ 753 | -4.6% | -3.5% | -0.4% | -0.4% | -0.3% | -1.9% |
| 27 Consolidated FTEs | 16,614 | 16,056 | 15,456 | 14,856 | 14,256 | 13,656 | -3.4% | -3.7% | -3.9% | -4.0% | -4.2% | -3.8% |
| 28 Direct Pay (excl Stock Based Comp) per FTE | 61,381 | 62,916 | 64,489 | 66,101 | 67,753 | 69,447 | 2.5% | 2.5% | 2.5% | 2.5% | 2.5% | 2.5% |
| 29 Benefits (excl. Retirement) per FTE | 11,495 | 11,335 | 11,619 | 11,909 | 12,207 | 12,512 | -1.4% | 2.5% | 2.5% | 2.5% | 2.5% | 1.7% |
| 30 Net Paid Copies (7 day average) | 2,959,260 | 2,889,293 | 2,788,168 | 2,690,982 | 2,596,412 | 2,505,537 | -2.4% | -3.5% | -3.5% | -3.5% | -3.5% | -3.3% |
| 31 Regular Newsprint Tons | 667,333 | 615,000 | 578,100 | 543,414 | 510,809 | 480,161 | -7.8% | -6.0% | -6.0% | -6.0% | -6.0% | -6.4% |
| Average Price Per Ton | 576 | 559 | 573 | 587 | 602 | 617 | -3.0% | 2.5% | 2.5% | 2.5% | 2.5% | 1.4% |
| 32 **Advertising Breakout** | | | | | | | | | | | | |
| 33 Retail | $ 1,260 | $ 1,223 | $ 1,192 | $ 1,174 | $ 1,157 | $ 1,139 | -3.0% | -2.5% | -1.5% | -1.5% | -1.5% | -2.0% |
| 34 National | 683 | 649 | 626 | 611 | 595 | 581 | -5.0% | -3.5% | -2.5% | -2.5% | -2.5% | -3.2% |
| 35 Classified | 950 | 855 | 791 | 732 | 677 | 626 | -10.0% | -7.5% | -7.5% | -7.5% | -7.5% | -8.0% |
| 36 Total Advertising | $ 2,894 | $ 2,727 | $ 2,610 | $ 2,517 | $ 2,429 | $ 2,346 | -5.8% | -4.3% | -3.6% | -3.5% | -3.4% | -4.1% |
| CHECK | | | | | | | | | | | | |
| 37 Capital Expenditures | $ 115 | $ 100 | $ 75 | $ 75 | $ 75 | $ 75 | -13.0% | -25.0% | 0.0% | 0.0% | 0.0% | -8.2% |
| 38 Acquisitions/Investments | $ 30 | $ 50 | $ 50 | $ 50 | $ 50 | $ 50 | 66.7% | 0.0% | 0.0% | 0.0% | 0.0% | 10.8% |

Notes:
(1) Excludes Hoy NY, SCNI, and Recycler
(2) Excludes Stock Based Compensation of $14.9 and $21.1 in 2006 and 2007, respectively  2008-2012 do not include stock based compensation.

**Professionals' Eyes Only**
**Highly Confidential -- Attorneys' Eyes Only**

UPSIDE SCENARIO

**TRIBUNE PUBLISHING CONSOLIDATED[1]**
2006 - 2012
($ in millions)

| | | Est. 2007 | Est. 2008 | Est. 2009 | Est. 2010 | Est. 2011 | Est. 2012 | '07-'08 | '08-'09 | '09-'10 | '10-'11 | '11-'12 | '07-'12 CAGR |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | **REVENUE** | | | | | | | | | | | | |
| | Advertising | | | | | | | | | | | | |
| 1 | Daily Newspaper (excl Preprint) | 1,732 | 1,628 | 1,617 | 1,598 | 1,584 | 1,550 | -6.0% | -0.6% | -1.2% | -0.9% | -1.5% | -2.1% |
| 2 | Preprints | 660 | 657 | 659 | 661 | 663 | 665 | -0.5% | 0.3% | 0.3% | 0.3% | 0.3% | 0.2% |
| 3 | Targeted Print (excl Preprint) | 239 | 254 | 276 | 296 | 317 | 338 | 6.1% | 8.7% | 7.3% | 7.0% | 6.7% | 7.2% |
| 4 | Print | 2,631 | 2,538 | 2,552 | 2,555 | 2,563 | 2,563 | -3.5% | 0.6% | 0.1% | 0.3% | 0.0% | -0.5% |
| 5 | Interactive | 263 | 346 | 470 | 607 | 739 | 883 | 31.6% | 35.9% | 29.2% | 21.6% | 19.5% | 27.4% |
| 6 | Total Advertising | 2,894 | 2,884 | 3,022 | 3,163 | 3,302 | 3,446 | -0.3% | 4.8% | 4.6% | 4.6% | 4.4% | 3.6% |
| 7 | Circulation | 528 | 511 | 506 | 501 | 496 | 491 | -3.2% | -1.0% | -1.0% | -1.0% | -1.0% | -1.4% |
| 8 | Other | 271 | 325 | 364 | 396 | 425 | 455 | 20.2% | 11.9% | 8.8% | 7.4% | 7.1% | 11.0% |
| 9 | Total Revenue | 3,693 | 3,720 | 3,892 | 4,059 | 4,223 | 4,392 | 0.8% | 4.6% | 4.3% | 4.0% | 4.0% | 3.5% |
| | **OPERATING EXPENSES** | | | | | | | | | | | | |
| 10 | Compensation | | | | | | | | | | | | |
| 11 | Direct Pay | 1,020 | 1,044 | 1,066 | 1,088 | 1,107 | 1,131 | 2.4% | 2.1% | 2.1% | 1.7% | 2.2% | 2.1% |
| 12 | Benefits excl Retirement | 191 | 192 | 197 | 201 | 204 | 207 | 0.3% | 2.9% | 1.9% | 1.4% | 1.7% | 1.7% |
| 13 | Retirement | 22 | 42 | 42 | 43 | 43 | 44 | 93.6% | 0.8% | 1.1% | 1.0% | 1.0% | 15.0% |
| 14 | Total Compensation[2] | 1,232 | 1,278 | 1,306 | 1,332 | 1,354 | 1,382 | 3.7% | 2.2% | 2.0% | 1.7% | 2.1% | 2.3% |
| 15 | Newsprint & Ink | 412 | 377 | 390 | 403 | 418 | 434 | -8.6% | 3.6% | 3.4% | 3.7% | 3.7% | 1.1% |
| 16 | Outside Services | 310 | 320 | 332 | 353 | 373 | 397 | 3.3% | 3.7% | 6.2% | 5.7% | 6.5% | 5.1% |
| 17 | TMC Postage | 124 | 119 | 118 | 118 | 119 | 119 | -4.0% | -0.7% | 0.5% | 0.3% | 0.4% | -0.7% |
| 18 | Other Cash Expenses | 347 | 357 | 360 | 361 | 362 | 363 | 3.0% | 1.0% | 0.2% | 0.3% | 0.3% | 0.9% |
| 19 | Promotion | 99 | 102 | 109 | 113 | 117 | 122 | 2.5% | 6.7% | 3.6% | 4.0% | 4.5% | 4.3% |
| 20 | Other Cash Expenses | 350 | 361 | 373 | 393 | 410 | 433 | 3.3% | 3.3% | 5.4% | 4.2% | 5.6% | 4.3% |
| 21 | Total Cash Expenses | 2,874 | 2,913 | 2,988 | 3,073 | 3,153 | 3,250 | 1.3% | 2.6% | 2.9% | 2.6% | 3.1% | 2.5% |
| 22 | OPERATING CASH FLOW BEFORE STOCK COMPENSATION | 818 | 888 | 904 | 986 | 1,070 | 1,141 | -1.3% | 12.0% | 9.0% | 8.5% | 6.7% | 6.9% |
| 23 | OPERATING CASH FLOW BEFORE RETIREMENT AND STOCK COMP | 840 | 850 | 947 | 1,029 | 1,113 | 1,185 | 1.2% | 11.4% | 8.7% | 8.3% | 6.4% | 7.1% |
| 24 | Equity Income/(Loss) | (13) | 2 | 28 | 50 | 68 | 81.2 | -114.6% | 1394.2% | 78.0% | 36.0% | 19.7% | -244.6% |
| 25 | OCF + Equity | 827 | 852 | 975 | 1,079 | 1,181 | 1,266 | 3.0% | 14.5% | 10.7% | 9.5% | 7.2% | 8.9% |
| 26 | Consolidated FTEs | 16,614 | 16,156 | 15,892 | 15,660 | 15,447 | 15,237 | -2.8% | -1.6% | -1.5% | -1.4% | -1.4% | -1.7% |
| 27 | Direct Pay (excl. Stock Based Comp) per FTE | 61,381 | 64,618 | 67,083 | 69,474 | 71,655 | 74,229 | 5.3% | 3.8% | 3.6% | 3.1% | 3.6% | 3.9% |
| 28 | Benefits (excl. Retirement) per FTE | 11,495 | 11,856 | 12,409 | 12,831 | 13,195 | 13,607 | 3.1% | 4.7% | 3.4% | 2.8% | 3.1% | 3.4% |
| 29 | Net Paid Copies (7 day average) | 2,959,260 | 2,889,293 | 2,819,298 | 2,752,779 | 2,683,368 | 2,615,722 | -2.4% | -2.4% | -2.4% | -2.5% | -2.5% | -2.4% |
| 30 | Regular Newsprint Tons | 667,333 | 625,270 | 617,109 | 607,869 | 602,821 | 597,430 | -6.3% | -1.3% | -1.5% | -0.8% | -0.9% | -2.2% |
| | Average Price Per Ton | 576 | 562 | 590 | 619 | 650 | 683 | -2.5% | 5.0% | 5.0% | 5.0% | 5.0% | 3.5% |
| 31 | Advertising Breakout | | | | | | | | | | | | |
| 32 | Retail | 1,260 | 1,284 | 1,328 | 1,374 | 1,424 | 1,474 | 1.9% | 3.5% | 3.5% | 3.6% | 3.6% | 3.2% |
| 33 | National | 683 | 700 | 736 | 775 | 815 | 856 | 2.4% | 5.1% | 5.4% | 5.1% | 5.0% | 4.6% |
| 34 | Classified | 950 | 901 | 958 | 1,013 | 1,063 | 1,115 | -5.2% | 6.4% | 5.7% | 5.0% | 4.9% | 3.3% |
| 35 | Total Advertising | 2,894 | 2,884 | 3,022 | 3,163 | 3,302 | 3,446 | -0.3% | 4.8% | 4.6% | 4.4% | 4.4% | 3.6% |
| | CHECK | - | (0.00) | - | - | - | - | | | | | | |
| 36 | Capital Expenditures | 115 | 100 | 100 | 100 | 100 | 100 | -13.0% | 0.0% | 0.0% | 0.0% | 0.0% | -2.8% |
| 37 | Acquisitions/Investments | 30 | 100 | 100 | 100 | 100 | 100 | 233.3% | 0.0% | 0.0% | 0.0% | 0.0% | 27.2% |

Notes:
(1) Excludes Hoy NY, SCNI, and Recycler
(2) Excludes Stock Based Compensation of $14.9 and $21.1 in 2006 and 2007, respectively. 2008-2012 do not include stock based compensation.

Professionals' Eyes Only
Highly Confidential -- Attorneys' Eyes Only



October 1, 2007

**Professionals' Eyes Only**
**Highly Confidential -- Attorneys' Eyes Only**

TRB0223151

# Programming Model & Revenue Drivers

## Example: WPIX New York

| Time | Program |
|---|---|
| 5 AM to 9 AM | LOCAL MORNING NEWS |
| 9 AM to 3 PM | DAYTIME FIRST-RUN SYNDICATION (TALK, COURT) |
| 3 PM to 5 PM | NETWORK EARLY FRINGE |
| 5 PM to 8 PM | EARLY FRINGE/ACCESS (OFF NETWORK SITCOMS) |
| 8 PM to 10 PM | NETWORK PRIME |
| 10 PM to 11 PM | PRIME NEWS |
| 11 PM to 5 AM | LATE FRINGE (OFF NETWORK SITCOMS) |

## Comments

- Counter program traditional network affiliates
  - Local morning news versus network news (*Today, GMA*)
  - Younger-skewing comedies against news and late night talk
  - Talk / Court versus network soaps
- Network programming — 1/3 less than a traditional affiliate
- Revenue drivers (% of total)
  - Fringe / Access: 34%
  - News: 15%
  - Prime: 15%
  - Daytime: 14%

2

**Professionals' Eyes Only**
**Highly Confidential -- Attorneys' Eyes Only**

TRB0223152



## Tribune Broadcasting
### Top 10 Markets CW Stations' In-Market Audience Share - Primetime A18-34[a]
### 06/07 Season (CW) versus 05/06 Season (WB)

| Market | Share |
|---|---|
| New York | 22% |
| Los Angeles | 15% |
| Chicago | 16% |
| Dallas | 9% |
| D.C. | 21% |
| Houston | 37% |
| All CW Stations | 17% |

(a) Source: Nielsen

Professionals' Eyes Only
Highly Confidential – Attorneys' Eyes Only

TRB0223153

**Tribune Broadcasting**
**Top 10 Market Stations' Prime Network Revenue - CW Only**
**Current Quarter % Change from Same Quarter Previous Year**



2006/2007 Season vs. 2005/2006 Season

| | |
|---|---|
| Q4 | +10% |
| Q1 | +25% |
| Q2 | +14% |
| Q3* | +33% |

\* Q3 2007 results estimated based on prime network revenue pacing as of 9/17/2007

4

Professionals' Eyes Only
Highly Confidential -- Attorneys' Eyes Only

TRB0223154

# MEDIAWEEK

www.mediaweek.com

MAY 21, 2007    $3.99    VOL. 17 NO. 21



## The CW Arrives

Media buyers are wowed
by its new fall schedule

### Upfront coverage

Marketplace stirring      p. 4
Shows in the hit hunt     p. 5
Hispanic nets engage      p. 6
Serials avoid splits      p. 8
Mr. TV's early read       p. 38

**INTERACTIVE**

### Calling Out for Mobile Media

Users, advertisers dial in to
burgeoning space PAGE 8

**SPACE & TIME**

### Will Pols Set TV Violence Agenda?

FCC may be close to regulat-
ing what we watch PAGE 12

**TV STATIONS**

### TV Groups Create Their Own Shows

5

Professionals' Eyes Only
Highly Confidential -- Attorneys' Eyes Only

TRB0223155

# The critics pick is the CW line-up

## The Philadelphia Inquirer

"I really liked Aliens in America"

The Philadelphia Inquirer
Jonathan Storm

## Seattle Post-Intelligencer

"I loved Reaper…It's the only thing I could see myself watching. I thought it was hilarious"

Seattle Post-Intelligencer
Melanie McFarland

## MEDIAWEEK

"The CW drama Life is Wild will last long"

MEDIAWEEK
Marc Berman

## Los Angeles Times

"An edgy news and trend show called "CW Now" tops the hip list along with its timeslot partner, "Online Nation."

Los Angeles Times
Mekeisha Madden Toby

## HOUSTON★CHRONICLE

"Flat out, The CW has the strongest lineup of new shows of any network this season"

Houston Chronicle
Mike McDaniel

## The New York Times

"Reaper is drawing early word of mouth among critics who have seen the pilot."

The New York Times
Bill Carter

## TV GUIDE

"Reaper' and 'Aliens in America' look like great fun that will resonate with The CW's target audience"

TV Guide
Matt Roush

6

Professionals' Eyes Only
Highly Confidential -- Attorneys' Eyes Only



" … the CW heads into the fall with possibly the most mojo of any net."

"While other webs have just one or two new shows making noise, the CW could see its fortunes rise this season thanks to several frosh entries, including 'REAPER,' 'GOSSIP GIRL,' and 'ALIENS IN AMERICA.'"

*Daily Variety*

*- Josef Adalian & Michael Schneider*

**Professionals' Eyes Only**
**Highly Confidential -- Attorneys' Eyes Only**

# America's Next Top Model #1 in Primetime...AGAIN!

- With Heavy Competition on Wednesday Night, Top Model Continues to Rank #1 with Females 18-34!

**AMERICA'S NEXT topmodel**

**4.3**

## KTLA

Beats...

| | | |
|---|---|---|
| KTTV | Kitchen Nightmares 9p | 4.0 |
| KABC | Private Practice 9p | 3.7 |
| KABC | Dancing w/Stars Results 8p | 3.0 |
| KNBC | Bionic Woman 9p | 2.5 |
| KCBS | Kid Nation 8p | 2.4 |
| KABC | Dirty, Sexy, Money 10p | 1.9 |
| KNBC | Life 10p | 1.5 |
| KCBS | CSI: New York 10p | 1.3 |
| KCBS | Criminal Minds 9p | 1.1 |
| KNBC | Deal or No Deal 8p | 1.0 |
| KTTV | Back to You 8p | 0.9 |
| KTTV | Til Death 8:30p | 0.9 |
| KCOP | Decision House 8p | 0.5 |
| KCOP | Meet My Folks 9p | 0.3 |

ktla5w

Source: Los Angeles Nielsen. 9/26/07 Wednesday Prime: KTLA/KTTV/KCOP 8-10p, KABC/KCBS/KNBC 8-11p.

8

Professionals' Eyes Only
Highly Confidential -- Attorneys' Eyes Only



Tribune Broadcasting

Two and a Half Men and Family Guy Season-to-Date* Average Rating
versus Average Rating in Same Time Period October 2006
LPM Markets Only

* Through 9/25/07
** Based on Nielsen ratings for A25-54
*** Based on Nielsen ratings for M18-34

30%    Two and a Half Men**

24%    Family Guy***

Professionals' Eyes Only
Highly Confidential -- Attorneys' Eyes Only

TRB0223159



Tribune Broadcasting Company
"Raymond" and "Friends" HH Ratings Track (Top 3 Markets Average)
Year One* as a % of Premier Week Rating

* Based on ratings for primary run

10

Professionals' Eyes Only
Highly Confidential -- Attorneys' Eyes Only

TRB0223160

**Tribune Broadcasting**
**TV Stations Revenue By Brand Codes**
**2007 versus 2006**

In $ millions

| | YTD Per 8 | Periods 9-12 | Full Year | | | as % of Total | |
|---|---|---|---|---|---|---|---|
| **Top 15 Brand Codes (a)** | 2007 vs 2006 % Chg | 2007 vs 2006 PF* % Chg | 2007 | 2006 PF* | % Chg | '07 | '06 |
| 1  Automotive | -8% | -3% | $220 | $235 | -6% | 21% | 22% |
| 2  Total Retail | -8% | 8% | 118 | 119 | -1% | 11% | 11% |
| 3  Movies | -13% | -3% | 109 | 120 | -9% | 10% | 11% |
| 4  Financial/Prof./Legal Services | -10% | 8% | 77 | 81 | -4% | 7% | 7% |
| 5  Total Paid | -7% | -5% | 59 | 61 | -3% | 6% | 6% |
| 6  Restaurant/Fast Food | -2% | 10% | 75 | 77 | -2% | 7% | 7% |
| 7  Education | 11% | 7% | 74 | 73 | 1% | 7% | 7% |
| 8  TelCom | -4% | 30% | 69 | 59 | 17% | 7% | 5% |
| 9  Health Care/Pharmacy | 7% | 28% | 43 | 41 | 6% | 4% | 4% |
| 10  Entertainment/Recreation | -9% | 8% | 44 | 41 | 7% | 4% | 4% |
| 11  Brand Direct Responses | 9% | 7% | 9 | 9 | -3% | 1% | 1% |
| 12  Food/Corp/Pkg Goods/Cereal | 16% | 35% | 26 | 22 | 18% | 3% | 2% |
| 13  Media | 0% | 15% | 34 | 29 | 16% | 3% | 3% |
| 14  Unwired | -2% | 15% | 18 | 17 | 4% | 2% | 2% |
| 15  Beverages/Soft Drink | | 35% | 10 | 10 | 5% | 1% | 1% |
| **Total Top 15 Brand Codes** | -4% | 6% | 986 | 994 | -1% | 95% | 91% |
| **Total Political** | -82% | -78% | 9 | 41 | -79% | 1% | 4% |
| **Total Top 15 and Political** | -6% | 0% | 994 | 1,035 | -4% | 95% | 95% |
| **Total All Other** | -14% | 5% | 48 | 52 | -9% | 5% | 5% |
| **Total TV Stations** | -6% | 0% | 1,042 | 1,088 | -4% | 100% | 100% |
| WGN Revenue pass thru to Cable (b) | | | (9) | (8) | | | |
| WGNO/WNOL | 24% | -5% | 18 | 16 | 12% | - | - |
| **Total TV Stations** | -6% | 0% | $1,051 | $1,096 | -4% | - | - |

* 2006 is shown pro forma at 52 weeks
(a) Full Year 2006 Advertising Revenue defines the Top 15 Advertising Categories for this report
(b) WGN has various agreements (including paid, baseball and merchandising) in which both TV and Cable share in a portion of the revenue. That shared revenue is not broken out between TV and Cable in the Brand Code file. Cable's total share of that revenue is reversed out on line (b)

11

Professionals' Eyes Only
Highly Confidential -- Attorneys' Eyes Only

**Broadcasting & Entertainment (Excluding Cubs & SBC)**
**2006A - 2012 Forecast**

9/17/07

($ millions)

|   |  | 52 wks 2006A | 2007 | 2008 | 2009 | 2010 | 2011 | 52 wks 2012 | '07-'12 CAGR* |
|---|---|---|---|---|---|---|---|---|---|
| **Operating Revenue** | | | | | | | | | |
| 1 | TV Stations | $ 1,014 | $ 980 | $ 1,068 | $ 1,070 | $ 1,108 | $ 1,112 | $ 1,141 | 3.1% |
| 2 | Superstation | 145 | 143 | 145 | 150 | 156 | 162 | 167 | 3.1% |
| 3 | Radio | 41 | 38 | 41 | 42 | 43 | 44 | 44 | 3.1% |
| 4 | TEC | 20 | 21 | - | - | - | - | - | |
| 5 | Group Office/Other | 2 | 3 | 2 | 1 | 0 | 0 | 0 | |
| 6 | Total Revenue | 1,223 | 1,185 | 1,257 | 1,264 | 1,307 | 1,317 | 1,352 | 3.0% |
| 7 | Other Eliminations | (1) | (1) | - | - | - | - | - | |
| 8 | Revenue net of Elims | 1,222 | 1,185 | 1,257 | 1,264 | 1,307 | 1,317 | 1,352 | 3.0% |
| **Operating Expenses** | | | | | | | | | |
| 9 | TV Stations | 709 | 704 | 722 | 711 | 735 | 755 | 768 | 1.8% |
| 10 | Superstation | 52 | 49 | 54 | 56 | 59 | 62 | 64 | 5.3% |
| 11 | Radio | 27 | 26 | 27 | 28 | 29 | 29 | 30 | 3.0% |
| 12 | TEC | 17 | 16 | - | - | - | - | - | |
| 13 | Group Office/Other | 0 | 2 | 5 | 5 | 5 | 5 | 6 | |
| 14 | Total Expenses | 806 | 797 | 808 | 800 | 827 | 852 | 868 | 2.1% |
| 15 | Other Eliminations | (1) | (1) | - | - | - | - | - | |
| 16 | Expense net of Elims | 805 | 796 | 808 | 800 | 827 | 852 | 868 | 2.1% |
| 17 | *Stock Based Comp not incl above* | $ 5 | $ 7 | | | | | | |
| **Operating Cash Flow** | | | | | | | | | |
| 18 | TV Stations | 305 | 276 | 345 | 359 | 373 | 357 | 372 | 6.2% |
| 19 | Superstation | 93 | 94 | 91 | 94 | 97 | 99 | 103 | 1.9% |
| 20 | Radio | 14 | 12 | 14 | 14 | 14 | 14 | 14 | 3.1% |
| 21 | TEC | 3 | 5 | - | - | - | - | - | |
| 22 | Group Office/Other | 2 | 2 | (2) | (4) | (5) | (5) | (5) | |
| 23 | Subtotal | 417 | 388 | 449 | 464 | 479 | 465 | 484 | 4.8% |
| 24 | Other Eliminations | (0) | (0) | - | - | - | - | - | |
| 25 | **TOTAL OCF** | $ 417 | $ 388 | $ 449 | $ 464 | $ 479 | $ 465 | $ 484 | 4.8% |

\*  *2007-2012 CAGR is excluding TEC*
Note: "Group Office/Other" includes DC News Bureau, fee spots, rep rebates & corporate adjustments

**Professionals' Eyes Only**
**Highly Confidential -- Attorneys' Eyes Only**

TRB0223162

**Broadcasting & Entertainment (Excluding Cubs & SBC)**
**2006A - 2012 Operating Expense Forecast**

9/17/07
($ millions)

| | | 52 wks 2006A | 2007 | 2008 | 2009 | 2010 | 2011 | 52 wks 2012 | 07-'12 CAGR |
|---|---|---|---|---|---|---|---|---|---|
| | **Rights Amortization** | | | | | | | | |
| 1 | Cash | $ 287 | $ 276 | $ 288 | $ 277 | $ 290 | $ 300 | $ 302 | 1.8% |
| 2 | Barter | 75 | 77 | 75 | 71 | 72 | 75 | 76 | -0.3% |
| 3 | **Total Rights** | 361 | 353 | 363 | 348 | 362 | 375 | 378 | **1.4%** |
| | | | | | | | | | |
| | **Compensation** | | | | | | | | |
| 4 | Direct Pay | 213 | 215 | 222 | 229 | 235 | 242 | 250 | 3.0% |
| 5 | 401k/Profit Share | 8 | 7 | 9 | 9 | 10 | 10 | 10 | 6.8% |
| 6 | Other Fringe | 27 | 30 | 32 | 34 | 35 | 37 | 39 | 5.0% |
| 7 | TEC Comp | 7 | 7 | - | - | - | - | - | |
| 8 | News Outsourcing | - | - | (3) | (10) | (10) | (10) | (11) | |
| 9 | TCO Allocations | 3 | (1) | 2 | 2 | 2 | 2 | 2 | |
| 10 | **Total Comp** | 259 | 258 | 261 | 263 | 272 | 281 | 290 | **2.3%** |
| | | | | | | | | | |
| | **Other Expenses** | | | | | | | | |
| 11 | TV Rep Comm | 21 | 19 | 21 | 21 | 22 | 21 | 22 | 3.1% |
| 12 | TV Nielsen | 15 | 17 | 18 | 19 | 20 | 21 | 23 | 5.9% |
| 13 | TV Mus Lic Fees | 13 | 12 | 12 | 13 | 14 | 14 | 14 | 4.0% |
| 14 | TV News Fees | - | - | 2 | 4 | 4 | 4 | 4 | |
| 15 | TEC | 9 | 7 | - | - | - | - | - | |
| 16 | All Other | 127 | 130 | 131 | 132 | 134 | 136 | 137 | 1.1% |
| 17 | **Total Other Expense** | 185 | 185 | 184 | 189 | 193 | 196 | 200 | **1.6%** |
| 18 | **Total Expenses** | $ 805 | $ 796 | $ 808 | $ 800 | $ 827 | $ 852 | $ 868 | **1.7%** |
| | | | | | | | | | |
| | **Excluding TEC:** | | | | | | | | |
| 19 | Rights | $ 360 | $ 351 | 363 | 348 | 362 | 375 | 378 | 1.5% |
| 20 | Compensation | 252 | 252 | 261 | 263 | 272 | 281 | 290 | 2.9% |
| 21 | Other | 176 | 178 | 184 | 189 | 193 | 196 | 200 | 2.4% |
| 22 | **Total Expenses** | $ 788 | $ 781 | $ 808 | $ 800 | $ 827 | $ 852 | $ 868 | **2.1%** |

13

**Professionals' Eyes Only**
**Highly Confidential -- Attorneys' Eyes Only**

**Total TV Station Pacing Revenue Forecast**
($ in 000's)

Updated 9-18-07

| | 2004 Actual | 2005 Actual | 2008 Act PF | 2007 Proj | GROWTH RATE '05-'04 | '06-'05 | '07-'06 | 2008 Fcst | 2009 Fcst | 2010 Fcst | 2011 Fcst | 2012 Fcst | 08 vs 07 | 09 vs 08 | 10 vs 09 | 11 vs 10 | 12 vs 11 | CAGR 07-12 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **MARKET PACING REVENUE (53 WEEKS)** | | | | | | | | | | | | | | | | | | |
| BASE MARKET (incl Olympics) | 8,239,390 | 7,970,121 | 8,024,043 | 8,022,074 | -3.3% | 0.7% | 0.0% | 8,210,271 | 8,186,129 | 8,373,013 | 8,369,274 | 8,581,860 | 2.3% | -0.3% | 2.3% | 0.0% | 2.5% | 1.4% |
| POLITICAL-LOCAL/NATIONAL | 480,082 | 262,148 | 688,373 | 146,237 | | | | 505,000 | 180,650 | 600,450 | 183,250 | 495,000 | | | | | | |
| TOTAL MARKET PACING REVENUE | $8,719,472 | $8,232,268 | $8,712,417 | $8,188,311 | -5.8% | 5.8% | -6.2% | $8,715,271 | $8,366,879 | $8,973,463 | $8,552,524 | $9,066,880 | 8.7% | -4.0% | 7.2% | -4.9% | 6.3% | 2.1% |
| **STATION PACING REVENUE (53 WEEKS)** | | | | | | | | | | | | | | | | | | |
| BASE MARKET (excl Olympics) | 1,205,237 | 1,106,283 | 1,054,449 | 1,041,388 | -8.2% | -4.7% | -1.2% | 1,123,208 | 1,153,585 | 1,165,260 | 1,187,689 | 1,199,462 | 7.9% | 2.7% | 1.0% | 1.9% | 1.0% | 2.9% |
| POLITICAL-LOCAL/NATIONAL | 22,078 | 13,987 | 41,887 | 8,877 | | | | 31,501 | 10,773 | 41,842 | 9,187 | 31,139 | | | | | | |
| TOTAL STATION PACING REVENUE | $1,227,314 | $1,120,230 | $1,096,336 | $1,050,273 | -8.7% | -2.1% | -4.2% | $1,154,709 | $1,164,358 | $1,206,902 | $1,196,856 | $1,230,601 | 9.6% | 0.8% | 3.7% | -0.8% | 2.8% | 3.2% |
| **MARKET SHARE:** | | | | | | | | | | | | | | | | | | |
| BASE MARKET (excl Olympics) | 14.8% | 13.9% | 13.3% | 13.0% | -0.9% | -0.6% | -0.3% | 13.9% | 14.1% | 14.1% | 14.2% | 14.1% | 0.9% | 0.2% | 0.0% | 0.1% | 0.0% | |
| BASE MARKET (incl Olympics) | 14.8% | 13.9% | 13.1% | 13.0% | -0.7% | -0.7% | -0.2% | 13.7% | 14.1% | 13.9% | 14.2% | 14.0% | 0.7% | 0.4% | -0.2% | 0.3% | -0.2% | |
| POLITICAL-LOCAL/NATIONAL | 4.6% | 5.3% | 6.1% | 8.1% | 0.7% | 0.8% | 0.0% | 6.2% | 6.0% | 6.9% | 5.6% | 6.4% | 0.2% | -0.3% | 1.0% | -1.3% | 0.8% | |
| TOTAL MARKET SHARE (%) | 14.1% | 13.6% | 12.8% | 12.0% | -0.5% | -1.0% | 0.3% | 13.2% | 13.9% | 13.4% | 14.0% | 13.8% | 0.4% | 0.7% | -0.5% | 0.6% | -0.5% | |

GROSS (PACING BASIS, BEFORE SALES ALLOWANCES) AND EXCLUDES TRADE AND BARTER REVENUE

Growth rate is absolute change
2008 is shown pro-forma on a 52 week basis

14

**Professionals' Eyes Only**
**Highly Confidential -- Attorneys' Eyes Only**

TRB0223164

Updated 9-19-07

**TV Stations**
**Forecast 2008 - 2012**
**Assumptions**

GENERAL
2004 - 2006 are actual results.
2007 is projection as of September 11, 2007.

| 2008 - 2012 Assumptions | |
| --- | --- |
| **REVENUE** | |
| Market Growth | Assumes local +1.5%, national +1% annually. LPM Impact in year after rollout: -1/5% in Houston; -3% all others |
| Station Non-Political Pacing | Share growth from new programs & stronger CW partially offset by LPM impact in markets 11-25. (Also see Nielsen below.) |
| Station Political Pacing | Assumes slightly improved political shares due to expanded news hours since 2006 and solid news ratings in key markets. |
| Sales Allowances | Generally based on historic experience. Stations average 0.2-0.4% of pacing revenue. |
| Tradeout Time Revenue | Includes program barter & other station trade revenue. Forecast assumes same growth % as Rights Barter Expense. |
| Cable Copyright Revenue | Assumes 3% growth rate. |
| All Other | Assumes 2.5% growth rate. |
| Agency Commissions | 15% of Gross Ad Sales |
| Fox Network Participation Payments | Contractual amounts per Fox affiliation agreement. Accounted for as a reduction from gross revenue. |
| **EXPENSES** | |
| Broadcast Rights | From stations' Spring 2007 Five-Year Program Plans |
| Compensation - Direct | Assumes 3% growth rate. |
| Compensation - Commission | Assumes 3% growth rate. |
| Compensation - 401k/Profit Sharing | Assumes 8% of eligible comp, compared to 6.5% in 2007 |
| Compensation - Fringe | Assumes 5% growth rate. |
| Compensation - News Outsourcing | Assumes Dallas, Houston & St Louis will be outsourced beginning June 1, 2008. 2008 includes severance of $2.1 million. Full year impact in 2009; then grows 3.3% (same blended rate as other compensation) |
| Other - Rep Commissions | 2007 effective rep commission rate times National Pacing (Gross Ad Sales X National % X 85%). Same Local/National revenue split as 2007. |
| Other - Nielsen | 4% increases in non-LPM markets, 4.8% in LPM markets per Nielsen LOI. Generally, stations will see a 20% rate increase after launch of LPM. Actual rates vary by market and are per LOI Actual LPM Rollouts: September 2004: New York August 2004: Los Angeles October 2004: Chicago June 2005: Philadelphia, Washington DC January 2006: Dallas Forecast LPM Rollouts (Subject to change): October 2007: Houston, Seattle October 2008: Miami, Denver October 2009: Sacramento, St Louis October 2010: Portland, Indianapolis |
| Other - Music License Fees | Assumes higher rates under new contract require catchup payments, then +3% in 11-12 |
| Other - Promo/Advertising | Assumes 2% growth rate |
| Other - All Other | Assumes 1% growth rate |
| Other - News Outsourcing | News fees paid to outside parties will replace compensation expense in outsourced markets beginning June 2008. Full year impact in 2009, then grows 2% annually. |

15

**Professionals' Eyes Only**
**Highly Confidential -- Attorneys' Eyes Only**