

11 December 2007
Americas/United States
**Equity Research**
Publishing & Information Services / MARKET WEIGHT

# Newspaper Sector

Research Analysts

John E. Klim
404 897 2849
john.klim@credit-suisse.com

Jin Kim
404 897 2829
jin.kim@credit-suisse.com

## The End of the Beginning...or the Beginning of the End? Initiated Coverage at Market Weight

※ We initiated coverage of the newspaper sector at Market Weight. Despite our expectations for near-term revenue woes, we believe downside risk to newspaper stocks is limited owing to free cash flow support, attractive dividend yields, and low investor expectations. The risk/reward profile of the group appears fairly balanced, with the stocks trading at a discount to historical averages, but above trough levels. Perhaps most importantly, we believe that the recent downturn in the industry's revenue performance is more cyclical than secular; however, it could take until late 2008, or until the housing market stabilizes, for this to become evident.

※ Newspaper stocks have been left in the dust by the recent bull market, as investor concerns surrounding structural shifts within the media landscape have combined with cyclical headwinds to form a toxic backdrop for the group. Despite headlines surrounding the imminent demise of the newspaper industry, we believe the medium can and will survive in the current media landscape. Newspapers' reach remains impressive and the content remains relevant, even in this on-demand, highly fragmented media environment. In addition, daily newspapers remain the dominant source for local news and information.

※ With the shifts in the media landscape come both threats and opportunities. While the near-term operating environment could remain tough for newspapers, we believe the companies will adjust their business models and evolve into leaner, more digitally-centric multi-media operators. Over the next five years, we expect newspaper companies to reduce print, production, and distribution costs via outsourcing and in-market partnerships.

※ The extreme negative investor sentiment surrounding the newspaper stocks could afford value investors an opportunity to begin building positions in some of the newspaper stocks; however, we are unwilling to make a valuation call on the entire group just yet. On average, the newspaper stocks trade at 8.2 times forward 12 months estimated EBITDA, which is approximately one multiple point below the long-term average, but nearly two multiple points above trough valuation levels.

※ We initiated coverage of eight newspaper stocks: Gannett and The New York Times Co. are rated Outperform; Belo Corp., Journal Communications, Lee Enterprises, McClatchy, Media General, and Scripps are rated Neutral.

**IMPORTANT DISCLOSURES, ANALYST CERTIFICATIONS AND INFORMATION ON TRADE ALERTS AND ANALYST MODEL PORTFOLIOS ARE IN THE DISCLOSURE APPENDIX.** U.S. Disclosure: Credit Suisse does and seeks to do business with companies covered in its research reports. As a result, investors should be aware that the Firm may have a conflict of interest that could affect the objectivity of this report. Investors should consider this report as only a single factor in making their investment decision. Customers of Credit Suisse in the United States can receive independent, third party research on the company or companies covered in this report, at no cost to them, where such research is available. Customers can access this independent research at www.credit-suisse.com/ir or call 1 877 291 2683 or email equity.research@credit-suisse.com to request a copy of this research.



**11 December 2007**

# Table of Contents

| | |
|---|---|
| Executive Summary | 4 |
| Key Investment Themes | 13 |
|   Newspapers Are Growing Their Audiences, Despite Reports to the Contrary | 14 |
|   Newspapers Remain the Dominant Local News and Information Providers | 17 |
|   Revenue Challenges Abound | 19 |
|   Critical Capital Allocation Decisions Are on the Horizon | 29 |
|   The Industry Needs Consolidation, yet the Dismantling of the Local Media Conglomerate Is Under Way | 32 |
|   Privatizations Not Likely Near Term…Activist Shareholders Need Not Apply | 34 |
| Newspaper Industry Overview | 35 |
|   Recent Stock Performance | 35 |
|   Valuation | 35 |
|   Newspaper Industry Fundamental Overview | 38 |
| Newspapers and the Local Media Landscape | 44 |
| Company Analysis | 45 |
| Belo Corp. (BLC) | 46 |
|   Break-Up Value Could Provide Some Upside | 46 |
| Gannett Co., Inc. (GCI) | 53 |
|   More Potential Gain than Pain | 53 |
| Journal Communications (JRN) | 64 |
|   Stock Looks Fairly Valued | 64 |
| Lee Enterprises (LEE) | 73 |
|   On the Sidelines for Now | 73 |
| Media General, Inc. (MEG) | 80 |
|   Great Assets, but Need Florida Housing Downturn to Dissipate | 80 |
| McClatchy Company (MNI) | 88 |
|   Waiting for the Clouds to Go Away | 88 |
| New York Times Co. (NYT) | 98 |
| The E.W. Scripps Co. (SSP) | 108 |
|   Wait for the Split | 108 |

VRC0007335

CONFIDENTIAL



11 December 2007

**Exhibit 1: Credit Suisse Newspaper Valuation Model**
*US$ in millions, unless otherwise stated*

## CREDIT SUISSE NEWSPAPER VALUATION MODEL

**Group Weighted Market Weight**

John E. Klim (404) 897-2849

### STOCK PRICE DATA

| STOCK PRICE DATA | RATING | TICKER | PRICE 12/10/2007 | TARGET PRICE | %CHG.[1] REL. TO TP | TOTAL[2] RETURN | MARKET CAP | %CHG. YTD | REL PERF | AVG DAILY VOL (000) | %CHG. 52 WK | REL PERF |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Belo | Neutral | BLC | 16.94 | 19 | 10.1% | 13.3% | 1,769 | -7.8% | -14.7% | 936 | -7.1% | -14.6% |
| Gannett | Outperform | GCI | 36.29 | 46 | 28.1% | 32.5% | 8,593 | -40.0% | -46.9% | 1,725 | -39.5% | -47.0% |
| Journal Communications | Neutral | JRN | 6.96 | 9 | -2.3% | 1.5% | 645 | -28.9% | -35.6% | 300 | -26.1% | -33.6% |
| Lee Enterprises | Neutral | LEE | 15.27 | 14 | -5.3% | -0.1% | 695 | -50.8% | -57.7% | 426 | -46.6% | -54.2% |
| McClatchy Company | Neutral | MNI | 13.35 | 15 | 16.0% | 21.3% | 858 | -69.2% | -76.1% | 754 | -69.2% | -76.1% |
| Media General | Neutral | MEG | 22.76 | 23 | 1.4% | 5.6% | 541 | -38.8% | -45.7% | 264 | -37.9% | -45.4% |
| New York Times | Outperform | NYT | 16.92 | 22 | 29.7% | 35.2% | 2,448 | -30.5% | -37.4% | 1,498 | -28.7% | -36.2% |
| E.W. Scripps | Neutral | SSP | 43.78 | 47 | 6.9% | 8.3% | 7,218 | -12.3% | -19.2% | 848 | -13.3% | -20.8% |
| S&P 500 | | SPX | 1515.96 | | | 6.9% | | | 7.5% | | | |

### FUNDAMENTAL DATA

| FUNDAMENTAL DATA | REVENUE 2006A | REVENUE 2007E | REVENUE 2008E | EBITDA 2006A | EBITDA 2007E | EBITDA 2008E | FREE CASH FLOW[3] 2006A | FREE CASH FLOW[3] 2007E | FREE CASH FLOW[3] 2008E | EPS 2006A | EPS 2007E | EPS 2008E |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Belo | 1,588 | 1,512 | 1,569 | 386 | 354 | 395 | 121 | 141 | 157 | 1.26 | 1.05 | 1.30 |
| Gannett | 7,975 | 7,878 | 7,630 | 2,255 | 2,069 | 2,082 | 1,148 | 1,210 | 1,197 | 4.85 | 4.41 | 4.48 |
| Journal Communications | 650 | 597 | 607 | 135 | 116 | 128 | 76 | 63 | 61 | 0.76 | 0.70 | 0.60 |
| Lee Enterprises | 1,129 | 1,128 | 1,119 | 293 | 277 | 264 | 163 | 159 | 124 | 1.75 | 1.89 | 1.48 |
| McClatchy Company | 1,675 | 2,265 | 2,120 | 446 | 570 | 492 | -653 | 323 | 170 | 2.83 | 1.36 | 1.36 |
| Media General | 953 | 963 | 1,018 | 213 | 183 | 199 | 35 | 49 | 77 | 2.77 | 0.82 | 1.84 |
| New York Times | 3,291 | 3,248 | 3,226 | 456 | 478 | 506 | 13 | -55 | 176 | 1.42 | 0.96 | 1.29 |
| E.W. Scripps | 2,498 | 2,509 | 2,669 | 852 | 807 | 906 | 559 | 480 | 454 | 2.39 | 2.20 | 2.49 |
| S&P 500 | | | | | | | | | | 88.18 | 92.00 | 96.00 |

### GROWTH ANALYSIS

| GROWTH ANALYSIS | COMPARABLE REVENUE GROWTH 2006A | 2007E | 2008E | COMPARABLE EBITDA GROWTH 2006A | 2007E | 2008E | FREE CASH FLOW GROWTH 2006A | 2007E | 2008E | EPS GROWTH 2006A | 2007E | 2008E |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Belo | 4.1% | -4.8% | 3.7% | -1.5% | -8.3% | 11.7% | 0.2% | 15.8% | 11.4% | 13.1% | -16.9% | 24.4% |
| Gannett | 5.0% | -3.7% | -0.6% | -2.9% | -8.2% | 0.6% | -1.0% | 5.4% | -1.1% | -1.4% | -9.1% | 1.7% |
| Journal Communications | 4.3% | -8.2% | 1.8% | -2.9% | -14.0% | 10.1% | NM | -18.0% | -1.8% | 3.1% | -7.6% | 14.9% |
| Lee Enterprises | NM | -0.1% | -0.8% | NM | -5.5% | -4.5% | 26.7% | -2.5% | -21.5% | -15.8% | 7.6% | -21.4% |
| McClatchy Company | NM | NM | -6.4% | NM | NM | -13.6% | NM | NM | -47.3% | -17.6% | -52.1% | -0.2% |
| Media General | 11.0% | -2.1% | 5.7% | 13.9% | -16.3% | 7.8% | -128.4% | 30.0% | 56.4% | 9.0% | -70.3% | 124.4% |
| New York Times | 1.8% | -1.3% | -0.7% | -9.1% | 4.8% | 5.8% | -51.3% | NM | NM | 7.2% | -30.8% | 31.2% |
| E.W. Scripps | 15.9% | 0.4% | 6.4% | 17.0% | -5.3% | 12.2% | 65.2% | -14.1% | -5.5% | 16.9% | -7.9% | 13.2% |
| GROUP AVERAGE | 7.0% | -2.6% | 1.1% | 2.4% | -7.5% | 3.8% | 26.0% | 4.4% | -1.3% | 1.8% | -23.4% | 23.5% |
| S&P 500 | | | | | | | | | | 15.6% | 4.3% | 6.5% |

### MARGIN/YIELD ANALYSIS

| MARGIN/YIELD ANALYSIS | EBITDA MARGIN 2006A | 2007E | 2008E | FREE CASH FLOW MARGIN 2006A | 2007E | 2008E | FREE CASH FLOW CONVERSION 2006A | 2007E | 2008E | FREE CASH FLOW YIELD 2006A | 2007E | 2008E |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Belo | 24.3% | 23.4% | 25.2% | 7.6% | 9.3% | 10.0% | 31.3% | 39.9% | 39.8% | 6.8% | 8.1% | 9.0% |
| Gannett | 28.3% | 26.9% | 27.3% | 14.4% | 15.6% | 15.7% | 50.9% | 58.5% | 57.5% | 13.4% | 14.3% | 14.2% |
| Journal Communications | 20.8% | 19.5% | 21.1% | 11.7% | 10.5% | 10.1% | 56.3% | 53.7% | 47.9% | 11.8% | 10.3% | 10.3% |
| Lee Enterprises | 25.9% | 24.5% | 23.6% | 14.4% | 14.1% | 11.1% | 55.6% | 57.3% | 47.1% | 23.4% | 22.7% | 17.8% |
| McClatchy Company | 26.6% | 25.2% | 23.2% | NM | 14.3% | 8.0% | NM | 56.7% | 34.6% | NM | 29.5% | 15.5% |
| Media General | 21.7% | 19.0% | 19.5% | 3.6% | 5.1% | 7.5% | 16.5% | 26.8% | 38.6% | 6.5% | 9.4% | 15.1% |
| New York Times | 13.9% | 14.7% | 15.7% | 0.4% | -1.7% | 5.5% | 2.8% | NM | 34.9% | 0.5% | NM | 7.2% |
| E.W. Scripps | 34.1% | 32.2% | 33.9% | 22.4% | 19.1% | 17.0% | 65.5% | 59.4% | 50.1% | 7.7% | 6.7% | 6.3% |
| GROUP AVERAGE | 24.5% | 23.2% | 23.7% | 10.8% | 10.8% | 10.6% | 39.9% | 50.4% | 43.8% | 10.0% | 14.4% | 11.9% |

### VALUATION ANALYSIS

| VALUATION ANALYSIS | TEV/EBITDA MULTIPLE 2006A | 2007E | 2008E | PRICE/EARNINGS MULTIPLE 2006A | 2007E | 2008E | PRICE/FREE CASH FLOW MULTIPLE 2006A | 2007E | 2008E |
|---|---|---|---|---|---|---|---|---|---|
| Belo | 7.8x | 8.2x | 7.0x | 13.4x | 16.2x | 13.0x | 14.6x | 12.3x | 11.1x |
| Gannett | 6.1x | 6.0x | 5.6x | 7.5x | 8.2x | 8.1x | 7.5x | 7.0x | 7.1x |
| Journal Communications | 6.5x | 6.3x | 5.4x | 11.8x | 12.8x | 11.1x | 8.5x | 9.7x | 9.7x |
| Lee Enterprises | 7.6x | 7.6x | 7.7x | 8.7x | 8.1x | 10.3x | 4.3x | 4.4x | 5.6x |
| McClatchy Company | 9.2x | 6.3x | 6.3x | 4.7x | 9.8x | 9.8x | NM | 3.4x | 6.4x |
| Media General | 6.8x | 7.6x | 6.9x | 8.2x | 27.7x | 12.4x | 15.3x | 10.6x | 6.6x |
| New York Times | 8.2x | 7.1x | 6.6x | 11.9x | 17.2x | 13.1x | NM | NM | 13.8x |
| E.W. Scripps | 9.5x | 9.7x | 8.4x | 18.3x | 19.9x | 17.6x | 12.9x | 15.0x | 15.8x |
| GROUP AVERAGE | 7.7x | 7.4x | 6.7x | 10.6x | 15.0x | 11.9x | 10.5x | 8.9x | 9.5x |
| S&P 500 | | | | 17.2x | | 15.5x | | | |

1. Represents the percentage upside or downside from current stock price relative to Credit Suisse target price.
2. Total return includes the percentage upside or downside from current stock price relative to Credit Suisse target price plus the current dividend yield.
3. Free Cash Flow=EBITDA-Change in Working Capital-Capital Expenditures-Cash Interest-Cash Taxes
NM=Not Meaningful

*Source: Company data, Credit Suisse estimates.*

3

VRC0007336

CONFIDENTIAL

CREDIT SUISSE

**11 December 2007**

# Executive Summary

We initiated coverage of the newspaper sector at Market Weight. In conjunction with our industry launch, we initiated coverage of eight newspaper company stocks, which we highlight below.

*Newspaper fundamentals could remain challenged, but downside risk to the stocks may be limited*

- We rate the following stocks Outperform: Gannett Co. (GCI, $46 target price); and The New York Times Co. (NYT, $22 target price).

- We rate the following stocks Neutral: Belo Corp. (BLC, $19 target price); Journal Communications (JRN, $9 target price); Lee Enterprises (LEE, $14 target price); The McClatchy Company (MNI, $15 target price); Media General (MEG, $23 target price); and The E.W. Scripps Company (SSP, $47 target price).

In our opinion, the risk/reward profile of the newspaper sector appears fairly balanced. The newspaper stocks currently trade at a discount to historical averages, but above trough levels. Despite our expectations for near-term revenue woes, we believe downside risk to newspaper stocks is limited owing to earnings and free cash flow support, attractive dividend yields, and low investor expectations. Newspaper advertising revenues are down 6.2% over the trailing 12-month period, and we expect the tough revenue trends to persist over the next year, leading to mid-single digit cash flow declines on a percentage basis. Despite the very tough revenue environment, newspaper stocks trade at healthy free cash flow yields (11.9%, based on our 2008 estimates) and carry attractive dividend yields (4.2% on average), which could provide ample support for shares over the coming quarters. In addition, investors would be hard pressed to find any industry where pessimism runs as rampant as it does in the newspaper industry. Over the past five years, media investors have gone from asking, "Where are we in the newspaper advertising cycle?" to "Is there still a newspaper advertising cycle?" Year to date, the average newspaper stock price is down 34.6%. Over the past five years, the average newspaper stock price is down 45.8%. If a picture is worth a thousand words, we believe Exhibits 2 and 3 illustrate the degree of investor pessimism as it relates to the overall newspaper industry.

**Exhibit 2: Newspaper Industry Market Cap., 1997–2007**
*US$ in billions, unless otherwise stated*



1. As of 12/31/1997, 12/31/2000, 12/31/2003, 12/31/2006, and 12/07/2007.
Excludes Dow Jones, Journal Communicaions, and Tribune in all periods

Source: FactSet.

**Exhibit 3: Newspaper Industry Profits, 1997–2007**
*US$ in billions, unless otherwise stated*



Excludes Dow Jones, Journal Communicaions, and Tribune in all periods

Source: Company data, Credit Suisse estimates.

The total market cap of the eight newspaper stocks included in this launch report declined by 37.2% over the past decade to $21.9 billion, while their combined EBITDA increased by 48.8% to $4.7 billion and their combined levered free cash flow doubled to $2.3 billion. Unfortunately for newspaper company shareholders the past decade's market cap decline is not a function of massive share repurchase programs, as the average newspaper stock is down 28.1% over the same period. This compares to a 67.2% increase for the Dow Jones industrial average and a 52.9% increase for the S&P 500. The share price declines

*The average newspaper stock price is down 34.6% year to date*

VRC0007337

CONFIDENTIAL

CREDIT SUISSE

11 December 2007

have been even more dramatic over the past four years, over which time frame newspaper stocks have lost nearly half their value, while the group's combined EBITDA increased 5.3% (total levered free cash flow declined 5.2% from 2003 to 2007). Clearly, investors have little faith that newspaper companies can sustain their historically high profitability levels over the long term, but have investors become too pessimistic?

The Credit Suisse Newspaper Stock Index is down 33.6%, 50.8%, and 45.8% over the past one, three, and five years

**Newspaper Stocks: Value or Value Trap?**
The extreme negative investor sentiment surrounding the newspaper stocks could afford value investors an opportunity to begin building positions in some of the names, but we are unwilling to make a valuation call on the group just yet.

**Exhibit 4: Year-to-Date Stock Performance: Indexed to 100**



**Exhibit 5: One-Year Stock Performance: Indexed to 100**



*Source: FactSet*

*Source: FactSet*

Despite the significant share price declines, newspaper stocks are not trading at substantial valuation discounts to historical multiples of enterprise value-to-EBITDA, the primary valuation tool we employ when comparing relative valuation of media stocks. However, on multiples of earnings and free cash flow, the stocks trade just slightly above trough levels, indicating to us that newspaper stocks may represent more value than value trap.

The newspaper group is still trading above its historical lows on a multiple basis

At 8.2 times forward 12 months estimated EBITDA the newspaper group currently trades 1.0 multiple points <u>below</u> the group's historical average but above the historical low of 6.0 times.

**Exhibit 6: Forward 12 Months Multiples of Newspapers' Enterprise Value-to-EBITDA: March 31, 1983—Present**



Credit Suisse Newspaper Index includes: BLC, GCI, JRN, LEE, MEG, MNI, NYT, SSP

*Source: Company data, Credit Suisse estimates.*

VRC0007338

CONFIDENTIAL

CREDIT SUISSE

11 December 2007

On an earnings per share basis, the newspaper group currently trades at 15.8 times our forward 12 months estimates versus the group's historical average of 21.3 times and the industry's historical low of 15.1 times. On a free cash flow basis, the newspaper group currently trades at 13.0 times our forward 12 months estimates versus the group's historical average of 19.0 times and the industry's historical low of 10.1 times.

**Exhibit 7: Forward 12 Months Multiples of Newspapers' Price to Earnings: June 30, 1984—Present**



Source: Company data, Credit Suisse estimates

**Exhibit 8: Forward 12 Months Multiples of Newspapers' Price to Free Cash Flow: December 31, 1988—Present**



Source: Company data, Credit Suisse estimates

*Please note that the stocks' forward 12-month multiples differ from the full year 2007 and 2008 multiples, as the forward 12 months includes one quarter in 2007 and three quarters in 2008. For additional commentary on valuation, please see the section titled "Valuation" on page 35.*

**Reports of the Death of Newspapers Have Been Greatly Exaggerated**
Despite the negative headlines surrounding the imminent demise of the newspaper industry and the sector's severe revaluation by the public equity markets, we firmly believe the medium can and will survive the current media ecosystem. Daily newspapers' reach remains impressive and the content remains relevant, even in the current on-demand, highly fragmented media environment. So tell the chaplain to save his eulogy, erase the "Dust in the Wind" lyrics from your short-term memory, and pull the obituary from tomorrow's edition, because newspapers are not dead.

Newspapers remain a relevant reach medium for advertisers

The following statistics highlight the significant role that newspapers continue to play in the U.S. media environment as both content provider and advertising vehicle. In 2006 alone:

- 52.3 million Americans purchased a newspaper every weekday;

- 116.8 million Americans read a newspaper every weekday; and

- the newspaper industry attracted $48.1 billion of advertising revenues, which was more than the radio industry and the outdoor advertising industry combined.

In addition to its significant reach, the daily newspaper remains the dominant source for local news and information, despite the disruptive forces wreaking havoc on all forms of traditional media. According to the "Pew Center Biennial News Consumption Survey" dated July 30, 2006, 61% of individuals seeking news on community events turn to their local newspaper, which is nearly double the next highest medium, television, at 34%. Newspapers have established a foundation of trust among consumers over the span of decades, which affords them brand identification and loyalty that may be difficult for competing news and information providers to displace or dis-intermediate.

The newspaper is not going away in our lifetime. However, the characteristics often associated with a traditional newspaper may change as the media landscape evolves. Perhaps the newspaper shrinks in size, perhaps the newspaper is distributed in a different manner, and perhaps the newspaper ultimately separates the "news" from the "paper." We are not smart enough to determine what shape or form the newspaper will take in ten or

History teaches us that traditional forms of media do not die...they evolve

VRC0007339

CONFIDENTIAL

CREDIT SUISSE

fifteen years. What we do know is that millions of Americans will continue to seek local news and information, advertisers will want to reach these consumers, and the newspaper, in whatever form, fashion, or iteration, will continue to bring these two separate groups together. In fact, history teaches us that "old media" never die. It is the tools that consumers use to access content that die. Newspapers are the medium, while paper, computer screens, cell phones, and PDAs are the delivery vehicles. Perhaps the printed version of the newspaper eventually goes the way of the dinosaur as it is replaced by new digital formats, but the newspaper organization will not die. Printed words did not kill spoken words; cinema did not kill theater; television did not kill radio; and the Internet will not kill the newspaper. Each old medium was forced to coexist with the emerging media and newspapers will do the same. History is on the newspaper's side.

### Not Dead...but Not Healthy Either
Newspapers may not be dead, but the industry is clearly sick and the symptoms are obvious: weak advertising results and declining circulation trends. Of the two symptoms, the industry's weak advertising performance concerns us most for a couple reasons. First, newspapers' total audience levels are up over the past five years, as growth from the unduplicated online audience has offset print circulation declines. Second, we believe that secular shifts are driving material portions of the advertising weakness (by our estimates 34% of the year-to-date newspaper advertising decline is related to secular factors). For example, 2006 marked the first year in at least seventy-two years that newspaper advertising revenues declined in the absence of a recession. Last but not least, advertising is a much larger component of total newspaper revenues—advertising makes up approximately 80% of a newspaper's revenue.

*The primary symptom of newspapers' sickness: weak advertising trends*

Just how bad has the advertising performance been? Despite easy comparisons, newspaper advertising revenues have declined on a year-over-year basis for five consecutive quarters and the declines have accelerated in each successive quarter (-7.4% in Q3'07, -8.6% in Q2'07, -4.8% in Q1'07, -2.2% in Q4'06, and -1.5% in Q3'06). The last time newspaper advertising revenues declined five quarters in a row was Q2'01 through Q2'02, which coincided with the post-Internet bubble recession.

*Cyclical and secular issues could weigh on newspaper revenues*

The industry's current revenue challenges combined with a high-fixed cost structure are leading to margin contraction across the board. In fact, based on our estimates, 2007 newspaper margins will be at their lowest levels in ten years.

### Newspaper Fundamentals Could Remain Soft
While the past five quarters have clearly been tough for newspapers, we do not expect the trends to get materially better until the second half of 2008, due to massive cyclical headwinds related to the downturn in the residential real estate market. Using our estimates for the eight newspaper companies under our coverage universe as a proxy for the newspaper industry, we expect the industry to post ad revenue declines of 5.8% in 2007 and 3.8% in 2008, which would come on the heels of the 0.3% revenue decline in 2006. If our 2007 revenue estimate proves correct, it would mark the first time in seventy-two years that newspaper industry revenues declined two years in a row in the absence of a recession. The industry has never posted three straight years of revenue declines (at least not since 1935, which is as far back as we have reliable U.S. newspaper advertising figures).

Our relatively pessimistic revenue outlook is due to the cyclical collapse of the residential real estate market and secular challenges related to department store consolidation, big box retailers taking share from "mom and pop" retailers, shifting advertising budgets, and the structural changes consuming the classified category. While the collapse of the housing market has had a direct, adverse impact on newspapers' classified real estate advertising category, other categories are feeling the effects as well, including home improvement and some categories of the financial services sector. In addition, several historically large newspaper advertising categories could be suffering from shifting consumer behavior as it relates to the functionality of the newspaper itself. For decades

VRC0007340

CONFIDENTIAL

CREDIT SUISSE

readers used the newspaper as a comparison shopping vehicle or a source of record for large ticket, discretionary items such as autos and travel packages. The Internet is slowly, but steadily, chipping away at the newspaper's "call to action" advertising dollars, which could weigh on newspaper revenue growth in the immediate future.

In conjunction with the anticipated 2007 revenue declines, we expect cash flow (as measured by EBITDA) to decline by 9.0%, on average, and margins to contract by 170 basis points year-over-year. In 2008, we anticipate newspaper segment EBITDA to decline by 6.6%, on average, and margins to contract by 30 basis points year-over-year. The newspaper companies are working diligently to right size their cost structures, but the current business model (high fixed costs related to production and distribution) will not allow the companies to cost-cut their way to prosperity over the long-term.

*Newspaper ad revenues have never declined three years in a row...that may change after 2008*

The one bright spot on the revenue front could come from online, which is still growing by high-teens percentages on a year-over-year basis, but even that comes with a caveat. The vast majority (approximately 70%) of a newspaper's online revenue comes from the classified verticals and the newspaper companies' classified online revenue gains are coming primarily at the expense of print-on-paper classified revenues.

**Secular Concerns Abound for Newspapers...This Also Just in: Man Walks on Moon!**
Secular worries surrounding newspapers as an advertising medium and an investment vehicle are not new. In fact, Madison Avenue and Wall Street have been voicing concerns for well over a decade. In the analog world of yesteryear, significant fixed costs associated with producing news on a daily basis insulated newspapers from new entrants. These barriers to entry afforded newspapers the dominant position in the local media market, allowing publishers to push ad rates well-above the rate of inflation while driving healthy returns for shareholders.

*In the analog world of yester-year, newspapers operated in an insulated environment with little competition*

Times have certainly changed and the benefits that accompanied the industry's once quasi-monopolistic operating environment are rapidly being torn away by disruptive, new competitors. Technology has lowered production and distribution costs, expanded the domain of potential delivery channels, and empowered consumers. However, it is important to note that it is consumers that are choosing to bypass the traditional forms of media—technology, in the form of new distribution platforms, is just the enabler. Historical precedent shows that media and new technologies can coexist (land lines and cellphones, newspaper and radio, broadcast and cable television), but newspapers must determine what type information their core consumer wants in order to maintain their preeminent position within the local media hierarchy. The pertinent question as it relates to newspapers (and all traditional media for that matter) is how will they deal with the accelerating structural shifts to media consumption habits? Newspapers must ultimately transform themselves from lumbering dinosaurs into nimble, multiplatform information providers capable of reaching customers in print, online, or by mobile download. We believe the advertising share shift to the Internet is only going to accelerate over the coming years.

**We Believe Newspapers Will Adapt and Survive in the New Media Paradigm**
With the recent revenue trends serving as a consistent negative feedback loop, investors have become wary of the sustainability of the newspaper revenue model. We believe newspapers will ultimately survive the new media paradigm for the following reasons:

*We expect newspapers to become more nimble and more digital centric*

1. The recent downturn in print newspaper advertising is more cyclical than secular, according to our estimates (64% of the downturn is related to cyclical factors). Through the first three quarters of 2007, total newspaper advertising revenues are down 7.0%, with print newspaper ad revenue down 8.6% and online newspaper ad revenue up 20.9%, according to the Newspaper Association of America. The two categories that are most responsible for the decline in print newspaper advertising expenditures are classified real estate and retail. Year-to-date, classified real estate is down $740 million, or 20.1%, and has contributed to 26% of the year's total print newspaper advertising decline. While retail advertising is

VRC0007341

CREDIT SUISSE

**11 December 2007**

down a more modest 4.6%, the aggregate decline in the category is $729 million, which accounts for 25% of the print newspaper advertising decline. In short, 51% of the year-to-date newspaper print advertising decline is attributable to the classified real estate and retail categories. In our view, the vast majority of the recent struggles within these two categories are related to cyclical factors, particularly the downturn in the residential real estate market, which is clearly leading to the classified real estate woes, while also having a major tangential impact on several major retail categories, including home supplies and furniture, building materials, home improvement, and financial. *Please see our discussion on page 20 for additional details as it pertains to the cyclical and secular components of the recent newspaper advertising revenue struggles.*

**Exhibit 9: Breakdown of Cyclical/Secular Components of Newspaper Ad Declines**

| | % Decline | |
| | Cyclical | Secular |
|---|---|---|
| **Total Print** | **64%** | **36%** |
| National | 90% | 10% |
| Retail | 85% | 15% |
| Classified - Auto | 50% | 50% |
| Classified - Real Estate | 85% | 15% |
| Classified - Help Wanted | 15% | 85% |
| Classified - Other | 50% | 50% |

*Source: Credit Suisse estimates*

**Exhibit 10: Breakdown of Cyclical/Secular Components of Newspaper Ad Declines**



*Source: NAA*

2. Organic online revenue growth should continue to trend in the 15—20% range for the foreseeable future due to: increasing audience levels (newspaper websites posted 11% year-over-year online audience growth to 63.2 million unique visitors in October, according to Nielsen//NetRatings); pricing increases as targetability improves; and the increased use of online video, which commands higher ad rates.

**Exhibit 11: Newspaper Internet Audience, January '04—October '07**



*Source: Nielsen//Net Ratings*

Perhaps most interesting, is the fact that newspaper websites reach 40% of the total U.S. Internet audience, but only account for 16% of the advertising dollars

VRC0007342

CREDIT SUISSE

flowing to the Internet. If newspapers can close this gap by 1% next year, then the industry could generate an additional $260 million of advertising revenues.

3. Inorganic online revenue growth from launching new products and M&A activity. This is perhaps the most important driver of future growth for newspapers, in our opinion, and we have listed a plethora of potential acquisition candidates in Exhibit 44 on page 31. We believe the newspaper companies could make acquisitions or launch new web offerings that account for an incremental 1-2% of the industry's online revenue – this is inline with historical levels.

The bottomline is that no one knows for certain what the newspaper industry's revenue streams will look like in five years. However, based on our current assumptions for the cyclical and secular components of the industry's print advertising categories, the percentage of current ad revenue that comes from the Internet, and assumptions surrounding inorganic online growth (see above), we can build out a hypothetical newspaper advertising model that could help us better understand when the industry may return to topline growth.

In Exhibit 12 below, we highlight what an average newspaper company's advertising revenue sources and growth rates would look like over the next six years. In the initial year, or 2007, we assume that a typical newspaper company would generate 93% of its total ad revenue from print and 7% of its total ad revenue from the Internet (this is inline with the current industry figures). Of the hypothetical newspaper company's print advertising revenue, we estimate that 64% is not secularly impaired, while the other 36% is secularly impaired (we explain this more in detail in the section *"What's Cyclical...What's Secular"* on page 20). In addition, we assume that a typical newspaper company will generate inorganic online revenues in an amount equal to 1.5% of the prior year's total online revenue (this inorganic revenue will come from M&A activity as well as the launch of new products).

Based on our estimates, we expect the average newspaper company's online ad revenue to offset the decline of its secularly impaired print ad revenue starting in year three. In other words, we expect the average newspaper company's ad revenue performance to return to growth in year three, or 2009.

**Exhibit 12: Hypothetical Newspaper Company Advertising Revenue Model**

| | 2007 | 2008 | 2009 | 2010 | 2011 | 2012 | 2013 |
|---|---|---|---|---|---|---|---|
| Newspaper Advertising Revenues: | | | | | | | |
| Print - Non Impaired | 59.5 | 57.4 | 59.2 | 60.9 | 62.8 | 64.6 | 66.6 |
| *% of Total Print Revenues* | *64%* | *66%* | *69%* | *71%* | *74%* | *77%* | *79%* |
| Print - Impaired | 33.5 | 30.1 | 27.1 | 24.4 | 22.0 | 19.8 | 17.8 |
| *% of Total Print Revenues* | *36%* | *34%* | *31%* | *29%* | *26%* | *23%* | *21%* |
| Total Print | 93.0 | 87.6 | 86.3 | 85.3 | 84.7 | 84.4 | 84.4 |
| Online - Organic | 7.0 | 8.4 | 10.0 | 11.6 | 13.6 | 15.4 | 17.6 |
| Online - M&A | 0.0 | 0.1 | 0.1 | 0.1 | 0.2 | 0.2 | 0.2 |
| Total Online | 7.0 | 8.5 | 10.1 | 11.8 | 13.7 | 15.6 | 17.8 |
| **Total Newspaper Advertising** | **100.0** | **96.1** | **96.4** | **97.1** | **98.5** | **100.1** | **102.2** |
| Growth: | | | | | | | |
| Print - Non Impaired | -3.5% | -3.5% | 3.0% | 3.0% | 3.0% | 3.0% | 3.0% |
| Print - Impaired | -10.0% | -10.0% | -10.0% | -10.0% | -10.0% | -10.0% | -10.0% |
| Total Print | -6.0% | -5.8% | -1.5% | -1.1% | -0.7% | -0.4% | 0.0% |
| Online | 20.0% | 20.0% | 17.5% | 15.0% | 15.0% | 12.5% | 12.5% |
| **Total** | **-5.8%** | **-3.9%** | **0.3%** | **0.8%** | **1.4%** | **1.6%** | **2.1%** |
| % of Total: | | | | | | | |
| Print - Non Impaired | 59.5% | 59.8% | 61.4% | 62.7% | 63.7% | 64.6% | 65.1% |
| Print - Impaired | 33.5% | 31.4% | 28.1% | 25.1% | 22.3% | 19.8% | 17.4% |
| Total Print | 93.0% | 91.1% | 89.5% | 87.9% | 86.1% | 84.4% | 82.5% |
| Online | 7.0% | 8.9% | 10.5% | 12.1% | 13.9% | 15.6% | 17.5% |
| **Total** | **100.0%** | **100.0%** | **100.0%** | **100.0%** | **100.0%** | **100.0%** | **100.0%** |

*Source: Credit Suisse estimates*

VRC0007343

CREDIT SUISSE

With the shifts in the media landscape to the Internet and a more digital centric product offering come both threats and opportunities. Some of the greatest opportunities that the Internet affords newspaper companies, in our view, include: 1). online video, particularly as it relates to breaking news stories, local sporting events, and user generated content; 2). timeliness—newspapers are no longer bound to generating and monetizing new content once per day; 3). local distribution barriers have been abolished—people in Kenya can now read The Daily News-Record of Harrisonburg, Virginia; 4). Interactive relationships with the audiences and readers; and 5). hyper local websites focused on specific geographic areas or segments of the population—two great examples of hyper local sites are indymoms.com, an extension of Gannett's *The Indianapolis Star* (www.indymoms.com), and Loudon Extra, a site focused on local news and information for Loudon County, Virginia, which is an extension of *The Washington Post* (http://loudounextra.washingtonpost.com/news/local/).

> The Internet affords newspapers revenue opportunities as their online audiences grow and as the companies do a better job monetizing their content

While the democratization of today's media landscape is currently having profound adverse impacts on traditional news providers, we believe the proliferation of Web 2.0 could ultimately have the un-intended consequence of pushing media consumers back to traditional news organizations. The advent of the blog and the rise of "citizen journalism" exponentially increased the number of information providers available to media consumers, while concurrently diluting the quality and reliability of information provided. For example, there are over four million active blogs in operation currently, with over 15,000 new blogs started every single day (one every 5.8 seconds), according to Technorati. As new "media" outlets grow, the more narrow the market becomes for an outlet's targeted audience. The more narrow the audience, the lower the overall commercial opportunity for an outlet, which could ultimately translate into fewer resources and an increasingly inferior product, which in turn reduces the value proposition for advertisers, which further reduces the commercial opportunity. In addition, if consumers become wary of the quality and reliability of the "news" they consume from non-traditional media outlets, we believe they could return to trusted sources, such as newspapers (by newspapers, we do not necessarily mean the print-on-paper version).

**We Would Become More Bullish (Bearish) on the Newspaper Sector If…**
Over the near-term, we would become more bullish on the newspaper group upon evidence of a sustained fundamental improvement in the companies' top-line revenue performance. With nearly 65% of a newspaper company's costs fixed over the short-term, we believe revenue growth (or a lack thereof) holds the proverbial "keys to the profitability kingdom." We would prefer to see several months (more than three) of advertising revenue results that show trends improving sequentially (i.e., advertising revenues declining at a more moderate pace).

> We believe that newspapers must reduce their exposure to traditional print audiences through acquisitions, partnerships, and new product launches

From a longer term operational standpoint, newspaper managements must continue to explore a wide range of tactics to boost efficiency and offset potential print audience declines. Reducing exposure to traditional print production and distribution through outsourcing and in-market cross media partnerships offer potential savings as news content consumption continues to shift toward the digital platform. With regard to print advertising, newspapers must continue to evolve their product offering. New unit sizes, content integration, direct marketing partnerships, and event marketing are all potential avenues for newspapers to increase their relationships and advertiser share of media spend. Now more than ever, advertisers are looking to develop customized marketing solutions in concert with their media vendor partners to distinguish their brand in the marketplace. Creativity, experimentation and continued investments in efficacy measurement must play a role in evolving the commercial offering of the daily newspaper.

Fragmentation, digitization, and the continued rise of consumer control over content, formatting and scheduling of media now presents a vastly more difficult battlefield on which newspapers must compete. The printed newspaper of the future must yield to consumer's desire for customization and personalization. The broadcast model—whereby

VRC0007344

CREDIT SUISSE

newspapers have delivered the same set of diverse assets in like fashion to every subscriber home—is ill-suited to compete in the digital media age.

VRC0007345



11 December 2007

# Key Investment Themes

The key investment themes listed below lay the foundation for our Market Weight stance on the newspaper industry.

1. *Contrary to popular belief, newspaper audiences are growing.* Over the past five years, total newspaper audience levels (print readership plus unduplicated online visitors) are up 2.6%, despite a 1.2% compound annual *decline* in newspaper circulation. We believe Wall Street and the press are overly focused on circulation as it pertains to newspaper audiences.

Total newspaper audiences are growing and newspapers remain the dominant source for local news and information

2. *Newspapers remain the dominant local news and information providers.* The daily newspaper remains the dominant source for local news and information, despite the disruptive forces wreaking havoc on all forms of traditional media. Newspapers have established a foundation of trust among consumers over the span of decades that affords them brand identification and loyalty that will be difficult for competing news and information providers to displace or dis-intermediate.

3. *Revenue challenges abound.* We estimate newspaper advertising revenue to decline 5.8% in 2007 and 3.8% in 2008, lagging our estimates for total U.S. advertising growth by 940 basis points and 1,070 basis points, respectively. Newspaper advertising trends have been weak (negative for five quarters in a row), despite strong nominal GDP growth and a healthy consumer. We believe the majority of the weakness in print advertising (64%) is related to cyclical factors, particularly the downturn in the housing market. Obviously, there are also secular headwinds weighing on the revenue performance at newspapers.

4. *Critical capital allocation decisions are on the horizon: harvest cash flow or redeploy capital to new areas?* Newspaper companies continue to generate substantial free cash flow. However, the companies' returns on capital have declined over the past decade and are hovering just above the companies' cost of capital. How newspaper management teams choose to deploy free cash flow could ultimately determine stock price performance. In our opinion, managements have two choices (the status quo is not one of the two): (1) harvest free cash flow via dividends or (2) redeploy capital to new areas in search of higher returns.

However, revenue challenges abound and critical capital allocation decisions are on the horizon

5. *The industry needs consolidation, yet the dismantling of the local media conglomerate is under way.* We believe the local media industry needs consolidation, yet recent trends portend further fragmentation. The rise of the local media conglomerate was the most pervasive theme in local media over the past thirty years, and the dismantling of the local media conglomerate could be the industry's most prevalent theme over the next five.

6. *Privatizations not likely near term...activist shareholders need not apply.* Despite the newspaper group's dismal share price performance and substantial free cash flow generating capabilities, it is unlikely that private equity firms will make aggressive moves in the space over the near-term for the following reasons: the newspaper business is relatively capital intensive; precedent transactions for private equity in the newspaper space have not gone well in recent years; and the credit markets have become more challenging (understatement of the year!). In addition, activist shareholders will find the going tough in this sector, as seven of the eight companies we cover have dual class share structures.

VRC0007346

CONFIDENTIAL

CREDIT SUISSE

11 December 2007

# Newspapers Are Growing Their Audiences, Despite Reports to the Contrary

Over the past five years, total newspaper circulation decreased 1.2% in the United States on a compound annual basis, leading many to incorrectly conclude that the daily newspaper is losing its place in today's media environment. The bottom line is this: Wall Street and the press are overly focused on the wrong metrics as it pertains to newspaper audiences. Newspaper advertising buyers and sellers are focused on audience, while industry pundits, the press, and Wall Street are focused on circulation. Based on our estimates, newspapers' total audience increased 2.6% on average over the past five years, despite the circulation declines. We define total audience as print newspaper readership plus unduplicated Internet audience.

*In our opinion, newspapers do not have an audience problem. Instead, newspapers' primary problem relates to the inability to monetize the growing online component of their total audience.*

Wall Street is overly focused on circulation as the primary measurement for newspaper audiences

### Newspaper Circulation Is Declining…This Also Just in: Japan Surrenders!

Newspaper circulation has been in decline since the first Reagan administration–weekday newspaper circulation has been declining for 23 years, while Sunday newspaper circulation has been declining for 17 years.

**Exhibit 13: Historical Weekday Circulation**
*US$ in millions, unless otherwise stated*



**Exhibit 14: Historical Sunday Circulation**
*US$ in millions, unless otherwise stated*



*Source: NAA*

*Source: NAA*

As Exhibit 13 and 14 highlight, weekday circulation is down 0.7% on a compound annual basis since its peak in 1984 (to 52.3 million copies per day from 63.3 million in 1984). Sunday circulation is down 1.0% on a compound annual basis since its peak in 1990 (to 53.2 million copies per day from 62.6 million in 1990). While the circulation declines have accelerated recently (weekday down 1.2% on a compound annual basis over the past five years), we believe the press and Wall Street are over simplifying and over exaggerating the problem as it relates to newspaper audiences.

### Wall Street Is Focused on the Wrong Metrics as It Pertains to Measuring the Newspaper Audience

The metric that newspaper advertising buyers and sellers focus on is audience, not circulation. We find it almost comical that Wall Street and most members of the press continue to focus on circulation as the primary/singular audience measurement. Are television ratings based on the number of television sets sold? Are radio audiences measured by the number of radios operating in the country? The answer, of course, is "no."

Newspaper buyers and sellers focus on audience, not circulation

---

VRC0007347

CONFIDENTIAL

CREDIT SUISSE

11 December 2007

Based on our estimates, total newspaper audience is up 2.6% on a compound annual basis over the past five years. Our total audience analysis, which is summarized in Exhibit 17, makes the following assumptions:

1. Readership is a more appropriate metric for audience than circulation;

2. 25% of a newspaper's online audience is unduplicated—we believe this is conservative;

3. The top 50 newspapers (as measured by readership) serve as a proxy for the industry as a whole.

Based on our analysis, circulation and readership for the top 50 daily newspapers in the U.S. declined by 1.2% and 1.0%, respectively, on a compound annual basis over the past five years. However, total newspaper audience increased by 2.6% on a compound annual basis over the same time period, due to the rapid increase to the newspapers' online audiences.

**Exhibit 15: Top 50 U.S. Newspapers by Circulation, 2002 vs. 2007**

| Rank | Newspaper | March 2007 Circ. Data | March 2002 Circ. Data | 5-Yr. CAGR |
|---|---|---|---|---|
| 1 | USA Today | 2,278,022 | 2,211,370 | 0.6% |
| 2 | The Wall Street Journal | 2,062,312 | 1,820,525 | 2.5% |
| 3 | The New York Times | 1,120,420 | 1,194,491 | -1.3% |
| 4 | Los Angeles Times | 815,723 | 980,611 | -3.6% |
| 5 | New York Post | 724,748 | 562,639 | 5.2% |
| 6 | Daily News (New York, NY) | 718,174 | 733,099 | -0.4% |
| 7 | The Washington Post | 699,130 | 811,925 | -2.9% |
| 8 | Chicago Tribune | 566,827 | 597,492 | -1.0% |
| 9 | The Detroit News/Detroit Free Press[1] | 532,018 | 603,975 | -2.5% |
| 10 | The Denver Post/Rocky Mountain News[1] | 507,892 | 610,773 | -3.6% |
| 11 | Houston Chronicle | 503,114 | 545,727 | -1.6% |
| 12 | The Arizona Republic | 433,731 | 496,373 | -2.7% |
| 13 | The Dallas Morning News | 411,919 | 511,159 | -4.2% |
| 14 | Newsday | 398,231 | NA | NA |
| 15 | San Francisco Chronicle | 386,564 | 525,897 | -6.0% |
| 16 | The Boston Globe | 382,503 | 478,735 | -4.4% |
| 17 | The Star-Ledger (Newark, N.J.) | 372,629 | 406,717 | -1.7% |
| 18 | The Atlanta Journal-Constitution | 357,399 | 415,896 | -3.0% |
| 19 | The Philadelphia Inquirer | 352,593 | 381,104 | -1.5% |
| 20 | The Seattle Times/Post-Intelligencer[1] | 347,734 | 392,564 | -2.4% |
| 21 | Star Tribune (Minneapolis ,MN) | 345,252 | 346,155 | -0.1% |
| 22 | The Plain Dealer (Cleveland) | 344,704 | 368,322 | -1.3% |
| 23 | St. Petersburg Times | 322,771 | 352,777 | -1.8% |
| 24 | The Oregonian (Portland) | 319,625 | 347,532 | -1.7% |
| 25 | The San Diego Union-Tribune | 296,331 | 367,629 | -4.2% |
| 26 | The Orange County Register | 284,613 | 314,759 | -2.0% |
| 27 | The Sacramento Bee | 279,032 | 307,238 | -1.9% |
| 28 | St. Louis Post-Dispatch | 278,999 | 290,372 | -0.8% |
| 29 | The Miami Herald | 272,299 | 327,105 | -3.6% |
| 30 | The Indianapolis Star | 261,405 | 253,020 | 0.7% |
| 31 | The Kansas City Star | 260,724 | 266,264 | -0.4% |
| 32 | San Antonio Express-News | 236,918 | 236,706 | 0.0% |
| 33 | The Sun (Baltimore, Maryland) | 232,138 | 261,349 | -2.3% |
| 34 | San Jose Mercury News | 230,870 | 275,312 | -3.5% |
| 35 | Milwaukee Journal Sentinel | 230,220 | 249,723 | -1.6% |
| 36 | The Tampa Tribune & Times[1] | 226,990 | 224,921 | 0.2% |
| 37 | Orlando Sentinel | 226,854 | 265,365 | -3.1% |
| 38 | South Florida Sun-Sentinel | 226,591 | 261,822 | -2.8% |
| 39 | The Columbus Dispatch | 218,940 | 253,063 | -2.9% |
| 40 | The Courier-Journal (Louisville, Ky.) | 218,796 | 227,467 | -0.8% |
| 41 | The Oklahoman (Oklahoma City) | 216,441 | 217,529 | -0.1% |
| 42 | The Charlotte Observer | 215,379 | 240,324 | -2.2% |
| 43 | Pittsburgh Post-Gazette | 213,352 | 247,795 | -2.9% |
| 44 | Fort Worth Star-Telegram | 210,990 | 219,924 | -0.8% |
| 45 | The Cincinnati Enquirer/Post[1] | 206,320 | 191,033 | 1.6% |
| 46 | Boston Herald | 201,513 | 257,269 | -4.8% |
| 47 | Pioneer Press (St. Paul) | 191,591 | 195,285 | -0.4% |
| 48 | Richmond Times-Dispatch | 186,441 | 193,582 | -0.7% |
| 49 | Omaha World-Herald | 184,150 | 193,727 | -1.0% |
| 50 | Virginian-Pilot (Norfolk, Va.) | 183,024 | 196,131 | -1.4% |
| | **Total** | **20,896,725** | **22,230,572** | **-1.2%** |

Note: 1. Performance of JOA as whole

*Source: NAA, ABC.*

**Exhibit 16: Top 50 U.S. Newspapers by Readership, 2002 vs. 2007**

| Rank | Newspaper | March 2007 Readership | March 2002 Readership | 5-Yr. CAGR |
|---|---|---|---|---|
| 1 | USA Today | 7,096,320 | 7,126,284 | -0.1% |
| 2 | The Wall Street Journal | NA | NA | NM |
| 3 | The New York Times | 4,635,200 | 5,314,299 | -2.7% |
| 4 | Los Angeles Times | 2,176,200 | 2,822,353 | -5.1% |
| 5 | New York Post | NA | NA | NM |
| 6 | Daily News (New York, NY) | NA | NA | NM |
| 7 | The Washington Post | 1,575,500 | 1,825,712 | -2.9% |
| 8 | Chicago Tribune | 1,614,100 | 1,701,421 | -1.0% |
| 9 | The Detroit News/Detroit Free Press[1] | 1,114,500 | 1,246,300 | -2.2% |
| 10 | The Denver Post/Rocky Mountain News[1] | 769,100 | 918,375 | -3.5% |
| 11 | Houston Chronicle | 1,228,300 | 1,217,292 | 0.2% |
| 12 | The Arizona Republic | 968,000 | 869,500 | 2.2% |
| 13 | The Dallas Morning News | 1,004,100 | 986,500 | 0.4% |
| 14 | Newsday | 1,075,300 | NA | NM |
| 15 | San Francisco Chronicle | 993,200 | 1,160,028 | -3.1% |
| 16 | The Boston Globe | 1,177,800 | 1,290,587 | -1.8% |
| 17 | The Star-Ledger (Newark, N.J.) | 941,065 | 1,003,800 | -1.3% |
| 18 | The Atlanta Journal-Constitution | 1,306,065 | 1,173,400 | 2.2% |
| 19 | The Philadelphia Inquirer | 888,000 | 885,949 | 0.0% |
| 20 | The Seattle Times/Post-Intelligencer[1] | 813,600 | 823,900 | -0.3% |
| 21 | Star Tribune (Minneapolis ,MN) | 878,600 | 788,600 | 2.2% |
| 22 | The Plain Dealer (Cleveland) | 776,900 | 857,500 | -2.0% |
| 23 | St. Petersburg Times | 735,700 | 809,494 | -1.9% |
| 24 | The Oregonian (Portland) | 716,100 | 832,861 | -3.0% |
| 25 | The San Diego Union-Tribune | 756,300 | 798,500 | -1.1% |
| 26 | The Orange County Register | 690,000 | 843,900 | -3.9% |
| 27 | The Sacramento Bee | 593,300 | 652,331 | -1.9% |
| 28 | St. Louis Post-Dispatch | 696,900 | 757,015 | -1.6% |
| 29 | The Miami Herald | 651,800 | 779,300 | -3.5% |
| 30 | The Indianapolis Star | 431,500 | 470,100 | -1.7% |
| 31 | The Kansas City Star | 631,100 | 693,844 | -1.9% |
| 32 | San Antonio Express-News | 523,100 | 556,195 | -1.2% |
| 33 | The Sun (Baltimore, Maryland) | 606,400 | 617,803 | -0.4% |
| 34 | San Jose Mercury News | 620,337 | 673,740 | -1.6% |
| 35 | Milwaukee Journal Sentinel | 527,700 | 639,900 | -3.8% |
| 36 | The Tampa Tribune & Times[1] | 581,300 | 589,476 | -0.3% |
| 37 | Orlando Sentinel | 481,100 | 536,630 | -2.2% |
| 38 | South Florida Sun-Sentinel | 633,900 | 699,336 | -1.9% |
| 39 | The Columbus Dispatch | 465,571 | 471,900 | -0.3% |
| 40 | The Courier-Journal (Louisville, Ky.) | 377,400 | 378,400 | -0.1% |
| 41 | The Oklahoman (Oklahoma City) | 345,900 | 448,776 | -5.1% |
| 42 | The Charlotte Observer | 510,400 | 611,179 | -3.5% |
| 43 | Pittsburgh Post-Gazette | 521,712 | 560,800 | -1.4% |
| 44 | Fort Worth Star-Telegram | 458,400 | 507,500 | -2.0% |
| 45 | The Cincinnati Enquirer/Post[1] | 512,000 | 587,000 | -2.7% |
| 46 | Boston Herald | NA | NA | NM |
| 47 | Pioneer Press (St. Paul) | 416,900 | 394,542 | 1.1% |
| 48 | Richmond Times-Dispatch | NA | NA | NM |
| 49 | Omaha World-Herald | NA | NA | NM |
| 50 | Virginian-Pilot (Norfolk, Va.) | 370,500 | 395,259 | -1.3% |
| | **Total** | **44,887,171** | **47,317,579** | **-1.0%** |

Note: 1. Performance of JOA as whole

*Source: NAA, ABC, Credit Suisse estimates.*

VRC0007348

CONFIDENTIAL


CREDIT SUISSE

11 December 2007

## Exhibit 17: Total Newspaper Audience—Print Plus Unduplicated Online Audience

| Rank | Newspaper | March 2007 Readership | March 2007 Tot. Internet Audience | March 2007 Est. Undupl. Internet Aud. | March 2007 Total Audience | March 2002 Readership | March 2002 Tot. Internet Audience | March 2002 Est. Undupl. Internet Aud. | March 2002 Total Audience | 5-Yr CAGR |
|---|---|---|---|---|---|---|---|---|---|---|
| 1 | USA Today | 7,096,320 | 10,349,773 | 2,587,443 | 9,683,764 | 7,126,284 | 5,895,000 | 1,473,750 | 8,600,034 | 2.4% |
| 2 | The New York Times | 4,635,200 | 13,232,524 | 3,308,131 | 7,943,331 | 5,314,299 | 7,672,000 | 1,918,000 | 7,232,299 | 1.9% |
| 3 | The Washington Post | 1,575,500 | 10,693,663 | 2,673,416 | 4,248,916 | 1,825,712 | 5,251,000 | 1,312,750 | 3,138,462 | 6.2% |
| 4 | Los Angeles Times | 2,176,200 | 4,531,029 | 1,132,757 | 3,308,957 | 2,822,353 | 2,830,000 | 707,500 | 3,529,853 | -1.3% |
| 5 | Chicago Tribune | 1,614,100 | 2,999,485 | 749,871 | 2,363,971 | 1,701,421 | 1,475,000 | 368,750 | 2,070,171 | 2.7% |
| 6 | The Boston Globe | 1,177,800 | 3,798,561 | 949,640 | 2,127,440 | 1,290,587 | 1,919,000 | 479,750 | 1,770,337 | 3.7% |
| 7 | San Francisco Chronicle | 993,200 | 3,511,709 | 877,927 | 1,871,127 | 1,160,028 | 1,559,000 | 389,750 | 1,549,778 | 3.8% |
| 8 | Houston Chronicle | 1,228,300 | 2,341,903 | 585,476 | 1,813,776 | 1,217,292 | 1,347,000 | 336,750 | 1,554,042 | 3.1% |
| 9 | The Atlanta Journal-Constitution | 1,306,065 | 1,900,375 | 475,094 | 1,781,159 | 1,173,400 | 1,509,000 | 377,250 | 1,550,650 | 2.8% |
| 10 | The Detroit News/Detroit Free Press[1] | 1,114,500 | 2,577,993 | 644,498 | 1,758,998 | 1,246,300 | 1,690,000 | 422,500 | 1,668,800 | 1.1% |
| 11 | The Seattle Times/Post-Intelligencer[1] | 813,600 | 3,264,066 | 816,017 | 1,629,617 | 823,900 | 778,000 | 194,500 | 1,018,400 | 9.9% |
| 12 | The Wall Street Journal[2] | 2,062,312 | 6,312,554 | 1,578,139 | 1,578,139 | 1,820,525 | 1,032,000 | 258,000 | 258,000 | NM |
| 13 | Newsday[3] | 1,075,300 | 1,848,538 | 462,135 | 462,135 | NA | 1,231,000 | 307,750 | 307,750 | 8.5% |
| 14 | The Arizona Republic | 968,000 | 1,947,657 | 486,914 | 1,454,914 | 869,500 | 946,000 | 236,500 | 1,106,000 | 5.6% |
| 15 | The Dallas Morning News | 1,004,100 | 1,656,792 | 414,198 | 1,418,298 | 986,500 | 872,000 | 218,000 | 1,204,500 | 3.3% |
| 16 | The Philadelphia Inquirer | 888,000 | 1,472,077 | 368,019 | 1,256,019 | 885,949 | 1,016,000 | 254,000 | 1,139,949 | 2.0% |
| 17 | The Star-Ledger (Newark, N.J.) | 941,065 | 1,057,813 | 264,453 | 1,205,518 | 1,003,800 | 683,000 | 170,750 | 1,174,550 | 0.5% |
| 18 | The Denver Post/Rocky Mountain News[1] | 769,100 | 1,639,196 | 409,799 | 1,178,899 | 918,375 | 617,000 | 154,250 | 1,072,625 | 1.9% |
| 19 | Star Tribune (Minneapolis ,MN) | 878,600 | 1,153,553 | 288,388 | 1,166,988 | 788,600 | 938,000 | 234,500 | 1,023,100 | 2.7% |
| 20 | The San Diego Union-Tribune | 756,300 | 1,229,585 | 307,396 | 1,063,696 | 798,500 | 450,000 | 112,500 | 911,000 | 3.1% |
| 21 | St. Petersburg Times | 735,700 | 1,259,558 | 314,890 | 1,050,590 | 809,494 | 554,000 | 138,500 | 947,994 | 2.1% |
| 22 | San Jose Mercury News | 620,337 | 1,501,522 | 375,381 | 995,718 | 673,740 | 712,000 | 178,000 | 851,740 | 3.2% |
| 23 | The Miami Herald | 651,800 | 1,249,144 | 312,286 | 964,086 | 779,300 | 1,308,000 | 327,000 | 1,106,300 | -2.7% |
| 24 | The Oregonian (Portland) | 716,100 | 860,674 | 215,169 | 931,269 | 832,861 | 549,000 | 137,250 | 970,111 | -0.8% |
| 25 | St. Louis Post-Dispatch | 696,900 | 799,616 | 199,904 | 896,804 | 757,015 | 696,000 | 174,000 | 931,015 | -0.7% |
| 26 | South Florida Sun-Sentinel | 633,900 | 1,048,101 | 262,025 | 895,925 | 699,336 | 487,000 | 121,750 | 821,086 | 1.8% |
| 27 | Pittsburgh Post-Gazette | 521,712 | 1,467,065 | 366,766 | 888,478 | 560,800 | 618,000 | 154,500 | 715,300 | 4.4% |
| 28 | The Kansas City Star | 631,100 | 949,925 | 237,481 | 868,581 | 693,844 | 523,000 | 130,750 | 824,594 | 1.0% |
| 29 | The Orange County Register | 690,000 | 604,157 | 151,039 | 841,039 | 843,900 | 538,000 | 134,500 | 978,400 | -3.0% |
| 30 | Milwaukee Journal Sentinel | 527,700 | 1,120,048 | 280,012 | 807,712 | 639,900 | 653,000 | 163,250 | 803,150 | 0.1% |
| 31 | The Cincinnati Enquirer/Post[1] | 512,000 | 1,074,234 | 268,559 | 780,559 | 587,000 | 558,000 | 139,500 | 726,500 | 1.4% |
| 32 | The Plain Dealer (Cleveland)[2] | 776,900 | 1,022,786 | 255,697 | 776,900 | 857,500 | NA | NA | 857,500 | -2.0% |
| 33 | The Sacramento Bee | 593,300 | 691,951 | 172,988 | 766,288 | 652,331 | 1,145,000 | 286,250 | 938,581 | -4.0% |
| 34 | The Tampa Tribune & Times[1] | 581,300 | 637,247 | 159,312 | 740,612 | 589,476 | 181,000 | 45,250 | 634,726 | 3.1% |
| 35 | San Antonio Express-News | 523,100 | 765,860 | 191,465 | 714,565 | 556,195 | 393,000 | 98,250 | 654,445 | 1.8% |
| 36 | Orlando Sentinel | 481,100 | 919,973 | 229,993 | 711,093 | 536,630 | 525,000 | 131,250 | 667,880 | 1.3% |
| 37 | The Charlotte Observer | 510,400 | 766,370 | 191,593 | 701,993 | 611,179 | 444,000 | 111,000 | 722,179 | -0.6% |
| 38 | New York Post[2] | 724,748 | 2,747,992 | 686,998 | 686,998 | 562,639 | 1,942,000 | 485,500 | 485,500 | 7.2% |
| 39 | Fort Worth Star-Telegram | 458,400 | 910,866 | 227,717 | 686,117 | 507,500 | 396,000 | 99,000 | 606,500 | 2.5% |
| 40 | The Indianapolis Star | 431,500 | 878,072 | 219,518 | 651,018 | 470,100 | 499,000 | 124,750 | 594,850 | 1.8% |
| 41 | The Sun (Baltimore, Maryland)[3] | 606,400 | 1,002,127 | 250,532 | 856,932 | 617,803 | NA | NA | 617,803 | 6.8% |
| 42 | Pioneer Press (St. Paul) | 416,900 | 655,727 | 163,932 | 580,832 | 394,542 | 779,000 | 194,750 | 589,292 | -0.3% |
| 43 | The Columbus Dispatch | 465,571 | 352,561 | 88,140 | 553,711 | 471,900 | 442,000 | 110,500 | 582,400 | -1.0% |
| 44 | The Courier-Journal (Louisville, Ky.) | 377,400 | 680,028 | 170,007 | 547,407 | 378,400 | 201,000 | 50,250 | 428,650 | 5.0% |
| 45 | Daily News (New York , NY)[2] | 718,174 | 2,018,893 | 504,723 | 504,723 | 733,099 | 1,017,000 | 254,250 | 254,250 | 14.7% |
| 46 | Virginian-Pilot (Norfolk, Va.) | 370,500 | 523,562 | 130,891 | 501,391 | 395,259 | 397,000 | 99,250 | 494,509 | 0.3% |
| 47 | The Oklahoman (Oklahoma City) | 345,900 | 327,565 | 81,891 | 427,791 | 448,776 | 483,000 | 120,750 | 569,526 | -5.6% |
| 48 | Boston Herald[2] | 201,513 | 998,205 | 249,551 | 249,551 | 257,269 | 416,000 | 104,000 | 104,000 | 19.1% |
| 49 | Richmond Times-Dispatch[2] | 186,441 | 668,903 | 167,226 | 167,226 | 193,582 | 425,000 | 106,250 | 106,250 | 9.5% |
| 50 | Omaha World-Herald[2] | 184,150 | 425,783 | 106,446 | 106,446 | 193,727 | 318,000 | 79,500 | 79,500 | 6.0% |
| | **Total[3]** | **44,887,171** | **105,447,361** | **26,611,840** | **69,705,880** | **47,317,579** | **56,909,000** | **14,227,250** | **61,237,079** | **2.6%** |

Note: 1. Performance of JOA as whole    1.
2. The values are circulation data due to inavailability of readership data. The circulation values are excluded from the total readership calculation.
3. Excludes unduplicated online audience
4. Excludes Circulation Data from Omaha World Herald, Richmond Times-Dispatch, Boston Herald, New York Daily News, New York Post, and the Wall Street Journal
5. Excluded from the total calculation

*Source: NAA, ABC, ComScore, Credit Suisse estimates.*

VRC0007349

CONFIDENTIAL

CREDIT SUISSE

11 December 2007

# Newspapers Remain the Dominant Local News and Information Providers

Daily newspapers remain the dominant source for local news and information, despite the disruptive forces wreaking havoc on all forms of traditional media. According to the "Pew Center Biennial News Consumption Survey" dated July 30, 2006, 61% of individuals seeking news on community events turn to their local newspaper, which is nearly double the next highest medium, television, at 34%. For local government news and local culture and arts information, newspapers also lead all other mediums, which should exemplify newspapers' competitive position when it comes to local content, news, and information.

Despite the competitive threats, daily newspapers have maintained their pre-eminent positions within local news markets

**Exhibit 18: Where Do Individuals Turn for Different Types of News/Information?**

| News subject* | Newspapers | Television | Internet | Radio |
|---|---|---|---|---|
| Community events | 61% | 34% | 3% | 4% |
| Local government | 53% | 45% | 6% | 5% |
| Local culture/arts | 46% | 38% | 15% | 4% |
| Business/finance | 37% | 41% | 20% | 5% |
| Crime | 36% | 68% | 8% | 6% |
| Sports | 28% | 70% | 13% | 6% |
| Washington/politics | 27% | 68% | 15% | 8% |
| International | 24% | 67% | 19% | 6% |
| Entertainment | 24% | 61% | 16% | 4% |
| Commentary/opinion | 18% | 57% | 15% | 14% |
| Weather | 13% | 79% | 16% | 7% |
| Breaking news | 6% | 76% | 18% | 8% |

* Percentages based on people who follow news about each topic.
* Percentages add to more than 100% because respondents could name more than one source.

*Source: The Pew Research Center, "Biennial News Consumption Survey," July, 30, 2006.*

Newspapers have established a foundation of trust among consumers over the span of decades that affords them brand identification and loyalty that will be difficult for competing news and information providers to displace or dis-intermediate.

**Exhibit 19: Persons Trusting Media Source as a Percent of Survey Respondents**



*Source: BBC, GlobeScan.*

VRC0007350

CONFIDENTIAL

CREDIT SUISSE

**11 December 2007**

According to a 2006 GlobeScan survey, which surveyed 10,230 adults, national/regional newspapers were the second most trusted source of news trailing only national television. Seventy-five percent and sixty-nine percent of respondents indicated that they trust the news from national/regional and local newspapers respectively. In addition, the survey found that newspapers are viewed as the second most "important" news source behind only television. We believe that newspapers' role as a trusted source for accurate news becomes even more important as we transition into a period of overwhelming consumer choices for news and information. The proliferation of blogs and niche websites make it increasingly difficult for consumers to verify the accuracy of information. A newspaper (whether it be print on paper or on the web) has built trust over many decades with consumers and this should benefit the companies going forward. In fact, we believe that the "democratization" of today's media landscape could ultimately have the un-intended consequence of pushing audiences back to traditional media over time, as Web 2.0 promotes self-publication it makes it incredibly difficult to determine whether or not the information that one acquires is reliable.

Consumers trust the news and information they receive from newspapers

VRC0007351

CONFIDENTIAL

CREDIT SUISSE

**11 December 2007**

# Revenue Challenges Abound

The fixed cost nature of the newspaper business model puts the onus of profitability on revenue performance. A minimum 2—3% revenue growth is required to drive margin expansion, by our estimates. As such, the newspaper industry's revenue challenges are at the top of our list of investment themes. By our estimate, the eight newspaper companies under our coverage will post newspaper advertising revenue declines of 5.8% in 2007 and 3.8% in 2008. Our expectations for newspaper advertising performance lags our estimates for total U.S. advertising growth in 2007 and 2008 by 940 basis points and 1,070 basis points, respectively.

*Newspaper advertising revenues could decline in 2007 and 2008*

Before highlighting why we believe newspaper advertising could continue to struggle, let's review the recent trends. Newspaper advertising revenues have declined on a year-over-year basis for five consecutive quarters (-7.4% in Q3'07, -8.6% in Q2'07, -4.8% in Q1'07, -2.2% in Q4'06, and -1.5% in Q3'06). The last time newspaper advertising revenues declined five quarters in a row was Q2'01 through Q2'02, which coincided with the post-Internet bubble recession.

**Exhibit 20: Quarterly Newspaper Advertising Revenue Performance: Q1'04—Q3'07**



*Source: Newspaper Association of America.*

Through the first three quarters of 2007, total newspaper advertising revenues are down 7.0%, with print newspaper ad revenue down 8.6% and online newspaper ad revenue up 20.9%, according to the Newspaper Association of America. Online revenues comprised 7.1% of total newspaper ad revenues through the first three quarters of 2007 versus 5.4% in 2006.

**Exhibit 21: Newspaper Advertising Trends**
*US$ in millions, unless otherwise stated*

|  | Retail | National | Classified | Total Print | Online | Grand Total |
|---|---|---|---|---|---|---|
| 2006 Q1 | 4,879.7 | 1,736.5 | 3,892.9 | 10,509.1 | 613.3 | 11,122.4 |
| 2007 Q1 | 4,773.3 | 1,687.9 | 3,378.9 | 9,840.2 | 750.0 | 10,590.2 |
| % Chg. | -2.2% | -2.8% | -13.2% | -6.4% | 22.3% | -4.8% |
| 2006 Q2 | 5,600.7 | 1,998.1 | 4,106.0 | 11,704.8 | 667.0 | 12,371.8 |
| 2007 Q2 | 5,241.3 | 1,839.3 | 3,434.6 | 10,515.2 | 795.7 | 11,310.9 |
| % Chg. | -6.4% | -7.9% | -16.4% | -10.2% | 19.3% | -8.6% |
| 2006 Q3 | 5,324.1 | 1,712.7 | 4,116.0 | 11,152.7 | 638.3 | 11,791.1 |
| 2007 Q3 | 5,060.7 | 1,670.2 | 3,416.4 | 10,147.3 | 773.0 | 10,920.4 |
| % Chg. | -4.9% | -2.5% | -17.0% | -9.0% | 21.1% | -7.4% |
| **Year-to-Date** |  |  |  |  |  |  |
| 2006 | 15,804.5 | 5,447.3 | 12,114.9 | 33,366.7 | 1,918.6 | 35,285.2 |
| 2007 | 15,075.3 | 5,197.5 | 10,229.9 | 30,502.7 | 2,318.7 | 32,821.5 |
| % Chg. | -4.6% | -4.6% | -15.6% | -8.6% | 20.9% | -7.0% |

*Source: Newspaper Association of America*

VRC0007352

CONFIDENTIAL

CREDIT SUISSE

11 December 2007

Obviously the print component of newspaper advertising is under extreme pressure. As Exhibit 22 below highlights, the three major classified verticals (auto, real estate, and help wanted) are down 19%, 20%, and 18%, respectively, on a year-to-date basis and are materially underperforming the other advertising categories. The two categories that are most responsible for the decline in print newspaper advertising expenditures are classified real estate and retail. Year-to-date, classified real estate is down $740 million, or 20.1%, and has contributed to 26% of the year's total print newspaper advertising decline. While retail advertising is down a more modest 4.6%, the aggregate decline in the category is $729 million, which accounts for 25% of the print newspaper advertising decline.

The classified real estate and the retail categories combined have accounted for 51% of the newspaper industry's advertising declines year-to-date

**Exhibit 22: Year-to-Date Print Newspaper Advertising Figures**
*US$ in millions, unless otherwise stated*

|  | Year-to-Date | | Change | | Contribution to Ad Revenue Decline |
|---|---|---|---|---|---|
|  | 2007 | 2006 | $ | % |  |
| **Total Print Newspaper Advertising** | 30,502.7 | 33,366.7 | -2,864.0 | -8.6% | 100% |
| National | 5,197.5 | 5,437.3 | -239.8 | -4.4% | 8% |
| Retail | 15,075.3 | 15,804.5 | -729.2 | -4.6% | 25% |
| Classified - Auto | 2,304.1 | 2,845.7 | -541.6 | -19.0% | 19% |
| Classified - Real Estate | 2,943.9 | 3,683.5 | -739.5 | -20.1% | 26% |
| Classified - Help Wanted | 2,853.2 | 3,459.0 | -605.9 | -17.5% | 21% |
| Classified - Other | 2,128.7 | 2,126.6 | 2.1 | 0.1% | 0% |

*Source: Newspaper Association of America*

In short, 51% of the year-to-date newspaper print advertising decline is attributable to the classified real estate and retail categories. In our view, the vast majority of the recent struggles within these two categories are related to cyclical factors, particularly the downturn in the residential real estate market, which is clearly leading to the classified real estate woes, while also having a major tangential impact on several retail categories, including home supplies and furniture, building materials, home improvement, and financial.

**What's Cyclical…What's Secular**
Perhaps the most important issue as it pertains to the recent print newspaper advertising struggles relates to breaking down the cyclical versus secular components of the downturn. By our estimates, 64% of the year-to-date print newspaper ad revenue declines are related to cyclical factors as detailed in Exhibit 23 below.

We believe 64% of the industry's revenues woes are related to cyclical factors

**Exhibit 23: Breakdown of Cyclical/Secular Components of Newspaper Ad Declines**

|  | % Decline | |
|---|---|---|
|  | Cyclical | Secluar |
| **Total Print** | **64%** | **36%** |
| National | 90% | 10% |
| Retail | 85% | 15% |
| Classified - Auto | 50% | 50% |
| Classified - Real Estate | 85% | 15% |
| Classified - Help Wanted | 15% | 85% |
| Classified - Other | 50% | 50% |

*Source: Credit Suisse estimates*

It is important to note that our estimated percentages in the Exhibit above are revenue weighted. As such, the retail category, which comprises nearly half of total print newspaper advertising expenditures, will have a more significant impact than any other single category.

For each of the major newspaper advertising categories, we detail what we perceive to be the cyclical and secular factors leading to the categories' advertising declines below.

VRC0007353

CONFIDENTIAL

CREDIT SUISSE

**11 December 2007**

- National—17.0% of newspaper print advertising; down 4.6% year-to-date; we estimate 90% of the decline is due to cyclical factors such as (1) foreign and domestic auto manufacturers reacting to slowing auto demand; and (2) airline profitability coming under pressure due to rising energy prices; we estimate that 10% of the decline is due to secular factors such as auto manufacturers, airlines, and telecom providers shifting ad-spend away from traditional media.

- Retail—49.4% of newspaper print advertising; down 4.6% year-to-date; we estimate 85% of the decline is due to cyclical factors such as (1) residential investment declining; (2) home supplies, furniture, and building material expenditures declining; and (3) financial service providers facing profitability issues; we estimate 15% of the decline is due to secular factors such as (1) retail consolidation; (2) ad-spend shifting to non-traditional media; and (3) the growing presence of online retailing.

- Classified—33.5% of newspaper print advertising; down 15.6% year-to-date; we estimate 50% of the decline within the automotive vertical is due to cyclical factors; we estimate 85% of the decline within the real estate vertical is due to cyclical factors; we estimate that 15% of the decline within the help wanted vertical is due to cyclical factors.

The advertising declines in the real estate and retail categories are largely due to cyclical headwinds

**In Search of a Trough**

By our estimate, newspaper advertising revenue performance will be negative in every quarter through the end of 2008. However, we anticipate the advertising declines to trough in the fourth quarter of this year and improve steadily as we move through 2008. Not surprisingly, we also anticipate newspaper segment EBITDA performance to trough in the fourth quarter of this year and move back toward positive growth throughout 2008.

**Exhibit 24: Newspaper Advertising Revenue and Segment EBITDA Performance, Q1'07—Q4'08E**



| | Q1'07A | Q2'07A | Q3'07A | Q4'07E | Q1'08E | Q2'08E | Q3'08E | Q4'08E |
|---|---|---|---|---|---|---|---|---|
| Ad Revenue | -4.8% | -8.6% | -7.4% | -10.2% | -6.3% | -4.9% | -3.3% | -2.6% |
| EBITDA | -10.3% | -7.0% | -1.7% | -12.3% | -8.8% | -8.4% | -4.0% | -1.7% |

Source: Company data, Credit Suisse estimates

There are several reasons we believe newspaper ad revenue performance will begin to improve next year:

1. Easy comps. As evidenced by the chart at the bottom of Exhibit 24 above, the newspaper industry will begin to face much easier comps in Q1'08, which could

VRC0007354

CREDIT SUISSE

11 December 2007

allow for the industry to post sequential revenue performance improvements next year (albeit the trends could still be negative).

2. Expectations for a Q3'08 trough in the housing market. The Mortgage Bankers Association anticipates existing home sales to trough in the third quarter of 2008. As the real estate market reaches bottom, we would expect the classified real estate and retail segments to rebound. As noted above, 51% of the newspaper industry's year-to-date ad revenue declines are related to the classified real estate and retail categories, which are both suffering from the massive downturn in the residential real estate market.

*It is important to note that since January 2007, the Mortgage Bankers Association has consistently downwardly revised its expectations for existing home sales, as evidenced by the four line graphs in Exhibit 25. The top line graph represents the Association's existing home sales forecast in January 2007, while the bottom line graph represents the Association's existing home sales forecast in October 2007.*

**Exhibit 25: Forecast of Existing Homes Sales**



*Source: Mortgage Bankers Association*

**Exhibit 26: Forecast of Existing Home Sales**

| | Forecast of Exisitng Home Sales (millions, SAAR) | | | |
|---|---|---|---|---|
| | Jan | Jul | Sept | Oct |
| Q1-06 | 6.78 | | | |
| Q2-06 | 6.70 | | | |
| Q3-06 | 6.28 | | | |
| Q4-06 | 6.20 | | | |
| Q1-07 | 6.12 | | | |
| Q2-07 | 6.05 | 6.05 | 5.95 | |
| Q3-07 | 6.06 | 6.03 | 5.50 | 5.35 |
| Q4-07 | 6.08 | 5.93 | 5.40 | 5.15 |
| Q1-08 | 6.13 | 6.00 | 5.35 | 5.10 |
| Q2-08 | 6.25 | 6.20 | 5.20 | 5.10 |
| Q3-08 | 6.30 | 6.25 | 5.51 | 5.08 |
| Q4-08 | 6.32 | 6.28 | 5.51 | 5.20 |

Source: Mortgage Bankers Association

*Source: Mortgage Bankers Association*

3. Political advertising revenues should put upward pressure on the pricing of all local media advertising. We estimate that politicians, special interest groups, and issue advertisers could spend upwards of $2.4 billion in 2008. While the majority of the political ad expenditures will flow to local television stations, a spill-over effect has historically pushed up advertising rates across all local mediums, which should benefit newspapers next year. On average, newspapers have posted a 4.4% ad revenue increase during the past five presidential campaign years versus an average compound annual growth rate of 2.3% for the non-presidential campaign years over the same time period.

4. A growing online presence. As newspapers' online revenues begin to represent a larger portion of their total revenue, the double digit Internet gains should help to offset some of the potential print declines. In 2008, we expect Internet revenues to make up 8.9% of total newspaper ad revenues versus just 5.4% in 2006.

**A Deeper Look at the Potential Drivers of the Newspaper Industry's Ad Woes**
Over the past five quarters the U.S. economy has exhibited relatively strong growth. As highlighted in Exhibit 27, nominal GDP and personal consumption have grown at 5.0% on average from Q3'06 through Q3'07, while newspaper advertising revenues have declined 4.9% over that time period. In addition, newspaper advertising performance has significantly underperformed its local media peers by a relatively wide margin over the past five quarters.

VRC0007355

CONFIDENTIAL

CREDIT SUISSE

11 December 2007

**Exhibit 27: Newspaper Ad Trends vs. Economic Data**

|  | Macro Economic Figures | | Newspaper |
|  | Nominal GDP | Personal Cons. | Ad Growth |
|---|---|---|---|
| Q3'06 | 5.6% | 5.6% | -1.5% |
| Q4'06 | 5.4% | 5.3% | -2.2% |
| Q1'07 | 4.5% | 5.6% | -4.8% |
| Q2'07 | 4.7% | 5.3% | -8.6% |
| Q3'07 | 4.7% | 3.0% | -7.4% |
| Average | 5.0% | 5.0% | -4.9% |

*Source: Bureau of Economic Analysis, Credit Suisse estimates*

**Exhibit 28: Newspaper Ad Trends vs. Local Media Peers**

|  | Local Media Peer Ad Growth | | | Newspaper |
|  | Outdoor | Radio | TV | Ad Growth |
|---|---|---|---|---|
| Q3'06 | 7.8% | 0.0% | 9.2% | -1.5% |
| Q4'06 | 10.1% | 3.0% | 21.5% | -2.2% |
| Q1'07 | 8.0% | 1.0% | -3.0% | -4.8% |
| Q2'07 | 7.9% | -1.0% | -6.6% | -8.6% |
| Q3'07 | 7.0% | 0.0% | -7.0% | -7.4% |
| Average | 8.1% | 0.6% | 2.8% | -4.9% |

*Source: OAAA, NAA, RAB< TVB, Credit Suisse estimates.*

Historically, a strong economic backdrop and a healthy consumer bode well for newspaper advertising revenue performance. From 1950 to 2006, the coefficient of determination, or r-squared, between nominal GDP and newspaper advertising was 0.591, which means that approximately 59% of the variation in newspaper advertising revenue can be explained by changes in nominal GDP. The relationship between nominal consumption and newspaper advertising over the same period has also been positive, with a coefficient of determination of 0.546.

Newspaper advertising performance has lagged Nominal GDP and Personal Consumption over the past five quarters

**Exhibit 29: Newspaper Advertising Growth vs. Nominal GDP Growth**



*Source: Bureau of Economic Analysis, NAA.*

**Exhibit 30: Newspaper Advertising Growth vs. Personal Consumption Growth**



*Source: Bureau of Economic Analysis, NAA.*

Given the positive relationship between nominal GDP, personal consumption, and newspaper advertising, one would expect the newspaper industry's advertising performance to have been relatively strong over the recent five quarters, yet the historical relationship has not held. We believe this is due to massive cyclical headwinds related to the downturn in the residential real estate market.

While newspapers' revenue underperformance relative to macro economic growth is worrisome, we find the medium's underperformance relative to its local media peers to be more concerning. This is due primarily to the long-term implications on the newspaper business of potential share shifts that could be underway within the local media segments. In fact, if we look back over the past ten years, the newspaper industry's relative underperformance becomes more apparent, particularly when compared to outdoor and radio (i.e., out-of-home).

VRC0007356



11 December 2007

**Exhibit 31: Local Media Revenue Performance—10-Year Compounded Annual Growth Rate**



Source: NAA, Coen McCann, RAB, OAAA.

**Exhibit 32: Local Media Revenue Performance, Indexed to 100—10-Year Performance**



Source: NAA, Coen McCann, RAB, OAAA.

Given newspapers relative underperformance over the past ten years, the pertinent question becomes "Is there a major advertising share shift underway?" Looking at advertising data going back to 1960, we believe the answer is unequivocally "yes."

There is a clear advertising share shift underway

**Exhibit 33: Advertising Dollars as a Percentage of Total U.S. Advertising Expenditures, 1960–2006**



Source: Universal McCann, NAA, RAB, TVB, IAB.

Exhibit 33 above clearly depicts the share shift under way in the U.S. advertising environment. Newspapers, which commanded 33.0% of total U.S. ad expenditures in 1960, now account for 16.7% of U.S. ad-spend. The obvious share gainers have been television, which attracted only 14.6% of total U.S. ad dollars in 1960 versus 23.8% in 2006, and the Internet, which now commands approximately 6.0% of total U.S. ad spend. There are two other key observations that are worth noting as it relates to Exhibit 33 above. First, the share shift away from newspaper advertising is not a new phenomenon. In fact, newspapers have been consistently losing share of total advertising dollars since the late 1970's, which just so happens to coincide with the proliferation of cable television networks. Second, and perhaps most importantly, the share losses that newspapers have experienced have accelerated over the past ten years, yet newspaper revenues on an absolute basis did not begin declining until the second quarter of 2006. We believe this is

VRC0007357

CREDIT SUISSE

11 December 2007

primarily a function of newspapers benefiting from an above average rate of growth in overall measured advertising spend from 1998 to 2005. The rate of growth in measured advertising spend began to slow last year, as marketers shifted marketing dollars to non-measured media, such as in-store promotions, viral advertising campaigns, event promotions, product placements, and other forms of non-traditional "below the line" expenditures. With the measured ad pie growing at a slower clip, the newspaper advertising woes are becoming more apparent.

While the symptoms of the newspaper industry's sickness are obvious (high single digit advertising revenue declines), the causes of the sickness are not as pronounced. It may be difficult to find anyone that is bullish on the prospects for newspaper revenue growth over the next year or so, yet there are significant differences in opinion as to whether or not the industry's revenue challenges are cyclical or secular. We are of the opinion that a majority (64%) of the decline in newspaper advertising is cyclical. The most powerful cyclical factor weighing on the industry's revenues is the severe downturn in the residential real estate market, which is having a direct adverse impact on the industry's classified real estate advertising revenues and a tangential negative impact on several other advertising categories such as: home improvement, financial services, and other consumer discretionary categories. In addition, we believe that a portion of the weak trends in the all-important automotive category are cyclical. Compounding the cyclical downturn is a myriad of secular factors weighing on the industry's top-line growth, including: a shift in media consumption habits, classified advertising dollars shifting to the Internet, retail consolidation, and the increased stature of the "big box" retailer.

> We believe there are secular and cyclical factors working against newspaper revenues

> The root of the industry's revenue woes relate to shifts in media consumption

All of the above-mentioned factors are being compounded by shifts in media consumption and advertiser behavior. By this we mean consumers are spending less time with newspapers than they have historically and marketers are finding more efficient ways to reach their target audiences—we view both of these trends as secular. Having said that, newspapers, local television stations, radio stations, and outdoor advertisers operate in the same competitive environment, so why are newspapers underperforming their local media peers? In our opinion, there are several reasons leading to newspapers revenue underperformance including the following:

- newspapers derive 33% of their print advertising revenues from three primary classified verticals, which are under pressure from structural changes in the media environment;

- newspapers are relatively expensive as an ad-buy;

- the increased efficiency by which advertisers may purchase locally targeted national media, i.e., cable television and the Internet;

- newspapers lack targetability;

- the newspaper audience demo is aging faster than the U.S. population; and

- newspapers lack the ability to personalize their product, which is a driving force across the media landscape, particularly as it relates to younger media consumers.

**"You Don't Know What You've Got Till It's Gone…"**
As Exhibit 34 below shows, newspapers derive approximately one-third of their print advertising revenues from three primary classified verticals, which are all facing secular pressures from new advertising platforms (i.e., the Internet, cable television, and digital billboards). Year-to-date total print classified advertising revenues are down 15.6% on the back of mid-to-high teens declines in all three major categories. No other local advertising medium derives a material amount of its revenues from the classified segment, which could explain some of newspapers' underperformance relative to other local media.

> Newspapers' hammerlock grip on classified advertising dollars is slipping

VRC0007358

CONFIDENTIAL

CREDIT SUISSE

11 December 2007

**Exhibit 34: Newspaper Ad Revenue Breakdown**



Source: NAA.

**Exhibit 35: Classified Advertising Performance: H1'07**



Source: NAA.

Newspapers generated $17.0 billion of print classified advertising revenues in 2006, according to the Newspaper Association of America. The good news for newspapers is that they remain the dominant source for classified advertising dollars. The bad news for newspapers is that as the market leader for classified advertising, newspapers still have a lot of market share to potentially lose as new entrants gain traction in the classified vertical.

For decades newspapers served as the custodians for the classified information pipeline. As such, newspapers had a hammerlock on the billions of dollars spent in the classified category. If someone needed to sell a car, they put an ad in the paper. If someone needed to rent their house, they put an ad in the newspaper. Today there is no single custodian that dominates the classified information pipeline. Consumers and advertisers have a plethora of alternatives from which to choose, and they are utilizing new networks to circumvent the traditional marketplace (i.e., Craigslist, Monster, and eBay). As such, we believe that newspapers (at least the print on paper version) could lose a substantial portion of their print classified advertising dollars over time. The newspaper companies have done an admirable job trying to defend their classified franchises through web initiatives of their own (CareerBuilder, Classified Ventures, cars.com) and through partnerships with existing Internet portals (Yahoo!) and specialized classified websites (Monster). While newspapers could capture a portion of the classified expenditures that shift online, the industry's classified revenue stream could come under pressure due to absolute pricing discrepancies between classified advertisements online and in print. By our estimates, the CPM differential between an online advertisement and a print advertisement is 70—80%, depending on the type of ad and the paper.

**Exchanging Analog Dollars for Digital Quarters, Dimes, and Nickels is Unsustainable**
Newspaper audiences are growing if one combines the online audience with the print-only audience, yet the companies' revenues are declining by mid-to-high single digits. If ad dollars typically follow audiences, what gives? Unfortunately, for newspaper companies, advertisers, on average, pay more to reach a print reader than an online reader—the print audience is declining, while the online audience is growing. As noted above, the pricing differential between an online ad and a print on paper ad is approximately 75%, forcing newspapers to exchange analog *dollars* for digital *nickels*, *dimes*, and *quarters* as ad dollars shift from print to online. As such, we believe the newspaper companies' revenue problems have more to do with the monetization (or lack thereof) of their online audience than with an overall audience decline. In short, the Internet revenues that newspapers are attracting are not able to offset the print revenues that newspapers are losing to the Internet (even to their own sites). The increasing availability of advertising inventory on the Internet is outstripping even the burgeoning demand, and the large portals and search engines are commanding approximately 95% of all ad dollars spent online. As such, we believe this pricing discrepancy could weigh on newspaper company revenues for the foreseeable future.

Newspapers generated $17.0 billion of print classified advertising revenues in 2006

VRC0007359

CONFIDENTIAL

CREDIT SUISSE

11 December 2007

The newspaper companies are posting impressive double-digit revenue growth at their online operations, particularly as it relates to the classified verticals (approximately three quarters of newspapers' online ad revenues are derived from classified advertising). Some industry critics note that the newspaper companies' success online is coming at the expense of their print-on-paper product. We would argue that ad dollars are shifting to the Internet regardless and that it is better for newspaper companies to cannibalize their own revenues than have someone else do it for them.

*Newspapers' online audiences and ad dollars are growing at impressive rates*

### Marketing Planners and Media Buyers are Directing Ad Dollars Elsewhere

In our view, the consolidation of the ad buying market and the increased sophistication of marketing strategies could adversely impact newspaper advertising. Advertisers want scalable, frictionless, and outcome driven solutions to marketing plans and other mediums are more effective at providing all three at present time. More specifically, we believe marketing planners and media buyers may be prone to direct larger portions of their clients' advertising budgets away from newspapers over the near-term for the following reasons: newspapers are relatively expensive as an ad-buy (see Exhibits 36 and 37 below); newspapers lack targetability; newspaper audiences are aging and media agencies are age obsessed (see Exhibits 38 and 39 below); and newspapers lack the ability to personalize their product, which is a driving force in today's media landscape.

*Media buyers are "age obsessed" and newspaper audiences skew old, which is negative for major marketers*

**Exhibit 36: CPM Comparison, By Media**

| | CPM |
|---|---|
| **Newspaper**<br>*(1/3 page advertisement on a daily newspaper)* | $22.95 |
| **Television**<br>*(30. sec. Spot on Network Prime-Time)* | $21.92 |
| **Radio**<br>*(30. sec. Spot, Prime Drive Time)* | $8.61 |
| **Outdoor**<br>*(Average: Street Furniture, Billboard)* | $2.05 |

*Source: RAB, Nielsen, NAA.*

**Exhibit 37: CPM Comparison, By Media**



☒Newspaper ☐Television (30. sec. spot) ☐Radio (30. sec. spot) ☒Outdoor

*Source: RAB, Nielsen, NAA.*

Underpinning marketers' age obsession is the rapidly changing behavioral patterns of younger audiences, which tend to obtain news and information from online sources as opposed to traditional media sources. We have understood for years that younger people read newspapers less than older people. However, the industry held out hope that as the younger generations age, they would adopt the newspaper reading habit. Unfortunately, it has not happened.

**Exhibit 38: Newspaper Readership by Generation**



Greatest — — Good Times ▪ ▪ ▪ Boomers ▬▬ Post Boomers

*Source: The Vanishing Newspaper by Philip Meyer.*

**Exhibit 39: Readership as % of Total Age Group**

| | Readership as % of Total Age Group | | | |
|---|---|---|---|---|
| | **18-24** | **25-34** | **35-54** | **55+** |
| **1967** | 70.8% | 72.7% | 81.0% | 75.5% |
| **1977** | 68.5% | 65.1% | 74.7% | 70.0% |
| **1987** | 56.9% | 59.7% | 68.8% | 69.0% |
| **1997** | 48.1% | 48.2% | 61.3% | 69.6% |
| **2006** | 36.1% | 34.6% | 50.2% | 64.6% |

*Source: NAA.*

VRC0007360

CREDIT SUISSE

11 December 2007

In fact, approximately 71% of 18- to 24-year olds are more likely to get their news online (versus the population average of 56%), while only half of 18- to 24-year olds get news from mainstream media.

VRC0007361

CREDIT SUISSE

11 December 2007

# Critical Capital Allocation Decisions Are on the Horizon

The newspaper business remains highly profitable and continues to generate significant free cash flow despite the industry's tough revenue environment. In 2007, we expect the eight newspaper companies within our coverage universe, on average, to post EBITDA margins of 23.2%, convert 41.8% of that EBITDA into levered free cash flow, and generate $2.39 of levered free cash flow per share. Those are highly attractive financial metrics. The fact that the industry can still generate substantial free cash flow in the face of mid-single digit revenue declines should underscore for investors the near-term viability of the newspaper business.

*How managements deploy free cash flow could drive stock performance*

#### Exhibit 40: Free Cash Flow Characteristics, Newspaper Group Average

|                | 2005  | 2006  | 2007E | 2008E |
|----------------|-------|-------|-------|-------|
| **FCF/Share**      | $2.02 | $2.23 | $2.45 | $2.48 |
| **EBITDA Margin**  | 25.1% | 24.5% | 23.2% | 23.7% |
| **FCF Margin**     | 10.1% | 10.6% | 10.8% | 10.6% |
| **FCF Conversion** | 37.0% | 39.9% | 42.6% | 43.8% |
| **FCF Yield**      | 4.4%  | 6.6%  | 6.9%  | 10.2% |

*Source: Company data, Credit Suisse estimates.*

How newspaper management teams choose to deploy this free cash flow could ultimately define success or failure for these companies as going business concerns as well as drive stock price performance. In our opinion, managements have two choices (the status quo is not one of the two): (1) harvest free cash flow via dividends or (2) redeploy capital to new areas in search of higher returns. The debate surrounding optimal uses of a company's free cash flow has been ongoing for nearly fifty years in the field of corporate finance. There are sound arguments to both sides of the dividend debate (i.e., to dividend or not to dividend excess free cash flow), and financial scholars have written an exorbitant amount on the subject in trade magazines and academic literature. In our view, companies that fail to earn their cost of capital and that fail to search for higher returns through new investment opportunities should harvest free cash flow.

As Exhibit 41 and 42 below highlight, the newspaper companies, on average, continue to earn returns above their cost of capital. However, returns have been consistently declining over the past decade and are now approaching the group's cost of capital.

*Newspaper companies are currently earning returns that are above their cost of capital…but barely*

#### Exhibit 41: Transaction CFROI vs. Real Cost of Capital



#### Exhibit 42: ROIC vs. Nominal Cost of Capital



*Source: Company data, Credit Suisse estimates.*　　　*Source: Company data, Credit Suisse estimates.*

- *Transaction cash flow return on investment (transaction CFROI).* Transaction CFROI provides cash flow return on investment comparable over time, among companies, and across industries and national borders by correcting for the distortions found in traditional accounting-based measures of performance.

- *Return on invested capital (ROIC).* ROIC is defined as: net operating profit before depreciation divided by invested capital. Net operating profit before depreciation is

VRC0007362

CONFIDENTIAL

CREDIT SUISSE

11 December 2007

defined as: adjusted net income + minority interest, net of taxes + tax adjusted net interest + depreciation. Invested capital is defined as: total assets − cash and cash equivalents − short-term investments − long-term investments − non-interest bearing current liabilities.

**If Managements Choose to Harvest Free Cash Flow, Dividend Yields Could Be Impressive**

Based on our estimates, the newspaper companies could comfortably institute a dividend payout ratio of 50%, which would equate to an average dividend yield of 6.3% (we define the payout ratio as total dividends divided by total levered free cash flow).

**Exhibit 43: Dividend Yield: Current vs. Potential**

| | Current | | Potential[1] | | |
| Company | Div/Share | Div Yield | Div/Share | Div Yield | Diff. Yield |
|---|---|---|---|---|---|
| Belo Corp. | $0.54 | 3.2% | $0.77 | 4.6% | 136 |
| Gannett | $1.62 | 4.5% | $2.57 | 7.2% | 266 |
| Journal Communications | $0.34 | 3.8% | $0.46 | 5.2% | 136 |
| Lee Enterprises | $0.80 | 5.4% | $1.36 | 9.1% | 372 |
| Media General | $0.96 | 4.3% | $1.72 | 7.8% | 344 |
| McClatchy | $0.72 | 5.2% | $1.04 | 7.5% | 230 |
| The New York Times Co. | $0.92 | 5.5% | $0.92 | 5.5% | 0 |
| E.W. Scripps | $0.64 | 1.5% | $1.38 | 3.2% | 171 |
| Newspaper Group Avg. | | 4.2% | | 6.3% | 207 |
| S&P 500 AVG. | | 1.7% | | 1.7% | |

1. Potential div/share assumes 50% payout ratio, which is defined as total dividend payment divided by total free cash flow.

*Source: Company data, Credit Suisse estimates.*

Newspaper companies could comfortably institute above market dividend yields

**If You Can't Beat 'em, Join 'em (or Better Yet…Buy 'em)**

If the newspaper management teams choose to reinvest their free cash flow in the hope of earning higher returns, we believe most would look to online, or digital-centric, media acquisitions. Exhibit 44 lists some companies that we believe could make for interesting acquisition targets. While several newspaper companies have been aggressive in their approach to online acquisitions (Scripps and The New York Times Co., in particular), we believe all newspaper companies must become more aggressive, if they hope to attract younger audiences. The newspaper companies have vital infrastructure in place that could enable them to quickly integrate future digital acquisitions.

VRC0007363

CONFIDENTIAL

CREDIT SUISSE

**11 December 2007**

**Exhibit 44: Potential Online/Interactive Acquisition Targets**
*US$ in millions, unless otherwise stated*

| Company | Description | Market Cap (in millions) | Net Debt (in millions) | Potential[1] Transaction Value (in millions) | Unique Visitors[2] (in thousands) | Total Pageviews[2] (in millions) |
|---|---|---|---|---|---|---|
| Answers.com[3] | Info/news | 66.8 | 0.0 | 83.5 | 12,978.0 | 49.0 |
| Blurb | Books | NA | NA | NA | NA | NA |
| Craigslist | Classified | NA | NA | NA | 17,131.0 | 4,359.0 |
| Dice.com[4] | Classified | 727.4 | 170.0 | 1,079.3 | 680.0 | 16.0 |
| Digg.com | Info/news | NA | NA | NA | 2,601.0 | 10.0 |
| Imeem | Music/Video | NA | NA | NA | 1,923.4 | 103.7 |
| Joost | Online video | NA | NA | NA | NA | NA |
| Kayak | Travel | NA | NA | NA | 3,788.7 | 30.7 |
| Monster.com[5] | Classified | 4,627.5 | -88.5 | 5,695.8 | 13,507.0 | 351.0 |
| Realtor.com[6] | Classified | 424.1 | -135.9 | 394.2 | 5,693.0 | 295.0 |
| Titan TV Media | Online video | NA | NA | NA | 444.0 | 8.0 |
| The Ladders | Classified | NA | NA | NA | 773.0 | 7.2 |
| Veoh | Online video | NA | NA | NA | 1,205.4 | 39.4 |
| Video Egg | Online video | NA | NA | NA | 256.2 | 0.8 |
| Yelp.com | Directory | NA | NA | NA | 1,178.0 | 5.0 |

1. Potential transaction value assumes 25% premium to current market cap plus net debt
2. Trailing 12-month average (monthly data)
3. Answers.com is publicly traded on the NASDAQ under the ticker "ANSW."
4. Dice Holdings is publicly traded on the NYSE under the ticker "DHX."
5. Monster is publicly traded on the NASDAQ under the ticker "MNST."
6. Realtor.com is owned by Move Inc., which is publicly traded on the NASDAQ under the ticker "MOVE."

*Source: Company data, Credit Suisse estimates, FactSet, ComScore.*

VRC0007364

CONFIDENTIAL

CREDIT SUISSE

11 December 2007

# The Industry Needs Consolidation, yet the Dismantling of the Local Media Conglomerate Is Under Way

In our opinion, the local media industry needs consolidation, particularly as it relates to "in market" consolidation—i.e., one company owning multiple media platforms in a single market. Regulatory relief that could pave the way for consolidation may be around the corner, as the Federal Communications Commission could vote on a plan to change media ownership rules later this year (reportedly in mid-December). Most importantly, the FCC may scrap a rule that prohibits one company from owning a television station and a newspaper in the same market, which would represent a major positive event for the newspaper companies (it is important to note that this rule change may only apply to the twenty largest U.S. markets). In theory, owning multiple media properties in a single market allows for revenue and expense synergies and has served as the cornerstone of several local media companies' long-term thesis: convergence (i.e., the practice of sharing and cross-promoting content from a variety of media to drive revenue and expense synergies). In a time when local media companies are fighting for their futures, we believe size matters. Size allows for greater resource sharing, greater efficiencies, and greater leverage with advertisers and advertising agencies, all of which are critical components to success in today's media landscape.

*The local media industry is in desperate need of "in market" consolidation*

While the rise of the local media conglomerate was the most pervasive theme in local media over the past thirty years, the dismantling of the local media conglomerate could be the industry's most prevalent theme over the next five. Companies such as Clear Channel, Gannett, and Tribune used their public equity as currency in a decades-long acquisition cycle that expanded these companies' media franchises across the country and in some cases across the world. No company embodies the rise of the local media conglomerate better than Gannett. In 1967, Gannett went public with a stable of 33 daily newspapers, 12 non-daily publications, 6 radio stations, and 2 television stations. The company's net profit totaled $7.4 million for the year. Today, Gannett owns 85 daily newspapers, approximately 1,000 non-daily publications, 23 television stations, and an array of Internet properties. Gannett's net profit totaled $1.2 billion in 2006. What took decades to accomplish through regulatory battles, mergers, and acquisitions, could take only a few years to undo. With local media stocks under significant pressure management teams are searching for ways to unlock value via asset sales, spin-offs, and divestitures.

Over the past 24 months, we have witnessed several major local media operators take the first steps toward unwinding decades worth of consolidation:

*Media ownership is a political "hot button," and the FCC has unsuccessfully attempted to relax cross-ownership before*

- *Clear Channel agrees to privatization.* It took Lowry Mays and Red McCombs approximately thirty-five years to build Clear Channel into the world's largest out-of-home advertising company. It could take less than two years to take Clear Channel apart. In conjunction with its privatization, Clear Channel has sold, or is in the process of selling, 448 radio stations and 42 television stations.

- *Tribune Co. agrees to privatization.* In April of this year, Tribune announced that it agreed to be acquired by a private investment group led by real estate magnate, Sam Zell. After the deal closes (sometime in early 2008), we would expect the new ownership group to begin to selling off broadcast television assets (all 23 stations) and all of the company's newspapers (except the *Chicago Tribune*) to repay debt.

- *Belo Corp. to split into two separately traded public companies.* In early October, Belo announced that it would create separate television and newspaper businesses by spinning off the newspaper business into a publicly traded company called A. H. Belo Corporation.

VRC0007365

CONFIDENTIAL

CREDIT SUISSE

11 December 2007

- *Emmis exits the local television business.* Emmis Communications announced its intentions to exit the local television business in 2005. To date, the company has sold 15 of its 16 television stations.

- *The New York Times Co. exits the broadcasting business.* In January 2007, The New York Times Co. exited the broadcast television business with the sale of its nine network-affiliated stations to Oak Hill Capital Partners.

- *The E.W. Scripps Company to split into two separately traded public companies.* In mid-October, Scripps announced that it would separate into two publicly traded companies, Scripps Networks Interactive and The E.W. Scripps Company. Scripps Networks Interactive would consist of the company's cable networks and online comparison shopping services. The E.W. Scripps Company would include the daily and community newspapers and the local television stations.

The newspaper industry needs consolidation, not further fragmentation, which appears to be under way. In fact, the newspaper industry's Hirschmann-Herfindahl Index (HHI Index), which measures levels of ownership concentration within an industry, was only 254 at the end of 2005. According to official U.S. government guidelines for antitrust standards, an industry with an HHI Index of less than 1,000 is deemed to be un-concentrated, while an industry with an index value above 1,800 is considered to be highly concentrated. As such, we believe there is ample room for further consolidation within the newspaper industry.

The newspaper business (and all of local media) is very fragmented

**Exhibit 45: HHI Value by Media, 2005**



*Source: Financial Times, Eli Noam (professor of economics and finance at Columbia University).*

**Unlocking Shareholder Value or Crash Dieting After a Long Acquisition Binge?**

We believe that the dismantling of these media assets could ultimately prove to be poor decisions for both the long-term health of the local media industry and the profitability of local media companies. If these trends persist, the local media industry will become more fragmented, which may not bode well for newspapers, radio, and television operators as they vie for advertising dollars in an increasingly competitive media ecosystem. As evidenced by the HHI Index, the local media sector, which we define as newspapers, outdoor, radio, and local television, remains more fragmented than both its entertainment and Internet media peers. Clearly, the goal of the local media management teams is to unlock shareholder value through these recent asset sales, divestitures, spin-offs, and privatizations. However, the near-term results, at least as measured by stock performance, have been mixed at best. Since the divestiture, privatization, or split announcements the following stocks have performed as noted: CCU: +5.0%; BLC: -4.3%; EMMS: -80.0%; NYT: -23.7%; SSP: +3.1%; TRB: -0.8%. Clearly, some of the share price performance of the aforementioned stocks is independent of the companies' capital decisions.

VRC0007366

CONFIDENTIAL

CREDIT SUISSE

**11 December 2007**

# Privatizations Not Likely Near Term…Activist Shareholders Need Not Apply

Despite the newspaper group's dismal share price performance and substantial free cash flow generating capabilities, we do not believe that private equity firms will make aggressive moves in the newspaper space over the near-term for several reasons. First, compared to the broadcasting industry (where we have seen several large leveraged buyouts, including Clear Channel, Univision, and Cumulus), newspapers are relatively capital intensive. The average newspaper companies' capital expenditures as a percent of revenues were 5.5% in 2006 versus 4.8% for the average broadcaster. Second, precedent transactions for private equity firms in the newspaper space have proved disastrous. In fact, we have heard that the cash flow of the Minneapolis *Star Tribune*, which was purchased by a private equity firm earlier this year from McClatchy, is down over 50% year-over-year. Finally, the credit markets are significantly less accommodating than they have been at any time period over the past five years.

*The newspaper business is more capital intensive than the broadcasting business*

Perhaps just as important, activist shareholders will have little luck buying most newspaper stocks on the premise of unlocking shareholder value via breakups, enhancing capital structures, or other forms of financial engineering. The reason is that seven out of the eight newspaper companies under our coverage have dual-class voting structures, allowing founding families, or trusts, to control the companies.

**Exhibit 46: A Snapshot of Newspaper Companies by Dual Share Class Structure**

| Company | Dual Share Class | |
| --- | --- | --- |
| | Yes | No |
| Belo Corp. | X | |
| Gannett | | X |
| Journal Communications | X | |
| Lee Enterprises | X | |
| Media General | X | |
| McClatchy | X | |
| The New York Times Co. | X | |
| E.W. Scripps | X | |

*Source: Company data, Credit Suisse estimates.*

*Dual share class structures at most newspaper companies could prohibit activist shareholders from getting involved*

The public fight between Morgan Stanley Investment Management and The New York Times Co. over NYT's dual-class share structure should provide ample evidence that these dual-class structures can and will survive outside pressure from even large shareholders (Morgan Stanley owned 7.2% of NYT's total shares outstanding, but ultimately ended up selling its entire stake after the board declined to implement suggested changes to the company's share class structure).

VRC0007367

CREDIT SUISSE

**11 December 2007**

# Newspaper Industry Overview

## Recent Stock Performance

Year to date, the Credit Suisse Newspaper Stock Index is down 34.6% on an absolute basis, underperforming the S&P 500 by 4,070 basis points. Looking back a bit further does not paint a much better picture for the performance of newspaper stocks. In fact, over the past one-, three-, and five-year periods the Credit Suisse Newspaper Stock Index is down 33.6%, down 50.8%, and down 45.8%, respectively. Over each period, the newspaper stocks significantly underperformed the S&P 500, as the exhibits below highlight.

*Newspaper stocks have not participated in the recent bull market*

**Exhibit 47: Historical Stock Performance, Year to Date**



Source: FactSet.

**Exhibit 48: Historical Stock Performance, One Year**



Source: FactSet.

**Exhibit 49: Historical Stock Performance, Three Year**



Source: FactSet.

**Exhibit 50: Historical Stock Performance, Five Year**



Source: FactSet.

## Valuation

**Enterprise Value-to-EBITDA**
Enterprise value-to-EBITDA is the primary metric we employ when comparing the relative valuation of newspaper stocks. It is also the metric we employ when comparing the relative valuation of newspaper stocks to other media sectors, particularly the local media peers.

On average the eight newspaper stocks under our coverage currently trade at 8.2 times total enterprise value to *forward* 12 months estimated EBITDA, which is slightly below the group's historical average. Over the past 23 years, the newspaper group has traded at an average total enterprise value to forward 12 months EBITDA multiple of 9.2 times. On a *trailing* 12 months basis, the newspaper stocks currently trade 7.3 times enterprise value to EBITDA, which is 2.5 multiple points below their historical average.

*The newspaper group currently trades at a 1.0 multiple discount to its average historical multiple*

VRC0007368

CREDIT SUISSE

11 December 2007

**Exhibit 51: Historical EV/EBITDA Multiples, Based on Forward 12-Months EBITDA**



Source: Company data, Credit Suisse estimates, FactSet

**Exhibit 52: Historical EV/EBITDA Multiples, Based on Trailing 12-Month EBITDA**



Source: Company data, Credit Suisse estimates, FactSet

From the early 1980's through 1996, the newspaper stocks traded in a relatively tight range of 6.0-9.7 times forward 12 months EBITDA (excluding a six month period in 1987 in which the newspaper stocks traded above 10.0 times, due primarily to the strong performance of the U.S. equity market in general). From the end of 1996 through the end of 2005, the newspaper stocks' multiples expanded with the group trading consistently above 10.0 times on the back of a persistent bull market and massive consolidation within the local media space. Over the past five years, the newspaper stocks have traded at an average forward-year EBITDA multiple of 10.4 times, with the group's multiple peaking at 12.0 times forward 12 months EBITDA in the quarter ended June 30, 2004 (the group's historical high).

At 8.2 times forward 12 months EBITDA, the newspaper stocks trade at a discount to their broadcast and outdoor peers, which on average trade at 8.9 times and 12.2 times EBITDA, respectively. Over the past 23 years, the newspaper stocks have traded at an average 2.8 multiple-point discount to their broadcasting peers (i.e., the newspaper stocks trade at a less significant discount today than they have historically). We believe that the newspaper stocks' discount relative to the broadcast stocks is warranted given the fact that the newspaper industry is more capital intensive than the broadcast industry (capital expenditures represent 5.5% of total revenues in the newspaper industry versus 4.8% in the broadcast industry). Over the past 11 years (or as far back as the first pure-play U.S.-based outdoor company went public), the newspaper stocks have traded at an average 4.4 multiple-point discount to their outdoor advertising peers (i.e., the newspaper group trades at a less significant discount today than they have historically). We believe that the newspaper stocks' discount relative to the outdoor group is warranted given our perception of the outdoor sector's superior long-term growth profile (over the next five years, we estimate average top-line growth at the three pure play outdoor operators to average 7.1% versus 1.7% at the newspaper companies).

The newspaper stocks trade at a discount to its local media peers

VRC0007369

CREDIT SUISSE

11 December 2007

**Exhibit 53: Historical Forward 12-Month TEV/EBITDA, Newspaper versus Broadcast versus Outdoor**



Credit Suisse Newspaper Index includes: BLC, GCI, JRN, LEE, MEG, MNI, NYT, SSP
Credit Suisse Broadcast Index includes: CBS, CCU, CDL, CMLS, CXR, ETM, EMMS, EVC, ROIAK, SALM, SGA, WON
Credit Suisse Newspaper Index includes: CCO, LAMR, JCDX.PA

*Source: Company data, Credit Suisse estimates.*

**Price-to-Free Cash Flow**

Price-to-free cash flow is the secondary metric that we employ when comparing the relative valuation of newspaper stocks. It is also the secondary metric we employ when comparing the relative valuation of newspaper stocks to other media sectors, particularly the local media peers.

On average the eight newspaper stocks under our coverage currently trade at 13.0 times price to estimated free cash flow (on a forward 12 months basis), which is below the group's historical average. Over the past twenty-three years, the newspaper group has traded at an average price-to-free cash flow multiple (on a forward 12 months basis) of 19.0 times. On a *trailing* 12 months basis, the newspaper stocks currently trade 12.5 times price to free cash flow, which is 8.9 multiple points below their historical average.

On average, the newspaper stocks trade at a free cash flow yield of 11.9%

**Exhibit 54: Historical P/FCF, Forward 12-Month FCF**



*Source: Company data, Credit Suisse estimates, FactSet.*

**Exhibit 55: Historical P/FCF, Trailing 12-Month FCF**



*Source: Company data, Credit Suisse estimates, FactSet.*

VRC0007370



11 December 2007

# Newspaper Industry Fundamental Overview

### Sizing the Market

The newspaper industry attracted $49.3 billion of advertising expenditures in 2006, making it the second largest advertising medium in the U.S. behind television as measured by total advertising expenditures. Newspaper advertising expenditures accounted for 16.8% of total advertising expenditures in the U.S. in 2006 versus 23.8% for television, 6.8% for radio, and 4.7% for magazines.

Collectively, the newspaper industry is the second largest advertising medium in the U.S.

**Exhibit 56: A Four Decade Snapshot of Advertising Expenditures by Major Medium**
*US$ in millions, unless otherwise stated*

|  | 1976 | | 1986 | | 1996 | | 2006 | |
|---|---|---|---|---|---|---|---|---|
|  | Tot. Ad Exp. | % of Total | Tot. Ad Exp. | % of Total | Tot. Ad Exp. | % of Total | Tot. Ad Exp. | % of Total |
| Newspapers | 9,618 | 31.6% | 26,990 | 26.4% | 38,075 | 21.4% | 49,275 | 16.8% |
| Television[1] | 6,721 | 22.1% | 23,199 | 22.7% | 41,741 | 23.4% | 68,654 | 23.8% |
| Radio | 2,330 | 7.7% | 6,949 | 6.8% | 12,269 | 6.9% | 19,680 | 6.8% |
| Magazines | 1,789 | 5.9% | 5,317 | 5.2% | 9,010 | 5.1% | 13,425 | 4.7% |
| Internet[2] | 0 | 0.0% | 0 | 0.0% | NM | NM | 9,705 | 3.4% |
| Outdoor | 533 | 1.8% | 1,785 | 1.7% | 3,760 | 2.1% | 6,805 | 2.4% |

1. Includes: Broadcast network TV, cable network TV, syndication, spot, and local.
2. Excludes search.

*Source: NAA, TVB, RAB, IAB, OAAA, McCann-Erickson.*

As evidenced from Exhibit 56 above and Exhibit 57 below, the newspaper industry has experienced a consistent decline in its market share for advertising expenditures over the past several decades. In fact, the industry's average market share loss has been 0.4% per year over the past 56 years, and has accelerated over the most recent two decades due to heavier competition from the Internet and the further proliferation of cable television channels.

**Exhibit 57: Newspaper Advertising Revenues and Market Share, 1935–2006**



*Source: McCann-Erickson.*

From 1950 to 2006, the newspaper industry's advertising revenues grew at a compound annual rate of 5.8%. However, the industry's advertising growth has slowed materially of late. In the ten year period ended 2006, newspaper advertising revenues grew at a compound annual rate of 2.7%. If we breakdown the industry's growth by decade from 1950 through present, we see that newspaper advertising growth slowed as the industry has matured and as new, competitive mediums have gained scale. For example, newspaper advertising expenditures grew 5.5% on a compound annual basis from 1950—1959; grew 4.5% on a compound annual basis from 1960 to1969; grew 9.3% on a

Over the past fifty-six years, newspaper advertising increased 5.8% on a compound annual basis, but that growth has slowed

VRC0007371

CONFIDENTIAL

CREDIT SUISSE

11 December 2007

compound annual basis from 1970 to1979; grew 8.1% on a compound annual basis from 1980 to1989; grew 3.7% from 1990 to1999; and grew 0.2% on a compound annual basis from 2000 to 2006.

**Industry Fundamentals**

While the companies covered in this launch report are classified as newspaper companies, several own other types of media assets. In fact, only three of the companies featured in this launch report (Lee Enterprises, The McClatchy Company, and The New York Times Co.) would be considered pure-play newspaper operators. Of the remaining five companies grouped into the newspaper sector (Belo Corp., Gannett, Journal Communications, Media General, and The E.W. Scripps Co.), all own broadcast assets in the form of local television stations. In addition, Journal Communications owns radio assets, while Scripps owns several national cable networks and comparison shopping websites. However, the common denominator linking these eight companies together is their ownership of newspapers and their traditional focus on operating as newspaper companies first and foremost. As such, for the purpose of our industry discussion below, we only comment on the newspaper segments of the companies. For an overview of the revenue and EBITDA growth profiles of the companies' other segments, please see the individual company reports beginning on page 45 of this report.

Newspaper industry revenues declined 0.3% in 2006 to $49.3 billion, as all three major advertising categories posted year-over-year revenue declines (national advertising declined 5.1%, retail advertising declined 0.3%, and classified declined 1.9%).

Through the first three quarters of 2007, newspaper industry advertising expenditures are down 7.0%, according to figures from the NAA (Newspaper Association of America). The industry's classified revenues are down approximately 16% year to date, due to a combination of secular and cyclical issues. Structural changes in the way individuals search for jobs and cars are adversely impacting the help wanted and auto components of newspaper classified revenues, while the collapse of the residential housing market is driving real estate ad revenues down approximately 25%.

The eight newspaper companies under our coverage posted newspaper ad revenue declines of 5.6% through the first three quarters of 2007. We expect the newspaper industry's relatively weak advertising trends to persist in the fourth quarter of 2007 and into 2008. We estimate newspaper ad revenues for the eight companies to decline 8.5% in Q4'07 and 5.8% for the full year. In 2008 we expect newspaper industry revenues to decline at a more moderate 3.8% rate. Over the next five quarters, we anticipate the newspaper industry to continue to face challenges from the classified segment, which comprises nearly 35% of total industry advertising revenues. In addition, the weakness in the U.S. housing market could have tangential adverse impacts on the retail segment of newspapers' advertising revenues.

In conjunction with the estimated revenue declines, we expect the companies' newspaper segment EBITDA to decline 9.0% in 2007 and 6.6% in 2008. The revenue and EBITDA declines could pressure margins, and we anticipate newspaper segment EBITDA margins to decline by 170 basis points to 20.7% in 2007 and an additional 30 basis points to 20.4% in 2008. Based on our estimates, 2008 will mark the industry's lowest margin levels in at least ten years.

VRC0007372

CONFIDENTIAL

 CREDIT SUISSE

**11 December 2007**

**A Breakdown of Newspaper Revenues by Type**

An average newspaper company derives revenues from three components: advertising, circulation, and other (primarily, commercial printing). The largest component of a newspaper's revenues comes from advertising (approximately 82%), followed by circulation (approximately 15%), and other (approximately 3%).

Newspapers derive revenues from two primary sources: advertising and circulation

**Exhibit 58: A Typical Newspaper's Revenue by Type**



Source: Credit Suisse estimates.

**Exhibit 59: A Breakdown of Newspaper Advertising, 2006**



Source: Newspaper Association of America.

In 2006, retail comprised 45% of newspaper advertising followed by classified at 34%, national at 15%, and online at 5%, according to the Newspaper Association of America. The vast majority (approximately 70%) of a typical newspaper's online advertising revenues come from the classified verticals. Over the past 30 years, the classified segment has posted the highest growth rate among all newspaper advertising categories, growing at a compound annual rate of 7.2% versus national at 6.8% and retail at 5.1%. As a result, classified has become a much larger component of a newspaper's total advertising base.

Retail remains the largest single newspaper advertising category

**Exhibit 60: Historical Newspaper Advertising Categories as Percent of Total Advertising Revenue**



Source: Newspaper Association of America.

Within the retail advertising vertical, three categories comprised nearly two-thirds of total ad-spend: financial at 18%; furniture at 15%; and electronics at 29%.

VRC0007373

CONFIDENTIAL

CREDIT SUISSE

11 December 2007

**Exhibit 61: Retail, by Major Sub Categories, 1996**



Source: *Newspaper Association of America.*

**Exhibit 62: Retail, by Major Sub Categories, 2006**



Source: *Newspaper Association of America.*

Within the classified advertising vertical, real estate comprised 30% of total newspaper ad-spend in 2006, while help wanted made up 28%, and auto made up 24%. Notice the large difference between real estate as a percentage of total classified ad-spend in 1996 as compared to 2006.

**Exhibit 63: Classified, by Major Sub Categories, 1996**



Source: *Newspaper Association of America.*

**Exhibit 64: Classified, by Major Sub Categories, 2006**



Source: *Newspaper Association of America.*

Within the national advertising vertical, three categories comprised nearly one-half of total ad-spend: public service at 20%; transport/travel at 14%; and coupon magazines at 15%.

**Exhibit 65: National, by Major Sub Categories, 1996**



Source: *NAA.*

**Exhibit 66: National, by Major Sub Categories, 2006**




Source: *NAA.*

**Putting Historical Newspaper Advertising Growth in Perspective**

Over the past 56 years, newspaper advertising expenditures grew at a compound annual rate of 5.8%, 130 basis points below the compound annual growth of the total U.S. advertising market over the same period. Over the past six years, newspaper ad expenditures increased at a compound annual rate of 0.2% while total U.S. ad expenditures grew 3.0%.

VRC0007374

CREDIT SUISSE

11 December 2007

**Exhibit 67: Historical Year-over-Year Newspaper Ad Expenditure Growth vs. Total U.S. Ad Revenue Growth**



*Source: McCann-Erickson.*

**Newspapers versus Radio**

From 1950 to 2006, newspaper advertising expenditures grew at a compound annual rate of 5.9%, underperforming radio's growth rate of 6.5% over the same period. Over the past six years, newspaper ad expenditures declined at a compound annual rate of 0.4%, underperforming radio's 0.4% growth.

**Exhibit 68: Newspapers versus Radio—Historical Year-over-Year Ad Expenditure Growth**



*Source: Universal McCann.*

**Newspaper versus Television**

From 1950 to 2006, newspaper advertising expenditures grew at a compound annual rate of 5.9%, underperforming television's growth rate of 11.5% over the same period. Over the

CONFIDENTIAL

CREDIT SUISSE

**11 December 2007**

past six years, the newspaper ad expenditures declined at a compound annual rate of 0.4% while television advertising grew by 3.4%.

**Exhibit 69: Newspapers vs. Television—Historical Year-over-Year Ad Expenditure Growth**



*Source: Universal McCann.*

**Newspaper versus Outdoor**

From 1950 to 2006, newspaper advertising expenditures grew at a compound annual rate of 5.9%, underperforming outdoor's growth rate of 7.2% over the same period. Over the past six years, newspaper ad expenditures declined at a compound annual rate of 0.4%, while outdoor advertising expenditures grew by 4.6%.

**Exhibit 70: Newspapers versus Outdoor—Historical Year-over-Year Ad Expenditure Growth**



*Source: Universal McCann.*

VRC0007376

CONFIDENTIAL

 CREDIT SUISSE

11 December 2007

# Newspapers and the Local Media Landscape

Concurrent with our newspaper initiation, we are separating our coverage universe into three distinct sub-sectors within the local media market: (1) broadcasting; (2) newspapers and publishing; and (3) outdoor and out of home advertising. We recommend investors take an Overweight position in the outdoor and out of home advertising segment, a Market Weight position in the newspaper segment, and an Underweight position in the broadcasting segment. Our current coverage universe is as follows.

**Exhibit 71: Local Media Coverage Snapshot: Outdoor/Out-of-Home, Broadcasting, and Newspapers/Publishing**

| Broadcasting | UNDERWEIGHT | |
|---|---|---|
| Company | Rating | Target Price |
| CBS Corp. | Outperform | $40 |
| Clear Channel | RESTRICTED | NA |
| Citadel | Neutral | $3 |
| Cumulus Media | RESTRICTED | NA |
| Cox Radio | Neutral | $13 |
| Entercom | Outperform | $24 |
| Entravision | Outperform | $11 |
| Emmis | Underperform | $5.5 |
| Radio One | Outperform | $6 |
| Salem | Outperform | $9 |
| Saga | Underperform | $7 |
| Westwood One | Neutral | $3 |

| Newspapers & Pub. | MARKET WEIGHT | |
|---|---|---|
| Company | Rating | Target Price |
| Belo Corp. | Neutral | $19 |
| Gannett | Outperform | $46 |
| Journal Comm. | Neutral | $9 |
| Lee Enterprises | Neutral | $14 |
| McClatchy | Neutral | $15 |
| Media General | Neutral | $23 |
| New York Times | Outperform | $22 |
| E.W. Scripps | Neutral | $47 |

| Outdoor Advertising | OVERWEIGHT | |
|---|---|---|
| Company | Rating | Target Price |
| JCDecaux S.A. | Outperform | € 31 |
| Clear Channel Outdoor | Neutral | $26 |
| Lamar | Neutral | $52 |

*Source: Credit Suisse estimates.*

VRC0007377



11 December 2007

# Company Analysis

VRC0007378

CONFIDENTIAL

CREDIT SUISSE

11 December 2007

Americas / United States

# Belo Corp. (BLC)

## Break-Up Value Could Provide Some Upside

| Rating | **NEUTRAL\*** |
| --- | --- |
| Price (10 Dec 07, US$) | 16.94 |
| Target price (US$) | 19.00† |
| 52-week price range | 22.28 - 16.03 |
| Market cap. (US$ m) | 1,769.30 |
| Enterprise value (US$ m) | 2,972.10 |

*Stock ratings are relative to the coverage universe in each analyst's or each team's respective sector.*
†*Target price is for 12 months.*

**Research Analysts**

**John Klim**
404 897 2849
john.klim@credit-suisse.com

✄ We rate Belo Corp. Neutral with a price target of $19. We believe the upcoming planned newspaper spin-off could unlock shareholder value as the company's television and newspaper segments obtain their own currency.

✄ Our target price is based on a sum-of-the parts analysis. (See Exhibit 73 on page 47). If our analysis is correct, we believe investors could earn a total potential annualized return of 49.8% on Belo shares. Our return calculation assumes the split occurs on March 31, 2008, and shareholders receive two dividend payments of $0.125 per share.

✄ We do not expect Belo to trade solely on fundamentals until after the split. We applaud management's proactive effort to unlock shareholder value by addressing the relative valuation disparity between its newspaper and broadcast segments. However, altering the company's corporate structure will not impact the underlying economics of the two businesses and should have no material impact on long-term shareholder value (i.e., this is pure financial engineering).

✄ Our Q4'07 EBITDA estimate is $107mm, down 16.3% year over year—Street consensus is $113mm. Our 2008 EBITDA estimate is $395.5mm, up 11.7% year over year—Street consensus is $397mm. Our Q4'07 EPS estimate is $0.36, down 28.4% year over year—Street consensus is $0.36. Our 2008 EPS estimate is $1.30 up 24.4%—Street consensus is $1.29.

✄ Belo currently trades at 7.0 times 2008 estimated EBITDA versus the newspaper group average of 6.7 times. The stock's free cash flow yield is 9.0%, based on our 2008 free cash flow per share estimate.

### Share price performance



Daily Dec 11, 2006 - Dec 07, 2007, 12/11/06 = US$18.09

On 12/07/07 the S&P 500 index closed at 1504.66

| Quarterly EPS | Q1 | Q2 | Q3 | Q4 |
| --- | --- | --- | --- | --- |
| 2006A | 0.16 | 0.41 | 0.19 | 0.51 |
| 2007E | 0.15 | 0.35 | 0.18 | 0.36 |
| 2008E | — | — | — | — |

### Financial and valuation metrics

| Year | 12/06A | 12/07E | 12/08E |
| --- | --- | --- | --- |
| EPS (CS adj., US$) | 1.26 | 1.05 | 1.30 |
| Prev. EPS (US$) | — | — | — |
| P/E (x) | 13.4 | 16.2 | 13.0 |
| P/E rel. (%) | 79.1 | 100.2 | 87.9 |
| Revenue (US$ m) | 1,588.3 | 1,512.1 | 1,568.6 |
| EBITDA (US$ m) | 386.1 | 353.9 | 395.5 |
| OCFPS (US$) | 3.76 | 3.54 | 3.99 |
| P/OCF (x) | 4.9 | 4.7 | 4.2 |
| EV/EBITDA (current) | 7.80 | 8.20 | 7.00 |
| Net debt (12/06A, US$ m) | 1,237.1 | 1,151.5 | 1,047.0 |
| ROIC (%) | — | — | — |

| | | | |
| --- | --- | --- | --- |
| Number of shares (m) | 102.70 | IC (12/06A, US$ m) | — |
| BV/share (current, US$) | 15.22 | EV/IC (x) | — |
| Net debt (current, US$ m) | 1,202.8 | Dividend annualized (US$) | 0.54 |
| Net debt/tot. cap. (current, %) | 70.1 | Dividend yield (%) | 3.2 |

*Source: Company data, Credit Suisse estimates.*

VRC0007379

CONFIDENTIAL

 CREDIT SUISSE

11 December 2007

**Exhibit 72: What You Need to Know; Belo Corp.**
*US$ in millions, unless otherwise stated*

| General Info: | | Trading Info: | | Growth Metrics: | |
|---|---|---|---|---|---|
| Headquarters | Dallas, Texas | Ticker | BLC | '07E Rev Growth | -4.8% |
| Family Controlled | Yes | YTD Absolute Perf | -9.5% | '07E EBITDA Growth | -8.3% |
| Family Run | Yes | YTD Relative Perf[1] | -15.6% | '06-11E Rev CAGR | 0.3% |
| Public Since | December, 1981 | Avg Daily Volume (000) | 937.5 | '06-11E EBITDA CAGR | 0.5% |
| Website | www.belo.com | Short Interest | 9.1% | | |
| **Operating Snapshot:** | | **Balance Sheet Snapshot:** | | **Leverage Metrics:** | |
| Segments | Newspaper, Television | Cash per Share | $0.13 | Net Debt/EBITDA (ttm) | 3.2x |
| Segment Rev % | Newspaper (49.0%), Television (51.0%) | Book Value per Share | $15.22 | Interest Coverage (ttm) | 3.9x |
| Segment EBITDA | Newspaper (30.7%), Television (69.3%) | Net Book Value per Share[2] | -$9.83 | | |

1. Relative to S&P 500.
2. Net Book Value equals book value less intangible assets.

*Source: Company data, Credit Suisse estimates.*

### Investment Perspective

We initiated coverage of Belo Corp. with a Neutral rating, which is in the context of our Market Weight position on the newspaper sector. Our target price for Belo is $19, representing a 49.8% total annualized potential return, assuming the newspaper spin-off occurs on March 31, 2008. We derive our Belo price target through a sum-of-the parts analysis, which we believe is the most relevant valuation tool given the company's announcement that it would split into two separate publicly traded companies—the company's split is scheduled to occur in the first quarter of 2008. All of our other target prices are based on an equal-weighted blend of three valuation tools: (1) a target multiple of EBITDA; (2) a target multiple of free cash flow per share; and (3) a discounted cash flow analysis.

*Our $19 target price is based on a sum-of-the parts analysis*

We believe Belo offers an interesting arbitrage opportunity for investors, as the spin-off of the newspaper segment should allow the multiple discount that is currently embedded at the stand-alone television segment to close relative to other pure-play broadcasters. Belo's stock currently trades at 7.0 times 2008 estimated EBITDA, which is virtually inline with the newspaper group average. However, approximately two-thirds of the company's EBITDA comes from its television segment. Upon the split, we believe that the company's television segment will garner a multiple of 9.5 times, which is inline with the average multiple of pure-play television stocks. We estimate the company's newspaper segment will garner a multiple of 6.5 times. If these estimates prove correct, the television stock could be valued at $14 per share, while the newspaper stock could be worth $5 per share (combined $19 per share, which is our target price).

**Exhibit 73: Sum-of-the-Parts Analysis, Belo Corp.**
*US$ in millions, unless otherwise stated*

| | A.H. Belo | | | Belo Corp. | | | Combined | |
|---|---|---|---|---|---|---|---|---|
| | 2007E | 2008E | | 2007E | 2008E | | 2007E | 2008E |
| Segment EBITDA | 139 | 121 | Segment EBITDA | 315 | 373 | Segment EBITDA | 454 | 495 |
| (-) Corporate Exp. | 50 | 50 | (-) Corporate Exp. | 50 | 50 | (-) Corporate Exp. | 100 | 99 |
| (=) Total EBITDA, A.H. Belo | 89 | 72 | (=) Total EBITDA, Belo Corp. | 265 | 324 | (=) Total EBITDA, Belo Corp. | 354 | 395 |
| (*) Est. Implied Multiple | 6.5x | 6.5x | (*) Est. Implied Multiple | 9.0x | 9.0x | (*) Est. Implied Multiple | 8.1x | 8.3x |
| (=) Enterprise Value | 580 | 466 | (=) Enterprise Value | 2,382 | 2,915 | (=) Enterprise Value | 2,859 | 3,278 |
| (-) Debt | 0 | 0 | (-) Debt | 1,203 | 1,203 | (-) Debt | 1,203 | 1,203 |
| (+) Cash | 0 | 0 | (+) Cash | 51 | 51 | (+) Cash | 51 | 51 |
| (=) Equity Value | 580 | 466 | (=) Equity Value | 1,128 | 1,660 | (=) Equity Value | 1,708 | 2,126 |
| (/) Diluted Shares | 103 | 103 | (/) Diluted Shares | 103 | 103 | (/) Diluted Shares | 103 | 103 |
| (=) Equity Value/Share | $5.65 | $4.53 | (=) Equity Value/Share | $10.97 | $16.16 | (=) Equity Value/Share | $16.62 | $20.69 |
| Midpoint 2007/2008 | $5.09 | | Midpoint 2007/2008 | $13.57 | | Midpoint 2007/2008 | $18.66 | |

*Source: Company data, Credit Suisse estimates*

The newspaper company will be slit-off from the television company in a tax free spin. The television company will retain the name Belo Corp. and the ticker symbol "BLC." The newspaper company will be named A.H. Belo Corp. and will trade on the New York Stock Exchange under the ticker "AHC." All of Belo's debt will be placed on the television company's balance sheet, leaving the newspaper company debt free. The television

VRC0007380

CREDIT SUISSE

company will be leveraged at 4.4 times based on our estimates. We believe A.H. Belo, the pure-play newspaper company, will ultimately be taken private by the controlling family.

It is important to note that our call on Belo is relatively short term in nature, and we do not expect Belo to trade solely on fundamentals until after the split. We applaud management's effort to unlock shareholder value by addressing the relative valuation disparity between its newspaper and broadcast segments. However, altering the corporate structure of the company will not change the underlying economics of the two businesses, and should have no material impact on long-term shareholder value.

*Based on our target price, investors could earn a 66% total annualized return on Belo*

Because the consummation of the split is not subject to any type of outside financing requirements (as would be the case with a privatization), we put the odds of the split occurring under the current time frame (i.e., at some point during first quarter 2008) above 75%. We would note that our recommendation on the two stocks post the split will be independent of this recommendation.

**Recommendation, Target Price, and Valuation**

We rate Belo Neutral, which is in the context of our Market Weight sector recommendation. Our 12-month price target is $19, suggesting a 49.8% potential total annualized return (assuming the split occurs on March 31, 2008). We base our target price on a sum-of-the-parts analysis, which we believe is the most relevant valuation tool given the company's announcement that it would split into two separate publicly traded companies—the company's split is scheduled to occur in the first quarter of 2008. All of our other target prices are based on an equal-weighted blend of three valuation tools: (1) a target multiple of EBITDA; (2) a target multiple of free cash flow per share; and (3) a discounted cash flow analysis.

Belo's stock trades at 7.0 times our 2008 EBITDA estimate and 11.1 times our 2008 free cash flow per share estimate. On average, the newspaper sector trades at 6.7 times our 2008 EBITDA estimate and 9.5 times our 2008 free cash flow per share estimate.

**Operating Segment Snapshot**

**Exhibit 74: BLC Revenue by Segment, 2007E**          **Exhibit 75: BLC EBITDA by Segment, 2007E**



Television 51%   New spaper 49%

New spaper 31%   Television 69%

*Source: Credit Suisse estimates.*          *Source: Credit Suisse estimates.*

**Our Belo Corp. Target Price Is at Risk If:**

- The spin-off of the company's newspaper segment does not occur or if the spin-off is delayed.

- The company's newspaper circulation trends deteriorate more rapidly than we anticipate.

- There is a material adverse change in the Dallas economy. Belo derives approximately 40% of its revenue from media assets in Dallas, according to our estimate. Belo owns *The Dallas Morning News*, WFAA—TV, the local ABC affiliate, as well several niche publications serving the Dallas market.

VRC0007381

CREDIT SUISSE

- There is an overall decrease to advertising spend, which would adversely affect the company's financial condition. Eighty nine percent of the company's total revenues for the last three years were generated from the sale of advertising. Advertisers generally reduce their advertising spending during economic downturns, so a recession or economic downturn could have an adverse effect on the company's results of operations.

VRC0007382

CONFIDENTIAL



**Exhibit 76: Belo Corp. Valuation Summary**
*US$ in millions, unless otherwise stated*

Belo Corp.
Valuation Data and Summary

| | | 2004A | 2005A | 2006A | 2007E | 2008E |
|---|---|---|---|---|---|---|
| Current Stock Price = | 16.94 | Rating: | | Target Price: | | |
| Market cap (millions) = | 1,769.3 | Neutral | | $19 | | |
| | | | | | | |
| Revenues: | | | | | | |
| Newspaper | | 779.1 | 822.3 | 817.7 | 740.7 | 709.0 |
| Television | | 741.2 | 703.4 | 770.5 | 771.3 | 859.6 |
| Total Revenues | | 1,571.2 | 1,525.8 | 1,588.3 | 1,512.1 | 1,568.6 |
| Growth | | 5.8% | -2.9% | 4.1% | -4.8% | 3.7% |
| | | | | | | |
| EBITDA: | | | | | | |
| Newspaper | | 169.2 | 178.4 | 160.4 | 139.4 | 121.2 |
| Television | | 310.3 | 273.5 | 325.7 | 314.7 | 373.5 |
| Total Segment EBITDA | | 479.1 | 451.9 | 486.0 | 454.2 | 494.7 |
| Growth | | 5.5% | -5.7% | 7.6% | -6.6% | 8.9% |
| *Margin* | | *30.5%* | *29.6%* | *30.6%* | *30.0%* | *31.5%* |
| | | | | | | |
| **Total EBITDA** | | **419.9** | **391.8** | **386.1** | **353.9** | **395.5** |
| Growth | | 3.8% | -6.7% | -1.5% | -8.3% | 11.7% |
| *Margin* | | *26.7%* | *25.7%* | *24.3%* | *23.4%* | *25.2%* |
| | | | | | | |
| Operating Income | | 321.7 | 295.9 | 290.4 | 252.4 | 296.5 |
| Growth | | 5.8% | -8.0% | -1.9% | -13.1% | 17.5% |
| *Margin* | | *20.5%* | *19.4%* | *18.3%* | *16.7%* | *18.9%* |
| | | | | | | |
| **Levered Free Cash Flow** | | **197.4** | **120.7** | **121.0** | **141.4** | **157.4** |
| Growth | | 9.9% | -38.8% | 0.2% | 16.8% | 11.4% |
| *Margin* | | *12.6%* | *7.9%* | *7.6%* | *9.3%* | *10.0%* |
| **Levered Free Cash Flow per Share** | | **$1.68** | **$1.06** | **$1.16** | **$1.37** | **$1.53** |
| Growth | | 8.2% | -37.3% | 9.8% | 18.6% | 11.5% |
| | | | | | | |
| Total Debt | | 1,170.2 | 1,244.9 | 1,283.4 | 1,202.8 | 1,202.8 |
| Minority Interest | | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| Cash | | 28.6 | 33.2 | 46.3 | 51.3 | 155.8 |
| Net Debt and Minority Interest | | 1,141.5 | 1,211.6 | 1,237.1 | 1,151.5 | 1,047.0 |
| | | | | | | |
| **Adjusted EPS (diluted)** | | **$1.13** | **$1.12** | **$1.26** | **$1.05** | **$1.30** |
| Growth | | 4.3% | -1.0% | 13.1% | -16.9% | 24.4% |
| | | | | | | |
| Shares outstanding | | 117.3 | 114.4 | 104.4 | 102.9 | 102.7 |
| | | | | | | |
| Dividend per Share | | $0.38 | $0.40 | $0.45 | $0.50 | $0.54 |
| Dividend Yield[1] | | 1.5% | 1.7% | 2.4% | 3.0% | 3.2% |
| Dividend Payout Ratio[2] | | 22.6% | 37.9% | 38.8% | 36.4% | 35.2% |
| | | | | | | |
| **Current Valuation Metrics** | | | | | | |
| **Price/Free Cash Flow** | | **10.1x** | **16.0x** | **14.6x** | **12.3x** | **11.1x** |
| **Free Cash Flow Yield** | | **9.9%** | **6.2%** | **6.8%** | **8.1%** | **9.0%** |
| **Total Enterprise Value/EBITDA** | | **7.4x** | **8.0x** | **7.8x** | **8.2x** | **7.0x** |
| **Price/Earnings** | | **15.0x** | **15.2x** | **13.4x** | **16.2x** | **13.0x** |

*Footnotes:*
1. Historical dividend yields are based on the average share price for the year.
2. Dividend payout ratio is defined as dividend per share/free cash flow per share.

*Source: Company data, Credit Suisse estimates.*

VRC0007383

CONFIDENTIAL



**11 December 2007**

## Exhibit 77: Belo Corp. Income Statement Analysis
*US$ in millions, unless otherwise stated*

Belo Corp.

**Income Statement Analysis**

| FYE December 31, $ in millions | Q106A | Q206A | Q306A | Q406A | Q107A | Q207A | Q307A | Q407E | Q108E | Q208E | Q308E | Q408E | 2005A | 2006A | 2007E | 2008E |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Net Revenues | 371.7 | 403.6 | 376.4 | 436.6 | 354.1 | 390.5 | 364.3 | 403.1 | 353.6 | 389.3 | 390.7 | 435.0 | 1,525.8 | 1,588.3 | 1,512.1 | 1,568.6 |
| Segment Operating Expenses | 277.5 | 274.8 | 271.8 | 278.1 | 262.9 | 265.7 | 263.1 | 266.2 | 262.7 | 265.8 | 270.8 | 274.6 | 1,073.9 | 1,102.2 | 1,057.9 | 1,073.9 |
| Segment EBITDA | 94.2 | 128.8 | 104.6 | 158.5 | 91.1 | 124.8 | 101.2 | 137.0 | 90.9 | 123.5 | 119.9 | 160.4 | 451.9 | 486.0 | 454.2 | 494.7 |
| Corporate Expenses | 19.4 | 25.5 | 24.3 | 30.7 | 21.7 | 24.9 | 25.7 | 30.0 | 21.5 | 24.7 | 23.4 | 29.7 | 63.1 | 99.9 | 100.3 | 99.2 |
| Total EBITDA | 74.8 | 103.3 | 80.3 | 127.8 | 69.5 | 99.9 | 77.5 | 107.0 | 69.4 | 98.8 | 96.5 | 130.7 | 391.8 | 386.1 | 353.9 | 395.5 |
| Depreciation and Amortization | 23.9 | 24.4 | 23.7 | 23.8 | 24.8 | 25.0 | 25.9 | 25.9 | 24.8 | 24.7 | 24.7 | 24.7 | 95.9 | 95.7 | 101.5 | 99.0 |
| Operating Income | 50.9 | 78.9 | 56.6 | 104.0 | 44.7 | 74.9 | 51.7 | 81.1 | 44.6 | 74.1 | 71.8 | 106.0 | 295.9 | 290.4 | 252.4 | 296.5 |
| Interest Expense | -25.7 | -24.4 | -24.9 | -22.6 | -24.2 | -23.6 | -23.6 | -22.5 | -22.1 | -21.7 | -21.3 | -20.9 | -91.0 | -95.7 | -94.5 | -86.0 |
| Other Income (Expense) | 0.3 | 0.3 | 0.3 | 1.0 | 5.4 | 3.2 | 1.6 | 1.0 | 1.0 | 1.0 | 1.0 | 1.0 | 2.0 | 10.9 | 11.2 | 4.0 |
| Income Before Taxes | 28.1 | 63.3 | 31.9 | 82.3 | 25.9 | 53.9 | 29.7 | 59.6 | 23.5 | 53.4 | 51.5 | 86.1 | 207.0 | 205.7 | 169.1 | 214.5 |
| Taxes | 10.8 | 20.7 | 12.7 | 29.7 | 10.4 | 17.5 | 10.9 | 22.4 | 8.8 | 20.0 | 19.3 | 32.3 | 79.3 | 73.9 | 61.2 | 80.4 |
| Tax Rate | 38.5% | 32.6% | 39.8% | 36.1% | 40.3% | 32.5% | 36.8% | 37.5% | 37.5% | 37.5% | 37.5% | 37.5% | 38.3% | 35.9% | 36.2% | 37.5% |
| Adjusted Net Income | 17.3 | 42.7 | 19.2 | 52.6 | 15.5 | 36.4 | 18.8 | 37.3 | 14.7 | 33.4 | 32.2 | 53.8 | 127.7 | 131.8 | 107.9 | 134.1 |
| Total Non-Recurring Items, Net of Tax | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| Reported Net Income | 17.3 | 42.7 | 19.2 | 52.6 | 15.5 | 36.4 | 18.8 | 37.3 | 14.7 | 33.4 | 32.2 | 53.8 | 127.7 | 131.8 | 107.9 | 134.1 |
| Adjusted Basic EPS | $0.16 | $0.41 | $0.19 | $0.51 | $0.15 | $0.36 | $0.18 | $0.36 | $0.14 | $0.33 | $0.31 | $0.53 | $1.13 | $1.27 | $1.06 | $1.31 |
| Adjusted Diluted EPS | $0.16 | $0.41 | $0.19 | $0.51 | $0.15 | $0.35 | $0.18 | $0.36 | $0.14 | $0.33 | $0.31 | $0.52 | $1.12 | $1.26 | $1.05 | $1.30 |
| Reported Basic EPS | $0.16 | $0.41 | $0.19 | $0.51 | $0.15 | $0.36 | $0.18 | $0.36 | $0.14 | $0.33 | $0.31 | $0.53 | $1.13 | $1.27 | $1.06 | $1.31 |
| Reported Diluted EPS | $0.16 | $0.41 | $0.19 | $0.51 | $0.15 | $0.35 | $0.18 | $0.36 | $0.14 | $0.33 | $0.31 | $0.52 | $1.12 | $1.26 | $1.05 | $1.30 |
| Basic Shares | 106.1 | 104.3 | 102.2 | 103.7 | 102.3 | 102.2 | 102.2 | 102.2 | 102.2 | 102.7 | 102.7 | 102.7 | 112.8 | 104.1 | 102.2 | 102.7 |
| Diluted Shares | 107.2 | 104.5 | 102.3 | 103.9 | 102.9 | 102.9 | 102.7 | 102.7 | 102.7 | 102.7 | 102.7 | 102.7 | 114.4 | 104.4 | 102.9 | 102.7 |
| Dividend per Share | $0.10 | $0.10 | $0.13 | $0.13 | $0.13 | $0.13 | $0.13 | $0.13 | $0.13 | $0.15 | $0.15 | $0.15 | $0.40 | $0.45 | $0.50 | $0.54 |
| Adjusted Net Income | 17.3 | 42.7 | 19.2 | 52.6 | 15.5 | 36.4 | 18.8 | 37.3 | 14.7 | 33.4 | 32.2 | 53.8 | 127.7 | 131.8 | 107.9 | 134.1 |
| Adjusted Earnings per Share, Fully Diluted | $0.16 | $0.41 | $0.19 | $0.51 | $0.15 | $0.35 | $0.18 | $0.36 | $0.14 | $0.33 | $0.31 | $0.52 | $1.12 | $1.26 | $1.05 | $1.30 |
| Growth, % | -20.4% | 11.9% | -3.8% | 43.4% | -6.9% | -13.5% | -2.9% | -28.4% | -4.8% | -7.9% | 71.5% | 44.4% | -1.0% | 13.1% | -16.9% | 15.7% |
| Total EBITDA | 74.8 | 103.3 | 80.3 | 127.8 | 69.5 | 99.9 | 77.5 | 107.0 | 69.4 | 98.8 | 96.5 | 130.7 | 391.8 | 386.1 | 353.9 | 395.5 |
| Total EBITDA per Share | $0.70 | $0.99 | $0.79 | $1.23 | $0.68 | $0.97 | $0.75 | $1.04 | $0.68 | $0.96 | $0.94 | $1.27 | $3.43 | $3.70 | $3.44 | $3.85 |
| Growth, % | -3.8% | -0.1% | 7.6% | 25.4% | -3.3% | -2.0% | -3.9% | -15.3% | 0.0% | -0.8% | 24.5% | 22.2% | -4.3% | 7.9% | -6.9% | 7.8% |
| Total Levered Free Cash Flow | 55.1 | 0.7 | 43.6 | 21.6 | 33.1 | 5.9 | 39.8 | 62.6 | 26.7 | 14.7 | 42.0 | 74.0 | 120.7 | 121.0 | 141.4 | 157.4 |
| Total Levered Free Cash Flow per Share | $0.51 | $0.01 | $0.43 | $0.21 | $0.32 | $0.06 | $0.39 | $0.61 | $0.26 | $0.14 | $0.41 | $0.72 | $1.06 | $1.16 | $1.37 | $1.53 |
| Growth, % | NA | -70.4% | 3.8% | 442.3% | -37.3% | 727.0% | -9.2% | 193.3% | -19.3% | 151.5% | 5.6% | 18.4% | -37.3% | 9.8% | 18.6% | 11.5% |

**Income Statement Growth Analysis**

| Reported: | Q106A | Q206A | Q306A | Q406A | Q107A | Q207A | Q307A | Q407E | Q108E | Q208E | Q308E | Q408E | 2005A | 2006A | 2007E | 2008E |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Net Revenues | 6.5% | 3.1% | 0.6% | 6.0% | -4.8% | -3.2% | -3.2% | -7.7% | -0.1% | -0.3% | 7.2% | 7.9% | -2.9% | 4.1% | -4.8% | 3.7% |
| Segment Operating Expenses | 11.0% | 4.6% | -1.5% | -2.4% | -5.3% | -3.3% | -3.2% | -4.3% | -0.1% | 0.0% | 2.9% | 3.2% | 3.2% | 2.5% | -4.0% | 1.5% |
| Segment EBITDA | -5.0% | 3.1% | 7.6% | 24.3% | -3.3% | -3.1% | -3.2% | -13.6% | -0.3% | -1.1% | 15.6% | 17.1% | -5.7% | 7.6% | -6.6% | 8.9% |
| Corporate Expenses | 28.0% | 70.0% | 68.1% | 98.8% | 11.8% | -2.2% | -2.5% | -2.5% | -0.9% | -1.1% | -1.2% | -1.0% | 1.5% | 66.4% | 0.3% | -1.0% |
| Total EBITDA | -11.0% | -3.1% | -2.9% | 14.7% | -7.2% | -3.3% | -3.4% | -16.3% | -0.3% | -1.0% | 24.5% | 22.2% | -6.7% | -1.5% | -8.3% | 11.7% |
| Depreciation And Amortization | -1.0% | -0.2% | -0.2% | 0.3% | 3.9% | 2.4% | 9.3% | 8.7% | -0.3% | -0.8% | -4.3% | -4.4% | -2.3% | -0.2% | 6.0% | -2.5% |
| Operating Income | -15.0% | -11.7% | -4.1% | 18.6% | -12.4% | -5.0% | -8.7% | -22.0% | -0.1% | -1.1% | 38.9% | 30.7% | -8.0% | -1.9% | -13.1% | 17.5% |
| Income Before Taxes | -26.0% | -6.3% | -11.3% | 25.9% | -8.0% | -14.8% | -7.0% | -27.5% | -9.2% | -0.9% | 73.3% | 44.4% | -3.9% | -0.6% | -17.8% | 26.8% |
| Adjusted Net Income | -26.4% | 1.7% | -13.2% | 31.2% | -10.7% | -14.6% | -2.4% | -29.2% | -5.0% | -8.3% | 71.5% | 44.4% | -3.4% | 3.2% | -18.1% | 24.2% |
| Adjusted Diluted EPS | -20.4% | 11.9% | -3.8% | 43.4% | -6.9% | -13.5% | -2.9% | -28.4% | -4.8% | -7.9% | 71.5% | 44.4% | -1.0% | 13.1% | -16.9% | 24.4% |

**Margin Analysis**

| | Q106A | Q206A | Q306A | Q406A | Q107A | Q207A | Q307A | Q407E | Q108E | Q208E | Q308E | Q408E | 2005A | 2006A | 2007E | 2008E |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Segment EBITDA Margin | 25.3% | 31.9% | 27.8% | 36.3% | 25.7% | 32.0% | 27.8% | 34.0% | 25.7% | 31.7% | 30.7% | 36.9% | 29.6% | 30.6% | 30.0% | 31.5% |
| Total EBITDA Margin | 20.1% | 25.6% | 21.3% | 29.3% | 19.6% | 25.6% | 21.3% | 26.5% | 19.6% | 25.4% | 24.7% | 30.1% | 25.7% | 24.3% | 23.4% | 25.2% |
| Operating Income Margin | 13.7% | 19.5% | 15.0% | 23.8% | 12.6% | 19.2% | 14.2% | 20.1% | 12.6% | 19.0% | 18.4% | 24.4% | 19.4% | 18.3% | 16.7% | 18.9% |

Source: Company data, Credit Suisse estimates.

## Exhibit 78: Belo Corp. Segment Analysis
*US$ in millions, unless otherwise stated*

| Reported: | Q106A | Q206A | Q306A | Q406A | Q107A | Q207A | Q307A | Q407E | Q108E | Q208E | Q308E | Q408E | 2005A | 2006A | 2007E | 2008E |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Revenue:** | | | | | | | | | | | | | | | | |
| Newspaper | 197.0 | 210.2 | 197.3 | 213.2 | 175.7 | 192.3 | 181.9 | 190.8 | 165.9 | 182.9 | 174.9 | 185.2 | 822.3 | 817.7 | 740.7 | 709.0 |
| Television | 174.7 | 193.3 | 179.1 | 223.4 | 178.3 | 198.2 | 182.4 | 212.4 | 187.7 | 206.4 | 215.8 | 249.8 | 703.4 | 770.5 | 771.3 | 859.6 |
| Total Revenue | 371.7 | 403.6 | 376.4 | 436.6 | 354.1 | 390.5 | 364.3 | 403.1 | 353.6 | 389.3 | 390.7 | 435.0 | 1,525.8 | 1,588.3 | 1,512.1 | 1,568.6 |
| **Segment Operating Expenses:** | | | | | | | | | | | | | | | | |
| Newspaper | 169.5 | 165.0 | 162.5 | 160.4 | 151.0 | 149.2 | 147.5 | 146.4 | 147.8 | 146.1 | 147.8 | 146.1 | 644.0 | 657.4 | 601.3 | 587.8 |
| Television | 108.0 | 109.8 | 109.3 | 117.7 | 111.9 | 116.0 | 111.8 | 116.9 | 115.2 | 119.4 | 123.0 | 128.5 | 429.9 | 444.9 | 456.6 | 486.1 |
| Total Segment Operating Expenses | 277.5 | 274.8 | 271.8 | 278.1 | 262.9 | 265.7 | 263.1 | 266.2 | 262.7 | 265.8 | 270.8 | 274.6 | 1,073.9 | 1,102.2 | 1,057.9 | 1,073.9 |
| **EBITDA:** | | | | | | | | | | | | | | | | |
| Newspaper | 27.6 | 45.2 | 34.7 | 52.8 | 24.7 | 42.5 | 30.7 | 41.5 | 18.4 | 36.6 | 27.1 | 39.1 | 178.4 | 160.4 | 139.4 | 121.2 |
| Television | 66.7 | 83.6 | 69.9 | 105.7 | 66.5 | 82.3 | 70.6 | 95.4 | 72.4 | 86.9 | 92.8 | 121.3 | 273.5 | 325.7 | 314.7 | 373.5 |
| Total Segment EBITDA | 94.2 | 128.8 | 104.6 | 158.5 | 91.1 | 124.8 | 101.2 | 137.0 | 90.9 | 123.5 | 119.9 | 160.4 | 451.9 | 486.0 | 454.2 | 494.7 |
| Corporate Expenses | 19.4 | 25.5 | 24.3 | 30.7 | 21.7 | 24.9 | 25.7 | 30.0 | 21.5 | 24.7 | 23.4 | 29.7 | 60.1 | 99.9 | 100.3 | 99.2 |
| Total EBITDA | 74.8 | 103.3 | 80.3 | 127.8 | 69.5 | 99.9 | 77.5 | 107.0 | 69.4 | 98.8 | 96.5 | 130.7 | 391.8 | 386.1 | 353.9 | 395.5 |

**EBITDA Margins**

| | Q106A | Q206A | Q306A | Q406A | Q107A | Q207A | Q307A | Q407E | Q108E | Q208E | Q308E | Q408E | 2005A | 2006A | 2007E | 2008E |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Newspaper | 14.0% | 21.5% | 17.6% | 24.8% | 14.0% | 22.1% | 16.9% | 21.8% | 11.1% | 20.0% | 15.5% | 21.1% | 21.7% | 19.6% | 18.8% | 17.1% |
| Television | 38.2% | 43.2% | 39.0% | 47.3% | 37.3% | 41.5% | 38.7% | 44.9% | 38.6% | 42.1% | 43.0% | 48.6% | 38.9% | 42.3% | 40.8% | 43.4% |
| Total Segment | 25.3% | 31.9% | 27.8% | 36.3% | 25.7% | 32.0% | 27.8% | 34.0% | 25.7% | 31.7% | 30.7% | 36.9% | 29.6% | 30.6% | 30.0% | 31.5% |
| Total EBITDA | 20.1% | 25.6% | 21.3% | 29.3% | 19.6% | 25.6% | 21.3% | 26.5% | 19.6% | 25.4% | 24.7% | 30.1% | 25.7% | 24.3% | 23.4% | 25.2% |

**Segment Growth and Margin Analysis**

| | Q106A | Q206A | Q306A | Q406A | Q107A | Q207A | Q307A | Q407E | Q108E | Q208E | Q308E | Q408E | 2005A | 2006A | 2007E | 2008E |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Revenue:** | | | | | | | | | | | | | | | | |
| Newspaper | 4.8% | 1.0% | -4.2% | -3.2% | -10.8% | -8.5% | -7.8% | -10.5% | -5.6% | -4.9% | -3.8% | -2.9% | 5.5% | -0.6% | -9.4% | -4.3% |
| Television | 8.4% | 5.6% | 6.9% | 16.6% | 2.1% | 2.5% | 1.8% | -4.9% | 5.2% | 4.1% | 18.3% | 17.6% | -5.1% | 9.5% | 0.1% | 11.4% |
| Total Revenue | 6.5% | 3.1% | 0.6% | 6.0% | -4.8% | -3.2% | -3.2% | -7.7% | -0.1% | -0.3% | 7.2% | 7.9% | -2.9% | 4.1% | -4.8% | 3.7% |
| **Segment Operating Expenses:** | | | | | | | | | | | | | | | | |
| Newspaper | 15.3% | 6.0% | -2.7% | -8.0% | -10.9% | -9.2% | -6.4% | -9.6% | -2.3% | -2.2% | 0.3% | -0.1% | 3.4% | 2.1% | -8.5% | -2.2% |
| Television | 5.0% | 2.7% | 0.0% | 6.2% | 3.5% | 5.6% | 2.3% | -0.7% | 3.0% | 3.0% | 9.9% | 9.9% | -0.2% | 3.5% | 2.6% | 6.5% |
| Total Segment Operating Expenses | 11.0% | 4.6% | -1.5% | -2.4% | -5.3% | -3.3% | -3.2% | -4.3% | -0.1% | 0.0% | 2.9% | 3.2% | 3.2% | 2.5% | -4.0% | 1.5% |
| **EBITDA:** | | | | | | | | | | | | | | | | |
| Newspaper | -32.7% | -13.7% | -10.7% | 14.8% | -10.6% | -6.0% | -11.7% | -21.4% | -25.2% | -14.1% | -11.5% | -5.9% | 5.4% | -10.1% | -13.1% | -13.0% |
| Television | 14.5% | 9.6% | 19.9% | 30.7% | -0.3% | -1.5% | 1.0% | -9.7% | 9.0% | 5.7% | 31.5% | 27.1% | -11.8% | 19.1% | -3.4% | 18.7% |
| Total Segment EBITDA | -5.0% | 3.1% | 7.6% | 24.3% | -3.3% | -3.1% | -3.2% | -13.6% | -0.3% | -1.1% | 15.6% | 17.1% | -5.7% | 7.6% | -6.6% | 8.9% |
| Corporate Expense | 28.0% | 70.0% | 68.1% | 98.8% | 11.8% | -2.2% | -2.5% | -2.5% | -0.9% | -1.1% | -1.2% | -1.0% | 1.5% | 66.4% | 0.3% | -1.0% |
| Total EBITDA | -11.0% | -9.1% | -2.9% | 14.7% | -7.2% | -3.3% | -3.4% | -16.3% | -0.3% | -1.0% | 24.5% | 22.2% | -6.7% | -1.5% | -8.3% | 11.7% |

Source: Company data, Credit Suisse estimates.

VRC0007384

CONFIDENTIAL

 CREDIT SUISSE

11 December 2007

## Exhibit 79: Belo Corp. Balance Sheet
*US$ in millions, unless otherwise stated*

| Reported: | Q106A | Q206A | Q306A | Q406A | Q107A | Q207A | Q307A | Q407E | Q108E | Q208E | Q308E | Q408E | 2005A | 2006A | 2007E | 2008E |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **ASSETS** | | | | | | | | | | | | | | | | |
| Current Assets: | | | | | | | | | | | | | | | | |
| Cash And Cash Equivalents | 31.3 | 78.0 | 43.5 | 46.3 | 52.5 | 26.5 | 13.9 | 51.3 | 66.0 | 68.5 | 96.3 | 155.8 | 33.2 | 46.3 | 51.3 | 155.8 |
| Accounts Receivable | 237.4 | 259.6 | 245.6 | 276.8 | 248.5 | 257.0 | 251.3 | 263.5 | 234.3 | 249.2 | 249.9 | 273.4 | 252.2 | 276.8 | 263.5 | 273.4 |
| Other Current Assets | 62.4 | 65.2 | 66.7 | 61.0 | 57.7 | 57.0 | 64.0 | 58.1 | 55.6 | 55.2 | 63.6 | 60.3 | 60.8 | 61.0 | 58.1 | 60.3 |
| **Total Current Assets** | **331.1** | **402.7** | **355.8** | **384.2** | **363.7** | **340.5** | **329.1** | **372.9** | **355.9** | **372.9** | **409.7** | **489.5** | **346.3** | **384.2** | **372.9** | **489.5** |
| Property And Equipment, Net | 521.4 | 525.6 | 530.5 | 560.5 | 556.8 | 547.6 | 537.1 | 548.3 | 548.2 | 548.0 | 547.9 | 547.8 | 534.1 | 560.5 | 548.3 | 547.8 |
| Total Intangibles | 2,580.5 | 2,578.4 | 2,576.3 | 2,574.2 | 2,576.7 | 2,575.1 | 2,573.5 | 2,571.4 | 2,569.2 | 2,567.1 | 2,565.0 | 2,562.9 | 2,582.6 | 2,574.2 | 2,571.4 | 2,562.9 |
| Other Assets | 112.1 | 115.9 | 111.8 | 95.4 | 100.1 | 94.3 | 101.6 | 101.6 | 101.6 | 101.6 | 101.6 | 101.6 | 116.3 | 95.4 | 101.6 | 101.6 |
| **Total Assets** | **3,545.1** | **3,620.6** | **3,574.4** | **3,614.3** | **3,597.4** | **3,557.5** | **3,541.2** | **3,594.2** | **3,574.9** | **3,589.7** | **3,624.2** | **3,701.8** | **3,589.2** | **3,614.3** | **3,594.2** | **3,701.8** |
| **LIABILITIES AND STOCKHOLDERS' EQUITY** | | | | | | | | | | | | | | | | |
| Current Liabilities: | | | | | | | | | | | | | | | | |
| Accounts Payable | 55.6 | 59.5 | 55.6 | 79.6 | 50.3 | 47.3 | 47.8 | 76.4 | 48.9 | 46.4 | 47.6 | 77.6 | 91.2 | 79.6 | 76.4 | 77.6 |
| Accrued Expenses | 86.4 | 91.7 | 103.5 | 102.0 | 87.5 | 92.2 | 103.7 | 97.9 | 85.1 | 90.4 | 103.2 | 99.4 | 97.1 | 102.0 | 97.9 | 99.4 |
| Dividends Payable | 10.5 | 0.0 | 0.0 | 12.9 | 12.9 | 0.0 | 12.9 | 12.9 | 12.9 | 12.9 | 12.9 | 12.9 | 10.8 | 12.9 | 12.9 | 12.9 |
| Other Current Liabilities | 71.2 | 60.8 | 75.1 | 29.3 | 73.5 | 59.7 | 58.6 | 28.1 | 71.5 | 58.5 | 58.4 | 28.5 | 48.3 | 29.3 | 28.1 | 28.5 |
| Current Portion of Long Term Debt | 0.0 | 300.0 | 249.4 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| Interest Payable | 0.0 | 0.0 | 0.0 | 14.2 | 0.0 | 0.0 | 0.0 | 14.1 | 0.0 | 0.0 | 0.0 | 13.1 | 0.0 | 14.2 | 14.1 | 13.1 |
| Income Tax Payable | 0.0 | 0.0 | 0.0 | 20.9 | 0.0 | 0.0 | 0.0 | 15.8 | 0.0 | 0.0 | 0.0 | 22.8 | 0.0 | 20.9 | 15.8 | 22.8 |
| **Total Current Liabilities** | **223.7** | **512.0** | **483.5** | **258.9** | **224.2** | **199.2** | **223.0** | **245.2** | **218.4** | **208.3** | **222.1** | **254.3** | **247.4** | **258.9** | **245.2** | **254.3** |
| Long-Term Debt | 1,273.6 | 1,048.9 | 1,048.9 | 1,283.4 | 1,283.5 | 1,248.0 | 1,202.8 | 1,202.8 | 1,202.8 | 1,202.8 | 1,202.8 | 1,202.8 | 1,244.9 | 1,283.4 | 1,202.8 | 1,202.8 |
| Deferred Income Taxes | 444.2 | 442.8 | 442.5 | 435.2 | 435.3 | 432.5 | 434.2 | 434.2 | 434.2 | 434.2 | 434.2 | 434.2 | 445.7 | 435.2 | 434.2 | 434.2 |
| Other Long-Term Obligations | 118.1 | 119.6 | 122.5 | 109.6 | 114.1 | 110.3 | 117.9 | 117.9 | 117.9 | 117.9 | 117.9 | 117.9 | 117.7 | 109.6 | 117.9 | 117.9 |
| **Total Liabilities** | **2,059.7** | **2,123.3** | **2,097.5** | **2,087.1** | **2,057.1** | **1,990.0** | **1,977.9** | **2,000.1** | **1,973.2** | **1,963.2** | **1,977.0** | **2,009.1** | **2,055.7** | **2,087.1** | **2,000.1** | **2,009.1** |
| Preferred Stock | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| Common Stock Class A | 150.2 | 147.3 | 145.7 | 146.5 | 146.6 | 146.9 | 147.0 | 147.0 | 147.0 | 147.0 | 147.0 | 147.0 | 153.9 | 146.5 | 147.0 | 147.0 |
| Common Stock Class B | 25.3 | 24.9 | 24.8 | 24.4 | 24.1 | 23.8 | 23.8 | 23.8 | 23.8 | 23.8 | 23.8 | 23.8 | 25.1 | 24.4 | 23.8 | 23.8 |
| Additional Paid-In-Capital | 846.0 | 834.1 | 829.5 | 889.5 | 889.1 | 897.4 | 900.5 | 906.5 | 912.2 | 916.5 | 919.8 | 926.5 | 860.7 | 889.5 | 906.5 | 926.5 |
| Retained Earnings | 464.0 | 491.1 | 478.2 | 506.8 | 507.6 | 537.0 | 530.2 | 554.7 | 596.6 | 577.2 | 594.6 | 633.6 | 492.9 | 506.8 | 554.7 | 633.6 |
| Accumulated other comprehensive income | 0.0 | 0.0 | 0.0 | -37.0 | -37.0 | -37.6 | -37.9 | -37.9 | -37.9 | -37.9 | -37.9 | -37.9 | 0.0 | -37.0 | -37.9 | -37.9 |
| **Total Stockholders' Equity** | **1,485.4** | **1,497.4** | **1,476.9** | **1,527.1** | **1,530.3** | **1,567.5** | **1,563.3** | **1,594.1** | **1,601.7** | **1,626.5** | **1,647.2** | **1,692.6** | **1,533.5** | **1,527.1** | **1,594.1** | **1,692.6** |
| **Total Liabilities and Stockholders' Equity** | **3,545.1** | **3,620.6** | **3,574.4** | **3,614.3** | **3,597.4** | **3,557.5** | **3,541.2** | **3,594.2** | **3,574.9** | **3,589.7** | **3,624.2** | **3,701.8** | **3,589.2** | **3,614.3** | **3,594.2** | **3,701.8** |

*Source: Company data, Credit Suisse estimates.*

## Exhibit 80: Belo Corp. Cash Flow Statement
*US$ in millions, unless otherwise stated*

| Reported: | Q106A | Q206A | Q306A | Q406A | Q107A | Q207A | Q307A | Q407E | Q108E | Q208E | Q308E | Q408E | 2005A | 2006A | 2007E | 2008E |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Cash Flows from Operating Activities:** | | | | | | | | | | | | | | | | |
| Net Income (Loss) | 17.3 | 42.7 | 19.2 | 51.3 | 15.5 | 36.4 | 18.8 | 37.3 | 14.7 | 33.4 | 32.2 | 53.8 | 127.7 | 130.5 | 107.9 | 134.1 |
| Adjustments | | | | | | | | | | | | | | | | |
| Depreciation and Amortization | 23.9 | 24.4 | 23.7 | 23.8 | 24.8 | 25.0 | 25.9 | 25.9 | 24.8 | 24.7 | 24.7 | 24.7 | 95.9 | 95.7 | 101.5 | 99.0 |
| Deferred Income Taxes | 0.0 | -3.8 | 0.0 | -3.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 9.8 | -6.8 | 0.0 | 0.0 |
| Employee Retirement Benefit Expense | 2.0 | 3.9 | 3.7 | 6.9 | 0.9 | -0.9 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 2.9 | 16.5 | 0.0 | 0.0 |
| Share-based compensation | 4.6 | 3.7 | 2.8 | 5.6 | 4.8 | 3.7 | 2.5 | 6.3 | 5.6 | 4.2 | 3.3 | 6.5 | 0.0 | 16.7 | 17.3 | 19.7 |
| Other Non-cash expenses | 2.8 | 3.1 | 1.8 | 3.3 | 1.0 | -0.9 | -0.1 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 10.9 | 11.1 | 0.0 | 0.0 |
| Equity income from partnerships | -0.3 | -0.3 | -0.4 | -0.3 | -0.6 | 0.0 | 0.7 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | -0.7 | -1.3 | 0.0 | 0.0 |
| Other | 1.3 | -6.8 | 1.2 | 1.1 | -2.3 | 0.9 | 0.9 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 1.5 | -3.2 | -0.5 | 0.0 |
| Change in other assets and other liabilities, Net | -1.9 | -24.2 | 21.7 | -8.9 | -2.2 | -25.7 | 11.5 | 15.8 | 4.9 | -24.6 | 4.9 | 119.9 | -20.9 | -13.3 | -1.7 | -3.0 |
| **Net Cash Provided By Operating Activities** | **49.7** | **42.6** | **73.8** | **79.8** | **41.9** | **37.4** | **60.1** | **85.2** | **50.0** | **37.7** | **65.1** | **96.9** | **227.1** | **245.9** | **224.5** | **249.7** |
| **Cash Flows from Investing Activities:** | | | | | | | | | | | | | | | | |
| Capital Expenditures | -9.3 | -24.7 | -28.5 | -51.7 | -15.3 | -14.4 | -11.3 | -35.0 | -22.5 | -22.5 | -22.5 | -22.5 | -87.3 | -114.3 | -76.0 | -90.0 |
| Acquisitions | 0.0 | 0.0 | 0.0 | 0.0 | -4.3 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | -4.3 | 0.0 |
| Other Investments | 0.0 | 0.0 | 0.0 | 3.2 | -0.3 | 0.3 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 3.2 | 0.0 | 0.0 |
| Other - Net | 0.7 | 0.9 | 2.5 | -2.5 | 0.2 | 0.4 | -4.2 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 4.0 | 1.7 | -3.5 | 0.0 |
| **Net Cash Provided By Investing Activities** | **-8.6** | **-23.8** | **-26.0** | **-50.9** | **-19.6** | **-13.7** | **-15.4** | **-35.0** | **-22.5** | **-22.5** | **-22.5** | **-22.5** | **-83.3** | **-109.4** | **-83.8** | **-90.0** |
| **Cash Flows from Financing Activities:** | | | | | | | | | | | | | | | | |
| Payments on Revolving Debt | -160.6 | -281.3 | 741.6 | -744.5 | 0.0 | -462.9 | -298.7 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | -550.7 | -444.7 | -761.5 | 0.0 |
| Net Proceeds from Revolving Bank Debt | 189.4 | 107.6 | -741.6 | 744.5 | 0.0 | 661.8 | 253.4 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 625.4 | 299.8 | 915.3 | 0.0 |
| Proceeds from Debt Issuance | 0.0 | 248.9 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 248.9 | 0.0 | 0.0 |
| Debt Repayment | 0.0 | 0.0 | -50.7 | -14.9 | 0.0 | -234.5 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | -65.5 | -234.5 | 0.0 |
| Other | 0.0 | 0.0 | 0.0 | 0.6 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.6 | 0.0 | 0.0 |
| Dividend Payment on Common Stock | -10.6 | -10.5 | -12.7 | -12.7 | -12.8 | -12.9 | -12.7 | -12.8 | -12.8 | -12.8 | -14.0 | -14.8 | -44.9 | -46.5 | -51.1 | -55.2 |
| Net Proceeds from Exercise of Stock Options | 4.7 | 0.0 | 0.0 | 23.6 | 0.4 | 11.6 | 0.5 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 17.0 | 28.3 | 12.5 | 0.0 |
| Purchase of Treasury Stock | -65.9 | -36.8 | -18.8 | -22.9 | -3.6 | -13.5 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | -186.0 | -144.4 | -17.2 | 0.0 |
| Excess Tax Benefit from Option Exercises | 0.0 | 0.0 | 0.0 | 0.0 | 0.7 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.7 | 0.0 |
| **Net Cash Provided By Financing Activities** | **-43.1** | **27.9** | **-82.7** | **-26.1** | **-15.0** | **-49.7** | **-57.3** | **-12.8** | **-12.8** | **-14.8** | **-14.8** | **-139.1** | **-123.5** | **-135.8** | **-55.2** | |
| Net Increase in Cash And Cash Equivalent | -2.0 | 46.7 | -34.4 | 2.7 | 6.2 | -26.0 | -12.7 | 37.4 | 14.7 | 2.5 | 27.8 | 59.6 | 4.6 | 13.0 | 5.0 | 104.5 |
| Cash And Cash Equivalents, Beginning of Period | 33.2 | 31.3 | 78.0 | 43.5 | 46.3 | 52.5 | 26.5 | 13.9 | 51.3 | 66.0 | 68.5 | 96.3 | 28.6 | 33.2 | 46.3 | 51.3 |
| **Cash And Cash Equivalents, End Of Period** | **31.3** | **78.0** | **43.5** | **46.3** | **52.5** | **26.5** | **13.9** | **51.3** | **66.0** | **68.5** | **96.3** | **155.8** | **33.2** | **46.3** | **51.3** | **155.8** |

*Source: Company data, Credit Suisse estimates.*

VRC0007385

CREDIT SUISSE

11 December 2007

Americas / United States

# Gannett Co., Inc. (GCI)

## More Potential Gain than Pain

Research Analysts

John Klim
404 897 2849
john.klim@credit-suisse.com

| Rating | OUTPERFORM* |
|---|---|
| Price (10 Dec 07, US$) | 36.29 |
| Target price (US$) | 46.00[1] |
| 52-week price range | 63.11 - 35.73 |
| Market cap. (US$ m) | 8,593.20 |
| Enterprise value (US$ m) | 12,920.90 |

*Stock ratings are relative to the coverage universe in each analyst's or each team's respective sector.
[1]Target price is for 12 months.

✵ We rate Gannett Outperform, with a 12-month target price of $46. Our price target represents a total potential return of 32.5%, including the stock's 4.5% dividend yield.

✵ It may seem counterintuitive to have an Outperform rating on Gannett, since the company is the world's largest newspaper operator and we are lukewarm on the industry. However, we believe there are several potential catalysts that could drive Gannett's shares higher over the near to intermediate term, including fundamental outperformance relative to expectations in 2008; additional returns of capital to shareholders; the monetization of the CareerBuilder Network; and deregulation within the local media sector, particularly as it relates to newspaper and television cross-ownership rules.

✵ While the fundamental challenges facing Gannett's newspaper properties have yet to abate, we believe the stock is oversold at current levels. Gannett looks cheap on virtually every valuation metric relative to the peer group and its historical trading range (we believe our 2008 estimates could prove to be conservative). On our 2008 EBITDA estimate, Gannett trades at 5.6 times (versus 9.0 times historically); on our 2008 free cash flow per share estimate, Gannett trades at 7.1 times (versus 17.3 times historically); on our 2008 earnings per share estimate, Gannett trades at 8.1 times (versus 16.8 times historically).

✵ Our Q4'07 EBITDA estimate is $569mm, down 13.3% year over year— Street consensus is $571mm. Our 2008 EBITDA estimate is $2,082mm, up 0.6% year over year—Street consensus is $2,044mm. Our Q4'07 EPS estimate is $1.27, down 15.3% year over year—Street consensus is $1.30. Our 2008 EPS estimate is $4.48, up 1.7%—Street consensus is $4.43.

✵ Gannett currently trades at 5.6 times 2008 estimated EBITDA versus the newspaper group average of 6.7 times. The stock's free cash flow yield is 14.2%, based on our 2008 free cash flow per share estimate.

**Share price performance**



Daily Dec 11, 2006 - Dec 10, 2007, 12/11/06 = US$60.22

On 12/10/07 the S&P 500 index closed at 1515.83

| Quarterly EPS | Q1 | Q2 | Q3 | Q4 |
|---|---|---|---|---|
| 2006A | 0.99 | 1.28 | 1.08 | 1.50 |
| 2007E | 0.90 | 1.24 | 1.01 | 1.27 |
| 2008E | — | — | — | — |

**Financial and valuation metrics**

| Year | 12/06A | 12/07E | 12/08E |
|---|---|---|---|
| EPS (CS adj., US$) | 4.85 | 4.41 | 4.48 |
| Prev. EPS (US$) | | | |
| P/E (x) | 7.5 | 8.2 | 8.1 |
| P/E rel. (%) | 44.9 | 49.8 | 50.4 |
| Revenue (US$ m) | 7,974.6 | 7,678.3 | 7,630.3 |
| EBITDA (US$ m) | 2,254.6 | 2,068.9 | 2,081.5 |
| OCFPS (US$) | 9.8 | 9.6 | 10.1 |
| P/OCF (x) | 6.2 | 3.8 | 3.6 |
| EV/EBITDA (current) | 6.10 | 6.00 | 5.60 |
| Net debt (12/06A, US$ m) | 5,140.1 | 3,985.5 | 3,173.8 |
| ROIC (%) | — | — | — |

| | | | |
|---|---|---|---|
| Number of shares (m) | 232.70 | IC (12/06A, US$ m) | — |
| BV/share (current, US$) | 38.58 | EV/IC (x) | — |
| Net debt (current, US$ m) | 4,327.8 | Dividend annualized (US$) | 1.62 |
| Net debt./tot. cap. (current, %) | 50.4 | Dividend yield (%) | 4.5 |

Source: Company data, Credit Suisse estimates.

VRC0007386

CREDIT SUISSE

11 December 2007

**Exhibit 81: What You Need to Know; Gannett Co.**
*US$ in millions, unless otherwise stated*

| General Info: | | Trading Info: | | Growth Metrics: | |
|---|---|---|---|---|---|
| Headquarters | Mclean, Virginia | Ticker | GCI | '07E Rev Growth | -3.7% |
| Family Controlled | No | YTD Absolute Perf | -40.7% | '07E EBITDA Growth | -8.2% |
| Family Run | No | YTD Relative Perf[1] | -46.8% | '06-11E Rev CAGR | -0.4% |
| Public Since | September, 1967 | Avg Daily Volume (000) | 1,726.1 | '06-11E EBITDA CAGR | -1.8% |
| Website | www.gannett.com | Short Interest | 4.2% | | |
| **Operating Snapshot:** | | **Balance Sheet Snapshot:** | | **Leverage Metrics:** | |
| Segments | Newspaper, Broadcast | Cash per Share | $0.39 | Net Debt/EBITDA (ttm) | 2.0x |
| Segment Rev % | Newspaper (89.6%), Broadcast (10.4%) | Book Value per Share | $38.58 | Interest Coverage (ttm) | 7.6x |
| Segment EBITDA | Newspaper (83.4%), Broadcast (16.6%) | Net Book Value per Share[2] | -$8.18 | | |

1. Relative to S&P 500.
2. Net Book Value equals book value less intangible assets.

*Source: Company data, Credit Suisse estimates*

## Investment Perspective

We initiated coverage of Gannett with an Outperform rating, which is in the context of our Market Weight newspaper sector recommendation. Our 12-month target price for Gannett is $46, representing a 32.5% total potential return based on yesterday's closing price. Gannett's stock carries a dividend yield of 4.5%, which is included in our total potential return calculation.

*For better or worse, Gannett is the bellwether company in the newspaper industry*

Gannett is the bellwether company in the newspaper sector, with a market capitalization of $8.5 billion, 2008 estimated revenues of $7.6 billion, a stable of 85 daily newspapers, approximately 1,000 non-daily publications, 23 television stations, and a total online audience of over 23 million monthly unique visitors. Gannett has not escaped the tough operating environment encompassing all local media, and the company's revenues and EBITDA were down 3% and 6% on a year-to-date basis through September 30. However, we are of the opinion that top tier execution even in the midst of a challenging industry backdrop could ultimately lead to share price outperformance. Gannett remains the best operator in the local media business, as evidenced by the company's top of class margin and return profiles—we estimate 2008 EBITDA margins and return on invested capital at Gannett to be 27.3% and 10.2% versus the industry average of 23.7% and 9.7%.

**Exhibit 82: Margin and Return Profile: Gannett Compared to the Newspaper Company Average**

| | 1997A | 1998A | 1999A | 2000A | 2001A | 2002A | 2003A | 2004A | 2005A | 2006A | 2007E | 2008E |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **EBITDA Margins:** | | | | | | | | | | | | |
| Gannett | 30.0% | 28.7% | 30.2% | 30.7% | 25.4% | 29.3% | 27.2% | 26.7% | 25.7% | 28.3% | 26.9% | 27.3% |
| Group Avg. | 23.1% | 27.7% | 30.0% | 28.1% | 24.6% | 27.6% | 25.9% | 26.1% | 25.1% | 24.5% | 23.2% | 23.7% |
| **ROIC:** | | | | | | | | | | | | |
| Gannett | 15.7% | 19.9% | 14.4% | 11.4% | 10.1% | 12.0% | 11.4% | 11.8% | 11.5% | 10.9% | 10.4% | 10.2% |
| Group Avg. | 10.0% | 11.7% | 13.1% | 12.7% | 10.2% | 11.8% | 11.6% | 11.4% | 9.4% | 9.6% | 9.4% | 9.7% |

*Source: Company data, Credit Suisse estimates.*

It may seem counterintuitive to rate Gannett Outperform, since the company is the largest newspaper operator in the world and we are lukewarm on the industry. However, in addition to the company's strong operational focus, we believe there are several potential catalysts that could drive Gannett's shares higher over the near to intermediate term. These potential catalysts include: fundamental outperformance relative to expectations in 2008; additional returns of capital to shareholders; the monetization of the CareerBuilder Network; and deregulation within the local media sector, particularly as it relates to newspaper and television cross-ownership rules.

We are not particularly bullish on the near-term prospects for a major newspaper advertising recovery, given the combination of secular and cyclical challenges facing the industry. However, we believe Gannett can post upside to 2008 estimates, which could drive the stock higher over the next 12-18 months. Using EPS and EBITDA as a proxy for profitability, our 2008 estimates of $4.48 and $2,082 million are $0.05 and $38 million above Street consensus. We believe our underlying assumptions are relatively conservative: total company revenue down 0.6%, segment operating expenses down

*Gannett's margins and return profile are both above the industry average*

VRC0007387

CREDIT SUISSE

1.1%, and total EBITDA up 0.6% (see page 60 for a complete income statement summary and analysis). We have said it before and we will say it again…less bad can be good, particularly when expectations are low.

With leverage levels at multi-year lows, Gannett has ample capacity to make acquisitions and return capital to shareholders. By our estimate, the company will be leveraged at 1.9 times (net debt-to-trailing 12 months EBITDA) at fiscal year end 2007, which would represent the company's lowest leverage level since fiscal year end 2004.

*Gannett's balance sheet and strong free cash flow generation affords the company financial flexibility*

**Exhibit 83: Historical Snapshot of Gannett's Balance Sheet and Pertinent Leverage Metrics**
*US$ in millions, unless otherwise stated*

| Reported: | 1997A | 1998A | 1999A | 2000A | 2001A | 2002A | 2003A | 2004A | 2005A | 2006A | 2007E | 2008E |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Total Debt | 1,740.5 | 1,306.9 | 2,463.3 | 5,747.9 | 5,080.0 | 4,547.3 | 3,834.5 | 4,607.7 | 5,438.3 | 5,210.0 | 4,118.4 | 4,118.4 |
| Net Debt | 1,695.5 | 1,246.8 | 2,417.1 | 5,677.9 | 5,006.1 | 4,456.9 | 3,767.3 | 4,471.9 | 5,369.5 | 5,115.8 | 3,963.8 | 3,150.1 |
| Total Debt as % of Total Capital | 33.3% | 24.7% | 34.7% | 53.0% | 47.0% | 39.7% | 31.3% | 36.1% | 41.8% | 38.3% | 31.0% | 29.4% |
| Total Debt to Equity | 50.0% | 32.8% | 53.2% | 112.6% | 88.6% | 65.8% | 45.5% | 56.4% | 71.8% | 62.2% | 44.8% | 41.6% |
| Net Debt to Equity | 48.7% | 31.3% | 52.2% | 111.3% | 87.3% | 64.5% | 44.7% | 54.8% | 70.9% | 61.0% | 43.1% | 31.8% |
| Interest Coverage (EBITDA/Interest Expense) | 15.2x | 20.6x | 19.5x | 10.0x | 9.2x | 14.7x | 15.9x | 16.9x | 11.0x | 7.8x | 8.0x | 11.0x |
| Net Debt to Trailing 12-Month EBITDA | 1.1x | 0.8x | 1.3x | 2.6x | 2.5x | 2.1x | 1.7x | 1.9x | 2.3x | 2.3x | 1.9x | 1.5x |

*Source: Company data, Credit Suisse estimates*

Based on our current estimates, the company could reduce leverage by approximately a half turn every 12 months for the next three years. If Gannett chooses to return capital to shareholders in the form of share repurchases, we estimate the company could reduce its float by 30% over the next three years without increasing leverage (assuming no major acquisitions). The company has approximately $900 million available under its most recent share repurchase authorization and we expect the board to approve an additional repurchase authorization upon completion of the current program. In addition to returning capital to shareholders via repurchases, the company could always consider raising the quarterly dividend, which currently stands at $0.40 per share.

Gannett has quietly built an impressive digital platform through organic growth at its newspaper and television properties, through acquisitions (PointRoll, highschoolsports.net), and through partnerships (CareerBuilder Classified Ventures, and ShopLocal). Gannett-owned websites reached 20.8 million unique visitors in September, which ranked second among all newspaper companies trailing only The New York Times Co. The company's flagship newspaper, *USA TODAY*, on its own attracted 7.3 million unique visitors in September, which ranked second among all newspapers and ranked 123rd. among all websites.

**Exhibit 84: Total Company Unique Visitors, Sep.'07 vs. Sep.'06**
*Unique visitors in millions, unless otherwise stated*

| | Sep.'07 | Sep.'06 | y/y Growth |
|---|---|---|---|
| **New York Times Co.** | 45.3 | 40.5 | 11.7% |
| **Gannett** | 20.8 | 20.5 | 1.8% |
| **E.W. Scripps** | 17.1 | 15.6 | 9.3% |
| **McClatchy** | 6.1 | 7.3 | -16.7% |
| **Lee Enterprises** | 5.7 | 4.6 | 25.3% |
| **Belo Inc.** | 4.5 | 4.2 | 8.3% |
| **Media General** | 2.2 | 2.0 | 9.0% |
| **Journal Communications** | 1.5 | 1.4 | 4.1% |

*Source: ComScore*

*Gannett's newspapers and television stations could generate $470 million of online revenues in 2007, according to our estimates*

Last year, Gannett's newspapers and television stations alone generated over $400 million of online revenues, which represented approximately 5% of total company revenue (note: this figure does not include revenues from online partnerships). Year-to-date, the online versions of Gannett's newspapers and television stations have posted revenue growth of approximately 16%, which could push its total Internet revenues above $470 million for the full year, or 6% of total company revenues. We do not believe that the market is giving credit to Gannett for the long-term potential earnings power at its newspaper and

VRC0007388

CREDIT SUISSE

11 December 2007

broadcast online operations. In addition to its national Internet platform and its robust online offerings in its local markets, Gannett sees ample opportunities to expand its distribution through the mobile markets. As such, the company is developing rich media content—mostly in traffic, weather, and news—that can be leveraged across its entire digital portfolio. Gannett is also using the Internet to leverage its relationship with its local audiences in interesting and exciting new ways. Perhaps the best example is the company's "moms" websites that the company has rolled out to approximately forty markets across the country. The original indymoms.com has been incredibly successful serving as the premier online community for mothers in the Indianapolis area.

Gannett's 40.8% ownership stake in CareerBuilder is perhaps the most intriguing Internet asset in its portfolio, and we believe this asset may be monetized over the next 12-18 months. We believe CareerBuilder could be worth $2.2 billion in total, which would value Gannett's stake at approximately $900 million—for reference Monster, CareerBuilder's best comp, has an equity value of $4.1 billion. There are four partners that own various interests in CareerBuilder—Gannett and Tribune each own 40.8%, McClatchy owns 14.4%, and Microsoft owns 4.0%. We believe Tribune and McClatchy, who combined own 55.2% of CareerBuilder, would be interested in monetizing some, if not all, of their stake in the online recruitment site in order to repay debt (Tribune has plans to go private and McClatchy is carrying a large debt load related to its acquisition of Knight Ridder). As a result, we believe there is a better than 50% probability that Gannet's stake in CareerBuilder is monetized in the near-term, which could unlock value for Gannett shareholders. We should note that Gannett could ultimately purchase Tribune's stake in CareerBuilder for cash, as Tribune looks to monetize non-core assets upon its privatization. We believe this outcome would have a positive impact on Gannett shares.

In addition to the potential catalysts mentioned above, we believe deregulation within the local media industry could boost the newspaper stocks as a group and Gannett, in particular. As noted on page 32 of this report, the local media industry is in desperate need of additional consolidation, in our opinion. The FCC may vote on a plan to change media ownership rules later this year (reportedly in mid-December). Most importantly, the FCC may scrap a rule that prohibits one company from owning a television station and a newspaper in the same market, which could represent a major positive event for Gannett, in our opinion. However, it is important to note that the proposed rule change may only impact the country's twenty largest markets, which would have a limited impact on Gannett. In theory, owning multiple media properties in a single market allows for revenue and expense synergies. In a time when local media companies are fighting for their futures, we believe size matters. Size allows for greater resource sharing, greater efficiencies, and greater leverage with advertisers and advertising agencies, all of which are critical components to success in today's media landscape. In addition, there are significant synergies that can be achieved through purchasing assets in local markets that overlap or are contiguous to each other not only through television/newspaper cross-ownership but in the print version of newspapers (distribution, news gathering etc.). There are digital synergies that can be exploited by having a larger footprint, and newspaper companies can exploit and repurpose local content across multiple platforms. As a long-term consolidator within the media sector, Gannett has yet to reap the full rewards related to convergence. In fact, there is only one market (Phoenix) in which Gannett owns both a newspaper and a television station (Gannett has television duopolies in Atlanta, Denver, and Jacksonville). If the cross-ownership laws are relaxed, we believe Gannett would add scale and incremental efficiencies to its business through consolidation, which could boost profitability, returns on capital, and ultimately the share price. Deregulation is a hot button political issue and faces significant opposition from both sides of the aisle, but particularly from Byron Dorgan (Democrat, North Dakota) and Trent Lott (Republican, Mississippi). We are of the opinion that FCC Chairman, Kevin Martin, is in favor of relaxing local media ownership rules and along with the two other Republican members of the FCC may push relaxation through. However, FCC approval does not guarantee that local media rules would be relaxed and this issue may not get resolved in the near-term.

*Deregulation could help Gannett gain additional scale and improve margins*

VRC0007389

CREDIT SUISSE

11 December 2007

While the fundamental challenges facing Gannett's newspaper properties have yet to abate, we believe the stock is oversold at current levels. Gannett looks cheap on virtually every valuation metric relative to its peer group and its historical trading range. Based on our 2007 and 2008 estimates, GCI trades at a free cash flow yield of 14.3% and 14.2%. This compares to the average newspaper stock's free cash flow yield of 14.4% on our 2007 estimates and 11.9% on our 2008 estimates. Relative to its historical trading multiples, Gannett looks as cheap as it has at any time in the past twenty-three years.

*Gannett's stock looks cheap relative to historical trading multiples*

**Exhibit 85: Historical Trading Multiples—Forward Year Enterprise Value-to-EBITDA: Gannett vs. the Newspaper Group**



*Source: Company data, Credit Suisse estimates*

**Recommendation, Target Price, and Valuation**

We rate Gannett Co. Outperform, which is in the context of our Market Weight sector position. Our 12-month price target is $46, suggesting a 32.5% potential total return. The stock carries a current dividend yield of 4.5%, which is included in our total potential return calculation.

*Our $46 price target represents 34.2% upside from current levels, including the stock's 4.5% dividend yield*

We base our target price on an equal-weighted blend of TEV/EBITDA target multiple, price/free cash flow target multiple, and a ten-year discounted cash flow analysis.

Gannett's stock trades at 5.6 times our 2008 EBITDA estimate and 7.1 times our 2008 free cash flow per share estimate. On average, the newspaper sector trades at 6.7 times our 2008 EBITDA estimate and 9.5 times our 2008 free cash flow per share estimate.

**Operating Segment Snapshot**

| **Exhibit 86: GCI Revenue by Segment, 2007E** | **Exhibit 87: GCI EBITDA by Segment, 2007E** |
|---|---|





*Source: Credit Suisse estimates*

*Source: Credit Suisse estimates*

VRC0007390

CREDIT SUISSE

11 December 2007

**Our Gannett Co. Target Price is at Risk If**

- There is an overall decrease to advertising spend, which would adversely affect the company's financial condition. Approximately eighty percent of the company's total revenues over the past three years were generated from the sale of advertising. Advertisers generally reduce their advertising spending during economic downturns, so a recession or economic downturn could have an adverse effect on the company's results of operations.

- The company's newspaper circulation trends deteriorate more rapidly than we anticipate.

- Changes in the regulatory environment impede the company's efforts to improve operating results. Any change to media regulations, particularly FCC regulations which affect the company's television stations, may result in increased costs and adversely affect future profitability.

- The company makes acquisitions that prove to be dilutive to earnings and free cash flow. We expect Gannett to act as a consolidator in the local media sector and any acquisitions that the company makes could weigh on future profitability.

VRC0007391

CONFIDENTIAL

 CREDIT SUISSE

11 December 2007

**Exhibit 88: Gannett Co. Valuation Summary**
*US$ in millions, unless otherwise stated*

Gannett Co.
Valuation Data and Summary

| | | 2004A | 2005A | 2006A | 2007E | 2008E |
|---|---|---|---|---|---|---|
| **Current Stock Price =** | 36.29 | Rating: | | Target Price: | | |
| **Market cap (millions) =** | 8,593.2 | Outperform | | $46 | | |
| | | | | | | |
| Revenues: | | | | | | |
| Newspaper | | 6,691.5 | 6,842.4 | 7,116.3 | 6,879.8 | 6,736.1 |
| Broadcasting | | 821.5 | 750.6 | 858.3 | 798.4 | 894.2 |
| Total Revenues | | 7,513.1 | 7,593.0 | 7,974.6 | 7,678.3 | 7,630.3 |
| Growth | | 11.9% | 1.1% | 5.0% | -3.7% | -0.6% |
| | | | | | | |
| EBITDA: | | | | | | |
| Newspaper | | 1,992.9 | 2,032.3 | 1,903.3 | 1,779.3 | 1,719.0 |
| Broadcasting | | 430.1 | 342.0 | 416.7 | 353.1 | 427.9 |
| Total Segment EBITDA | | 2,423.0 | 2,374.3 | 2,320.0 | 2,132.3 | 2,146.9 |
| Growth | | 7.2% | -2.0% | -2.3% | -8.1% | 0.7% |
| *Margin* | | *32.3%* | *31.3%* | *29.1%* | *27.8%* | *28.1%* |
| | | | | | | |
| **Total EBITDA** | | **2,371.7** | **2,322.4** | **2,254.6** | **2,068.9** | **2,081.5** |
| Growth | | 7.2% | -2.1% | -2.9% | -8.2% | 0.6% |
| *Margin* | | *31.6%* | *30.6%* | *28.3%* | *26.9%* | *27.3%* |
| | | | | | | |
| Operating Income | | 2,129.0 | 2,048.1 | 1,977.8 | 1,784.3 | 1,796.1 |
| Growth | | 7.5% | -3.8% | -3.4% | -9.8% | 0.7% |
| *Margin* | | *28.3%* | *27.0%* | *24.8%* | *23.2%* | *23.5%* |
| | | | | | | |
| **Free Cash Flow** | | **1,316.4** | **1,160.3** | **1,148.5** | **1,210.5** | **1,196.8** |
| Growth | | 17.3% | -11.9% | -1.0% | 5.4% | -1.1% |
| *Margin* | | *17.5%* | *15.3%* | *14.4%* | *15.8%* | *15.7%* |
| **Free Cash Flow per Share** | | **$4.92** | **$4.71** | **$4.85** | **$5.18** | **$5.14** |
| Growth | | 19.1% | -4.2% | 3.0% | 6.8% | -0.7% |
| | | | | | | |
| Total Debt | | 4,607.7 | 5,438.3 | 5,210.0 | 4,118.4 | 4,118.4 |
| Minority Interest | | 91.4 | 25.2 | 24.3 | 21.7 | 23.7 |
| Cash | | 135.9 | 68.8 | 94.3 | 154.7 | 968.4 |
| Net Debt and Minority Interest | | 4,563.2 | 5,394.6 | 5,140.1 | 3,985.5 | 3,173.8 |
| | | | | | | |
| **Adjusted EPS (diluted)** | | **$4.88** | **$4.92** | **$4.85** | **$4.41** | **$4.48** |
| Growth | | 9.4% | 0.8% | -1.4% | -9.1% | 1.7% |
| | | | | | | |
| Shares Outstanding | | 267.6 | 246.4 | 236.8 | 233.8 | 232.7 |
| | | | | | | |
| Dividend per Share | | $1.02 | $1.10 | $1.18 | $1.33 | $1.62 |
| Dividend Yield[1] | | 1.2% | 1.6% | 2.0% | 3.7% | 4.5% |
| Dividend Payout Ratio[2] | | 20.7% | 23.4% | 24.3% | 25.7% | 31.5% |
| | | | | | | |
| **Current Valuation Metrics** | | | | | | |
| **Price/Free Cash Flow** | | **7.4x** | **7.7x** | **7.5x** | **7.0x** | **7.1x** |
| **Free Cash Flow Yield** | | **13.6%** | **13.0%** | **13.4%** | **14.3%** | **14.2%** |
| **Total Enterprise Value/EBITDA** | | **6.0x** | **6.2x** | **6.1x** | **6.0x** | **5.6x** |
| **Price/Earnings** | | **7.4x** | **7.4x** | **7.5x** | **8.2x** | **8.1x** |

*Footnotes:*
1. Historical dividend yields are based on the average share price for the year.
2. Dividend payout ratio is defined as dividend per share/free cash flow per share.

*Source: Company data, Credit Suisse estimates.*

VRC0007392

CONFIDENTIAL



11 December 2007

## Exhibit 89: Gannett Co. Income Statement Analysis
*US$ in millions, unless otherwise stated*

Gannett Co.
Income Statement Analysis

| FYE December 31. $ in millions | Q106A | Q206A | Q306A | Q406A | Q107A | Q207A | Q307A | Q407E | Q108E | Q208E | Q308E | Q408E | 2005A | 2006A | 2007E | 2008E |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Net Revenues | 1,882.5 | 1,996.2 | 1,887.5 | 2,208.3 | 1,871.2 | 1,928.2 | 1,812.8 | 2,066.1 | 1,815.4 | 1,891.4 | 1,820.2 | 2,103.2 | 7,599.0 | 7,974.6 | 7,678.3 | 7,630.3 |
| Segment Operating Expenses | 1,378.0 | 1,384.5 | 1,357.6 | 1,534.5 | 1,380.5 | 1,358.3 | 1,325.9 | 1,481.2 | 1,344.8 | 1,335.9 | 1,316.1 | 1,486.5 | 5,218.7 | 5,654.6 | 5,546.0 | 5,483.4 |
| Segment EBITDA | 504.5 | 611.7 | 529.9 | 673.8 | 490.7 | 569.9 | 486.8 | 584.9 | 470.7 | 555.5 | 504.1 | 616.7 | 2,374.3 | 2,320.0 | 2,132.3 | 2,146.9 |
| Corporate Expenses | 16.3 | 16.2 | 15.2 | 17.7 | 19.2 | 14.6 | 13.6 | 15.8 | 19.7 | 15.2 | 14.2 | 16.3 | 51.9 | 65.4 | 63.4 | 65.4 |
| Total EBITDA | 488.2 | 595.6 | 514.7 | 656.1 | 471.6 | 555.1 | 473.1 | 569.1 | 451.0 | 540.2 | 489.9 | 600.4 | 2,322.4 | 2,254.6 | 2,068.9 | 2,081.5 |
| Depreciation and Amortization | 68.9 | 67.5 | 68.4 | 72.0 | 72.4 | 71.9 | 70.2 | 70.1 | 72.1 | 71.6 | 71.1 | 70.7 | 274.4 | 276.8 | 284.6 | 285.5 |
| Operating Income | 419.3 | 528.1 | 446.4 | 584.0 | 399.2 | 483.2 | 402.8 | 499.0 | 378.9 | 468.7 | 418.8 | 529.7 | 2,048.1 | 1,977.8 | 1,784.3 | 1,796.1 |
| Interest Expense | -64.7 | -67.4 | -75.0 | -80.9 | -72.9 | -66.4 | -63.0 | -56.1 | -52.5 | -49.6 | -45.3 | -41.5 | -210.6 | -288.0 | -258.5 | -168.9 |
| Other Income (Expense) | 0.4 | -2.4 | 2.5 | 12.0 | -11.5 | 13.2 | 5.8 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | -6.4 | 12.5 | 7.5 | 0.0 |
| Income Before Taxes | 355.0 | 458.3 | 373.9 | 515.1 | 314.8 | 430.0 | 345.6 | 442.9 | 326.5 | 419.0 | 373.5 | 488.2 | 1,831.0 | 1,702.2 | 1,533.4 | 1,607.2 |
| Taxes | 119.3 | 153.3 | 117.2 | 162.2 | 103.9 | 139.7 | 111.6 | 146.2 | 114.3 | 146.7 | 130.7 | 170.9 | 611.0 | 552.0 | 501.3 | 562.5 |
| Tax Rate | 33.6% | 33.5% | 31.3% | 31.5% | 33.0% | 32.5% | 32.3% | 33.0% | 35.0% | 35.0% | 35.0% | 35.0% | 33.4% | 32.4% | 32.7% | 35.0% |
| Minority Interest, Net of Tax | 0.4 | 0.5 | 0.6 | 0.8 | 0.3 | 0.4 | 0.0 | 1.0 | 0.4 | 0.5 | 0.1 | 1.0 | 8.8 | 2.1 | 1.8 | 2.0 |
| Adjusted Net Income | 235.3 | 304.5 | 256.2 | 352.2 | 210.6 | 289.9 | 234.0 | 295.8 | 211.8 | 271.9 | 242.7 | 316.3 | 1,211.3 | 1,148.1 | 1,030.3 | 1,042.7 |
| Total Non-Recurring Items, Net of Tax | 0.0 | 6.0 | 5.3 | 0.0 | 0.0 | 75.8 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 33.4 | 11.3 | 75.8 | 0.0 |
| Reported Net Income | 235.3 | 310.5 | 261.4 | 352.2 | 210.6 | 365.7 | 234.0 | 295.5 | 211.5 | 271.9 | 242.7 | 316.3 | 1,244.7 | 1,159.4 | 1,106.1 | 1,042.7 |
| Adjusted Basic EPS | $0.99 | $1.28 | $1.08 | $1.50 | $0.90 | $1.24 | $1.01 | $1.27 | $0.91 | $1.17 | $1.04 | $1.36 | $4.92 | $4.85 | $4.41 | $4.49 |
| Adjusted Diluted EPS | $0.99 | $1.28 | $1.08 | $1.50 | $0.90 | $1.24 | $1.01 | $1.27 | $0.91 | $1.17 | $1.04 | $1.36 | $4.92 | $4.85 | $4.41 | $4.49 |
| Reported Basic EPS | $0.99 | $1.31 | $1.11 | $1.50 | $0.90 | $1.56 | $1.01 | $1.27 | $0.91 | $1.17 | $1.04 | $1.36 | $5.05 | $4.90 | $4.73 | $4.49 |
| Reported Diluted EPS | $0.99 | $1.31 | $1.11 | $1.50 | $0.90 | $1.56 | $1.01 | $1.27 | $0.91 | $1.17 | $1.04 | $1.36 | $5.05 | $4.90 | $4.73 | $4.48 |
| Basic Shares | 238.4 | 237.8 | 236.2 | 234.8 | 235.0 | 234.6 | 232.4 | 232.4 | 232.4 | 232.4 | 232.4 | 232.4 | 246.4 | 236.8 | 233.6 | 232.4 |
| Diluted Shares | 238.4 | 237.8 | 236.2 | 234.8 | 235.0 | 234.6 | 232.7 | 232.7 | 232.7 | 232.7 | 232.7 | 232.7 | 246.4 | 236.8 | 233.8 | 232.7 |
| Dividend per Share | $0.29 | $0.29 | $0.29 | $0.31 | $0.31 | $0.31 | $0.31 | $0.40 | $0.40 | $0.40 | $0.40 | $0.42 | $1.10 | $1.18 | $1.33 | $1.62 |
| Adjusted Net Income | 235.3 | 304.5 | 256.2 | 352.2 | 210.6 | 289.9 | 234.0 | 295.8 | 211.8 | 271.9 | 242.7 | 316.3 | 1,211.3 | 1,148.1 | 1,030.3 | 1,042.7 |
| Adjusted Earnings per Share, Fully Diluted | $0.99 | $1.28 | $1.08 | $1.50 | $0.90 | $1.24 | $1.01 | $1.27 | $0.91 | $1.17 | $1.04 | $1.36 | $4.92 | $4.85 | $4.41 | $4.48 |
| Growth, % | -3.8% | -4.5% | -3.7% | 4.5% | -9.2% | -3.5% | -7.2% | -15.3% | 1.6% | -5.5% | 3.7% | 7.0% | 0.8% | -1.4% | -9.1% | 1.7% |
| Total EBITDA | 488.2 | 595.6 | 514.7 | 656.1 | 471.6 | 555.1 | 473.1 | 569.1 | 451.0 | 540.2 | 489.9 | 600.4 | 2,322.4 | 2,254.6 | 2,068.9 | 2,081.5 |
| Total EBITDA per Share | $2.05 | $2.50 | $2.18 | $2.79 | $2.01 | $2.37 | $2.03 | $2.45 | $1.94 | $2.32 | $2.11 | $2.58 | $9.43 | $9.52 | $8.85 | $8.95 |
| Growth, % | 1.8% | -0.4% | -1.7% | 3.4% | -2.0% | -5.5% | -6.7% | -12.5% | -3.4% | -1.9% | 3.6% | 5.5% | 6.4% | 1.0% | -7.0% | 1.1% |
| Total Levered Free Cash Flow | 245.5 | 281.6 | 329.1 | 292.3 | 199.3 | 389.2 | 163.2 | 458.9 | 176.4 | 345.3 | 164.3 | 490.7 | 1,160.3 | 1,148.5 | 1,210.5 | 1,196.8 |
| Total Levered Free Cash Flow per Share | $1.03 | $1.18 | $1.39 | $1.24 | $0.85 | $1.66 | $0.70 | $1.97 | $0.76 | $1.57 | $0.71 | $2.11 | $4.71 | $4.85 | $5.18 | $5.14 |
| Growth, % | -26.7% | 86.3% | -25.2% | 56.3% | -17.7% | 40.1% | -49.6% | 58.4% | -10.6% | -5.4% | 0.7% | 6.9% | -4.2% | 3.0% | 6.8% | -0.7% |

| Income Statement Growth Analysis | Q106A | Q206A | Q306A | Q406A | Q107A | Q207A | Q307A | Q407E | Q108E | Q208E | Q308E | Q408E | 2005A | 2006A | 2007E | 2008E |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Net Revenues | 6.5% | 4.5% | 1.2% | 7.8% | -0.6% | -3.4% | -4.0% | -6.4% | -3.0% | -1.9% | 0.4% | 1.8% | 1.1% | 5.0% | -3.7% | -0.6% |
| Segment Operating Expenses | 10.8% | 8.7% | 3.5% | 10.4% | 0.2% | -1.9% | -2.3% | -3.5% | -2.6% | -1.6% | -0.7% | 0.4% | 2.5% | 8.4% | -1.9% | -1.1% |
| Total EBITDA | -4.5% | -4.5% | -4.8% | 1.5% | -3.4% | -6.8% | -6.1% | -13.3% | -4.4% | -2.7% | 3.5% | 5.5% | -2.1% | -2.9% | -8.2% | 0.6% |
| Corporate Expenses | 27.7% | 20.5% | 23.0% | 32.8% | 16.9% | -8.4% | -9.4% | -11.0% | 3.3% | 3.0% | 3.1% | 3.1% | 1.1% | 26.0% | -3.0% | 3.1% |
| Total EBITDA | -4.6% | -4.5% | -4.8% | 1.5% | -3.4% | -6.8% | -6.1% | -13.3% | -4.4% | -2.7% | 3.6% | 5.5% | -2.1% | -2.9% | -8.2% | 0.6% |
| Depreciation and Amortization | 7.6% | -8.9% | 0.9% | 5.1% | 5.1% | 5.9% | 2.7% | -2.7% | -0.5% | -0.4% | 1.3% | 0.9% | 13.1% | 0.9% | 2.8% | 0.3% |
| Operating Income | -6.3% | -3.9% | -5.7% | 1.1% | -4.8% | -8.5% | -9.8% | -14.6% | -5.1% | -3.0% | 4.0% | 6.2% | -3.8% | -3.4% | -9.8% | 0.7% |
| Income Before Taxes | -10.0% | -8.6% | -10.0% | -0.8% | -11.3% | -6.2% | -7.6% | -14.0% | 3.7% | -2.6% | 8.1% | 10.2% | -7.9% | -7.0% | -9.9% | 4.8% |
| Adjusted Net Income | -9.8% | -8.4% | -6.7% | 2.6% | -10.5% | -4.8% | -8.6% | -16.0% | 0.6% | -6.2% | 3.7% | 7.0% | -7.2% | -5.2% | -10.3% | 1.2% |
| Adjusted Diluted EPS | -3.5% | -4.5% | -3.7% | 4.5% | -9.2% | -3.5% | -7.2% | -15.3% | 1.6% | -5.5% | 3.7% | 7.0% | 0.8% | -1.4% | -9.1% | 1.7% |

| Margin Analysis | Q106A | Q206A | Q306A | Q406A | Q107A | Q207A | Q307A | Q407E | Q108E | Q208E | Q308E | Q408E | 2005A | 2006A | 2007E | 2008E |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Segment EBITDA Margin | 26.8% | 30.6% | 28.1% | 30.5% | 26.2% | 29.6% | 26.9% | 28.3% | 25.9% | 29.4% | 27.7% | 29.3% | 31.3% | 29.1% | 27.8% | 28.1% |
| Total EBITDA Margin | 25.9% | 29.8% | 27.3% | 29.7% | 25.2% | 28.8% | 26.1% | 27.5% | 24.8% | 28.6% | 26.9% | 28.5% | 30.6% | 28.3% | 26.9% | 27.3% |
| Operating Income Margin | 22.3% | 26.5% | 23.6% | 26.4% | 21.3% | 25.1% | 22.2% | 24.2% | 20.9% | 24.8% | 23.0% | 25.2% | 27.0% | 24.8% | 23.2% | 23.5% |

*Source: Company data, Credit Suisse estimates.*

VRC0007393



**CREDIT SUISSE**

11 December 2007

## Exhibit 90: Gannett Co. Segment Analysis
*US$ in millions, unless otherwise stated*

| REPORTED: | Q105A | Q205A | Q305A | Q405A | Q107A | Q207A | Q307A | Q407E | Q108E | Q208E | Q308E | Q408E | 2005A | 2006A | 2007E | 2008E |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Revenue:** | | | | | | | | | | | | | | | | |
| Newspaper | 1,700.0 | 1,790.8 | 1,687.9 | 1,957.7 | 1,688.1 | 1,725.6 | 1,623.2 | 1,844.9 | 1,621.2 | 1,673.5 | 1,600.3 | 1,841.1 | 6,842.4 | 7,116.3 | 6,879.6 | 6,736.1 |
| Broadcasting | 182.6 | 205.4 | 199.6 | 270.6 | 183.1 | 204.7 | 189.5 | 221.2 | 194.2 | 217.9 | 219.9 | 262.1 | 750.6 | 858.3 | 798.4 | 894.2 |
| **Total Revenue** | 1,882.5 | 1,996.2 | 1,887.5 | 2,208.3 | 1,871.2 | 1,926.2 | 1,812.8 | 2,066.1 | 1,815.4 | 1,891.4 | 1,820.2 | 2,103.2 | 7,593.0 | 7,974.6 | 7,678.3 | 7,630.3 |
| **Segment Operating Expenses:** | | | | | | | | | | | | | | | | |
| Newspaper | 1,275.3 | 1,280.4 | 1,246.0 | 1,411.3 | 1,270.3 | 1,246.5 | 1,216.2 | 1,364.6 | 1,231.2 | 1,223.8 | 1,200.9 | 1,361.2 | 4,810.1 | 5,213.0 | 5,100.6 | 5,017.1 |
| Broadcasting | 102.7 | 104.0 | 111.6 | 123.3 | 110.2 | 108.8 | 109.8 | 116.6 | 113.5 | 112.1 | 115.3 | 125.4 | 408.6 | 441.6 | 445.4 | 466.2 |
| **Total Segment Operating Expenses** | 1,378.0 | 1,384.5 | 1,357.6 | 1,534.5 | 1,380.5 | 1,355.3 | 1,325.9 | 1,481.2 | 1,344.8 | 1,335.9 | 1,316.1 | 1,486.5 | 5,218.7 | 5,654.6 | 5,546.0 | 5,483.4 |
| **EBITDA:** | | | | | | | | | | | | | | | | |
| Newspaper | 424.7 | 510.3 | 441.9 | 526.4 | 417.8 | 474.0 | 407.1 | 480.4 | 390.0 | 449.6 | 399.4 | 479.9 | 2,032.3 | 1,903.3 | 1,779.0 | 1,719.0 |
| Broadcasting | 79.8 | 101.4 | 88.1 | 147.4 | 72.9 | 95.9 | 79.7 | 104.6 | 80.7 | 105.8 | 104.6 | 136.8 | 342.0 | 416.7 | 353.1 | 427.9 |
| Total Segment EBITDA | 504.5 | 611.7 | 529.9 | 673.8 | 490.7 | 569.9 | 486.8 | 584.9 | 470.7 | 555.5 | 504.1 | 616.7 | 2,374.3 | 2,320.0 | 2,132.3 | 2,146.9 |
| Corporate Expense | 16.3 | 16.2 | 15.2 | 17.7 | 19.0 | 14.8 | 13.8 | 15.8 | 19.7 | 15.2 | 14.2 | 16.3 | 51.9 | 65.4 | 63.4 | 65.4 |
| **Total EBITDA** | 488.2 | 595.6 | 514.7 | 656.1 | 471.6 | 555.1 | 473.1 | 569.1 | 451.0 | 540.2 | 489.9 | 600.4 | 2,322.4 | 2,254.6 | 2,068.9 | 2,081.5 |
| **Depreciation and Amortization:** | | | | | | | | | | | | | | | | |
| Newspaper | 56.7 | 55.2 | 55.8 | 53.8 | 59.7 | 59.5 | 57.5 | 55.9 | 62.1 | 61.9 | 60.3 | 58.2 | 221.7 | 221.5 | 233.1 | 242.4 |
| Broadcasting | 8.0 | 8.1 | 8.4 | 12.2 | 8.7 | 8.5 | 8.3 | 12.7 | 9.0 | 8.7 | 8.5 | 13.1 | 31.1 | 36.7 | 38.2 | 39.5 |
| Corporate | 4.2 | 4.2 | 4.2 | 4.0 | 4.0 | 3.9 | 4.0 | 1.4 | 1.0 | 2.4 | -0.6 | -0.6 | 16.2 | 16.6 | 13.3 | 3.7 |
| Total Depreciation and Amortization | 68.9 | 67.5 | 68.4 | 70.0 | 72.4 | 71.9 | 70.2 | 70.1 | 72.1 | 71.6 | 71.1 | 70.7 | 274.4 | 274.7 | 284.6 | 285.5 |
| **Operating Income:** | | | | | | | | | | | | | | | | |
| Newspaper | 368.0 | 455.1 | 386.0 | 472.6 | 358.1 | 414.5 | 349.1 | 424.4 | 327.9 | 387.8 | 339.2 | 421.8 | 1,805.2 | 1,681.8 | 1,546.2 | 1,476.6 |
| Broadcasting | 71.8 | 93.3 | 79.7 | 135.2 | 64.2 | 87.4 | 71.5 | 91.8 | 71.7 | 97.1 | 96.1 | 123.6 | 310.9 | 380.0 | 314.9 | 388.6 |
| Corporate | -20.5 | -20.3 | -19.4 | -21.7 | -23.1 | -18.7 | -17.8 | -17.2 | -20.7 | -16.2 | -16.5 | -15.7 | -68.1 | -81.9 | -76.7 | -69.1 |
| **Total Operating Income** | 419.3 | 528.1 | 446.4 | 586.1 | 399.2 | 483.2 | 402.8 | 499.9 | 378.9 | 468.7 | 418.8 | 529.7 | 2,048.1 | 1,979.9 | 1,784.3 | 1,796.1 |

| EBITDA MARGIN ANALYSIS | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Newspaper | 25.0% | 28.5% | 26.2% | 27.2% | 24.7% | 27.5% | 25.1% | 26.0% | 24.1% | 26.9% | 25.0% | 26.1% | 29.7% | 26.7% | 25.9% | 25.5% |
| Broadcasting | 43.7% | 49.4% | 44.1% | 54.5% | 39.8% | 46.8% | 42.1% | 47.3% | 41.5% | 48.6% | 47.6% | 52.2% | 45.6% | 48.5% | 44.2% | 47.9% |
| Total Segment | 26.8% | 30.6% | 28.1% | 30.5% | 26.2% | 29.6% | 26.9% | 28.3% | 25.9% | 29.4% | 27.7% | 29.3% | 31.3% | 29.1% | 27.8% | 28.1% |
| **Total Company** | 25.9% | 29.8% | 27.3% | 29.7% | 25.2% | 28.8% | 26.1% | 27.5% | 24.8% | 28.6% | 26.9% | 28.5% | 30.6% | 28.3% | 26.9% | 27.3% |

| Segment Growth Analysis | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Reported: | Q106A | Q206A | Q306A | Q406A | Q107A | Q207A | Q307A | Q407E | Q108E | Q208E | Q308E | Q408E | 2005A | 2006A | 2007E | 2008E |
| **Revenue:** | | | | | | | | | | | | | | | | |
| Newspaper | 6.0% | 4.6% | -0.6% | 6.0% | -0.7% | -3.6% | -3.8% | -4.8% | -4.0% | -2.9% | -1.4% | -0.2% | 2.3% | 4.0% | -3.3% | -2.1% |
| Broadcasting | 10.9% | 3.8% | 20.0% | 22.0% | 0.3% | -0.4% | -5.1% | -18.3% | 6.1% | 6.0% | 16.0% | 18.5% | -8.6% | 14.3% | -7.0% | 12.0% |
| **Total Revenue** | 6.5% | 4.5% | 1.2% | 7.8% | -0.6% | -3.4% | -4.0% | -6.4% | -3.0% | -1.9% | 0.4% | 1.8% | 1.1% | 5.0% | -3.7% | -0.6% |
| **Segment Operating Expenses:** | | | | | | | | | | | | | | | | |
| Newspaper | 11.3% | 9.0% | 2.6% | 10.6% | -0.4% | -2.4% | -2.4% | -3.3% | -3.1% | -2.1% | -1.3% | -0.2% | 2.4% | 8.4% | -2.2% | -1.6% |
| Broadcasting | 4.7% | 4.9% | 14.6% | 8.2% | 7.2% | 4.6% | -1.6% | -5.4% | 3.0% | 3.0% | 5.0% | 7.5% | 4.4% | 8.1% | 0.9% | 4.7% |
| **Total Segment Operating Expenses** | 10.8% | 8.7% | 3.5% | 10.4% | 0.2% | -1.9% | -2.3% | -3.5% | -2.6% | -1.6% | -0.7% | 0.4% | 2.5% | 8.4% | -1.9% | -1.1% |
| **EBITDA:** | | | | | | | | | | | | | | | | |
| Newspaper | -7.3% | -5.2% | -8.8% | -4.6% | -1.6% | -7.1% | -7.9% | -8.7% | -6.7% | -5.1% | -1.9% | -0.1% | 2.0% | -6.3% | -6.5% | -3.4% |
| Broadcasting | 20.3% | 2.7% | 27.6% | 36.6% | -8.7% | -5.4% | -9.4% | -29.1% | 10.7% | 10.4% | 31.2% | 30.8% | -20.5% | 21.8% | -15.3% | 21.2% |
| Total Segment EBITDA | -3.5% | -4.0% | -4.2% | 2.2% | -2.7% | -6.8% | -8.1% | -13.2% | -4.1% | -2.5% | 3.5% | 5.4% | -2.0% | -2.3% | -8.1% | 0.7% |
| Corporate Expense | 27.7% | 20.5% | 23.0% | 32.9% | 16.9% | -8.4% | -9.4% | -11.0% | 3.3% | 3.0% | 3.1% | 3.1% | 1.1% | 26.0% | -3.0% | 3.1% |
| **Total EBITDA** | -4.5% | -4.5% | -4.8% | 1.5% | -3.4% | -6.8% | -8.1% | -13.3% | -4.4% | -2.7% | 3.6% | 5.5% | -2.1% | -2.9% | -8.2% | 0.6% |
| **Depreciation and Amortization:** | | | | | | | | | | | | | | | | |
| Newspaper | 8.4% | -11.3% | 0.3% | -5.4% | 5.3% | 7.8% | 3.8% | 4.0% | 4.0% | 4.0% | 4.0% | 4.0% | 14.8% | -2.4% | 5.2% | 4.0% |
| Broadcasting | 4.2% | 1.8% | 7.9% | 58.7% | 8.7% | 4.6% | -1.2% | 4.5% | 3.0% | 3.0% | 3.0% | 3.0% | 5.9% | 18.0% | 4.1% | 3.0% |
| Corporate | 4.8% | 7.4% | -4.0% | 0.3% | -4.2% | -6.6% | -4.0% | -64.9% | -75.3% | -74.5% | -41.2% | NM | 4.2% | 2.0% | -19.5% | -72.0% |
| Total Depreciation and Amortization | 7.6% | -8.9% | 0.9% | 2.1% | 5.1% | 5.5% | 2.7% | 0.1% | -0.5% | -0.4% | 1.3% | 0.9% | 13.1% | 0.1% | 3.6% | 0.3% |
| **Operating Income:** | | | | | | | | | | | | | | | | |
| Newspaper | -9.3% | -4.4% | -9.5% | -4.5% | -2.7% | -8.9% | -9.6% | -10.2% | -8.4% | -6.5% | -2.9% | -0.6% | 0.6% | -6.8% | -8.1% | -4.5% |
| Broadcasting | 22.4% | 2.8% | 30.1% | 34.9% | -10.6% | -6.3% | -10.3% | -32.1% | 11.7% | 11.4% | 34.5% | 34.7% | -22.4% | 22.2% | -17.1% | 23.4% |
| Corporate | -22.2% | -17.5% | -16.0% | -25.4% | -12.6% | 8.1% | 8.2% | 20.9% | 10.3% | 13.2% | 6.9% | 9.0% | -1.8% | -20.3% | 6.3% | 9.9% |
| **Total Operating Income** | -6.3% | -3.9% | -5.7% | 1.5% | -4.8% | -8.5% | -9.8% | -14.6% | -5.1% | -3.0% | 4.0% | 6.2% | -3.8% | -3.3% | -9.9% | 0.7% |

*Source: Company data, Credit Suisse estimates.*

VRC0007394