CONFIDENTIAL



**11 December 2007**

## Exhibit 91: Gannett Co. Balance Sheet
*US$ in millions, unless otherwise stated*

| Reported: | Q106A | Q206A | Q306A | Q406A | Q107A | Q207A | Q307A | Q407E | Q108E | Q208E | Q308E | Q408E | 2005A | 2006A | 2007E | 2008E |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **ASSETS** | | | | | | | | | | | | | | | | |
| **Current Assets:** | | | | | | | | | | | | | | | | |
| Cash and Cash Equivalents | 66.0 | 133.6 | 131.9 | 94.3 | 119.4 | 118.3 | 90.7 | 154.7 | 236.4 | 507.1 | 576.8 | 968.3 | 68.8 | 94.3 | 154.7 | 968.3 |
| Marketable Securities | 0.0 | 0.0 | 0.0 | 0.0 | 524.8 | 58.5 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 53.8 | 0.0 | 0.0 | 0.0 |
| Trade Receivables, Less Allowance | 952.3 | 955.2 | 967.5 | 1,023.0 | 952.4 | 974.7 | 931.4 | 985.0 | 911.7 | 936.5 | 904.3 | 978.8 | 998.8 | 1,023.0 | 985.0 | 978.8 |
| Other Receivables | 189.5 | 162.7 | 253.0 | 294.0 | 172.4 | 236.0 | 230.0 | 283.0 | 165.1 | 226.8 | 223.4 | 281.3 | 77.1 | 294.0 | 283.0 | 281.3 |
| Inventories | 125.6 | 130.0 | 156.3 | 120.8 | 124.0 | 117.1 | 116.3 | 116.3 | 118.7 | 112.5 | 112.9 | 115.6 | 118.0 | 120.8 | 116.3 | 115.6 |
| Deferred Income Taxes | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 97.2 | 72.9 | 110.1 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| Prepaid Expenses and Other Current Assets | 0.0 | 0.0 | 0.0 | 0.0 | 99.8 | 80.0 | 112.5 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 75.7 | 0.0 | 0.0 | 0.0 |
| **Total Current Assets** | 1,333.4 | 1,421.5 | 1,508.7 | 1,532.0 | 1,993.0 | 1,584.6 | 1,480.9 | 1,539.0 | 1,529.1 | 1,850.7 | 1,927.5 | 2,344.0 | 1,462.1 | 1,532.0 | 1,539.0 | 2,344.0 |
| Property and Equipment, Net | 2,795.8 | 2,794.0 | 2,789.9 | 2,775.4 | 2,736.6 | 2,646.8 | 2,626.3 | 2,640.1 | 2,620.7 | 2,601.8 | 2,583.4 | 2,565.4 | 2,815.1 | 2,775.4 | 2,640.1 | 2,565.4 |
| Goodwill | 9,693.9 | 9,828.1 | 10,207.4 | 10,060.4 | 10,084.1 | 10,013.2 | 10,063.5 | | | | | | 9,685.0 | 10,060.4 | | |
| Indefinite-lived and other amortized intangible assets, le | 438.7 | 440.8 | 599.8 | 836.6 | 828.6 | 823.4 | 818.0 | | | | | | 446.0 | 836.6 | | |
| Total Intangibles | 10,132.6 | 10,268.9 | 10,807.2 | 10,897.0 | 10,912.8 | 10,836.6 | 10,881.5 | 10,872.6 | 10,863.9 | 10,855.2 | 10,846.5 | 10,837.9 | 10,131.0 | 10,897.0 | 10,872.6 | 10,837.9 |
| Investment and other assets | 1,332.1 | 1,324.5 | 1,630.2 | 1,019.4 | 1,016.3 | 1,073.9 | 1,069.4 | 1,069.4 | 1,069.4 | 1,069.4 | 1,069.4 | 1,069.4 | 1,335.2 | 1,019.4 | 1,069.4 | 1,069.4 |
| **Total Assets** | 15,593.9 | 15,808.8 | 16,705.9 | 16,223.8 | 16,658.7 | 16,141.9 | 16,058.0 | 16,121.0 | 16,083.1 | 16,387.1 | 16,426.8 | 16,816.6 | 15,743.4 | 16,223.8 | 16,121.0 | 16,816.6 |
| **LIABILITIES AND STOCKHOLDERS' EQUITY** | | | | | | | | | | | | | | | | |
| **Current Liabilities:** | | | | | | | | | | | | | | | | |
| Accounts payable and current portion of film contracts p | 257.2 | 287.4 | 333.0 | 292.6 | 256.8 | 246.9 | 271.8 | 287.0 | 250.1 | 240.6 | 265.9 | 283.8 | 308.6 | 292.6 | 287.0 | 283.8 |
| Compensation, interest and other accruals | 369.8 | 363.6 | 423.6 | 395.9 | 389.7 | 362.8 | 400.4 | 388.3 | 379.6 | 353.5 | 391.7 | 383.9 | 423.9 | 395.9 | 388.3 | 383.9 |
| Dividends Payable | 69.2 | 69.2 | 73.3 | 73.0 | 73.0 | 72.9 | 93.3 | 93.3 | 93.3 | 93.3 | 93.3 | 93.3 | 69.4 | 73.0 | 93.3 | 93.3 |
| Income Taxes Payable | 162.0 | 103.0 | 120.3 | 190.4 | 49.1 | 188.5 | 2.5 | 183.4 | 47.0 | 181.1 | 2.4 | 182.2 | 125.9 | 190.4 | 183.4 | 182.2 |
| Deferred Income | 175.2 | 175.4 | 176.1 | 165.0 | 176.8 | 195.7 | 191.2 | 158.8 | 169.3 | 188.0 | 185.6 | 157.8 | 168.6 | 165.0 | 158.8 | 157.8 |
| **Total Current Liabilities** | 1,033.5 | 998.6 | 1,126.2 | 1,116.9 | 945.5 | 1,066.7 | 959.1 | 1,110.8 | 939.2 | 1,056.5 | 938.9 | 1,101.0 | 1,096.3 | 1,116.9 | 1,110.8 | 1,101.0 |
| Minority Interest | 24.8 | 24.7 | 24.4 | 24.3 | 22.6 | 21.9 | 20.0 | 21.7 | 22.1 | 22.6 | 22.7 | 23.7 | 25.2 | 24.3 | 21.7 | 23.7 |
| Deferred Income Taxes | 863.8 | 873.4 | 880.5 | 702.1 | 708.7 | 723.9 | 917.8 | 917.8 | 917.8 | 917.8 | 917.8 | 917.8 | 862.6 | 702.1 | 917.8 | 917.8 |
| Long-Term Debt | 5,151.4 | 5,049.2 | 5,494.5 | 5,213.0 | 5,482.5 | 4,557.6 | 4,418.4 | 4,118.4 | 4,118.4 | 4,118.4 | 4,118.4 | 4,118.4 | 5,438.3 | 5,210.0 | 4,118.4 | 4,118.4 |
| Postretirement medical and life insurance liabilities | 318.3 | 317.2 | 315.0 | 229.9 | 228.5 | 225.2 | 222.1 | 222.1 | 222.1 | 222.1 | 222.1 | 222.1 | 317.8 | 229.9 | 222.1 | 222.1 |
| Other Long-Term Liabilities | 442.3 | 440.1 | 509.9 | 558.3 | 558.0 | 732.7 | 542.5 | 542.5 | 542.5 | 542.5 | 542.5 | 542.5 | 432.7 | 558.2 | 542.5 | 542.5 |
| **Total Liabilities** | 7,809.4 | 7,678.6 | 8,335.1 | 7,817.2 | 8,123.4 | 7,306.1 | 7,060.0 | 6,911.7 | 6,740.2 | 6,857.4 | 6,739.8 | 6,902.0 | 8,147.7 | 7,817.2 | 6,911.7 | 6,902.0 |
| **Minority Interest** | 24.8 | 24.7 | 24.4 | 24.3 | 22.6 | 21.9 | 20.0 | 21.7 | 22.1 | 22.6 | 22.7 | 23.7 | 25.2 | 24.3 | 21.7 | 23.7 |
| **Stockholders' Equity:** | | | | | | | | | | | | | | | | |
| Preferred stock of $1 par value per share | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| Common Stock of $1 par value per share | 324.4 | 324.4 | 324.4 | 324.4 | 324.4 | 324.4 | 324.4 | 324.4 | 324.4 | 324.4 | 324.4 | 324.4 | 324.4 | 324.4 | 324.4 | 324.4 |
| Additional Paid-In-Capital | 631.6 | 653.3 | 139.2 | 525.19 | 534.4 | 704.0 | 713.5 | 720.3 | 727.5 | 741.9 | 749.3 | 756.7 | 764.6 | 619.6 | 685.9 | 727.5 | 756.6 |
| Retained Earnings | 11,626.0 | 11,857.6 | 12,055.2 | 12,357.0 | 12,412.4 | 12,725.4 | 12,866.5 | 13,188.1 | 13,367.0 | 13,516.7 | 13,735.5 | 13,735.5 | 11,459.5 | 12,357.0 | 13,069.3 | 13,735.5 |
| Accumulated other comprehensive income | 259.6 | 399.5 | 554.6 | 306.3 | 327.6 | 406.1 | 479.2 | 479.2 | 479.2 | 479.2 | 479.2 | 479.2 | 249.2 | 306.3 | 479.2 | 479.2 |
| Less Treasury Stock | -5,081.9 | -5,139.2 | -5,251.9 | -5,271.4 | -5,275.8 | -5,355.6 | -5,412.9 | -5,412.9 | -5,412.9 | -5,412.9 | -5,412.9 | -5,412.9 | -5,082.1 | -5,271.4 | -5,412.9 | -5,412.9 |
| Deferred Compensation (ESOP) | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| **Total Stockholders' Equity** | 7,759.7 | 8,105.6 | 9,346.4 | 8,382.3 | 8,512.6 | 8,813.9 | 8,977.3 | 9,187.6 | 9,320.8 | 9,507.1 | 9,684.2 | 9,890.9 | 7,570.5 | 8,382.3 | 9,187.6 | 9,890.9 |
| **Total Liabilities and Stockholders' Equity** | 15,593.9 | 15,808.8 | 16,705.9 | 16,223.8 | 16,658.7 | 16,141.9 | 16,058.0 | 16,121.0 | 16,083.1 | 16,387.1 | 16,426.8 | 16,816.6 | 15,743.4 | 16,223.8 | 16,121.0 | 16,816.6 |

*Source: Company data, Credit Suisse estimates.*

## Exhibit 92: Gannett Co. Cash Flow Statement
*US$ in millions, unless otherwise stated*

| Reported: | Q106A | Q206A | Q306A | Q406A | Q107A | Q207A | Q307A | Q407E | Q108E | Q208E | Q308E | Q408E | 2005A | 2006A | 2007E | 2008E |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Cash Flows from Operating Activities:** | | | | | | | | | | | | | | | | |
| Net Income (Loss) | 235.3 | 310.5 | 261.4 | 353.5 | 210.6 | 365.7 | 234.0 | 295.8 | 211.8 | 271.9 | 242.7 | 316.3 | | 1,244.7 | 1,160.8 | 1,106.1 | 1,042.7 |
| **Adjustments** | | | | | | | | | | | | | | | | |
| Gain on sale of discontinued operations, Net of Tax | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | -73.8 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | | -18.8 | 0.0 | -73.8 | 0.0 |
| Depreciation | 61.2 | 60.7 | 60.8 | 60.1 | 63.5 | 63.4 | 61.4 | 61.2 | 63.4 | 62.9 | 62.4 | 62.0 | | 253.0 | 242.8 | 249.5 | 250.7 |
| Amortization of Intangibles | 7.8 | 7.8 | 8.5 | 9.9 | 8.0 | 8.9 | 8.9 | 8.7 | 8.7 | 8.7 | 8.7 | 8.7 | | 23.2 | 34.0 | 36.5 | 34.8 |
| Minority Interest | 0.4 | 0.5 | 0.4 | 0.3 | 0.3 | 0.4 | 0.3 | 1.0 | 0.4 | 0.5 | 1.0 | 1.0 | | 8.8 | 2.1 | 2.1 | 2.0 |
| Stock-based compensation | 11.2 | 9.4 | 13.8 | 12.7 | 13.6 | 6.9 | 7.0 | 7.5 | 14.4 | 7.4 | 7.4 | 7.9 | | 0.0 | 47.0 | 35.0 | 37.1 |
| Deferred Income Taxes | 0.9 | 7.8 | 30.0 | -6.7 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | | 10.7 | 32.0 | 0.0 | 0.0 |
| Pension Contributions, Net of Pension Expense | 25.8 | 25.8 | 26.2 | 14.2 | 16.1 | 13.9 | 15.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | | 28.8 | 90.0 | 45.1 | 0.0 |
| Charge in other assets and other liabilities, Net | -9.1 | -75.8 | 62.7 | -58.8 | 73.3 | -122.9 | 21.1 | 157.6 | -79.9 | 56.3 | -114.6 | 137.1 | | -118.7 | -130.9 | 129.1 | -1.1 |
| Other, Net | 0.0 | 3.2 | -3.2 | 0.0 | 0.0 | 0.0 | -134.9 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | -134.9 | 0.0 |
| **Net Cash Provided By Operating Activities** | 333.5 | 349.7 | 410.9 | 385.7 | 386.4 | 262.5 | 212.7 | 532.0 | 218.7 | 437.6 | 206.7 | 533.1 | | 1,431.7 | 1,479.9 | 1,393.6 | 1,365.1 |
| **Cash Flows from Investing Activities:** | | | | | | | | | | | | | | | | |
| Purchase of Property, Plant, and Equipment | -41.2 | -49.6 | -44.1 | -65.9 | -28.8 | -31.2 | -33.7 | -75.0 | -44.0 | -44.0 | -44.0 | -44.0 | | -262.6 | -200.8 | -168.7 | -176.0 |
| Payments for Acquisitions, Net of Cash Acquired | -42.2 | -14.9 | -345.4 | -0.2 | -11.5 | -9.5 | -0.1 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | | -619.6 | -402.7 | -21.1 | 0.0 |
| Payments/Proceed for Investments | -17.4 | 17.7 | -286.9 | 2.0 | -4.4 | -42.5 | 6.3 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | | -93.4 | -284.6 | -40.5 | 0.0 |
| Proceeds from Sale of Assets | 25.2 | -3.9 | 4.5 | 17.1 | 9.6 | 429.3 | -0.6 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | | 257.8 | 42.9 | 438.3 | 0.0 |
| Decrease in Marketable Securities | 93.8 | 0.0 | 0.0 | 0.0 | -524.8 | 466.3 | 58.5 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | | -93.8 | 93.8 | 0.0 | 0.0 |
| **Net Cash Provided By Investing Activities** | 18.3 | -50.7 | -671.9 | -47.0 | -560.0 | 812.5 | 30.4 | -75.0 | -44.0 | -44.0 | -44.0 | -44.0 | | -811.4 | -751.3 | 207.9 | -176.0 |
| **Cash Flows from Financing Activities:** | | | | | | | | | | | | | | | | |
| Proceeds from issuance of Long-Term Debt, Net of Det | -287.1 | -104.6 | 1,638.5 | 0.0 | 272.2 | 727.8 | 0.0 | -300.0 | 0.0 | 0.0 | 0.0 | 0.0 | | 498.2 | 1,246.8 | 700.0 | 0.0 |
| Payment of (proceeds from) unsecured promissory notes | 0.0 | 0.0 | -1,195.7 | -286.1 | 0.0 | -953.7 | -140.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | | 339.2 | -1,481.8 | -1,093.6 | 0.0 |
| Payment of acquired global notes | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | -700.0 | 0.0 |
| Dividends Paid | -69.0 | -69.1 | -68.9 | -73.1 | -72.8 | -72.8 | -72.7 | -93.0 | -93.0 | -93.0 | -93.0 | -97.6 | | -272.9 | -280.0 | -311.3 | -376.5 |
| Common Stock Transaction (Cost of common shares re | 1.4 | -57.7 | -120.2 | -11.6 | -0.2 | -78.1 | -0.6 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | | -1,250.3 | -188.1 | -156.2 | 0.0 |
| Distributions to minority interest in consolidated partner | 0.0 | 0.0 | 0.0 | -3.0 | -0.8 | -0.7 | -0.6 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | -3.0 | -2.1 | 0.0 |
| **Net Cash Provided By Financing Activities** | -354.7 | -231.4 | 253.8 | -373.8 | 198.4 | -1,077.4 | -271.2 | -393.0 | -93.0 | -93.0 | -93.0 | -97.6 | | -685.9 | -736.1 | -1,543.2 | -376.5 |
| **Effect of Currency Rate Change** | 0.0 | 0.0 | 5.5 | -2.5 | 0.3 | 1.3 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | | -1.6 | 3.0 | 2.1 | 0.0 |
| **Net Increase In Cash and Cash Equivalents** | -2.8 | 67.6 | -1.9 | -37.5 | 25.2 | -1.1 | -27.7 | 64.0 | 81.8 | 270.6 | 69.8 | 391.5 | | -67.1 | 25.5 | 60.4 | 813.6 |
| Cash and Cash Equivalents, Beginning Of Period | 68.8 | 66.0 | 133.6 | 131.9 | 94.3 | 119.4 | 118.3 | 90.7 | 154.7 | 236.4 | 507.1 | 576.8 | | 135.9 | 68.8 | 94.3 | 154.7 |
| **Cash And Cash Equivalents, End Of Period** | 66.0 | 133.6 | 131.9 | 94.3 | 119.4 | 118.3 | 90.7 | 154.7 | 236.4 | 507.1 | 576.8 | 968.3 | | 68.8 | 94.3 | 154.7 | 968.3 |

*Source: Company data, Credit Suisse estimates.*

VRC0007395

CONFIDENTIAL

CREDIT SUISSE

11 December 2007

## Exhibit 93: GCI, Monthly Advertising Revenue Data

| | Total | | Local | | Classified | | National | |
|---|---|---|---|---|---|---|---|---|
| | % chg. month | % chg. tm | % chg. month | % chg. tm | % chg. month | % chg. tm | % chg. month | % chg. tm |
| Nov. '06 | 0.5% | -0.5% | 0.5% | 0.9% | -5.1% | -1.8% | 12.9% | -2.2% |
| Dec. '06 | 1.2% | -0.4% | 1.3% | 0.9% | 12.7% | -0.8% | 23.8% | -0.3% |
| Jan. '07 | -1.3% | -0.6% | -0.8% | 0.7% | 0.0% | -0.8% | -4.8% | -0.7% |
| Feb. '07 | -5.7% | -0.9% | -1.6% | 0.8% | -9.2% | -1.6% | -5.7% | -1.1% |
| Mar. '07 | -4.1% | -1.3% | 0.5% | 1.0% | -8.4% | -2.4% | -3.1% | -1.2% |
| Apr. '07 | -4.9% | -1.6% | -2.1% | 0.8% | -9.0% | -3.0% | -0.9% | -1.3% |
| May '07 | -7.0% | -2.4% | -6.9% | -0.3% | -9.9% | -3.9% | -5.4% | -1.8% |
| Jun. '07 | -7.5% | -3.1% | -7.0% | -1.2% | -9.5% | -4.5% | -7.2% | -2.2% |
| Jul. '07 | -7.6% | -3.8% | -3.7% | -1.6% | -8.3% | -5.1% | -9.1% | -2.0% |
| Aug. '07 | -7.1% | -4.2% | -5.2% | -2.1% | -11.2% | -5.6% | 1.3% | -1.2% |
| Sep. '07 | -6.1% | -4.4% | -5.1% | -2.4% | -7.8% | -5.9% | -3.8% | -0.7% |
| Oct. '07 | -6.5% | -4.7% | -3.1% | -2.8% | -11.8% | -6.5% | -2.3% | -0.4% |

*Source: Company data*

## Exhibit 94: GCI, Monthly Advertising Volume Data

| | Total | | Local | | Classified | | National | |
|---|---|---|---|---|---|---|---|---|
| | % chg. month | % chg. tm | % chg. month | % chg. tm | % chg. month | % chg. tm | % chg. month | % chg. tm |
| Oct. '06 | -2.0% | -4.4% | -0.3% | -3.9% | -1.8% | -4.0% | -18.0% | -13.6% |
| Nov. '06 | -2.3% | -3.8% | -0.3% | -3.1% | -3.8% | -3.6% | -2.2% | -12.3% |
| Dec. '06 | 19.2% | -1.7% | 17.8% | -0.7% | 20.4% | -1.6% | 18.9% | -10.6% |
| Jan. '07 | -5.0% | -2.0% | -2.3% | -0.8% | -6.0% | -1.9% | -12.4% | -11.6% |
| Feb. '07 | -5.7% | -2.1% | -2.9% | -0.7% | -6.8% | -2.2% | -14.3% | -12.2% |
| Mar. '07 | -4.8% | -2.2% | -2.6% | -0.6% | -5.9% | -2.6% | -6.5% | -12.0% |
| Apr. '07 | -6.3% | -2.7% | -3.9% | -0.7% | -8.0% | -3.2% | -4.5% | -12.2% |
| May '07 | -9.0% | -3.1% | -8.4% | -1.3% | -8.5% | -3.5% | -21.5% | -13.5% |
| Jun. '07 | -8.6% | -3.4% | -8.3% | -1.7% | -9.4% | -3.9% | 1.0% | -12.0% |
| Jul. '07 | -8.2% | -3.8% | -4.4% | -1.8% | -10.1% | -4.6% | -11.0% | -10.9% |
| Aug. '07 | -8.1% | -4.0% | -4.6% | -1.9% | -10.3% | -5.0% | -4.1% | -9.4% |
| Sep. '07 | -8.4% | -4.1% | -7.1% | -2.0% | -9.0% | -5.3% | -10.2% | -7.2% |

*Source: Company data*

## Exhibit 95: GCI Advertising Revenue Growth, Total



*Source: Company data*

## Exhibit 96: GCI Advertising Revenue Growth, Local



*Source: Company data*

## Exhibit 97: GCI Advertising Revenue Growth, Classified



*Source: Company data*

## Exhibit 98: GCI Advertising Revenue Growth, National



*Source: Company data*

VRC0007396

CREDIT SUISSE

11 December 2007

Americas / United States

# Journal Communications (JRN)

## Stock Looks Fairly Valued

| Rating | **NEUTRAL*** |
|---|---|
| Price (10 Dec 07, US$) | 8.96 |
| Target price (US$) | 9.00† |
| 52-week price range | 14.00 - 8.07 |
| Market cap. (US$ m) | 644.90 |
| Enterprise value (US$ m) | 791.40 |

*Stock ratings are relative to the coverage universe in each analyst's or each team's respective sector.
†Target price is for 12 months.

**Research Analysts**

John Klim
404 897 2849
john.klim@credit-suisse.com

✳ We rate Journal Communications Neutral, with a 12-month target price of $9. Our price target represents a total potential return of 1.5%, including the stock's 3.8% dividend yield.

✳ While Journal Communications' revenue streams are relatively well-diversified by local medium, the company still derives approximately 38% of its total revenues from the *Milwaukee Journal Sentinel*. The company's significant exposure to one property and one city (Milwaukee comprises approximately 47% of total company revenue, by our estimates) is cause for concern, particularly if the local Milwaukee economy begins to exhibit signs of a slowdown. While the *Journal Sentinel* has shown sequential improvement in its advertising results of late, the paper's revenues were still down in the mid-single-digit range in the third quarter. Given our relatively muted expectations for newspaper growth for the remainder of 2007 and into 2008, we believe the *Journal Sentinel* could weigh on the company's results for the foreseeable future.

✳ In addition to the tough revenue headwinds, the company's publishing segment margins are below those of its newspaper company peers—Journal Communications' publishing EBITDA margins are expected to be 17.7% in 2007 versus the newspaper group average of 23.2%. Management has done a good job expanding margins at the publishing segment over the past five years, but at current levels the low margins are weighing on returns.

✳ Our Q4'07 EBITDA estimate is $33mm, down 28.6% year over year—Street consensus is $29mm. Our 2008 EBITDA estimate is $128mm, up 10.1% year over year—Street consensus is $123mm. Our Q4'07 EPS estimate is $0.20, down 28.9% year over year—Street consensus is $0.19. Our 2008 EPS estimate is $0.80, up 14.9%—Street consensus is $0.80.

✳ Journal Communication's stock trades at 5.4 times 2008 estimated EBITDA versus the newspaper group average of 6.7 times. The stock's free cash flow yield is 10.3%, based on our 2008 free cash flow per share estimate.

### Share price performance

Daily Dec 11, 2006 - Dec 07, 2007, 12/11/06 = US$12.1s



On 12/07/07 the S&P 500 index closed at 1504.66

| Quarterly EPS | Q1 | Q2 | Q3 | Q4 |
|---|---|---|---|---|
| 2006A | 0.13 | 0.17 | 0.17 | 0.29 |
| 2007E | 0.12 | 0.19 | 0.19 | 0.20 |
| 2008E | — | — | — | — |

### Financial and valuation metrics

| Year | 12/06A | 12/07E | 12/08E |
|---|---|---|---|
| EPS (CS adj., US$) | 0.76 | 0.70 | 0.80 |
| Prev. EPS (US$) | — | — | — |
| P/E (x) | 11.8 | 12.8 | 11.1 |
| P/E rel. (%) | 70.5 | 77.9 | 70.3 |
| Revenue (US$ m) | 650.0 | 596.7 | 607.4 |
| EBITDA (US$ m) | 135.5 | 116.5 | 128.3 |
| OCFPS (US$) | 2.15 | 1.78 | 2.05 |
| P/OCF (x) | 5.0 | 5.0 | 4.4 |
| EV/EBITDA (current) | 6.50 | 6.30 | 5.40 |
| Net debt (12/06A, US$ m) | 231.8 | 128.4 | 95.2 |
| ROIC (%) | — | — | — |
| Number of shares (m) | 66.60 | IC (12/06A, US$ m) | — |
| BV/share (current, US$) | 7.46 | EV/IC (x) | — |
| Net debt (current, US$ m) | 146.5 | Dividend annualized (US$) | 0.34 |
| Net debt/tot. cap. (current, %) | 22.8 | Dividend yield (%) | 3.8 |

*Source: Company data, Credit Suisse estimates.*

VRC0007397

CONFIDENTIAL

CREDIT SUISSE

11 December 2007

**Exhibit 99: What You Need to Know; Journal Communications**
*US$ in millions, unless otherwise stated*

| General Info: | | Trading Info: | | Growth Metrics: | |
|---|---|---|---|---|---|
| Headquarters | Milwaukee, Wisconsin | Ticker | JRN | '07E Rev Growth | -8.2% |
| Family Controlled | Employee controlled | YTD Absolute Perf | -29.4% | '07E EBITDA Growth | -14.0% |
| Family Run | No | YTD Relative Perf[1] | -35.5% | '06-11E Rev CAGR | -1.1% |
| Public Since | September, 24th, 2003 | Avg Daily Volume (000) | 300.1 | '06-11E EBITDA CAGR | -2.3% |
| Website | www.jc.com | Short Interest | 7.7% | | |
| **Operating Snapshot:** | | **Balance Sheet Snapshot:** | | **Leverage Metrics:** | |
| Segments | Newspaper, Broadcast, Printing Services | Cash per Share | $0.10 | Net Debt/EBITDA (ttm) | 1.1x |
| Segment Rev % | Newspaper (49.1%), Broadcast (38.5%), Printing Service (12.3%) | Book Value per Share | $7.46 | Interest Coverage (ttm) | 11.8x |
| Segment EBITDA | Newspaper (43.0%), Broadcast (49.9%), Printing Service (7.1%) | Net Book Value per Share[2] | $3.58 | | |

1. Relative to S&P 500.
2. Net Book Value equals book value less intangible assets.

*Source: Company data, Credit Suisse estimates.*

**Investment Perspective**

We initiated coverage of Journal Communications with a Neutral rating, which is in the context of our Market Weight newspaper sector recommendation. Our 12-month target price for Journal Communications is $9, representing a 1.5% total potential return based on yesterday's closing price. Journal Communications' stock carries a dividend yield of 3.8%, which is included in our total potential return calculation.

While Journal Communications' revenue streams are relatively well-diversified by local medium, the company still derives approximately 38% of its total revenues from the *Milwaukee Journal Sentinel.* The company's significant exposure to one property and one city (Milwaukee comprises approximately 47% of total company revenue, by our estimates) is cause for concern, particularly if the local Milwaukee economy begins to exhibit signs of a slowdown. While the *Journal Sentinel* has shown sequential improvement in its advertising results of late, the paper's revenues were still down in the mid-single digit range in the third quarter. Given our relatively muted expectations for newspaper growth for the remained of 2007 and into 2008, we believe the *Journal Sentinel* could weigh on the company's results for the foreseeable future.

*Journal Communications derives a substantial amount of its revenues from Milwaukee, although the company's revenue streams are well-diversified by media type*

In addition to the tough revenue headwinds, the company's publishing segment margins are below those of its newspaper company peers—Journal Communications' publishing EBITDA margins are expected to be 17.7% in 2007 versus the newspaper group average of 23.2%. Management has done a good job expanding margins at the publishing segment over the past five years, but at current levels the relatively low margins are weighing on returns.

**Exhibit 100: Publishing EBITDA Margins: Journal Comm. vs. Newspaper Group Average**



*Source: Company data, Credit Suisse estimates.*

In our opinion, Journal Communications' historical employee-ownership structure may have "hand tied" management in regards to cost-cutting initiatives such as technology advances and staff reductions. Since the company's initial public offering in 2003, the

VRC0007398

CONFIDENTIAL

CREDIT SUISSE

11 December 2007

publishing segment's margins have expanded by nearly 200 basis points. If the segment's margin expansion continues, then we would be inclined to become more positive on the stock.

In addition to its publishing exposure, Journal Communications operates thirty-five radio stations (approximately 16% of total company revenue) and ten television stations (approximately 23% of total company revenue). The company's broadcast assets are located in some of the fastest growing regions of the country including Fort Myers/Naples, Florida; Las Vegas, Nevada; and Tucson, Arizona. Journal Communications' television segment should get a significant boost in 2008 from political advertising as several of its stations operate in key swing states, while its three NBC affiliates should benefit from the summer Olympics. We believe that the potential benefit from political advertising is priced into the stock at current levels, as estimates already include a huge year for the company's broadcast segment—we estimate the company's television segment to grow revenues 16% next year. The bottom line is that we believe Journal Communications' shares are fairly valued at current levels.

The *Journal Sentinel*'s margins could weigh on the company's total returns, although margins at the paper have increased over the past five years

**Recommendation, Target Price, and Valuation**

We rate Journal Communications Neutral, which is in the context of our Market Weight position on the sector. Our 12-month price target is $9, suggesting a 1.5% potential total return. The stock carries a current dividend yield of 3.8%, which is included in our total potential return calculation.

We base our target price on an equal-weighted blend of TEV/EBITDA target multiple, price/free cash flow target multiple, and a ten-year discounted cash flow analysis.

Journal Communications' stock trades at 5.4 times our 2008 EBITDA estimate and 9.7 times our 2008 free cash flow per share estimate. On average, the newspaper sector trades at 6.7 times our 2008 EBITDA estimate and 9.5 times our 2008 free cash flow per share estimate.

**Operating Segment Snapshot**

**Exhibit 101: JRN Revenue by Segment, 2007E**



Source: Credit Suisse estimates.

**Exhibit 102: JRN EBITDA by Segment, 2007E**



Source: Credit Suisse estimates.

**Our Journal Communications Target Price Is at Risk If**

- There is a material adverse change in the Milwaukee economy. Journal Communications derives approximately half of its revenue from media assets in Milwaukee, according to our estimate. Journal Communications owns the *Milwaukee Journal Sentinel*, WTMJ—TV, the local NBC affiliate, and two Milwaukee radio stations, WKTI—FM and WTMJ—AM. In addition, Journal Communications owns the local NBC and MyNetworkTV affiliates in nearby Green Bay.

- The company's newspaper circulation trends deteriorate more rapidly than we anticipate.

VRC0007399

CREDIT SUISSE

- Changes in the regulatory environment impede the company's efforts to improve operating results. Any change to media regulations, particularly FCC regulations which affect the company's television stations, may result in increased costs and adversely affect future profitability.

- The company makes acquisitions that prove to be dilutive to earnings and free cash flow. We expect Journal Communications to acquire additional broadcast assets over the intermediate term, and any acquisitions that the company makes could weigh on future profitability.

VRC0007400

CONFIDENTIAL

CREDIT SUISSE

**11 December 2007**

**Exhibit 103: Journal Communications Valuation Summary**
*US$ in millions, unless otherwise stated*

**Journal Communications**
**Valuation Data and Summary**

| | | | 2004A | 2005A | 2006A | 2007E | 2008E |
|---|---|---|---|---|---|---|---|
| **Current Stock Price =** | 8.96 | Rating: | | | **Target Price:** | | |
| **Market cap (millions) =** | 644.9 | Neutral | | | **$9** | | |
| | | | | | | | |
| Revenues: | | | | | | | |
| Publishing | | | 330.5 | 339.0 | 306.2 | 278.6 | 267.6 |
| Broadcasting | | | 172.1 | 168.3 | 238.5 | 218.5 | 238.2 |
| Printing Services | | | 76.3 | 72.5 | 67.0 | 70.0 | 71.4 |
| Other | | | 42.1 | 43.7 | 38.3 | 29.7 | 30.3 |
| Total Revenues | | | 621.0 | 623.5 | 650.0 | 596.7 | 607.4 |
| Growth | | | -4.3% | 0.4% | 4.3% | -8.2% | 1.8% |
| | | | | | | | |
| EBITDA: | | | | | | | |
| Publishing | | | 59.6 | 56.0 | 49.6 | 49.3 | 48.8 |
| Broadcasting | | | 52.9 | 44.0 | 78.9 | 57.2 | 69.3 |
| Printing Services | | | 2.0 | 4.4 | 4.6 | 8.1 | 8.2 |
| Other | | | 2.7 | 2.1 | 2.4 | 1.9 | 1.9 |
| **Total EBITDA** | | | **169.3** | **139.5** | **135.5** | **116.5** | **128.3** |
| Growth | | | 4.5% | -17.6% | -2.9% | -14.0% | 10.1% |
| *Margin* | | | *27.3%* | *22.4%* | *20.8%* | *19.5%* | *21.1%* |
| | | | | | | | |
| Operating Income | | | 124.3 | 95.4 | 106.0 | 85.7 | 94.6 |
| Growth | | | 9.6% | -23.3% | 11.1% | -19.1% | 10.4% |
| *Margin* | | | *20.0%* | *15.3%* | *16.3%* | *14.4%* | *15.6%* |
| | | | | | | | |
| **Free Cash Flow** | | | **102.0** | **65.2** | **76.2** | **62.5** | **61.4** |
| Growth | | | 5152.4% | -36.1% | 16.9% | -18.0% | -1.8% |
| *Margin* | | | *16.4%* | *10.5%* | *11.7%* | *10.5%* | *10.1%* |
| **Free Cash Flow per Share** | | | **$1.32** | **$0.86** | **$1.06** | **$0.92** | **$0.92** |
| Growth | | | 5311.4% | -34.4% | 22.4% | -12.9% | 0.0% |
| | | | | | | | |
| Total Debt | | | 73.9 | 279.6 | 239.8 | 153.1 | 153.1 |
| Minority Interest | | | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| Cash | | | 6.4 | 6.9 | 7.9 | 24.7 | 57.9 |
| Net Debt and Minority Interest | | | 67.5 | 272.7 | 231.8 | 128.4 | 95.2 |
| | | | | | | | |
| **Adjusted EPS (diluted)** | | | **$0.95** | **$0.74** | **$0.76** | **$0.70** | **$0.80** |
| Growth | | | 13.1% | -22.4% | 3.1% | -7.6% | 14.9% |
| | | | | | | | |
| Shares outstanding | | | 77.4 | 75.4 | 72.0 | 67.8 | 66.6 |
| | | | | | | | |
| Dividend per Share | | | $0.26 | $0.26 | $0.26 | $0.30 | $0.34 |
| Dividend Yield[1] | | | 1.4% | 1.7% | 2.1% | 3.3% | 3.8% |
| Dividend Payout Ratio[2] | | | 19.7% | 30.1% | 24.6% | 32.5% | 36.9% |
| | | | | | | | |
| **Current Valuation Metrics** | | | | | | | |
| **Price/Free Cash Flow** | | | **6.8x** | **10.4x** | **8.5x** | **9.7x** | **9.7x** |
| **Free Cash Flow Yield** | | | **14.7%** | **9.7%** | **11.8%** | **10.3%** | **10.3%** |
| **Total Enterprise Value/EBITDA** | | | **4.5x** | **6.8x** | **6.5x** | **6.3x** | **5.4x** |
| **Price/Earnings** | | | **9.5x** | **12.2x** | **11.8x** | **12.8x** | **11.1x** |

*Footnotes:*
1. Historical dividend yields are based on the average share price for the year.
2. Dividend payout ratio is defined as dividend per share/free cash flow per share.

*Source: Company data, Credit Suisse estimates.*

VRC0007401



CONFIDENTIAL

11 December 2007

## Exhibit 104: Journal Communications Income Statement Analysis
*US$ in millions, unless otherwise stated*

Journal Communications
Income Statement Analysis

| FYE December 31, $ in millions | Q106A | Q206A | Q306A | Q406A | Q107A | Q207A | Q307A | Q407E | Q108E | Q208E | Q308E | Q408E | 2005A | 2006A | 2007E | 2008E |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Net Revenues | 156.4 | 154.0 | 153.0 | 186.6 | 152.8 | 147.5 | 144.9 | 151.5 | 149.9 | 147.9 | 150.3 | 159.4 | 730.9 | 650.0 | 596.7 | 607.4 |
| Operating Expenses | 130.2 | 122.2 | 121.6 | 140.6 | 127.9 | 117.5 | 116.2 | 118.6 | 124.3 | 117.1 | 117.8 | 120.0 | 591.3 | 514.5 | 480.3 | 479.2 |
| EBITDA | 26.2 | 31.9 | 31.4 | 45.0 | 24.9 | 30.0 | 28.7 | 32.9 | 25.6 | 30.8 | 32.5 | 39.3 | 139.5 | 135.5 | 116.5 | 128.3 |
| Depreciation and Amortization | 7.1 | 7.1 | 6.9 | 8.4 | 7.7 | 7.3 | 7.3 | 8.5 | 8.4 | 8.4 | 8.4 | 8.4 | 44.2 | 29.5 | 30.8 | 33.7 |
| Operating Income | 19.1 | 24.8 | 24.5 | 37.6 | 17.2 | 22.7 | 21.5 | 24.3 | 17.2 | 22.3 | 24.1 | 30.9 | 95.4 | 106.0 | 85.7 | 94.6 |
| Interest Expense | -3.7 | -3.9 | -4.0 | -4.1 | -3.0 | -2.0 | -1.9 | -2.0 | -2.0 | -1.8 | -1.5 | -1.5 | -4.0 | -15.6 | -8.9 | -6.8 |
| Interest Income | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.3 | 0.0 | 0.0 | 0.0 |
| Income Before Taxes | 15.5 | 20.9 | 20.5 | 33.5 | 14.2 | 20.8 | 19.6 | 22.3 | 15.2 | 20.6 | 22.7 | 29.4 | 91.7 | 90.4 | 76.8 | 87.8 |
| Taxes | 6.1 | 8.4 | 8.2 | 13.0 | 5.6 | 8.1 | 5.9 | 8.7 | 5.9 | 8.0 | 8.8 | 11.5 | 36.3 | 35.8 | 29.3 | 34.3 |
| Tax Rate | 39.5% | 40.1% | 40.3% | 38.9% | 39.5% | 38.8% | 35.5% | 39.0% | 39.0% | 39.0% | 39.3% | 39.0% | 39.5% | 39.6% | 38.2% | 39.0% |
| Adjusted Net Income | 9.4 | 12.5 | 12.2 | 20.5 | 8.6 | 12.7 | 12.6 | 13.6 | 9.3 | 12.5 | 13.8 | 18.0 | 55.5 | 54.6 | 47.5 | 53.6 |
| Total Non-Recurring Items, Net of Tax | 2.9 | 2.7 | 1.3 | 2.9 | 64.8 | 1.4 | 1.3 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 8.0 | 9.8 | 67.5 | 0.0 |
| Reported Net Income | 12.3 | 15.2 | 13.5 | 23.4 | 73.3 | 14.2 | 13.9 | 13.6 | 9.3 | 12.5 | 13.8 | 18.0 | 63.5 | 64.4 | 115.0 | 53.6 |
| Adjusted Basic EPS | $0.14 | $0.18 | $0.18 | $0.31 | $0.13 | $0.20 | $0.20 | $0.22 | $0.15 | $0.20 | $0.22 | $0.29 | $0.78 | $0.81 | $0.75 | $0.86 |
| Adjusted Diluted EPS | $0.13 | $0.17 | $0.17 | $0.29 | $0.12 | $0.19 | $0.19 | $0.20 | $0.14 | $0.19 | $0.21 | $0.27 | $0.74 | $0.76 | $0.70 | $0.80 |
| Reported Basic EPS | $0.18 | $0.22 | $0.20 | $0.35 | $1.12 | $0.22 | $0.22 | $0.22 | $0.15 | $0.20 | $0.22 | $0.29 | $0.90 | $0.95 | $1.82 | $0.86 |
| Reported Diluted EPS | $0.17 | $0.21 | $0.19 | $0.33 | $1.05 | $0.21 | $0.21 | $0.20 | $0.14 | $0.19 | $0.21 | $0.27 | $0.84 | $0.89 | $1.70 | $0.80 |
| Basic Shares | 68.4 | 67.8 | 67.0 | 66.8 | 65.3 | 63.6 | 62.1 | 62.1 | 62.1 | 62.1 | 62.1 | 62.1 | 70.9 | 67.5 | 63.3 | 62.1 |
| Diluted Shares | 72.9 | 72.3 | 71.5 | 71.3 | 69.8 | 68.2 | 66.6 | 66.6 | 66.6 | 66.6 | 66.6 | 66.6 | 75.4 | 72.0 | 67.8 | 66.6 |
| Dividend per Share | $0.07 | $0.07 | $0.07 | $0.07 | $0.08 | $0.08 | $0.08 | $0.08 | $0.09 | $0.09 | $0.09 | $0.09 | $0.26 | $0.26 | $0.30 | $0.34 |
| Adjusted Net Income | 9.4 | 12.5 | 12.2 | 20.5 | 8.6 | 12.7 | 12.6 | 13.6 | 9.3 | 12.5 | 13.8 | 18.0 | 55.5 | 54.6 | 47.5 | 53.6 |
| Adjusted Earnings per Share, Fully Diluted | $0.13 | $0.17 | $0.17 | $0.29 | $0.12 | $0.19 | $0.19 | $0.20 | $0.14 | $0.19 | $0.21 | $0.27 | $0.74 | $0.76 | $0.70 | $0.80 |
| Growth, % | -21.5% | -27.4% | -8.4% | 97.2% | -4.4% | 7.6% | 10.7% | -28.9% | 13.2% | 1.1% | 9.7% | 32.1% | -22.4% | 3.1% | -7.6% | 14.9% |
| Total EBITDA | 26.2 | 31.9 | 31.4 | 45.0 | 24.9 | 30.0 | 28.7 | 32.9 | 25.6 | 30.8 | 32.5 | 39.3 | 139.5 | 135.5 | 116.5 | 128.3 |
| Total EBITDA per Share | $0.36 | $0.44 | $0.44 | $0.65 | $0.36 | $0.44 | $0.43 | $0.49 | $0.38 | $0.46 | $0.49 | $0.59 | $1.85 | $1.88 | $1.72 | $1.93 |
| Growth, % | -15.8% | -19.3% | -5.8% | 57.6% | -0.8% | -0.2% | -1.9% | -23.5% | 7.9% | 5.1% | 13.2% | 19.7% | -15.4% | 1.7% | -8.7% | 12.1% |
| Operating Income | 19.1 | 24.8 | 24.5 | 37.6 | 17.2 | 22.7 | 21.5 | 24.3 | 17.2 | 22.3 | 24.1 | 30.9 | 95.4 | 106.0 | 85.7 | 94.6 |
| (+) Depreciation and Amortization | 7.1 | 7.1 | 6.9 | 8.4 | 7.7 | 7.3 | 7.3 | 8.5 | 8.4 | 8.4 | 8.4 | 8.4 | 44.2 | 29.5 | 30.8 | 33.7 |
| Total Levered Free Cash Flow | 20.8 | 7.6 | 21.6 | 26.3 | 45.9 | -7.1 | -0.5 | 24.2 | 44.3 | -10.5 | 6.7 | 19.6 | 65.2 | 76.2 | 62.5 | 61.4 |
| Total Levered Free Cash Flow per Share | $0.28 | $0.11 | $0.30 | $0.37 | $0.66 | -$0.10 | -$0.01 | $0.36 | $0.67 | -$0.16 | $0.10 | $0.29 | $0.86 | $1.06 | $0.92 | $0.92 |
| Growth, % | -20.8% | -8.5% | 33.7% | 128.4% | 131.1% | NM | NM | -1.4% | 1.2% | -51.3% | NM | -18.8% | -34.4% | 22.4% | -12.9% | 0.0% |

Income Statement Growth Analysis

| Reported: | Q106A | Q206A | Q306A | Q406A | Q107A | Q207A | Q307A | Q407E | Q108E | Q208E | Q308E | Q408E | 2005A | 2006A | 2007E | 2008E |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Net Revenues | -15.1% | -22.0% | -18.3% | 15.3% | -2.3% | -4.3% | -5.3% | -18.8% | -1.9% | 0.3% | 3.7% | 5.2% | -4.5% | -11.1% | -8.2% | 1.8% |
| Operating Expenses | -14.1% | -21.7% | -20.2% | 6.9% | -1.7% | -3.8% | -4.4% | -15.6% | -2.9% | -0.3% | 1.4% | 1.2% | -0.7% | -15.0% | -6.7% | -0.2% |
| EBITDA | -20.0% | -23.2% | -10.2% | 51.9% | -5.0% | -5.9% | -8.6% | -28.6% | 3.0% | 2.7% | 13.2% | 19.7% | -17.6% | -2.9% | -14.0% | 10.1% |
| Depreciation and Amortization | -38.2% | -38.3% | -35.8% | -23.1% | 9.2% | 2.2% | 4.5% | 1.5% | 9.1% | 16.5% | 15.8% | -1.9% | -1.8% | -33.1% | 4.2% | 9.4% |
| Operating Income | -10.2% | -18.9% | -1.2% | 90.3% | -10.2% | -8.2% | -12.3% | -35.3% | 0.2% | -1.7% | 12.4% | 27.2% | -23.3% | 11.1% | -19.1% | 10.4% |
| Income Before Taxes | -25.5% | -30.7% | -12.8% | 94.1% | -8.5% | -0.7% | -4.5% | -33.5% | 7.3% | -1.3% | 15.9% | 32.1% | -25.0% | -1.5% | -15.1% | 14.4% |
| Adjusted Net Income | -25.5% | -30.9% | -12.6% | 99.0% | -8.5% | 3.1% | -33.6% | 8.0% | -1.3% | 9.7% | 32.1% | -24.4% | -1.6% | -13.0% | 12.8% |
| Adjusted Diluted EPS | -21.5% | -27.4% | -8.4% | 97.2% | -4.4% | 7.6% | 10.7% | -28.9% | 13.2% | 1.1% | 9.7% | 32.1% | -22.4% | 3.1% | -7.6% | 14.9% |

Margin Analysis

| | Q106A | Q206A | Q306A | Q406A | Q107A | Q207A | Q307A | Q407E | Q108E | Q208E | Q308E | Q408E | 2005A | 2006A | 2007E | 2008E |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Total EBITDA Margin | 16.7% | 20.7% | 20.5% | 24.7% | 16.3% | 20.3% | 19.8% | 21.7% | 17.1% | 20.8% | 21.6% | 24.7% | 19.1% | 20.8% | 19.5% | 21.1% |
| Operating Income Margin | 12.2% | 16.1% | 16.0% | 20.1% | 11.2% | 15.4% | 14.8% | 16.0% | 11.5% | 15.1% | 16.0% | 19.4% | 13.0% | 16.3% | 14.4% | 15.6% |

*Source: Company data, Credit Suisse estimates.*

VRC0007402

CONFIDENTIAL



11 December 2007

## Exhibit 105: Journal Communications Segment Analysis
*US$ in millions, unless otherwise stated*

### Segment Analysis

| Reported: | Q106A | Q206A | Q306A | Q406A | Q107A | Q207A | Q307A | Q407E | Q108E | Q208E | Q308E | Q408E | 2005A | 2006A | 2007E | 2008E |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Revenue:** | | | | | | | | | | | | | | | | |
| Publishing | 79.3 | 67.9 | 69.6 | 89.4 | 76.1 | 67.6 | 65.2 | 69.8 | 71.4 | 64.6 | 62.9 | 68.6 | 339.0 | 306.2 | 278.6 | 267.6 |
| Broadcasting | 51.6 | 58.5 | 58.3 | 70.2 | 51.7 | 56.0 | 53.7 | 57.1 | 52.9 | 58.9 | 60.7 | 65.7 | 168.3 | 238.5 | 218.5 | 238.2 |
| Printing Services | 16.3 | 16.7 | 15.5 | 18.5 | 16.9 | 16.5 | 18.3 | 18.2 | 17.2 | 16.9 | 18.7 | 18.6 | 72.5 | 67.0 | 70.0 | 71.4 |
| Other | 9.1 | 11.0 | 9.7 | 8.5 | 8.2 | 7.4 | 7.8 | 6.4 | 8.3 | 7.5 | 8.0 | 6.5 | 43.7 | 38.3 | 29.7 | 30.3 |
| **Total Revenue** | 155.4 | 154.0 | 153.0 | 186.6 | 152.8 | 147.5 | 144.9 | 151.5 | 149.9 | 147.9 | 150.3 | 159.4 | 730.9 | 650.0 | 596.7 | 607.4 |
| **Segment Operating Expenses:** | | | | | | | | | | | | | | | | |
| Publishing | 68.2 | 57.5 | 57.5 | 73.4 | 66.7 | 54.2 | 52.5 | 55.9 | 61.8 | 52.4 | 50.8 | 53.8 | 283.0 | 256.6 | 229.3 | 218.7 |
| Broadcasting | 37.1 | 39.1 | 40.1 | 43.5 | 38.6 | 41.5 | 40.7 | 40.6 | 39.3 | 42.4 | 43.6 | 43.6 | 124.3 | 159.7 | 161.3 | 169.0 |
| Printing Services | 15.3 | 15.7 | 14.5 | 16.8 | 15.4 | 14.9 | 15.4 | 16.1 | 15.7 | 15.2 | 15.7 | 16.5 | 68.1 | 62.4 | 61.9 | 63.1 |
| Other | 9.6 | 9.9 | 9.5 | 6.9 | 7.3 | 6.9 | 7.5 | 6.0 | 7.5 | 7.0 | 7.7 | 6.2 | 41.6 | 35.9 | 27.8 | 28.3 |
| **Total Segment Operating Expenses** | 130.2 | 122.2 | 121.5 | 140.6 | 127.9 | 117.5 | 116.2 | 118.6 | 124.3 | 117.1 | 117.8 | 120.0 | 591.3 | 514.5 | 480.3 | 479.2 |
| **Segment EBITDA:** | | | | | | | | | | | | | | | | |
| Publishing | 11.0 | 10.4 | 12.1 | 16.0 | 9.4 | 13.4 | 12.6 | 13.9 | 9.6 | 12.2 | 12.2 | 14.8 | 56.0 | 49.6 | 49.3 | 48.8 |
| Broadcasting | 14.6 | 19.4 | 18.2 | 26.7 | 13.1 | 14.6 | 12.9 | 16.6 | 13.6 | 16.5 | 17.1 | 22.1 | 44.0 | 78.9 | 57.2 | 69.3 |
| Printing Services | 1.0 | 1.0 | 0.9 | 1.7 | 1.5 | 1.6 | 2.9 | 2.1 | 1.5 | 1.6 | 3.0 | 2.1 | 4.4 | 4.6 | 8.1 | 8.2 |
| Other | -0.6 | 0.8 | 0.2 | 1.6 | 0.9 | 0.5 | 0.3 | 0.3 | 0.9 | 0.5 | 0.3 | 0.3 | 2.1 | 2.4 | 1.9 | 1.9 |
| **Total EBITDA** | 26.2 | 31.9 | 31.4 | 45.0 | 24.9 | 30.0 | 28.7 | 32.9 | 25.6 | 30.8 | 32.5 | 39.3 | 139.5 | 135.5 | 116.5 | 128.3 |
| **Depreciation and Amortization:** | | | | | | | | | | | | | | | | |
| Publishing | 3.4 | 3.2 | 3.1 | 4.1 | 3.8 | 3.2 | 3.2 | 4.1 | 3.9 | 3.3 | 3.3 | 4.2 | 14.3 | 13.7 | 14.4 | 14.9 |
| Broadcasting | 3.0 | 3.2 | 3.1 | 3.6 | 3.1 | 3.2 | 3.2 | 3.6 | 3.2 | 3.3 | 3.3 | 3.7 | 8.9 | 13.0 | 13.3 | 13.4 |
| Printing Services | 0.5 | 0.5 | 0.5 | 0.5 | 0.5 | 0.5 | 0.5 | 0.6 | 0.5 | 0.6 | 0.6 | 0.6 | 2.1 | 2.0 | 2.1 | 2.2 |
| Other | 0.2 | 0.2 | 0.2 | 0.2 | 0.3 | 0.3 | 0.3 | 0.2 | 0.3 | 0.3 | 0.3 | 0.2 | 0.8 | 0.9 | 1.0 | 1.0 |
| Eliminations | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.5 | 1.0 | 1.0 | -0.3 | 0.0 | 0.0 | 0.0 | 2.2 |
| Total Depreciation and Amortization | 7.1 | 7.1 | 6.9 | 8.4 | 7.7 | 7.3 | 7.3 | 8.5 | 8.4 | 8.4 | 8.4 | 8.4 | 44.2 | 29.5 | 30.8 | 33.7 |
| **Operating Income:** | | | | | | | | | | | | | | | | |
| Publishing | 7.7 | 7.3 | 9.0 | 12.0 | 5.6 | 10.2 | 9.4 | 9.8 | 5.7 | 8.9 | 8.8 | 10.6 | 41.7 | 35.9 | 35.0 | 34.0 |
| Broadcasting | 11.6 | 16.2 | 15.1 | 23.1 | 10.0 | 11.3 | 9.7 | 12.9 | 10.4 | 13.2 | 13.9 | 18.4 | 35.1 | 65.9 | 43.9 | 55.9 |
| Printing Services | 0.5 | 0.5 | 0.4 | 1.2 | 1.0 | 1.0 | 2.4 | 1.5 | 1.0 | 1.1 | 2.4 | 1.6 | 2.3 | 2.6 | 6.0 | 6.0 |
| Other | -0.6 | 0.8 | 0.0 | 1.4 | 0.6 | 0.2 | 0.0 | 0.1 | 0.6 | 0.2 | 0.0 | 0.1 | 1.3 | 1.6 | 0.9 | 0.9 |
| Total Operating Income | 19.1 | 24.8 | 24.5 | 37.6 | 17.2 | 22.7 | 21.5 | 24.3 | 17.7 | 23.4 | 25.1 | 30.6 | 99.8 | 106.0 | 85.7 | 96.8 |

### EBITDA Margins

| Reported: | Q106A | Q206A | Q306A | Q406A | Q107A | Q207A | Q307A | Q407E | Q108E | Q208E | Q308E | Q408E | 2005A | 2006A | 2007E | 2008E |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Publishing | 13.9% | 15.4% | 17.4% | 17.9% | 12.4% | 19.8% | 19.3% | 19.9% | 13.5% | 18.9% | 19.3% | 21.6% | 16.5% | 16.2% | 17.7% | 18.3% |
| Broadcasting | 28.2% | 33.2% | 31.2% | 38.0% | 25.4% | 26.0% | 24.1% | 29.0% | 25.7% | 28.0% | 28.2% | 33.6% | 26.1% | 33.1% | 26.2% | 29.1% |
| Printing Services | 5.9% | 6.0% | 5.9% | 9.2% | 8.8% | 9.6% | 15.9% | 11.5% | 8.8% | 9.6% | 15.9% | 11.5% | 6.1% | 6.8% | 11.5% | 11.5% |
| Other | -4.3% | 10.5% | 2.3% | 22.7% | 11.6% | 6.8% | 3.4% | 5.2% | 11.6% | 6.8% | 3.4% | 5.2% | 5.0% | 6.8% | 6.4% | 6.8% |
| Total Company | 16.9% | 20.7% | 20.5% | 24.1% | 16.3% | 20.3% | 19.8% | 21.7% | 17.1% | 20.8% | 21.6% | 24.7% | 19.1% | 20.8% | 19.5% | 21.1% |

### Segment Growth Analysis

| Reported: | Q106A | Q206A | Q306A | Q406A | Q107A | Q207A | Q307A | Q407E | Q108E | Q208E | Q308E | Q408E | 2005A | 2006A | 2007E | 2008E |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Revenue:** | | | | | | | | | | | | | | | | |
| Publishing | -1.7% | -23.0% | -17.8% | 4.7% | -4.0% | -0.5% | -6.4% | -21.9% | -6.2% | -4.4% | -3.4% | -1.7% | 2.6% | -9.7% | -9.0% | -19.0% |
| Broadcasting | 38.8% | 36.2% | 43.8% | 47.2% | 0.1% | -4.1% | -7.9% | -18.6% | 2.4% | 5.2% | 13.2% | 15.0% | -2.2% | 41.7% | -8.4% | 38.4% |
| Printing Services | -10.9% | -7.7% | -10.4% | -1.7% | 3.5% | -1.0% | 18.6% | -1.5% | 2.0% | 2.0% | 2.0% | -0.5% | -5.0% | -7.6% | 4.5% | 2.0% |
| Other | -13.5% | -10.1% | -12.7% | -14.0% | -10.7% | -33.0% | -19.4% | -25.0% | 2.0% | 2.0% | 2.0% | 2.0% | 3.9% | -12.4% | -22.5% | 2.0% |
| **Total Revenue** | -15.1% | -22.0% | -18.3% | 15.3% | -2.3% | -4.3% | -5.3% | -18.8% | -1.9% | 0.3% | 3.7% | 5.2% | -4.5% | -11.1% | -8.2% | -20.6% |
| **Segment Operating Expenses:** | | | | | | | | | | | | | | | | |
| Publishing | -1.8% | -18.4% | -18.6% | 1.3% | -2.3% | -5.8% | -8.6% | -23.8% | -7.4% | -3.3% | -3.4% | -3.7% | 4.5% | -9.3% | -10.6% | -4.5% |
| Broadcasting | 25.0% | 22.8% | 28.8% | 36.9% | 4.0% | 6.2% | 1.6% | -6.8% | 2.0% | 2.3% | 7.1% | 7.5% | 4.3% | 28.5% | 1.0% | 41.8% |
| Printing Services | -11.5% | -8.7% | -10.0% | -3.2% | 0.3% | -4.7% | 6.0% | -4.0% | 2.0% | 2.0% | 2.0% | 2.0% | -8.4% | -8.4% | -0.8% | 2.0% |
| Other | 25.0% | 22.8% | 28.8% | 36.9% | 4.0% | 6.2% | 1.6% | -12.5% | 2.0% | 2.0% | 2.0% | 2.0% | 5.6% | -13.8% | -22.5% | 2.0% |
| **Total Segment Operating Expenses** | -14.1% | -21.7% | -20.2% | 6.9% | -1.7% | -3.8% | -4.4% | -15.6% | -2.9% | -0.3% | 1.4% | 1.2% | -0.7% | -13.0% | -6.7% | -19.5% |
| **Segment EBITDA:** | | | | | | | | | | | | | | | | |
| Publishing | -1.2% | -41.5% | -13.7% | 23.7% | -14.9% | 28.3% | 4.2% | -13.3% | 2.5% | -8.8% | -3.4% | 6.5% | -6.0% | -11.4% | -0.6% | -18.0% |
| Broadcasting | 92.7% | 74.5% | 95.6% | 67.6% | -9.9% | -24.9% | -28.8% | -38.0% | 3.4% | 13.5% | 32.2% | 33.3% | -16.8% | 79.2% | -27.5% | 30.9% |
| Printing Services | -0.7% | 10.9% | -14.4% | 16.3% | 54.5% | 57.0% | 219.3% | 23.2% | 2.0% | 2.0% | 2.0% | 2.0% | 118.9% | 4.0% | 76.2% | 309.2% |
| Other | NM | 142.5% | -82.7% | NM | NM | -55.3% | 17.4% | -80.0% | 2.0% | 2.0% | 2.0% | 2.0% | -21.2% | 16.0% | -22.2% | -27.5% |
| **Total EBITDA** | -20.0% | -23.2% | -19.2% | 51.9% | -5.0% | -5.9% | -8.6% | -28.6% | -1.9% | 2.7% | 13.2% | 19.7% | -17.6% | -2.9% | -14.0% | -24.2% |
| **Depreciation and Amortization:** | | | | | | | | | | | | | | | | |
| Publishing | -8.6% | -8.9% | -14.6% | 15.7% | 12.9% | 0.9% | 4.5% | 1.0% | 3.5% | 3.5% | 3.5% | 3.5% | -9.7% | -4.2% | 4.7% | 3.5% |
| Broadcasting | 37.2% | 47.3% | 44.2% | 53.0% | 5.0% | 0.7% | 2.8% | 1.0% | 1.0% | 1.0% | 1.0% | 1.0% | 4.6% | 45.6% | 2.3% | 1.0% |
| Printing Services | -18.7% | -8.1% | 1.9% | 8.2% | 3.8% | 11.7% | 9.4% | 3.5% | 3.5% | 3.5% | 3.5% | 3.5% | -12.4% | -4.8% | 7.5% | 3.5% |
| Other | 10.9% | 12.5% | 16.5% | 9.4% | 22.5% | 21.8% | 15.9% | 3.5% | 3.5% | 3.5% | 3.5% | 3.5% | 2.8% | 12.3% | 16.0% | 3.5% |
| Total Depreciation and Amortization | -38.2% | -35.3% | -35.8% | -23.1% | 9.2% | 2.2% | 4.5% | 1.5% | 9.1% | 16.5% | 15.3% | -1.9% | -1.8% | -30.1% | 4.2% | 9.4% |
| **Operating Income:** | | | | | | | | | | | | | | | | |
| Publishing | 2.5% | -46.4% | -13.4% | 26.7% | -27.1% | 40.3% | 4.0% | -18.2% | 1.9% | -12.7% | -5.8% | 7.8% | -4.6% | -13.8% | -2.7% | -2.8% |
| Broadcasting | 115.2% | 81.2% | 108.4% | 70.2% | -13.7% | -30.1% | -35.4% | -44.1% | 4.2% | 16.9% | 42.6% | 42.4% | -21.0% | 87.7% | -33.3% | 27.2% |
| Printing Services | 25.8% | 36.2% | -27.9% | 20.5% | 103.0% | 97.9% | 464.1% | 32.5% | 1.3% | 1.2% | 1.7% | 1.4% | NM | 11.9% | 129.1% | 1.3% |
| Other | -10.2% | -19.5% | 1.2% | 58.4% | -10.2% | -8.2% | -12.3% | -36.2% | 3.2% | 2.8% | 16.9% | 25.7% | -30.6% | 18.1% | -43.4% | 0.3% |
| Total Operating Income | -10.2% | -21.7% | 1.2% | 58.4% | -10.2% | -8.2% | -12.3% | -36.2% | 3.2% | 2.8% | 16.9% | 25.7% | -19.8% | 6.2% | -19.1% | 12.9% |

*Source: Company data, Credit Suisse estimates.*

VRC0007403



11 December 2007

## Exhibit 106: Journal Communications Balance Sheet
*US$ in millions, unless otherwise stated*

| Reported: | Q106A | Q206A | Q306A | Q406A | Q107A | Q207A | Q307A | Q407E | Q108E | Q208E | Q308E | Q408E | 2005A | 2006A | 2007E | 2008E |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **ASSETS** | | | | | | | | | | | | | | | | |
| **Current Assets:** | | | | | | | | | | | | | | | | |
| Cash And Cash Equivalents | 5.7 | 6.6 | 7.2 | 7.9 | 5.8 | 6.4 | 6.7 | 24.7 | 62.7 | 45.5 | 45.5 | 57.9 | 6.9 | 7.9 | 24.7 | 57.9 |
| Accounts Receivable | 92.3 | 99.4 | 99.2 | 92.2 | 85.0 | 85.1 | 86.8 | 84.7 | 78.1 | 79.0 | 82.3 | 86.2 | 86.0 | 92.2 | 84.7 | 86.2 |
| Inventories | 9.0 | 8.3 | 9.2 | 7.9 | 7.1 | 6.0 | 6.3 | 7.2 | 6.5 | 5.6 | 6.0 | 7.4 | 8.8 | 7.9 | 7.2 | 7.4 |
| Prepaid Expenses and Other Current Assets | 12.6 | 11.5 | 16.1 | 11.8 | 9.6 | 7.9 | 12.9 | 10.8 | 8.9 | 7.3 | 12.3 | 11.0 | 12.8 | 11.8 | 10.8 | 11.0 |
| Deferred Income Taxes | 10.0 | 9.9 | 10.3 | 11.0 | 7.6 | 7.2 | 7.4 | 7.4 | 7.4 | 7.4 | 7.4 | 7.4 | 10.0 | 11.0 | 7.4 | 7.4 |
| Current Assets of Discontinued Operations | 0.0 | 0.0 | 0.0 | 91.9 | 0.4 | 18.8 | 0.1 | 0.1 | 0.1 | 0.1 | 0.1 | 0.1 | 93.8 | 91.9 | 0.1 | 0.1 |
| **Total Current Assets** | 129.6 | 135.6 | 142.0 | 222.6 | 115.6 | 131.4 | 120.1 | 134.9 | 163.7 | 145.0 | 153.6 | 170.0 | 218.2 | 222.6 | 134.9 | 170.0 |
| Property And Equipment, Net | 313.0 | 312.4 | 309.8 | 223.6 | 224.3 | 219.6 | 218.8 | 220.0 | 221.0 | 223.2 | 223.0 | 224.7 | 232.3 | 223.6 | 220.0 | 224.7 |
| Broadcast Licenses | 199.7 | 199.2 | 199.7 | 196.7 | 223.5 | 223.5 | 223.5 | 223.5 | 223.5 | 223.5 | 223.5 | 223.5 | 174.8 | 196.7 | 223.5 | 223.5 |
| Goodwill | 247.1 | 247.1 | 247.1 | 245.6 | 245.5 | 231.6 | 232.4 | - | - | - | - | - | 276.2 | 245.6 | - | - |
| Other Intangible Assets, Net | 29.9 | 29.4 | 28.8 | 27.1 | 26.6 | 25.9 | 26.2 | - | - | - | - | - | 40.2 | 27.1 | - | - |
| Goodwill | 277.0 | 276.4 | 275.8 | 272.6 | 272.0 | 257.4 | 258.6 | 257.4 | 256.2 | 255.1 | 253.9 | 252.8 | 316.4 | 272.6 | 257.4 | 252.8 |
| Other Assets | 41.8 | 40.3 | 39.6 | 39.4 | 23.0 | 20.3 | 17.4 | 17.4 | 17.4 | 17.4 | 17.4 | 17.4 | 24.4 | 39.4 | 17.4 | 17.4 |
| Prepaid pension costs | 17.5 | 18.3 | 18.0 | 0.0 | 0.0 | 0.0 | 5.5 | 5.5 | 5.5 | 5.5 | 5.5 | 5.5 | 18.6 | 0.0 | 5.5 | 5.5 |
| **Total Assets** | 978.8 | 982.7 | 984.8 | 955.3 | 858.5 | 852.3 | 843.9 | 858.7 | 887.2 | 869.6 | 876.8 | 893.9 | 984.7 | 955.3 | 858.7 | 893.9 |
| **LIABILITIES AND STOCKHOLDERS' EQUITY** | | | | | | | | | | | | | | | | |
| **Current Liabilities:** | | | | | | | | | | | | | | | | |
| Accounts payable | 33.6 | 31.9 | 35.5 | 31.0 | 24.3 | 25.0 | 26.5 | 29.0 | 22.6 | 23.5 | 25.2 | 28.9 | 37.0 | 31.0 | 29.0 | 28.9 |
| Accrued Compensation | 20.0 | 16.2 | 20.8 | 18.7 | 13.1 | 17.9 | 13.6 | 17.5 | 12.2 | 16.8 | 12.9 | 17.4 | 16.0 | 18.7 | 17.5 | 17.4 |
| Accrued Employee Benefits | 10.5 | 11.7 | 12.1 | 10.5 | 11.2 | 13.1 | 14.5 | 9.8 | 19.4 | 12.3 | 13.8 | 9.7 | 9.7 | 10.5 | 9.8 | 9.7 |
| Deferred Revenue | 19.7 | 23.0 | 27.6 | 18.7 | 17.3 | 16.2 | 16.5 | 17.2 | 15.9 | 15.0 | 15.7 | 17.5 | 14.6 | 18.7 | 17.2 | 17.5 |
| Accrued Income Taxes | 0.0 | 0.0 | 0.0 | 0.0 | 50.1 | 23.3 | 15.0 | 0.0 | 52.9 | 23.2 | 19.1 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| Other Current Liabilities | 18.1 | 16.4 | 13.6 | 22.5 | 8.4 | 6.2 | 8.1 | 26.1 | 9.7 | 7.3 | 9.6 | 26.6 | 9.5 | 22.5 | 26.1 | 26.6 |
| Dividend Payable | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| Current Liabilities of Discontinued Operations | 0.0 | 0.0 | 0.0 | 20.6 | 0.2 | 0.3 | 0.2 | 0.2 | 0.2 | 0.2 | 0.2 | 0.2 | 18.5 | 20.6 | 0.2 | 0.2 |
| Current Portion of Long term Liabilities | 5.2 | 4.9 | 5.0 | 4.8 | 3.9 | 4.0 | 4.0 | 4.0 | 4.0 | 4.0 | 4.0 | 4.0 | 5.1 | 4.8 | 4.0 | 4.0 |
| **Total Current Liabilities** | 107.2 | 104.1 | 114.6 | 126.8 | 128.6 | 106.0 | 98.4 | 103.7 | 128.0 | 102.2 | 100.6 | 104.4 | 110.4 | 126.8 | 103.7 | 104.4 |
| Accrued Employee Benefits | 20.8 | 21.3 | 21.7 | 33.7 | 33.8 | 33.6 | 26.3 | 26.3 | 26.3 | 26.3 | 26.3 | 26.3 | 20.1 | 33.7 | 26.3 | 26.3 |
| Long-Term Debt | 269.8 | 274.7 | 260.2 | 235.0 | 105.3 | 118.4 | 149.1 | 149.1 | 149.1 | 149.1 | 149.1 | 149.1 | 274.5 | 235.0 | 149.1 | 149.1 |
| Deferred Income Taxes | 66.7 | 67.9 | 69.8 | 62.1 | 54.6 | 55.5 | 59.7 | 59.7 | 59.7 | 59.7 | 59.7 | 59.7 | 65.6 | 62.1 | 59.7 | 59.7 |
| Other Long Term Liabilities | 32.9 | 33.5 | 30.6 | 16.7 | 15.4 | 14.5 | 13.3 | 13.3 | 13.3 | 13.3 | 13.3 | 13.3 | 29.9 | 16.7 | 13.3 | 13.3 |
| **Total Liabilities** | 497.4 | 501.5 | 496.9 | 474.4 | 337.7 | 328.0 | 347.0 | 352.3 | 376.5 | 350.8 | 349.1 | 352.9 | 500.6 | 474.4 | 352.3 | 352.9 |
| **Stockholders' Equity:** | | | | | | | | | | | | | | | | |
| Preferred stock | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| Common Stock Class C | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| Common Stock Class A | 0.3 | 0.3 | 0.3 | 0.3 | 0.3 | 0.2 | 0.2 | 0.2 | 0.2 | 0.2 | 0.2 | 0.2 | 0.4 | 0.3 | 0.2 | 0.2 |
| Common Stock Class B | 0.4 | 0.5 | 0.5 | 0.5 | 0.5 | 0.5 | 0.5 | 0.5 | 0.5 | 0.5 | 0.5 | 0.5 | 0.4 | 0.5 | 0.5 | 0.5 |
| Unearned Compensation | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | -0.7 | 0.0 | 0.0 | 0.0 |
| Additional Paid-In-Capital | 346.9 | 340.4 | 339.3 | 334.9 | 320.7 | 318.4 | 314.4 | 311.3 | 312.2 | 312.4 | 313.1 | 353.6 | 334.9 | 311.0 | 313.1 | |
| Accumulated other comprehensive income | 0.0 | 0.0 | 0.0 | -17.1 | -17.4 | -17.1 | -9.7 | -9.7 | -9.7 | -9.7 | -9.7 | -9.7 | 0.0 | -17.1 | -9.7 | -9.7 |
| Retained Earnings | 242.2 | 248.7 | 256.5 | 271.0 | 325.5 | 331.0 | 304.2 | 313.2 | 317.1 | 324.4 | 333.0 | 345.6 | 239.1 | 271.0 | 313.2 | 345.6 |
| Treasury Stock | -158.7 | -108.7 | -108.7 | -108.7 | -108.7 | -108.7 | -9.7 | -9.7 | -9.7 | -9.7 | -9.7 | -9.7 | -100.8 | -108.7 | -108.7 | -108.7 |
| **Total Stockholders' Equity** | 481.3 | 481.2 | 487.9 | 480.9 | 520.8 | 524.3 | 496.9 | 506.4 | 510.7 | 518.8 | 527.6 | 541.0 | 484.1 | 480.9 | 506.4 | 541.0 |
| **Total Liabilities and Stockholders' Equity** | 978.8 | 982.7 | 984.8 | 955.3 | 858.5 | 852.3 | 843.9 | 858.7 | 887.2 | 869.6 | 876.8 | 893.9 | 984.7 | 955.3 | 858.7 | 893.9 |

*Source: Company data, Credit Suisse estimates.*

## Exhibit 107: Journal Communications Cash Flow Statement
*US$ in millions, unless otherwise stated*

| Reported: | Q106A | Q206A | Q306A | Q406A | Q107A | Q207A | Q307A | Q407E | Q108E | Q208E | Q308E | Q408E | 2005A | 2006A | 2007E | 2008E |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Cash Flows from Operating Activities:** | | | | | | | | | | | | | | | | |
| Net Income (Loss) | 9.4 | 18.1 | 14.5 | 13.7 | 8.6 | 12.4 | 12.6 | 13.6 | 9.3 | 12.5 | 13.8 | 18.0 | 44.8 | 55.7 | 47.1 | 53.6 |
| Adjustments | | | | | | | | | | | | | | | | |
| Depreciation | 6.6 | 15.8 | 11.0 | -5.5 | 7.2 | 6.6 | 6.8 | 7.4 | 7.3 | 7.3 | 7.3 | 7.2 | 25.1 | 27.9 | 27.9 | 29.1 |
| Amortization | 0.5 | 0.7 | 6.6 | 0.3 | 0.5 | 0.5 | 0.5 | 1.2 | 1.2 | 1.2 | 1.1 | 1.1 | 1.0 | 2.1 | 2.6 | 4.6 |
| Provision for Doubtful accounts | -0.1 | -0.2 | 1.2 | 0.6 | 0.1 | 0.4 | 0.6 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 2.5 | 1.5 | 1.0 | 0.0 |
| Deferred Income Taxes | 1.1 | 1.3 | 1.4 | 3.0 | -3.8 | 1.1 | -0.9 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.1 | 6.9 | -3.6 | 0.0 |
| Non-Cash Compensation | 0.2 | -0.2 | 0.8 | 0.6 | 0.4 | 0.2 | 0.3 | 0.6 | 0.3 | 0.9 | 0.3 | 0.6 | 0.7 | 1.4 | 2.0 | 2.0 |
| Net Gain from Disposal of Assets | 0.0 | 0.0 | 0.1 | -3.6 | 0.0 | -0.9 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | -3.4 | -0.9 | 0.0 |
| Net Operating Activities of Discontinued Operations | 8.3 | -8.5 | 0.7 | 26.8 | 2.8 | -24.3 | 21.5 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 25.7 | 27.3 | 0.0 | 0.0 |
| Investment Loss (income) -unconsolidated Affiliates | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| Change in other assets and other Liabilities, Net | -0.3 | -4.3 | 2.0 | 5.7 | -10.9 | 1.0 | -3.8 | 8.5 | 33.6 | -24.3 | -10.3 | -0.2 | 6.2 | 3.1 | -5.2 | -1.2 |
| Other, Net | 0.0 | 0.0 | 0.0 | -2.4 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.4 | -2.4 | 0.0 | 0.0 |
| **Net Cash Provided By Operating Activities** | 25.7 | 22.7 | 32.4 | 39.4 | 4.6 | -2.4 | 37.5 | 31.3 | 51.5 | -2.4 | 12.2 | 26.7 | 106.4 | 120.0 | 71.0 | 88.1 |
| **Cash Flows from Investing Activities:** | | | | | | | | | | | | | | | | |
| Capital Expenditures | -5.4 | -12.1 | -8.6 | 3.9 | -7.9 | -9.0 | -6.7 | -8.6 | -8.2 | -9.5 | -7.0 | -9.0 | -19.5 | -22.2 | -32.1 | -33.8 |
| Proceeds from sales of assets | 0.0 | 0.1 | 0.0 | 2.8 | 0.1 | 2.0 | 0.7 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 1.6 | 2.9 | 2.7 | 0.0 |
| Proceeds from sales of businesses | 0.0 | 0.0 | 0.0 | 7.3 | 176.4 | 8.9 | 20.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 7.3 | 205.2 | 0.0 |
| Acquisition of Businesses | 0.0 | 0.0 | 0.0 | 0.0 | -11.4 | 0.0 | -0.2 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | -228.8 | 0.0 | -11.6 | 0.0 |
| Net Investing Activities of Discontinued Operations | -1.4 | 1.4 | -1.7 | -13.3 | -0.6 | 0.0 | 0.7 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 10.0 | -14.9 | 0.0 | 0.0 |
| **Net Cash Provided By Investing Activities** | -6.8 | -10.7 | -10.2 | 0.6 | 156.5 | 1.8 | 14.5 | -8.6 | -8.2 | -9.5 | -7.0 | -9.0 | -236.8 | -27.0 | 164.2 | -33.8 |
| **Cash Flows from Financing Activities:** | | | | | | | | | | | | | | | | |
| Proceeds from Long-term notes | 48.8 | 67.1 | 48.6 | 59.5 | 99.5 | 76.5 | 89.6 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 430.3 | 224.1 | 265.5 | 0.0 |
| Payments on long-term notes payable | -53.6 | -62.2 | -63.0 | -84.8 | -229.1 | -63.5 | -58.8 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | -227.0 | -263.6 | -351.3 | 0.0 |
| Proceeds from Issuance of Common Stock | 0.6 | 0.0 | 0.4 | 0.4 | 0.0 | 0.3 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 1.2 | 1.3 | 0.3 | 0.0 |
| Redemption of Common Stock | -10.9 | -11.2 | -2.7 | -9.5 | -28.1 | -6.9 | -43.9 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | -53.3 | -34.2 | -79.0 | 0.0 |
| Deferred Revenue | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| Cash Dividends | -4.9 | -4.9 | -4.8 | -4.8 | -5.4 | -5.2 | -5.0 | -4.7 | -5.3 | -5.3 | -5.3 | -5.3 | -20.3 | -19.4 | -23.3 | -21.1 |
| Other | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| **Net Cash Provided By Financing Activities** | -20.0 | -11.2 | -21.5 | -39.2 | -163.2 | 1.2 | -18.1 | -4.7 | -5.3 | -5.3 | -5.3 | -5.3 | 130.8 | -91.9 | -184.8 | -21.1 |
| **Net Cash from Discontinued Operations** | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | -3.5 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | -3.5 | 0.0 |
| **Net Increase in Cash and Cash Equivalents** | -1.1 | 0.8 | 0.6 | 0.7 | -2.1 | 0.6 | 3.2 | 18.0 | 38.0 | -17.2 | -0.1 | 12.4 | 0.5 | 1.1 | 16.8 | 33.2 |
| Cash and Cash Equivalents, Beginning Of Period | 6.9 | 5.7 | 6.6 | 7.2 | 7.9 | 5.9 | 6.4 | 6.7 | 24.7 | 62.7 | 45.5 | 45.5 | 6.4 | 6.9 | 8.0 | 24.7 |
| **Cash And Cash Equivalents, End Of Period** | 5.7 | 6.6 | 7.2 | 7.9 | 5.9 | 6.4 | 5.7 | 24.7 | 62.7 | 45.5 | 45.5 | 57.9 | 6.9 | 8.0 | 24.7 | 58.0 |

*Source: Company data, Credit Suisse estimates.*

CONFIDENTIAL



11 December 2007

## Exhibit 108: JRN, Monthly Advertising Revenue Data

| | Total | | Retail | | Classified | | National | |
|---|---|---|---|---|---|---|---|---|
| | % chg. month | % chg. ttm | % chg. month | % chg. ttm | % chg. month | % chg. ttm | % chg. month | % chg. ttm |
| Oct. '06 | -6.4% | -6.4% | -2.3% | -5.5% | -9.8% | -6.6% | 25.3% | -4.8% |
| Nov. '06 | -2.4% | -6.3% | -0.4% | -5.4% | -9.6% | -7.4% | 25.7% | -0.6% |
| Dec. '06 | 13.6% | -4.5% | 19.6% | -2.9% | -1.3% | -7.3% | 73.5% | 8.1% |
| Jan. '07 | -4.2% | -5.0% | -5.7% | -3.4% | 1.4% | -7.4% | -23.9% | 6.9% |
| Feb. '07 | -7.0% | -5.3% | -6.2% | -3.7% | -10.6% | -8.0% | 9.2% | 8.1% |
| Mar. '07 | -6.4% | -5.7% | -3.9% | -3.9% | -9.1% | -9.0% | 13.4% | 11.8% |
| Apr. '07 | -9.1% | -6.0% | -6.8% | -4.2% | -7.5% | -8.8% | -18.7% | 12.0% |
| May '07 | -9.6% | -6.6% | -6.1% | -4.7% | -12.0% | -9.5% | -22.7% | 13.3% |
| Jun. '07 | -18.4% | -7.8% | -20.9% | -6.4% | -12.5% | -9.7% | -38.4% | 4.9% |
| Jul. '07 | -10.6% | -7.5% | -9.1% | -5.9% | -5.6% | -8.7% | -25.6% | -0.4% |
| Aug. '07 | -7.9% | -7.0% | -6.3% | -5.2% | -12.8% | -8.6% | 20.4% | 2.8% |
| Sep. '07 | -7.2% | -6.2% | -2.5% | -3.6% | -16.1% | -5.2% | -9.2% | -0.3% |

Source: Company data

## Exhibit 109: JRN, Monthly Advertising Volume Data

| | Total | | Retail | | Classified | | National | |
|---|---|---|---|---|---|---|---|---|
| | % chg. month | % chg. ttm | % chg. month | % chg. ttm | % chg. month | % chg. ttm | % chg. month | % chg. ttm |
| Oct. '06 | -13.3% | -12.8% | 0.5% | -5.6% | -17.6% | -16.4% | 12.9% | 12.5% |
| Nov. '06 | -6.9% | -12.2% | 4.0% | -4.2% | -16.8% | -16.8% | 87.3% | 21.9% |
| Dec. '06 | 4.1% | -10.6% | 9.6% | -2.4% | -0.1% | -15.4% | 57.3% | 31.0% |
| Jan. '07 | -15.3% | -11.2% | -12.1% | -3.0% | -9.5% | -15.6% | -47.3% | 21.5% |
| Feb. '07 | -15.1% | -11.5% | 5.1% | -1.7% | -18.1% | -16.0% | -17.7% | 17.7% |
| Mar. '07 | -19.2% | -12.2% | -15.1% | -2.9% | -18.1% | -16.6% | 4.7% | 21.2% |
| Apr. '07 | -12.6% | -12.1% | -1.2% | -2.7% | -15.4% | -16.4% | -23.1% | 17.6% |
| May '07 | -14.8% | -12.6% | -0.7% | -3.0% | -14.3% | -16.4% | -42.5% | 14.1% |
| Jun. '07 | -19.1% | -13.0% | -14.7% | -3.4% | -14.1% | -15.7% | -36.9% | 2.8% |
| Jul. '07 | -17.7% | -13.3% | -17.9% | -4.3% | -9.9% | -14.9% | -27.3% | -4.5% |
| Aug. '07 | -16.0% | -13.2% | -9.4% | -4.5% | -18.2% | -14.7% | 18.7% | -2.6% |
| Sep. '07 | -14.3% | -13.3% | -1.4% | -4.5% | -20.7% | -14.7% | 7.1% | -6.3% |

Source: Company data

## Exhibit 110: JRN Advertising Revenue Growth, Total



Source: Company data

## Exhibit 111: JRN Advertising Revenue Growth, Retail



Source: Company data

## Exhibit 112: JRN Advertising Revenue Growth, Classified



Source: Company data

## Exhibit 113: JRN Advertising Revenue Growth, National



Source: Company data

VRC0007405

CONFIDENTIAL

CREDIT SUISSE

11 December 2007

Americas / United States

# Lee Enterprises (LEE)

## On the Sidelines for Now

| Rating | **NEUTRAL\*** |
|---|---|
| Price (10 Dec 07, US$) | 15.27 |
| Target price (US$) | 14.00¹ |
| 52-week price range | 35.51 - 13.86 |
| Market cap. (US$ m) | 695.50 |
| Enterprise value (US$ m) | 2,104.40 |

*Stock ratings are relative to the coverage universe in each analyst's or each team's respective sector.*
¹Target price is for 12 months.*

**Research Analysts**

**John Klim**
404 897 2849
john.klim@credit-suisse.com

※ We rate Lee Enterprises Neutral, with a 12-month target price of $14. Our price target represents a total potential return of -0.1%, including the stock's 5.4% dividend yield.

※ Lee is a pure-play newspaper company with a regionally diversified set of assets that are focused in small-to-mid-sized markets. Lee's revenue performance has historically outperformed the industry and this trend continued in 2007, with Lee posting a 1.2% ad revenue decline through September versus the industry down mid single digits. We believe Lee's sales culture and the company's asset mix allows Lee to outperform its peers—generally speaking, smaller markets are better insulated from the structural changes weighing on the newspaper industry's growth rate.

※ Despite outperforming its peers on the top line, Lee's margins are approximately in line with the industry average, while its returns (as measured by return on invested capital) are approximately 240 basis points below the peer group average. The company's return on invested capital has come under pressure since 2002 as Lee has grown via acquisitions nearly tripling its overall asset base and total invested capital in the past five years.

※ Lee's fiscal year end is September and just completed its 2007 year. Our Q1'08 EBITDA estimate is $76mm, down 5.8% year over year—Street consensus is $76mm. Our 2008 EBITDA estimate is $264mm, down 4.5% year over year—Street consensus is $256mm. Our Q1'08 EPS estimate is $0.51, down 12.7% year over year—Street consensus is $0.55. Our 2008 EPS estimate is $1.48, down 21.4%—Street consensus is $1.36.

※ Lee's stock trades at 7.7 times 2008 estimated EBITDA versus the newspaper group average of 6.7 times. The stock's free cash flow yield is 17.8%, based on our 2008 free cash flow per share estimate.

### Share price performance



Daily Dec 11, 2006 - Dec 07, 2007, 12/11/06 = US$29.86

On 12/07/07 the S&P 500 index closed at 1504.66

| Quarterly EPS | Q1 | Q2 | Q3 | Q4 |
|---|---|---|---|---|
| 2007A | 0.59 | 0.22 | 0.49 | 0.61 |
| 2008E | — | — | — | — |
| 2009E | — | — | — | — |

### Financial and valuation metrics

| Year | 09/07A | 09/08E | 09/09E |
|---|---|---|---|
| EPS (CS adj., US$) | 1.89 | 1.48 | — |
| Prev. EPS (US$) | | | |
| P/E (x) | 8.1 | 10.3 | — |
| P/E rel. (%) | 50.4 | 51.6 | — |
| Revenue (US$ m) | 1,127.7 | 1,118.7 | — |
| EBITDA (US$ m) | 276.6 | 264.2 | — |
| OCFPS (US$) | 6.63 | 6.67 | — |
| P/OCF (x) | 2.3 | 2.2 | — |
| EV/EBITDA (current) | 7.60 | 7.70 | — |
| Net debt (09/07A, US$ m) | 1,416.2 | 1,323.1 | — |
| ROIC (%) | — | — | — |

| | | | |
|---|---|---|---|
| Number of shares (m) | 45.90 | IC (09/07A, US$m) | — |
| BV/share (current, US$) | 23.68 | EV/IC (x) | — |
| Net debt (current, US$ m) | 1,408.9 | Dividend annualized (US$) | 0.80 |
| Net debt./tot. cap. (current, %) | 213.8 | Dividend yield (%) | 5.2 |

*Source: Company data, Credit Suisse estimates.*

VRC0007406

CONFIDENTIAL

CREDIT SUISSE

11 December 2007

**Exhibit 114: What You Need to Know; Lee Enterprises**
*US$ in millions, unless otherwise stated*

| General Info: | | Trading Info: | | Growth Metrics: | |
|---|---|---|---|---|---|
| Headquarters | Davenport, Iowa | Ticker | LEE | '08E Rev Growth | -0.8% |
| Family Controlled | Yes | YTD Absolute Perf | -50.8% | '08E EBITDA Growth | -4.5% |
| Family Run | No | YTD Relative Perf[1] | -57.7% | '07-12E Rev CAGR | 1.7% |
| Public Since | October, 1969 | Avg Daily Volume (000) | 425.5 | '07-12E EBITDA CAGR | -0.2% |
| Website | www.lee.net | Short Interest | 11.3% | | |
| **Operating Snapshot:** | | **Balance Sheet Snapshot:** | | **Leverage Metrics:** | |
| Segments | Newspaper | Cash per Share | $0.00 | Net Debt/EBITDA (ttm) | 5.1x |
| Segment Rev % | Newspaper (100%) | Book Value per Share | $23.68 | Interest Coverage (ttm) | 3.1x |
| Segment EBITDA | Newspaper (100%) | Net Book Value per Share[2] | -$29.39 | | |

1. Relative to S&P 500.
2. Net Book Value equals book value less intangible assets.

*Source: Company data, Credit Suisse estimates.*

**Investment Perspective**

We initiated coverage of Lee Enterprises with a Neutral rating, which is in the context of our Market Weight position on the newspaper sector. Our 12-month target price for Lee is $14, representing a -0.1% total potential return based on yesterday's closing price. Lee's stock carries a dividend yield of 5.4%, which is included in our total potential return calculation.

Lee is a pure-play newspaper company with a regionally diversified set of assets that are focused in small-to-mid-sized markets. Lee's revenue performance has historically outperformed the industry and this trend continued in 2007, with Lee posting a 1.2% ad revenue decline through September versus the industry down mid single digits. We believe Lee's sales culture and the company's asset mix allows Lee to outperform its peers—generally speaking, smaller markets are better insulated from the structural changes weighing on the newspaper industry's growth rate. Despite outperforming its peers on the top line, Lee's margins are approximately inline with the industry average, while its returns (as measured by return on invested capital) are approximately 240 basis points below the peer group average. The company's return on invested capital has come under pressure since 2001 as Lee has grown via acquisitions nearly tripling its overall asset base and total invested capital in the past five years.

*Lee's small-to-mid-market exposure could help lead to revenue outperformance*

**Exhibit 115: EBITDA Margin Comparison**



Source: Company data, Credit Suisse estimates.

**Exhibit 116: Return on Invested Capital Comparison**



Source: Company data, Credit Suisse estimates.

In June 2005 Lee completed its $1.5 billion acquisition of Pulitzer, Inc. With the transaction, Lee increased its stable of daily newspapers by fourteen, and added its largest paper, the *St. Louis Post-Dispatch*. The acquisition of Pulitzer increased Lee's circulation by more than 50% and revenue by more than 60%. To put the size of the transaction in better perspective, Lee's market cap on the day prior to the acquisition announcement was $1.9 billion, and the $1.5 billion price tag is nearly twice the size of Lee's current total market capitalization. Due to the transaction, Lee's balance sheet is more leveraged than any other newspaper company under our coverage—Lee's net debt-to-trailing 12-month EBITDA was 5.2 times as of September 30 versus the newspaper group average of 3.0 times. Over the coming years, we expect the company to use free cash flow to de-lever

*The company's balance sheet is highly levered*

VRC0007407

CONFIDENTIAL

CREDIT SUISSE

**11 December 2007**

the balance sheet—by fiscal year-end 2009, we estimate the company's net debt-to-trailing 12-month EBITDA to be 4.5 times.

Given the company's lack of financial flexibility and the potential near-term revenue headwinds, we would recommend investors stay on the sidelines for now.

**Recommendation, Target Price, and Valuation**
We rate Lee Enterprises Neutral, which is in the context of our Market Weight position on the sector. Our 12-month price target is $14, suggesting a -0.1% potential total return. The stock carries a current dividend yield of 5.4%, which is included in our total potential return calculation.

We base our target price on an equal-weighted blend of TEV/EBITDA target multiple, price/free cash flow target multiple, and a ten-year discounted cash flow analysis.

Lee's stock trades at 7.7 times our 2008 EBITDA estimate and 5.6 times our 2008 free cash flow per share estimate. On average, the newspaper sector trades at 6.7 times our 2008 EBITDA estimate and 9.5 times our 2008 free cash flow per share estimate.

**Operating Segment Snapshot**

| **Exhibit 117: Lee's Revenue by Segment, 2007E** | **Exhibit 118: Lee's EBITDA by Segment, 2007E** |
|---|---|



New spaper
100%



New spaper
100%

*Source: Credit Suisse estimates.*          *Source: Credit Suisse estimates.*

**Our Lee Enterprises Target Price Is at Risk If**
- The company's advertising trends deteriorate more rapidly than we anticipate.

- The company's newspaper circulation trends deteriorate more rapidly than we anticipate.

- Interest rates rise. Of the company's $1.4 billion of debt, $1.1 billion carries floating rates. As of September 30, 2006, a 100 basis point increase to LIBOR would have reduced income from continuing operations before income taxes on an annualized basis by approximately $8.7 million.

VRC0007408

CONFIDENTIAL



11 December 2007

**Exhibit 119: Lee Enterprises Valuation Summary**
*US$ in millions, unless otherwise stated*

**Lee Enterprises**
**Valuation Data and Summary**

|  |  | 2004A | 2005A | 2006A | 2007E | 2008E |
|---|---|---|---|---|---|---|
| **Current Stock Price =** | 15.27 | Rating: |  | **Target Price:** |  |  |
| **Market cap (millions) =** | 695.5 | Neutral |  | $14 |  |  |
|  |  |  |  |  |  |  |
| Revenues: |  |  |  |  |  |  |
| Advertising |  | 506.8 | 648.7 | 874.6 | 871.7 | 868.0 |
| Circulation |  | 130.6 | 154.0 | 205.7 | 204.4 | 199.3 |
| Commercial Printing |  | 20.2 | 19.8 | 17.3 | 16.6 | 16.4 |
| Online Services and Other |  | 25.8 | 27.3 | 31.1 | 35.0 | 35.0 |
| **Total Newspaper Revenue** |  | **683.3** | **849.8** | **1,128.6** | **1,127.7** | **1,118.7** |
| Growth |  | 5.1% | 24.4% | 32.8% | -0.1% | -0.8% |
|  |  |  |  |  |  |  |
| **Total EBITDA** |  | **186.2** | **231.1** | **292.6** | **276.6** | **264.2** |
| Growth |  | 6.0% | 24.1% | 26.6% | -5.5% | -4.5% |
| *Margin* |  | *27.3%* | *27.2%* | *25.9%* | *24.5%* | *23.6%* |
|  |  |  |  |  |  |  |
| Operating Income |  | 138.2 | 170.7 | 196.5 | 183.0 | 173.7 |
| Growth |  | 6.4% | 23.5% | 15.1% | -6.9% | -5.1% |
| *Margin* |  | *20.2%* | *20.1%* | *17.4%* | *16.2%* | *15.5%* |
|  |  |  |  |  |  |  |
| **Levered Free Cash Flow** |  | **84.4** | **128.4** | **162.7** | **158.6** | **124.4** |
| Growth |  | -31.1% | 52.1% | 26.7% | -2.5% | -21.5% |
| *Margin* |  | *12.4%* | *15.1%* | *14.4%* | *14.1%* | *11.1%* |
| **Levered Free Cash Flow per Share** |  | **$1.87** | **$2.83** | **$3.57** | **$3.46** | **$2.71** |
| Growth |  | -32.0% | 51.2% | 26.2% | -3.1% | -21.7% |
|  |  |  |  |  |  |  |
| Total Debt |  | 213.6 | 1,716.0 | 1,545.8 | 1,408.9 | 1,408.9 |
| Minority Interest |  | 0.0 | 0.0 | 0.0 | 7.3 | 8.4 |
| Cash |  | 8.0 | 7.5 | 8.6 | 0.0 | 94.2 |
| Net Debt and Minority Interest |  | 205.6 | 1,708.5 | 1,537.2 | 1,416.2 | 1,323.1 |
|  |  |  |  |  |  |  |
| **Adjusted EPS (diluted)** |  | **$1.92** | **$2.08** | **$1.75** | **$1.89** | **$1.48** |
| Growth |  | 9.4% | 8.3% | -15.8% | 7.8% | -21.4% |
|  |  |  |  |  |  |  |
| Shares Outstanding |  | 45.1 | 45.3 | 45.5 | 45.8 | 45.9 |
|  |  |  |  |  |  |  |
| Dividend per Share |  | $0.72 | $0.72 | $0.72 | $0.76 | $0.76 |
| Dividend Yield[1] |  | 1.6% | 1.6% | 2.2% | 5.0% | 5.0% |
| Dividend Payout Ratio[2] |  | 38.5% | 25.4% | 20.2% | 22.0% | 28.0% |
|  |  |  |  |  |  |  |
| **Current Multiples** |  |  |  |  |  |  |
| **Price/Free Cash Flow** |  | **8.2x** | **5.4x** | **4.3x** | **4.4x** | **5.6x** |
| **Free Cash Flow Yield** |  | **12.3%** | **18.5%** | **23.4%** | **22.7%** | **17.8%** |
| **Total Enterprise Value/EBITDA** |  | **4.8x** | **10.4x** | **7.6x** | **7.6x** | **7.7x** |
| **Price/Earnings** |  | **8.0x** | **7.4x** | **8.7x** | **8.1x** | **10.3x** |

*Footnotes:*
1. Historical dividend yields are based on the average share price for the year.
2. Dividend payout ratio is defined as dividend per share/free cash flow per share.

*Source: Company data, Credit Suisse estimates.*

VRC0007409

CONFIDENTIAL



11 December 2007

## Exhibit 120: Lee Enterprises Income Statement Analysis
*US$ in millions, unless otherwise stated*

Lee Enterprises

| Income Statement Analysis | Dec 05 | Mar 06 | Jun 06 | Sept 05 | Dec 06 | Mar 07 | Jun 07 | Sept 07 | Dec 07 | Mar 08 | Sept 08 | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| FYE September 30, $ in millions | Q106A | Q206A | Q306A | Q406A | Q107A | Q207A | Q307A | Q407A | Q108E | Q208E | Q308E | Q408E | 2005A | 2006A | 2007A | 2008E |
| **Net Revenues** | 292.2 | 286.2 | 290.5 | 279.7 | 300.5 | 281.7 | 281.4 | 284.1 | 297.4 | 260.5 | 283.6 | 277.2 | 849.8 | 1,128.6 | 1,127.7 | 1,118.7 |
| Segment Operating Expenses | 211.6 | 204.8 | 209.0 | 210.7 | 219.6 | 207.0 | 208.2 | 215.3 | 221.2 | 208.5 | 211.6 | 213.2 | 618.7 | 836.0 | 851.1 | 854.5 |
| **Total EBITDA** | 80.7 | 61.4 | 81.6 | 68.9 | 80.9 | 54.7 | 73.2 | 67.8 | 76.2 | 52.0 | 72.0 | 64.0 | 231.1 | 292.6 | 276.6 | 264.2 |
| Depreciation and Amortization | 21.9 | 21.9 | 27.9 | 24.4 | 23.4 | 23.8 | 23.1 | 23.4 | 23.0 | 22.8 | 22.5 | 22.3 | 60.5 | 96.1 | 93.6 | 90.6 |
| Operating Income | 58.8 | 39.5 | 53.7 | 44.6 | 57.5 | 30.9 | 50.1 | 44.5 | 53.2 | 29.2 | 49.5 | 41.7 | 170.7 | 196.5 | 183.0 | 173.7 |
| Interest Expense | 24.0 | 23.7 | 23.6 | 24.6 | 23.4 | 22.5 | 22.0 | 22.3 | 21.5 | 21.3 | 21.0 | 20.1 | 58.0 | 95.9 | 93.3 | 83.9 |
| Interest Income | -1.4 | -1.6 | -1.6 | -1.5 | -1.5 | -1.5 | -2.5 | -2.1 | 0.0 | 0.0 | 0.0 | 0.0 | -2.8 | -5.1 | -7.6 | 0.0 |
| Other Income/Expenses | 0.0 | 0.0 | 0.0 | 2.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.1 | 2.0 | 0.0 | 0.0 |
| Income Before Taxes | 36.1 | 17.4 | 31.7 | 19.4 | 35.6 | 9.9 | 30.5 | 24.2 | 31.8 | 7.9 | 28.5 | 21.7 | 135.4 | 104.6 | 100.2 | 89.8 |
| Taxes | 12.9 | 6.2 | 12.0 | 6.0 | 12.6 | 3.5 | 10.8 | 0.2 | 11.6 | 2.9 | 10.4 | 7.9 | 49.0 | 37.1 | 27.1 | 32.8 |
| Tax Rate | 35.7% | 35.7% | 37.8% | 31.1% | 35.4% | 35.3% | 35.3% | 1.0% | 36.5% | 36.5% | 36.5% | 36.5% | 36.2% | 35.5% | 27.0% | 36.5% |
| Equity in Earnings of Associated Companies, Net of Tax | -4.1 | -3.2 | -3.0 | -3.2 | -4.2 | -3.4 | -2.9 | -3.8 | -3.9 | -3.2 | -2.7 | -2.3 | -8.0 | -13.4 | -14.3 | -12.1 |
| Minority Interest | 0.3 | 0.3 | 0.4 | 0.3 | 0.5 | 0.3 | 0.4 | -0.1 | 0.5 | 0.3 | 0.4 | -0.1 | 0.2 | 1.2 | 1.1 | 1.1 |
| **Adjusted Net Income** | 27.0 | 14.1 | 22.4 | 15.2 | 25.7 | 9.5 | 22.3 | 27.8 | 23.6 | 7.9 | 20.4 | 16.2 | 94.2 | 79.7 | 86.4 | 68.0 |
| Total Non-Recurring Items, Net of Tax | -3.3 | 2.4 | 1.5 | -5.3 | -9.2 | 1.7 | 0.6 | -7.9 | 0.0 | 0.0 | 0.0 | 0.0 | -18.5 | -4.6 | -5.8 | 0.0 |
| **Reported Net Income** | 23.7 | 16.5 | 23.9 | 13.9 | 26.5 | 11.2 | 22.9 | 20.0 | 23.6 | 7.9 | 20.4 | 16.2 | 75.7 | 75.1 | 80.5 | 68.0 |
| **Adjusted Basic EPS** | $0.57 | $0.27 | $0.47 | $0.36 | $0.59 | $0.22 | $0.49 | $0.61 | $0.51 | $0.17 | $0.45 | $0.35 | $2.09 | $1.75 | $1.89 | $1.49 |
| **Adjusted Diluted EPS** | $0.57 | $0.26 | $0.46 | $0.35 | $0.59 | $0.22 | $0.49 | $0.61 | $0.51 | $0.17 | $0.44 | $0.35 | $2.08 | $1.75 | $1.89 | $1.48 |
| Reported Basic EPS | $0.50 | $0.32 | $0.50 | $0.24 | $0.58 | $0.26 | $0.50 | $0.44 | $0.51 | $0.17 | $0.45 | $0.35 | $1.68 | $1.65 | $1.76 | $1.49 |
| Reported Diluted EPS | $0.50 | $0.32 | $0.50 | $0.24 | $0.58 | $0.26 | $0.50 | $0.44 | $0.51 | $0.17 | $0.44 | $0.35 | $1.67 | $1.65 | $1.76 | $1.48 |
| Basic Shares | 45.3 | 45.4 | 45.5 | 45.5 | 45.6 | 45.6 | 45.7 | 45.8 | 45.8 | 45.8 | 45.8 | 45.8 | 45.1 | 45.4 | 45.7 | 45.8 |
| Diluted Shares | 45.4 | 45.5 | 45.6 | 45.7 | 45.6 | 45.8 | 45.9 | 45.9 | 45.9 | 45.9 | 45.9 | 45.9 | 45.3 | 45.5 | 45.8 | 45.9 |
| Dividend per Share | $0.18 | $0.18 | $0.18 | $0.18 | $0.19 | $0.19 | $0.19 | $0.19 | $0.19 | $0.19 | $0.19 | $0.19 | $0.72 | $0.72 | $0.76 | $0.76 |
| Adjusted Net Income | 27.0 | 14.1 | 22.4 | 16.2 | 25.7 | 9.5 | 22.3 | 27.8 | 23.6 | 7.9 | 20.4 | 16.2 | 94.2 | 79.7 | 86.4 | 68.0 |
| Adjusted Earnings per Share, Fully Diluted | $0.57 | $0.26 | $0.46 | $0.35 | $0.59 | $0.22 | $0.49 | $0.61 | $0.51 | $0.17 | $0.44 | $0.35 | $2.08 | $1.75 | $1.89 | $1.48 |
| Growth, % | -4.0% | -33.9% | -24.5% | -27.8% | 2.6% | -15.6% | 4.7% | 71.1% | -12.7% | -22.9% | -8.5% | -41.9% | 8.3% | -15.8% | 7.8% | -21.4% |
| Total EBITDA | 80.7 | 61.4 | 81.6 | 68.9 | 80.9 | 54.7 | 73.2 | 67.8 | 76.2 | 52.0 | 72.0 | 64.0 | 231.1 | 292.6 | 276.6 | 264.2 |
| Total EBITDA per Share | $1.78 | $1.35 | $1.79 | $1.51 | $1.77 | $1.19 | $1.59 | $1.48 | $1.66 | $1.13 | $1.57 | $1.40 | $5.10 | $6.42 | $6.04 | $5.76 |
| Growth, % | 47.8% | 46.0% | 30.2% | -5.3% | -0.2% | -11.5% | -10.9% | -2.1% | -6.3% | -5.1% | -1.6% | -5.6% | 23.4% | 26.0% | -6.0% | -4.6% |
| Total Levered Free Cash Flow | 21.3 | 55.5 | 44.1 | 41.8 | 27.9 | 35.4 | 64.3 | 31.0 | -2.9 | 32.2 | 62.2 | 32.8 | 128.4 | 162.7 | 158.6 | 124.4 |
| Total Levered Free Cash Flow per Share | $0.47 | $1.22 | $0.97 | $0.92 | $0.61 | $0.77 | $1.40 | $0.68 | -$0.06 | $0.70 | $1.36 | $0.72 | $2.83 | $3.57 | $3.46 | $2.71 |
| Growth, % | -34.7% | 92.8% | 33.0% | 21.6% | 30.1% | -36.6% | 44.9% | -26.2% | NM | -9.1% | -3.2% | 5.8% | 51.2% | 26.2% | -3.1% | -21.7% |

| Income Statement Growth Analysis | Q105A | Q206A | Q306A | Q406A | Q107A | Q207A | Q307A | Q407A | Q108E | Q208E | Q308E | Q408E | 2005A | 2006A | 2007A | 2008E |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Net Revenues | 58.8% | 57.8% | 35.4% | 0.2% | 2.8% | -1.7% | -3.2% | 1.6% | -1.0% | -0.5% | 0.8% | -2.4% | 24.4% | 32.8% | -0.1% | -0.8% |
| Segment Operating Expenses | 63.2% | 61.5% | 34.4% | 2.0% | 3.8% | 1.1% | -0.4% | 2.7% | 0.7% | 0.7% | 1.6% | -1.4% | 24.5% | 35.1% | 1.8% | 0.4% |
| **Total EBITDA** | 48.3% | 46.7% | 30.8% | -4.9% | 0.3% | -11.0% | -10.3% | -1.8% | -5.8% | -4.9% | -1.6% | -5.6% | 24.1% | 26.6% | -5.5% | -4.5% |
| Depreciation and Amortization | 90.2% | 89.5% | 80.6% | 11.1% | 7.1% | 8.3% | -17.4% | -4.1% | -1.8% | -4.2% | -2.3% | -4.5% | 25.9% | 58.9% | -2.6% | -3.2% |
| Operating Income | 37.0% | 30.3% | 14.4% | -11.9% | -2.2% | -21.7% | -6.7% | -0.3% | -7.4% | -5.5% | -1.2% | -6.1% | 23.4% | 15.1% | -6.9% | -5.1% |
| Income Before Taxes | -10.5% | -37.2% | -18.5% | -31.9% | -1.5% | -43.1% | -3.6% | 24.7% | -10.7% | -20.3% | -6.8% | -10.5% | 7.2% | -22.7% | -4.2% | -10.4% |
| Adjusted Net Income | 0.0% | -22.0% | -16.4% | -27.5% | -1.2% | -32.6% | -0.2% | 71.9% | -11.7% | -17.2% | -8.5% | -41.9% | 8.9% | -15.4% | 8.4% | -21.2% |
| Adjusted Diluted EPS | -4.0% | -33.9% | -24.5% | -27.8% | 2.6% | -15.6% | 4.7% | 71.1% | -12.7% | -22.9% | -8.5% | -41.9% | 8.3% | -15.8% | 7.8% | -21.4% |

| MARGIN ANALYSIS | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Total EBITDA Margin | 27.6% | 23.1% | 28.1% | 24.7% | 26.9% | 20.9% | 26.0% | 23.9% | 25.6% | 20.0% | 25.4% | 23.1% | 27.2% | 25.9% | 24.5% | 23.6% |
| Operating Income Margin | 20.1% | 14.8% | 18.5% | 15.9% | 19.1% | 11.8% | 17.8% | 15.7% | 17.9% | 11.2% | 17.4% | 15.1% | 20.1% | 17.4% | 16.2% | 15.5% |

*Source: Company data, Credit Suisse estimates.*

VRC0007410

CONFIDENTIAL

 CREDIT SUISSE

11 December 2007

## Exhibit 121: Lee Enterprises Balance Sheet
*US$ in millions, unless otherwise stated*

| Reported: | Q106A | Q206A | Q306A | Q406A | Q107A | Q207A | Q307A | Q407A | Q108E | Q208E | Q308E | Q408E | 2005A | 2006A | 2007A | 2008E |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **ASSETS** | | | | | | | | | | | | | | | | |
| Current Assets: | | | | | | | | | | | | | | | | |
| Cash And Cash Equivalents | 11.4 | 7.9 | 12.7 | 8.6 | 10.7 | 10.8 | 9.2 | 0.0 | -11.7 | 14.2 | 65.8 | 94.2 | 7.5 | 8.6 | 0.0 | 94.2 |
| Account Receivables | 133.7 | 106.7 | 117.4 | 115.4 | 127.7 | 105.5 | 110.8 | 119.5 | 126.3 | 105.7 | 111.0 | 118.5 | 122.3 | 115.4 | 119.5 | 118.5 |
| Receivables from Associated Companies | 0.0 | 0.0 | 0.0 | 1.6 | 0.0 | 0.0 | 0.0 | 1.6 | 0.0 | 0.0 | 0.0 | 1.7 | 1.6 | 1.6 | 1.6 | 1.7 |
| Receivables from sales of discontinued operations | 0.0 | 0.0 | 0.0 | 20.7 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 20.7 | 0.0 | 0.0 |
| Inventories | 20.2 | 21.0 | 20.1 | 19.3 | 19.5 | 12.6 | 12.8 | 14.3 | 16.3 | 12.5 | 12.8 | 14.1 | 22.1 | 19.3 | 14.3 | 14.1 |
| Assets of Discontinued Operations | 0.0 | 0.0 | 0.0 | 0.3 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.3 | 0.0 | 0.0 |
| Other Current Assets | 17.4 | 9.9 | 12.8 | 18.5 | 17.4 | 16.3 | 18.8 | 13.7 | 17.2 | 16.1 | 18.8 | 13.6 | 31.3 | 18.5 | 13.7 | 13.6 |
| **Total Current Assets** | 182.7 | 145.5 | 163.0 | 184.4 | 172.4 | 145.2 | 151.6 | 149.0 | 143.2 | 148.5 | 208.5 | 242.1 | 184.9 | 184.4 | 149.0 | 242.1 |
| Investments | 225.4 | 224.7 | 223.0 | 219.1 | 217.1 | 216.6 | 214.1 | 212.7 | 212.7 | 212.7 | 212.7 | 212.7 | 227.3 | 219.1 | 212.7 | 212.7 |
| Restricted Cash and Investments | 84.8 | 88.6 | 92.3 | 96.1 | 99.8 | 103.6 | 107.3 | 111.1 | 111.1 | 111.1 | 111.1 | 111.1 | 83.1 | 96.1 | 111.1 | 111.1 |
| Property And Equipment, Net | 336.9 | 326.4 | 334.5 | 327.3 | 324.4 | 322.4 | 321.6 | 327.2 | 326.8 | 326.3 | 325.9 | 325.5 | 340.5 | 327.3 | 327.2 | 325.5 |
| Goodwill, Net | 1,547.3 | 1,547.8 | 1,547.5 | 1,498.8 | 1,498.6 | 1,498.8 | 1,590.5 | 1,514.4 | 1,514.4 | 1,514.4 | 1,514.4 | 1,514.4 | 1,547.0 | 1,498.8 | 1,514.4 | 1,514.4 |
| Intangible Assets, Net | 1,028.4 | 1,018.5 | 999.0 | 980.9 | 965.8 | 950.8 | 935.7 | 923.7 | 906.1 | 891.8 | 877.7 | 863.9 | 1,042.3 | 980.9 | 920.7 | 863.9 |
| Total Intangibles | 2,575.7 | 2,566.2 | 2,546.6 | 2,479.7 | 2,464.7 | 2,449.6 | 2,436.2 | 2,435.0 | 2,420.5 | 2,406.2 | 2,392.1 | 2,378.2 | 2,589.4 | 2,479.7 | 2,435.0 | 2,378.2 |
| Other Assets | 25.4 | 28.2 | 29.0 | 23.3 | 22.15 | 20.4 | 20.5 | 25.9 | 25.9 | 25.9 | 25.9 | 25.9 | 22.1 | 23.3 | 25.9 | 25.9 |
| **Total Assets** | 3,430.9 | 3,388.5 | 3,388.3 | 3,329.8 | 3,300.5 | 3,258.7 | 3,251.2 | 3,261.0 | 3,245.2 | 3,250.7 | 3,276.2 | 3,295.5 | 3,445.2 | 3,329.8 | 3,261.0 | 3,295.5 |
| **LIABILITIES AND STOCKHOLDERS' EQUITY** | | | | | | | | | | | | | | | | |
| Current Liabilities: | | | | | | | | | | | | | | | | |
| Current Portion of Long Term Debt | 23.8 | 35.6 | 47.5 | 35.4 | 47.3 | 47.5 | 47.5 | 62.3 | 62.3 | 62.3 | 62.3 | 62.3 | 10.0 | 35.4 | 62.3 | 62.3 |
| Accounts Payable | 32.4 | 30.8 | 32.4 | 38.1 | 31.6 | 27.5 | 33.4 | 39.5 | 32.0 | 27.7 | 33.8 | 39.6 | 33.3 | 38.1 | 39.5 | 39.6 |
| Compensation and other Accrued Liabilities | 59.3 | 61.0 | 62.5 | 59.5 | 63.7 | 59.5 | 81.7 | 96.2 | 61.4 | 60.1 | 82.9 | 96.6 | 71.9 | 59.5 | 96.2 | 96.6 |
| Income Taxes Payable | 0.0 | 0.1 | 10.6 | 22.6 | 20.1 | 8.3 | 13.8 | 8.0 | 19.9 | 8.3 | 13.9 | 7.9 | 0.0 | 22.6 | 8.0 | 7.9 |
| Dividends Payable | 6.5 | 0.0 | 6.5 | 6.6 | 6.6 | 6.7 | 6.7 | 6.7 | 6.7 | 6.7 | 6.7 | 6.4 | 6.4 | 6.6 | 6.7 | 6.7 |
| Unearned Revenue | 39.7 | 41.8 | 40.7 | 38.6 | 38.6 | 41.7 | 40.2 | 38.9 | 38.2 | 41.4 | 40.3 | 38.6 | 36.0 | 38.6 | 38.9 | 38.6 |
| Liabilities of Discontinued Operations | 0.0 | 6.5 | 0.0 | 0.5 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.5 | 0.0 | 0.0 |
| **Total Current Liabilities** | 161.7 | 175.8 | 200.3 | 200.3 | 204.9 | 191.2 | 223.3 | 251.6 | 220.4 | 206.4 | 239.8 | 251.7 | 159.7 | 200.3 | 251.6 | 251.7 |
| Long-Term Debt | 1,662.5 | 1,594.9 | 1,556.2 | 1,510.5 | 1,458.7 | 1,433.0 | 1,394.2 | 1,346.6 | 1,346.6 | 1,346.6 | 1,346.6 | 1,346.6 | 1,706.0 | 1,510.5 | 1,346.6 | 1,346.6 |
| Pension Obligations | 38.3 | 38.7 | 39.2 | 38.1 | 38.1 | 33.2 | 32.2 | 2.3 | 2.3 | 2.3 | 2.3 | 2.3 | 53.2 | 38.4 | 2.3 | 2.3 |
| Postretirement and Postemployment Benefit Obligations | 96.5 | 97.1 | 97.3 | 100.2 | 100.9 | 99.5 | 99.5 | 83.9 | 83.9 | 83.9 | 83.9 | 83.9 | 95.2 | 100.2 | 83.9 | 83.9 |
| Deferred Items | 509.2 | 508.5 | 499.1 | 481.7 | 479.4 | 477.6 | 450.0 | 481.6 | 481.6 | 481.6 | 481.6 | 481.6 | 508.7 | 481.7 | 481.6 | 481.6 |
| Other | 6.0 | 6.3 | 7.6 | 8.1 | 8.5 | 9.3 | 8.8 | 1.2 | 1.2 | 1.2 | 1.2 | 1.2 | 5.9 | 8.1 | 1.2 | 1.2 |
| **Total Liabilities** | 2,474.1 | 2,421.4 | 2,399.8 | 2,339.2 | 2,290.5 | 2,243.9 | 2,217.0 | 2,174.5 | 2,143.9 | 2,130.2 | 2,164.0 | 2,175.8 | 2,508.8 | 2,339.2 | 2,174.5 | 2,175.8 |
| **Minority Interest** | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 7.3 | 7.5 | 8.1 | 8.5 | 8.4 | 0.0 | 0.0 | 7.3 | 8.4 |
| Preferred Stock | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| Common Stock Class A | 77.9 | 78.2 | 78.5 | 79.0 | 79.4 | 79.6 | 79.9 | 80.0 | 80.0 | 80.0 | 80.0 | 80.0 | 76.8 | 79.0 | 80.0 | 80.0 |
| Common Stock Class B | 13.6 | 13.3 | 13.2 | 12.8 | 12.7 | 12.5 | 12.5 | 12.4 | 12.4 | 12.4 | 12.4 | 12.4 | 14.2 | 12.8 | 12.4 | 12.4 |
| Additional Paid-In-Capital | 124.3 | 116.5 | 121.7 | 123.7 | 124.6 | 125.5 | 131.0 | 132.1 | 132.1 | 132.1 | 132.1 | 132.1 | 110.0 | 123.7 | 132.1 | 132.1 |
| Retained Earnings | 748.5 | 754.8 | 760.3 | 771.9 | 790.3 | 763.9 | 808.1 | 834.6 | 834.6 | 834.6 | 845.6 | 853.0 | 734.0 | 771.9 | 819.8 | 853.0 |
| Accumulated other comprehensive income | -7.5 | 4.6 | 5.8 | 3.2 | 3.0 | 2.3 | 2.7 | 42.2 | 42.2 | 42.2 | 42.2 | 42.2 | 1.5 | 3.2 | 42.2 | 42.2 |
| **Total Stockholders' Equity** | 956.8 | 967.1 | 988.5 | 990.6 | 1,010.0 | 1,014.8 | 1,034.2 | 1,066.4 | 1,101.3 | 1,105.5 | 1,112.2 | 1,119.7 | 936.4 | 990.6 | 1,066.4 | 1,119.7 |
| **Total Liabilities and Stockholders' Equity** | 3,430.9 | 3,388.5 | 3,388.3 | 3,329.8 | 3,300.5 | 3,258.7 | 3,251.2 | 3,261.0 | 3,245.2 | 3,250.7 | 3,276.2 | 3,295.5 | 3,445.2 | 3,329.8 | 3,261.0 | 3,295.5 |

*Source: Company data, Credit Suisse estimates.*

## Exhibit 122: Lee Enterprises Cash Flow Statement
*US$ in millions, unless otherwise stated*

| Reported: | Q106A | Q206A | Q306A | Q406A | Q107A | Q207A | Q307A | Q407A | Q108E | Q208E | Q308E | Q408E | 2005A | 2006A | 2007A | 2008E |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Cash Flows from Operating Activities:** | | | | | | | | | | | | | | | | |
| Net Income (Loss) | 21.4 | 13.4 | 25.1 | 11.2 | 26.7 | 11.9 | 22.3 | 20.0 | 23.6 | 7.9 | 20.4 | 16.2 | 70.9 | 71.1 | 80.9 | 68.0 |
| Adjustments | | | | | | | | | | | | | | | | |
| Depreciation and Amortization | 21.9 | 21.9 | 23.2 | 23.4 | 23.8 | 23.1 | 23.4 | 23.0 | 22.8 | 22.5 | 22.3 | 19.9 | 59.2 | 96.1 | 93.6 | 99.6 |
| Share-based compensation | 2.1 | 2.0 | 1.9 | 1.8 | 2.1 | 1.9 | 1.7 | 1.5 | 0.0 | 0.0 | 0.0 | 0.0 | 7.9 | 7.7 | 7.2 | 0.0 |
| Amortization of Debt Fair Value Adjustment | -1.8 | -1.8 | -1.8 | -1.8 | -1.9 | -1.9 | -1.9 | -1.9 | 0.0 | 0.0 | 0.0 | 0.0 | -2.4 | -7.2 | -7.6 | 0.0 |
| Distributions Greater than Current Earnings of Associ | -1.5 | 2.1 | -0.7 | -0.4 | 0.1 | 0.2 | -0.4 | -0.7 | 0.0 | 0.0 | 0.0 | 0.0 | -1.3 | -0.5 | -0.8 | 0.0 |
| Other | 1.7 | 34.1 | -6.5 | -23.0 | -13.3 | 2.3 | 4.0 | 2.9 | 0.0 | 0.0 | 0.0 | 0.0 | 14.9 | 6.4 | -4.1 | 0.0 |
| Charge in other assets and other liabilities, Net | 0.0 | 0.0 | 0.0 | 23.6 | 0.0 | 0.0 | 0.0 | -0.3 | -41.6 | 11.9 | 25.4 | 6.6 | 2.5 | 23.6 | -0.3 | 2.3 |
| **Net Cash Provided By Operating Activities** | 43.9 | 71.7 | 47.0 | 34.5 | 37.1 | 38.2 | 48.8 | 44.8 | 5.0 | 42.6 | 68.3 | 45.0 | 151.7 | 197.2 | 168.9 | 160.9 |
| **Cash Flows from Investing Activities:** | | | | | | | | | | | | | | | | |
| Capital Expenditures | -5.0 | -6.6 | -6.2 | -12.8 | -5.8 | -7.0 | -7.9 | -13.9 | -8.0 | -8.0 | -8.0 | -8.0 | -24.1 | -32.5 | -34.6 | -32.0 |
| Purchases of Marketable Securities | -5.5 | -26.5 | -10.3 | -38.1 | -26.9 | -30.1 | -21.1 | -11.9 | 0.0 | 0.0 | 0.0 | 0.0 | -13.0 | -70.4 | -90.0 | 0.0 |
| Sales of Marketable Securities | 16.8 | 15.0 | 18.2 | 18.0 | 22.0 | 21.7 | 8.7 | 25.5 | 0.0 | 0.0 | 0.0 | 0.0 | 67.2 | 68.0 | 78.0 | 0.0 |
| Decrease/Increase in Restricted Cash | -15.0 | 7.8 | -11.5 | 6.7 | 1.3 | 5.2 | 8.4 | -16.2 | 0.0 | 0.0 | 0.0 | 0.0 | -6.8 | -11.9 | -1.2 | 0.0 |
| Acquisitions, Net | 0.0 | -4.4 | 0.2 | 0.0 | 0.0 | -0.1 | -0.7 | -0.3 | 0.0 | 0.0 | 0.0 | 0.0 | -1,299.7 | -4.2 | -1.1 | 0.0 |
| Other - Net | 3.4 | -0.5 | 2.3 | 3.1 | 2.1 | 1.6 | 4.1 | 2.3 | 0.0 | 0.0 | 0.0 | 0.0 | 3.2 | 8.4 | 10.1 | 0.0 |
| **Net Cash Provided By Investing Activities** | -5.2 | -15.1 | -9.3 | -13.1 | -7.2 | -8.6 | -8.4 | -14.5 | -8.0 | -8.0 | -8.0 | -8.0 | -1,272.3 | -42.7 | -39.7 | -32.0 |
| **Cash Flows from Financing Activities:** | | | | | | | | | | | | | | | | |
| Proceeds From Long Term Debt | 10.0 | 5.0 | 6.0 | 34.0 | 28.0 | 14.0 | 7.0 | 18.0 | 0.0 | 0.0 | 0.0 | 0.0 | 1,507.0 | 55.0 | 67.0 | 0.0 |
| Payments on Long Term Debt | -38.0 | -59.0 | -31.0 | -90.0 | -66.0 | -37.6 | -43.9 | -48.9 | 0.0 | 0.0 | 0.0 | 0.0 | -338.6 | -218.0 | -196.4 | 0.0 |
| Common Stock Transactions, Net | 2.7 | 0.1 | 3.6 | -7.7 | -0.8 | 0.8 | -2.8 | -0.6 | 0.0 | 0.0 | 0.0 | 0.0 | -0.5 | -1.3 | 1.5 | 0.0 |
| Dividend Payment on Common Stock | -8.2 | -8.1 | -8.2 | -8.2 | -8.3 | -8.2 | -8.3 | -8.3 | -8.7 | -8.7 | -8.7 | -8.7 | -32.4 | -32.7 | -33.0 | -34.8 |
| Financing Costs | -2.6 | 0.0 | -0.2 | 7.8 | 0.0 | 0.0 | -0.2 | 0.2 | 0.0 | 0.0 | 0.0 | 0.0 | -23.5 | 5.0 | 0.0 | 0.0 |
| **Net Cash Provided By Financing Activities** | -36.0 | -62.0 | -29.9 | -64.1 | -47.1 | -31.8 | -42.5 | -39.6 | -8.7 | -8.7 | -8.7 | -8.7 | 1,112.0 | -191.9 | -160.9 | -34.8 |
| **Net Cash Provided By Discontinued Operations** | 1.2 | 1.9 | -3.1 | 38.5 | 19.2 | 2.3 | 0.6 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 10.8 | 38.5 | 22.1 | 0.0 |
| **Net Increase In Cash And Cash Equivalents** | 3.8 | -3.5 | 4.8 | -4.0 | 2.1 | 0.1 | -1.6 | -9.2 | -11.7 | 25.9 | 51.7 | 28.3 | -0.5 | 1.1 | -8.6 | 94.2 |
| Cash And Cash Equivalents, Beginning Of Period | 7.5 | 11.4 | 7.9 | 12.7 | 8.6 | 10.7 | 10.8 | 9.2 | 0.0 | -11.7 | 14.2 | 65.8 | 8.0 | 7.5 | 8.6 | 0.0 |
| **Cash and Cash Equivalents, End Of Period** | 11.4 | 7.9 | 12.7 | 8.6 | 10.7 | 10.8 | 9.2 | 0.0 | -11.7 | 14.2 | 65.8 | 94.2 | 7.5 | 8.6 | 0.0 | 94.2 |

*Source: Company data, Credit Suisse estimates.*

VRC0007411

CONFIDENTIAL



11 December 2007

## Exhibit 123: LEE, Monthly Advertising Revenue Data

| | Total | | Retail | | Classified | | National | |
|---|---|---|---|---|---|---|---|---|
| | % chg. month | % chg. ttm | % chg. month | % chg. ttm | % chg. month | % chg. ttm | % chg. month | % chg. ttm |
| Oct. '06 | 1.0% | 54.8% | -0.3% | 47.9% | -1.5% | 51.5% | -2.3% | 124.1% |
| Nov. '06 | 3.5% | 47.7% | 2.8% | 41.0% | -1.1% | 45.6% | 7.5% | 100.5% |
| Dec. '06 | 2.3% | 41.3% | 0.3% | 34.4% | 2.1% | 41.3% | -0.6% | 76.0% |
| Jan. '07 | -3.8% | 34.5% | -4.5% | 29.0% | -6.2% | 34.1% | -11.8% | 56.9% |
| Feb. '07 | -1.6% | 29.6% | -1.5% | 25.0% | -6.7% | 28.5% | -4.9% | 46.7% |
| Mar. '07 | -1.2% | 24.8% | -2.3% | 21.0% | -6.6% | 22.7% | -7.1% | 37.4% |
| Apr. '07 | -3.5% | 18.5% | -4.7% | 15.4% | -7.7% | 16.0% | -15.7% | 24.5% |
| May '07 | -1.7% | 14.1% | -4.0% | 11.2% | -5.6% | 11.8% | -7.4% | 17.2% |
| Jun. '07 | -4.2% | 9.8% | -5.1% | 7.5% | -8.6% | 7.1% | -16.9% | 9.2% |
| Jul. '07 | -2.1% | 5.6% | -1.6% | 4.1% | -9.7% | 1.9% | -7.2% | 2.1% |
| Aug. '07 | -1.3% | 2.2% | -0.9% | 1.2% | -8.6% | -2.0% | -5.6% | -2.5% |
| Sep. '07 | 8.4% | -0.3% | 8.4% | -1.1% | 1.4% | -5.1% | 10.0% | -5.1% |

Source: Company data

## Exhibit 124: LEE, Monthly Advertising Volume Data

| | Total | | Retail | | Classified | | National | |
|---|---|---|---|---|---|---|---|---|
| | % chg. month | % chg. ttm | % chg. month | % chg. ttm | % chg. month | % chg. ttm | % chg. month | % chg. ttm |
| Oct. '06 | 214.1% | 57.9% | 168.8% | 45.5% | 244.5% | 68.0% | 346.3% | 75.5% |
| Nov. '06 | 187.5% | 73.6% | 150.3% | 58.8% | 213.7% | 84.7% | 357.8% | 111.9% |
| Dec. '06 | 226.6% | 92.3% | 176.2% | 74.3% | 267.8% | 105.1% | 432.8% | 154.1% |
| Jan. '07 | -3.0% | 87.3% | 1.3% | 71.4% | -5.4% | 98.3% | -18.9% | 141.2% |
| Feb. '07 | -1.4% | 83.3% | -0.9% | 68.6% | -1.5% | 93.4% | -8.8% | 136.9% |
| Mar. '07 | -6.5% | 78.6% | -1.6% | 65.8% | -9.9% | 86.8% | -17.5% | 131.3% |
| Apr. '07 | -5.6% | 72.8% | -4.6% | 61.2% | -5.6% | 80.1% | -20.3% | 122.9% |
| May '07 | -5.3% | 67.9% | -5.8% | 57.1% | -4.5% | 74.6% | -13.8% | 117.1% |
| Jun. '07 | -6.4% | 63.3% | -7.7% | 53.1% | -5.1% | 69.6% | -11.9% | 113.0% |
| Jul. '07 | -7.2% | 58.1% | -2.2% | 49.6% | -10.5% | 62.6% | -10.7% | 108.8% |
| Aug. '07 | -6.9% | 53.3% | -4.4% | 45.9% | -8.7% | 56.9% | -8.2% | 105.9% |
| Sep. '07 | 2.5% | 50.2% | 6.0% | 44.0% | 0.2% | 52.9% | -7.0% | 102.2% |

Source: Company data

## Exhibit 125: LEE Advertising Revenue Growth, Total



Source: Company data

## Exhibit 126: LEE Advertising Revenue Growth, Retail



Source: Company data

## Exhibit 127: LEE Advertising Revenue Growth, Classified



Source: Company data

## Exhibit 128: LEE Advertising Revenue Growth, National



Source: Company data

VRC0007412

CREDIT SUISSE

11 December 2007

Americas / United States

# Media General, Inc. (MEG)

## Great Assets, but Need Florida Housing Downturn to Dissipate

| Rating | **NEUTRAL\*** |
|---|---|
| Price (10 Dec 07, US$) | 22.76 |
| Target price (US$) | 23.00¹ |
| 52-week price range | 43.93 - 21.81 |
| Market cap. (US$ m) | 541.30 |
| Enterprise value (US$ m) | 1,469.40 |

*Stock ratings are relative to the coverage universe in each analyst's or each team's respective sector.*
¹Target price is for 12 months.

**Research Analysts**

John Klim
404 897 2849
john.klim@credit-suisse.com

- We rate Media General Neutral, with a 12-month target price of $23. Our price target represents a total potential return of 5.6%, including the stock's 4.3% dividend yield.

- Media General is well-diversified by operating segment, with approximately 39% of its revenues coming from the broadcast division, 57% of revenues coming from the newspaper segment, and the remaining revenues coming from its interactive operations. The company operates primarily in the Southeast, which has allowed Media General to post top of class revenue growth rates in the newspaper industry over the past ten years.

- Unfortunately, those regions that exhibited the best growth rates in recent years are now contracting (Florida, in particular). Total company revenues declined 4.5% in the third quarter, with newspaper revenues down 6.7%. The majority of the revenue woes can be attributed to the company's largest newspaper, *The Tampa Tribune*, which is feeling the affects of the massive downturn in the Florida residential real estate market. We expect Media General's revenue challenges to persist over the coming three quarters, due to the cyclical overhang related to the housing market in Florida and the secular concerns related to the structural changes enveloping the classified advertising categories. We ultimately expect Media General's newspaper properties to revert back to historical their revenue outperformance.

- Our Q4'07 EBITDA estimate is $63mm, down 24.9% year over year—Street consensus is $67mm. Our 2008 EBITDA estimate is $199mm, up 8.8% year over year—Street consensus is $202mm. Our Q4'07 EPS estimate is $0.67, down 50.8% year over year—Street consensus is $0.80. Our 2008 EPS estimate is $1.84, up 124.4%—Street consensus is $1.78.

- Media General currently trades at 6.9 times 2008 estimated EBITDA versus the newspaper group average of 6.7 times. The stock's free cash flow yield is 15.5%, based on our 2008 free cash flow per share estimate.

### Share price performance



Daily Dec 11, 2006 - Dec 10, 2007, 12/11/06 = US$36.48

On 12/10/07 the S&P 500 index closed at 1515.83

| Quarterly EPS | Q1 | Q2 | Q3 | Q4 |
|---|---|---|---|---|
| 2006A | 0.31 | 0.77 | 0.33 | 1.37 |
| 2007E | -0.25 | 0.22 | 0.21 | 0.67 |
| 2008E | — | — | — | — |

### Financial and valuation metrics

| Year | 12/06A | 12/07E | 12/08E |
|---|---|---|---|
| EPS (CS adj., US$) | 2.77 | 0.82 | 1.84 |
| Prev. EPS (US$) | | | |
| P/E (x) | 8.2 | 27.7 | 12.4 |
| P/E rel. (%) | 49.4 | 92.0 | 65.2 |
| Revenue (US$ m) | 983.2 | 962.9 | 1.017.9 |
| EBITDA (US$ m) | 213.3 | 182.6 | 198.6 |
| OCFPS (US$) | 9.6 | 8.8 | 10.0 |
| P/OCF (x) | 3.9 | 2.6 | 2.3 |
| EV/EBITDA (current) | 6.80 | 7.80 | 6.90 |
| Net debt (12/06A, US$ m) | 904.4 | 908.1 | 860.7 |
| ROIC (%) | | | |

| | | | |
|---|---|---|---|
| Number of shares (m) | 22.30 | IC (12/06A, US$ m) | — |
| BV/share (current, US$) | 39.36 | EV/IC (x) | — |
| Net debt (current, US$ m) | 928.1 | Dividend annualized (US$) | 0.96 |
| Net debt/tot. cap. (current, %) | 171.4 | Dividend yield (%) | 4.2 |

*Source: Company data, Credit Suisse estimates.*

VRC0007413

CONFIDENTIAL

 CREDIT SUISSE

11 December 2007

**Exhibit 129: What You Need to Know; Media General**
*US$ in millions, unless otherwise stated*

| General Info: | | Trading Info: | | Growth Metrics: | |
|---|---|---|---|---|---|
| Headquarters | Richmond, Virginia | Ticker | MEG | '07E Rev Growth | -2.1% |
| Family Controlled | Yes | YTD Absolute Perf | -38.8% | '07E EBITDA Growth | -14.4% |
| Family Run | No | YTD Relative Perf[1] | -45.7% | '06-11E Rev CAGR | 1.4% |
| Public Since | 1966 | Avg Daily Volume (000) | 264.5 | '06-11E EBITDA CAGR | -1.4% |
| Website | www.mediageneral.com | Short Interest | 15.8% | | |
| **Operating Snapshot:** | | **Balance Sheet Snapshot:** | | **Leverage Metrics:** | |
| Segments | Newspaper, Broadcast, Interactive Media | Cash per Share | $0.45 | Net Debt/EBITDA (ttm) | 4.6x |
| Segment Rev % | Newspaper (56.9%), Broadcast (39.3%), Interactive Media (3.8%) | Book Value per Share | $39.36 | Interest Coverage (ttm) | 3.3x |
| Segment EBITDA | Newspaper (52.9%), Broadcast (47.7%), Interactive Media (-0.6%) | Net Book Value per Share[2] | -$34.36 | | |

1. Relative to S&P 500.
2. Net Book Value equals book value less intangible assets.

*Source: Company data, Credit Suisse estimates.*

**Investment Perspective**

We initiated coverage of Media General with a Neutral rating, which is in the context of our Market Weight position on the newspaper sector. Our 12-month target price for Media General is $23, representing a 5.6% total potential return based on yesterday's closing price. Media General's stock carries a dividend yield of 4.3%, which is included in our total potential return calculation.

Media General is well-diversified by operating segment, with approximately 39% of its revenues coming from the broadcast division, 57% of revenues coming from the newspaper segment, and the remaining revenues coming from its interactive operations. The company operates primarily in the Southeast, which has allowed Media General to post top of class revenue growth rates in the newspaper industry over the past ten years. Unfortunately, those regions that exhibited the best growth rates in recent years are now contracting (Florida, in particular), and the company's revenues have come under significant pressure. Total revenue revenues declined 4.5% in the third quarter, with newspaper revenues down 6.7%. The company's revenue declines accelerated throughout the third quarter, with September revenues down 7.3% for the company as a whole and newspaper revenues off 7.0%. The majority of the revenue woes can be attributed to the company's largest newspaper, *The Tampa Tribune*, which is feeling the affects of the massive downturn in the Florida residential real estate market. By our estimate, *The Tampa Tribune* accounts for nearly one-third of the company's total newspaper advertising revenue. We expect Media General's revenue woes to persist over the coming three quarters, due to the cyclical overhang related to the housing market in Florida and the secular concerns related to the structural changes enveloping the classified advertising categories. However, we ultimately expect Media General's newspaper properties to revert back to historical their revenue outperformance over the long-term.

Media General operates in some of the most attractive regions of the country

Media General has limited financial flexibility to return capital shareholders, with net debt-to-trailing 12-month EBITDA of 5.0 times at quarter end September 30. However, the balance sheet could improve significantly over the next 12 months, as the company looks to sell non-core assets. In May, the company announced that it was seeking strategic alternatives for SP Newsprint, a newsprint producer of which the company owns a one-third interest. In addition, on October 29, Media General announced that it is exploring the potential sale of five broadcast television stations in mid-sized markets. By our estimates, these asset sales could bring in net cash of approximately $125 million, which the company could use to repay debt and increase its financial flexibility.

The housing downturn in Florida is weighing on the company's growth rate and could for the next few quarters

**Recommendation, Target Price, and Valuation**

We rate Media General Neutral, which is in the context of our Market Weight sector recommendation. Our 12-month price target is $23, suggesting a 5.6% potential total return. The stock carries a current dividend yield of 4.3%, which is included in our total potential return calculation.

VRC0007414

CONFIDENTIAL

CREDIT SUISSE

**11 December 2007**

We base our target price on an equal-weighted blend of TEV/EBITDA target multiple, price/free cash flow target multiple, and a ten-year discounted cash flow analysis.

Media General's stock trades at 6.9 times our 2008 EBITDA estimate and 6.6 times our 2008 free cash flow per share estimate. On average, the newspaper sector trades at 6.7 times our 2008 EBITDA estimate and 9.5 times our 2008 free cash flow per share estimate.

**Operating Segment Snapshot**

| **Exhibit 130: MEG Revenue by Segment, 2007E** | **Exhibit 131: MEG EBITDA by Segment, 2007E** |
|---|---|





*Source: Credit Suisse estimates.*　　*Source: Credit Suisse estimates.*

**Our Media General Target Price Is at Risk If**

- There is an overall decrease to advertising spend, which would adversely affect the company's financial condition. Approximately 90 percent of the company's total revenues over the past three years were generated from the sale of advertising. Advertisers generally reduce their advertising spending during economic downturns, so a recession or economic downturn could have an adverse effect on the company's results of operations.

- The company's newspaper circulation trends deteriorate more rapidly than we anticipate.

- Changes in the regulatory environment impede the company's efforts to improve operating results. Any change to media regulations, particularly FCC regulations which affect the company's television stations, may result in increased costs and adversely affect future profitability.

- The company makes acquisitions that prove to be dilutive to earnings and free cash flow. We expect Media General to act as a consolidator in the local media sector and any acquisitions that the company makes could weigh on future profitability.

VRC0007415

CONFIDENTIAL



11 December 2007

**Exhibit 132: Media General Valuation Summary**
*US$ in millions, unless otherwise stated*

Media General
Valuation Data and Summary

| | | 2004A | 2005A | 2006A | 2007E | 2008E |
|---|---|---|---|---|---|---|
| Current Stock Price = | 22.76 | Rating: | | Target Price: | | |
| Market cap (millions) = | 541.3 | Neutral | | $23 | | |
| | | | | | | |
| Revenues: | | | | | | |
| Newspaper | | 566.5 | 587.8 | 601.1 | 551.8 | 539.9 |
| Broadcasting | | 323.7 | 282.0 | 361.3 | 381.5 | 433.1 |
| Interactive Media | | 13.9 | 20.4 | 27.2 | 36.8 | 51.8 |
| Eliminations | | -3.6 | -4.8 | -6.4 | -7.1 | -7.0 |
| Net Revenues | | 900.4 | 885.5 | 983.2 | 962.9 | 1,017.9 |
| Growth | | 7.5% | -1.7% | 11.0% | -2.1% | 5.7% |
| | | | | | | |
| EBITDA: | | | | | | |
| Newspaper | | 152.7 | 151.3 | 144.0 | 117.0 | 97.5 |
| Broadcasting | | 111.4 | 83.2 | 121.9 | 105.4 | 140.5 |
| Interactive Media | | -4.7 | -2.4 | -1.7 | -1.2 | 0.4 |
| Total Segment EBITDA | | 259.4 | 232.1 | 264.2 | 221.2 | 238.4 |
| Growth | | 12.7% | -10.5% | 13.9% | -16.3% | 7.8% |
| *Margin* | | *28.8%* | *26.2%* | *26.9%* | *23.0%* | *23.4%* |
| | | | | | | |
| **Total EBITDA** | | **215.4** | **186.7** | **213.3** | **182.6** | **198.6** |
| Growth | | 18.3% | -13.3% | 14.2% | -14.4% | 8.8% |
| *Margin* | | *23.9%* | *21.1%* | *21.7%* | *19.0%* | *19.5%* |
| | | | | | | |
| Operating Income | | 149.3 | 123.3 | 142.2 | 103.3 | 123.2 |
| Growth | | 28.1% | -17.5% | 15.4% | -27.3% | 19.2% |
| *Margin* | | *16.6%* | *13.9%* | *14.5%* | *10.7%* | *12.1%* |
| | | | | | | |
| **Free Cash Flow** | | **107.2** | **15.4** | **35.3** | **49.0** | **76.7** |
| Growth | | 28.3% | -85.6% | 128.4% | 39.0% | 56.4% |
| *Margin* | | *11.9%* | *1.7%* | *3.6%* | *5.1%* | *7.5%* |
| **Free Cash Flow per Share** | | **$4.52** | **$0.65** | **$1.48** | **$2.15** | **$3.44** |
| Growth | | 26.6% | -85.7% | 129.4% | 44.9% | 60.0% |
| | | | | | | |
| Total Debt | | 533.3 | 485.3 | 916.3 | 938.0 | 938.0 |
| Minority Interest | | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| Cash | | 9.8 | 15.0 | 11.9 | 29.9 | 77.3 |
| Net Debt and Minority Interest | | 523.5 | 470.3 | 904.4 | 908.1 | 860.7 |
| | | | | | | |
| **Adjusted EPS (diluted)** | | **$3.38** | **$2.54** | **$2.77** | **$0.82** | **$1.84** |
| Growth | | 42.7% | -24.8% | 9.0% | -70.3% | 124.4% |
| | | | | | | |
| Shares Outstanding | | 23.7 | 23.9 | 23.8 | 22.8 | 22.3 |
| | | | | | | |
| Dividend per Share | | **$0.80** | **$0.84** | **$0.88** | **$0.92** | **$0.96** |
| Dividend Yield[1] | | 1.3% | 1.4% | 2.0% | 4.0% | 4.2% |
| Dividend Payout Ratio[2] | | 17.7% | 129.9% | 59.3% | 42.8% | 27.9% |
| | | | | | | |
| Current Multiples | | | | | | |
| Price/Free Cash Flow | | 5.0x | 35.2x | 15.3x | 10.6x | 6.6x |
| Free Cash Flow Yield | | 19.8% | 2.8% | 6.5% | 9.4% | 15.1% |
| Total Enterprise Value/EBITDA | | 4.9x | 5.4x | 6.8x | 7.8x | 6.9x |
| Price/Earnings | | 6.7x | 9.0x | 8.2x | 27.7x | 12.4x |

*Footnotes:*
1. Historical dividend yields are based on the average share price for the year.
2. Dividend payout ratio is defined as dividend per share/free cash flow per share.

*Source: Company data, Credit Suisse estimates.*

VRC0007416

CONFIDENTIAL

 CREDIT SUISSE

11 December 2007

## Exhibit 133: Media General Income Statement Analysis
*US$ in millions, unless otherwise stated*

**Media General**

**Income Statement Analysis**

| FYE December 31, $ in millions | Q106A | Q206A | Q306A | Q406A | Q107A | Q207A | Q307A | Q407E | Q106E | Q206E | Q306E | Q406E | 2004A | 2005A | 2006A | 2007E | 2008E |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Net Revenues | 217.4 | 230.1 | 241.0 | 294.7 | 230.4 | 241.2 | 230.3 | 261.1 | 233.8 | 245.1 | 254.4 | 281.5 | 900.4 | 885.5 | 983.2 | 962.9 | 1,017.9 |
| Segment Operating Expenses | 168.8 | 168.8 | 184.8 | 203.0 | 190.3 | 186.0 | 181.8 | 190.8 | 197.6 | 193.9 | 192.0 | 203.1 | 644.7 | 658.2 | 725.4 | 748.8 | 786.5 |
| **Segment EBITDA** | 50.2 | 62.9 | 57.7 | 93.4 | 41.8 | 57.3 | 50.3 | 72.1 | 37.9 | 55.9 | 64.2 | 80.4 | 259.4 | 232.1 | 264.2 | 321.2 | 238.4 |
| Corporate and Other Unallocated Expenses | 14.5 | 13.2 | 13.5 | 9.7 | 13.5 | 11.5 | 4.4 | 9.2 | 15.9 | 11.9 | 4.5 | 9.4 | 44.0 | 45.3 | 50.9 | 38.6 | 39.7 |
| **Total EBITDA** | 35.7 | 49.7 | 44.1 | 83.8 | 28.3 | 45.4 | 45.9 | 62.9 | 24.0 | 44.0 | 59.7 | 71.0 | 215.4 | 186.7 | 213.3 | 182.6 | 198.6 |
| Depreciation and Amortization | 17.0 | 17.2 | 18.7 | 18.2 | 20.6 | 20.5 | 19.1 | 19.1 | 19.1 | 18.9 | 18.9 | 18.7 | 66.0 | 63.5 | 71.1 | 79.3 | 75.5 |
| Operating Income | 18.7 | 32.5 | 25.5 | 65.6 | 7.7 | 25.0 | 26.8 | 43.8 | 4.9 | 25.1 | 40.9 | 52.3 | 149.3 | 123.3 | 142.2 | 103.3 | 123.2 |
| Interest Expense | -7.5 | -8.1 | -16.8 | -16.0 | -15.0 | -15.2 | -14.9 | -14.1 | -13.3 | -13.3 | -13.1 | -13.0 | -31.1 | -29.4 | -48.5 | -59.2 | -52.6 |
| Investment Income (loss) - SP Newsprint | 0.3 | 4.5 | 3.5 | 2.3 | -2.3 | -2.3 | -4.9 | -6.0 | -1.0 | -1.0 | -1.0 | -1.0 | 1.6 | 1.1 | 10.6 | -15.5 | -4.0 |
| Other Income (Expense) | 0.3 | 0.2 | 0.4 | -0.6 | 0.4 | 0.4 | -2.1 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 7.5 | 2.5 | 0.3 | -1.3 | 0.0 |
| **Income Before Taxes** | 11.8 | 29.0 | 12.5 | 51.3 | -9.2 | 7.8 | 4.9 | 23.8 | -9.4 | 10.8 | 26.8 | 38.3 | 127.3 | 97.4 | 104.6 | 27.3 | 66.5 |
| Taxes | 4.4 | 10.8 | 4.8 | 18.8 | -3.3 | 2.8 | 0.3 | 8.8 | -3.6 | 4.1 | 10.3 | 14.7 | 47.1 | 36.7 | 36.7 | 8.6 | 25.5 |
| Tax Rate | 37.6% | 37.1% | 38.1% | 36.6% | 36.2% | 36.2% | 5.9% | 37.0% | 38.3% | 38.3% | 38.3% | 38.3% | 37.0% | 37.7% | 37.0% | 31.5% | 38.3% |
| **Adjusted Net Income** | 7.3 | 18.3 | 7.7 | 32.5 | -5.9 | 5.0 | 4.6 | 15.0 | -5.8 | 6.7 | 16.6 | 23.7 | 80.2 | 60.7 | 65.8 | 18.7 | 41.1 |
| Total Non-Recurring Items, Net of Tax | -0.7 | 1.9 | 12.8 | -0.9 | -0.6 | 0.1 | -2.1 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | -303.7 | 13.2 | -2.6 | 0.0 |
| **Reported Net Income** | 6.7 | 20.2 | 20.6 | 31.6 | -6.5 | 5.1 | 2.5 | 15.0 | -5.8 | 6.7 | 16.6 | 23.7 | 80.2 | -243.0 | 79.0 | 16.1 | 41.1 |
| | | | | | | | | | | | | | | | | | |
| **Adjusted Basic EPS** | $0.31 | $0.77 | $0.33 | $1.38 | -$0.25 | $0.22 | $0.22 | $0.71 | -$0.28 | $0.32 | $0.78 | $1.12 | $3.43 | $2.58 | $2.79 | $0.86 | $1.94 |
| **Adjusted Diluted EPS** | $0.31 | $0.77 | $0.33 | $1.37 | -$0.25 | $0.22 | $0.21 | $0.67 | -$0.26 | $0.30 | $0.74 | $1.06 | $3.38 | $2.54 | $2.77 | $0.82 | $1.84 |
| | | | | | | | | | | | | | | | | | |
| Reported Basic EPS | $0.28 | $0.86 | $0.87 | $1.34 | -$0.28 | $0.23 | $0.12 | $0.71 | -$0.28 | $0.32 | $0.78 | $1.12 | $3.43 | -$10.33 | $3.35 | $0.73 | $1.94 |
| Reported Diluted EPS | $0.28 | $0.85 | $0.87 | $1.33 | -$0.27 | $0.22 | $0.11 | $0.67 | -$0.26 | $0.30 | $0.74 | $1.06 | $3.38 | -$10.18 | $3.32 | $0.71 | $1.84 |
| | | | | | | | | | | | | | | | | | |
| Basic Shares | 23.6 | 23.6 | 23.6 | 23.6 | 23.6 | 22.5 | 21.2 | 21.2 | 21.2 | 21.2 | 21.2 | 21.2 | 23.4 | 23.5 | 23.6 | 22.1 | 21.2 |
| Diluted Shares | 23.8 | 23.8 | 23.8 | 23.8 | 23.8 | 22.8 | 22.3 | 22.3 | 22.3 | 22.3 | 22.3 | 22.3 | 23.7 | 23.9 | 23.8 | 22.8 | 22.3 |
| | | | | | | | | | | | | | | | | | |
| Dividend per Share | $0.22 | $0.22 | $0.22 | $0.22 | $0.23 | $0.23 | $0.23 | $0.23 | $0.24 | $0.24 | $0.24 | $0.24 | $0.80 | $0.84 | $0.88 | $0.92 | $0.96 |
| | | | | | | | | | | | | | | | | | |
| Adjusted Net Income | 7.3 | 18.3 | 7.7 | 32.5 | -5.9 | 5.0 | 4.6 | 15.0 | -5.8 | 6.7 | 16.6 | 23.7 | 80.2 | 60.7 | 65.8 | 18.7 | 41.1 |
| Adjusted Earnings per Share, Fully Diluted | $0.31 | $0.77 | $0.33 | $1.37 | -$0.25 | $0.22 | $0.21 | $0.67 | -$0.26 | $0.30 | $0.74 | $1.06 | $3.38 | $2.54 | $2.77 | $0.82 | $1.84 |
| Growth, % | -20.9% | 4.4% | -21.5% | 36.5% | NM | -71.5% | -36.5% | -50.8% | -5.9% | 37.2% | 259.1% | 57.9% | 42.7% | -24.8% | 9.0% | -70.3% | 124.4% |
| Total EBITDA | 35.7 | 49.7 | 44.1 | 83.8 | 28.3 | 45.4 | 45.9 | 62.9 | 24.0 | 44.0 | 59.7 | 71.0 | 215.4 | 186.7 | 213.3 | 182.6 | 198.6 |
| Total EBITDA per Share | $1.50 | $2.09 | $1.86 | $3.52 | $1.19 | $1.99 | $2.00 | $2.82 | $1.08 | $1.97 | $2.68 | $3.18 | $9.08 | $7.82 | $8.97 | $8.01 | $8.91 |
| Growth, % | -6.2% | -2.4% | 20.1% | 38.9% | -20.5% | -4.9% | 10.9% | -19.8% | -9.6% | -0.8% | 29.9% | 12.7% | 16.7% | -13.9% | 14.7% | -10.7% | 11.2% |
| Total Levered Free Cash Flow | 12.4 | 15.3 | 1.9 | 5.7 | -11.3 | 8.3 | 20.2 | 31.8 | -5.0 | 14.3 | 28.5 | 39.8 | 107.2 | 15.4 | 35.3 | 49.0 | 76.7 |
| Total Levered Free Cash Flow per Share | $0.52 | $0.64 | $0.08 | $0.24 | -$0.48 | $0.36 | $0.90 | $1.43 | -$0.27 | $0.64 | $1.28 | $1.79 | $4.52 | $0.65 | $1.48 | $2.15 | $3.44 |
| Growth, % | NA | -2.3% | NM | -108% | NM | -43.4% | 1052.9% | 495.2% | 44.0% | 76.5% | 41.0% | 25.1% | 26.6% | -85.7% | 129.4% | 44.9% | 60.0% |

**Income Statement Growth Analysis**

| Reported: | Q106A | Q206A | Q306A | Q406A | Q107A | Q207A | Q307A | Q407E | Q106E | Q206E | Q306E | Q406E | 2004A | 2005A | 2006A | 2007E | 2008E |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Net Revenues | -0.2% | 3.3% | 14.3% | 26.0% | 5.0% | 4.8% | -4.5% | -11.4% | 1.5% | 2.9% | 10.5% | 7.8% | 7.5% | -1.7% | 11.0% | -2.1% | 5.7% |
| Segment Operating Expenses | 0.3% | 4.5% | 12.8% | 23.3% | 12.7% | 10.1% | -1.6% | -6.0% | 3.9% | 4.3% | 5.6% | 6.4% | 5.7% | 2.1% | 13.2% | 3.2% | 5.0% |
| **Segment EBITDA** | -1.1% | 0.8% | 19.4% | 32.4% | -16.7% | -9.4% | -12.8% | -22.8% | -9.4% | -1.8% | 27.8% | 11.5% | 12.7% | -10.5% | 13.9% | -16.3% | 7.8% |
| Corporate Expenses | 15.0% | 16.5% | 20.4% | -4.6% | -7.0% | -12.5% | -67.6% | -5.3% | 3.1% | 3.1% | 2.8% | 2.9% | -8.7% | 3.0% | 12.3% | -24.2% | 3.0% |
| **Total EBITDA** | -6.4% | -2.7% | 19.1% | 38.5% | -20.6% | -8.6% | 4.0% | -24.9% | -15.3% | -3.1% | 29.9% | 12.7% | 18.3% | -13.3% | 14.2% | -14.4% | 8.9% |
| Depreciation and Amortization | -1.0% | 8.6% | 20.0% | 22.3% | 21.3% | 18.9% | 2.1% | 5.0% | -7.3% | -7.5% | -1.7% | -2.3% | 0.9% | -3.9% | 12.0% | 11.5% | -4.8% |
| Operating Income | -10.9% | -7.8% | 18.5% | 43.9% | -58.8% | -23.2% | 5.4% | -33.1% | -36.8% | 0.6% | 62.4% | 19.9% | 28.1% | -17.5% | 15.4% | -27.3% | 19.2% |
| Income Before Taxes | -19.7% | 0.4% | -22.1% | 35.7% | NM | -73.0% | -60.8% | -53.6% | -2.5% | 38.4% | 447.0% | 61.1% | 44.5% | -23.5% | 7.4% | -73.9% | 145.5% |
| Adjusted Net Income | -21.1% | 4.0% | -22.2% | 36.2% | NM | -72.6% | -40.5% | -53.9% | 0.7% | 33.9% | 259.1% | 57.9% | 44.7% | -24.3% | 8.5% | -71.6% | 119.4% |
| **Adjusted Diluted EPS** | -20.9% | 4.4% | -21.5% | 36.5% | NM | -71.5% | -36.5% | -50.8% | -5.9% | 37.2% | 259.1% | 57.9% | 42.7% | -24.8% | 9.0% | -70.3% | 124.4% |

**Margin Analysis**

| | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Segment EBITDA Margin | 23.1% | 27.3% | 23.9% | 31.7% | 18.1% | 23.6% | 21.9% | 27.6% | 16.2% | 22.5% | 25.2% | 28.6% | 28.8% | 26.2% | 26.9% | 23.0% | 23.4% |
| Total EBITDA Margin | 16.4% | 21.6% | 18.3% | 28.4% | 12.3% | 18.8% | 19.9% | 24.1% | 10.3% | 17.7% | 23.5% | 25.2% | 23.9% | 21.1% | 21.7% | 19.0% | 19.5% |
| Operating Income Margin | 8.6% | 14.1% | 10.6% | 22.3% | 3.3% | 10.3% | 11.7% | 16.8% | 2.1% | 10.1% | 16.1% | 18.6% | 16.6% | 13.9% | 14.5% | 10.7% | 12.1% |

*Source: Company data, Credit Suisse estimates.*

VRC0007417



CONFIDENTIAL

CREDIT SUISSE

11 December 2007

## Exhibit 134: Media General Segment Analysis
*US$ in millions, unless otherwise stated*

**Segment Analysis**

| Reported: | Q106A | Q206A | Q306A | Q406A | Q107A | Q207A | Q307A | Q407E | Q108E | Q208E | Q308E | Q408E | 2004A | 2005A | 2006A | 2007E | 2008E |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Revenue: | | | | | | | | | | | | | | | | | |
| Newspaper | 148.2 | 150.9 | 140.914 | 161.2 | 139.7 | 136.4 | 131.5 | 144.1 | 133.9 | 132.2 | 129.7 | 144.1 | 566.5 | 587.8 | 601.1 | 551.8 | 539.9 |
| Broadcasting | 64.6 | 74.3 | 94.245 | 128.1 | 84.3 | 97.1 | 90.9 | 109.2 | 90.3 | 104.2 | 112.9 | 125.7 | 323.7 | 282.0 | 361.3 | 381.5 | 433.1 |
| Interactive Media | 6.2 | 6.5 | 7.323 | 7.1 | 8.0 | 9.5 | 9.7 | 9.6 | 11.3 | 13.6 | 13.6 | 13.6 | 13.9 | 20.4 | 27.2 | 36.8 | 51.8 |
| Eliminations | -1.5 | -1.7 | -1.5 | -1.7 | -1.7 | -1.7 | -1.9 | -1.9 | -1.9 | -1.8 | -1.7 | -1.9 | -3.6 | -4.8 | -6.4 | -7.1 | -7.0 |
| **Total Revenue** | **217.4** | **230.1** | **241.0** | **294.7** | **230.4** | **241.2** | **230.3** | **261.1** | **233.8** | **248.1** | **254.4** | **281.5** | **900.4** | **885.5** | **983.2** | **962.9** | **1,017.9** |
| Segment Operating Expenses: | | | | | | | | | | | | | | | | | |
| Newspaper | 114.5 | 112.7 | 110.8 | 119.1 | 113.4 | 107.4 | 103.4 | 110.6 | 115.1 | 109.0 | 105.4 | 112.8 | 413.8 | 436.5 | 457.1 | 434.8 | 442.4 |
| Broadcasting | 47.6 | 49.2 | 66.5 | 76.1 | 68.7 | 69.7 | 68.2 | 69.5 | 71.4 | 72.9 | 72.6 | 75.8 | 212.3 | 198.7 | 239.4 | 276.1 | 292.7 |
| Interactive Media | 6.7 | 7.0 | 7.4 | 7.8 | 8.2 | 8.9 | 10.3 | 10.7 | 11.1 | 12.9 | 13.9 | 14.4 | 18.6 | 22.9 | 28.9 | 38.0 | 51.5 |
| **Total Segment Operating Expenses** | **168.5** | **168.8** | **184.8** | **203.0** | **190.3** | **186.0** | **181.8** | **190.8** | **197.6** | **193.9** | **192.0** | **203.1** | **644.7** | **658.2** | **725.4** | **748.8** | **786.5** |
| EBITDA: | | | | | | | | | | | | | | | | | |
| Newspaper | 33.7 | 38.2 | 30.1 | 42.1 | 26.3 | 29.0 | 28.2 | 33.5 | 18.7 | 23.3 | 24.2 | 31.3 | 152.7 | 151.3 | 144.0 | 117.0 | 97.5 |
| Broadcasting | 17.0 | 25.2 | 27.8 | 51.9 | 15.6 | 27.4 | 22.8 | 39.6 | 18.9 | 31.4 | 40.3 | 49.9 | 111.4 | 83.2 | 121.9 | 105.4 | 140.5 |
| Interactive Media | -0.5 | -0.4 | -0.1 | -0.6 | -0.2 | 0.6 | -0.6 | -1.0 | 0.2 | 1.3 | -0.3 | -0.8 | -4.7 | -2.4 | -1.7 | -1.2 | 0.4 |
| **Total Segment EBITDA** | **50.2** | **62.9** | **57.7** | **93.4** | **41.8** | **57.0** | **50.3** | **72.1** | **37.9** | **55.9** | **64.2** | **80.4** | **259.4** | **232.1** | **264.2** | **221.2** | **238.4** |
| Corporate | 9.4 | 9.5 | 9.2 | 6.9 | 9.3 | 8.8 | 6.6 | 9.3 | 9.1 | 8.0 | 6.6 | 9.3 | 33.5 | 32.5 | 34.9 | 32.2 | 33.2 |
| Other Unallocated Expenses (MUST ADD BACK "OT | 5.1 | 3.7 | 4.4 | 2.8 | 4.5 | 2.7 | -3.4 | 2.6 | 4.5 | 2.8 | -3.5 | 2.7 | 10.6 | 12.8 | 16.0 | 6.4 | 6.5 |
| Corporate and Other Unallocated Expenses | 14.5 | 13.2 | 13.6 | 9.7 | 13.5 | 11.6 | 4.4 | 9.2 | 13.0 | 11.9 | 4.5 | 9.4 | 44.0 | 45.3 | 50.9 | 38.6 | 39.7 |
| **Total EBITDA** | **35.7** | **49.7** | **44.1** | **83.8** | **28.3** | **45.4** | **45.9** | **62.9** | **24.0** | **44.0** | **59.7** | **71.0** | **215.4** | **186.7** | **213.3** | **182.6** | **198.6** |
| Depreciation and Amortization: | | | | | | | | | | | | | | | | | |
| Newspaper | 6.3 | 6.5 | 6.3 | 5.8 | 6.5 | 6.4 | 6.2 | 5.8 | 6.5 | 6.4 | 6.2 | 5.8 | 23.4 | 22.7 | 24.9 | 24.9 | 24.9 |
| Broadcasting | 4.9 | 4.9 | 5.8 | 5.8 | 7.5 | 7.5 | 6.6 | 6.1 | 7.7 | 7.7 | 6.8 | 6.5 | 18.9 | 17.1 | 21.5 | 27.8 | 28.5 |
| Interactive Media | 0.4 | 0.4 | 0.3 | 0.4 | 0.4 | 0.4 | 0.5 | 0.5 | 0.4 | 0.5 | 0.5 | 0.5 | 1.4 | 1.4 | 1.5 | 1.8 | 1.9 |
| Corporate | 1.3 | 1.3 | 1.3 | 1.2 | 1.3 | 1.2 | 1.2 | 2.1 | -0.1 | -0.2 | 0.8 | 1.6 | 5.3 | 5.2 | 5.1 | 5.8 | 2.1 |
| **Total Depreciation and Amortization** | **17.0** | **17.2** | **18.7** | **16.2** | **20.6** | **20.5** | **19.1** | **19.1** | **19.0** | **18.8** | **18.7** | **16.0** | **66.0** | **63.5** | **71.1** | **79.3** | **75.5** |
| Operating Income: | | | | | | | | | | | | | | | | | |
| Newspaper Publishing | 27.4 | 31.7 | 23.8 | 36.3 | 19.9 | 22.5 | 22.0 | 27.7 | 12.3 | 16.8 | 18.1 | 25.5 | 130.1 | 128.8 | 119.2 | 92.1 | 72.7 |
| Broadcasting | 12.1 | 20.2 | 21.9 | 46.1 | 8.1 | 19.8 | 16.2 | 33.5 | 11.1 | 23.6 | 33.5 | 43.7 | 92.5 | 66.1 | 100.4 | 77.6 | 112.0 |
| Interactive Media | -0.9 | -0.8 | -0.4 | -1.0 | -0.6 | 0.2 | -1.1 | -1.5 | -0.2 | 0.9 | -0.8 | -1.3 | -6.1 | -3.9 | -3.2 | -3.0 | -1.5 |
| Corporate | 10.7 | 10.7 | 10.5 | 8.1 | 10.3 | 10.0 | 9.0 | 8.7 | 12.9 | 8.8 | 8.9 | 8.4 | 38.7 | 37.7 | 40.0 | 38.0 | 35.3 |
| **Total Operating Income** | **45.1** | **56.4** | **49.5** | **83.4** | **2.1** | **45.5** | **40.3** | **61.7** | **27.9** | **45.9** | **54.3** | **70.1** | **232.8** | **206.5** | **234.4** | **150.6** | **188.2** |

**EBITDA MARGIN ANALYSIS**

| | Q106A | Q206A | Q306A | Q406A | Q107A | Q207A | Q307A | Q407E | Q108E | Q208E | Q308E | Q408E | 2004A | 2005A | 2006A | 2007E | 2008E |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Newspaper | 22.7% | 25.3% | 21.3% | 26.1% | 18.8% | 21.3% | 21.4% | 23.2% | 14.0% | 17.6% | 18.7% | 21.7% | 27.0% | 25.7% | 24.0% | 21.2% | 18.1% |
| Broadcasting | 26.3% | 33.9% | 29.4% | 40.6% | 18.5% | 28.2% | 25.1% | 36.3% | 20.9% | 30.1% | 35.7% | 39.7% | 34.4% | 29.5% | 33.7% | 27.6% | 32.4% |
| Interactive Media | -8.9% | -6.7% | -1.6% | -8.6% | -2.0% | 6.1% | -6.5% | -10.3% | 2.1% | 9.8% | -2.3% | -6.2% | -33.7% | -11.9% | -6.3% | -3.3% | 0.7% |
| Total Segment | 23.1% | 27.3% | 23.9% | 31.7% | 18.1% | 23.6% | 21.9% | 27.6% | 16.2% | 22.5% | 25.2% | 28.6% | 28.8% | 26.2% | 25.9% | 23.0% | 23.4% |
| Total Company | 16.4% | 21.6% | 18.3% | 28.4% | 12.3% | 18.8% | 19.9% | 24.1% | 10.3% | 17.7% | 23.5% | 25.2% | 23.9% | 21.1% | 21.7% | 19.0% | 19.5% |

**Segment Growth Analysis**

| Reported: | Q106A | Q206A | Q306A | Q406A | Q107A | Q207A | Q307A | Q407E | Q108E | Q208E | Q308E | Q408E | 2004A | 2005A | 2006A | 2007E | 2008E |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Revenue: | | | | | | | | | | | | | | | | | |
| Newspaper | 3.3% | 3.0% | -0.8% | 3.4% | -5.7% | -9.6% | -6.7% | -10.6% | -4.2% | -3.0% | -1.4% | 0.0% | 4.1% | 3.8% | 2.3% | -8.2% | -2.1% |
| Broadcasting | -9.0% | 2.4% | 45.4% | 74.1% | 30.5% | 30.6% | -3.5% | -14.8% | 7.1% | 7.4% | 24.1% | 15.2% | 13.1% | -12.9% | 28.1% | 5.6% | 13.5% |
| Interactive Media | 35.9% | 33.4% | 39.5% | 24.3% | 29.9% | 44.5% | 31.9% | 35.0% | 41.0% | 41.0% | 41.0% | 41.0% | 44.1% | 46.8% | 33.0% | 35.2% | 41.0% |
| Eliminations | -39.3% | -40.8% | -20.0% | -36.3% | -13.4% | -3.2% | -26.4% | -1.4% | 3.1% | 1.4% | 8.0% | -9.4% | -43.8% | -31.2% | -33.8% | -10.5% | 0.9% |
| **Total Revenue** | **-3.2%** | **3.3%** | **-14.3%** | **26.0%** | **5.9%** | **4.8%** | **-4.5%** | **-11.4%** | **1.5%** | **2.9%** | **10.5%** | **7.8%** | **7.5%** | **-1.7%** | **11.0%** | **-2.1%** | **5.7%** |
| Segment Operating Expenses: | | | | | | | | | | | | | | | | | |
| Newspaper | 5.6% | 3.6% | 1.6% | 8.1% | -0.9% | -4.7% | -6.7% | -7.1% | 1.5% | 1.5% | 2.0% | 2.0% | 4.5% | 5.5% | 4.7% | -4.9% | 1.7% |
| Broadcasting | -13.1% | 3.9% | 36.1% | 59.2% | 44.3% | 41.8% | 2.5% | -8.7% | 4.0% | 4.5% | 6.5% | 9.0% | 7.0% | -6.4% | 20.5% | 15.3% | 6.0% |
| Interactive Media | 31.3% | 28.8% | 27.5% | 19.0% | 21.4% | 27.3% | 38.3% | 37.5% | 36.4% | 36.4% | 35.5% | 35.5% | 21.6% | 23.0% | 26.3% | 31.5% | 35.5% |
| **Total Segment Operating Expenses** | **9.3%** | **4.5%** | **12.8%** | **23.3%** | **12.7%** | **10.1%** | **-1.6%** | **-6.0%** | **3.9%** | **4.3%** | **5.6%** | **6.4%** | **5.7%** | **2.1%** | **10.2%** | **3.2%** | **5.0%** |
| EBITDA: | | | | | | | | | | | | | | | | | |
| Newspaper | -3.8% | 1.4% | -8.8% | -7.7% | -21.9% | -24.0% | -6.4% | -20.5% | -28.7% | -19.8% | -13.9% | -6.6% | 3.1% | -1.0% | -4.8% | -18.8% | -16.6% |
| Broadcasting | 4.5% | -0.5% | 74.0% | 101.8% | -8.1% | 8.8% | -17.9% | -23.7% | 20.8% | 14.6% | 76.7% | 26.0% | 26.9% | -25.3% | 46.4% | -13.5% | 33.2% |
| Interactive Media | 4.5% | 14.8% | 80.5% | 20.4% | 71.2% | NM | -449.1% | -66.3% | NM | 127.4% | 49.6% | 17.2% | 16.9% | 48.0% | 29.9% | 28.3% | NM |
| **Total Segment EBITDA** | **-1.1%** | **0.8%** | **19.4%** | **32.4%** | **-16.7%** | **-9.4%** | **-12.8%** | **-22.6%** | **-9.4%** | **-1.8%** | **27.6%** | **11.5%** | **12.7%** | **-10.5%** | **13.9%** | **-16.3%** | **7.8%** |
| Traditional Corporate Expenses | -3.0% | -1.2% | 4.3% | 10.0% | -2.4% | -4.9% | -2.5% | -2.5% | 2.5% | 2.5% | 2.5% | 2.5% | 3.5% | -2.8% | 7.7% | -5.3% | 2.5% |
| Non-Cash Compensation | NA | NA | NA | NA | -37.5% | -37.5% | -75.0% | -50.0% | 25.0% | 25.0% | 25.0% | 25.0% | NA | NA | NA | -51.8% | 25.0% |
| Corporate Expenses | 2.8% | 4.6% | 9.5% | 15.5% | -4.4% | -6.7% | -14.5% | -4.8% | 3.3% | 3.3% | 3.1% | 3.5% | 3.5% | -2.8% | 7.4% | -7.7% | 3.1% |
| Other Unallocated Expenses | 2.8% | 4.6% | 9.5% | 15.5% | -4.4% | -6.7% | -6.5% | -6.5% | 2.5% | 2.5% | 2.5% | 2.5% | -33.5% | 21.3% | 25.0% | -60.2% | 2.5% |
| Corporate and Other Unallocated Expenses | 2.8% | 4.6% | 9.5% | 15.5% | -4.4% | -6.7% | -14.5% | -4.8% | 3.3% | 3.3% | 2.7% | 3.1% | -8.7% | 3.0% | 12.3% | -24.2% | 3.0% |
| **Total EBITDA** | **-6.4%** | **-2.7%** | **19.1%** | **38.5%** | **-20.6%** | **-8.6%** | **4.0%** | **-24.9%** | **-15.3%** | **-3.1%** | **29.9%** | **12.7%** | **16.3%** | **-13.3%** | **14.2%** | **-14.4%** | **8.8%** |
| Depreciation and Amortization: | | | | | | | | | | | | | | | | | |
| Newspaper | 7.6% | 11.3% | 6.1% | 13.7% | 3.1% | -0.9% | -2.3% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | -9.8% | -2.8% | 9.5% | 0.0% |
| Broadcasting | -0.3% | 17.5% | 44.7% | 44.8% | 53.7% | 52.9% | 13.4% | 5.0% | 2.5% | 2.5% | 3.5% | 6.6% | 2.5% | -10.0% | -9.4% | 25.8% | 2.5% |
| Interactive Media | -15.4% | -15.0% | 2.2% | 67.3% | 22.6% | 14.6% | 46.7% | 5.0% | 5.0% | 5.0% | 5.0% | 5.0% | 6.5% | -1.2% | 3.6% | 20.8% | 5.0% |
| Corporate | 3.5% | -9.8% | 10.3% | -7.5% | -1.4% | -6.0% | -7.9% | 73.4% | NM | NM | -31.4% | -23.4% | 6.6% | -2.0% | -1.3% | 13.7% | -63.6% |
| **Total Depreciation and Amortization** | **-1.0%** | **8.6%** | **20.0%** | **22.3%** | **21.3%** | **18.9%** | **2.1%** | **5.0%** | **-7.3%** | **-7.6%** | **-1.7%** | **-2.3%** | **0.9%** | **-3.9%** | **12.0%** | **11.5%** | **-4.8%** |
| Operating Income: | | | | | | | | | | | | | | | | | |
| Newspaper | -6.4% | -0.9% | -12.0% | -10.4% | -27.7% | -28.7% | -7.4% | -23.7% | -38.1% | -25.5% | -17.8% | -8.0% | 5.8% | -1.0% | -7.5% | -22.7% | -21.1% |
| Broadcasting | 6.8% | -4.1% | 83.0% | 112.4% | -33.2% | -2.0% | -26.2% | -27.3% | 37.9% | 19.1% | 107.1% | 30.3% | 38.5% | -28.5% | 51.8% | -22.7% | 44.3% |
| Interactive Media | 9.2% | 14.9% | 51.5% | -1.8% | 33.9% | NM | -151.7% | -40.8% | 61.0% | 448.8% | 26.1% | 10.3% | 12.4% | 36.9% | 17.5% | 5.5% | 50.2% |
| Corporate | 2.9% | -2.9% | 9.9% | -11.3% | -4.0% | -6.6% | -15.0% | 7.6% | -10.7% | -11.2% | -1.9% | -3.4% | 5.9% | -2.7% | 6.2% | -5.0% | -7.1% |
| **Total Operating Income** | **2.8%** | **-1.3%** | **17.0%** | **32.3%** | **-95.3%** | **-17.5%** | **-18.6%** | **-26.0%** | **1211.8%** | **-1.3%** | **34.3%** | **13.7%** | **14.9%** | **-11.3%** | **13.5%** | **-35.7%** | **31.6%** |

*Source: Company data, Credit Suisse estimates.*

VRC0007418

CONFIDENTIAL

 CREDIT SUISSE

11 December 2007

## Exhibit 135: Media General Balance Sheet
*US$ in millions, unless otherwise stated*

| Reported: | Q106A | Q206A | Q306A | Q406A | Q107A | Q207A | Q307A | Q407E | Q108E | Q208E | Q308E | Q408E | 2004A | 2005A | 2006A | 2007E | 2008E |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **ASSETS** | | | | | | | | | | | | | | | | | |
| Current Assets: | | | | | | | | | | | | | | | | | |
| Cash And Cash Equivalents | 10.8 | 15.9 | 14.2 | 11.9 | 14.9 | 12.2 | 9.9 | 29.9 | 16.3 | 23.0 | 44.7 | 77.3 | 9.8 | 15.0 | 11.9 | 29.9 | 77.3 |
| Accounts Receivable, Trade | 116.0 | 114.9 | 127.5 | 139.5 | 127.0 | 131.4 | 128.3 | 136.7 | 123.2 | 125.9 | 128.4 | 144.5 | 117.2 | 125.7 | 139.5 | 136.7 | 144.5 |
| Accounts Receivable, Due from Asset Sales | 0.0 | 0.0 | 74.7 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| Inventories | 7.9 | 8.9 | 11.4 | 9.7 | 9.3 | 6.9 | 7.7 | 9.5 | 9.0 | 6.7 | 7.7 | 10.0 | 8.0 | 7.9 | 9.7 | 9.5 | 10.0 |
| Other Current Assets | 34.1 | 31.8 | 50.3 | 41.6 | 47.2 | 43.2 | 63.9 | 40.8 | 45.8 | 41.7 | 63.9 | 43.1 | 35.8 | 35.8 | 41.6 | 40.8 | 43.1 |
| Assets of Discontinued Operations | 0.0 | 113.6 | 60.8 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| **Total Current Assets** | **168.8** | **285.0** | **339.0** | **202.7** | **198.3** | **193.7** | **209.8** | **216.5** | **194.3** | **198.4** | **244.7** | **274.9** | **170.8** | **184.4** | **202.7** | **216.8** | **274.9** |
| Investments in Unconsolidated Affiliates | 83.6 | 88.3 | 89.7 | 84.9 | 82.6 | 80.3 | 70.3 | 70.3 | 70.3 | 70.3 | 70.3 | 70.3 | 93.3 | 83.2 | 84.9 | 70.3 | 70.3 |
| Other Assets | 62.5 | 64.0 | 64.9 | 71.1 | 69.5 | 77.2 | 75.4 | 75.4 | 75.4 | 75.4 | 75.4 | 75.4 | 59.7 | 57.9 | 71.1 | 75.4 | 75.4 |
| Property And Equipment, Net | 446.0 | 433.9 | 481.0 | 490.0 | 494.8 | 489.5 | 491.0 | 498.4 | 495.1 | 492.0 | 489.0 | 486.0 | 422.3 | 444.9 | 490.0 | 498.4 | 486.0 |
| Excess of Cost Over Fair Value of Net Identifiable Asse | 645.4 | 645.4 | 934.9 | 935.0 | 936.5 | 936.5 | 936.5 | 936.5 | 936.5 | 936.5 | 936.5 | 936.5 | 832.0 | 645.4 | 935.0 | 936.5 | 936.5 |
| FCC Licenses and Other Intangibles, Net | 554.6 | 471.7 | 726.3 | 721.4 | 717.0 | 712.1 | 707.4 | 702.8 | 698.3 | 693.7 | 689.2 | 684.7 | 790.7 | 559.5 | 721.4 | 702.8 | 684.7 |
| **Total Assets** | **1,960.9** | **1,988.3** | **2,635.8** | **2,505.2** | **2,498.7** | **2,489.2** | **2,490.5** | **2,500.3** | **2,469.9** | **2,466.4** | **2,505.2** | **2,527.9** | **2,368.8** | **1,975.4** | **2,505.2** | **2,500.3** | **2,527.9** |
| **LIABILITIES AND STOCKHOLDERS' EQUITY** | | | | | | | | | | | | | | | | | |
| Current Liabilities: | | | | | | | | | | | | | | | | | |
| Accounts payable and current portion of film contracts p | 29.9 | 29.1 | 31.7 | 34.3 | 26.2 | 24.8 | 26.1 | 35.4 | 26.5 | 26.5 | 24.8 | 26.6 | 37.2 | 27.0 | 27.2 | 34.3 | 35.4 |
| Accrued Expenses and Other Liabilities | 76.6 | 78.8 | 117.9 | 92.7 | 88.4 | 86.1 | 109.7 | 95.7 | 89.6 | 86.1 | 111.6 | 100.5 | 92.2 | 84.7 | 92.7 | 95.7 | 100.5 |
| Income Taxs Payable | 0.0 | 4.8 | 0.0 | 4.5 | 0.0 | 0.0 | 0.0 | 4.4 | 0.0 | 0.0 | 0.0 | 4.7 | 7.7 | 0.0 | 4.5 | 4.4 | 4.7 |
| Liabilities of Discontinued Operations | 0.0 | 2.5 | 2.9 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| Current Portion of Long-Term Debt | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| **Total Current Liabilities** | **106.5** | **115.2** | **152.5** | **131.5** | **114.6** | **110.9** | **135.8** | **135.5** | **116.1** | **110.9** | **136.2** | **142.4** | **126.9** | **111.9** | **131.5** | **135.5** | **142.4** |
| Long-Term Debt | 477.3 | 472.3 | 1,065.8 | 916.3 | 929.0 | 972.0 | 938.0 | 938.0 | 938.0 | 938.0 | 938.0 | 938.0 | 533.3 | 485.3 | 916.3 | 938.0 | 938.0 |
| Deferred Income Taxes | 312.7 | 326.3 | 316.4 | 281.7 | 277.3 | 288.0 | 291.0 | 291.0 | 291.0 | 291.0 | 291.0 | 291.0 | 380.1 | 308.1 | 281.7 | 291.0 | 291.0 |
| Other Liabilities and Deferred Credits | 144.2 | 112.3 | 130.8 | 238.4 | 256.0 | 240.4 | 247.8 | 247.8 | 247.8 | 247.8 | 247.8 | 247.8 | 134.8 | 154.2 | 238.4 | 247.8 | 247.8 |
| **Total Liabilities** | **1,040.6** | **1,026.1** | **1,665.6** | **1,567.9** | **1,576.9** | **1,611.2** | **1,612.7** | **1,612.4** | **1,593.0** | **1,587.8** | **1,615.1** | **1,619.3** | **1,185.0** | **1,059.5** | **1,567.9** | **1,612.4** | **1,619.3** |
| Stockholders' Equity: | | | | | | | | | | | | | | | | | |
| Preferred stock | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| Common Stock Class A | 117.5 | 117.5 | 117.6 | 117.8 | 117.9 | 110.3 | 110.3 | 110.3 | 110.3 | 110.3 | 110.3 | 110.3 | 116.2 | 117.5 | 117.8 | 110.3 | 110.3 |
| Common Stock Class B | 2.8 | 2.8 | 2.8 | 2.8 | 2.8 | 2.8 | 2.8 | 2.8 | 2.8 | 2.8 | 2.8 | 2.8 | 2.8 | 2.8 | 2.8 | 2.8 | 2.8 |
| Additional Paid-In-Capital | 47.7 | 50.0 | 52.3 | 55.2 | 57.1 | 8.3 | 18.2 | 18.2 | 18.2 | 18.2 | 18.2 | 18.2 | 46.1 | 60.3 | 55.2 | 18.2 | 18.2 |
| Accumulated other comprehensive income | 2.5 | 0.6 | -43.8 | -111.2 | -111.8 | -99.3 | -101.4 | -101.4 | -101.4 | -101.4 | -101.4 | -101.4 | -60.1 | -15.5 | -111.2 | -101.4 | -101.4 |
| Retained Earnings | 752.3 | 831.4 | 841.3 | 872.9 | 855.8 | 855.8 | 847.9 | 858.0 | 847.1 | 848.8 | 860.2 | 878.8 | 1,078.8 | 750.7 | 872.9 | 858.0 | 878.8 |
| **Total Stockholders' Equity** | **920.3** | **962.2** | **970.2** | **937.4** | **921.8** | **878.0** | **877.8** | **887.9** | **877.0** | **878.6** | **890.1** | **908.7** | **1,183.8** | **915.8** | **937.4** | **887.9** | **908.7** |
| **Total Liabilities and Stockholders' Equity** | **1,960.9** | **1,988.3** | **2,635.8** | **2,505.2** | **2,498.7** | **2,489.2** | **2,490.5** | **2,500.3** | **2,469.9** | **2,466.4** | **2,505.2** | **2,527.9** | **2,368.8** | **1,975.4** | **2,505.2** | **2,500.3** | **2,527.9** |

*Source: Company data, Credit Suisse estimates.*

## Exhibit 136: Media General Cash Flow Statement
*US$ in millions, unless otherwise stated*

| Reported: | Q106A | Q206A | Q306A | Q406A | Q107A | Q207A | Q307A | Q407E | Q108E | Q208E | Q308E | Q408E | 2004A | 2005A | 2006A | 2007E | 2008E |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Cash Flows from Operating Activities:** | | | | | | | | | | | | | | | | | |
| Net Income (Loss) | 6.7 | 20.2 | 20.6 | 31.6 | -6.5 | 5.1 | 2.5 | 15.0 | -5.8 | 6.7 | 16.6 | 23.7 | 80.2 | -243.0 | 79.0 | 16.1 | 41.1 |
| Adjustments | | | | | | | | | | | | | | | | | |
| Depreciation and Amortization | 18.8 | 17.0 | 18.7 | 18.2 | 20.6 | 20.5 | 19.1 | 19.1 | 19.1 | 18.9 | 18.8 | 18.7 | 66.0 | 68.0 | 72.6 | 79.3 | 75.5 |
| Deferred Income Taxes | 3.9 | -0.5 | 6.1 | 1.7 | 2.6 | 3.1 | 3.8 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 28.4 | 7.2 | 11.2 | 9.5 | 0.0 |
| Investment Loss (Income) - unconsolidated Affiliates | -0.3 | -4.5 | -3.5 | -2.3 | 2.3 | 2.3 | 4.9 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | -1.6 | 0.0 | -10.6 | 9.5 | 0.0 |
| Change in other assets and Other liabilities, Net | -1.6 | 13.9 | 0.6 | -2.5 | -7.9 | 3.3 | 8.0 | 12.7 | -10.6 | -2.6 | 2.6 | 6.7 | -32.9 | -41.2 | 10.5 | 16.0 | -3.8 |
| Other, Net | 0.0 | -3.6 | 0.3 | -1.4 | 0.0 | 0.0 | 2.1 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | -1.7 | 310.8 | -4.7 | 2.1 | 0.0 |
| **Net Cash Provided by Operating Activities** | **27.4** | **42.5** | **42.8** | **45.4** | **11.1** | **34.3** | **40.3** | **46.8** | **2.7** | **23.0** | **38.0** | **49.0** | **138.4** | **101.8** | **158.1** | **132.5** | **112.7** |
| **Cash Flows from Investing Activities:** | | | | | | | | | | | | | | | | | |
| Capital Expenditures | -18.7 | -25.7 | -25.2 | -24.2 | -19.5 | -18.3 | -17.3 | -21.9 | -11.3 | -11.3 | -11.3 | -11.3 | -37.8 | -74.4 | -93.9 | -77.0 | -45.0 |
| Purchase of Business | 0.0 | -0.7 | -610.7 | 0.0 | -1.9 | 0.0 | 5.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | -6.7 | -611.4 | 3.0 | 0.0 |
| Other, Net | 0.0 | 0.0 | 4.0 | 130.2 | 5.6 | 0.7 | 0.4 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | -0.8 | 50.4 | 134.3 | -6.7 | 0.0 |
| **Net Cash Provided by Investing Activities** | **-18.7** | **-26.4** | **-631.9** | **106.0** | **-15.8** | **-17.7** | **-11.9** | **-21.9** | **-11.3** | **-11.3** | **-11.3** | **-11.3** | **-38.6** | **-30.7** | **-571.0** | **-67.3** | **-45.0** |
| **Cash Flows from Financing Activities:** | | | | | | | | | | | | | | | | | |
| Increase in Debt | 88.5 | 84.5 | 1,180.7 | 96.3 | 207.5 | 149.5 | 98.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 313.5 | 340.2 | 1,459.0 | 455.0 | 0.0 |
| Payment of Debt | -96.5 | -89.5 | -598.0 | -244.0 | -194.8 | -106.5 | -132.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | -407.5 | -392.0 | -1,028.0 | -433.3 | 0.0 |
| Dividends Paid | -5.3 | -5.3 | -5.3 | -5.3 | -5.5 | -5.2 | -5.2 | -4.9 | -5.1 | -5.1 | -5.1 | -5.1 | -19.0 | -20.2 | -21.2 | -20.8 | -20.3 |
| Other, Net | 0.4 | -0.4 | 0.0 | -0.7 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 2.6 | 0.7 | 0.0 | 0.0 | 0.0 |
| Unearned Compensation | 0.0 | -0.2 | 1.0 | -0.7 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | | | | | |
| **Net Cash Provided by Financing Activities** | **-12.9** | **-11.0** | **587.4** | **-153.7** | **7.8** | **-19.3** | **-30.7** | **-4.9** | **-5.1** | **-5.1** | **-5.1** | **-5.1** | **-100.5** | **-66.0** | **409.9** | **-47.2** | **-20.3** |
| **Net Increase in Cash and Cash Equivalents** | **-4.2** | **5.1** | **-1.7** | **-2.3** | **2.9** | **-2.7** | **-2.3** | **20.0** | **-13.6** | **6.7** | **21.6** | **32.7** | **-0.7** | **5.2** | **-3.0** | **18.0** | **47.4** |
| Cash And Cash Equivalents, Beginning of Period | 15.0 | 10.8 | 15.9 | 14.2 | 11.9 | 14.9 | 12.2 | 9.9 | 29.9 | 16.3 | 23.0 | 44.7 | 10.6 | 9.8 | 15.0 | 11.9 | 29.9 |
| **Cash and Cash Equivalents, End Of Period** | **10.8** | **15.9** | **14.2** | **11.9** | **14.9** | **12.2** | **9.9** | **29.9** | **16.3** | **23.0** | **44.7** | **77.3** | **9.8** | **15.0** | **11.9** | **29.9** | **77.3** |

*Source: Company data, Credit Suisse estimates.*

VRC0007419

CONFIDENTIAL



**11 December 2007**

## Exhibit 137: MEG, Monthly Advertising Revenue Data

| | Total | | Retail | | Classified | | General | |
|---|---|---|---|---|---|---|---|---|
| | % chg. month | % chg. ttm | % chg. month | % chg. ttm | % chg. month | % chg. ttm | % chg. month | % chg. ttm |
| Oct. '06 | -0.6% | 2.7% | 2.3% | 2.3% | -1.4% | 5.2% | -12.0% | -7.1% |
| Nov. '06 | -4.3% | 1.8% | 0.3% | 1.8% | -7.5% | 3.8% | -15.7% | -8.0% |
| Dec. '06 | 18.4% | 3.2% | 21.1% | 3.7% | 10.7% | 4.4% | 32.9% | -4.9% |
| Jan. '07 | -7.5% | 2.3% | -0.1% | 3.4% | -11.0% | 2.5% | -21.7% | -7.5% |
| Feb. '07 | -5.8% | 1.4% | 2.3% | 3.5% | -13.4% | 0.7% | -0.5% | -5.8% |
| Mar. '07 | -6.3% | 0.3% | 3.1% | 3.7% | -17.0% | -2.1% | 8.7% | -4.4% |
| Apr. '07 | -7.2% | -0.5% | -0.9% | 3.8% | -15.8% | -4.5% | 11.1% | -1.6% |
| May '07 | -14.9% | -2.4% | -13.1% | 1.9% | -16.9% | -6.5% | -13.9% | -3.4% |
| Jun. '07 | -11.7% | -3.5% | -6.0% | 1.3% | -17.5% | -8.2% | -8.9% | -3.8% |
| Jul. '07 | -8.5% | -4.3% | -1.6% | 0.8% | -14.3% | -9.6% | -11.7% | -4.0% |
| Aug. '07 | -7.6% | -4.9% | 3.7% | 0.9% | -18.5% | -10.8% | -8.6% | -4.5% |
| Sep. '07 | -8.8% | -5.4% | -3.1% | 0.8% | -15.7% | -11.9% | -3.1% | -4.1% |

Source: Company data

## Exhibit 138: MEG, Monthly Advertising Volume Data

| | Total | | Retail | | Classified | | General | |
|---|---|---|---|---|---|---|---|---|
| | % chg. month | % chg. ttm | % chg. month | % chg. ttm | % chg. month | % chg. ttm | % chg. month | % chg. ttm |
| Oct. '06 | 3.7% | -1.7% | 5.7% | 1.2% | -4.0% | -2.1% | -4.9% | -18.2% |
| Nov. '06 | -5.2% | -1.9% | 0.7% | 1.2% | -20.8% | -2.3% | -20.8% | -18.5% |
| Dec. '06 | 17.6% | -0.2% | 17.9% | 2.7% | 30.4% | -0.7% | 30.4% | -15.6% |
| Jan. '07 | -9.0% | -1.1% | -2.8% | 1.8% | -26.9% | -1.5% | -26.9% | -17.4% |
| Feb. '07 | -9.5% | -1.6% | -3.7% | 1.6% | -2.2% | -2.5% | -2.2% | -14.5% |
| Mar. '07 | -5.4% | -1.8% | 2.2% | 1.9% | 6.3% | -3.3% | 6.3% | -12.2% |
| Apr. '07 | -9.9% | -2.9% | -5.7% | 0.9% | -4.8% | -4.7% | -4.8% | -11.0% |
| May '07 | -12.4% | -4.1% | -11.7% | -0.4% | -15.8% | -5.9% | -15.8% | -11.2% |
| Jun. '07 | -8.8% | -4.8% | -8.8% | -1.5% | -20.4% | -6.4% | -20.4% | -11.9% |
| Jul. '07 | -6.9% | -5.2% | -3.0% | -1.6% | -11.0% | -7.1% | -11.0% | -9.9% |
| Aug. '07 | -5.9% | -5.3% | 1.6% | -1.2% | -6.2% | -7.6% | -6.2% | -8.3% |
| Sep. '07 | -3.8% | -4.8% | 2.5% | -0.4% | -6.6% | -7.4% | -6.6% | -6.8% |

Source: Company data

## Exhibit 139: MEG Advertising Revenue Growth, Total



Source: Company data

## Exhibit 140: MEG Advertising Revenue Growth, Retail



Source: Company data

## Exhibit 141: MEG Advertising Revenue Growth, Classified



Source: Company data

## Exhibit 142: MEG Advertising Revenue Growth, National



Source: Company data

VRC0007420

CONFIDENTIAL

CREDIT SUISSE

11 December 2007

Americas / United States
Publishing & Information Services

# McClatchy Company (MNI)

## Waiting for the Clouds to Go Away

| Rating | NEUTRAL* |
|---|---|
| Price (10 Dec 07, US$) | 13.35 |
| Target price (US$) | 15.00† |
| 52-week price range | 43.30 - 13.09 |
| Market cap. (US$ m) | 1,095.40 |
| Enterprise value (US$ m) | 3,649.80 |

*Stock ratings are relative to the coverage universe in each
analyst's or each team's respective sector.
†Target price is for 12 months.

**Research Analysts**

**John Klim**
404 897 2849
john.klim@credit-suisse.com

※ We rate McClatchy Neutral, with a 12-month target price of $15. Our price target represents a total potential return of 21.3%, including the stock's 5.2% dividend yield.

※ In our opinion, McClatchy could represent the most compelling deep value play within the newspaper sector. However, massive cyclical headwinds associated with the company's exposure to California and Florida could weigh on its revenue performance over the coming quarters.

※ Nearly 18 months into the integration of the Knight Ridder deal McClatchy is making significant progress, but the fruits of their labor are being overshadowed by the weak operating environment that is affecting all newspaper companies. Areas of progress include changing the sales culture of the Knight Ridder papers; improving the acquired papers' digital offerings and better monetizing their online properties; fully integrating the legacy McClatchy papers into the CareerBuilder network; and paying down debt. In addition to integrating the Knight Ridder papers on an operational basis, a substantial amount of time and effort was needed to integrate the new papers' employees into McClatchy's corporate culture.

※ Our Q4'07 EBITDA estimate is $155mm, down 17.7% year over year— Street consensus is $159mm. Our 2008 EBITDA estimate is $492mm, down 13.6% year over year—Street consensus is $500mm. Our Q4'07 EPS estimate is $0.47, down 48.6% year over year—Street consensus is $0.49. Our 2008 EPS estimate is $1.36, down 0.2%—Street consensus is $1.30.

※ McClatchy currently trades at 6.3 times 2008 estimated EBITDA versus the newspaper group average of 6.7 times. The stock's free cash flow yield is 15.5%, based on our 2008 free cash flow per share estimate.

### Share price performance



Daily Dec 11, 2006 - Dec 10, 2007, 12/11/06 = US$42.07

Price ———  Indexed S&P 500 ········

On 12/10/07 the S&P 500 index closed at 1515.83

| Quarterly EPS | Q1 | Q2 | Q3 | Q4 |
|---|---|---|---|---|
| 2006A | 0.46 | 0.69 | 0.65 | 0.92 |
| 2007E | 0.18 | 0.42 | 0.29 | 0.47 |
| 2008E | — | — | — | — |

### Financial and valuation metrics

| Year | 12/06A | 12/07E | 12/08E |
|---|---|---|---|
| EPS (CS adj., US$) | 2.83 | 1.36 | 1.36 |
| Prev. EPS (US$) | — | — | — |
| P/E (x) | 4.7 | 9.8 | 9.8 |
| P/E rel. (%) | 28.3 | 39.7 | 36.9 |
| Revenue (US$ m) | 1,675.2 | 2,264.7 | 2,119.9 |
| EBITDA (US$ m) | 445.8 | 569.7 | 492.0 |
| OCFPS (US$) | 7.89 | 7.92 | 8.21 |
| P/OCF (x) | 5.5 | 1.7 | 1.6 |
| EV/EBITDA (current) | 9.20 | 6.30 | 6.30 |
| Net debt (12/06A, US$ m) | 3,257.1 | 2,473.0 | 1,992.3 |
| ROIC (%) | — | — | — |

| | | | |
|---|---|---|---|
| Number of shares (m) | 82.10 | IC (12/06A, US$ m) | — |
| BV/share (current, US$) | 22.12 | EV/IC (x) | — |
| Net debt (current, US$ m) | 2,554.4 | Dividend annualized (US$) | 0.72 |
| Net debt./tot. cap. (current, %) | 233.2 | Dividend yield (%) | 5.4 |

Source: Company data, Credit Suisse estimates.

VRC0007421

CONFIDENTIAL

CREDIT SUISSE

11 December 2007

**Exhibit 143: What You Need to Know; McClatchy Company**
*US$ in millions, unless otherwise stated*

| General Info: | | Trading Info: | | Growth Metrics: | |
|---|---|---|---|---|---|
| Headquarters | Sacramento, California | Ticker | MNI | '07E Rev Growth | -8.0% |
| Family Controlled | Yes | YTD Absolute Perf | -69.2% | '07E EBITDA Growth | 27.8% |
| Family Run | No | YTD Relative Perf[1] | -76.1% | '06-11E Rev CAGR | 5.1% |
| Public Since | February, 1988 | Avg Daily Volume (000) | 754.3 | '06-11E EBITDA CAGR | 2.9% |
| Website | www.mcclatchy.com | Short Interest | 17.7% | | |
| **Operating Snapshot:** | | **Balance Sheet Snapshot:** | | **Leverage Metrics:** | |
| Segments | Newspaper | Cash per Share | $0.30 | Net Debt/EBITDA (ttm) | 4.2x |
| Segment Rev % | Newspaper (100%) | Book Value per Share | $22.12 | Interest Coverage (ttm) | 3.0x |
| Segment EBITDA | Newspaper (100%) | Net Book Value per Share[2] | -$21.86 | | |

1. Relative to S&P 500.
2. Net Book Value equals book value less intangible assets.

*Source: Company data, Credit Suisse estimates.*

**Investment Perspective**

We initiated coverage of McClatchy with a Neutral rating, which is in the context of our Market Weight position on the newspaper sector. Our 12-month target price for McClatchy is $15, representing a 21.3% total potential return based on last Friday's closing price. McClatchy's stock carries a dividend yield of 5.2%, which is included in our total potential return calculation.

With advertising revenues down 10.8% year-to-date through October, the massive cyclical downturn in the residential real estate market is weighing more heavily on McClatchy than on some of its peers. In our opinion, McClatchy's exposure to Florida and California, which account for 35% of total company revenue, is the primary culprit for the company's relative revenue underperformance. We expect these two real estate centric economies to weigh on McClatchy's revenue performance for the foreseeable future, which explains our relatively pessimistic revenue outlook for McClatchy in 2008—we estimate MNI newspaper advertising revenue to decline 7.2% versus our estimate of an 4.1% decline for the newspaper group as a whole.

*McClatchy's exposure to Florida and California keeps us on the sidelines…at least for now*

**Exhibit 144: McClatchy's Ad Revenues Growth, by Region**

| | Total Ad. | California | Southeast | Florida | Midwest | Northwest | Texas | Other |
|---|---|---|---|---|---|---|---|---|
| Jan. | -5.8% | -10.1% | -2.0% | -8.4% | -9.3% | 2.8% | -11.8% | 17.5% |
| Feb. | -5.2% | -10.0% | 0.3% | -13.1% | -4.8% | 1.5% | -3.4% | 2.3% |
| Mar. | -4.9% | -9.0% | -0.8% | -15.0% | -4.0% | 4.1% | -4.4% | 10.9% |
| Apr. | -7.8% | -12.1% | -2.3% | -19.5% | -5.4% | -1.9% | -5.0% | 3.7% |
| May. | -17.3% | -19.5% | -29.6% | -19.2% | -7.8% | -2.5% | -10.1% | -12.5% |
| Jun. | -16.7% | -14.0% | -4.7% | -25.3% | -7.3% | -1.6% | -9.6% | -6.3% |
| Jul. | -5.4% | -18.1% | -1.9% | -18.7% | -4.1% | -3.5% | -7.7% | -6.7% |
| Aug. | -6.2% | -16.7% | -3.2% | -14.0% | -5.3% | -6.9% | -4.3% | -16.5% |
| Sep. | -10.9% | -21.1% | -4.0% | -19.1% | -7.6% | -11.3% | -4.7% | 7.6% |
| Oct. | -10.4% | -19.8% | -4.3% | -14.5% | -5.9% | -11.8% | -9.3% | 4.0% |

*Source: Company data*

**Exhibit 145: McClatchy's Revenues, by Region**



California 19%
Florida 16%
Southeast 23%
Midwest 16%
Northwest 11%
Texas 10%
Other 5%

*Source: Company data*

In addition, McClatchy has limited financial flexibility to return capital shareholders, with net debt-to-trailing 12-month EBITDA of 4.2 times at quarter end September 30 (on average, the newspaper group is leveraged at 2.9 times). Given the tough newspaper revenue environment and the potential for the economy to slip into recession, we remain cautious on companies with relatively high debt levels. However, we are confident that McClatchy will generate sufficient free cash flow over the next few years to return leverage ratios to more manageable levels.

VRC0007422

CONFIDENTIAL

CREDIT SUISSE

11 December 2007

**Exhibit 146: Historical Snapshot of McClatchy's Balance Sheet and Pertinent Leverage Metrics**
*US$ in millions, unless otherwise stated*

| | 1997A | 1998A | 1999A | 2000A | 2001A | 2002A | 2003A | 2004A | 2005A | 2006A | 2007E |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Total Debt | 134.4 | 1,079.3 | 958.2 | 851.7 | 687.7 | 471.6 | 347.0 | 267.2 | 154.2 | 3,276.7 | 2,579.4 |
| Net Debt | 125.7 | 1,069.6 | 957.0 | 841.0 | 668.8 | 466.3 | 343.6 | 262.3 | 151.1 | 3,257.1 | 2,473.0 |
| Total Debt as % of Total Capital | 19.2% | 57.2% | 52.1% | 47.0% | 40.8% | 30.8% | 22.2% | 15.8% | 9.0% | 51.4% | 58.4% |
| Total Debt to Equity | 23.7% | 133.7% | 108.9% | 88.8% | 68.9% | 44.6% | 28.5% | 18.8% | 9.8% | 105.6% | 140.2% |
| Net Debt to Equity | 22.2% | 132.5% | 108.8% | 87.7% | 67.0% | 44.1% | 28.3% | 18.4% | 9.7% | 104.9% | 134.4% |
| Interest Coverage (EBITDA/Interest Expense) | 19.5x | 4.4x | 7.1x | 5.3x | 6.5x | 12.4x | 17.6x | 36.9x | 43.6x | 4.8x | 2.9x |
| Net Debt to Trailing 12-Month EBITDA | 0.7x | 3.9x | 2.2x | 2.4x | 2.4x | 1.4x | 1.1x | 0.8x | 0.5x | 7.3x | 4.3x |

*Source: Company data, Credit Suisse estimates.*

In fact, the relatively high debt levels could be viewed positively by potential investors as value should accrue to equity holders with debt repayment. We estimate that $573 million of value can be transferred from debt to equity holders over the coming two years, which represents approximately $6.98 per share based on the company's current share count.

**Exhibit 147: Estimated Returns to Equity Holders from Debt Pay Down**
*US$ in millions, unless otherwise stated*

| | BASE CASE | | | | DOWNSIDE CASE | | |
|---|---|---|---|---|---|---|---|
| | 2007E | 2008E | 2009E | | 2007E | 2008E | 2009E |
| EBITDA | 569.7 | 492.0 | 489.0 | EBITDA | 569.7 | 467.4 | 464.5 |
| Free cash flow[1] | 323.2 | 170.2 | 153.0 | Free cash flow[1] | 323.2 | 161.7 | 145.3 |
| Non-operating cash flows, net of tax: | | | | Non-operating cash flows, net of tax: | | | |
| San Jose land sale | -19.4 | 0.0 | 0.0 | San Jose land sale | -19.4 | 0.0 | 0.0 |
| Miami land sale | 0.0 | 125.0 | 0.0 | Miami land sale | 0.0 | 125.0 | 0.0 |
| Tax refund | 0.0 | 201.0 | 0.0 | Tax refund | 0.0 | 201.0 | 0.0 |
| SP Newsprint sale | 0.0 | 100.0 | 0.0 | SP Newsprint sale | 0.0 | 100.0 | 0.0 |
| Dividend payments | -59.0 | -59.1 | -62.0 | Dividend payments | -59.0 | -59.1 | -62.0 |
| Other | 0.0 | -56.4 | 1.7 | Other | 0.0 | -56.4 | 1.7 |
| **Net Debt** | 2,473.0 | 1,992.3 | 1,899.6 | **Net Debt** | 2,473.0 | 2,000.8 | 1,907.3 |
| Net Debt / EBITDA | 4.3x | 4.0x | 3.9x | Net Debt / EBITDA | 4.3x | 4.3x | 4.1x |
| | | | | | | | |
| EBITDA | 569.7 | 492.0 | 489.0 | EBITDA | 569.7 | 467.4 | 464.5 |
| (*) Multiple | 6.5x | 6.5x | 6.5x | (*) Multiple | 6.5x | 6.5x | 6.5x |
| (=) Enterprise Value | 3,702.9 | 3,198.1 | 3,178.3 | (=) Enterprise Value | 3,702.9 | 3,038.2 | 3,019.4 |
| (-) Net Debt | 2,473.0 | 1,992.3 | 1,899.6 | (-) Net Debt | 2,473.0 | 2,000.8 | 1,907.3 |
| (=) Equity Value | 1,229.9 | 1,205.8 | 1,278.7 | (=) Equity Value | 1,229.9 | 1,037.4 | 1,112.1 |
| (/) Diluted shares outstanding | 82.1 | 82.1 | 82.1 | (/) Diluted shares outstanding | 82.1 | 82.1 | 82.1 |
| Estimated value per share | $14.99 | $14.69 | $15.58 | Estimated value per share | $14.99 | $12.64 | $13.55 |
| **Change, $** | **NA** | **-$0.30** | **$0.89** | **Change, $** | **NA** | **-$2.35** | **$0.91** |
| **Change, %** | **NA** | **-2.0%** | **6.0%** | **Change, %** | **NA** | **-15.7%** | **7.2%** |

*Source: Company data, Credit Suisse estimates*

With the integration of the Knight Ridder deal nearly complete, we believe free cash flow generation should ramp in 2008, despite the tough operating environment. This should drive significant improvement in the balance sheet over the next three years—by the end of 2009, we estimate the company's leverage to be 3.9 times.

As McClatchy's balance sheet improves through debt pay-down, we believe the company will ultimately be taken private. While a privatization is probably at least five years down the road, the McClatchy family, which owns 31% of the company on an economic basis but controls 80% of the vote, along with the management team both believe that the stock is significantly undervalued.

*Once the balance sheet is in better shape, we believe the company will be taken private*

Despite the near-term revenues headwinds and the leveraged balance sheet, we believe McClatchy could represent the most compelling deep value play within the newspaper sector. We would become more positive on the stock upon evidence of stabilization in the company's revenue performance. McClatchy's stock is down 67.3% over the past 12 months, significantly underperforming its peers—over the same time frame, the Credit Suisse Newspaper Stock Index is down 33.6% while the S&P 500 is up 6.9%. McClatchy's $6.5 billion acquisition of Knight Ridder in June 2006 is the primary culprit for MNI's relative share price underperformance, in our opinion. The timing and the overall size of the Knight Ridder acquisition led investors to question whether or not McClatchy doubled down on the newspaper business at a time when the industry could be facing greater secular pressures than at any point in the sector's long operating history. To put the size of the deal in perspective, McClatchy's market cap was approximately $2.5 billion the day before the acquisition was announced, which was less than half the total purchase price

VRC0007423

for Knight Ridder. Nearly eighteen months into the integration of the Knight Ridder deal McClatchy is making significant progress, but the fruits of their labor are being overshadowed by the weak operating environment that is weighing on all newspaper companies. Areas of progress include changing the sales culture of the Knight Ridder papers; improving the acquired papers' digital offerings and better monetizing their online properties; fully integrating the legacy McClatchy papers into the CareerBuilder network; and paying down debt. In addition to integrating the Knight Ridder papers on an operational basis, a substantial amount of time and effort was needed to integrate the new papers' employees into McClatchy's corporate culture. The McClatchy operating culture allows for individual newspapers to be run almost autonomously in their business and editorial operations. The publishers, editors and general managers of McClatchy newspapers make the day-to-day decisions and are generally responsible for their own budgeting and planning. The Knight Ridder culture was completely different, with most decisions made at the corporate level. We believe that the vast majority of the work related to integrating the acquisition is done, and that McClatchy will begin to recognize significant benefits related to economies of scale in the years to come. More specifically, we expect McClatchy to continue right sizing the cost structure, while at the same time generating incremental revenues by leveraging content across a wider array of platforms.

*The integration of the Knight Ridder papers is nearly complete*

McClatchy management is widely considered to be one of the top operating teams in the business, and the company has consistently posted revenue and margin performance above its peer group over the past ten years. Having said that, the company's margins and hence its return profile have come under pressure due to a tough macro operating environment and the integration of the acquisition. The company's CEO, Gary Pruitt, has experience integrating large acquisitions. In 1998 McClatchy acquired Cowles Media in a transaction valued at approximately $1.4 billion, which was nearly $200 million above McClatchy's total equity value at the time (recall, the total transaction value of the Knight Ridder deal represented over two times McClatchy's market cap). As a result of the Cowles acquisition, McClatchy's return on invested capital came under pressure, falling to 8% from 15%. However, three years after the acquisition, McClatchy's returns were back in the low double digit range. The company's return profile has come under near-term pressure again post the Knight Ridder acquisition (falling to 6% in 2006), but we believe the company can boost its returns back to the low double digit range in the next three years. We have confidence in management's ability to deliver positive returns on the acquisition over the intermediate-term, but right now there are too many cyclical factors weighing on its newspaper properties in Florida and California to see a material improvement in returns over the near-term.

The stock looks cheap on a free cash flow and earnings basis. Based on our 2008 estimates, MNI trades at a free cash flow yield of 15.5%. This compares to the average newspaper stock's free cash flow yield of 11.9% on our 2008 estimates. On an earnings per share basis, McClatchy's stock trades at 9.8 times our 2007 estimate and 9.8 times our 2008 estimate, which is below the group average of 15.0 times and 11.9 times, respectively. However, McClatchy's valuation is inline with the group average.

*Calling the bottom on beaten up stocks is tough*

VRC0007424

CREDIT SUISSE

11 December 2007

**Exhibit 148: Historical Trading Multiples—Forward Year Enterprise Value-to-EBITDA: McClatchy vs. the Newspaper Group**



*Source: Company data, Credit Suisse estimates, FactSet*

**Recommendation, Target Price, and Valuation**

We rate McClatchy Neutral, which is in the context of our Market Weight sector position. Our 12-month price target is $15, suggesting a 21.3% potential total return. The stock carries a current dividend yield of 5.2%, which is included in our total potential return calculation.

We base our target price on an equal-weighted blend of TEV/EBITDA target multiple, price/free cash flow target multiple, and a ten-year discounted cash flow analysis.

McClatchy's stock trades at 6.3 times our 2008 EBITDA estimate and 6.4 times our 2008 free cash flow per share estimate. On average, the newspaper sector trades at 6.7 times our 2008 EBITDA estimate and 9.5 times our 2008 free cash flow per share estimate.

*As McClatchy repays debt, value should accrue to equity shareholders*

**Operating Segment Snapshot**

| **Exhibit 149: MNI Revenue by Segment, 2007E** | **Exhibit 150: MNI EBITDA by Segment, 2007E** |
|---|---|
|  |  |
| *Source: Credit Suisse estimates.* | *Source: Credit Suisse estimates.* |

**Our McClatchy Company Target Price Is at Risk If:**

• The company's advertising trends deteriorate more rapidly than we anticipate.

• The company's newspaper circulation trends deteriorate more rapidly than we anticipate.

• Interest rates rise. Of the company's $2.6 billion of debt, $1.6 billion carries floating rates. As of September 30, 2006, a 100 basis point increase to LIBOR would have

CREDIT SUISSE

reduced income from continuing operations before income taxes on an annualized basis by approximately $5.6 million.

VRC0007426

CONFIDENTIAL



11 December 2007

**Exhibit 151: McClatchy Company Valuation Summary**
*US$ in millions, unless otherwise stated*

The McClatchy Company
Valuation Data and Summary

|  |  | 2004A | 2005A | 2006A | 2007E | 2008E |
|---|---|---|---|---|---|---|
| **Current Stock Price =** | 13.35 | Rating: | | Target Price: | | |
| **Market cap (millions) =** | 1,095.4 | Neutral | | $15 | | |
| | | | | | | |
| Revenues: | | | | | | |
| Advertising | | 972.8 | 1,000.3 | 1,432.9 | 1,906.4 | 1,768.7 |
| Circulation | | 166.6 | 162.4 | 194.9 | 283.9 | 276.8 |
| Other | | 23.9 | 23.5 | 47.3 | 74.4 | 74.4 |
| **Total Revenue** | | **1,163.4** | **1,186.1** | **1,675.2** | **2,264.7** | **2,119.9** |
| Growth | | 5.8% | 2.0% | 41.2% | 35.2% | -6.4% |
| | | | | | | |
| **Total EBITDA** | | **335.8** | **335.8** | **445.8** | **569.7** | **492.0** |
| Growth | | 5.3% | 0.0% | 32.8% | 27.8% | -13.6% |
| *Margin* | | *28.9%* | *28.3%* | *26.6%* | *25.2%* | *23.2%* |
| | | | | | | |
| Operating Income | | 269.3 | 270.0 | 346.9 | 421.0 | 350.0 |
| Growth | | 8.2% | 0.3% | 28.5% | 21.4% | -16.9% |
| *Margin* | | *23.1%* | *22.8%* | *20.7%* | *18.6%* | *16.5%* |
| | | | | | | |
| **Levered Free Cash Flow** | | **186.0** | **179.5** | **-652.7** | **323.2** | **170.2** |
| Growth | | -0.6% | -3.5% | NM | NM | -47.3% |
| *Margin* | | *16.0%* | *15.1%* | *-39.0%* | *14.3%* | *8.0%* |
| **Levered Free Cash Flow per Share** | | **$3.97** | **$3.82** | **-$10.15** | **$3.94** | **$2.07** |
| Growth | | -1.4% | -3.9% | NM | NM | -47.4% |
| | | | | | | |
| Total Debt | | 267.2 | 154.2 | 3,276.7 | 2,579.4 | 2,008.3 |
| Minority Interest | | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| Cash | | 4.9 | 3.1 | 19.6 | 106.4 | 16.1 |
| Net Debt and Minority Interest | | 262.3 | 151.1 | 3,257.1 | 2,473.0 | 1,992.3 |
| | | | | | | |
| **Adjusted EPS (diluted)** | | **$3.38** | **$3.44** | **$2.83** | **$1.36** | **$1.36** |
| Growth | | 8.8% | 1.8% | -17.6% | -52.1% | -0.2% |
| | | | | | | |
| Shares Outstanding | | 46.8 | 47.0 | 64.3 | 82.1 | 82.1 |
| | | | | | | |
| Dividend per Share | | $0.50 | $0.67 | $0.72 | $0.72 | $0.72 |
| Dividend Yield[1] | | 0.7% | 1.0% | 1.5% | 5.4% | 5.4% |
| Dividend Payout Ratio[2] | | 12.6% | 17.5% | -7.1% | 18.3% | 34.7% |
| | | | | | | |
| **Current Valuation Metrics** | | | | | | |
| Price/Free Cash Flow | | 3.4x | 3.5x | -1.3x | 3.4x | 6.4x |
| Free Cash Flow Yield | | 29.8% | 28.6% | -76.0% | 29.5% | 15.5% |
| Total Enterprise Value/EBITDA | | 2.6x | 2.3x | 9.2x | 6.3x | 6.3x |
| Price/Earnings | | 4.0x | 3.9x | 4.7x | 9.8x | 9.8x |

*Footnotes:*
1. Historical dividend yields are based on the average share price for the year.
2. Dividend payout ratio is defined as dividend per share/free cash flow per share.

*Source: Company data, Credit Suisse estimates.*

VRC0007427

CONFIDENTIAL



11 December 2007

## Exhibit 152: McClatchy Company Income Statement Analysis
*US$ in millions, unless otherwise stated*

The McClatchy Company
Income Statement Analysis

| FYE December 31, $ in millions | Q106A | Q206A | Q306A | Q406A | Q107A | Q207A | Q307A | Q407E | Q108E | Q208E | Q308E | Q408E | 2005A | 2006A | 2007E | 2008E |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Net Revenues | 194.5 | 212.0 | 595.1 | 673.6 | 566.6 | 580.0 | 540.3 | 577.8 | 515.7 | 515.7 | 537.3 | 509.5 | 557.5 | 1,186.1 | 1,675.2 | 2,264.7 | 2,119.9 |
| Segment Operating Expenses | 149.3 | 149.8 | 444.8 | 485.6 | 441.3 | 424.3 | 406.3 | 423.1 | 407.5 | 404.7 | 399.7 | 416.0 | 850.3 | 1,229.4 | 1,695.1 | 1,627.9 |
| Total EBITDA | 45.2 | 62.2 | 150.3 | 188.0 | 125.2 | 155.7 | 134.0 | 154.7 | 108.2 | 132.6 | 109.8 | 141.5 | 335.8 | 445.8 | 569.7 | 492.0 |
| Depreciation and Amortization | 9.9 | 10.0 | 36.7 | 42.3 | 37.8 | 38.4 | 36.3 | 36.2 | 36.0 | 35.6 | 35.4 | 35.1 | 65.8 | 96.9 | 148.6 | 142.1 |
| Operating Income | 35.3 | 52.3 | 113.7 | 145.7 | 87.4 | 117.4 | 97.7 | 118.5 | 72.2 | 97.0 | 74.4 | 106.4 | 270.0 | 345.9 | 421.0 | 350.0 |
| Interest Expense | 0.0 | 0.0 | -46.7 | -47.0 | -53.8 | -49.6 | -48.3 | -46.6 | -46.5 | -44.5 | -41.2 | -37.4 | -7.7 | -95.7 | -198.4 | -169.5 |
| Interest Income | 0.0 | 0.0 | 2.0 | 1.5 | 0.1 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 3.6 | 0.1 | 0.0 |
| Partnership Income | 0.4 | 0.5 | -0.8 | 4.9 | -9.7 | -11.2 | -7.7 | -8.0 | -2.5 | 1.0 | 1.0 | 2.5 | 0.7 | 5.0 | -35.6 | 2.0 |
| Other Income (Expense) | 0.0 | 0.0 | 8.4 | 0.7 | 0.0 | 0.8 | 0.7 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.2 | 9.1 | 1.4 | 0.0 |
| Income Before Taxes | 35.7 | 52.7 | 76.6 | 105.8 | 23.9 | 57.5 | 42.6 | 63.8 | 23.2 | 53.5 | 34.3 | 71.5 | 263.2 | 273.9 | 187.6 | 182.5 |
| Taxes | 13.9 | 20.5 | 24.0 | 30.3 | 9.4 | 22.9 | 19.1 | 24.9 | 9.1 | 20.8 | 13.4 | 27.9 | 101.7 | 88.8 | 76.2 | 71.2 |
| Tax Rate | 39.0% | 39.0% | 31.3% | 28.7% | 39.2% | 39.9% | 44.8% | 39.0% | 39.0% | 39.0% | 39.0% | 39.0% | 38.6% | 32.8% | 40.6% | 39.0% |
| Adjusted Net Income | 21.8 | 32.2 | 52.6 | 75.5 | 14.5 | 34.5 | 23.5 | 38.9 | 14.2 | 32.6 | 20.9 | 43.6 | 161.6 | 182.1 | 111.4 | 111.3 |
| Total Non-Recurring Items, Net of Tax | 5.9 | 11.9 | -0.8 | -356.2 | -5.5 | 0.7 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 41.0 | -339.1 | -4.8 | 0.0 |
| Reported Net Income | 27.7 | 44.1 | 51.8 | -280.7 | 9.0 | 35.2 | 23.5 | 38.9 | 14.2 | 32.6 | 20.9 | 43.6 | 202.6 | -157.0 | 106.6 | 111.3 |
| | | | | | | | | | | | | | | | | |
| Adjusted Basic EPS | $0.47 | $0.69 | $0.65 | $0.92 | $0.18 | $0.42 | $0.29 | $0.47 | $0.17 | $0.40 | $0.25 | $0.53 | $3.47 | $2.84 | $1.36 | $1.36 |
| Adjusted Diluted EPS | $0.46 | $0.69 | $0.65 | $0.92 | $0.18 | $0.42 | $0.29 | $0.47 | $0.17 | $0.40 | $0.25 | $0.53 | $3.44 | $2.83 | $1.36 | $1.36 |
| Reported Basic EPS | $0.59 | $0.94 | $0.64 | -$3.43 | $0.11 | $0.43 | $0.29 | $0.47 | $0.17 | $0.40 | $0.25 | $0.53 | $4.35 | -$2.45 | $1.30 | $1.36 |
| Reported Diluted EPS | $0.59 | $0.94 | $0.64 | -$3.42 | $0.11 | $0.43 | $0.29 | $0.47 | $0.17 | $0.40 | $0.25 | $0.53 | $4.31 | -$2.44 | $1.30 | $1.36 |
| | | | | | | | | | | | | | | | | |
| Basic Shares | 46.7 | 46.8 | 81.0 | 81.8 | 81.9 | 82.0 | 82.0 | 82.0 | 82.0 | 82.0 | 82.0 | 82.0 | 46.6 | 64.1 | 82.0 | 82.0 |
| Diluted Shares | 47.0 | 47.0 | 81.2 | 82.0 | 82.0 | 82.0 | 82.1 | 82.1 | 82.1 | 82.1 | 82.1 | 82.1 | 47.0 | 64.3 | 82.1 | 82.1 |
| | | | | | | | | | | | | | | | | |
| Dividend per Share | $0.18 | $0.18 | $0.18 | $0.18 | $0.18 | $0.18 | $0.18 | $0.18 | $0.18 | $0.18 | $0.18 | $0.18 | $0.57 | $0.72 | $0.72 | $0.72 |
| Adjusted Net Income | 21.8 | 32.2 | 52.6 | 75.5 | 14.5 | 34.5 | 23.5 | 38.9 | 14.2 | 32.6 | 20.9 | 43.6 | 161.6 | 182.1 | 111.4 | 111.3 |
| Adjusted Earnings per Share, Fully Diluted | $0.46 | $0.69 | $0.65 | $0.92 | $0.18 | $0.42 | $0.29 | $0.47 | $0.17 | $0.40 | $0.25 | $0.53 | $3.44 | $2.83 | $1.36 | $1.36 |
| Growth, % | -32.6% | -27.1% | -21.2% | -6.9% | -61.8% | -38.6% | -55.8% | -48.6% | -2.5% | -5.6% | -11.0% | 12.2% | 1.8% | -17.6% | -52.1% | -0.2% |
| Total EBITDA | 45.2 | 62.2 | 150.3 | 188.0 | 125.2 | 155.7 | 134.0 | 154.7 | 108.2 | 132.6 | 109.8 | 141.5 | 335.8 | 445.8 | 569.7 | 492.0 |
| Total EBITDA per Share | $0.96 | $1.32 | $1.85 | $2.29 | $1.53 | $1.90 | $1.63 | $1.88 | $1.32 | $1.61 | $1.34 | $1.72 | $7.14 | $6.93 | $6.94 | $5.99 |
| Growth, % | -37.1% | -32.0% | 8.0% | 17.5% | 58.9% | 43.9% | -11.9% | -17.8% | -13.6% | -14.9% | -7.1% | -4.6% | -1.6% | -8.6% | -0.4% | -2.9% | -13.7% |
| Total Levered Free Cash Flow | 56.3 | 48.6 | 19.7 | -711.1 | 15.6 | 63.9 | 80.5 | 96.8 | -73.9 | 74.2 | 40.1 | 129.8 | 179.5 | -652.7 | 323.2 | 170.2 |
| Total Levered Free Cash Flow per Share | $1.20 | $1.04 | $0.24 | -$8.67 | $0.19 | $0.78 | $0.98 | $1.18 | -$0.90 | $0.90 | $0.49 | $1.58 | $3.82 | -$10.15 | $3.94 | $2.07 |
| Growth, % | -19.4% | -23.9% | NM | NM | -84.1% | -24.8% | NM | NM | NM | 16.0% | -50.3% | 34.1% | -3.9% | NM | NM | -47.4% |
| | | | | | | | | | | | | | | | | |

Income Statement Growth Analysis:

| Reported: | Q106A | Q206A | Q306A | Q406A | Q107A | Q207A | Q307A | Q407E | Q108E | Q208E | Q308E | Q408E | 2005A | 2006A | 2007E | 2008E |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Net Revenues | -30.8% | -30.0% | 103.4% | 117.4% | 191.3% | 173.6% | -9.2% | -14.2% | -9.0% | -5.7% | -5.7% | -3.5% | 2.0% | 41.2% | 35.2% | -6.4% |
| Net Revenues, Pro Forma | -11.5% | -13.1% | -1.4% | -14.7% | -5.0% | -8.3% | -9.2% | -9.3% | -9.0% | -7.4% | -5.7% | -3.5% | 0.0% | -0.4% | -8.0% | -6.4% |
| Segment Operating Expenses | -28.6% | -29.1% | 109.8% | 122.6% | 177.2% | 183.3% | -8.6% | -12.9% | -7.7% | -4.6% | -1.6% | -1.7% | 2.8% | 44.6% | 37.9% | -4.0% |
| Total EBITDA | -37.1% | -32.1% | 86.5% | 105.0% | 177.2% | 150.2% | -10.5% | -17.7% | -13.6% | -14.9% | -18.1% | -6.6% | 0.0% | 32.8% | 27.8% | -13.6% |
| Non-Cash Compensation Expense | NA | NA | NA | NA | 5.0% | 37.5% | -11.1% | -8.5% | -3.5% | -3.5% | -3.5% | -3.5% | NA | NA | 5.0% | -3.5% |
| Depreciation And Amortization | -39.5% | -39.1% | 123.7% | 1544.4% | 282.7% | 284.5% | -1.1% | -14.5% | -4.9% | -7.1% | -2.4% | -3.1% | -1.1% | 50.3% | 50.3% | -4.4% |
| Operating Income | -36.4% | -30.0% | 77.1% | 94.1% | 147.7% | 124.6% | -14.0% | -18.6% | -17.4% | -17.4% | -23.9% | -10.2% | 0.3% | 28.5% | 21.4% | -16.9% |
| Income Before Taxes | -33.5% | -28.1% | 22.3% | 43.9% | -33.1% | 9.0% | -44.5% | -39.8% | -2.7% | -7.0% | -19.5% | 12.2% | 0.7% | 2.9% | -30.7% | -2.8% |
| Adjusted Net Income | -32.6% | -27.1% | -21.2% | -6.9% | -61.8% | -38.6% | -55.8% | -48.6% | -2.5% | -5.6% | -11.0% | 12.2% | 2.2% | 12.7% | -38.8% | -0.1% |
| Adjusted Diluted EPS | -32.6% | -27.1% | -21.2% | -6.9% | -61.8% | -38.6% | -55.8% | -48.6% | -2.5% | -5.6% | -11.0% | 12.2% | 1.8% | -17.6% | -52.1% | -0.2% |
| | | | | | | | | | | | | | | | | |

MARGIN ANALYSIS

| | Q106A | Q206A | Q306A | Q406A | Q107A | Q207A | Q307A | Q407E | Q108E | Q208E | Q308E | Q408E | 2005A | 2006A | 2007E | 2008E |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Total EBITDA Margin | 23.2% | 29.4% | 25.3% | 27.9% | 22.1% | 26.9% | 24.8% | 26.8% | 21.0% | 24.7% | 21.6% | 25.4% | 28.3% | 26.6% | 25.2% | 23.2% |
| Operating Income Margin | 18.1% | 24.7% | 19.1% | 21.6% | 15.4% | 20.2% | 18.1% | 20.5% | 14.0% | 18.0% | 14.6% | 19.1% | 22.8% | 20.7% | 18.6% | 16.5% |

*Source: Company data, Credit Suisse estimates.*

VRC0007428



11 December 2007

## Exhibit 153: McClatchy Company Balance Sheet
*US$ in millions, unless otherwise stated*

| Reported: | Q106A | Q206A | Q306A | Q406A | Q107A | Q207A | Q307A | Q407E | Q108E | Q208E | Q308E | Q408E | 2005A | 2006A | 2007E | 2008E |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **ASSETS** | | | | | | | | | | | | | | | | |
| **Current Assets:** | | | | | | | | | | | | | | | | |
| Cash And Cash Equivalents | 3.5 | 5.9 | 149.9 | 19.6 | 10.1 | 25.3 | 25.0 | 106.4 | 34.2 | 27.3 | 21.0 | 16.1 | 3.1 | 19.6 | 106.4 | 16.1 |
| Short Term Investments | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| Trade Receivables | 120.9 | 197.4 | 341.7 | 311.8 | 271.0 | 271.3 | 256.4 | 421.5 | 259.1 | 243.0 | 232.5 | 394.6 | 146.5 | 311.8 | 421.5 | 394.6 |
| Other Receivables | 3.4 | 3.5 | 26.3 | 36.5 | 36.5 | 24.1 | 20.6 | 49.3 | 39.2 | 21.6 | 18.7 | 46.2 | 4.6 | 36.5 | 49.3 | 46.2 |
| Newsprint, Ink and other Inventories | 22.9 | 20.7 | 62.7 | 52.1 | 43.4 | 40.8 | 36.5 | 70.4 | 47.0 | 36.7 | 33.1 | 65.9 | 20.4 | 52.1 | 70.4 | 65.9 |
| Deferred Income Taxes | 18.9 | 19.3 | 85.7 | 248.8 | 47.1 | 47.1 | 47.1 | 47.1 | 47.1 | 47.1 | 47.1 | 47.1 | 18.4 | 248.8 | 47.1 | 47.1 |
| Other Current Assets | 12.9 | 10.5 | 216.1 | 906.6 | 342.8 | 134.8 | 487.9 | 487.9 | 487.9 | 487.9 | 487.9 | 487.9 | 20.1 | 906.6 | 487.9 | 487.9 |
| **Total Current Assets** | **191.3** | **197.3** | **873.5** | **1,575.3** | **750.7** | **547.9** | **873.5** | **1,182.6** | **948.4** | **864.6** | **840.2** | **1,057.7** | **212.9** | **1,575.3** | **1,182.6** | **1,057.7** |
| Property And Equipment, Net | 379.0 | 379.3 | 1,115.2 | 979.0 | 965.1 | 955.2 | 944.5 | 941.0 | 932.4 | 923.7 | 790.0 | 781.3 | 377.5 | 979.0 | 941.0 | 781.3 |
| Intangible assets subject to amortization | 1,249.1 | 1,249.1 | 5,267.4 | 4,242.8 | 4,274.9 | 4,270.0 | 2,969.4 | 2,969.4 | 2,969.4 | 2,969.4 | 2,969.4 | 2,969.4 | 1,249.1 | 4,242.8 | 2,969.4 | 2,969.4 |
| Intangible assets not subject to amortization | 40.2 | 38.5 | 656.7 | 686.0 | 651.0 | 656.1 | 541.1 | 626.5 | 612.2 | 598.2 | 584.5 | 571.1 | 44.2 | 686.0 | 626.5 | 571.1 |
| Total Intangibles | 1,289.2 | 1,287.6 | 5,924.1 | 4,928.9 | 4,945.9 | 4,926.1 | 3,610.5 | 3,595.9 | 3,581.5 | 3,567.5 | 3,553.9 | 3,540.5 | 1,293.3 | 4,928.9 | 3,595.9 | 3,540.5 |
| CareerBuilder | | | 225.0 | 230.5 | 226.1 | 226.0 | 225.2 | 225.2 | 225.2 | 225.2 | 225.2 | 225.2 | | 230.5 | 225.2 | 225.2 |
| Seattle Times Company | | | 153.3 | 102.2 | 99.1 | 89.9 | 19.1 | 19.1 | 19.1 | 19.1 | 19.1 | 19.1 | | 102.2 | 19.1 | 19.1 |
| Classified Ventures | | | 76.9 | 98.3 | 98.0 | 98.5 | 99.4 | 99.4 | 99.4 | 99.4 | 99.4 | 99.4 | | 98.3 | 99.4 | 99.4 |
| SP Newsprint | | | 44.5 | 40.7 | 40.0 | 38.5 | 29.6 | 29.6 | 29.6 | 29.6 | 29.6 | 29.6 | | 40.7 | 29.6 | 29.6 |
| Ponderay Newsprint | | | 41.7 | 26.2 | 24.9 | 24.1 | 16.6 | 16.6 | 16.6 | 16.6 | 16.6 | 16.6 | | 26.2 | 16.6 | 16.6 |
| ShopLocal | | | 11.3 | 11.0 | 11.5 | 11.1 | 11.0 | 11.0 | 11.0 | 11.0 | 11.0 | 11.0 | | 11.0 | 11.0 | 11.0 |
| Topix | | | 7.8 | 10.0 | 9.7 | 9.4 | 9.3 | 9.3 | 9.3 | 9.3 | 9.3 | 9.3 | | 10.0 | 9.3 | 9.3 |
| McClatchy Tribune Information Services | | | 0.8 | 0.5 | 0.9 | 1.1 | 1.1 | 1.1 | 1.1 | 1.1 | 1.1 | 1.1 | | 0.8 | 1.1 | 1.1 |
| Other | | | 2.2 | 0.7 | 0.8 | 0.8 | 0.8 | 0.8 | 0.8 | 0.8 | 0.8 | 0.8 | | 0.7 | 0.8 | 0.8 |
| Investments | 0.0 | 0.0 | 563.5 | 520.2 | 511.0 | 499.5 | 411.9 | 411.9 | 411.9 | 411.9 | 411.9 | 411.9 | 0.0 | 520.2 | 411.9 | 411.9 |
| Prepaid Pension | 209.7 | 204.5 | 199.4 | 32.5 | 201.0 | 29.3 | 27.8 | 27.8 | 27.8 | 27.8 | 27.8 | 27.8 | 174.8 | 32.5 | 27.8 | 27.8 |
| Other Assets | 35.3 | 40.9 | 45.3 | 21.9 | 49.8 | 407.7 | 19.3 | 19.3 | 19.3 | -181.7 | -181.7 | -181.7 | 27.9 | 21.9 | 19.3 | -181.7 |
| **Total Assets** | **2,194.5** | **2,199.7** | **8,721.0** | **8,054.7** | **7,423.5** | **7,364.8** | **5,887.4** | **6,178.4** | **5,921.2** | **5,613.7** | **5,442.0** | **5,637.4** | **2,086.5** | **8,054.7** | **6,178.4** | **5,637.4** |
| **LIABILITIES AND STOCKHOLDERS' EQUITY** | | | | | | | | | | | | | | | | |
| **Current Liabilities:** | | | | | | | | | | | | | | | | |
| Accounts Payable | 35.1 | 29.4 | 124.5 | 139.5 | 92.1 | 101.8 | 89.2 | 192.3 | 100.5 | 93.0 | 83.0 | 194.7 | 43.1 | 139.5 | 192.3 | 194.7 |
| Accrued Compensation | 54.5 | 50.0 | 208.8 | 191.4 | 199.4 | 108.1 | 99.3 | 186.6 | 119.4 | 98.8 | 92.4 | 179.2 | 62.2 | 191.4 | 186.6 | 179.2 |
| Income Taxes | 9.9 | 24.9 | 776.4 | 47.3 | 9.3 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.1 | 47.3 | 0.0 | 0.0 |
| Unearned Revenue | 46.8 | 46.0 | 99.9 | 82.5 | 84.9 | 87.3 | 86.2 | 86.2 | 86.2 | 86.2 | 86.2 | 86.2 | 43.8 | 82.5 | 86.2 | 86.2 |
| Carrier Deposits | 1.4 | 1.4 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 1.9 | 0.0 | 0.0 | 0.0 |
| Other Accrued Liabilities | 16.2 | 16.1 | 127.1 | 177.4 | 101.0 | 88.4 | 103.2 | 179.5 | 81.9 | 60.1 | 71.5 | 172.4 | 16.4 | 177.4 | 179.5 | 172.4 |
| Current Portion of Long Term Debt | 0.0 | 0.0 | 0.0 | 530.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 530.0 | 0.0 | 0.0 |
| **Total Current Liabilities** | **163.9** | **176.7** | **1,336.7** | **1,112.1** | **396.6** | **385.5** | **377.9** | **644.7** | **388.1** | **338.1** | **333.0** | **622.6** | **166.5** | **1,112.1** | **644.7** | **622.6** |
| Long-Term Debt | 153.3 | 109.0 | 2,610.3 | 2,746.7 | 2,756.4 | 2,677.3 | 2,579.4 | 2,579.4 | 2,304.1 | 2,131.3 | 2,008.3 | 1,916.3 | 154.2 | 2,746.7 | 2,579.4 | 1,916.3 |
| Other Long-Term Obligations | 47.8 | 49.2 | 400.7 | 385.4 | 417.0 | 419.8 | 422.6 | 422.6 | 422.6 | 422.6 | 422.6 | 422.6 | 48.6 | 385.4 | 422.6 | 422.6 |
| Deferred Income Taxes | 150.5 | 147.3 | 884.7 | 706.9 | 706.9 | 708.3 | 691.5 | 691.5 | 691.5 | 691.5 | 691.5 | 691.5 | 152.6 | 706.9 | 691.5 | 691.5 |
| **Total Liabilities** | **515.5** | **482.2** | **5,232.3** | **4,951.1** | **4,276.9** | **4,191.0** | **4,071.4** | **4,338.3** | **4,061.7** | **3,756.4** | **3,578.5** | **3,745.1** | **520.9** | **4,951.1** | **4,338.3** | **3,745.1** |
| Common Stock Class A | 0.2 | 0.2 | 0.6 | 0.5 | 0.5 | 0.3 | 0.5 | 0.5 | 0.5 | 0.5 | 0.5 | 0.6 | 0.2 | 0.6 | 0.5 | 0.6 |
| Common Stock Class B | 0.3 | 0.3 | 0.3 | 0.3 | 0.3 | 0.3 | 0.3 | 0.3 | 0.3 | 0.3 | 0.3 | 0.3 | 0.3 | 0.3 | 0.3 | 0.3 |
| Additional Paid-In-Capital | 353.2 | 355.9 | 2,179.5 | 2,182.5 | 2,188.8 | 2,193.1 | 2,195.8 | 2,195.8 | 2,195.8 | 2,195.8 | 2,195.8 | 2,195.8 | 300.8 | 2,182.5 | 2,195.8 | 2,195.8 |
| Retained Earnings | 1,237.2 | 1,272.9 | 1,310.0 | 1,016.0 | 1,007.9 | 1,028.5 | -333.0 | -308.8 | -309.4 | -391.5 | -285.5 | -256.6 | 1,217.9 | 1,016.0 | -308.8 | -256.6 |
| Accumulated other comprehensive income | -1.8 | -1.8 | -1.8 | -95.8 | -50.7 | -48.6 | -47.5 | -47.5 | -47.5 | -47.5 | -47.5 | -47.5 | -1.8 | -95.8 | -47.5 | -47.5 |
| Less Treasury Stock | 0.0 | 0.0 | -0.1 | -0.1 | -0.1 | -0.1 | -0.1 | -0.1 | -0.1 | -0.1 | -0.1 | -0.1 | 0.0 | -0.1 | -0.1 | -0.1 |
| **Total Stockholders' Equity** | **1,569.1** | **1,627.5** | **3,488.7** | **3,103.6** | **3,146.7** | **3,173.9** | **1,816.0** | **1,840.1** | **1,839.5** | **1,757.4** | **1,863.5** | **1,892.3** | **1,565.6** | **3,103.6** | **1,840.1** | **1,892.3** |
| **Total Liabilities and Stockholders' Equity** | **2,194.5** | **2,199.7** | **8,721.0** | **8,054.7** | **7,423.5** | **7,364.8** | **5,887.4** | **6,178.4** | **5,921.2** | **5,613.7** | **5,442.0** | **5,637.4** | **2,086.5** | **8,054.7** | **6,178.4** | **5,637.4** |

*Source: Company data, Credit Suisse estimates.*

## Exhibit 154: McClatchy Company Cash Flow Statement
*US$ in millions, unless otherwise stated*

| Reported: | Q106A | Q206A | Q306A | Q406A | Q107A | Q207A | Q307A | Q407E | Q108E | Q208E | Q308E | Q408E | 2005A | 2006A | 2007E | 2008E |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Cash Flows from Operating Activities:** | | | | | | | | | | | | | | | | |
| Net Income (Loss) | 27.7 | 44.1 | 51.8 | 59.8 | 14.5 | 34.5 | 174.0 | 38.9 | 14.2 | 32.6 | 20.9 | 43.6 | 119.5 | 183.5 | 261.9 | 111.3 |
| Adjustments: | | | | | | | | | | | | | | | | |
| Depreciation and Amortization | 16.0 | 13.6 | 40.4 | 28.8 | 37.8 | 38.4 | 36.3 | 36.2 | 36.0 | 35.6 | 35.4 | 35.1 | 39.3 | 98.9 | 148.6 | 142.1 |
| Contribution to pension plans | -40.0 | 0.0 | 0.0 | 8.2 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | -30.0 | -31.5 | 0.0 | 0.0 |
| Employee Benefit Expense | 6.6 | 7.1 | 8.6 | -0.4 | 9.2 | 7.7 | 8.5 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 12.4 | 21.8 | 25.4 | 0.0 |
| Stock compensation expense | 2.3 | 1.8 | 1.8 | 1.3 | 2.2 | 2.1 | 1.6 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.5 | 7.1 | 5.9 | 0.0 |
| Deferred income taxes | -2.6 | -3.7 | -10.2 | -17.5 | 0.0 | 0.0 | -150.5 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 4.7 | -34.0 | -150.5 | 0.0 |
| Equity Loss (Income) in unconsolidated companies | -2.4 | -0.5 | 0.9 | -4.9 | 9.7 | 11.2 | 7.7 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | -0.6 | -5.0 | 28.6 | 0.0 |
| Other | 0.1 | 0.1 | 1.9 | -11.0 | 1.2 | 1.5 | 0.4 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 2.7 | -8.9 | 3.1 | 0.0 |
| Change in other assets and other liabilities, Net | 10.3 | 3.4 | -40.0 | -1.9 | -59.4 | 7.4 | 23.4 | 39.1 | -94.6 | 27.0 | 12.9 | 67.2 | -0.8 | -29.2 | 167.9 | 12.5 |
| Discontinued Operation | 0.0 | 0.0 | 0.0 | -804.1 | 2.5 | 0.8 | -1.3 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 48.6 | -804.1 | 2.0 | 0.0 |
| **Net Cash Provided by Operating Activities** | **19.9** | **66.0** | **55.1** | **-741.3** | **17.8** | **103.6** | **99.9** | **114.2** | **-44.5** | **95.2** | **69.2** | **145.9** | **193.5** | **-600.3** | **335.8** | **265.8** |
| **Cash Flows from Investing Activities:** | | | | | | | | | | | | | | | | |
| Acquisitions | 0.0 | 0.0 | -2,771.3 | -0.3 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | -2,771.6 | 0.0 | 0.0 |
| Purchase of property, plant and equipment | -12.2 | -11.8 | -26.2 | -15.0 | -12.8 | -15.5 | -14.9 | -18.0 | -13.0 | -13.0 | -13.0 | -13.0 | -42.1 | -65.2 | -61.2 | -52.0 |
| Purchase of Short Term Investments | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 48.7 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 48.7 | 0.0 |
| Investment in Newsprint Mill | 0.0 | 0.0 | 0.0 | -3.4 | -1.2 | 0.4 | -2.4 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | -3.4 | -3.2 | 0.0 |
| Other - Net | 0.0 | 0.2 | 320.1 | 0.7 | 0.2 | 19.2 | -19.4 | 0.0 | 0.0 | 201.0 | 125.0 | 0.0 | -9.8 | 321.0 | 0.0 | 326.0 |
| Discontinued Operation | 0.1 | -0.1 | 1,990.1 | -14.0 | 518.1 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | -12.4 | 1,976.2 | 518.1 | 0.0 |
| **Net Cash Provided By Investing Activities** | **-12.1** | **-11.7** | **-487.3** | **-32.0** | **504.2** | **4.1** | **12.9** | **-18.0** | **-13.0** | **188.0** | **112.0** | **-13.0** | **-64.3** | **-543.1** | **502.3** | **274.0** |
| **Cash Flows from Financing Activities:** | | | | | | | | | | | | | | | | |
| Repayment of Debt | 0.0 | 0.0 | -2,474.4 | 1,374.4 | -350.0 | 0.0 | -200.0 | 0.0 | 0.0 | -275.3 | -172.8 | -123.0 | 0.0 | -1,100.0 | -550.0 | -571.1 |
| Net Borrowing from Revolving Bank Debt | 77.0 | 32.0 | 3,076.0 | -369.2 | -170.6 | -79.9 | 101.5 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 2,815.9 | -149.0 | 0.0 |
| Net Repayments of Commercial Paper | -77.9 | -76.3 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | -113.0 | -154.2 | 0.0 | 0.0 |
| Payment of Cash Dividends | -8.4 | -8.4 | -8.4 | -14.7 | -14.7 | -14.8 | -14.8 | -14.8 | -14.8 | -14.8 | -14.8 | -14.8 | -28.9 | -40.0 | -59.0 | -59.1 |
| Other - Principally Stock Issuances | 1.9 | 0.9 | -26.0 | -582.5 | 3.8 | 2.1 | 1.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 1,976.2 | 518.1 | 0.0 | 0.0 |
| **Net Cash Provided By Financing Activities** | **-7.4** | **-51.8** | **567.2** | **652.0** | **-531.5** | **-92.6** | **-112.3** | **-14.8** | **-14.8** | **-290.1** | **-187.6** | **-137.8** | **-131.0** | **1,159.9** | **-751.1** | **-930.2** |
| **Net Increase In Cash And Cash Equivalents** | **0.4** | **2.4** | **135.0** | **-121.3** | **-9.4** | **15.1** | **0.3** | **81.4** | **-72.2** | **-5.8** | **-6.4** | **-4.9** | **-1.8** | **16.5** | **84.5** | **-99.3** |
| Cash and Cash Equivalents, Beginning of Period | 3.1 | 3.5 | 5.9 | 140.9 | 19.6 | 10.1 | 25.3 | 25.0 | 106.4 | 34.2 | 27.3 | 21.0 | 4.9 | 3.1 | 19.6 | 106.4 |
| **Cash And Cash Equivalents, End Of Period** | **3.5** | **5.9** | **140.9** | **19.6** | **10.1** | **25.3** | **25.0** | **106.4** | **34.2** | **27.3** | **21.0** | **16.1** | **3.1** | **19.6** | **106.4** | **16.1** |

*Source: Company data, Credit Suisse estimates.*

VRC0007429

CONFIDENTIAL



**11 December 2007**

## Exhibit 155: MNI, Monthly Advertising Revenue Data

| | Total | | Retail | | Classified | | National | |
|---|---|---|---|---|---|---|---|---|
| | % chg. month | % chg. ttm | % chg. month | % chg. ttm | % chg. month | % chg. ttm | % chg. month | % chg. ttm |
| Oct. '06 | -2.1% | -7.1% | 1.5% | -4.6% | -3.3% | -6.8% | -17.6% | -18.2% |
| Nov. '06 | -12.8% | -8.2% | -1.4% | -3.9% | -33.1% | -13.7% | -13.7% | -17.3% |
| Dec. '06 | -5.3% | -7.7% | -3.0% | -3.8% | -10.6% | -13.1% | -16.5% | -17.2% |
| Jan. '07 | -5.8% | -7.5% | 0.2% | -3.2% | -8.5% | -12.5% | -18.4% | -17.4% |
| Feb. '07 | -5.2% | -7.2% | -1.8% | -3.1% | -12.4% | -12.5% | 4.2% | -14.7% |
| Mar. '07 | -4.9% | -6.9% | 4.2% | -2.2% | -12.0% | -12.4% | -12.4% | -14.4% |
| Apr. '07 | -7.6% | -7.0% | -5.0% | -2.5% | -12.0% | -12.4% | -13.5% | -14.3% |
| May '07 | -11.5% | -7.4% | -9.3% | -3.1% | -16.0% | -12.7% | -8.4% | -13.8% |
| Jun. '07 | -10.7% | -7.7% | -4.2% | -3.2% | -17.3% | -13.1% | -5.0% | -13.0% |
| Jul. '07 | -9.4% | -8.7% | -1.5% | -4.1% | -15.3% | -13.9% | -19.0% | -15.3% |
| Aug. '07 | -9.2% | -8.5% | -1.3% | -3.4% | -17.3% | -14.1% | -11.7% | -14.7% |
| Sep. '07 | -10.9% | -8.4% | -6.6% | -3.1% | -15.5% | -14.2% | -4.9% | -13.7% |

Source: Company data

## Exhibit 156: MNI, Monthly Advertising Volume Data

| | ROP | | Preprint | |
|---|---|---|---|---|
| | % chg. month | % chg. ttm | % chg. month | % chg. ttm |
| Oct. '06 | -1.9% | -3.3% | 6.3% | -1.0% |
| Nov. '06 | -0.4% | -2.7% | -6.4% | -2.1% |
| Dec. '06 | -10.7% | -4.0% | -0.8% | -1.9% |
| Jan. '07 | -12.2% | -5.2% | 76.1% | 9.2% |
| Feb. '07 | -8.6% | -5.8% | 8.4% | 9.1% |
| Mar. '07 | -9.6% | -5.6% | 3.9% | 8.6% |
| Apr. '07 | 0.2% | -5.0% | -7.6% | 6.9% |
| May '07 | -0.7% | -4.6% | -9.4% | 5.5% |
| Jun. '07 | -5.2% | -4.7% | -8.5% | 4.3% |
| Jul. '07 | -7.3% | -4.8% | -3.4% | 2.0% |
| Aug. '07 | -10.8% | -5.2% | -4.1% | 2.4% |
| Sep. '07 | -12.0% | -5.8% | -11.4% | 2.0% |

Source: Company data

## Exhibit 157: MNI Advertising Revenue Growth, Total



Source: Company data

## Exhibit 158: MNI Advertising Revenue Growth, Retail



Source: Company datas

## Exhibit 159: MNI Advertising Revenue Growth, Classified



Source: Company dat

## Exhibit 160: MNI Advertising Revenue Growth, National



Source: Company data

**Newspaper Sector**

VRC0007430

CONFIDENTIAL

CREDIT SUISSE

11 December 2007

Americas / United States

# New York Times Co. (NYT)

## Not Just a Newspaper Company

| Rating | OUTPERFORM* |
|---|---|
| Price (10 Dec 07, US$) | 16.92 |
| Target price (US$) | 22.00† |
| 52-week price range | 26.55 - 16.45 |
| Market cap. (US$ m) | 2,448.20 |
| Enterprise value (US$ m) | 3,412.80 |

*Stock ratings are relative to the coverage universe in each analyst's or each team's respective sector.*
†*Target price is for 12 months.*

**Research Analysts**

**John Klim**
404 897 2849
john.klim@credit-suisse.com

※ We rate The New York Times Co. Outperform, with a 12-month target price of $22. Our price target represents a total potential return of 35.2%, including the stock's 5.5% dividend yield.

※ The New York Times Co. owns arguably one of the top brands in all of media in its namesake paper, *The New York Times*. In addition to expanding *The Times'* circulation across the United States and transforming it into a national newspaper, the company has successfully extended the brand to the Internet, where nytimes.com attracts 13.2 million unique visitors on a monthly basis (of which approximately 86% are unduplicated and 23% are from outside the U.S.). With its massive reach and highly attractive audience, the old gray lady remains a force to be reckoned with even in the current on-demand media world.

※ According to our estimates, The New York Times Co. will generate $356 million, or 11.0% of total revenues, from its Internet operations in 2007, making NYT the second most digital centric newspaper company. In addition, the company's relatively low exposure to classified advertising should bode well for NYT over both the near-term and long-term as that category continues to come under pressure from both secular and cyclical factors.

※ Our Q4'07 EBITDA estimate is $181mm, down 1.6% year over year—Street consensus is $177mm. Our 2008 EBITDA estimate is $506mm, up 5.8% year over year—Street consensus is $490mm. Our Q4'07 EPS estimate is $0.48, down 38.2% year over year—Street consensus is $0.47. Our 2008 EPS estimate is $1.29, up 31.2%—Street consensus is $1.14.

※ New York Times Co. currently trades at 6.6 times 2008 estimated EBITDA versus the newspaper group average of 6.7 times. The stock's free cash flow yield is 7.2%, based on our 2008 free cash flow per share estimate.

### Share price performance



Daily Dec 11, 2006 - Dec 10, 2007. 12/11/06 = US$23.68

——— Price        ----- Indexed S&P 500

On 12/10/07 the S&P 500 index closed at 1515.83

| Quarterly EPS | Q1 | Q2 | Q3 | Q4 |
|---|---|---|---|---|
| 2006A | 0.21 | 0.37 | 0.06 | 0.78 |
| 2007E | 0.14 | 0.26 | 0.10 | 0.48 |
| 2008E | — | — | — | — |

### Financial and valuation metrics

| Year | 12/06A | 12/07E | 12/08E |
|---|---|---|---|
| EPS (CS adj., US$) | 1.42 | 0.98 | 1.29 |
| Prev. EPS (US$) | — | — | — |
| P/E (x) | 11.9 | 17.2 | 13.1 |
| P/E rel. (%) | 71.6 | 92.1 | 86.1 |
| Revenue (US$ m) | 3,290.5 | 3,247.6 | 3,226.2 |
| EBITDA (US$ m) | 456.2 | 478.3 | 506.1 |
| OCFPS (US$) | 3.37 | 3.61 | 3.72 |
| P/OCF (x) | 7.2 | 4.7 | 4.5 |
| EV/EBITDA (current) | 8.20 | 7.10 | 6.60 |
| Net debt (12/06A, US$ m) | 1,305.3 | 947.3 | 905.7 |
| ROIC (%) | | | |

| | | | |
|---|---|---|---|
| Number of shares (m) | 144.10 | IC (12/06A, US$ m) | — |
| BV/share (current, US$) | 6.44 | EV/IC (x) | — |
| Net debt (current, US$ m) | 964.5 | Dividend annualized (US$) | 0.92 |
| Net debt/tot. cap. (current, %) | 39.4 | Dividend yield (%) | 5.4 |

*Source: Company data, Credit Suisse estimates.*

VRC0007431

CREDIT SUISSE

11 December 2007

**Exhibit 161: What You Need to Know; New York Times Co.**
*US$ in millions, unless otherwise stated*

| General Info: | | Trading Info: | | Growth Metrics: | |
|---|---|---|---|---|---|
| Headquarters | New York, New York | Ticker | NYT | '07E Rev Growth | -1.3% |
| Family Controlled | Yes | YTD Absolute Perf | -30.5% | '07E EBITDA Growth | 4.8% |
| Family Run | Yes | YTD Relative Perf[1] | -37.4% | '06-11E Rev CAGR | 0.8% |
| Public Since | April, 1966 | Avg Daily Volume (000) | 1,497.7 | '06-11E EBITDA CAGR | 8.1% |
| Website | www.nytco.com | Short Interest | 12.2% | | |
| Operating Snapshot: | | Balance Sheet Snapshot: | | Leverage Metrics: | |
| Segments | Newspaper Group, About Group | Cash per Share | $0.37 | Net Debt/EBITDA (ttm) | 2.0x |
| Segment Rev % | Newspaper Group(96.8%), About Group(3.2%) | Book Value per Share | $6.44 | Interest Coverage (ttm) | 11.9x |
| Segment EBITDA ^ | Newspaper Group(90.8%), About Group(9.2%) | Net Book Value per Share[2] | $0.73 | | |

1. Relative to S&P 500.
2. Net Book Value equals book value less intangible assets.

*Source: Company data, Credit Suisse estimates.*

**Investment Perspective**

We initiated coverage of The New York Times Co. with an Outperform rating, which is in the context of our Market Weight position on the newspaper sector. Our 12-month target price for New York Times Co. is $22, representing a 35.2% total potential return based on yesterday's closing price. New York Times' stock carries a dividend yield of 5.5%, which is included in our total potential return calculation.

*The old gray lady remains a force to be reckoned with even in the current on-demand world*

The New York Times Co. owns one of the top brands in all of media in its namesake paper, *The New York Times*. Over the past several years the company has done an exemplary job expanding *The Times'* circulation across the country transforming it into a national newspaper, while concurrently extending the paper's brand to the Internet, where nytimes.com attracts 13.2 million unique visitors on a monthly basis (of which approximately 86% are unduplicated and 23% are from outside the U.S.). With its massive reach and highly attractive audience, the old gray lady remains a force to be reckoned with even in today's on-demand media world—the paper (print and online) will generate approximately $1.2 billion of advertising revenue in 2007.

According to our estimates, The New York Times Co. will generate $356.1 million, or 11.0% of total revenues, from its Internet operations in 2007, making NYT the second most digital centric newspaper company (Scripps will generate 15.4% of total revenue from the Internet in 2007, by our estimate). With the company's online revenues growing at a strong double -digit clip (we estimate 16.6% growth in 2007 and 15.6% growth in 2008), the company's Internet operations could allow NYT's revenue growth to outperform its peers over the next five-to-ten years.

*News Corp.'s purchase of Dow Jones could represent a long-term competitive threat to The New York Times*

**Exhibit 162: Internet Revenue as % of Total Company Revenue**

| | 2005 | 2006 | 2007E | 2008E |
|---|---|---|---|---|
| Belo Corp. | 2.8% | 4.0% | 5.1% | 5.7% |
| Gannett | 4.0% | 5.0% | 6.0% | 7.1% |
| Journal Communications | 1.0% | 1.7% | 3.0% | 4.6% |
| Lee Enterprise | 4.0% | 4.2% | 5.0% | 7.3% |
| McClatchy | 4.7% | 6.1% | 7.5% | 10.0% |
| Media General | 2.3% | 2.8% | 3.8% | 5.1% |
| New York Times Co. | 7.9% | 9.3% | 11.0% | 12.8% |
| Scripps | 7.3% | 14.7% | 15.4% | 16.7% |
| Average | 4.1% | 5.8% | 6.8% | 8.1% |

*Source: Company data, Credit Suisse estimates*

The company's online revenue growth has come from both organic sources (i.e., extending the brands of its newspapers to the Internet) and acquisitions. In fact, The New York Times Co. has been one of the most aggressive newspaper companies in regard to online acquisitions. To-date, its largest and most successful Internet acquisition was the

VRC0007432

CREDIT SUISSE

11 December 2007

$410 million purchase of About.com in 2005. The company's recent online purchases have been relatively small, and we expect NYT to continue to build out its digital platform via tuck-in acquisitions over the coming years.

We expect The New York Times Co. to outperform its newspaper peers on the topline over the coming years, due to its Internet exposure and valuable content generation capabilities. While we are concerned about the company's near-term revenue trends, due to potential weakness in national advertising and a potential slowdown at high-end retailers, NYT has significantly less exposure to classified advertising than its newspaper peers.

**Exhibit 163: NYT 2006 Ad Revenue, by Category**    **Exhibit 164: Newspaper Industry Ad Revenue, By Category**





*Source: Company data, Credit Suisse estimates*    *Source: Company data, Credit Suisse estimates*

We are of the opinion that the company's relatively low exposure to classified advertising should bode well for NYT over both the near-term and long-term as that category continues to come under the most pressure of any category from both secular and cyclical factors. While we do believe that NYT should drive growth rates materially above its peers over the long-term, investors should not underestimate the potential competitive threats related to Rupert Murdoch's recent purchase of Dow Jones and its flagship newspaper, *The Wall Street Journal.* News Corp. and Mr. Murdoch have the resources, the vision, and the patience to wage a campaign that could eat into *The New York Times'* high-end consumer oriented advertising revenue streams (historically, *The Wall Street Journal* derived the majority of its advertising revenue from financial, technology, and business-to-business advertisers). There is historical precedent for Mr. Murdoch to put long-term strategic goals ahead of short-term financial profitability in the newspaper business. For the better part of two decades, News Corp. (via the *New York Post*) has waged an unprofitable battle to become New York's second largest newspaper with the New York *Daily News* (now owned by real estate magnate, Mort Zuckerman). Mr. Murdoch and News Corp. have deep pockets, and we believe this should serve as a potential concern for investors.

Management is doing a great job right sizing the company's cost structure where able, and the relatively strong revenue performance is allowing NYT to expand margins and returns on capital. We estimate total EBITDA margins in 2007 to be 16.3%, an increase of 100 basis points year over year and 17.3% in 2008. We applaud management's decision to dispose of assets deemed to be non-core (i.e., its broadcast segment) and redeploy capital into higher growth areas (i.e., About.com). Because of these strategic moves, the company's return on invested capital over the next few years should come in at the high end of the industry's performance range.

Management has done a great job redeploying capital to higher growth areas

VRC0007433

CONFIDENTIAL

CREDIT SUISSE

11 December 2007

The proverbial elephant in the room as it pertains to The New York Times Co. is whether or not the controlling Sulzberger/Ochs family would take the company private. Our sum-of-the-parts analysis indicates that the company could be worth $26.99 per share based on private market and precedent transaction multiples. We believe that if the family were to take the company private, they would look to shed nearly all of the assets except for the flagship paper itself. By our estimates, the family could take the company private, sell off all the assets except for The Times, use the proceeds from the asset sales (net of tax) to pay down debt, and own The Times outright and debt free.

**Exhibit 165: Sum-of-the-Parts Analysis for The New York Times Co.**
US$ in millions, unless otherwise stated

| | Valuation Method | EBITDA | | Multiple | | 2007E | | 2008E | |
|---|---|---|---|---|---|---|---|---|---|
| | | 2007E | 2008E | Low | High | Low | High | Low | High |
| The New York Times | EV/EBITDA | 304 | 306 | 8.0x | 8.5x | 2,432 | 2,584 | 2,442 | 2,597 |
| (+) The Boston Globe | EV/EBITDA | 75 | 72 | 7.0x | 7.5x | 527 | 565 | 503 | 539 |
| (+) The International Herald Tribune | EV/EBITDA | 14 | 14 | 7.0x | 7.5x | 100 | 100 | 100 | 100 |
| (+) WQXR-FM | EV/EBITDA | 5 | 5 | 12.0x | 13.0x | 57 | 62 | 57 | 62 |
| (+) Regional Media Group[1] | EV/EBITDA | 77 | 72 | 6.0x | 6.5x | 463 | 501 | 429 | 465 |
| (+) About Group | EV/EBITDA | 49 | 59 | 16.0x | 17.5x | 777 | 849 | 948 | 1,036 |
| (-) Corporate Expenses | EV/EBITDA | (50) | (51) | NA | NA | -50 | -50 | -51 | -51 |
| (+) Real Estate (58% owned) | Equity | | | | | 522 | 580 | 522 | 580 |
| (+) New England Sports Ventures (17% owned) | Equity | | | | | 250 | 250 | 250 | 250 |
| (+) Donohue Malbaie (49% owned) | Equity | | | | | 25 | 25 | 25 | 25 |
| (+) Madison Paper Industries (40% owned) | Equity | | | | | 10 | 10 | 10 | 10 |
| (+) MetroBoston, LLC (49% owned) | Equity | | | | | 5 | 5 | 5 | 5 |
| (=) Total Equity Value | | | | | | 5,118 | 5,482 | 5,242 | 5,618 |
| (-) Debt | | | | | | 1,018 | 1,018 | 1,018 | 1,018 |
| (-) Contingent Liabilities | | | | | | 548 | 548 | 548 | 548 |
| (-) Minority Interest | | | | | | 6 | 6 | 5 | 5 |
| (+) Cash | | | | | | 76 | 76 | 118 | 118 |
| (=) Total Fair Market Value | | | | | | 3,623 | 3,986 | 3,788 | 4,164 |
| (/) Fully Diluted Shares Outstanding | | | | | | 144 | 144 | 144 | 144 |
| (=) Fair Market Value / Share | | | | | | $25.14 | $27.66 | $26.28 | $28.89 |
| Midpoint H/L | | | | | | | $26.40 | | $27.59 |
| Midpoint 2007/2008 | | | | | | | | $26.99 | |

1. Includes the Worcester Telegram & Gazette

Source: Company data, Credit Suisse estimates.

The primary problem that we see with this scenario is the looming threat to The New York Times from a Rupert Murdoch owned—Wall Street Journal. A private company's access to resources and more importantly, capital, is limited compared to a public company's, particularly a company of News Corp.'s size.

**Recommendation, Target Price, and Valuation**
We rate The New York Times Co. Outperform, which is in the context of our Market Weight sector recommendation. Our 12-month price target is $22, suggesting a 35.2% potential total return. The stock carries a current dividend yield of 5.5%, which is included in our total potential return calculation.

We base our target price on an equal-weighted blend of TEV/EBITDA target multiple, price/free cash flow target multiple, and a ten-year discounted cash flow analysis.

The stock currently trades at 6.6 times our 2008 EBITDA estimate and 13.8 times our 2008 free cash flow per share estimate. On average, the newspaper sector trades at 6.7 times our 2008 EBITDA estimate and 9.5 times our 2008 free cash flow per share estimate.

VRC0007434

CONFIDENTIAL



11 December 2007

**Operating Segment Snapshot**

**Exhibit 166: NYT Revenue by Segment, 2007E**



*Source: Credit Suisse estimates.*

**Exhibit 167: NYT EBITDA by Segment, 2007E**



*Source: Credit Suisse estimates.*

**Our New York Times Co. Target Price Is at Risk If:**

- The company's advertising trends, particularly within the national advertising category, deteriorate more rapidly than we anticipate.

- The company's newspaper circulation trends deteriorate more rapidly than we anticipate.

- Internet advertising revenue growth slows.

VRC0007435

CONFIDENTIAL



11 December 2007

**Exhibit 168: New York Times Co. Valuation Summary**
*US$ in millions, unless otherwise stated*

### The New York Times Company
### Valuation Data and Summary

|  |  | 2004A | 2005A | 2006A | 2007E | 2008E |
|---|---|---|---|---|---|---|
| Current Stock Price = | 16.92 | Rating: | | Target Price: | | |
| Market cap (millions) = | 2,448.2 | Outperform | | $22 | | |
|  |  |  |  |  |  |  |
| Revenues |  |  |  |  |  |  |
| News Media Group |  | 3,158.0 | 3,189.8 | 3,209.7 | 3,142.9 | 3,093.0 |
| About Group |  | 0.0 | 43.9 | 80.8 | 104.7 | 133.2 |
| **Net Revenues** |  | **3,158.0** | **3,233.7** | **3,290.5** | **3,247.6** | **3,226.2** |
| Growth |  | 2.5% | 2.4% | 1.8% | -1.3% | -0.7% |
|  |  |  |  |  |  |  |
| EBITDA: |  |  |  |  |  |  |
| News Media Group |  | 645.5 | 492.9 | 460.8 | 479.3 | 497.9 |
| About Group |  | 0.0 | 20.9 | 42.7 | 48.5 | 59.2 |
| Total Segment EBITDA |  | 692.3 | 549.2 | 503.6 | 527.9 | 557.1 |
| Growth |  | -4.3% | -20.7% | -8.3% | 4.8% | 5.5% |
| *Margin* |  | *21.9%* | *17.0%* | *15.3%* | *16.3%* | *17.3%* |
|  |  |  |  |  |  |  |
| **Total EBITDA** |  | **655.8** | **501.9** | **456.2** | **478.3** | **506.1** |
| Growth |  | -4.6% | -23.5% | -9.1% | 4.8% | 5.8% |
| *Margin* |  | *20.8%* | *15.5%* | *13.9%* | *14.7%* | *15.7%* |
|  |  |  |  |  |  |  |
| Operating Income |  | 510.0 | 358.1 | 293.8 | 286.9 | 336.9 |
| Growth |  | -5.5% | -29.8% | -18.0% | -2.4% | 17.4% |
| *Margin* |  | *16.1%* | *11.1%* | *8.9%* | *8.8%* | *10.4%* |
|  |  |  |  |  |  |  |
| **Free Cash Flow** |  | **308.8** | **26.0** | **12.7** | **-55.0** | **176.4** |
| Growth |  | -18.6% | -91.6% | -51.3% | NM | NM |
| *Margin* |  | *9.8%* | *0.8%* | *0.4%* | *-1.7%* | *5.5%* |
| **Free Cash Flow per Share** |  | **$2.07** | **$0.18** | **$0.09** | **($0.38)** | **$1.22** |
| Growth |  | -16.7% | -91.4% | -50.9% | NM | NM |
|  |  |  |  |  |  |  |
| Total Debt |  | 981.0 | 1,320.0 | 1,371.7 | 1,017.8 | 1,017.8 |
| Minority Interest |  | 134.6 | 189.0 | 6.0 | 5.7 | 5.5 |
| Cash |  | 42.4 | 44.9 | 72.4 | 76.2 | 117.5 |
| Net Debt and Minority Interest |  | 1,073.2 | 1,464.1 | 1,305.3 | 947.3 | 905.7 |
|  |  |  |  |  |  |  |
| **Adjusted EPS (diluted)** |  | **$1.92** | **$1.32** | **$1.42** | **$0.98** | **$1.29** |
| Growth |  | -0.2% | -31.2% | 7.2% | -30.8% | 31.2% |
|  |  |  |  |  |  |  |
| Shares Outstanding |  | 149.4 | 145.9 | 144.7 | 144.1 | 144.1 |
|  |  |  |  |  |  |  |
| Dividend per Share |  | $0.61 | $0.65 | $0.69 | $0.87 | $0.95 |
| Dividend Yield[1] |  | 1.4% | 1.9% | 2.7% | 5.1% | 5.6% |
| Dividend Payout Ratio[2] |  | 29.5% | 364.7% | 788.9% | -226.6% | 78.0% |
|  |  |  |  |  |  |  |
| **Current Valuation Metrics** |  |  |  |  |  |  |
| **Price/Free Cash Flow** |  | **8.2x** | **94.9x** | **193.4x** | **-44.3x** | **13.8x** |
| **Free Cash Flow Yield** |  | **12.2%** | **1.1%** | **0.5%** | **-2.3%** | **7.2%** |
| **Total Enterprise Value/EBITDA** |  | **5.5x** | **7.8x** | **8.2x** | **7.1x** | **6.6x** |
| **Price/Earnings** |  | **8.8x** | **12.8x** | **11.9x** | **17.2x** | **13.1x** |

*Footnotes:*
1. Historical dividend yields are based on the average share price for the year.
2. Dividend payout ratio is defined as dividend per share/free cash flow per share.

*Source: Company data, Credit Suisse estimates.*

VRC0007436



CREDIT SUISSE

11 December 2007

**Exhibit 169: New York Times Co. Income Statement Analysis**
*US$ in millions, unless otherwise stated*

The New York Times Co.

Income Statement Analysis

| FYE December 31, $ in millions | Q106A | Q206A | Q306A | Q406A | Q107A | Q207A | Q307A | Q407E | Q108E | Q208E | Q308E | Q408E | 2005A | 2006A | 2007E | 2008E |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Net Revenues | 799.8 | 819.6 | 739.6 | 931.5 | 786.0 | 788.9 | 754.4 | 918.3 | 775.7 | 775.5 | 752.9 | 918.0 | 3,372.8 | 3,290.5 | 3,247.6 | 3,226.2 |
| Segment Operating Expenses | 694.7 | 687.4 | 674.8 | 730.1 | 675.2 | 660.3 | 664.9 | 719.3 | 664.9 | 643.2 | 650.5 | 704.4 | 2,823.6 | 2,787.0 | 2,719.8 | 2,669.0 |
| **Segment EBITDA** | **105.1** | **132.3** | **64.8** | **201.4** | **110.8** | **128.6** | **89.5** | **199.0** | **110.8** | **130.3** | **102.4** | **213.7** | **549.2** | **503.6** | **527.9** | **557.1** |
| Corporate Expenses | 9.2 | 10.5 | 10.2 | 17.6 | 11.9 | 10.1 | 9.8 | 18.1 | 12.2 | 10.4 | 5.9 | 18.6 | 47.3 | 47.4 | 49.6 | 51.1 |
| **Total EBITDA** | **95.9** | **121.8** | **54.6** | **183.8** | **98.9** | **118.5** | **79.9** | **180.9** | **98.5** | **119.9** | **92.6** | **195.1** | **501.9** | **456.2** | **478.3** | **505.1** |
| Depreciation and Amortization | 35.5 | 35.6 | 36.7 | 54.6 | 44.4 | 46.6 | 51.8 | 48.5 | 42.2 | 42.3 | 42.3 | 42.4 | 143.8 | 182.3 | 191.4 | 169.2 |
| Operating Income | 60.5 | 86.2 | 17.9 | 129.2 | 54.5 | 71.9 | 28.1 | 132.4 | 56.3 | 77.6 | 50.3 | 152.7 | 358.1 | 290.8 | 286.9 | 336.9 |
| Interest Expense | -12.5 | -13.2 | -13.3 | -11.8 | -11.3 | -7.1 | -10.5 | -11.8 | -11.6 | -11.7 | -11.6 | -11.6 | -49.2 | -50.7 | -40.7 | -46.4 |
| Other Income (Expense) | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 2.0 | 2.8 | 2.8 | 2.8 | 2.8 | 0.4 | 0.0 | 2.0 | 11.0 |
| Net Income/Loss from Joint Ventures | 2.0 | 8.8 | 7.3 | 1.3 | 2.2 | 4.7 | 5.4 | 4.0 | 2.0 | 3.5 | 4.5 | 3.5 | 10.1 | 19.3 | 4.0 | 13.5 |
| Income Before Taxes | 49.9 | 81.8 | 12.0 | 118.9 | 41.0 | 69.5 | 23.0 | 118.6 | 49.5 | 72.2 | 45.9 | 147.4 | 319.4 | 262.5 | 252.2 | 315.0 |
| Taxes | 19.5 | 28.2 | 3.9 | 6.0 | 20.9 | 32.0 | 9.0 | 48.6 | 20.3 | 29.6 | 18.8 | 60.4 | 125.9 | 57.5 | 110.5 | 129.1 |
| Tax Rate | 39.0% | 34.4% | 32.8% | 5.0% | 51.0% | 46.0% | 39.0% | 41.0% | 41.0% | 41.0% | 41.0% | 41.0% | 39.4% | 21.9% | 43.8% | 41.0% |
| Minority Interest, Net of Tax | 0.1 | -0.2 | 0.3 | -0.2 | 0.0 | 0.0 | 0.0 | -0.2 | 0.0 | 0.0 | 0.1 | -0.2 | -0.3 | 0.4 | -0.2 | -0.2 |
| **Adjusted Net Income** | **30.5** | **53.8** | **8.3** | **112.6** | **20.1** | **37.5** | **14.1** | **69.7** | **29.2** | **42.6** | **27.1** | **86.7** | **193.2** | **205.3** | **141.5** | **185.6** |
| Total Non-Recurring Items, Net of Tax | 1.9 | 5.7 | 4.3 | -760.7 | 3.8 | 80.9 | -0.7 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 66.5 | -748.8 | 84.0 | 0.0 |
| **Reported Net Income** | **32.4** | **59.6** | **12.6** | **-648.0** | **23.9** | **118.4** | **13.4** | **69.7** | **29.2** | **42.6** | **27.1** | **85.7** | **259.8** | **-543.4** | **225.5** | **185.6** |
| Adjusted Basic EPS | $0.21 | $0.37 | $0.06 | $0.78 | $0.14 | $0.26 | $0.10 | $0.48 | $0.20 | $0.30 | $0.19 | $0.60 | $1.33 | $1.42 | $0.98 | $1.29 |
| Adjusted Diluted EPS | $0.21 | $0.37 | $0.06 | $0.78 | $0.14 | $0.26 | $0.10 | $0.48 | $0.20 | $0.30 | $0.19 | $0.60 | $1.32 | $1.42 | $0.98 | $1.29 |
| Reported Basic EPS | $0.22 | $0.41 | $0.09 | -$4.50 | $0.17 | $0.82 | $0.09 | $0.48 | $0.20 | $0.30 | $0.19 | $0.60 | $1.79 | -$3.76 | $1.57 | $1.29 |
| Reported Diluted EPS | $0.22 | $0.41 | $0.09 | -$4.50 | $0.17 | $0.82 | $0.09 | $0.48 | $0.20 | $0.30 | $0.19 | $0.60 | $1.78 | -$3.76 | $1.56 | $1.29 |
| Basic Shares | 145.2 | 144.8 | 144.5 | 143.9 | 143.9 | 143.9 | 143.9 | 143.9 | 143.9 | 143.9 | 143.9 | 143.9 | 145.4 | 144.6 | 143.9 | 143.9 |
| Diluted Shares | 145.4 | 144.9 | 144.6 | 143.9 | 144.1 | 144.1 | 144.1 | 144.1 | 144.1 | 144.1 | 144.1 | 144.1 | 145.9 | 144.7 | 144.1 | 144.1 |
| Dividend per Share | $0.17 | $0.18 | $0.18 | $0.18 | $0.18 | $0.23 | $0.23 | $0.23 | $0.23 | $0.24 | $0.24 | $0.24 | $0.65 | $0.69 | $0.87 | $0.95 |
| Adjusted Net Income | 30.5 | 53.5 | 8.3 | 112.6 | 20.1 | 37.5 | 14.1 | 69.7 | 25.2 | 42.6 | 27.1 | 86.7 | 193.2 | 205.3 | 141.5 | 185.6 |
| Adjusted Earnings per Share, Fully Diluted | $0.21 | $0.37 | $0.06 | $0.78 | $0.14 | $0.26 | $0.10 | $0.48 | $0.20 | $0.30 | $0.19 | $0.60 | $1.32 | $1.42 | $0.98 | $1.29 |
| Growth, % | -23.3% | -3.6% | -62.6% | 61.1% | -33.5% | -30.0% | 70.4% | -38.2% | 45.1% | 13.6% | 92.3% | 24.3% | -31.2% | 7.2% | -30.8% | 31.2% |
| Total EBITDA | 95.9 | 121.8 | 54.6 | 183.8 | 98.9 | 118.5 | 79.9 | 180.9 | 98.5 | 119.9 | 92.6 | 195.1 | 501.9 | 456.2 | 478.3 | 506.1 |
| Total EBITDA per Share | $0.66 | $0.84 | $0.38 | $1.28 | $0.69 | $0.82 | $0.55 | $1.26 | $0.68 | $0.83 | $0.64 | $1.35 | $3.44 | $3.15 | $3.32 | $3.51 |
| Growth, % | -18.4% | -14.0% | -32.7% | 16.9% | 4.0% | -2.1% | 46.9% | -1.7% | -0.4% | 1.2% | 15.9% | 7.8% | -21.4% | -8.3% | 5.3% | 5.6% |
| Total Levered Free Cash Flow | -52.4 | 10.3 | -28.0 | 82.7 | -89.3 | 52.3 | -86.9 | 68.9 | 2.5 | 122.2 | -50.1 | 101.7 | 26.0 | 12.7 | -55.0 | 176.4 |
| Total Levered Free Cash Flow per Share | -$0.36 | $0.07 | -$0.19 | $0.57 | -$0.62 | $0.36 | -$0.60 | $0.48 | $0.02 | $0.85 | -$0.35 | $0.71 | $0.18 | $0.09 | -$0.38 | $1.22 |
| Growth, % | NM | NM | NM | -13.6% | NM | -72.0% | 410.5% | -211.5% | -16.8% | NM | 133.8% | 42.4% | 47.6% | -91.4% | -50.9% | NM |

| INCOME STATEMENT GROWTH ANALYSIS | Q106A | Q206A | Q306A | Q406A | Q107A | Q207A | Q307A | Q407E | Q108E | Q208E | Q308E | Q408E | 2005A | 2006A | 2007E | 2008E |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Net Revenues | -0.7% | -3.0% | -6.5% | 0.0% | -1.7% | -3.7% | 2.0% | -1.4% | -1.3% | -1.2% | -0.2% | 0.0% | 2.1% | -2.4% | -1.3% | -0.7% |
| Segment Operating Expenses | 2.4% | -0.6% | 3.8% | 2.9% | -2.8% | -3.9% | -1.5% | -1.5% | -1.5% | -1.7% | -2.2% | -2.1% | 8.1% | -1.3% | -2.4% | -1.9% |
| **Segment EBITDA** | **-17.5%** | **-13.7%** | **-27.7%** | **12.5%** | **5.4%** | **-2.8%** | **38.1%** | **-1.2%** | **-0.1%** | **1.3%** | **14.5%** | **7.4%** | **-20.7%** | **-8.3%** | **4.8%** | **5.5%** |
| Corporate Expenses | 6.0% | -1.5% | 29.2% | -12.8% | 29.8% | -4.0% | -6.2% | 3.0% | 3.0% | 3.0% | 3.0% | 3.0% | 29.5% | 0.2% | 4.6% | 3.0% |
| **Total EBITDA** | **-19.2%** | **-14.6%** | **-33.2%** | **15.7%** | **3.1%** | **-2.7%** | **46.4%** | **-1.6%** | **-0.4%** | **1.2%** | **15.9%** | **7.8%** | **-23.5%** | **-9.1%** | **4.8%** | **5.8%** |
| Depreciation and Amortization | 5.6% | -1.4% | 0.2% | 45.6% | 25.3% | 31.2% | 41.2% | -11.2% | -5.0% | -9.4% | -18.3% | -12.7% | -1.4% | 12.9% | 17.9% | -11.6% |
| Operating Income | -29.3% | -19.1% | -60.3% | 6.5% | -9.9% | -16.6% | 57.1% | 2.4% | 3.3% | 8.0% | 78.8% | 15.3% | -29.8% | -18.9% | -2.4% | 17.4% |
| Income Before Taxes | -29.2% | -18.4% | -68.8% | 5.6% | -17.8% | -15.0% | 92.8% | -0.2% | 20.6% | 3.9% | 99.1% | 24.2% | -31.8% | -17.3% | -3.9% | 24.9% |
| Adjusted Net Income | -24.0% | -10.3% | -62.8% | 59.4% | -34.1% | -30.4% | 69.9% | -38.1% | 45.1% | 13.6% | 92.3% | 24.3% | -32.8% | 6.3% | -31.1% | 31.2% |
| **Adjusted EPS** | **-23.3%** | **-9.6%** | **-62.6%** | **61.1%** | **-33.5%** | **-30.0%** | **70.4%** | **-38.2%** | **45.1%** | **13.6%** | **92.3%** | **24.3%** | **-31.3%** | **7.2%** | **-30.8%** | **31.2%** |

| Margin Analysis | Q106A | Q206A | Q306A | Q406A | Q107A | Q207A | Q307A | Q407E | Q108E | Q208E | Q308E | Q408E | 2005A | 2006A | 2007E | 2008E |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Segment EBITDA Margin | 13.1% | 16.1% | 8.8% | 21.6% | 14.1% | 16.3% | 11.9% | 21.7% | 14.3% | 16.7% | 13.6% | 23.3% | 16.3% | 15.3% | 16.3% | 17.3% |
| Total EBITDA Margin | 12.0% | 14.9% | 7.4% | 19.7% | 12.6% | 15.0% | 10.6% | 19.7% | 12.7% | 15.4% | 12.3% | 21.2% | 14.9% | 13.9% | 14.7% | 15.7% |
| Operating Income Margin | 7.6% | 10.5% | 2.4% | 13.9% | 6.9% | 9.1% | 3.7% | 14.4% | 7.3% | 10.0% | 6.7% | 16.6% | 10.6% | 8.9% | 8.8% | 10.4% |

*Source: Company data, Credit Suisse estimates.*

VRC0007437

CONFIDENTIAL



11 December 2007

**Exhibit 170: New York Times Co. Segment Analysis**
*US$ in millions, unless otherwise stated*

### Segment Analysis

| REPORTED: | Q106A | Q206A | Q306A | Q406A | Q107A | Q207A | Q307A | Q407E | Q108E | Q208E | Q308E | Q408E | 2005A | 2006A | 2007E | 2008E |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Revenue:** | | | | | | | | | | | | | | | | |
| News Media Group | 781.0 | 800.2 | 721.3 | 907.3 | 763.5 | 764.2 | 729.6 | 885.6 | 748.4 | 747.4 | 722.0 | 877.2 | 3,189.8 | 3,209.7 | 3,142.9 | 3,093.0 |
| About Group | 18.8 | 19.4 | 18.3 | 24.2 | 22.5 | 24.7 | 24.7 | 32.7 | 29.0 | 32.1 | 30.9 | 40.9 | 43.9 | 80.8 | 104.7 | 133.2 |
| **Total Revenue:** | 799.8 | 819.5 | 739.6 | 931.5 | 786.0 | 788.9 | 754.4 | 918.3 | 775.7 | 779.5 | 752.9 | 918.0 | 3,372.8 | 3,290.5 | 3,247.6 | 3,226.2 |
| Segment Operating Expenses | | | | | | | | | | | | | | | | |
| News Media Group | 685.8 | 678.2 | 665.9 | 719.1 | 664.1 | 647.6 | 650.4 | 701.5 | 647.5 | 631.4 | 633.1 | 683.0 | 2,698.6 | 2,748.9 | 2,663.6 | 2,595.1 |
| About Group | 8.9 | 9.2 | 8.9 | 11.0 | 11.1 | 12.8 | 14.5 | 17.8 | 17.4 | 17.9 | 17.4 | 21.3 | 23.1 | 38.1 | 56.1 | 74.0 |
| **Total Segment Operating Expenses** | 694.7 | 687.4 | 674.8 | 730.1 | 675.2 | 660.3 | 664.9 | 719.3 | 664.9 | 649.2 | 650.5 | 704.4 | 2,823.6 | 2,787.0 | 2,719.8 | 2,669.0 |
| EBITDA: | | | | | | | | | | | | | | | | |
| News Media Group | 95.2 | 122.0 | 55.4 | 188.2 | 99.4 | 116.7 | 79.2 | 184.1 | 98.9 | 118.0 | 88.9 | 194.1 | 492.9 | 460.8 | 479.3 | 497.9 |
| About Group | 9.9 | 10.3 | 9.4 | 13.2 | 11.5 | 11.9 | 10.2 | 14.9 | 11.9 | 14.3 | 13.5 | 19.5 | 20.9 | 42.7 | 48.5 | 59.2 |
| Total Segment EBITDA | 105.1 | 132.3 | 64.8 | 201.4 | 110.8 | 128.6 | 89.5 | 199.0 | 110.8 | 130.3 | 102.4 | 213.7 | 549.2 | 503.6 | 527.9 | 557.1 |
| Corporate Expense | -9.2 | -10.5 | -10.2 | -17.6 | -11.9 | -10.1 | -9.6 | -18.1 | -12.2 | -10.4 | -9.9 | -18.6 | -47.3 | -47.4 | -49.6 | -51.1 |
| **Total EBITDA** | 95.9 | 121.8 | 54.6 | 183.8 | 98.9 | 118.5 | 79.9 | 180.9 | 98.5 | 119.9 | 92.5 | 195.1 | 501.9 | 456.2 | 478.3 | 506.1 |
| Depreciation and Amortization | | | | | | | | | | | | | | | | |
| News Media Group | 30.9 | 31.1 | 32.2 | 49.4 | 39.7 | 41.4 | 46.1 | 48.2 | 38.7 | 40.4 | 44.9 | 47.0 | 119.3 | 143.7 | 175.4 | 171.0 |
| About Group | 3.0 | 2.9 | 3.0 | 3.1 | 3.1 | 3.4 | 4.0 | 4.1 | 4.2 | 4.5 | 4.3 | 4.4 | 9.2 | 11.9 | 14.6 | 17.4 |
| Corporate | 1.6 | 1.5 | 1.5 | 2.2 | 1.8 | 1.8 | 1.7 | -3.7 | -0.7 | -2.7 | -6.9 | -9.0 | 7.0 | 6.7 | 1.4 | -19.2 |
| Total Depreciation and Amortization | 35.5 | 35.6 | 36.7 | 54.6 | 44.4 | 46.6 | 51.8 | 48.5 | 42.2 | 42.3 | 42.3 | 42.4 | 143.8 | 162.3 | 191.4 | 169.2 |
| Operating Income | | | | | | | | | | | | | | | | |
| News Media Group | 64.3 | 90.9 | 23.2 | 138.8 | 59.6 | 48.7 | 33.1 | 135.9 | 60.1 | 75.6 | 44.0 | 147.2 | 373.6 | 317.2 | 275.3 | 326.9 |
| About Group | 6.9 | 7.3 | 6.4 | 10.2 | 8.3 | 8.5 | 6.3 | 10.8 | 7.7 | 9.7 | 9.3 | 15.2 | 11.7 | 30.8 | 34.0 | 41.9 |
| Corporate | -10.7 | -12.0 | -11.7 | -19.7 | -13.5 | -11.8 | -11.3 | -14.3 | -11.6 | -7.7 | -3.0 | -9.6 | -54.4 | -54.2 | -51.0 | -31.9 |
| **Total Operating Income:** | 60.5 | 86.2 | 17.9 | 129.2 | 54.5 | 43.3 | 28.1 | 132.4 | 56.3 | 77.6 | 50.3 | 152.7 | 358.1 | 293.8 | 258.3 | 335.9 |

### EBITDA MARGIN ANALYSIS

| | Q106A | Q206A | Q306A | Q406A | Q107A | Q207A | Q307A | Q407E | Q108E | Q208E | Q308E | Q408E | 2005A | 2006A | 2007E | 2008E |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| News Media Group | 12.2% | 15.3% | 7.7% | 20.7% | 13.0% | 15.3% | 10.9% | 20.8% | 13.2% | 15.5% | 12.3% | 22.1% | 15.5% | 14.4% | 15.3% | 16.1% |
| About Group | 52.6% | 52.7% | 51.2% | 54.5% | 50.8% | 48.3% | 41.4% | 45.6% | 40.6% | 44.4% | 43.8% | 47.8% | 47.4% | 52.9% | 46.4% | 44.5% |
| Total Segment | 13.1% | 16.1% | 8.8% | 21.6% | 14.1% | 16.3% | 11.9% | 21.7% | 14.3% | 16.7% | 13.6% | 23.3% | 16.3% | 15.3% | 16.3% | 17.3% |
| **Total Company** | 12.0% | 14.9% | 7.4% | 19.7% | 12.6% | 15.0% | 10.6% | 19.7% | 12.7% | 15.4% | 12.3% | 21.2% | 14.9% | 13.9% | 14.7% | 15.7% |

### Segment Growth Analysis

| Reported | Q106A | Q206A | Q306A | Q406A | Q107A | Q207A | Q307A | Q407E | Q108E | Q208E | Q308E | Q408E | 2005A | 2006A | 2007E | 2008E |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Revenue:** | | | | | | | | | | | | | | | | |
| News Media Group | 1.0% | 0.5% | -3.0% | 3.4% | -2.2% | -4.5% | 1.2% | -2.4% | -2.2% | -2.2% | -1.0% | -1.0% | 1.0% | 0.6% | -2.1% | -1.6% |
| About Group | 1611.6% | 62.7% | 29.3% | 44.8% | 19.7% | 27.0% | 34.9% | 36.0% | 30.0% | 30.0% | 25.0% | 25.0% | NA | 83.9% | 29.6% | 27.3% |
| **Total Revenue** | -0.7% | -3.0% | -6.5% | 0.0% | -1.7% | -3.7% | 2.0% | -1.4% | -1.3% | -1.2% | -0.2% | 0.0% | 2.1% | -2.4% | -1.3% | -0.7% |
| Operating Expenses: | | | | | | | | | | | | | | | | |
| News Media Group | 5.2% | 2.9% | -0.4% | 0.3% | -3.2% | -4.5% | -2.3% | -2.4% | -2.5% | -2.5% | -2.7% | -2.6% | 7.3% | 1.9% | -3.1% | -2.6% |
| About Group | 1109.3% | 40.8% | 22.8% | 28.9% | 24.1% | 39.0% | 61.8% | 61.6% | 57.2% | 39.8% | 19.9% | 19.9% | NA | 64.9% | 47.4% | 31.8% |
| **Total Segment Operating Expenses** | 2.4% | -0.6% | -3.8% | -2.9% | -2.8% | -3.9% | -1.5% | -1.5% | -1.5% | -1.7% | -2.2% | -2.1% | 8.1% | -1.3% | -2.4% | -1.9% |
| EBITDA: | | | | | | | | | | | | | | | | |
| News Media Group | -21.3% | -10.7% | -26.1% | 17.3% | 4.4% | -4.4% | 43.8% | -2.2% | -0.5% | -0.5% | 12.9% | 5.5% | -23.6% | -6.5% | 4.0% | 3.9% |
| About Group | 2635.4% | 89.2% | 36.2% | 61.4% | 15.8% | 16.3% | 9.3% | 12.8% | 3.7% | 19.5% | 32.1% | 31.1% | NA | 105.0% | 13.6% | 22.0% |
| Total Segment EBITDA | -17.5% | -13.7% | -27.7% | 12.5% | 5.4% | -2.8% | 38.1% | -1.2% | 0.1% | 1.3% | 14.5% | 7.4% | -20.7% | -8.3% | 4.8% | 5.5% |
| Corporate Expense | 6.0% | -1.5% | 29.2% | -12.8% | 29.6% | -4.0% | -6.2% | 3.0% | 3.0% | 3.0% | 3.0% | 3.0% | 29.5% | 0.2% | 4.6% | 3.0% |
| **Total EBITDA** | -19.2% | -14.6% | -33.2% | 15.7% | 3.1% | -2.7% | 46.4% | -1.5% | -0.4% | 1.2% | 15.9% | 7.8% | -23.5% | -9.1% | 4.8% | 5.8% |
| Depreciation and Amortization | | | | | | | | | | | | | | | | |
| News Media Group | 4.3% | 5.9% | 8.6% | 61.4% | 28.3% | 33.3% | 43.1% | -2.5% | -2.5% | -2.5% | -2.5% | -2.5% | -4.3% | 20.4% | 22.1% | -2.5% |
| About Group | 1246.0% | 1.3% | -2.7% | 1.9% | 5.9% | 16.0% | 33.7% | 33.6% | 33.0% | 33.0% | 7.5% | 7.5% | NA | 30.1% | 22.4% | 19.0% |
| Corporate | -9.4% | -12.2% | -17.5% | 23.5% | 0.8% | 17.5% | 16.1% | NM | NM | NM | NM | -140.5% | -44.9% | -4.0% | -79.8% | NM |
| Total Depreciation and Amortization | 5.6% | -1.4% | 0.2% | 45.6% | 25.3% | 31.2% | 41.2% | -11.2% | -5.3% | -9.4% | -18.3% | -12.7% | -1.4% | 12.9% | 17.9% | -11.6% |
| Operating Income | | | | | | | | | | | | | | | | |
| News Media Group | -29.6% | -15.2% | -48.8% | 6.9% | -7.2% | -46.7% | 42.9% | -2.1% | 0.8% | 62.1% | 32.7% | 8.3% | -28.3% | -15.1% | -13.2% | 18.7% |
| About Group | 4739.4% | 190.7% | 66.8% | 95.9% | 20.0% | 16.4% | -2.0% | 6.6% | -7.3% | 14.1% | 47.7% | 40.0% | NA | 163.8% | 10.2% | 23.3% |
| Corporate | -3.4% | 3.0% | -20.4% | 9.9% | 25.4% | 1.3% | 3.4% | 0.7% | -14.0% | 35.1% | 73.5% | 32.8% | -10.3% | 0.4% | 5.9% | 37.4% |
| **Total Operating Income:** | -29.0% | -19.1% | -60.3% | 6.5% | -9.9% | -49.8% | 57.1% | 2.4% | 3.3% | 79.2% | 78.8% | 15.3% | -29.8% | -18.0% | -12.1% | 30.4% |

*Source: Company data, Credit Suisse estimates.*

VRC0007438

CONFIDENTIAL



11 December 2007

## Exhibit 171: New York Times Co. Balance Sheet
*US$ in millions, unless otherwise stated*

| Reported: | Q106A | Q206A | Q306A | Q406A | Q107A | Q207A | Q307A | Q407E | Q108E | Q208E | Q308E | Q408E | 2005A | 2006A | 2007E | 2008E |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **ASSETS** | | | | | | | | | | | | | | | | |
| Current Assets: | | | | | | | | | | | | | | | | |
| Cash And Cash Equivalents | 40.2 | 41.4 | 38.7 | 72.4 | 54.0 | 57.6 | 53.3 | 76.2 | 46.5 | 136.4 | 55.1 | 117.5 | 44.9 | 72.4 | 76.2 | 117.5 |
| Marketable Securities | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| Account Receivable | 390.9 | 397.3 | 370.6 | 402.6 | 368.2 | 344.9 | 369.8 | 397.4 | 363.7 | 343.0 | 365.9 | 394.8 | 435.3 | 402.6 | 397.4 | 394.8 |
| Inventories | 29.6 | 27.3 | 31.1 | 36.7 | 30.3 | 28.1 | 26.7 | 36.2 | 30.5 | 27.9 | 28.4 | 36.0 | 32.1 | 36.7 | 36.2 | 36.0 |
| Deferred Income Taxes | 68.1 | 68.1 | 68.1 | 73.7 | 92.5 | 92.6 | 92.6 | 92.6 | 92.6 | 92.6 | 92.6 | 92.6 | 68.1 | 73.7 | 92.6 | 92.6 |
| Assets Held for Sale | 0.0 | 0.0 | 0.0 | 355.8 | 357.0 | 357.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 359.2 | 357.0 | 0.0 | 0.0 |
| Other Current Assets | 68.4 | 201.1 | 307.9 | 242.6 | 108.6 | 87.4 | 76.5 | 76.5 | 76.5 | 76.5 | 76.5 | 76.5 | 72.1 | 242.6 | 76.5 | 76.5 |
| **Total Current Assets** | 597.2 | 735.8 | 1,172.3 | 1,185.0 | 1,012.0 | 610.6 | 518.8 | 678.9 | 609.8 | 675.3 | 616.5 | 717.3 | 1,011.6 | 1,185.0 | 678.9 | 717.3 |
| | | | | | | | | | | | | | | | | |
| Investment in Forest Products/JV's | 239.6 | 245.9 | 147.0 | 145.1 | 142.3 | 147.2 | 150.3 | 150.3 | 150.3 | 150.3 | 150.3 | 150.3 | 238.4 | 145.1 | 150.3 | 150.3 |
| Property And Equipment, Net | 1,502.9 | 1,582.2 | 1,395.5 | 1,376.4 | 1,447.8 | 1,400.5 | 1,423.8 | 1,465.3 | 1,478.0 | 1,490.6 | 1,502.7 | 1,514.6 | 1,394.5 | 1,376.4 | 1,465.3 | 1,514.6 |
| Goodwill | 1,445.7 | 1,444.6 | 1,440.8 | 650.9 | 653.8 | 676.9 | 680.3 | | | | | | 1,393.3 | 650.9 | | |
| Other Intangibles | 404.3 | 398.0 | 157.3 | 133.4 | 130.4 | 138.2 | 142.5 | | | | | | 176.6 | 133.4 | | |
| Total Intangibles | 1,845.0 | 1,842.6 | 1,598.1 | 784.4 | 784.1 | 815.2 | 822.8 | 807.7 | 794.8 | 782.1 | 769.6 | 757.3 | 1,575.9 | 784.4 | 807.7 | 757.3 |
| Deferred Income Taxes | 0.0 | 0.0 | 0.0 | 125.7 | 162.6 | 197.9 | 197.9 | 197.9 | 197.9 | 197.9 | 197.9 | 197.9 | 0.0 | 125.7 | 197.9 | 197.9 |
| Miscellaneous Assets | 340.1 | 232.1 | 223.3 | 240.3 | 251.0 | 260.5 | 265.1 | 265.1 | 265.1 | 265.1 | 265.1 | 265.1 | 305.7 | 240.3 | 265.1 | 265.1 |
| **Total Assets** | 4,524.8 | 4,608.5 | 4,450.2 | 3,855.9 | 3,799.6 | 3,431.8 | 3,478.5 | 3,565.1 | 3,495.8 | 3,562.1 | 3,501.9 | 3,602.4 | 4,533.0 | 3,855.9 | 3,565.1 | 3,602.4 |
| | | | | | | | | | | | | | | | | |
| **LIABILITIES AND STOCKHOLDERS' EQUITY** | | | | | | | | | | | | | | | | |
| Current Liabilities: | | | | | | | | | | | | | | | | |
| Accounts Payable | 191.6 | 229.3 | 224.4 | 242.5 | 217.6 | 237.5 | 188.0 | 236.7 | 213.0 | 233.9 | 184.8 | 232.3 | 212.9 | 242.5 | 236.7 | 232.3 |
| Notes Payable | 1.6 | 103.6 | 103.9 | 422.0 | 492.6 | 213.8 | 296.4 | 296.4 | 296.4 | 296.4 | 296.4 | 296.4 | 1.6 | 422.0 | 296.4 | 296.4 |
| Payrolls | 90.4 | 96.5 | 109.5 | 121.2 | 98.8 | 102.9 | 120.8 | 118.3 | 94.8 | 101.3 | 118.8 | 116.1 | 100.4 | 121.2 | 118.3 | 116.1 |
| Accrued Expenses | 148.3 | 162.1 | 147.6 | 200.0 | 177.5 | 210.2 | 192.4 | 195.2 | 173.8 | 207.0 | 189.1 | 191.6 | 185.1 | 200.0 | 195.2 | 191.6 |
| Unexpired Subscriptions | 85.5 | 81.6 | 80.5 | 83.3 | 86.4 | 83.8 | 81.1 | 82.2 | 85.3 | 83.3 | 80.2 | 81.7 | 81.9 | 83.3 | 82.2 | 81.7 |
| Current portion of long term debt | 507.4 | 504.0 | 566.6 | 104.2 | 104.6 | 0.1 | 0.1 | 0.1 | 0.1 | 0.1 | 0.1 | 0.1 | 496.5 | 104.2 | 0.1 | 0.1 |
| Construction Loan | 0.0 | 24.4 | 78.5 | 124.7 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 124.7 | 0.0 | 0.0 |
| **Total Current Liabilities** | 1,024.8 | 1,202.0 | 1,311.0 | 1,298.0 | 1,175.4 | 848.2 | 878.7 | 928.9 | 863.5 | 921.9 | 869.3 | 918.1 | 1,078.3 | 1,298.0 | 928.9 | 918.1 |
| | | | | | | | | | | | | | | | | |
| Long Term Debt | 822.2 | 720.5 | 720.8 | 720.8 | 721.0 | 721.1 | 721.1 | 721.3 | 721.3 | 721.1 | 721.3 | 721.3 | 822.0 | 720.8 | 721.3 | 721.3 |
| Capital Lease Obligations | 76.0 | 75.6 | 74.9 | 74.2 | 73.5 | 6.7 | 6.7 | 6.7 | 6.7 | 6.7 | 6.7 | 6.7 | 76.3 | 74.2 | 6.7 | 6.7 |
| Deferred Income Tax | 80.0 | 55.1 | 5.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 79.8 | 0.0 | 0.0 | 0.0 |
| Pension Benefits Obligation | 0.0 | 0.0 | 0.0 | 384.3 | 387.7 | 349.4 | 351.3 | 351.3 | 351.3 | 351.3 | 351.3 | 351.3 | 0.0 | 384.3 | 351.3 | 351.3 |
| Postretirement Benefits Obligation | 0.0 | 0.0 | 0.0 | 256.7 | 258.5 | 244.3 | 197.2 | 197.2 | 197.2 | 197.2 | 197.2 | 197.2 | 0.0 | 256.7 | 197.2 | 197.2 |
| Other | 786.6 | 785.8 | 789.8 | 296.1 | 379.4 | 379.8 | 395.1 | 395.1 | 395.1 | 395.1 | 395.1 | 395.1 | 771.4 | 296.1 | 395.1 | 395.1 |
| **Total Liabilities** | 2,789.9 | 2,838.9 | 2,901.2 | 3,030.1 | 2,995.4 | 2,549.5 | 2,550.3 | 2,600.5 | 2,535.1 | 2,593.5 | 2,540.9 | 2,589.7 | 2,827.8 | 3,030.1 | 2,600.5 | 2,589.7 |
| | | | | | | | | | | | | | | | | |
| Minority Interest | 208.7 | 232.9 | 5.6 | 6.0 | 6.0 | 6.0 | 5.9 | 5.7 | 5.7 | 5.7 | 5.5 | 5.5 | 189.0 | 6.0 | 5.7 | 5.5 |
| | | | | | | | | | | | | | | | | |
| Class A Shares | 15.1 | 15.1 | 15.1 | 14.8 | 14.8 | 14.8 | 14.8 | 14.8 | 14.8 | 14.8 | 14.8 | 14.8 | 15.1 | 14.8 | 14.8 | 14.8 |
| Class B Shares | 0.1 | 0.1 | 0.1 | 0.1 | 0.1 | 0.1 | 0.1 | 0.1 | 0.1 | 0.1 | 0.1 | 0.1 | 0.1 | 0.1 | 0.1 | 0.1 |
| Capital Shares | 15.2 | 15.2 | 15.3 | 14.9 | 14.9 | 14.9 | 14.9 | 14.9 | 14.9 | 14.9 | 14.9 | 14.9 | 15.2 | 14.9 | 14.9 | 14.9 |
| Additional Capital | 61.9 | 88.1 | 76.6 | 0.0 | 4.0 | 7.8 | 10.7 | 10.7 | 10.7 | 10.7 | 10.7 | 10.7 | 55.1 | 0.0 | 10.7 | 10.7 |
| Retained Earnings | 1,836.7 | 1,847.3 | 1,861.2 | 1,111.0 | 1,085.2 | 1,137.2 | 1,150.5 | 1,187.2 | 1,183.3 | 1,191.1 | 1,183.5 | 1,235.4 | 1,825.8 | 1,111.0 | 1,187.2 | 1,235.4 |
| Less Treasury Stock | -269.9 | -283.0 | -298.7 | -158.9 | -158.2 | -158.4 | -159.1 | -159.1 | -159.1 | -159.1 | -159.1 | -159.1 | -262.0 | -158.9 | -159.1 | -159.1 |
| Accumulated Other Comprehensive Incom | -116.3 | -110.8 | -111.1 | -147.2 | -147.7 | -125.2 | -94.7 | -94.7 | -94.7 | -94.7 | -94.7 | -94.7 | -117.9 | -147.2 | -94.7 | -94.7 |
| **Total Stockholders' Equity** | 1,735.8 | 1,769.6 | 1,549.0 | 825.8 | 804.2 | 882.3 | 928.2 | 964.6 | 960.7 | 968.5 | 961.0 | 1,012.7 | 1,705.2 | 825.8 | 964.6 | 1,012.7 |
| **Total Liabilities and Stockholders' Equity** | 4,524.8 | 4,608.5 | 4,450.2 | 3,855.9 | 3,799.6 | 3,431.8 | 3,478.5 | 3,565.1 | 3,495.8 | 3,562.1 | 3,501.9 | 3,602.4 | 4,533.0 | 3,855.9 | 3,565.1 | 3,602.367 |

*Source: Company data, Credit Suisse estimates.*


## Exhibit 172: New York Times Co. Cash Flow Statement
*US$ in millions, unless otherwise stated*

| Reported: | Q106A | Q206A | Q306A | Q406A | Q107A | Q207A | Q307A | Q407E | Q108E | Q208E | Q308E | Q408E | 2005A | 2005A | 2007E | 2008E |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Cash Flows from Operating Activities:** | | | | | | | | | | | | | | | | |
| Net Income (Loss) | 32.4 | 59.6 | 12.6 | -648.0 | 23.9 | 118.4 | 13.4 | 69.7 | 25.2 | 42.6 | 27.1 | 88.7 | 259.8 | -543.4 | 225.5 | 185.6 |
| Adjustments | | | | | | | | | | | | | | | | |
| Depreciation and Amortization | 0.0 | 0.0 | 0.0 | 169.9 | 0.0 | 0.0 | 0.0 | 48.5 | 42.2 | 42.3 | 42.3 | 42.4 | 143.8 | 169.9 | 48.5 | 169.2 |
| Stock Based Comp | 0.0 | 0.0 | 0.0 | 22.7 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 34.6 | 22.7 | 0.0 | 0.0 |
| Deferred Income Taxes | 0.0 | 0.0 | 0.0 | -139.9 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | -34.8 | -139.9 | 0.0 | 0.0 |
| Equity in forest products | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| Gain on sale of assets | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | -122.9 | 0.0 | 0.0 | 0.0 |
| Other, Net | 0.0 | 0.0 | 0.0 | 854.7 | 0.0 | 0.0 | 0.0 | -0.2 | -0.1 | -0.1 | -0.2 | -0.2 | 13.9 | 854.7 | -0.2 | -0.2 |
| Proceeds from Non-Compete | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| Change in other assets and other liabilities | 0.0 | 0.0 | 0.0 | 163.0 | 0.0 | 0.0 | 0.0 | 13.0 | -26.0 | 81.8 | -74.0 | 13.3 | 6.3 | 163.0 | 13.0 | -7.3 |
| **Net Cash Provided By Operating Activitie** | 76.4 | 89.6 | 42.9 | 213.3 | 34.9 | -46.6 | 40.8 | 131.0 | 45.4 | 165.6 | -4.5 | 139.1 | 294.3 | 422.3 | 166.1 | 346.7 |
| | | | | | | | | | | | | | | | | |
| **Cash Flows from Investing Activities:** | | | | | | | | | | | | | | | | |
| Capital Expenditures | -65.2 | -72.1 | -73.3 | -121.7 | -112.7 | -113.0 | -75.5 | -75.0 | -42.0 | -42.0 | -42.0 | -42.0 | -221.3 | -332.3 | -376.2 | -168.0 |
| Acquisitions | 0.0 | 0.0 | -35.7 | 0.0 | -1.8 | -25.8 | -6.5 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | -437.5 | -35.8 | -34.1 | 0.0 |
| Investments | 0.0 | 0.0 | 0.0 | 100.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | -19.2 | 100.0 | 0.0 | 0.0 |
| Net Proceeds from sale of assets | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 566.1 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 183.2 | 0.0 | 566.1 | 0.0 |
| Other investing payments | 1.8 | -1.2 | -0.7 | -20.5 | -7.2 | -0.2 | 4.3 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | -0.5 | -20.6 | -3.2 | 0.0 |
| **Net Cash Provided By Investing Activitie** | -63.4 | -73.3 | -109.8 | -42.2 | -121.7 | 427.1 | -77.7 | -75.0 | -42.0 | -42.0 | -42.0 | -42.0 | -495.5 | -288.7 | 152.7 | -168.0 |
| | | | | | | | | | | | | | | | | |
| **Cash Flows from Financing Activities:** | | | | | | | | | | | | | | | | |
| Commercial Paper Borrowing, Net | 11.0 | -3.4 | 62.6 | -144.6 | 70.5 | -255.1 | 58.9 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 161.1 | -74.4 | -125.6 | 0.0 |
| Construction Loan Borrowing | 0.0 | 24.4 | 36.7 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 61.1 | 0.0 | 0.0 |
| Long-term obligations | | | | | | | | | | | | | | | | |
| Increases | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 497.5 | 0.0 | 0.0 | 0.0 |
| Reductions | -0.4 | -0.4 | -0.4 | -0.4 | 0.4 | -102.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | -329.5 | 1.6 | -102.4 | 0.0 |
| Capital Shares | | | | | | | | | | | | | | | | |
| Issuance | 2.5 | 1.9 | 4.3 | 7.3 | 0.3 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 14.3 | 16.0 | 0.5 | 0.0 |
| Repurchases | -7.1 | -13.9 | -13.0 | -18.3 | -0.7 | -0.1 | -12.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | -57.4 | -52.3 | -2.0 | 0.0 |
| Excess Tax Benefits from Stock-Based A | 0.5 | 0.3 | 0.4 | -101.2 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 6.0 | -100.1 | 0.2 | 0.0 |
| Dividend Paid to Stockholders | -24.0 | -25.4 | -25.4 | 76.8 | -25.3 | -33.3 | -33.3 | -33.1 | -33.1 | -34.8 | -34.8 | -34.8 | -94.5 | 1.9 | -124.9 | -137.4 |
| Other Financing Proceeds | -0.3 | 1.3 | -1.6 | -43.2 | 24.9 | 7.3 | 12.2 | 7.5 | 0.0 | 0.0 | 0.0 | 0.0 | -32.5 | -43.2 | -44.8 | 0.0 |
| **Net Cash Provided By Financing Activitie** | -17.9 | -15.2 | 64.2 | -137.2 | 68.4 | -376.9 | 32.1 | -33.1 | -33.1 | -34.8 | -34.8 | -34.8 | 204.4 | -106.2 | -309.5 | -137.4 |
| | | | | | | | | | | | | | | | | |
| Effect of Currency Rate Change | 0.1 | 0.2 | 0.0 | -0.2 | 0.1 | 0.1 | 0.4 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | -0.7 | 0.0 | 0.8 | 0.0 |
| | | | | | | | | | | | | | | | | |
| Net Increase in Cash And Cash Equivalent | -4.7 | 1.3 | -2.7 | 33.7 | -18.3 | 3.6 | -4.4 | 22.9 | -29.7 | 89.8 | -81.2 | 62.4 | 2.5 | 27.4 | 3.8 | 41.3 |
| Cash And Cash Equivalents, Beginning Of P | 44.9 | 40.2 | 41.4 | 38.7 | 72.4 | 54.0 | 57.6 | 53.3 | 76.2 | 46.5 | 136.4 | 55.1 | 42.4 | 44.9 | 72.4 | 76.2 |
| Cash And Cash Equivalents, End Of Perio | 40.2 | 41.4 | 38.7 | 72.4 | 54.0 | 57.6 | 53.3 | 76.2 | 46.5 | 136.4 | 55.1 | 117.5 | 44.9 | 72.4 | 76.2 | 117.5 |

*Source: Company data, Credit Suisse estimates.*

VRC0007439

CONFIDENTIAL

CREDIT SUISSE

11 December 2007

## Exhibit 173: NYT, Monthly Advertising Revenue Data

| | Total | | Retail | | Classified | | General | |
|---|---|---|---|---|---|---|---|---|
| | % chg. month | % chg. ttm | % chg. month | % chg. ttm | % chg. month | % chg. ttm | % chg. month | % chg. ttm |
| Nov. '06 | -5.1% | -1.8% | -6.1% | -2.1% | -9.2% | -2.5% | -3.2% | -1.5% |
| Dec. '06 | 13.2% | -1.1% | 8.7% | -0.9% | 8.3% | -2.0% | 16.7% | -1.1% |
| Jan. '07 | -2.9% | -1.3% | -3.6% | -1.3% | -7.6% | -2.9% | 0.3% | -0.8% |
| Feb. '07 | -7.0% | -1.9% | -3.1% | -1.2% | -14.5% | -4.4% | -4.4% | -1.1% |
| Mar. '07 | -3.2% | -2.2% | -2.9% | -1.1% | -13.4% | -6.3% | 3.6% | -0.9% |
| Apr. '07 | -4.7% | -2.4% | -4.7% | -0.9% | -10.9% | -7.2% | -1.2% | -0.7% |
| May '07 | -9.0% | -3.4% | -14.9% | -2.9% | -12.9% | -8.0% | -5.6% | -1.3% |
| Jun. '07 | -6.5% | -3.8% | -10.7% | -3.5% | -17.1% | -9.3% | 3.2% | -1.1% |
| Jul. '07 | -5.0% | -3.8% | -5.3% | -3.7% | -14.5% | -10.1% | 2.4% | -0.4% |
| Aug. '07 | -4.6% | -3.7% | -5.5% | -3.9% | -20.0% | -11.0% | 8.8% | 0.6% |
| Sep. '07 | 4.3% | -3.0% | -10.7% | -4.5% | -9.1% | -11.0% | 18.9% | 2.4% |
| Oct. '07 | -2.4% | -2.6% | -4.7% | -4.8% | -15.6% | -11.7% | 6.6% | 3.9% |

*Source: Company data*

## Exhibit 174: NYT, Monthly Advertising Volume Data

| | Total | | Retail | | Classified | | General | |
|---|---|---|---|---|---|---|---|---|
| | % chg. month | % chg. ttm | % chg. month | % chg. ttm | % chg. month | % chg. ttm | % chg. month | % chg. ttm |
| Nov. '06 | -5.7% | -2.7% | -4.4% | -3.5% | -6.3% | -1.2% | -6.5% | -3.1% |
| Dec. '06 | 14.8% | -1.4% | 17.5% | -1.6% | 15.5% | -0.2% | 17.0% | -1.9% |
| Jan. '07 | -7.4% | -1.9% | -5.0% | -1.7% | -8.2% | -0.9% | -9.6% | -3.3% |
| Feb. '07 | -10.3% | -2.6% | -4.4% | -2.2% | -12.8% | -1.8% | -8.5% | -4.2% |
| Mar. '07 | -5.3% | -2.9% | -2.4% | -2.0% | -8.2% | -2.6% | 1.1% | -3.9% |
| Apr. '07 | -10.5% | -3.7% | -7.1% | -2.0% | -12.7% | -3.9% | -8.5% | -4.3% |
| May '07 | -11.6% | -4.4% | -11.9% | -2.8% | -7.9% | -4.7% | -17.8% | -5.2% |
| Jun. '07 | -12.9% | -5.2% | -9.4% | -3.5% | -15.4% | -5.4% | -3.5% | -5.7% |
| Jul. '07 | -18.4% | -6.6% | -6.7% | -3.9% | -25.9% | -7.5% | -11.6% | -6.3% |
| Aug. '07 | -13.8% | -7.2% | -7.6% | -3.8% | -21.4% | -9.1% | -1.0% | -5.8% |
| Sep. '07 | -14.3% | -7.8% | -13.1% | -4.3% | -22.9% | -10.5% | 10.0% | -4.5% |
| Oct. '07 | -14.8% | -8.8% | -6.0% | -4.6% | -24.4% | -12.3% | 6.7% | -3.4% |

*Source: Company data*

## Exhibit 175: NYT Advertising Revenue Growth, Total



*Source: Company data*

## Exhibit 176: NYT Advertising Revenue Growth, Retail



*Source: Company data*

## Exhibit 177: NYT Advertising Revenue Growth, Classified



*Source: Company data*

## Exhibit 178: NYT Advertising Revenue Growth, General



*Source: Company data*

VRC0007440

CONFIDENTIAL

CREDIT SUISSE

11 December 2007

Americas / United States

| Rating | **NEUTRAL\*** |
|---|---|
| Price (10 Dec 07, US$) | 43.78 |
| Target price (US$) | 47.00[1] |
| 52-week price range | 53.07 - 38.25 |
| Market cap. (US$ m) | 7,217.80 |
| Enterprise value (US$ m) | 7,804.00 |

*Stock ratings are relative to the coverage universe in each analyst's or each team's respective sector.*
[1]*Target price is for 12 months.*

**Research Analysts**

**John Klim**
404 897 2849
john.klim@credit-suisse.com

# The E.W. Scripps Co. (SSP)

## Wait for the Split

- We rate SSP Neutral with a 12-month price target of $47, representing 8.3% upside from current levels. On October 16, Scripps announced that its board authorized management to pursue a plan to separate the company into two publicly traded entities, Scripps Networks Interactive and The E.W. Scripps Company. The split is set to occur at some point in the second quarter of 2008, and we believe the combined fair value of the two separate companies is $47 per share, which equals our target price.

- The split makes sense to us as it allows the company's faster growing, national media assets to trade under a separate currency, which should carry a premium multiple to the company's traditional trading multiple (between 9—11 times EBITDA). While Scripps Networks Interactive could in theory use its higher valued currency to make acquisitions, we believe this company will ultimately be sold to a larger media conglomerate. We expect the company's local media assets to trade at a multiple of 7—8 times EBITDA and we would expect this entity to payout approximately half of its free cash flow in the form of dividends. Ultimately, The E.W. Scripps Company may choose to divest its television stations and use the proceeds to privatize the newspaper assets. Given the tax free nature of the spin it may be difficult for any current Scripps assets to be sold within the next two years.

- Our Q4'07 EBITDA estimate is $242mm, down 6.4% year over year—Street consensus is $244mm. Our 2008 EBITDA estimate is $906mm, up 12.2% year over year—Street consensus is $890mm. Our Q4'07 EPS estimate is $0.64, down 20.4% year over year—Street consensus is $0.70. Our 2008 EPS estimate is $2.49, up 13.2%—Street consensus is $2.53.

- E.W.Scripps's stock trades at 8.4 times 2008 estimated EBITDA versus the newspaper group average of 6.7 times. The stock's free cash flow yield is 6.3%, based on our 2008 free cash flow per share estimate.

### Share price performance



Daily Dec 11, 2006 - Dec 10, 2007, 12/11/06 = US$50.34

On 12/10/07 the S&P 500 index closed at 1515.83

| Quarterly EPS | Q1 | Q2 | Q3 | Q4 |
|---|---|---|---|---|
| 2006A | 0.48 | 0.63 | 0.48 | 0.81 |
| 2007E | 0.39 | 0.63 | 0.54 | 0.64 |
| 2008E | — | — | — | — |

### Financial and valuation metrics

| Year | 12/06A | 12/07E | 12/08E |
|---|---|---|---|
| EPS (CS adj., US$) | 2.39 | 2.20 | 2.49 |
| Prev. EPS (US$) | — | — | — |
| P/E (x) | 18.3 | 19.9 | 17.6 |
| P/E rel. (%) | 109.9 | 118.1 | 105.3 |
| Revenue (US$ m) | 2,498.1 | 2,508.6 | 2,668.7 |
| EBITDA (US$ m) | 852.2 | 807.4 | 905.9 |
| OCFPS (US$) | 5.17 | 5.31 | 6.18 |
| P/OCF (x) | 9.7 | 8.2 | 7.1 |
| EV/EBITDA (current) | 9.50 | 9.70 | 8.40 |
| Net debt (12/06A, US$ m) | 858.4 | 621.7 | 393.9 |
| ROIC (%) | — | — | — |

| | | | |
|---|---|---|---|
| Number of shares (m) | 163.88 | IC (12/06A, US$ m) | — |
| BV/share (current, US$) | 16.71 | EV/IC (x) | — |
| Net debt (current, US$ m) | 586.2 | Dividend annualized (US$) | 0.64 |
| Net debt./tot. cap. (current, %) | 8.1 | Dividend yield (%) | 1.5 |

*Source: Company data, Credit Suisse estimates.*

VRC0007441

CONFIDENTIAL

CREDIT SUISSE

11 December 2007

**Exhibit 179: What You Need to Know; E.W. Scripps Co.**
*US$ in millions, unless otherwise stated*

| General Info: | | Trading Info: | | Growth Metrics: | |
|---|---|---|---|---|---|
| Headquarters | Cincinnati, Ohio | Ticker | SSP | '07E Rev Growth | 0.4% |
| Family Controlled | Yes | YTD Absolute Perf | -12.3% | '07E EBITDA Growth | -5.3% |
| Family Run | No | YTD Relative Perf[1] | -19.2% | '06-11E Rev CAGR | 3.6% |
| Public Since | June, 1988 | Avg Daily Volume (000) | 848.2 | '06-11E EBITDA CAGR | 4.2% |
| Website | www.scripps.com | Short Interest | 4.1% | | |
| **Operating Snapshot:** | | **Balance Sheet Snapshot:** | | **Leverage Metrics:** | |
| Segments | Newspaper, Networks, Broadcasting, Interactive, Licensing | Cash per Share | $0.12 | Net Debt/EBITDA (ttm) | 0.7x |
| Segment Rev % | Newspaper (26.4%), Networks (46.7%), Broadcasting (12.7%), Interactive (10.5%), Licensing (3.6%) | Book Value per Share | $16.71 | Interest Coverage (ttm) | 19.2x |
| Segment EBITDA % | Newspaper (17.1%), Networks (67.5%), Broadcasting (9.6%), Interactive (4.7%), Licensing (1.1%) | Net Book Value per Share[2] | $2.77 | | |

1. Relative to S&P 500.
2. Net Book Value equals book value less intangible assets.

*Source: Company data, Credit Suisse estimates*

**Investment Perspective**

On October 16, Scripps announced that its board authorized management to pursue a plan to separate the company into two publicly traded entities, Scripps Networks Interactive and The E.W. Scripps Company. The split is set to occur at some point in the second quarter of 2008, and we believe the combined fair value of the two separate companies is $47 per share. Our sum-of-the-parts analysis implies 8.3% upside from the current share price and we rate shares of Scripps Neutral. In short, at current levels we do not believe Scripps offers investors a similar arbitrage opportunity that Belo offers.

**Exhibit 180: Sum-of-the-Parts Analysis for E.W. Scripps**
*US$ in millions, unless otherwise stated*

| | The E.W. Scripps Co. | | | Scripps Networks Interactive | | | | Combined | |
|---|---|---|---|---|---|---|---|---|---|
| | 2007E | 2008E | | 2007E | 2008E | | | 2007E | 2008E |
| Newspaper Segment EBITDA[1] | 162 | 151 | Scripps Networks Segment EBITDA | 589 | 646 | | Total Segment EBITDA | 873 | 974 |
| (+) Television Segment EBITDA | 82 | 120 | (+) Interactive Segment EBITDA | 40 | 57 | | (-) Corporate Exp. | 66 | 68 |
| (-) Corporate Exp. | 33 | 34 | (-) Corporate Exp. | 33 | 34 | | (=) Total EBITDA | 807 | 906 |
| (=) Total EBITDA | 211 | 237 | (=) Total EBITDA | 596 | 668 | | (*) Est. Implied Multiple | 9.7x | 9.7x |
| (*) Est. Implied Multiple | 7.5x | 7.5x | (*) Est. Implied Multiple | 10.5x | 10.5x | | (=) Enterprise Value | 7,844 | 8,799 |
| (=) Enterprise Value | 1,584 | 1,781 | (=) Enterprise Value | 6,260 | 7,018 | | (-) Debt | 606 | 606 |
| (-) Debt | 100 | 100 | (-) Debt | 506 | 506 | | (-) Minority Interest | 144 | 144 |
| (-) Minority Interest | 0 | 0 | (-) Minority Interest | 144 | 144 | | (+) Cash | 128 | 128 |
| (+) Cash | 10 | 10 | (+) Cash | 118 | 118 | | (=) Equity Value | 7,222 | 8,178 |
| (=) Equity Value | 1,494 | 1,691 | (=) Equity Value | 5,729 | 6,487 | | (/) Diluted Shares | 164 | 164 |
| (/) Diluted Shares | 164 | 164 | (/) Diluted Shares | 164 | 164 | | (=) Equity Value/Share | $43.97 | $49.78 |
| (=) Equity Value/Share | $9.09 | $10.29 | (=) Equity Value/Share | $34.87 | $39.49 | | Midpoint 2007/2008 | $46.87 | |
| Midpoint 2007/2008 | $9.69 | | Midpoint 2007/2008 | $37.18 | | | | | |

1. Includes licensing EBITDA

*Source: Company data, Credit Suisse estimates.*

Scripps Networks Interactive will consist of the company's five cable networks (HGTV, Food Network, DIY, Fine Living, and Great American Country) and two online comparison shopping services (Shopzilla and uSwitch). The E.W. Scripps Company will consist of the company's daily and community newspapers, its ten broadcast television stations, and its licensing business, which is best known for syndicating "Peanuts" and "Dilbert." The split makes sense to us as it allows the company's faster growing, national media assets to trade under a separate currency, which should carry a premium multiple to the company's traditional trading multiple (9-11 times EBITDA). While Scripps Networks Interactive could in theory use its higher valued currency to make acquisitions, we believe this company will ultimately be sold to a larger media conglomerate (Comcast, Liberty Entertainment, News Corp., NBC Universal, or Viacom). We expect the company's local media assets to trade at a multiple in 7-8 times EBITDA range and we would expect this entity payout approximately half of its free cash flow in the form of dividends. Ultimately, The E.W. Scripps Company may choose to divest its television stations and use the proceeds to privatize the newspaper assets. Given the tax free nature of the spin it may be difficult for any current Scripps assets to be sold within the next two years.

VRC0007442

CONFIDENTIAL

CREDIT SUISSE

11 December 2007

The bottom line is that this stock will not trade on fundamentals until the split occurs and at current levels the shares look to be fairly valued based on our sum-of-the-parts analysis.

**Recommendation, Target Price, and Valuation**

We rate E.W. Scripps Co. Neutral. Our rating on E.W. Scripps Co. is in the context of our Market Weight position on the sector.

Our 12-month price target is $47, suggesting 8.3% total-return potential. We base our target price on a sum-of-the-parts analysis.

SSP trades at 8.4 times our 2008 EBITDA estimate and 15.8 times our 2008 free cash flow per share estimate. On average, the newspaper sector trades at 6.7 times our 2008 EBITDA estimate and 9.5 times our 2008 free cash flow per share estimate.

**Operating Segment Snapshot**

| Exhibit 181: SSP Revenue by Segment, 2007E | Exhibit 182: SSP EBITDA by Segment, 2007E |
|---|---|





*Source: Credit Suisse estimates.*   *Source: Credit Suisse estimates.*

**Our E.W. Scripps Co. Target Price Is at Risk If**

* The split-up of the company does not occur or is delayed.

* The company's newspaper circulation and advertising trends deteriorate more rapidly than we anticipate.

* There is a material adverse decline in the ratings of the company's cable networks.

* Revenue growth at the company's Internet properties comes in below our expectations.

VRC0007443

CONFIDENTIAL

CREDIT SUISSE

11 December 2007

**Exhibit 183: E.W. Scripps Co. Valuation Summary**
*US$ in millions, unless otherwise stated*

**The E.W. Scripps Company**
**Valuation Data and Summary**

| | | 2003A | 2004A | 2005A | 2006A | 2007E | 2008E |
|---|---|---|---|---|---|---|---|
| Current Stock Price = | 43.78 | | | Rating: | | Target Price: | |
| Market cap (millions) = | 7,217.8 | | | Neutral | | $47 | |
| | | | | | | | |
| **Revenues:** | | | | | | | |
| Newspaper | | 691.8 | 704.1 | 728.9 | 718.5 | 662.7 | 639.1 |
| Scripps Networks | | 535.0 | 723.7 | 903.0 | 1,052.4 | 1,173.5 | 1,274.6 |
| Television | | 304.2 | 342.5 | 317.7 | 363.5 | 318.7 | 372.7 |
| Interactive Media | | 238.5 | 293.1 | 99.4 | 271.1 | 264.9 | 294.0 |
| Licensing and Other Media | | 105.3 | 104.1 | 105.7 | 94.6 | 90.3 | 92.1 |
| **Total Revenues** | | **1,874.8** | **2,167.5** | **2,154.6** | **2,498.1** | **2,508.6** | **2,668.7** |
| Growth | | 22.1% | 15.6% | -0.6% | 15.9% | 0.4% | 6.4% |
| | | | | | | | |
| **EBITDA:** | | | | | | | |
| Newspaper | | 227.1 | 205.9 | 208.9 | 187.2 | 145.0 | 138.1 |
| Scripps Networks | | 194.9 | 294.0 | 403.1 | 504.0 | 573.5 | 626.1 |
| Television | | 85.2 | 109.7 | 84.6 | 120.7 | 81.9 | 120.4 |
| Interactive Media | | -22.1 | -22.0 | 28.0 | 67.7 | 40.1 | 56.9 |
| Licensing and Other Media | | 19.2 | 16.8 | 19.0 | 12.7 | 9.4 | 9.9 |
| Total Segment EBITDA | | 504.4 | 604.4 | 744.9 | 892.3 | 849.9 | 951.5 |
| Growth | | 8.7% | 19.8% | 23.2% | 19.8% | -4.8% | 11.9% |
| *Margin* | | *26.9%* | *27.9%* | *34.6%* | *35.7%* | *33.9%* | *35.7%* |
| | | | | | | | |
| **Total EBITDA** | | **518.7** | **612.8** | **728.7** | **852.2** | **807.4** | **905.9** |
| Growth | | 7.9% | 18.2% | 18.9% | 17.0% | -5.3% | 12.2% |
| *Margin* | | *27.7%* | *28.3%* | *33.8%* | *34.1%* | *32.2%* | *33.9%* |
| | | | | | | | |
| Operating Income | | 452.3 | 544.1 | 646.3 | 737.1 | 677.7 | 770.9 |
| Growth | | 7.9% | 20.3% | 18.8% | 14.1% | -8.1% | 13.8% |
| *Margin* | | *24.1%* | *25.1%* | *30.0%* | *29.5%* | *27.0%* | *28.9%* |
| | | | | | | | |
| **Free Cash Flow** | | **330.8** | **329.6** | **338.1** | **558.6** | **479.8** | **453.7** |
| Growth | | 16.0% | -0.4% | 2.6% | 65.2% | -14.1% | -5.5% |
| *Margin* | | *17.6%* | *15.2%* | *15.7%* | *22.4%* | *19.1%* | *17.0%* |
| **Free Cash Flow per Share** | | **$2.03** | **$2.00** | **$2.05** | **$3.39** | **$2.92** | **$2.77** |
| Growth | | 14.8% | -1.6% | 2.4% | 65.6% | -13.8% | -5.2% |
| | | | | | | | |
| Total Debt | | 509.1 | 532.7 | 825.8 | 766.4 | 605.9 | 605.9 |
| Minority Interest | | 0.0 | 73.6 | 91.3 | 122.4 | 143.6 | 229.4 |
| Cash | | 18.2 | 12.3 | 19.2 | 30.5 | 127.7 | 441.5 |
| Net Debt and Minority Interest | | 490.9 | 594.0 | 897.8 | 858.4 | 621.7 | 393.9 |
| | | | | | | | |
| **Adjusted EPS (diluted)** | | **$1.66** | **$1.80** | **$2.05** | **$2.39** | **$2.20** | **$2.49** |
| Growth | | 43.4% | 8.6% | 13.6% | 16.9% | -7.9% | 13.2% |
| | | | | | | | |
| Shares Outstanding | | 162.9 | 164.9 | 165.3 | 164.9 | 164.3 | 163.9 |
| | | | | | | | |
| Dividend per Share | | $0.60 | $0.40 | $0.44 | $0.48 | $0.56 | $0.64 |
| Dividend Yield[1] | | 1.4% | 0.8% | 0.9% | 1.0% | 1.3% | 1.5% |
| Dividend Payout Ratio[2] | | 29.6% | 20.0% | 21.5% | 14.2% | 19.2% | 23.1% |
| | | | | | | | |
| **Current Multiples** | | | | | | | |
| Price/Free Cash Flow | | 21.6x | 21.9x | 21.4x | 12.9x | 15.0x | 15.8x |
| Free Cash Flow Yield | | 4.6% | 4.6% | 4.7% | 7.7% | 6.7% | 6.3% |
| Total Enterprise Value/EBITDA | | 14.7x | 12.8x | 11.2x | 9.5x | 9.7x | 8.4x |
| Price/Earnings | | 26.4x | 24.3x | 21.4x | 18.3x | 19.9x | 17.6x |

*Footnotes:*
1. Historical dividend yields are based on the average share price for the year.
2. Dividend payout ratio is defined as dividend per share/free cash flow per share.

*Source: Company data, Credit Suisse estimates.*

VRC0007444

CONFIDENTIAL



11 December 2007

## Exhibit 184: E.W. Scripps Co. Income Statement Analysis
*US$ in millions, unless otherwise stated*

The E.W. Scripps Company
Income Statement Analysis

| FYE December 31, $ in millions | Q106A | Q206A | Q306A | Q406A | Q107A | Q207A | Q307A | Q407E | Q108E | Q208E | Q308E | Q408E | 2005A | 2006A | 2007E | 2008E |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Net Revenue | 569.7 | 641.9 | 583.4 | 683.0 | 601.4 | 640.1 | 596.4 | 670.7 | 627.0 | 674.6 | 638.4 | 728.7 | 2,154.6 | 2,498.1 | 2,508.6 | 2,668.7 |
| Segment Operating Expenses | 405.7 | 407.2 | 406.4 | 423.8 | 431.4 | 418.9 | 415.2 | 430.7 | 443.9 | 432.9 | 416.5 | 445.8 | 1,446.1 | 1,643.1 | 1,696.1 | 1,739.1 |
| **Segment EBITDA** | **193.6** | **243.7** | **166.0** | **259.0** | **179.2** | **230.5** | **189.1** | **251.1** | **188.3** | **247.4** | **226.7** | **289.0** | **744.9** | **892.3** | **849.9** | **951.5** |
| JW/OA EBITDA | 2.2 | 5.9 | 5.4 | 5.4 | -1.1 | 8.5 | 7.8 | 8.5 | 3.5 | 7.6 | 5.9 | 5.8 | 25.6 | 19.9 | 23.5 | 22.8 |
| Corporate Expenses | 16.9 | 14.1 | 12.7 | 16.4 | 19.1 | 15.3 | 14.6 | 17.0 | 19.8 | 15.8 | 15.1 | 17.5 | 41.9 | 60.0 | 66.1 | 68.4 |
| **Total EBITDA** | **178.9** | **235.6** | **158.6** | **259.0** | **159.0** | **223.8** | **182.3** | **242.4** | **172.0** | **239.2** | **217.5** | **277.2** | **728.7** | **852.2** | **807.4** | **905.9** |
| Depreciation and Amortization | 25.3 | 33.4 | 27.1 | 29.2 | 34.4 | 32.2 | 31.7 | 31.4 | 33.0 | 33.2 | 33.9 | 34.9 | 82.4 | 115.1 | 129.7 | 135.0 |
| Operating Income | 153.5 | 202.1 | 151.6 | 229.8 | 124.5 | 191.6 | 150.6 | 211.0 | 139.0 | 205.9 | 183.6 | 242.3 | 646.3 | 737.1 | 677.7 | 770.9 |
| Interest Expense | -12.2 | -15.5 | -15.3 | -11.0 | -10.2 | -10.7 | -9.1 | -7.1 | -4.5 | -3.2 | -2.0 | -0.1 | -34.5 | -56.0 | -37.1 | -9.8 |
| Miscellaneous, Net | 1.6 | 1.6 | 2.1 | -0.5 | 0.8 | 2.9 | 12.1 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 1.4 | 4.7 | 15.8 | 0.0 |
| Income Before Taxes | 142.9 | 188.2 | 138.5 | 216.3 | 115.2 | 183.7 | 153.6 | 203.9 | 134.5 | 202.7 | 181.6 | 242.2 | 613.2 | 685.9 | 656.4 | 761.1 |
| Taxes | 49.4 | 64.7 | 44.2 | 59.5 | 32.4 | 58.8 | 47.1 | 71.4 | 47.1 | 71.0 | 63.6 | 84.8 | 216.6 | 217.7 | 209.8 | 266.4 |
| Tax Rate | 34.5% | 34.4% | 31.9% | 27.5% | 28.1% | 32.0% | 30.7% | 35.0% | 35.0% | 35.0% | 35.0% | 35.0% | 35.3% | 31.7% | 32.0% | 32.0% |
| Minority Interest | -14.3 | -19.7 | -15.8 | -23.9 | -18.0 | -21.0 | -18.2 | -27.5 | -18.2 | -21.3 | -18.4 | -27.9 | -58.5 | -73.8 | -84.6 | -95.9 |
| **Adjusted Net Income** | **79.2** | **103.8** | **78.5** | **132.9** | **64.8** | **103.9** | **88.3** | **105.1** | **69.2** | **110.5** | **99.6** | **129.6** | **338.2** | **394.4** | **362.1** | **408.8** |
| Total Non-Recurring Items, Net of Tax | -4.2 | -32.6 | -5.5 | 1.1 | 3.7 | -6.4 | 0.1 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | -89.1 | -41.2 | -2.7 | 0.0 |
| **Reported Net Income** | **75.1** | **71.1** | **73.1** | **133.9** | **68.4** | **97.5** | **88.4** | **105.1** | **69.2** | **110.5** | **99.6** | **129.6** | **249.0** | **353.2** | **359.4** | **408.8** |
| | | | | | | | | | | | | | | | | |
| Adjusted Basic EPS | $0.48 | $0.64 | $0.48 | $0.81 | $0.40 | $0.64 | $0.54 | $0.64 | $0.42 | $0.67 | $0.61 | $0.79 | $2.07 | $2.42 | $2.21 | $2.49 |
| Adjusted Diluted EPS | $0.48 | $0.63 | $0.48 | $0.81 | $0.39 | $0.63 | $0.54 | $0.64 | $0.42 | $0.67 | $0.61 | $0.79 | $2.05 | $2.39 | $2.20 | $2.49 |
| Reported Basic EPS | $0.46 | $0.44 | $0.45 | $0.82 | $0.42 | $0.60 | $0.54 | $0.64 | $0.42 | $0.67 | $0.61 | $0.79 | $1.53 | $2.16 | $2.20 | $2.49 |
| Reported Diluted EPS | $0.45 | $0.43 | $0.44 | $0.81 | $0.41 | $0.59 | $0.54 | $0.64 | $0.42 | $0.67 | $0.61 | $0.79 | $1.51 | $2.14 | $2.19 | $2.49 |
| Basic Shares | 163.4 | 163.2 | 163.1 | 163.2 | 163.4 | 163.2 | 163.9 | 163.9 | 163.9 | 163.9 | 163.9 | 163.9 | 163.3 | 163.2 | 163.6 | 163.9 |
| Diluted Shares | 165.2 | 164.8 | 164.5 | 164.9 | 164.9 | 164.4 | 163.9 | 163.9 | 163.9 | 163.9 | 163.9 | 163.9 | 165.3 | 164.9 | 164.3 | 163.9 |
| Dividend per Share | $0.12 | $0.12 | $0.12 | $0.12 | $0.14 | $0.14 | $0.14 | $0.14 | $0.16 | $0.16 | $0.16 | $0.16 | $0.44 | $0.48 | $0.56 | $0.64 |
| | | | | | | | | | | | | | | | | |
| Adjusted Net Income | 79.2 | 103.8 | 78.5 | 132.9 | 64.8 | 103.9 | 88.3 | 105.1 | 69.2 | 110.5 | 99.6 | 129.6 | 338.2 | 394.4 | 362.1 | 408.8 |
| Adjusted Earnings per Share, Fully Diluted | $0.48 | $0.63 | $0.48 | $0.81 | $0.39 | $0.63 | $0.54 | $0.64 | $0.42 | $0.67 | $0.61 | $0.79 | $2.05 | $2.39 | $2.20 | $2.49 |
| Growth, % | 8.5% | 2.2% | 23.8% | 33.7% | -18.1% | 0.4% | 12.9% | -20.4% | 7.4% | 6.7% | 12.8% | 23.3% | 13.6% | 16.8% | -7.9% | 38.4% |
| Total EBITDA | 178.9 | 235.6 | 178.8 | 259.0 | 159.0 | 223.8 | 182.3 | 242.4 | 172.0 | 239.2 | 217.5 | 277.2 | 728.7 | 852.2 | 807.4 | 905.9 |
| Total EBITDA per Share | $1.08 | $1.43 | $1.09 | $1.57 | $0.96 | $1.36 | $1.11 | $1.48 | $1.05 | $1.46 | $1.33 | $1.69 | $4.41 | $5.17 | $4.92 | $5.53 |
| Growth, % | 16.5% | 13.3% | 22.6% | 17.8% | -10.9% | -4.8% | 2.3% | -5.8% | 8.9% | 7.2% | 19.1% | 14.4% | 18.7% | 17.2% | -4.9% | 12.5% |
| Total Levered Free Cash Flow | 158.3 | 65.1 | 152.4 | 154.5 | 50.8 | 112.8 | 150.7 | 138.5 | 63.7 | 88.0 | 140.5 | 133.2 | 338.1 | 590.2 | 452.9 | 425.4 |
| Total Levered Free Cash Flow per Share | $0.96 | $0.39 | $0.93 | $0.94 | $0.31 | $0.69 | $0.92 | $0.85 | $0.39 | $0.54 | $0.86 | $0.81 | $2.05 | $3.22 | $2.76 | $2.60 |
| Growth, % | NM | -46.2% | 139.5% | 313.8% | -67.9% | 73.8% | -0.7% | -9.7% | 26.1% | -21.7% | -6.8% | -3.9% | 2.4% | 57.2% | -14.3% | -5.8% |

Income Statement Growth Analysis

| Reported: | Q106A | Q206A | Q306A | Q406A | Q107A | Q207A | Q307A | Q407E | Q108E | Q208E | Q308E | Q408E | 2005A | 2006A | 2007E | 2008E |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Net Revenues | 22.1% | 18.8% | 13.2% | 10.9% | 2.0% | -0.3% | 2.2% | -1.8% | 4.3% | 5.4% | 7.0% | 8.7% | -0.6% | 15.9% | 0.4% | 6.4% |
| Segment Operating Expenses | 20.7% | 18.4% | 10.0% | 6.8% | 6.3% | 2.9% | 2.2% | 1.6% | 2.9% | 3.3% | 0.3% | 3.5% | -9.5% | 13.6% | 3.2% | 2.5% |
| Segment EBITDA | 24.1% | 18.4% | 20.0% | 17.9% | -7.4% | -5.4% | 1.7% | -6.7% | 5.1% | 7.3% | 19.9% | 15.1% | 23.2% | 19.8% | -4.8% | 11.9% |
| JW/OA EBITDA | -76.1% | -59.9% | 433.9% | 87.5% | NM | 44.0% | 44.1% | 30.6% | NM | -10.7% | -24.7% | -30.4% | -44.9% | -22.4% | 18.4% | -3.3% |
| Corporate Expense | 43.6% | 43.9% | 383% | 45.9% | 13.4% | 8.9% | 15.6% | 3.5% | 3.5% | 3.5% | 3.5% | 3.5% | 10.0% | 43.1% | 10.1% | 3.5% |
| **Total EBITDA** | **16.6%** | **13.2%** | **21.8%** | **17.6%** | **-11.1%** | **-5.0%** | **2.0%** | **-6.4%** | **8.2%** | **5.9%** | **19.3%** | **14.4%** | **16.9%** | **17.0%** | **-5.3%** | **12.2%** |
| Depreciation and Amortization | 65.6% | 106.7% | 7.2% | 14.0% | 35.9% | -3.7% | 16.7% | 7.6% | -4.2% | 3.2% | 7.1% | 11.0% | 19.9% | 39.7% | 12.7% | 4.1% |
| Operating Income | 11.2% | 5.3% | 24.8% | 18.0% | -18.9% | -5.2% | -0.7% | -8.2% | 11.6% | 7.5% | 21.9% | 14.9% | 18.8% | 14.1% | -8.1% | 13.8% |
| Income Before Taxes | 8.9% | 2.0% | 22.0% | 17.5% | -19.4% | -2.3% | 10.9% | -5.7% | 16.8% | 10.0% | 18.2% | 18.8% | 15.2% | 11.8% | -4.3% | 15.9% |
| Adjusted Net Income | 8.6% | 2.1% | 22.9% | 33.4% | -18.2% | 0.1% | 12.5% | -20.9% | 6.8% | 6.3% | 12.8% | 23.3% | 13.8% | 16.6% | -8.2% | 12.9% |
| **Adjusted Diluted EPS** | **8.5%** | **2.2%** | **23.8%** | **33.7%** | **-18.1%** | **0.4%** | **12.9%** | **-20.4%** | **7.4%** | **6.7%** | **12.8%** | **23.3%** | **13.5%** | **16.9%** | **-7.9%** | **13.2%** |

MARGIN ANALYSIS

| | Q106A | Q206A | Q306A | Q406A | Q107A | Q207A | Q307A | Q407E | Q108E | Q208E | Q308E | Q408E | 2005A | 2006A | 2007E | 2008E |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Segment EBITDA Margin | 32.8% | 38.0% | 31.9% | 39.4% | 29.8% | 36.0% | 31.7% | 37.4% | 30.0% | 36.7% | 35.5% | 39.7% | 34.6% | 35.7% | 33.9% | 35.7% |
| Total EBITDA Margin | 30.3% | 36.7% | 30.6% | 37.9% | 26.4% | 35.0% | 30.6% | 36.1% | 27.4% | 35.5% | 34.1% | 38.0% | 33.8% | 34.1% | 32.2% | 33.9% |
| Operating Income Margin | 26.0% | 31.5% | 26.0% | 33.6% | 20.7% | 29.9% | 25.3% | 31.5% | 22.2% | 30.5% | 28.8% | 33.3% | 30.0% | 29.5% | 27.0% | 28.9% |

*Source: Company data, Credit Suisse estimates.*

VRC0007445

CONFIDENTIAL



**11 December 2007**

## Exhibit 185: E.W. Scripps Co. Segment Analysis
*US$ in millions, unless otherwise stated*

**Segment Analysis**

| Reported: | Q106A | Q206A | Q306A | Q406A | Q107A | Q207A | Q307A | Q407E | Q108E | Q208E | Q308E | Q408E | 2005A | 2006A | 2007E | 2008E |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Revenue:** | | | | | | | | | | | | | | | | |
| Newspapers | 186.4 | 180.0 | 167.9 | 182.2 | 169.8 | 165.8 | 158.3 | 168.8 | 161.1 | 159.1 | 153.7 | 165.2 | 728.9 | 718.5 | 662.7 | 639.1 |
| Scripps Networks | 237.6 | 286.3 | 248.8 | 279.7 | 269.5 | 308.1 | 289.4 | 306.5 | 292.1 | 334.1 | 313.8 | 334.5 | 903.0 | 1,052.4 | 1,175.5 | 1,274.6 |
| Broadcast Television | 83.8 | 86.4 | 81.7 | 111.6 | 76.5 | 84.5 | 73.3 | 84.4 | 81.1 | 93.8 | 89.9 | 107.8 | 317.7 | 363.5 | 318.7 | 372.6 |
| Interactive Media | 56.6 | 60.0 | 60.9 | 86.6 | 62.9 | 59.0 | 54.6 | 83.3 | 69.9 | 65.5 | 60.6 | 98.0 | 99.4 | 221.1 | 264.9 | 294.0 |
| Licensing and Other Media | 23.6 | 22.5 | 24.6 | 23.9 | 23.2 | 22.4 | 21.0 | 23.7 | 23.7 | 22.8 | 21.4 | 24.2 | 105.7 | 94.6 | 90.3 | 92.1 |
| Corporate | 0.2 | 0.2 | 0.3 | 0.6 | 0.4 | 0.8 | 0.5 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.2 | 1.3 | 1.7 | 0.0 |
| Intersegment Eliminations | -0.5 | -0.5 | -0.7 | -1.5 | -0.9 | -0.6 | -0.5 | -1.0 | -0.9 | -0.9 | -0.9 | -1.0 | -3.3 | -3.3 | -3.1 | -3.7 |
| **Total Revenue** | 589.7 | 641.9 | 563.4 | 653.0 | 601.4 | 640.1 | 595.4 | 670.7 | 627.0 | 674.5 | 638.4 | 726.7 | 2,154.6 | 2,498.1 | 2,508.6 | 2,568.7 |
| **Segment Operating Expenses:** | | | | | | | | | | | | | | | | |
| Newspapers | 144.7 | 139.7 | 138.5 | 143.7 | 141.7 | 137.2 | 133.4 | 141.3 | 132.8 | 128.0 | 125.2 | 133.1 | 556.7 | 566.6 | 553.6 | 519.1 |
| Scripps Networks | 134.2 | 139.6 | 136.4 | 138.2 | 145.9 | 148.6 | 156.1 | 149.4 | 160.9 | 165.3 | 157.8 | 164.4 | 499.9 | 548.4 | 599.9 | 648.4 |
| Broadcast Television | 61.3 | 60.0 | 59.9 | 62.5 | 60.1 | 61.0 | 60.0 | 55.5 | 62.9 | 64.4 | 65.0 | 66.1 | 233.0 | 242.8 | 236.8 | 252.3 |
| Interactive Media | 44.7 | 48.5 | 51.9 | 58.3 | 63.3 | 52.3 | 46.4 | 62.8 | 66.6 | 55.1 | 48.9 | 66.3 | 71.5 | 223.4 | 224.8 | 237.1 |
| Licensing and Other Media | 20.7 | 19.4 | 20.6 | 21.2 | 20.2 | 19.8 | 19.3 | 21.6 | 20.5 | 20.1 | 19.6 | 21.9 | 86.7 | 82.0 | 81.0 | 82.2 |
| **Total Segment Operating Expenses** | 405.7 | 407.2 | 407.4 | 423.8 | 431.4 | 418.9 | 415.2 | 430.7 | 443.9 | 432.9 | 415.5 | 445.8 | 1,447.8 | 1,643.1 | 1,596.1 | 1,739.1 |
| **EBITDA:** | | | | | | | | | | | | | | | | |
| Newspapers | 50.9 | 51.0 | 38.0 | 47.4 | 36.7 | 38.2 | 32.7 | 37.5 | 32.6 | 36.0 | 32.4 | 37.1 | 208.9 | 187.2 | 145.0 | 135.1 |
| Scripps Networks | 103.4 | 146.7 | 112.4 | 141.5 | 123.5 | 159.6 | 133.3 | 157.1 | 131.2 | 168.9 | 155.9 | 170.1 | 403.1 | 504.0 | 573.5 | 625.1 |
| Broadcast Television | 22.5 | 26.4 | 22.7 | 49.1 | 16.4 | 23.5 | 13.2 | 28.8 | 18.3 | 29.5 | 25.0 | 47.7 | 84.6 | 120.7 | 81.9 | 120.4 |
| Interactive Media | 13.0 | 16.5 | 10.0 | 28.3 | -0.4 | 6.6 | 8.2 | 20.5 | 3.1 | 10.4 | 11.6 | 31.8 | 28.0 | 67.7 | 40.1 | 56.9 |
| Licensing and Other Media | 2.9 | 3.1 | 4.0 | 2.7 | 3.0 | 2.6 | 1.7 | 2.1 | 3.1 | 2.7 | 1.8 | 2.3 | 19.0 | 12.7 | 9.4 | 9.9 |
| **Total Segment EBITDA** | 193.6 | 243.7 | 186.0 | 259.0 | 179.2 | 230.6 | 189.1 | 251.1 | 188.3 | 247.4 | 226.7 | 289.0 | 743.5 | 892.3 | 849.9 | 951.5 |
| JV/JOA EBITDA | 2.2 | 5.9 | 5.4 | 5.4 | -1.1 | 8.5 | 7.8 | 8.3 | 3.5 | 7.6 | 5.9 | 5.8 | 25.6 | 19.9 | 23.5 | 25.0 |
| Corporate Expense | -16.0 | -14.1 | -12.7 | -16.4 | -19.1 | -15.3 | -14.6 | -17.0 | -19.8 | -15.8 | -15.1 | -17.5 | -41.9 | -60.0 | -66.1 | -68.4 |
| **Total EBITDA** | 179.9 | 235.6 | 178.8 | 259.0 | 159.0 | 223.8 | 182.3 | 242.4 | 172.0 | 239.2 | 217.5 | 277.2 | 727.3 | 852.2 | 807.4 | 905.9 |
| **Depreciation and Amortization:** | | | | | | | | | | | | | | | | |
| Newspapers | 5.6 | 6.2 | 6.4 | 5.9 | 6.1 | 6.4 | 6.6 | 6.1 | 6.3 | 6.6 | 6.8 | 6.3 | 23.2 | 24.1 | 25.3 | 26.1 |
| Scripps Networks | 4.5 | 5.1 | 5.4 | 5.0 | 5.4 | 5.7 | 5.9 | 5.5 | 6.0 | 6.3 | 6.5 | 6.2 | 17.4 | 20.0 | 22.5 | 25.0 |
| Broadcast Television | 4.9 | 4.8 | 4.6 | 4.6 | 4.4 | 4.4 | 4.5 | 4.6 | 4.7 | 4.5 | 4.6 | 4.7 | 19.9 | 18.8 | 18.2 | 18.5 |
| Interactive Media | 9.9 | 16.9 | 10.3 | 12.6 | 17.8 | 15.1 | 14.1 | 11.3 | 18.4 | 15.7 | 14.6 | 11.7 | 18.7 | 49.6 | 58.4 | 60.5 |
| Licensing and Other Media | 0.2 | 0.2 | 0.1 | 0.1 | 0.1 | 0.1 | 0.1 | 0.1 | 0.1 | 0.1 | 0.1 | 0.1 | 1.0 | 0.6 | 0.5 | 0.5 |
| Corporate | 0.3 | 0.3 | 0.4 | 1.0 | 0.4 | 0.4 | 0.4 | 3.7 | -2.6 | 0.0 | 1.2 | 5.8 | 2.2 | 2.0 | 4.9 | 4.4 |
| **Total Depreciation and Amortization** | 25.3 | 33.4 | 27.1 | 29.2 | 34.4 | 32.2 | 31.7 | 31.4 | 33.0 | 33.2 | 33.9 | 34.9 | 82.4 | 115.1 | 129.7 | 135.0 |
| **Operating Income:** | | | | | | | | | | | | | | | | |
| Newspapers | 45.4 | 44.8 | 31.5 | 41.5 | 30.6 | 31.7 | 26.1 | 31.4 | 26.3 | 29.3 | 25.6 | 30.8 | 181.9 | 163.2 | 119.8 | 112.0 |
| Scripps Networks | 102.1 | 145.1 | 110.0 | 139.3 | 122.1 | 158.4 | 131.1 | 155.1 | 130.2 | 168.2 | 153.9 | 168.4 | 396.8 | 467.4 | 566.7 | 623.7 |
| Broadcast Television | 17.6 | 21.6 | 18.1 | 44.5 | 11.8 | 19.1 | 8.7 | 24.2 | 13.6 | 25.0 | 20.3 | 43.0 | 66.5 | 101.9 | 63.8 | 101.8 |
| Interactive Media | -4.0 | -0.4 | -1.3 | 15.8 | -18.2 | -8.4 | -5.9 | 14.2 | -15.4 | -5.3 | -3.0 | 20.0 | 9.3 | 18.1 | -18.4 | -3.6 |
| Licensing and Other Media | 2.7 | 3.0 | 3.9 | 2.5 | 2.9 | 2.5 | 1.6 | 2.0 | 3.0 | 2.6 | 1.7 | 2.2 | 18.0 | 12.1 | 8.9 | 9.5 |
| Corporate | -17.2 | -14.4 | -13.0 | -17.3 | -19.5 | -15.7 | -15.0 | -20.6 | -17.2 | -15.8 | -15.3 | -23.4 | -44.1 | -62.0 | -70.9 | -72.7 |
| **Total Operating Income** | 154.6 | 199.8 | 150.1 | 226.3 | 129.6 | 198.4 | 146.4 | 206.2 | 140.5 | 204.0 | 182.2 | 241.0 | 628.4 | 730.7 | 680.6 | 767.7 |

**EBITDA MARGIN ANALYSIS**

| | Q106A | Q206A | Q306A | Q406A | Q107A | Q207A | Q307A | Q407E | Q108E | Q208E | Q308E | Q408E | 2005A | 2006A | 2007E | 2008E |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Newspapers | 27.3% | 28.0% | 22.6% | 26.0% | 21.6% | 23.0% | 20.6% | 22.2% | 20.2% | 22.6% | 22.6% | 21.1% | 22.5% | 28.7% | 26.1% | 21.9% | 21.6% |
| Scripps Networks | 43.5% | 51.3% | 45.2% | 50.6% | 45.8% | 51.8% | 46.1% | 51.3% | 44.9% | 50.5% | 49.7% | 50.9% | 44.6% | 47.9% | 48.9% | 49.1% |
| Broadcast Television | 26.8% | 30.5% | 27.8% | 44.0% | 21.4% | 27.8% | 18.0% | 34.1% | 22.5% | 31.4% | 27.8% | 44.2% | 26.6% | 33.2% | 25.7% | 32.3% |
| Interactive Media | 23.7% | 25.3% | 14.7% | 32.7% | -0.6% | 11.4% | 15.0% | 24.9% | 4.4% | 15.9% | 19.2% | 32.4% | 28.1% | 25.0% | 15.1% | 19.3% |
| Licensing and Other Media | 12.3% | 13.8% | 16.3% | 11.1% | 12.8% | 11.5% | 8.0% | 9.0% | 13.3% | 12.0% | 8.4% | 9.4% | 18.0% | 13.4% | 10.4% | 10.8% |
| **Total Segment** | 32.8% | 38.0% | 31.9% | 39.4% | 29.8% | 36.0% | 31.7% | 37.4% | 30.0% | 36.7% | 35.5% | 39.7% | 34.5% | 35.7% | 33.9% | 35.7% |
| **Total Company** | 30.3% | 36.7% | 30.6% | 37.9% | 26.4% | 35.0% | 30.6% | 36.1% | 27.4% | 35.5% | 34.1% | 38.0% | 33.8% | 34.1% | 32.2% | 33.9% |

**Segment Growth Analysis**

| Reported: | Q106A | Q206A | Q306A | Q406A | Q107A | Q207A | Q307A | Q407E | Q108E | Q208E | Q308E | Q408E | 2005A | 2006A | 2007E | 2008E |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Revenue:** | | | | | | | | | | | | | | | | |
| Newspapers | 2.3% | 0.6% | -3.5% | -5.1% | -8.9% | -8.9% | -5.7% | -7.3% | -5.1% | -4.0% | -2.9% | -2.1% | 3.5% | -1.4% | -7.8% | -3.6% |
| Scripps Networks | 17.2% | 17.2% | 19.0% | 13.3% | 13.4% | 7.6% | 16.3% | 9.6% | 8.4% | 8.4% | 8.4% | 9.2% | 24.8% | 16.5% | 11.5% | 8.6% |
| Broadcast Television | 15.9% | 3.9% | 12.2% | 24.9% | -8.7% | -2.2% | -10.3% | -24.4% | 6.0% | 11.0% | 22.7% | 27.7% | -7.3% | 14.4% | -12.3% | 16.9% |
| Interactive Media | NA | 6104.9% | 72.9% | 37.0% | 7.3% | -9.1% | -10.3% | 2.0% | 11.0% | 11.0% | 11.0% | 11.0% | NA | -66.1% | 172.6% | -2.3% | 11.0% |
| Licensing and Other Media | -8.6% | -27.8% | 1.8% | -2.5% | -1.7% | -0.6% | -14.8% | -0.5% | 2.0% | 2.0% | 2.0% | 2.0% | 3.4% | 1.6% | -10.5% | -4.6% | 2.0% |
| **Total Revenue** | 22.1% | 18.8% | 13.2% | 10.9% | 2.0% | -0.3% | 2.2% | -1.8% | 4.3% | 5.4% | 7.0% | 8.7% | -0.6% | 15.9% | 0.4% | 6.4% |
| **Cash Operating Expenses:** | | | | | | | | | | | | | | | | |
| Newspapers | 7.1% | 2.0% | -0.9% | -0.8% | -2.1% | -1.7% | -3.7% | -1.7% | -6.3% | -6.7% | -6.1% | -5.8% | 4.4% | 1.8% | -2.3% | -6.2% |
| Scripps Networks | 8.3% | 13.1% | 10.0% | 7.4% | 8.7% | 6.4% | 14.4% | 8.1% | 10.3% | 11.3% | 1.1% | 10.0% | 16.4% | 9.7% | 9.4% | 8.1% |
| Broadcast Television | 9.5% | 3.7% | 1.5% | 5.4% | -1.9% | 1.7% | 1.8% | -11.2% | 4.5% | 7.3% | 8.2% | 8.2% | 0.1% | 4.2% | -2.5% | 6.6% |
| Interactive Media | NA | 6939.5% | 86.0% | 35.9% | 41.6% | 7.8% | -10.6% | 7.9% | 5.5% | 5.5% | 5.5% | 5.5% | -77.3% | 184.6% | 5.5% | 1.5% |
| Licensing and Other Media | -1.3% | -21.9% | 4.3% | -0.6% | -2.3% | 2.0% | -6.3% | 1.9% | 1.5% | 1.5% | 1.5% | 1.5% | -0.7% | -5.5% | -1.2% | 1.5% |
| **Total Operating Expenses:** | 20.7% | 16.8% | 11.0% | 6.8% | 6.3% | 2.9% | 2.2% | 1.6% | 2.9% | 3.3% | 0.3% | 3.4% | -9.4% | 13.5% | 3.2% | 2.5% |
| **EBITDA:** | | | | | | | | | | | | | | | | |
| Total Newspapers | -9.2% | -3.8% | -12.6% | -15.4% | -27.9% | -25.2% | -14.0% | -20.8% | -11.1% | -5.7% | -0.8% | -1.1% | 1.4% | -10.4% | -22.5% | -4.8% |
| Scripps Networks | 31.2% | 21.4% | 32.1% | 19.6% | 19.5% | 8.8% | 18.6% | 11.0% | 6.2% | 5.8% | 17.0% | 8.3% | 37.1% | 25.1% | 13.8% | 9.2% |
| Broadcast Television | 38.1% | 4.4% | 54.2% | 63.2% | -27.2% | -11.1% | -41.6% | -41.3% | 11.6% | 25.4% | 88.5% | 65.4% | -22.8% | 42.6% | -32.1% | 46.9% |
| Interactive Media | -40.2% | -50.7% | -9.4% | -21.7% | 2.6% | -17.3% | -58.2% | -19.9% | 5.4% | 5.5% | 7.8% | 7.1% | 11.3% | 142.3% | -40.7% | 42.0% |
| **Total Segment EBITDA** | 24.1% | 18.6% | 20.0% | 17.9% | -7.4% | -5.4% | 1.7% | -6.7% | 5.1% | 7.3% | 19.9% | 15.1% | 23.0% | 20.0% | -4.8% | 11.9% |
| Corporate Expense | 43.6% | 43.9% | 38.3% | 45.9% | 13.4% | 8.9% | 15.6% | 3.5% | 3.5% | 3.5% | 3.5% | 3.5% | 10.0% | 43.1% | 10.1% | 3.5% |
| **Total EBITDA** | NA | 20.1% | 22.8% | 19.4% | -11.1% | -5.0% | 2.0% | -6.4% | 8.2% | 6.9% | 19.3% | 14.4% | 28.4% | 17.2% | -5.3% | 12.2% |
| **Depreciation and Amortization** | | | | | | | | | | | | | | | | |
| Total Newspapers | -0.5% | 5.3% | 10.6% | 0.3% | 9.2% | 4.2% | 2.2% | 3.5% | 3.5% | 3.5% | 3.5% | 3.5% | -0.1% | 3.9% | 4.7% | 3.5% |
| Scripps Networks | 9.7% | 19.3% | 14.3% | 16.8% | 21.6% | 10.6% | 9.7% | 10.0% | 11.0% | 11.0% | 11.0% | 10.0% | 38.1% | 15.1% | 12.6% | 11.0% |
| Total Scripps Networks | 1.2% | -2.1% | -8.4% | -11.7% | -6.2% | -8.1% | -0.4% | 1.0% | 2.0% | 2.0% | 2.0% | 2.0% | 1.9% | -5.5% | -3.5% | 2.0% |
| Licensing / Other Media | NA | 4835.1% | 13.6% | 35.6% | 80.3% | -10.3% | 37.7% | -10.0% | 3.5% | 3.5% | 3.5% | 3.5% | 77.1% | 166.9% | 17.8% | 3.5% |
| Corporate | -23.3% | -31.9% | -22.6% | -36.5% | -32.1% | -21.4% | 0.8% | 2.5% | 2.5% | 2.5% | 2.0% | 2.5% | -55.2% | -46.0% | 144.8% | -10.6% |
| Total Depreciation and Amortization | -36.5% | -44.0% | -32.4% | 74.5% | 10.5% | 41.1% | 2.1% | 283.5% | NM | 196.5% | 58.0% | 0.7% | -9.6% | 145.2% | -10.6% |
| Total Depreciation and Amortization | 65.6% | 106.7% | 7.2% | 14.0% | 35.9% | -3.7% | 16.7% | 7.6% | -4.2% | 3.2% | 7.1% | 11.0% | 19.9% | 39.7% | 12.7% | 4.1% |
| **Operating Income:** | | | | | | | | | | | | | | | | |
| Total Newspapers | -9.9% | -2.5% | -13.3% | -15.7% | -32.6% | -29.2% | -17.3% | -24.3% | -14.0% | -7.6% | -1.9% | -1.9% | 1.8% | -10.3% | -26.6% | -6.5% |
| Broadcast Television | 32.8% | 21.3% | 33.2% | 18.5% | 19.6% | 9.2% | 18.2% | 11.3% | 6.0% | 6.2% | 17.5% | 8.6% | 36.0% | 25.4% | 13.9% | 9.5% |
| Total Scripps Networks: | 53.8% | 5.9% | 86.3% | 78.8% | -33.0% | -11.8% | -52.0% | -45.7% | 16.0% | 30.8% | 153.7% | 77.5% | -24.2% | 53.2% | -37.4% | 59.7% |
| Licensing / Other Media | NA | NM | 24.1% | 42.8% | NM | -1921.0% | -354.6% | -10.1% | 15.5% | 36.9% | 49.9% | 41.4% | NM | 93.8% | NM | 80.5% |
| Interactive Media | -41.0% | -51.4% | -7.5% | -15.9% | 4.8% | -17.1% | -60.0% | -21.0% | 5.5% | 6.9% | 8.3% | 7.4% | 14.0% | -32.9% | -26.7% | 6.5% |
| Corporate | -44.0% | -39.2% | -36.0% | -47.2% | -13.3% | -9.6% | -15.2% | -19.0% | 11.6% | -0.6% | -6.5% | -13.2% | -9.5% | -40.5% | -14.4% | -2.5% |
| **Total Operating Income** | 18.0% | 10.2% | 22.9% | 16.7% | -16.2% | -0.7% | -2.4% | -8.9% | 8.4% | 2.9% | 24.5% | 16.8% | 23.7% | 16.3% | -6.9% | 12.8% |

*Source: Company data, Credit Suisse estimates.*

VRC0007446

CONFIDENTIAL



11 December 2007

## Exhibit 186: E.W. Scripps Co. Balance Sheet
*US$ in millions, unless otherwise stated*

| Reported: | Q106A | Q206A | Q306A | Q406A | Q107A | Q207A | Q307A | Q407E | Q108E | Q208E | Q308E | Q408E | 2005A | 2006A | 2007E | 2008E |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **ASSETS** | | | | | | | | | | | | | | | | |
| **Current Assets:** | | | | | | | | | | | | | | | | |
| Cash and Cash Equivalents | 32.8 | 33.7 | 30.8 | 30.5 | 22.3 | 18.8 | 19.7 | 127.7 | 147.3 | 234.8 | 337.1 | 441.5 | 19.2 | 30.5 | 127.7 | 441.5 |
| Short-Term Investments | 23.3 | 1.1 | 2.4 | 2.9 | 1.6 | 2.1 | 39.3 | 39.3 | 39.3 | 39.3 | 39.3 | 39.3 | 12.8 | 2.9 | 39.3 | 39.3 |
| Accounts Receivable | 454.5 | 534.2 | 478.6 | 535.0 | 487.6 | 538.2 | 590.1 | 538.2 | 492.4 | 551.3 | 517.9 | 572.5 | 493.1 | 535.0 | 538.2 | 572.5 |
| Program and Program Licenses | 183.0 | 191.2 | 169.4 | 179.9 | 193.1 | 201.7 | 208.0 | 180.6 | 195.0 | 206.6 | 215.4 | 192.2 | 172.9 | 179.9 | 180.6 | 192.2 |
| Deferred Income Taxes | 31.8 | 32.7 | 32.8 | 21.7 | 21.1 | 20.0 | 19.1 | 25.1 | 33.6 | 24.1 | 25.8 | 31.0 | 32.3 | 21.7 | 26.1 | 31.0 |
| Assets of Discontinued Operations | 260.0 | 175.5 | 166.8 | 61.2 | 61.1 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 230.7 | 61.2 | 0.0 | 0.0 |
| Other Current Assets | 34.8 | 36.5 | 50.4 | 43.2 | 44.2 | 34.7 | 33.6 | 43.4 | 44.6 | 35.5 | 34.8 | 46.2 | 34.6 | 43.2 | 43.4 | 46.2 |
| **Total Current Assets** | 1,020.1 | 994.8 | 931.3 | 875.3 | 830.9 | 815.5 | 919.8 | 955.3 | 949.1 | 1,091.6 | 1,170.3 | 1,322.6 | 995.5 | 875.3 | 955.3 | 1,322.6 |
| Securities Available for Sale | 35.7 | 36.8 | 38.7 | 45.9 | 41.7 | 44.4 | 39.2 | 39.2 | 39.2 | 39.2 | 39.2 | 39.2 | 37.0 | 45.9 | 39.2 | 39.2 |
| Denver JOA | 135.7 | 129.9 | 123.3 | 116.9 | 108.5 | 107.1 | 105.5 | 105.5 | 105.5 | 105.5 | 105.5 | 105.5 | 142.6 | 116.9 | 105.5 | 105.5 |
| Colorado Newspaper Partnership | 32.1 | 31.6 | 30.6 | 30.2 | 29.5 | 29.7 | 28.5 | 28.5 | 28.5 | 28.5 | 28.5 | 28.5 | 0.0 | 30.2 | 28.5 | 28.5 |
| Joint Ventures | 24.1 | 25.4 | 25.6 | 25.0 | 27.5 | 31.8 | 34.9 | 34.9 | 34.9 | 34.9 | 34.9 | 34.9 | 25.0 | 25.0 | 34.9 | 34.9 |
| Other Equity Securities | 7.3 | 7.6 | 7.5 | 7.4 | 8.1 | 7.6 | 8.1 | 8.1 | 8.1 | 8.1 | 8.1 | 8.1 | 5.4 | 7.4 | 8.1 | 8.1 |
| Investments | 235.0 | 231.4 | 225.6 | 225.3 | 215.1 | 220.6 | 216.3 | 216.3 | 216.3 | 216.3 | 216.3 | 216.3 | 210.0 | 225.3 | 216.3 | 216.3 |
| Property and Equipment, Net | 475.5 | 475.6 | 478.2 | 511.7 | 517.4 | 528.3 | 544.1 | 561.5 | 569.5 | 587.7 | 614.3 | 641.1 | 490.9 | 511.7 | 561.5 | 641.1 |
| Intangible Assets, Net | 332.1 | 324.0 | 1,544.9 | 1,544.9 | 1,946.2 | 301.0 | - | - | - | - | - | - | 227.6 | 309.2 | - | - |
| Goodwill, Net | 1,918.8 | 1,940.4 | 1,944.9 | 1,961.1 | 1,946.2 | 1,955.3 | 1,584.1 | - | - | - | - | - | 1,647.8 | 1,961.1 | - | - |
| Total Intangibles | 2,250.8 | 2,264.4 | 2,260.4 | 2,270.3 | 2,263.8 | 2,254.7 | 2,285.1 | 2,274.6 | 2,263.3 | 2,251.9 | 2,240.7 | 2,229.5 | 1,875.4 | 2,270.3 | 2,274.6 | 2,229.5 |
| Programs and Program Licenses | 176.4 | 180.7 | 233.2 | 249.2 | 250.6 | 272.8 | 268.9 | 268.9 | 268.9 | 268.9 | 268.9 | 268.9 | 169.6 | 249.2 | 268.9 | 268.9 |
| Unamortized network distribution incentives | 168.5 | 164.3 | 160.7 | 155.6 | 151.0 | 146.0 | 141.6 | 141.6 | 141.6 | 141.6 | 141.6 | 141.6 | 172.3 | 155.6 | 141.6 | 141.6 |
| Prepaid Pension | 61.0 | 54.4 | 51.6 | 9.1 | 9.8 | 9.1 | 9.1 | 9.1 | 9.1 | 9.1 | 9.1 | 9.1 | 66.2 | 9.1 | 9.1 | 9.1 |
| Miscellaneous | 48.2 | 45.9 | 47.4 | 47.7 | 46.8 | 45.9 | 46.5 | 46.5 | 46.5 | 46.5 | 46.5 | 46.5 | 52.8 | 47.7 | 46.5 | 46.5 |
| Other Assets | 454.1 | 454.4 | 469.0 | 461.6 | 457.1 | 473.9 | 466.1 | 466.1 | 466.1 | 466.1 | 466.1 | 466.1 | 460.8 | 461.6 | 466.1 | 466.1 |
| **Total Assets** | 4,435.6 | 4,420.6 | 4,388.6 | 4,344.3 | 4,294.3 | 4,303.0 | 4,331.3 | 4,473.8 | 4,464.2 | 4,613.6 | 4,737.7 | 4,875.5 | 4,032.6 | 4,344.3 | 4,473.8 | 4,875.5 |
| **LIABILITIES AND STOCKHOLDERS' EQUITY** | | | | | | | | | | | | | | | | |
| **Current Liabilities:** | | | | | | | | | | | | | | | | |
| Current Portion of Long Term Debt | 40.5 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| Accounts Payable | 68.7 | 85.4 | 79.1 | 77.9 | 78.6 | 74.3 | 77.2 | 80.5 | 63.5 | 76.1 | 78.7 | 82.5 | 92.1 | 77.9 | 80.5 | 82.5 |
| Customer Deposits and Unearned Revenue | 51.0 | 49.9 | 51.6 | 50.5 | 57.4 | 64.5 | 57.8 | 50.7 | 53.6 | 60.1 | 50.7 | 50.7 | 50.5 | 50.5 | 50.7 | 54.0 |
| Accrued Expenses | 179.1 | 175.5 | 167.2 | 216.4 | 182.9 | 189.9 | 200.2 | 223.4 | 157.5 | 204.3 | 229.1 | 172.4 | 216.4 | 223.4 | 229.1 |
| Liabilities of Discontinued Operations | 77.9 | 45.0 | 41.3 | 19.7 | 16.6 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 46.9 | 19.7 | 0.0 | 0.0 |
| Other Current Liabilities | 52.5 | 30.9 | 27.2 | 34.7 | 23.1 | 32.9 | 32.5 | 35.8 | 33.8 | 22.8 | 36.7 | 29.1 | 34.7 | 35.8 | 36.7 |
| **Total Current Liabilities** | 469.6 | 385.9 | 376.4 | 399.3 | 354.6 | 357.4 | 390.4 | 319.6 | 363.6 | 402.2 | 393.9 | 399.3 | 390.4 | 402.2 |
| Deferred Income Taxes | 349.8 | 355.9 | 359.3 | 334.2 | 338.5 | 340.6 | 332.1 | 332.1 | 332.1 | 332.1 | 332.1 | 332.1 | 313.0 | 334.2 | 332.1 | 332.1 |
| Long-Term Debt | 1,048.5 | 1,042.4 | 966.2 | 766.4 | 746.4 | 623.9 | 605.9 | 605.9 | 605.9 | 605.9 | 605.9 | 605.9 | 825.8 | 766.4 | 605.9 | 605.9 |
| Other Long-Term Obligations | 121.9 | 122.8 | 121.4 | 140.6 | 176.0 | 181.3 | 181.2 | 181.2 | 181.2 | 181.2 | 181.2 | 181.2 | 121.6 | 140.6 | 181.2 | 181.2 |
| **Total Liabilities** | 1,989.9 | 1,907.1 | 1,823.3 | 1,640.5 | 1,590.5 | 1,500.3 | 1,476.6 | 1,509.6 | 1,438.7 | 1,482.6 | 1,494.4 | 1,521.4 | 1,654.3 | 1,640.5 | 1,509.6 | 1,521.4 |
| Minority Interests | 103.1 | 97.8 | 96.7 | 122.4 | 100.9 | 114.3 | 116.1 | 143.6 | 161.8 | 193.1 | 201.6 | 229.4 | 91.3 | 122.4 | 143.6 | 229.4 |
| Preferred Stock | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| Common Stock Class A | 1.3 | 1.3 | 1.3 | 1.3 | 1.3 | 1.3 | 1.3 | 1.3 | 1.3 | 1.3 | 1.3 | 1.3 | 1.3 | 1.3 | 1.3 | 1.3 |
| Common Stock Class B | 0.4 | 0.4 | 0.4 | 0.4 | 0.4 | 0.4 | 0.4 | 0.4 | 0.4 | 0.4 | 0.4 | 0.4 | 0.4 | 0.4 | 0.4 | 0.4 |
| Additional Paid-in-Capital | 386.8 | 395.5 | 404.6 | 431.4 | 451.3 | 461.6 | 466.5 | 466.5 | 466.5 | 466.5 | 466.5 | 466.5 | 363.4 | 431.4 | 466.5 | 466.5 |
| Retained Earnings | 1,968.0 | 2,008.4 | 2,044.8 | 2,145.0 | 2,146.0 | 2,210.3 | 2,250.6 | 2,332.7 | 2,375.7 | 2,469.0 | 2,533.3 | 2,636.7 | 1,931.0 | 2,145.0 | 2,332.7 | 2,636.7 |
| Accumulated other comprehensive income | -14.7 | 10.1 | 15.5 | 2.5 | 3.0 | 14.9 | 19.9 | 19.9 | 19.9 | 19.9 | 19.9 | 19.9 | -9.0 | 2.5 | 19.9 | 19.9 |
| **Total Stockholders' Equity** | 2,342.7 | 2,415.8 | 2,466.5 | 2,581.4 | 2,602.2 | 2,688.4 | 2,738.6 | 2,820.7 | 2,863.7 | 2,947.9 | 3,021.3 | 3,124.6 | 2,287.1 | 2,581.4 | 2,820.7 | 3,124.6 |
| **Total Liabilities and Stockholders' Equity** | 4,435.6 | 4,420.6 | 4,388.6 | 4,344.3 | 4,294.3 | 4,303.0 | 4,331.3 | 4,473.8 | 4,464.2 | 4,613.6 | 4,737.7 | 4,875.5 | 4,032.6 | 4,344.3 | 4,473.8 | 4,875.5 |

*Source: Company data, Credit Suisse estimates.*

## Exhibit 187: E.W. Scripps Co. Cash Flow Statement
*US$ in millions, unless otherwise stated*

| Reported: | Q106A | Q206A | Q306A | Q406A | Q107A | Q207A | Q307A | Q407E | Q108E | Q208E | Q308E | Q408E | 2005A | 2006A | 2007E | 2008E |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Cash Flows from Operating Activities:** | | | | | | | | | | | | | | | | |
| Net Income (Loss) | 81.5 | 104.9 | 78.4 | 132.4 | 64.7 | 97.7 | 87.9 | 105.1 | 69.2 | 110.5 | 99.6 | 129.6 | 338.5 | 397.2 | 355.4 | 408.8 |
| Adjustments | | | | | | | | | | | | | | | | |
| Depreciation and Amortization | 25.3 | 33.4 | 27.1 | 29.2 | 34.4 | 32.2 | 31.7 | 31.4 | 33.0 | 33.2 | 33.9 | 34.9 | 82.4 | 115.1 | 129.7 | 135.0 |
| Deferred Income Taxes | 0.2 | 3.8 | 7.8 | 5.5 | -2.2 | 1.5 | -7.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 47.6 | 17.3 | -7.6 | 0.0 |
| Excess Tax benefits of stock compensation plans | 0.0 | 0.0 | 1.5 | 1.3 | 0.8 | 0.3 | 0.1 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 10.4 | 2.8 | 1.2 | 0.0 |
| Dividend received greater than equity in earnings of JK | 6.4 | 5.7 | 7.0 | 3.2 | 7.2 | -1.6 | 1.1 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 21.0 | 22.3 | 6.7 | 0.0 |
| Stock and deferred compensation plans | 12.9 | 6.2 | 5.1 | 5.6 | 11.0 | 9.0 | 3.4 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 15.3 | 29.7 | 23.4 | 0.0 |
| Minority Interests in income of subsidiary companies | 14.3 | 19.7 | 15.8 | 23.9 | 18.0 | 21.0 | 18.2 | 27.5 | 18.2 | 21.3 | 18.4 | 27.9 | 58.5 | 73.8 | 84.6 | 85.9 |
| Affiliate fees billed greater than amount recognized as | 3.8 | 3.2 | 3.9 | 5.0 | 5.0 | -5.0 | -0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 20.5 | 16.9 | 0.0 | 0.0 |
| Network launch incentive payments | -1.4 | -1.7 | -2.0 | -4.5 | -0.8 | 9.0 | -16.7 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | -19.7 | -9.5 | -8.4 | 0.0 |
| Payments for programming less(Greater) than program | -20.9 | -18.1 | -16.6 | -30.0 | -22.7 | -35.4 | -207.9 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | -83.4 | -85.6 | -207.0 | 0.0 |
| Prepaid and Accrued Pension Expense | 5.2 | 6.6 | 2.7 | 3.3 | 4.2 | 3.1 | 1.5 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | -26.7 | 17.7 | 8.8 | 0.0 |
| Other | -1.2 | 2.0 | 0.0 | -2.8 | 0.9 | -1.3 | 51.8 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | -2.3 | -2.0 | 51.4 | 0.0 |
| Change in other assets and other liabilities, Net | 34.9 | -71.1 | 8.8 | -30.0 | -22.7 | -7.4 | 16.3 | 5.5 | -45.0 | -11.1 | 25.8 | -11.4 | -73.7 | -12.2 | 5.5 | 4.1 |
| Net Cash Provided by Discontinuous Operating Activities | -10.0 | 10.7 | -7.9 | -21.4 | 5.3 | -37.5 | 0.4 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 16.5 | -28.6 | -15.6 | 0.0 |
| **Net Cash Provided by Operating Activities** | 150.9 | 105.4 | 149.0 | 119.7 | 111.9 | 120.8 | 184.4 | 169.4 | 75.4 | 153.9 | 177.8 | 180.9 | 446.9 | 554.9 | 586.5 | 588.0 |
| **Cash Flows from Investing Activities:** | | | | | | | | | | | | | | | | |
| Acquisitions | -374.5 | -21.5 | -2.2 | 0.0 | -0.7 | -2.1 | -30.4 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | -547.0 | -398.3 | -33.2 | 0.0 |
| Capital Expenditures | -10.5 | -19.0 | -20.7 | -53.1 | -20.6 | -31.8 | -32.5 | -38.4 | -29.5 | -40.2 | -49.2 | -53.4 | -61.8 | -103.1 | -123.3 | -169.4 |
| Other Investments | -9.4 | 23.5 | -0.9 | 0.9 | 1.4 | 0.8 | -28.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 14.6 | 14.1 | -25.9 | 0.0 |
| Other - Net | 20.9 | 0.8 | 2.4 | 0.9 | 0.0 | 0.0 | 1.3 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | -1.6 | 25.1 | 1.4 | 0.0 |
| **Net Cash Provided by Investing Activities** | -375.6 | 0.2 | -22.5 | 66.4 | -20.0 | 27.8 | -49.6 | -38.4 | -29.5 | -40.2 | -49.2 | -53.4 | -636.3 | -341.5 | -120.1 | -169.4 |
| **Cash Flows from Financing Activities:** | | | | | | | | | | | | | | | | |
| Proceeds from Debt Issuance | 263.4 | -46.5 | -67.1 | -149.8 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 294.0 | 0.0 | 0.0 | 0.0 |
| Debt Repayment | 0.0 | 0.0 | -10.9 | -49.9 | -20.2 | -122.4 | -17.4 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | -0.1 | -60.8 | -160.0 | 0.0 |
| Dividend Payment on Common Stock | -18.0 | -19.6 | -19.6 | -19.6 | -19.7 | -22.9 | -22.8 | -22.9 | -25.2 | -25.2 | -25.2 | -25.2 | -70.4 | -76.8 | -88.3 | -104.9 |
| Dividend Payment to Minority Interest | -0.3 | -24.9 | -14.9 | -0.2 | -39.5 | -7.5 | -16.4 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | -40.8 | -40.3 | -63.5 | 0.0 |
| Purchase of Treasury Stock | -19.3 | -13.7 | -17.2 | -15.1 | -17.2 | -12.9 | -27.4 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | -56.8 | -65.3 | -57.5 | 0.0 |
| Net Proceeds from Exercise of Stock Options | 7.8 | 3.7 | 2.4 | 18.3 | 8.1 | 3.6 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 32.3 | 32.2 | 12.6 | 0.0 |
| Excess Tax Benefit from Option Exercises | 2.8 | -1.3 | 0.8 | 2.1 | 1.6 | 0.4 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 4.4 | 2.4 | 0.0 |
| Other | 2.0 | -3.0 | -3.0 | 5.9 | -13.3 | 9.5 | -11.4 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | -12.0 | 2.9 | -15.1 | 0.0 |
| **Net Cash Provided by Financing Activities** | 238.3 | -105.4 | -139.5 | -207.2 | -100.1 | -152.2 | -94.1 | -22.9 | -25.2 | -25.2 | -25.2 | -25.2 | 165.4 | -203.8 | -369.4 | -104.9 |
| Effect of Exchange Rate Changes on Cash and Cash | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.1 | 0.0 | 0.0 | 0.0 |
| **Net Increase In Cash And Cash Equivalents** | 13.5 | 1.0 | -2.9 | -0.4 | -8.2 | -3.5 | 9.9 | 106.1 | 1.6 | 87.5 | 102.3 | 104.3 | 7.0 | 11.2 | 97.3 | 313.7 |
| Cash and Cash Equivalents, Beginning of Period | 19.2 | 32.8 | 33.7 | 30.8 | 30.5 | 22.3 | 18.8 | 19.7 | 127.7 | 127.7 | 234.8 | 337.1 | 12.2 | 19.2 | 30.5 | 127.7 |
| Cash And Cash Equivalents, End Of Period | 32.8 | 33.7 | 30.8 | 30.5 | 22.3 | 18.8 | 19.7 | 127.7 | 147.3 | 234.8 | 337.1 | 441.5 | 19.2 | 30.5 | 127.7 | 441.5 |

*Source: Company data, Credit Suisse estimates.*

VRC0007447

CREDIT SUISSE

11 December 2007

**Companies Mentioned**  *(Price as of 10 Dec 07)*
Answers Corporation (ANSW, $5.69)
Belo Corp. (BLC, $16.62, NEUTRAL, TP $19.00)
CBS Corporation (CBS, $27.09, OUTPERFORM, TP $40.00, UNDERWEIGHT)
Citadel Broadcasting Corp (CDL, $2.10, NEUTRAL, TP $3.00, UNDERWEIGHT)
Clear Channel Communications (CCU, $35.31, RESTRICTED, UNDERWEIGHT)
Clear Channel Outdoor Holdings, Inc. (CCO, $27.40, NEUTRAL, TP $26.00, UNDERWEIGHT)
Comcast (CMCSA, $18.35, OUTPERFORM, TP $26.00, MARKET WEIGHT)
Cox Radio (CXR, $12.12, NEUTRAL, TP $13.00, UNDERWEIGHT)
Cumulus Media (CMLS, $8.09, RESTRICTED, UNDERWEIGHT)
Dice Holdings Inc. (DHX, $10.06, NEUTRAL [V], TP $13.00, OVERWEIGHT)
Dow Jones and Company (DJ, $59.99)
eBay Inc. (EBAY, $33.85, OUTPERFORM, TP $46.00, OVERWEIGHT)
Emmis Communications (EMMS, $4.51, UNDERPERFORM [V], TP $5.50, UNDERWEIGHT)
Entercom Communications (ETM, $15.65, OUTPERFORM, TP $24.00, UNDERWEIGHT)
Entravision Communications (EVC, $7.55, OUTPERFORM, TP $11.00, UNDERWEIGHT)
Gannett Co., Inc. (GCI, $36.29, OUTPERFORM, TP $46.00)
General Electric (GE, $37.41, OUTPERFORM, TP $45.00, MARKET WEIGHT)
JCDecaux S.A. (JCDX.PA, Eu27.28, OUTPERFORM, TP Eu31.00, UNDERWEIGHT)
Journal Communications (JRN, $8.96, NEUTRAL, TP $9.00)
Lamar Advertising (LAMR, $51.09, NEUTRAL, TP $52.00, UNDERWEIGHT)
Lee Enterprises (LEE, $15.27, NEUTRAL, TP $14.00)
McClatchy Company (MNI, $13.35, NEUTRAL, TP $15.00)
Media General, Inc. (MEG, $22.76, NEUTRAL, TP $23.00)
Monster Worldwide Inc (MNST, $33.90, OUTPERFORM, TP $50.00, OVERWEIGHT)
Morgan Stanley (MS, $54.37, OUTPERFORM, TP $80.00, MARKET WEIGHT)
Move Inc. (MOVE, $2.33)
New York Times Co. (NYT, $16.92, OUTPERFORM, TP $22.00)
News Corp. (NWS, $21.83, OUTPERFORM, TP $29.00, MARKET WEIGHT)
Radio One Inc. (ROIAK, $2.38, OUTPERFORM, TP $6.00, UNDERWEIGHT)
Saga Communications (SGA, $6.70, UNDERPERFORM, TP $7.00, UNDERWEIGHT)
Salem Communications Corp. (SALM, $6.94, OUTPERFORM [V], TP $9.00, UNDERWEIGHT)
The E.W. Scripps Co. (SSP, $43.78, NEUTRAL, TP $47.00)
Viacom (VIAB, $43.67, NEUTRAL [V], TP $41.00, MARKET WEIGHT)
Walt Disney Company (DIS, $32.35, OUTPERFORM, TP $38.00, MARKET WEIGHT)
Washington Post (WPO, $795.05)
Westwood One, Inc. (WON, $2.19, NEUTRAL, TP $3.00, UNDERWEIGHT)
Yahoo Inc. (YHOO, $25.20, OUTPERFORM, TP $32.00, OVERWEIGHT)

# Disclosure Appendix

## Important Global Disclosures

I, John E. Klim, certify that (1) the views expressed in this report accurately reflect my personal views about all of the subject companies and securities and (2) no part of my compensation was, is or will be directly or indirectly related to the specific recommendations or views expressed in this report.

*See the Companies Mentioned section for full company names.*

VRC0007448

CONFIDENTIAL

CREDIT SUISSE

**11 December 2007**

**3-Year Price, Target Price and Rating Change History Chart for BLC**



............ Closing Price    ■ Target Price    ◇ Initiation/Assumption    ✱ Rating

O=Outperform; N=Neutral; U=Underperform; R=Restricted; NR=Not Rated; NC=Not Covered

| BLC Date | Closing Price Price (US$) | Target Price Price (US$) | Rating | Initiation/ Assumption |
|---|---|---|---|---|
| 2/10/05 | 23.9 | 24 | | |
| 4/11/06 | 19.33 | 22 | | X |
| 4/21/06 | 18.87 | 21 | | |
| 6/21/06 | 16.97 | 20 | | |
| 9/22/06 | 15.32 | 18 | | |
| 10/20/06 | 16.65 | 19 | | |
| 1/17/07 | 18.34 | 20 | | |
| 4/17/07 | 19.35 | | NOT COVERED | |

**3-Year Price, Target Price and Rating Change History Chart for GCI**



............ Closing Price    ■ Target Price    ◇ Initiation/Assumption    ✱ Rating

O=Outperform; N=Neutral; U=Underperform; R=Restricted; NR=Not Rated; NC=Not Covered

**Newspaper Sector**

VRC0007449

CONFIDENTIAL

CREDIT SUISSE

**11 December 2007**

| GCI Date | Closing Price Price (US$) | Target Price Price (US$) | Rating | Initiation/ Assumption |
|---|---|---|---|---|
| 1/26/05 | 80 | 96 | | |
| 4/13/05 | 79.42 | 97 | | |
| 6/9/05 | 74.3 | 96 | | |
| 7/14/05 | 72.69 | 90 | | |
| 9/13/05 | 72.43 | 86 | | |
| 11/14/05 | 64.2 | 85 | | |
| 12/8/05 | 60.32 | 84 | | |
| 4/11/06 | 58.82 | 65 | NEUTRAL | X |
| 6/12/06 | 54.46 | 60 | | |
| 9/12/06 | 54.99 | 59 | | |
| 10/12/06 | 57.07 | 58 | | |
| 1/17/07 | 58.81 | 62 | | |
| 2/5/07 | 60.8 | 65 | OUTPERFORM | |
| 4/17/07 | 58.12 | | NOT COVERED | |

**3-Year Price, Target Price and Rating Change History Chart for JRN**



........ Closing Price    ■ Target Price    ◇ Initiation/Assumption    ✳ Rating

O=Outperform; N=Neutral; U=Underperform; R=Restricted; NR=Not Rated; NC=Not Covered

| JRN Date | Closing Price Price (US$) | Target Price Price (US$) | Rating | Initiation/ Assumption |
|---|---|---|---|---|
| 4/4/05 | 16.89 | 21 | OUTPERFORM | X |
| 9/16/05 | 15.45 | 20 | | |
| 12/16/05 | 14.1 | 19 | | |
| 4/11/06 | 12.18 | 13 | NEUTRAL | X |
| 9/18/06 | 11.33 | 12 | | |
| 1/17/07 | 12.87 | 13 | | |
| 4/17/07 | 13.07 | | NOT COVERED | |

VRC0007450

CONFIDENTIAL

CREDIT SUISSE

**11 December 2007**

**3-Year Price, Target Price and Rating Change History Chart for LEE**



······ Closing Price    ■ Target Price    ◇ Initiation/Assumption    ❋ Rating

O=Outperform; N=Neutral; U=Underperform; R=Restricted; NR=Not Rated; NC=Not Covered

| LEE Date | Closing Price Price (US$) | Target Price Price (US$) | Rating | Initiation/ Assumption |
|----------|---------------------------|--------------------------|--------|------------------------|
| 1/18/05 | 43.97 | 47 | | |
| 3/14/05 | 45.66 | 45 | | |
| 6/16/05 | 41.91 | 44 | | |
| 12/14/05 | 38.15 | 43 | | |
| 4/11/06 | 33.39 | 34 | UNDERPERFORM | X |
| 4/20/06 | 31.78 | 33 | | |
| 6/20/06 | 27.33 | 30 | | |
| 9/19/06 | 24.51 | 27 | NEUTRAL | |
| 1/17/07 | 31.88 | 31 | | |
| 1/22/07 | 31.53 | 32 | | |
| 4/17/07 | 30.77 | | NOT COVERED | |

**3-Year Price, Target Price and Rating Change History Chart for MNI**



······ Closing Price    ■ Target Price    ◇ Initiation/Assumption    ❋ Rating

O=Outperform; N=Neutral; U=Underperform; R=Restricted; NR=Not Rated; NC=Not Covered

**Newspaper Sector**

118

VRC0007451

CREDIT SUISSE

**11 December 2007**

| MNI Date | Closing Price Price (US$) | Target Price Price (US$) | Rating | Initiation/ Assumption |
|---|---|---|---|---|
| 1/28/05 | 70.48 | 82 | | |
| 4/15/05 | 74.5 | 84 | | |
| 7/15/05 | 66.32 | 83 | | |
| 9/20/05 | 63.01 | 82 | | |
| 10/19/05 | 63.01 | 81 | | |
| 12/8/05 | 59.12 | 80 | | |
| 3/13/06 | 51.55 | | RESTRICTED | |
| 4/11/06 | 47.48 | 79 | | X |
| 11/7/06 | 43.67 | 49 | OUTPERFORM | |
| 12/27/06 | 43.06 | | RESTRICTED | |
| 4/16/07 | 31.19 | | NOT COVERED | |

**3-Year Price, Target Price and Rating Change History Chart for MEG**



- ········· Closing Price  ■ Target Price  ◇ Initiation/Assumption  ◆ Rating

O=Outperform; N=Neutral; U=Underperform; R=Restricted; NR=Not Rated; NC=Not Covered

| MEG Date | Closing Price Price (US$) | Target Price Price (US$) | Rating | Initiation/ Assumption |
|---|---|---|---|---|
| 1/28/05 | 62.83 | 75 | | |
| 9/15/05 | 58.45 | 71 | | |
| 10/12/05 | 57.4 | 70 | | |
| 4/11/06 | 43.7 | 49 | NEUTRAL | X |
| 6/16/06 | 38.1 | 44 | | |
| 9/15/06 | 38.37 | 41 | | |
| 10/12/06 | 35.56 | 40 | | |
| 2/1/07 | 39.57 | 41 | | |
| 4/2/07 | 38.31 | 39 | | |
| 4/17/07 | 39.27 | | NOT COVERED | |

VRC0007452

CONFIDENTIAL

CREDIT SUISSE

**11 December 2007**

## 3-Year Price, Target Price and Rating Change History Chart for NYT



······· Closing Price    ■ Target Price    ◇ Initiation/Assumption    ✴ Rating

O=Outperform; N=Neutral; U=Underperform; R=Restricted; NR=Not Rated; NC=Not Covered

| NYT Date | Closing Price Price (US$) | Target Price Price (US$) | Rating | Initiation/ Assumption |
|---|---|---|---|---|
| 1/26/05 | 39.43 | 43 | | |
| 3/16/05 | 36.26 | 42 | | |
| 4/15/05 | 34 | 40 | | |
| 6/16/05 | 32.15 | 36 | | |
| 9/21/05 | 30 | 34 | | |
| 12/7/05 | 27.41 | 33 | | |
| 4/11/06 | 25.13 | 27 | | X |
| 9/22/06 | 21.79 | 25 | | |
| 4/17/07 | 24.47 | | NOT COVERED | |

## 3-Year Price, Target Price and Rating Change History Chart for SSP



······· Closing Price    ■ Target Price    ◇ Initiation/Assumption    ✴ Rating

O=Outperform; N=Neutral; U=Underperform; R=Restricted; NR=Not Rated; NC=Not Covered

VRC0007453

CREDIT SUISSE

11 December 2007

| SSP Date | Closing Price Price (US$) | Target Price Price (US$) | Rating | Initiation/ Assumption |
|---|---|---|---|---|
| 1/25/05 | 47.59 | 61 | | |
| 4/14/05 | 51.73 | 63 | | |
| 6/21/05 | 49.57 | 64 | | |
| 9/5/05 | | | | X |
| 10/14/05 | 48.55 | 63 | | |
| 11/11/05 | 47.1 | 62 | | |
| 2/3/06 | 49.94 | 64 | | |
| 4/11/06 | | | | X |
| 10/11/06 | | | | X |
| 10/18/06 | 49.19 | 62 | | |
| 1/31/07 | 48.83 | 60 | | |
| 2/28/07 | 45.35 | 53 | | |
| 3/5/07 | | | | X |
| 4/17/07 | 45.15 | | NOT COVERED | |

The analyst(s) responsible for preparing this research report received compensation that is based upon various factors including Credit Suisse's total revenues, a portion of which are generated by Credit Suisse's investment banking activities.

**Analysts' stock ratings are defined as follows***:

**Outperform:** The stock's total return is expected to exceed the industry average* by at least 10-15% (or more, depending on perceived risk) over the next 12 months.

**Neutral:** The stock's total return is expected to be in line with the industry average* (range of ±10%) over the next 12 months.

**Underperform**:** The stock's total return is expected to underperform the industry average* by 10-15% or more over the next 12 months.

*The industry average refers to the average total return of the analyst's industry coverage universe (except with respect to Asia/Pacific, Latin America and Emerging Markets, where stock ratings are relative to the relevant country index.

**In an effort to achieve a more balanced distribution of stock ratings, the Firm has requested that analysts maintain at least 15% of their rated coverage universe as Underperform. This guideline is subject to change depending on several factors, including general market conditions.

***For Australian and New Zealand stocks a 7.5% threshold replaces the 10% level in all three rating definitions, with a required equity return overlay applied.

**Restricted:** In certain circumstances, Credit Suisse policy and/or applicable law and regulations preclude certain types of communications, including an investment recommendation, during the course of Credit Suisse's engagement in an investment banking transaction and in certain other circumstances.

**Volatility Indicator [V]:** A stock is defined as volatile if the stock price has moved up or down by 20% or more in a month in at least 8 of the past 24 months or the analyst expects significant volatility going forward.

**Analysts' coverage universe weightings are distinct from analysts' stock ratings and are based on the expected performance of an analyst's coverage universe* versus the relevant broad market benchmark**:**

**Overweight:** Industry expected to outperform the relevant broad market benchmark over the next 12 months.

**Market Weight:** Industry expected to perform in-line with the relevant broad market benchmark over the next 12 months.

**Underweight:** Industry expected to underperform the relevant broad market benchmark over the next 12 months.

*An analyst's coverage universe consists of all companies covered by the analyst within the relevant sector.

**The broad market benchmark is based on the expected return of the local market index (e.g., the S&P 500 in the U.S.) over the next 12 months.

**Credit Suisse's distribution of stock ratings (and banking clients) is:**

|  | Global Ratings Distribution | |
|---|---|---|
| Outperform/Buy* | 46% | (58% banking clients) |
| Neutral/Hold* | 40% | (58% banking clients) |
| Underperform/Sell* | 12% | (55% banking clients) |
| Restricted | 2% | |

*For purposes of the NYSE and NASD ratings distribution disclosure requirements, our stock ratings of Outperform, Neutral, and Underperform most closely correspond to Buy, Hold, and Sell, respectively; however, the meanings are not the same, as our stock ratings are determined on a relative basis. (Please refer to definitions above.) An investor's decision to buy or sell a security should be based on investment objectives, current holdings, and other individual factors.

Credit Suisse's policy is to update research reports as it deems appropriate, based on developments with the subject company, the sector or the market that may have a material impact on the research views or opinions stated herein.

Credit Suisse's policy is only to publish investment research that is impartial, independent, clear, fair and not misleading. For more detail please refer to Credit Suisse's Policies for Managing Conflicts of Interest in connection with Investment Research: http://www.csfb.com/research-and-analytics/disclaimer/managing_conflicts_disclaimer.html

Credit Suisse does not provide any tax advice. Any statement herein regarding any US federal tax is not intended or written to be used, and cannot be used, by any taxpayer for the purposes of avoiding any penalties.

*See the Companies Mentioned section for full company names.*

**Price Target:** (12 months) for (BLC)

**Method:** We base our $19 target price for BLC on an equal-weighted blend of a TEV/EBITDA (terminal enterprise value/earnings before interest, taxes, depreciation, and amortization) target multiple of 6.5x estimated 2008 EBITDA of $395.5 million, assuming 102.7 million shares outstanding

VRC0007454

and net debt of $1,047.0 million; a price/free cash flow (FCF) target multiple of 8.5x our 2008 estimate of $1.53; and a ten-year discounted cash flow analysis, assuming compound EBITDA growth of 2.5%, a discount rate of 4.5%, and weighted average capital cost of 9.5%.

**Risks:** Our BLC target price of $19 is at risk if (1) The spin-off of the company's newspaper segment does not occur or if the spin-off is delayed; (2) The company's newspaper circulation trends deteriorate more rapidly than we anticipate; (3) There is a material adverse change in the Dallas economy. Belo derives approximately 40% of its revenue from media assets in Dallas, according to our estimate. Belo owns The Dallas Morning News, WFAA—TV, the local ABC affiliate, as well several niche publications serving the Dallas market; and (4) There is an overall decrease to advertising spend, which would adversely affect the company's financial condition. Eighty nine percent of the company's total revenues for the last three years were generated from the sale of advertising. Advertisers generally reduce their advertising spending during economic downturns, so a recession or economic downturn could have an adverse effect on the company's results of operations.

**Price Target:** (12 months) for (GCI)

**Method:** We base our $46 target price for GCI on an equal-weighted blend of a TEV/EBITDA (terminal enterprise value/earnings before interest, taxes, depreciation, and amortization) target multiple of 6.5x estimated 2008 EBITDA of $2,081.5 million, assuming 232.7 million shares outstanding and net debt of $3,173.8 million; a price/free cash flow (FCF) target multiple of 8.5x our 2008 estimate of $5.14; and a ten-year discounted cash flow analysis, assuming compound EBITDA growth of 2.0%, a discount rate of 4.5%, and weighted average capital cost of 10.4%.

**Risks:** Our GCI target price of $46 is at risk if newspaper and local television advertising doesn't improve and loses share to other media including the Internet. There are several factors that could specifically impact Gannett. (1) Gannett derives approximately 16% of its revenues from its UK operations. If the UK newspaper market weakens, there is a risk that GCI's growth rate in newspapers would fall several hundred basis points below its peers resulting in an earnings shortfall. There is also foreign exchange currency risk associated with its UK properties. (2) GCI has more TV station exposure to NBC than its peers and weakness at the network could lead to its TV stations underperforming, also leading to an earnings shortfall. (3) Gannett's new CEO represents potential management execution risk.

**Price Target:** (12 months) for (JRN)

**Method:** We base our $9 target price for JRN on an equal-weighted blend of a TEV/EBITDA (terminal enterprise value/earnings before interest, taxes, depreciation, and amortization) target multiple of 6.5x estimated 2008 EBITDA of $128.3 million, assuming 66.6 million shares outstanding and net debt of $95.2 million; a price/free cash flow (FCF) target multiple of 8.5x our 2008 estimate of $0.92; and a ten-year discounted cash flow analysis, estimating compound EBITDA growth of 2.0%, a discount rate of 4.5%, and weighted average capital cost of 11.8%.

**Risks:** Our JRN target price of $9 is at risk if (1) there is a material adverse change in the Milwaukee economy. Journal Communications derives approximately half of its revenue from media assets in Milwaukee, according to our estimate. Journal Communications owns the Milwaukee Journal Sentinel, WTMJ—TV, the local NBC affiliate, and two Milwaukee radio stations, WKTI—FM and WTMJ—AM. In addition, Journal Communications owns the local NBC and MyNetworkTV affiliates in nearby Green Bay; (2) the company's newspaper circulation trends deteriorate more rapidly than we anticipate; (3) Changes in the regulatory environment impede the company's efforts to improve operating results. Any change to media regulations, particularly FCC regulations which affect the company's television stations, may result in increased costs and adversely affect future profitability; and (4) the company makes acquisitions that prove to be dilutive to earnings and free cash flow. We expect Journal Communications to acquire additional broadcast assets over the intermediate-term, and any acquisitions that the company makes could weigh on future profitability.

**Price Target:** (12 months) for (LEE)

**Method:** We base our $14 target price for LEE on an equal-weighted blend of a TEV/EBITDA (terminal enterprise value/earnings before interest, taxes, depreciation, and amortization) target multiple of 6.5x our estimted 2008 EBITDA of $264.2 million, based on 45.9 million shares outstanding and net debt of $1,323.1 million; a price/free cash flow (FCF) target multiple of 8.5x our 2008 estimate of $2.71; and a ten-year discounted cash flow analysis, estimated compound EBITDA growth of 2.5%, a discount rate of 4.5%, and weighted average capital cost of 9.3%.

**Risks:** Our LEE target price of $14 is at risk if (1) the company's advertising trends deteriorate more rapidly than we anticipate; (2) the company's newspaper circulation trends deteriorate more rapidly than we anticipate; and (3) interest rates rise. Of the company's $1.4 billion of debt, $900 million carries floating rates. As of September 30, 2006, a 100 basis point increase to LIBOR would have reduced income from continuing operations before income taxes on an annualized basis by approximately $8.7 million.

**Price Target:** (12 months) for (MNI)

**Method:** We base our $15 target price for MNI on an equal-weighted blend of a TEV/EBITDA (terminal enterprise value/earnings before interest, taxes, depreciation, and amortization) target multiple of 6.5x our estimated 2008 EBITDA of $492.0 million, based on 82.1 million shares outstanding and net debt of $1,992.3 million; a price/free cash flow (FCF) target multiple of 8.5x our 2008 estimate of $2.07; and a ten-year discounted cash flow analysis, estimated compound EBITDA growth of 2.0%, a discount rate of 4.5%, and weighted average capital cost of 9.1%.

**Risks:** Our MNI target price of $15 is at risk if (1) the company's advertising trends deteriorate more rapidly than we anticipate; (2) the company's newspaper circulation trends deteriorate more rapidly than we anticipate; (3) interest rates rise. Of the company's $2.6 billion of debt, $1.6 billion carries floating rates.

**Price Target:** (12 months) for (MEG)

**Method:** We base our $23 target price for MEG on an equal-weighted blend of a TEV/EBITDA (terminal enterprise value/earnings before interest, taxes, depreciation, and amortization) target multiple of 6.5x our estimated 2008 EBITDA of $198.6 million, based on 22.3 million shares outstanding and net debt of $860.7 million; a price/free cash flow (FCF) target multiple of 8.5x our 2008 estimate of $3.44; and a ten-year discounted cash flow analysis, estimated compound EBITDA growth of 2.5%, a discount rate of 4.5%, and weighted average capital cost of 9.1%.

**Risks:** Our MEG target price of $23 is at risk if (1) There is an overall decrease to advertising spend, which would adversely affect the company's financial condition. Approximately 90 percent of the company's total revenues over the past three years were generated from the sale of advertising. Advertisers generally reduce their advertising spending during economic downturns, so a recession or economic downturn could have an adverse effect on the company's results of operations; (2) the company's newspaper circulation trends deteriorate more rapidly than we anticipate; (3) changes in the regulatory environment impede the company's efforts to improve operating results. Any change to media regulations, particularly FCC regulations which affect the company's television stations, may result in increased costs and adversely affect future profitability; and (4) the company

VRC0007455