# Morgan Stanley

**MORGAN STANLEY RESEARCH**
**NORTH AMERICA**

Morgan Stanley & Co. Incorporated

**Lisa N. Monaco, CFA**
Lisa.Monaco@morganstanley.com
+1 (1)212 761 3295

**Collis H. G. Boyce**
Collis.Boyce@morganstanley.com
+1 (1)212 761 6578

September 26, 2006

Stock Rating
**Equal-weight**

Industry View
**In-Line**

# Tribune

## What's Next?

**Conclusion:** The market appears to be discounting an outright sale of TRB, given the stock is trading near our private market value estimate of $35-36. Thus, should a sale fail to occur, there is downside risk to the stock.

**What's New:** This report looks at the impact on TRB's equity value under five scenarios — outlining the positives/negatives and tax implications of each scenario. In conjunction with this analysis, we have taken a detailed look at TRB's balance sheet, adjusted our numbers for the TMCT Ventures resolution, and have taken a fresh look at our valuation.

The implied stock price (for year-end 2006) under the five scenarios are as follows: 1) Sale of the co. ($35-36); 2) LBO of the co. ($31); 3) spin-off of Broadcasting ($27); 4) sale of L.A. Times ($27); and 5) status quo ($27).

**Implications:** An outright sale of TRB as a whole creates the most value for equity holders assuming that a potential buyer would pay a premium for several of TRB's media assets in Los Angeles, Chicago, and New York. However, the list of strategic buyers is limited, in our view. An LBO at $31 could generate a 5-yr 20% IRR, but private equity may be leery given the uncertainty regarding the exit multiple. A spin-off of Broadcasting does not add value, in our view, given that investors already value Tribune on a sum-of-the-parts basis and upside from financial re-engineering is limited due to TRB's current leverage. However, a spin-off of Broadcasting does open the door for new mgt to be brought in.

Even assuming that the L.A. Times is sold for a high-end 11 times '07 EBITDA, the sale is dilutive to TRB's current multiple on an after-tax basis given the low tax basis. If no restructuring is announced and assuming no material improvement in fundamentals, the stock is likely to trade down to the high-$20's over time.

## Key Ratios and Statistics

**Reuters: TRB.N  Bloomberg: TRB US**

**Publishing** / United States of America

| | |
|---|---|
| Shr price, close (Sep 25, 2006) | $33.15 |
| Price target | NA |
| 52-Week Range | $36.37-27.09 |

| Fiscal Year (Dec) | 2005 | 2006e | 2007e | 2008e |
|---|---|---|---|---|
| ModelWare EPS ($)* | 2.04 | 1.90 | 2.00 | 2.26 |
| Prior ModelWare EPS ($) | - | - | - | - |
| Consensus EPS ($) | 2.08 | 2.01 | 2.21 | 2.42 |
| P/E | 14.8 | 17.4 | 16.6 | 14.7 |
| EV/EBITDA | 8.0 | 9.1 | 9.2 | 8.5 |

\* = Please see explanation of Morgan Stanley ModelWare later in this report.
e = Morgan Stanley Research estimates

**Quarterly ModelWare EPS**

| Quarter | 2004 | 2005 Prior | 2005 Current | 2006e Prior | 2006e Current |
|---|---|---|---|---|---|
| Q1 | 0.40 | - | 0.40 | - | 0.38a |
| Q2 | 0.62 | - | 0.59 | - | 0.55a |
| Q3 | 0.51 | - | 0.49 | - | 0.41 |
| Q4 | 0.71 | - | 0.55 | - | 0.58 |

a = Actual company reported data

Morgan Stanley does and seeks to do business with companies covered in its research reports. As a result, investors should be aware that the firm may have a conflict of interest that could affect the objectivity of this report. Investors should consider this report as only a single factor in making their investment decision. Customers of Morgan Stanley in the U.S. can receive independent, third-party research on the company covered in this report, at no cost to them, where such research is available. Customers can access this independent research at www.morganstanley.com/equityresearch or can call 1-800-624-2063 to request a copy of this research.

**For analyst certification and other important disclosures, refer to the Disclosure Section.**

## Morgan Stanley

M O R G A N   S T A N L E Y   R E S E A R C H

**September 26, 2006**
**Tribune**

# Contents

| | |
|---|---|
| **Investment Case** | **3** |
| **Valuation Implications of Five Scenarios** | **4** |
| Outright Sale of Company:  $35-36 Year-End 2006(E) Value | 4 |
| LBO:  $31 to Achieve 20% IRR | 5 |
| Spin-Off/Equity Carve Out:  $27 Year-End 2006(E) Value | 6 |
| Sale of the L.A. Times:  $27 2006(E) Year-End Value | 9 |
| Status Quo:  $27 Year-End 2006(E) | 11 |
| **Sum-of-the-Parts Valuation** | **12** |
| **Shareholder Base** | **16** |
| **Appendix** | **20** |

## Morgan Stanley

# Investment Case

## Summary & Conclusions

Last week, Tribune announced that the board has created a special committee to assist management in their review of options to create value for equity holders and this review is expected to be completed by the end of this year.

This report looks at what we think are the possible outcomes for the company and the potential impact on Tribune's stock. We attempt to shed some light on the tax implications for each scenario which is important given TRB's relatively low tax basis for the company's assets as well as the Chandler Trusts' low tax basis in TRB's stock. In addition, this report is intended to serve as a framework to highlight financial and accounting nuances which may impact the valuation of TRB. Keep in mind that our analysis of the tax implications is largely based on our assumptions and guidance from internal tax specialists, as minimal information has been publicly disclosed by the company. We fully realize that the tax situation in actuality may differ from our calculations.

Outlined below is a brief summary of our five scenarios:

1. **Sale of the Company** - An outright sale of TRB provides the greatest upside to equity holders assuming a buyer would pay premium multiples for several of TRB's "trophy" assets. Our private market value estimate for year-end 2006 for TRB is $35-36. However, a sale of the company could prove difficult given the limited list of potential strategic buyers.

2. **Leveraged Buyout** - A LBO of Tribune at $31 (6% below last night's closing price) generates a five-year internal rate of return (IRR) of 20% which is generally viewed as the minimum threshold to generate interest from private equity firms. In the case of TRB, private equity firms may require a higher potential IRR given the uncertainty regarding the exit multiple given the current secular challenges that traditional media is experiencing.

3. **Spin-Off/Equity Carve Out** - A spin-off of Broadcasting creates little if any value, in our view, as the market already values the stock on a sum-of-the-parts basis and the upside from recapitalization in a spin is limited given that the company is already heavily leveraged. In addition, the uncertainty regarding the outlook for the CW network may weigh on the multiple that the market awards to the Broadcasting assets. On the flip side, a spin-off of Broadcasting may be attractive because it

creates the opportunity for new management to be brought in. This scenario is quite plausible given that it is supported by TRB's largest shareholder, the Chandler Trusts. Based on the Chandler Trusts' June 13, 2006 letter to TRB's board, the Chandlers would favor a spin-off of Broadcasting as a tax efficient means to unlock value.

4. **Sale of Individual Assets** - A sale of individual assets such as the L.A. Times would likely not be accretive on an after-tax basis. This assumes that the tax basis on some of TRB's premier assets such as the L.A. Times is very low and could result in a significant tax liability from the sale of these assets. We note that we do not factor in the possibility that TRB is able to structure some type of tax-free asset sale transaction.

5. **Status Quo** - This scenario simply assumes that the company does not take any additional restructuring actions beyond the already announced share repurchase program. In this case, we assume that the stock could fall to the high $20's.

Exhibit 1
**Valuation Under Five Scenarios**

| Scenario | 2006(E) Yr-End Value | Potential Upside | Tax Efficient |
|---|---|---|---|
| Sale of Co. | 36 | 7.7% | X |
| LBO (to achieve 20% IRR) | 31 | -6.5% | X |
| Spin-Off/Equity Carve Out | 27 | -18.8% | X |
| Sale of Assets (L.A. Times) | 27 | -17.9% | |
| Status Quo | 27 | -18.8% | |

*Source: Morgan Stanley Research*
*Note: Value under sale of LA. Times is based on sum of the parts and assumes that on an after-tax basis the sale is not accretive.*

Exhibit 2
**Scenario Valuation Summary**



*Source: FactSet, Morgan Stanley Research Estimates*

# Morgan Stanley

**M O R G A N   S T A N L E Y   R E S E A R C H**

**September 26, 2006**
**Tribune**

# Valuation Implications of Five Scenarios

## Outright Sale of Company:  $35-36 Year-End 2006(E) Value

An outright sale of TRB would likely be more attractive from a tax perspective than selling the individual assets of the company assuming that the stock of the company would be acquired in a tax-free (tax-deferred) transaction.  However, we believe the list of potential strategic buyers is limited.

Based on our sum-of-the-parts using 2007 projections, we estimate a private market value of $35-36.  This assumes a 9.5 times EBITDA multiple for the Newspaper segment (largely predicated on an 11.0 multiple for the L.A. Times) and a 10.8 multiple for broadcasting.  We also give the company credit for the Chicago Cubs and other unconsolidated assets.  See the detailed discussion later in the report regarding our sum-of-the-parts.

Negatives which may weigh on the valuation of the company are: 1) There has not been resolution on media cross-ownership rules which may limit potential buyers whom, if they acquired TRB, could potentially be in violation of the current rules; 2) questions remain about the long-term outlook for the CW network; 3) there is likely limited upside for cost savings given the company's tight controls on costs in recent years; and 4) the market may not have an appetite for these assets as there are/has been a fair amount of media assets on the block.

Exhibit 3
### Private Market Value Summary ($ in mil)

| | 2007(E) EBITDA | EBITDA Multiples | Estimated Private Market Value Total |
|---|---|---|---|
| Newspapers | 9.5 | 36.1 | 8,426.6 |
| Broadcasting and Ent. (Adj.) | 10.8 | 19.4 | 4,532.7 |
| Corporate | 9.8 | (2.5) | (589.5) |
| Chicago Cubs | -- | 1.7 | 400.0 |
| **Total** | **10.2** | **54.7** | **12,769.8** |

| 2007(E) Year-End Values | |
|---|---|
| Net Debt | (4,399.3) |
| Other | 596.6 |
| **Equity Market Value - adjusted** | **8,967.1** |
| Diluted Shares Outstanding (mil) | 233.6 |

| **Potential Stock Price - Year-End 2007** | **$38.39** |
|---|---|
| % Change from Current Price | 15.8% |

| **Potential Stock Price - Year-End 2006** | **$35.71** |
|---|---|
| % Change from Current Price | 7.7% |

*Source:  Morgan Stanley Research*
*E = Morgan Stanley Research Estimates*

# Morgan Stanley

M O R G A N   S T A N L E Y   R E S E A R C H

**September 26, 2006**
**Tribune**

## LBO:  $31 to Achieve 20% IRR

An LBO at the current price of $33, by our calculations, does not generate a high enough IRR to attract private equity interest.  Private equity generally requires a minimum IRR of 20%.  This return could be generated at a stock price of $31 -- 6% below the current price.  This assumes:  1) The deal is financed with 17% equity and 83% debt; 2) 2006 leverage of

7.5 times 2006; 3) 8.5% cost of debt; and 4) an exit EBITDA multiple of 8.0 times.

In our view, the negatives cited above under the outright sale of the company scenario also apply in an LBO scenario, as well as the uncertainty regarding the exit multiple that could be achieved in light of the secular pressures facing the newspaper and TV industries.

Exhibit 4
### Tribune LBO Analysis ($ in mil, except per share data)

| Valuation Assumptions | | | | | | | |
|---|---|---|---|---|---|---|---|
| Premium | -9.2% | | | | | | |
| Price paid/share | $31.00 | (to achieve 20% IRR) | | | | | |
| # shares outstanding (2006E yr-end) | 237 | | | | | | |
| Implied equity | $7,335 | | | | | | |
| Net debt (2006E yr-end) | $3,887 | | | | | | |
| **Total Enterprise Value** | **$11,222** | | | | | | |

| | | 2006(E) | 2007(E) | 2008(E) | 2009(E) | 2010(E) | 2011(E) |
|---|---|---|---|---|---|---|---|
| Enterprise Value/Sales | | 2.04x | 2.08x | 2.03x | 1.98x | 1.93x | 1.88x |
| Enterprise Value/EBITDA | | 8.74x | 9.02x | 8.53x | 8.24x | 7.97x | 7.75x |

| Capital Structure Assumptions | | | |
|---|---|---|---|
| Potential Debt | $9,335 | 83% | |
| Equity Required | $1,887 | 17% | |
| **Total Consideration** | **$11,222** | | |

| Leverage Assumptions | | | | | | | |
|---|---|---|---|---|---|---|---|
| Total Debt/EBITDA (incl. cost savings) | | 7.50x | 7.19x | 6.46x | 5.87x | 5.26x | 4.68x |
| EBITDA/interest expense | | | 1.60x | 1.77x | 1.94x | 2.15x | 2.40x |
| EBITDA-capex/interest expense | | | 1.63x | 1.80x | 1.97x | 2.18x | 2.43x |
| EBIT/Interest expense | | | 1.31x | 1.46x | 1.61x | 1.79x | 2.00x |
| EBIT-capex/interest expense | | | 1.34x | 1.49x | 1.63x | 1.81x | 2.03x |
| Interest Rate | 8.50% | | | | | | |
| Cash tax rate | 35.0% | | | | | | |

| Projections | | | | | | | |
|---|---|---|---|---|---|---|---|
| Revenues | | 5,498.3 | 5,402.9 | 5,539.3 | 5,677.5 | 5,814.8 | 5,953.3 |
| % Change | | | -1.7% | 2.5% | 2.5% | 2.4% | 2.4% |
| EBITDA | | 1,284.6 | 1,244.6 | 1,315.4 | 1,361.6 | 1,408.0 | 1,447.5 |
| % Margin | | 23.4% | 23.0% | 23.7% | 24.0% | 24.2% | 24.3% |
| D&A | | 222.9 | 226.7 | 230.8 | 234.9 | 238.9 | 242.9 |
| EBIT | | 1,061.7 | 1,018.0 | 1,084.6 | 1,126.7 | 1,169.1 | 1,204.6 |
| Interest Expense | | | (777.2) | (741.6) | (700.6) | (654.4) | (603.1) |
| Change in Working Capital | | | (22.8) | (16.7) | (16.5) | (18.3) | (19.0) |
| % of Revenue | | | 0.4% | 0.3% | 0.3% | 0.3% | 0.3% |
| Capex | | 20.5 | 22.8 | 16.7 | 16.5 | 18.3 | 19.0 |
| % of Revenue | | 0.4% | 0.4% | 0.3% | 0.3% | 0.3% | 0.3% |
| Taxes | | | (84) | (120) | (149) | (180) | (211) |
| Cash flow available for debt paydown | | | 383.2 | 453.7 | 511.9 | 573.4 | 633.8 |
| Beginning Debt balance | | | 9,334.8 | 8,951.6 | 8,497.9 | 7,986.0 | 7,412.6 |
| + Additional Debt | | | - | - | - | - | - |
| - principal paid | | | (383.2) | (453.7) | (511.9) | (573.4) | (633.8) |
| Ending Debt balance | | 9,334.8 | 8,951.6 | 8,497.9 | 7,986.0 | 7,412.6 | 6,778.7 |

| IRR Analysis | | | | | | | |
|---|---|---|---|---|---|---|---|
| Exit price | | | | | | | |
| EBITDA | | | 1,244.6 | 1,315.4 | 1,361.6 | 1,408.0 | 1,447.5 |
| Exit multiple | 8.00x | | 8.00x | 8.00x | 8.00x | 8.00x | 8.00x |
| Total Enterprise Value | | | 9,957.1 | 10,522.9 | 10,892.7 | 11,264.3 | 11,580.0 |
| Less net debt | | | 8,951.6 | 8,497.9 | 7,986.0 | 7,412.6 | 6,778.7 |
| Equity value @ Exit | | | 1,005.5 | 2,025.0 | 2,906.7 | 3,851.7 | 4,801.3 |
| Entry price | | | (1,886.9) | (1,886.9) | (1,886.9) | (1,886.9) | (1,886.9) |
| | | | 1,005.5 | | | | |
| | | | | 2,025.0 | | | |
| | | | | | 2,906.7 | | |
| | | | | | | 3,851.7 | |
| | | | | | | | 4,801.3 |

| **Internal Rate of Return** | | | 3.6% | 15.5% | 19.5% | 20.5% | |

*Source:  Morgan Stanley Research      E = Morgan Stanley Research Estimates*

## Morgan Stanley

### Spin-Off/Equity Carve Out:  $27 Year-End 2006(E) Value

There is minimal value created from a spin-off or equity carve out of the Broadcasting business, as we believe the market already values the stock on a sum-of-the-parts basis. Moreover, there is minimal opportunity for capital optimization, in our view, because the co. is currently nearly 3.5 times levered following the tender offer.  Thus, in the event of a spin-off we believe the value of the combined OldCo and NewCo would be similar to our current market value estimate of $27 per share (as of year-end 2006).

However, the Chandlers implied in their 6/13/06 letter to TRB's board that there is an opportunity to unlock value by separating the newspaper and broadcasting businesses and suggested that the optimal way to capture this value is through a tax-free spin-off of broadcasting.  The Chandlers also stated that this is an option that management and the board have been "considering."  The potential tax advantages of a spin-off make it a more attractive than a sale of a business segment and/or individual assets.

*Benefits of a Spin-off/Equity Carve Out of Broadcasting*

1.  Potential for value creation in the event that Broadcasting is awarded a higher multiple as a separately traded co. than what is implied by TRB's current stock price.  In other words, there is the potential for the elimination of the "perceived" conglomerate discount.

2.  In a spin-off/equity carve out, Tribune's control in NewCo (broadcasting) would decline and thus create the opportunity for new management to be brought in to re-invigorate the business.  The injection of new management is an objective the Chandlers expressed in their letter to the board in conjunction with their desire for investment from a private equity "sponsor."

3.  Assuming that the spin-off or equity carve out (partial IPO) is done in compliance with Section 355 of the IRS tax code, taxes are deferred to investors.  The preservation of tax leakage is important to the Chandlers whose tax basis, we believe, is close to $0.   The original tax basis for all TRB shareholders, however, carries over.

4.  The spun-off broadcasting business could be more nimble to do acquisitions.  This is a positive if one assumes that acquisitions will add value -- as the Chandlers do per their letter to the board.

5.  A separation of the newspaper and broadcasting business via a spin-off/equity carve out of broadcasting could facilitate an outright sale of either business or individual assets within those businesses in the future. The separation of the two businesses may provide clarity on what investors think the businesses are worth and may make it easier for a buyer to only purchase the assets they are interested in rather than the whole company.  However, there are restrictions on these type of transactions post a spin to preserve the tax-free status of the spin.

6.  In a partial IPO (equity carve out), TRB benefits from the cash inflow from the proceeds generated from the primary shares that are issued in NewCo.

*Negatives/Risks of a Spin-off/Equity Carve Out of Broadcasting*

1.  The equity value of the two separately traded stocks post a spin-off/equity carve out may not be greater than where TRB is currently trading.  In our view, investors in the public equity market are already valuing TRB on a sum-of-the-parts basis.

2.  16 of TRB's 23 stations are CW affiliates (adj. for the 3 recent divestitures).  With the CW network early in its first season, it will likely take several months, if not quarters, for one to conclude whether the network is a success or not.  Thus, the uncertainty may drag down the multiple that broadcasting is awarded as a separately traded entity.

3.  The potential to add equity value through a spin-off/equity carve out by adjusting the capital structures of the two entities is limited given that the company is highly leveraged at 3.5 times 2006 EBITDA following the tender offer.  If we assume that the debt is allocated to both entities so that they maintain the 3.5 times leverage ratio, we believe the flexibility to recapitalize is limited, especially if the Broadcasting entity needs the capacity to make acquisitions.

# Morgan Stanley

**MORGAN STANLEY RESEARCH**

**September 26, 2006**
**Tribune**

4.  In order for a spin-off to be treated as tax-free per Section 355 of the tax code, there are several conditions which must be maintained that include:

    a.  Share buybacks for OldCo (the parent) and NewCo are limited to a maximum of 20% of shares outstanding for the 2 years following the distribution.  In addition, the Parent can retain no more than 20% ownership in NewCo following the spin.

    b.  Another party cannot have had substantial negotiations or an agreement to acquire 50% of the Parent's or spun entity's stock within two years prior to or following the spin-off.

    c.  The Parent must have operated in the business line of the spun-co for at least the previous five years.  The Parent is allowed to have divested or acquired businesses during that time, but they need to have actively participated in their current line of business for the previous five years.   In our view, TRB would not be hindered by this requirement for a tax-free spin-off.

    d.  The spun entity must be able to demonstrate a business purpose.  This requirement is to prevent companies from doing a spin-off in order to distribute their earnings in a tax-free manner.

*Impact on TRB Ownership from Spin-off/Equity Carve Out of Broadcasting*

As a base assumption for each of our scenarios -- a spin-off and equity carve out -- we use the share count as of 7/21/06 that reflects the 45 mil share tender offer.  We pro forma the share count for the 10 mil share repurchase from the McCormick/Cantigny Foundations, but not the 20 mil shares that TRB announced that they would repurchase in the open market in 2H'06.  We also assume that neither management nor the ESOP tendered any of their shares.

We then adjust for the impact of the announcement regarding the resolution of the TMCT ventures in which Tribune receives 39.5 mill of the TRB common shares and all of the preferred shares currently held within the ventures and these shares will subsequently be retired.  The Chandlers receive 11.8 mil shares and the total TRB shares outstanding increase by 1.6 mil.  Based on these assumptions the Chandlers own 20%, the McCormick Foundation (including the Cantigny Foundation) have a 13% stake, and the remaining shareholders control 67% of Tribune.  See Exhibit 5.

Exhibit 5
## Ownership Structure - Current (as of 7/21/06)





Source: Morgan Stanley Research, Company Filings
Note:  All share figures are as of July 21, 2006 and include the impact of the 45 million share tender offer and the subsequent repurchase of 10 million shares from the McCormick and Cantigny Foundations.
Pro forma for the resolution of the TMCT ventures.
Does not include the announced 20 mil share repurchase.
McCormick Foundation shares include shares associated with the Cantigny Foundation.

# Morgan Stanley

MORGAN STANLEY RESEARCH

**September 26, 2006**
**Tribune**

1. In a spin-off, each party would retain their original ownership in the present company or OldCo. The spun division, or NewCo would be owned by the existing shareholders and TRB would relinquish their ownership rights. (TRB could retain up to a 20% ownership and have the transaction remain tax-free, but we assume that they spin-off 100% of NewCo). Under this scenario, each party; the Chandlers, McCormick Foundation, and the remaining shareholders, would all retain their same ownership levels of 20%, 13%, and 67%, respectively, in OldCo, which we assume to be Newspapers. After the spin, a NewCo would be created from an existing business segment -- we assume broadcasting -- of which each shareholder of OldCo would receive an ownership interest in the new entity equal to their pro rata ownership of Tribune. See Exhibit 6.

2. For a carve-out, Tribune would again create NewCo, but would sell primary shares of no more than 20% of NewCo's shares outstanding. All prior shareholders would retain their original stake in OldCo (20% for the Chandlers, 13% for the McCormicks, and 67% for the remaining shareholders), but they would not receive additional shares of NewCo. Instead, they benefit from Tribune's 80% interest of NewCo through the possible "unlocked value" created by the carve-out and the tax-free cash dividend OldCo would receive from the IPO proceeds of NewCo. See Exhibit 7.

Exhibit 6
**Ownership Structure - Spin-Off (based on ownership as of 7/21/06)**

Exhibit 7
**Ownership Structure - Equity Carve-Out (based on ownership as of 7/21/06)**



Spin-Off
(Ownership as of 7/21/06)



Carve-Out
(Ownership as of 7/21/06)

*Source: Morgan Stanley Research, Company Filings*
*Note: All share figures are as of July 21, 2006 and include the impact of the 45 million share tender offer and the subsequent repurchase of 10 million shares from the McCormick and Cantigny Foundations.*
*Pro forma for the resolution of the TMCT ventures.*
*Does not include the announced 20 mil share repurchase.*
*McCormick Foundation shares include shares associated with the Cantigny Foundation.*

*Source: Morgan Stanley Research, Company Filings*
*Note: All share figures are as of July 21, 2006 and include the impact of the 45 million share tender offer and the subsequent repurchase of 10 million shares from the McCormick and Cantigny Foundations.*
*Pro forma for the resolution of the TMCT ventures.*
*Does not include the announced 20 mil share repurchase.*
*McCormick Foundation shares include shares associated with the Cantigny Foundation.*

# Morgan Stanley

MORGAN STANLEY RESEARCH

**September 26, 2006**
**Tribune**

## Sale of the L.A. Times:  $27 2006(E) Year-End Value

An additional scenario that has been bandied about in the press is the potential for the sale of individual assets of the company, such as the L.A. Times, although management has stated that the LA Times is not for sale.  The limitation with this scenario is that there could be significant tax leakage in the event that the entire newspaper segment or individual papers are divested assuming that the company is not able to structure a sale in a tax efficient manner.   We believe that the tax basis of the company as a whole and for the newspapers is negligible, if not $0.

Exhibit 8
### 2007(E) EBITDA Contribution by Paper



**2007(E) Newspaper EBITDA - $987 mil**

- Other newspapers 12%
- Sun Sentinel 12%
- Orlando Sentinel 9%
- Baltimore Sun 8%
- Newsday 11%
- Los Angeles Times 25%
- Chicago Tribune 23%

*Source:  Morgan Stanley Research*
*Note:  Breakouts by paper are Morgan Stanley estimates.*

For the purpose of this report, we've assumed that the tax basis of Tribune is close to $0 given the nature of the assets, the fact that Tribune has owned most of the assets for many years, and the tax basis of those assets obtained in the Times Mirror acquisition were not stepped up.  It is quite difficult to accurately calculate the tax basis of a company from its public filings, so we believe it is reasonable to assume a very low or essentially $0 tax basis.  Keep in mind that the actual tax basis could differ from our assumptions.

We have estimated revenue and EBITDA contributions from the major newspapers based on publicly disclosed revenue figures for the top three papers, our estimates based on linage trends, and management's public comments in recent year's numbers.  See Exhibits 9 and 19

We estimate the potential pre-tax proceeds for a sale of the L.A. Times could reach $2.5 mil.  However, on an after-tax basis, the sale would only likely yield $1.59 bil.  This assumes that the newspaper is sold at a premium multiple of 11 times 2007 EBITDA based on our view that the L.A. Times is one of the premier media assets in the country and may be viewed by potential buyers as a "trophy-like" asset.  For 2007, we estimate that L.A. Times will generate approximately $1.13 bil in revenues and nearly $230 mil in EBITDA (20% margin).  For our base case scenario, we have assumed that the tax basis on the L.A. Times is $0 and that there would be significant tax leakage.  Thus, on an after-tax basis, proceeds would be $1.59 bil and equate to an after-tax multiple of 6.7 times EBITDA which would be dilutive based on TRB's current multiple of 8.6.  In addition, we calculate that at the current stock price, minimal, if any, value, would be created for equity holders if TRB used the net proceeds to buyback stock or pay down debt.  See Exhibit 10 which shows the after-tax proceeds assuming a higher basis.

Exhibit 9
### Estimated Private Market Value of Newspapers

| | 2007(E) EBITDA | Pre-tax Multiples | Private Market Total | Tax Basis | After-tax Proceeds |
|---|---|---|---|---|---|
| Los Angeles Times | 228.9 | 11.0 | 2,518.2 | 0.0 | 1,523.5 |
| Chicago Tribune | 209.1 | 9.8 | 2,039.2 | 0.0 | 1,233.7 |
| Newsday | 95.4 | 8.5 | 806.3 | 0.0 | 487.8 |
| Baltimore Sun | 68.7 | 9.0 | 618.2 | 0.0 | 374.0 |
| Orlando Sentinel | 77.5 | 9.0 | 697.2 | 0.0 | 421.8 |
| Sun Sentinel (Ft. Lauderdale) | 102.1 | 9.0 | 918.9 | 0.0 | 555.9 |
| Other newspapers | 105.3 | 8.5 | 889.4 | 0.0 | 538.1 |
| **Total** | **887.0** | **9.6** | **8,487.4** | **0.0** | **5,134.9** |

*Source:  Morgan Stanley Research, Co. filings*
*Note:  Newspaper segment tax basis based on our estimates as of 6/06*
*Allocation of tax basis by newspaper based on estimated profit contribution.*

*338*

# Morgan Stanley

**M O R G A N   S T A N L E Y   R E S E A R C H**

**September 26, 2006**
**Tribune**

---

Exhibit 10

**After-Tax Proceed Scenarios -- L.A. Times ($ in mil)**

| | | | |
|---|---|---|---|
| 2007(E) EBITDA | 228.9 | | |
| Assumes pre-tax EBITDA Multiple of: | 11.0 | | |
| Assumes pre-tax proceeds of: | 2,518.2 | | |
| | | After-Tax | After-Tax |
| | Tax Basis | Proceeds | Multiple |
| Assumes tax basis - Scenario 1: | 0.0 | 1,523.5 | 6.7 |
| Assumes tax basis - Scenario 2: | 200.0 | 1,602.5 | 7.0 |
| Assumes tax basis - Scenario 3: | 750.0 | 1,819.8 | 7.9 |

*Source: Morgan Stanley Research, Co. filings*
*Note: Newspaper segment tax basis based on our estimates as of 6/06*
*Allocation of tax basis by newspaper based on estimated profit contribution.*

Exhibit 20 shows our estimates for revenue by TV station based on BIA figures and our estimates. We have not attempted to estimate the margins for each station given the limited publicly disclosed information. However, we would note that the tax hit from a sale of individual stations may be less material than from a sale of an individual paper given that the basis on some of the more recently acquired TV stations may be relatively higher.

# Morgan Stanley

## Status Quo:  $27 Year-End 2006(E)

Under this scenario, we assume that the company continues to operate in its current state - i.e., no significant acquisitions/divestitures or additional recapitalization.  Our $27 valuation for year-end 2006 (or $29 for year-end 2007) is based on our sum-of-the-parts which derives a public market value of $27.  This implies that the stock is currently overvalued by 19% if the company does not announce additional restructuring actions.

Our discounted cash flow analysis, however, comes out at $25.  We assume:  1) A WACC of 9.9%, 2) a long-term growth rate of 2.3%, and 3) an exit terminal EBITDA multiple of 7.1 times.

Exhibit 11
**Sum-of-the-Parts - Current Market Value ($ in mil, except per share data)**

|  | 2007(E) EBITDA | EBITDA Multiples | Estimated Stock Market Value Total |
|---|---|---|---|
| Newspapers | 887.0 | 7.8 | 6,874.3 |
| Broadcasting and Ent. (Adj.) | 421.6 | 8.8 | 3,689.4 |
| Corporate | (60.5) | 8.3 | (498.8) |
| Chicago Cubs | -- | -- | 325.0 |
| Total | **1,248.2** | **8.3** | **10,389.9** |

| **2007(E) Year-End Values** | | |
|---|---|---|
| Net Debt | (4,399.3) |
| Other | 740.3 |
| **Equity Market Value - adjusted** | **6,731.0** |
| Diluted Shares Outstanding (mil) | 232.5 |

| **Potential Stock Price - Year-End 2007** | **$28.95** |
|---|---|
| % Change from Current Price | -12.7% |

| **Potential Stock Price - Year-End 2006** | **$26.93** |
|---|---|
| % Change from Current Price | -18.8% |

*Source:  Morgan Stanley Research*
*E = Morgan Stanley Research Estimates*

Exhibit 12
**DCF Valuation Summary**

| Weighted Avg Cost of Capital | **9.9%** |
|---|---|
| Long-term Growth Rate | 2.3% |
| **Terminal FCF Multiple** | **13.1** |
| Implied Terminal EBITDA Multiple | 7.1 |
| **Implied 2007 DCF Value** | **$26.89** |

| **Implied 2006 DCF Value** | **$25.02** |
|---|---|

*Source:  Morgan Stanley Research*

**Risks**

Primary risks to TRB's valuation include:  1) The company fails to announce and execute additional restructuring actions; 2) proceeds from potential assets sales come in below expectations; 3) the company fails to show improvement in ad trends for both newspapers and TV stations; and 4) the CW network does not live up to expectations.

# Morgan Stanley

## Sum-of-the-Parts Valuation

Our sum-of-the-parts derives a public market value (in the terms of where we believe the stock should trade in the public markets) of $28-29 and a private market value of $38-39 (the price that we estimate the co. could be acquired for). These are values projected for year-end 2007, as our sum-of-the-parts is based on our 2007 EBITDA and balance sheet assumptions. Discounting these values back, year-end 2006 equates to a public market value of $26-27 and a private market $35-36. Thus, our sum-of-the-parts implies that Tribune is overvalued by 19% in the public markets if no further restructuring actions are taken relative to the current price of $33 and undervalued by 8% if the company were to be sold. See Exhibit 13.

For the **newspaper** segment, we apply a 7.8 multiple to EBITDA for the current market value and a 9.5 multiple for the private market value. We view a few of Tribune's newspapers as premium assets given their "marquee" brand value, particularly the "Los Angeles Times" which, according to numerous press articles, has received a few indications of interest from potential buyers including David Geffen (music executive), Eli Broad (philanthropist), and Ronald Burkle (supermarket executive). However, concerns about Tribune's relative underperformance in recent years and the secular outlook for newspapers in general are likely to drag down multiples relative to historical levels. Historically, newspapers have traded between 7-11 times EBITDA in the public market while the average transaction multiple historically has been 12-12.5 times in the private market, although recent transactions have been done around 10 times. The perceived lack of opportunities to further reduce costs at TRB in a restructuring (and therefore boost margins), given management's ability to hold expense growth to a minimum in recent years, is also likely to drag down the multiple that a potential buyer would be willing to pay.

For **Broadcasting**, we apply a multiple of 8.8 to EBITDA for the public market and 10.75 for the private market value and assume that a potential buyer would likely demand a discount given the uncertain future for the CW network. We note that the EBITDA we use is a blend of 2007 and 2008 to normalize for political advertising. We also back out an estimated $8 mil from EBITDA for the contribution from the Cubs -- the value for which we break out separately. We value the **Cubs** franchise at $325 mil on a public market basis and $400 mil on a private market basis. This is a discount to the $448 mil value estimate by Forbes in a recent article which ranked

sports franchise by value. The Cubs ranked 5th amongst Major League Baseball franchises.

We note that a half-turn change in the multiple for newspapers (all else being equal) impacts Tribune's valuation by approximately $2 per share and a half-turn change for broadcasting shifts the valuation by $1 per share.

Our **diluted share count** is based on our projections for year-end 2007, as are our debt and cash figures. In the diluted share count, we assume that TRB completes its 75 mil buyback this year and then repurchases an additional 2 mil shares next year. We also take into account the impact of options based on the treasury method, which incorporates the dilution from options that would be in the money if the company were sold above the current stock price. Per the 10-K, many of the options are not included in the diluted share count as they are deemed to be anti-dilutive. We assume that all treasury stock would be retired if the company were acquired. We also adjust the share count for the resolution of the TMCT's. See Exhibit 15.

We project that Tribune will end 2007 with **net debt** (before the PHONES and unconsolidated assets) of $4.399 bil. For the **PHONES** debt, we are using a value of $575 mil in our public market value calculation for TRB and just under $720 mil in our private market value calculation. This should then be netted against the value of Tribune's Time Warner stock that is tied to the PHONES, which is roughly $290 mil.

Recall that in 1999 Tribune issued 8 mil PHONES with a principal of $1.256 bil and a maturity of 2029. The principal was based on 16 mil shares of Time Warner stock which at the time of issuance was $78.50. Upon maturity in 2029, the liability to TRB is the greater of the principal amount of $1.256 bil or the market value of 16 mil Time Warner shares. TRB is currently paying 2% interest on the principal.

In our view, the proper way to incorporate the liability associated with the PHONES is to use the current market value based on current interest rates vs. the $1.256 bil (or higher) liability due in 2029 related to the impact of the time value of money and the value of the option (to purchase Time Warner stock) component of the PHONES, which is low given the "strike price" of the PHONES of $78.50 is well above Time Warner's current stock price of $18.

The possibility also exists that TRB (or a potential acquirer) in an effort to simplify the balance sheet may tender the PHONES debt. This was the case with Cox Communications

# Morgan Stanley

MORGAN STANLEY RESEARCH

**September 26, 2006**
**Tribune**

in 2003, when Cox redeemed their PHONES debt for roughly 51% of the principal amount.

For our private market value calculation for Tribune, we assume that TRB (or a potential acquirer) tender the PHONES at a 25% premium to the estimated market value, which equates to an estimated $720 mil.

In terms of **unconsolidated assets**, we give TRB credit for $1.552 bil (pre-tax).  This includes roughly $770 mil (or $3.30 per share) for TRB's 31% interest in the Food Network and $660 mil (or $2.80) for TRB's 42.5% stake in CareerBuilder. Both of these are on a pre-tax basis.

Our valuation for Food is based on 10.5 times 2007 estimated EBITDA.  Given Tribune's low tax basis in the Food Network, there likely would be significant tax leakage if TRB were to sell their stake to Scripps.  Information on TRB's tax basis in the Food Network is limited, but since their investment dates back to 1993, we assume the basis is very low.  If we assume a hypothetical tax basis of $30 mil to illustrate the potential tax leakage, the after-tax proceeds may only amount to $470 mil or $2.00 per share -- assuming that the company does not find a tax efficient means to sell their stake.

For CareerBuilder, we apply TRB's ownership stake of 42.5% to the implied $1.55 bil value based on the recent transaction with McClatchy.  The $1.55 bil relates to the "pure" CareerBuilder revenue which is roughly 50% of total CareerBuilder revenues including the contribution from the three partners.  We estimate 2006 total revenues for CareerBuilder of $693 mil, which implies that valuation for CareerBuilder of $1.55 bil was over 4 times revenues of approximately $350 mil.  The other nearly $350 mil is consolidated in the income statements of the partners.

We also take into account the potential tax liability (as disclosed in TRB's financials) of $334 mil related to the deductibility of the interest expense on the PHONES debt. The co. is currently in discussions with the IRS regarding this matter.

We do not give TRB credit for the net operating losses of nearly $650 mil given the uncertainty of when they would be utilized.  However, before taking into account the time value of money these NOLs could provide cash tax savings worth over $1 per share.

Sum-of-the-parts is not an ideal valuation tool as it is on a pre-tax basis and therefore, does not incorporate the potential tax liability generated in a sale of the company as a whole or in

pieces.  However, when combined with an analysis of the tax implications of a restructuring the sum-of-the-parts is useful to identify to the potential equity value "unlocked" from a break-up of the company.

342

# Morgan Stanley

**M O R G A N   S T A N L E Y   R E S E A R C H**

**September 26, 2006**
**Tribune**

Exhibit 13
## Sum-of-the-Parts Analysis ($ in mil, except per share data)

| | 2007(E) EBITDA | EBITDA Multiples | Estimated Stock Market Value | | EBITDA Multiples | Estimated Private Market Value | |
|---|---|---|---|---|---|---|---|
| | | | Total | Per Share | | Total | Per Share |
| Newspapers | 887.0 | 7.8 | 6,874.3 | 29.56 | 9.5 | 8,426.6 | 36.08 |
| Broadcasting and Ent. (Adj.) | 421.6 | 8.8 | 3,689.4 | 15.87 | 10.8 | 4,532.7 | 19.41 |
| Corporate | (60.5) | 8.3 | (498.8) | (2.15) | 9.8 | (589.5) | (2.52) |
| Chicago Cubs | -- | -- | 325.0 | 1.40 | -- | 400.0 | 1.71 |
| **Total** | **1,248.2** | **8.3** | **10,389.9** | **44.68** | **10.2** | **12,769.8** | **54.67** |
| **2007(E) Year-End Values** | | | | | | | |
| Short Term Debt | | | (302.5) | (1.30) | | (302.5) | (1.29) |
| Long Term Debt | | | (4,157.1) | (17.88) | | (4,157.1) | (17.80) |
| Preferred Stock | | | 0.0 | 0.00 | | 0.0 | 0.00 |
| PHONES Debt - Market Value | | | (575.0) | (2.47) | | (718.8) | (3.08) |
| AOL Stock related to PHONES Debt | | | 290.1 | 1.25 | | 290.1 | 1.24 |
| Potential Tax Liability Related to PHONES Debt | | | (334.0) | (1.44) | | (334.0) | (1.43) |
| Cash and Short-term Securities | | | 60.3 | 0.26 | | 60.3 | 0.26 |
| Investments | | | 1,552.0 | 6.67 | | 1,552.0 | 6.64 |
| Other - Potential Cash Outlay for Unwinding of TMCTs | | | (192.8) | (0.83) | | (192.8) | (0.83) |
| **Equity Market Value - adjusted** | | | **6,731.0** | -- | | **8,967.1** | -- |
| Diluted Shares Outstanding (mil) | | | 232.5 | -- | | 233.6 | -- |
| **Potential Stock Price - Year-End 2007** | | | **$28.95** | | | **$38.39** | |
| % Change from Current Price | | | -12.7% | | | 15.8% | |
| **Potential Stock Price - Year-End 2006** | | | **$26.93** | | | **$35.71** | |
| % Change from Current Price | | | -18.8% | | | 7.7% | |

*Source:  Morgan Stanley Research        E = Morgan Stanley Research Estimates*
*Note:  Numbers are on a pre-tax basis.*
*Broadcasting EBITDA is adjusted to normalize for political advertising (uses average 2007E and 2008E EBITDA).*
*Broadcasting EBITDA is adjusted to exclude the contribution for the Cubs - the value for which is broken out separately.*
*Diluted share count is calculated using the treasury method and takes into account options that would be in the money based on the*
*estimated value of the co.*
*Value of PHONES debt in public market value estimated based on current interest rates and private market value assumes the PHONES*
*are redeemed at a 25% premium to current market value.*
*Pro forma for the co.'s announced share buyback program of 75 mil shares -- assumes completion by 12/31/06.*
*Pro forma for the TMCT resolution.*

# Morgan Stanley

**M O R G A N   S T A N L E Y   R E S E A R C H**

**September 26, 2006**
Tribune

Exhibit 14
## Unconsolidated Assets Estimate Value - Details ($ in mil)

| Investments | Shares (mil) | Market Value (mil) | Comments |
|---|---|---|---|
| **Public Companies** | | | |
| AdStar | 3.4 | 3.6 | |
| Time Warner | 0.0 | 0.0 | |
| **Total Market Value** | | **3.6** | |
| **Private Companies** | | | |
| CareerBuilder (42.5%) | | 658.8 | Pre-tax, based on McClatchy transaction |
| Food Network (31%) | | 768.2 | Pre-tax, based on 10.5 times 2007(E) EBITDA |
| ShopLocal.com (42.5%) | | 37.9 | |
| Topix.net (44.375%) | | 33.5 | |
| Other | | 50.0 | Includes Comcast Sports Network, BrassRing, Classified Ventures |
| **Total Estimated Market Value** | | **1,548.4** | |
| **Total Investments** | | **1,552.0** | |

*Source: Morgan Stanley Research    E = Morgan Stanley Research Estimates*
*Note: Values above represent TRB's ownership stake.*

Exhibit 15
## Diluted Share Count Calculation (units in mil)

| | For Current Market Value | Private Market Value |
|---|---|---|
| Basic Shares Outstanding - Year-End 2006(E) | 232.2 | 232.2 |
| Share Repurchases - 2007(E) | 2.0 | 2.0 |
| **Basic Shares Outstanding - Year-End 2007(E)** | **230.2** | **230.2** |
| Options - 2007(E) based on treasury method | 2.3 | 3.4 |
| **Diluted Shares Outstanding - Year-End 2007(E)** | **232.5** | **233.6** |

**Options - General**

| Wtd. Avg. Strike Price | # of Options |
|---|---|
| 22.27 | 7.1 |
| 35.99 | 4.5 |
| 40.36 | 9.2 |
| 46.15 | 13.8 |
| **Total** | **34.5** |

**Options - Replacement**

| Wtd. Avg. Strike Price | # of Options |
|---|---|
| 41.42 | 0.8 |
| 45.68 | 4.4 |
| 51.19 | 4.3 |
| **Total** | **9.5** |

*Source: Morgan Stanley Research, Co. data*
*Pro forma for the resolution of the TMCTs.*

# Morgan Stanley

# Shareholder Base

In light of the changes in the share count due to the tender offer and the resolution of the TMCTs we include a summary of the pro forma ownership structure.  The figures in Exhibits 16-17 are based on the most recent share count as of 7/21/06 and include the impact of the 45 mil share tender offer and subsequent 10 mil share repurchase from the McCormick and Cantigny Foundations.  However, because the 7//21/06 ownership data does not reflect the company's planned 20 mil share open market repurchases, we have not made any adjustments for the announced additional 20 mil share buyback, nor have we made any assumptions about who participated in the tender offering.  We have assumed that mgt. and the ESOP did not tender any of their shares during the recapitalization.

As a result of the resolution to the TMCT Ventures, TRB's shares outstanding will increase by 1.6 mil shares.  Prior to last week's announcement regarding the resolution of the TMCTs, 80% or 41.0 mil of the 51.3 mil shares held by the ventures were included as treasury shares for financial reporting purposes and 20% or 10.3 mil were included in shares outstanding.  Based on the announced resolution, TRB will only receive 39.5 mil shares.  These will be retired and the remaining 11.8 mil shares will be allotted to the Chandlers.  This means that 11.8 mil shares of the shares included in the TMCTs will now be considered outstanding, where only 10.2 mil shares were previously included as outstanding with the difference being 1.6 mil shares.

It is important to note, however, that in addition to the 39.5 mil shares, TRB will also receive all of the preferred shares previously held by the ventures.  Therefore, despite the increased shares outstanding, TRB's earnings will not be diluted by the resolution of the TMCTs because the dilution from the increased share count will be offset by the discontinuation of dividends on the preferred shares.

Exhibit 16
### Insider Ownership

| | % Total Votes | % Total Shares |
|---|---|---|
| Chandler's Trusts | 19.7% | 19.7% |
| Robert R. McCormick Tribune Foundation | 12.6% | 12.6% |
| ESOP (Northern Trust - trustee) | 2.3% | 2.3% |
| Co. Mgt. and Directors | 0.6% | 0.6% |
| **Total** | **35.9%** | **35.9%** |

*Source:  2006 Company Proxy (data as of 3/24/06)*
*Pro Forma for TRB's 45 mil share tender offer and 10 mil share*
*repurchase from the McCormick and Cantigny Foundations.*
*McCormick Foundation includes shares from the Cantigny Foundation.*
*Pro forma for the TMCT resolution.*
*Assumes that Mgt. and 401K plans did not tender any shares.*

# Morgan Stanley

M O R G A N   S T A N L E Y   R E S E A R C H

**September 26, 2006**
**Tribune**

Exhibit 17
## Top 20 Shareholder Summary

| Shares Outstanding | 302,629,447 | (As of 4/21/06) | | 247,359,733 | (As of 7/21/06) |
|---|---|---|---|---|---|

*Note: One class of common stock. Voting control equates to economic control.*

| | | Pre-Recapitalization | | | Post-Recapitalization | | |
|---|---|---|---|---|---|---|---|
| | | Position | Pos Change | | Position | Pos Change | |
| | Holder Name | 06/30/06 | 06/30/06 | % O/S | 07/21/06 | Current | % O/S |
| 1 | Chandler's Trusts | 36,876,247 | -- | 12.19% | 48,676,247 | 11,800,000 | 19.68% |
| 2 | Robert R McCormick Tribune Foundation | 36,981,988 | -- | 12.22% | 28,023,788 | (8,958,200) | 11.33% |
| 3 | T. Rowe Price Associates, Inc. (MD) | 15,581,371 | 1,299,800 | 5.15% | -- | -- | -- |
| 4 | Ariel Capital Management LLC | 14,904,246 | 4,633,988 | 4.92% | -- | -- | -- |
| 5 | Barclays Global Investors NA (CA) | 13,882,617 | (1,011,248) | 4.59% | -- | -- | -- |
| 6 | TMCT 1 & 2 | 10,280,000 | -- | 3.40% | 0 | (10,280,000) | 0.00% |
| 7 | Lord Abbett & Co. LLC | 8,026,588 | (5,436,905) | 2.65% | -- | -- | -- |
| 8 | Northern Trust Global Investments | 6,886,031 | (1,007,509) | 2.28% | -- | -- | -- |
| 9 | State Street Global Advisors | 6,414,719 | (511,695) | 2.12% | -- | -- | -- |
| 10 | Vanguard Group, Inc. | 5,783,460 | (949,813) | 1.91% | -- | -- | -- |
| 11 | LSV Asset Management | 4,451,530 | 1,655,200 | 1.47% | -- | -- | -- |
| 12 | Cantigny Foundation | 4,300,800 | -- | 1.42% | 3,259,000 | (1,041,800) | 1.32% |
| 13 | Morgan Stanley & Co., Inc. | 3,826,106 | 1,678,005 | 1.26% | -- | -- | -- |
| 14 | Davidson Kempner Partners, Inc. | 3,557,200 | 3,557,200 | 1.18% | -- | -- | -- |
| 15 | Fidelity Management & Research | 2,900,177 | 712,859 | 0.96% | -- | -- | -- |
| 16 | Triarc Cos., Inc. (Asset Management) | 2,825,000 | 2,825,000 | 0.93% | -- | -- | -- |
| 17 | TIAA-CREF Asset Management LLC | 2,246,193 | (810,900) | 0.74% | -- | -- | -- |
| 18 | Robert E. Torray & Co., Inc. | 1,991,770 | 386,100 | 0.66% | -- | -- | -- |
| 19 | Eaton Vance Management, Inc. | 1,718,522 | 69,417 | 0.57% | -- | -- | -- |
| 20 | Mellon Capital Management | 1,656,613 | (56,399) | 0.55% | -- | -- | -- |

*Source: Morgan Stanley Research, FactSet, Company Filings*
*Recapitalization adjusts for 45 mil shares tendered and the additional 10 mil shares repurchased from the McCormick and Cantigny Foundations.*
*Does not include the additional 20 mil shares that the company plans to repurchase in the open market.*
*Pro forma for the TMCT resolution.*
*Post Recapitalization figures that are dashed represent holdings that have not been disclosed after the completion of the tender offer.*

# Morgan Stanley

M O R G A N   S T A N L E Y   R E S E A R C H

**September 26, 2006**
**Tribune**

Exhibit 18
**Resolution of the TMCT Ventures**



**Assets of the TMCT Ventures**



*Source:  Morgan Stanley Research, Company Filings*

**Morgan Stanley**

MORGAN STANLEY RESEARCH

**September 26, 2006**
**Tribune**

### Company Description

Tribune's newspapers (70-75% of revenues) include the L.A. Times, Chicago Tribune, Newsday (Long Island), Baltimore Sun, and Sun-Sentinel (Fort Lauderdale).  TRB also owns 23 TV stations and one national cable station, the Chicago Cubs, 42.5% of CareerBuilder, and 31% of the Food Network.

### Industry View: In-Line

In the absence of a meaningful pick-up in traditional media ad trends or additional restructurings, the Publishing group is likely to mark time with the S&P.

### GICS Sector: Consumer Discretionary

Strategist's Recommended Weight: 5.4%
S&P 500 Weight: 10.1%

Morgan Stanley

**MORGAN STANLEY RESEARCH**

**September 26, 2006**
**Tribune**

# Appendix

# Morgan Stanley

**M O R G A N   S T A N L E Y   R E S E A R C H**

**September 26, 2006**
**Tribune**

Exhibit 19
## Estimated Revenue and EBITDA by TRB Newspaper ($ in mil)

|  | 2002(A) Annual | 2003(A) Annual | 2004(A) Annual | 2005(A) Annual | 2006(E) Annual | 2007(E) Annual |
|---|---|---|---|---|---|---|
| **Revenue** | | | | | | |
| Los Angeles Times | 1,110.4 | 1,129.2 | 1,134.8 | 1,111.1 | 1,130.5 | 1,130.5 |
| Chicago Tribune | 762.5 | 812.4 | 853.2 | 873.7 | 856.2 | 851.9 |
| Newsday | 584.1 | 604.8 | 614.7 | 574.9 | 531.7 | 515.8 |
| Baltimore Sun | 301.3 | 303.5 | 316.2 | 316.6 | 316.6 | 316.6 |
| Orlando Sentinel | 258.3 | 259.6 | 272.1 | 271.7 | 281.2 | 281.2 |
| Sun Sentinel (Fort Lauderdale) | 343.4 | 346.1 | 361.9 | 364.7 | 377.4 | 377.4 |
| Other newspapers | 580.5 | 581.3 | 577.0 | 584.4 | 598.4 | 596.4 |
| **Total Newspaper Revenue** | **3,940.5** | **4,036.9** | **4,129.9** | **4,096.9** | **4,092.0** | **4,069.8** |
| | | | | | | |
| **EBITDA** | | | | | | |
| Los Angeles Times | 272.0 | 280.0 | 264.4 | 239.4 | 235.1 | 229.5 |
| Chicago Tribune | 198.3 | 213.7 | 218.0 | 218.9 | 212.3 | 209.1 |
| Newsday | 157.7 | 164.8 | 149.1 | 122.2 | 103.7 | 95.4 |
| Baltimore Sun | 75.3 | 76.8 | 79.2 | 76.9 | 70.3 | 68.7 |
| Orlando Sentinel | 73.6 | 74.8 | 77.7 | 76.9 | 78.9 | 77.5 |
| Sun Sentinel (Fort Lauderdale) | 96.1 | 97.9 | 101.5 | 101.4 | 104.0 | 102.1 |
| Other newspapers | 152.4 | 153.6 | 146.4 | 151.0 | 148.5 | 143.6 |
| **Total Newspaper EBITDA** | **1,025.5** | **1,061.6** | **1,036.2** | **986.6** | **952.8** | **925.9** |
| | | | | | | |
| **EBITDA Margin %** | | | | | | |
| Los Angeles Times | 24.5% | 24.8% | 23.3% | 21.6% | 20.8% | 20.3% |
| Chicago Tribune | 26.0% | 26.3% | 25.6% | 25.1% | 24.8% | 24.6% |
| Newsday | 27.0% | 27.3% | 24.3% | 21.3% | 19.5% | 18.5% |
| Baltimore Sun | 25.0% | 25.3% | 25.1% | 24.3% | 22.2% | 21.7% |
| Orlando Sentinel | 28.5% | 28.8% | 28.6% | 28.3% | 28.1% | 27.6% |
| Sun Sentinel (Fort Lauderdale) | 28.0% | 28.3% | 28.1% | 27.8% | 27.6% | 27.1% |
| Other newspapers | 26.3% | 26.4% | 25.4% | 25.8% | 24.8% | 24.1% |
| **Total Newspaper EBITDA Margin %** | **26.0%** | **26.3%** | **25.1%** | **24.1%** | **23.3%** | **22.8%** |
| | | | | | | |
| **% of Total Revenue** | | | | | | |
| Los Angeles Times | 28.2% | 28.0% | 27.5% | 27.1% | 27.6% | 27.8% |
| Chicago Tribune | 19.4% | 20.1% | 20.7% | 21.3% | 20.9% | 20.9% |
| Newsday | 14.8% | 15.0% | 14.9% | 14.0% | 13.0% | 12.7% |
| Baltimore Sun | 7.6% | 7.5% | 7.7% | 7.7% | 7.7% | 7.8% |
| Orlando Sentinel | 6.6% | 6.4% | 6.6% | 6.6% | 6.9% | 6.9% |
| Sun Sentinel (Fort Lauderdale) | 8.7% | 8.6% | 8.8% | 8.9% | 9.2% | 9.3% |
| Other newspapers | 14.7% | 14.4% | 14.0% | 14.3% | 14.6% | 14.7% |
| **Total Newspaper Revenue** | **100.0%** | **100.0%** | **100.0%** | **100.0%** | **100.0%** | **100.0%** |
| | | | | | | |
| **Revenue % Change** | | | | | | |
| Los Angeles Times | -- | 1.7% | 0.5% | -2.1% | 1.8% | 0.0% |
| Chicago Tribune | -- | 6.5% | 5.0% | 2.4% | -2.0% | -0.5% |
| Newsday | -- | 3.5% | 1.6% | -6.5% | -7.5% | -3.0% |
| Baltimore Sun | -- | 0.7% | 4.2% | 0.1% | 0.0% | 0.0% |
| Orlando Sentinel | -- | 0.5% | 4.8% | -0.2% | 3.5% | 0.0% |
| Sun Sentinel (Fort Lauderdale) | -- | 0.8% | 4.6% | 0.8% | 3.5% | 0.0% |
| Other newspapers | -- | 0.1% | -0.7% | 1.3% | 2.4% | -0.3% |
| **Total Newspaper Revenue** | **0.9%** | **2.4%** | **2.3%** | **-0.8%** | **-0.1%** | **0.0%** |

*Source: Morgan Stanley Research    E = Morgan Stanley Research Estimates    A = Actual*
*Note: Revenue and EBITDA break out are paper are Morgan Stanley estimates*
*except for the top 3 papers which are provided by the co.*

*350*

# Morgan Stanley

**M O R G A N   S T A N L E Y   R E S E A R C H**

**September 26, 2006**
**Tribune**

Exhibit 20
## Revenue by TV Station ($ in mil)

| | | | | 2004(A) | 2005(A) |
|---|---|---|---|---|---|
| | | | | Annual | Annual |
| **Broadcasting Revenue - by Station** | | | | | |
| WLVI-TV | 56 | WB | Boston, MA | 42.8 | 31.7 |
| WGN-TV | 9 | WB | Chicago, IL | 345.2 | 367.5 |
| KDAF | 33 | WB | Dallas-Ft. Worth, TX | 59.0 | 52.4 |
| KWGN-TV | 2 | WB | Denver, CO | 31.9 | 30.4 |
| WXMI | 17 | FOX | Grd Rpds-K'zoo-Battle Crk, MI | 16.8 | 17.3 |
| WPMT | 43 | FOX,WB | H'burg-L'castr-Lbn-York, PA | 14.3 | 12.4 |
| WTIC-TV | 61 | FOX | Hartford-New Haven, CT | 29.7 | 28.8 |
| WTXX | 20 | WB | Hartford-New Haven, CT | 7.4 | 7.0 |
| KHCW | 39 | WB | Houston, TX | 38.0 | 37.2 |
| WTTV | 4 | WB | Indianapolis, IN | 13.2 | 12.4 |
| WXIN | 59 | FOX | Indianapolis, IN | 25.6 | 24.5 |
| KTLA-TV | 5 | WB | Los Angeles, CA | 151.2 | 123.3 |
| WBZL | 39 | WB | Miami - Ft. Lauderdale, FL | 45.4 | 43.7 |
| WGNO | 26 | ABC | New Orleans, LA | 12.5 | 9.4 |
| WNOL-TV | 38 | WB | New Orleans, LA | 8.7 | 6.6 |
| WPIX | 11 | WB | New York, NY | 228.4 | 192.8 |
| WPHL-TV | 17 | WB | Philadelphia, PA | 54.2 | 43.7 |
| KWBP | 32 | WB | Portland, OR | 15.0 | 12.9 |
| KTXL | 40 | FOX | S'mento-Stockton-M'desto, CA | 38.6 | 35.0 |
| KSWB-TV | 69 | WB | San Diego, CA | 30.2 | 21.2 |
| KCPQ | 13 | FOX | Seattle-Tacoma, WA | 38.5 | 35.5 |
| KMYQ | 22 | WB | Seattle-Tacoma, WA | 13.6 | 12.8 |
| KPLR-TV | 11 | WB | St. Louis, MO | 29.3 | 22.0 |
| WDCW | 50 | WB | Washington, DC | 30.8 | 28.8 |
| Other | | | | 33.1 | 0.0 |
| **Total Broadcasting Revenue** | | | | **1,353.6** | **1,209.3** |

*Source:  Morgan Stanley Research, Co. filings, BIA*
*Note:  Not adjusted for the sale of the Boston station.*
*Station revenue figures largely based on BIA estimates with a discount applied.*

# Morgan Stanley

**MORGAN STANLEY RESEARCH**

**September 26, 2006**
**Tribune**

Exhibit 21
## Ownership Structure - Current (as of 7/21/06)

### Current (Ownership as of 7/21/06)

| Tribune |
| --- |
| Shares   245.8 M |

| TMCT I & II Ventures | Chandler Trusts | McCormick Foundation | Other Shareholders |
| --- | --- | --- | --- |
| Shares   10.3 M | Shares   36.9 M | Shares   31.3 M | Shares   167.4 M |
| O/S %      4.2% | O/S %      15.0% | O/S %      12.7% | O/S %      68.1% |

### TMCT I & II Ventures

| TMCT 1 & 2 Ventures |
| --- |
| Shares     51.3 M |

| 80% Included in Treasury Shares | 20% Common Shares |
| --- | --- |
| Shares     41.0 M | Shares   10.3 M |

### Resolution of TMCTs (Ownership as of 7/21/06)

| Tribune |
| --- |
| Shares   247.4 M |

| Chandler Trusts | McCormick Foundation | Other Shareholders |
| --- | --- | --- |
| Shares   48.7 M | Shares   31.3 M | Shares   167.4 M |
| O/S %      19.7% | O/S %      12.6% | O/S %      67.7% |

### TMCT I & II Ventures

| TMCT I & II Ventures |
| --- |
| Shares     0.0 M |

| TRB (Included in Treasury Shares) | Chandlers (Included in Common Shares) |
| --- | --- |
| Shares     39.5 M | Shares   11.8 M |

*Source:  Morgan Stanley Research, Company Filings*
*Note:  All share figures are as of July 21, 2006 and include the impact of the 45 million share tender*
*offer and the subsequent repurchase of 10 million shares from the McCormick and Cantigny Foundations.*
*Pro forma for the resolution of the TMCT ventures.*
*Does not include the announced 20 mil share repurchase.*
*McCormick Foundation shares include shares associated with the Cantigny Foundation.*

# Morgan Stanley

**M O R G A N   S T A N L E Y   R E S E A R C H**

September 26, 2006
Tribune

Exhibit 22
**Ownership Structure - Spin-Off (based on ownership as of 7/21/06)**




Source: Morgan Stanley Research, Company Filings
Note: All share figures are as of July 21, 2006 and include the impact of the 45 million share tender
offer and the subsequent repurchase of 10 million shares from the McCormick and Cantigny Foundations.
Pro forma for the resolution of the TMCT ventures.
Does not include the announced 20 mil share repurchase.
McCormick Foundation shares include shares associated with the Cantigny Foundation.

# Morgan Stanley

MORGAN STANLEY RESEARCH

**September 26, 2006**
**Tribune**

Exhibit 23
**Ownership Structure - Equity Carve-Out (based on ownership as of 7/21/06)**



## Carve-Out
(Ownership as of 7/21/06)

Parent creates a stand-alone sub NewCo through an IPO.

**Tribune**

In order to remain tax free, the parent retains 80% or greater ownership in NewCo, with the remaining 20% or less distributed to new shareholders

**OldCo (Newspapers)**

Parent to retain 80% ownership of NewCo

NewCo pays a tax-free cash div back to parent from IPO proceeds.

**NewCo (Broadcasting)**

IPO proceeds

| Chandler Trusts | | McCormick Foundation | | Other Shareholders | |
|---|---|---|---|---|---|
| Shares | 48.7 M | Shares | 31.3 M | Shares | 167.4 M |
| O/S % | 19.7% | O/S % | 12.6% | O/S % | 67.7% |

New Shareholders 20% or Less

Source:  Morgan Stanley Research, Company Filings
Note:  All share figures as of July 21, 2006 and include the impact of the 45 million share tender
offer and the subsequent repurchase of 10 million shares from the McCormick and Cantigny Foundations.
Pro forma for the resolution of the TMCT ventures.
Does not include the announced 20 mil share repurchase.
McCormick Foundation shares include shares associated with the Cantigny Foundation.

# Morgan Stanley

**M O R G A N   S T A N L E Y   R E S E A R C H**

**September 26, 2006**
Tribune

Exhibit 24

## Income Statement ($ in mil, except per share data)

| | 2005(A) | | | | | 2006(E) | | | | | 2007(E) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | March | June | Sept. | Dec. | Annual | March(A) | June(E) | Sept.(E) | Dec.(E) | Annual | Annual |
| **Newspapers** | | | | | | | | | | | |
| Advertising | | | | | | | | | | | |
| Retail | 304.2 | 331.6 | 307.2 | 380.5 | 1,323.5 | 297.6 | 334.1 | 308.8 | 398.0 | 1,338.4 | 1,338.9 |
| General | 200.5 | 190.3 | 171.9 | 211.4 | 774.1 | 183.6 | 177.3 | 154.7 | 204.8 | 720.3 | 688.2 |
| Classified | 282.8 | 301.0 | 294.2 | 268.5 | 1,146.5 | 306.5 | 311.6 | 291.3 | 273.4 | 1,182.8 | 1,159.6 |
| **Total Advertising** | **787.5** | **822.9** | **773.3** | **860.4** | **3,244.1** | **787.7** | **822.9** | **754.7** | **876.2** | **3,241.5** | **3,186.7** |
| Circulation | 151.7 | 149.9 | 146.5 | 148.1 | 596.2 | 145.9 | 142.0 | 138.4 | 147.1 | 573.3 | 550.6 |
| Other | 66.3 | 65.8 | 60.6 | 63.9 | 256.6 | 63.0 | 63.4 | 60.6 | 62.3 | 249.3 | 249.3 |
| **Total Newspapers** | **1,005.5** | **1,038.6** | **980.4** | **1,072.4** | **4,096.9** | **996.5** | **1,028.3** | **953.7** | **1,085.6** | **4,064.1** | **3,986.6** |
| **Broadcasting and Entertainment** | | | | | | | | | | | |
| Television | 281.1 | 324.4 | 296.9 | 306.9 | 1,209.3 | 275.6 | 320.3 | 287.9 | 306.9 | 1,190.8 | 1,165.6 |
| Radio/Entertainment | 20.1 | 88.9 | 115.8 | 23.7 | 248.6 | 18.3 | 83.3 | 119.3 | 22.5 | 243.4 | 250.7 |
| **Broadcasting and Entertainment** | **301.3** | **413.4** | **412.7** | **330.7** | **1,458.0** | **293.9** | **403.6** | **407.2** | **329.5** | **1,434.2** | **1,416.3** |
| **Total Revenue** | **1,306.8** | **1,452.0** | **1,393** | **1,403.0** | **5,554.8** | **1,290.5** | **1,431.9** | **1,360.9** | **1,415.1** | **5,498.3** | **5,402.9** |
| **EBITDA by Segment** | | | | | | | | | | | |
| Newspaper Publishing | 243.2 | 262.9 | 212.0 | 268.6 | 986.6 | 228.8 | 251.1 | 190.7 | 255.1 | 925.8 | 887.0 |
| Television | 95.8 | 128.6 | 101.7 | 107.7 | 433.8 | 82.6 | 116.2 | 86.4 | 100.5 | 385.7 | 381.7 |
| Radio/Entertainment | (19.3) | 14.3 | 38.3 | 0.2 | 33.4 | (3.9) | 8.2 | 29.8 | 0.7 | 34.8 | 36.4 |
| **Broadcasting and Entertainment** | **76.5** | **142.8** | **140.0** | **107.9** | **467.3** | **78.6** | **124.4** | **116.2** | **101.2** | **420.5** | **418.1** |
| Corporate Expense | (13.0) | (13.1) | (12.7) | (12.0) | (50.8) | (20.0) | (13.7) | (14.0) | (14.0) | (61.7) | (60.5) |
| **Total EBITDA** | **306.6** | **392.6** | **339.3** | **364.5** | **1,403.1** | **287.4** | **361.9** | **292.9** | **342.3** | **1,284.6** | **1,244.6** |
| **EBITDA Margin (%)** | | | | | | | | | | | |
| Newspaper Publishing | 24.2% | 25.3% | 21.6% | 25.0% | 24.1% | 23.0% | 24.4% | 20.0% | 23.5% | 22.8% | 22.3% |
| Television | 34.1% | 39.6% | 34.3% | 35.1% | 35.9% | 30.0% | 36.3% | 30.0% | 32.8% | 32.4% | 32.8% |
| Radio/Entertainment | -95.8% | 16.1% | 33.0% | 0.9% | 13.5% | -21.4% | 9.8% | 25.0% | 3.0% | 14.3% | 14.5% |
| **Broadcasting and Entertainment** | **25.4%** | **34.6%** | **33.9%** | **32.6%** | **32.0%** | **26.8%** | **30.8%** | **28.5%** | **30.7%** | **29.3%** | **29.5%** |
| Corporate Expense | -1.0% | -0.9% | -0.9% | -0.9% | -0.9% | -1.6% | -1.0% | -1.0% | -1.0% | -1.1% | -1.1% |
| **Total EBITDA** | **23.5%** | **27.0%** | **24.4%** | **26.0%** | **25.3%** | **22.3%** | **25.3%** | **21.5%** | **24.2%** | **23.4%** | **23.0%** |
| Depreciation and Amortization | 57.5 | 57.7 | 55.2 | 55.8 | 226.2 | 55.4 | 55.4 | 56.0 | 56.0 | 222.9 | 226.7 |
| **Operating Profit** | **249.1** | **334.9** | **284.1** | **308.7** | **1,176.9** | **232.1** | **306.4** | **236.9** | **286.3** | **1,061.7** | **1,018.0** |
| Equity Investment Earnings(Losses) | 0.5 | 11.9 | 8.1 | 20.8 | 41.2 | 6.5 | 20.1 | 15.0 | 26.0 | 67.7 | 75.7 |
| Interest Income/(Expense) | (34.0) | (34.2) | (35.7) | (43.7) | (147.7) | (46.6) | (44.8) | (78.2) | (82.1) | (251.6) | (320.6) |
| Pretax Income | 215.6 | 312.6 | 256.4 | 285.8 | 1,070.4 | 192.0 | 281.8 | 173.8 | 230.2 | 877.8 | 773.0 |
| Pretax Margin (%) | 16.5% | 21.5% | 18.4% | 20.4% | 19.3% | 14.9% | 19.7% | 12.8% | 16.3% | 16.0% | 14.3% |
| Income Taxes | 84.1 | 121.9 | 100.0 | 113.5 | 419.5 | 74.9 | 113.4 | 68.6 | 90.9 | 347.8 | 305.3 |
| Tax Rate (%) | 39.0% | 39.0% | 39.0% | 39.7% | 39.2% | 39.0% | 40.2% | 39.5% | 39.5% | 39.6% | 39.5% |
| **Net Income before Pref. Dividends** | **131.5** | **190.7** | **156.4** | **172.3** | **651.0** | **117.1** | **168.4** | **105.1** | **139.3** | **529.9** | **467.7** |
| Preferred Dividends | (2.1) | (2.1) | (2.1) | (2.1) | (8.4) | (2.1) | (2.1) | (2.1) | 0.0 | (6.3) | 0.0 |
| **Net Income** | **129.4** | **188.6** | **154.3** | **170.2** | **642.6** | **115.0** | **166.3** | **103.0** | **139.3** | **523.6** | **467.7** |
| **EPS incl. stock comp- diluted** | -- | -- | -- | -- | -- | **0.38** | **0.55** | **0.41** | **0.58** | **1.90** | **2.00** |
| % Change | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | 4.9% |
| Average Shares Outstanding (mil) - diluted | 320.4 | 318.0 | 313.8 | 309.3 | 315.3 | 306.0 | 304.5 | 250.0 | 239.5 | 275.0 | 234.1 |
| **EPS excl. stock comp- diluted** | **0.40** | **0.59** | **0.49** | **0.55** | **2.04** | **0.41** | **0.56** | **0.42** | **0.59** | **1.98** | **2.09** |
| % Change | 0.7% | -4.6% | -4.2% | -22.9% | -9.2% | 2.5% | -6.1% | -13.8% | 7.9% | -2.8% | 5.6% |
| **Revenue - % Change** | | | | | | | | | | | |
| Advertising | | | | | | | | | | | |
| Retail | 3.2% | -1.2% | 0.9% | -3.8% | -0.5% | -2.2% | 0.7% | 0.5% | 4.6% | 1.1% | 0.0% |
| General | -3.4% | -3.8% | -3.5% | -5.1% | -4.0% | -8.5% | -6.8% | -10.0% | -3.2% | -6.9% | -4.5% |
| Classified | 3.9% | 5.8% | 7.1% | 3.0% | 5.0% | 8.4% | 3.5% | -1.0% | 1.8% | 3.2% | -2.0% |
| **Total Advertising** | **1.6%** | **0.6%** | **2.1%** | **-2.1%** | **0.5%** | **0.0%** | **0.0%** | **-2.4%** | **1.8%** | **-0.1%** | **-1.7%** |
| Circulation | -8.6% | -9.1% | -7.5% | -4.3% | -7.4% | -3.9% | -5.3% | -5.5% | -0.7% | -3.8% | -4.0% |
| Other | 5.4% | 4.4% | -8.2% | -1.9% | -0.2% | -5.1% | -3.6% | 0.0% | -2.5% | -2.9% | 0.0% |
| **Total Newspapers** | **0.2%** | **-0.7%** | **-0.1%** | **-2.4%** | **-0.8%** | **-0.9%** | **-1.0%** | **-2.7%** | **1.2%** | **-0.8%** | **-1.9%** |
| **Broadcasting and Entertainment** | | | | | | | | | | | |
| Television | -8.3% | -11.8% | -9.2% | -12.9% | -10.7% | -2.0% | -1.3% | -3.0% | 0.0% | -1.5% | 4.0% |
| Radio/Entertainment | -9.7% | 8.3% | 9.7% | -27.6% | 2.4% | -9.1% | -6.3% | 3.0% | -5.0% | -2.1% | 3.0% |
| **Broadcasting and Entertainment** | **-8.4%** | **-8.2%** | **-4.6%** | **-14.2%** | **-8.7%** | **-2.4%** | **-2.4%** | **-1.3%** | **-0.4%** | **-1.6%** | **-1.2%** |
| **Total Revenue** | **-1.2%** | **-2.9%** | **-1.5%** | **-5.5%** | **-3.0%** | **-1.2%** | **-1.4%** | **-2.3%** | **0.9%** | **-1.0%** | **-1.7%** |

*Source: Morgan Stanley Research    E = Morgan Stanley Research Estimates    A = Actual*
*Note: One-time items are excluded.*
*In 2006, newspapers have 53 weeks vs. 52 weeks in 2005 and 2007 due to fiscal reporting.  % change figures include the impact of the extra week which we assume to add 1% to full year growth and 4% to 4Q growth.*
*Adjusted for the divestitures of the Atlanta and Albany stations assuming a 1/1/05 close but not adjusted for sale of the Boston station.*
*Pro forma for the co.'s announced share buyback program of 75 mil shares -- assumes completion by 12/31/06 and TMCT transactions occur on 9/30/06.*

# Morgan Stanley

**MORGAN STANLEY RESEARCH**

**September 26, 2006**
**Tribune**

Exhibit 25
## Cash Flow Statement ($ in mil)

| | 1997 | 1998 | 1999 | 2000 | 2001 | 2002 | 2003 | 2004 | 2005(A) | 2006(E) | 2007(E) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **Sources of Cash** | | | | | | | | | | | |
| Net Income (before preferred dividends) | 324.5 | 350.8 | 373.2 | 418.0 | 447.3 | 639.5 | 718.7 | 742.8 | 651.0 | 435.0 | 467.7 |
| Depreciation/Amortization | 172.5 | 195.6 | 194.5 | 370.6 | 210.4 | 223.3 | 228.4 | 233.1 | 226.2 | 222.9 | 226.7 |
| Deferred Income Taxes | (14.0) | 25.4 | 711.9 | (44.0) | 61.2 | 92.5 | 252.5 | 40.0 | 93.1 | 0.0 | 0.0 |
| Equity Investments | 34.7 | 34.0 | 40.1 | 79.4 | 60.8 | 40.9 | (5.6) | (17.9) | (41.2) | (67.7) | (75.7) |
| Divestitures | 0.0 | 0.0 | 0.0 | 1,982.3 | 22.2 | 66.4 | 223.0 | 40.2 | 22.5 | 356.3 | 0.0 |
| Investments | 402.5 | 51.6 | 1,329.5 | 506.3 | 105.3 | 0.0 | 0.0 | 0.0 | 0.0 | 100.0 | 0.0 |
| Debt | 626.4 | 469.9 | 0.0 | 513.6 | 394.1 | 0.0 | 0.0 | 773.2 | 928.0 | 1,987.5 | 0.0 |
| Non-Cash Interest Expense | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 8.7 | 9.5 | 10.3 | 11.6 | 20.4 | 21.4 |
| Common Stock | 57.1 | 46.1 | 54.0 | 104.4 | 83.3 | 159.6 | 163.6 | 111.9 | 41.4 | 42.5 | 43.8 |
| Other | (69.0) | (220.7) | (555.3) | 63.5 | 68.7 | 62.3 | (19.3) | (96.6) | 10.6 | 25.0 | 0.0 |
| **Total Sources** | **1,534.7** | **952.6** | **2,147.8** | **3,994.1** | **1,453.3** | **1,293.2** | **1,570.9** | **1,837.1** | **1,943.1** | **3,121.9** | **683.8** |
| | | | | | | | | | | | |
| **Uses of Cash** | | | | | | | | | | | |
| Change in Working Capital | 57.7 | (28.5) | 166.3 | (183.4) | 92.0 | 164.6 | 25.6 | (33.1) | (69.8) | 20.5 | 22.8 |
| Capital Expenditures | 103.8 | 128.8 | 125.6 | 302.5 | 266.4 | 186.7 | 193.5 | 217.3 | 205.9 | 214.4 | 202.6 |
| Acquisitions | 1,239.6 | 98.4 | 189.5 | 2,904.8 | 229.1 | 37.6 | 237.5 | 0.6 | 4.2 | 155.0 | 0.0 |
| Investments | 48.3 | 40.2 | 556.1 | 234.0 | 141.2 | 39.9 | 25.7 | 48.8 | 78.1 | 0.0 | 0.0 |
| Debt | 55.4 | 335.7 | 183.0 | 187.4 | 351.7 | 634.9 | 427.3 | 832.0 | 203.6 | 80.0 | 200.0 |
| Common Stock | 140.0 | 330.1 | 204.6 | 923.1 | 264.9 | 32.1 | 358.5 | 731.6 | 440.1 | 2,469.0 | 64.3 |
| Dividends | 97.4 | 101.1 | 104.1 | 139.8 | 158.1 | 157.3 | 161.0 | 163.0 | 223.5 | 196.6 | 166.5 |
| Other | 0.0 | 0.8 | 0.0 | 1.2 | 0.0 | 0.0 | 0.0 | 0.0 | 830.7 | 104.8 | 0.0 |
| **Total Uses** | **1,742.3** | **1,006.8** | **1,529.2** | **4,509.3** | **1,503.3** | **1,253.1** | **1,429.2** | **1,960.3** | **1,916.4** | **3,240.3** | **656.2** |
| | | | | | | | | | | | |
| **Net Increase (Decrease) in Cash** | **(207.6)** | **(54.2)** | **618.6** | **(515.2)** | **(50.0)** | **40.1** | **141.7** | **(123.2)** | **26.7** | **(118.5)** | **27.6** |
| | | | | | | | | | | | |
| Year-end Debt (excl. PHONES debt) | 1,554.8 | 1,646.2 | 1,396.0 | 3,448.4 | 3,411.6 | 2,749.6 | 2,039.8 | 2,004.8 | 2,752.0 | 4,659.5 | 4,459.5 |
| Year-end Cash | 66.6 | 12.4 | 631.0 | 115.8 | 65.8 | 105.9 | 247.6 | 124.4 | 151.1 | 32.6 | 60.3 |

*Source: Morgan Stanley Research     E = Morgan Stanley Research Estimates     A = Actual*
*Adjusted for the divestitures of the Atlanta and Albany stations assuming a 1/1/05 close but not adjusted for sale of the Boston station.*
*Pro forma for the co.'s announced share buyback program of 75 mil shares -- assumes completion by 12/31/06 and TMCT transactions occur on 9/30/06.*

# Morgan Stanley

**M O R G A N  S T A N L E Y  R E S E A R C H**

**September 26, 2006**
**Tribune**

Exhibit 26
**Balance Sheet ($ in mil)**

| | 2001 | 2002 | 2003 | 2004 | 2005(A) | 2006(E) | 2007(E) |
|---|---|---|---|---|---|---|---|
| **Assets** | | | | | | | |
| **Current Assets** | | | | | | | |
| Cash | 65.8 | 105.9 | 247.6 | 124.4 | 151.1 | 32.6 | 60.3 |
| Receivables | 726.1 | 813.6 | 867.1 | 850.2 | 798.4 | 808.4 | 794.4 |
| Inventories | 49.4 | 47.5 | 46.1 | 49.8 | 44.1 | 50.0 | 48.2 |
| Broadcast Rights | 303.8 | 302.8 | 290.4 | 260.5 | 308.0 | 308.0 | 308.0 |
| Deferred Income Taxes | 179.8 | 149.6 | 99.9 | 116.4 | 114.3 | 114.3 | 114.3 |
| Prepaid Expenses and Other | 38.9 | 80.6 | 53.9 | 51.1 | 52.5 | 56.7 | 58.4 |
| **Total Current Assets** | **1,364.0** | **1,500.0** | **1,605.2** | **1,452.4** | **1,468.4** | **1,370.1** | **1,383.6** |
| Net Property, Plant, and Equipment | 1,838.3 | 1,799.6 | 1,787.9 | 1,782.4 | 1,731.9 | 1,742.7 | 1,735.9 |
| Broadcast Rights | 388.2 | 413.9 | 359.0 | 391.2 | 361.4 | 361.4 | 361.4 |
| Goodwill | 5,345.7 | 5,320.1 | 5,480.3 | 5,467.8 | 5,947.1 | 5,745.9 | 5,745.9 |
| Other Intangible | 3,185.8 | 2,992.7 | 3,152.3 | 3,126.2 | 3,087.7 | 3,068.5 | 3,051.3 |
| AOL Time Warner Stock Related to PHONES | 529.6 | 199.0 | 285.4 | 306.2 | 282.9 | 282.9 | 282.9 |
| Other Investments | 879.9 | 700.6 | 555.4 | 589.3 | 632.7 | 493.5 | 569.1 |
| Prepaid Pension Costs | 808.0 | 864.6 | 892.4 | 884.7 | 871.4 | 871.4 | 871.4 |
| Other Assets | 145.3 | 183.6 | 162.1 | 155.1 | 162.8 | 162.8 | 162.8 |
| **Total Assets** | **14,484.9** | **13,974.0** | **14,280.2** | **14,155.4** | **14,546.2** | **14,099.0** | **14,164.1** |
| | | | | | | | |
| **Liabilities** | | | | | | | |
| Long-term Debt due within One Year | 410.9 | 46.4 | 193.4 | 271.8 | 302.5 | 302.5 | 302.5 |
| Accounts Payable | 223.6 | 192.1 | 189.0 | 162.1 | 168.2 | 166.4 | 160.4 |
| Employee Compensation and Benefits | 160.0 | 208.6 | 189.8 | 199.2 | 244.2 | 248.0 | 243.7 |
| Contracts Payable for Broadcast Rights | 298.2 | 334.5 | 311.8 | 319.4 | 329.9 | 329.9 | 329.9 |
| Deferred Income | 84.2 | 88.0 | 91.6 | 96.8 | 101.1 | 105.3 | 103.5 |
| Other Current Liabilities | 339.8 | 284.5 | 288.3 | 308.6 | 300.8 | 299.0 | 288.4 |
| **Total Current Liabilities** | **1,516.6** | **1,154.0** | **1,263.9** | **1,358.0** | **1,446.7** | **1,451.1** | **1,428.4** |
| PHONES Debt Related to AOL Time Warner Stock | 684.0 | 523.4 | 535.3 | 584.9 | 509.7 | 530.1 | 551.5 |
| Long-term Debt | 3,000.7 | 2,703.3 | 1,846.3 | 1,733.1 | 2,449.6 | 4,357.1 | 4,157.1 |
| Deferred Income Taxes | 2,143.2 | 1,976.8 | 2,224.8 | 2,278.4 | 2,352.6 | 2,352.6 | 2,352.6 |
| Contracts Payable for Broadcast Rights | 522.9 | 578.0 | 536.8 | 538.1 | 528.9 | 528.9 | 528.9 |
| Employee Compensation and Benefits | 372.2 | 385.2 | 390.4 | 393.0 | 356.6 | 351.8 | 337.6 |
| Other Obligations | 594.2 | 513.2 | 454.5 | 433.2 | 176.6 | 96.9 | 96.9 |
| **Total Liabilities** | **8,833.7** | **7,833.9** | **7,252.0** | **7,318.6** | **7,820.7** | **9,668.5** | **9,452.9** |
| | | | | | | | |
| **Shareholders' Equity** | | | | | | | |
| Series B Convertible Preferred Stock | 250.1 | 227.4 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| Series C Convertible Preferred Stock | 44.3 | 44.3 | 44.3 | 44.3 | 44.3 | 0.0 | 0.0 |
| Series D-1 Convertible Preferred Stock | 38.1 | 38.1 | 38.1 | 38.1 | 38.1 | 0.0 | 0.0 |
| Series D-2 Convertible Preferred Stock | 24.5 | 24.5 | 24.5 | 24.5 | 24.5 | 0.0 | 0.0 |
| Common Stock | 8,183.4 | 8,342.5 | 6,924.5 | 6,918.5 | 6,820.8 | 6,863.3 | 6,907.1 |
| Treasury Stock | (7,126.8) | (7,047.7) | (3,025.2) | (3,011.9) | (3,015.6) | (5,484.6) | (5,548.8) |
| Retained Earnings | 4,231.5 | 4,516.3 | 3,008.5 | 2,810.5 | 2,824.8 | 3,063.1 | 3,364.3 |
| Unearned Compensation Related to ESOP | (66.3) | (33.8) | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| Accumulated Other Comprehensive Income (Loss) | 72.4 | 28.5 | 13.5 | 12.8 | (11.3) | (11.3) | (11.3) |
| **Total Shareholders' Equity** | **5,651.2** | **6,140.1** | **7,028.1** | **6,836.8** | **6,725.6** | **4,430.6** | **4,711.2** |
| | | | | | | | |
| **Total Liabilities and Shareholders' Equity** | **14,484.9** | **13,974.0** | **14,280.2** | **14,155.4** | **14,546.24** | **14,099.0** | **14,164.1** |

*Source: Morgan Stanley Research      E = Morgan Stanley Research Estimates      A = Actual*

# Morgan Stanley

MORGAN STANLEY RESEARCH

**September 26, 2006**
Tribune

---

Exhibit 27
## Discounted Cash Flow Analysis ($ in mil, except per share data)

NOTE: Most of our DCF value is derived from the discounted terminal value, which is highly variable to small changes in assumed WACC and long term growth rates. Thus, our DCF model serves mainly as a reality check to price targets and multiples rather than a primary valuation technique.

**2007 DCF Value:**

|   |   | Terminal Multiple of Year 2016E | | | | | |
|---|---|---|---|---|---|---|---|
|   |   | 9.1 | 11.1 | 13.1 | 15.1 | 17.1 | FCF |
|   |   | 4.9 | 6.0 | 7.1 | 8.2 | 9.2 | EBITDA |
|   | 7.90% | $25 | $29 | $32 | $36 | $40 | |
| W | 8.90% | $23 | $26 | $29 | $33 | $36 | |
| A | 9.90% | $21 | $24 | $27 | $30 | $33 | |
| C | 10.90% | $19 | $22 | $24 | $27 | $30 | |
| C | 11.90% | $17 | $20 | $22 | $25 | $28 | |

2006(E) Yr-E... Value **$25**

| WACC and Terminal FCF Multiple Assumptions | | |
|---|---|---|
| | | Last 2 year EBITDA |
| Interest Rate | 6.50% | Growth rate |
| Tax Rate | 39.0% | 1.9% |
| After-Tax cost of Debt | 4.0% | |
| Required Return on Equity | 12.5% | Last 2 year |
| Target Debt/Capital | 30% | FCF |
| **Weighted Avg Cost of Capital (WACC)** | **9.9%** | Growth rate |
| Long-term Growth Rate | 2.3% | 2.4% |
| **Calculated Terminal FCF Multiple (1/(WACC-Growth Rate))** | **13.1** | |
| | | |
| **Implied Terminal EBITDA Multiple** | **7.1** | |

DCF = (Present Value of Unlevered FCF Years 07-16E + Present Value of 2016 Terminal Value - 2007 YE Net Debt/Pref/Min Int/Other) / 2007 Diluted Shares
SUPPORTING DATA:

| | 2007E | 2008E | 2009E | 2010E | 2011E | 2012E | 2013E | 2014E | 2015E | 2016E |
|---|---|---|---|---|---|---|---|---|---|---|
| | 2007 | 2008 | 2009 | 2010 | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 |
| EBITDA | 1,244.6 | 1,315.4 | 1,361.6 | 1,408.0 | 1,447.5 | 1,483.8 | 1,513.6 | 1,543.3 | 1,571.5 | 1,601.1 |
| Cash Taxes | (402.1) | (428.4) | (445.1) | (461.8) | (475.8) | (488.6) | (498.9) | (509.1) | (518.8) | (529.1) |
| Capital Expenditures | (202.6) | (203.6) | (204.4) | (205.0) | (205.4) | (205.6) | (205.6) | (205.4) | (204.9) | (204.2) |
| **Unlevered Free Cash Flow** | **639.9** | **683.4** | **712.1** | **741.3** | **766.3** | **789.5** | **809.1** | **828.8** | **847.8** | **867.8** |
| FD Shares Outstanding | 233.2 | 230.4 | 227.7 | 224.6 | 221.5 | 218.5 | 215.5 | 212.5 | 209.6 | 206.8 |
| Unlevered FCF/Share | $2.74 | $2.97 | $3.13 | $3.30 | $3.46 | $3.61 | $3.76 | $3.90 | $4.04 | $4.20 |
| | | | | | | | | | | |
| Present Value of FCF @ 7.90% | 639.9 | 633.3 | 611.6 | 590.0 | 565.2 | 539.7 | 512.6 | 486.6 | 461.3 | 437.6 |
| Present Value of FCF @ 8.90% | 639.9 | 627.5 | 600.4 | 573.9 | 544.8 | 515.4 | 485.0 | 456.1 | 428.5 | 402.7 |
| Present Value of FCF @ 9.90% | 639.9 | 621.8 | 589.6 | 558.4 | 525.2 | 492.4 | 459.1 | 427.9 | 398.3 | 370.9 |
| Present Value of FCF @ 10.90% | 639.9 | 616.2 | 579.0 | 543.4 | 506.5 | 470.6 | 434.8 | 401.6 | 370.4 | 341.9 |
| Present Value of FCF @ 11.90% | 639.9 | 610.7 | 568.7 | 529.0 | 488.7 | 449.9 | 412.0 | 377.1 | 344.8 | 315.4 |

| **Present Value of Unlevered FCF Years 2007-16E:** | | Per Share |
|---|---|---|
| Present Value of FCF @ 7.90% | 5,477.9 | $23.49 |
| Present Value of FCF @ 8.90% | 5,274.3 | $22.62 |
| Present Value of FCF @ 9.90% | 5,083.4 | $21.80 |
| Present Value of FCF @ 10.90% | 4,904.3 | $21.03 |
| Present Value of FCF @ 11.90% | 4,736.1 | $20.31 |

| **Present Value of Terminal Value:** | | | | | Terminal Multiple of Year 2016E | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | 9.1 | | 11.1 | | 13.1 | | 15.1 | | 17.1 | |
| | 4.9 | | 6.0 | | 7.1 | | 8.2 | | 9.2 | |
| | | Per Share | | Per Share | | Per Share | | Per Share | | Per Share |
| Terminal Value @ Year 2016 | 7,866 | $33.74 | 9,602 | $41.18 | 11,338 | $48.62 | 13,073 | $56.07 | 14,809 | $63.51 |
| Present Value of Terminal Value @ 7.9% | 3,967 | $17.01 | 4,842 | $20.76 | 5,717 | $24.52 | 6,592 | $28.27 | 7,467 | $32.03 |
| Present Value of Terminal Value @ 8.9% | 3,651 | $15.66 | 4,456 | $19.11 | 5,261 | $22.56 | 6,067 | $26.02 | 6,872 | $29.47 |
| Present Value of Terminal Value @ 9.9% | 3,362 | $14.42 | 4,104 | $17.60 | 4,846 | $20.78 | 5,588 | $23.96 | 6,330 | $27.15 |
| Present Value of Terminal Value @ 10.9% | 3,099 | $13.29 | 3,783 | $16.22 | 4,467 | $19.16 | 5,150 | $22.09 | 5,834 | $25.02 |
| Present Value of Terminal Value @ 11.9% | 2,859 | $12.26 | 3,489 | $14.96 | 4,120 | $17.67 | 4,751 | $20.37 | 5,381 | $23.08 |
| | | Per Share | | | | | | | | |
| **Less: 2007 Net Debt/Pref/Min Int/Other** | (3,658.9) | ($15.69) | | | | | | | | |

*Source: Morgan Stanley Research     E = Morgan Stanley Research Estimates*

# Morgan Stanley

Exhibit 28

## Comparative Valuation -- Newspaper Companies ($ in mil, except per share data)

| | Dow Jones | Gannett | McClatchy | New York Times | Scripps, E.W. | Tribune | Average |
|---|---|---|---|---|---|---|---|
| **Rating** | Equal-weight | Equal-weight | ++ | Equal-weight | **Overweight** | Equal-weight | -- |
| **Recent Stock Price** | 33.57 | 55.92 | 40.35 | 22.29 | 47.14 | 33.15 | -- |
| 52-week High | 41.39 | 69.39 | 66.46 | 30.52 | 50.63 | 36.43 | -- |
| 52-week Low | 32.16 | 51.65 | 38.80 | 21.54 | 40.86 | 27.09 | -- |
| **Year-to-Date Stock Price Return** | **-5.4%** | **-7.7%** | **-31.7%** | **-15.7%** | **-1.8%** | **9.6%** | **-8.8%** |
| **% Off 52-Week High** | **-18.9%** | **-19.4%** | **-39.3%** | **-27.0%** | **-6.9%** | **-9.0%** | **-20.1%** |
| 12-month Price Target | -- | -- | ++ | -- | 51.00 | -- | -- |
| Upside to Target | -- | -- | -- | -- | 8.2% | -- | -- |
| Dividend per Share | 1.00 | 1.24 | 0.72 | 0.70 | 0.48 | 0.72 | -- |
| Yield (%) | 3.0% | 2.2% | 1.8% | 3.1% | 1.0% | 2.2% | 2.2% |
| **Earnings per Share** | | | | | | | |
| 2006(E) | 0.97 | 4.94 | ++ | 1.29 | 2.20 | 1.90 | -- |
| 2007(E) | 1.25 | 5.00 | ++ | 1.35 | 2.50 | 2.00 | -- |
| 2008(E) | 1.50 | 5.60 | ++ | 1.42 | 2.99 | 2.26 | -- |
| % Change 2007(E) vs. 2006(E) | 28.7 | 1.3 | -- | 4.5 | 13.4 | 4.9 | 10.6 |
| % Change 2008(E) vs. 2007(E) | 19.7 | 12.1 | -- | 4.9 | 19.6 | 13.0 | 13.8 |
| **Valuation Ratios** | | | | | | | |
| **P/E - 2006(E)** | **34.5** | **11.3** | **--** | **17.2** | **21.4** | **17.4** | **20.4** |
| **P/E - 2007(E)** | **26.8** | **11.2** | **--** | **16.5** | **18.9** | **16.6** | **18.0** |
| **P/E - 2008(E)** | **22.4** | **10.0** | **--** | **15.7** | **15.8** | **14.7** | **15.7** |
| P/E Relative - 2006(E) | 2.21 | 0.73 | -- | 1.10 | 1.37 | 1.12 | 1.31 |
| P/E Relative - 2007(E) | 1.81 | 0.75 | -- | 1.11 | 1.27 | 1.12 | 1.21 |
| P/E Relative - 2008(E) | 1.62 | 0.72 | -- | 1.14 | 1.14 | 1.07 | 1.14 |
| **Enterprise Value/EBITDA** | | | | | | | |
| **2006(E)** | **12.82** | **7.59** | **--** | **8.99** | **11.32** | **8.55** | **9.85** |
| **2007(E)** | **11.02** | **7.25** | **--** | **8.91** | **10.01** | **8.56** | **9.15** |
| **2008(E)** | **9.68** | **6.45** | **--** | **8.09** | **8.53** | **7.79** | **8.11** |
| **Free Cash Flow per Share** | | | | | | | |
| 2006(E) | 0.21 | 5.00 | -- | -0.07 | 1.96 | 1.27 | -- |
| 2007(E) | 0.98 | 5.07 | -- | 0.45 | 2.31 | 1.68 | -- |
| 2008(E) | 1.33 | 5.59 | -- | 1.91 | 2.75 | 1.95 | -- |
| **Adjusted Price/Free Cash Flow** | | | | | | | |
| **2006(E)** | **154.6** | **10.8** | **++** | **--** | **23.8** | **23.2** | **53.1** |
| **2007(E)** | **32.9** | **10.6** | **++** | **45.3** | **20.1** | **17.1** | **25.2** |
| **2008(E)** | **24.2** | **9.6** | **++** | **10.7** | **17.0** | **14.7** | **15.2** |
| **Financial Data ($ mil)** | | | | | | | |
| Revenue - 2006(E) | 1,855 | 8,051 | ++ | 3,262 | 2,503 | 5,498 | -- |
| **EBITDA - 2006(E)** | **272** | **2,298** | **++** | **494** | **838** | **1,285** | **--** |
| EBITDA Margin (%) | 14.7% | 28.5% | -- | 15.1% | 33.5% | 23.4% | 23.0% |
| Revenue - 2007(E) | 1,925 | 8,112 | ++ | 3,285 | 2,668 | 5,403 | -- |
| **EBITDA - 2007(E)** | **315** | **2,283** | **++** | **501** | **913** | **1,245** | **--** |
| EBITDA Margin (%) | 16.4% | 28.1% | -- | 15.2% | 34.2% | 23.0% | 23.4% |
| Revenue - 2008(E) | 2,018 | 8,373 | ++ | 3,368 | 2,886 | 5,539 | -- |
| **EBITDA - 2008(E)** | **353** | **2,408** | **++** | **531** | **1,024** | **1,315** | **--** |
| EBITDA Margin (%) | 17.5% | 28.8% | -- | 15.8% | 35.5% | 23.7% | 24.3% |
| **Market Capitalization ($ mil)** | | | | | | | |
| Shares Outstanding (2006E) | 84 | 235 | ++ | 132 | 166 | 231 | -- |
| **Equity Market Cap (2006E)** | **2,827** | **13,152** | **++** | **2,951** | **7,814** | **7,661** | **--** |
| Total Debt (2006E) | 644 | NA | ++ | 135 | 851 | 3 | -- |
| Preferred (2006E) | 0 | NA | -- | 0 | NA | 107 | -- |
| Cash and Equivalents (2006E) | 29 | 110 | -- | 34 | 31 | 51 | -- |
| Other (2006E) | 147 | 4,894 | ++ | 1,440 | 83 | 4,304 | -- |
| **Net Debt** | **762** | **4,784** | **++** | **1,541** | **904** | **4,362** | **--** |
| Unconsolidated Assets (2006E) | 103 | 500 | ++ | 238 | 88 | 1,042 | -- |
| Minority Interests (2006E) | 0 | 0 | -- | 189 | 851 | 0 | -- |
| **2006(E) Enterprise Value** | **3,487** | **17,436** | **++** | **4,443** | **9,481** | **10,981** | **--** |
| Debt-to-Capital (2006E) | 46.2% | 34.3% | -- | 46.7% | 25.0% | 46.9% | 39.8% |
| Total Debt/EBITDA (2006E) | 2.4 | 0.0 | -- | 0.3 | 1.0 | 0.0 | 0.7 |
| Net Debt/EBITDA (2006E) | 2.9 | 2.1 | -- | 3.1 | 1.1 | 3.4 | 2.5 |
| EPS CAGR (2005-07E) | 12.8% | 0.8% | -- | -8.5% | 10.8% | -1.0% | 3.0% |
| EBITDA CAGR (2005-07E) | 7.6% | -- | -- | 0.7% | 4.4% | -- | 4.2% |
| PEG (2007E) | 0.9 | 8.7 | -- | 3.6 | 1.4 | 3.4 | 3.6 |
| EPS CAGR (2006-08E) | 24.1% | 6.5% | -- | 4.7% | 16.4% | 8.9% | 12.1% |
| EBITDA CAGR (2006-08E) | 5.9% | -- | -- | 3.0% | 5.9% | -- | 4.9% |
| PEG (2008E) | 1.1 | 0.8 | -- | 3.2 | 0.8 | 1.1 | 1.4 |

*E = Morgan Stanley Research Estimates    A= Actual    P = Pro forma*

*++ = Stock Rating, Price Target, or Estimates are not available or have been removed due to applicable law and/or firm policy.*

*Source: Morgan Stanley Research*

*Free cash flow = Free Cash Flow from Operations - Debt Service - Tax Adjustment for Cash Flow - Net Cash Used (From) One-time Items.*

*Enterprise value = Adjusted Mkt. Cap. + Debt - Cash - Unconsolidated Assets + Minority Interest + Other Non-operating Assets or Liabilities.*

*Adjusted Price / FCF = Price - Unconsolidated Assets per Share / FCF per share*

*Differential between cash and non-cash taxes and cash and non-cash interest expense is estimated to not be material for the newspaper companies.*

*Pro forma 2005-06 revenue, EBITDA, and free cash flow numbers are not available for those companies which have made acquisitions or divestitures during 2005-06 due to the constraints of ModelWare.*

*Dashes are shown for these companies.*

*Publishing industry view - In-Line - In the absence of a meaningful pick-up in traditional media ad trends or additional restructurings, the Publishing group is likely to mark time with the S&P.*

# Morgan Stanley

MORGAN STANLEY RESEARCH

**September 26, 2006**
**Tribune**



**ModelWare is a proprietary framework for financial analysis created by Morgan Stanley Research.** This new framework rests on the principles of comparability, transparency, and flexibility, and aims to provide investors with better tools to view the anticipated performance of an enterprise. The result of an 18-month global effort, ModelWare harmonizes the underlying data and calculations in Morgan Stanley models with a broad set of consistently defined financial metrics. Our analysts have populated the database with over 2.5 million data points, based on an extensive taxonomy of more than 3,500 unique metrics and more than 400 Morgan Stanley calculations. The ModelWare framework will also have the flexibility to allow analysts and investors to quickly customize their own analytical approach.

**What makes the ModelWare architecture distinctive lies in the separation of data from calculations.** Its transparency will permit users to see every component of every calculation, to choose elements or recombine them as they wish without laborious adjustments or recalculations. When choices must be made in defining standard or industry-specific measures, ModelWare defaults to economic logic, rather than favoring one accounting rule over another. This discipline facilitates comparability across sectors and regions. Underlying the ModelWare data is a new set of systems that check the internal consistency of forecast data in each of our analyst's models.

**ModelWare EPS** illustrates the approach taken. It represents ModelWare net income divided by average fully diluted shares outstanding. ModelWare net income sums net operating profit after tax (NOPAT), net financial income or expense (NFE), and other income or expense. ModelWare adjusts reported net income to improve comparability across companies, sectors, and regions. These adjustments include the following: We exclude goodwill amortization and items deemed by analysts to be "one-time" events; we capitalize operating leases where their use is significant (e.g., in transportation and retail); and we convert inventory to FIFO accounting when LIFO costing is used. For more information on these adjustments and others, as well as additional background, please see "Morgan Stanley ModelWare (ver. 1.0): A Road Map for Investors," by Trevor Harris and team, August 2, 2004.

## Morgan Stanley

**M O R G A N   S T A N L E Y   R E S E A R C H**

**September 26, 2006**
**Tribune**

# Disclosure Section

The information and opinions in this report were prepared by Morgan Stanley & Co. Incorporated and its affiliates (collectively, "Morgan Stanley").

## Analyst Certification

The following analysts hereby certify that their views about the companies and their securities discussed in this report are accurately expressed and that they have not received and will not receive direct or indirect compensation in exchange for expressing specific recommendations or views in this report: Lisa Monaco.

Unless otherwise stated, the individuals listed on the cover page of this report are research analysts.

## Global Research Conflict Management Policy

This research has been published in accordance with our conflict management policy, which is available at www.morganstanley.com/institutional/research/conflictpolicies.

## Important US Regulatory Disclosures on Subject Companies

As of August 31, 2006, Morgan Stanley beneficially owned 1% or more of a class of common equity securities of the following companies covered in this report: Gannett, IHS Inc., McGraw-Hill, Monster Worldwide, Moody's, New York Times, Tribune.

As of August 31, 2006, Morgan Stanley held a net long or short position of US$1 million or more of the debt securities of the following issuers covered in this report (including where guarantor of the securities): E. W. Scripps, Gannett, R.H. Donnelley, Thomson, Tribune.

Within the last 12 months, Morgan Stanley managed or co-managed a public offering of securities of IHS Inc..

Within the last 12 months, Morgan Stanley has received compensation for investment banking services from  Dow Jones, FactSet Research Systems, IHS Inc., McClatchy, McGraw-Hill, Moody's, Thomson, Tribune.

In the next 3 months, Morgan Stanley expects to receive or intends to seek compensation for investment banking services from Dow Jones, E. W. Scripps, FactSet Research Systems, Gannett, IHS Inc., Martha Stewart Living, McClatchy, McGraw-Hill, Monster Worldwide, Moody's, New York Times, R.H. Donnelley, Thomson, Tribune.

Within the last 12 months, Morgan Stanley & Co. Incorporated has received compensation for products and services other than investment banking services from Moody's, Tribune.

Within the last 12 months, Morgan Stanley has provided or is providing investment banking services to, or has an investment banking client relationship with, the following companies covered in this report: Dow Jones, E. W. Scripps, FactSet Research Systems, Gannett, IHS Inc., Martha Stewart Living, McClatchy, McGraw-Hill, Monster Worldwide, Moody's, New York Times, R.H. Donnelley, Thomson, Tribune.

Within the last 12 months, Morgan Stanley has either provided or is providing non-investment banking, securities-related services to and/or in the past has entered into an agreement to provide services or has a client relationship with the following companies covered in this report: Dow Jones, FactSet Research Systems, Martha Stewart Living, McGraw-Hill, Monster Worldwide, Moody's, New York Times, Tribune.

The research analysts, strategists, or research associates principally responsible for the preparation of this research report have received compensation based upon various factors, including quality of research, investor client feedback, stock picking, competitive factors, firm revenues and overall investment banking revenues.

Morgan Stanley & Co. Incorporated makes a market in the securities of Monster Worldwide.

Certain disclosures listed above are also for compliance with applicable regulations in non-US jurisdictions.

# Morgan Stanley

**M O R G A N   S T A N L E Y   R E S E A R C H**

**September 26, 2006**
**Tribune**

## STOCK RATINGS

Different securities firms use a variety of rating terms as well as different rating systems to describe their recommendations. For example, Morgan Stanley uses a relative rating system including terms such as Overweight, Equal-weight or Underweight (see definitions below). A rating system using terms such as buy, hold and sell is not equivalent to our rating system. Investors should carefully read the definitions of all ratings used in each research report. In addition, since the research report contains more complete information concerning the analyst's views, investors should carefully read the entire research report and not infer its contents from the rating alone. In any case, ratings (or research) should not be used or relied upon as investment advice. An investor's decision to buy or sell a stock should depend on individual circumstances (such as the investor's existing holdings) and other considerations.

### Global Stock Ratings Distribution
*(as of August 31, 2006)*
For disclosure purposes only (in accordance with NASD and NYSE requirements), we include the category headings of Buy, Hold, and Sell alongside our ratings of Overweight, Equal-weight and Underweight. Morgan Stanley does not assign ratings of Buy, Hold or Sell to the stocks we cover. Overweight, Equal-weight, and Underweight are not the equivalent of buy, hold, and sell but represent recommended relative weightings (see definitions below). To satisfy regulatory requirements, we correspond Overweight, our most positive stock rating, with a buy recommendation; we correspond Equal-weight and Underweight to hold and sell recommendations, respectively.

| Stock Rating Category | Coverage Universe | | Investment Banking Clients (IBC) | | |
| --- | --- | --- | --- | --- | --- |
| | Count | % of Total | Count | % of Total IBC | % of Rating Category |
| Overweight/Buy | 784 | 39% | 294 | 44% | 38% |
| Equal-weight/Hold | 888 | 44% | 297 | 45% | 33% |
| Underweight/Sell | 332 | 17% | 74 | 11% | 22% |
| Total | 2,004 | | 665 | | |

Data include common stock and ADRs currently assigned ratings. An investor's decision to buy or sell a stock should depend on individual circumstances (such as the investor's existing holdings) and other considerations. Investment Banking Clients are companies from whom Morgan Stanley or an affiliate received investment banking compensation in the last 12 months.

### Analyst Stock Ratings
Overweight (O). The stock's total return is expected to exceed the average total return of the analyst's industry (or industry team's) coverage universe, on a risk-adjusted basis, over the next 12-18 months.

Equal-weight (E). The stock's total return is expected to be in line with the average total return of the analyst's industry (or industry team's) coverage universe, on a risk-adjusted basis, over the next 12-18 months.

Underweight (U). The stock's total return is expected to be below the average total return of the analyst's industry (or industry team's) coverage universe, on a risk-adjusted basis, over the next 12-18 months.

More volatile (V). We estimate that this stock has more than a 25% chance of a price move (up or down) of more than 25% in a month, based on a quantitative assessment of historical data, or in the analyst's view, it is likely to become materially more volatile over the next 1-12 months compared with the past three years. Stocks with less than one year of trading history are automatically rated as more volatile (unless otherwise noted). We note that securities that we do not currently consider "more volatile" can still perform in that manner.

Unless otherwise specified, the time frame for price targets included in this report is 12 to 18 months.

# Morgan Stanley

M O R G A N   S T A N L E Y   R E S E A R C H

**September 26, 2006**
Tribune

**Analyst Industry Views**

Attractive (A): The analyst expects the performance of his or her industry coverage universe over the next 12-18 months to be attractive vs. the relevant broad market benchmark, as indicated below.

In-Line (I): The analyst expects the performance of his or her industry coverage universe over the next 12-18 months to be in line with the relevant broad market benchmark, as indicated below.

Cautious (C): The analyst views the performance of his or her industry coverage universe over the next 12-18 months with caution vs. the relevant broad market benchmark, as indicated below.

Benchmarks for each region are as follows: North America - S&P 500; Latin America - relevant MSCI country index; Europe - MSCI Europe; Japan - TOPIX; Asia - relevant MSCI country index.

*Stock price charts and rating histories for companies discussed in this report are available at www.morganstanley.com/companycharts or from your local investment representative.  You may also request this information by writing to Morgan Stanley at 1585 Broadway, (Attention: Equity Research Management), New York, NY, 10036 USA.*

## Other Important Disclosures

For a discussion, if applicable, of the valuation methods used to determine the price targets included in this summary and the risks related to achieving these targets, please refer to the latest relevant published research on these stocks. Research is available through your sales representative or on Client Link at www.morganstanley.com and other electronic systems.

This report does not provide individually tailored investment advice.  It has been prepared without regard to the individual financial circumstances and objectives of persons who receive it.  The securities discussed in this report may not be suitable for all investors. Morgan Stanley recommends that investors independently evaluate particular investments and strategies, and encourages investors to seek the advice of a financial adviser.  The appropriateness of a particular investment or strategy will depend on an investor's individual circumstances and objectives. The securities, instruments, or strategies discussed in this report may not be suitable for all investors, and certain investors may not be eligible to purchase or participate in some or all of them.

This report is not an offer to buy or sell or the solicitation of an offer to buy or sell any security or to participate in any particular trading strategy.  The "Important US Regulatory Disclosures on Subject Companies" section lists all companies mentioned in this report where Morgan Stanley owns 1% or more of a class of common securities of the companies.  For all other companies mentioned in this report, Morgan Stanley may have an investment of less than 1% in securities or derivatives of securities of companies mentioned in this report, and may trade them in ways different from those discussed in this report. Employees of Morgan Stanley not involved in the preparation of this report may have investments in securities or derivatives of securities of companies mentioned in this report, and may trade them in ways different from those discussed in this report. Derivatives may be issued by Morgan Stanley or associated persons.

Morgan Stanley & Co. Incorporated and its affiliate companies do business that relates to companies covered in its research reports, including market making and specialized trading, risk arbitrage and other proprietary trading, fund management, investment services and investment banking. Morgan Stanley sells to and buys from customers the securities/instruments of companies covered in its research reports on a principal basis.

With the exception of information regarding Morgan Stanley, reports prepared by Morgan Stanley research personnel are based on public information. Morgan Stanley makes every effort to use reliable, comprehensive information, but we make no representation that it is accurate or complete.  We have no obligation to tell you when opinions or information in this report change apart from when we intend to discontinue research coverage of a subject company. Facts and views presented in this report have not been reviewed by, and may not reflect information known to, professionals in other Morgan Stanley business areas, including investment banking personnel.

Morgan Stanley research personnel conduct site visits from time to time but are prohibited from accepting payment or reimbursement by the company of travel expenses for such visits.

## Morgan Stanley

**M O R G A N   S T A N L E Y   R E S E A R C H**

**September 26, 2006**
**Tribune**

The value of and income from your investments may vary because of changes in interest rates or foreign exchange rates, securities prices or market indexes, operational or financial conditions of companies or other factors.  There may be time limitations on the exercise of options or other rights in your securities transactions.  Past performance is not necessarily a guide to future performance.  Estimates of future performance are based on assumptions that may not be realized. Unless otherwise stated, the cover page provides the closing price on the primary exchange for the subject company's securities.

To our readers in Taiwan:  Information on securities that trade in Taiwan is distributed by Morgan Stanley & Co. International Limited, Taipei Branch (the "Branch").  Such information is for your reference only.  The reader should independently evaluate the investment risks and is solely responsible for their investment decisions. This publication may not be distributed to the public media or quoted or used by the public media without the express written consent of Morgan Stanley.  Information on securities that do not trade in Taiwan is for informational purposes only and is not to be construed as a recommendation or a solicitation to trade in such securities.  The Branch may not execute transactions for clients in these securities.

To our readers in Hong Kong: Information is distributed in Hong Kong by and on behalf of, and is attributable to, Morgan Stanley Dean Witter Asia Limited as part of its regulated activities in Hong Kong. If you have any queries concerning this publication, please contact our Hong Kong sales representatives.

This publication is disseminated in Japan by Morgan Stanley Japan Securities Co., Ltd.; in Hong Kong by Morgan Stanley Dean Witter Asia Limited (which accepts responsibility for its contents); in Singapore by Morgan Stanley Dean Witter Asia (Singapore) Pte. (Registration number 199206298Z) and/or Morgan Stanley Asia (Singapore) Securities Pte Ltd (Registration number 200008434H), regulated by the Monetary Authority of Singapore, which accepts responsibility for its contents; in Australia by Morgan Stanley Dean Witter Australia Limited A.B.N. 67 003 734 576, holder of Australian financial services licence No. 233742, which accepts responsibility for its contents; in Korea by Morgan Stanley & Co International Limited, Seoul Branch; in India by JM Morgan Stanley Securities Private Limited; in Canada by Morgan Stanley Canada Limited, which has approved of, and has agreed to take responsibility for, the contents of this publication in Canada; in Germany by Morgan Stanley Bank AG, Frankfurt am Main, regulated by Bundesanstalt fuer Finanzdienstleistungsaufsicht (BaFin); in Spain by Morgan Stanley, S.V., S.A., a Morgan Stanley group company, which is supervised by the Spanish Securities Markets Commission (CNMV) and states that this document has been written and distributed in accordance with the rules of conduct applicable to financial research as established under Spanish regulations; in the United States by Morgan Stanley & Co. Incorporated and Morgan Stanley DW Inc., which accept responsibility for its contents.  Morgan Stanley & Co. International Limited, authorized and regulated by Financial Services Authority, disseminates in the UK research that it has prepared, and approves solely for the purposes of section 21 of the Financial Services and Markets Act 2000, research which has been prepared by any of its affiliates.  Private U.K. investors should obtain the advice of their Morgan Stanley & Co. International Limited representative about the investments concerned. In Australia, this report, and any access to it, is intended only for "wholesale clients" within the meaning of the Australian Corporations Act.

The trademarks and service marks contained herein are the property of their respective owners. Third-party data providers make no warranties or representations of any kind relating to the accuracy, completeness, or timeliness of the data they provide and shall not have liability for any damages of any kind relating to such data.  The Global Industry Classification Standard ("GICS") was developed by and is the exclusive property of MSCI and S&P.

This report or any portion hereof may not be reprinted, sold or redistributed without the written consent of Morgan Stanley.

Morgan Stanley research is disseminated and available primarily electronically, and, in some cases, in printed form.

**Additional information on recommended securities is available on request.**

# Morgan Stanley

**M O R G A N   S T A N L E Y   R E S E A R C H**

| **The Americas** | **Europe** | **Japan** | **Asia/Pacific** |
|---|---|---|---|
| 1585 Broadway | 25 Cabot Square, Canary Wharf | 4-20-3 Ebisu, Shibuya-ku | Three Exchange Square |
| New York, NY 10036-8293 | London E14 4QA | Tokyo 150-6008 | Central |
| **United States** | **United Kingdom** | **Japan** | **Hong Kong** |
| Tel: +1 (1) 212 761 4000 | Tel: +44 (0) 20 7 425 8000 | Tel: +81 (0) 3 5424 5000 | Tel: +852 2848 5200 |

**Industry Coverage:Publishing**

| Company (Ticker) | Rating (as of) | Price (09/25/2006) |
|---|---|---|
| **Lisa N. Monaco, CFA** | | |
| Dow Jones (DJ.N) | E (07/13/2005) | $33.57 |
| E. W. Scripps (SSP.N) | O (07/13/2005) | $47.14 |
| FactSet Research Systems (FDS.N) | E (07/17/2006) | $48.95 |
| Gannett (GCI.N) | E (06/02/2006) | $55.92 |
| IHS Inc. (IHS.N) | E-V (12/22/2005) | $33.70 |
| Martha Stewart Living (MSO.N) | U (05/01/2003) | $17.65 |
| McClatchy (MNI.N) | NA (06/20/2006) | $40.35 |
| McGraw-Hill (MHP.N) | O (05/24/2005) | $57.40 |
| Monster Worldwide (MNST.O) | O (06/19/2006) | $37.35 |
| Moody's (MCO.N) | E (09/12/2005) | $63.68 |
| New York Times (NYT.N) | E (05/24/2005) | $22.29 |
| R.H. Donnelley (RHD.N) | O (07/08/2005) | $52.38 |
| Thomson (TOC.N) | E (05/24/2005) | $40.69 |
| Tribune (TRB.N) | E (06/02/2006) | $33.15 |

Stock Ratings are subject to change. Please see latest research for each company.

© 2006 Morgan Stanley

# Morgan Stanley

**MORGAN STANLEY RESEARCH**
**NORTH AMERICA**

Morgan Stanley & Co. Incorporated    **Lisa N. Monaco, CFA**
Lisa.Monaco@morganstanley.com
+1 (1)212 761 3295

**Collis H. G. Boyce**
Collis.Boyce@morganstanley.com
+1 (1)212 761 6578

September 26, 2006

Stock Rating
**Equal-weight**

Industry View
**In-Line**

# Tribune

## Correction:  What's Next?

**Conclusion:**  The market appears to be discounting an outright sale of TRB, given the stock is trading near our private market value estimate of $35-36.  Thus, should a sale fail to occur, there is downside risk to the stock.

**What's New:**  This report looks at the impact on TRB's equity value under five scenarios — outlining the positives/negatives and tax implications of each scenario.  In conjunction with this analysis, we have taken a detailed look at TRB's balance sheet, adjusted our numbers for the TMCT Ventures resolution, and have taken a fresh look at our valuation.

The implied stock price (for year-end 2006) under the five scenarios are as follows:  1) Sale of the co. ($35-36); 2) LBO of the co. ($31); 3) spin-off of Broadcasting ($27); 4) sale of L.A. Times ($27); and 5) status quo ($27).

**Implications:**  An outright sale of TRB as a whole creates the most value for equity holders assuming that a potential buyer would pay a premium for several of TRB's media assets in Los Angeles, Chicago, and New York.  However, the list of strategic buyers is limited, in our view.  An LBO at $31 could generate a 5-yr IRR close to 20%, but private equity may be leery given the uncertainty regarding the exit multiple.  A spin-off of Broadcasting does not add value, in our view, given that investors already value Tribune on a sum-of-the-parts basis and upside from financial re-engineering is limited due to TRB's current leverage. However, a spin-off of Broadcasting does open the door for new mgt to be brought in.

Even assuming that the L.A. Times is sold for a high-end 11 times '07 EBITDA, the sale is dilutive to TRB's current multiple on an after-tax basis given the low tax basis.  If no restructuring is announced and assuming no material improvement in fundamentals, the stock is likely to trade down to the high-$20's over time.

## Key Ratios and Statistics

**Reuters: TRB.N  Bloomberg: TRB US**

**Publishing** / United States of America

| | |
|---|---|
| Shr price, close (Sep 25, 2006) | $33.15 |
| Price target | NA |
| 52-Week Range | $36.37-27.09 |

| Fiscal Year (Dec) | 2005 | 2006e | 2007e | 2008e |
|---|---|---|---|---|
| ModelWare EPS ($)* | 2.04 | 1.90 | 2.00 | 2.26 |
| Prior ModelWare EPS ($) | - | - | - | - |
| Consensus EPS ($) | 2.08 | 2.01 | 2.21 | 2.42 |
| P/E | 14.8 | 17.4 | 16.6 | 14.7 |
| EV/EBITDA | 8.0 | 9.1 | 9.2 | 8.5 |

\* = Please see explanation of Morgan Stanley ModelWare later in this report.
e = Morgan Stanley Research estimates

**Quarterly ModelWare EPS**

| | | 2005 | 2005 | 2006e | 2006e |
|---|---|---|---|---|---|
| Quarter | 2004 | Prior | Current | Prior | Current |
| Q1 | 0.40 | - | 0.40 | - | 0.38a |
| Q2 | 0.62 | - | 0.59 | - | 0.55a |
| Q3 | 0.51 | - | 0.49 | - | 0.41 |
| Q4 | 0.71 | - | 0.55 | - | 0.58 |

a = Actual company reported data

Morgan Stanley does and seeks to do business with companies covered in its research reports. As a result, investors should be aware that the firm may have a conflict of interest that could affect the objectivity of this report. Investors should consider this report as only a single factor in making their investment decision. Customers of Morgan Stanley in the U.S. can receive independent, third-party research on the company covered in this report, at no cost to them, where such research is available. Customers can access this independent research at www.morganstanley.com/equityresearch or can call 1-800-624-2063 to request a copy of this research.

**For analyst certification and other important disclosures, refer to the Disclosure Section.**

# Morgan Stanley

**MORGAN STANLEY RESEARCH**

**September 26, 2006**
**Tribune**

# Contents

| | |
|---|---|
| **Investment Case** | **3** |
| **Valuation Implications of Five Scenarios** | **4** |
| Outright Sale of Company:  $35-36 Year-End 2006(E) Value | 4 |
| LBO:  $31 to Achieve 20% IRR | 5 |
| Spin-Off/Equity Carve Out: $27 Year-End 2006(E) Value | 6 |
| Sale of the L.A. Times:  $27 2006(E) Year-End Value | 9 |
| Status Quo:  $27 Year-End 2006(E) | 11 |
| **Sum-of-the-Parts Valuation** | **12** |
| **Shareholder Base** | **16** |
| **Appendix** | **20** |

*We have made a correction to Exhibit 3 on page 4.  Our previous exhibit was mislabeled, but our potential stock prices for year-end '06 and '07 are not impacted by the changes.  This note was originally published on September 26, 2006, and is being republished on September 26, 2006.  Pricing data and disclosures reflect original publication date.  To receive an electronic copy of the original version of this publication, please send an e-mail to Equity_Research_Publishing@morganstanley.com with the publication title and date.*

# Morgan Stanley

**MORGAN STANLEY RESEARCH**

September 26, 2006
Tribune

# Investment Case

## Summary & Conclusions

Last week, Tribune announced that the board has created a special committee to assist management in their review of options to create value for equity holders and this review is expected to be completed by the end of this year.

This report looks at what we think are the possible outcomes for the company and the potential impact on Tribune's stock. We attempt to shed some light on the tax implications for each scenario which is important given TRB's relatively low tax basis for the company's assets as well as the Chandler Trusts' low tax basis in TRB's stock. In addition, this report is intended to serve as a framework to highlight financial and accounting nuances which may impact the valuation of TRB. Keep in mind that our analysis of the tax implications is largely based on our assumptions and guidance from internal tax specialists, as minimal information has been publicly disclosed by the company. We fully realize that the tax situation in actuality may differ from our calculations.

Outlined below is a brief summary of our five scenarios:

1. **Sale of the Company** - An outright sale of TRB provides the greatest upside to equity holders assuming a buyer would pay premium multiples for several of TRB's "trophy" assets. Our private market value estimate for year-end 2006 for TRB is $35-36. However, a sale of the company could prove difficult given the limited list of potential strategic buyers.

2. **Leveraged Buyout** - A LBO of Tribune at $31 (6% below last night's closing price) generates a five-year internal rate of return (IRR) of close to 20%, which is generally viewed as the minimum threshold to generate interest from private equity firms. In the case of TRB, private equity firms may require a higher potential IRR given the uncertainty regarding the exit multiple given the current secular challenges that traditional media is experiencing.

3. **Spin-Off/Equity Carve Out** - A spin-off of Broadcasting creates little if any value, in our view, as the market already values the stock on a sum-of-the-parts basis and the upside from recapitalization in a spin is limited given that the company is already heavily leveraged. In addition, the uncertainty regarding the outlook for the CW network may weigh on the multiple that the market awards to the Broadcasting assets. On the flip side, a spin-off of Broadcasting may be attractive because it

creates the opportunity for new management to be brought in. This scenario is quite plausible given that it is supported by TRB's largest shareholder, the Chandler Trusts. Based on the Chandler Trusts' June 13, 2006 letter to TRB's board, the Chandlers would favor a spin-off of Broadcasting as a tax efficient means to unlock value.

4. **Sale of Individual Assets** - A sale of individual assets such as the L.A. Times would likely not be accretive on an after-tax basis. This assumes that the tax basis on some of TRB's premier assets such as the L.A. Times is very low and could result in a significant tax liability from the sale of these assets. We note that we do not factor in the possibility that TRB is able to structure some type of tax-free asset sale transaction.

5. **Status Quo** - This scenario simply assumes that the company does not take any additional restructuring actions beyond the already announced share repurchase program. In this case, we assume that the stock could fall to the high $20's.

Exhibit 1
## Valuation Under Five Scenarios

| Scenario | 2006(E) Yr-End Value | Potential Upside | Tax Efficient |
|---|---|---|---|
| Sale of Co. | 36 | 7.7% | X |
| LBO (to achieve 20% IRR) | 31 | -6.5% | X |
| Spin-Off/Equity Carve Out | 27 | -18.8% | X |
| Sale of Assets (L.A. Times) | 27 | -17.9% | |
| Status Quo | 27 | -18.8% | |

*Source: Morgan Stanley Research*
*Note: Value under sale of LA. Times is based on sum of the parts and assumes that on an after-tax basis the sale is not accretive.*

Exhibit 2
## Scenario Valuation Summary



*Source: FactSet, Morgan Stanley Research Estimates*

# Morgan Stanley

**M O R G A N   S T A N L E Y   R E S E A R C H**

**September 26, 2006**
**Tribune**

# Valuation Implications of Five Scenarios

## Outright Sale of Company:  $35-36 Year-End 2006(E) Value

An outright sale of TRB would likely be more attractive from a tax perspective than selling the individual assets of the company assuming that the stock of the company would be acquired in a tax-free (tax-deferred) transaction.  However, we believe the list of potential strategic buyers is limited.

Based on our sum-of-the-parts using 2007 projections, we estimate a private market value of $35-36.  This assumes a 9.5 times EBITDA multiple for the Newspaper segment (largely predicated on an 11.0 multiple for the L.A. Times) and a 10.8 multiple for broadcasting.  We also give the company credit for the Chicago Cubs and other unconsolidated assets. See the detailed discussion later in the report regarding our sum-of-the-parts.

Negatives which may weigh on the valuation of the company are: 1) There has not been resolution on media cross-ownership rules which may limit potential buyers whom, if they acquired TRB, could potentially be in violation of the current rules; 2) questions remain about the long-term outlook for the CW network; 3) there is likely limited upside for cost savings given the company's tight controls on costs in recent years; and 4) the market may not have an appetite for these assets as there are/has been a fair amount of media assets on the block.

Exhibit 3
**Private Market Value Summary ($ in mil)**

|  | 2007(E) EBITDA | EBITDA Multiples | Estimated Private Market Value Total |
|---|---|---|---|
| Newspapers | 887.0 | 9.5 | 8,426.6 |
| Broadcasting and Ent. (Adj.) | 421.6 | 10.8 | 4,532.7 |
| Corporate | (60.5) | 9.8 | (589.5) |
| Chicago Cubs | -- | -- | 400.0 |
| **Total** | **1,248.2** | **10.2** | **12,769.8** |

**2007(E) Year-End Values**

|  |  |
|---|---|
| Net Debt | (4,399.3) |
| Other | 596.6 |
| **Equity Market Value - adjusted** | **8,967.1** |
| Diluted Shares Outstanding (mil) | 233.6 |

| **Potential Stock Price - Year-End 2007** | **$38.39** |
|---|---|
| % Change from Current Price | 15.8% |

| **Potential Stock Price - Year-End 2006** | **$35.71** |
|---|---|
| % Change from Current Price | 7.7% |

*Source:  Morgan Stanley Research*
*E = Morgan Stanley Research Estimates*

**4**

# Morgan Stanley

**MORGAN STANLEY RESEARCH**

September 26, 2006
Tribune

## LBO:  $31 to Achieve 20% IRR

An LBO at the current price of $33, by our calculations, does not generate a high enough IRR to attract private equity interest.  Private equity generally requires an IRR of close to 20%.  This return could be generated at a stock price of $31 -- 6% below the current price.  This assumes:  1) The deal is financed with 17% equity and 83% debt; 2) 2006 leverage of

7.5 times 2006; 3) 8.5% cost of debt; and 4) an exit EBITDA multiple of 8.0 times.

In our view, the negatives cited above under the outright sale of the company scenario also apply in an LBO scenario, as well as the uncertainty regarding the exit multiple that could be achieved in light of the secular pressures facing the newspaper and TV industries.

Exhibit 4
**Tribune LBO Analysis ($ in mil, except per share data)**

| Valuation Assumptions | | | | | | | |
|---|---|---|---|---|---|---|---|
| Premium | -11% | | | | | | |
| Price paid/share | $31 | (to achieve 20% IRR) | | | | | |
| # shares outstanding (2006E yr-end) | 237 | | | | | | |
| Implied equity | $7,217 | | | | | | |
| Net debt (2006E yr-end) | $3,887 | | | | | | |
| **Total Enterprise Value** | **$11,103** | | | | | | |
| | | 2006(E) | 2007(E) | 2008(E) | 2009(E) | 2010(E) | 2011(E) |
| Enterprise Value/Sales | | 2.0x | 2.1x | 2.0x | 2.0x | 1.9x | 1.9x |
| Enterprise Value/EBITDA | | 8.6x | 8.9x | 8.4x | 8.2x | 7.9x | 7.7x |
| **Capital Structure Assumptions** | | | | | | | |
| Potential Debt | $9,708 | 87% | | | | | |
| Equity Required | $1,395 | 13% | | | | | |
| **Total Consideration** | **$11,103** | | | | | | |
| **Leverage Assumptions** | | | | | | | |
| Total Debt/EBITDA (incl. cost savings) | | 7.80x | 7.66x | 7.07x | 6.63x | 6.19x | 5.77x |
| EBITDA/interest expense | | | 1.52x | 1.64x | 1.75x | 1.87x | 2.00x |
| EBITDA-capex/interest expense | | | 1.32x | 1.44x | 1.53x | 1.64x | 1.75x |
| EBIT/Interest expense | | | 1.24x | 1.35x | 1.45x | 1.55x | 1.66x |
| EBIT-capex/interest expense | | | 1.05x | 1.15x | 1.23x | 1.32x | 1.41x |
| Interest Rate | 8.50% | | | | | | |
| Cash tax rate | 35.0% | | | | | | |
| **Projections** | | | | | | | |
| Revenues | | 5,498.3 | 5,402.9 | 5,539.3 | 5,677.5 | 5,814.8 | 5,953.3 |
| % Change | | | -1.7% | 2.5% | 2.5% | 2.4% | 2.4% |
| EBITDA | | 1,284.6 | 1,244.6 | 1,315.4 | 1,361.6 | 1,408.0 | 1,447.5 |
| % Margin | | 23.4% | 23.0% | 23.7% | 24.0% | 24.2% | 24.3% |
| D&A | | 222.9 | 226.7 | 230.8 | 234.9 | 238.9 | 242.9 |
| EBIT | | 1,061.7 | 1,018.0 | 1,084.6 | 1,126.7 | 1,169.1 | 1,204.6 |
| Interest Expense | | (817.9) | (800.7) | (779.2) | (754.1) | (725.5) | |
| Change in Working Capital | | | (22.8) | (16.7) | (16.5) | (18.3) | (19.0) |
| % of Revenue | | | 0.4% | 0.3% | 0.3% | 0.3% | 0.3% |
| Capex | | (164.9) | (162.1) | (166.2) | (170.3) | (174.4) | (178.6) |
| % of Revenue | | 3.0% | 3.0% | 3.0% | 3.0% | 3.0% | 3.0% |
| Taxes | | | (70) | (99) | (122) | (145) | (168) |
| Cash flow available for debt paydown | | | 171.8 | 232.4 | 273.9 | 315.9 | 356.6 |
| Beginning Debt balance | | | 9,708.2 | 9,536.3 | 9,304.0 | 9,030.0 | 8,714.1 |
| + Additional Debt | | | - | - | - | - | - |
| - principal paid | | | (171.8) | (232.4) | (273.9) | (315.9) | (356.6) |
| Ending Debt balance | | 9,708.2 | 9,536.3 | 9,304.0 | 9,030.0 | 8,714.1 | 8,357.5 |
| **IRR Analysis** | | | | | | | |
| Exit price | | | | | | | |
| EBITDA | | | 1,244.6 | 1,315.4 | 1,361.6 | 1,408.0 | 1,447.5 |
| Exit multiple | 8.00x | | 8.00x | 8.00x | 8.00x | 8.00x | 8.00x |
| Total Enterprise Value | | | 9,957.1 | 10,522.9 | 10,892.7 | 11,264.3 | 11,580.0 |
| Less net debt | | | 9,536.3 | 9,304.0 | 9,030.0 | 8,714.1 | 8,357.5 |
| Equity value @ Exit | | | 420.8 | 1,218.9 | 1,862.6 | 2,550.1 | 3,222.5 |
| Entry price | | | (1,395.2) | (1,395.2) | (1,395.2) | (1,395.2) | (1,395.2) |
| | | | 420.8 | - | - | - | - |
| | | | | 1,218.9 | - | - | - |
| | | | | | 1,862.6 | - | - |
| | | | | | | 2,550.1 | - |
| | | | | | | | 3,222.5 |
| **Internal Rate of Return** | | | **-6.5%** | **10.1%** | **16.3%** | **18.2%** | |

*Source:  Morgan Stanley Research      E = Morgan Stanley Research Estimates*

5

# Morgan Stanley

## Spin-Off/Equity Carve Out:  $27 Year-End 2006(E) Value

There is minimal value created from a spin-off or equity carve out of the Broadcasting business, as we believe the market already values the stock on a sum-of-the-parts basis. Moreover, there is minimal opportunity for capital optimization, in our view, because the co. is currently nearly 4 times levered following the tender offer.  Thus, in the event of a spin-off we believe the value of the combined OldCo and NewCo would be similar to our current market value estimate of $27 per share (as of year-end 2006).

However, the Chandlers implied in their 6/13/06 letter to TRB's board that there is an opportunity to unlock value by separating the newspaper and broadcasting businesses and suggested that the optimal way to capture this value is through a tax-free spin-off of broadcasting.  The Chandlers also stated that this is an option that management and the board have been "considering."  The potential tax advantages of a spin-off make it a more attractive than a sale of a business segment and/or individual assets.

*Benefits of a Spin-off/Equity Carve Out of Broadcasting*

1.  Potential for value creation in the event that Broadcasting is awarded a higher multiple as a separately traded co. than what is implied by TRB's current stock price.  In other words, there is the potential for the elimination of the "perceived" conglomerate discount.

2.  In a spin-off/equity carve out, Tribune's control in NewCo (broadcasting) would decline and thus create the opportunity for new management to be brought in to re-invigorate the business.  The injection of new management is an objective the Chandlers expressed in their letter to the board in conjunction with their desire for investment from a private equity "sponsor."

3.  Assuming that the spin-off or equity carve out (partial IPO) is done in compliance with Section 355 of the IRS tax code, taxes are deferred to investors.  The preservation of tax leakage is important to the Chandlers whose tax basis, we believe, is close to $0.   The original tax basis for all TRB shareholders, however, carries over.

4.  The spun-off broadcasting business could be more nimble to do acquisitions.  This is a positive if one assumes that acquisitions will add value -- as the Chandlers do per their letter to the board.

5.  A separation of the newspaper and broadcasting business via a spin-off/equity carve out of broadcasting could facilitate an outright sale of either business or individual assets within those businesses in the future.  The separation of the two businesses may provide clarity on what investors think the businesses are worth and may make it easier for a buyer to only purchase the assets they are interested in rather than the whole company.  However, there are restrictions on these type of transactions post a spin to preserve the tax-free status of the spin.

6.  In a partial IPO (equity carve out), TRB benefits from the cash inflow from the proceeds generated from the primary shares that are issued in NewCo.

*Negatives/Risks of a Spin-off/Equity Carve Out of Broadcasting*

1.  The equity value of the two separately traded stocks post a spin-off/equity carve out may not be greater than where TRB is currently trading.  In our view, investors in the public equity market are already valuing TRB on a sum-of-the-parts basis.

2.  16 of TRB's 23 stations are CW affiliates (adj. for the 3 recent divestitures).  With the CW network early in its first season, it will likely take several months, if not quarters, for one to conclude whether the network is a success or not.  Thus, the uncertainty may drag down the multiple that broadcasting is awarded as a separately traded entity.

3.  The potential to add equity value through a spin-off/equity carve out by adjusting the capital structures of the two entities is limited given that the company is highly leveraged at 4 times 2006 EBITDA following the tender offer.  If we assume that the debt is allocated to both entities so that they maintain the 4 times leverage ratio, we believe the flexibility to recapitalize is limited, especially if the Broadcasting entity needs the capacity to make acquisitions.

**6**

# Morgan Stanley

4. In order for a spin-off to be treated as tax-free per Section 355 of the tax code, there are several conditions which must be maintained that include:

    a. Share buybacks for OldCo (the parent) and NewCo are limited to a maximum of 20% of shares outstanding for the 2 years following the distribution. In addition, the Parent can retain no more than 20% ownership in NewCo following the spin.

    b. Another party cannot have had substantial negotiations or an agreement to acquire 50% of the Parent's or spun entity's stock within two years prior to or following the spin-off.

    c. The Parent must have operated in the business line of the spun-co for at least the previous five years. The Parent is allowed to have divested or acquired businesses during that time, but they need to have actively participated in their current line of business for the previous five years. In our view, TRB would not be hindered by this requirement for a tax-free spin-off.

    d. The spun entity must be able to demonstrate a business purpose. This requirement is to prevent companies from doing a spin-off in order to distribute their earnings in a tax-free manner.

*Impact on TRB Ownership from Spin-off/Equity Carve Out of Broadcasting*

As a base assumption for each of our scenarios -- a spin-off and equity carve out -- we use the share count as of 7/21/06 that reflects the 45 mil share tender offer. We pro forma the share count for the 10 mil share repurchase from the McCormick/Cantigny Foundations, but not the 20 mil shares that TRB announced that they would repurchase in the open market in 2H'06. We also assume that neither management nor the ESOP tendered any of their shares.

We then adjust for the impact of the announcement regarding the resolution of the TMCT ventures in which Tribune receives 39.5 mill of the TRB common shares and all of the preferred shares currently held within the ventures and these shares will subsequently be retired. The Chandlers receive 11.8 mil shares and the total TRB shares outstanding increase by 1.6 mil. Based on these assumptions the Chandlers own 20%, the McCormick Foundation (including the Cantigny Foundation) have a 13% stake, and the remaining shareholders control 67% of Tribune. See Exhibit 5.

---

Exhibit 5
**Ownership Structure - Current (as of 7/21/06)**



Source: Morgan Stanley Research, Company Filings
Note: All share figures are as of July 21, 2006 and include the impact of the 45 million share tender offer and the subsequent repurchase of 10 million shares from the McCormick and Cantigny Foundations.
Pro forma for the resolution of the TMCT ventures.
Does not include the announced 20 mil share repurchase.
McCormick Foundation shares include shares associated with the Cantigny Foundation.

# Morgan Stanley

**MORGAN STANLEY RESEARCH**

**September 26, 2006**
**Tribune**

1. In a spin-off, each party would retain their original ownership in the present company or OldCo. The spun division, or NewCo would be owned by the existing shareholders and TRB would relinquish their ownership rights. (TRB could retain up to a 20% ownership and have the transaction remain tax-free, but we assume that they spin-off 100% of NewCo). Under this scenario, each party; the Chandlers, McCormick Foundation, and the remaining shareholders, would all retain their same ownership levels of 20%, 13%, and 67%, respectively, in OldCo, which we assume to be Newspapers. After the spin, a NewCo would be created from an existing business segment -- we assume broadcasting -- of which each shareholder of OldCo would receive an ownership interest in the new entity equal to their pro rata ownership of Tribune. See Exhibit 6.

2. For a carve-out, Tribune would again create NewCo, but would sell primary shares of no more than 20% of NewCo's shares outstanding. All prior shareholders would retain their original stake in OldCo (20% for the Chandlers, 13% for the McCormicks, and 67% for the remaining shareholders), but they would not receive additional shares of NewCo. Instead, they benefit from Tribune's 80% interest of NewCo through the possible "unlocked value" created by the carve-out and the tax-free cash dividend OldCo would receive from the IPO proceeds of NewCo. See Exhibit 7.

Exhibit 7
**Ownership Structure - Equity Carve-Out (based on ownership as of 7/21/06)**



Source:  Morgan Stanley Research, Company Filings
Note:  All share figures are as of July 21, 2006 and include the impact of the 45 million share tender offer and the subsequent repurchase of 10 million shares from the McCormick and Cantigny Foundations.
Pro forma for the resolution of the TMCT ventures.
Does not include the announced 20 mil share repurchase.
McCormick Foundation shares include shares associated with the Cantigny Foundation.

Exhibit 6
**Ownership Structure - Spin-Off (based on ownership as of 7/21/06)**



Source:  Morgan Stanley Research, Company Filings
Note:  All share figures are as of July 21, 2006 and include the impact of the 45 million share tender offer and the subsequent repurchase of 10 million shares from the McCormick and Cantigny Foundations.
Pro forma for the resolution of the TMCT ventures.
Does not include the announced 20 mil share repurchase.
McCormick Foundation shares include shares associated with the Cantigny Foundation.

# Morgan Stanley

**M O R G A N   S T A N L E Y   R E S E A R C H**

**September 26, 2006**
**Tribune**

## Sale of the L.A. Times:  $27 2006(E) Year-End Value

An additional scenario that has been bandied about in the press is the potential for the sale of individual assets of the company, such as the L.A. Times, although management has stated that the L.A. Times is not for sale.  The limitation with this scenario is that there could be significant tax leakage in the event that the entire newspaper segment or individual papers are divested assuming that the company is not able to structure a sale in a tax efficient manner.   We believe that the tax basis of the company as a whole and for the newspapers is negligible, if not $0.

Exhibit 8
### 2007(E) EBITDA Contribution by Paper



**2007(E) Newspaper EBITDA - $887 mil**

- Los Angeles Times 25%
- Chicago Tribune 23%
- Newsday 11%
- Baltimore Sun 8%
- Orlando Sentinel 9%
- Sun Sentinel 12%
- Other newspapers 12%

*Source:  Morgan Stanley Research*
*Note:  Breakouts by paper are Morgan Stanley estimates.*

For the purpose of this report, we've assumed that the tax basis of Tribune is close to $0 given the nature of the assets, the fact that Tribune has owned most of the assets for many years, and the tax basis of those assets obtained in the Times Mirror acquisition were not stepped up.  It is quite difficult to accurately calculate the tax basis of a company from its public filings, so we believe it is reasonable to assume a very low or essentially $0 tax basis.   Keep in mind that the actual tax basis could differ from our assumptions.

We have estimated revenue and EBITDA contributions from the major newspapers based on publicly disclosed revenue figures for the top three papers, our estimates based on linage trends, and management's public comments in recent year's numbers.  See Exhibits 9 and 19.

We estimate the potential pre-tax proceeds for a sale of the L.A. Times could reach $2.5 mil.  However, on an after-tax basis, the sale would only likely yield $1.52 bil.  This assumes that the newspaper is sold at a premium multiple of 11 times 2007 EBITDA based on our view that the L.A. Times is one of the premier media assets in the country and may be viewed by potential buyers as a "trophy-like" asset.  For 2007, we estimate that L.A. Times will generate approximately $1.13 bil in revenues and nearly $230 mil in EBITDA (20% margin).  For our base case scenario, we have assumed that the tax basis on the L.A. Times is $0 and that there would be significant tax leakage.  Thus, on an after-tax basis, proceeds would be $1.52 bil and equate to an after-tax multiple of 6.7 times EBITDA which would be dilutive based on TRB's current multiple of 8.6.  In addition, we calculate that at the current stock price, minimal, if any, value, would be created for equity holders if TRB used the net proceeds to buyback stock or pay down debt.  See Exhibit 10 which shows the after-tax proceeds assuming a higher basis.

Exhibit 9
### Estimated Private Market Value of Newspapers

| | 2007(E) EBITDA | Pre-tax Multiples | Private Market Total | Tax Basis | After-tax Proceeds |
|---|---|---|---|---|---|
| Los Angeles Times | 228.9 | 11.0 | 2,518.2 | 0.0 | 1,523.5 |
| Chicago Tribune | 209.1 | 9.8 | 2,039.2 | 0.0 | 1,233.7 |
| Newsday | 95.4 | 8.5 | 806.3 | 0.0 | 487.8 |
| Baltimore Sun | 68.7 | 9.0 | 618.2 | 0.0 | 374.0 |
| Orlando Sentinel | 77.5 | 9.0 | 697.2 | 0.0 | 421.8 |
| Sun Sentinel (Ft. Lauderdale) | 102.1 | 9.0 | 918.9 | 0.0 | 555.9 |
| Other newspapers | 105.3 | 8.5 | 889.4 | 0.0 | 538.1 |
| **Total** | **887.0** | **9.6** | **8,487.4** | **0.0** | **5,134.9** |

*Source:  Morgan Stanley Research, Co. filings*
*Note:  Newspaper segment tax basis based on our estimates as of 6/06*
*Allocation of tax basis by newspaper based on estimated profit contribution.*

9

# Morgan Stanley

M O R G A N   S T A N L E Y   R E S E A R C H

**September 26, 2006**
**Tribune**

Exhibit 10
## After-Tax Proceed Scenarios -- L.A. Times ($ in mil)

| | Tax Basis | After-Tax Proceeds | After-Tax Multiple |
|---|---|---|---|
| 2007(E) EBITDA | 228.9 | | |
| Assumes pre-tax EBITDA Multiple of: | 11.0 | | |
| Assumes pre-tax proceeds of: | 2,518.2 | | |
| Assumes tax basis - Scenario 1: | 0.0 | 1,523.5 | 6.7 |
| Assumes tax basis - Scenario 2: | 200.0 | 1,602.5 | 7.0 |
| Assumes tax basis - Scenario 3: | 750.0 | 1,819.8 | 7.9 |

*Source:  Morgan Stanley Research, Co. filings*
*Note:  Newspaper segment tax basis based on our estimates as of 6/06*
*Allocation of tax basis by newspaper based on estimated profit contribution.*

Exhibit 20 shows our estimates for revenue by TV station based on BIA figures and our estimates.  We have not attempted to estimate the margins for each station given the limited publicly disclosed information.  However, we would note that the tax hit from a sale of individual stations may be less material than from a sale of an individual paper given that the basis on some of the more recently acquired TV stations may be relatively higher.

# Morgan Stanley

## Status Quo:  $27 Year-End 2006(E)

Under this scenario, we assume that the company continues to operate in its current state - i.e., no significant acquisitions/divestitures or additional recapitalization.  Our $27 valuation for year-end 2006 (or $29 for year-end 2007) is based on our sum-of-the-parts which derives a public market value of $27.  This implies that the stock is currently overvalued by 19% if the company does not announce additional restructuring actions.

Our discounted cash flow analysis, however, comes out at $25.  We assume:  1) A WACC of 9.9%, 2) a long-term growth rate of 2.3%, and 3) an exit terminal EBITDA multiple of 7.1 times.

Exhibit 11

**Sum-of-the-Parts - Current Market Value ($ in mil, except per share data)**

|  | 2007(E) EBITDA | EBITDA Multiples | Estimated Stock Market Value Total |
|---|---|---|---|
| Newspapers | 887.0 | 7.8 | 6,874.3 |
| Broadcasting and Ent. (Adj.) | 421.6 | 8.8 | 3,689.4 |
| Corporate | (60.5) | 8.3 | (498.8) |
| Chicago Cubs | -- | -- | 325.0 |
| Total | **1,248.2** | **8.3** | **10,389.9** |

| **2007(E) Year-End Values** | | |
|---|---|---|
| Net Debt | (4,399.3) |
| Other | 740.3 |
| **Equity Market Value - adjusted** | **6,731.0** |
| Diluted Shares Outstanding (mil) | 232.5 |

| **Potential Stock Price - Year-End 2007** | **$28.95** |
|---|---|
| % Change from Current Price | -12.7% |

| **Potential Stock Price - Year-End 2006** | **$26.93** |
|---|---|
| % Change from Current Price | -18.8% |

*Source:  Morgan Stanley Research*
*E = Morgan Stanley Research Estimates*

Exhibit 12

**DCF Valuation Summary**

| **Weighted Avg Cost of Capital** | **9.9%** |
|---|---|
| Long-term Growth Rate | 2.3% |
| **Terminal FCF Multiple** | **13.1** |
| Implied Terminal EBITDA Multiple | 7.1 |
| **Implied 2007 DCF Value** | **$26.89** |

| **Implied 2006 DCF Value** | **$25.02** |
|---|---|

*Source:  Morgan Stanley Research*

**Risks**

Primary risks to TRB's valuation include:  1) The company fails to announce and execute additional restructuring actions; 2) proceeds from potential assets sales come in below expectations; 3) the company fails to show improvement in ad trends for both newspapers and TV stations; and 4) the CW network does not live up to expectations.

11

# Morgan Stanley

MORGAN STANLEY RESEARCH

September 26, 2006
Tribune

# Sum-of-the-Parts Valuation

Our sum-of-the-parts derives a public market value (in the terms of where we believe the stock should trade in the public markets) of $28-29 and a private market value of $38-39 (the price that we estimate the co. could be acquired for). These are values projected for year-end 2007, as our sum-of-the-parts is based on our 2007 EBITDA and balance sheet assumptions. Discounting these values back, year-end 2006 equates to a public market value of $26-27 and a private market $35-36. Thus, our sum-of-the-parts implies that Tribune is overvalued by 19% in the public markets if no further restructuring actions are taken relative to the current price of $33 and undervalued by 8% if the company were to be sold. See Exhibit 13.

For the **newspaper** segment, we apply a 7.8 multiple to EBITDA for the current market value and a 9.5 multiple for the private market value. We view a few of Tribune's newspapers as premium assets given their "marquee" brand value, particularly the "Los Angeles Times" which, according to numerous press articles, has received a few indications of interest from potential buyers including David Geffen (music executive), Eli Broad (philanthropist), and Ronald Burkle (supermarket executive). However, concerns about Tribune's relative underperformance in recent years and the secular outlook for newspapers in general are likely to drag down multiples relative to historical levels. Historically, newspapers have traded between 7-11 times EBITDA in the public market while the average transaction multiple historically has been 12-12.5 times in the private market, although recent transactions have been done around 10 times. The perceived lack of opportunities to further reduce costs at TRB in a restructuring (and therefore boost margins), given management's ability to hold expense growth to a minimum in recent years, is also likely to drag down the multiple that a potential buyer would be willing to pay.

For **Broadcasting**, we apply a multiple of 8.8 to EBITDA for the public market and 10.75 for the private market value and assume that a potential buyer would likely demand a discount given the uncertain future for the CW network. We note that the EBITDA we use is a blend of 2007 and 2008 to normalize for political advertising. We also back out an estimated $8 mil from EBITDA for the contribution from the Cubs -- the value for which we break out separately. We value the **Cubs** franchise at $325 mil on a public market basis and $400 mil on a private market basis. This is a discount to the $448 mil value estimate by Forbes in a recent article which ranked

sports franchise by value. The Cubs ranked 5th amongst Major League Baseball franchises.

We note that a half-turn change in the multiple for newspapers (all else being equal) impacts Tribune's valuation by approximately $2 per share and a half-turn change for broadcasting shifts the valuation by $1 per share.

Our **diluted share count** is based on our projections for year-end 2007, as are our debt and cash figures. In the diluted share count, we assume that TRB completes its 75 mil buyback this year and then repurchases an additional 2 mil shares next year. We also take into account the impact of options based on the treasury method, which incorporates the dilution from options that would be in the money if the company were sold above the current stock price. Per the 10-K, many of the options are not included in the diluted share count as they are deemed to be anti-dilutive. We assume that all treasury stock would be retired if the company were acquired. We also adjust the share count for the resolution of the TMCT's. See Exhibit 15.

We project that Tribune will end 2007 with **net debt** (before the PHONES and unconsolidated assets) of $4.399 bil. For the **PHONES** debt, we are using a value of $575 mil in our public market value calculation for TRB and just under $720 mil in our private market value calculation. This should then be netted against the value of Tribune's Time Warner stock that is tied to the PHONES, which is roughly $290 mil.

Recall that in 1999 Tribune issued 8 mil PHONES with a principal of $1.256 bil and a maturity of 2029. The principal was based on 16 mil shares of Time Warner stock which at the time of issuance was $78.50. Upon maturity in 2029, the liability to TRB is the greater of the principal amount of $1.256 bil or the market value of 16 mil Time Warner shares. TRB is currently paying 2% interest on the principal.

In our view, the proper way to incorporate the liability associated with the PHONES is to use the current market value based on current interest rates vs. the $1.256 bil (or higher) liability due in 2029 related to the impact of the time value of money and the value of the option (to purchase Time Warner stock) component of the PHONES, which is low given the "strike price" of the PHONES of $78.50 is well above Time Warner's current stock price of $18.

The possibility also exists that TRB (or a potential acquirer) in an effort to simplify the balance sheet may tender the PHONES debt. This was the case with Cox Communications

**12**

# Morgan Stanley

in 2003, when Cox redeemed their PHONES debt for roughly 51% of the principal amount.

For our private market value calculation for Tribune, we assume that TRB (or a potential acquirer) tender the PHONES at a 25% premium to the estimated market value, which equates to an estimated $720 mil.

In terms of **unconsolidated assets**, we give TRB credit for $1.552 bil (pre-tax). This includes roughly $770 mil (or $3.30 per share) for TRB's 31% interest in the Food Network and $660 mil (or $2.80) for TRB's 42.5% stake in CareerBuilder. Both of these are on a pre-tax basis.

Our valuation for Food is based on 10.5 times 2007 estimated EBITDA. Given Tribune's low tax basis in the Food Network, there likely would be significant tax leakage if TRB were to sell their stake to Scripps. Information on TRB's tax basis in the Food Network is limited, but since their investment dates back to 1993, we assume the basis is very low. If we assume a hypothetical tax basis of $30 mil to illustrate the potential tax leakage, the after-tax proceeds may only amount to $470 mil or $2.00 per share -- assuming that the company does not find a tax efficient means to sell their stake.

For CareerBuilder, we apply TRB's ownership stake of 42.5% to the implied $1.55 bil value based on the recent transaction with McClatchy. The $1.55 bil relates to the "pure" CareerBuilder revenue which is roughly 50% of total CareerBuilder revenues including the contribution from the three partners. We estimate 2006 total revenues for CareerBuilder of $693 mil, which implies that valuation for CareerBuilder of $1.55 bil was over 4 times revenues of approximately $350 mil. The other nearly $350 mil is consolidated in the income statements of the partners.

We also take into account the potential tax liability (as disclosed in TRB's financials) of $334 mil related to the deductibility of the interest expense on the PHONES debt. The co. is currently in discussions with the IRS regarding this matter.

We do not give TRB credit for the net operating losses of nearly $650 mil given the uncertainty of when they would be utilized. However, before taking into account the time value of money these NOLs could provide cash tax savings worth over $1 per share.

Sum-of-the-parts is not an ideal valuation tool as it is on a pre-tax basis and therefore, does not incorporate the potential tax liability generated in a sale of the company as a whole or in pieces. However, when combined with an analysis of the tax implications of a restructuring the sum-of-the-parts is useful to identify to the potential equity value "unlocked" from a break-up of the company.

# Morgan Stanley

**M O R G A N   S T A N L E Y   R E S E A R C H**

**September 26, 2006**
**Tribune**

Exhibit 13
**Sum-of-the-Parts Analysis ($ in mil, except per share data)**

| | 2007(E) EBITDA | EBITDA Multiples | Estimated Stock Market Value | | EBITDA Multiples | Estimated Private Market Value | |
| --- | --- | --- | --- | --- | --- | --- | --- |
| | | | Total | Per Share | | Total | Per Share |
| Newspapers | 887.0 | 7.8 | 6,874.3 | 29.56 | 9.5 | 8,426.6 | 36.08 |
| Broadcasting and Ent. (Adj.) | 421.6 | 8.8 | 3,689.4 | 15.87 | 10.8 | 4,532.7 | 19.41 |
| Corporate | (60.5) | 8.3 | (498.8) | (2.15) | 9.8 | (589.5) | (2.52) |
| Chicago Cubs | -- | -- | 325.0 | 1.40 | -- | 400.0 | 1.71 |
| **Total** | **1,248.2** | **8.3** | **10,389.9** | **44.68** | **10.2** | **12,769.8** | **54.67** |
| **2007(E) Year-End Values** | | | | | | | |
| Short Term Debt | | | (302.5) | (1.30) | | (302.5) | (1.29) |
| Long Term Debt | | | (4,157.1) | (17.88) | | (4,157.1) | (17.80) |
| Preferred Stock | | | 0.0 | 0.00 | | 0.0 | 0.00 |
| PHONES Debt - Market Value | | | (575.0) | (2.47) | | (718.8) | (3.08) |
| AOL Stock related to PHONES Debt | | | 290.1 | 1.25 | | 290.1 | 1.24 |
| Potential Tax Liability Related to PHONES Debt | | | (334.0) | (1.44) | | (334.0) | (1.43) |
| Cash and Short-term Securities | | | 60.3 | 0.26 | | 60.3 | 0.26 |
| Investments | | | 1,552.0 | 6.67 | | 1,552.0 | 6.64 |
| Other - Potential Cash Outlay for Unwinding of TMCTs | | | (192.8) | (0.83) | | (192.8) | (0.83) |
| **Equity Market Value - adjusted** | | | **6,731.0** | **--** | | **8,967.1** | **--** |
| Diluted Shares Outstanding (mil) | | | 232.5 | -- | | 233.6 | -- |
| **Potential Stock Price - Year-End 2007** | | | **$28.95** | | | **$38.39** | |
| % Change from Current Price | | | -12.7% | | | 15.8% | |
| **Potential Stock Price - Year-End 2006** | | | **$26.93** | | | **$35.71** | |
| % Change from Current Price | | | -18.8% | | | 7.7% | |

*Source: Morgan Stanley Research      E = Morgan Stanley Research Estimates*
*Note: Numbers are on a pre-tax basis.*
*Broadcasting EBITDA is adjusted to normalize for political advertising (uses average 2007E and 2008E EBITDA).*
*Broadcasting EBITDA is adjusted to exclude the contribution for the Cubs - the value for which is broken out separately.*
*Diluted share count is calculated using the treasury method and takes into account options that would be in the money based on the estimated value of the co.*
*Value of PHONES debt in public market value estimated based on current interest rates and private market value assumes the PHONES are redeemed at a 25% premium to current market value.*
*Pro forma for the co.'s announced share buyback program of 75 mil shares -- assumes completion by 12/31/06.*
*Pro forma for the TMCT resolution.*

# Morgan Stanley

Exhibit 14

## Unconsolidated Assets Estimate Value - Details ($ in mil)

| Investments | Shares (mil) | Market Value (mil) | Comments |
|---|---|---|---|
| **Public Companies** | | | |
| AdStar | 3.4 | 3.6 | |
| Time Warner | 0.0 | 0.0 | |
| **Total Market Value** | | **3.6** | |
| **Private Companies** | | | |
| CareerBuilder (42.5%) | | 658.8 | Pre-tax, based on McClatchy transaction |
| Food Network (31%) | | 768.2 | Pre-tax, based on 10.5 times 2007(E) EBITDA |
| ShopLocal.com (42.5%) | | 37.9 | |
| Topix.net (44.375%) | | 33.5 | |
| Other | | 50.0 | Includes Comcast Sports Network, BrassRing, Classified Ventures |
| **Total Estimated Market Value** | | **1,548.4** | |
| **Total Investments** | | **1,552.0** | |

*Source:  Morgan Stanley Research      E = Morgan Stanley Research Estimates*
*Note:  Values above represent TRB's ownership stake.*

Exhibit 15

## Diluted Share Count Calculation (units in mil)

| | For Current Market Value | Private Market Value |
|---|---|---|
| Basic Shares Outstanding - Year-End 2006(E) | 232.2 | 232.2 |
| Share Repurchases - 2007(E) | 2.0 | 2.0 |
| **Basic Shares Outstanding - Year-End 2007(E)** | **230.2** | **230.2** |
| Options - 2007(E) based on treasury method | 2.3 | 3.4 |
| **Diluted Shares Outstanding - Year-End 2007(E)** | **232.5** | **233.6** |

**Options - General**

| Wtd. Avg. Strike Price | # of Options |
|---|---|
| 22.27 | 7.1 |
| 35.99 | 4.5 |
| 40.36 | 9.2 |
| 46.15 | 13.8 |
| **Total** | **34.5** |

**Options - Replacement**

| Wtd. Avg. Strike Price | # of Options |
|---|---|
| 41.42 | 0.8 |
| 45.68 | 4.4 |
| 51.19 | 4.3 |
| **Total** | **9.5** |

*Source:  Morgan Stanley Research, Co. data*
*Pro forma for the resolution of the TMCTs.*

## Morgan Stanley

# Shareholder Base

In light of the changes in the share count due to the tender offer and the resolution of the TMCTs we include a summary of the pro forma ownership structure.  The figures in Exhibits 16-17 are based on the most recent share count as of 7/21/06 and include the impact of the 45 mil share tender offer and subsequent 10 mil share repurchase from the McCormick and Cantigny Foundations.  However, because the 7//21/06 ownership data does not reflect the company's planned 20 mil share open market repurchases, we have not made any adjustments for the announced additional 20 mil share buyback, nor have we made any assumptions about who participated in the tender offering.  We have assumed that mgt. and the ESOP did not tender any of their shares during the recapitalization.

As a result of the resolution to the TMCT Ventures, TRB's shares outstanding will increase by 1.6 mil shares.  Prior to last week's announcement regarding the resolution of the TMCTs, 80% or 41.0 mil of the 51.3 mil shares held by the ventures were included as treasury shares for financial reporting purposes and 20% or 10.3 mil were included in shares outstanding.  Based on the announced resolution, TRB will only receive 39.5 mil shares.  These will be retired and the remaining 11.8 mil shares will be allotted to the

Chandlers.  This means that 11.8 mil shares of the shares included in the TMCTs will now be considered outstanding, where only 10.2 mil shares were previously included as outstanding with the difference being 1.6 mil shares.

It is important to note, however, that in addition to the 39.5 mil shares, TRB will also receive all of the preferred shares previously held by the ventures.  Therefore, despite the increased shares outstanding, TRB's earnings will not be diluted by the resolution of the TMCTs because the dilution from the increased share count will be offset by the discontinuation of dividends on the preferred shares.

Exhibit 16
### Insider Ownership

|  | % Total Votes | % Total Shares |
|---|---|---|
| Chandler's Trusts | 19.7% | 19.7% |
| Robert R. McCormick Tribune Foundation | 12.6% | 12.6% |
| ESOP (Northern Trust - trustee) | 2.3% | 2.3% |
| Co. Mgt. and Directors | 0.6% | 0.6% |
| **Total** | **35.9%** | **35.9%** |

*Source:  2006 Company Proxy (data as of 3/24/06)*
*Pro Forma for TRB's 45 mil share tender offer and 10 mil share*
*repurchase from the McCormick and Cantigny Foundations.*
*McCormick Foundation includes shares from the Cantigny Foundation.*
*Pro forma for the TMCT resolution.*
*Assumes that Mgt. and 401K plans did not tender any shares.*

# Morgan Stanley

**MORGAN STANLEY RESEARCH**

**September 26, 2006**
**Tribune**

Exhibit 17
## Top 20 Shareholder Summary

| Shares Outstanding | 302,629,447 | (As of 4/21/06) | 247,359,733 | (As of 7/21/06) |
|---|---|---|---|---|

*Note: One class of common stock. Voting control equates to economic control.*

| | | Pre-Recapitalization | | | Post-Recapitalization | | |
|---|---|---|---|---|---|---|---|
| | | Position | Pos Change | | Position | Pos Change | |
| | Holder Name | 06/30/06 | 06/30/06 | % O/S | 07/21/06 | Current | % O/S |
| 1 | Chandler's Trusts | 36,876,247 | -- | 12.19% | 48,676,247 | 11,800,000 | 19.68% |
| 2 | Robert R McCormick Tribune Foundation | 36,981,988 | -- | 12.22% | 28,023,788 | (8,958,200) | 11.33% |
| 3 | T. Rowe Price Associates, Inc. (MD) | 15,581,371 | 1,299,800 | 5.15% | -- | -- | -- |
| 4 | Ariel Capital Management LLC | 14,904,246 | 4,633,988 | 4.92% | -- | -- | -- |
| 5 | Barclays Global Investors NA (CA) | 13,882,617 | (1,011,248) | 4.59% | -- | -- | -- |
| 6 | TMCT 1 & 2 | 10,280,000 | -- | 3.40% | 0 | (10,280,000) | 0.00% |
| 7 | Lord Abbett & Co. LLC | 8,026,588 | (5,436,905) | 2.65% | -- | -- | -- |
| 8 | Northern Trust Global Investments | 6,886,031 | (1,007,509) | 2.28% | -- | -- | -- |
| 9 | State Street Global Advisors | 6,414,719 | (511,695) | 2.12% | -- | -- | -- |
| 10 | Vanguard Group, Inc. | 5,783,460 | (949,813) | 1.91% | -- | -- | -- |
| 11 | LSV Asset Management | 4,451,530 | 1,655,200 | 1.47% | -- | -- | -- |
| 12 | Cantigny Foundation | 4,300,800 | -- | 1.42% | 3,259,000 | (1,041,800) | 1.32% |
| 13 | Morgan Stanley & Co., Inc. | 3,826,106 | 1,678,005 | 1.26% | -- | -- | -- |
| 14 | Davidson Kempner Partners, Inc. | 3,557,200 | 3,557,200 | 1.18% | -- | -- | -- |
| 15 | Fidelity Management & Research | 2,900,177 | 712,859 | 0.96% | -- | -- | -- |
| 16 | Triarc Cos., Inc. (Asset Management) | 2,825,000 | 2,825,000 | 0.93% | -- | -- | -- |
| 17 | TIAA-CREF Asset Management LLC | 2,246,193 | (810,900) | 0.74% | -- | -- | -- |
| 18 | Robert E. Torray & Co., Inc. | 1,991,770 | 386,100 | 0.66% | -- | -- | -- |
| 19 | Eaton Vance Management, Inc. | 1,718,522 | 69,417 | 0.57% | -- | -- | -- |
| 20 | Mellon Capital Management | 1,656,613 | (56,399) | 0.55% | -- | -- | -- |

*Source: Morgan Stanley Research, FactSet, Company Filings*
*Recapitalization adjusts for 45 mil shares tendered and the additional 10 mil shares repurchased from the McCormick and Cantigny Foundations.*
*Does not include the additional 20 mil shares that the company plans to repurchase in the open market.*
*Pro forma for the TMCT resolution.*
*Post Recapitalization figures that are dashed represent holdings that have not been disclosed after the completion of the tender offer.*

# Morgan Stanley

**M O R G A N   S T A N L E Y   R E S E A R C H**

**September 26, 2006**
**Tribune**

Exhibit 18
## Resolution of the TMCT Ventures



### Assets of the TMCT Ventures



*Source:  Morgan Stanley Research, Company Filings*

# Morgan Stanley

MORGAN STANLEY RESEARCH

**September 26, 2006**
**Tribune**

### Company Description

Tribune's newspapers (70-75% of revenues) include the L.A. Times, Chicago Tribune, Newsday (Long Island), Baltimore Sun, and Sun-Sentinel (Fort Lauderdale).  TRB also owns 23 TV stations and one national cable station, the Chicago Cubs, 42.5% of CareerBuilder, and 31% of the Food Network.

### Industry View: In-Line

In the absence of a meaningful pick-up in traditional media ad trends or additional restructurings, the Publishing group is likely to mark time with the S&P.

### GICS Sector: Consumer Discretionary

Strategist's Recommended Weight: 5.4%
S&P 500 Weight: 10.1%

Morgan Stanley

# Appendix

# Morgan Stanley

Exhibit 19
## Estimated Revenue and EBITDA by TRB Newspaper ($ in mil)

|  | 2002(A) | 2003(A) | 2004(A) | 2005(A) | 2006(E) | 2007(E) |
|---|---|---|---|---|---|---|
|  | Annual | Annual | Annual | Annual | Annual | Annual |
| **Revenue** |  |  |  |  |  |  |
| Los Angeles Times | 1,110.4 | 1,129.2 | 1,134.8 | 1,111.1 | 1,130.5 | 1,130.5 |
| Chicago Tribune | 762.5 | 812.4 | 853.2 | 873.7 | 856.2 | 851.9 |
| Newsday | 584.1 | 604.8 | 614.7 | 574.9 | 531.7 | 515.8 |
| Baltimore Sun | 301.3 | 303.5 | 316.2 | 316.6 | 316.6 | 316.6 |
| Orlando Sentinel | 258.3 | 259.6 | 272.1 | 271.7 | 281.2 | 281.2 |
| Sun Sentinel (Fort Lauderdale) | 343.4 | 346.1 | 361.9 | 364.7 | 377.4 | 377.4 |
| Other newspapers | 580.5 | 581.3 | 577.0 | 584.4 | 598.4 | 596.4 |
| **Total Newspaper Revenue** | **3,940.5** | **4,036.9** | **4,129.9** | **4,096.9** | **4,092.0** | **4,069.8** |
|  |  |  |  |  |  |  |
| **EBITDA** |  |  |  |  |  |  |
| Los Angeles Times | 272.0 | 280.0 | 264.4 | 239.4 | 235.1 | 229.5 |
| Chicago Tribune | 198.3 | 213.7 | 218.0 | 218.9 | 212.3 | 209.1 |
| Newsday | 157.7 | 164.8 | 149.1 | 122.2 | 103.7 | 95.4 |
| Baltimore Sun | 75.3 | 76.8 | 79.2 | 76.9 | 70.3 | 68.7 |
| Orlando Sentinel | 73.6 | 74.8 | 77.7 | 76.9 | 78.9 | 77.5 |
| Sun Sentinel (Fort Lauderdale) | 96.1 | 97.9 | 101.5 | 101.4 | 104.0 | 102.1 |
| Other newspapers | 152.4 | 153.6 | 146.4 | 151.0 | 148.5 | 143.6 |
| **Total Newspaper EBITDA** | **1,025.5** | **1,061.6** | **1,036.2** | **986.6** | **952.8** | **925.9** |
|  |  |  |  |  |  |  |
| **EBITDA Margin %** |  |  |  |  |  |  |
| Los Angeles Times | 24.5% | 24.8% | 23.3% | 21.6% | 20.8% | 20.3% |
| Chicago Tribune | 26.0% | 26.3% | 25.6% | 25.1% | 24.8% | 24.6% |
| Newsday | 27.0% | 27.3% | 24.3% | 21.3% | 19.5% | 18.5% |
| Baltimore Sun | 25.0% | 25.3% | 25.1% | 24.3% | 22.2% | 21.7% |
| Orlando Sentinel | 28.5% | 28.8% | 28.6% | 28.3% | 28.1% | 27.6% |
| Sun Sentinel (Fort Lauderdale) | 28.0% | 28.3% | 28.1% | 27.8% | 27.6% | 27.1% |
| Other newspapers | 26.3% | 26.4% | 25.4% | 25.8% | 24.8% | 24.1% |
| **Total Newspaper EBITDA Margin %** | **26.0%** | **26.3%** | **25.1%** | **24.1%** | **23.3%** | **22.8%** |
|  |  |  |  |  |  |  |
| **% of Total Revenue** |  |  |  |  |  |  |
| Los Angeles Times | 28.2% | 28.0% | 27.5% | 27.1% | 27.6% | 27.8% |
| Chicago Tribune | 19.4% | 20.1% | 20.7% | 21.3% | 20.9% | 20.9% |
| Newsday | 14.8% | 15.0% | 14.9% | 14.0% | 13.0% | 12.7% |
| Baltimore Sun | 7.6% | 7.5% | 7.7% | 7.7% | 7.7% | 7.8% |
| Orlando Sentinel | 6.6% | 6.4% | 6.6% | 6.6% | 6.9% | 6.9% |
| Sun Sentinel (Fort Lauderdale) | 8.7% | 8.6% | 8.8% | 8.9% | 9.2% | 9.3% |
| Other newspapers | 14.7% | 14.4% | 14.0% | 14.3% | 14.6% | 14.7% |
| **Total Newspaper Revenue** | **100.0%** | **100.0%** | **100.0%** | **100.0%** | **100.0%** | **100.0%** |
|  |  |  |  |  |  |  |
| **Revenue % Change** |  |  |  |  |  |  |
| Los Angeles Times | -- | 1.7% | 0.5% | -2.1% | 1.8% | 0.0% |
| Chicago Tribune | -- | 6.5% | 5.0% | 2.4% | -2.0% | -0.5% |
| Newsday | -- | 3.5% | 1.6% | -6.5% | -7.5% | -3.0% |
| Baltimore Sun | -- | 0.7% | 4.2% | 0.1% | 0.0% | 0.0% |
| Orlando Sentinel | -- | 0.5% | 4.8% | -0.2% | 3.5% | 0.0% |
| Sun Sentinel (Fort Lauderdale) | -- | 0.8% | 4.6% | 0.8% | 3.5% | 0.0% |
| Other newspapers | -- | 0.1% | -0.7% | 1.3% | 2.4% | -0.3% |
| **Total Newspaper Revenue** | **0.9%** | **2.4%** | **2.3%** | **-0.8%** | **-0.1%** | **0.0%** |

*Source: Morgan Stanley Research    E = Morgan Stanley Research Estimates    A = Actual*
*Note: Revenue and EBITDA break out are Morgan Stanley estimates*
*except for the top 3 papers which are provided by the co.*

# Morgan Stanley

**M O R G A N   S T A N L E Y   R E S E A R C H**

**September 26, 2006**
**Tribune**

Exhibit 20
## Revenue by TV Station ($ in mil)

| | | | | 2004(A) | 2005(A) |
|---|---|---|---|---|---|
| | | | | Annual | Annual |
| **Broadcasting Revenue - by Station** | | | | | |
| WLVI-TV | 56 | WB | Boston, MA | 42.8 | 31.7 |
| WGN-TV | 9 | WB | Chicago, IL | 345.2 | 367.5 |
| KDAF | 33 | WB | Dallas-Ft. Worth, TX | 59.0 | 52.4 |
| KWGN-TV | 2 | WB | Denver, CO | 31.9 | 30.4 |
| WXMI | 17 | FOX | Grd Rpds-K'zoo-Battle Crk, MI | 16.8 | 17.3 |
| WPMT | 43 | FOX,WB | H'burg-L'castr-Lbn-York, PA | 14.3 | 12.4 |
| WTIC-TV | 61 | FOX | Hartford-New Haven, CT | 29.7 | 28.8 |
| WTXX | 20 | WB | Hartford-New Haven, CT | 7.4 | 7.0 |
| KHCW | 39 | WB | Houston, TX | 38.0 | 37.2 |
| WTTV | 4 | WB | Indianapolis, IN | 13.2 | 12.4 |
| WXIN | 59 | FOX | Indianapolis, IN | 25.6 | 24.5 |
| KTLA-TV | 5 | WB | Los Angeles, CA | 151.2 | 123.3 |
| WBZL | 39 | WB | Miami - Ft. Lauderdale, FL | 45.4 | 43.7 |
| WGNO | 26 | ABC | New Orleans, LA | 12.5 | 9.4 |
| WNOL-TV | 38 | WB | New Orleans, LA | 8.7 | 6.6 |
| WPIX | 11 | WB | New York, NY | 228.4 | 192.8 |
| WPHL-TV | 17 | WB | Philadelphia, PA | 54.2 | 43.7 |
| KWBP | 32 | WB | Portland, OR | 15.0 | 12.9 |
| KTXL | 40 | FOX | S'mento-Stockton-M'desto, CA | 38.6 | 35.0 |
| KSWB-TV | 69 | WB | San Diego, CA | 30.2 | 21.2 |
| KCPQ | 13 | FOX | Seattle-Tacoma, WA | 38.5 | 35.5 |
| KMYQ | 22 | WB | Seattle-Tacoma, WA | 13.6 | 12.8 |
| KPLR-TV | 11 | WB | St. Louis, MO | 29.3 | 22.0 |
| WDCW | 50 | WB | Washington, DC | 30.8 | 28.8 |
| Other | | | | 33.1 | 0.0 |
| **Total Broadcasting Revenue** | | | | **1,353.6** | **1,209.3** |

*Source:  Morgan Stanley Research, Co. filings, BIA*
*Note:  Not adjusted for the sale of the Boston station.*
*Station revenue figures largely based on BIA estimates with a discount applied.*

# Morgan Stanley

MORGAN STANLEY RESEARCH

**September 26, 2006**
Tribune

Exhibit 21
**Ownership Structure - Current (as of 7/21/06)**

## Current (Ownership as of 7/21/06)

**Tribune**

Shares   245.8 M

| TMCT I & II Ventures | Chandler Trusts | McCormick Foundation | Other Shareholders |
|---|---|---|---|
| Shares   10.3 M | Shares   36.9 M | Shares   31.3 M | Shares   167.4 M |
| O/S %   4.2% | O/S %   15.0% | O/S %   12.7% | O/S %   68.1% |

### TMCT I & II Ventures

**TMCT 1 & 2 Ventures**

Shares   51.3 M

| 80% Included in Treasury Shares | 20% Common Shares |
|---|---|
| Shares   41.0 M | Shares   10.3 M |

## Resolution of TMCTs (Ownership as of 7/21/06)

**Tribune**

Shares   247.4 M

| Chandler Trusts | McCormick Foundation | Other Shareholders |
|---|---|---|
| Shares   48.7 M | Shares   31.3 M | Shares   167.4 M |
| O/S %   19.7% | O/S %   12.6% | O/S %   67.7% |

### TMCT I & II Ventures

**TMCT I & II Ventures**

Shares   0.0 M

| TRB (Included in Treasury Shares) | Chandlers (Included in Common Shares) |
|---|---|
| Shares   39.5 M | Shares   11.8 M |

Source:  Morgan Stanley Research, Company Filings
Note:  All share figures are as of July 21, 2006 and include the impact of the 45 million share tender
offer and the subsequent repurchase of 10 million shares from the McCormick and Cantigny Foundations.
Pro forma for the resolution of the TMCT ventures.
Does not include the announced 20 mil share repurchase.
McCormick Foundation shares include shares associated with the Cantigny Foundation.

# Morgan Stanley

**M O R G A N   S T A N L E Y   R E S E A R C H**

September 26, 2006
Tribune

Exhibit 22
**Ownership Structure - Spin-Off (based on ownership as of 7/21/06)**




Source: Morgan Stanley Research, Company Filings
Note: All share figures are as of July 21, 2006 and include the impact of the 45 million share tender
offer and the subsequent repurchase of 10 million shares from the McCormick and Cantigny Foundations.
Pro forma for the resolution of the TMCT ventures.
Does not include the announced 20 mil share repurchase.
McCormick Foundation shares include shares associated with the Cantigny Foundation.

# Morgan Stanley

**M O R G A N   S T A N L E Y   R E S E A R C H**

September 26, 2006
Tribune

Exhibit 23
**Ownership Structure - Equity Carve-Out (based on ownership as of 7/21/06)**



## Carve-Out
(Ownership as of 7/21/06)

**Tribune**

Parent creates a stand-alone sub
NewCo through an IPO.

In order to remain tax free, the parent retains
80% or greater ownership in NewCo, with the
remaining 20% or less distributed to new
shareholders

**OldCo
(Newspapers)**

Parent to retain 80%
ownership of NewCo

NewCo pays a tax-free cash div
back to parent from IPO proceeds.

**NewCo
(Broadcasting)**

IPO
proceeds

| Chandler Trusts | McCormick Foundation | Other Shareholders |
|---|---|---|
| Shares  48.7 M | Shares  31.3 M | Shares  167.4 M |
| O/S %  19.7% | O/S %  12.6% | O/S %  67.7% |

New
Shareholders
20% or Less

Source:  Morgan Stanley Research, Company Filings
Note:  All share figures as of July 21, 2006 and include the impact of the 45 million share tender
offer and the subsequent repurchase of 10 million shares from the McCormick and Cantigny Foundations.
Pro forma for the resolution of the TMCT ventures.
Does not include the announced 20 mil share repurchase.
McCormick Foundation shares include shares associated with the Cantigny Foundation.

# Morgan Stanley

**M O R G A N   S T A N L E Y   R E S E A R C H**

**September 26, 2006**
Tribune

Exhibit 24
## Income Statement ($ in mil, except per share data)

| | 2005(A) | | | | | 2006(E) | | | | | 2007(E) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | March | June | Sept. | Dec. | Annual | March(A) | June(A) | Sept.(E) | Dec.(E) | Annual | Annual |
| **Newspapers** | | | | | | | | | | | |
| Advertising | | | | | | | | | | | |
| Retail | 304.2 | 331.6 | 307.2 | 380.5 | 1,323.5 | 297.6 | 334.1 | 308.8 | 398.0 | 1,338.4 | 1,338.9 |
| General | 200.5 | 190.3 | 171.9 | 211.4 | 774.1 | 183.6 | 177.3 | 154.7 | 204.8 | 720.3 | 688.2 |
| Classified | 282.8 | 301.0 | 294.2 | 268.5 | 1,146.5 | 306.5 | 311.6 | 291.3 | 273.4 | 1,182.8 | 1,159.6 |
| **Total Advertising** | **787.5** | **822.9** | **773.3** | **860.4** | **3,244.1** | **787.7** | **822.9** | **754.7** | **876.2** | **3,241.5** | **3,186.7** |
| Circulation | 151.7 | 149.9 | 146.5 | 148.1 | 596.2 | 145.9 | 142.0 | 138.4 | 147.1 | 573.3 | 550.6 |
| Other | 66.3 | 65.8 | 60.6 | 63.9 | 256.6 | 63.0 | 63.4 | 60.6 | 62.3 | 249.3 | 249.3 |
| **Total Newspapers** | **1,005.5** | **1,038.6** | **980.4** | **1,072.4** | **4,096.9** | **996.5** | **1,028.3** | **953.7** | **1,085.6** | **4,064.1** | **3,986.6** |
| | | | | | | | | | | | |
| **Broadcasting and Entertainment** | | | | | | | | | | | |
| Television | 281.1 | 324.4 | 296.9 | 306.9 | 1,209.3 | 275.6 | 320.3 | 287.9 | 306.9 | 1,190.8 | 1,165.6 |
| Radio/Entertainment | 20.1 | 88.9 | 115.8 | 23.7 | 248.6 | 18.3 | 83.3 | 119.3 | 22.5 | 243.4 | 250.7 |
| **Broadcasting and Entertainment** | **301.3** | **413.4** | **412.7** | **330.7** | **1,458.0** | **293.9** | **403.6** | **407.2** | **329.5** | **1,434.2** | **1,416.3** |
| | | | | | | | | | | | |
| **Total Revenue** | **1,306.8** | **1,452.0** | **1,393** | **1,403.0** | **5,554.8** | **1,290.5** | **1,431.9** | **1,360.9** | **1,415.1** | **5,498.3** | **5,402.9** |
| | | | | | | | | | | | |
| **EBITDA by Segment** | | | | | | | | | | | |
| **Newspaper Publishing** | **243.2** | **262.9** | **212.0** | **268.6** | **986.6** | **228.8** | **251.1** | **190.7** | **255.1** | **925.8** | **887.0** |
| Television | 95.8 | 128.6 | 101.7 | 107.7 | 433.8 | 82.6 | 116.2 | 86.4 | 100.5 | 385.7 | 381.7 |
| Radio/Entertainment | (19.3) | 14.3 | 38.3 | 0.2 | 33.4 | (3.9) | 8.2 | 29.8 | 0.7 | 34.8 | 36.4 |
| **Broadcasting and Entertainment** | **76.5** | **142.8** | **140.0** | **107.9** | **467.3** | **78.6** | **124.4** | **116.2** | **101.2** | **420.5** | **418.1** |
| Corporate Expense | (13.0) | (13.1) | (12.7) | (12.0) | (50.8) | (20.0) | (13.7) | (14.0) | (14.0) | (61.7) | (60.5) |
| **Total EBITDA** | **306.6** | **392.6** | **339.3** | **364.5** | **1,403.1** | **287.4** | **361.9** | **292.9** | **342.3** | **1,284.6** | **1,244.6** |
| | | | | | | | | | | | |
| **EBITDA Margin (%)** | | | | | | | | | | | |
| **Newspaper Publishing** | **24.2%** | **25.3%** | **21.6%** | **25.0%** | **24.1%** | **23.0%** | **24.4%** | **20.0%** | **23.5%** | **22.8%** | **22.3%** |
| Television | 34.1% | 39.6% | 34.3% | 35.1% | 35.9% | 30.0% | 36.3% | 30.0% | 32.8% | 32.4% | 32.8% |
| Radio/Entertainment | -95.8% | 16.1% | 33.0% | 0.9% | 13.5% | -21.4% | 9.8% | 25.0% | 3.0% | 14.3% | 14.5% |
| **Broadcasting and Entertainment** | **25.4%** | **34.6%** | **33.9%** | **32.6%** | **32.0%** | **26.8%** | **30.8%** | **28.5%** | **30.7%** | **29.3%** | **29.5%** |
| Corporate Expense | -1.0% | -0.9% | -0.9% | -0.9% | -0.9% | -1.6% | -1.0% | -1.0% | -1.0% | -1.1% | -1.1% |
| **Total EBITDA** | **23.5%** | **27.0%** | **24.4%** | **26.0%** | **25.3%** | **22.3%** | **25.3%** | **21.5%** | **24.2%** | **23.4%** | **23.0%** |
| | | | | | | | | | | | |
| Depreciation and Amortization | 57.5 | 57.7 | 55.2 | 55.8 | 226.2 | 55.4 | 55.4 | 56.0 | 56.0 | 222.9 | 226.7 |
| | | | | | | | | | | | |
| **Operating Profit** | **249.1** | **334.9** | **284.1** | **308.7** | **1,176.9** | **232.1** | **306.4** | **236.9** | **286.3** | **1,061.7** | **1,018.0** |
| | | | | | | | | | | | |
| Equity Investment Earnings/(Losses) | 0.5 | 11.9 | 8.1 | 20.8 | 41.2 | 6.5 | 20.1 | 15.0 | 26.0 | 67.7 | 75.7 |
| Interest Income/(Expense) | (34.0) | (34.2) | (35.7) | (43.7) | (147.7) | (46.6) | (44.8) | (78.2) | (82.1) | (251.6) | (320.6) |
| | | | | | | | | | | | |
| Pretax Income | 215.6 | 312.6 | 256.4 | 285.8 | 1,070.4 | 192.0 | 281.8 | 173.8 | 230.2 | 877.8 | 773.0 |
| Pretax Margin (%) | 16.5% | 21.5% | 18.4% | 20.4% | 19.3% | 14.9% | 19.7% | 12.8% | 16.3% | 16.0% | 14.3% |
| | | | | | | | | | | | |
| Income Taxes | 84.1 | 121.9 | 100.0 | 113.5 | 419.5 | 74.9 | 113.4 | 68.6 | 90.9 | 347.8 | 305.3 |
| Tax Rate (%) | 39.0% | 39.0% | 39.0% | 39.7% | 39.2% | 39.0% | 40.2% | 39.5% | 39.5% | 39.6% | 39.5% |
| | | | | | | | | | | | |
| **Net Income before Pref. Dividends** | **131.5** | **190.7** | **156.4** | **172.3** | **651.0** | **117.1** | **168.4** | **105.1** | **139.3** | **529.9** | **467.7** |
| | | | | | | | | | | | |
| Preferred Dividends | (2.1) | (2.1) | (2.1) | (2.1) | (8.4) | (2.1) | (2.1) | (2.1) | 0.0 | (6.3) | 0.0 |
| | | | | | | | | | | | |
| **Net Income** | **129.4** | **188.6** | **154.3** | **170.2** | **642.6** | **115.0** | **166.3** | **103.0** | **139.3** | **523.6** | **467.7** |
| | | | | | | | | | | | |
| **EPS incl. stock comp- diluted** | **--** | **--** | **--** | **--** | **--** | **0.38** | **0.55** | **0.41** | **0.58** | **1.90** | **2.00** |
| % Change | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | 4.9% |
| Average Shares Outstanding (mil) - diluted | 320.4 | 318.0 | 313.8 | 309.3 | 315.3 | 306.0 | 304.5 | 250.0 | 239.5 | 275.0 | 234.1 |
| | | | | | | | | | | | |
| **EPS excl. stock comp- diluted** | **0.40** | **0.59** | **0.49** | **0.55** | **2.04** | **0.41** | **0.56** | **0.42** | **0.58** | **1.98** | **2.09** |
| % Change | 0.7% | -4.6% | -4.2% | -22.9% | -9.2% | 2.5% | -6.1% | -13.8% | 7.9% | -2.8% | 5.6% |
| | | | | | | | | | | | |
| | | | | | | | | | | | |
| **Revenue - % Change** | | | | | | | | | | | |
| Advertising | | | | | | | | | | | |
| Retail | 3.2% | -1.2% | 0.9% | -3.8% | -0.5% | -2.2% | 0.7% | 0.5% | 4.6% | 1.1% | 0.0% |
| General | -3.4% | -3.8% | -3.5% | -5.1% | -4.0% | -8.5% | -6.8% | -10.0% | -3.2% | -6.9% | -4.5% |
| Classified | 3.9% | 5.8% | 7.1% | 3.0% | 5.0% | 8.4% | 3.5% | -1.0% | 1.8% | 3.2% | -2.0% |
| **Total Advertising** | **1.6%** | **0.6%** | **2.1%** | **-2.1%** | **0.5%** | **0.0%** | **0.0%** | **-2.4%** | **1.8%** | **-0.1%** | **-1.7%** |
| Circulation | -8.6% | -9.1% | -7.5% | -4.3% | -7.4% | -3.9% | -5.3% | -5.5% | -0.7% | -3.8% | -4.0% |
| Other | 5.4% | 4.4% | -8.2% | -1.9% | -0.2% | -5.1% | -3.6% | 0.0% | -2.5% | -2.9% | 0.0% |
| **Total Newspapers** | **0.2%** | **-0.7%** | **-0.1%** | **-2.4%** | **-0.8%** | **-0.9%** | **-1.0%** | **-2.7%** | **1.2%** | **-0.8%** | **-1.9%** |
| | | | | | | | | | | | |
| **Broadcasting and Entertainment** | | | | | | | | | | | |
| Television | -8.3% | -11.8% | -9.2% | -12.9% | -10.7% | -2.0% | -1.3% | -3.0% | 0.0% | -1.5% | 4.0% |
| Radio/Entertainment | -9.7% | 8.3% | 9.7% | -27.6% | 2.4% | -9.1% | -6.3% | 3.0% | -5.0% | -2.1% | 3.0% |
| **Broadcasting and Entertainment** | **-8.4%** | **-8.2%** | **-4.6%** | **-14.2%** | **-8.7%** | **-2.4%** | **-2.4%** | **-1.3%** | **-0.4%** | **-1.6%** | **-1.2%** |
| | | | | | | | | | | | |
| **Total Revenue** | **1.9%** | **-2.9%** | **-1.5%** | **-5.5%** | **-3.0%** | **-1.2%** | **-1.4%** | **-2.3%** | **0.9%** | **-1.0%** | **-1.7%** |

*Source: Morgan Stanley Research      E = Morgan Stanley Research Estimates      A = Actual*
*Note: One-time items are excluded.*
*In 2006, newspapers have 53 weeks vs. 52 weeks in 2005 and 2007 due to fiscal reporting. % change figures include the impact of the extra week which we assume to add*
*1% to full year growth and 4% to 4Q growth.*
*Adjusted for the divestitures of the Atlanta and Albany stations assuming a 1/1/05 close but not adjusted for sale of the Boston station.*
*Pro forma for the co.'s announced share buyback program of 75 mil shares -- assumes completion by 12/31/06 and TMCT transactions occur on 9/30/06.*

# Morgan Stanley

**M O R G A N   S T A N L E Y   R E S E A R C H**

**September 26, 2006**
**Tribune**

Exhibit 25
## Cash Flow Statement ($ in mil)

|  | 1997 | 1998 | 1999 | 2000 | 2001 | 2002 | 2003 | 2004 | 2005(A) | 2006(E) | 2007(E) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **Sources of Cash** | | | | | | | | | | | |
| Net Income (before preferred dividends) | 324.5 | 350.8 | 373.2 | 418.0 | 447.3 | 639.5 | 718.7 | 742.8 | 651.0 | 435.0 | 467.7 |
| Depreciation/Amortization | 172.5 | 195.6 | 194.5 | 370.6 | 210.4 | 223.3 | 228.4 | 233.1 | 226.2 | 222.9 | 226.7 |
| Deferred Income Taxes | (14.0) | 25.4 | 711.9 | (44.0) | 61.2 | 92.5 | 252.5 | 40.0 | 93.1 | 0.0 | 0.0 |
| Equity Investments | 34.7 | 34.0 | 40.1 | 79.4 | 60.8 | 40.9 | (5.6) | (17.9) | (41.2) | (67.7) | (75.7) |
| Divestitures | 0.0 | 0.0 | 0.0 | 1,982.3 | 22.2 | 66.4 | 223.0 | 40.2 | 22.5 | 356.3 | 0.0 |
| Investments | 402.5 | 51.6 | 1,329.5 | 506.3 | 105.3 | 0.0 | 0.0 | 0.0 | 0.0 | 100.0 | 0.0 |
| Debt | 626.4 | 469.9 | 0.0 | 513.6 | 394.1 | 0.0 | 0.0 | 773.2 | 928.0 | 1,987.5 | 0.0 |
| Non-Cash Interest Expense | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 8.7 | 9.5 | 10.3 | 11.6 | 20.4 | 21.4 |
| Common Stock | 57.1 | 46.1 | 54.0 | 104.4 | 83.3 | 159.6 | 163.6 | 111.9 | 41.4 | 42.5 | 43.8 |
| Other | (69.0) | (220.7) | (555.3) | 63.5 | 68.7 | 62.3 | (19.3) | (96.6) | 10.6 | 25.0 | 0.0 |
| **Total Sources** | **1,534.7** | **952.6** | **2,147.8** | **3,994.1** | **1,453.3** | **1,293.2** | **1,570.9** | **1,837.1** | **1,943.1** | **3,121.9** | **683.8** |
| | | | | | | | | | | | |
| **Uses of Cash** | | | | | | | | | | | |
| Change in Working Capital | 57.7 | (28.5) | 166.3 | (183.4) | 92.0 | 164.6 | 25.6 | (33.1) | (69.8) | 20.5 | 22.8 |
| Capital Expenditures | 103.8 | 128.8 | 125.6 | 302.5 | 266.4 | 186.7 | 193.5 | 217.3 | 205.9 | 214.4 | 202.6 |
| Acquisitions | 1,239.6 | 98.4 | 189.5 | 2,904.8 | 229.1 | 37.6 | 237.5 | 0.6 | 4.2 | 155.0 | 0.0 |
| Investments | 48.3 | 40.2 | 556.1 | 234.0 | 141.2 | 39.9 | 25.7 | 48.8 | 78.1 | 0.0 | 0.0 |
| Debt | 55.4 | 335.7 | 183.0 | 187.4 | 351.7 | 634.9 | 427.3 | 832.0 | 203.6 | 80.0 | 200.0 |
| Common Stock | 140.0 | 330.1 | 204.6 | 923.1 | 264.9 | 32.1 | 358.5 | 731.6 | 440.1 | 2,469.0 | 64.3 |
| Dividends | 97.4 | 101.1 | 104.1 | 139.8 | 158.1 | 157.3 | 161.0 | 163.0 | 223.5 | 196.6 | 166.5 |
| Other | 0.0 | 0.8 | 0.0 | 1.2 | 0.0 | 0.0 | 0.0 | 0.0 | 830.7 | 104.8 | 0.0 |
| **Total Uses** | **1,742.3** | **1,006.8** | **1,529.2** | **4,509.3** | **1,503.3** | **1,253.1** | **1,429.2** | **1,960.3** | **1,916.4** | **3,240.3** | **656.2** |
| | | | | | | | | | | | |
| **Net Increase (Decrease) in Cash** | **(207.6)** | **(54.2)** | **618.6** | **(515.2)** | **(50.0)** | **40.1** | **141.7** | **(123.2)** | **26.7** | **(118.5)** | **27.6** |
| | | | | | | | | | | | |
| Year-end Debt (excl. PHONES debt) | 1,554.8 | 1,646.2 | 1,396.0 | 3,448.4 | 3,411.6 | 2,749.6 | 2,039.8 | 2,004.8 | 2,752.0 | 4,659.5 | 4,459.5 |
| Year-end Cash | 66.6 | 12.4 | 631.0 | 115.8 | 65.8 | 105.9 | 247.6 | 124.4 | 151.1 | 32.6 | 60.3 |

*Source: Morgan Stanley Research      E = Morgan Stanley Research Estimates      A = Actual*
*Adjusted for the divestitures of the Atlanta and Albany stations assuming a 1/1/05 close but not adjusted for sale of the Boston station.*
*Pro forma for the co.'s announced share buyback program of 75 mil shares -- assumes completion by 12/31/06 and TMCT transactions occur on 9/30/06.*

# Morgan Stanley

**M O R G A N   S T A N L E Y   R E S E A R C H**

**September 26, 2006**
**Tribune**

Exhibit 26
**Balance Sheet ($ in mil)**

|  | 2001 | 2002 | 2003 | 2004 | 2005(A) | 2006(E) | 2007(E) |
|---|---|---|---|---|---|---|---|
| **Assets** | | | | | | | |
| **Current Assets** | | | | | | | |
| Cash | 65.8 | 105.9 | 247.6 | 124.4 | 151.1 | 32.6 | 60.3 |
| Receivables | 726.1 | 813.6 | 867.1 | 850.2 | 798.4 | 808.4 | 794.4 |
| Inventories | 49.4 | 47.5 | 46.1 | 49.8 | 44.1 | 50.0 | 48.2 |
| Broadcast Rights | 303.8 | 302.8 | 290.4 | 260.5 | 308.0 | 308.0 | 308.0 |
| Deferred Income Taxes | 179.8 | 149.6 | 99.9 | 116.4 | 114.3 | 114.3 | 114.3 |
| Prepaid Expenses and Other | 38.9 | 80.6 | 53.9 | 51.1 | 52.5 | 56.7 | 58.4 |
| **Total Current Assets** | **1,364.0** | **1,500.0** | **1,605.2** | **1,452.4** | **1,468.4** | **1,370.1** | **1,383.6** |
| Net Property, Plant, and Equipment | 1,838.3 | 1,799.6 | 1,787.9 | 1,782.4 | 1,731.9 | 1,742.7 | 1,735.9 |
| Broadcast Rights | 388.2 | 413.9 | 359.0 | 391.2 | 361.4 | 361.4 | 361.4 |
| Goodwill | 5,345.7 | 5,320.1 | 5,480.3 | 5,467.8 | 5,947.1 | 5,745.9 | 5,745.9 |
| Other Intangible | 3,185.8 | 2,992.7 | 3,152.3 | 3,126.2 | 3,087.7 | 3,068.5 | 3,051.3 |
| AOL Time Warner Stock Related to PHONES | 529.6 | 199.0 | 285.4 | 306.2 | 282.9 | 282.9 | 282.9 |
| Other Investments | 879.9 | 700.6 | 555.4 | 589.3 | 632.7 | 493.5 | 569.1 |
| Prepaid Pension Costs | 808.0 | 864.6 | 892.4 | 884.7 | 871.4 | 871.4 | 871.4 |
| Other Assets | 145.3 | 183.6 | 162.1 | 155.1 | 162.8 | 162.8 | 162.8 |
| **Total Assets** | **14,484.9** | **13,974.0** | **14,280.2** | **14,155.4** | **14,546.2** | **14,099.0** | **14,164.1** |
| | | | | | | | |
| **Liabilities** | | | | | | | |
| Long-term Debt due within One Year | 410.9 | 46.4 | 193.4 | 271.8 | 302.5 | 302.5 | 302.5 |
| Accounts Payable | 223.6 | 192.1 | 189.0 | 162.1 | 168.2 | 166.4 | 160.4 |
| Employee Compensation and Benefits | 160.0 | 208.6 | 189.8 | 199.2 | 244.2 | 248.0 | 243.7 |
| Contracts Payable for Broadcast Rights | 298.2 | 334.5 | 311.8 | 319.4 | 329.9 | 329.9 | 329.9 |
| Deferred Income | 84.2 | 88.0 | 91.6 | 96.8 | 101.1 | 105.3 | 103.5 |
| Other Current Liabilities | 339.8 | 284.5 | 288.3 | 308.6 | 300.8 | 299.0 | 288.4 |
| **Total Current Liabilities** | **1,516.6** | **1,154.0** | **1,263.9** | **1,358.0** | **1,446.7** | **1,451.1** | **1,428.4** |
| PHONES Debt Related to AOL Time Warner Stock | 684.0 | 523.4 | 535.3 | 584.9 | 509.7 | 530.1 | 551.5 |
| Long-term Debt | 3,000.7 | 2,703.3 | 1,846.3 | 1,733.1 | 2,449.6 | 4,357.1 | 4,157.1 |
| Deferred Income Taxes | 2,143.2 | 1,976.8 | 2,224.8 | 2,278.4 | 2,352.6 | 2,352.6 | 2,352.6 |
| Contracts Payable for Broadcast Rights | 522.9 | 578.0 | 536.8 | 538.1 | 528.9 | 528.9 | 528.9 |
| Employee Compensation and Benefits | 372.2 | 385.2 | 390.4 | 393.0 | 356.6 | 351.8 | 337.6 |
| Other Obligations | 594.2 | 513.2 | 454.5 | 433.2 | 176.6 | 96.9 | 96.9 |
| **Total Liabilities** | **8,833.7** | **7,833.9** | **7,252.0** | **7,318.6** | **7,820.7** | **9,668.5** | **9,452.9** |
| | | | | | | | |
| **Shareholders' Equity** | | | | | | | |
| Series B Convertible Preferred Stock | 250.1 | 227.4 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| Series C Convertible Preferred Stock | 44.3 | 44.3 | 44.3 | 44.3 | 44.3 | 0.0 | 0.0 |
| Series D-1 Convertible Preferred Stock | 38.1 | 38.1 | 38.1 | 38.1 | 38.1 | 0.0 | 0.0 |
| Series D-2 Convertible Preferred Stock | 24.5 | 24.5 | 24.5 | 24.5 | 24.5 | 0.0 | 0.0 |
| Common Stock | 8,183.4 | 8,342.5 | 6,924.5 | 6,918.5 | 6,820.8 | 6,863.3 | 6,907.1 |
| Treasury Stock | (7,126.8) | (7,047.7) | (3,025.2) | (3,011.9) | (3,015.6) | (5,484.6) | (5,548.8) |
| Retained Earnings | 4,231.5 | 4,516.3 | 3,008.5 | 2,810.5 | 2,824.8 | 3,063.1 | 3,364.3 |
| Unearned Compensation Related to ESOP | (66.3) | (33.8) | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| Accumulated Other Comprehensive Income (Loss) | 72.4 | 28.5 | 13.5 | 12.8 | (11.3) | (11.3) | (11.3) |
| **Total Shareholders' Equity** | **5,651.2** | **6,140.1** | **7,028.1** | **6,836.8** | **6,725.6** | **4,430.6** | **4,711.2** |
| | | | | | | | |
| **Total Liabilities and Shareholders' Equity** | **14,484.9** | **13,974.0** | **14,280.2** | **14,155.4** | **14,546.24** | **14,099.0** | **14,164.1** |

*Source: Morgan Stanley Research      E = Morgan Stanley Research Estimates      A = Actual*

# Morgan Stanley

Exhibit 27
## Discounted Cash Flow Analysis ($ in mil, except per share data)

NOTE: Most of our DCF value is derived from the discounted terminal value, which is highly variable to small changes in assumed WACC and long term growth rates. Thus, our DCF model serves mainly as a reality check to price targets and multiples rather than a primary valuation technique.

**2007 DCF Value:**

| | | Terminal Multiple of Year 2016E | | | | | |
|---|---|---|---|---|---|---|---|
| | | 9.1 | 11.1 | 13.1 | 15.1 | 17.1 | FCF |
| | | 4.9 | 6.0 | 7.1 | 8.2 | 9.2 | EBITDA |
| | 7.90% | $25 | $29 | $32 | $36 | $40 | |
| W | 8.90% | $23 | $26 | $29 | $33 | $36 | |
| A | 9.90% | $21 | $24 | $27 | $30 | $33 | |
| C | 10.90% | $19 | $22 | $24 | $27 | $30 | |
| C | 11.90% | $17 | $20 | $22 | $25 | $28 | |

2006(E) Yr-E... Value $25

| WACC and Terminal FCF Multiple Assumptions | | Last 2 year |
|---|---|---|
| | | EBITDA |
| Interest Rate | 6.50% | Growth rate |
| Tax Rate | 39.0% | 1.9% |
| After-Tax cost of Debt | 4.0% | |
| Required Return on Equity | 12.5% | Last 2 year |
| Target Debt/Capital | 30% | FCF |
| **Weighted Avg Cost of Capital (WACC)** | **9.9%** | Growth rate |
| Long-term Growth Rate | 2.3% | 2.4% |
| **Calculated Terminal FCF Multiple (1/(WACC-Growth Rate))** | **13.1** | |
| | | |
| **Implied Terminal EBITDA Multiple** | **7.1** | |

DCF = (Present Value of Unlevered FCF Years 07-16E + Present Value of 2016 Terminal Value - 2007 YE Net Debt/Pref/Min Int/Other) / 2007 Diluted Shares

SUPPORTING DATA:

| | 2007E | 2008E | 2009E | 2010E | 2011E | 2012E | 2013E | 2014E | 2015E | 2016E |
|---|---|---|---|---|---|---|---|---|---|---|
| | 2007 | 2008 | 2009 | 2010 | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 |
| EBITDA | 1,244.6 | 1,315.4 | 1,361.6 | 1,408.0 | 1,447.5 | 1,483.8 | 1,513.6 | 1,543.3 | 1,571.5 | 1,601.1 |
| Cash Taxes | (402.1) | (428.4) | (445.1) | (461.8) | (475.8) | (488.6) | (498.9) | (509.1) | (518.8) | (529.1) |
| Capital Expenditures | (202.6) | (203.6) | (204.4) | (205.0) | (205.4) | (205.6) | (205.6) | (205.4) | (204.9) | (204.2) |
| **Unlevered Free Cash Flow** | **639.9** | **683.4** | **712.1** | **741.3** | **766.3** | **789.5** | **809.1** | **828.8** | **847.8** | **867.8** |
| FD Shares Outstanding | 233.2 | 230.4 | 227.7 | 224.6 | 221.5 | 218.5 | 215.5 | 212.5 | 209.6 | 206.8 |
| Unlevered FCF/Share | $2.74 | $2.97 | $3.13 | $3.30 | $3.46 | $3.61 | $3.76 | $3.90 | $4.04 | $4.20 |
| | | | | | | | | | | |
| Present Value of FCF @ 7.90% | 639.9 | 633.3 | 611.6 | 590.0 | 565.2 | 539.7 | 512.6 | 486.6 | 461.3 | 437.6 |
| Present Value of FCF @ 8.90% | 639.9 | 627.5 | 600.4 | 573.9 | 544.8 | 515.4 | 485.0 | 456.1 | 428.5 | 402.7 |
| Present Value of FCF @ 9.90% | 639.9 | 621.8 | 589.6 | 558.4 | 525.2 | 492.4 | 459.1 | 427.9 | 398.3 | 370.9 |
| Present Value of FCF @ 10.90% | 639.9 | 616.2 | 579.0 | 543.4 | 506.5 | 470.6 | 434.8 | 401.6 | 370.4 | 341.9 |
| Present Value of FCF @ 11.90% | 639.9 | 610.7 | 568.7 | 529.0 | 488.7 | 449.9 | 412.0 | 377.1 | 344.8 | 315.4 |

| **Present Value of Unlevered FCF Years 2007-16E:** | | Per Share |
|---|---|---|
| Present Value of FCF @ 7.90% | 5,477.9 | $23.49 |
| Present Value of FCF @ 8.90% | 5,274.3 | $22.62 |
| Present Value of FCF @ 9.90% | 5,083.4 | $21.80 |
| Present Value of FCF @ 10.90% | 4,904.3 | $21.03 |
| Present Value of FCF @ 11.90% | 4,736.1 | $20.31 |

| **Present Value of Terminal Value:** | | | | Terminal Multiple of Year 2016E | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | 9.1 | | 11.1 | | 13.1 | | 15.1 | | 17.1 |
| | 4.9 | | 6.0 | | 7.1 | | 8.2 | | 9.2 |
| | | Per Share | | Per Share | | Per Share | | Per Share | | Per Share |
| Terminal Value @ Year 2016 | 7,866 | $33.74 | 9,602 | $41.18 | 11,338 | $48.62 | 13,073 | $56.07 | 14,809 | $63.51 |
| Present Value of Terminal Value @ 7.9% | 3,967 | $17.01 | 4,842 | $20.76 | 5,717 | $24.52 | 6,592 | $28.27 | 7,467 | $32.03 |
| Present Value of Terminal Value @ 8.9% | 3,651 | $15.66 | 4,456 | $19.11 | 5,261 | $22.56 | 6,067 | $26.02 | 6,872 | $29.47 |
| Present Value of Terminal Value @ 9.9% | 3,362 | $14.42 | 4,104 | $17.60 | 4,846 | $20.78 | 5,588 | $23.96 | 6,330 | $27.15 |
| Present Value of Terminal Value @ 10.9% | 3,099 | $13.29 | 3,783 | $16.22 | 4,467 | $19.16 | 5,150 | $22.09 | 5,834 | $25.02 |
| Present Value of Terminal Value @ 11.9% | 2,859 | $12.26 | 3,489 | $14.96 | 4,120 | $17.67 | 4,751 | $20.37 | 5,381 | $23.08 |

| | | Per Share |
|---|---|---|
| **Less: 2007 Net Debt/Pref/Min Int/Other** | (3,658.9) | ($15.69) |

*Source: Morgan Stanley Research     E = Morgan Stanley Research Estimates*

# Morgan Stanley

**M O R G A N   S T A N L E Y   R E S E A R C H**

**September 26, 2006**
**Tribune**

Exhibit 28

## Comparative Valuation -- Newspaper Companies ($ in mil, except per share data)

| | Dow Jones | Gannett | McClatchy | New York Times | Scripps, E.W. | Tribune | Average |
|---|---|---|---|---|---|---|---|
| **Rating** | Equal-weight | Equal-weight | ++ | Equal-weight | Overweight | Equal-weight | -- |
| Recent Stock Price | 33.57 | 55.92 | 40.35 | 22.29 | 47.14 | 33.15 | -- |
| 52-week High | 41.39 | 69.39 | 66.46 | 30.52 | 50.63 | 36.43 | -- |
| 52-week Low | 32.16 | 51.65 | 38.80 | 21.54 | 40.86 | 27.09 | -- |
| **Year-to-Date Stock Price Return** | -5.4% | -7.7% | -31.7% | -15.7% | -1.8% | 9.6% | -8.8% |
| **% Off 52-Week High** | -18.9% | -19.4% | -39.3% | -27.0% | -6.9% | -9.0% | -20.1% |
| 12-month Price Target | -- | -- | -- | -- | 51.00 | -- | -- |
| Upside to Target | -- | -- | -- | -- | 8.2% | -- | -- |
| Dividend per Share | 1.00 | 1.24 | 0.72 | 0.70 | 0.48 | 0.72 | -- |
| Yield (%) | 3.0% | 2.2% | 1.8% | 3.1% | 1.0% | 2.2% | 2.2% |
| **Earnings per Share** | | | | | | | |
| 2006(E) | 0.97 | 4.94 | ++ | 1.29 | 2.20 | 1.90 | -- |
| 2007(E) | 1.25 | 5.00 | ++ | 1.35 | 2.50 | 2.00 | -- |
| 2008(E) | 1.50 | 5.60 | ++ | 1.42 | 2.99 | 2.26 | -- |
| % Change 2007(E) vs. 2006(E) | 28.7 | 1.3 | -- | 4.5 | 13.4 | 4.9 | 10.6 |
| % Change 2008(E) vs. 2007(E) | 19.7 | 12.1 | -- | 4.9 | 19.6 | 13.0 | 13.8 |
| **Valuation Ratios** | | | | | | | |
| **P/E - 2006(E)** | 34.5 | 11.3 | -- | 17.2 | 21.4 | 17.4 | 20.4 |
| **P/E - 2007(E)** | 26.8 | 11.2 | -- | 16.5 | 18.9 | 16.6 | 18.0 |
| **P/E - 2008(E)** | 22.4 | 10.0 | -- | 15.7 | 15.8 | 14.7 | 15.7 |
| P/E Relative - 2006(E) | 2.21 | 0.73 | -- | 1.10 | 1.37 | 1.12 | 1.31 |
| P/E Relative - 2007(E) | 1.81 | 0.75 | -- | 1.11 | 1.27 | 1.12 | 1.21 |
| P/E Relative - 2008(E) | 1.62 | 0.72 | -- | 1.14 | 1.14 | 1.07 | 1.14 |
| **Enterprise Value/EBITDA** | | | | | | | |
| 2006(E) | 12.82 | 7.59 | -- | 8.99 | 11.32 | 8.55 | 9.85 |
| 2007(E) | 11.02 | 7.25 | -- | 8.91 | 10.01 | 8.56 | 9.15 |
| 2008(E) | 9.68 | 6.45 | -- | 8.09 | 8.53 | 7.79 | 8.11 |
| **Free Cash Flow per Share** | | | | | | | |
| 2006(E) | 0.21 | 5.00 | -- | -0.07 | 1.96 | 1.27 | -- |
| 2007(E) | 0.98 | 5.07 | -- | 0.45 | 2.31 | 1.68 | -- |
| 2008(E) | 1.33 | 5.59 | -- | 1.91 | 2.75 | 1.95 | -- |
| **Adjusted Price/Free Cash Flow** | | | | | | | |
| **2006(E)** | 154.6 | 10.8 | ++ | -- | 23.8 | 23.2 | 53.1 |
| **2007(E)** | 32.9 | 10.6 | ++ | 45.3 | 20.1 | 17.1 | 25.2 |
| **2008(E)** | 24.2 | 9.6 | ++ | 10.7 | 17.0 | 14.7 | 15.2 |
| **Financial Data ($ mil)** | | | | | | | |
| Revenue - 2006(E) | 1,855 | 8,051 | ++ | 3,262 | 2,503 | 5,498 | -- |
| **EBITDA - 2006(E)** | 272 | 2,298 | ++ | 494 | 838 | 1,285 | -- |
| EBITDA Margin (%) | 14.7% | 28.5% | -- | 15.1% | 33.5% | 23.4% | 23.0% |
| Revenue - 2007(E) | 1,925 | 8,112 | ++ | 3,285 | 2,668 | 5,403 | -- |
| **EBITDA - 2007(E)** | 315 | 2,283 | ++ | 501 | 913 | 1,245 | -- |
| EBITDA Margin (%) | 16.4% | 28.1% | -- | 15.2% | 34.2% | 23.0% | 23.4% |
| Revenue - 2008(E) | 2,018 | 8,373 | ++ | 3,368 | 2,886 | 5,539 | -- |
| **EBITDA - 2008(E)** | 353 | 2,408 | ++ | 531 | 1,024 | 1,315 | -- |
| EBITDA Margin (%) | 17.5% | 28.8% | -- | 15.8% | 35.5% | 23.7% | 24.3% |
| **Market Capitalization ($ mil)** | | | | | | | |
| Shares Outstanding (2006E) | 84 | 235 | ++ | 132 | 166 | 231 | -- |
| **Equity Market Cap (2006E)** | 2,827 | 13,152 | ++ | 2,951 | 7,814 | 7,661 | -- |
| Total Debt (2006E) | 644 | 5,020 | ++ | 1,476 | 916 | 5,190 | -- |
| Preferred (2006E) | 0 | NA | -- | 0 | NA | 107 | -- |
| Cash and Equivalents (2006E) | 29 | 110 | -- | 34 | 31 | 51 | -- |
| Other (2006E) | 147 | -126 | -- | 98 | 19 | -883 | -- |
| **Net Debt** | 762 | 4,784 | -- | 1,541 | 904 | 4,362 | -- |
| Unconsolidated Assets (2006E) | 103 | 500 | ++ | 238 | 88 | 1,042 | -- |
| Minority Interests (2006E) | 0 | 0 | -- | 189 | 851 | 0 | -- |
| **2006(E) Enterprise Value** | 3,487 | 17,436 | ++ | 4,443 | 9,481 | 10,981 | -- |
| Debt-to-Capital (2006E) | 46.2% | 34.3% | -- | 46.7% | 25.0% | 46.9% | 39.8% |
| Total Debt/EBITDA (2006E) | 2.4 | 2.2 | -- | 3.0 | 1.1 | 4.0 | 2.5 |
| Net Debt/EBITDA (2006E) | 2.9 | 2.1 | -- | 3.1 | 1.1 | 3.4 | 2.5 |
| EPS CAGR (2005-07E) | 12.8% | 0.8% | -- | -8.5% | 10.8% | -1.0% | 3.0% |
| EBITDA CAGR (2005-07E) | 7.6% | -- | -- | 0.7% | 4.4% | -- | 4.2% |
| PEG (2007E) | 0.9 | 8.7 | -- | 3.6 | 1.4 | 3.4 | 3.6 |
| EPS CAGR (2006-08E) | 24.1% | 6.5% | -- | 4.7% | 16.4% | 8.9% | 12.1% |
| EBITDA CAGR (2006-08E) | 5.9% | -- | -- | 3.0% | 5.9% | -- | 4.9% |
| PEG (2008E) | 1.1 | 0.8 | -- | 3.3 | 0.8 | 1.1 | 1.4 |

*E = Morgan Stanley Research Estimates    A= Actual    P = Pro forma*
*++ = Stock Rating, Price Target, or Estimates are not available or have been removed due to applicable law and/or firm policy.*
*Source:  Morgan Stanley Research*
*Free cash flow = Free Cash Flow from Operations - Debt Service - Tax Adjustment for Cash Flow - Net Cash Used (From) One-time Items.*
*Enterprise value  = Adjusted Mkt. Cap. + Debt - Cash - Unconsolidated Assets + Minority Interest + Other Non-operating Assets or Liabilities.*
*Adjusted Price / FCF = Price - Unconsolidated Assets per Share / FCF per share*
*Differential between cash and non-cash taxes and cash and non-cash interest expense is estimated to not be material for the newspaper companies.*
*Pro forma 2005-06 revenue, EBITDA, and free cash flow numbers are not available for those companies which have made acquisitions or divestitures*
*during 2005-06 due to the constraints of ModelWare.*
*Dashes are shown for these companies.*
*Publishing industry view - In-Line - In the absence of a meaningful pick-up in traditional media ad trends or additional restructurings, the Publishing group*
*is likely to mark time with the S&P.*

# Morgan Stanley

**M O R G A N   S T A N L E Y   R E S E A R C H**

**September 26, 2006**
**Tribune**



**ModelWare is a proprietary framework for financial analysis created by Morgan Stanley Research**.  This new framework rests on the principles of comparability, transparency, and flexibility, and aims to provide investors with better tools to view the anticipated performance of an enterprise.  The result of an 18-month global effort, ModelWare harmonizes the underlying data and calculations in Morgan Stanley models with a broad set of consistently defined financial metrics.  Our analysts have populated the database with over 2.5 million data points, based on an extensive taxonomy of more than 3,500 unique metrics and more than 400 Morgan Stanley calculations.  The ModelWare framework will also have the flexibility to allow analysts and investors to quickly customize their own analytical approach.

**What makes the ModelWare architecture distinctive lies in the separation of data from calculations.**  Its transparency will permit users to see every component of every calculation, to choose elements or recombine them as they wish without laborious adjustments or recalculations.  When choices must be made in defining standard or industry-specific measures, ModelWare defaults to economic logic, rather than favoring one accounting rule over another.  This discipline facilitates comparability across sectors and regions.  Underlying the ModelWare data is a new set of systems that check the internal consistency of forecast data in each of our analyst's models.

**ModelWare EPS** illustrates the approach taken.  It represents ModelWare net income divided by average fully diluted shares outstanding.  ModelWare net income sums net operating profit after tax (NOPAT), net financial income or expense (NFE), and other income or expense.  ModelWare adjusts reported net income to improve comparability across companies, sectors, and regions.  These adjustments include the following:  We exclude goodwill amortization and items deemed by analysts to be "one-time" events; we capitalize operating leases where their use is significant (e.g., in transportation and retail); and we convert inventory to FIFO accounting when LIFO costing is used.  For more information on these adjustments and others, as well as additional background, please see "Morgan Stanley ModelWare (ver. 1.0):  A Road Map for Investors," by Trevor Harris and team, August 2, 2004.

# Morgan Stanley

**M O R G A N   S T A N L E Y   R E S E A R C H**

**September 26, 2006**
**Tribune**

# Disclosure Section

The information and opinions in this report were prepared by Morgan Stanley & Co. Incorporated and its affiliates (collectively, "Morgan Stanley").

## Analyst Certification

The following analysts hereby certify that their views about the companies and their securities discussed in this report are accurately expressed and that they have not received and will not receive direct or indirect compensation in exchange for expressing specific recommendations or views in this report: Lisa Monaco.

Unless otherwise stated, the individuals listed on the cover page of this report are research analysts.

## Global Research Conflict Management Policy

This research has been published in accordance with our conflict management policy, which is available at www.morganstanley.com/institutional/research/conflictpolicies.

## Important US Regulatory Disclosures on Subject Companies

As of August 31, 2006, Morgan Stanley beneficially owned 1% or more of a class of common equity securities of the following companies covered in this report: Gannett, IHS Inc., McGraw-Hill, Monster Worldwide, Moody's, New York Times, Tribune.

As of August 31, 2006, Morgan Stanley held a net long or short position of US$1 million or more of the debt securities of the following issuers covered in this report (including where guarantor of the securities): E. W. Scripps, Gannett, R.H. Donnelley, Thomson, Tribune.

Within the last 12 months, Morgan Stanley managed or co-managed a public offering of securities of IHS Inc..

Within the last 12 months, Morgan Stanley has received compensation for investment banking services from  Dow Jones, FactSet Research Systems, IHS Inc., McClatchy, McGraw-Hill, Moody's, Thomson, Tribune.

In the next 3 months, Morgan Stanley expects to receive or intends to seek compensation for investment banking services from Dow Jones, E. W. Scripps, FactSet Research Systems, Gannett, IHS Inc., Martha Stewart Living, McClatchy, McGraw-Hill, Monster Worldwide, Moody's, New York Times, R.H. Donnelley, Thomson, Tribune.

Within the last 12 months, Morgan Stanley & Co. Incorporated has received compensation for products and services other than investment banking services from Moody's, Tribune.

Within the last 12 months, Morgan Stanley has provided or is providing investment banking services to, or has an investment banking client relationship with, the following companies covered in this report: Dow Jones, E. W. Scripps, FactSet Research Systems, Gannett, IHS Inc., Martha Stewart Living, McClatchy, McGraw-Hill, Monster Worldwide, Moody's, New York Times, R.H. Donnelley, Thomson, Tribune.

Within the last 12 months, Morgan Stanley has either provided or is providing non-investment banking, securities-related services to and/or in the past has entered into an agreement to provide services or has a client relationship with the following companies covered in this report: Dow Jones, FactSet Research Systems, Martha Stewart Living, McGraw-Hill, Monster Worldwide, Moody's, New York Times, Tribune.

The research analysts, strategists, or research associates principally responsible for the preparation of this research report have received compensation based upon various factors, including quality of research, investor client feedback, stock picking, competitive factors, firm revenues and overall investment banking revenues.

Morgan Stanley & Co. Incorporated makes a market in the securities of Monster Worldwide.

Certain disclosures listed above are also for compliance with applicable regulations in non-US jurisdictions.

# Morgan Stanley

## STOCK RATINGS

Different securities firms use a variety of rating terms as well as different rating systems to describe their recommendations. For example, Morgan Stanley uses a relative rating system including terms such as Overweight, Equal-weight or Underweight (see definitions below). A rating system using terms such as buy, hold and sell is not equivalent to our rating system. Investors should carefully read the definitions of all ratings used in each research report. In addition, since the research report contains more complete information concerning the analyst's views, investors should carefully read the entire research report and not infer its contents from the rating alone. In any case, ratings (or research) should not be used or relied upon as investment advice. An investor's decision to buy or sell a stock should depend on individual circumstances (such as the investor's existing holdings) and other considerations.

### Global Stock Ratings Distribution
*(as of August 31, 2006)*
For disclosure purposes only (in accordance with NASD and NYSE requirements), we include the category headings of Buy, Hold, and Sell alongside our ratings of Overweight, Equal-weight and Underweight. Morgan Stanley does not assign ratings of Buy, Hold or Sell to the stocks we cover. Overweight, Equal-weight, and Underweight are not the equivalent of buy, hold, and sell but represent recommended relative weightings (see definitions below). To satisfy regulatory requirements, we correspond Overweight, our most positive stock rating, with a buy recommendation; we correspond Equal-weight and Underweight to hold and sell recommendations, respectively.

| Stock Rating Category | Coverage Universe | | Investment Banking Clients (IBC) | | |
| --- | --- | --- | --- | --- | --- |
| | Count | % of Total | Count | % of Total IBC | % of Rating Category |
| Overweight/Buy | 784 | 39% | 294 | 44% | 38% |
| Equal-weight/Hold | 888 | 44% | 297 | 45% | 33% |
| Underweight/Sell | 332 | 17% | 74 | 11% | 22% |
| Total | 2,004 | | 665 | | |

Data include common stock and ADRs currently assigned ratings. An investor's decision to buy or sell a stock should depend on individual circumstances (such as the investor's existing holdings) and other considerations. Investment Banking Clients are companies from whom Morgan Stanley or an affiliate received investment banking compensation in the last 12 months.

### Analyst Stock Ratings
Overweight (O). The stock's total return is expected to exceed the average total return of the analyst's industry (or industry team's) coverage universe, on a risk-adjusted basis, over the next 12-18 months.

Equal-weight (E). The stock's total return is expected to be in line with the average total return of the analyst's industry (or industry team's) coverage universe, on a risk-adjusted basis, over the next 12-18 months.

Underweight (U). The stock's total return is expected to be below the average total return of the analyst's industry (or industry team's) coverage universe, on a risk-adjusted basis, over the next 12-18 months.

More volatile (V). We estimate that this stock has more than a 25% chance of a price move (up or down) of more than 25% in a month, based on a quantitative assessment of historical data, or in the analyst's view, it is likely to become materially more volatile over the next 1-12 months compared with the past three years. Stocks with less than one year of trading history are automatically rated as more volatile (unless otherwise noted). We note that securities that we do not currently consider "more volatile" can still perform in that manner.

Unless otherwise specified, the time frame for price targets included in this report is 12 to 18 months.

# Morgan Stanley

**M O R G A N   S T A N L E Y   R E S E A R C H**

**September 26, 2006**
**Tribune**

**Analyst Industry Views**

Attractive (A): The analyst expects the performance of his or her industry coverage universe over the next 12-18 months to be attractive vs. the relevant broad market benchmark, as indicated below.

In-Line (I): The analyst expects the performance of his or her industry coverage universe over the next 12-18 months to be in line with the relevant broad market benchmark, as indicated below.

Cautious (C): The analyst views the performance of his or her industry coverage universe over the next 12-18 months with caution vs. the relevant broad market benchmark, as indicated below.

Benchmarks for each region are as follows: North America - S&P 500; Latin America - relevant MSCI country index; Europe - MSCI Europe; Japan - TOPIX; Asia - relevant MSCI country index.

*Stock price charts and rating histories for companies discussed in this report are available at www.morganstanley.com/companycharts or from your local investment representative. You may also request this information by writing to Morgan Stanley at 1585 Broadway, (Attention: Equity Research Management), New York, NY, 10036 USA.*

## Other Important Disclosures

For a discussion, if applicable, of the valuation methods used to determine the price targets included in this summary and the risks related to achieving these targets, please refer to the latest relevant published research on these stocks. Research is available through your sales representative or on Client Link at www.morganstanley.com and other electronic systems.

This report does not provide individually tailored investment advice. It has been prepared without regard to the individual financial circumstances and objectives of persons who receive it. The securities discussed in this report may not be suitable for all investors. Morgan Stanley recommends that investors independently evaluate particular investments and strategies, and encourages investors to seek the advice of a financial adviser. The appropriateness of a particular investment or strategy will depend on an investor's individual circumstances and objectives. The securities, instruments, or strategies discussed in this report may not be suitable for all investors, and certain investors may not be eligible to purchase or participate in some or all of them.

This report is not an offer to buy or sell or the solicitation of an offer to buy or sell any security or to participate in any particular trading strategy. The "Important US Regulatory Disclosures on Subject Companies" section lists all companies mentioned in this report where Morgan Stanley owns 1% or more of a class of common securities of the companies. For all other companies mentioned in this report, Morgan Stanley may have an investment of less than 1% in securities or derivatives of securities of companies mentioned in this report, and may trade them in ways different from those discussed in this report. Employees of Morgan Stanley not involved in the preparation of this report may have investments in securities or derivatives of securities of companies mentioned in this report, and may trade them in ways different from those discussed in this report. Derivatives may be issued by Morgan Stanley or associated persons.

Morgan Stanley & Co. Incorporated and its affiliate companies do business that relates to companies covered in its research reports, including market making and specialized trading, risk arbitrage and other proprietary trading, fund management, investment services and investment banking. Morgan Stanley sells to and buys from customers the securities/instruments of companies covered in its research reports on a principal basis.

With the exception of information regarding Morgan Stanley, reports prepared by Morgan Stanley research personnel are based on public information. Morgan Stanley makes every effort to use reliable, comprehensive information, but we make no representation that it is accurate or complete. We have no obligation to tell you when opinions or information in this report change apart from when we intend to discontinue research coverage of a subject company. Facts and views presented in this report have not been reviewed by, and may not reflect information known to, professionals in other Morgan Stanley business areas, including investment banking personnel.

Morgan Stanley research personnel conduct site visits from time to time but are prohibited from accepting payment or reimbursement by the company of travel expenses for such visits.

# Morgan Stanley

The value of and income from your investments may vary because of changes in interest rates or foreign exchange rates, securities prices or market indexes, operational or financial conditions of companies or other factors.  There may be time limitations on the exercise of options or other rights in your securities transactions.  Past performance is not necessarily a guide to future performance.  Estimates of future performance are based on assumptions that may not be realized. Unless otherwise stated, the cover page provides the closing price on the primary exchange for the subject company's securities.

To our readers in Taiwan:  Information on securities that trade in Taiwan is distributed by Morgan Stanley & Co. International Limited, Taipei Branch (the "Branch").  Such information is for your reference only.  The reader should independently evaluate the investment risks and is solely responsible for their investment decisions. This publication may not be distributed to the public media or quoted or used by the public media without the express written consent of Morgan Stanley.  Information on securities that do not trade in Taiwan is for informational purposes only and is not to be construed as a recommendation or a solicitation to trade in such securities.  The Branch may not execute transactions for clients in these securities.

To our readers in Hong Kong: Information is distributed in Hong Kong by and on behalf of, and is attributable to, Morgan Stanley Dean Witter Asia Limited as part of its regulated activities in Hong Kong. If you have any queries concerning this publication, please contact our Hong Kong sales representatives.

This publication is disseminated in Japan by Morgan Stanley Japan Securities Co., Ltd.; in Hong Kong by Morgan Stanley Dean Witter Asia Limited (which accepts responsibility for its contents); in Singapore by Morgan Stanley Dean Witter Asia (Singapore) Pte. (Registration number 199206298Z) and/or Morgan Stanley Asia (Singapore) Securities Pte Ltd (Registration number 200008434H), regulated by the Monetary Authority of Singapore, which accepts responsibility for its contents; in Australia by Morgan Stanley Dean Witter Australia Limited A.B.N. 67 003 734 576, holder of Australian financial services licence No. 233742, which accepts responsibility for its contents; in Korea by Morgan Stanley & Co International Limited, Seoul Branch; in India by JM Morgan Stanley Securities Private Limited; in Canada by Morgan Stanley Canada Limited, which has approved of, and has agreed to take responsibility for, the contents of this publication in Canada; in Germany by Morgan Stanley Bank AG, Frankfurt am Main, regulated by Bundesanstalt fuer Finanzdienstleistungsaufsicht (BaFin); in Spain by Morgan Stanley, S.V., S.A., a Morgan Stanley group company, which is supervised by the Spanish Securities Markets Commission (CNMV) and states that this document has been written and distributed in accordance with the rules of conduct applicable to financial research as established under Spanish regulations; in the United States by Morgan Stanley & Co. Incorporated and Morgan Stanley DW Inc., which accept responsibility for its contents.  Morgan Stanley & Co. International Limited, authorized and regulated by Financial Services Authority, disseminates in the UK research that it has prepared, and approves solely for the purposes of section 21 of the Financial Services and Markets Act 2000, research which has been prepared by any of its affiliates.  Private U.K. investors should obtain the advice of their Morgan Stanley & Co. International Limited representative about the investments concerned. In Australia, this report, and any access to it, is intended only for "wholesale clients" within the meaning of the Australian Corporations Act.

The trademarks and service marks contained herein are the property of their respective owners. Third-party data providers make no warranties or representations of any kind relating to the accuracy, completeness, or timeliness of the data they provide and shall not have liability for any damages of any kind relating to such data.  The Global Industry Classification Standard ("GICS") was developed by and is the exclusive property of MSCI and S&P.

This report or any portion hereof may not be reprinted, sold or redistributed without the written consent of Morgan Stanley.

Morgan Stanley research is disseminated and available primarily electronically, and, in some cases, in printed form.

**Additional information on recommended securities is available on request.**

35

*400*

# Morgan Stanley

**M O R G A N   S T A N L E Y   R E S E A R C H**

| The Americas | Europe | Japan | Asia/Pacific |
|---|---|---|---|
| 1585 Broadway | 25 Cabot Square, Canary Wharf | 4-20-3 Ebisu, Shibuya-ku | Three Exchange Square |
| New York, NY 10036-8293 | London E14 4QA | Tokyo 150-6008 | Central |
| **United States** | **United Kingdom** | **Japan** | **Hong Kong** |
| Tel: +1 (1) 212 761 4000 | Tel: +44 (0) 20 7 425 8000 | Tel: +81 (0) 3 5424 5000 | Tel: +852 2848 5200 |

**Industry Coverage:Publishing**

| Company (Ticker) | Rating (as of) | Price (09/25/2006) |
|---|---|---|
| **Lisa N. Monaco, CFA** | | |
| Dow Jones (DJ.N) | E (07/13/2005) | $33.57 |
| E. W. Scripps (SSP.N) | O (07/13/2005) | $47.14 |
| FactSet Research Systems (FDS.N) | E (07/17/2006) | $48.95 |
| Gannett (GCI.N) | E (06/02/2006) | $55.92 |
| IHS Inc. (IHS.N) | E-V (12/22/2005) | $33.70 |
| Martha Stewart Living (MSO.N) | U (05/01/2003) | $17.65 |
| McClatchy (MNI.N) | NA (06/20/2006) | $40.35 |
| McGraw-Hill (MHP.N) | O (05/24/2005) | $57.40 |
| Monster Worldwide (MNST.O) | O (06/19/2006) | $37.35 |
| Moody's (MCO.N) | E (09/12/2005) | $63.68 |
| New York Times (NYT.N) | E (05/24/2005) | $22.29 |
| R.H. Donnelley (RHD.N) | O (07/08/2005) | $52.38 |
| Thomson (TOC.N) | E (05/24/2005) | $40.69 |
| Tribune (TRB.N) | E (06/02/2006) | $33.15 |

Stock Ratings are subject to change. Please see latest research for each company.

© 2006 Morgan Stanley

*401*