CONFIDENTIAL

**TRIBUNE COMPANY**
**COMPENSATION EXPENSE BY BUSINESS UNIT (1)**
(In thousands of dollars)

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | TRIBUNE COMPANY | | | | | |
| | | COMPENSATION EXPENSE BY BUSINESS UNIT | | | | | |
| | | (In thousands of dollars) | | | | | |
| **Excluding special items** | | | | | | | |
| **Publishing (2) (3)** | | 2006 | 2005 | 2004 | 2003 | 2002 |
| Ongoing Businesses | | | | | | |
| | LA Times | $ 320,595 | $ 338,311 | $ 329,519 | $ 323,101 | $ 306,506 |
| | Chicago Group (4) | 229,706 | 232,983 | 226,663 | 208,519 | 205,741 |
| | Newsday | 195,920 | 206,528 | 215,808 | 211,055 | 203,699 |
| | Ft. Lauderdale Group (5) | 113,009 | 109,334 | 108,458 | 102,568 | 102,924 |
| | Baltimore Sun | 113,649 | 113,600 | 117,583 | 117,561 | 115,049 |
| | Orlando Group | 84,356 | 84,263 | 83,579 | 78,313 | 79,690 |
| | Hartford | 75,371 | 75,426 | 76,977 | 74,928 | 74,757 |
| | Newport News (6) | 29,857 | 29,875 | 28,600 | 26,801 | 26,490 |
| | Morning Call | 43,621 | 44,348 | 43,012 | 41,421 | 39,202 |
| | SCNI | 18,068 | 18,305 | 18,699 | 18,575 | 18,302 |
| | Spanish Language Newspapers (7) | 12,443 | 13,031 | 14,551 | 6,539 | 4,849 |
| | TMS Group | 41,598 | $ - 41,027 | $ - 41,853 | $ - 40,405 | $ - 39,964 |
| | CLTV Group | 6,160 | 6,506 - | 6,296 - | 6,268 - | 6,615 |
| | TPC Group Office | 6,929 | 7,668 | 8,262 | 6,158 | 9,552 |
| | Interactive Central/Black Voices (2) | 18,319 | 11,725 | 12,270 | 13,242 | 12,363 |
| | ForSaleByOwner.com | 1,484 | - | - | | |
| | Service Center Allocation | 32,016 | 34,494 | 36,351 | 37,519 | 34,261 |
| | Times Mirror Purchase Acctg. Adj. | - | - | - | - | - |
| | ESOP & Other Adjustments | 1,007 | (399) | (22) | 1,860 | (200) |
| | Total - Ongoing Businesses | 1,344,108 | 1,367,025 | 1,368,459 | 1,314,833 | 1,279,758 |
| Discontinued Businesses | | | | | | |
| | FSN | - | - | - | - | - |
| | Total Publishing including stock compensation | $ 1,344,108 | $ 1,367,025 | $ 1,368,459 | $ 1,314,833 | $ 1,279,758 |
| | | | | | | |
| **Broadcasting & Entertainment** | | | | | | |
| Ongoing Businesses | | | | | | |
| | WPIX-New York | $ 32,691 | $ 32,063 | $ 32,137 | $ 30,995 | $ 28,379 |
| | KTLA-Los Angeles | 38,362 | 34,985 | 34,639 | 34,102 | 31,569 |
| | WGN-TV-Chicago | 32,722 | 32,952 | 31,080 | 29,165 | 27,762 |
| | Chicago Cable | 8,502 | 8,372 | 7,817 | 7,406 | 6,281 |
| | WPHL-Philadelphia | 5,132 | 8,736 | 8,331 | 8,886 | 8,568 |
| | KDAF-Dallas | 9,175 | 8,854 | 8,998 | 7,998 | 7,730 |
| | WDCW-Washington | 4,265 | 4,077 | 4,079 | 4,022 | 3,391 |
| | KHCW-Houston | 7,410 | 7,578 | 7,630 | 7,368 | 6,720 |
| | KTWB/KCPQ-Seattle | 15,140 | 14,127 | 13,655 | 12,873 | 12,124 |
| | WSFL-Miami | 4,168 | 4,412 | 4,353 | 4,463 | 3,940 |
| | KWGN-Denver | 10,967 | 10,858 | 10,562 | 9,674 | 9,122 |
| | KSWB-San Diego | 3,811 | 6,219 | 5,738 | 5,566 | 5,533 |
| | KTXL-Sacramento | 7,653 | 7,364 | 7,280 | 6,719 | 6,584 |

(continued on the next page)

VRC0003502

CONFIDENTIAL

**TRIBUNE COMPANY**
**COMPENSATION EXPENSE BY BUSINESS UNIT (1)**
(In thousands of dollars)

| | 2001 | | 2000 | | 1999 | | 1998 | | 1997 | 1996 | | 5 yr CAGR 01-06 | 9 yr CAGR 97-06 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 8 | $ 327,109 | $ | 277,042 | $ | - | $ | - | $ | - | - | | -0.40% | NM |
| 9 | 202,791 | | 208,143 | | 198,186 | | 194,004 | | 193,396 | $ 178,975 | | 2.52% | 1.93% |
| 10 | 206,683 | | 163,620 | | - | | | | | | | -1.06% | NM |
| 11 | 100,451 | | 100,896 | | 92,365 | | 83,626 | | 80,522 | 74,153 | | 2.30% | 3.84% |
| 12 | 117,257 | | 91,429 | | - | | - | | | | | -0.62% | NM |
| 13 | 78,175 | | 79,176 | | 73,192 | | 71,330 | | 70,070 | 63,658 | | 1.53% | 2.08% |
| 14 | 75,380 | | 57,859 | | - | | | | | | | 0.00% | NM |
| 15 | 26,837 | | 23,342 | | 21,873 | | 21,076 | | 20,575 | 19,496 | | 2.16% | 4.22% |
| 16 | 37,936 | | 31,044 | | - | | | | | | | 2.83% | NM |
| 17 | 19,707 | | 14,233 | | - | | - | | - | | | -1.72% | NM |
| 18 | - | | | | - | | - | | - | | | NM | NM |
| 19 | $ - 38,547 | $ - | 26,015 | $ - | 20,219 | $ - | 11,589 | | 11,255 | 9,072 | | 1.54% | NM |
| 20 | - | - | 7,265 | - | 6,997 | - | 6,688 | - | - | | | -2.70% | #NUM! |
| 21 | 6,340 | | 4,873 | | 3,582 | | 3,040 | | 5,710 | 2,700 | | 1.79% | 2.17% |
| 22 | 18,761 | | 27,438 | | 27,170 | | 21,643 | | 14,317 | 5,265 | | -0.48% | 2.76% |
| 23 | | | | | | | | | | | | NM | NM |
| 24 | 25,483 | | 23,013 | | 20,903 | | 19,455 | | 21,385 | 22,016 | | 4.67% | 4.59% |
| 25 | - | | (3,671) | | - | | - | | - | | | NM | NM |
| 26 | 14,843 | | 2,694 | | 7,048 | | 3,239 | | 1,090 | (935) | | -41.61% | -0.88% |
| 27 | 1,303,362 | | 1,134,411 | | 471,535 | | 435,690 | | 418,320 | 374,400 | | 0.62% | 13.85% |
| 28 | | | | | | | | | | | | | |
| 29 | - | | - | | - | | - | | - | 837 | 1,589 | NM | NM |
| 30 | $ 1,303,362 | | $ 1,134,411 | | $ 471,535 | | $ 435,690 | | $ 419,157 | #REF! | | 0.62% | 13.82% |
| 31 | | | | | | | | | | | | | |
| 32 | | | | | | | | | | | | | |
| 33 | | | | | | | | | | | | | |
| 34 | $ 26,613 | | $ 26,209 | | $ 23,723 | | $ 22,768 | | $ 21,625 | $ 22,117 | | 4.20% | 4.70% |
| 35 | 30,783 | | 34,546 | | 32,339 | | 32,075 | | 30,365 | 27,089 | | 4.60% | 2.63% |
| 36 | 27,387 | | 29,080 | | 30,923 | | 30,051 | | 28,892 | 27,097 | | 3.62% | 1.39% |
| 37 | 5,567 | | 6,252 | | 0 | | | | | | | 8.84% | #NUM! |
| 38 | 8,950 | | 9,009 | | 8,125 | | 7,770 | | 8,661 | 6,030 | | -10.53% | -5.65% |
| 39 | 7,878 | | 7,920 | | 6,105 | | 4,195 | | 2,775 | 0 | | 3.10% | 14.21% |
| 40 | 3,474 | | 3,788 | | 324 | | 0 | | - | - | | 4.19% | #NUM! |
| 41 | 6,438 | | 5,807 | | 4,307 | | 4,195 | | 4,306 | - | | 2.85% | 6.22% |
| 42 | 12,419 | | 14,402 | | 10,816 | | 1,744 | | 0 | - | | 4.04% | #NUM! |
| 43 | 3,873 | | 4,449 | | 4,056 | | 4,023 | | 2,801 | 0 | | 1.48% | 4.52% |
| 44 | 9,640 | | 9,726 | | 7,940 | | 7,888 | | 7,524 | 7,147 | | 2.61% | 4.28% |
| 45 | 5,125 | | 5,699 | | 4,450 | | 3,251 | | 2,870 | 0 | | -5.75% | 3.20% |
| 46 | 6,454 | | 6,599 | | 6,600 | | 6,127 | | 4,269 | 0 | | 3.47% | 6.70% |

CON - 23

(continued on the next page)

VRC0003503

CONFIDENTIAL

**TRIBUNE COMPANY**
**COMPENSATION EXPENSE BY BUSINESS UNIT (1)**
(In thousands of dollars)

| | A | B | C | D | E | F | G | H | I | J | K |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 47 | | KPLR- St. Louis | 7,445 | | 7,293 | | 7,311 | | 5,404 | | - |
| 48 | | KRCW- Portland | 2,163 | | 2,400 | | 3,597 | | 2,416 | | - |
| 49 | | WXIN/WTTV-Indianapolis | 10,639 | | 10,432 | | 10,885 | | 10,735 | | 9,003 |
| 50 | | WTIC-Hartford | 9,394 | | 8,605 | | 8,460 | | 7,924 | | 7,376 |
| 51 | | WXMI-Grand Rapids | 5,658 | | 5,396 | | 5,089 | | 4,832 | | 4,320 |
| 52 | | WPMT-Harrisburg | 4,976 | | 4,638 | | 4,423 | | 4,175 | | 3,931 |
| 53 | | WGNO/WNOL-New Orleans | 6,960 | | 7,616 | | 7,243 | | 6,919 | | 6,479 |
| 54 | | WGN Cable Distribution | 2,241 | | 2,335 | | 2,300 | | 2,142 | | 1,856 |
| 55 | | Total Television - Ongoing Businesses | 229,474 | | 229,312 | | 225,607 | | 213,784 | | 190,668 |
| 56 | | | | | | | | | | | |
| 57 | | CON-29 | | | | | | | | | |
| 58 | | | | | | | | | | | |
| 59 | | | | | | | | | | | |
| 60 | | | | | | | | | | | |
| 61 | | | | | | | | | | | |
| 62 | | | | | | | | | | | |
| 63 | | | | | | | | | | | |
| 64 | | | | | | | | | | | |
| 65 | | | | | | | | | | | |
| 66 | | | | | | | | | | | |
| 67 | | | | | | | | | | | |
| 68 | | | | | | | | | | | |
| 69 | CON - 25 | | | | | | | | | | |

(continued on the next page)

VRC0003504

CONFIDENTIAL

**TRIBUNE COMPANY**
**COMPENSATION EXPENSE BY BUSINESS UNIT (1)**
(In thousands of dollars)

| | L | M | N | O | P | Q | R | S | T | U | V | W | X | Y | Z | AA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 47 | | - | | - | | - | | - | | - | | - | | #NUM! | | #NUM! |
| 48 | | - | | - | | - | | - | | - | | - | | #NUM! | | #NUM! |
| 49 | | 7,361 | | 7,092 | | 6,826 | | 5,602 | | 4,250 | | 0 | | 7.64% | | 10.73% |
| 50 | | 6,631 | | 6,652 | | 6,110 | | 5,862 | | 4,254 | | 0 | | 7.21% | | 9.20% |
| 51 | | 4,360 | | 4,333 | | 3,895 | | 1,642 | | 0 | | - | | 5.35% | | #NUM! |
| 52 | | 3,961 | | 3,949 | | 3,904 | | 3,696 | | 2,627 | | 0 | | 4.67% | | 7.36% |
| 53 | | 7,095 | | 8,039 | | 5,811 | | 5,570 | | 5,143 | | 4,928 | | -0.36% | | 3.42% |
| 54 | | 610 | | 0 | | - | | - | | - | | | | 29.72% | | #NUM! |
| 55 | | 184,619 | | 193,550 | | 166,254 | | 146,458 | | 130,362 | | 94,409 | | | | |
| 56 | | | | | | | | | | | | | | | | |
| 57 | | | | | | | | | | | | | | | | |
| 58 | | | | | | | | | | | | | | | | |
| 59 | | | | | | | | | | | | | | | | |
| 60 | | | | | | | | | | | | | | | | |
| 61 | | | | | | | | | | | | | | | | |
| 62 | | | | | | | | | | | | | | | | |
| 63 | | | | | | | | | | | | | | | | |
| 64 | | | | | | | | | | | | | | | | |
| 65 | | | | | | | | | | | | | | | | |
| 66 | | | | | | | | | | | | | | | | |
| 67 | | | | | | | | | | | | | | | | |
| 68 | | | | | | | | | | | | | | | | |
| 69 | | | | | | | | | | | | | | | | |

CON - 23

(continued on the next page)

VRC0003505

CONFIDENTIAL

**TRIBUNE COMPANY**
**COMPENSATION EXPENSE BY BUSINESS UNIT (1)**
(In thousands of dollars)

| | A |
|---|---|
| 1 | |
| 2 | |
| 3 | |
| 4 | |
| 5 | **Excluding special items** |
| 6 | |
| 7 | **Broadcasting and Entertainment (Cont'd)** |
| 8 | |
| 9 | |
| 10 | |
| 11 | |
| 12 | |
| 13 | |
| 14 | |
| 15 | |
| 16 | |
| 17 | |
| 18 | |
| 19 | |
| 20 | Discontinued Businesses |
| 21 | |
| 22 | |
| 23 | |
| 24 | |
| 25 | |
| 26 | |
| 27 | |
| 28 | |
| 29 | |
| 30 | |
| 31 | |
| 32 | |
| 33 | **Corporate** |
| 34 | |
| 35 | **Total Compensation Expense - Ongoing** |
| 36 | **Businesses** |
| 37 | |
| 38 | **Total Compensation Expense** |
| 39 | |
| 40 | |
| 41 | (1) |
| 42 | |
| 43 | |
| 44 | (2) |
| 45 | (3) |

VRC0003506

CONFIDENTIAL

**TRIBUNE COMPANY**
**COMPENSATION EXPENSE BY BUSINESS UNIT (1)**
(In thousands of dollars)

| | B |
|---|---|
| 1 | **TRIBUNE COMPANY** |
| 2 | **COMPENSATION EXPENSE BY BUS** |
| 3 | **(In thousands of dollars** |
| 4 | |
| 5 | |
| 6 | |
| 7 | |
| 8 | WGN-AM Chicago (8) |
| 9 | Tribune Broadcasting |
| 10 | Tribune Entertainment |
| 11 | CLTV News and other |
| 12 | Digital Cities - Broadcasting |
| 13 | Tribune California Properties |
| 14 | Tribune News Network |
| 15 | Chicago Cubs |
| 16 | Service Center Allocation |
| 17 | ESOP & Other Adjustments |
| 18 | Total - Ongoing Businesses |
| 19 | |
| 20 | |
| 21 | WGNX-Atlanta |
| 22 | WATL-Atlanta |
| 23 | WQCD-FM New York |
| 24 | Farm Journal |
| 25 | WLVI - Boston |
| 26 | Tribune Denver Radio |
| 27 | WCWN - Albany |
| 28 | |
| 29 | Total - Discontinued Businesses |
| 30 | |
| 31 | Total Broadcasting & Entertainment |
| 32 | |
| 33 | |
| 34 | |
| 35 | |
| 36 | |
| 37 | |
| 38 | |
| 39 | |
| 40 | |
| 41 | The merger of Tribune Company and Times Mirror Company (TM) was completed on June 12, 2000.  Operating results for TM operations are included as of April 17, 2000, the date |
| 42 | Tribune acquired  a 39.4% ownership in TM as a result of the cash tender offer.  Also, the Company recorded minority interest expense for the unowned 60.6% from April 17 |
| 43 | through June 11, 2000. |
| 44 | All years exclude special charges. 2004 restated to exclude $41 million severance charges. |
| 45 | Since 2003 Interactive has been presented as a part of Publishing.  Compensation for interactive operations is included in total for 1997 - 1999 because the information for each unit is not readily available. |

VRC0003507

CONFIDENTIAL

**TRIBUNE COMPANY**
**COMPENSATION EXPENSE BY BUSINESS UNIT (1)**
(In thousands of dollars)

| | 2006 | 2005 | 2004 | 2003 | 2002 | 2001 | 2000 | 1999 | 1998 | 1997 | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 8 | 12,741 | 13,482 | 13,235 | 12,196 | 11,362 | 10,386 | 11,247 | 11,718 | 10,480 | 10,096 | |
| 9 | 11,303 | 11,479 | 9,949 | 8,689 | 9,474 | 8,138 | 9,812 | 10,357 | 6,998 | 10,046 | |
| 10 | 7,150 | 8,878 | 9,756 | 8,929 | 8,190 | 6,653 | 6,220 | 6,532 | 6,077 | 5,770 | |
| 11 | - | - | - | - | - | - | - | - | - | 6,053 | |
| 12 | - | - | - | - | - | - | - | - | - | 972 | |
| 13 | - | - | - | - | - | 214 | 222 | 215 | 217 | 210 | |
| 14 | - | - | 1,669 | 1,635 | 1,576 | 1,472 | 1,450 | 1,146 | 3,729 | 880 | |
| 15 | 148,083 | 145,502 | 139,046 | 117,487 | 116,967 | 103,176 | 88,592 | 86,397 | 73,425 | 59,684 | |
| 16 | 2,784 | 3,207 | 3,227 | 3,479 | 3,181 | 3,172 | 3,283 | 3,457 | 2,975 | 3,232 | |
| 17 | - | - | - | 1,301 | (7) | 90 | 869 | 10,240 | (482) | 688 | |
| 18 | 411,535 | 411,860 | 402,489 | 367,500 | 341,411 | 317,920 | 315,245 | 296,316 | 249,877 | 228,793 | |
| 21 | - | - | - | - | - | - | - | 1,419 | 8,368 | 7,490 | |
| 22 | 3,658 | 5,171 | 5,272 | 5,393 | 4,589 | 4,815 | 5,741 | (0) | - | - | |
| 23 | - | - | - | - | - | - | - | - | (46) | 2,493 | |
| 24 | - | - | - | - | - | - | - | - | - | 1,831 | |
| 25 | 16,052 | 11,150 | 11,387 | 10,396 | 11,025 | 12,335 | 12,167 | 10,728 | 9,508 | 9,292 | |
| 26 | - | - | - | (60) | 466 | 5,331 | 5,467 | 4,842 | 4,775 #REF! | 4,324 #REF! | |
| 27 | 2,705 | 2,176 | 1,897 | 1,800 | 1,815 | 1,673 | 1,239 | 487 | 0 | | |
| 29 | 22,415 | 18,497 | 18,556 | 17,529 | 17,895 | 24,154 | 24,614 | 17,476 | 22,605 | 25,430 | |
| 31 | $ 433,950 | $ 430,357 | $ 421,045 | $ 385,029 | $ 359,306 | $ 342,074 | $ 339,859 | $ 313,792 | $ 272,483 | $ 254,223 | |
| 33 | $ 36,318 | $ 32,834 | $ 31,749 | $ 34,162 | $ 26,968 | $ 21,509 | $ 21,355 | $ 22,919 | $ 18,258 | $ 17,910 | |
| 36 | 1,791,961 | 1,811,719 | 1,802,697 | 1,716,495 | 1,648,137 | 1,642,791 | 1,471,011 | 790,770 | 703,825 | 665,023 | |
| 38 | $ 1,814,376 | $ 1,830,216 | $ 1,821,253 | $ 1,734,024 | $ 1,666,032 | $ 1,666,945 | $ 1,495,625 | $ 808,246 | $ 726,431 | $ 691,290 | |

BUSINESS UNIT

VRC0003508

CONFIDENTIAL

**TRIBUNE COMPANY**
**COMPENSATION EXPENSE BY BUSINESS UNIT (1)**
(In thousands of dollars)

| | W | X | Y |
|---|---|---|---|
| 1 | | | |
| 2 | | | |
| 3 | | | |
| 4 | 5 yr | | 9 yr |
| 5 | CAGR | | CAGR |
| 6 | 01-06 | | 97-06 |
| 7 | | | |
| 8 | 4.17% | | 2.62% |
| 9 | 6.79% | | 1.32% |
| 10 | 1.45% | | 2.41% |
| 11 | #NUM! | | -100.00% |
| 12 | #NUM! | | -100.00% |
| 13 | -100.00% | | -100.00% |
| 14 | -100.00% | | -100.00% |
| 15 | 7.49% | | 10.62% |
| 16 | -2.58% | | -1.64% |
| 17 | -100.00% | | -100.00% |
| 18 | 5.30% | | 6.74% |
| 19 | #NUM! | | |
| 20 | | | |
| 21 | #NUM! | | |
| 22 | -5.35% | | NM |
| 23 | #NUM! | | NM |
| 24 | #NUM! | | NM |
| 25 | 5.41% | | NM |
| 26 | -100.00% | | NM |
| 27 | 10.09% | | NM |
| 28 | | | |
| 29 | -1.48% | | NM |
| 30 | | | |
| 31 | 4.87% | | #REF! |
| 32 | | | |
| 33 | 11.05% | | #REF! |
| 34 | | | |
| 35 | | | |
| 36 | 1.75% | | #REF! |
| 37 | | | |
| 38 | 1.71% | | #REF! |
| 39 | | | |
| 40 | | | |
| 41 | | | |
| 42 | | | |
| 43 | | | |
| 44 | | | |
| 45 | | | |

CON - 24

VRC0003509

CONFIDENTIAL

**TRIBUNE COMPANY**
**COMPENSATION EXPENSE BY BUSINESS UNIT (1)**
(In thousands of dollars)

|    | A |
|----|---|
| 46 | (4) |
| 47 | (5) |
| 48 | (6) |
| 49 | (7) |
| 50 | (8) |
| 51 | CON - 30 |

CON - 24

VRC0003510

CONFIDENTIAL

**TRIBUNE COMPANY**
**COMPENSATION EXPENSE BY BUSINESS UNIT (1)**
(In thousands of dollars)

| | B |
|---|---|
| 46 | Beginning in 2004, Chicago magazine is reported with Chicago Group.  2003 and 2002 reflect this change. |
| 47 | In 2003, Forum Publishing began being reported as a part of the Ft. Lauderdale Group.  2002-1998 has been restated to reflect this change. |
| 48 | Beginning in 2004, Virginia Gazette is reported with Newport News.  2003-2001 has been restated to reflect this change. |
| 49 | Beginning in 2004, the Spanish Language newspapers have been split out from Chicago and New York.  2003-2002 reflects this change. |
| 50 | Beginning in 2004, Tribune Radio Network is reported with WGN-AM Chicago.  2004-1995 have been restated to reflect this change. |
| 51 | |

CON - 24

VRC0003511

CONFIDENTIAL

TRIBUNE COMPANY
AVERAGE NUMBER OF FULL TIME
EQUIVALENT EMPLOYEES BY BUSINESS UNIT

| | | 2006 | 2005 | 2004 | 2003 | 2002 | 2001 | 2000 |
|---|---|---|---|---|---|---|---|---|
| **TRIBUNE COMPANY** | | | | | | | | |
| **AVERAGE NUMBER OF FULL-TIME** | | | | | | | | |
| **EQUIVALENT EMPLOYEES BY BUSINESS UNIT** | | | | | | | | |
| **Publishing (1)** | | | | | | | | |
| Ongoing Businesses | | | | | | | | |
| | LA Times | 3,624 | 3,921 | 4,122 | 4,282 | 4,411 | 5,392 | 4,444 |
| | Chicago Group (2) | 2,950 | 3,106 | 3,113 | 3,208 | 3,174 | 3,147 | 3,217 |
| | Newsday | 2,528 | 2,755 | 2,933 | 2,973 | 3,088 | 3,276 | 2,515 |
| | Ft. Lauderdale Group (3) | 1,761 | 1,780 | 1,825 | 1,894 | 1,884 | 1,912 | 1,908 |
| | Baltimore Sun | 1,594 | 1,703 | 1,794 | 1,857 | 1,926 | 1,926 | 1,447 |
| | Orlando Group | 1,243 | 1,290 | 1,371 | 1,440 | 1,444 | 1,463 | 1,482 |
| | Hartford | 1,038 | 1,091 | 1,134 | 1,201 | 1,277 | 1,309 | 973 |
| | Newport News (4) | 564 | 586 | 603 | 622 | 618 | 648 | 525 |
| | Morning Call | 782 | 849 | 860 | 887 | 862 | 851 | 634 |
| | SCNI | 295 | 313 | 327 | 345 | 352 | 382 | 315 |
| | TMS Group | 625 | 640 | 670 | 692 | 701 | 803 | 430 |
| | CLTV Group | 96 | 98 | 97 | 106 | 109 | 123 | 137 |
| | Spanish Language Newspapers (5) | 139 | 165 | 236 | 122 | N/A | | |
| | TPC Group Office | 43 | 43 | 35 | 32 | 30 | 32 | 30 |
| | Interactive Central/Black Voices (1) | 144 | 101 | 99 | 95 | 107 | 507 | 545 |
| | ForSaleByOwner.com | 49 | - | | | | | |
| | Service Center Allocation | 349 | 383 | 413 | 435 | 464 | 401 | 389 |
| | | | | | | | | |
| | Total - Ongoing Businesses | 17,824 | 18,834 | 19,631 | 20,191 | 20,447 | 22,172 | 19,081 |
| | | | | | | | | |
| Discontinued Businesses | | | | | | | | |
| | Full Service Network | - | - | - | - | - | - | - |
| | | | | | | | | |
| | Total - Discontinued Businesses | - | - | - | - | - | - | - |
| | | | | | | | | |
| | Total Publishing | 17,824 | 18,834 | 19,631 | 20,191 | 20,447 | 22,172 | 19,081 |
| | | | | | | | | |
| **Broadcasting and Entertainment** | | | | | | | | |
| Ongoing Businesses | | | | | | | | |
| | WPIX -New York | 305 | 309 | 315 | 312 | 305 | 304 | 287 |
| | KTLA-Los Angeles | 297 | 294 | 295 | 295 | 303 | 296 | 319 |
| | WGN-TV-Chicago | 281 | 285 | 280 | 271 | 272 | 274 | 290 |
| | Chicago Cable | 64 | 64 | 65 | 67 | 59 | 60 | 59 |
| | WPHL-Philadelphia | 48 | 92 | 93 | 102 | 108 | 113 | 128 |
| | KDAF-Dallas | 98 | 98 | 98 | 98 | 97 | 97 | 100 |
| | WDCW-Washington | 40 | 42 | 42 | 44 | 44 | 45 | 43 |
| | KHCW-Houston | 93 | 93 | 94 | 94 | 92 | 95 | 80 |
| | KTWB/KCPQ-Seattle | 173 | 174 | 170 | 166 | 162 | 174 | 192 |

CON - 25

(continued on the next page)

VRC0003512

CONFIDENTIAL

**TRIBUNE COMPANY**
**AVERAGE NUMBER OF FULL TIME**
**EQUIVALENT EMPLOYEES BY BUSINESS UNIT**

| | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|
| 1 | | | | | | | |
| 2 | | | | | | | |
| 3 | | | | | | | |
| 4 | | | | | | | 9 yr |
| 5 | | | | | | | CAGR |
| 6 | 1999 | | 1998 | | 1997 | | 97-06 |
| 7 | | | | | | | |
| 8 | | | | | | | |
| 9 | - | | - | | - | NM | |
| 10 | 3,270 | | 3,268 | | 3,151 | | -0.73% |
| 11 | - | | - | | - | NM | |
| 12 | 1,895 | | 1,654 | | 1,556 | | 1.38% |
| 13 | - | | - | | - | NM | |
| 14 | 1,469 | | 1,471 | | 1,413 | | -1.41% |
| 15 | - | | - | | - | NM | |
| 16 | 542 | | 553 | | 554 | | 0.20% |
| 17 | - | | - | | - | NM | |
| 18 | - | | - | | - | NM | |
| 19 | 438 | - | 256 | | 248 | | 10.82% |
| 20 | 138 | - | 135 | - | | NM | |
| 21 | - | - | - | | | NM | |
| 22 | 22 | | 30 | | 17 | | 10.86% |
| 23 | 378 | | 346 | | 240 | | -5.52% |
| 24 | | | | | | | |
| 25 | 336 | | 328 | | 382 | | -1.00% |
| 26 | | | | | | | |
| 27 | 8,488 | | 8,041 | | 7,561 | | 10.00% |
| 28 | | | | | | | |
| 29 | | | | | | | |
| 30 | - | | - | | 14 | | -100.00% |
| 31 | | | | | | | -100.00% |
| 32 | - | | | | 14 | | -100.00% |
| 33 | | | | | | | |
| 34 | 8,488 | | 8,041 | | 7,575 | | 9.97% |
| 35 | | | | | | | |
| 36 | | | | | | | |
| 37 | | | | | | | |
| 38 | 250 | | 273 | | 268 | | 1.45% |
| 39 | 320 | | 318 | | 314 | | -0.62% |
| 40 | 358 | | 343 | | 317 | | -1.33% |
| 41 | - | | | | | NM | |
| 42 | 124 | | 124 | | 126 | | -10.17% |
| 43 | 92 | | 53 | | 41 | | 10.17% |
| 44 | 5 | | - | | - | NM | |
| 45 | 61 | | 60 | | 63 | | 4.42% |
| 46 | 150 | | 38 | | - | NM | |

CON - 25

(continued on the next page)

VRC0003513

CONFIDENTIAL

**TRIBUNE COMPANY**
**AVERAGE NUMBER OF FULL TIME**
**EQUIVALENT EMPLOYEES BY BUSINESS UNIT**

|    | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P |
|----|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 47 |   | WSFL–Miami | 48 |   | 51 |   | 49 |   | 52 |   | 51 |   | 51 |   | 56 |   |
| 48 |   | KWGN–Denver | 139 |   | 139 |   | 138 |   | 142 |   | 142 |   | 154 |   | 154 |   |
| 49 |   | KSWB–San Diego | 52 |   | 75 |   | 82 |   | 83 |   | 83 |   | 86 |   | 88 |   |
| 50 |   | KTXL–Sacramento | 103 |   | 102 |   | 100 |   | 101 |   | 100 |   | 99 |   | 106 |   |
| 51 |   | KPLR- St. Louis | 94 |   | 95 |   | 96 |   | 74 |   | - |   | - |   | - |   |
| 52 |   | KRCW- Portland | 20 |   | 27 |   | 37 |   | 27 |   | - |   | - |   | - |   |
| 53 |   | WXIN/WTTV-Indianapolis | 155 |   | 154 |   | 161 |   | 180 |   | 145 |   | 125 |   | 125 |   |
| 54 |   | WTIC/WTXX-Hartford | 125 |   | 124 |   | 124 |   | 122 |   | 123 |   | 108 |   | 97 |   |
| 55 |   | WXMI-Grand Rapids | 93 |   | 94 |   | 90 |   | 89 |   | 85 |   | 88 |   | 88 |   |
| 56 |   | WPMT-Harrisburg | 93 |   | 85 |   | 83 |   | 83 |   | 82 |   | 86 |   | 89 |   |
| 57 |   | WGNO/WNOL-New Orleans | 104 |   | 124 |   | 126 |   | 122 |   | 130 |   | 132 |   | 149 |   |
| 58 |   |   |   |   |   |   |   |   |   |   |   |   |   |   |   |   |
| 59 |   |   | 2,425 |   | 2,521 |   | 2,537 |   | 2,524 |   | 2,383 |   | 2,387 |   | 2,450 |   |
| 60 |   |   |   |   |   |   |   |   |   |   |   |   |   |   |   |   |
| 61 |   |   |   |   |   |   |   |   |   |   |   |   |   |   |   |   |
| 62 |   |   |   |   |   |   |   |   |   |   |   |   |   |   |   |   |
| 63 | CON - 31 |   |   |   |   |   |   |   |   |   |   |   |   |   |   |   |
| 64 |   |   |   |   |   |   |   |   |   |   |   |   |   |   |   |   |
| 65 |   |   |   |   |   |   |   |   |   |   |   |   |   |   |   |   |
| 66 |   |   |   |   |   |   |   |   |   |   |   |   |   |   |   |   |
| 67 |   |   |   |   |   |   |   |   |   |   |   |   |   |   |   |   |
| 68 |   |   |   |   |   |   |   |   |   |   |   |   |   |   |   |   |
| 69 |   |   |   |   |   |   |   |   |   |   |   |   |   |   |   |   |
| 70 |   |   |   |   |   |   |   |   |   |   |   |   |   |   |   |   |
| 71 |   |   |   |   |   |   |   |   |   |   |   |   |   |   |   |   |
| 72 |   |   |   |   |   |   |   |   |   |   |   |   |   |   |   |   |

CON - 25

(continued on the next page)

VRC0003514

CONFIDENTIAL

**TRIBUNE COMPANY**
**AVERAGE NUMBER OF FULL TIME**
**EQUIVALENT EMPLOYEES BY BUSINESS UNIT**

| | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|
| 47 | 58 | | 57 | | 42 | | 1.49% |
| 48 | 127 | | 122 | | 127 | | 1.01% |
| 49 | 67 | | 59 | | 52 | | 0.00% |
| 50 | 101 | | 97 | | 74 | | 3.74% |
| 51 | - | | - | | - | NM | |
| 52 | - | | - | | - | NM | |
| 53 | 119 | | 96 | | 82 | | 7.33% |
| 54 | 106 | | 112 | | 81 | | 4.94% |
| 55 | 87 | | 34 | | - | NM | |
| 56 | 87 | | 84 | | 62 | | 4.61% |
| 57 | 113 | | 108 | | 104 | | 0.00% |
| 58 | | | | | | | |
| 59 | 2,235 | | 1,978 | | 1,753 | - | |
| 60 | | | | | | | |
| 61 | | | | | | | |
| 62 | | | | | | | |
| 63 | | | | | | | |
| 64 | | | | | | | |
| 65 | | | | | | | |
| 66 | | | | | | | |
| 67 | | | | | | | |
| 68 | | | | | | | |
| 69 | | | | | | | |
| 70 | | | | | | | |
| 71 | | | | | | | |
| 72 | | | | | | | (continued on the next page) |

(continued on the next page)

VRC0003515

CONFIDENTIAL

**TRIBUNE COMPANY**
**AVERAGE NUMBER OF FULL TIME**
**EQUIVALENT EMPLOYEES BY BUSINESS UNIT**

| | A |
|---|---|
| 1 | |
| 2 | |
| 3 | |
| 4 | |
| 5 | |
| 6 | |
| 7 | **Broadcasting and Entertainment (Cont'd)** |
| 8 | |
| 9 | |
| 10 | |
| 11 | |
| 12 | |
| 13 | |
| 14 | |
| 15 | |
| 16 | |
| 17 | |
| 18 | |
| 19 | |
| 20 | |
| 21 | Discontinued Businesses |
| 22 | |
| 23 | |
| 24 | |
| 25 | |
| 26 | |
| 27 | |
| 28 | |
| 29 | |
| 30 | |
| 31 | |
| 32 | |
| 33 | |
| 34 | **Corporate** |
| 35 | |
| 36 | **Total** |
| 37 | |
| 38 | |
| 39 | (1) |
| 40 | |
| 41 | (2) |
| 42 | (3) |
| 43 | (4) |
| 44 | (5) |
| 45 | (6) |

CON - 26

VRC0003516

CONFIDENTIAL

**TRIBUNE COMPANY**
**AVERAGE NUMBER OF FULL TIME**
**EQUIVALENT EMPLOYEES BY BUSINESS UNIT**

| | B | C | D | E | F | G |
|---|---|---|---|---|---|---|
| 1 | TRIBUNE COMPANY | | | | | |
| 2 | AVERAGE NUMBER OF FULL TIME | | | | | |
| 3 | EQUIVALENT EMPLOYEES BY LINE OF BUSINESS | | | | | |
| 4 | | | | | | |
| 6 | | 2006 | | 2005 | | 2004 |
| 7 | | | | | | |
| 8 | WGN Cable Distribution | 16 | | 17 | | 17 |
| 9 | WGN-AM Chicago (6) | 98 | | 101 | | 103 |
| 10 | Tribune Broadcasting | 37 | | 43 | | 44 |
| 11 | Tribune Entertainment | 58 | | 65 | | 74 |
| 12 | CLTV News and other | - | | - | | - |
| 13 | Digital Cities Broadcasting | - | | - | | - |
| 14 | Tribune California Properties | | | | | |
| 15 | Chicago Cubs | 367 | | 367 | | 367 |
| 16 | Tribune News Network | 15 | | 17 | | 16 |
| 17 | Service Center Allocation | 34 | | 42 | | 43 |
| 18 | | | | | | |
| 19 | Total - Ongoing Businesses | 3,050 | | 3,173 | | 3,201 |
| 20 | | | | | | |
| 21 | | | | | | |
| 22 | WGNX-Atlanta | - | | - | | - |
| 23 | WATL-Atlanta | - | | 57 | | 59 |
| 24 | WQCD-FM New York | - | | - | | - |
| 25 | Farm Journal | - | | - | | - |
| 26 | WLVI | - | | 114 | | 119 |
| 27 | Tribune Denver Radio | - | | - | | - |
| 28 | WCWN | - | | 27 | | 25 |
| 29 | | | | | | |
| 30 | Total - Discontinued Businesses | - | | 198 | | 203 |
| 31 | | | | | | |
| 32 | Total Broadcasting & Entertainment | 3,050 | | 3,371 | | 3,404 |
| 33 | | | | | | |
| 34 | | 152 | | 166 | | 169 |
| 35 | | | | | | |
| 36 | | 21,026 | | 22,371 | | 23,204 |
| 37 | | | | | | |
| 38 | | | | | | |
| 39 | In 2003, 2002-1995 segments were restated to present Interactive as a part of Publishing.  FTEs for the interactive operations are included in total | | | | | |
| 40 | for 2001 - 1995 because the information for each unit is not readily available. | | | | | |
| 41 | Beginning in 2004, Chicago magazine is reported with Chicago Group.  2003 and 2002 reflect this change. | | | | | |
| 42 | In 2003, Forum Publishing began being reported as a part of the Ft. Lauderdale Group.  2002-1998 has been restated to reflect this change. | | | | | |
| 43 | Beginning in 2004, Virginia Gazette is reported with Newport News.  2003-2001 has been restated to reflect this change. | | | | | |
| 44 | Beginning in 2004, the Spanish Language newspapers have been split out from Chicago and New York.  2003 reflects this change. | | | | | |
| 45 | Beginning in 2004, Tribune Radio Network is reported with WGN-AM Chicago.  2004-1995 have been restated to reflect this change. | | | | | |

VRC0003517

CONFIDENTIAL

**TRIBUNE COMPANY**
**AVERAGE NUMBER OF FULL TIME**
**EQUIVALENT EMPLOYEES BY BUSINESS UNIT**

| | 2003 | 2002 | 2001 | 2000 | 1999 | 1998 | 1997 | 9 yr CAGR 97-06 |
|---|---|---|---|---|---|---|---|---|
| | 17 | 17 | 5 | - | - | - | - | NM |
| | 105 | 106 | 108 | 106 | 109 | 109 | 116 | -1.86% |
| | 43 | 47 | 50 | 50 | 52 | 68 | 66 | -6.23% |
| | 73 | 71 | 61 | 52 | 52 | 46 | 49 | 1.89% |
| | - | - | - | - | - | - | 155 | -100.00% |
| | - | - | - | - | - | - | 13 | -100.00% |
| | - | - | - | 1 | 1 | 1 | 1 | -100.00% |
| | 367 | 367 | 367 | 360 | 350 | 376 | 368 | -0.03% |
| | 17 | 16 | 16 | 17 | 16 | 12 | 14 | 0.77% |
| | 45 | 46 | 48 | 51 | 62 | 50 | 55 | -5.20% |
| | 3,191 | 3,053 | 3,042 | 3,087 | 2,877 | 2,640 | 2,590 | 1.83% |
| | - | - | - | - | 22 | 139 | 131 | |
| | 58 | 58 | 59 | 68 | - | - | - | NM |
| | - | - | - | - | - | - | 24 | -100.00% |
| | - | - | - | - | - | - | 42 | -100.00% |
| | 119 | 135 | 156 | 145 | 120 | 126 | 125 | -100.00% |
| | - | 5 | 68 | 69 | 65 | 64 | 64 | -100.00% |
| | 26 | 27 | 22 | 18 | 4 | - | - | NM |
| | 203 | 225 | 305 | 300 | 211 | 329 | 386 | -100.00% |
| | 3,394 | 3,278 | 3,347 | 3,387 | 3,088 | 2,969 | 2,976 | 0.27% |
| | 176 | 171 | 183 | 210 | 138 | 133 | 121 | 2.57% |
| | 23,761 | 23,896 | 25,702 | 22,678 | 11,714 | 11,143 | 10,672 | 7.83% |

CON - 26

VRC0003518

CONFIDENTIAL

**TRIBUNE COMPANY**
**AVERAGE NUMBER OF FULL TIME**
**EQUIVALENT EMPLOYEES BY BUSINESS UNIT**

| | A |
|---|---|
| 46 | |
| 47 | |
| 48 | |
| 49 | CON - 32 |

CON - 28

VRC0003519

CONFIDENTIAL

**TRIBUNE COMPANY**
**CONSOLIDATED BALANCE SHEETS (1)(2)**
(In thousands of dollars)

| | | 2006 | 2005 | 2004 | 2003 | 2002 | 2001 |
|---|---|---|---|---|---|---|---|
| | | **TRIBUNE COMPANY** | | | | | |
| | | **CONSOLIDATED BALANCE SHEETS** | | | | | |
| | | **(In thousands of dollars)** | | | | | |
| **As Reported** | | | | | | | |
| | | At Fiscal Year Ended December | | | | | |
| | | 2006 | 2005 | 2004 | 2003 | 2002 | 2001 |
| **ASSETS** | | | | | | | |
| Current Assets | | | | | | | |
| | Cash and Cash Equivalents | $ 174,686 | $ 151,110 | $ 124,411 | $ 247,603 | $ 105,931 | $ 65,836 |
| | Short-Term Investments | - | - | - | - | - | - |
| | Accounts Receivable, net | 765,871 | 798,441 | 850,214 | 867,145 | 813,626 | 726,076 |
| | Inventories | 40,962 | 44,103 | 49,796 | 46,109 | 47,462 | 49,442 |
| | Broadcast Rights | 271,995 | 308,011 | 260,527 | 290,442 | 302,764 | 303,845 |
| | Deferred Income Taxes | 74,450 | 114,274 | 116,438 | 99,921 | 149,570 | 179,841 |
| | Prepaid Expenses & Other | 49,466 | 52,458 | 51,058 | 53,945 | 80,623 | 38,949 |
| | | | | | | | |
| | Total Current Assets | 1,377,430 | 1,468,397 | 1,452,444 | 1,605,165 | 1,499,976 | 1,363,991 |
| | | | | | | | |
| | Investment In and Advances to QUNO | - | - | - | - | - | - |
| | | | | | | | |
| | | | | | | | |
| Properties | | | | | | | |
| | Machinery, Equipment and Furniture | 2,306,400 | 2,314,085 | 2,299,585 | 2,309,020 | 2,223,075 | 2,060,399 |
| | Buildings and Leasehold Improvements | 1,014,865 | 992,083 | 984,876 | 949,062 | 919,945 | 822,667 |
| | | | | | | | |
| | | 3,321,265 | 3,306,168 | 3,284,461 | 3,258,082 | 3,143,020 | 2,883,066 |
| | Less Accum. Depreciation and Depletion | (1,907,365) | (1,853,914) | (1,812,453) | (1,726,271) | (1,586,497) | (1,400,042) |
| | | | | | | | |
| | | 1,413,900 | 1,452,254 | 1,472,008 | 1,531,811 | 1,556,523 | 1,483,024 |
| | Land | 127,797 | 127,167 | 135,808 | 137,165 | 130,346 | 130,361 |
| | Construction in Progress | 143,415 | 152,506 | 174,552 | 118,927 | 112,757 | 224,939 |
| | | | | | | | |
| | Net Properties | 1,685,112 | 1,731,927 | 1,782,368 | 1,787,903 | 1,799,626 | 1,838,324 |
| | | | | | | | |
| Other Assets | | | | | | | |
| | Broadcast Rights | 295,186 | 361,376 | 391,249 | 359,039 | 413,857 | 388,244 |
| | Net Assets of Discontinued Operations | - | - | - | - | - | - |
| | Intangible Assets, net | 8,683,265 | 9,034,865 | 8,594,058 | 8,632,616 | 8,312,791 | 8,531,436 |
| | Time Warner Stock Related to PHONES Debt | 348,480 | 282,880 | 306,240 | 285,440 | 199,040 | 529,600 |
| | Other Investments | 564,750 | 632,663 | 589,258 | 555,434 | 700,582 | 879,914 |
| | Prepaid Pension Costs | 293,455 | 871,382 | 884,737 | 892,414 | 864,626 | 808,040 |
| | Assets held for sale | 9,172 | 24,436 | - | - | - | - |
| | Other Assets | 143,922 | 138,316 | 167,842 | 162,141 | 183,550 | 145,318 |
| | | | | | | | |
| | Total Other Assets | 10,338,230 | 11,345,918 | 10,933,384 | 10,887,084 | 10,674,446 | 11,282,552 |

CON - 27

(continued on the next page)

VRC0003520

CONFIDENTIAL

**TRIBUNE COMPANY**
**CONSOLIDATED BALANCE SHEETS (1)(2)**
(In thousands of dollars)

| | O | P | Q | R | S | T | U | V | W | X | Y |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | | | | | | | | | | | |
| 2 | | | | | | | | | | | |
| 3 | | | | | | | | | | | |
| 4 | | | | | | | | | | | |
| 5 | | | | | | | | | | | |
| 6 | | | | | | | | | | | |
| 7 | 2000 | | 1999 | | 1998 | | 1997 | | | | |
| 8 | | | | | | | | | | | |
| 9 | | | | | | | | | | | |
| 10 | $ 115,788 | | $ 631,018 | | $ 12,433 | | $ 66,618 | | | | |
| 11 | 79,709 | | 435,770 | | - | | - | | | | |
| 12 | 794,504 | | 524,443 | | 555,229 | | 442,332 | | | | |
| 13 | 51,332 | | 23,530 | | 99,005 | | 99,491 | | | | |
| 14 | 268,176 | | 253,129 | | 232,394 | | 190,339 | | | | |
| 15 | 120,116 | | 73,365 | | - | | - | | | | |
| 16 | 42,306 | | 16,275 | | 46,068 | | 48,969 | | | | |
| 17 | | | | | | | | | | | |
| 18 | 1,471,931 | | 1,957,530 | | 945,129 | | 847,749 | | | | |
| 19 | | | | | | | | | | | |
| 20 | - | | - | | - | | - | | | | |
| 21 | | | | | | | | | | | |
| 22 | | | | | | | | | | | |
| 23 | | | | | | | | | | | |
| 24 | 1,842,112 | | 1,183,791 | | 1,130,791 | | 1,061,208 | | | | |
| 25 | 732,916 | | 383,661 | | 369,319 | | 359,041 | | | | |
| 26 | | | | | | | | | | | |
| 27 | 2,575,028 | | 1,567,452 | | 1,500,110 | | 1,420,249 | | | | |
| 28 | (1,180,906) | | (1,055,300) | | (987,791) | | (900,450) | | | | |
| 29 | | | | | | | | | | | |
| 30 | 1,394,122 | | 512,152 | | 512,319 | | 519,799 | | | | |
| 31 | 117,109 | | 97,341 | | 83,691 | | 78,510 | | | | |
| 32 | 232,616 | | 69,879 | | 80,725 | | 52,138 | | | | |
| 33 | | | | | | | | | | | |
| 34 | 1,743,847 | | 679,372 | | 676,735 | | 650,447 | | | | |
| 35 | | | | | | | | | | | |
| 36 | | | | | | | | | | | |
| 37 | 278,630 | | 192,070 | | 207,757 | | 162,096 | | | | |
| 38 | - | | 690,941 | | - | | - | | | | |
| 39 | 8,496,782 | | 2,616,688 | | 2,703,993 | | 2,503,069 | | | | |
| 40 | 556,800 | | 1,304,000 | | - | | - | | | | |
| 41 | 1,096,174 | | 1,154,969 | | 1,249,979 | | 481,544 | | | | |
| 42 | 803,100 | | 48,108 | | - | | - | | | | |
| 43 | | | - | | - | | - | | | | |
| 44 | 221,448 | | 96,369 | | 151,977 | | 132,649 | | | | |
| 45 | | | | | | | | | | | |
| 46 | 11,452,934 | | 6,103,145 | | 4,313,706 | | 3,279,358 | | | | |

CON - 27

(continued on the next page)

VRC0003521

CONFIDENTIAL

**TRIBUNE COMPANY**
**CONSOLIDATED BALANCE SHEETS (1)(2)**
(In thousands of dollars)

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 47 | | | | | | | | | | | | | | |
| 48 | | | | | | | | | | | | | | |
| 49 | | Total Assets | $13,400,772 | | $14,546,242 | | $14,168,196 | | $14,280,152 | | $13,974,048 | | $14,484,867 | |
| 50 | | | | | | | | | | | | | | |
| 51 | | | | | | | | | | | | | | |
| 52 | | | | | | | | | | | | | | |
| 53 | | | | | | | | | | | | | | |
| 54 | | | | | | | | | | | | | | |
| 55 | | | | | | | | | | | | | | |
| 56 | | | | | | | | | | | | | | |
| 57 | | | | | | | | | | | | | | |
| 58 | | | | | | | | | | | | | | |
| 59 | | | | | | | | | | | | | | |
| 60 | CON - 33 | | | | | | | | | | | | | |

CON - 27

(continued on the next page)

VRC0003522

CONFIDENTIAL

**TRIBUNE COMPANY**
**CONSOLIDATED BALANCE SHEETS (1)(2)**
(In thousands of dollars)

| | O | P | Q | R | S | T | U | V | W | X | Y |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 47 | | | | | | | | | | | |
| 48 | | | | | | | | | | | |
| 49 | $14,668,712 | | $8,740,047 | | $5,935,570 | | $4,777,554 | | | | |
| 50 | | | | | | | | | | | |
| 51 | | | | | | | | | | | |
| 52 | | | | | | | | | | | |
| 53 | | | | | | | | | | | |
| 54 | | | | | | | | | | | |
| 55 | | | | | | | | | | | |
| 56 | | | | | | | | | | | |
| 57 | | | | | | | | | | | |
| 58 | | | | | | | | | | | |
| 59 | | | | | | | | | | | |
| 60 | | | | | | | | | | | |

CON - 27

(continued on the next page)

VRC0003523

CONFIDENTIAL

**TRIBUNE COMPANY**
**CONSOLIDATED BALANCE SHEETS (1)(2)**
(In thousands of dollars)

| | A |
|---|---|
| 1 | |
| 2 | |
| 3 | |
| 4 | |
| 5 | **As Reported** |
| 6 | |
| 7 | |
| 8 | **LIABILITIES AND SHAREHOLDERS' EQUITY** |
| 9 | Current Liabilities |
| 10 | |
| 11 | |
| 12 | |
| 13 | |
| 14 | |
| 15 | |
| 16 | |
| 17 | |
| 18 | |
| 19 | |
| 20 | |
| 21 | PHONES Debt Related to Time Warner Stock |
| 22 | Other Long-Term Debt |
| 23 | |
| 24 | Other Non-Current Liabilities |
| 25 | |
| 26 | |
| 27 | |
| 28 | |
| 29 | |
| 30 | |
| 31 | Minority Interest in Subsidiaries |
| 32 | |
| 33 | Shareholders' Equity |
| 34 | |
| 35 | |
| 36 | |
| 37 | |
| 38 | |
| 39 | |
| 40 | |
| 41 | |
| 42 | |
| 43 | |
| 44 | |
| 45 | |
| 46 | |

CON - 28

VRC0003524

CONFIDENTIAL

**TRIBUNE COMPANY**
**CONSOLIDATED BALANCE SHEETS (1)(2)**
(In thousands of dollars)

| | B | |
|---|---|---|
| 1 | | TRIBUNE COM |
| 2 | | CONSOLIDATED BAL |
| 3 | | (In thousands of |
| 4 | | |
| 5 | | |
| 6 | | At Fiscal Year Ended December |
| 7 | | |
| 8 | | |
| 9 | | |
| 10 | Borrowings under bridge credit facility | |
| 11 | Long-Term Debt Due Within One Year | |
| 12 | Employee Compensation & Accounts | |
| 13 | Payable | |
| 14 | Contracts Payable for Broadcast Rights | |
| 15 | Accrued Liabilities | |
| 16 | Income Taxes | |
| 17 | Accrued Daily News Liabilities | |
| 18 | | |
| 19 | Total Current Liabilities | |
| 20 | | |
| 21 | | |
| 22 | | |
| 23 | | |
| 24 | | |
| 25 | Deferred Income Taxes | |
| 26 | Contracts Payable for Broadcast Rights | |
| 27 | Compensation and Other Obligations | |
| 28 | | |
| 29 | Total Other Non-Current Liabilities | |
| 30 | | |
| 31 | | |
| 32 | | |
| 33 | | |
| 34 | Series B Convertible Preferred Stock | |
| 35 | Series C Convertible Preferred Stock | |
| 36 | Series D-1 Convertible Preferred Stock | |
| 37 | Series D-2 Convertible Preferred Stock | |
| 38 | Common Stock | |
| 39 | Additional Paid-in Capital | |
| 40 | Retained Earnings | |
| 41 | Treasury Stock - at Cost | |
| 42 | Treasury Stock - at Cost - TSCF (3) | |
| 43 | Unearned Comp. Related to ESOP | |
| 44 | Cumulative Translation Adjustment | |
| 45 | Accumulated Other Comprehensive Income | |
| 46 | | |

CON - 28

VRC0003525

CONFIDENTIAL

**TRIBUNE COMPANY**
**CONSOLIDATED BALANCE SHEETS (1)(2)**
(In thousands of dollars)

| | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 PANY | | | | | | | | | | | | | | | | | | | | |
| 2 ANCE SHEETS | | | | | | | | | | | | | | | | | | | | |
| 3 dollars) | | | | | | | | | | | | | | | | | | | | |
| 7 | 2006 | | 2005 | | 2004 | | 2003 | | 2002 | | 2001 | | 2000 | | 1999 | | 1998 | | 1997 | |
| 10 | $ 1,310,000 | | $ - | | $ - | | | | | | | | | | | | $ - | | $ - | |
| 11 | 119,007 | | 302,460 | | 271,767 | | 193,413 | | 46,368 | | 410,890 | | 141,404 | | 30,446 | | 29,905 | | 33,348 | |
| 13 | 337,152 | | 412,361 | | 373,830 | | 378,740 | | 400,649 | | 383,542 | | 480,870 | | 263,459 | | 271,910 | | 260,904 | |
| 14 | 317,945 | | 329,930 | | 319,425 | | 311,841 | | 334,545 | | 298,165 | | 271,510 | | 276,307 | | 260,264 | | 210,565 | |
| 15 | 462,610 | | 401,907 | | 405,438 | | 379,887 | | 372,414 | | 423,958 | | 417,986 | | 209,280 | | 197,345 | | 169,348 | |
| 16 | - | | - | | - | | - | | - | | - | | 129,954 | | 24,140 | | 59,607 | | 6,867 | |
| 17 | | | | | | | | | | | | | | | 11,862 | | 9,099 | | 688 | |
| 19 | 2,546,714 | | 1,446,658 | | 1,370,460 | | 1,263,881 | | 1,153,976 | | 1,516,555 | | 1,441,724 | | 815,494 | | 828,130 | | 681,720 | |
| 21 | 572,960 | | 509,701 | | 584,880 | | 535,280 | | 523,440 | | 684,000 | | 700,000 | | 1,328,480 | | - | | - | |
| 22 | 3,003,251 | | 2,449,561 | | 1,733,053 | | 1,846,337 | | 2,737,355 | | 3,015,165 | | 3,320,936 | | 1,365,593 | | 1,616,256 | | 1,521,453 | |
| 25 | 1,974,672 | | 2,352,633 | | 2,278,423 | | 2,224,762 | | 1,963,584 | | 2,137,559 | | 2,141,090 | | 1,186,272 | | 701,778 | | 387,686 | |
| 26 | 425,927 | | 528,878 | | 538,101 | | 536,832 | | 578,034 | | 522,854 | | 390,657 | | 269,698 | | 268,099 | | 230,832 | |
| 27 | 557,632 | | 533,260 | | 826,435 | | 844,936 | | 898,424 | | 966,393 | | 796,958 | | 315,893 | | 164,690 | | 129,859 | |
| 29 | 2,958,231 | | 3,414,771 | | 3,642,959 | | 3,606,530 | | 3,440,042 | | 3,626,806 | | 3,328,705 | | 1,771,863 | | 1,134,567 | | 748,377 | |
| 31 | - | | - | | - | | - | | - | | - | | - | | - | | - | | - | |
| 34 | | | | | | | | | 227,408 | | 250,146 | | 265,790 | | 281,093 | | 293,203 | | 303,864 | |
| 35 | - | | 44,260 | | 44,260 | | 44,260 | | 44,260 | | 44,260 | | 44,260 | | - | | - | | - | |
| 36 | - | | 38,097 | | 38,097 | | 38,097 | | 38,097 | | 38,097 | | 38,097 | | - | | - | | - | |
| 37 | | | 24,510 | | 24,510 | | 24,510 | | 24,510 | | 24,510 | | 24,510 | | | | | | | |
| 38 | 2,241 | | 2,270 | | 2,373 | | 2,493 | | 3,116 | | 3,116 | | 3,116 | | 1,018 | | 1,018 | | 1,018 | |
| 39 | 6,834,788 | | 6,816,533 | | 6,916,132 | | 6,921,991 | | 8,339,389 | | 8,180,291 | | 8,190,835 | | 136,108 | | 209,474 | | 201,401 | |
| 40 | 3,138,313 | | 2,824,762 | | 2,810,542 | | 3,008,460 | | 4,516,291 | | 4,231,467 | | 4,278,464 | | 4,184,037 | | 2,819,474 | | 2,506,292 | |
| 41 | (5,288,341) | | (3,015,581) | | (3,011,900) | | (3,025,203) | | (7,047,670) | | (7,118,509) | | (6,970,703) | | (1,430,900) | | (1,414,661) | | (1,159,832) | |
| 42 | | | | | | | | | | | (8,313) | | (26,707) | | (61,909) | | (26,602) | | | |
| 43 | - | | - | | - | | - | | (33,772) | | (66,255) | | (97,517) | | (127,565) | | (156,495) | | (188,380) | |
| 44 | | | | | | | | | | | | | | | (6,104) | | (5,603) | | | |
| 45 | (367,385) | | (11,300) | | 12,830 | | 13,516 | | 7,606 | | 63,531 | | 127,202 | | 482,869 | | 636,809 | | 161,641 | |

CON - 28

VRC0003526

CONFIDENTIAL

**TRIBUNE COMPANY**
**CONSOLIDATED BALANCE SHEETS (1)(2)**
(In thousands of dollars)

| | W | X | Y | Z | AA | AB | AC |
|---|---|---|---|---|---|---|---|
| 1 | | | | | | | |
| 2 | | | | | | | |
| 3 | | | | | | | |
| 4 | | | | | | | |
| 5 | | | | | | | |
| 6 | | | | | | | |
| 7 | 1993 | | 1992 | | | | |
| 8 | | | | | | | |
| 9 | | | | | | | |
| 10 | | | | | | | |
| 11 | $ 25,817 | | $ 99,992 | | | | |
| 12 | | | | | | | |
| 13 | 162,669 | | 183,394 | | | | |
| 14 | 142,686 | | 152,605 | | | | |
| 15 | 125,497 | | 147,680 | | | | |
| 16 | 38,358 | | 33,545 | | | | |
| 17 | 10,000 | | 15,783 | | | | |
| 18 | | | | | | | |
| 19 | 505,027 | | 632,999 | | | | |
| 20 | | | | | | | |
| 21 | - | | - | | | | |
| 22 | 510,838 | | 740,979 | | | | |
| 23 | | | | | | | |
| 24 | | | | | | | |
| 25 | 87,605 | | 85,018 | | | | |
| 26 | 194,846 | | 182,190 | | | | |
| 27 | 141,716 | | 192,462 | | | | |
| 28 | | | | | | | |
| 29 | 424,167 | | 459,670 | | | | |
| 30 | | | | | | | |
| 31 | 751 | | 6,033 | | | | |
| 32 | | | | | | | |
| 33 | | | | | | | |
| 34 | 335,532 | | 340,634 | | | | |
| 35 | - | | - | | | | |
| 36 | - | | - | | | | |
| 37 | - | | - | | | | |
| 38 | 1,018 | | 1,018 | | | | |
| 39 | 105,819 | | 100,445 | | | | |
| 40 | 1,589,695 | | 1,483,016 | | | | |
| 41 | (607,332) | | (667,668) | | | | |
| 42 | | | | | | | |
| 43 | (298,969) | | (321,690) | | | | |
| 44 | (30,136) | | (23,866) | | | | |
| 45 | - | | - | | | | |
| 46 | | | | | | | |

CON - 28

VRC0003527

CONFIDENTIAL

**TRIBUNE COMPANY**
**CONSOLIDATED BALANCE SHEETS (1)(2)**
(In thousands of dollars)

| | A |
|---|---|
| 47 | |
| 48 | |
| 49 | |
| 50 | |
| 51 | |
| 52 | |
| 53 | |
| 54 | |
| 55 | (1) |
| 56 | |
| 57 | (2) |
| 58 | (3) |
| 59 | |
| 60 | |
| 61 | |
| 62 | |
| 63 | |
| 64 | |
| 65 | CON - 34 |

CON - 28

VRC0003528

CONFIDENTIAL

**TRIBUNE COMPANY**
**CONSOLIDATED BALANCE SHEETS (1)(2)**
(In thousands of dollars)

| | B |
|---|---|
| 47 | Total Shareholders' Equity |
| 48 | |
| 49 | |
| 50 | Total Liabilities and Shareholders' Equity |
| 51 | |
| 52 | |
| 53 | |
| 54 | |
| 55 | The merger of Tribune Company and Times Mirror Company (TM) was completed on June 12, 2000.  Operating results for TM operations are included as of April 17, 2000, the date Tribune acquired a |
| 56 | 39.4% ownership in TM as a result of the cash tender offer. |
| 57 | In 2000, the 1999 balance sheet was restated to reflect Education as a discontinued operation and reflect the retroactive equity losses of Classified Ventures and CareerPath investments. |
| 58 | The Company established the Tribune Stock Compensation Fund (TSCF) in 1998 to purchase common stock of the Company for the purpose of funding certain existing stock-based |
| 59 | compensation plans. |
| 60 | |
| 61 | |
| 62 | |
| 63 | |
| 64 | |
| 65 | |

VRC0003529

CONFIDENTIAL

**TRIBUNE COMPANY**
**CONSOLIDATED BALANCE SHEETS (1)(2)**
(In thousands of dollars)

| | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 47 | 4,319,616 | | 6,725,551 | | 6,836,844 | | 7,028,124 | | 6,119,235 | | 5,642,341 | | 5,877,347 | | 3,458,617 | | 2,356,617 | | 1,826,004 | |
| 48 | | | | | | | | | | | | | | | | | | | | |
| 49 | | | | | | | | | | | | | | | | | | | | |
| 50 | $13,400,772 | | $14,546,242 | | $14,168,196 | | $14,280,152 | | $13,974,048 | | $14,484,867 | | $14,668,712 | | $8,740,047 | | $5,935,570 | | $4,777,554 | |
| 51 | | | | | | | | | | | | | | | | | | | | |
| 52 | | | | | | | | | | | | | | | | | | | | |
| 53 | | | | | | | | | | | | | | | | | | | | |
| 54 | | | | | | | | | | | | | | | | | | | | |
| 55 | | | | | | | | | | | | | | | | | | | | |
| 56 | | | | | | | | | | | | | | | | | | | | |
| 57 | | | | | | | | | | | | | | | | | | | | |
| 58 | | | | | | | | | | | | | | | | | | | | |
| 59 | | | | | | | | | | | | | | | | | | | | |
| 60 | | | | | | | | | | | | | | | | | | | | |
| 61 | | | | | | | | | | | | | | | | | | | | |
| 62 | | | | | | | | | | | | | | | | | | | | |
| 63 | | | | | | | | | | | | | | | | | | | | |
| 64 | | | | | | | | | | | | | | | | | | | | |
| 65 | | | | | | | | | | | | | | | | | | | | |

VRC0003530

CONFIDENTIAL

**TRIBUNE COMPANY**
**CONSOLIDATED BALANCE SHEETS (1)(2)**
(In thousands of dollars)

| | W | X | Y | Z | AA | AB | AC |
|---|---|---|---|---|---|---|---|
| 47 | 1,095,627 | | 911,889 | | | | |
| 48 | | | | | | | |
| 49 | | | | | | | |
| 50 | $2,536,410 | | $2,751,570 | | | | |
| 51 | | | | | | | |
| 52 | | | | | | | |
| 53 | | | | | | | |
| 54 | | | | | | | |
| 55 | | | | | | | |
| 56 | | | | | | | |
| 57 | | | | | | | |
| 58 | | | | | | | |
| 59 | | | | | | | |
| 60 | | | | | | | |
| 61 | | | | | | | |
| 62 | | | | | | | |
| 63 | | | | | | | |
| 64 | | | | | | | |
| 65 | | | | | | | |

VRC0003531

CONFIDENTIAL

**TRIBUNE COMPANY**
**CONSOLIDATED STATEMENTS OF CASH FLOWS AS REPORTED (1)**
(In thousands of dollars)

| | A |
|---|---|
| 1 | |
| 2 | |
| 3 | |
| 4 | |
| 5 | |
| 6 | |
| 7 | **OPERATIONS** |
| 8 | Income from continuing operations, net of cumulative effect of change in accounting principle |
| 9 | Adj. to reconcile net income (loss) to net cash provided by operations: |
| 10 | |
| 11 | |
| 12 | |
| 13 | |
| 14 | |
| 15 | |
| 16 | |
| 17 | |
| 18 | |
| 19 | |
| 20 | |
| 21 | |
| 22 | |
| 23 | |
| 24 | |
| 25 | |
| 26 | |
| 27 | |
| 28 | |
| 29 | Net cash provided by operations |
| 30 | Net cash provided by assets held for sale and discontinued operations |
| 31 | Net cash provided by operations |
| 32 | |
| 33 | **INVESTMENTS** |
| 34 | Capital expenditures |
| 35 | Acquisition of Times Mirror, net of cash acquired (excluding stock issued) |
| 36 | Other acquisitions |
| 37 | Investments |
| 38 | Net purchases of marketable securities |
| 39 | Proceeds from sales of investments and subsidiaries |
| 40 | Proceeds from the sale of education |
| 41 | Proceeds from sales of assets held for sale, net of tax (2) |
| 42 | Increase in advances to investee (3) |
| 43 | Proceeds from sale of QUNO stock |
| 44 | |
| 45 | Proceeds from mortgage note receivable from affiliate |
| 46 | Other, net |

CON - 29

VRC0003532

CONFIDENTIAL

TRIBUNE COMPANY
CONSOLIDATED STATEMENTS OF CASH FLOWS AS REPORTED (1)
(In thousands of dollars)

| | B | C | D | E | F | G |
|---|---|---|---|---|---|---|
| 1 | TRIBUNE COMPANY (1) | | | | | |
| 2 | CONSOLIDATED STATEMENTS OF CASH FLOWS | | | | | |
| 3 | (In thousands of dollars) | | | | | |
| 4 | | | | | | |
| 5 | | | | | | |
| 6 | | 2006 | | 2005 | | 2004 |
| 7 | | | | | | |
| 8 | | $ 593,995 | | $ 534,689 | | $ 555,536 |
| 9 | | | | | | |
| 10 | Stock-based compensation | 31,927 | | - | | - |
| 11 | Loss (gain) on change in fair values of derivatives & related investments | (11,088) | | (62,184) | | 18,497 |
| 12 | Gain on TMCT transactions | (59,596) | | - | | - |
| 13 | Loss on early debt retirement | - | | - | | 140,506 |
| 14 | Gain on reclassification of investments | - | | - | | - |
| 15 | (Income) loss from discontinued operations of QUNO, net of tax | - | | - | | - |
| 16 | Gain on sales of subsidiaries and investments | (36,732) | | (6,780) | | (20,347) |
| 17 | Loss on investment write-downs | - | | - | | 5,599 |
| 18 | Gain on insurance recoveries | - | | - | | - |
| 19 | Other non-operating (gain)/loss | 4,447 | | (897) | | 789 |
| 20 | Minority interest expense, net of tax | - | | - | | - |
| 21 | Cumulative effects of accounting changes, net | | | | | 17,788 |
| 22 | Depreciation and amortization of intangible assets | 229,343 | | 243,820 | | 233,089 |
| 23 | Loss on sales of discontinued operations | 48,238 | | - | | - |
| 24 | Deferred income taxes | (112,600) | | 93,071 | | 40,006 |
| 25 | Net loss on equity investments | (80,773) | | (41,209) | | (17,931) |
| 26 | Decr. (incr.) in working capital items net of effects from acquisitions | 60,498 | | 78,062 | | 40,760 |
| 27 | Change in broadcast rights, net of liabilities | 2,056 | | (16,329) | | 6,558 |
| 28 | Other, net | 118,049 | | (162,890) | | 52,340 |
| 29 | | 787,764 | | 659,353 | | 1,073,190 |
| 30 | | | | | | |
| 31 | | 787,764 | | 659,353 | | 1,073,190 |
| 32 | | | | | | |
| 33 | | | | | | |
| 34 | | (221,907) | | (205,945) | | (217,348) |
| 35 | | | | | | |
| 36 | | (48,144) | | (4,207) | | (551) |
| 37 | | (174,085) | | (78,071) | | (48,831) |
| 38 | | | | | | |
| 39 | | 470,608 | | 22,534 | | 40,232 |
| 40 | | - | | - | | - |
| 41 | | - | | - | | - |
| 42 | | - | | - | | - |
| 43 | | - | | - | | - |
| 44 | | | | | | |
| 45 | | - | | - | | - |
| 46 | | - | | (459,116) | | - |

CON - 29

VRC0003533

CONFIDENTIAL

**TRIBUNE COMPANY**
**CONSOLIDATED STATEMENTS OF CASH FLOWS AS REPORTED (1)**
(In thousands of dollars)

| | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | | | | | | | | | | | | | | | | |
| 2 | | | | | | | | | | | | | | | | |
| 3 | | | | | | | | | | | | | | | | |
| 4 | | | | | | | | | | | | | | | | |
| 5 | | | | | | Year Ended December | | | | | | | | | | |
| 6 | | 2003 | | 2002 | | 2001 | | 2000 | | 1999 | | 1998 | | 1997 | | |
| 7 | | | | | | | | | | | | | | | | |
| 8 | | $ 891,379 | | $ 442,992 | | $ 111,136 | | $ 310,401 | | $ 1,446,902 | | $ 389,197 | | $ 393,625 | | |
| 9 | | | | | | | | | | | | | | | | |
| 10 | | | | | | | | | | | | | | | | |
| 11 | | (84,066) | | 161,228 | | 5,915 | | 100,965 | | (215,876) | | - | | - | | |
| 12 | | - | | - | | - | | - | | - | | - | | - | | |
| 13 | | - | | - | | - | | - | | - | | - | | - | | |
| 14 | | - | | - | | - | | - | | (1,095,976) | | - | | - | | |
| 15 | | - | | - | | - | | - | | - | | - | | - | | |
| 16 | | (147,507) | | (106,216) | | (74,896) | | (59,504) | | (444,927) | | (119,119) | | (111,824) | | |
| 17 | | 9,764 | | 18,347 | | 145,581 | | 107,505 | | - | | - | | - | | |
| 18 | | (22,291) | | - | | - | | | | | | | | | | |
| 19 | | 2,853 | | (10,148) | | (1,695) | | | | | | | | | | |
| 20 | | | | | | | | 16,335 | | - | | | | | | |
| 21 | | | | 165,587 | | - | | | | 3,060 | | | | | | |
| 22 | | 228,386 | | 223,254 | | 441,866 | | 370,627 | | 194,635 | | 170,174 | | 172,513 | | |
| 23 | | | | | | - | | | | | | | | | | |
| 24 | | 252,500 | | 92,456 | | 61,190 | | (43,972) | | 711,872 | | 25,384 | | (13,959) | | |
| 25 | | (5,590) | | 40,875 | | 60,813 | | 79,374 | | 40,083 | | 33,980 | | 34,696 | | |
| 26 | | (53,374) | | (221,137) | | (100,136) | | 153,187 | | (166,269) | | 28,466 | | (57,662) | | |
| 27 | | (19,417) | | 31,641 | | 13,332 | | 7,778 | | 5,528 | | (1,072) | | (11,862) | | |
| 28 | | 106,042 | | 57,880 | | 90,469 | | 77,939 | | 94,156 | | (64) | | (21,449) | | |
| 29 | | 1,158,679 | | 896,759 | | 753,575 | | 1,120,635 | | 573,188 | | 526,946 | | 384,078 | | |
| 30 | | | | | | | | 10,607 | | 42,393 | | 16,990 | | | | |
| 31 | | 1,158,679 | | 896,759 | | 753,575 | | 1,131,242 | | 615,581 | | 543,936 | | 384,078 | | |
| 32 | | | | | | | | | | | | | | | | |
| 33 | | | | | | | | | | | | | | | | |
| 34 | | (193,535) | | (186,737) | | (266,355) | | (302,471) | | (125,578) | | (128,800) | | (103,845) | | |
| 35 | | - | | (2,002) | | (3,983) | | (2,793,052) | | - | | - | | - | | |
| 36 | | (237,511) | | (35,549) | | (225,067) | | (111,723) | | (189,473) | | (98,436) | | (1,239,612) | | |
| 37 | | (25,735) | | (39,932) | | (141,179) | | (233,959) | | (211,590) | | (40,245) | | (48,342) | | |
| 38 | | - | | - | | - | | 344,541 | | (344,541) | | | | | | |
| 39 | | 223,004 | | 66,415 | | 105,282 | | 161,751 | | 98,595 | | 51,585 | | 402,473 | | |
| 40 | | - | | - | | 22,163 | | 642,253 | | - | | - | | - | | |
| 41 | | | | | | | | 1,340,000 | | | | | | | | |
| 42 | | - | | - | | 2,012 | | (162) | | 51,908 | | (52,244) | | (1,514) | | |
| 43 | | - | | - | | - | | - | | - | | - | | - | | |
| 44 | | | | | | | | | | | | | | | | |
| 45 | | | | | | | | | | - | | | | | | |
| 46 | | - | | 5,899 | | 880 | | (1,008) | | 16,168 | | (7,801) | | 8,522 | | |

CON - 29

VRC0003534

CONFIDENTIAL

**TRIBUNE COMPANY**
**CONSOLIDATED STATEMENTS OF CASH FLOWS AS REPORTED (1)**
(In thousands of dollars)

| | A |
|---|---|
| 47 | Net cash used for investments of continuing operations |
| 48 | Net cash provided by assets held for sale and discontinued operations |
| 49 | Net cash used for investments |
| 50 | |
| 51 | **FINANCING** |
| 52 | Borrowings/(repayments) under bridge credit facility |
| 53 | Long-term borrowings |
| 54 | Net proceeds from issuance of PHONES |
| 55 | Proceeds from issuance of long-term debt |
| 56 | Debt issuance costs |
| 57 | Premium on early debt retirement |
| 58 | Repayments of long-term debt |
| 59 | Issuance of convertible preferred stock |
| 60 | Sales of common stock to employees, net |
| 61 | Purchases of treasury stock |
| 62 | Purchases of treasury stock by TCSF |
| 63 | Dividends |
| 64 | Redemption of preferred stock or stock rights |
| 65 | Net cash provided by (used for) financing of continuing operations |
| 66 | |
| 67 | Net increase (decrease) in cash and cash equivalents |
| 68 | |
| 69 | Cash and cash equivalents, beginning of year |
| 70 | |
| 71 | Cash and cash equivalents, end of year |
| 72 | |
| 73 | |
| 74 | |
| 75 | (1) |
| 76 | (2) |
| 77 | (3) |
| 78 | |
| 79 | |
| 80 | CON - 35 |

VRC0003535

CONFIDENTIAL

**TRIBUNE COMPANY**
**CONSOLIDATED STATEMENTS OF CASH FLOWS AS REPORTED (1)**
(In thousands of dollars)

| | B | C | D | E | F | G |
|---|---|---|---|---|---|---|
| 47 | | 26,472 | | (724,805) | | (226,498) |
| 48 | | - | | - | | - |
| 49 | | 26,472 | | (724,805) | | (226,498) |
| 50 | | | | | | |
| 51 | | | | | | |
| 52 | | 1,310,000 | | - | 0 | - |
| 53 | | 1,500,829 | | 777,660 | | - |
| 54 | | - | | - | | - |
| 55 | | (826,513) | | 150,326 | | 773,206 |
| 56 | | (29,881) | | (4,762) | | - |
| 57 | | | | | | (137,331) |
| 58 | | (319,055) | | (198,880) | | (823,028) |
| 59 | | | | | | |
| 60 | | 37,177 | | 41,374 | | 111,896 |
| 61 | | (2,262,268) | | (440,093) | | (731,617) |
| 62 | | - | | - | | - |
| 63 | | (200,949) | | (233,474) | | (163,010) |
| 64 | | - | | - | | - |
| 65 | | (790,660) | | 92,151 | | (969,884) |
| 66 | | | | | | |
| 67 | | 23,576 | | 26,699 | | (123,192) |
| 68 | | | | | | |
| 69 | | 151,110 | | 124,411 | | 247,603 |
| 70 | | | | | | |
| 71 | | $    174,686 | | $    151,110 | | $    124,411 |
| 72 | | | | | | |
| 73 | | | | | | |
| 74 | | | | | | |
| 75 | 1999 and 1998 were restated to reflect Education as a discontinued operation; years prior to 1998 were not restated. | | | | | |
| 76 | 2000 includes assumption of net proceeds from Jeppesen ($900 million), TM Magazines ($340 million) and Acheiveglobal ($100 million). | | | | | |
| 77 | Represents advances made to Classified Ventures LLC. | | | | | |
| 78 | | | | | | |
| 79 | | | | | | |
| 80 | | | | | | |

CON - 29

VRC0003536

CONFIDENTIAL

**TRIBUNE COMPANY**
**CONSOLIDATED STATEMENTS OF CASH FLOWS AS REPORTED (1)**
(In thousands of dollars)

| | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 47 | | (233,777) | | (191,906) | | (506,247) | | (953,830) | | (704,511) | | (275,941) | | (982,318) | | |
| 48 | | - | | - | | - | | (60,270) | | (29,575) | | (71,226) | | - | | |
| 49 | | (233,777) | | (191,906) | | (506,247) | | (1,014,100) | | (734,086) | | (347,167) | | (982,318) | | |
| 50 | | | | | | | | | | | | | | | | |
| 51 | | | | | | | | | | | | | | | | |
| 52 | | - | | - | | - | | - | | - | | - | | - | | |
| 53 | | - | | - | | - | | - | | - | | - | | - | | |
| 54 | | - | | - | | - | | - | | 1,230,880 | | - | | - | | |
| 55 | | - | | - | | 394,149 | | 513,605 | | - | | 469,878 | | 626,375 | | |
| 56 | | - | | - | | - | | - | | - | | - | | - | | |
| 57 | | - | | - | | - | | - | | - | | - | | - | | |
| 58 | | (427,284) | | (634,917) | | (351,698) | | (187,445) | | (183,020) | | (335,723) | | (55,437) | | |
| 59 | | - | | - | | - | | - | | - | | - | | - | | |
| 60 | | 163,613 | | 159,593 | | 83,282 | | 104,357 | | (2,027) | | 46,129 | | 57,145 | | |
| 61 | | (338,023) | | (32,149) | | (214,151) | | (870,646) | | (37,015) | | (261,160) | | (140,038) | | |
| 62 | | (20,494) | | - | | (50,729) | | (52,453) | | (167,582) | | (68,988) | | - | | |
| 63 | | (161,042) | | (157,285) | | (158,133) | | (139,790) | | (104,146) | | (101,090) | | (97,357) | | |
| 64 | | - | | - | | - | | - | | - | | - | | - | | |
| 65 | | (783,230) | | (664,758) | | (297,280) | | (632,372) | | 737,090 | | (250,954) | | 390,688 | | |
| 66 | | | | | | | | | | | | | | | | |
| 67 | | 141,672 | | 40,095 | | (49,952) | | (515,230) | | 618,585 | | (54,185) | | (207,552) | | |
| 68 | | | | | | | | | | | | | | | | |
| 69 | | 105,931 | | 65,836 | | 115,788 | | 631,018 | | 12,433 | | 66,618 | | 274,170 | | |
| 70 | | | | | | | | | | | | | | | | |
| 71 | | $ 247,603 | | $ 105,931 | | $ 65,836 | | $ 115,788 | | $ 631,018 | | $ 12,433 | | $ 66,618 | | |
| 72 | | | | | | | | | | | | | | | | |
| 73 | | | | | | | | | | | | | | | | |
| 74 | | | | | | | | | | | | | | | | |
| 75 | | | | | | | | | | | | | | | | |
| 76 | | | | | | | | | | | | | | | | |
| 77 | | | | | | | | | | | | | | | | |
| 78 | | | | | | | | | | | | | | | | |
| 79 | | | | | | | | | | | | | | | | |
| 80 | | | | | | | | | | | | | | | | |

CON - 29

VRC0003537

CONFIDENTIAL

**TRIBUNE COMPANY**
**OPERATING REVENUES BY QUARTER (1) (2) (3)**
(In thousands of dollars)

| | A |
|---|---|
| 1 | |
| 2 | |
| 3 | |
| 4 | |
| 5 | |
| 6 | AS REPORTED |
| 7 | |
| 8 | First Quarter |
| 9 | |
| 10 | |
| 11 | |
| 12 | |
| 13 | Second Quarter |
| 14 | |
| 15 | |
| 16 | |
| 17 | |
| 18 | Third Quarter |
| 19 | |
| 20 | |
| 21 | |
| 22 | |
| 23 | Fourth Quarter |
| 24 | |
| 25 | |
| 26 | |
| 27 | |
| 28 | Full Year |
| 29 | |
| 30 | |
| 31 | |
| 32 | |
| 33 | |
| 34 | |
| 35 | |
| 36 | (1) |
| 37 | |
| 38 | (2) |
| 39 | |
| 40 | (3) |
| 41 | (4) |
| 42 | (5) |
| 43 | |
| 44 | |
| 45 | |
| 46 | |

CON - 31

VRC0003538

CONFIDENTIAL

**TRIBUNE COMPANY**
**OPERATING REVENUES BY QUARTER (1) (2) (3)**
(In thousands of dollars)

| | B | C | D |
|---|---|---|---|
| 1 | | | |
| 2 | | | |
| 3 | | | |
| 4 | | | |
| 5 | | | |
| 6 | | | |
| 7 | | 2006 | |
| 8 | | | |
| 9 | Publishing (4) | $996,529 | |
| 10 | Broadcasting and Entertainment (5) | 284,102 | |
| 11 | Total | $1,280,631 | |
| 12 | | | |
| 13 | | | |
| 14 | Publishing (4) | $1,028,303 | |
| 15 | Broadcasting and Entertainment (5) | 392,886 | |
| 16 | Total | $1,421,189 | |
| 17 | | | |
| 18 | | | |
| 19 | Publishing (4) | $ 956,400 | |
| 20 | Broadcasting and Entertainment (5) | 392,555 | |
| 21 | Total | $1,349,035 | |
| 22 | | | |
| 23 | | | |
| 24 | Publishing (4) | $1,111,250 | |
| 25 | Broadcasting and Entertainment (5) | 355,603 | |
| 26 | Total | $1,466,853 | |
| 27 | | | |
| 28 | | | |
| 29 | Publishing (4) | $4,092,562 | |
| 30 | Broadcasting and Entertainment (5) | 1,425,146 | |
| 31 | Total | $5,517,708 | |
| 32 | | | |
| 33 | | | |
| 34 | | | |
| 35 | | | |
| 36 | Quarter amounts prior to 2000 have not been restated for revenue and expense restatements made in 2001 as information is not available by quarter. These years are | | |
| 37 | therefore omitted from this schedule. | | |
| 38 | The merger of Tribune Company and Times Mirror Company (TM) was completed on June 12, 2000.  Operating results for TM operations are included as of | | |
| 39 | April 17, 2000, the date Tribune acquired  a 39.4% ownership in TM as a result of the cash tender offer. | | |
| 40 | The fourth quarter of 2006 includes $68 million of revenue for publishing and $17 million for broadcasting related to the additional week (53rd week). | | |
| 41 | In 2003, 2002-2000 segments were restated to present Interactive as a part of Publishing. | | |
| 42 | The WLVI-Boston, WATL-Atlanta and WCWN-Albany stations were sold in 2006. Restated 2004-1997 revenues exclude these operations. | | |
| 43 | | | |
| 44 | | | |
| 45 | | | |
| 46 | | | |

CON - 31

VRC0003539

CONFIDENTIAL

**TRIBUNE COMPANY**
**OPERATING REVENUES BY QUARTER (1) (2) (3)**
(In thousands of dollars)

| | 2005 | 2004 | 2003 | 2002 | 2001 | 2000 | 1999 | 1998 | 1997 | 1996 |
|---|---|---|---|---|---|---|---|---|---|---|
| | $1,005,512 | $1,003,583 | $ 973,583 | $ 950,104 | $1,002,734 | $ 412,713 | $ 386,913 | $ 368,182 | $ 355,126 | $ 327,333 |
| | 289,593 | 283,650 | 269,992 | 244,248 | 244,842 | 273,272 | 263,823 | 240,358 | 201,390 | 187,195 |
| | $1,295,105 | $1,287,233 | $1,243,575 | $1,194,352 | $1,247,576 | $ 685,985 | $ 650,736 | $ 608,540 | $ 556,516 | $ 514,528 |
| | | | | | | | | | | |
| | $1,038,624 | $1,045,864 | $1,013,635 | $ 984,821 | $ 980,030 | $ 927,320 | $ 389,619 | $ 373,129 | $ 360,131 | $ 330,495 |
| | 401,855 | 424,857 | 408,774 | 369,380 | 361,771 | 389,153 | 348,811 | 322,633 | 300,267 | 253,280 |
| | $1,440,479 | $1,470,721 | $1,422,409 | $1,354,201 | $1,341,801 | $1,316,473 | $ 738,430 | $ 695,762 | $ 660,398 | $ 583,775 |
| | | | | | | | | | | |
| | $ 980,354 | $ 981,457 | $ 966,378 | $ 946,990 | $ 921,612 | $1,003,259 | $ 370,294 | $ 349,443 | $ 341,516 | $ 322,764 |
| | 403,349 | 410,823 | 396,263 | 369,182 | 333,713 | 341,827 | 341,155 | 291,144 | 274,020 | 222,905 |
| | $1,383,703 | $1,392,280 | $1,362,641 | $1,316,172 | $1,255,325 | $1,345,086 | $ 711,449 | $ 640,587 | $ 615,536 | $ 545,669 |
| | | | | | | | | | | |
| | $1,072,360 | $1,098,946 | $1,083,324 | $1,058,563 | $ 999,055 | $1,141,985 | $ 412,366 | $ 390,570 | $ 379,945 | $ 356,027 |
| | 319,636 | 359,709 | 359,231 | 342,346 | 295,530 | 341,370 | 348,269 | 298,871 | 281,852 | 213,370 |
| | $1,391,996 | $1,458,655 | $1,442,555 | $1,400,909 | $1,294,585 | $1,483,355 | $ 760,635 | $ 680,441 | $ 661,797 | $ 569,397 |
| | | | | | | | | | | |
| | $4,096,850 | $4,129,850 | $4,036,920 | $3,940,478 | $3,903,431 | $3,485,277 | $1,559,192 | $1,481,324 | $1,436,718 | $1,336,639 |
| | 1,414,433 | 1,479,039 | 1,434,260 | 1,325,156 | 1,235,856 | 1,345,622 | 1,302,058 | 1,153,006 | 1,057,529 | 876,750 |
| | $5,511,283 | $5,608,889 | $5,471,180 | $5,265,634 | $5,139,287 | $4,830,899 | $2,861,250 | $2,634,330 | $2,494,247 | $2,213,389 |

CON - 31

VRC0003540

CONFIDENTIAL

**TRIBUNE COMPANY**
**OPERATING REVENUES BY QUARTER (1) (2) (3)**
(In thousands of dollars)

| | Y | Z | AA | AB | AC | AD | AE | AF | AG | AH |
|---|---|---|---|---|---|---|---|---|---|---|
| 1 | | | | | | | | | | |
| 2 | | | | | | | | | | |
| 3 | | | | | | | | | | |
| 4 | | | | | | | | | | |
| 5 | | | | | | | 7 yr | | | |
| 6 | | | | | | | CAGR | | | |
| 7 | 1995 | | 1994 | | 1993 | | 94-01 | | | |
| 8 | | | | | | | | | | |
| 9 | $ 323,547 | | $ 303,949 | | $ 284,516 | | 18.59% | | | |
| 10 | 176,432 | | 146,948 | | 140,981 | | 7.57% | | | |
| 11 | $ 499,979 | | $ 450,897 | | $ 425,497 | | 15.65% | | | |
| 12 | | | | | | | | | | |
| 13 | | | | | | | | | | |
| 14 | $ 327,787 | | $ 310,919 | | $ 291,259 | | 17.82% | | | |
| 15 | 220,910 | | 223,085 | | 216,903 | | 7.15% | | | |
| 16 | $ 548,697 | | $ 534,004 | | $ 508,162 | | 14.07% | | | |
| 17 | | | | | | | | | | |
| 18 | | | | | | | | | | |
| 19 | $ 304,686 | | $ 296,464 | | $ 275,846 | | 17.59% | | | |
| 20 | 217,031 | | 179,986 | | 195,352 | | 9.22% | | | |
| 21 | $ 521,717 | | $ 476,450 | | $ 471,198 | | 14.84% | | | |
| 22 | | | | | | | | | | |
| 23 | | | | | | | | | | |
| 24 | $ 356,747 | | $ 335,045 | | $ 311,495 | | 16.89% | | | |
| 25 | 214,433 | | 214,178 | | 173,977 | | 4.71% | | | |
| 26 | $ 571,180 | | $ 549,223 | | $ 485,472 | | 13.03% | | | |
| 27 | | | | | | | | | | |
| 28 | | | | | | | | | | |
| 29 | $1,312,767 | | $1,246,377 | | $1,163,116 | | 17.71% | | | |
| 30 | 828,806 | | 764,197 | | 727,213 | | 7.11% | | | |
| 31 | $2,141,573 | | $2,010,574 | | $1,890,329 | | 14.35% | | | |
| 32 | | | | | | | | | | |
| 33 | | | | | | | | | | |
| 34 | | | | | | | | | | |
| 35 | | | | | | | | | | |
| 36 | | | | | | | | | | |
| 37 | | | | | | | | | | |
| 38 | | | | | | | | | | |
| 39 | | | | | | | | | | |
| 40 | | | | | | | | | | |
| 41 | | | | | | | | | | |
| 42 | | | | | | | | | | |
| 43 | | | | | | | | | | |
| 44 | | | | | | | | | | |
| 45 | | | | | | | | | | |
| 46 | | | | | | | | | | |

CON - 31

VRC0003541

CONFIDENTIAL

**TRIBUNE COMPANY**
**OPERATING REVENUES BY QUARTER (1) (2) (3)**
(In thousands of dollars)

| | A |
|---|---|
| 47 | |
| 48 | |
| 49 | CON - 37 |

CON - 31

VRC0003542

CONFIDENTIAL

**TRIBUNE COMPANY**
**2000 PRO FORMA OPERATING RESULTS - AS REPORTED COMPARED TO PRO FORMA (1)(2)**
**(In thousands of dollars)**

| | A |
|---|---|
| 1 | |
| 2 | |
| 3 | |
| 4 | |
| 5 | |
| 6 | **OPERATING REVENUES** |
| 7 | Broadcasting and Entertainment |
| 8 | Publishing |
| 9 | Interactive |
| 10 | Total operating revenues |
| 11 | |
| 12 | **EBITDA** |
| 13 | Broadcasting and Entertainment |
| 14 | Publishing |
| 15 | Interactive |
| 16 | Corporate Expenses |
| 17 | Total EBITDA |
| 18 | |
| 19 | **OPERATING PROFIT** |
| 20 | Broadcasting and Entertainment |
| 21 | Publishing |
| 22 | Interactive |
| 23 | Corporate Expenses |
| 24 | Total operating profit |
| 25 | |
| 26 | **Net Loss on Equity Investments** |
| 27 | |
| 28 | **Operating profit, net of equity results** |
| 29 | |
| 30 | |
| 31 | |
| 32 | |
| 33 | |
| 34 | |
| 35 | **OPERATING REVENUES** |
| 36 | Broadcasting and Entertainment |
| 37 | Publishing |
| 38 | Interactive |
| 39 | Total operating revenues |
| 40 | |
| 41 | **EBITDA** |
| 42 | Broadcasting and Entertainment |
| 43 | Publishing |
| 44 | Interactive |
| 45 | Corporate Expenses |

VRC0003543

CONFIDENTIAL

**TRIBUNE COMPANY**
**2000 PRO FORMA OPERATING RESULTS - AS REPORTED COMPARED TO PRO FORMA (1)(2)**
**(In thousands of dollars)**

|  | C | E | G | I | K | M | O | Q | S |
|---|---|---|---|---|---|---|---|---|---|
|  | 2001 | | 2001 | | 2001 | | 2001 | | |
|  | As Reported | Pro Forma | As Reported | Pro Forma | As Reported | Pro Forma | As Reported | Pro Forma | As Reported |
| 7 | $ 290,068 | $ 290,068 | $ 387,179 | $ 387,179 | $ 353,886 | $ 353,886 | $ 318,802 | $ 318,802 | $ 1,349,935 |
| 8 | 988,991 | 988,991 | 965,705 | 965,706 | 906,500 | 906,500 | 982,763 | 982,753 | 3,843,949 |
| 9 | 13,743 | 13,743 | 14,325 | 14,325 | 15,112 | 15,112 | 16,302 | 16,302 | 59,482 |
| 10 | $ 1,292,802 | $ 1,292,802 | $ 1,367,209 | $ 1,367,209 | $ 1,275,498 | $ 1,275,498 | $ 1,317,657 | $ 1,317,657 | $ 5,253,366 |
| 13 | $ 99,759 | $ 99,759 | $ 135,071 | $ 135,071 | $ 106,600 | $ 106,600 | $ 110,938 | $ 110,938 | $ 452,368 |
| 14 | 234,310 | 234,310 | 227,142 | 227,142 | 166,320 | 166,320 | 222,958 | 222,958 | 850,730 |
| 15 | (7,039) | (7,039) | (5,094) | (5,094) | (4,122) | (4,122) | (3,692) | (3,692) | (19,947) |
| 16 | (12,473) | (12,473) | (9,123) | (9,123) | (9,168) | (9,168) | (8,292) | (8,292) | (39,056) |
| 17 | $ 314,557 | $ 314,557 | $ 347,996 | $ 347,996 | $ 259,630 | $ 259,630 | $ 321,912 | $ 321,912 | $ 1,244,095 |
| 20 | $ 70,721 | $ 70,721 | $ 105,193 | $ 105,193 | $ 76,115 | $ 76,115 | $ 81,236 | $ 81,236 | $ 333,265 |
| 21 | 156,061 | 156,061 | 151,051 | 151,051 | 89,483 | 89,483 | 146,347 | 146,347 | 542,942 |
| 22 | (10,248) | (10,248) | (8,189) | (8,189) | (7,147) | (7,147) | (6,754) | (6,754) | (32,338) |
| 23 | (13,835) | (13,835) | (9,349) | (9,349) | (9,728) | (9,728) | (8,728) | (8,728) | (41,640) |
| 24 | $ 202,699 | $ 202,699 | $ 238,706 | $ 238,706 | $ 148,723 | $ 148,723 | $ 212,101 | $ 212,101 | $ 802,229 |
| 26 | (19,861) | (19,861) | (16,001) | (16,001) | (12,555) | (12,555) | (12,306) | (12,306) | (60,813) |
| 28 | $ 182,838 | $ 182,838 | $ 222,705 | $ 222,705 | $ 136,168 | $ 136,168 | $ 199,705 | $ 199,705 | $ 741,416 |
|  | 2000 | | 2000 | | 2000 | | 2000 | | |
|  | As Reported | Pro Forma | As Reported | Pro Forma | As Reported | Pro Forma | As Reported | Pro Forma | As Reported |
| 36 | $ 311,520 | $ 311,520 | $ 418,371 | $ 418,371 | $ 365,054 | $ 365,054 | $ 370,608 | $ 352,808 | $ 1,465,553 |
| 37 | 407,447 | 1,011,585 | 905,959 | 1,071,868 | 990,673 | 990,673 | 1,128,550 | 1,089,550 | 3,432,629 |
| 38 | 5,266 | 10,287 | 10,495 | 11,696 | 12,586 | 12,586 | 13,435 | 13,135 | 41,782 |
| 39 | $ 724,233 | $ 1,333,392 | $ 1,334,825 | $ 1,501,935 | $ 1,368,313 | $ 1,368,313 | $ 1,512,593 | $ 1,455,493 | $ 4,939,964 |
| 42 | $ 112,507 | $ 112,507 | $ 171,159 | $ 171,159 | $ 128,908 | $ 128,908 | $ 151,912 | $ 145,412 | $ 564,486 |
| 43 | 129,892 | 286,435 | 253,468 | 300,139 | 245,273 | 245,273 | 313,898 | 307,898 | 942,531 |
| 44 | (10,191) | (12,478) | (11,983) | (12,972) | (8,246) | (8,246) | (13,719) | (13,269) | (44,139) |
| 45 | (8,070) | (20,053) | (21,557) | (22,300) | (14,759) | (14,759) | (14,854) | (13,793) | (59,240) |

VRC0003544

CONFIDENTIAL

**TRIBUNE COMPANY**
**2000 PRO FORMA OPERATING RESULTS - AS REPORTED COMPARED TO PRO FORMA (1)(2)**
**(In thousands of dollars)**

| | T | U |
|---|---|---|
| 1 | | |
| 2 | | |
| 3 | | |
| 4 | **2001** | |
| 5 | | **Pro Forma** |
| 6 | | |
| 7 | $ | 1,349,935 |
| 8 | | 3,843,949 |
| 9 | | 59,482 |
| 10 | $  - | $  5,253,366 |
| 11 | | |
| 12 | | |
| 13 | $ | 452,368 |
| 14 | | 850,730 |
| 15 | | (19,947) |
| 16 | | (39,056) |
| 17 | $ | 1,244,095 |
| 18 | | |
| 19 | | |
| 20 | $ | 333,265 |
| 21 | | 542,942 |
| 22 | | (32,338) |
| 23 | | (41,640) |
| 24 | $ | 802,229 |
| 25 | | |
| 26 | | (60,813) |
| 27 | | |
| 28 | $ | 741,416 |
| 29 | | |
| 30 | | |
| 31 | | |
| 32 | | |
| 33 | **2000** | |
| 34 | | **Pro Forma** |
| 35 | | |
| 36 | $ | 1,447,753 |
| 37 | | 4,163,676 |
| 38 | | 47,704 |
| 39 | $  - | $  5,659,133 |
| 40 | | |
| 41 | | |
| 42 | $ | 557,986 |
| 43 | | 1,139,745 |
| 44 | | (46,965) |
| 45 | | (70,905) |

CON - 38

VRC0003545

CONFIDENTIAL

**TRIBUNE COMPANY**
**2000 PRO FORMA OPERATING RESULTS - AS REPORTED COMPARED TO PRO FORMA (1)(2)**
**(In thousands of dollars)**

| | | A |
|---|---|---|
| 46 | Total EBITDA | |
| 47 | | |
| 48 | **OPERATING PROFIT (LOSS)** | |
| 49 | Broadcasting and Entertainment | |
| 50 | Publishing | |
| 51 | Interactive | |
| 52 | Corporate Expenses | |
| 53 | Total operating profit | |
| 54 | | |
| 55 | **Net loss on equity investments** | |
| 56 | | |
| 57 | **Operating profit, net of equity results** | |
| 58 | | |
| 59 | | |
| 60 | | |
| 61 | (1)  Tribune began to include Times Mirror in its reported results as of April 17, 2000.  Pro forma data for full year 2000 assumes that Times Mirror was acquired as of the beginning of fiscal 2000. | |
| 62 | | |
| 63 | (2)  Pro forma fourth quarter and full year 2000 amounts exclude the 53rd week in 2000.  Reported 2000 revenues for Broadcasting and Entertainment, Publishing and Interactive were reduced by | |
| 64 | $17.8 million, $39.0 million and $0.3 million, respectively.  Reported 2000 EBITDA and operating profit were reduced by $6.5 million for Broadcasting and Entertainment and by $6.0 million for Publishing. | |
| 65 | The reported 2000 operating cash flow loss (EBITDA) and operating loss were reduced by $6.5 million for Broadcasting and Entertainment and by $6.0 million for Publishing.  The reported 2000 | |
| 66 | operating cash flow loss (EBITDA) and operating loss were reduced by $0.5 million for Interactive and by $1.1 million for Corporate. | |
| 67 | | |
| 68 | | |
| 69 | | |
| 70 | CON-44 | |

CON - 38

VRC0003546

CONFIDENTIAL

**TRIBUNE COMPANY**
**2000 PRO FORMA OPERATING RESULTS - AS REPORTED COMPARED TO PRO FORMA (1)(2)**
**(In thousands of dollars)**

| | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 46 | | $ 224,138 | | $ 366,411 | | $ 391,087 | | $ 436,026 | | $ 351,176 | | $ 351,176 | | $ 437,237 | | $ 426,248 | | $ 1,403,638 |
| 47 | | | | | | | | | | | | | | | | | | |
| 48 | | | | | | | | | | | | | | | | | | |
| 49 | | $ 83,695 | | $ 83,695 | | $ 142,082 | | $ 142,082 | | $ 100,744 | | $ 100,744 | | $ 122,536 | | $ 116,036 | | $ 449,057 |
| 50 | | 108,294 | | 205,091 | | 195,487 | | 218,948 | | 163,561 | | 163,561 | | 233,590 | | 227,590 | | 700,932 |
| 51 | | (11,321) | | (15,640) | | (13,130) | | (15,238) | | (11,279) | | (11,279) | | (16,876) | | (16,426) | | (52,606) |
| 52 | | (8,686) | | (21,700) | | (22,920) | | (23,910) | | (16,358) | | (16,358) | | (16,408) | | (15,347) | | (64,372) |
| 53 | | $ 171,982 | | $ 251,446 | | $ 301,519 | | $ 321,882 | - | $ 236,668 | | $ 236,668 | - | $ 322,842 | - | $ 311,853 | | $ 1,033,011 |
| 54 | | | | | | | | | | | | | | | | | | |
| 55 | | (17,669) | | (12,114) | | (18,495) | | (20,201) | | (26,349) | | (26,349) | | (16,861) | | (16,861) | | (79,374) |
| 56 | | | | | | | | | | | | | | | | | | |
| 57 | | $ 154,313 | | $ 239,332 | | $ 283,024 | | $ 301,681 | | $ 210,319 | | $ 210,319 | | $ 305,981 | | $ 294,992 | | $ 953,637 |
| 58 | | | | | | | | | | | | | | | | | | |
| 59 | | | | | | | | | | | | | | | | | | |
| 60 | | | | | | | | | | | | | | | | | | |
| 61 | | | | | | | | | | | | | | | | | | |
| 62 | | | | | | | | | | | | | | | | | | |
| 63 | | | | | | | | | | | | | | | | | | |
| 64 | | | | | | | | | | | | | | | | | | |
| 65 | | | | | | | | | | | | | | | | | | |
| 66 | | | | | | | | | | | | | | | | | | |
| 67 | | | | | | | | | | | | | | | | | | |
| 68 | | | | | | | | | | | | | | | | | | |
| 69 | | | | | | | | | | | | | | | | | | |
| 70 | | | | | | | | | | | | | | | | | | |

VRC0003547

CONFIDENTIAL

**TRIBUNE COMPANY**
**2000 PRO FORMA OPERATING RESULTS - AS REPORTED COMPARED TO PRO FORMA (1)(2)**
**(In thousands of dollars)**

|    | T | U |
|----|---|---|
| 46 | $ | 1,579,861 |
| 47 |   |   |
| 48 |   |   |
| 49 | $ | 442,557 |
| 50 |   | 815,536 |
| 51 |   | (58,624) |
| 52 |   | (77,315) |
| 53 | $ | 1,122,154 |
| 54 |   |   |
| 55 |   | (75,525) |
| 56 |   |   |
| 57 | $ | 1,046,324 |
| 58 |   |   |
| 59 |   |   |
| 60 |   |   |
| 61 |   |   |
| 62 |   |   |
| 63 |   |   |
| 64 |   |   |
| 65 |   |   |
| 66 |   |   |
| 67 |   |   |
| 68 |   |   |
| 69 |   |   |
| 70 |   |   |

CON - 38

VRC0003548