# EXHIBIT A

## TRIBUNE COMPANY, et al.

## SUMMARY OF SERVICES BY PROJECT CATEGORY

### July 1, 2010 through July 31, 2010

| Project Category | Matter # | Hours | Fees Requested |
|---|---|---|---|
| Bankruptcy General | 002 | 45.70 | $21,156.00 |
| Committee Meetings | 003 | 107.80 | 72,222.00 |
| Creditor Communications | 004 | 6.30 | 4,315.50 |
| Business Operations | 007 | 118.10 | 60,318.50 |
| Claims Administration/Bar Date | 009 | 27.00 | 12,434.00 |
| Fee/Retention Applications | 010 | 49.50 | 18,553.50 |
| Plan and Disclosure Statement | 011 | 661.80 | 415,040.00 |
| Employee Issues | 014 | 25.70 | 18,109.00 |
| Relief from Stay Issues | 015 | 5.60 | 2,798.00 |
| Tax Issues | 016 | 47.10 | 30,858.50 |
| General Litigation | 017 | 243.80 | 148,679.00 |
| Travel * | 018 | 6.00 | 2,443.00 |
| Plan Litigation | 021 | 1,155.80 | 635,170.00 |
| **Total** | | **2,500.20** | **$1,442,097.00** |

* Billed at 50% of normal hourly rates.

TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE          August 23, 2010
435 N. MICHIGAN AVENUE                                 Invoice ******
CHICAGO, IL 60611                                      Page    1


                              For Services Through July 31, 2010
Our Matter #19804.002
           BANKRUPTCY GENERAL


07/01/10   D. BAVA           Review and analysis of docket        1.00 hrs.
                             sheets, including Neil district
                             court litigation and adversary
                             proceeding re: daily case activity
                             (.70); review, revise and finalize
                             case calendar based on current
                             docket entries (.30).

07/02/10   D. BAVA           Review and analysis of docket        1.20 hrs.
                             sheets, including Neil district
                             court litigation and adversary
                             proceeding re: daily case activity
                             (.60); review, revise and finalize
                             case calendar based on current
                             docket entries, including Court's
                             scheduling order related to
                             confirmation (.60).

07/02/10   D. E. DEUTSCH     Review last two pleading reports,     0.40 hrs.
                             pleadings therein and pleading
                             calendar (.4).

07/06/10   M. ROITMAN       Correspond with D. LeMay and D.       0.30 hrs.
                             Deutsch re: weekly call with
                             Debtors' counsel (0.2); Draft
                             email to Debtors' counsel re: same
                             (0.1)

07/06/10   D. BAVA           Review and analysis of docket        1.20 hrs.
                             sheets, including Neil district
                             court litigation and adversary
                             proceeding re: daily case activity
                             (.60); review, revise and finalize
                             case calendar based on current
                             docket entries (.20); post certain
                             materials to Intralinks (.40).

07/06/10   D. M. LeMAY       Review all latest court filings.     0.90 hrs.

07/07/10   D. BAVA           Review and analysis of docket        2.70 hrs.
                             sheets, including Neil district
                             court litigation and adversary
                             proceeding re: daily case activity
                             (.60); review, revise and finalize
                             case calendar based on current
                             docket entries (.20); review
                             calendar items re: matters
                             scheduled for July 14, 2010 (.20);
                             preparation of materials for use

TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE       August 23, 2010
435 N. MICHIGAN AVENUE                              Invoice ******
CHICAGO, IL 60611                                   Page    2

|            |               | at July 14, 2010 hearing (1.70).                                                                                                                                                                                                                                                    |           |
|------------|---------------|-----------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------|-----------|
| 07/08/10   | D. BAVA       | Review and analysis of docket sheets, including Neil district court litigation and adversary proceeding re: daily case activity (.70); review, revise and finalize case calendar based on current docket entries (.20); post certain materials to Intralinks (.20).                                    | 1.10 hrs. |
| 07/09/10   | D. BAVA       | Review and analysis of docket sheets, including Neil district court litigation and adversary proceeding re: daily case activity (.40); review, revise and finalize case calendar based on current docket entries (.30); post certain materials to Intralinks (.40).                                    | 1.10 hrs. |
| 07/09/10   | H. SEIFE      | Preparation for upcoming hearing (1.8); review of pleadings (.9); review and revise Committee draft statement regarding pre-trial order (1.5).                                                                                                                                                        | 4.20 hrs. |
| 07/12/10   | D. M. LeMAY   | Review of all latest court pleadings.                                                                                                                                                                                                                                                                | 1.30 hrs. |
| 07/12/10   | D. BAVA       | Review and analysis of docket sheets, including Neil district court litigation and adversary proceeding re: daily case activity (.70); review, revise and finalize case calendar based on current docket entries (.40); post certain materials to Intralinks (.40); prepare and update hearing materials binders re: July 14th hearing (2.20). | 3.70 hrs. |
| 07/12/10   | M. ROITMAN    | Correspond with D. Bava and D. Deutsch re: pleadings related to July 14th hearing (0.3)                                                                                                                                                                                                              | 0.30 hrs. |
| 07/12/10   | D. E. DEUTSCH | Review last week of daily reports, pleadings therein, pleading calendar and confirmation calendar (.8); discuss pleading calendar item question with David Bava (.1); conference with David LeMay re: general case matters (.3);                                                                      | 1.30 hrs. |

TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE          August 23, 2010
435 N. MICHIGAN AVENUE                                 Invoice ******
CHICAGO, IL 60611                                      Page    3


|            |                |                                                                                                                                                                                                                                 |           |
|------------|----------------|---------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------|-----------|
|            |                | review agenda for Wednesday's hearing (.1).                                                                                                                                                                                      |           |
| 07/13/10   | M. ROITMAN     | Draft email to Debtors' counsel re: 7/14 conference call issue (0.2).                                                                                                                                                            | 0.20 hrs. |
| 07/13/10   | D. BAVA        | Review and analysis of docket sheets, including Neil district court litigation and adversary proceeding re: daily case activity (.60); review, revise and finalize case calendar based on current docket entries (.20); review similar large case proceeding re: form of order sustaining claims objection (.40). | 1.20 hrs. |
| 07/14/10   | D. BAVA        | Review and analysis of docket sheets, including Neil district court litigation and adversary proceeding re: daily case activity (.60); review, revise and finalize case calendar based on current docket entries (.20); post certain materials to Intralinks (.60). | 1.40 hrs. |
| 07/15/10   | D. BAVA        | Review and analysis of docket sheets, including Neil district court litigation and adversary proceeding re: daily case activity (.80); review, revise and finalize case calendar based on current docket entries (.40); post certain materials to Intralinks (.20). | 1.40 hrs. |
| 07/15/10   | D. E. DEUTSCH  | Review last two pleading reports, pleadings therein and calendar (.4); draft research assignment memoranda for associates (.4); discuss individual assignments with Christy Rivera (.2), Bonnie Dye (.1) and David LeMay (.1). | 1.20 hrs. |
| 07/16/10   | D. BAVA        | Review and analysis of docket sheets, including Neil district court litigation and adversary proceeding re: daily case activity (.80); review, revise and finalize case calendar based on current docket entries (.40). | 1.20 hrs. |

TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE
435 N. MICHIGAN AVENUE
CHICAGO, IL 60611

August 23, 2010
Invoice ******
Page    4

| Date | Name | Description | Hours |
|---|---|---|---|
| 07/19/10 | H. LAMB | Review court dockets (.2); prepare daily report of new pleadings filed (.3); update calendar in accordance with same and circulate (.2). | 0.70 hrs. |
| 07/19/10 | D. M. LeMAY | Review all latest court filings. | 1.60 hrs. |
| 07/19/10 | D. E. DEUTSCH | Review last two pleading reports, pleadings therein, court calendar and confirmation calendar (.5); | 0.50 hrs. |
| 07/20/10 | D. E. DEUTSCH | Review last two pleading reports, pleadings therein and court/hearing calendar (.4); | 0.40 hrs. |
| 07/20/10 | H. LAMB | Review court dockets (.2); prepare daily report of new pleadings filed (.3); update and circulate calendar in accordance with same (.3). | 0.80 hrs. |
| 07/21/10 | H. LAMB | Review court dockets (.2); prepare daily report of new pleadings filed (.3); update and circulate calendar in accordance with same (.3). | 0.80 hrs. |
| 07/22/10 | H. LAMB | Review court dockets (.2); prepare daily report of new peadings filed (.2); update and circulate case calendar in accordance with same (.3). | 0.70 hrs. |
| 07/22/10 | D. E. DEUTSCH | Review last two pleadings reports, pleadings therein and court calendar (.3); | 0.30 hrs. |
| 07/22/10 | M. ROITMAN | Review July 14th Hearing Transcript re: case calendar / objection deadlines (0.4); confer with H. Lamb re: same (0.2) | 0.60 hrs. |
| 07/23/10 | D. M. LeMAY | Review all latest court filings. | 1.40 hrs. |
| 07/23/10 | H. LAMB | Review court dockets (.3); prepare daily report of new pleadings filed (.4); update and circulate case calendar in accordance with same (.3). | 1.00 hrs. |

TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE          August 23, 2010
435 N. MICHIGAN AVENUE                                 Invoice ******
CHICAGO, IL 60611                                      Page    5


| 07/26/10 | D. E. DEUTSCH | Exchange e-mails (.2) and hold call with Matt McGuire re: Wednesday's hearing and various related matters (.1); | 0.30 hrs. |
| 07/26/10 | D. BAVA | Review and analysis of docket sheets, including Neil district court litigation and adversary proceeding re: daily case activity (.60); review, revise and finalize case calendar based on current docket entries (.20); post certain materials to Intralinks (.40). | 1.20 hrs. |
| 07/27/10 | D. BAVA | Review and analysis of docket sheets, including Neil district court litigation and adversary proceeding re: daily case activity (.60); review, revise and finalize case calendar based on current docket entries (.30). | 0.90 hrs. |
| 07/27/10 | D. E. DEUTSCH | Follow-up e-mails to David LeMay and Matt McGuire re: tomorrow's court hearing (.1); review court notice re: tomorrow's hearing (.1) and follow-up with Howard Seife on same (.1); | 0.30 hrs. |
| 07/27/10 | M. ROITMAN | Draft agenda for 7/27 conference call with Debtors' counsel (0.4) | 0.40 hrs. |
| 07/28/10 | M. ROITMAN | Participate in team conference call with Debtors' counsel (0.3) | 0.30 hrs. |
| 07/28/10 | D. E. DEUTSCH | Prepare for (.2) and participate in weekly call with Debtors' team re: all case matters (.5); | 0.70 hrs. |
| 07/28/10 | D. BAVA | Review and analysis of docket sheets, including Neil district court litigation and adversary proceeding re: daily case activity (.80); review, revise and finalize case calendar based on current docket entries (.40); post certain materials to Intralinks (.40). | 1.60 hrs. |

TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE
435 N. MICHIGAN AVENUE
CHICAGO, IL 60611

August 23, 2010
Invoice ******
Page   6

| 07/29/10 | D. BAVA | Review and analysis of docket sheets, including Neil district court litigation and adversary proceeding re: daily case activity (.80); review, revise and finalize case calendar based on current docket entries (.40); post certain materials to Intralinks (.60). | 1.80 hrs. |
| 07/29/10 | D. E. DEUTSCH | Participate in part of court hearing re: confirmation/examiner/other matters (.6); | 0.60 hrs. |
| 07/30/10 | D. E. DEUTSCH | Review last two pleading reports, pleadings therein and court calendar (.3); | 0.30 hrs. |
| 07/30/10 | D. BAVA | Review and analysis of docket sheets, including Neil district court litigation and adversary proceeding re: daily case activity (.80); review, revise and finalize case calendar based on current docket entries (.40). | 1.20 hrs. |

**Total Fees for Professional Services.............. $21,156.00**

TIMEKEEPER SUMMARY

| Timekeeper's Name | Rate | Hours | Amount |
|---|---|---|---|
| D. M. LeMAY | 855.00 | 5.20 | 4446.00 |
| H. SEIFE | 965.00 | 4.20 | 4053.00 |
| D. E. DEUTSCH | 695.00 | 6.30 | 4378.50 |
| D. BAVA | 270.00 | 23.90 | 6453.00 |
| H. LAMB | 270.00 | 4.00 | 1080.00 |
| M. ROITMAN | 355.00 | 2.10 | 745.50 |
| TOTALS | | 45.70 | 21156.00 |

```
TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE        August 23, 2010
435 N. MICHIGAN AVENUE                               Invoice ******
CHICAGO, IL 60611                                    Page   1
```

For Services Through July 31, 2010

Our Matter #19804.003
      COMMITTEE MEETINGS

| Date | Name | Description | Hours |
|---|---|---|---|
| 07/01/10 | D. M. LeMAY | Prepare for (.4) and attend (.8) telephone meeting of the Committee. | 1.20 hrs. |
| 07/01/10 | M. D. ASHLEY | Participated in Commitee call regarding plan confirmation discovery and related issues (.7). | 0.70 hrs. |
| 07/01/10 | M. ROITMAN | Take detailed minutes at Creditors' Committee meeting (0.8); Call with N. Thomas (Kirkland) re: Committee call (0.2) | 1.00 hrs. |
| 07/01/10 | D. E. DEUTSCH | Prepare outline for talking points for today's Committee meeting (2.9); discuss various Committee meeting matters requiring further research with Marc Roitman (.2); participate in pre-Committee meeting discussion on certain points with Marc Ashley and Ted Zink (.3); participate in Committee meeting (.8). | 4.20 hrs. |
| 07/02/10 | M. ROITMAN | Draft Minutes of 7/1 Commitee Meeting (0.5) | 0.50 hrs. |
| 07/03/10 | D. E. DEUTSCH | Exchange e-mails with Marc Roitman re: upcoming Committee and Committee professional meeting matters (.2). | 0.20 hrs. |
| 07/04/10 | M. ROITMAN | Draft email to Committee professionals re: weekly conference call (0.2) | 0.20 hrs. |
| 07/06/10 | M. ROITMAN | Correspond with D. LeMay and M. Ashley re: Committee Professionals Conference Call (0.2); | 0.20 hrs. |
| 07/06/10 | D. E. DEUTSCH | Exchange e-mails with Marc Roitman re: Committee professional meeting matters (.2). | 0.20 hrs. |
| 07/07/10 | M. ROITMAN | Draft email to Committee re: upcoming Committee meetings (0.1); Draft email to Committee professionals re: weekly call issues (0.2) | 0.30 hrs. |

TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE          August 23, 2010
435 N. MICHIGAN AVENUE                                 Invoice ******
CHICAGO, IL 60611                                      Page    2


| 07/08/10 | M. ROITMAN | Draft 7/1 Committee meeting minutes (2.8) | 2.80 hrs. |
|---|---|---|---|
| 07/09/10 | H. SEIFE | Prepare for Committee meeting. | 0.50 hrs. |
| 07/12/10 | M. ROITMAN | Draft agenda and notes for 7/13 Committee Professionals Conference Call (0.5) | 0.50 hrs. |
| 07/12/10 | D. E. DEUTSCH | Review and edit agenda for tomorrow's meeting of Committee professionals (.2); conference with Howard Seife to discuss presentation for meeting and outstanding matters (.3). | 0.50 hrs. |
| 07/12/10 | H. SEIFE | Conference with D.Deutsch regarding upcoming Committee meeting. | 0.30 hrs. |
| 07/13/10 | D. E. DEUTSCH | Prepare for meeting with Committee professionals (.7); participate in weekly Committee professional meeting (.5); participate in post-Committee professional meeting with Chadbourne team (.5); prepare outline materials for Thursday's Committee meeting (.9); exchange e-mails with Howard Seife and Marc Roitman re: Committee agenda matters (.2). | 2.80 hrs. |
| 07/13/10 | M. ROITMAN | Attendance at Committee Professionals Conference Call (0.5); Confer with C&P team following call (0.4); Draft agenda for 7/15 Committee meeting (0.6); Correspond with H. Seife, D. Deutsch re: same (0.3) | 1.80 hrs. |
| 07/13/10 | R. J. GAYDA | Attend Committee Professionals' call (.5) and follow-up meeting with team (.4). | 0.90 hrs. |
| 07/13/10 | N. T. ZINK | Participate on Committee professional call (.6). | 0.60 hrs. |
| 07/13/10 | M. D. ASHLEY | Professionals' call regarding plan confirmation issues (.6). | 0.60 hrs. |

TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE      August 23, 2010
435 N. MICHIGAN AVENUE                             Invoice ******
CHICAGO, IL 60611                                  Page    3


| 07/14/10 | H. LAMB | Preparation of materials for Committee meeting. | 0.60 hrs. |
|---|---|---|---|
| 07/14/10 | M. ROITMAN | Revise agenda for 7/15 Committee meeting (0.2); Revise minutes for 7/1 Committee meeting (0.9) | 1.10 hrs. |
| 07/14/10 | D. E. DEUTSCH | Review and edit two iterations of July 1, 2010 Committee minutes (.5); discuss follow-up issues on same with Marc Roitman (.1). | 0.60 hrs. |
| 07/15/10 | D. E. DEUTSCH | Prepare outline for presentation at today's Committee meeting (.7); discuss various meeting matters with Howard Seife (.2); participate in Committee meeting (1.1) and post-Committee meeting professional discussion (.4). | 2.40 hrs. |
| 07/15/10 | D. M. LeMAY | Prepare for (.3) and attend (1.1) conf. call of the Committee. | 1.40 hrs. |
| 07/15/10 | M. ROITMAN | Take detailed minutes at Creditors' Committee meeting (1.3); Confer with C&P team following call (0.3) | 1.60 hrs. |
| 07/15/10 | H. SEIFE | Preparation for Committee meeting (1.1); meeting with Committee (telephonic) (1.2); post-Committee meeting with team (.5). | 2.80 hrs. |
| 07/15/10 | N. T. ZINK | Participate on committee call (1.2) and post-call conference with H. Seife, D. LeMay and D. Deutsch (.5). | 1.70 hrs. |
| 07/16/10 | M. ROITMAN | Draft minutes of 7/15 Committee Meeting (0.7) | 0.70 hrs. |
| 07/19/10 | M. ROITMAN | Draft minutes of 7/15 Committee Meeting (2.1); Draft agenda for 7/20 Committee Professionals conference call (0.3) | 2.40 hrs. |
| 07/19/10 | D. E. DEUTSCH | Review and edit agenda for Committee professional meeting (.2); research on issue raised in last Committee meeting (.6); edit minutes from last Committee meeting and draft insert for same | 1.50 hrs. |

TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE     August 23, 2010
435 N. MICHIGAN AVENUE     Invoice ******
CHICAGO, IL 60611     Page    4

| | | | |
|---|---|---|---|
| | | (.7); | |
| 07/20/10 | D. E. DEUTSCH | Prepare for weekly professional team meeting (.5); participate in same (.5); participate in related Chadbourne meeting (.2). | 1.20 hrs. |
| 07/20/10 | M. D. ASHLEY | Prepared for professionals' call regarding plan confirmation issues (.6); participated in professionals' call regarding plan confirmation issues (.4). | 1.00 hrs. |
| 07/20/10 | M. ROITMAN | Attendance at Committee Professionals conference call (0.4); Confer with C&P team following call (0.2); Revise July 15 Committee Meeting minutes (0.3); Draft email to Committee re: same (0.1); Draft email to Committee re: upcoming Committee meetings (0.1) | 1.10 hrs. |
| 07/20/10 | R. A. SCHWINGER | Attend professionals' meeting to address discovery issues (0.6). | 0.60 hrs. |
| 07/20/10 | T. J. MCCORMACK | Meeting of Committee counsel on various issues (0.5). | 0.50 hrs. |
| 07/20/10 | R. J. GAYDA | Attend committee professionals call (.5). | 0.50 hrs. |
| 07/20/10 | D. M. LeMAY | Weekly call of Committee professionals (.6). Follow up meeting of C&P team (.3). | 0.90 hrs. |
| 07/26/10 | D. E. DEUTSCH | Review and edit draft agenda for tomorrow's weekly Committee professional meeting (.2); | 0.20 hrs. |
| 07/26/10 | M. ROITMAN | Draft agenda for 7/27 Professionals Conference Call (0.5) | 0.50 hrs. |
| 07/26/10 | H. SEIFE | Preparation for Committee meeting. | 1.40 hrs. |
| 07/27/10 | M. D. ASHLEY | Reviewed pleadings and correspondence in preparation for professionals' call (.8); attend professionals' call regarding status of bankruptcy proceedings and plan confirmation issues (.7). | 1.50 hrs. |

TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE          August 23, 2010
435 N. MICHIGAN AVENUE                                 Invoice ******
CHICAGO, IL 60611                                      Page    5


| 07/27/10 | Y. YOO | Attended Committee Professionals' conference call (.7); conferred with Chadbourne team following call, partial (1.3). | 2.00 hrs. |
|---|---|---|---|
| 07/27/10 | N. T. ZINK | Attend all-professional call (.7). | 0.70 hrs. |
| 07/27/10 | M. ROITMAN | Confer with C&P team prior to Professionals conference call (0.2); Committee Professionals conference call (0.7); review case materals (0.3) and C&P team meeting following call (1.1); Draft agenda for 7/29 Committee Meeting (0.6); Correspond with D. Deutsch, A. Holtz, M. Kulnis re: same (0.2) | 3.10 hrs. |
| 07/27/10 | D. E. DEUTSCH | Prepare for weekly Committee professional meeting (.3); participate in same (.5); exchange e-mails with Miriam Kulnis (committee co-chair) re: Thursday's Committee agenda and adding item thereon (.3); | 1.10 hrs. |
| 07/27/10 | R. J. GAYDA | Committee professional call re plan confirmation issues (.8); post-call internal meeting re open issues re plan confirmation (1.7). | 2.50 hrs. |
| 07/27/10 | R. A. SCHWINGER | Attend professionals meeting to address discovery issues. | 0.60 hrs. |
| 07/28/10 | H. LAMB | Prepare materials for 7/29 in-person Committee meeting. | 1.40 hrs. |
| 07/28/10 | M. ROITMAN | Confer with D. Deutsch, H. Seife, D. Bava re: 7/29 Committee meeting and agenda (0.4); Correspond with Committee members re: 7/29 meeting (0.4). | 0.80 hrs. |
| 07/28/10 | H. SEIFE | Preparation for Committee meeting. | 3.30 hrs. |
| 07/29/10 | H. SEIFE | Preparation for Committee meeting (1.3); attend in person meeting with Committee at C&P (3.3); follow-up meeting with Committee professionals (1.6). | 6.20 hrs. |

TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE       August 23, 2010
435 N. MICHIGAN AVENUE                              Invoice ******
CHICAGO, IL 60611                                   Page    6


07/29/10    T. J. MCCORMACK     Meeting with Committee on status,        5.10 hrs.
                                Examiner's report, confirmation
                                hearing, strategy, options and
                                related issues (3.5); meeting with
                                Committee legal team on
                                confirmation issues, tasks and
                                upcoming events (1.6).


07/29/10    M. D. ASHLEY        Preparation for Committee meeting        6.00 hrs.
                                regarding Examiner's report (.9);
                                attendance at Committee meeting
                                regarding redacted Examiner's
                                report (3.4); follow-up team
                                meeting regarding plan
                                confirmation hearing issues (1.7).


07/29/10    M. ROITMAN          Take detailed minutes at                 4.00 hrs.
                                Creditors' Committee meeting
                                (3.6); Confer with D. Deutsch and
                                T. Zink prior to meeting (0.2);
                                Confer with W. Smith following
                                meeting (0.2)


07/29/10    D. E. DEUTSCH       E-mail Moelis team re: request for       6.50 hrs.
                                analysis required for today's
                                Committee meeting (.2); prepare
                                for (.9) and participate in
                                Committee meeting on Examiner
                                Report and various other matters
                                (3.8); participate in professional
                                meeting with all Committee
                                professionals re: next steps (1.6);


07/29/10    N. T. ZINK          Prepare for Committee meeting and        6.00 hrs.
                                presentation re potential
                                Committee plan of reorganization
                                (.8); attend Committee meeting and
                                present re potential Committee
                                plan (3.4) participate in
                                follow-up meeting of Committee
                                professionals re: Committee
                                positions in light of Examiner
                                report (1.8).


07/29/10    D. M. LeMAY         Prepare for (1.2) and participate        6.10 hrs.
                                in (3.2) meeting of the Committee
                                via telephone.  Follow up
                                professionals meeting re: next
                                steps (1.7).

TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE                   August 23, 2010
435 N. MICHIGAN AVENUE                                          Invoice ******
CHICAGO, IL 60611                                               Page    7


| 07/29/10 | H. LAMB | Prepare materials for 7/29 in-person Committee meeting. | 1.20 hrs. |
| 07/31/10 | M. ROITMAN | Draft minutes of 7/29 Committee meeting (1.2) | 1.20 hrs. |
| 07/31/10 | H. SEIFE | Preparation for presentation to Creditors' Committee. | 3.80 hrs. |


**Total Fees for Professional Services.............. $72,222.00**


## TIMEKEEPER SUMMARY

| Timekeeper's Name | Rate | Hours | Amount |
|---|---|---|---|
| D. M. LeMAY | 855.00 | 9.60 | 8208.00 |
| H. SEIFE | 965.00 | 18.30 | 17659.50 |
| N. T. ZINK | 795.00 | 9.00 | 7155.00 |
| R. A. SCHWINGER | 785.00 | 1.20 | 942.00 |
| T. J. MCCORMACK | 825.00 | 5.60 | 4620.00 |
| M. D. ASHLEY | 645.00 | 9.80 | 6321.00 |
| D. E. DEUTSCH | 695.00 | 21.40 | 14873.00 |
| R. J. GAYDA | 595.00 | 3.90 | 2320.50 |
| H. LAMB | 270.00 | 3.20 | 864.00 |
| M. ROITMAN | 355.00 | 23.80 | 8449.00 |
| Y. YOO | 405.00 | 2.00 | 810.00 |
| TOTALS | | 107.80 | 72222.00 |

```
TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE          August 23, 2010
435 N. MICHIGAN AVENUE                                 Invoice ******
CHICAGO, IL 60611                                      Page    1
```

For Services Through July 31, 2010

Our Matter #19804.004
        CREDITOR COMMUNICATIONS

| Date | Timekeeper | Description | Hours |
|------|-----------|-------------|-------|
| 07/01/10 | D. E. DEUTSCH | Telephone conversation with Bill Niese (.2). | 0.20 hrs. |
| 07/02/10 | M. ROITMAN | Call K. Gerber re: claims of John Gallant -- claim #5706 (0.1) | 0.10 hrs. |
| 07/07/10 | D. E. DEUTSCH | Review and respond to e-mail from Committee member (Bill Salganik) (.2). | 0.20 hrs. |
| 07/08/10 | M. ROITMAN | Call D. Lambeck (Psomas) re: discrepancy between proof of claim and Debtors' schedule (0.3); | 0.30 hrs. |
| 07/08/10 | H. SEIFE | Telephone call with Florida litigation creditor regarding treatment. | 0.60 hrs. |
| 07/10/10 | D. E. DEUTSCH | Review inquiry from counsel to Committee member (Guild) and respond to same (.3); related follow-up e-mails with David LeMay (.2). | 0.50 hrs. |
| 07/11/10 | D. E. DEUTSCH | Draft e-mail to Guild's counsel re: more detailed response to yesterday's inquiry (.3). | 0.30 hrs. |
| 07/13/10 | D. E. DEUTSCH | Call with counsel to JPMorgan re: Thursday's Committee meeting matters (.2). | 0.20 hrs. |
| 07/14/10 | D. E. DEUTSCH | Call with Committee member (Bill Niese) (.2); call with Seneca Capital re: general case inquiries (.4). | 0.60 hrs. |
| 07/14/10 | M. ROITMAN | Call with D. Martinez re: treatment of claims in plan (0.3) | 0.30 hrs. |
| 07/15/10 | D. E. DEUTSCH | Review and follow-up on inquiry from Wayne Smith (Committee member) re: ballot issue (.2). | 0.20 hrs. |
| 07/21/10 | D. E. DEUTSCH | Telephone conversation with Frank Anderson (PBGC) re: various Committee matters (.4); | 0.40 hrs. |

TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE          August 23, 2010
435 N. MICHIGAN AVENUE                                 Invoice ******
CHICAGO, IL 60611                                      Page    2

| | | | |
|---|---|---|---|
| 07/23/10 | D. E. DEUTSCH | Review and respond to inquiry from Committee member (Gabrielle Davis) (.1); related call with Gabrielle Davis (.1); | 0.20 hrs. |
| 07/26/10 | D. E. DEUTSCH | Call with Preston from Resolution Partners re: general case status issues (.3); exchange e-mails with Committee member (Gabrielle Davis) re: Committee matters (.2); | 0.50 hrs. |
| 07/26/10 | H. SEIFE | Telephone conference with bondholder (RBS). | 0.30 hrs. |
| 07/27/10 | D. E. DEUTSCH | Exchange multiple e-mails with Committee member (Bill Salganik) re: Examiner report matters (.2); telephone conversation with PBGC's Frank Anderson re: Examiner report (.2); exchange additional e-mails with Bill Salganik (.2); | 0.60 hrs. |
| 07/28/10 | D. E. DEUTSCH | Address inquiry from Committee member (Gordon Novad) re: request on tomorrow's Committee meeting (.2); review related e-mails form other Committee members (.1); telephone conversation with Justin Brass (creditor) re: various case matters (.2); | 0.50 hrs. |
| 07/28/10 | M. ROITMAN | Correspond with Paul Siesser re: standing in bankruptcy case (0.2) | 0.20 hrs. |
| 07/30/10 | D. E. DEUTSCH | Review and respond to inquiry from Gabrielle Davis (Committee member) re: Examiner item (.1); | 0.10 hrs. |

**Total Fees for Professional Services..............    $4,315.50**

TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE
435 N. MICHIGAN AVENUE
CHICAGO, IL 60611

August 23, 2010
Invoice ******
Page    3

### TIMEKEEPER SUMMARY

| Timekeeper's Name | Rate | Hours | Amount |
|---|---|---|---|
| H. SEIFE | 965.00 | .90 | 868.50 |
| D. E. DEUTSCH | 695.00 | 4.50 | 3127.50 |
| M. ROITMAN | 355.00 | .90 | 319.50 |
| TOTALS | | 6.30 | 4315.50 |

TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE          August 23, 2010
435 N. MICHIGAN AVENUE                                 Invoice ******
CHICAGO, IL 60611                                      Page    1

                                    For Services Through July 31, 2010

    Our Matter #19804.007
              BUSINESS OPERATIONS


| | | | |
|---|---|---|---|
| 07/01/10 | M. STRAND | Review summaries of Tribune and JPM opposition filings with FCC. | 1.10 hrs. |
| 07/01/10 | J. A. STENGER | Review Debtor and JPM Oppositions to Petitions to Deny FCC Applications (1.1) and prepare summary of same (1.4). | 2.50 hrs. |
| 07/02/10 | J. A. STENGER | Telephone conference with T. Zink regarding FCC applications involving bankruptcy trustees (0.5); research regarding same (.9) and prepare correspondence to T. Zink regarding same (.3). | 1.70 hrs. |
| 07/02/10 | M. A. ALPERT | Review corporate subsidiary restructuring materials. | 1.50 hrs. |
| 07/06/10 | M. A. ALPERT | Review subsidiary restructuring materials (.7); reviewed Cooking Channel LLC Agreement (1.2) | 1.90 hrs. |
| 07/06/10 | M. STRAND | Review and circulate Third Circuit filings on FCC matters. | 0.80 hrs. |
| 07/07/10 | M. A. ALPERT | Review Cooking Channel LLC Agreement and updates. | 1.00 hrs. |
| 07/07/10 | H. SEIFE | Review of Moelis report (.4); review of email update on Cooking Channel (.4). | 0.80 hrs. |
| 07/07/10 | M. ROITMAN | Review GreenCo/MediaNews Settlement Motion (0.4); Correspond with AlixPartners re: same (0.2); Call with A. Leung re: same (0.2); Call with C. Kline re: same (0.1); Correspond with K. Kansa re: same (0.2). | 1.10 hrs. |
| 07/08/10 | H. SEIFE | Review of AlixPartners report. | 0.40 hrs. |
| 07/12/10 | M. A. ALPERT | Review corporate subsidiary restructuring materials (.3); reviewed Cooking Channel documents (.9) | 1.20 hrs. |

TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE          August 23, 2010
435 N. MICHIGAN AVENUE                                Invoice ******
CHICAGO, IL 60611                                     Page    2

| 07/12/10 | M. STRAND | Legal research RE: 3d circuit proceeding and FCC replies to applications (.8) email J. Stenger RE: same (.2); review of replies to opposition to Tribune applications (1.3) | 2.30 hrs. |
|---|---|---|---|
| 07/12/10 | D. E. DEUTSCH | Review e-mails and related corporate document attachments re: Food Network transaction (.4); call with Marc Alpert re: status of Food Network transaction issues (.1); review materials from James Stenger re: various new filings with FCC (.4); exchange related e-mails (.2); review JPM filing with FCC (.2). | 1.30 hrs. |
| 07/12/10 | B. G. CARSON | Review and prepare comments on draft contribution agreement in connection with Cooking Channel transaction (5.8); review memo outlining the corporate restructuring transactions contemplated by the Debtors (2.6). | 8.40 hrs. |
| 07/12/10 | J. A. STENGER | Telephone conference with J. Logan at Debtor counsel regarding amendments to Debtor FCC application (0.6); review amendments to FCC applications and research regarding same (1.8); office correspondence with D. Deutsch regarding same (0.8); review reply to opposition to petition and deny and research regarding same (1.0). | 4.20 hrs. |
| 07/13/10 | J. A. STENGER | Review replies to oppositions to deny filed with the FCC (1.5); research regarding same (2.2); prepare correspondence to D. Deutsch regarding same (0.5); telephone conference with Debtor counsel regarding same (0.5). | 4.70 hrs. |
| 07/13/10 | B. G. CARSON | Review and prepare comments on draft contribution agreement in connection with Cooking Channel transaction (2.0); discuss same with M. Alpert (0.8); review memo outlining Restructuring | 5.90 hrs. |

TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE          August 23, 2010
435 N. MICHIGAN AVENUE                                 Invoice ******
CHICAGO, IL 60611                                      Page    3

|            |                |                                                                                                                                              |            |
|------------|----------------|----------------------------------------------------------------------------------------------------------------------------------------------|------------|
|            |                | Transactions contemplated by the Debtors (3.1).                                                                                              |            |
| 07/13/10   | D. E. DEUTSCH  | Brief review of proposed claim settlement filing re: Greenco (.2); e-mail Marc Roitman re: follow-up on same (.1).                            | 0.30 hrs.  |
| 07/13/10   | D. E. DEUTSCH  | Review bankruptcy provisions from Food Network contribution agreement (.8); propose certain edits to same in e-mail to Marc Alpert (.2).      | 1.00 hrs.  |
| 07/13/10   | M. STRAND      | Legal research RE: 3d Circuit FCC-related proceeding (.6); review of replies to opposition to Tribune applications (1.1)                      | 1.70 hrs.  |
| 07/13/10   | M. A. ALPERT   | Review Cooking Channel documents (1.1); confs. with B.Carson re: same (.7).                                                                  | 1.80 hrs.  |
| 07/13/10   | M. ROITMAN     | Correspond with AlixPartners re: GreenCo/MediaNews Settlement (0.3); Call with A. Leung and H. Lee re: same (0.2);                           | 0.50 hrs.  |
| 07/14/10   | M. A. ALPERT   | Review Cooking Channel documents (.9).                                                                                                        | 0.90 hrs.  |
| 07/14/10   | M. STRAND      | Review and summarize Tribune replies in FCC proceeding.                                                                                       | 1.60 hrs.  |
| 07/14/10   | D. E. DEUTSCH  | Review FCC responses, related analysis and other materials provided by James Stenger (2.1).                                                  | 2.10 hrs.  |
| 07/14/10   | H. SEIFE       | Review of AlixPartners weekly report.                                                                                                         | 0.40 hrs.  |
| 07/15/10   | J. A. STENGER  | Office conference with M. Strand (.2) and prepare summary of replies (.6).                                                                   | 0.80 hrs.  |
| 07/15/10   | M. STRAND      | Review and comment on Tribune alternative plan from FCC issue perspective (1.6); office conference w/ J. Stenger RE: same (.3); summarize draft plan comments to J. Stenger (.6). | 2.50 hrs.  |

TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE          August 23, 2010
435 N. MICHIGAN AVENUE                                 Invoice ******
CHICAGO, IL 60611                                      Page    4

| | | | |
|---|---|---|---|
| 07/15/10 | M. ROITMAN | Draft memo re: GreenCo/MediaNews Settlement (3.7); | 3.70 hrs. |
| 07/15/10 | M. A. ALPERT | Review Cooking Channel documents (.5). | 0.50 hrs. |
| 07/16/10 | M. ROITMAN | Call with K. Kansa and J. Ludwig re: GreenCo/MediaNews Settlement Motion (0.2); | 0.20 hrs. |
| 07/16/10 | M. STRAND | Draft summaries of reply to Tribune FCC application (2.7); legal research RE: trust agreements employed by other companies (2.1); email to J. Stenger re same (.6). | 5.40 hrs. |
| 07/16/10 | M. A. ALPERT | Review Cooking Channel documents (.7). | 0.70 hrs. |
| 07/16/10 | J. A. STENGER | Research regarding FCC trust agreement (1.8) and prepare draft of same (1.4). | 3.20 hrs. |
| 07/19/10 | M. STRAND | Emails w/ J. Stenger RE: draft trust agreement. | 0.50 hrs. |
| 07/19/10 | M. ROITMAN | Revise memo re: GreenCo/MediaNews settlement (1.3) | 1.30 hrs. |
| 07/19/10 | D. E. DEUTSCH | Review memorandum from Debtors re: update on Food Network transaction issues (.2); | 0.20 hrs. |
| 07/19/10 | D. E. DEUTSCH | Review materials on motion to approve Medianews settlement (.5); review and edit memorandum to Committee on same (.6); | 1.10 hrs. |
| 07/19/10 | J. A. STENGER | Research regarding draft trust agreement (2.8); prepare draft trust agreement (3.6). | 6.40 hrs. |
| 07/20/10 | J. A. STENGER | Revise draft trust agreement (2.6) and correspondence with T. Zink regarding same (.6). | 3.20 hrs. |
| 07/20/10 | M. ROITMAN | Revise memo re: GreenCo/MediaNews Settlement (0.4); Draft email to Committee re: same (0.2). | 0.60 hrs. |

TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE          August 23, 2010
435 N. MICHIGAN AVENUE                                 Invoice ******
CHICAGO, IL 60611                                      Page    5

| | | | |
|---|---|---|---|
| 07/21/10 | M. STRAND | Review of draft trust agreement (.6) and email with J.Stenger re same (.1). | 0.70 hrs. |
| 07/21/10 | J. A. STENGER | Research regarding securities issues affecting plan (1.0) and prepare correspondence to T. Zink regarding same (0.5); research regarding FCC position on NBCO rule in Third Circuit Appeal (1.8). | 3.30 hrs. |
| 07/22/10 | J. A. STENGER | Prepare correspondence to D. Deutsch regarding FCC position on NBCO rule (1.3); research regarding committee plan and disclosure statement and FCC related provisions (2.6). | 3.90 hrs. |
| 07/22/10 | D. E. DEUTSCH | Review summary memorandum on FCC brief and related brief (.5); | 0.50 hrs. |
| 07/22/10 | M. STRAND | Review of email from J. Stenger RE: 3d Cir FCC brief (.2) and review of brief (.7). | 0.90 hrs. |
| 07/22/10 | W. A. GREASON | Review and revise Disclosure Statement and Plan for securities law issues (1.6); office conference with T.Zink (.2). | 1.80 hrs. |
| 07/22/10 | H. SEIFE | Review of AlixPartners weekly report. | 0.30 hrs. |
| 07/23/10 | J. A. STENGER | Research regarding FCC related aspects of committee plan and disclosure statement. | 2.00 hrs. |
| 07/26/10 | M. STRAND | Office conference w/ J. Stenger RE: review and comments to Plan and Disclosure Statement (.2); review and comment on Committee Plan (2.7). | 2.90 hrs. |
| 07/26/10 | J. A. STENGER | Research regarding FCC issues to address for Committee (1.7) and office conference with M.Strand regarding same (.3). | 2.00 hrs. |

TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE
435 N. MICHIGAN AVENUE
CHICAGO, IL 60611

Case 08-13141-BLS   Doc 5502-2   Filed 08/25/10   Page 23 of 41

August 23, 2010
Invoice ******
Page     6

| 07/27/10 | M. STRAND | Review and comment on parts of Committee Plan and Disclosure Statement (2.6); office conference w/ J. Stenger RE: same (.9). | 3.50 hrs. |
|---|---|---|---|
| 07/27/10 | J. A. STENGER | Review examiner report regarding FCC allegations of WTC (0.8) and research regarding same (0.8); review draft disclosure statement and research regarding FCC requirements for temporary trust to control Tribune under revised plan (2.4). | 4.00 hrs. |
| 07/28/10 | J. A. STENGER | Office conference with M. Strand (0.5) and research regarding FCC issues pertaining to Committee Plan and FCC Trust agreement and FCC approval of same (1.8). | 2.30 hrs. |
| 07/28/10 | M. STRAND | Legal research RE: 3d Cir Prometheus filings (.4); review of FCC filing and J. Stenger summary (.7). Review and comment on Committee Disclosure Statement (1.9). | 3.20 hrs. |
| 07/28/10 | B. G. CARSON | Review draft certificate of incorporation and by-laws for Tribune and review description of restructuring transactions. | 3.40 hrs. |
| 07/29/10 | M. STRAND | Review of updated Disclosure Statement (.5); email blackline reflecting changes to J. Stenger (.2). | 0.70 hrs. |
| 07/29/10 | M. STRAND | Legal research RE: 3d Cir Prometheus filings. | 0.40 hrs. |
| 07/30/10 | M. STRAND | Office conference w/ J. Stenger RE: review and comments to draft Disclosure Statement (.3); review of Disclosure Statement (.6). | 0.90 hrs. |

**Total Fees for Professional Services.............. $60,318.50**

```
TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE        August 23, 2010
435 N. MICHIGAN AVENUE                               Invoice ******
CHICAGO, IL 60611                                    Page    7
```

**TOTAL DUE FOR THIS MATTER.....................................  $60,318.50**

<u>TIMEKEEPER SUMMARY</u>

| Timekeeper's Name | Rate | Hours | Amount |
|---|---|---|---|
| H. SEIFE | 965.00 | 1.90 | 1833.50 |
| M. A. ALPERT | 825.00 | 9.50 | 7837.50 |
| W. A. GREASON | 795.00 | 1.80 | 1431.00 |
| J. A. STENGER | 495.00 | 44.20 | 21879.00 |
| B. G. CARSON | 475.00 | 17.70 | 8407.50 |
| D. E. DEUTSCH | 695.00 | 6.50 | 4517.50 |
| M. ROITMAN | 355.00 | 7.40 | 2627.00 |
| M. STRAND | 405.00 | 29.10 | 11785.50 |
| TOTALS | | 118.10 | 60318.50 |

TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE          August 23, 2010
435 N. MICHIGAN AVENUE                                 Invoice ******
CHICAGO, IL 60611                                      Page    1


                                   For Services Through July 31, 2010
    Our Matter #19804.009
             CLAIMS ADMINISTRATION/BAR DATE


07/01/10   M. ROITMAN        Review all communications to          0.80 hrs.
                             Committee re: treatment of bridge
                             loan claims (0.8).

07/01/10   M. ROITMAN        Correspond with F. Vazquez and E.     3.00 hrs.
                             Daucher re: research related to
                             issues in Wilmington Trust Motion
                             for Estimation and Allowance of
                             Claims (0.9); Draft memo re: Wells
                             Fargo Procedures Motion (1.9);
                             Draft email to Committee re: same
                             (0.2);

07/01/10   E. DAUCHER        Revise Committee's objection to       4.60 hrs.
                             Wilmington Trust's motion for
                             estimation in light of D.
                             Deutsch's comprehensive comments.

07/01/10   F. VAZQUEZ        Conf w/Landis re Travelers            1.60 hrs.
                             decision re attorney's fees (.3);
                             review and revise part of
                             objection to Wilmington Trust
                             motion (1.0); conf w/Daucher re
                             objection to claims process(.3).

07/02/10   D. E. DEUTSCH     Review and edit draft objection to    2.40 hrs.
                             Wilmington Trust motion (2.4).

07/02/10   M. ROITMAN        Draft email to Committee re:          0.40 hrs.
                             Adjournment of Wilmington Trust
                             Motion for Estimation and
                             Temporary Allowance (0.4)

07/12/10   D. M. LeMAY       Careful review of objections to       3.10 hrs.
                             procedures order filed by WTC (.8)
                             and Wells Fargo (.7). Work on
                             reply to WTC Due Process argument
                             (1.6).

07/15/10   D. BAVA           Review recently filed claims          0.40 hrs.
                             transfers re: large dollar amounts
                             sold by one creditor (.40).

07/16/10   D. E. DEUTSCH     Exchange e-mails with Marc Roitman    0.20 hrs.
                             re: claim transfer notice issue
                             (.2).

TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE          August 23, 2010
435 N. MICHIGAN AVENUE                                 Invoice ******
CHICAGO, IL 60611                                      Page    2

| | | | |
|---|---|---|---|
| 07/20/10 | L. MACLEOD | Met with Doug Deutsch and Marc Roitman to discuss memo (.4); finished first draft of memo re: Tribune's 33rd-34th Claims Objections (3.8). | 4.20 hrs. |
| 07/20/10 | A. HANESSIAN | Review case docket on certain claim adversaries and prepare for attorney review. | 0.30 hrs. |
| 07/20/10 | M. ROITMAN | Review Debtors' 33rd and 34th Omnibus Objections (0.6) | 0.60 hrs. |
| 07/20/10 | D. E. DEUTSCH | Conference with Ken Kansa to discuss Wilmington Trust claim estimation issues (.2); e-mail Bob Stark (Wilmington Trust counsel) re: disclosure of underlying claim info (.1); meeting with Lindsay MacLeod re: assignment on omnibus objections (.4); review memo to Committee on claim settlement issue (.2) and e-mail M. Roitman on same (.1); preliminary review of draft issues list on omnibus objection (.4); | 1.40 hrs. |
| 07/21/10 | D. E. DEUTSCH | Review and edit memorandum on thirty-third and thirty-fourth omnibus objection (.4); two conference with Lindsay MacLeod to discuss related follow-up items (.3); | 0.70 hrs. |
| 07/21/10 | M. ROITMAN | Draft email to Committee re: re new claim objections. | 0.40 hrs. |
| 07/21/10 | L. MACLEOD | Finished memo re: Tribune's 33rd-34th Omnibus Objections to Claims for D.Deutsch. | 2.60 hrs. |
| 07/28/10 | M. ROITMAN | Review 35th Omnibus Claims Objection (0.1) | 0.10 hrs. |
| 07/30/10 | D. E. DEUTSCH | Review memorandum from Debtors on settlement of various claims (.1); e-mail Marc Roitman re: follow-up on same (.1); | 0.20 hrs. |

**Total Fees for Professional Services.............    $12,434.00**

```
TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE          August 23, 2010
435 N. MICHIGAN AVENUE                                 Invoice ******
CHICAGO, IL 60611                                      Page    3
```

**TOTAL DUE FOR THIS MATTER....................................  $12,434.00**

### TIMEKEEPER SUMMARY

| Timekeeper's Name | Rate | Hours | Amount |
|---|---|---|---|
| D. M. LeMAY | 855.00 | 3.10 | 2650.50 |
| D. E. DEUTSCH | 695.00 | 4.90 | 3405.50 |
| F. VAZQUEZ | 625.00 | 1.60 | 1000.00 |
| A. HANESSIAN | 185.00 | .30 | 55.50 |
| D. BAVA | 270.00 | .40 | 108.00 |
| E. DAUCHER | 355.00 | 4.60 | 1633.00 |
| L. MACLEOD | 250.00 | 6.80 | 1700.00 |
| M. ROITMAN | 355.00 | 5.30 | 1881.50 |
| TOTALS | | 27.00 | 12434.00 |

```
TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE        August 23, 2010
435 N. MICHIGAN AVENUE                               Invoice ******
CHICAGO, IL 60611                                    Page    1
```

For Services Through July 31, 2010

Our Matter #19804.010
          FEE/RETENTION APPLICATIONS


| | | | |
|---|---|---|---|
| 07/01/10 | M. ROITMAN | Correspond with D. Bava re: Fifth Quarterly Fee Summary (0.2); Draft email to Committee re: same (0.2) | 0.40 hrs. |
| 07/01/10 | D. BAVA | Revise quaterly professional fee summary for the period ending Feb. 2010. | 0.40 hrs. |
| 07/02/10 | H. LAMB | Comprehensive review of billing proformas/daily time detail in preparation of monthly fee application (June). | 5.60 hrs. |
| 07/02/10 | M. ROITMAN | Review docket filings related to Ordinary Course Professionals (0.1) | 0.10 hrs. |
| 07/04/10 | H. LAMB | Further review of billing proformas/daily time detail in preparation of monthly fee statement (June). | 4.80 hrs. |
| 07/07/10 | H. LAMB | Begin preparation of Sixth Interim Fee Application. | 2.10 hrs. |
| 07/09/10 | H. LAMB | Begin preparation of monthly fee application for June (2.4); finalize draft of sixth interim fee application (.9). | 3.30 hrs. |
| 07/09/10 | M. ROITMAN | Review docket filings related to Ordinary Course Professionals (0.1) | 0.10 hrs. |
| 07/12/10 | D. E. DEUTSCH | Review sixth quarterly fee application and edit same (.4); review fee background materials (.2) and follow-up with Fee Examiner re: status of review (.1). | 0.70 hrs. |
| 07/13/10 | A. HANESSIAN | Review time summaries in preparation of fee application. | 2.20 hrs. |
| 07/14/10 | D. E. DEUTSCH | Exchange e-mails with fee examiner re: status of certain matters (.2); review last two weekly pleading reports on ordinary course professionals (.2); call with fee examiner's office (Andy Dalton) (.2). | 0.60 hrs. |

TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE      August 23, 2010
435 N. MICHIGAN AVENUE                            Invoice ******
CHICAGO, IL 60611                                 Page    2


| 07/14/10 | H. LAMB | Review of itemized expenses incurred during June fee period (.8); follow up on certain expenses (.9). | 1.70 hrs. |
| 07/15/10 | H. LAMB | Conferences with D.Deutsch regarding final issues in Fee Examiner's report on third interim fees (.2); follow up on related issues (.3). | 0.50 hrs. |
| 07/16/10 | D. E. DEUTSCH | Work on review and edits to June fee statement (2.6). | 2.60 hrs. |
| 07/16/10 | M. ROITMAN | Review docket filings related to Ordinary Course Professionals (0.2) and update chart (0.2) | 0.40 hrs. |
| 07/17/10 | H. LAMB | Further preparation of monthly fee application for June. | 3.20 hrs. |
| 07/19/10 | F. VAZQUEZ | Review and revise fee application. | 0.40 hrs. |
| 07/19/10 | D. E. DEUTSCH | Review and research inquiry from Fran Panchek re: fee application matter (.1); respond to same (.1); work on review and editing of June fee statement (1.5); | 1.70 hrs. |
| 07/20/10 | D. E. DEUTSCH | Review report on professional billing received from Debtors (.2); complete review and editing of June time records (2.6); review last week's ordinary course report (.2); | 3.00 hrs. |
| 07/21/10 | D. E. DEUTSCH | Preliminary review of Fee Examiner's report (.5); discuss issue in same with Helen Lamb (.1); | 0.60 hrs. |
| 07/21/10 | M. ROITMAN | Review Fee Examiner's Final Report for Third Interim Period (0.3) | 0.30 hrs. |
| 07/21/10 | A. HANESSIAN | Updating ordinary course professional chart. | 0.70 hrs. |
| 07/22/10 | A. HANESSIAN | Researching Fee Examiner's Reports for Tribune case professionals fee and expense requests (3.2) and prepare summary chart of same (2.3). | 5.50 hrs. |

TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE      August 23, 2010
435 N. MICHIGAN AVENUE                             Invoice ******
CHICAGO, IL 60611                                  Page    3

| | | | |
|---|---|---|---|
| 07/22/10 | H. SEIFE | Conference with D.Deutsch regarding fee examiner issues/report. | 0.40 hrs. |
| 07/22/10 | D. E. DEUTSCH | Review materials (.1) and discuss research on Debtor and Committee professional billing issue with Aram Hannessian (.2); | 0.30 hrs. |
| 07/23/10 | D. E. DEUTSCH | Review and revised two iterations of fee application (1.8); discuss same with Helen Lamb (.1); edit related memorandum to Chadbourne case professionals on review of certain work identified in fee application (.2). | 2.10 hrs. |
| 07/23/10 | M. ROITMAN | Review June 2010 ordinary course professional report (0.3); Correspond with A. Hanessian re: same (0.1); Review docket for filings of ordinary course professionals and update ordinary course professional chart (0.4). | 0.80 hrs. |
| 07/23/10 | H. LAMB | Review and revise monthly fee application in accordance with D.Deutsch comments (.8); finalize fee application for filing (1.4). | 2.20 hrs. |
| 07/28/10 | D. E. DEUTSCH | Review materials related to (.2) and conference with Eric Daucher to discuss response to Fee Examiner's fourth preliminary fee application report (.2). | 0.40 hrs. |
| 07/28/10 | E. DAUCHER | Review and analysis to prepare response to Fee Examiner's preliminary report of Chadbourne's fourth interim fee application. | 1.70 hrs. |
| 07/29/10 | E. DAUCHER | Prepare Chadbourne's response to Fee Examiner's report on fourth interim application. | 0.50 hrs. |
| 07/31/10 | M. ROITMAN | Review docket for filings of OCP's and update ordinary course professionals chart (0.2) | 0.20 hrs. |

**Total Fees for Professional Services.............  $18,553.50**

TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE        August 23, 2010
435 N. MICHIGAN AVENUE                               Invoice ******
CHICAGO, IL 60611                                    Page    4


**TOTAL DUE FOR THIS MATTER.................................... $18,553.50**


## TIMEKEEPER SUMMARY

| Timekeeper's Name | Rate | Hours | Amount |
|---|---|---|---|
| H. SEIFE | 965.00 | .40 | 386.00 |
| D. E. DEUTSCH | 695.00 | 12.00 | 8340.00 |
| F. VAZQUEZ | 625.00 | .40 | 250.00 |
| A. HANESSIAN | 185.00 | 8.40 | 1554.00 |
| D. BAVA | 270.00 | .40 | 108.00 |
| E. DAUCHER | 355.00 | 2.20 | 781.00 |
| H. LAMB | 270.00 | 23.40 | 6318.00 |
| M. ROITMAN | 355.00 | 2.30 | 816.50 |
| TOTALS | | 49.50 | 18553.50 |

TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE          August 23, 2010
435 N. MICHIGAN AVENUE                                Invoice ******
CHICAGO, IL 60611                                     Page    1

                                   For Services Through July 31, 2010
Our Matter #19804.011
          PLAN AND DISCLOSURE STATEMENT


07/01/10   D. M. LeMAY          Prepare for (.3) and participate        3.10 hrs.
                                in (.7) telephonic hearing on plan
                                timing.   Two conference calls
                                w/Plan supporters re: timing
                                issues (.4) and participate in
                                follow-up telephone hearing re:
                                same (.5).   Review memo re: plan
                                objections (.6) and re:
                                admissibility of examiner report
                                (.6)

07/01/10   L. MACLEOD           Finished research on specific FRE       2.50 hrs.
                                408 issues (1.2) and summarized
                                cases (1.3).

07/01/10   M. ROITMAN           Telephonic appearance at               2.30 hrs.
                                Bankruptcy Court hearing (morning
                                session) (0.6); Confer with D.
                                LeMay and L. MacLeod following
                                hearing (0.2); Confer with D.
                                Deutsch following hearing re:
                                required follow-up (0.1);
                                Telephonic appearance at
                                Bankruptcy Court hearing
                                (afternoon session) (0.3); Confer
                                with D. LeMay following hearing
                                re: related action steps (0.1);
                                Draft email to Committee re:
                                update on Revised Confirmation
                                Schedule (0.6); Review Plan of
                                Reorganization re: documents
                                expected to be filed with Plan
                                Supplement (0.4)

07/01/10   E. DAUCHER           Emails with T. Zink providing         0.40 hrs.
                                analysis as to whether examiner's
                                report would alter scope of
                                certain arguments at confirmation.

07/01/10   M. D. ASHLEY         Meeting with T. Zink, D. Deutsch      1.10 hrs.
                                regarding plan confirmation
                                hearing issues (.3); reviewed
                                pleadings, discovery materials and
                                correspondence relating to plan
                                confirmation hearing issues (.8).

TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE            August 23, 2010
435 N. MICHIGAN AVENUE                                  Invoice ******
CHICAGO, IL 60611                                       Page    2


07/01/10   D. E. DEUTSCH      Exchange e-mails with JPMorgan's        4.20 hrs.
                              counsel re: Wells Fargo motion on
                              confirmation issues (.2); discuss
                              confirmation planning issues with
                              Helen Lamb (.2); preliminary
                              review of detailed materials from
                              Debtors on corporate form
                              restructuring (.6); discuss same
                              with Richard Leder (tax) (.2);
                              discuss same with Marc Alpert
                              (corporate) (.1); telephone
                              conversation with Ken Kansa re:
                              Wilmington Trust motion next
                              steps/issues (.2); discussion with
                              David LeMay re: various pending
                              confirmation matters (.2);
                              exchange e-mails with Ken Kansa
                              re: Wilmington Trust motion and
                              related matters (.1); draft insert
                              for Wells Fargo objection (2.4).

07/01/10   F. VAZQUEZ         Review and revise part of              3.90 hrs.
                              Committee disclosure statement
                              (1.7); review plan and disclosure
                              statement for plan supplement
                              materials (.6); draft list of plan
                              supplement materials (.4); email
                              to/from Zink re ability to comment
                              on certain plan issues (.1); Conf
                              w/MacLeod re Rule 408 (.1); review
                              408 research (.5); email to/from
                              Gayda re class issues (.1); email
                              to/from Zink re substantive
                              consolidation (.1) email to/from
                              Zink re advisability of examiner
                              re plan (.2); conf w/Daucher re
                              admissibility of examiner report
                              (.1).

07/01/10   R. J. GAYDA        Draft Committee Plan (7.3);            8.60 hrs.
                              research re litigation trust
                              issues (1.1); telephone
                              conversation w M. Roitman re plan
                              hearing matters (.2).

07/01/10   N. T. ZINK         Review and revise draft Committee     2.40 hrs.
                              Plan of Reorganization.

TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE          August 23, 2010
435 N. MICHIGAN AVENUE                                 Invoice ******
CHICAGO, IL 60611                                      Page    3


| 07/02/10 | N. T. ZINK | Review and revise draft plan (4.2); phone conference with J. Stenger re FCC issues (.2); phone conference with J. Robbins re trust issues (.1); email to M. Roitman re plan supplement issues (.1). | 4.60 hrs. |
|---|---|---|---|
| 07/02/10 | D. E. DEUTSCH | Meeting with Eric Daucher to discuss further research on Wells Fargo motion issue (.4). attend part of meeting with plan supporters to discuss objections to Wells Fargo motion (.5); review and edit draft of Wells Fargo objection (2.2); review and research specific issue raised therein (.4); review JPMorgan's draft objection to Wells Fargo motion (.3). | 3.80 hrs. |
| 07/02/10 | D. M. LeMAY | Work on preparation of Committee Plan (2.5). | 2.50 hrs. |
| 07/02/10 | E. DAUCHER | Additional research, drafting and editing in connection with the Committee's objection to Wells Fargo's procedures motion. | 5.80 hrs. |
| 07/02/10 | M. ROITMAN | Correspond with M. Ashley, T. Zink re: scheduling of confirmation deadlines (0.3) | 0.30 hrs. |
| 07/02/10 | M. ROITMAN | Meet with D. Deutsch and E. Daucher re: specific issue follow-up for Wells Fargo Procedures Motion (0.2). | 0.20 hrs. |
| 07/02/10 | D. M. LeMAY | Conference call of Plan Supporters re: Bridge Agent Motion (.5). Review draft objection to WF motion (.6). | 1.10 hrs. |
| 07/02/10 | K. SMITH | Review memo re: proposed corporate structure/restructuring plan (2.8); TC M. Alpert re:  same (.2) | 3.00 hrs. |
| 07/03/10 | E. DAUCHER | Review and revise part of Committee's objection to Wells Fargo's procedures motion in response to comments from local counsel (2.3). | 2.30 hrs. |

TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE          August 23, 2010
435 N. MICHIGAN AVENUE                                 Invoice ******
CHICAGO, IL 60611                                      Page    4


07/04/10   D. E. DEUTSCH        Review Adam Landis comments to        2.20 hrs.
                                draft objection to Wells Fargo
                                motion (.4); review proposed
                                comments from litigation team
                                (Marc Ashley) re: Wells Fargo
                                motion (.5); edit parts of
                                proposed document to address same
                                (.7); exchange numerous e-mails
                                with Eric Daucher to address
                                various Wells Fargo objection
                                matters (.6).

07/05/10   D. E. DEUTSCH        Review settlement supporters draft    1.40 hrs.
                                objection to Wells Fargo motion
                                (.3); edit Committee objection to
                                address additional issue raised
                                therein (1.1).

07/05/10   M. ROITMAN          Draft email to Committee re: draft     0.50 hrs.
                                objection to Wells Fargo
                                Procedures Motion (0.4);
                                Correspond with E. Daucher and D.
                                Deutsch re: same (0.1)

07/05/10   E. DAUCHER          Further revisions to objection to      2.60 hrs.
                                Wells Fargo's procedures motion.

07/06/10   E. DAUCHER          Review draft objections to Wells       0.30 hrs.
                                Fargo's procedures motion by the
                                Plan supporters.

07/06/10   E. DAUCHER          Meet with F. Vazquez to discuss        0.30 hrs.
                                research re: admissibility of
                                statements made at settlement
                                hearing.

07/06/10   M. ROITMAN          Correspond with E. Daucher re:         0.60 hrs.
                                Wells Fargo Procedures Motion
                                (0.1); Call with E. Vonnegut re:
                                same (0.1); Correspond with
                                internal C&P team re: Debtors'
                                objection to same (0.4)

07/06/10   R. J. GAYDA         Detailed review of prior              5.90 hrs.
                                iterations of Debtors' Plan with
                                respect to drafting Committee Plan
                                (2.3); research regarding
                                different classes of stock
                                included in Plan (.8); research on
                                third party releases and
                                resolicitation of Plan (2.2);

TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE          August 23, 2010
435 N. MICHIGAN AVENUE                                 Invoice ******
CHICAGO, IL 60611                                      Page    5


                          research re cramdown (.6).

07/06/10   D. BAVA        Research (.80) and prepare plans,          3.60 hrs.
                          disclosure statements and FCC
                          applications (1.0); review similar
                          large case docket sheet re: plan
                          of reorganization (.60); prepare
                          related materials for F. Vazquez
                          (1.20).

07/06/10   D. E. DEUTSCH  Exchange e-mails with Bryan               2.10 hrs.
                          Krakauer re: plan confirmation
                          matters (.3); review Debtors'
                          proposed cross motion (.5); review
                          related e-mails (.2) and determine
                          related next steps for same (.4);
                          exchange e-mails with Marc Ashley
                          and Tom McCormack re: plan matters
                          (.2); exchange e-mails with David
                          LeMay re: issue on meeting with
                          certain plan supporters (.1);
                          review e-mails from Zuckerman team
                          and others re: confirmation
                          experts (.2); draft reply to same
                          (.2).

07/06/10   N. T. ZINK     Review and revise Committee plan          8.40 hrs.
                          of reorganization (8.5).

07/06/10   D. M. LeMAY    T/c w/other plan supporters re:           1.40 hrs.
                          form of proposed scheduling order
                          (.5).  T/c w/Plan supporters and
                          Debtors re: same (.3). Several
                          e-mails w/T. Zink re: substantive
                          issues on Committee Plan (.3).
                          T/c w/C&P and ZS teams re:
                          Committee expert for confirmation
                          (.3).

07/06/10   F. VAZQUEZ     Review and revise Article I of            6.40 hrs.
                          committee disclosure statement
                          (1.7); update plan and disclosure
                          statement task list (.5); confs
                          w/Zink re FCC trust (.4); review
                          memo re FCC approval of plans
                          (1.0); review Ch. 11 plans
                          approved by FCC (.8); review and
                          revise Article IV of disclosure
                          statement (1.8); conf w/Roitman re
                          Article IV (.2).

TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE
435 N. MICHIGAN AVENUE
CHICAGO, IL 60611

August 23, 2010
Invoice ******
Page   6

| | | | |
|---|---|---|---|
| 07/06/10 | F. VAZQUEZ | Review Rule 408 case law (.4); conf w/Ashley re Rule 408 and confirmation (.3); conf w/Daucher re Rule 408 case law and additional research (.2) email to/from Zink re Plan and Article 1 of disclosure statement (.1). | 1.00 hrs. |
| 07/06/10 | F. VAZQUEZ | Review and revise specific part of objection to Wells Fargo procedures motion; (.3); conf w/Daucher re same (.2). | 0.50 hrs. |
| 07/06/10 | D. M. LeMAY | Review and comment on Committee draft Objection to Wells Fargo motion (1.3).  Review and comment on Plan Supporters draft objection to same (.6). | 1.90 hrs. |
| 07/06/10 | D. E. DEUTSCH | Review revised senior lender draft objection to Wells Fargo motion (.4); review and further revisions to draft objection to Wells Fargo motion (.7); exchange e-mails with Eric Daucher re: same (.3). | 1.40 hrs. |
| 07/07/10 | D. M. LeMAY | Final revisions to WF regarding claims allowance (.6). | 0.60 hrs. |
| 07/07/10 | R. J. GAYDA | Attend Tribune team meeting on open confirmation matters and open issues (2.0). | 2.00 hrs. |
| 07/07/10 | D. M. LeMAY | Meeting of C&P team regarding confirmation hearing issues and steps going forward (1.8). | 1.80 hrs. |
| 07/07/10 | F. VAZQUEZ | Review Debtors' response to Wells Fargo procedure motion (.2); conf w/Daucher re joinder to Debtors' cross-motion (.1). | 0.30 hrs. |
| 07/07/10 | F. VAZQUEZ | Review competing plans in other circumstances to compare treatment of debtors financials (1.4); conf w/Zink re terms of other competing plans (.2); review and revise committee plan (.4); conf w/Zink re terms of committee's plan (1.0); conf w/Roitman re implementation of subordination in plan (.2); conf w/Zink re meeting | 3.50 hrs. |

TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE
435 N. MICHIGAN AVENUE
CHICAGO, IL 60611

August 23, 2010
Invoice ******
Page    7

|  |  | w/parties in interest tomorrow morning (.2); email to/from Zink re Plan revisions (.1). |  |
| --- | --- | --- | --- |
| 07/07/10 | N. T. ZINK | Review D. LeMay email re plan treatments (.1); review and revise draft committee plan (4.2); conference with F. Vazquez re preparation of draft plan (.6). | 4.90 hrs. |
| 07/07/10 | D. E. DEUTSCH | Review materials to prepare for (.3) and participate in part of meeting with Chadbourne team re: confirmation issues and numerous case matters (1.5). | 1.80 hrs. |
| 07/07/10 | D. E. DEUTSCH | Review final version of Wells Fargo objection (.3); exchange e-mails with Eric Daucher re: same (.1). | 0.40 hrs. |
| 07/07/10 | D. BAVA | Review files re: similar large case plan of reorganization (.80); review court dockets re: confirmed plan in similar large case (.40). | 1.20 hrs. |
| 07/07/10 | R. J. GAYDA | Research re objections to confirmation (1.7); draft memorandum regarding certain confirmation issues (2.1); review Debtors' cross motion in response to motion of Wells Fargo and Debtors' motion to shorten notice, research re same (1.4); research re committee plan provisions (1.8). | 7.00 hrs. |
| 07/07/10 | K. SMITH | Review corporate structure/restructure memo and annexes (3.4); TC B. Carson re: same (.2). | 3.60 hrs. |
| 07/07/10 | M. ROITMAN | Review Disclosure Statement re: signatories to Settlement Support Agreement (0.3); Call with E. Vonnegut re: same (0.1); Correspond with H. Seife and D. LeMay re: same (0.2); Research re: treatment of contractually subordinated claims in ch. 11 plans of reorganization (1.6); Draft memo to F. Vazquez re: same (0.8) | 3.00 hrs. |

TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE          August 23, 2010
435 N. MICHIGAN AVENUE                                 Invoice ******
CHICAGO, IL 60611                                      Page    8


| 07/07/10 | M. ROITMAN | Meeting with C&P Tribune Team re: confirmation hearing open items and work going forward (2.0); Correspond with D. Bava re: pleadings related to July 14th hearing (0.1) | 2.10 hrs. |
| 07/07/10 | D. M. LeMAY | Conference w/H. Seife regarding Plan confirmation matters (.6). Work on alternative CC Plan (2.3). | 2.90 hrs. |
| 07/07/10 | B. DYE | Research re: issue on subordination. | 0.30 hrs. |
| 07/07/10 | E. DAUCHER | Final edits to objection to Wells Fargo's procedures motion (.3); circulate to local counsel for filing (.1). | 0.40 hrs. |
| 07/07/10 | E. DAUCHER | Research re: admissibility of statements made at settlement hearings. | 0.90 hrs. |
| 07/07/10 | E. DAUCHER | Meeting with Chadbourne bankruptcy and litigation teams re: confirmation and various open items on the Tribune case. | 2.10 hrs. |
| 07/07/10 | E. DAUCHER | Draft statement re: Debtors' cross-motion for a preliminary scheduling order. | 3.10 hrs. |
| 07/07/10 | C. L. RIVERA | Review analysis re: contractual/equitable subordination issues (0.5); research re: same (0.9); revise memorandum re: same (.5); correspondence to T. Zink re: same (0.1). | 2.00 hrs. |
| 07/08/10 | E. DAUCHER | Incorporate additional material re: statute of limitations into statement in support of Debtors' cross motion. | 1.20 hrs. |
| 07/08/10 | B. DYE | Researching case law for section 1122(a) and Credit Agreement Lenders issue for B. Gayda | 3.30 hrs. |

TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE
435 N. MICHIGAN AVENUE
CHICAGO, IL 60611

August 23, 2010
Invoice ******
Page    9

| | | | |
|---|---|---|---|
| 07/08/10 | D. M. LeMAY | Work on memo regarding Section 1126(e) (1.3); work on joinder regarding Debtors procedures motion (.6). | 1.90 hrs. |
| 07/08/10 | M. ROITMAN | Further research re: treatment of subordinated claims (0.9). | 0.90 hrs. |
| 07/08/10 | K. SMITH | Review restructuring memo. | 0.70 hrs. |
| 07/08/10 | H. SEIFE | Conference with T.Zink regarding Committee plan issues (.8); conference with Goldin and Rosner regarding potential plan (1.2). | 2.00 hrs. |
| 07/08/10 | R. J. GAYDA | Meeting w T. Zink and F. Vazquez re Committee Plan and 9019 research (.5); research re 9019 issues and cramdown (3.6); detailed review of Debtors' Credit Agreement dated May 17, 2007 (3.8); discuss 1122 research issues w B. Dye (.4). | 8.30 hrs. |
| 07/08/10 | F. VAZQUEZ | Conf w/Zink re class issues (.4); review and revise plan (6.7); review email for Roitman re subordination (.2); email to/from Butcher re Delaware Code (.1). | 7.40 hrs. |
| 07/08/10 | F. VAZQUEZ | Review decision in similar large case re unanimous support for settlement (.8); conf w/Gayda and Zink re confirmation requirements and similar large case decision (.7). | 1.50 hrs. |
| 07/08/10 | N. T. ZINK | Review and revise Committee Plan (1.2); conference with H.Seife re Committee Plan (.6); conference with F.Vazquez re Plan (.4). | 2.20 hrs. |
| 07/08/10 | N. T. ZINK | Conference with B. Gayda re plan classification, Rule 9019 and confirmation issues (.4); review Rule 9019 settlements and collective bank action (.8). | 1.20 hrs. |

TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE      August 23, 2010
435 N. MICHIGAN AVENUE                             Invoice ******
CHICAGO, IL 60611                                  Page    10


| 07/09/10 | D. M. LeMAY | Review and edit draft Committee statement in support of Debtors procedures motion (2.3). Review 1126(3) issues re: designation of voter (1.1) and meeting w/Bonnie Dye re: same (.3). | 3.70 hrs. |

| 07/09/10 | B. DYE | Researching case law for section 1122(a) and Credit Agreement Lenders issue for B. Gayda (4.3); drafting summary of results re same (2.8). | 7.10 hrs. |

| 07/09/10 | R. J. GAYDA | Research re 9019 and cramdown issues regarding minority lenders (6.3); review and revise memorandum regarding objections to plan confirmation (2.1). | 8.40 hrs. |

| 07/09/10 | D. BAVA | Review SEC web site re: obtaining certain Debtor documents. | 1.20 hrs. |

| 07/09/10 | H. SEIFE | Review of draft Committee plan issues and structure. | 1.70 hrs. |

| 07/09/10 | F. VAZQUEZ | Review and revise draft committee plan (1.6); conf w/Zink re FCC trust (.4); conf w/Dye re bad faith solicitation (.1); conf w/Zink re Rule 3020 (.3); draft plan talking points (2.5); conf w/LeMay re good faith soliciation (.1); review subordination of bridge loan (.3); conf w/Zink re Plan revisions (.2). | 5.50 hrs. |

| 07/09/10 | P. KAMINSKY | Review treatises and case law on 1126(e). | 1.90 hrs. |

| 07/09/10 | E. DAUCHER | Revise the Statement in Support of the Debtors' cross motion (3.3); draft circulation summary of the same (.4); revise same to reflect additional comments by H. Seife (.1). | 3.80 hrs. |

| 07/09/10 | C. L. RIVERA | Reviewing arguments re: 9019 standards, issues for proposed alternative plan (0.6); drafting analysis/argument re: same (0.3). | 0.90 hrs. |