# EXHIBIT B

**TRIBUNE COMPANY, et al.**

**SUMMARY OF EXPENSES INCURRED**

**July 1, 2010 through July 31, 2010**

| DISBURSEMENT | AMOUNT |
|---|---|
| Long Distance Travel [1] | $1,337.00 |
| Business Meals/Catering<br>  Late Night/Weekend Meals   $  700.66<br>  Catering [2]                         $1,012.64 | 1,713.30 |
| Carfare (Late Night/Weekends) | 1,193.29 |
| Federal Express | 137.62 |
| Postage | 1.73 |
| Lexis Legal Research | 5,895.28 |
| Westlaw Legal Research | 6,820.00 |
| Reproduction | 2,116.50 |
| Telephone Charges [3] | 496.54 |
| Telephone Reimbursement | 81.62 |
| Paralegal Overtime | 227.97 |
| Managing Clerk Fees (PACER) [4] | 2,212.40 |
| **TOTAL** | **$22,233.25** |

1.  Represents round-trip travel on Amtrak to Wilmington, Delaware on July 14, 2010 for a court hearing.

2.  Represents charges for catering an in-person meeting of the Creditors' Committee on July 29, 2010.

3.  Total includes charges ($473.46) for conference call services for a Creditors' Committee meeting held on July 1, 2010.

4.  Due to the voluminous nature of the computerized records listing each PACER charge, Chadbourne has not electronically filed said copies. The computerized records will be made available to the Fee Examiner in the required format and, upon request, will be made available to any party in interest upon request to the undersigned counsel.

Unbilled Recap Of Cost Detail - [19804.002 - BANKRUPTCY GENERAL]                                              Page 1
Client:19804 - TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE   8/23/2010 6:38:56 PM

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| 07/19/2010 | | | LDTRAN | 1.00 | 388.00 | 388.00 | TRANSPORTATION - LONG DISTANCE TRAVEL - Vendor: THOMAS J. McCORMACK 07/14/10 - TRIP TO WILMINGTON, DE TO ATTEND COURT HEARING.  THOMAS McCORMACK. Vendor=THOMAS J. McCORMACK  Balance= .00  Amount= 388.00 Check #325981 07/27/2010 | 27585510 |
| 07/21/2010 | | | LDTRAN | 1.00 | 279.00 | 279.00 | TRANSPORTATION - LONG DISTANCE TRAVEL - Vendor: DAVID LEMAY 07/14/10 - TRAVELED TO WILMINGTON,DE TO ATTEND HEARING REGARDING TRIBUNE. Vendor=DAVID LEMAY  Balance= .00  Amount= 279.00 Check #325831 07/21/2010 | 27579908 |
| 07/21/2010 | | | LDTRAN | 1.00 | 381.00 | 381.00 | TRANSPORTATION - LONG DISTANCE TRAVEL - Vendor: HOWARD SEIFE 07/14/10 - AMTRAK - TRAVELED TO WILMINGTON, DE FOR TRIBUNE HEARING. HOWARD SEIFE. Vendor=HOWARD SEIFE  Balance= .00  Amount= 381.00 Check #325840 07/21/2010 | 27579910 |
| 07/22/2010 | | | LDTRAN | 1.00 | 289.00 | 289.00 | TRANSPORTATION - LONG DISTANCE TRAVEL - Vendor: MARC D ASHLEY 07/14/10 - AMTRAK - TRAVELED TO WILMINGTON, DE TO ATTEND COURT HEARING. MARC ASHLEY. Vendor=MARC D ASHLEY  Balance= .00  Amount= 289.00 Check #325851 07/22/2010 | 27585217 |
| | | UNBILLED TOTALS:  WORK: | | | | 1,337.00 | 4 records | |
| | | UNBILLED TOTALS:  BILL: | | | | 1,337.00 | | |
| | | GRAND TOTAL:     WORK: | | | | 1,337.00 | 4 records | |
| | | GRAND TOTAL:     BILL: | | | | 1,337.00 | | |

Unbilled Recap Of Cost Detail - [19804.002 - BANKRUPTCY GENERAL]                                                  Page 1
Client:19804 - TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE   8/23/2010 6:38:56 PM

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| 07/01/2010 | | | MEALH | 1.00 | 30.69 | 30.69 | MEALS | 275563485 |
| | | | | | | | Names of Diners: ROITMAN, MARC | |
| | | | | | | | Reference No: 157861740 | |
| | | | | | | | Name of Restaurant: JOHN'S SHANGHAI CHINESE | |
| | | | | | | | AURANT | |
| | | | | | | | Approved by: MARC ROITMAN | |
| | | | | | | | Vendor=SEAMLESSWEB PROFESSIONAL  Balance= .00  Amount= | |
| | | | | | | | 2297.55 | |
| | | | | | | | Check #325585  07/15/2010 | |
| 07/02/2010 | | | MEALH | 1.00 | 16.25 | 16.25 | MEALS - Vendor: CHADBOURNE & PARKE LLP OT MEAL | 27535449 |
| | | | | | | | M.ROITMAN06/29/2010 | |
| | | | | | | | Vendor=CHADBOURNE & PARKE LLP  Balance= .00  Amount= 1398.03 | |
| | | | | | | | Check #325170  07/02/2010 | |
| 07/05/2010 | | | MEALH | 1.00 | 21.67 | 21.67 | MEALS | 27579970 |
| | | | | | | | Names of Diners: ROITMAN, MARC | |
| | | | | | | | Reference No: 158060778 | |
| | | | | | | | Name of Restaurant: BREAD & COMPANY | |
| | | | | | | | Approved by: MARC ROITMAN | |
| | | | | | | | Vendor=SEAMLESSWEB PROFESSIONAL  Balance= .00  Amount= | |
| | | | | | | | 1388.39 | |
| | | | | | | | Check #325877  07/27/2010 | |
| 07/07/2010 | | | MEALH | 1.00 | 19.77 | 19.77 | MEALS | 27579966 |
| | | | | | | | Names of Diners: NELLOS, ALEXANDRA | |
| | | | | | | | Reference No: 158352594 | |
| | | | | | | | Name of Restaurant: MAMA MEXICO (49TH ST.) | |
| | | | | | | | Approved by: ALEXANDRA NELLOS | |
| | | | | | | | Vendor=SEAMLESSWEB PROFESSIONAL  Balance= .00  Amount= | |
| | | | | | | | 1388.39 | |
| | | | | | | | Check #325877  07/27/2010 | |
| 07/07/2010 | | | MEALH | 1.00 | 15.87 | 15.87 | MEALS | 27579968 |
| | | | | | | | Names of Diners: ZAFRAN, KIMBERLY | |
| | | | | | | | Reference No: 158349492 | |
| | | | | | | | Name of Restaurant: AUSTIN'S CAFE | |
| | | | | | | | Approved by: KIMBERLY ZAFRAN | |
| | | | | | | | Vendor=SEAMLESSWEB PROFESSIONAL  Balance= .00  Amount= | |
| | | | | | | | 1388.39 | |
| | | | | | | | Check #325877  07/27/2010 | |
| 07/07/2010 | | | MEALH | 1.00 | 30.99 | 30.99 | MEALS | 27579969 |
| | | | | | | | Names of Diners: ROITMAN, MARC | |
| | | | | | | | Reference No: 158362404 | |
| | | | | | | | Name of Restaurant: DAFNI GREEK TAVERNA | |
| | | | | | | | Approved by: MARC ROITMAN | |
| | | | | | | | Vendor=SEAMLESSWEB PROFESSIONAL  Balance= .00  Amount= | |
| | | | | | | | 1388.39 | |
| | | | | | | | Check #325877  07/27/2010 | |
| 07/08/2010 | | | MEALH | 1.00 | 25.30 | 25.30 | MEALS | 27579964 |
| | | | | | | | Names of Diners: VAZQUEZ, FRANCISCO | |
| | | | | | | | Reference No: 158528949 | |
| | | | | | | | Name of Restaurant: AKI SUSHI WEST | |
| | | | | | | | Approved by: FRANCISCO VAZQUEZ | |
| | | | | | | | Vendor=SEAMLESSWEB PROFESSIONAL  Balance= .00  Amount= | |
| | | | | | | | 1388.39 | |
| | | | | | | | Check #325877  07/27/2010 | |
| 07/09/2010 | | | MEALH | 1.00 | 21.15 | 21.15 | MEALS | 27579965 |
| | | | | | | | Names of Diners: GAYDA, ROBERT | |
| | | | | | | | Reference No: 158620182 | |
| | | | | | | | Name of Restaurant: ENERGY KITCHEN (2ND AVE) | |
| | | | | | | | Approved by: ROBERT GAYDA | |
| | | | | | | | Vendor=SEAMLESSWEB PROFESSIONAL  Balance= .00  Amount= | |
| | | | | | | | 1388.39 | |
| | | | | | | | Check #325877  07/27/2010 | |
| 07/09/2010 | | | MEALH | 1.00 | 23.10 | 23.10 | MEALS | 27579967 |
| | | | | | | | Names of Diners: ROITMAN, MARC | |
| | | | | | | | Reference No: 158632467 | |
| | | | | | | | Name of Restaurant: ESPRESSOS CAFFE & | |
| | | | | | | | E ITALIANO | |
| | | | | | | | Approved by: MARC ROITMAN | |
| | | | | | | | Vendor=SEAMLESSWEB PROFESSIONAL  Balance= .00  Amount= | |
| | | | | | | | 1388.39 | |
| | | | | | | | Check #325877  07/27/2010 | |
| 07/12/2010 | | | MEALH | 1.00 | 25.67 | 25.67 | MEALS | 27617873 |

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | Names of Diners: GAYDA, ROBERT | |
| | | | | | | | Reference No: 158882076 | |
| | | | | | | | Name of Restaurant: ENERGY KITCHEN (2ND AVE) | |
| | | | | | | | Approved by: ROBERT GAYDA | |
| | | | | | | | Vendor=SEAMLESSWEB PROFESSIONAL  Balance= .00  Amount= 2220.45 | |
| | | | | | | | Check #326105  07/30/2010 | |
| 07/12/2010 | | | MEALH | 1.00 | 15.76 | 15.76 | MEALS | 27617878 |
| | | | | | | | Names of Diners: ZAFRAN, KIMBERLY | |
| | | | | | | | Reference No: 158885784 | |
| | | | | | | | Name of Restaurant: ACELUCK | |
| | | | | | | | Approved by: KIMBERLY ZAFRAN | |
| | | | | | | | Vendor=SEAMLESSWEB PROFESSIONAL  Balance= .00  Amount= 2220.45 | |
| | | | | | | | Check #326105  07/30/2010 | |
| 07/12/2010 | | | MEALH | 1.00 | 16.91 | 16.91 | MEALS | 27617874 |
| | | | | | | | Names of Diners: DYE, BONNIE | |
| | | | | | | | Reference No: 158885136 | |
| | | | | | | | Name of Restaurant: 5TH AVENUE EPICURE (40TH ST) | |
| | | | | | | | Approved by: BONNIE DYE | |
| | | | | | | | Vendor=SEAMLESSWEB PROFESSIONAL  Balance= .00  Amount= 2220.45 | |
| | | | | | | | Check #326105  07/30/2010 | |
| 07/13/2010 | | | MEALH | 1.00 | 25.02 | 25.02 | MEALS | 27617877 |
| | | | | | | | Names of Diners: ROITMAN, MARC | |
| | | | | | | | Reference No: 159064494 | |
| | | | | | | | Name of Restaurant: PUMP ENERGY FOOD | |
| | | | | | | | Approved by: MARC ROITMAN | |
| | | | | | | | Vendor=SEAMLESSWEB PROFESSIONAL  Balance= .00  Amount= 2220.45 | |
| | | | | | | | Check #326105  07/30/2010 | |
| 07/14/2010 | | | MEALH | 1.00 | 20.91 | 20.91 | MEALS | 27617875 |
| | | | | | | | Names of Diners: GAYDA, ROBERT | |
| | | | | | | | Reference No: 159197814 | |
| | | | | | | | Name of Restaurant: ENERGY KITCHEN (2ND AVE) | |
| | | | | | | | Approved by: ROBERT GAYDA | |
| | | | | | | | Vendor=SEAMLESSWEB PROFESSIONAL  Balance= .00  Amount= 2220.45 | |
| | | | | | | | Check #326105  07/30/2010 | |
| 07/15/2010 | | | MEALH | 1.00 | 18.90 | 18.90 | MEALS | 27617876 |
| | | | | | | | Names of Diners: ROITMAN, MARC | |
| | | | | | | | Reference No: 159345573 | |
| | | | | | | | Name of Restaurant: CHOPT (56TH & PARK) | |
| | | | | | | | Approved by: MARC ROITMAN | |
| | | | | | | | Vendor=SEAMLESSWEB PROFESSIONAL  Balance= .00  Amount= 2220.45 | |
| | | | | | | | Check #326105  07/30/2010 | |
| 07/19/2010 | | | MEALH | 1.00 | 14.98 | 14.98 | MEALS | 27618019 |
| | | | | | | | Names of Diners: ROITMAN, MARC | |
| | | | | | | | Reference No: 159727695 | |
| | | | | | | | Name of Restaurant: CAFE DUKE | |
| | | | | | | | Approved by: MARC ROITMAN | |
| | | | | | | | Vendor=SEAMLESSWEB PROFESSIONAL  Balance= .00  Amount= 2387.12 | |
| | | | | | | | Check #326105  07/30/2010 | |
| 07/21/2010 | | | MEALH | 1.00 | 31.73 | 31.73 | MEALS | 27618021 |
| | | | | | | | Names of Diners: MALIK, FARYAL | |
| | | | | | | | Reference No: 160057872 | |
| | | | | | | | Name of Restaurant: MAMA MEXICO (49TH ST.) | |
| | | | | | | | Approved by: FARYAL MALIK | |
| | | | | | | | Vendor=SEAMLESSWEB PROFESSIONAL  Balance= .00  Amount= 2387.12 | |
| | | | | | | | Check #326105  07/30/2010 | |
| 07/22/2010 | | | MEALH | 1.00 | 29.08 | 29.08 | MEALS | 27618020 |
| | | | | | | | Names of Diners: ROITMAN, MARC | |
| | | | | | | | Reference No: 160167570 | |
| | | | | | | | Name of Restaurant: 1 DARBAR | |
| | | | | | | | Approved by: YOUNG YOO | |
| | | | | | | | Vendor=SEAMLESSWEB PROFESSIONAL  Balance= .00  Amount= 2387.12 | |
| | | | | | | | Check #326105  07/30/2010 | |

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| 07/27/2010 | | | MEALH | 1.00 | 26.01 | 26.01 | MEALS - Vendor: CHADBOURNE & PARKE LLP WORKING LATE MEALS 06/22,28, 29, 2010 Vendor=CHADBOURNE & PARKE LLP  Balance= .00  Amount= 2349.96 Check #325881  07/27/2010 | 27610757 |
| 07/27/2010 | | | MEALH | 1.00 | 21.71 | 21.71 | MEALS Names of Diners: DEUTSCH, DOUGLAS Reference No: 160757259 Name of Restaurant: BAJA FRESH (LEXINGTON) Approved by: DOUGLAS DEUTSCH Vendor=SEAMLESSWEB PROFESSIONAL  Balance= .00  Amount= 4077.80 Check #326413  08/13/2010 | 27631076 |
| 07/27/2010 | | | MEALH | 1.00 | 21.46 | 21.46 | MEALS - Vendor: CHADBOURNE & PARKE LLP WORKING LATE MEALS 07/01&07/14 D.DEUTSCH Vendor=CHADBOURNE & PARKE LLP  Balance= .00  Amount= 2349.96 Check #325881  07/27/2010 | 27610755 |
| 07/27/2010 | | | MEALH | 1.00 | 20.78 | 20.78 | MEALS Names of Diners: ROITMAN, MARC Reference No: 160727577 Name of Restaurant: CHOPT (56TH & PARK) Approved by: MARC ROITMAN Vendor=SEAMLESSWEB PROFESSIONAL  Balance= .00  Amount= 4077.80 Check #326413  08/13/2010 | 27631084 |
| 07/27/2010 | | | MEALH | 1.00 | 19.77 | 19.77 | MEALS Names of Diners: NELLOS, ALEXANDRA Reference No: 160762122 Name of Restaurant: MAMA MEXICO (49TH ST.) Approved by: ALEXANDRA NELLOS Vendor=SEAMLESSWEB PROFESSIONAL  Balance= .00  Amount= 4077.80 Check #326413  08/13/2010 | 27631086 |
| 07/28/2010 | | | MEALH | 1.00 | 25.67 | 25.67 | MEALS Names of Diners: GAYDA, ROBERT Reference No: 160878795 Name of Restaurant: ENERGY KITCHEN (2ND AVE) Approved by: ROBERT GAYDA Vendor=SEAMLESSWEB PROFESSIONAL  Balance= .00  Amount= 4077.80 Check #326413  08/13/2010 | 27631080 |
| 07/28/2010 | | | MEALH | 1.00 | 19.83 | 19.83 | MEALS Names of Diners: ROITMAN, MARC Reference No: 160880211 Name of Restaurant: CHINA MOON Approved by: MARC ROITMAN Vendor=SEAMLESSWEB PROFESSIONAL  Balance= .00  Amount= 4077.80 Check #326413  08/13/2010 | 27631081 |
| 07/28/2010 | | | MEALH | 1.00 | 20.00 | 20.00 | MEALS - Vendor: CHADBOURNE & PARKE LLP WORKING LATE DINNER D.GALLAI Vendor=CHADBOURNE & PARKE LLP  Balance= .00  Amount= 2097.98 Check #326011  07/28/2010 | 27613499 |
| 07/30/2010 | | | MEALH | 1.00 | 22.06 | 22.06 | MEALS Names of Diners: GAYDA, ROBERT Reference No: 161152107 Name of Restaurant: ENERGY KITCHEN (2ND AVE) Approved by: ROBERT GAYDA Vendor=SEAMLESSWEB PROFESSIONAL  Balance= .00  Amount= 4077.80 Check #326413  08/13/2010 | 27631077 |
| 07/30/2010 | | | MEALH | 1.00 | 19.77 | 19.77 | MEALS Names of Diners: NELLOS, ALEXANDRA Reference No: 161163318 Name of Restaurant: MAMA MEXICO (49TH ST.) Approved by: ALEXANDRA NELLOS Vendor=SEAMLESSWEB PROFESSIONAL  Balance= .00  Amount= 4077.80 Check #326413  08/13/2010 | 27631085 |
| 07/30/2010 | | | MEALH | 1.00 | 24.28 | 24.28 | MEALS Names of Diners: ROITMAN, MARC | 27631078 |

Unbilled Recap Of Cost Detail - [19804.002 - BANKRUPTCY GENERAL]
Client:19804 - TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE   8/23/2010 6:38:56 PM

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | Reference No: 161153487 | |
| | | | | | | | Name of Restaurant: CHINA MOON | |
| | | | | | | | Approved by: YOUNG YOO | |
| | | | | | | | Vendor=SEAMLESSWEB PROFESSIONAL  Balance= .00  Amount= | |
| | | | | | | | 4077.80 | |
| | | | | | | | Check #326413  08/13/2010 | |
| 07/30/2010 | | | MEALH | 1.00 | 15.65 | 15.65 | MEALS | 27631079 |
| | | | | | | | Names of Diners: VAZQUEZ, FRANCISCO | |
| | | | | | | | Reference No: 161162889 | |
| | | | | | | | Name of Restaurant: CHEF YU | |
| | | | | | | | Approved by: FRANCISCO VAZQUEZ | |
| | | | | | | | Vendor=SEAMLESSWEB PROFESSIONAL  Balance= .00  Amount= | |
| | | | | | | | 4077.80 | |
| | | | | | | | Check #326413  08/13/2010 | |
| 07/31/2010 | | | MEALH | 1.00 | 21.09 | 21.09 | MEALS | 27631082 |
| | | | | | | | Names of Diners: ROITMAN, MARC | |
| | | | | | | | Reference No: 161198502 | |
| | | | | | | | Name of Restaurant: BREAD & COMPANY | |
| | | | | | | | Approved by: MARC ROITMAN | |
| | | | | | | | Vendor=SEAMLESSWEB PROFESSIONAL  Balance= .00  Amount= | |
| | | | | | | | 4077.80 | |
| | | | | | | | Check #326413  08/13/2010 | |
| 07/31/2010 | | | MEALH | 1.00 | 18.83 | 18.83 | MEALS | 27631083 |
| | | | | | | | Names of Diners: ROITMAN, MARC | |
| | | | | | | | Reference No: 161224674 | |
| | | | | | | | Name of Restaurant: CAFE ISADORA'S (FORMERLY | |
| | | | | | | | DORA'S CAFE) | |
| | | | | | | | Approved by: MARC ROITMAN | |
| | | | | | | | Vendor=SEAMLESSWEB PROFESSIONAL  Balance= .00  Amount= | |
| | | | | | | | 4077.80 | |
| | | | | | | | Check #326413  08/13/2010 | |
| | | UNBILLED TOTALS:  WORK: | | | | 700.66 | 32 records | |
| | | UNBILLED TOTALS:  BILL: | | | | 700.66 | | |
| | | GRAND TOTAL:    WORK: | | | | 700.66 | 32 records | |
| | | GRAND TOTAL:    BILL: | | | | 700.66 | | |

Unbilled Recap Of Cost Detail - [19804.002 - BANKRUPTCY GENERAL]                                    Page 1
Client:19804 - TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE   8/23/2010 6:38:56 PM

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| 07/09/2010 | | | MEALB | 1.00 | 44.02 | 44.02 | BUSINESS MEALS 50% - Vendor: THOMAS J. | 27554341 |
| | | | | | | | McCORMACK 07/06/10 - CONNOLLY'S - THOMAS | |
| | | | | | | | McCORMACK & MARC ASHLEY, C&P PARTNER & COUNSEL | |
| | | | | | | | - LUNCH TO DISCUSS CASE. | |
| | | | | | | | Vendor=THOMAS J. McCORMACK  Balance= .00  Amount= 44.02 | |
| | | | | | | | Check #325532  07/13/2010 | |
| 07/20/2010 | | | MEALB | 1.00 | 49.49 | 49.49 | BUSINESS MEALS 50% | 27579603 |
| | | | | | | | Names of Diners: LeMay | |
| | | | | | | | Reference No: 2010070149 | |
| | | | | | | | Number of Diners: 9 | |
| | | | | | | | Vendor=CULINART INC  Balance= .00  Amount= 1422.09 | |
| | | | | | | | Check #326102  07/30/2010 | |
| 07/29/2010 | | | MEALB | 1.00 | 10.89 | 10.89 | BUSINESS MEALS 50% | 27619862 |
| | | | | | | | Names of Diners: Seife | |
| | | | | | | | Reference No: 2010070217 | |
| | | | | | | | Number of Diners: 20 | |
| | | | | | | | Vendor=CULINART INC  Balance= .00  Amount= 2671.52 | |
| | | | | | | | Check #326415  08/13/2010 | |
| 07/29/2010 | | | MEALB | 1.00 | 19.60 | 19.60 | BUSINESS MEALS 50% | 27619864 |
| | | | | | | | Names of Diners: Seife | |
| | | | | | | | Reference No: 2010070224 | |
| | | | | | | | Number of Diners: 12 | |
| | | | | | | | Vendor=CULINART INC  Balance= .00  Amount= 2671.52 | |
| | | | | | | | Check #326415  08/13/2010 | |
| 07/29/2010 | | | MEALB | 1.00 | 58.47 | 58.47 | BUSINESS MEALS 50% | 27619865 |
| | | | | | | | Names of Diners: McCormack | |
| | | | | | | | Reference No: 2010070221 | |
| | | | | | | | Number of Diners: 6 | |
| | | | | | | | Vendor=CULINART INC  Balance= .00  Amount= 2671.52 | |
| | | | | | | | Check #326415  08/13/2010 | |
| 07/29/2010 | | | MEALB | 1.00 | 830.17 | 830.17 | BUSINESS MEALS 50% | 27619863 |
| | | | | | | | Names of Diners: Seife | |
| | | | | | | | Reference No: 2010070219 | |
| | | | | | | | Number of Diners: 35 | |
| | | | | | | | Vendor=CULINART INC  Balance= .00  Amount= 2671.52 | |
| | | | | | | | Check #326415  08/13/2010 | |
| | | UNBILLED TOTALS:  WORK: | | | | 1,012.64 | 6 records | |
| | | UNBILLED TOTALS:  BILL: | | | | 1,012.64 | | |
| | | GRAND TOTAL:    WORK: | | | | 1,012.64 | 6 records | |
| | | GRAND TOTAL:    BILL: | | | | 1,012.64 | | |

Unbilled Recap Of Cost Detail - [19804.002 - BANKRUPTCY GENERAL]                                          Page 1
Client:19804 - TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE   8/23/2010 6:38:56 PM

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|---|---|---|---|---|---|---|---|---|
| 06/30/2010 | | | CAR | 1.00 | 83.16 | 83.16 | CARFARE | 27603933 |
| | | | | | | | McCormack Thomas J. | |
| | | | | | | | 49 W 49 ST | |
| | | | | | | | 2 GLENWOOD ROAD | |
| | | | | | | | 0322690 | |
| | | | | | | | 488960 | |
| | | | | | | | Vendor=CONCORD LIMOUSINE  Balance= .00  Amount= 12100.98 | |
| | | | | | | | Check #325873  07/27/2010 | |
| 06/30/2010 | | | CAR | 1.00 | 48.23 | 48.23 | CARFARE | 27603934 |
| | | | | | | | ZAFRAN KIMBERLY | |
| | | | | | | | 49 W 49 ST | |
| | | | | | | | FOREST HILLS | |
| | | | | | | | 0031988 | |
| | | | | | | | 488960 | |
| | | | | | | | Vendor=CONCORD LIMOUSINE  Balance= .00  Amount= 12100.98 | |
| | | | | | | | Check #325873  07/27/2010 | |
| 07/02/2010 | | | CAR | 1.00 | 36.07 | 36.07 | CARFARE - Vendor: CHADBOURNE & PARKE LLP CABS | 27535448 |
| | | | | | | | 06/24/2010--06/29/2010 ROITMAN.M | |
| | | | | | | | Vendor=CHADBOURNE & PARKE LLP  Balance= .00  Amount= 1398.03 | |
| | | | | | | | Check #325170  07/02/2010 | |
| 07/02/2010 | | | CAR | 1.00 | 8.70 | 8.70 | CARFARE - Vendor: CHADBOURNE & PARKE LLP CAB | 27535450 |
| | | | | | | | 06/29/2010 M.ROITMAN | |
| | | | | | | | Vendor=CHADBOURNE & PARKE LLP  Balance= .00  Amount= 1398.03 | |
| | | | | | | | Check #325170  07/02/2010 | |
| 07/07/2010 | | | CAR | 1.00 | 48.23 | 48.23 | CARFARE | 27603935 |
| | | | | | | | Zafran Kimberly | |
| | | | | | | | 49 W 49 ST | |
| | | | | | | | FOREST HILLS | |
| | | | | | | | 0031989 | |
| | | | | | | | 488960 | |
| | | | | | | | Vendor=CONCORD LIMOUSINE  Balance= .00  Amount= 12100.98 | |
| | | | | | | | Check #325873  07/27/2010 | |
| 07/08/2010 | | | CAR | 1.00 | 85.16 | 85.16 | CARFARE | 27603932 |
| | | | | | | | Vazquez Francisco | |
| | | | | | | | 49 W 49 ST | |
| | | | | | | | PORT WASHINGTON | |
| | | | | | | | 0353714 | |
| | | | | | | | 488960 | |
| | | | | | | | Vendor=CONCORD LIMOUSINE  Balance= .00  Amount= 12100.98 | |
| | | | | | | | Check #325873  07/27/2010 | |
| 07/12/2010 | | | CAR | 1.00 | 13.80 | 13.80 | CARFARE - Vendor: CHADBOURNE & PARKE LLP 6/25 | 27556898 |
| | | | | | | | CAB E. MILLER | |
| | | | | | | | Vendor=CHADBOURNE & PARKE LLP  Balance= .00  Amount= 950.79 | |
| | | | | | | | Check #325373  07/12/2010 | |
| 07/12/2010 | | | CAR | 1.00 | 48.23 | 48.23 | CARFARE | 27630698 |
| | | | | | | | Zafran Kimberly | |
| | | | | | | | 49 W 49 ST | |
| | | | | | | | FOREST HILLS | |
| | | | | | | | 0031890 | |
| | | | | | | | 490189 | |
| | | | | | | | Vendor=CONCORD LIMOUSINE  Balance= .00  Amount= 11769.74 | |
| | | | | | | | Check #326409  08/13/2010 | |
| 07/13/2010 | | | CAR | 1.00 | 80.38 | 80.38 | CARFARE | 27603937 |
| | | | | | | | McCormack Thomas J. | |
| | | | | | | | 49 W 49 ST | |
| | | | | | | | 2 GLENWOOD ROAD | |
| | | | | | | | 0660913 | |
| | | | | | | | 488960 | |
| | | | | | | | Vendor=CONCORD LIMOUSINE  Balance= .00  Amount= 12100.98 | |
| | | | | | | | Check #325873  07/27/2010 | |
| 07/14/2010 | | | CAR | 1.00 | 37.60 | 37.60 | CARFARE | 27603936 |
| | | | | | | | Ashley Marc D. | |
| | | | | | | | 239 E 79 ST | |
| | | | | | | | 1 PENN STATION | |
| | | | | | | | 0033008 | |
| | | | | | | | 488960 | |
| | | | | | | | Vendor=CONCORD LIMOUSINE  Balance= .00  Amount= 12100.98 | |
| | | | | | | | Check #325873  07/27/2010 | |
| 07/20/2010 | | | CAR | 1.00 | 8.00 | 8.00 | CARFARE - Vendor: CHADBOURNE & PARKE LLP | 27577292 |
| | | | | | | | WEEKEND CABS 07/17/2010 H.LAMB | |

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|-----------|
| | | | | | | | Vendor=CHADBOURNE & PARKE LLP  Balance= .00  Amount= 993.73 | |
| | | | | | | | Check #325843  07/21/2010 | |
| 07/21/2010 | | | CAR | 1.00 | 46.92 | 46.92 | CARFARE | 27630699 |
| | | | | | | | MALIK FARYAL | |
| | | | | | | | 49 W 49 ST | |
| | | | | | | | HOBOKEN | |
| | | | | | | | 0325111 | |
| | | | | | | | 490189 | |
| | | | | | | | Vendor=CONCORD LIMOUSINE  Balance= .00  Amount= 11769.74 | |
| | | | | | | | Check #326409  08/13/2010 | |
| 07/21/2010 | | | CAR | 1.00 | 86.48 | 86.48 | CARFARE | 27630701 |
| | | | | | | | McCormack Thomas J. | |
| | | | | | | | 49 W 49 ST | |
| | | | | | | | 2 GLENWOOD ROAD | |
| | | | | | | | 0342838 | |
| | | | | | | | 490189 | |
| | | | | | | | Vendor=CONCORD LIMOUSINE  Balance= .00  Amount= 11769.74 | |
| | | | | | | | Check #326409  08/13/2010 | |
| 07/22/2010 | | | CAR | 1.00 | 10.00 | 10.00 | CARFARE - Vendor: CHADBOURNE & PARKE LLP CAR | 27585252 |
| | | | | | | | ALLOWANCE CHRISTINE NASEF 07/20/2010 | |
| | | | | | | | Vendor=CHADBOURNE & PARKE LLP  Balance= .00  Amount= 374.02 | |
| | | | | | | | Check #325880  07/27/2010 | |
| 07/27/2010 | | | CAR | 1.00 | 8.00 | 8.00 | CARFARE - Vendor: CHADBOURNE & PARKE LLP | 27610749 |
| | | | | | | | CABFARE TO MEETING AT NAVIGANT ON 07/21/2010 | |
| | | | | | | | T.MCCORMACK | |
| | | | | | | | Vendor=CHADBOURNE & PARKE LLP  Balance= .00  Amount= 2349.96 | |
| | | | | | | | Check #325881  07/27/2010 | |
| 07/27/2010 | | | CAR | 1.00 | 21.00 | 21.00 | CARFARE - Vendor: CHADBOURNE & PARKE LLP | 27610754 |
| | | | | | | | WORKING LATE CAB 07/01&07/14/2010 D.DEUTSCH | |
| | | | | | | | Vendor=CHADBOURNE & PARKE LLP  Balance= .00  Amount= 2349.96 | |
| | | | | | | | Check #325881  07/27/2010 | |
| 07/27/2010 | | | CAR | 1.00 | 32.00 | 32.00 | CARFARE - Vendor: CHADBOURNE & PARKE LLP | 27610756 |
| | | | | | | | WORKING LATE CABS 06/22/2010, 28, 29/2010 | |
| | | | | | | | D.DEUTSCH | |
| | | | | | | | Vendor=CHADBOURNE & PARKE LLP  Balance= .00  Amount= 2349.96 | |
| | | | | | | | Check #325881  07/27/2010 | |
| 07/27/2010 | | | CAR | 1.00 | 83.71 | 83.71 | CARFARE | 27639861 |
| | | | | | | | McCormack Thomas J. | |
| | | | | | | | 49 W 49 ST | |
| | | | | | | | 2 GLENWOOD ROAD | |
| | | | | | | | 0352502 | |
| | | | | | | | 490802 | |
| | | | | | | | Vendor=CONCORD LIMOUSINE  Balance= 12016.56  Amount= | |
| | | | | | | | 12016.56 | |
| 07/28/2010 | | | CAR | 1.00 | 86.86 | 86.86 | CARFARE | 27630700 |
| | | | | | | | McCormack Thomas J. | |
| | | | | | | | 49 W 49 ST | |
| | | | | | | | 2 GLENWOOD ROAD | |
| | | | | | | | 0339334 | |
| | | | | | | | 490189 | |
| | | | | | | | Vendor=CONCORD LIMOUSINE  Balance= .00  Amount= 11769.74 | |
| | | | | | | | Check #326409  08/13/2010 | |
| 07/29/2010 | | | CAR | 1.00 | 125.87 | 125.87 | CARFARE | 27639858 |
| | | | | | | | Bava David | |
| | | | | | | | 49 W 49 ST | |
| | | | | | | | MANALAPAN | |
| | | | | | | | 0038406 | |
| | | | | | | | 490802 | |
| | | | | | | | Vendor=CONCORD LIMOUSINE  Balance= 12016.56  Amount= | |
| | | | | | | | 12016.56 | |
| 07/29/2010 | | | CAR | 1.00 | 83.71 | 83.71 | CARFARE | 27639864 |
| | | | | | | | McCormack Thomas J. | |
| | | | | | | | 49 W 49 ST | |
| | | | | | | | 2 GLENWOOD ROAD | |
| | | | | | | | 0353756 | |
| | | | | | | | 490802 | |
| | | | | | | | Vendor=CONCORD LIMOUSINE  Balance= 12016.56  Amount= | |
| | | | | | | | 12016.56 | |
| 07/30/2010 | | | CAR | 1.00 | 83.71 | 83.71 | CARFARE | 27639862 |

Unbilled Recap Of Cost Detail - [19804.002 - BANKRUPTCY GENERAL]
Client:19804 - TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE   8/23/2010 6:38:56 PM

Page 3

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|-----------|
| | | | | | | | McCormack Thomas J. | |
| | | | | | | | 49 W 49 ST | |
| | | | | | | | 2 GLENWOOD ROAD | |
| | | | | | | | 0352506 | |
| | | | | | | | 490802 | |
| | | | | | | | Vendor=CONCORD LIMOUSINE  Balance= 12016.56  Amount= | |
| | | | | | | | 12016.56 | |
| 07/30/2010 | | | CAR | 1.00 | 27.47 | 27.47 | CARFARE | 27639859 |
| | | | | | | | ISLER JASON | |
| | | | | | | | 1309 5 AVE | |
| | | | | | | | 49 W 49 ST | |
| | | | | | | | 0038407 | |
| | | | | | | | 490802 | |
| | | | | | | | Vendor=CONCORD LIMOUSINE  Balance= 12016.56  Amount= | |
| | | | | | | | 12016.56 | |
| | | UNBILLED TOTALS:  WORK: | | | | 1,193.29 | 23 records | |
| | | UNBILLED TOTALS:  BILL: | | | | 1,193.29 | | |
| | | GRAND TOTAL:    WORK: | | | | 1,193.29 | 23 records | |
| | | GRAND TOTAL:    BILL: | | | | 1,193.29 | | |

Unbilled Recap Of Cost Detail - [19804.002 - BANKRUPTCY GENERAL]

Client:19804 - TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE   8/23/2010 6:38:56 PM

Page 1

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| 06/15/2010 | | | FEDEXH | 1.00 | 18.06 | 18.06 | FEDERAL EXPRESS | 27634999 |
| | | | | | | | HOWARD SEIFE | |
| | | | | | | | SETTERWALLS ADVOKA TBYRA AB | |
| | | | | | | | ARSENALSGATAN 6 | |
| | | | | | | | STOCKHOLM        SE11147    SE | |
| | | | | | | | 917624002018 | |
| | | | | | | | Vendor=FEDERAL EXPRESS  Balance= .00  Amount= 1943.80 | |
| | | | | | | | Check #326412  08/13/2010 | |
| 07/13/2010 | | | FEDEXH | 1.00 | 17.11 | 17.11 | FEDERAL EXPRESS | 27579672 |
| | | | | | | | DAVID BAVA | |
| | | | | | | | | |
| | | | | | | | 130 Cambridge Ave | |
| | | | | | | | GARDEN CITY        NY11530    US | |
| | | | | | | | 917624008586 | |
| | | | | | | | Vendor=FEDERAL EXPRESS  Balance= .00  Amount= 2610.06 | |
| | | | | | | | Check #325876  07/27/2010 | |
| 07/23/2010 | | | FEDEXH | 1.00 | 60.77 | 60.77 | FEDERAL EXPRESS | 27613413 |
| | | | | | | | CHRISTY RIVERA | |
| | | | | | | | SANDY PIINES   LOT 871 | |
| | | | | | | | 3681 28th St | |
| | | | | | | | HOPKINS        MI49328    US | |
| | | | | | | | 917624010895 | |
| | | | | | | | Vendor=FEDERAL EXPRESS  Balance= .00  Amount= 2786.83 | |
| | | | | | | | Check #326103  07/30/2010 | |
| 07/26/2010 | | | FEDEXH | 1.00 | 13.23 | 13.23 | FEDERAL EXPRESS | 27630862 |
| | | | | | | | HOWARD SEIFE | |
| | | | | | | | Landis Rath & Cobb | |
| | | | | | | | 919 N Market St | |
| | | | | | | | WILMINGTON        DE19801    US | |
| | | | | | | | 917624011104 | |
| | | | | | | | Vendor=FEDERAL EXPRESS  Balance= .00  Amount= 3291.22 | |
| | | | | | | | Check #326412  08/13/2010 | |
| 07/30/2010 | | | FEDEXH | 1.00 | 28.45 | 28.45 | FEDERAL EXPRESS | 27630863 |
| | | | | | | | CHRISTY RIVERA | |
| | | | | | | | | |
| | | | | | | | 130 Cambridge Ave | |
| | | | | | | | GARDEN CITY        NY11530    US | |
| | | | | | | | 917624012475 | |
| | | | | | | | Vendor=FEDERAL EXPRESS  Balance= .00  Amount= 3291.22 | |
| | | | | | | | Check #326412  08/13/2010 | |
| | | UNBILLED TOTALS:  WORK: | | | | 137.62 | 5 records | |
| | | UNBILLED TOTALS:  BILL: | | | | 137.62 | | |
| | | GRAND TOTAL:   WORK: | | | | 137.62 | 5 records | |
| | | GRAND TOTAL:   BILL: | | | | 137.62 | | |

Unbilled Recap Of Cost Detail - [19804.002 - BANKRUPTCY GENERAL]
Client:19804 - TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE   8/23/2010 6:38:56 PM

Page 1

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|-----------|
| 07/07/2010 | | | POST | 1.00 | 1.73 | 1.73 | POSTAGE | 27546836 |
| | | | | | | | seife,h | |
| | | | | | | | niese,w | |
| | | | | | | | POS - 1F | |
| | | | | | | | 1118749310456 | |
| | | | | | | | E108 | |
| | | UNBILLED TOTALS:  WORK: | | | | 1.73 | 1 records | |
| | | UNBILLED TOTALS:  BILL: | | | | 1.73 | | |
| | | GRAND TOTAL:    WORK: | | | | 1.73 | 1 records | |
| | | GRAND TOTAL:    BILL: | | | | 1.73 | | |

Unbilled Recap Of Cost Detail - [19804.002 - BANKRUPTCY GENERAL]                    Page 1
Client:19804 - TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE   8/23/2010 6:38:56 PM

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| 07/01/2010 | | | LEXIS | 1.00 | 0.00 | 0.00 | LEXIS | 27621123 |
| | | | | | | | User's Name: MACLEOD, LINDSAY | |
| | | | | | | | CNCT (HMS) or No. of Searches: 5529.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: Z8MV7WN | |
| | | | | | | | LEXIS LEGAL SERVICES | |
| 07/01/2010 | | | LEXIS | 1.00 | 329.05 | 329.05 | LEXIS | 27621124 |
| | | | | | | | User's Name: MACLEOD, LINDSAY | |
| | | | | | | | CNCT (HMS) or No. of Searches: 6.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: Z8MV7WN | |
| | | | | | | | LEXIS LEGAL SERVICES | |
| 07/01/2010 | | | LEXIS | 1.00 | 1,500.64 | 1,500.64 | LEXIS | 27621126 |
| | | | | | | | User's Name: MACLEOD, LINDSAY | |
| | | | | | | | CNCT (HMS) or No. of Searches: 10.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: Z8MV7WN | |
| | | | | | | | LEXIS LEGAL SERVICES | |
| 07/01/2010 | | | LEXIS | 1.00 | 31.16 | 31.16 | LEXIS | 27621125 |
| | | | | | | | User's Name: MACLEOD, LINDSAY | |
| | | | | | | | CNCT (HMS) or No. of Searches: 3.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: Z8MV7WN | |
| | | | | | | | LEXIS LEGAL SERVICES | |
| 07/06/2010 | | | LEXIS | 1.00 | 0.00 | 0.00 | LEXIS | 27621195 |
| | | | | | | | User's Name: KIRBY, ROBERT | |
| | | | | | | | CNCT (HMS) or No. of Searches: 5852.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: BB7W3TE | |
| | | | | | | | LEXIS LEGAL SERVICES | |
| 07/06/2010 | | | LEXIS | 1.00 | 0.00 | 0.00 | LEXIS | 27621193 |
| | | | | | | | User's Name: KIRBY, ROBERT | |
| | | | | | | | CNCT (HMS) or No. of Searches: 1060.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: BB7W3TE | |
| | | | | | | | SHEPARD'S SERVICE | |
| 07/06/2010 | | | LEXIS | 1.00 | 93.47 | 93.47 | LEXIS | 27621194 |
| | | | | | | | User's Name: KIRBY, ROBERT | |
| | | | | | | | CNCT (HMS) or No. of Searches: 9.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: BB7W3TE | |
| | | | | | | | LEXIS LEGAL SERVICES | |
| 07/06/2010 | | | LEXIS | 1.00 | 477.78 | 477.78 | LEXIS | 27621196 |
| | | | | | | | User's Name: KIRBY, ROBERT | |
| | | | | | | | CNCT (HMS) or No. of Searches: 46.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: BB7W3TE | |
| | | | | | | | LEXIS LEGAL SERVICES | |
| 07/06/2010 | | | LEXIS | 1.00 | 10.38 | 10.38 | LEXIS | 27621197 |
| | | | | | | | User's Name: KIRBY, ROBERT | |
| | | | | | | | CNCT (HMS) or No. of Searches: 1.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: BB7W3TE | |
| | | | | | | | MATTHEW BENDER SERVICE | |
| 07/06/2010 | | | LEXIS | 1.00 | 0.00 | 0.00 | LEXIS | 27621198 |
| | | | | | | | User's Name: KIRBY, ROBERT | |
| | | | | | | | CNCT (HMS) or No. of Searches: 134.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: BB7W3TE | |
| | | | | | | | MATTHEW BENDER SERVICE | |
| 07/06/2010 | | | LEXIS | 1.00 | 41.54 | 41.54 | LEXIS | 27621199 |
| | | | | | | | User's Name: KIRBY, ROBERT | |
| | | | | | | | CNCT (HMS) or No. of Searches: 1.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: BB7W3TE | |
| | | | | | | | MATTHEW BENDER SERVICE | |
| 07/06/2010 | | | LEXIS | 1.00 | 36.14 | 36.14 | LEXIS | 27621200 |
| | | | | | | | User's Name: KIRBY, ROBERT | |
| | | | | | | | CNCT (HMS) or No. of Searches: 6.00 | |

Unbilled Recap Of Cost Detail - [19804.002 - BANKRUPTCY GENERAL]                                                                    Page 2
Client:19804 - TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE   8/23/2010 6:38:56 PM

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | 100245 | |
| | | | | | | | ID No.: BB7W3TE | |
| | | | | | | | SHEPARD'S SERVICE | |
| 07/07/2010 | | | LEXIS | 1.00 | 0.00 | 0.00 | LEXIS | 27621127 |
| | | | | | | | User's Name: ROITMAN, MARC | |
| | | | | | | | CNCT (HMS) or No. of Searches: 704.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: 4FR1MDY | |
| | | | | | | | LEXIS LEGAL SERVICES | |
| 07/07/2010 | | | LEXIS | 1.00 | 10.38 | 10.38 | LEXIS | 27621128 |
| | | | | | | | User's Name: ROITMAN, MARC | |
| | | | | | | | CNCT (HMS) or No. of Searches: 1.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: 4FR1MDY | |
| | | | | | | | LEXIS LEGAL SERVICES | |
| 07/07/2010 | | | LEXIS | 1.00 | 0.00 | 0.00 | LEXIS | 27621129 |
| | | | | | | | User's Name: ROITMAN, MARC | |
| | | | | | | | CNCT (HMS) or No. of Searches: 1.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: 4FR1MDY | |
| | | | | | | | MATTHEW BENDER SERVICE | |
| 07/07/2010 | | | LEXIS | 1.00 | 0.00 | 0.00 | LEXIS | 27621130 |
| | | | | | | | User's Name: ROITMAN, MARC | |
| | | | | | | | CNCT (HMS) or No. of Searches: 1117.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: 4FR1MDY | |
| | | | | | | | MATTHEW BENDER SERVICE | |
| 07/07/2010 | | | LEXIS | 1.00 | 74.79 | 74.79 | LEXIS | 27621132 |
| | | | | | | | User's Name: ROITMAN, MARC | |
| | | | | | | | CNCT (HMS) or No. of Searches: 2.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: 4FR1MDY | |
| | | | | | | | MATTHEW BENDER SERVICE | |
| 07/07/2010 | | | LEXIS | 1.00 | 29.09 | 29.09 | LEXIS | 27621133 |
| | | | | | | | User's Name: ROITMAN, MARC | |
| | | | | | | | CNCT (HMS) or No. of Searches: 1.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: 4FR1MDY | |
| | | | | | | | MATTHEW BENDER SERVICE | |
| 07/07/2010 | | | LEXIS | 1.00 | 6.03 | 6.03 | LEXIS | 27621134 |
| | | | | | | | User's Name: ROITMAN, MARC | |
| | | | | | | | CNCT (HMS) or No. of Searches: 1.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: 4FR1MDY | |
| | | | | | | | SHEPARD'S SERVICE | |
| 07/07/2010 | | | LEXIS | 1.00 | 0.00 | 0.00 | LEXIS | 27621135 |
| | | | | | | | User's Name: ROITMAN, MARC | |
| | | | | | | | CNCT (HMS) or No. of Searches: 899.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: 4FR1MDY | |
| | | | | | | | SHEPARD'S SERVICE | |
| 07/07/2010 | | | LEXIS | 1.00 | 135.02 | 135.02 | LEXIS | 27621201 |
| | | | | | | | User's Name: KIRBY, ROBERT | |
| | | | | | | | CNCT (HMS) or No. of Searches: 13.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: BB7W3TE | |
| | | | | | | | LEXIS LEGAL SERVICES | |
| 07/07/2010 | | | LEXIS | 1.00 | 394.69 | 394.69 | LEXIS | 27621203 |
| | | | | | | | User's Name: KIRBY, ROBERT | |
| | | | | | | | CNCT (HMS) or No. of Searches: 38.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: BB7W3TE | |
| | | | | | | | LEXIS LEGAL SERVICES | |
| 07/07/2010 | | | LEXIS | 1.00 | 74.78 | 74.78 | LEXIS | 27621131 |
| | | | | | | | User's Name: ROITMAN, MARC | |
| | | | | | | | CNCT (HMS) or No. of Searches: 2.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: 4FR1MDY | |
| | | | | | | | MATTHEW BENDER SERVICE | |

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|---|---|---|---|---|---|---|---|---|
| 07/07/2010 | | | LEXIS | 1.00 | 0.00 | 0.00 | LEXIS<br>User's Name: KIRBY, ROBERT<br>CNCT (HMS) or No. of Searches: 8133.00<br>100245<br>ID No.: BB7W3TE<br>LEXIS LEGAL SERVICES | 27621202 |
| 07/07/2010 | | | LEXIS | 1.00 | 48.19 | 48.19 | LEXIS<br>User's Name: KIRBY, ROBERT<br>CNCT (HMS) or No. of Searches: 6.00<br>100245<br>ID No.: BB7W3TE<br>SHEPARD'S SERVICE | 27621204 |
| 07/07/2010 | | | LEXIS | 1.00 | 0.00 | 0.00 | LEXIS<br>User's Name: KIRBY, ROBERT<br>CNCT (HMS) or No. of Searches: 1716.00<br>100245<br>ID No.: BB7W3TE<br>SHEPARD'S SERVICE | 27621205 |
| 07/08/2010 | | | LEXIS | 1.00 | 41.54 | 41.54 | LEXIS<br>User's Name: DYE, BONNIE<br>CNCT (HMS) or No. of Searches: 4.00<br>100245<br>ID No.: H7SP2SK<br>COLLIER SERVICE | 27621137 |
| 07/08/2010 | | | LEXIS | 1.00 | 178.65 | 178.65 | LEXIS<br>User's Name: DYE, BONNIE<br>CNCT (HMS) or No. of Searches: 1.00<br>100245<br>ID No.: H7SP2SK<br>COLLIER SERVICE | 27621139 |
| 07/08/2010 | | | LEXIS | 1.00 | 0.00 | 0.00 | LEXIS<br>User's Name: DYE, BONNIE<br>CNCT (HMS) or No. of Searches: 2.00<br>100245<br>ID No.: H7SP2SK<br>COLLIER SERVICE | 27621136 |
| 07/08/2010 | | | LEXIS | 1.00 | 0.00 | 0.00 | LEXIS<br>User's Name: DYE, BONNIE<br>CNCT (HMS) or No. of Searches: 900.00<br>100245<br>ID No.: H7SP2SK<br>COLLIER SERVICE | 27621138 |
| 07/08/2010 | | | LEXIS | 1.00 | 41.54 | 41.54 | LEXIS<br>User's Name: DYE, BONNIE<br>CNCT (HMS) or No. of Searches: 1.00<br>100245<br>ID No.: H7SP2SK<br>COLLIER SERVICE | 27621140 |
| 07/08/2010 | | | LEXIS | 1.00 | 0.00 | 0.00 | LEXIS<br>User's Name: DYE, BONNIE<br>CNCT (HMS) or No. of Searches: 0.00<br>100245<br>ID No.: H7SP2SK<br>LEXIS LEGAL SERVICES | 27621141 |
| 07/12/2010 | | | LEXIS | 1.00 | 0.00 | 0.00 | LEXIS<br>User's Name: DYE, BONNIE<br>CNCT (HMS) or No. of Searches: 399.00<br>100245<br>ID No.: H7SP2SK<br>COLLIER SERVICE | 27621144 |
| 07/12/2010 | | | LEXIS | 1.00 | 0.00 | 0.00 | LEXIS<br>User's Name: DYE, BONNIE<br>CNCT (HMS) or No. of Searches: 1.00<br>100245<br>ID No.: H7SP2SK<br>COLLIER SERVICE | 27621145 |
| 07/12/2010 | | | LEXIS | 1.00 | 0.00 | 0.00 | LEXIS<br>User's Name: DYE, BONNIE | 27621146 |

Unbilled Recap Of Cost Detail - [19804.002 - BANKRUPTCY GENERAL]                                                                                          Page 4
Client:19804 - TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE   8/23/2010 6:38:56 PM

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|-----------------------|------|----------|------|--------|-------------|------------|
| | | | | | | | CNCT (HMS) or No. of Searches: 87.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: H7SP2SK | |
| | | | | | | | INFORMATION & TRAINING SERVICE | |
| 07/12/2010 | | | LEXIS | 1.00 | 0.00 | 0.00 | LEXIS | 27621147 |
| | | | | | | | User's Name: DYE, BONNIE | |
| | | | | | | | CNCT (HMS) or No. of Searches: 0.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: H7SP2SK | |
| | | | | | | | LEXIS LEGAL SERVICES | |
| 07/12/2010 | | | LEXIS | 1.00 | 0.00 | 0.00 | LEXIS | 27621149 |
| | | | | | | | User's Name: DYE, BONNIE | |
| | | | | | | | CNCT (HMS) or No. of Searches: 1314.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: H7SP2SK | |
| | | | | | | | MATTHEW BENDER SERVICE | |
| 07/12/2010 | | | LEXIS | 1.00 | 133.78 | 133.78 | LEXIS | 27621150 |
| | | | | | | | User's Name: DYE, BONNIE | |
| | | | | | | | CNCT (HMS) or No. of Searches: 1.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: H7SP2SK | |
| | | | | | | | MATTHEW BENDER SERVICE | |
| 07/12/2010 | | | LEXIS | 1.00 | 0.00 | 0.00 | LEXIS | 27621151 |
| | | | | | | | User's Name: KAMINSKI, PHILIP | |
| | | | | | | | CNCT (HMS) or No. of Searches: 98.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: G7WFRKR | |
| | | | | | | | LEXIS LEGAL SERVICES | |
| 07/12/2010 | | | LEXIS | 1.00 | 20.78 | 20.78 | LEXIS | 27621152 |
| | | | | | | | User's Name: KAMINSKI, PHILIP | |
| | | | | | | | CNCT (HMS) or No. of Searches: 2.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: G7WFRKR | |
| | | | | | | | LEXIS LEGAL SERVICES | |
| 07/12/2010 | | | LEXIS | 1.00 | 51.93 | 51.93 | LEXIS | 27621206 |
| | | | | | | | User's Name: YOO, YOUNG | |
| | | | | | | | CNCT (HMS) or No. of Searches: 5.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: TGGJBBJ | |
| | | | | | | | LEXIS LEGAL SERVICES | |
| 07/12/2010 | | | LEXIS | 1.00 | 0.00 | 0.00 | LEXIS | 27621207 |
| | | | | | | | User's Name: YOO, YOUNG | |
| | | | | | | | CNCT (HMS) or No. of Searches: 4690.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: TGGJBBJ | |
| | | | | | | | LEXIS LEGAL SERVICES | |
| 07/12/2010 | | | LEXIS | 1.00 | 213.54 | 213.54 | LEXIS | 27621208 |
| | | | | | | | User's Name: YOO, YOUNG | |
| | | | | | | | CNCT (HMS) or No. of Searches: 1.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: TGGJBBJ | |
| | | | | | | | LEXIS LEGAL SERVICES | |
| 07/12/2010 | | | LEXIS | 1.00 | 103.86 | 103.86 | LEXIS | 27621209 |
| | | | | | | | User's Name: YOO, YOUNG | |
| | | | | | | | CNCT (HMS) or No. of Searches: 10.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: TGGJBBJ | |
| | | | | | | | LEXIS LEGAL SERVICES | |
| 07/12/2010 | | | LEXIS | 1.00 | 18.08 | 18.08 | LEXIS | 27621210 |
| | | | | | | | User's Name: YOO, YOUNG | |
| | | | | | | | CNCT (HMS) or No. of Searches: 3.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: TGGJBBJ | |
| | | | | | | | SHEPARD'S SERVICE | |
| 07/12/2010 | | | LEXIS | 1.00 | 357.29 | 357.29 | LEXIS | 27621142 |
| | | | | | | | User's Name: DYE, BONNIE | |
| | | | | | | | CNCT (HMS) or No. of Searches: 2.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: H7SP2SK | |

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| | | | | | | | COLLIER SERVICE | |
| 07/12/2010 | | | LEXIS | 1.00 | 62.32 | 62.32 | LEXIS | 27621143 |
| | | | | | | | User's Name: DYE, BONNIE | |
| | | | | | | | CNCT (HMS) or No. of Searches: 6.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: H7SP2SK | |
| | | | | | | | COLLIER SERVICE | |
| 07/12/2010 | | | LEXIS | 1.00 | 20.78 | 20.78 | LEXIS | 27621148 |
| | | | | | | | User's Name: DYE, BONNIE | |
| | | | | | | | CNCT (HMS) or No. of Searches: 2.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: H7SP2SK | |
| | | | | | | | MATTHEW BENDER SERVICE | |
| 07/12/2010 | | | LEXIS | 1.00 | 0.00 | 0.00 | LEXIS | 27621211 |
| | | | | | | | User's Name: YOO, YOUNG | |
| | | | | | | | CNCT (HMS) or No. of Searches: 804.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: TGGJBBJ | |
| | | | | | | | SHEPARD'S SERVICE | |
| 07/13/2010 | | | LEXIS | 1.00 | 0.00 | 0.00 | LEXIS | 27621154 |
| | | | | | | | User's Name: MACLEOD, LINDSAY | |
| | | | | | | | CNCT (HMS) or No. of Searches: 310.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: Z8MV7WN | |
| | | | | | | | BRIEFS PLEADINGS MOTIONS | |
| 07/13/2010 | | | LEXIS | 1.00 | 10.39 | 10.39 | LEXIS | 27621157 |
| | | | | | | | User's Name: MACLEOD, LINDSAY | |
| | | | | | | | CNCT (HMS) or No. of Searches: 1.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: Z8MV7WN | |
| | | | | | | | LEXIS LEGAL SERVICES | |
| 07/13/2010 | | | LEXIS | 1.00 | 0.00 | 0.00 | LEXIS | 27621165 |
| | | | | | | | User's Name: RIVERA, CHRISTY | |
| | | | | | | | CNCT (HMS) or No. of Searches: 1512.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: 1KVWHME | |
| | | | | | | | LEXIS LEGAL SERVICES | |
| 07/13/2010 | | | LEXIS | 1.00 | 0.00 | 0.00 | LEXIS | 27621153 |
| | | | | | | | User's Name: MACLEOD, LINDSAY | |
| | | | | | | | CNCT (HMS) or No. of Searches: 99.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: Z8MV7WN | |
| | | | | | | | LAW REVIEWS | |
| 07/13/2010 | | | LEXIS | 1.00 | 42.27 | 42.27 | LEXIS | 27621155 |
| | | | | | | | User's Name: MACLEOD, LINDSAY | |
| | | | | | | | CNCT (HMS) or No. of Searches: 2.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: Z8MV7WN | |
| | | | | | | | BRIEFS PLEADINGS MOTIONS | |
| 07/13/2010 | | | LEXIS | 1.00 | 10.38 | 10.38 | LEXIS | 27621156 |
| | | | | | | | User's Name: MACLEOD, LINDSAY | |
| | | | | | | | CNCT (HMS) or No. of Searches: 1.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: Z8MV7WN | |
| | | | | | | | LAW REVIEWS | |
| 07/13/2010 | | | LEXIS | 1.00 | 0.00 | 0.00 | LEXIS | 27621158 |
| | | | | | | | User's Name: MACLEOD, LINDSAY | |
| | | | | | | | CNCT (HMS) or No. of Searches: 6553.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: Z8MV7WN | |
| | | | | | | | LEXIS LEGAL SERVICES | |
| 07/13/2010 | | | LEXIS | 1.00 | 383.05 | 383.05 | LEXIS | 27621159 |
| | | | | | | | User's Name: MACLEOD, LINDSAY | |
| | | | | | | | CNCT (HMS) or No. of Searches: 3.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: Z8MV7WN | |
| | | | | | | | LEXIS LEGAL SERVICES | |
| 07/13/2010 | | | LEXIS | 1.00 | 259.68 | 259.68 | LEXIS | 27621160 |

Unbilled Recap Of Cost Detail - [19804.002 - BANKRUPTCY GENERAL]                                                Page 6
Client:19804 - TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE   8/23/2010 6:38:56 PM

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| | | | | | | | User's Name: MACLEOD, LINDSAY | |
| | | | | | | | CNCT (HMS) or No. of Searches: 25.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: Z8MV7WN | |
| | | | | | | | LEXIS LEGAL SERVICES | |
| 07/13/2010 | | | LEXIS | 1.00 | 0.00 | 0.00 | LEXIS | 27621161 |
| | | | | | | | User's Name: MACLEOD, LINDSAY | |
| | | | | | | | CNCT (HMS) or No. of Searches: 172.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: Z8MV7WN | |
| | | | | | | | MATTHEW BENDER SERVICE | |
| 07/13/2010 | | | LEXIS | 1.00 | 41.55 | 41.55 | LEXIS | 27621162 |
| | | | | | | | User's Name: MACLEOD, LINDSAY | |
| | | | | | | | CNCT (HMS) or No. of Searches: 1.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: Z8MV7WN | |
| | | | | | | | MATTHEW BENDER SERVICE | |
| 07/13/2010 | | | LEXIS | 1.00 | 84.34 | 84.34 | LEXIS | 27621163 |
| | | | | | | | User's Name: MACLEOD, LINDSAY | |
| | | | | | | | CNCT (HMS) or No. of Searches: 14.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: Z8MV7WN | |
| | | | | | | | SHEPARD'S SERVICE | |
| 07/13/2010 | | | LEXIS | 1.00 | 0.00 | 0.00 | LEXIS | 27621164 |
| | | | | | | | User's Name: MACLEOD, LINDSAY | |
| | | | | | | | CNCT (HMS) or No. of Searches: 5789.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: Z8MV7WN | |
| | | | | | | | SHEPARD'S SERVICE | |
| 07/13/2010 | | | LEXIS | 1.00 | 51.94 | 51.94 | LEXIS | 27621166 |
| | | | | | | | User's Name: RIVERA, CHRISTY | |
| | | | | | | | CNCT (HMS) or No. of Searches: 5.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: 1KVWHME | |
| | | | | | | | LEXIS LEGAL SERVICES | |
| 07/13/2010 | | | LEXIS | 1.00 | 12.04 | 12.04 | LEXIS | 27621167 |
| | | | | | | | User's Name: RIVERA, CHRISTY | |
| | | | | | | | CNCT (HMS) or No. of Searches: 2.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: 1KVWHME | |
| | | | | | | | SHEPARD'S SERVICE | |
| 07/13/2010 | | | LEXIS | 1.00 | 0.00 | 0.00 | LEXIS | 27621168 |
| | | | | | | | User's Name: RIVERA, CHRISTY | |
| | | | | | | | CNCT (HMS) or No. of Searches: 981.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: 1KVWHME | |
| | | | | | | | SHEPARD'S SERVICE | |
| 07/13/2010 | | | LEXIS | 1.00 | 0.00 | 0.00 | LEXIS | 27621212 |
| | | | | | | | User's Name: YOO, YOUNG | |
| | | | | | | | CNCT (HMS) or No. of Searches: 5752.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: TGGJBBJ | |
| | | | | | | | LEXIS LEGAL SERVICES | |
| 07/13/2010 | | | LEXIS | 1.00 | 114.24 | 114.24 | LEXIS | 27621213 |
| | | | | | | | User's Name: YOO, YOUNG | |
| | | | | | | | CNCT (HMS) or No. of Searches: 11.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: TGGJBBJ | |
| | | | | | | | LEXIS LEGAL SERVICES | |
| 07/13/2010 | | | LEXIS | 1.00 | 12.05 | 12.05 | LEXIS | 27621214 |
| | | | | | | | User's Name: YOO, YOUNG | |
| | | | | | | | CNCT (HMS) or No. of Searches: 2.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: TGGJBBJ | |
| | | | | | | | SHEPARD'S SERVICE | |
| 07/13/2010 | | | LEXIS | 1.00 | 0.00 | 0.00 | LEXIS | 27621215 |
| | | | | | | | User's Name: YOO, YOUNG | |
| | | | | | | | CNCT (HMS) or No. of Searches: 34.00 | |
| | | | | | | | 100245 | |

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| | | | | | | | ID No.: TGGJBBJ | |
| | | | | | | | SHEPARD'S SERVICE | |
| 07/23/2010 | | | LEXIS | 1.00 | 31.16 | 31.16 | LEXIS | 27621169 |
| | | | | | | | User's Name: KIRBY, ROBERT | |
| | | | | | | | CNCT (HMS) or No. of Searches: 3.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: BB7W3TE | |
| | | | | | | | LEXIS LEGAL SERVICES | |
| 07/23/2010 | | | LEXIS | 1.00 | 31.17 | 31.17 | LEXIS | 27621171 |
| | | | | | | | User's Name: KIRBY, ROBERT | |
| | | | | | | | CNCT (HMS) or No. of Searches: 3.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: BB7W3TE | |
| | | | | | | | LEXIS LEGAL SERVICES | |
| 07/23/2010 | | | LEXIS | 1.00 | 0.00 | 0.00 | LEXIS | 27621172 |
| | | | | | | | User's Name: KIRBY, ROBERT | |
| | | | | | | | CNCT (HMS) or No. of Searches: 72.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: BB7W3TE | |
| | | | | | | | MATTHEW BENDER SERVICE | |
| 07/23/2010 | | | LEXIS | 1.00 | 0.00 | 0.00 | LEXIS | 27621170 |
| | | | | | | | User's Name: KIRBY, ROBERT | |
| | | | | | | | CNCT (HMS) or No. of Searches: 1326.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: BB7W3TE | |
| | | | | | | | LEXIS LEGAL SERVICES | |
| 07/23/2010 | | | LEXIS | 1.00 | 41.55 | 41.55 | LEXIS | 27621173 |
| | | | | | | | User's Name: KIRBY, ROBERT | |
| | | | | | | | CNCT (HMS) or No. of Searches: 1.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: BB7W3TE | |
| | | | | | | | MATTHEW BENDER SERVICE | |
| 07/27/2010 | | | LEXIS | 1.00 | 0.00 | 0.00 | LEXIS | 27621176 |
| | | | | | | | User's Name: BETHEIL, BLAKE | |
| | | | | | | | CNCT (HMS) or No. of Searches: 456.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: 5PF1VJB | |
| | | | | | | | LEXIS LEGAL SERVICES | |
| 07/27/2010 | | | LEXIS | 1.00 | 0.00 | 0.00 | LEXIS | 27621179 |
| | | | | | | | User's Name: KIRBY, ROBERT | |
| | | | | | | | CNCT (HMS) or No. of Searches: 1.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: BB7W3TE | |
| | | | | | | | LEXIS LEGAL SERVICES | |
| 07/27/2010 | | | LEXIS | 1.00 | 0.00 | 0.00 | LEXIS | 27621174 |
| | | | | | | | User's Name: BETHEIL, BLAKE | |
| | | | | | | | CNCT (HMS) or No. of Searches: 117.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: 5PF1VJB | |
| | | | | | | | INFORMATION & TRAINING SERVICE | |
| 07/27/2010 | | | LEXIS | 1.00 | 0.00 | 0.00 | LEXIS | 27621175 |
| | | | | | | | User's Name: BETHEIL, BLAKE | |
| | | | | | | | CNCT (HMS) or No. of Searches: 3.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: 5PF1VJB | |
| | | | | | | | INFORMATION & TRAINING SERVICE | |
| 07/27/2010 | | | LEXIS | 1.00 | 59.82 | 59.82 | LEXIS | 27621177 |
| | | | | | | | User's Name: BETHEIL, BLAKE | |
| | | | | | | | CNCT (HMS) or No. of Searches: 1.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: 5PF1VJB | |
| | | | | | | | LEXIS LEGAL SERVICES | |
| 07/27/2010 | | | LEXIS | 1.00 | 10.39 | 10.39 | LEXIS | 27621178 |
| | | | | | | | User's Name: KIRBY, ROBERT | |
| | | | | | | | CNCT (HMS) or No. of Searches: 1.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: BB7W3TE | |
| | | | | | | | LEXIS LEGAL SERVICES | |

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| 07/28/2010 | | | LEXIS | 1.00 | 0.00 | 0.00 | LEXIS | 27621180 |
| | | | | | | | User's Name: KIRBY, ROBERT | |
| | | | | | | | CNCT (HMS) or No. of Searches: 999.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: BB7W3TE | |
| | | | | | | | LEXIS LEGAL SERVICES | |
| 07/28/2010 | | | LEXIS | 1.00 | 20.78 | 20.78 | LEXIS | 27621181 |
| | | | | | | | User's Name: KIRBY, ROBERT | |
| | | | | | | | CNCT (HMS) or No. of Searches: 2.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: BB7W3TE | |
| | | | | | | | LEXIS LEGAL SERVICES | |
| 07/29/2010 | | | LEXIS | 1.00 | 0.00 | 0.00 | LEXIS | 27621183 |
| | | | | | | | User's Name: ROITMAN, MARC | |
| | | | | | | | CNCT (HMS) or No. of Searches: 899.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: 4FR1MDY | |
| | | | | | | | COLLIER SERVICE | |
| 07/29/2010 | | | LEXIS | 1.00 | 41.54 | 41.54 | LEXIS | 27621184 |
| | | | | | | | User's Name: ROITMAN, MARC | |
| | | | | | | | CNCT (HMS) or No. of Searches: 1.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: 4FR1MDY | |
| | | | | | | | COLLIER SERVICE | |
| 07/29/2010 | | | LEXIS | 1.00 | 0.00 | 0.00 | LEXIS | 27621185 |
| | | | | | | | User's Name: ROITMAN, MARC | |
| | | | | | | | CNCT (HMS) or No. of Searches: 1261.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: 4FR1MDY | |
| | | | | | | | LEXIS LEGAL SERVICES | |
| 07/29/2010 | | | LEXIS | 1.00 | 20.78 | 20.78 | LEXIS | 27621186 |
| | | | | | | | User's Name: ROITMAN, MARC | |
| | | | | | | | CNCT (HMS) or No. of Searches: 2.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: 4FR1MDY | |
| | | | | | | | LEXIS LEGAL SERVICES | |
| 07/29/2010 | | | LEXIS | 1.00 | 0.00 | 0.00 | LEXIS | 27621182 |
| | | | | | | | User's Name: ROITMAN, MARC | |
| | | | | | | | CNCT (HMS) or No. of Searches: 1.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: 4FR1MDY | |
| | | | | | | | COLLIER SERVICE | |
| 07/30/2010 | | | LEXIS | 1.00 | 0.00 | 0.00 | LEXIS | 27621190 |
| | | | | | | | User's Name: ROITMAN, MARC | |
| | | | | | | | CNCT (HMS) or No. of Searches: 909.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: 4FR1MDY | |
| | | | | | | | COLLIER SERVICE | |
| 07/30/2010 | | | LEXIS | 1.00 | 0.00 | 0.00 | LEXIS | 27621187 |
| | | | | | | | User's Name: ROITMAN, MARC | |
| | | | | | | | CNCT (HMS) or No. of Searches: 0.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: 4FR1MDY | |
| | | | | | | | LEXIS LEGAL SERVICES | |
| 07/30/2010 | | | LEXIS | 1.00 | 0.00 | 0.00 | LEXIS | 27621188 |
| | | | | | | | User's Name: ROITMAN, MARC | |
| | | | | | | | CNCT (HMS) or No. of Searches: 1.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: 4FR1MDY | |
| | | | | | | | MATTHEW BENDER SERVICE | |
| 07/30/2010 | | | LEXIS | 1.00 | 0.00 | 0.00 | LEXIS | 27621189 |
| | | | | | | | User's Name: ROITMAN, MARC | |
| | | | | | | | CNCT (HMS) or No. of Searches: 899.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: 4FR1MDY | |
| | | | | | | | MATTHEW BENDER SERVICE | |
| 07/30/2010 | | | LEXIS | 1.00 | 41.55 | 41.55 | LEXIS | 27621191 |
| | | | | | | | User's Name: ROITMAN, MARC | |
| | | | | | | | CNCT (HMS) or No. of Searches: 1.00 | |

Unbilled Recap Of Cost Detail - [19804.002 - BANKRUPTCY GENERAL]
Client:19804 - TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE   8/23/2010 6:38:56 PM

Page 9

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| | | | | | | | 100245 | |
| | | | | | | | ID No.: 4FR1MDY | |
| | | | | | | | COLLIER SERVICE | |
| 07/30/2010 | | | LEXIS | 1.00 | 37.39 | 37.39 | LEXIS | 27621192 |
| | | | | | | | User's Name: ROITMAN, MARC | |
| | | | | | | | CNCT (HMS) or No. of Searches: 1.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: 4FR1MDY | |
| | | | | | | | MATTHEW BENDER SERVICE | |
| | | UNBILLED TOTALS:   WORK: | | | | 5,895.28 | 93 records | |
| | | UNBILLED TOTALS:   BILL: | | | | 5,895.28 | | |
| | | GRAND TOTAL:     WORK: | | | | 5,895.28 | 93 records | |
| | | GRAND TOTAL:     BILL: | | | | 5,895.28 | | |

Unbilled Recap Of Cost Detail - [19804.002 - BANKRUPTCY GENERAL]    Page 1
Client:19804 - TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE   8/23/2010 6:38:56 PM

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| 07/01/2010 | | | WEST | 1.00 | 38.34 | 38.34 | INFORMATION RETRIEVAL<br>User's Name: DAUCHER,ERIC<br>CNNT(HMS):0:00:00<br>Westlaw ID:7220058<br>ACCT NO: 1000813306<br>Included | 27537275 |
| 07/02/2010 | | | WEST | 1.00 | 359.65 | 359.65 | INFORMATION RETRIEVAL<br>User's Name: ZINK,N T<br>CNNT(HMS):0:00:00<br>Westlaw ID:1549927<br>ACCT NO: 1000813306<br>Included | 27537243 |
| 07/05/2010 | | | WEST | 1.00 | 5.03 | 5.03 | INFORMATION RETRIEVAL<br>User's Name: DAUCHER,ERIC<br>CNNT(HMS):0:00:00<br>Westlaw ID:7220058<br>ACCT NO: 1000813306<br>Included | 27537293 |
| 07/06/2010 | | | WEST | 1.00 | 9.28 | 9.28 | INFORMATION RETRIEVAL User'<br>s Name: PERKINS,FRANCESCA CNNT(HMS):0:00:00<br>Westlaw ID:6717628 ACCT NO: 1000813306 Included<br>> MAT | 27542729 |
| 07/07/2010 | | | WEST | 1.00 | 55.33 | 55.33 | INFORMATION RETRIEVAL<br>User's Name: DAUCHER,ERIC<br>CNNT(HMS):0:00:00<br>Westlaw ID:7220058<br>ACCT NO: 1000813306<br>Included | 27546174 |
| 07/07/2010 | | | WEST | 1.00 | 73.03 | 73.03 | INFORMATION RETRIEVAL<br>User's Name: RIVERA,CHRISTY L<br>CNNT(HMS):0:00:00<br>Westlaw ID:3543425<br>ACCT NO: 1000813306<br>Included | 27546175 |
| 07/07/2010 | | | WEST | 1.00 | 29.64 | 29.64 | INFORMATION RETRIEVAL<br>User's Name: ROITMAN,MARC<br>CNNT(HMS):0:00:00<br>Westlaw ID:7202707<br>ACCT NO: 1000813306<br>Included | 27546176 |
| 07/08/2010 | | | WEST | 1.00 | 262.52 | 262.52 | INFORMATION RETRIEVAL<br>User's Name: DYE,BONNIE<br>CNNT(HMS):0:00:00<br>Westlaw ID:6717605<br>ACCT NO: 1000813306<br>Included | 27546649 |
| 07/08/2010 | | | WEST | 1.00 | 18.19 | 18.19 | INFORMATION RETRIEVAL<br>User's Name: GAYDA,ROBERT J<br>CNNT(HMS):0:03:19<br>Westlaw ID:5016565<br>ACCT NO: 1000813306<br>Included | 27546650 |
| 07/08/2010 | | | WEST | 1.00 | 156.30 | 156.30 | INFORMATION RETRIEVAL<br>User's Name: VAZQUEZ,FRANK<br>CNNT(HMS):0:00:00<br>Westlaw ID:2415212<br>ACCT NO: 1000813306<br>Included | 27546651 |
| 07/09/2010 | | | WEST | 1.00 | 5.03 | 5.03 | INFORMATION RETRIEVAL<br>User's Name: DAUCHER,ERIC<br>CNNT(HMS):0:00:00<br>Westlaw ID:7220058<br>ACCT NO: 1000813306<br>Included | 27556005 |
| 07/09/2010 | | | WEST | 1.00 | 418.98 | 418.98 | INFORMATION RETRIEVAL<br>User's Name: DYE,BONNIE<br>CNNT(HMS):0:00:00<br>Westlaw ID:6717605<br>ACCT NO: 1000813306 | 27556006 |

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| | | | | | | | Included | |
| 07/12/2010 | | | WEST | 1.00 | 253.23 | 253.23 | INFORMATION RETRIEVAL | 27557418 |
| | | | | | | | User's Name: KAMINSKY,PHILIP | |
| | | | | | | | CNNT(HMS):0:00:00 | |
| | | | | | | | Westlaw ID:7332917 | |
| | | | | | | | ACCT NO: 1000851578 | |
| | | | | | | | Included | |
| 07/12/2010 | | | WEST | 1.00 | 261.60 | 261.60 | INFORMATION RETRIEVAL | 27557433 |
| | | | | | | | User's Name: DYE,BONNIE | |
| | | | | | | | CNNT(HMS):0:00:00 | |
| | | | | | | | Westlaw ID:6717605 | |
| | | | | | | | ACCT NO: 1000813306 | |
| | | | | | | | Included | |
| 07/12/2010 | | | WEST | 1.00 | 256.66 | 256.66 | INFORMATION RETRIEVAL | 27557434 |
| | | | | | | | User's Name: GAYDA,ROBERT J | |
| | | | | | | | CNNT(HMS):0:00:00 | |
| | | | | | | | Westlaw ID:5016565 | |
| | | | | | | | ACCT NO: 1000813306 | |
| | | | | | | | Included | |
| 07/12/2010 | | | WEST | 1.00 | 136.97 | 136.97 | INFORMATION RETRIEVAL | 27557435 |
| | | | | | | | User's Name: RIVERA,CHRISTY L | |
| | | | | | | | CNNT(HMS):0:00:00 | |
| | | | | | | | Westlaw ID:3543425 | |
| | | | | | | | ACCT NO: 1000813306 | |
| | | | | | | | Included | |
| 07/12/2010 | | | WEST | 1.00 | 10.96 | 10.96 | INFORMATION RETRIEVAL | 27557436 |
| | | | | | | | User's Name: RIVERA,CHRISTY L | |
| | | | | | | | CNNT(HMS):0:00:00 | |
| | | | | | | | Westlaw ID:3543425 | |
| | | | | | | | ACCT NO: 1000813306 | |
| | | | | | | | Included | |
| 07/12/2010 | | | WEST | 1.00 | 12.22 | 12.22 | INFORMATION RETRIEVAL | 27557437 |
| | | | | | | | User's Name: ROITMAN,MARC | |
| | | | | | | | CNNT(HMS):0:00:00 | |
| | | | | | | | Westlaw ID:7202707 | |
| | | | | | | | ACCT NO: 1000813306 | |
| | | | | | | | Included | |
| 07/13/2010 | | | WEST | 1.00 | 26.13 | 26.13 | INFORMATION RETRIEVAL | 27563041 |
| | | | | | | | User's Name: SCHENCK,JUSTIN | |
| | | | | | | | CNNT(HMS):0:00:00 | |
| | | | | | | | Westlaw ID:7332923 | |
| | | | | | | | ACCT NO: 1000851578 | |
| | | | | | | | Excluded | |
| 07/13/2010 | | | WEST | 1.00 | 20.41 | 20.41 | INFORMATION RETRIEVAL | 27563054 |
| | | | | | | | User's Name: ROITMAN,MARC | |
| | | | | | | | CNNT(HMS):0:00:00 | |
| | | | | | | | Westlaw ID:7202707 | |
| | | | | | | | ACCT NO: 1000813306 | |
| | | | | | | | Included | |
| 07/13/2010 | | | WEST | 1.00 | 14.73 | 14.73 | INFORMATION RETRIEVAL | 27563055 |
| | | | | | | | User's Name: DAUCHER,ERIC | |
| | | | | | | | CNNT(HMS):0:00:00 | |
| | | | | | | | Westlaw ID:7220058 | |
| | | | | | | | ACCT NO: 1000813306 | |
| | | | | | | | Included | |
| 07/13/2010 | | | WEST | 1.00 | 237.60 | 237.60 | INFORMATION RETRIEVAL | 27563056 |
| | | | | | | | User's Name: ROITMAN,MARC | |
| | | | | | | | CNNT(HMS):0:00:00 | |
| | | | | | | | Westlaw ID:7202707 | |
| | | | | | | | ACCT NO: 1000813306 | |
| | | | | | | | Included | |
| 07/13/2010 | | | WEST | 1.00 | 10.06 | 10.06 | INFORMATION RETRIEVAL | 27563065 |
| | | | | | | | User's Name: KAMINSKY,PHILIP | |
| | | | | | | | CNNT(HMS):0:00:00 | |
| | | | | | | | Westlaw ID:7332917 | |
| | | | | | | | ACCT NO: 1000851578 | |
| | | | | | | | Included | |
| 07/13/2010 | | | WEST | 1.00 | 86.59 | 86.59 | INFORMATION RETRIEVAL | 27563066 |

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | User's Name: SCHENCK,JUSTIN | |
| | | | | | | | CNNT(HMS):0:00:00 | |
| | | | | | | | Westlaw ID:7332923 | |
| | | | | | | | ACCT NO: 1000851578 | |
| | | | | | | | Included | |
| 07/14/2010 | | | WEST | 1.00 | 144.69 | 144.69 | INFORMATION RETRIEVAL | 27568570 |
| | | | | | | | User's Name: KAMINSKY,PHILIP | |
| | | | | | | | CNNT(HMS):0:00:00 | |
| | | | | | | | Westlaw ID:7332917 | |
| | | | | | | | ACCT NO: 1000851578 | |
| | | | | | | | Included | |
| 07/14/2010 | | | WEST | 1.00 | 93.10 | 93.10 | INFORMATION RETRIEVAL | 27568585 |
| | | | | | | | User's Name: GAYDA,ROBERT J | |
| | | | | | | | CNNT(HMS):0:10:42 | |
| | | | | | | | Westlaw ID:5016565 | |
| | | | | | | | ACCT NO: 1000813306 | |
| | | | | | | | Included | |
| 07/14/2010 | | | WEST | 1.00 | 10.67 | 10.67 | INFORMATION RETRIEVAL | 27568593 |
| | | | | | | | User's Name: STRAND,MEGAN | |
| | | | | | | | CNNT(HMS):0:00:00 | |
| | | | | | | | Westlaw ID:6682661 | |
| | | | | | | | ACCT NO:1000715053 | |
| | | | | | | | Included | |
| 07/16/2010 | | | WEST | 1.00 | 70.51 | 70.51 | INFORMATION RETRIEVAL | 27573565 |
| | | | | | | | User's Name: DYE,BONNIE | |
| | | | | | | | CNNT(HMS):0:00:00 | |
| | | | | | | | Westlaw ID:6717605 | |
| | | | | | | | ACCT NO: 1000813306 | |
| | | | | | | | Included | |
| 07/27/2010 | | | WEST | 1.00 | 23.35 | 23.35 | INFORMATION RETRIEVAL | 27613696 |
| | | | | | | | User's Name: BETHEIL,BLAKE | |
| | | | | | | | CNNT(HMS):0:00:00 | |
| | | | | | | | Westlaw ID:6717616 | |
| | | | | | | | ACCT NO: 1000813306 | |
| | | | | | | | Included | |
| 07/27/2010 | | | WEST | 1.00 | 97.55 | 97.55 | INFORMATION RETRIEVAL | 27613695 |
| | | | | | | | User's Name: GAYDA,ROBERT J | |
| | | | | | | | CNNT(HMS):0:00:00 | |
| | | | | | | | Westlaw ID:5016565 | |
| | | | | | | | ACCT NO: 1000813306 | |
| | | | | | | | Included | |
| 07/28/2010 | | | WEST | 1.00 | 68.34 | 68.34 | INFORMATION RETRIEVAL | 27615160 |
| | | | | | | | User's Name: GAYDA,ROBERT J | |
| | | | | | | | CNNT(HMS):0:00:00 | |
| | | | | | | | Westlaw ID:5016565 | |
| | | | | | | | ACCT NO: 1000813306 | |
| | | | | | | | Included | |
| 07/29/2010 | | | WEST | 1.00 | 24.52 | 24.52 | INFORMATION RETRIEVAL | 27617331 |
| | | | | | | | User's Name: GAYDA,ROBERT J | |
| | | | | | | | CNNT(HMS):0:00:00 | |
| | | | | | | | Westlaw ID:5016565 | |
| | | | | | | | ACCT NO: 1000813306 | |
| | | | | | | | Included | |
| 07/29/2010 | | | WEST | 1.00 | 72.13 | 72.13 | INFORMATION RETRIEVAL | 27617332 |
| | | | | | | | User's Name: ROITMAN,MARC | |
| | | | | | | | CNNT(HMS):0:00:00 | |
| | | | | | | | Westlaw ID:7202707 | |
| | | | | | | | ACCT NO: 1000813306 | |
| | | | | | | | Included | |
| 07/30/2010 | | | WEST | 1.00 | 250.44 | 250.44 | INFORMATION RETRIEVAL | 27624013 |
| | | | | | | | User's Name: ROITMAN,MARC | |
| | | | | | | | CNNT(HMS):0:00:00 | |
| | | | | | | | Westlaw ID:7202707 | |
| | | | | | | | ACCT NO: 1000813306 | |
| | | | | | | | Included | |
| 07/30/2010 | | | WEST | 1.00 | 159.78 | 159.78 | INFORMATION RETRIEVAL | 27624011 |
| | | | | | | | User's Name: DYE,BONNIE | |
| | | | | | | | CNNT(HMS):0:00:00 | |
| | | | | | | | Westlaw ID:6717605 | |

Unbilled Recap Of Cost Detail - [19804.002 - BANKRUPTCY GENERAL]                                    Page 4
Client:19804 - TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE   8/23/2010 6:38:56 PM

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| | | | | | | | ACCT NO: 1000813306 | |
| | | | | | | | Included | |
| 07/30/2010 | | | WEST | 1.00 | 455.85 | 455.85 | INFORMATION RETRIEVAL | 27624012 |
| | | | | | | | User's Name: GAYDA,ROBERT J | |
| | | | | | | | CNNT(HMS):0:00:00 | |
| | | | | | | | Westlaw ID:5016565 | |
| | | | | | | | ACCT NO: 1000813306 | |
| | | | | | | | Included | |
| 07/30/2010 | | | WEST | 1.00 | 174.92 | 174.92 | INFORMATION RETRIEVAL | 27624014 |
| | | | | | | | User's Name: VAZQUEZ,FRANK | |
| | | | | | | | CNNT(HMS):0:00:00 | |
| | | | | | | | Westlaw ID:2415212 | |
| | | | | | | | ACCT NO: 1000813306 | |
| | | | | | | | Included | |
| 07/30/2010 | | | WEST | 1.00 | 61.71 | 61.71 | INFORMATION RETRIEVAL | 27624015 |
| | | | | | | | User's Name: DAUCHER,ERIC | |
| | | | | | | | CNNT(HMS):0:00:00 | |
| | | | | | | | Westlaw ID:7220058 | |
| | | | | | | | ACCT NO: 1000813306 | |
| | | | | | | | Included | |
| 07/31/2010 | | | WEST | 1.00 | 2,214.68 | 2,214.68 | INFORMATION RETRIEVAL | 27619745 |
| | | | | | | | User's Name: ROITMAN,MARC | |
| | | | | | | | CNNT(HMS):0:00:00 | |
| | | | | | | | Westlaw ID:7202707 | |
| | | | | | | | ACCT NO: 1000813306 | |
| | | | | | | | Included | |
| 07/31/2010 | | | WEST | 1.00 | 139.28 | 139.28 | INFORMATION RETRIEVAL | 27619747 |
| | | | | | | | User's Name: GAYDA,ROBERT J | |
| | | | | | | | CNNT(HMS):0:00:00 | |
| | | | | | | | Westlaw ID:5016565 | |
| | | | | | | | ACCT NO: 1000813306 | |
| | | | | | | | Included | |
| | | | | | | | 19804. > MAT | |
| | | UNBILLED TOTALS:  WORK: | | | | 6,820.00 | 40 records | |
| | | UNBILLED TOTALS:  BILL: | | | | 6,820.00 | | |
| | | GRAND TOTAL:   WORK: | | | | 6,820.00 | 40 records | |
| | | GRAND TOTAL:   BILL: | | | | 6,820.00 | | |

Unbilled Recap Of Cost Detail - [19804.002 - BANKRUPTCY GENERAL]                                                                                    Page 1
Client:19804 - TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE   8/23/2010 6:38:56 PM

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| 07/01/2010 | | | REPRO | 15.00 | 0.20 | 3.00 | REPRODUCTION | 27542333 |
| | | | | | | | User's Name: David Bava | |
| | | | | | | | Time of Day: (H:M:S): 16:13 | |
| | | | | | | | 504907 | |
| 07/01/2010 | | | REPRO | 15.00 | 0.20 | 3.00 | REPRODUCTION | 27542334 |
| | | | | | | | User's Name: David Bava | |
| | | | | | | | Time of Day: (H:M:S): 16:22 | |
| | | | | | | | 504907 | |
| 07/01/2010 | | | REPRO | 3.00 | 0.20 | 0.60 | REPRODUCTION | 27542336 |
| | | | | | | | User's Name: Marc Roitman | |
| | | | | | | | Time of Day: (H:M:S): 12:16 | |
| | | | | | | | 509452 | |
| 07/01/2010 | | | REPRO | 3.00 | 0.20 | 0.60 | REPRODUCTION | 27542337 |
| | | | | | | | User's Name: Marc Roitman | |
| | | | | | | | Time of Day: (H:M:S): 09:58 | |
| | | | | | | | 513097 | |
| 07/01/2010 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION | 27542339 |
| | | | | | | | User's Name: David Bava | |
| | | | | | | | Time of Day: (H:M:S): 11:58 | |
| | | | | | | | 514591 | |
| 07/01/2010 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 27542341 |
| | | | | | | | User's Name: David Bava | |
| | | | | | | | Time of Day: (H:M:S): 16:12 | |
| | | | | | | | 513819 | |
| 07/01/2010 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 27542342 |
| | | | | | | | User's Name: David Bava | |
| | | | | | | | Time of Day: (H:M:S): 16:18 | |
| | | | | | | | 513819 | |
| 07/01/2010 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 27542343 |
| | | | | | | | User's Name: David Bava | |
| | | | | | | | Time of Day: (H:M:S): 16:26 | |
| | | | | | | | 513819 | |
| 07/01/2010 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION | 27542344 |
| | | | | | | | User's Name: Marc Roitman | |
| | | | | | | | Time of Day: (H:M:S): 20:44 | |
| | | | | | | | 515051 | |
| 07/01/2010 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION | 27542345 |
| | | | | | | | User's Name: Marc Roitman | |
| | | | | | | | Time of Day: (H:M:S): 21:18 | |
| | | | | | | | 515051 | |
| 07/01/2010 | | | REPRO | 53.00 | 0.20 | 10.60 | REPRODUCTION | 27541527 |
| | | | | | | | User's Name: Francesca Perkins | |
| | | | | | | | Time of Day: (H:M:S): 19:10 | |
| | | | | | | | 550222 | |
| 07/01/2010 | | | REPRO | 3.00 | 0.20 | 0.60 | REPRODUCTION | 27541528 |
| | | | | | | | User's Name: Marisa Iacopelli | |
| | | | | | | | Time of Day: (H:M:S): 09:30 | |
| | | | | | | | 550241 | |
| 07/01/2010 | | | REPRO | 6.00 | 0.20 | 1.20 | REPRODUCTION | 27541529 |
| | | | | | | | User's Name: Marisa Iacopelli | |
| | | | | | | | Time of Day: (H:M:S): 09:32 | |
| | | | | | | | 550241 | |
| 07/01/2010 | | | REPRO | 12.00 | 0.20 | 2.40 | REPRODUCTION | 27541530 |
| | | | | | | | User's Name: Marisa Iacopelli | |
| | | | | | | | Time of Day: (H:M:S): 09:40 | |
| | | | | | | | 550241 | |
| 07/01/2010 | | | REPRO | 12.00 | 0.20 | 2.40 | REPRODUCTION | 27541531 |
| | | | | | | | User's Name: Marisa Iacopelli | |
| | | | | | | | Time of Day: (H:M:S): 11:55 | |
| | | | | | | | 550241 | |
| 07/01/2010 | | | REPRO | 10.00 | 0.20 | 2.00 | REPRODUCTION | 27542668 |
| | | | | | | | User's Name: Douglas Deutsch | |
| | | | | | | | Time of Day: (H:M:S): 16:14 | |
| | | | | | | | 217398 | |

Unbilled Recap Of Cost Detail - [19804.002 - BANKRUPTCY GENERAL]
Client:19804 - TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE    8/23/2010 6:38:56 PM

Page 2

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| 07/02/2010 | | | REPRO | 7.00 | 0.20 | 1.40 | REPRODUCTION<br>User's Name: Sheila Pender<br>Time of Day: (H:M:S): 13:55<br>217397 | 27542669 |
| 07/02/2010 | | | REPRO | 10.00 | 0.20 | 2.00 | REPRODUCTION<br>User's Name: Helen Lamb<br>Time of Day: (H:M:S): 15:37<br>216169 | 27542670 |
| 07/02/2010 | | | REPRO | 25.00 | 0.20 | 5.00 | REPRODUCTION<br>User's Name: Francesca Perkins<br>Time of Day: (H:M:S): 12:38<br>550222 | 27541532 |
| 07/02/2010 | | | REPRO | 13.00 | 0.20 | 2.60 | REPRODUCTION<br>User's Name: Kimberly Zafran<br>Time of Day: (H:M:S): 14:44<br>550241 | 27541533 |
| 07/02/2010 | | | REPRO | 13.00 | 0.20 | 2.60 | REPRODUCTION<br>User's Name: Marisa Iacopelli<br>Time of Day: (H:M:S): 10:34<br>550241 | 27541534 |
| 07/02/2010 | | | REPRO | 14.00 | 0.20 | 2.80 | REPRODUCTION<br>User's Name: Marisa Iacopelli<br>Time of Day: (H:M:S): 11:14<br>550363 | 27541535 |
| 07/02/2010 | | | REPRO | 14.00 | 0.20 | 2.80 | REPRODUCTION<br>User's Name: Marisa Iacopelli<br>Time of Day: (H:M:S): 12:30<br>550363 | 27541536 |
| 07/02/2010 | | | REPRO | 20.00 | 0.20 | 4.00 | REPRODUCTION<br>User's Name: Douglas Deutsch<br>Time of Day: (H:M:S): 16:04<br>217345 | 27542674 |
| 07/02/2010 | | | REPRO | 30.00 | 0.20 | 6.00 | REPRODUCTION<br>User's Name: Eric Daucher<br>Time of Day: (H:M:S): 13:47<br>217345 | 27542675 |
| 07/02/2010 | | | REPRO | 9.00 | 0.20 | 1.80 | REPRODUCTION<br>User's Name: Eric Daucher<br>Time of Day: (H:M:S): 17:51<br>217345 | 27542676 |
| 07/02/2010 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION<br>User's Name: David Bava<br>Time of Day: (H:M:S): 15:41<br>513819 | 27542346 |
| 07/02/2010 | | | REPRO | 10.00 | 0.20 | 2.00 | REPRODUCTION<br>User's Name: Fremer, Suzanne<br>Time of Day: (H:M:S): 15:08<br>530263 | 27536173 |
| 07/02/2010 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION<br>User's Name: Sheila Pender<br>Time of Day: (H:M:S): 17:15<br>538752 | 27541523 |
| 07/05/2010 | | | REPRO | 68.00 | 0.20 | 13.60 | REPRODUCTION<br>User's Name: Roitman , Marc<br>Time of Day: (H:M:S): 12:47<br>Scan File 531116 | 27536800 |
| 07/05/2010 | | | REPRO | 9.00 | 0.20 | 1.80 | REPRODUCTION<br>User's Name: Marc Roitman<br>Time of Day: (H:M:S): 11:52<br>217345 | 27542677 |
| 07/05/2010 | | | REPRO | 9.00 | 0.20 | 1.80 | REPRODUCTION<br>User's Name: Marc Roitman<br>Time of Day: (H:M:S): 11:54<br>217345 | 27542678 |

Unbilled Recap Of Cost Detail - [19804.002 - BANKRUPTCY GENERAL]                                                                    Page 3
Client:19804 - TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE   8/23/2010 6:38:56 PM

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| 07/05/2010 | | | REPRO | 30.00 | 0.20 | 6.00 | REPRODUCTION<br>User's Name: Elizabeth Miller<br>Time of Day: (H:M:S): 17:39<br>550009 | 27541537 |
| 07/05/2010 | | | REPRO | 30.00 | 0.20 | 6.00 | REPRODUCTION<br>User's Name: Elizabeth Miller<br>Time of Day: (H:M:S): 17:59<br>550009 | 27541538 |
| 07/06/2010 | | | REPRO | 73.00 | 0.20 | 14.60 | REPRODUCTION<br>User's Name: Francesca Perkins<br>Time of Day: (H:M:S): 18:43<br>550222 | 27541539 |
| 07/06/2010 | | | REPRO | 4.00 | 0.20 | 0.80 | REPRODUCTION<br>User's Name: Pender, Sheila<br>Time of Day: (H:M:S): 10:52<br>533674 | 27542861 |
| 07/06/2010 | | | REPRO | 94.00 | 0.20 | 18.80 | REPRODUCTION<br>User's Name: N. Theodore Zink<br>Time of Day: (H:M:S): 18:47<br>514954 | 27542347 |
| 07/06/2010 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION<br>User's Name: David Bava<br>Time of Day: (H:M:S): 14:30<br>515175 | 27542348 |
| 07/06/2010 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION<br>User's Name: David Bava<br>Time of Day: (H:M:S): 14:44<br>515175 | 27542349 |
| 07/06/2010 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION<br>User's Name: David Bava<br>Time of Day: (H:M:S): 14:52<br>515175 | 27542350 |
| 07/06/2010 | | | REPRO | 4.00 | 0.20 | 0.80 | REPRODUCTION<br>User's Name: N. Theodore Zink<br>Time of Day: (H:M:S): 10:52<br>217416 | 27542672 |
| 07/07/2010 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION<br>User's Name: Francisco Vazquez<br>Time of Day: (H:M:S): 10:39<br>217446 | 27542673 |
| 07/07/2010 | | | REPRO | 23.00 | 0.20 | 4.60 | REPRODUCTION<br>User's Name: Kimberly Zafran<br>Time of Day: (H:M:S): 21:01<br>539508 | 27545728 |
| 07/07/2010 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION<br>User's Name: David Bava<br>Time of Day: (H:M:S): 16:59<br>515247 | 27546004 |
| 07/07/2010 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION<br>User's Name: David Bava<br>Time of Day: (H:M:S): 17:12<br>515247 | 27546005 |
| 07/07/2010 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION<br>User's Name: David Bava<br>Time of Day: (H:M:S): 17:22<br>515247 | 27546006 |
| 07/07/2010 | | | REPRO | 3.00 | 0.20 | 0.60 | REPRODUCTION<br>User's Name: David Bava<br>Time of Day: (H:M:S): 17:30<br>515247 | 27546007 |
| 07/07/2010 | | | REPRO | 3.00 | 0.20 | 0.60 | REPRODUCTION<br>User's Name: David Bava<br>Time of Day: (H:M:S): 17:45<br>515247 | 27546008 |