| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|-----------|
| 07/07/2010 | | | REPRO | 25.00 | 0.20 | 5.00 | REPRODUCTION | 27546135 |
| | | | | | | | User's Name: Helen Lamb | |
| | | | | | | | Time of Day: (H:M:S): 12:21 | |
| | | | | | | | 210496 | |
| 07/07/2010 | | | REPRO | 7.00 | 0.20 | 1.40 | REPRODUCTION | 27546136 |
| | | | | | | | User's Name: Eric Daucher | |
| | | | | | | | Time of Day: (H:M:S): 20:08 | |
| | | | | | | | 217397 | |
| 07/07/2010 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 27546137 |
| | | | | | | | User's Name: Helen Lamb | |
| | | | | | | | Time of Day: (H:M:S): 17:04 | |
| | | | | | | | 211405 | |
| 07/07/2010 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION | 27546138 |
| | | | | | | | User's Name: Helen Lamb | |
| | | | | | | | Time of Day: (H:M:S): 17:24 | |
| | | | | | | | 217472 | |
| 07/07/2010 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 27546139 |
| | | | | | | | User's Name: Francisco Vazquez | |
| | | | | | | | Time of Day: (H:M:S): 11:28 | |
| | | | | | | | 217449 | |
| 07/07/2010 | | | REPRO | 12.00 | 0.20 | 2.40 | REPRODUCTION | 27546140 |
| | | | | | | | User's Name: Eric Daucher | |
| | | | | | | | Time of Day: (H:M:S): 19:47 | |
| | | | | | | | 217474 | |
| 07/07/2010 | | | REPRO | 9.00 | 0.20 | 1.80 | REPRODUCTION | 27546141 |
| | | | | | | | User's Name: Eric Daucher | |
| | | | | | | | Time of Day: (H:M:S): 20:03 | |
| | | | | | | | 217474 | |
| 07/07/2010 | | | REPRO | 9.00 | 0.20 | 1.80 | REPRODUCTION | 27546142 |
| | | | | | | | User's Name: Eric Daucher | |
| | | | | | | | Time of Day: (H:M:S): 19:47 | |
| | | | | | | | 217345 | |
| 07/07/2010 | | | REPRO | 94.00 | 0.20 | 18.80 | REPRODUCTION | 27542351 |
| | | | | | | | User's Name: Francisco Vazquez | |
| | | | | | | | Time of Day: (H:M:S): 10:41 | |
| | | | | | | | 514954 | |
| 07/07/2010 | | | REPRO | 3.00 | 0.20 | 0.60 | REPRODUCTION | 27542352 |
| | | | | | | | User's Name: Marc Roitman | |
| | | | | | | | Time of Day: (H:M:S): 09:00 | |
| | | | | | | | 515195 | |
| 07/07/2010 | | | REPRO | 23.00 | 0.20 | 4.60 | REPRODUCTION | 27546010 |
| | | | | | | | User's Name: Marc Roitman | |
| | | | | | | | Time of Day: (H:M:S): 23:07 | |
| | | | | | | | 514262 | |
| 07/07/2010 | | | REPRO | 94.00 | 0.20 | 18.80 | REPRODUCTION | 27546011 |
| | | | | | | | User's Name: Robert Gayda | |
| | | | | | | | Time of Day: (H:M:S): 11:38 | |
| | | | | | | | 514954 | |
| 07/08/2010 | | | REPRO | 8.00 | 0.20 | 1.60 | REPRODUCTION | 27546012 |
| | | | | | | | User's Name: Helen Lamb | |
| | | | | | | | Time of Day: (H:M:S): 12:56 | |
| | | | | | | | 513571 | |
| 07/08/2010 | | | REPRO | 1.00 | 0.00 | 0.00 | REPRODUCTION | 27545726 |
| | | | | | | | User's Name: Helen Lamb | |
| | | | | | | | Time of Day: (H:M:S): 11:32 | |
| | | | | | | | 550172 | |
| 07/08/2010 | | | REPRO | 1.00 | 0.00 | 0.00 | REPRODUCTION | 27545727 |
| | | | | | | | User's Name: Helen Lamb | |
| | | | | | | | Time of Day: (H:M:S): 11:48 | |
| | | | | | | | 549268 | |
| 07/08/2010 | | | REPRO | 96.00 | 0.20 | 19.20 | REPRODUCTION | 27546368 |
| | | | | | | | User's Name: Gervasio, Barbara | |
| | | | | | | | Time of Day: (H:M:S): 15:15 | |
| | | | | | | | 539912 | |

Unbilled Recap Of Cost Detail - [19804.002 - BANKRUPTCY GENERAL]
Client:19804 - TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE   8/23/2010 6:38:56 PM                                    Page 5

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| 07/08/2010 | | | REPRO | 5.00 | 0.20 | 1.00 | REPRODUCTION | 27546369 |
| | | | | | | | User's Name: Andriani, Rose-Marie | |
| | | | | | | | Time of Day: (H:M:S): 10:49 | |
| | | | | | | | 539715 | |
| 07/08/2010 | | | REPRO | 8.00 | 0.20 | 1.60 | REPRODUCTION | 27546370 |
| | | | | | | | User's Name: Iacopelli, Marisa | |
| | | | | | | | Time of Day: (H:M:S): 16:30 | |
| | | | | | | | 539980 | |
| 07/08/2010 | | | REPRO | 5.00 | 0.20 | 1.00 | REPRODUCTION | 27546625 |
| | | | | | | | User's Name: Andriani, Rose-Marie | |
| | | | | | | | Time of Day: (H:M:S): 10:51 | |
| | | | | | | | Scan File 539714 | |
| 07/08/2010 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 27547639 |
| | | | | | | | User's Name: Elizabeth Miller | |
| | | | | | | | Time of Day: (H:M:S): 18:46 | |
| | | | | | | | 550009 | |
| 07/08/2010 | | | REPRO | 4.00 | 0.20 | 0.80 | REPRODUCTION | 27546009 |
| | | | | | | | User's Name: Marc Roitman | |
| | | | | | | | Time of Day: (H:M:S): 11:28 | |
| | | | | | | | 514982 | |
| 07/08/2010 | | | REPRO | 15.00 | 0.20 | 3.00 | REPRODUCTION | 27547776 |
| | | | | | | | User's Name: David Bava | |
| | | | | | | | Time of Day: (H:M:S): 16:30 | |
| | | | | | | | 504907 | |
| 07/08/2010 | | | REPRO | 1.00 | 0.00 | 0.00 | REPRODUCTION | 27547777 |
| | | | | | | | User's Name: Helen Lamb | |
| | | | | | | | Time of Day: (H:M:S): 15:22 | |
| | | | | | | | 514726 | |
| 07/08/2010 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 27547778 |
| | | | | | | | User's Name: David Bava | |
| | | | | | | | Time of Day: (H:M:S): 16:29 | |
| | | | | | | | 513819 | |
| 07/08/2010 | | | REPRO | 6.00 | 0.20 | 1.20 | REPRODUCTION | 27547779 |
| | | | | | | | User's Name: Robert Gayda | |
| | | | | | | | Time of Day: (H:M:S): 18:00 | |
| | | | | | | | 514841 | |
| 07/08/2010 | | | REPRO | 1.00 | 0.00 | 0.00 | REPRODUCTION | 27547780 |
| | | | | | | | User's Name: Helen Lamb | |
| | | | | | | | Time of Day: (H:M:S): 15:47 | |
| | | | | | | | 515051 | |
| 07/08/2010 | | | REPRO | 13.00 | 0.20 | 2.60 | REPRODUCTION | 27547877 |
| | | | | | | | User's Name: Eric Daucher | |
| | | | | | | | Time of Day: (H:M:S): 19:04 | |
| | | | | | | | 217474 | |
| 07/08/2010 | | | REPRO | 5.00 | 0.20 | 1.00 | REPRODUCTION | 27547878 |
| | | | | | | | User's Name: Eric Daucher | |
| | | | | | | | Time of Day: (H:M:S): 19:12 | |
| | | | | | | | 217474 | |
| 07/08/2010 | | | REPRO | 10.00 | 0.20 | 2.00 | REPRODUCTION | 27547879 |
| | | | | | | | User's Name: Eric Daucher | |
| | | | | | | | Time of Day: (H:M:S): 19:18 | |
| | | | | | | | 217474 | |
| 07/08/2010 | | | REPRO | 1.00 | 0.00 | 0.00 | REPRODUCTION | 27547881 |
| | | | | | | | User's Name: Helen Lamb | |
| | | | | | | | Time of Day: (H:M:S): 17:55 | |
| | | | | | | | 217345 | |
| 07/08/2010 | | | REPRO | 1.00 | 0.00 | 0.00 | REPRODUCTION | 27547882 |
| | | | | | | | User's Name: Helen Lamb | |
| | | | | | | | Time of Day: (H:M:S): 17:51 | |
| | | | | | | | 217349 | |
| 07/09/2010 | | | REPRO | 36.00 | 0.20 | 7.20 | REPRODUCTION | 27555572 |
| | | | | | | | User's Name: Elizabeth Miller | |
| | | | | | | | Time of Day: (H:M:S): 12:08 | |
| | | | | | | | 550009 | |

Unbilled Recap Of Cost Detail - [19804.002 - BANKRUPTCY GENERAL]                              Page 6
Client:19804 - TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE · 8/23/2010 6:38:56 PM

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|-----------|
| 07/09/2010 | | | REPRO | 36.00 | 0.20 | 7.20 | REPRODUCTION | 27555573 |
| | | | | | | | User's Name: Elizabeth Miller | |
| | | | | | | | Time of Day: (H:M:S): 12:22 | |
| | | | | | | | 550009 | |
| 07/09/2010 | | | REPRO | 4.00 | 0.20 | 0.80 | REPRODUCTION | 27555574 |
| | | | | | | | User's Name: Marisa Iacopelli | |
| | | | | | | | Time of Day: (H:M:S): 13:53 | |
| | | | | | | | 550935 | |
| 07/09/2010 | | | REPRO | 69.00 | 0.20 | 13.80 | REPRODUCTION | 27555776 |
| | | | | | | | User's Name: Christy Rivera | |
| | | | | | | | Time of Day: (H:M:S): 17:02 | |
| | | | | | | | 504237 | |
| 07/09/2010 | | | REPRO | 10.00 | 0.20 | 2.00 | REPRODUCTION | 27555975 |
| | | | | | | | User's Name: Helen Lamb | |
| | | | | | | | Time of Day: (H:M:S): 13:04 | |
| | | | | | | | 216169 | |
| 07/09/2010 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 27555976 |
| | | | | | | | User's Name: Helen Lamb | |
| | | | | | | | Time of Day: (H:M:S): 11:07 | |
| | | | | | | | 217415 | |
| 07/09/2010 | | | REPRO | 20.00 | 0.20 | 4.00 | REPRODUCTION | 27555977 |
| | | | | | | | User's Name: Helen Lamb | |
| | | | | | | | Time of Day: (H:M:S): 11:08 | |
| | | | | | | | 217472 | |
| 07/09/2010 | | | REPRO | 10.00 | 0.20 | 2.00 | REPRODUCTION | 27555978 |
| | | | | | | | User's Name: Helen Lamb | |
| | | | | | | | Time of Day: (H:M:S): 13:07 | |
| | | | | | | | 217472 | |
| 07/09/2010 | | | REPRO | 12.00 | 0.20 | 2.40 | REPRODUCTION | 27555979 |
| | | | | | | | User's Name: Eric Daucher | |
| | | | | | | | Time of Day: (H:M:S): 13:46 | |
| | | | | | | | 217474 | |
| 07/09/2010 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 27556118 |
| | | | | | | | User's Name: Andriani, Rose-Marie | |
| | | | | | | | Time of Day: (H:M:S): 12:00 | |
| | | | | | | | 542410 | |
| 07/09/2010 | | | REPRO | 1723.00 | 0.20 | 344.60 | REPRODUCTION | 27556119 |
| | | | | | | | User's Name: Berrios, Derrick | |
| | | | | | | | Time of Day: (H:M:S): 17:07 | |
| | | | | | | | 542649 | |
| 07/09/2010 | | | REPRO | 4.00 | 0.20 | 0.80 | REPRODUCTION | 27556395 |
| | | | | | | | User's Name: Andriani, Rose-Marie | |
| | | | | | | | Time of Day: (H:M:S): 12:00 | |
| | | | | | | | Scan File 542409 | |
| 07/09/2010 | | | REPRO | 3.00 | 0.20 | 0.60 | REPRODUCTION | 27547680 |
| | | | | | | | User's Name: N. Theodore Zink | |
| | | | | | | | Time of Day: (H:M:S): 08:11 | |
| | | | | | | | 217446 | |
| 07/09/2010 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION | 27547640 |
| | | | | | | | User's Name: Marisa Iacopelli | |
| | | | | | | | Time of Day: (H:M:S): 09:48 | |
| | | | | | | | 550935 | |
| 07/12/2010 | | | REPRO | 10.00 | 0.20 | 2.00 | REPRODUCTION | 27559174 |
| | | | | | | | User's Name: Helen Lamb | |
| | | | | | | | Time of Day: (H:M:S): 11:51 | |
| | | | | | | | 217472 | |
| 07/12/2010 | | | REPRO | 20.00 | 0.20 | 4.00 | REPRODUCTION | 27559175 |
| | | | | | | | User's Name: Francisco Vazquez | |
| | | | | | | | Time of Day: (H:M:S): 11:59 | |
| | | | | | | | 217386 | |
| 07/12/2010 | | | REPRO | 3.00 | 0.20 | 0.60 | REPRODUCTION | 27558900 |
| | | | | | | | User's Name: David Bava | |
| | | | | | | | Time of Day: (H:M:S): 12:23 | |
| | | | | | | | 515247 | |

Unbilled Recap Of Cost Detail - [19804.002 - BANKRUPTCY GENERAL]    Page 7
Client:19804 - TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE   8/23/2010 6:38:56 PM

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|-----------|
| 07/12/2010 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 27558901 |
| | | | | | | | User's Name: David Bava | |
| | | | | | | | Time of Day: (H:M:S): 12:28 | |
| | | | | | | | 515247 | |
| 07/12/2010 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 27558902 |
| | | | | | | | User's Name: David Bava | |
| | | | | | | | Time of Day: (H:M:S): 12:33 | |
| | | | | | | | 515247 | |
| 07/12/2010 | | | REPRO | 3.00 | 0.20 | 0.60 | REPRODUCTION | 27558903 |
| | | | | | | | User's Name: David Bava | |
| | | | | | | | Time of Day: (H:M:S): 14:39 | |
| | | | | | | | 515247 | |
| 07/12/2010 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION | 27558904 |
| | | | | | | | User's Name: David Bava | |
| | | | | | | | Time of Day: (H:M:S): 17:04 | |
| | | | | | | | 515247 | |
| 07/12/2010 | | | REPRO | 96.00 | 0.20 | 19.20 | REPRODUCTION | 27558905 |
| | | | | | | | User's Name: Francisco Vazquez | |
| | | | | | | | Time of Day: (H:M:S): 19:05 | |
| | | | | | | | 514954 | |
| 07/12/2010 | | | REPRO | 194.00 | 0.20 | 38.80 | REPRODUCTION | 27558906 |
| | | | | | | | User's Name: N. Theodore Zink | |
| | | | | | | | Time of Day: (H:M:S): 12:18 | |
| | | | | | | | 514954 | |
| 07/12/2010 | | | REPRO | 96.00 | 0.20 | 19.20 | REPRODUCTION | 27558907 |
| | | | | | | | User's Name: N. Theodore Zink | |
| | | | | | | | Time of Day: (H:M:S): 15:25 | |
| | | | | | | | 514954 | |
| 07/13/2010 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 27558908 |
| | | | | | | | User's Name: Robert Gayda | |
| | | | | | | | Time of Day: (H:M:S): 09:35 | |
| | | | | | | | 515538 | |
| 07/13/2010 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 27558909 |
| | | | | | | | User's Name: Robert Gayda | |
| | | | | | | | Time of Day: (H:M:S): 09:40 | |
| | | | | | | | 515538 | |
| 07/13/2010 | | | REPRO | 5.00 | 0.20 | 1.00 | REPRODUCTION | 27562113 |
| | | | | | | | User's Name: Phillip Kaminski | |
| | | | | | | | Time of Day: (H:M:S): 19:08 | |
| | | | | | | | 551365 | |
| 07/13/2010 | | | REPRO | 1.00 | 0.00 | 0.00 | REPRODUCTION | 27562409 |
| | | | | | | | User's Name: Sheila Pender | |
| | | | | | | | Time of Day: (H:M:S): 16:02 | |
| | | | | | | | 493811 | |
| 07/13/2010 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 27562411 |
| | | | | | | | User's Name: Marc Roitman | |
| | | | | | | | Time of Day: (H:M:S): 17:34 | |
| | | | | | | | 515599 | |
| 07/13/2010 | | | REPRO | 3.00 | 0.20 | 0.60 | REPRODUCTION | 27558665 |
| | | | | | | | User's Name: Alexandra Nellos | |
| | | | | | | | Time of Day: (H:M:S): 09:14 | |
| | | | | | | | 549138 | |
| 07/13/2010 | | | REPRO | 30.00 | 0.20 | 6.00 | REPRODUCTION | 27562413 |
| | | | | | | | User's Name: Robert Gayda | |
| | | | | | | | Time of Day: (H:M:S): 17:59 | |
| | | | | | | | 514841 | |
| 07/13/2010 | | | REPRO | 8.00 | 0.20 | 1.60 | REPRODUCTION | 27562414 |
| | | | | | | | User's Name: Christy Rivera | |
| | | | | | | | Time of Day: (H:M:S): 16:28 | |
| | | | | | | | 515548 | |
| 07/13/2010 | | | REPRO | 3.00 | 0.20 | 0.60 | REPRODUCTION | 27562415 |
| | | | | | | | User's Name: Christy Rivera | |
| | | | | | | | Time of Day: (H:M:S): 15:31 | |
| | | | | | | | 515592 | |

Unbilled Recap Of Cost Detail - [19804.002 - BANKRUPTCY GENERAL]                                    Page 8
Client:19804 - TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE   8/23/2010 6:38:56 PM

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| 07/13/2010 | | | REPRO | 3.00 | 0.20 | 0.60 | REPRODUCTION<br>User's Name: Christy Rivera<br>Time of Day: (H:M:S): 15:56<br>515592 | 27562416 |
| 07/13/2010 | | | REPRO | 6.00 | 0.20 | 1.20 | REPRODUCTION<br>User's Name: Christy Rivera<br>Time of Day: (H:M:S): 16:31<br>515592 | 27562417 |
| 07/13/2010 | | | REPRO | 15.00 | 0.20 | 3.00 | REPRODUCTION<br>User's Name: Christy Rivera<br>Time of Day: (H:M:S): 15:29<br>515592 | 27562418 |
| 07/13/2010 | | | REPRO | 15.00 | 0.20 | 3.00 | REPRODUCTION<br>User's Name: Young Yoo<br>Time of Day: (H:M:S): 17:16<br>515562 | 27562419 |
| 07/13/2010 | | | REPRO | 5.00 | 0.20 | 1.00 | REPRODUCTION<br>User's Name: Young Yoo<br>Time of Day: (H:M:S): 18:50<br>515562 | 27562420 |
| 07/13/2010 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION<br>User's Name: Yoo, Young<br>Time of Day: (H:M:S): 09:40<br>548589 | 27562656 |
| 07/13/2010 | | | REPRO | 3.00 | 0.20 | 0.60 | REPRODUCTION<br>User's Name: Iacopelli, Marisa<br>Time of Day: (H:M:S): 08:42<br>548545 | 27562657 |
| 07/13/2010 | | | REPRO | 21.00 | 0.20 | 4.20 | REPRODUCTION<br>User's Name: Iacopelli, Marisa<br>Time of Day: (H:M:S): 08:44<br>548549 | 27562658 |
| 07/13/2010 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION<br>User's Name: Iacopelli, Marisa<br>Time of Day: (H:M:S): 08:47<br>548550 | 27562659 |
| 07/13/2010 | | | REPRO | 7.00 | 0.20 | 1.40 | REPRODUCTION<br>User's Name: Iacopelli, Marisa<br>Time of Day: (H:M:S): 08:49<br>548551 | 27562660 |
| 07/13/2010 | | | REPRO | 6.00 | 0.20 | 1.20 | REPRODUCTION<br>User's Name: Iacopelli, Marisa<br>Time of Day: (H:M:S): 08:51<br>548553 | 27562661 |
| 07/13/2010 | | | REPRO | 28.00 | 0.20 | 5.60 | REPRODUCTION<br>User's Name: Iacopelli, Marisa<br>Time of Day: (H:M:S): 08:53<br>548554 | 27562662 |
| 07/13/2010 | | | REPRO | 108.00 | 0.20 | 21.60 | REPRODUCTION<br>User's Name: Iacopelli, Marisa<br>Time of Day: (H:M:S): 10:13<br>548621 | 27562663 |
| 07/13/2010 | | | REPRO | 4.00 | 0.20 | 0.80 | REPRODUCTION<br>User's Name: Roitman , Marc<br>Time of Day: (H:M:S): 15:13<br>548967 | 27562664 |
| 07/13/2010 | | | REPRO | 9.00 | 0.20 | 1.80 | REPRODUCTION<br>User's Name: Carson , Benjamin<br>Time of Day: (H:M:S): 15:48<br>Scan File 548994 | 27563021 |
| 07/13/2010 | | | REPRO | 8.00 | 0.20 | 1.60 | REPRODUCTION<br>User's Name: Iacopelli, Marisa<br>Time of Day: (H:M:S): 09:06<br>Scan File 548564 | 27563022 |

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|---|---|---|---|---|---|---|---|---|
| 07/13/2010 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION<br>User's Name: Iacopelli, Marisa<br>Time of Day: (H:M:S): 09:06<br>Scan File 548565 | 27563023 |
| 07/13/2010 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION<br>User's Name: Iacopelli, Marisa<br>Time of Day: (H:M:S): 09:06<br>Scan File 548566 | 27563024 |
| 07/13/2010 | | | REPRO | 5.00 | 0.20 | 1.00 | REPRODUCTION<br>User's Name: Iacopelli, Marisa<br>Time of Day: (H:M:S): 09:06<br>Scan File 548567 | 27563025 |
| 07/13/2010 | | | REPRO | 29.00 | 0.20 | 5.80 | REPRODUCTION<br>User's Name: Iacopelli, Marisa<br>Time of Day: (H:M:S): 09:07<br>Scan File 548568 | 27563026 |
| 07/13/2010 | | | REPRO | 5.00 | 0.20 | 1.00 | REPRODUCTION<br>User's Name: Iacopelli, Marisa<br>Time of Day: (H:M:S): 09:05<br>Scan File 548562 | 27563027 |
| 07/13/2010 | | | REPRO | 4.00 | 0.20 | 0.80 | REPRODUCTION<br>User's Name: Iacopelli, Marisa<br>Time of Day: (H:M:S): 09:05<br>Scan File 548563 | 27563028 |
| 07/14/2010 | | | REPRO | 4.00 | 0.20 | 0.80 | REPRODUCTION<br>User's Name: Phillip Kaminski<br>Time of Day: (H:M:S): 19:37<br>551365 | 27567897 |
| 07/14/2010 | | | REPRO | 4.00 | 0.20 | 0.80 | REPRODUCTION<br>User's Name: Alexandra Nellos<br>Time of Day: (H:M:S): 15:17<br>549408 | 27567898 |
| 07/14/2010 | | | REPRO | 11.00 | 0.20 | 2.20 | REPRODUCTION<br>User's Name: Marisa Iacopelli<br>Time of Day: (H:M:S): 17:06<br>551417 | 27567899 |
| 07/14/2010 | | | REPRO | 26.00 | 0.20 | 5.20 | REPRODUCTION<br>User's Name: Robert Gayda<br>Time of Day: (H:M:S): 20:09<br>514841 | 27568044 |
| 07/14/2010 | | | REPRO | 100.00 | 0.20 | 20.00 | REPRODUCTION<br>User's Name: N. Theodore Zink<br>Time of Day: (H:M:S): 18:35<br>514954 | 27568045 |
| 07/14/2010 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION<br>User's Name: Helen Lamb<br>Time of Day: (H:M:S): 16:06<br>212138 | 27568136 |
| 07/14/2010 | | | REPRO | 28.00 | 0.20 | 5.60 | REPRODUCTION<br>User's Name: Marc Roitman<br>Time of Day: (H:M:S): 17:45<br>217426 | 27568137 |
| 07/14/2010 | | | REPRO | 1.00 | 0.00 | 0.00 | REPRODUCTION<br>User's Name: N. Theodore Zink<br>Time of Day: (H:M:S): 17:54<br>217446 | 27568138 |
| 07/14/2010 | | | REPRO | 54.00 | 0.20 | 10.80 | REPRODUCTION<br>User's Name: Lamb, Helen<br>Time of Day: (H:M:S): 10:01<br>551808 | 27568221 |
| 07/14/2010 | | | REPRO | 10.00 | 0.20 | 2.00 | REPRODUCTION<br>User's Name: Lamb, Helen<br>Time of Day: (H:M:S): 11:59<br>551942 | 27568222 |

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|---|---|---|---|---|---|---|---|---|
| 07/14/2010 | | | REPRO | 45.00 | 0.20 | 9.00 | REPRODUCTION | 27568223 |
| | | | | | | | User's Name: Lamb, Helen | |
| | | | | | | | Time of Day: (H:M:S): 16:43 | |
| | | | | | | | 552152 | |
| 07/14/2010 | | | REPRO | 11.00 | 0.20 | 2.20 | REPRODUCTION | 27568544 |
| | | | | | | | User's Name: Lamb, Helen | |
| | | | | | | | Time of Day: (H:M:S): 12:00 | |
| | | | | | | | Scan File 551941 | |
| 07/14/2010 | | | REPRO | 4.00 | 0.20 | 0.80 | REPRODUCTION | 27562412 |
| | | | | | | | User's Name: Marc Roitman | |
| | | | | | | | Time of Day: (H:M:S): 11:39 | |
| | | | | | | | 514982 | |
| 07/14/2010 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION | 27562410 |
| | | | | | | | User's Name: Helen Lamb | |
| | | | | | | | Time of Day: (H:M:S): 09:57 | |
| | | | | | | | 481716 | |
| 07/15/2010 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 27570290 |
| | | | | | | | User's Name: Sheila Pender | |
| | | | | | | | Time of Day: (H:M:S): 12:19 | |
| | | | | | | | 520045 | |
| 07/15/2010 | | | REPRO | 10.00 | 0.20 | 2.00 | REPRODUCTION | 27570291 |
| | | | | | | | User's Name: Sheila Pender | |
| | | | | | | | Time of Day: (H:M:S): 14:32 | |
| | | | | | | | 520045 | |
| 07/15/2010 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 27570292 |
| | | | | | | | User's Name: Lynn Perdue | |
| | | | | | | | Time of Day: (H:M:S): 14:43 | |
| | | | | | | | 551563 | |
| 07/15/2010 | | | REPRO | 17.00 | 0.20 | 3.40 | REPRODUCTION | 27570551 |
| | | | | | | | User's Name: David Bava | |
| | | | | | | | Time of Day: (H:M:S): 16:59 | |
| | | | | | | | 504907 | |
| 07/15/2010 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION | 27570552 |
| | | | | | | | User's Name: Marc Roitman | |
| | | | | | | | Time of Day: (H:M:S): 18:03 | |
| | | | | | | | 515708 | |
| 07/15/2010 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 27570553 |
| | | | | | | | User's Name: Marc Roitman | |
| | | | | | | | Time of Day: (H:M:S): 10:30 | |
| | | | | | | | 515599 | |
| 07/15/2010 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 27570554 |
| | | | | | | | User's Name: David Bava | |
| | | | | | | | Time of Day: (H:M:S): 11:20 | |
| | | | | | | | 513819 | |
| 07/15/2010 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 27570555 |
| | | | | | | | User's Name: David Bava | |
| | | | | | | | Time of Day: (H:M:S): 11:22 | |
| | | | | | | | 513819 | |
| 07/15/2010 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 27570556 |
| | | | | | | | User's Name: David Bava | |
| | | | | | | | Time of Day: (H:M:S): 16:59 | |
| | | | | | | | 513819 | |
| 07/15/2010 | | | REPRO | 42.00 | 0.20 | 8.40 | REPRODUCTION | 27570557 |
| | | | | | | | User's Name: Andrew Rosenblatt | |
| | | | | | | | Time of Day: (H:M:S): 17:55 | |
| | | | | | | | 514841 | |
| 07/15/2010 | | | REPRO | 42.00 | 0.20 | 8.40 | REPRODUCTION | 27570558 |
| | | | | | | | User's Name: Robert Gayda | |
| | | | | | | | Time of Day: (H:M:S): 15:22 | |
| | | | | | | | 514841 | |
| 07/15/2010 | | | REPRO | 14.00 | 0.20 | 2.80 | REPRODUCTION | 27570559 |
| | | | | | | | User's Name: Robert Gayda | |
| | | | | | | | Time of Day: (H:M:S): 15:51 | |
| | | | | | | | 514841 | |

Unbilled Recap Of Cost Detail - [19804.002 - BANKRUPTCY GENERAL]
Client:19804 - TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE   8/23/2010 6:38:56 PM

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|-----------|
| 07/15/2010 | | | REPRO | 14.00 | 0.20 | 2.80 | REPRODUCTION | 27570560 |
| | | | | | | | User's Name: Robert Gayda | |
| | | | | | | | Time of Day: (H:M:S): 17:45 | |
| | | | | | | | 514841 | |
| 07/15/2010 | | | REPRO | 4.00 | 0.20 | 0.80 | REPRODUCTION | 27570672 |
| | | | | | | | User's Name: Douglas Deutsch | |
| | | | | | | | Time of Day: (H:M:S): 18:27 | |
| | | | | | | | 217563 | |
| 07/15/2010 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 27570673 |
| | | | | | | | User's Name: Helen Lamb | |
| | | | | | | | Time of Day: (H:M:S): 10:57 | |
| | | | | | | | 215742 | |
| 07/15/2010 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 27570674 |
| | | | | | | | User's Name: Helen Lamb | |
| | | | | | | | Time of Day: (H:M:S): 10:55 | |
| | | | | | | | 216764 | |
| 07/15/2010 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 27570675 |
| | | | | | | | User's Name: Helen Lamb | |
| | | | | | | | Time of Day: (H:M:S): 13:05 | |
| | | | | | | | 213469 | |
| 07/15/2010 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 27570676 |
| | | | | | | | User's Name: Helen Lamb | |
| | | | | | | | Time of Day: (H:M:S): 13:34 | |
| | | | | | | | 213469 | |
| 07/15/2010 | | | REPRO | 10.00 | 0.20 | 2.00 | REPRODUCTION | 27570677 |
| | | | | | | | User's Name: Helen Lamb | |
| | | | | | | | Time of Day: (H:M:S): 12:36 | |
| | | | | | | | 212138 | |
| 07/15/2010 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION | 27571339 |
| | | | | | | | User's Name: Andriani, Rose-Marie | |
| | | | | | | | Time of Day: (H:M:S): 09:48 | |
| | | | | | | | Scan File 555179 | |
| 07/16/2010 | | | REPRO | 3.00 | 0.20 | 0.60 | REPRODUCTION | 27572696 |
| | | | | | | | User's Name: Sheila Pender | |
| | | | | | | | Time of Day: (H:M:S): 12:09 | |
| | | | | | | | 520045 | |
| 07/16/2010 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION | 27572697 |
| | | | | | | | User's Name: Sheila Pender | |
| | | | | | | | Time of Day: (H:M:S): 16:37 | |
| | | | | | | | 538752 | |
| 07/16/2010 | | | REPRO | 8.00 | 0.20 | 1.60 | REPRODUCTION | 27572698 |
| | | | | | | | User's Name: Bonnie Dye | |
| | | | | | | | Time of Day: (H:M:S): 12:13 | |
| | | | | | | | 551365 | |
| 07/16/2010 | | | REPRO | 4.00 | 0.20 | 0.80 | REPRODUCTION | 27572699 |
| | | | | | | | User's Name: Bonnie Dye | |
| | | | | | | | Time of Day: (H:M:S): 17:08 | |
| | | | | | | | 551365 | |
| 07/16/2010 | | | REPRO | 18.00 | 0.20 | 3.60 | REPRODUCTION | 27572964 |
| | | | | | | | User's Name: Helen Lamb | |
| | | | | | | | Time of Day: (H:M:S): 18:07 | |
| | | | | | | | 504907 | |
| 07/16/2010 | | | REPRO | 7.00 | 0.20 | 1.40 | REPRODUCTION | 27572965 |
| | | | | | | | User's Name: Helen Lamb | |
| | | | | | | | Time of Day: (H:M:S): 18:07 | |
| | | | | | | | 505060 | |
| 07/16/2010 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 27572966 |
| | | | | | | | User's Name: Helen Lamb | |
| | | | | | | | Time of Day: (H:M:S): 18:07 | |
| | | | | | | | 513819 | |
| 07/16/2010 | | | REPRO | 1.00 | 0.00 | 0.00 | REPRODUCTION | 27572967 |
| | | | | | | | User's Name: Helen Lamb | |
| | | | | | | | Time of Day: (H:M:S): 14:45 | |
| | | | | | | | 514841 | |

Unbilled Recap Of Cost Detail - [19804.002 - BANKRUPTCY GENERAL]                                                                                      Page 12
Client:19804 - TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE   8/23/2010 6:38:56 PM

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| 07/16/2010 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 27572968 |
| | | | | | | | User's Name: Marc Roitman | |
| | | | | | | | Time of Day: (H:M:S): 14:10 | |
| | | | | | | | 515672 | |
| 07/19/2010 | | | REPRO | 5.00 | 0.20 | 1.00 | REPRODUCTION | 27573085 |
| | | | | | | | User's Name: Helen Lamb | |
| | | | | | | | Time of Day: (H:M:S): 09:34 | |
| | | | | | | | 217415 | |
| 07/19/2010 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 27575353 |
| | | | | | | | User's Name: Lynn Perdue | |
| | | | | | | | Time of Day: (H:M:S): 15:03 | |
| | | | | | | | 551840 | |
| 07/19/2010 | | | REPRO | 18.00 | 0.20 | 3.60 | REPRODUCTION | 27575584 |
| | | | | | | | User's Name: Helen Lamb | |
| | | | | | | | Time of Day: (H:M:S): 16:39 | |
| | | | | | | | 504907 | |
| 07/19/2010 | | | REPRO | 4.00 | 0.20 | 0.80 | REPRODUCTION | 27575585 |
| | | | | | | | User's Name: Helen Lamb | |
| | | | | | | | Time of Day: (H:M:S): 16:29 | |
| | | | | | | | 505060 | |
| 07/19/2010 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 27575586 |
| | | | | | | | User's Name: Sheila Pender | |
| | | | | | | | Time of Day: (H:M:S): 11:40 | |
| | | | | | | | 515599 | |
| 07/19/2010 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION | 27575587 |
| | | | | | | | User's Name: Sheila Pender | |
| | | | | | | | Time of Day: (H:M:S): 11:41 | |
| | | | | | | | 515599 | |
| 07/19/2010 | | | REPRO | 4.00 | 0.20 | 0.80 | REPRODUCTION | 27575588 |
| | | | | | | | User's Name: Marc Roitman | |
| | | | | | | | Time of Day: (H:M:S): 10:06 | |
| | | | | | | | 515719 | |
| 07/19/2010 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION | 27575589 |
| | | | | | | | User's Name: Helen Lamb | |
| | | | | | | | Time of Day: (H:M:S): 16:41 | |
| | | | | | | | 513819 | |
| 07/19/2010 | | | REPRO | 1.00 | 0.00 | 0.00 | REPRODUCTION | 27575590 |
| | | | | | | | User's Name: Christy Rivera | |
| | | | | | | | Time of Day: (H:M:S): 16:41 | |
| | | | | | | | 514841 | |
| 07/19/2010 | | | REPRO | 7.00 | 0.20 | 1.40 | REPRODUCTION | 27575657 |
| | | | | | | | User's Name: Helen Lamb | |
| | | | | | | | Time of Day: (H:M:S): 17:04 | |
| | | | | | | | 211405 | |
| 07/19/2010 | | | REPRO | 6.00 | 0.20 | 1.20 | REPRODUCTION | 27575808 |
| | | | | | | | User's Name: Vazquez, Francisco | |
| | | | | | | | Time of Day: (H:M:S): 11:41 | |
| | | | | | | | 561403 | |
| 07/19/2010 | | | REPRO | 14.00 | 0.20 | 2.80 | REPRODUCTION | 27575809 |
| | | | | | | | User's Name: Vazquez, Francisco | |
| | | | | | | | Time of Day: (H:M:S): 14:05 | |
| | | | | | | | 561549 | |
| 07/19/2010 | | | REPRO | 6.00 | 0.20 | 1.20 | REPRODUCTION | 27575810 |
| | | | | | | | User's Name: Andriani, Rose-Marie | |
| | | | | | | | Time of Day: (H:M:S): 11:55 | |
| | | | | | | | 561440 | |
| 07/19/2010 | | | REPRO | 4.00 | 0.20 | 0.80 | REPRODUCTION | 27576082 |
| | | | | | | | User's Name: Andriani, Rose-Marie | |
| | | | | | | | Time of Day: (H:M:S): 11:57 | |
| | | | | | | | Scan File 561438 | |
| 07/20/2010 | | | REPRO | 25.00 | 0.20 | 5.00 | REPRODUCTION | 27578179 |
| | | | | | | | User's Name: James Stenger | |
| | | | | | | | Time of Day: (H:M:S): 12:49 | |
| | | | | | | | 292145 | |

Unbilled Recap Of Cost Detail - [19804.002 - BANKRUPTCY GENERAL]
Client:19804 - TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE   8/23/2010 6:38:56 PM

Page 13

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|-----------|
| 07/20/2010 | | | REPRO | 22.00 | 0.20 | 4.40 | REPRODUCTION | 27578180 |
| | | | | | | | User's Name: James Stenger | |
| | | | | | | | Time of Day: (H:M:S): 13:13 | |
| | | | | | | | 292145 | |
| 07/20/2010 | | | REPRO | 9.00 | 0.20 | 1.80 | REPRODUCTION | 27578659 |
| | | | | | | | User's Name: Lindsay MacLeod | |
| | | | | | | | Time of Day: (H:M:S): 17:43 | |
| | | | | | | | 551930 | |
| 07/20/2010 | | | REPRO | 36.00 | 0.20 | 7.20 | REPRODUCTION | 27575658 |
| | | | | | | | User's Name: Robert Gayda | |
| | | | | | | | Time of Day: (H:M:S): 09:36 | |
| | | | | | | | 217390 | |
| 07/20/2010 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION | 27578662 |
| | | | | | | | User's Name: Douglas Deutsch | |
| | | | | | | | Time of Day: (H:M:S): 10:59 | |
| | | | | | | | 551622 | |
| 07/20/2010 | | | REPRO | 8.00 | 0.20 | 1.60 | REPRODUCTION | 27578663 |
| | | | | | | | User's Name: Marisa Iacopelli | |
| | | | | | | | Time of Day: (H:M:S): 17:18 | |
| | | | | | | | 551895 | |
| 07/20/2010 | | | REPRO | 8.00 | 0.20 | 1.60 | REPRODUCTION | 27578664 |
| | | | | | | | User's Name: Marisa Iacopelli | |
| | | | | | | | Time of Day: (H:M:S): 12:36 | |
| | | | | | | | 551895 | |
| 07/20/2010 | | | REPRO | 34.00 | 0.20 | 6.80 | REPRODUCTION | 27578905 |
| | | | | | | | User's Name: Helen Lamb | |
| | | | | | | | Time of Day: (H:M:S): 16:34 | |
| | | | | | | | 504907 | |
| 07/20/2010 | | | REPRO | 4.00 | 0.20 | 0.80 | REPRODUCTION | 27578906 |
| | | | | | | | User's Name: Helen Lamb | |
| | | | | | | | Time of Day: (H:M:S): 16:20 | |
| | | | | | | | 505060 | |
| 07/20/2010 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION | 27578907 |
| | | | | | | | User's Name: Marc Roitman | |
| | | | | | | | Time of Day: (H:M:S): 12:22 | |
| | | | | | | | 515708 | |
| 07/20/2010 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION | 27578908 |
| | | | | | | | User's Name: Marc Roitman | |
| | | | | | | | Time of Day: (H:M:S): 12:32 | |
| | | | | | | | 515708 | |
| 07/20/2010 | | | REPRO | 4.00 | 0.20 | 0.80 | REPRODUCTION | 27578909 |
| | | | | | | | User's Name: Marc Roitman | |
| | | | | | | | Time of Day: (H:M:S): 12:17 | |
| | | | | | | | 515719 | |
| 07/20/2010 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION | 27578910 |
| | | | | | | | User's Name: Helen Lamb | |
| | | | | | | | Time of Day: (H:M:S): 16:35 | |
| | | | | | | | 513819 | |
| 07/20/2010 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION | 27579026 |
| | | | | | | | User's Name: Douglas Deutsch | |
| | | | | | | | Time of Day: (H:M:S): 18:41 | |
| | | | | | | | 217563 | |
| 07/20/2010 | | | REPRO | 23.00 | 0.20 | 4.60 | REPRODUCTION | 27579027 |
| | | | | | | | User's Name: Maya Nair | |
| | | | | | | | Time of Day: (H:M:S): 20:18 | |
| | | | | | | | 217610 | |
| 07/20/2010 | | | REPRO | 3.00 | 0.20 | 0.60 | REPRODUCTION | 27575352 |
| | | | | | | | User's Name: Alexandra Nellos | |
| | | | | | | | Time of Day: (H:M:S): 09:20 | |
| | | | | | | | 549138 | |
| 07/21/2010 | | | REPRO | 4.00 | 0.20 | 0.80 | REPRODUCTION | 27578660 |
| | | | | | | | User's Name: Lindsay MacLeod | |
| | | | | | | | Time of Day: (H:M:S): 08:27 | |
| | | | | | | | 551930 | |

Unbilled Recap Of Cost Detail - [19804.002 - BANKRUPTCY GENERAL]
Client:19804 - TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE   8/23/2010 6:38:56 PM

Page 14

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|-----------|
| 07/21/2010 | | | REPRO | 4.00 | 0.20 | 0.80 | REPRODUCTION | 27578661 |
| | | | | | | | User's Name: Lindsay MacLeod | |
| | | | | | | | Time of Day: (H:M:S): 08:33 | |
| | | | | | | | 551930 | |
| 07/21/2010 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION | 27609616 |
| | | | | | | | User's Name: Helen Lamb | |
| | | | | | | | Time of Day: (H:M:S): 17:07 | |
| | | | | | | | 513619 | |
| 07/21/2010 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 27610046 |
| | | | | | | | User's Name: Helen Lamb | |
| | | | | | | | Time of Day: (H:M:S): 18:57 | |
| | | | | | | | 212138 | |
| 07/21/2010 | | | REPRO | 34.00 | 0.20 | 6.80 | REPRODUCTION | 27609591 |
| | | | | | | | User's Name: Helen Lamb | |
| | | | | | | | Time of Day: (H:M:S): 17:08 | |
| | | | | | | | 504907 | |
| 07/21/2010 | | | REPRO | 4.00 | 0.20 | 0.80 | REPRODUCTION | 27609592 |
| | | | | | | | User's Name: Helen Lamb | |
| | | | | | | | Time of Day: (H:M:S): 16:43 | |
| | | | | | | | 505060 | |
| 07/21/2010 | | | REPRO | 4.00 | 0.20 | 0.80 | REPRODUCTION | 27609593 |
| | | | | | | | User's Name: Helen Lamb | |
| | | | | | | | Time of Day: (H:M:S): 17:09 | |
| | | | | | | | 505060 | |
| 07/21/2010 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 27608982 |
| | | | | | | | User's Name: Sheila Pender | |
| | | | | | | | Time of Day: (H:M:S): 16:24 | |
| | | | | | | | 530725 | |
| 07/21/2010 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION | 27608983 |
| | | | | | | | User's Name: Sheila Pender | |
| | | | | | | | Time of Day: (H:M:S): 16:21 | |
| | | | | | | | 538752 | |
| 07/21/2010 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION | 27608984 |
| | | | | | | | User's Name: Lindsay MacLeod | |
| | | | | | | | Time of Day: (H:M:S): 10:14 | |
| | | | | | | | 551930 | |
| 07/21/2010 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION | 27608985 |
| | | | | | | | User's Name: Lindsay MacLeod | |
| | | | | | | | Time of Day: (H:M:S): 11:03 | |
| | | | | | | | 551930 | |
| 07/21/2010 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION | 27608986 |
| | | | | | | | User's Name: Lindsay MacLeod | |
| | | | | | | | Time of Day: (H:M:S): 14:06 | |
| | | | | | | | 551930 | |
| 07/21/2010 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION | 27608987 |
| | | | | | | | User's Name: Lindsay MacLeod | |
| | | | | | | | Time of Day: (H:M:S): 14:14 | |
| | | | | | | | 551930 | |
| 07/21/2010 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION | 27608988 |
| | | | | | | | User's Name: Lindsay MacLeod | |
| | | | | | | | Time of Day: (H:M:S): 14:22 | |
| | | | | | | | 551930 | |
| 07/22/2010 | | | REPRO | 7.00 | 0.20 | 1.40 | REPRODUCTION | 27608989 |
| | | | | | | | User's Name: Marisa Iacopelli | |
| | | | | | | | Time of Day: (H:M:S): 17:03 | |
| | | | | | | | 552066 | |
| 07/22/2010 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 27609608 |
| | | | | | | | User's Name: Helen Lamb | |
| | | | | | | | Time of Day: (H:M:S): 16:10 | |
| | | | | | | | 485962 | |
| 07/22/2010 | | | REPRO | 10.00 | 0.20 | 2.00 | REPRODUCTION | 27609609 |
| | | | | | | | User's Name: Helen Lamb | |
| | | | | | | | Time of Day: (H:M:S): 16:11 | |
| | | | | | | | 485962 | |

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| 07/22/2010 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION<br>User's Name: Marc Roitman<br>Time of Day: (H:M:S): 14:33<br>506812 | 27609610 |
| 07/22/2010 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION<br>User's Name: Marc Roitman<br>Time of Day: (H:M:S): 14:35<br>506812 | 27609611 |
| 07/22/2010 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION<br>User's Name: Marc Roitman<br>Time of Day: (H:M:S): 15:54<br>506812 | 27609612 |
| 07/22/2010 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION<br>User's Name: Aram Hanessian<br>Time of Day: (H:M:S): 17:15<br>516262 | 27609613 |
| 07/22/2010 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION<br>User's Name: Sheila Pender<br>Time of Day: (H:M:S): 19:03<br>516262 | 27609614 |
| 07/22/2010 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION<br>User's Name: Aram Hanessian<br>Time of Day: (H:M:S): 14:24<br>516233 | 27609594 |
| 07/22/2010 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION<br>User's Name: Sheila Pender<br>Time of Day: (H:M:S): 19:05<br>516208 | 27609595 |
| 07/22/2010 | | | REPRO | 18.00 | 0.20 | 3.60 | REPRODUCTION<br>User's Name: Helen Lamb<br>Time of Day: (H:M:S): 14:22<br>504907 | 27609596 |
| 07/22/2010 | | | REPRO | 36.00 | 0.20 | 7.20 | REPRODUCTION<br>User's Name: Helen Lamb<br>Time of Day: (H:M:S): 17:00<br>504907 | 27609597 |
| 07/22/2010 | | | REPRO | 3.00 | 0.20 | 0.60 | REPRODUCTION<br>User's Name: Helen Lamb<br>Time of Day: (H:M:S): 16:55<br>505060 | 27609598 |
| 07/22/2010 | | | REPRO | 5.00 | 0.20 | 1.00 | REPRODUCTION<br>User's Name: Aram Hanessian<br>Time of Day: (H:M:S): 11:06<br>516208 | 27609599 |
| 07/22/2010 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION<br>User's Name: Aram Hanessian<br>Time of Day: (H:M:S): 14:24<br>516208 | 27609600 |
| 07/22/2010 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION<br>User's Name: Aram Hanessian<br>Time of Day: (H:M:S): 17:15<br>516208 | 27609601 |
| 07/22/2010 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION<br>User's Name: Aram Hanessian<br>Time of Day: (H:M:S): 17:15<br>516233 | 27609602 |
| 07/22/2010 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION<br>User's Name: Sheila Pender<br>Time of Day: (H:M:S): 19:04<br>516233 | 27609603 |
| 07/22/2010 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION<br>User's Name: Helen Lamb<br>Time of Day: (H:M:S): 11:23<br>212138 | 27610047 |

Unbilled Recap Of Cost Detail - [19804.002 - BANKRUPTCY GENERAL]
Client:19804 - TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE    8/23/2010 6:38:56 PM

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|-----------|
| 07/22/2010 | | | REPRO | 18.00 | 0.20 | 3.60 | REPRODUCTION<br>User's Name: Helen Lamb<br>Time of Day: (H:M:S): 12:53<br>212138 | 27610048 |
| 07/22/2010 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION<br>User's Name: Helen Lamb<br>Time of Day: (H:M:S): 18:50<br>212138 | 27610049 |
| 07/22/2010 | | | REPRO | 19.00 | 0.20 | 3.80 | REPRODUCTION<br>User's Name: Helen Lamb<br>Time of Day: (H:M:S): 13:01<br>217415 | 27610050 |
| 07/22/2010 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION<br>User's Name: Helen Lamb<br>Time of Day: (H:M:S): 14:06<br>513819 | 27609617 |
| 07/22/2010 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION<br>User's Name: Helen Lamb<br>Time of Day: (H:M:S): 14:26<br>513819 | 27609618 |
| 07/22/2010 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION<br>User's Name: Helen Lamb<br>Time of Day: (H:M:S): 16:58<br>513819 | 27609619 |
| 07/22/2010 | | | REPRO | 102.00 | 0.20 | 20.40 | REPRODUCTION<br>User's Name: N. Theodore Zink<br>Time of Day: (H:M:S): 15:18<br>514984 | 27609620 |
| 07/22/2010 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION<br>User's Name: Francisco Vazquez<br>Time of Day: (H:M:S): 17:16<br>488993 | 27609622 |
| 07/22/2010 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION<br>User's Name: Helen Lamb<br>Time of Day: (H:M:S): 09:51<br>210618 | 27610044 |
| 07/22/2010 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION<br>User's Name: Hanessian, Aram<br>Time of Day: (H:M:S): 17:00<br>571305 | 27604572 |
| 07/22/2010 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION<br>User's Name: Andriani, Rose-Marie<br>Time of Day: (H:M:S): 14:10<br>571116 | 27604573 |
| 07/22/2010 | | | REPRO | 7.00 | 0.20 | 1.40 | REPRODUCTION<br>User's Name: Andriani, Rose-Marie<br>Time of Day: (H:M:S): 14:57<br>571172 | 27604574 |
| 07/22/2010 | | | REPRO | 25.00 | 0.20 | 5.00 | REPRODUCTION<br>User's Name: Lamb, Helen<br>Time of Day: (H:M:S): 18:54<br>Scan File 571364 | 27605602 |
| 07/22/2010 | | | REPRO | 24.00 | 0.20 | 4.80 | REPRODUCTION<br>User's Name: Lamb, Helen<br>Time of Day: (H:M:S): 18:55<br>Scan File 571365 | 27605603 |
| 07/22/2010 | | | REPRO | 24.00 | 0.20 | 4.80 | REPRODUCTION<br>User's Name: Lamb, Helen<br>Time of Day: (H:M:S): 18:55<br>Scan File 571366 | 27605604 |
| 07/22/2010 | | | REPRO | 5.00 | 0.20 | 1.00 | REPRODUCTION<br>User's Name: Andriani, Rose-Marie<br>Time of Day: (H:M:S): 14:58<br>Scan File 571164 | 27605605 |

Unbilled Recap Of Cost Detail - [19804.002 - BANKRUPTCY GENERAL]
Client:19804 - TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE   8/23/2010 6:38:56 PM

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|---|---|---|---|---|---|---|---|---|
| 07/22/2010 | | | REPRO | 5.00 | 0.20 | 1.00 | REPRODUCTION | 27605606 |
| | | | | | | | User's Name: Andriani, Rose-Marie | |
| | | | | | | | Time of Day: (H:M:S): 14:59 | |
| | | | | | | | Scan File 571168 | |
| 07/22/2010 | | | REPRO | 6.00 | 0.20 | 1.20 | REPRODUCTION | 27605607 |
| | | | | | | | User's Name: Andriani, Rose-Marie | |
| | | | | | | | Time of Day: (H:M:S): 15:00 | |
| | | | | | | | Scan File 571170 | |
| 07/22/2010 | | | REPRO | 6.00 | 0.20 | 1.20 | REPRODUCTION | 27605608 |
| | | | | | | | User's Name: Andriani, Rose-Marie | |
| | | | | | | | Time of Day: (H:M:S): 15:00 | |
| | | | | | | | Scan File 571171 | |
| 07/23/2010 | | | REPRO | 4.00 | 0.20 | 0.80 | REPRODUCTION | 27605750 |
| | | | | | | | User's Name: Roitman , Marc | |
| | | | | | | | Time of Day: (H:M:S): 13:34 | |
| | | | | | | | Scan File 573770 | |
| 07/23/2010 | | | REPRO | 163.00 | 0.20 | 32.60 | REPRODUCTION | 27604656 |
| | | | | | | | User's Name: Lamb, Helen | |
| | | | | | | | Time of Day: (H:M:S): 14:45 | |
| | | | | | | | 573809 | |
| 07/23/2010 | | | REPRO | 471.00 | 0.20 | 94.20 | REPRODUCTION | 27604657 |
| | | | | | | | User's Name: Gardner, Norman | |
| | | | | | | | Time of Day: (H:M:S): 16:52 | |
| | | | | | | | 573950 | |
| 07/23/2010 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 27610045 |
| | | | | | | | User's Name: Helen Lamb | |
| | | | | | | | Time of Day: (H:M:S): 17:03 | |
| | | | | | | | 213469 | |
| 07/23/2010 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 27609621 |
| | | | | | | | User's Name: Helen Lamb | |
| | | | | | | | Time of Day: (H:M:S): 16:36 | |
| | | | | | | | 513819 | |
| 07/23/2010 | | | REPRO | 9.00 | 0.20 | 1.80 | REPRODUCTION | 27610051 |
| | | | | | | | User's Name: Helen Lamb | |
| | | | | | | | Time of Day: (H:M:S): 11:49 | |
| | | | | | | | 212138 | |
| 07/23/2010 | | | REPRO | 9.00 | 0.20 | 1.80 | REPRODUCTION | 27610052 |
| | | | | | | | User's Name: Helen Lamb | |
| | | | | | | | Time of Day: (H:M:S): 14:51 | |
| | | | | | | | 212138 | |
| 07/23/2010 | | | REPRO | 19.00 | 0.20 | 3.80 | REPRODUCTION | 27610053 |
| | | | | | | | User's Name: Helen Lamb | |
| | | | | | | | Time of Day: (H:M:S): 11:10 | |
| | | | | | | | 217415 | |
| 07/23/2010 | | | REPRO | 19.00 | 0.20 | 3.80 | REPRODUCTION | 27610054 |
| | | | | | | | User's Name: Helen Lamb | |
| | | | | | | | Time of Day: (H:M:S): 11:48 | |
| | | | | | | | 217415 | |
| 07/23/2010 | | | REPRO | 19.00 | 0.20 | 3.80 | REPRODUCTION | 27610055 |
| | | | | | | | User's Name: Helen Lamb | |
| | | | | | | | Time of Day: (H:M:S): 14:51 | |
| | | | | | | | 217415 | |
| 07/23/2010 | | | REPRO | 18.00 | 0.20 | 3.60 | REPRODUCTION | 27609604 |
| | | | | | | | User's Name: Helen Lamb | |
| | | | | | | | Time of Day: (H:M:S): 16:37 | |
| | | | | | | | 504907 | |
| 07/23/2010 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 27609605 |
| | | | | | | | User's Name: Helen Lamb | |
| | | | | | | | Time of Day: (H:M:S): 16:20 | |
| | | | | | | | 505060 | |
| 07/23/2010 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 27609606 |
| | | | | | | | User's Name: Sheila Pender | |
| | | | | | | | Time of Day: (H:M:S): 11:33 | |
| | | | | | | | 516208 | |

Unbilled Recap Of Cost Detail - [19804.002 - BANKRUPTCY GENERAL]
Client:19804 - TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE   8/23/2010 6:38:56 PM

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| 07/23/2010 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 27609607 |
| | | | | | | | User's Name: Sheila Pender | |
| | | | | | | | Time of Day: (H:M:S): 11:32 | |
| | | | | | | | 516233 | |
| 07/23/2010 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 27609615 |
| | | | | | | | User's Name: Sheila Pender | |
| | | | | | | | Time of Day: (H:M:S): 11:32 | |
| | | | | | | | 516262 | |
| 07/24/2010 | | | REPRO | 7.00 | 0.20 | 1.40 | REPRODUCTION | 27610056 |
| | | | | | | | User's Name: Helen Lamb | |
| | | | | | | | Time of Day: (H:M:S): 13:26 | |
| | | | | | | | 211405 | |
| 07/24/2010 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 27610057 |
| | | | | | | | User's Name: Helen Lamb | |
| | | | | | | | Time of Day: (H:M:S): 12:40 | |
| | | | | | | | 212138 | |
| 07/24/2010 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION | 27610058 |
| | | | | | | | User's Name: Helen Lamb | |
| | | | | | | | Time of Day: (H:M:S): 12:45 | |
| | | | | | | | 212138 | |
| 07/24/2010 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 27610059 |
| | | | | | | | User's Name: Helen Lamb | |
| | | | | | | | Time of Day: (H:M:S): 13:22 | |
| | | | | | | | 212138 | |
| 07/24/2010 | | | REPRO | 14.00 | 0.20 | 2.80 | REPRODUCTION | 27604684 |
| | | | | | | | User's Name: Lamb, Helen | |
| | | | | | | | Time of Day: (H:M:S): 12:23 | |
| | | | | | | | 574031 | |
| 07/24/2010 | | | REPRO | 153.00 | 0.20 | 30.60 | REPRODUCTION | 27604685 |
| | | | | | | | User's Name: Lamb, Helen | |
| | | | | | | | Time of Day: (H:M:S): 12:50 | |
| | | | | | | | 574040 | |
| 07/24/2010 | | | REPRO | 26.00 | 0.20 | 5.20 | REPRODUCTION | 27605788 |
| | | | | | | | User's Name: Lamb, Helen | |
| | | | | | | | Time of Day: (H:M:S): 12:52 | |
| | | | | | | | Scan File 574032 | |
| 07/24/2010 | | | REPRO | 25.00 | 0.20 | 5.00 | REPRODUCTION | 27605789 |
| | | | | | | | User's Name: Lamb, Helen | |
| | | | | | | | Time of Day: (H:M:S): 12:53 | |
| | | | | | | | Scan File 574033 | |
| 07/24/2010 | | | REPRO | 24.00 | 0.20 | 4.80 | REPRODUCTION | 27605790 |
| | | | | | | | User's Name: Lamb, Helen | |
| | | | | | | | Time of Day: (H:M:S): 12:54 | |
| | | | | | | | Scan File 574034 | |
| 07/24/2010 | | | REPRO | 24.00 | 0.20 | 4.80 | REPRODUCTION | 27605791 |
| | | | | | | | User's Name: Lamb, Helen | |
| | | | | | | | Time of Day: (H:M:S): 12:54 | |
| | | | | | | | Scan File 574035 | |
| 07/24/2010 | | | REPRO | 34.00 | 0.20 | 6.80 | REPRODUCTION | 27605792 |
| | | | | | | | User's Name: Lamb, Helen | |
| | | | | | | | Time of Day: (H:M:S): 12:55 | |
| | | | | | | | Scan File 574036 | |
| 07/24/2010 | | | REPRO | 31.00 | 0.20 | 6.20 | REPRODUCTION | 27605793 |
| | | | | | | | User's Name: Lamb, Helen | |
| | | | | | | | Time of Day: (H:M:S): 12:57 | |
| | | | | | | | Scan File 574037 | |
| 07/24/2010 | | | REPRO | 34.00 | 0.20 | 6.80 | REPRODUCTION | 27605794 |
| | | | | | | | User's Name: Lamb, Helen | |
| | | | | | | | Time of Day: (H:M:S): 12:58 | |
| | | | | | | | Scan File 574038 | |
| 07/24/2010 | | | REPRO | 31.00 | 0.20 | 6.20 | REPRODUCTION | 27605795 |
| | | | | | | | User's Name: Lamb, Helen | |
| | | | | | | | Time of Day: (H:M:S): 13:01 | |
| | | | | | | | Scan File 574039 | |

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|-----------|
| 07/26/2010 | | | REPRO | 81.00 | 0.20 | 16.20 | REPRODUCTION | 27610434 |
| | | | | | | | User's Name: Gardner, Norman | |
| | | | | | | | Time of Day: (H:M:S): 20:17 | |
| | | | | | | | 577248 | |
| 07/26/2010 | | | REPRO | 10.00 | 0.20 | 2.00 | REPRODUCTION | 27611688 |
| | | | | | | | User's Name: Francisco Vazquez | |
| | | | | | | | Time of Day: (H:M:S): 19:03 | |
| | | | | | | | 217390 | |
| 07/26/2010 | | | REPRO | 177.00 | 0.20 | 35.40 | REPRODUCTION | 27611689 |
| | | | | | | | User's Name: Francisco Vazquez | |
| | | | | | | | Time of Day: (H:M:S): 19:24 | |
| | | | | | | | 217390 | |
| 07/26/2010 | | | REPRO | 6490.00 | 0.20 | 1,298.00 | REPRODUCTION | 27632907 |
| | | | | | | | BW 8-1/2 x 11Charges - NA · | |
| | | | | | | | 201008284 | |
| 07/27/2010 | | | REPRO | 4.00 | 0.20 | 0.80 | REPRODUCTION | 27612785 |
| | | | | | | | User's Name: Marc Roitman | |
| | | | | | | | Time of Day: (H:M:S): 16:34 | |
| | | | | | | | 516525 | |
| 07/27/2010 | | | REPRO | 4.00 | 0.20 | 0.80 | REPRODUCTION | 27612786 |
| | | | | | | | User's Name: Aram Hanessian | |
| | | | | | | | Time of Day: (H:M:S): 17:48 | |
| | | | | | | | 516543 | |
| 07/27/2010 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 27612787 |
| | | | | | | | User's Name: David Bava | |
| | | | | | | | Time of Day: (H:M:S): 15:39 | |
| | | | | | | | 516531 | |
| 07/27/2010 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 27612788 |
| | | | | | | | User's Name: David Bava | |
| | | | | | | | Time of Day: (H:M:S): 17:33 | |
| | | | | | | | 516531 | |
| 07/27/2010 | | | REPRO | 4.00 | 0.20 | 0.80 | REPRODUCTION | 27612899 |
| | | | | | | | User's Name: Douglas Deutsch | |
| | | | | | | | Time of Day: (H:M:S): 12:59 | |
| | | | | | | | 217670 | |
| 07/27/2010 | | | REPRO | 410.00 | 0.20 | 82.00 | REPRODUCTION | 27612983 |
| | | | | | | | User's Name: Gomez, Carlos | |
| | | | | | | | Time of Day: (H:M:S): 16:18 | |
| | | | | | | | 580211 | |
| 07/27/2010 | | | REPRO | 32.00 | 0.20 | 6.40 | REPRODUCTION | 27610435 |
| | | | | | | | User's Name: Yoo, Young | |
| | | | | | | | Time of Day: (H:M:S): 00:18 | |
| | | | | | | | 577259 | |
| 07/27/2010 | | | REPRO | 3.00 | 0.20 | 0.60 | REPRODUCTION | 27611451 |
| | | | | | | | User's Name: Alexandra Nellos | |
| | | | | | | | Time of Day: (H:M:S): 09:27 | |
| | | | | | | | 549138 | |
| 07/27/2010 | | | REPRO | 4.00 | 0.20 | 0.80 | REPRODUCTION | 27611589 |
| | | | | | | | User's Name: Young Yoo | |
| | | | | | | | Time of Day: (H:M:S): 09:03 | |
| | | | | | | | 516485 | |
| 07/27/2010 | | | REPRO | 5.00 | 0.20 | 1.00 | REPRODUCTION | 27611590 |
| | | | | | | | User's Name: Marc Roitman | |
| | | | | | | | Time of Day: (H:M:S): 01:11 | |
| | | | | | | | 516461 | |
| 07/28/2010 | | | REPRO | 3.00 | 0.20 | 0.60 | REPRODUCTION | 27614794 |
| | | | | | | | User's Name: Francesca Perkins | |
| | | | | | | | Time of Day: (H:M:S): 18:43 | |
| | | | | | | | 552409 | |
| 07/28/2010 | | | REPRO | 4.00 | 0.20 | 0.80 | REPRODUCTION | 27614795 |
| | | | | | | | User's Name: Marc D. Ashley | |
| | | | | | | | Time of Day: (H:M:S): 17:24 | |
| | | | | | | | 552438 | |

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| 07/28/2010 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION | 27614962 |
| | | | | | | | User's Name: Helen Lamb | |
| | | | | | | | Time of Day: (H:M:S): 10:14 | |
| | | | | | | | 481716 | |
| 07/28/2010 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 27614963 |
| | | | | | | | User's Name: Helen Lamb | |
| | | | | | | | Time of Day: (H:M:S): 11:02 | |
| | | | | | | | 516525 | |
| 07/28/2010 | | | REPRO | 14.00 | 0.20 | 2.80 | REPRODUCTION | 27614964 |
| | | | | | | | User's Name: Eric Daucher | |
| | | | | | | | Time of Day: (H:M:S): 10:06 | |
| | | | | | | | 508222 | |
| 07/28/2010 | | | REPRO | 3.00 | 0.20 | 0.60 | REPRODUCTION | 27614965 |
| | | | | | | | User's Name: Eric Daucher | |
| | | | | | | | Time of Day: (H:M:S): 09:58 | |
| | | | | | | | 508892 | |
| 07/28/2010 | | | REPRO | 3.00 | 0.20 | 0.60 | REPRODUCTION | 27614966 |
| | | | | | | | User's Name: Eric Daucher | |
| | | | | | | | Time of Day: (H:M:S): 10:06 | |
| | | | | | | | 508892 | |
| 07/28/2010 | | | REPRO | 4.00 | 0.20 | 0.80 | REPRODUCTION | 27614967 |
| | | | | | | | User's Name: Eric Daucher | |
| | | | | | | | Time of Day: (H:M:S): 10:01 | |
| | | | | | | | 508906 | |
| 07/28/2010 | | | REPRO | 12.00 | 0.20 | 2.40 | REPRODUCTION | 27614968 |
| | | | | | | | User's Name: Aram Hanessian | |
| | | | | | | | Time of Day: (H:M:S): 11:32 | |
| | | | | | | | 516543 | |
| 07/28/2010 | | | REPRO | 6.00 | 0.20 | 1.20 | REPRODUCTION | 27614969 |
| | | | | | | | User's Name: Aram Hanessian | |
| | | | | | | | Time of Day: (H:M:S): 17:34 | |
| | | | | | | | 516543 | |
| 07/28/2010 | | | REPRO | 3.00 | 0.20 | 0.60 | REPRODUCTION | 27614970 |
| | | | | | | | User's Name: Douglas Deutsch | |
| | | | | | | | Time of Day: (H:M:S): 20:42 | |
| | | | | | | | 516594 | |
| 07/28/2010 | | | REPRO | 3.00 | 0.20 | 0.60 | REPRODUCTION | 27614971 |
| | | | | | | | User's Name: Douglas Deutsch | |
| | | | | | | | Time of Day: (H:M:S): 20:44 | |
| | | | | | | | 516594 | |
| 07/28/2010 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION | 27614972 |
| | | | | | | | User's Name: Marc Roitman | |
| | | | | | | | Time of Day: (H:M:S): 18:21 | |
| | | | | | | | 516594 | |
| 07/28/2010 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION | 27615127 |
| | | | | | | | User's Name: Helen Lamb | |
| | | | | | | | Time of Day: (H:M:S): 09:33 | |
| | | | | | | | 217670 | |
| 07/28/2010 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION | 27615128 |
| | | | | | | | User's Name: Helen Lamb | |
| | | | | | | | Time of Day: (H:M:S): 13:30 | |
| | | | | | | | 210618 | |
| 07/28/2010 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 27615129 |
| | | | | | | | User's Name: Helen Lamb | |
| | | | | | | | Time of Day: (H:M:S): 13:22 | |
| | | | | | | | 213469 | |
| 07/28/2010 | | | REPRO | 72.00 | 0.20 | 14.40 | REPRODUCTION | 27615759 |
| | | | | | | | User's Name: Lamb, Helen | |
| | | | | | | | Time of Day: (H:M:S): 10:16 | |
| | | | | | | | 582792 | |
| 07/28/2010 | | | REPRO | 8.00 | 0.20 | 1.60 | REPRODUCTION | 27615760 |
| | | | | | | | User's Name: Lamb, Helen | |
| | | | | | | | Time of Day: (H:M:S): 13:10 | |
| | | | | | | | 582948 | |

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| 07/28/2010 | | | REPRO | 420.00 | 0.20 | 84.00 | REPRODUCTION<br>User's Name: Gomez, Carlos<br>Time of Day: (H:M:S): 16:32<br>583212 | 27615761 |
| 07/28/2010 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION<br>User's Name: Lamb, Helen<br>Time of Day: (H:M:S): 15:14<br>Scan File 583115 | 27616127 |
| 07/28/2010 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION<br>User's Name: Lamb, Helen<br>Time of Day: (H:M:S): 15:14<br>Scan File 583116 | 27616128 |
| 07/28/2010 | | | REPRO | 4.00 | 0.20 | 0.80 | REPRODUCTION<br>User's Name: Andriani, Rose-Marie<br>Time of Day: (H:M:S): 10:59<br>Scan File 582834 | 27616129 |
| 07/28/2010 | | | REPRO | 3.00 | 0.20 | 0.60 | REPRODUCTION<br>User's Name: Fasano, Nancy<br>Time of Day: (H:M:S): 11:16<br>Scan File 582848 | 27616130 |
| 07/28/2010 | | | REPRO | 3.00 | 0.20 | 0.60 | REPRODUCTION<br>User's Name: Fasano, Nancy<br>Time of Day: (H:M:S): 11:16<br>Scan File 582852 | 27616131 |
| 07/29/2010 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION<br>User's Name: Marc D. Ashley<br>Time of Day: (H:M:S): 10:17<br>551622 | 27617040 |
| 07/29/2010 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION<br>User's Name: David Bava<br>Time of Day: (H:M:S): 13:22<br>516525 | 27617192 |
| 07/29/2010 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION<br>User's Name: David Bava<br>Time of Day: (H:M:S): 13:23<br>516525 | 27617193 |
| 07/29/2010 | | | REPRO | 4.00 | 0.20 | 0.80 | REPRODUCTION<br>User's Name: Douglas Deutsch<br>Time of Day: (H:M:S): 19:00<br>516594 | 27617194 |
| 07/29/2010 | | | REPRO | 4.00 | 0.20 | 0.80 | REPRODUCTION<br>User's Name: Marc Roitman<br>Time of Day: (H:M:S): 11:59<br>516594 | 27617195 |
| 07/29/2010 | | | REPRO | 6.00 | 0.20 | 1.20 | REPRODUCTION<br>User's Name: Marc Roitman<br>Time of Day: (H:M:S): 12:03<br>516643 | 27617196 |
| 07/29/2010 | | | REPRO | 4.00 | 0.20 | 0.80 | REPRODUCTION<br>User's Name: Helen Lamb<br>Time of Day: (H:M:S): 09:29<br>210618 | 27617304 |
| 07/29/2010 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION<br>User's Name: Helen Lamb<br>Time of Day: (H:M:S): 11:57<br>210618 | 27617305 |
| 07/29/2010 | | | REPRO | 3.00 | 0.20 | 0.60 | REPRODUCTION<br>User's Name: Lamb, Helen<br>Time of Day: (H:M:S): 11:16<br>585940 | 27617441 |
| 07/29/2010 | | | REPRO | 15.00 | 0.20 | 3.00 | REPRODUCTION<br>User's Name: Deutsch, Douglas E.<br>Time of Day: (H:M:S): 11:58<br>585976 | 27617442 |

Unbilled Recap Of Cost Detail - [19804.002 - BANKRUPTCY GENERAL]
Client:19804 - TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE    8/23/2010 6:38:56 PM

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|-----------|
| 07/29/2010 | | | REPRO | 7019.00 | 2.00 | 14,038.00 | REPRODUCTION | 27632906 |
| | | | | | | | Color 8-1/2 x 11 Charges - NA - | |
| | | | | | | | 201008288 | |
| 07/29/2010 | | | REPRO | 3.00 | 0.20 | 0.60 | REPRODUCTION | 27617445 |
| | | | | | | | User's Name: Roitman , Marc | |
| | | | | | | | Time of Day: (H:M:S): 12:30 | |
| | | | | | | | 586010 | |
| 07/29/2010 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION | 27614796 |
| | | | | | | | User's Name: Marc D. Ashley | |
| | | | | | | | Time of Day: (H:M:S): 08:56 | |
| | | | | | | | 552438 | |
| 07/30/2010 | | | REPRO | 3.00 | 0.20 | 0.60 | REPRODUCTION | 27618964 |
| | | | | | | | User's Name: Marc Roitman | |
| | | | | | | | Time of Day: (H:M:S): 15:28 | |
| | | | | | | | 516728 | |
| 07/30/2010 | | | REPRO | 8.00 | 0.20 | 1.60 | REPRODUCTION | 27618965 |
| | | | | | | | User's Name: Eric Daucher | |
| | | | | | | | Time of Day: (H:M:S): 18:22 | |
| | | | | | | | 516798 | |
| 07/30/2010 | | | REPRO | 24.00 | 0.20 | 4.80 | REPRODUCTION | 27619087 |
| | | | | | | | User's Name: N. Theodore Zink | |
| | | | | | | | Time of Day: (H:M:S): 17:32 | |
| | | | | | | | 210496 | |
| 07/30/2010 | | | REPRO | 65.00 | 0.20 | 13.00 | REPRODUCTION | 27619171 |
| | | | | | | | User's Name: Hamza, Alhassan | |
| | | | | | | | Time of Day: (H:M:S): 14:28 | |
| | | | | | | | 588627 | |
| 07/30/2010 | | | REPRO | 4.00 | 0.20 | 0.80 | REPRODUCTION | 27617443 |
| | | | | | | | User's Name: Isler, Jason | |
| | | | | | | | Time of Day: (H:M:S): 04:01 | |
| | | | | | | | 586274 | |
| 07/30/2010 | | | REPRO | 18.00 | 0.20 | 3.60 | REPRODUCTION | 27617444 |
| | | | | | | | User's Name: Roitman , Marc | |
| | | | | | | | Time of Day: (H:M:S): 01:10 | |
| | | | | | | | 586269 | |
| 07/31/2010 | | | REPRO | 5.00 | 0.20 | 1.00 | REPRODUCTION | 27618966 |
| | | | | | | | User's Name: Eric Daucher | |
| | | | | | | | Time of Day: (H:M:S): 07:18 | |
| | | | | | | | 516762 | |
| 07/31/2010 | | | REPRO | 5.00 | 0.20 | 1.00 | REPRODUCTION | 27618967 |
| | | | | | | | User's Name: N. Theodore Zink | |
| | | | | | | | Time of Day: (H:M:S): 08:23 | |
| | | | | | | | 516798 | |
| | | UNBILLED TOTALS: WORK: | | | | 16,865.00 | 347 records | |
| | | UNBILLED TOTALS: BILL: | | | | 2,116.50 | | |
| | | GRAND TOTAL: WORK: | | | | 16,865.00 | 347 records | |
| | | GRAND TOTAL: BILL: | | | | 2,116.50 | | |

Unbilled Recap Of Cost Detail - [19804.002 - BANKRUPTCY GENERAL]                                                     Page 1
Client:19804 - TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE   8/23/2010 6:38:56 PM

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| 06/29/2010 | | | TEL | 191.00 | 0.07 | 14.29 | TELEPHONE CHARGES | 27581840 |
| | | | | | | | CALLER: David M. LeMay | |
| | | | | | | | CNCT : 191 | |
| | | | | | | | NUMBER of CALLERS:: 6 | |
| | | | | | | | TIME of DAY: 14:28 | |
| | | | | | | | Not E.nte > MAT | |
| 07/01/2010 | | | TEL | 866.00 | 0.55 | 473.46 | TELEPHONE CHARGES | 27581648 |
| | | | | | | | CALLER: Howard Seife | |
| | | | | | | | CNCT : 866 | |
| | | | | | | | NUMBER of CALLERS:: 21 | |
| | | | | | | | TIME of DAY: 10:51 | |
| 07/01/2010 | | | TEL | 1.00 | 0.04 | 0.04 | TELEPHONE CHARGES | 27536397 |
| | | | | | | | EXT: 265169 | |
| | | | | | | | CNCT: 1 | |
| | | | | | | | TIME of DAY: (H:M:S): 17:31 | |
| | | | | | | | NUM CALLED: 9735974280 | |
| | | | | | | | 527281 | |
| 07/02/2010 | | | TEL | 1.00 | 0.02 | 0.02 | TELEPHONE CHARGES | 27536551 |
| | | | | | | | EXT: 265271 | |
| | | | | | | | CNCT: 1 | |
| | | | | | | | TIME of DAY: (H:M:S): 17:07 | |
| | | | | | | | NUM CALLED: 8187837300 | |
| | | | | | | | 529751 | |
| 07/05/2010 | | | TEL | 2.00 | 0.03 | 0.05 | TELEPHONE CHARGES | 27536611 |
| | | | | | | | EXT: 265271 | |
| | | | | | | | CNCT: 2 | |
| | | | | | | | TIME of DAY: (H:M:S): 14:54 | |
| | | | | | | | NUM CALLED: 8187837300 | |
| | | | | | | | 530920 | |
| 07/06/2010 | | | TEL | 1.00 | 0.02 | 0.02 | TELEPHONE CHARGES | 27543056 |
| | | | | | | | EXT: 265405 | |
| | | | | | | | CNCT: 1 | |
| | | | | | | | TIME of DAY: (H:M:S): 14:13 | |
| | | | | | | | NUM CALLED: 3024674416 | |
| | | | | | | | 532693 | |
| 07/07/2010 | | | TEL | 1.00 | 0.02 | 0.02 | TELEPHONE CHARGES | 27543740 |
| | | | | | | | EXT: 265271 | |
| | | | | | | | CNCT: 1 | |
| | | | | | | | TIME of DAY: (H:M:S): 17:07 | |
| | | | | | | | NUM CALLED: 4158480335 | |
| | | | | | | | 536124 | |
| 07/07/2010 | | | TEL | 5.00 | 0.02 | 0.12 | TELEPHONE CHARGES | 27543741 |
| | | | | | | | EXT: 265271 | |
| | | | | | | | CNCT: 5 | |
| | | | | | | | TIME of DAY: (H:M:S): 17:30 | |
| | | | | | | | NUM CALLED: 3128537778 | |
| | | | | | | | 536184 | |
| 07/07/2010 | | | TEL | 1.00 | 0.02 | 0.02 | TELEPHONE CHARGES | 27543742 |
| | | | | | | | EXT: 265271 | |
| | | | | | | | CNCT: 1 | |
| | | | | | | | TIME of DAY: (H:M:S): 18:36 | |
| | | | | | | | NUM CALLED: 4158480335 | |
| | | | | | | | 536295 | |
| 07/07/2010 | | | TEL | 1.00 | 0.02 | 0.02 | TELEPHONE CHARGES | 27543743 |
| | | | | | | | EXT: 265271 | |
| | | | | | | | CNCT: 1 | |
| | | | | | | | TIME of DAY: (H:M:S): 12:53 | |
| | | | | | | | NUM CALLED: 3024674416 | |
| | | | | | | | 535471 | |
| 07/07/2010 | | | TEL | 1.00 | 0.02 | 0.02 | TELEPHONE CHARGES | 27543744 |
| | | | | | | | EXT: 265271 | |
| | | | | | | | CNCT: 1 | |
| | | | | | | | TIME of DAY: (H:M:S): 16:30 | |
| | | | | | | | NUM CALLED: 3128537523 | |
| | | | | | | | 536013 | |
| 07/08/2010 | | | TEL | 4.00 | 0.02 | 0.09 | TELEPHONE CHARGES | 27546507 |
| | | | | | | | EXT: 265271 | |
| | | | | | | | CNCT: 4 | |
| | | | | | | | TIME of DAY: (H:M:S): 15:52 | |

Unbilled Recap Of Cost Detail - [19804.002 - BANKRUPTCY GENERAL]
Client:19804 - TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE   8/23/2010 6:38:56 PM

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| | | | | | | | NUM CALLED: 2132231503 | |
| | | | | | | | 538956 | |
| 07/12/2010 | | | TEL | 2.00 | 0.03 | 0.05 | TELEPHONE CHARGES | 27557311 |
| | | | | | | | EXT: 265169 | |
| | | | | | | | CNCT: 2 | |
| | | | | | | | TIME of DAY: (H:M:S): 16:13 | |
| | | | | | | | NUM CALLED: 3142913030 | |
| | | | | | | | 544805 | |
| 07/13/2010 | | | TEL | 1.00 | 0.02 | 0.02 | TELEPHONE CHARGES | 27562873 |
| | | | | | | | EXT: 265169 | |
| | | | | | | | CNCT: 1 | |
| | | | | | | | TIME of DAY: (H:M:S): 12:49 | |
| | | | | | | | NUM CALLED: 3128534602 | |
| | | | | | | | 547316 | |
| 07/13/2010 | | | TEL | 3.00 | 0.02 | 0.07 | TELEPHONE CHARGES | 27562874 |
| | | | | | | | EXT: 265169 | |
| | | | | | | | CNCT: 3 | |
| | | | | | | | TIME of DAY: (H:M:S): 17:05 | |
| | | | | | | | NUM CALLED: 7037390800 | |
| | | | | | | | 548008 | |
| 07/13/2010 | | | TEL | 1.00 | 0.02 | 0.02 | TELEPHONE CHARGES | 27562875 |
| | | | | | | | EXT: 265271 | |
| | | | | | | | CNCT: 1 | |
| | | | | | | | TIME of DAY: (H:M:S): 19:58 | |
| | | | | | | | NUM CALLED: 4158460304 | |
| | | | | | | | 548253 | |
| 07/13/2010 | | | TEL | 2.00 | 0.03 | 0.05 | TELEPHONE CHARGES | 27562876 |
| | | | | | | | EXT: 265271 | |
| | | | | | | | CNCT: 2 | |
| | | | | | | | TIME of DAY: (H:M:S): 15:42 | |
| | | | | | | | NUM CALLED: 3024674416 | |
| | | | | | | | 547760 | |
| 07/14/2010 | | | TEL | 2.00 | 0.03 | 0.05 | TELEPHONE CHARGES | 27568405 |
| | | | | | | | EXT: 265271 | |
| | | | | | | | CNCT: 2 | |
| | | | | | | | TIME of DAY: (H:M:S): 09:38 | |
| | | | | | | | NUM CALLED: 3024674410 | |
| | | | | | | | 550063 | |
| 07/14/2010 | | | TEL | 7.00 | 0.02 | 0.16 | TELEPHONE CHARGES | 27568406 |
| | | | | | | | EXT: 265169 | |
| | | | | | | | CNCT: 7 | |
| | | | | | | | TIME of DAY: (H:M:S): 15:10 | |
| | | | | | | | NUM CALLED: 7607587101 | |
| | | | | | | | 550924 | |
| 07/14/2010 | | | TEL | 2.00 | 0.03 | 0.05 | TELEPHONE CHARGES | 27568407 |
| | | | | | | | EXT: 265169 | |
| | | | | | | | CNCT: 2 | |
| | | | | | | | TIME of DAY: (H:M:S): 16:17 | |
| | | | | | | | NUM CALLED: 7037390800 | |
| | | | | | | | 551098 | |
| 07/14/2010 | | | TEL | 1.00 | 0.04 | 0.04 | TELEPHONE CHARGES | 27568408 |
| | | | | | | | EXT: 265169 | |
| | | | | | | | CNCT: 1 | |
| | | | | | | | TIME of DAY: (H:M:S): 17:18 | |
| | | | | | | | NUM CALLED: 9734493025 | |
| | | | | | | | 551253 | |
| 07/15/2010 | | | TEL | 1.00 | 0.04 | 0.04 | TELEPHONE CHARGES | 27571182 |
| | | | | | | | EXT: 265169 | |
| | | | | | | | CNCT: 1 | |
| | | | | | | | TIME of DAY: (H:M:S): 11:04 | |
| | | | | | | | NUM CALLED: 9734493025 | |
| | | | | | | | 553553 | |
| 07/15/2010 | | | TEL | 1.00 | 0.02 | 0.02 | TELEPHONE CHARGES | 27571183 |
| | | | | | | | EXT: 265271 | |
| | | | | | | | CNCT: 1 | |
| | | | | | | | TIME of DAY: (H:M:S): 13:54 | |
| | | | | | | | NUM CALLED: 3128537523 | |
| | | | | | | | 554004 | |

Unbilled Recap Of Cost Detail - [19804.002 - BANKRUPTCY GENERAL]
Client:19804 - TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE  8/23/2010 6:38:56 PM

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|---|---|---|---|---|---|---|---|---|
| 07/15/2010 | | | TEL | 1.00 | 0.02 | 0.02 | TELEPHONE CHARGES<br>EXT: 265169<br>CNCT: 1<br>TIME of DAY: (H:M:S): 14:41<br>NUM CALLED: 3142913030<br>554137 | 27571184 |
| 07/15/2010 | | | TEL | 1.00 | 0.02 | 0.02 | TELEPHONE CHARGES<br>EXT: 265271<br>CNCT: 1<br>TIME of DAY: (H:M:S): 18:18<br>NUM CALLED: 2027781822<br>554743 | 27571185 |
| 07/16/2010 | | | TEL | 5.00 | 0.04 | 0.22 | TELEPHONE CHARGES<br>EXT: 265169<br>CNCT: 5<br>TIME of DAY: (H:M:S): 10:40<br>NUM CALLED: 9738828108<br>556482 | 27573377 |
| 07/16/2010 | | | TEL | 1.00 | 0.04 | 0.04 | TELEPHONE CHARGES<br>EXT: 265169<br>CNCT: 1<br>TIME of DAY: (H:M:S): 10:58<br>NUM CALLED: 2037085847<br>556516 | 27573378 |
| 07/16/2010 | | | TEL | 11.00 | 0.02 | 0.25 | TELEPHONE CHARGES<br>EXT: 265271<br>CNCT: 11<br>TIME of DAY: (H:M:S): 18:10<br>NUM CALLED: 3128537163<br>557525 | 27573379 |
| 07/19/2010 | | | TEL | 1.00 | 0.02 | 0.02 | TELEPHONE CHARGES<br>EXT: 265169<br>CNCT: 1<br>TIME of DAY: (H:M:S): 14:30<br>NUM CALLED: 2023264000<br>560330 | 27576009 |
| 07/19/2010 | | | TEL | 1.00 | 0.02 | 0.02 | TELEPHONE CHARGES<br>EXT: 265172<br>CNCT: 1<br>TIME of DAY: (H:M:S): 16:46<br>NUM CALLED: 7607587101<br>560713 | 27576010 |
| 07/20/2010 | | | TEL | 7.00 | 0.02 | 0.16 | TELEPHONE CHARGES<br>EXT: 265169<br>CNCT: 7<br>TIME of DAY: (H:M:S): 09:41<br>NUM CALLED: 3128537163<br>562724 | 27579386 |
| 07/20/2010 | | | TEL | 1.00 | 0.02 | 0.02 | TELEPHONE CHARGES<br>EXT: 265172<br>CNCT: 1<br>TIME of DAY: (H:M:S): 13:42<br>NUM CALLED: 7607587101<br>563448 | 27579387 |
| 07/20/2010 | | | TEL | 1.00 | 0.02 | 0.02 | TELEPHONE CHARGES<br>EXT: 265172<br>CNCT: 1<br>TIME of DAY: (H:M:S): 16:12<br>NUM CALLED: 7607587101<br>563886 | 27579388 |
| 07/20/2010 | | | TEL | 1.00 | 0.02 | 0.02 | TELEPHONE CHARGES<br>EXT: 265169<br>CNCT: 1<br>TIME of DAY: (H:M:S): 20:05<br>NUM CALLED: 3128537030<br>564316 | 27579389 |
| 07/21/2010 | | | TEL | 3.00 | 0.02 | 0.07 | TELEPHONE CHARGES<br>EXT: 265169<br>CNCT: 3 | 27604863 |

Unbilled Recap Of Cost Detail - [19804.002 - BANKRUPTCY GENERAL]                                                           Page 4
Client:19804 - TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE   8/23/2010 6:38:56 PM

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | TIME of DAY: (H:M:S): 12:51 | |
| | | | | | | | NUM CALLED: 7037390800 | |
| | | | | | | | 566644 | |
| 07/21/2010 | | | TEL | 1.00 | 0.02 | 0.02 | TELEPHONE CHARGES | 27604864 |
| | | | | | | | EXT: 265169 | |
| | | | | | | | CNCT: 1 | |
| | | | | | | | TIME of DAY: (H:M:S): 13:37 | |
| | | | | | | | NUM CALLED: 2109787424 | |
| | | | | | | | 566723 | |
| 07/21/2010 | | | TEL | 1.00 | 0.02 | 0.02 | TELEPHONE CHARGES | 27604865 |
| | | | | | | | EXT: 265271 | |
| | | | | | | | CNCT: 1 | |
| | | | | | | | TIME of DAY: (H:M:S): 10:37 | |
| | | | | | | | NUM CALLED: 8189546007 | |
| | | | | | | | 566210 | |
| 07/21/2010 | | | TEL | 1.00 | 0.02 | 0.02 | TELEPHONE CHARGES | 27604866 |
| | | | | | | | EXT: 265271 | |
| | | | | | | | CNCT: 1 | |
| | | | | | | | TIME of DAY: (H:M:S): 10:41 | |
| | | | | | | | NUM CALLED: 2028575000 | |
| | | | | | | | 566229 | |
| 07/21/2010 | | | TEL | 2.00 | 0.05 | 0.09 | TELEPHONE CHARGES | 27604867 |
| | | | | | | | EXT: 265271 | |
| | | | | | | | CNCT: 2 | |
| | | | | | | | TIME of DAY: (H:M:S): 10:59 | |
| | | | | | | | NUM CALLED: 9144377670 | |
| | | | | | | | 566291 | |
| 07/21/2010 | | | TEL | 1.00 | 0.02 | 0.02 | TELEPHONE CHARGES | 27604868 |
| | | | | | | | EXT: 265271 | |
| | | | | | | | CNCT: 1 | |
| | | | | | | | TIME of DAY: (H:M:S): 11:11 | |
| | | | | | | | NUM CALLED: 2023264000 | |
| | | | | | | | 566330 | |
| 07/21/2010 | | | TEL | 1.00 | 0.02 | 0.02 | TELEPHONE CHARGES | 27604869 |
| | | | | | | | EXT: 265271 | |
| | | | | | | | CNCT: 1 | |
| | | | | | | | TIME of DAY: (H:M:S): 11:14 | |
| | | | | | | | NUM CALLED: 8184606660 | |
| | | | | | | | 566338 | |
| 07/22/2010 | | | TEL | 1.00 | 0.02 | 0.02 | TELEPHONE CHARGES | 27605060 |
| | | | | | | | EXT: 265271 | |
| | | | | | | | CNCT: 1 | |
| | | | | | | | TIME of DAY: (H:M:S): 15:08 | |
| | | | | | | | NUM CALLED: 2028575000 | |
| | | | | | | | 569937 | |
| 07/22/2010 | | | TEL | 2.00 | 0.05 | 0.09 | TELEPHONE CHARGES | 27605061 |
| | | | | | | | EXT: 265271 | |
| | | | | | | | CNCT: 2 | |
| | | | | | | | TIME of DAY: (H:M:S): 16:10 | |
| | | | | | | | NUM CALLED: 9144377670 | |
| | | | | | | | 570113 | |
| 07/23/2010 | | | TEL | 6.00 | 0.02 | 0.14 | TELEPHONE CHARGES | 27605271 |
| | | | | | | | EXT: 265169 | |
| | | | | | | | CNCT: 6 | |
| | | | | | | | TIME of DAY: (H:M:S): 11:20 | |
| | | | | | | | NUM CALLED: 8188480350 | |
| | | | | | | | 572369 | |
| 07/23/2010 | | | TEL | 4.00 | 0.02 | 0.09 | TELEPHONE CHARGES | 27605272 |
| | | | | | | | EXT: 265356 | |
| | | | | | | | CNCT: 4 | |
| | | | | | | | TIME of DAY: (H:M:S): 16:04 | |
| | | | | | | | NUM CALLED: 3024674410 | |
| | | | | | | | 573051 | |
| 07/26/2010 | | | TEL | 1.00 | 0.02 | 0.02 | TELEPHONE CHARGES | 27610614 |
| | | | | | | | EXT: 265169 | |
| | | | | | | | CNCT: 1 | |
| | | | | | | | TIME of DAY: (H:M:S): 10:53 | |
| | | | | | | | NUM CALLED: 3129602707 | |
| | | | | | | | 575408 | |

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|-----------|
| 07/26/2010 | | | TEL | 3.00 | 0.04 | 0.13 | TELEPHONE CHARGES<br>EXT: 265477<br>CNCT: 3<br>TIME of DAY: (H:M:S): 17:55<br>NUM CALLED: 2012362821<br>576520 | 27610615 |
| 07/27/2010 | | | TEL | 11.00 | 0.02 | 0.25 | TELEPHONE CHARGES<br>EXT: 265169<br>CNCT: 11<br>TIME of DAY: (H:M:S): 12:23<br>NUM CALLED: 2023264000<br>578745 | 27613165 |
| 07/27/2010 | | | TEL | 1.00 | 0.02 | 0.02 | TELEPHONE CHARGES<br>EXT: 265169<br>CNCT: 1<br>TIME of DAY: (H:M:S): 15:58<br>NUM CALLED: 3128534602<br>579227 | 27613166 |
| 07/27/2010 | | | TEL | 4.00 | 0.02 | 0.09 | TELEPHONE CHARGES<br>EXT: 265271<br>CNCT: 4<br>TIME of DAY: (H:M:S): 16:18<br>NUM CALLED: 3128537523<br>579294 | 27613167 |
| 07/27/2010 | | | TEL | 2.00 | 0.03 | 0.05 | TELEPHONE CHARGES<br>EXT: 265194<br>CNCT: 2<br>TIME of DAY: (H:M:S): 14:22<br>NUM CALLED: 3128537621<br>578992 | 27613168 |
| 07/28/2010 | | | TEL | 13.00 | 0.04 | 0.56 | TELEPHONE CHARGES<br>EXT: 265169<br>CNCT: 13<br>TIME of DAY: (H:M:S): 14:05<br>NUM CALLED: 9734493025<br>581821 | 27615946 |
| 07/28/2010 | | | TEL | 2.00 | 0.05 | 0.09 | TELEPHONE CHARGES<br>EXT: 265169<br>CNCT: 2<br>TIME of DAY: (H:M:S): 16:19<br>NUM CALLED: 2037085992<br>582175 | 27615947 |
| 07/28/2010 | | | TEL | 1.00 | 0.02 | 0.02 | TELEPHONE CHARGES<br>EXT: 265271<br>CNCT: 1<br>TIME of DAY: (H:M:S): 11:30<br>NUM CALLED: 3128537621<br>581403 | 27615948 |
| 07/29/2010 | | | TEL | 5.00 | 0.02 | 0.12 | TELEPHONE CHARGES<br>EXT: 265271<br>CNCT: 5<br>TIME of DAY: (H:M:S): 12:40<br>NUM CALLED: 4158480335<br>584629 | 27617613 |
| 07/29/2010 | | | TEL | 6.00 | 0.04 | 0.26 | TELEPHONE CHARGES<br>EXT: 265169<br>CNCT: 6<br>TIME of DAY: (H:M:S): 18:58<br>NUM CALLED: 6317494369<br>585497 | 27617614 |
| 07/29/2010 | | | TEL | 2.00 | 0.03 | 0.05 | TELEPHONE CHARGES<br>EXT: 265150<br>CNCT: 2<br>TIME of DAY: (H:M:S): 10:55<br>NUM CALLED: 2027781800<br>584327 | 27617615 |
| 07/29/2010 | | | TEL | 3.00 | 0.02 | 0.07 | TELEPHONE CHARGES<br>EXT: 265271 | 27617616 |

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | CNCT: 3 | |
| | | | | | | | TIME of DAY: (H:M:S): 10:27 | |
| | | | | | | | NUM CALLED: 2027781822 | |
| | | | | | | | 584228 | |
| 07/30/2010 | | | TEL | 1.00 | 0.02 | 0.02 | TELEPHONE CHARGES | 27619308 |
| | | | | | | | EXT: 265172 | |
| | | | | | | | CNCT: 1 | |
| | | | | | | | TIME of DAY: (H:M:S): 11:00 | |
| | | | | | | | NUM CALLED: 3024674438 | |
| | | | | | | | 587156 | |
| 07/30/2010 | | | TEL | 1.00 | 0.02 | 0.02 | TELEPHONE CHARGES | 27619309 |
| | | | | | | | EXT: 261033 | |
| | | | | | | | CNCT: 1 | |
| | | | | | | | TIME of DAY: (H:M:S): 14:23 | |
| | | | | | | | NUM CALLED: 3128534602 | |
| | | | | | | | 587669 | |
| 07/30/2010 | | | TEL | 1.00 | 0.02 | 0.02 | TELEPHONE CHARGES | 27619310 |
| | | | | | | | EXT: 261033 | |
| | | | | | | | CNCT: 1 | |
| | | | | | | | TIME of DAY: (H:M:S): 14:25 | |
| | | | | | | | NUM CALLED: 3128537808 | |
| | | | | | | | 587674 | |
| 07/30/2010 | | | TEL | 107.00 | 0.04 | 4.60 | TELEPHONE CHARGES | 27619311 |
| | | | | | | | EXT: 268037 | |
| | | | | | | | CNCT: 107 | |
| | | | | | | | TIME of DAY: (H:M:S): 12:34 | |
| | | | | | | | NUM CALLED: 2036982725 | |
| | | | | | | | 587657 | |
| | | UNBILLED TOTALS:  WORK: | | | | 496.54 | 62 records | |
| | | UNBILLED TOTALS:  BILL: | | | | 496.54 | | |
| | | GRAND TOTAL:    WORK: | | | | 496.54 | 62 records | |
| | | GRAND TOTAL:    BILL: | | | | 496.54 | | |

Unbilled Recap Of Cost Detail - [19804.002 - BANKRUPTCY GENERAL]                                                    Page 1
Client:19804 - TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE   8/23/2010 6:38:56 PM

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|---|---|---|---|---|---|---|---|---|
| 07/29/2010 | | | TELH | 1.00 | 42.64 | 42.64 | TELEPHONE CHARGES - Vendor: HOWARD SEIFE | 27615686 |
| | | | | | | | 07/26/10 - T-MOBILE - BLACKBERRY PHONE | |
| | | | | | | | REIMBURSEMENT. PER HOWARD SEIFE. | |
| | | | | | | | Vendor=HOWARD SEIFE  Balance= .00  Amount= 88.64 | |
| | | | | | | | Check #326048  07/29/2010 | |
| 07/29/2010 | | | TELH | 1.00 | 38.98 | 38.98 | TELEPHONE CHARGES - Vendor: HOWARD SEIFE | 27616148 |
| | | | | | | | 07/26/10 - T-MOBILE - BLACKBERRY PHONE | |
| | | | | | | | REIMBURSEMENT. PER HOWARD SEIFE. | |
| | | | | | | | Vendor=HOWARD SEIFE  Balance= .00  Amount= 85.98 | |
| | | | | | | | Check #326048  07/29/2010 | |
| | | UNBILLED TOTALS:  WORK: | | | | 81.62 | 2 records | |
| | | UNBILLED TOTALS:  BILL: | | | | 81.62 | | |
| | | GRAND TOTAL:    WORK: | | | | 81.62 | 2 records | |
| | | GRAND TOTAL:    BILL: | | | | 81.62 | | |

Unbilled Recap Of Cost Detail - [19804.002 - BANKRUPTCY GENERAL]                                                                                                    Page 1
Client:19804 - TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE   8/23/2010 6:38:56 PM

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| 07/15/2010 | | | OTPARA | 4.50 | 50.66 | 227.97 | PARALEGAL OVERTIME-PR 07/15/2010- M.IACOPELLI | 27568681 |
| | | UNBILLED TOTALS:  WORK: | | | | 227.97 | 1 records | |
| | | UNBILLED TOTALS:  BILL: | | | | 227.97 | | |
| | | GRAND TOTAL:      WORK: | | | | 227.97 | 1 records | |
| | | GRAND TOTAL:      BILL: | | | | 227.97 | | |