**EXHIBIT B**

**KLEE, TUCHIN, BOGDANOFF & STERN LLP**
**1999 Avenue of the Stars, 39th Fl.**
**Los Angeles, California  90067**
**Telephone:  (310) 407-4000**
**Facsimile:    (310) 407-9090**
Taxpayer I.D. No. 95-4744518

Tribune Co.                                                                           August 25, 2010

For Services Rendered Through July 31, 2010

| In Reference To: | Tribune Examiner |
| File No.: | 1999 |

Professional Services

| Date | Init. | Description | | Hours | |
|------|-------|-------------|--|-------|--|
| | | **010 - Case Administration** | | | |
| 7/1/2010 | MRB | Attend telephonic hearing re motion to extend report deadline and related issues | | 0.70 | 500.50 |
| | MRB | Confer with K. Klee re hearing | | 0.10 | NO CHARGE |
| | MRB | Attend remainder of hearing re motion to extend deadline and related relief; prepare notes re same to K. Klee and L. Bogdanoff | | 0.50 | 357.50 |
| | MRB | Review entered order re report deadline and related matters | | 0.10 | 71.50 |
| | MRB | Confer with D. Brown re use of interviews in Report | | 0.20 | NO CHARGE |
| 7/2/2010 | MRB | Review master calendar and identify items to update re interviews; forward to S. Pearson to handle | | 0.10 | 71.50 |
| | SDP | Update Master Investigation Calendar | | 0.60 | 150.00 |
| | SDP | Update/add to Sharefiles | | 7.70 | 1,925.00 |

Tribune Co.                                                        Page   2
File No.: 1999

| Date | Init. | Description | Hours | |
|------|-------|-------------|-------|---|
| 7/3/2010 | SDP | Update/add to Sharefiles | 0.40 | 100.00 |
| 7/5/2010 | SDP | Update/add to Sharefiles | 0.30 | 75.00 |
| 7/6/2010 | MRB | Analyze correspondence re Concordance database status | 0.10 | 71.50 |
| 7/8/2010 | SDP | Update/add to Sharefiles | 0.80 | 200.00 |
| | SDP | Update Master Investigation Calendar | 0.60 | 150.00 |
| 7/9/2010 | MCH | Revise spreadsheet listing exhibits and review for confidentiality determination | 2.90 | 1,595.00 |
| | MRB | Exchange correspondence with S. O'Neill re compilation of interview exhibits by Saul Ewing | 0.10 | 71.50 |
| | MRB | Correspondence to L. Bogdanoff re options for addressing filing of exhibits, addressing confidentiality concerns | 0.10 | 71.50 |
| | MRB | Review correspondence and referenced exhibits re interviews | 0.30 | 214.50 |
| | MRB | Review final confidential document posting and listing | 4.10 | 2,931.50 |
| | MRB | Follow-up email to Sottile re confidential document letter | 0.10 | 71.50 |
| | MRB | Exchange correspondence with J. Drayton re future correspondence | 0.10 | 71.50 |
| | MRB | Exchange correspondence with K. Klee and L. Bogdanoff re parties' opportunity to designate documents as confidential | 0.10 | 71.50 |
| 7/10/2010 | BMM | Analyze correspondence from L. Bogdanoff re public filing of investigation related documents | 0.10 | 62.50 |
| 7/11/2010 | RJP | Review with M. Barash and S. Pearson re exhibits and confidentiality designations | 0.30 | 178.50 |

Tribune Co.                                                                                   Page    3
File No.: 1999

| Date | Init. | Description | Hours | |
|------|-------|-------------|-------|---|
| 7/12/2010 | KTZ | Prepare documents re redaction of exhibits from depos/interviews | 5.00 | 850.00 |
| | KTZ | Analyze Murray Devine documents | 0.90 | NO CHARGE |
| | MRB | Analyze correspondence re Kaplan acknowledgment | 0.10 | 71.50 |
| | MRB | Analyze documents and related spreadsheet re posting of hundreds of potential confidential documents to the Parties | 6.90 | 4,933.50 |
| | MRB | Prepare draft form letter re producing party transmittal re confidentiality issues, revise | 0.40 | 286.00 |
| 7/13/2010 | MRB | Follow up email to parties re confidential documents | 0.10 | 71.50 |
| | MRB | Email to Tribune team re consistency and style of Report | 0.10 | NO CHARGE |
| | MRB | Telephone conference with M. Minuti re upcoming status conference; motion for authority to file under seal, including partial with L. Bogdanoff | 0.40 | 286.00 |
| | MRB | Review and comment on draft confidentiality motion | 0.10 | 71.50 |
| 7/14/2010 | MRB | Draft memo re standards for coordination of Report volumes, mechanics, style | 0.50 | 357.50 |
| | MRB | Prepare memo re management of exhibits; renumbering; preparation for final report | 0.30 | 214.50 |
| | MRB | Confer with R. Davids and J. Dinkelman re cross-references and style consistency issue re Report | 0.20 | NO CHARGE |
| | MRB | Exchange correspondence with A. Gandhi re size of document depository | 0.10 | 71.50 |
| | MRB | Correspondence to L. Bogdanoff, R. Davids and J. Dinkelman re coordination of citations; analyze replies | 0.10 | 71.50 |
| 7/15/2010 | MCH | Meet with M. Barash, R. Davids and J. Dinkelman re uniform revisions to Examiner's Report; analyze correspondence re same | 0.50 | 275.00 |

Tribune Co.                                                                 Page    4
File No.: 1999

| Date | Init. | Description | Hours | |
|------|-------|-------------|-------|--|
| 7/15/2010 | MRB | Analyze Kaplan signed acknowledgment | 0.10 | 71.50 |
| | MRB | Review Report re certain definitional issues and supplement definitions | 1.10 | 786.50 |
| 7/16/2010 | MRB | Exchange correspondence re revised definitions | 0.10 | 71.50 |
| 7/17/2010 | MRB | Work on reviewing documents designated confidential, develop approach to exhibit to unsealing motion, prepare memo to Saul Ewing re same | 1.40 | 1,001.00 |
| | MRB | Follow up correspondence to Saul Ewing re excerpts of database with confidentiality designations; prepare attachment | 0.20 | 143.00 |
| 7/18/2010 | LRB | Prepare emails re discovery dispute, motion on Friday re termination of investigation | 0.60 | 537.00 |
| | MRB | Collect correspondence and related documents, prepare correspondence to M. Minuti re same re seal motion preparation | 0.30 | 214.50 |
| | MRB | Follow up email to M. Minuti re seal arguments | 0.10 | 71.50 |
| 7/19/2010 | MRB | Prepare notice of filing of Report | 0.50 | 357.50 |
| 7/20/2010 | MRB | Revise draft seal motion | 1.70 | 1,215.50 |
| | MRB | Exchange correspondence with M. Minuti re seal motion | 0.10 | 71.50 |
| | MRB | Prepare supplemental correspondence re revisions to spreadsheet for purposes of seal motion | 0.30 | 214.50 |
| 7/21/2010 | MRB | Telephone conference with N. Nastasi and M. Minuti re seal and discharge motions | 0.50 | 357.50 |
| | MRB | Review revised seal motion | 0.50 | 357.50 |
| | MRB | Correspondence to M. Minuti re revisions to seal motion | 0.10 | 71.50 |
| | MRB | Correspondence to N. Nastasi and M. Minuti re chart for seal motion | 0.10 | 71.50 |

Tribune Co.                                                                      Page   5
File No.: 1999

| Date | Init. | Description | Hours | |
|------|-------|-------------|-------|--|
| 7/21/2010 | MRB | Revise Minuti supplement to seal motion | 0.20 | 143.00 |
| 7/22/2010 | MRB | Revise seal motion | 0.80 | 572.00 |
| | MRB | Review revised seal motion exhibit chart | 0.30 | 214.50 |
| | MRB | Prepare markup of seal motion exhibit | 0.90 | 643.50 |
| | MRB | Revise Discharge motion | 2.30 | 1,644.50 |
| | MRB | Draft supplements to discharge motion | 0.30 | 214.50 |
| | MRB | Exchange correspondence with M. Minuti and L. Bogdanoff re additional footnote to seal motion | 0.10 | 71.50 |
| | MRB | Compile and review exhibits for in camera review re seal motion | 0.40 | 286.00 |
| | MRB | Review further revised chart re seal motion | 0.20 | 143.00 |
| | SDP | Work on exhibits to confidentiality motion | 3.40 | 850.00 |
| | SDP | Analyze correspondence from N. Nastasi re exhibits to confidentiality motion | 0.10 | 25.00 |
| 7/23/2010 | LRB | Prepare additions, revisions to motion to seal, add sections | 1.40 | 1,253.00 |
| | MRB | Review and comment on seal motion and discharge motion | 1.10 | 786.50 |
| | SDP | Analyze email exchange re language for confidentiality motion | 0.40 | 100.00 |
| 7/26/2010 | MRB | Analyze correspondence re judge's availability to hear Debtors' motion | 0.10 | 71.50 |
| | MRB | Review draft reply to Debtors' motion, comment | 0.10 | 71.50 |
| | MRB | Analyze Credit Agreement Lenders' statement re Debtors' motion | 0.10 | 71.50 |

Tribune Co.                                                                 Page   6
File No.: 1999

| Date | Init. | Description | Hours | |
|------|-------|-------------|-------|---|
| 7/26/2010 | MRB | Telephone conference with M. Minuti re follow up on Examiner Report filing | 0.30 | 214.50 |
| | MRB | Revise and file notice of filing Report | 0.20 | 143.00 |
| | MRB | Correspondence to Saul Ewing re filings and chambers copies | 0.10 | 71.50 |
| | RJP | Analyze pleadings re Debtors' motion to authorize disclosure of Examiner Report and accompanying filings | 0.50 | 297.50 |
| | RJP | Prepare pleading re motion to appear pro hac vice on behalf of Examiner | 0.30 | 178.50 |
| | RJP | Telephone conference with Delaware counsel to Examiner and L. Bogdanoff re Debtors' motion and upcoming hearing regarding same | 0.30 | 178.50 |
| | RJP | Analyze pleadings re Examiner's motion for exit order and Examiner's motion re unsealing of Report and associated documents | 0.40 | 238.00 |
| 7/27/2010 | LRB | Telephone conference with N. Nastasi re hearing Thursday | 0.20 | 179.00 |
| | LRB | Telephone conference with N. Nastasi, M. Minuti re hearing, strategy | 0.50 | 447.50 |
| | LRB | Analyze pleadings re hearing Thursday | 0.60 | 537.00 |
| | LRB | Meet with Examiner, R. Pfister re confidentiality issues, hearing | 0.90 | 805.50 |
| | MRB | Analyze notice of Debtors' motion re Report | 0.10 | 71.50 |
| | MRB | Analyze UST response re Debtors' motion | 0.10 | 71.50 |
| | RJP | Prepare for hearing re Debtors' motion to authorize disclosure of Examiner report and associated documents to parties, including review pertinent pleadings and allegedly confidential materials | 4.50 | 2,677.50 |

Tribune Co.                                                                          Page    7
File No.: 1999

| Date | Init. | Description | Hours | |
|------|-------|-------------|-------|--|
| 7/28/2010 | LRB | Telephone conference with J. Bendernagel, B. Krakauer re hearing, issues | 0.30 | 268.50 |
| | LRB | Prepare email to counsel re Examiner's position on issues Thursday | 0.30 | 268.50 |
| | LRB | Prepare emails to debtor, Examiner re hearing, issues | 0.70 | 626.50 |
| | RJP | Prepare for hearing re Debtors' motion re release of Examiner Report and supporting documents to parties and interviewees while en route from Los Angeles to Wilmington (working portion of travel) | 0.40 | 238.00 |
| | SDP | File documents in connection with preparation of Examiner's Report | 3.20 | 800.00 |
| 7/29/2010 | LRB | Telephonic appearance at hearing re confidentiality and disclosure, prepare emails re same | 1.30 | 1,163.50 |
| | LRB | Analyze and comment on memo to parties re report, multiple revisions | 1.20 | 1,074.00 |
| | MRB | Draft and revise correspondence to Parties and Interviewees re access to Exhibits | 1.00 | 715.00 |
| | MRB | Telephonically attend hearing re confidentiality issues | 1.40 | 1,001.00 |
| | MRB | Work on preparing documents and Sharefile for access of the parties to unredacted report and exhibits; analyze and respond to multiple correspondence re same, create access accounts, replace redacted exhibit pages, etc. | 4.30 | 3,074.50 |
| | RJP | Appear at hearing re Debtors' motion re release of Examiner Report and supporting documents to parties and interviewees | 1.40 | 833.00 |
| | RJP | Prepare correspondence to parties and interviewees concerning access to Examiner report and supporting documents and remaining confidentiality issues/objections re same, while en route from Wilmington to Los Angeles (working portion of travel) | 0.60 | 357.00 |

Tribune Co.                                                                                          Page    8
File No.: 1999

| Date | Init. | Description | Hours | |
|------|-------|-------------|-------|---|
| 7/29/2010 | SDP | Prepare access list to Examiner's Report; analyze and respond to requests for access | 2.00 | 500.00 |
| 7/30/2010 | LRB | Analyze and respond to emails from interviewees, depository parties, re report, confidentiality issues | 1.50 | 1,342.50 |
| | LRB | Analyze and respond to debtors' counsel re discharge motion | 0.30 | 268.50 |
| | MRB | Analyze correspondence from A. Goldman re expiration of "scream or die" period | 0.10 | 71.50 |
| | MRB | Generate access account for Goldman per request and Debtors' advice | 0.10 | 71.50 |
| | MRB | Analyze Blabey correspondence re access to Report, confer with L. Bogdanoff re same, reply | 0.20 | 143.00 |
| | MRB | Analyze Siegel inquiry, confer with L. Bogdanoff re same, reply | 0.10 | 71.50 |
| | MRB | Analyze and reply to Sasha Polonsky email | 0.10 | 71.50 |
| | MRB | Analyze correspondence from Bradford re EGI access to Report, reply, analyze Bradford response and Krakauer response | 0.20 | 143.00 |
| | MRB | Analyze and respond to correspondence from G. Wiener re Report access, create account and provide access, reply, analyze response | 0.10 | 71.50 |
| | MRB | Draft correspondence to Parties and Interviewees re Angelo Gordon, negative notice re access to unredacted report | 0.10 | 71.50 |
| | MRB | Analyze and reply to P. Wackerly re additional questions re report exhibits, index | 0.10 | 71.50 |
| | MRB | Exchange correspondence with Wilmer counsel re access to unredacted report | 0.10 | 71.50 |

Tribune Co.                                                                                 Page   9
File No.: 1999

| Date | Init. | Description | Hours | |
|------|-------|-------------|-------|--|
| 7/30/2010 | MRB | Address various correspondence related to Report access | 0.40 | 286.00 |
| | RJP | Analyze correspondence re parties' access to Examiner Report and supporting documents and resolution of technical issues re same | 0.30 | 178.50 |
| 7/31/2010 | LRB | Analyze and comment on emails re supplement to exhibits, models | 0.80 | 716.00 |
| | MRB | Analyze correspondence from Sasha Polonsky re "missing" document | 0.10 | 71.50 |
| | MRB | Prepare and revise correspondence to parties and interviewees re posting of documents and confidential information procedures and deadlines | 0.20 | 143.00 |
| | MRB | Analyze additional correspondence from Sasha Polonsky re additional "missing" documents | 0.10 | 71.50 |
| | MRB | Exchange correspondence with J. Johnston re inquiry | 0.10 | 71.50 |
| | MRB | Confer with B. Metcalf re Responding to missing document inquiries | 0.10 | 71.50 |
| | MRB | Research missing document issues re inquiries, reply to P. Wackerly and S. Polonsky re same, upload missing Exhibits | 1.40 | 1,001.00 |
| | MRB | Confer with D. Fidler re inquiry re missing financial exhibits | 0.10 | 71.50 |
| | MRB | Analyze correspondence from P. Wackerly re communications with EPIQ re final, public report | 0.10 | 71.50 |
| | RJP | Confer with L. Bogdanoff and M. Barash re preparation of materials for public access to Examiner Report and supporting documents | 0.30 | 178.50 |
| | RJP | Analyze correspondence re redaction requests concerning personal information in exhibits to Examiner Report | 0.20 | 119.00 |

Tribune Co.                                                                                              Page  10
File No.: 1999

| Date | Init. | Description | Hours | |
|------|------|-------------|-------|---|
| 7/31/2010 | RJP | Prepare correspondence to parties re exhibits and native file Excel spreadsheets | 0.10 | 59.50 |
| | | SUBTOTAL: 010 - Case Administration | 90.40 | 51,957.00 |

020 - Meetings and Communications

| Date | Init. | Description | Hours | |
|------|------|-------------|-------|---|
| 7/1/2010 | MRB | Review FitzSimons confidentiality acknowledgment; forward to S. Pearson for handling | 0.10 | 71.50 |
| 7/2/2010 | BMM | Examiner team conference call | 0.30 | 187.50 |
| | DAF | Examiner team conference call | 0.40 | 272.00 |
| | DB | Examiner team conference call | 0.40 | 196.00 |
| | LRB | Prepare emails re meetings in Chicago; follow-up for teams | 0.80 | 716.00 |
| | MRB | Draft and revise correspondence to Sidley re production of redacted data | 0.50 | 357.50 |
| | MRB | Analyze Picarello correspondence re Kurmaniak; forward to S. Pearson with instructions for follow up | 0.10 | 71.50 |
| | RJP | Examiner team conference call | 0.40 | 238.00 |
| | RSD | Examiner team conference call | 0.40 | 272.00 |
| 7/6/2010 | BMM | Prepare for meeting with Tribune team re status of investigation and preparation of Examiner Report | 0.20 | 125.00 |
| | BMM | Examiner team conference call (review of additional issues, strategy, etc.) | 3.00 | 1,875.00 |
| | DAF | Examiner team conference call (review of additional issues, strategy, etc.) | 3.00 | 2,040.00 |
| | JLD | Examiner team conference call (review of additional issues, strategy, etc.) | 3.00 | 1,875.00 |

Tribune Co.                                                          Page  11
File No.: 1999

| Date | Init. | Description | Hours | |
|------|-------|-------------|-------|---|
| 7/6/2010 | MKL | Examiner team conference call (review of additional issues, strategy, etc.) | 3.00 | NO CHARGE |
| | MRB | Prepare for team conference call re conclusions and factual narratives | 0.50 | 357.50 |
| | MRB | Examiner team conference call (review of additional issues, strategy, etc.) | 3.00 | 2,145.00 |
| | MRB | Meet with L. Bogdanoff re results of team meeting; Examiner's assessment of facts, issues and application of facts to law | 0.50 | 357.50 |
| | RJP | Examiner team conference call (review of additional issues, strategy, etc.) | 3.00 | 1,785.00 |
| | RSD | Examiner team conference call (review of additional issues, strategy, etc.) | 3.00 | 2,040.00 |
| 7/9/2010 | BMM | Examiner team conference call | 0.40 | 250.00 |
| | DAF | Examiner team conference call | 0.40 | 272.00 |
| | DB | Examiner team conference call | 0.40 | 196.00 |
| | JLD | Examiner team conference call | 0.40 | 250.00 |
| | KTZ | Examiner team conference call | 0.40 | NO CHARGE |
| | MKL | Examiner team conference call | 0.40 | NO CHARGE |
| | MRB | Prepare and revise correspondence to counsel for Parties re confidential information posting | 1.10 | 786.50 |
| | MRB | Examiner team conference call | 0.40 | 286.00 |
| | MRB | Draft form correspondence to counsel re confidentiality designation of transcripts and exhibits | 0.30 | 214.50 |
| | MRB | Prepare correspondence to Cahill Gordon and arranger banks re treatment of Murray Devine materials; review | 1.30 | 929.50 |

Tribune Co.                                                                          Page  12
File No.: 1999

| Date | Init. | Description | Hours | |
|------|------|-------------|-------|--|
| 7/9/2010 | RJP | Examiner team conference call | 0.40 | 238.00 |
| | RSD | Examiner team conference call | 0.40 | 272.00 |
| 7/11/2010 | LRB | Telephone conference with Examiner re open issues | 0.50 | 447.50 |
| 7/12/2010 | MRB | Prepare correspondence to counsel for Parties re July 12 document posting | 0.30 | 214.50 |
| 7/13/2010 | BMM | Attend meeting with M. Barash, K. Zwicker, S. Pearson, J. Dinkelman, R. Davids, D. Brown, M. Larssen re preparation of Examiner Report | 0.60 | 375.00 |
| | BMM | Attend meeting with D. Brown, M. Barash re preparation of Examiner Report | 0.20 | 125.00 |
| | MRB | Attend meeting with L. Bogdanoff and D. Fidler re Report consistency issue | 0.10 | 71.50 |
| | MRB | Revise correspondence to counsel for EGI re potentially confidential documents; review document | 1.20 | 858.00 |
| | MRB | Revise correspondence to counsel for Foundations re potentially confidential documents; review document | 0.80 | 572.00 |
| | MRB | Telephone conference with D. Cantor re Bank of America document issues | 0.20 | 143.00 |
| | MRB | Correspondence to D. Cantor re Bank of America documents and related document review re confidentiality issues; prepare additional chart for inclusion in same | 0.20 | 143.00 |
| | MRB | Revise correspondence to Greatbanc; review documents to be included with correspondence | 0.50 | 357.50 |
| | MRB | Revise correspondence to Morgan Stanley counsel; review documents to be included with correspondence | 0.50 | 357.50 |
| | MRB | Revise correspondence to Duff & Phelps counsel; review documents to be included with correspondence | 0.70 | 500.50 |

Tribune Co.                                                                             Page  13
File No.: 1999

| Date | Init. | Description | Hours | |
|------|-------|-------------|-------|---|
| 7/13/2010 | MRB | Revise correspondence to RCP counsel; review documents to be included with correspondence | 0.40 | 286.00 |
| | MRB | Revise correspondence to Houlihan counsel; review documents to be included with correspondence | 0.50 | 357.50 |
| | MRB | Revise correspondence to VRC counsel; review documents to be included with correspondence | 0.80 | 572.00 |
| | MRB | Analyze correspondence from D. Neier re VRC documents | 0.10 | 71.50 |
| | MRB | Revise correspondence to G. Dougherty re FitzSimons document; review document | 0.20 | 143.00 |
| | MRB | Determine status of potential Bank of America exhibit; reply | 0.10 | 71.50 |
| | MRB | Review S&P documents | 0.20 | 143.00 |
| | SDP | Attend Examiner's team meeting | 0.60 | 150.00 |
| 7/14/2010 | MRB | Correspondence to examiner team regarding next all hands call | 0.10 | 71.50 |
| | MRB | Conference call with Examiner, L. Bogdanoff, M. Minuti, C. Monk, N. Nastasi and others re transcripts, confidentiality, filing of report, discharge relief | 0.50 | 357.50 |
| 7/16/2010 | BMM | Examiner team conference call | 0.40 | 250.00 |
| | DAF | Examiner team conference call | 0.40 | 272.00 |
| | DB | Examiner team conference call | 0.40 | 196.00 |
| | JLD | Examiner team conference call | 0.40 | 250.00 |
| | KTZ | Examiner team conference call | 0.40 | NO CHARGE |
| | MKL | Examiner team conference call | 0.40 | NO CHARGE |

Tribune Co.                                                                                          Page  14
File No.: 1999

| Date | Init. | Description | Hours | |
|------|-------|-------------|-------|---|
| 7/16/2010 | MRB | Examiner team conference call | 0.40 | 286.00 |
| | RJP | Examiner team conference call | 0.40 | 238.00 |
| | RSD | Examiner team conference call | 0.40 | 272.00 |
| 7/17/2010 | LRB | Telephone conference with co-counsel and Examiner re confidentiality issues and position re same | 0.50 | 447.50 |
| 7/19/2010 | LRB | Telephone conference with U.S. Trustee re confidentiality issues | 0.30 | 268.50 |
| | LRB | Telephone conference with Debtors' counsel re confidentiality issues | 0.20 | 179.00 |
| | MRB | Analyze Picarello email re potential exhibit discrepancies investigate and prepare response | 0.30 | 214.50 |
| 7/23/2010 | LRB | Telephone conference with counsel for Chase re confidentiality issues (two calls) | 0.30 | 268.50 |
| 7/25/2010 | RJP | Meet with L. Bogdanoff re final Report edits and next steps | 0.30 | 178.50 |
| 7/26/2010 | LRB | Telephone conference with K. Klee, B. Krakauer re status, report | 0.80 | 716.00 |
| | LRB | Telephone conference with D. Rosner re filing timing, confidentiality | 0.50 | 447.50 |
| | LRB | Telephone conference with T. Lauria re filing timing, confidentiality | 0.50 | 447.50 |
| | LRB | Telephone conference with B. Bennett re filing timing, confidentiality | 0.50 | 447.50 |
| | MRB | Conference call with L. Bogdanoff, N. Nastasi, M. Minuti, R. Pfister and K. Klee re confidentiality issues | 0.90 | 643.50 |
| | RJP | Attend meeting with L. Bogdanoff re document confidentiality issues and upcoming hearings re Examiner's motion and Debtors' motion | 0.40 | 238.00 |

Tribune Co.                                                          Page  15
File No.: 1999

| Date | Init. | Description | Hours | |
|------|-------|-------------|-------|---|
| 7/27/2010 | LRB | Telephone conference with R. Stark re examination | 0.30 | 268.50 |
| | RJP | Telephone conference with K. Klee, L. Bogdanoff, M. Barash, and N. Nastasi re confidentiality issues | 0.10 | 59.50 |
| | RJP | Attend meeting with M. Barash re confidentiality issues and confidential document administration | 0.60 | 357.00 |
| | RJP | Attend meeting with K. Klee, L. Bogdanoff and M. Barash (portion of meeting) re confidentiality issues | 0.90 | 535.50 |
| 7/28/2010 | LRB | Telephone conference with Examiner, co-counsel re confidentiality issues | 0.30 | 268.50 |
| | LRB | Telephone conference with N. Nastasi re confidentiality issues | 0.20 | 179.00 |
| | | SUBTOTAL: 020 - Meetings and Communications | 52.70 | 32,993.50 |

040 - Fee/Employment Applications

| Date | Init. | Description | Hours | |
|------|-------|-------------|-------|---|
| 7/27/2010 | LRB | Prepare and review time records re confidentiality issues | 1.60 | 1,432.00 |
| 7/28/2010 | LRB | Continue to review time records re confidentiality | 2.20 | 1,969.00 |
| 7/29/2010 | MCH | Revise invoices and organize into fee codes in connection with monthly fee application | 4.70 | NO CHARGE |
| | | SUBTOTAL: 040 - Fee/Employment Applications | 8.50 | 3,401.00 |

080 - Asset Analysis and Recovery

| Date | Init. | Description | Hours | |
|------|-------|-------------|-------|---|
| 7/1/2010 | BMM | Analyze correspondence from W. Elggren re payments to lenders | 0.10 | 62.50 |
| | BMM | Analyze correspondence from R. McMahon re payments to lenders | 0.10 | 62.50 |
| | BMM | Prepare correspondence to R. McMahon, W. Elggren, D. Noble re payments to lenders | 0.10 | 62.50 |

Tribune Co.                                                                          Page  16
File No.: 1999

| Date | Init. | Description | Hours | |
|------|-------|-------------|-------|---|
| 7/1/2010 | BMM | Prepare correspondence to K. Zwicker re review of Examiner Report | 0.10 | 62.50 |
| | BMM | Analyze documents re Schedules of Tribune payments identified by lenders | 0.30 | 187.50 |
| | DAF | Analyze transcript and prepare notes re Examiner interview of Browning and Rucker (VRC) | 1.90 | 1,292.00 |
| | DAF | Call with C. Elson re LECG financial analysis | 0.20 | 136.00 |
| | DAF | Work on factual background section of Examiner Report | 10.40 | 7,072.00 |
| | DB | Review/revise Examiner's Report | 10.80 | 5,292.00 |
| | DMS | Prepare Report re Merrill and Citi advising role, fees and liability (includes research) | 7.80 | 6,981.00 |
| | JLD | Review and revise Examiner's Report (Morgan Stanley at Step One) | 6.80 | 4,250.00 |
| | JLD | Review and revise Statement of Facts | 3.80 | 2,375.00 |
| | MCH | Analyze transcripts of Rucker and Browning interview; analyze transcript of Bigelow interview; analyze transcript of Grenesco interview | 4.10 | 2,255.00 |
| | MKL | Cite check examiner's interview citations in background section | 3.70 | 629.00 |
| | MKL | Analyze appendix of officers of guarantor subs | 0.20 | 34.00 |
| | MKL | Confer with R. Davids and J. Dinkelman re Examiner's Report issues | 0.30 | 51.00 |
| | MKL | Review and edit Examiner Report sections from Saul Ewing | 4.60 | 782.00 |
| | MRB | Email colloquy with M. Heyn, L. Bogdanoff and K. Klee re Holdings case | 0.10 | 71.50 |

Tribune Co.                                                                    Page  17
File No.: 1999

| Date | Init. | Description | Hours | |
|------|-------|-------------|-------|---|
| 7/1/2010 | MRB | Review Morgan Stanley narrative from Saul Ewing | 0.50 | 357.50 |
| | MRB | Brief review of Taubman transcript | 0.50 | 357.50 |
| | MRB | Analyze correspondence from K. Klee re Taubman | 0.10 | 71.50 |
| | MRB | Revise and supplement Volume I of Report | 0.30 | 214.50 |
| | MRB | Work on research and supplementation of activities of investment banks and arranger banks in connection with leveraged ESOP transactions | 5.20 | 3,718.00 |
| | RJP | Analyze B. Browning and C. Rucker sworn interview testimony and exhibits | 1.50 | 892.50 |
| | RJP | Revise LECG analysis re VRC's work and Examiner's assessment thereof | 5.00 | 2,975.00 |
| | RJP | Meeting with D. Fidler re revisions to LECG's analysis and draft sections of Examiner report | 0.40 | 238.00 |
| | RJP | Confer with M. Heyn re breach of fiduciary duty and exculpation clause analysis | 0.30 | 178.50 |
| | RJP | Meeting with L. Bogdanoff re VRC's reliance on management's representations | 0.40 | 238.00 |
| | RJP | Analyze parties' submissions and exhibits re refinancing representation | 1.50 | 892.50 |
| | RSD | Review and revise Examiner's Report (Morgan Stanley at Step One) | 6.80 | 4,624.00 |
| | RSD | Review and revise Statement of Facts | 3.80 | 2,584.00 |
| | SDP | Work on exhibits to Examiner's Report | 6.80 | 1,700.00 |
| 7/2/2010 | BMM | Analyze correspondence from R. Davids re revisions to Examiner Report | 0.10 | 62.50 |
| | DAF | Continue working on factual background section of Examiner Report | 8.60 | 5,848.00 |

Tribune Co.                                                                                  Page  18
File No.: 1999

| Date | Init. | Description | Hours | |
|------|------|-------------|-------|---|
| 7/2/2010 | DB | Revise/draft Examiner's Report | 9.80 | 4,802.00 |
| | DMS | Prepare revised Report section on Merrill and Citi fees | 4.70 | 4,206.50 |
| | JLD | Review and revise Examiner's Report (Zell at Step Two) | 3.00 | 1,875.00 |
| | JLD | Review and revise Statement of Facts | 2.80 | 1,750.00 |
| | JLD | Review and revise Statement of Facts (Morgan Stanley at Step One) | 4.00 | 2,500.00 |
| | LRB | Analyze and comment on transcripts from yesterday (JP Morgan); prepare comments | 2.60 | 2,327.00 |
| | MCH | Prepare timeline of VRC analysis for Step 2 solvency opinion | 2.50 | 1,375.00 |
| | MCH | Meeting with R. Pfister re timeline of VRC analysis for Step 2 solvency opinion | 0.30 | 165.00 |
| | MCH | Revise Examiner Report sections on breach of fiduciary duty, aiding and abetting, illegal dividends | 8.10 | 4,455.00 |
| | MKL | Proof Background section of Examiner's Report and Saul Ewing submission | 1.20 | 204.00 |
| | MKL | Review Appendix of officers of guarantor subs. | 1.70 | 289.00 |
| | MKL | Edit and cite check Background section of Examiner's Report, Saul Ewing submissions and Examiner's interviews | 5.70 | 969.00 |
| | MRB | Correspondence to Saul Ewing re interview exhibits | 0.10 | 71.50 |
| | MRB | Analyze Whayne sworn interview | 0.40 | 286.00 |
| | MRB | Review and comment on Zell narrative | 0.50 | 357.50 |
| | MRB | Exchange multiple correspondence with Saul Ewing re Brown and Rucker exhibits | 0.10 | 71.50 |

Tribune Co.                                                                                Page  19
File No.: 1999

| Date | Init. | Description | Hours | |
|------|------|-------------|-------|---|
| 7/2/2010 | MRB | Confer with L. Bogdanoff re procedure for posting potentially confidential documents to lenders and others for review and comment | 0.10 | 71.50 |
| | MRB | Confer with L. Bogdanoff re unredacted board minutes | 0.10 | 71.50 |
| | MRB | Review record, legal issues and draft narrative re investment banks and lending banks | 8.30 | 5,934.50 |
| | RJP | Analyze T. Whayne sworn interview testimony | 1.70 | 1,011.50 |
| | RJP | Attend meeting with M. Heyn re VRC analysis at Step Two | 0.30 | 178.50 |
| | RJP | Analyze D. Grenesko sworn interview testimony | 1.30 | 773.50 |
| | RJP | Analyze VRC (Rucker & Browning) sworn interview testimony and exhibits | 1.50 | 892.50 |
| | RJP | Prepare analysis of refinancing representation | 3.50 | 2,082.50 |
| | RSD | Telephone conference with K. Klee re Whayne testimony and related matters | 0.20 | 136.00 |
| | RSD | Review and revise Examiner's Report (Zell at Step Two) | 3.00 | 2,040.00 |
| | RSD | Update interview analysis for Report | 2.30 | 1,564.00 |
| | RSD | Review and revise Examiner's Report (Morgan Stanley at Step One) | 4.00 | 2,720.00 |
| | RSD | Review and revise Statement of Facts | 2.00 | 1,360.00 |
| 7/3/2010 | BMM | Revise Examiner Report | 7.60 | 4,750.00 |
| | BMM | Analyze correspondence from L. Bogdanoff re updated versions of Examiner Report | 0.10 | 62.50 |
| | BMM | Prepare correspondence to K. Klee, L. Bogdanoff re updated versions of Examiner Report | 0.10 | 62.50 |

Tribune Co.                                                                                    Page  20
File No.: 1999

| Date | Init. | Description | Hours | |
|------|-------|-------------|-------|---|
| 7/3/2010 | DAF | Work on Examiner Report (VRC and solvency sections) | 3.70 | 2,516.00 |
| | DB | Draft/revise Examiner's Report (avoidance actions) | 6.60 | 3,234.00 |
| | JLD | Review and revise Examiner's Report (Zell at Step Two) | 1.50 | 937.50 |
| | JLD | Review and revise Statement of Facts | 2.30 | 1,437.50 |
| | JLD | Review and revise Examiner's Report (Morgan Stanley at Step One) | 2.80 | 1,750.00 |
| | JLD | Review and revise Examiner's Report (Lenders at Step One) | 2.80 | 1,750.00 |
| | LRB | Prepare comments on Zell, lender narratives, add to same | 1.60 | 1,432.00 |
| | LRB | Prepare additions to report (Volume I sections) | 3.60 | 3,222.00 |
| | LRB | Prepare add-ons to report re deposition transcript results | 2.80 | 2,506.00 |
| | MCH | Analyze C. Mohr interview analysis | 0.30 | 165.00 |
| | MCH | Prepare correspondence to D. Fidler re cites used by LECG | 0.20 | 110.00 |
| | MKL | Proofread and cite check Background section of Examiner's Report | 2.00 | 340.00 |
| | MRB | Revise Volume II of the Report; related research re factual issues | 1.20 | 858.00 |
| | MRB | Review pre-examination Rule 2004 transcripts re search issue | 0.90 | 643.50 |
| | MRB | Research re fees and expenses of lenders and investment bankers | 4.40 | 3,146.00 |
| | MRB | Telephone conference with R. McMahon re lender/banker fee issues | 0.20 | 143.00 |

Tribune Co.                                                                                          Page  21
File No.: 1999

| Date | Init. | Description | Hours | |
|------|-------|-------------|-------|---|
| 7/3/2010 | RJP | Prepare analysis of refinancing representation, including review pertinent interview testimony and exhibits and draft insert re basis for and effect of representation | 5.50 | 3,272.50 |
| | RJP | Confer with C. Monk, N. Nastasi and C. Piccarello re witness credibility and interview narratives, and prepare summary of same for K. Klee | 1.50 | 892.50 |
| | RJP | Analyze parties' submissions re activities of Step Two lenders and due diligence undertaken by same | 2.80 | 1,666.00 |
| | RSD | Review and revise Examiner's Report (Zell at Step Two) | 1.80 | 1,224.00 |
| | RSD | Review and revise Examiner's Report (Morgan Stanley at Step One) | 2.60 | 1,768.00 |
| | RSD | Review and revise Examiner's Report (Lenders at Step One) | 2.80 | 1,904.00 |
| | SDP | Work on exhibits to Examiner's Report | 4.60 | 1,150.00 |
| 7/4/2010 | DAF | Revise Examiner Report | 2.80 | 1,904.00 |
| | DB | Draft/revise Examiner's Report | 1.90 | 931.00 |
| | DMS | Review, analyze and research participant bar; draft memo re same | 2.90 | 2,595.50 |
| | DMS | Draft memo re good faith and willful blindess | 2.20 | 1,969.00 |
| | LRB | Analyze and prepare emails to R. Pfister re findings and testimony | 0.70 | 626.50 |
| | LRB | Prepare sections of Report on intentional fraudulent transfer at Step Two, summary re same | 3.70 | 3,311.50 |
| | LRB | Prepare sections of Report on participant bar and Step One debt participation | 3.50 | 3,132.50 |
| | LRB | Prepare emails to M. Heyn re fiduciary duty analysis, issues | 0.60 | 537.00 |

Tribune Co.                                                                                          Page  22
File No.: 1999

| Date | Init. | Description | Hours | |
|------|-------|-------------|-------|---|
| 7/4/2010 | MCH | Revise Examiner Report sections re fiduciary duty | 2.70 | 1,485.00 |
| | MCH | Analyze correspondence re good faith for advisor fees | 0.30 | 165.00 |
| | MCH | Prepare correspondence to J. Dinkelman re aggregate LBO lender debt | 0.10 | 55.00 |
| | MRB | Conference call with R. McMahon re investment banker arrangements and fees | 0.20 | 143.00 |
| | MRB | Research and begin drafting narrative insert re lender valuations | 4.10 | 2,931.50 |
| | RJP | Analyze LECG revisions to assigned Examiner report section on VRC at Step Two | 0.80 | 476.00 |
| | RJP | Prepare analysis of management's actions at Step Two in connection with refinancing representation | 4.50 | 2,677.50 |
| | RJP | Analyze sworn witness interviews and exhibits re refinancing representation and final letter from management re same | 2.00 | 1,190.00 |
| | RJP | Revise assigned Examiner report sections on lender activities at Step One and Step Two, in light of LECG analysis | 0.70 | 416.50 |
| 7/5/2010 | DAF | Continue working on factual background section of Examiner Report (VRC and solvency issues) | 9.80 | 6,664.00 |
| | DAF | Email to D. Wensel re S Corp valuation issues | 0.10 | 68.00 |
| | DAF | Revise insert re ESOP S-Corp valuation | 0.50 | 340.00 |
| | DMS | Review Costa interview analysis | 1.70 | 1,521.50 |
| | DMS | Review Mohr interview analysis | 1.10 | 984.50 |
| | DMS | Analyze advisor good faith issues | 2.20 | 1,969.00 |
| | JLD | Review and revise Examiner's Report (Lenders at Step One) | 4.30 | 2,687.50 |

Tribune Co.                                                                                       Page 23
File No.: 1999

| Date | Init. | Description | Hours | |
|------|-------|-------------|-------|---|
| 7/5/2010 | JLD | Review and revise Statement of Facts | 2.50 | 1,562.50 |
| | LRB | Prepare comments on VRC at Step Two analysis; add to same | 3.70 | 3,311.50 |
| | LRB | Prepare sections of Report on intentional fraudulent transfer, fraud claims | 2.70 | 2,416.50 |
| | LRB | Prepare comments on lender/VRC/refinancing letter and narratives | 2.50 | 2,237.50 |
| | MCH | Revise Examiner's Report based on comments from K. Klee | 3.40 | 1,870.00 |
| | MCH | Prepare analysis re unjust enrichment | 0.10 | 55.00 |
| | MCH | Prepare correspondence to D. Fidler re cases cited by LECG | 0.20 | 110.00 |
| | MKL | Cite check and proof Background section to Examiner's Report | 2.70 | 459.00 |
| | MKL | Prepare exhibit chart for Background section of Examiner's Report | 1.00 | 170.00 |
| | MRB | Correspondence to L. Bogdanoff re lender fee issues and discoveries | 0.20 | 143.00 |
| | MRB | Draft insert to narrative re internal lender valuations; supplemental research | 4.20 | 3,003.00 |
| | MRB | Revise and supplemental financial narrative | 0.60 | 429.00 |
| | MRB | Work on review of Report exhibits, confidentiality issues | 3.60 | 2,574.00 |
| | RJP | Meet with L. Bogdanoff re VRC at Step Two and refinancing representation, including emails re same | 0.50 | 297.50 |
| | RJP | Prepare assigned portion of Examiner Report re VRC at Step Two | 1.00 | 595.00 |

Tribune Co.                                                                                  Page  24
File No.: 1999

| Date | Init. | Description | Hours | |
|------|-------|-------------|-------|---|
| 7/5/2010 | RJP | Research re prior drafts of management representation letter and edits to same | 1.50 | 892.50 |
| | RJP | Prepare LECG edits to VRC at Step Two | 0.30 | 178.50 |
| | RJP | Analysis re lender activities at Step Two | 0.20 | 119.00 |
| | RJP | Analyze insert re lender internal valuations at Step Two, prepared by M. Barash | 0.40 | 238.00 |
| | RJP | Prepare insert re refinancing assumption and management representations | 5.20 | 3,094.00 |
| | RJP | Analyze draft Examiner Report in advance of planning call | 0.70 | 416.50 |
| | RSD | Review and revise Examiner's Report (Lenders at Step One) | 3.80 | 2,584.00 |
| | RSD | Review and revise Statement of Facts | 2.50 | 1,700.00 |
| | SDP | Work on exhibits to Examiner's Report | 8.40 | 2,100.00 |
| 7/6/2010 | BMM | Analyze correspondence from M. Barash, J. Shenson re witness interview notes and documents | 0.10 | 62.50 |
| | BMM | Analyze witness interview analysis and transcripts, investigation related documents | 1.50 | 937.50 |
| | BMM | Analyze correspondence from R. Davids re updated version of Examiner Report | 0.10 | 62.50 |
| | BMM | Analyze updates and revisions to Examiner Report | 0.40 | 250.00 |
| | DAF | Review Amsden interview notes re preparation of revisions to Report | 0.40 | 272.00 |
| | DAF | Work on and revise factual Background section of Examiner Report | 5.60 | 3,808.00 |
| | DMS | Prepare Report on Merrill Lynch and Citigroup as advisors | 4.70 | 4,206.50 |

Tribune Co.                                                                              Page  25
File No.: 1999

| Date | Init. | Description | Hours | |
|------|-------|-------------|-------|---|
| 7/6/2010 | JLD | Review and revise Statement of Facts | 6.50 | 4,062.50 |
| | LRB | Draft additional sections of Report on intentional fraudulent transfer | 3.60 | 3,222.00 |
| | LRB | Analyze transcripts to prepare Report (management and financial advisor) | 2.60 | 2,327.00 |
| | LRB | Prepare additions to VRC and Step Two discussion | 2.30 | 2,058.50 |
| | LRB | Prepare additions to LECG inserts | 3.50 | 3,132.50 |
| | MCH | Revise Examiner's Report section on intentional fraudulent transfer | 1.20 | 660.00 |
| | MCH | Revise Examiner's Report section on good faith | 2.50 | 1,375.00 |
| | MCH | Revise Examiner Report sections re unjust enrichment | 0.90 | 495.00 |
| | MKL | Cite check Background section of Examiner's Report and Interviews | 2.70 | 459.00 |
| | MKL | Update exhibit tables for Background section | 1.30 | 221.00 |
| | MRB | Revise and supplement financial narrative | 2.60 | 1,859.00 |
| | MRB | Telephone conference with Renee McMahon re lender/arranger fee issues | 0.50 | 357.50 |
| | MRB | Prepare correspondence to LECG re origin of source documents re financial analysis | 0.10 | 71.50 |
| | MRB | Analyze potential report exhibits | 1.30 | 929.50 |
| | RJP | Prepare emails re confidentiality designation | 0.20 | 119.00 |
| | RJP | Analyze issues re refinancing representation | 0.30 | 178.50 |
| | RJP | Prepare section of Examiner report re refinancing representations | 6.30 | 3,748.50 |

Tribune Co.                                                          Page 26
File No.: 1999

| Date | Init. | Description | Hours | |
|------|-------|-------------|-------|---|
| 7/6/2010 | RSD | Review and revise Statement of Facts | 6.50 | 4,420.00 |
| | RSD | Update interview analysis | 0.30 | 204.00 |
| | SDP | Work on exhibits to Examiner's Report | 9.60 | 2,400.00 |
| 7/7/2010 | DAF | Revise Examiner Report (VRC, management and board knowledge sections) | 10.80 | 7,344.00 |
| | DAF | Email exchange with D. Wensel re solvency analysis | 0.20 | 136.00 |
| | DAF | Call with C. Elson re VRC section | 0.10 | 68.00 |
| | DAF | Analyze Examiner submissions and reply briefs (re revisions to factual narrative sections) | 0.90 | 612.00 |
| | DAF | Analyze Murray Devine materials | 0.80 | 544.00 |
| | DB | Draft/revise Examiner's Report | 12.20 | 5,978.00 |
| | JLD | Review and revise Statement of Facts | 4.30 | 2,687.50 |
| | JLD | Review and revise Examiner's Report (VRC refinancing representation at Step Two) | 5.30 | 3,312.50 |
| | KTZ | Analyze documents re Murray Devine re confidentiality | 3.90 | 663.00 |
| | LRB | Prepare additions to Report, intentional fraudulent transfer sections | 5.50 | 4,922.50 |
| | LRB | Analyze Larsen and Citi depositions; comments to team | 2.80 | 2,506.00 |
| | LRB | Telephone conference with C. Elson re valuation work, issues | 0.30 | 268.50 |
| | LRB | Prepare additions to overview section of Report | 4.50 | 4,027.50 |
| | MCH | Revise Examiner Report fact section related to large shareholders | 2.10 | 1,155.00 |
| | MCH | Revise Examiner Report sections related to good faith of financial advisors | 2.70 | 1,485.00 |

Tribune Co.                                                                                    Page 27
File No.: 1999

| Date | Init. | Description | Hours | |
|------|-------|-------------|-------|---|
| 7/7/2010 | MCH | Revise Examiner Report sections related to good faith | 1.60 | 880.00 |
| | MCH | Prepare screening confidentiality of exhibits cited by report | 0.30 | 165.00 |
| | MCH | Telephone conference with N. Rodgers re back up for factual assertions in Examiner Report | 0.20 | 110.00 |
| | MCH | Document review in connection with Examiner's independent factual investigation | 6.40 | 3,520.00 |
| | MKL | Revise Background section of Examiner's Report to incorporate K. Klee comments and updated interviews | 3.50 | 595.00 |
| | MKL | Update Tribune exhibit spreadsheet | 0.60 | 102.00 |
| | MKL | Edit VRC representation section of Report | 4.00 | 680.00 |
| | MKL | Confer with M. Barash and K. Zwicker re exhibits for Report | 0.30 | 51.00 |
| | MKL | Update and organize LECG exhibits to Examiner's Report | 3.50 | 595.00 |
| | MRB | Analyze correspondence re large stockholders | 0.10 | 71.50 |
| | MRB | Work on revisions to financial narratives, review sources cited, exhibits | 6.90 | 4,933.50 |
| | MRB | Summary review of Kurmaniak transcript | 0.60 | 429.00 |
| | MRB | Telephone conference with N. Nastasi re Kenney email | 0.10 | 71.50 |
| | MRB | Correspondence to Ducayet re Kenney email | 0.10 | 71.50 |
| | MRB | Review Murray Devine production re confidentiality issues | 0.80 | 572.00 |
| | MRB | Conference call with K. Zwicker re further review of Murray Devine production | 0.30 | 214.50 |

Tribune Co.                                                                              Page 28
File No.: 1999

| Date | Init. | Description | Hours | |
|------|-------|-------------|-------|---|
| 7/7/2010 | MRB | Correspondence to N. Nastasi re Murray Devine exhibits | 0.10 | 71.50 |
| | MRB | Follow up with N. Nastasi re Murray Devine materials | 0.10 | 71.50 |
| | MRB | Review of financial exhibits re confidentiality, origin, missing information | 3.60 | 2,574.00 |
| | RJP | Analyze newly produced Murray Devine documents and prepare summary of same | 4.20 | 2,499.00 |
| | RJP | Analyze interview transcript from N. Larsen sworn interview | 0.30 | 178.50 |
| | RJP | Analyze interview transcript from R. Kurmaniak sworn interview | 0.30 | 178.50 |
| | RJP | Revise section of Report re refinancing assumption to incorporate comments from L. Bogdanoff, M. Barash and LECG | 2.50 | 1,487.50 |
| | RJP | Prepare refinancing assumption discussion | 0.20 | 119.00 |
| | RJP | Revise portions of VRC at Step Two analysis with M. Barash and D. Fidler | 1.00 | 595.00 |
| | RJP | Analyze correspondence re JPMorgan analysis and supplemental exhibits concerning refinancing assumption | 0.30 | 178.50 |
| | RJP | Prepare assigned portion of Examiner Report addressing Lenders at Step Two | 1.70 | 1,011.50 |
| | RSD | Review and revise Statement of Facts | 4.30 | 2,924.00 |
| | RSD | Review and revise Examiner's Report (VRC refinancing representation at Step Two) | 5.30 | 3,604.00 |
| | SDP | Work on exhibits to Examiner's Report | 9.40 | 2,350.00 |
| 7/8/2010 | BMM | Confer with L. Bogdanoff re status of examination and preparation of Examiner Report, analysis of witness interview notes and documents | 0.20 | 125.00 |

Tribune Co.                                                          Page  29
File No.: 1999

| Date | Init. | Description | Hours | |
|------|------|-------------|-------|--|
| 7/8/2010 | BMM | Analyze correspondence from D. Brown re review of revisions to Examiner Report and additional updates | 0.10 | 62.50 |
| | BMM | Prepare correspondence to D. Brown re review of revisions to Examiner Report and additional updates | 0.10 | 62.50 |
| | BMM | Prepare correspondence to L. Bogdanoff re revisions to Examiner Report | 0.10 | 62.50 |
| | DAF | Analyze additional VRC memos and presentation materials re revisions to Examiner Report and conclusions | 1.90 | 1,292.00 |
| | DAF | Review witness interview transcripts from 7/7 and 7/8 interviews (Grenesko, Kurmaniak, Kenney) for preparation of Examiner Report | 2.40 | 1,632.00 |
| | DAF | Continue revising factual sections of Examiner Report | 4.30 | 2,924.00 |
| | DB | Draft/revise Examiner's Report | 10.90 | 5,341.00 |
| | JLD | Review and revise Examiner's Statement of Facts (VRC refinancing representation at Step Two) | 4.80 | 3,000.00 |
| | JLD | Review and revise Statement of Facts | 4.50 | 2,812.50 |
| | KTZ | Analyze documents for Murray Devine info to remove for confidentiality purposes | 4.00 | 680.00 |
| | KTZ | Analyze documents for Murray Devine info to remove for confidentiality purposes | 3.60 | NO CHARGE |
| | LRB | Prepare additions to Report on fraudulent transfer claims at Step Two | 4.80 | 4,296.00 |
| | LRB | Analyze transcripts from deposition on 7/7/10 and 7/8/10; prepare notes and comments thereon | 3.50 | 3,132.50 |
| | LRB | Telephone conference with C. Elson re work on VRC at Step Two sections | 0.30 | 268.50 |

Tribune Co.                                                                    Page  30
File No.: 1999

| Date | Init. | Description | Hours | |
|------|-------|-------------|-------|---|
| 7/8/2010 | LRB | Analyze and respond to LECG emails re recovery analysis | 0.70 | 626.50 |
| | LRB | Prepare additional sections of report re common law claims; revise same | 2.80 | 2,506.00 |
| | MCH | Analyze transcript of interview of R. Kurmaniak | 1.30 | 715.00 |
| | MCH | Prepare correspondence to M. Barash re exhibits in Stinehart interview | 0.10 | 55.00 |
| | MCH | Analyze and revise Examiner Report discussion of investment bankers | 2.10 | 1,155.00 |
| | MCH | Revise statement of facts re conduct of large shareholders; confer with R. Davids and J. Dinkelman re same | 0.50 | 275.00 |
| | MCH | Review documents in connection with Examiner independent factual investigation; revise log of documents | 4.60 | 2,530.00 |
| | MKL | Proof and edit VRC representation portion of Background section of Examiner's Report | 3.10 | 527.00 |
| | MKL | Update Table of Exhibits for Examiner's Report | 0.70 | 119.00 |
| | MKL | Edit Background section of Examiner's Report for LECG citations and K. Klee documents | 4.90 | 833.00 |
| | MRB | Review documents and index, revise index re confidential document posting in respect of depository and Report confidentiality | 3.40 | 2,431.00 |
| | MRB | Conference call with K. Zwicker re Murray Devine production issues | 0.30 | 214.50 |
| | MRB | Exchange multiple correspondence with C. Elson re open issues re financial exhibits | 0.30 | 214.50 |
| | MRB | Analyze Persily transcript re investment banker factual issues | 0.40 | 286.00 |

Tribune Co.

Page 31

File No.: 1999

| Date | Init. | Description | Hours | |
|---|---|---|---|---|
| 7/8/2010 | MRB | Telephone conference with C. Devlin re analysis of recent interviews and supplements to narrative | 0.10 | 71.50 |
| | MRB | Analyze correspondence from K. Klee re Kaplan interview | 0.20 | 143.00 |
| | MRB | Correspondence to Devlin re exhibits to Examiner's Report; analyze response | 0.60 | 429.00 |
| | MRB | Analyze correspondence from C. Elson re other financial exhibits | 0.10 | 71.50 |
| | MRB | Review additional documents and spreadsheet revisions re confidential document posting | 2.20 | 1,573.00 |
| | RJP | Analyze N. Larsen sworn interview transcript and exhibits to same | 1.50 | 892.50 |
| | RJP | Telephone conference with C. Elson re refinancing representation and comparable company analysis | 0.30 | 178.50 |
| | RJP | Analyze D. Grenesko sworn interview (continuation) transcript and exhibits to same | 0.60 | 357.00 |
| | RJP | Analyze Examiner's interview notes from T. Kaplan (Merrill) sworn interview and correspondence re same | 0.70 | 416.50 |
| | RJP | Analyze Examiner's interview notes from C. Kenney sworn interview and correspondence re same | 0.30 | 178.50 |
| | RJP | Prepare assigned portion of Examiner Report addressing Lenders at Step Two | 2.70 | 1,606.50 |
| | RJP | Revise refinancing assumption portion of Examiner Report addressing VRC at Step Two | 1.50 | 892.50 |
| | RSD | Review and revise Statement of Facts | 4.50 | 3,060.00 |
| | RSD | Review and revise Examiner's Report (VRC refinancing representation at Step Two) | 4.80 | 3,264.00 |

Tribune Co.                                                                     Page  32
File No.: 1999

| Date | Init. | Description | Hours | |
|------|-------|-------------|-------|---|
| 7/8/2010 | SDP | Work on exhibits to Examiner's Report | 8.20 | 2,050.00 |
| 7/9/2010 | BMM | Analyze correspondence from D. Brown re updates to Examiner Report | 0.10 | 62.50 |
| | BMM | Prepare correspondence to L. Bogdanoff re revisions to Examiner Report | 0.10 | 62.50 |
| | BMM | Analyze correspondence from L. Bogdanoff re revisions to Examiner Report | 0.10 | 62.50 |
| | DAF | Call with C. Elson re revisions to factual background (VRC section) | 0.10 | 68.00 |
| | DAF | Continue drafting and revising factual background sections of Examiner Report | 5.20 | 3,536.00 |
| | DAF | Analyze witness interview trasncripts, VRC materials, and Murray Devine materials for preparation of Report | 2.30 | 1,564.00 |
| | DB | Revise/draft Examiner's Report (citations, case law cited) | 8.80 | 4,312.00 |
| | JLD | Review and revise Examiner's Report (VRC refinancing representation at Step Two) | 5.80 | 3,625.00 |
| | JLD | Review and revise Statement of Facts | 3.40 | 2,125.00 |
| | KTZ | Analyze exhibits to find confidential Murray Devine documents | 0.30 | 51.00 |
| | LRB | Analyze deposition transcripts and augment Report sections assigned to LRB | 4.80 | 4,296.00 |
| | LRB | Prepare additions to Report on constructive fraud claims, defenses; add to sections on same | 5.80 | 5,191.00 |
| | MCH | Analyze transcripts of Grenesko interview | 2.10 | 1,155.00 |
| | MKL | Proof Background section with K. Klee edits | 1.80 | 306.00 |

Tribune Co.                                                                                    Page  33
File No.: 1999

| Date | Init. | Description | Hours | |
|---|---|---|---|---|
| 7/9/2010 | MKL | Update exhibit charts | 0.80 | 136.00 |
| | MKL | Edit and cite check Background section of Examiner's Report | 4.20 | 714.00 |
| | MRB | Exchange correspondence with N. Nastasi re exhibits used in interviews, cited in Report | 0.10 | 71.50 |
| | MRB | Further review of Murray Devine documents re confidentiality issues | 1.10 | 786.50 |
| | RJP | Analyze Examiner's interview notes from T. Kenny (Murray Devine) sworn interview and correspondence re same | 0.80 | 476.00 |
| | RJP | Analyze T. Kaplan sworn interview transcript and exhibits to same | 2.00 | 1,190.00 |
| | RJP | Analyze C. Kenney sworn interview transcript and exhibits to same | 0.40 | 238.00 |
| | RJP | Revise and finalize portion of Report addressing LECG critique of VRC refinancing assumption | 2.30 | 1,368.50 |
| | RJP | Analyze issues re lender due diligence meeting | 0.20 | 119.00 |
| | RJP | Prepare assigned portion of Examiner Report addressing Lender solvency due diligence at Step Two | 3.50 | 2,082.50 |
| | RSD | Review and revise Statement of Facts | 2.30 | 1,564.00 |
| | RSD | Review and revise Examiner's Report (VRC refinancing representation at Step Two) | 5.60 | 3,808.00 |
| | SDP | Work on Exhibits to Examiner's Report | 13.20 | 3,300.00 |
| 7/10/2010 | BMM | Analyze correspondence from L. Bogdanoff re revisions to Examiner Report | 0.10 | 62.50 |
| | BMM | Prepare correspondence to L. Bogdanoff re revisions to Examiner Report | 0.10 | 62.50 |

Tribune Co.                                                                Page  34
File No.: 1999

| Date | Init. | Description | Hours | |
|------|------|-------------|-------|---|
| 7/10/2010 | BMM | Analyze L. Bogdanoff revisions to Examiner Report (avoidance actions) | 0.10 | 62.50 |
| | DAF | Analyze Grenesko, Persily and Mohr interview transcripts re preparation of revisions and annotations to report | 1.10 | 748.00 |
| | DAF | Research market data re solvency analysis | 0.70 | 476.00 |
| | DAF | Revise and annotate Examiner Report (insolvency sections) | 1.40 | 952.00 |
| | DAF | Analyze documents re valuations of Chicago Cubs and other Tribune equity investments | 0.80 | 544.00 |
| | DB | Revise/draft Examiner's Report (authorities cited) | 7.80 | 3,822.00 |
| | JLD | Review and revise Statement of Facts | 2.30 | 1,437.50 |
| | LRB | Prepare revised equitable subordination and disallowance section of Report, add to draft, revise | 5.60 | 5,012.00 |
| | LRB | Prepare additions to Report; revise same re intentional fraudulent transfer | 2.80 | 2,506.00 |
| | MCH | Revise Examiner Report sections re activities before Step One | 2.10 | 1,155.00 |
| | RJP | Analyze lender internal solvency analyses at Step Two, including review of materials submitted by parties and materials in document depository | 4.30 | 2,558.50 |
| | RJP | Revise M. Barash draft analysis re internal lender solvency analyses at Step Two | 3.70 | 2,201.50 |
| | RJP | Analyze sworn interview testimony of lender witnesses (Kaplan, Persily, Petrik) re internal solvency analyses | 2.50 | 1,487.50 |
| | RSD | Review and revise Statement of Facts | 2.30 | 1,564.00 |
| 7/11/2010 | BMM | Analyze correspondence from L. Bogdanoff re revisions to Examiner Report and related follow up | 0.10 | 62.50 |

Tribune Co.                                                      Page  35
File No.: 1999

| Date | Init. | Description | Hours | |
|------|-------|-------------|-------|---|
| 7/11/2010 | BMM | Analyze L. Bogdanoff revisions to Examiner Report (avoidance actions) | 0.10 | 62.50 |
| | DAF | Revise and annotate factual background sections of Examiner Report | 5.30 | 3,604.00 |
| | DB | Prepare exhibits for Examiner Report | 11.70 | 5,733.00 |
| | JLD | Review and revise Statement of Facts | 6.40 | 4,000.00 |
| | LRB | Prepare Report sections on application of equitable subordination and disallowance | 3.20 | 2,864.00 |
| | LRB | Prepare sections of Report on breach of duty at Step One and Step Two | 5.60 | 5,012.00 |
| | LRB | Prepare additions to fraudulent transfer analysis (intent) | 3.20 | 2,864.00 |
| | MCH | Revise Examiner's Report sections on knowledge of bankers; analyze documents submitted by Citigroup and JPMorgan | 2.50 | 1,375.00 |
| | MKL | Cite check Saul Ewing submissions, edit and cite check R. Pfister section and K. Klee's comments to Background section of Examiner's Report | 4.90 | 833.00 |
| | RJP | Analyze draft portion of Examiner Report factual background discussing Step Two financing | 1.00 | 595.00 |
| | RJP | Meeting with J. Dinkelman re solvency provisions in Step Two Financing Agreements | 0.20 | 119.00 |
| | RJP | Prepare assigned portion of Examiner Report addressing market flex and proposed re-calibration of financing terms | 3.30 | 1,963.50 |
| | RJP | Revise Saul Ewing assessment of Lender due diligence at Step Two | 2.50 | 1,487.50 |
| | RJP | Analyze K. Klee edits to refinancing representation section of Report | 0.30 | 178.50 |

Tribune Co.                                                                    Page  36
File No.: 1999

| Date | Init. | Description | Hours | |
|------|-------|-------------|-------|---|
| 7/11/2010 | RJP | Confer with R. Davids re K. Klee edits to refinancing representation section of Report | 0.10 | NO CHARGE |
| | RJP | Prepare assigned portion of Examiner Report addressing lender diligence at Step Two | 2.70 | 1,606.50 |
| | RSD | Review and revise Statement of Facts | 6.40 | 4,352.00 |
| | RSD | Review and revise Examiner's Report (LBO Advisor Fees) | 0.80 | 544.00 |
| | SDP | Work on exhibits to Examiner's Report | 10.10 | 2,525.00 |
| 7/12/2010 | BMM | Analyze correspondence from L. Bogdanoff, K. Klee re revisions to Examiner Report | 0.20 | 125.00 |
| | BMM | Prepare correspondence to L. Bogdanoff, K. Klee re revisions to Examiner Report | 0.10 | 62.50 |
| | BMM | Prepare correspondence to W. Elggren, R. McMahon re LECG preference analysis and updated lender payment schedule | 0.10 | 62.50 |
| | BMM | Telephone conference with W. Elggren re LECG preference analysis and updated lender payment schedule | 0.10 | NO CHARGE |
| | DAF | Analyze VRC interview and deposition transcripts re preparation of revisions and annotations to Examiner Report | 1.10 | 748.00 |
| | DAF | Call with C. Elson re LECG solvency analysis | 0.10 | 68.00 |
| | DAF | Revise and update Examiner Report (VRC sections) | 9.60 | 6,528.00 |
| | DAF | Analyze Kenney witness interview transcript re preparation of revisions and annotations to Report | 0.60 | 408.00 |
| | DB | Revise/edit Examiner's Report | 2.40 | 1,176.00 |
| | DB | Compile/review exhibits to Examiner's Report | 11.50 | 5,635.00 |

Tribune Co.                                                    Page 37
File No.: 1999

| Date | Init. | Description | Hours | |
|------|-------|-------------|-------|---|
| 7/12/2010 | JLD | Review and revise Examiner's Report (LBO Advisor Fees) | 0.80 | 500.00 |
| | JLD | Review and revise Statement of Facts | 5.30 | 3,312.50 |
| | JLD | Review and revise Examiner's Report (VRC refinancing representation) | 2.00 | 1,250.00 |
| | LRB | Prepare comments and additions on VRC at Step Two | 3.50 | 3,132.50 |
| | LRB | Prepare additional sections of Report on breach of fiduciary duty | 5.80 | 5,191.00 |
| | LRB | Analyze additional materials produced by the parties and include in Report | 2.50 | 2,237.50 |
| | LRB | Prepare additions to Report re intentional fraudulent transfer (projections, board actions) | 1.90 | 1,700.50 |
| | MCH | Analyze witness interview transcripts for D. Petrik and T. Kaplan | 5.20 | 2,860.00 |
| | MKL | Proof and edit Background section of Examiner's Report | 6.40 | 1,088.00 |
| | MKL | Update exhibit charts | 1.00 | 170.00 |
| | MKL | Prepare annex of guarantor subsidiary officers | 0.50 | 85.00 |
| | MRB | Analyze correspondence to Kenny counsel re transcript | 0.10 | 71.50 |
| | MRB | Analyze correspondence from J. Dinkelman re revisions to factual narrative | 0.10 | 71.50 |
| | MRB | Review additional JP Morgan exhibits proposed by R. Pfister | 0.10 | 71.50 |
| | MRB | Revise Volume I of Report (intro) | 1.20 | 858.00 |
| | MRB | Prepare memo re style and consistency issues | 0.30 | 214.50 |
| | MRB | Review and revise R. Pfister inserts to brief and related exhibits | 1.50 | 1,072.50 |

Tribune Co.                                                                    Page  38
File No.: 1999

| Date | Init. | Description | Hours | |
|------|------|-------------|-------|--|
| 7/12/2010 | MRB | Correspondence to N. Nastasi and Devlin re Examiner Report exhibit | 0.10 | 71.50 |
| | MRB | Review updated payments chart; confer with R. Davids and J. Dinkelman re reconciliation of data and defined terms | 0.50 | 357.50 |
| | RJP | Analyze newly produced Grimminck notes of December diligence meeting; confer with L. Bogdanoff | 0.50 | 297.50 |
| | RJP | Analyze assigned exhibits and confidentiality designations by parties | 0.70 | 416.50 |
| | RJP | Prepare assigned portion of Examiner Report addressing Murray Devine and lender diligence re solvency | 6.50 | 3,867.50 |
| | RJP | Analyze lender solvency diligence | 0.40 | 238.00 |
| | RJP | Revise refinancing representation discussion in Examiner Report to incorporate K. Klee edits and newly produced documents | 2.30 | 1,368.50 |
| | RSD | Review and revise Examiner's Report (LBO Advisor Fees) | 0.80 | 544.00 |
| | RSD | Review and revise Statement of Facts | 5.30 | 3,604.00 |
| | RSD | Review and revise Examiner's Report (VRC refinancing representation) | 2.00 | 1,360.00 |
| | SDP | Work on exhibits to Examiner's Report | 4.80 | 1,200.00 |
| 7/13/2010 | BMM | Analyze correspondence from W. Elggren re preference analysis and lender payment schedule | 0.20 | 125.00 |
| | BMM | Prepare correspondence to W. Elggren re preference analysis and lender payment schedule | 0.20 | 125.00 |
| | BMM | Analyze LECG lender payment schedule | 0.10 | 62.50 |
| | BMM | Revise Examiner Report (avoidance actions) | 5.50 | 3,437.50 |

Tribune Co.                                                          Page 39
File No.: 1999

| Date | Init. | Description | Hours | |
|------|-------|-------------|-------|------|
| 7/13/2010 | BMM | Analyze examination related documents | 1.40 | 875.00 |
| | BMM | Revise LECG lender payment schedule | 0.40 | 250.00 |
| | DAF | Call with C. Elson re LECG solvency analysis | 0.60 | 408.00 |
| | DAF | Revise and update factual narrative sections of Examiner Report | 7.80 | 5,304.00 |
| | DAF | Call with C. Elson, D. Wensel, D. Stern re LECG solvency analysis | 0.50 | 340.00 |
| | DAF | Email to D. Wensel re ESOP tax issues | 0.10 | 68.00 |
| | DB | Revise/draft Examiner's Report | 1.90 | 931.00 |
| | DB | Compile exhibits for review by producing parties | 8.40 | 4,116.00 |
| | DMS | Telephone conference with C. Elson re PHONES valuation | 0.20 | 179.00 |
| | DMS | Telephone conference with D. Wensel and C. Elson re PHONES valuation | 0.50 | 447.50 |
| | JLD | Review and revise Examiner's Report (VRC at Step Two) | 6.80 | 4,250.00 |
| | JLD | Review and revise Statement of Facts | 3.80 | 2,375.00 |
| | LRB | Prepare section of Report on good faith | 6.80 | 6,086.00 |
| | LRB | Prepare additional bankruptcy sections of report from Examiner review | 4.50 | 4,027.50 |
| | MCH | Revise Examiner Report description of activities of Citigroup, Bank of America and JPMorgan | 4.10 | 2,255.00 |
| | MKL | Work on, add Tribune Exhibits | 0.40 | 68.00 |
| | MKL | Revise LECG Submission to Examiner's Report, format citations | 4.30 | 731.00 |

Tribune Co.
File No.: 1999

| Date | Init. | Description | Hours | |
|------|-------|-------------|-------|---|
| 7/13/2010 | MKL | Revise Background section of Report | 1.00 | 170.00 |
| | MRB | Exchange correspondence with L. Bogdanoff re additional JP Morgan documents and handling | 0.20 | 143.00 |
| | MRB | Analyze correspondence from R. McMahon re Centerbridge documents | 0.10 | 71.50 |
| | MRB | Analyze correspondence re revisions to potential avoidance chart, data, and definitions | 0.10 | 71.50 |
| | MRB | Exchange correspondence with R. Davids re revision of defined terms | 0.10 | 71.50 |
| | MRB | Work on narrative re banks, exhibits | 1.30 | 929.50 |
| | MRB | Prepare and revise correspondence re unredacted additional JP Morgan materials | 0.10 | 71.50 |
| | MRB | Correspondence to N. Nastasi re confidentiality clearance re producing parties | 0.10 | 71.50 |
| | MRB | Conference call with N. Nastasi re confidentiality, the Parties, and producing parties | 0.10 | 71.50 |
| | MRB | Analyze correspondence from M. Minuti re call from Lender counsel re confidentiality | 0.10 | 71.50 |
| | MRB | Analyze correspondence from R. McMahon re lender narrative issue | 0.10 | 71.50 |
| | MRB | Review replacement chart re financial narrative, comment | 0.10 | 71.50 |
| | RJP | Analyze solvency provision in Credit Agreement and Bridge Credit Agreement | 0.40 | 238.00 |
| | RJP | Analyze parties' submissions re lender diligence at Step Two | 1.00 | 595.00 |
| | RJP | Analyze Morgan Stanley at Step Two issues | 0.30 | 178.50 |

Tribune Co.                                                    Page 41
File No.: 1999

| Date | Init. | Description | Hours | |
|------|-------|-------------|-------|--|
| 7/13/2010 | RJP | Prepare assigned portion of Examiner Report re Morgan Stanley at Step Two | 2.30 | 1,368.50 |
| | RJP | Analyze draft conclusions and analysis portion of Examiner Report concerning lenders | 0.70 | 416.50 |
| | RJP | Prepare assigned portion of Examiner Report addressing lenders at Step Two | 3.50 | 2,082.50 |
| | RSD | Review and revise Statement of Facts | 3.80 | 2,584.00 |
| | RSD | Review and revise Examiner's Report (VRC at Step Two) | 6.80 | 4,624.00 |
| | SDP | Work on Exhibits to Examiner's Report | 7.20 | 1,800.00 |
| 7/14/2010 | BMM | Revise and prepare Examiner Report (avoidance actions, notes) | 12.30 | 7,687.50 |
| | BMM | Analyze correspondence from W. Elggren re revised schedule of lender payments | 0.10 | 62.50 |
| | BMM | Analyze revised LECG schedule of lender payments | 0.10 | 62.50 |
| | BMM | Analyze correspondence from M. Barash, S. Pearson re preparation of Examiner Report and designation of exhibit numbers | 0.10 | 62.50 |
| | DAF | Analyze PHONES Indenture and related documents re preparation of solvency/legal analysis sections of report | 0.60 | 408.00 |
| | DAF | Email to C. Elson re PHONES Indenture | 0.20 | 136.00 |
| | DAF | Research re solvency and valuation issues | 0.70 | 476.00 |
| | DAF | Revise and annotate factual narrative sections of Examiner Report | 4.30 | 2,924.00 |
| | DAF | Review additional documents produced by Debtors | 0.30 | 204.00 |
| | DB | Compile exhibits for Examiner Report | 1.10 | 539.00 |

Tribune Co.
File No.: 1999

| <u>Date</u> | <u>Init.</u> | <u>Description</u> | <u>Hours</u> | |
|------|------|------|------|------|
| 7/14/2010 | DB | Revise/edit Examiner's Report (citations, documents cited) | 9.30 | 4,557.00 |
| | DMS | Analyze cases related to PHONES | 0.40 | 358.00 |
| | JLD | Review and revise Examiner's Report (VRC at Step Two) | 2.00 | 1,250.00 |
| | JLD | Review and revise Examiner's Report (Zell at Step One) | 2.00 | 1,250.00 |
| | JLD | Review and revise Examiner's Report (Zell at Step Two) | 2.50 | 1,562.50 |
| | JLD | Review and revise Examiner's Report (Board Deliberations) | 2.00 | 1,250.00 |
| | JLD | Review and revise Examiner's Report (Bank of America at Step One) | 0.80 | 500.00 |
| | JLD | Review and revise Examiner's Report (Large Stockholders at Step One) | 1.00 | 625.00 |
| | JLD | Review and revise Examiner's Report (Morgan Stanley at Step One) | 2.50 | 1,562.50 |
| | KTZ | Prepare exhibits for Examiner's Report | 5.00 | 850.00 |
| | LRB | Prepare additions to Report (good faith and equitable subordination) | 5.90 | 5,280.50 |
| | LRB | Prepare additions, edits to common law claim analysis in Report and prepare emails to Saul Ewing, team re open issues | 4.90 | 4,385.50 |
| | MKL | Edit and proof LECG submission to Tribune report (VRC at Step 2) | 4.00 | 680.00 |
| | MKL | Edit background section citations | 1.70 | 289.00 |
| | MKL | Edit Saul Ewing submissions on knowledge of key parties, cite check interview cites and conform citations | 5.50 | 935.00 |

Tribune Co.                                      Page 43
File No.: 1999

| Date | Init. | Description | Hours | |
|------|-------|-------------|-------|---|
| 7/14/2010 | MRB | Analyze correspondence re recently discovered Bank of America document; reply to L. Bogdanoff re same | 0.10 | 71.50 |
| | MRB | Analyze newly discovered Bank of America document; review exhibit database re same; email to L. Bogdanoff, N. Nastasi and C. Monk re same | 0.20 | 143.00 |
| | MRB | Analyze inserts and correspondence from C. Devlin re inserts | 0.20 | 143.00 |
| | MRB | Review July 12 confidential posting chart and potential exhibits re issues with certain descriptions | 0.30 | 214.50 |
| | MRB | Analyze correspondence re Hianik exhibits; review exhibits and reply | 0.20 | 143.00 |
| | MRB | Review exhibits from document depository re potential confidentiality issues | 1.40 | 1,001.00 |
| | MRB | Edit and supplements to factual narrative | 5.40 | 3,861.00 |
| | MRB | Review Saul Ewing inserts to report and related exhibits; reply with comments to S. Ewing | 0.30 | 214.50 |
| | MRB | Review Petrik notebook | 0.30 | 214.50 |
| | RJP | Revise refinancing representation discussion to reflect newly produced documents | 0.50 | 297.50 |
| | RJP | Analyze M. Barash draft narrative re Merrill and Citigroup as advisors at Step Two | 0.40 | 238.00 |
| | RJP | Prepare assigned portion of Examiner Report addressing Bank of America at Step Two | 2.40 | 1,428.00 |
| | RJP | Analyze sworn interview testimony of D. Petrik re Bank of America diligence, with exhibits | 0.80 | 476.00 |
| | RJP | Prepare assigned portion of Examiner Report re joint lender solvency diligence | 5.50 | 3,272.50 |

Tribune Co.                                                                    Page  44
File No.: 1999

| Date | Init. | Description | Hours | |
|------|------|-------------|-------|---|
| 7/14/2010 | RJP | Confer with L. Bogdanoff re newly produced Bank of America documents | 0.20 | 119.00 |
| | RJP | Analyze factual background portion of Examiner Report addressing Board's actions at Step Two | 1.00 | 595.00 |
| | RSD | Review and revise Examiner's Report (VRC at Step Two) | 2.00 | 1,360.00 |
| | RSD | Review and revise Examiner's Report (Zell at Step One) | 2.00 | 1,360.00 |
| | RSD | Review and revise Examiner's Report (Zell at Step Two) | 2.50 | 1,700.00 |
| | RSD | Review and revise Examiner's Report (Board Deliberations) | 2.00 | 1,360.00 |
| | RSD | Review and revise Examiner's Report (Bank of America at Step One) | 0.80 | 544.00 |
| | RSD | Review and revise Examiner's Report (Large Stockholders at Step One) | 1.00 | 680.00 |
| | RSD | Review and revise Examiner's Report (Morgan Stanley at Step One) | 2.50 | 1,700.00 |
| | SDP | Work on exhibits to Examiner's Report | 8.40 | 2,100.00 |
| 7/15/2010 | BMM | Telephone conference with D. Brown re preparation of Examiner Report and related exhibits and transcripts | 0.10 | 62.50 |
| | BMM | Revise and prepare Examiner Report | 5.80 | 3,625.00 |
| | BMM | Analyze exhibits to Examiner Report and cross-references to same | 2.40 | 1,500.00 |
| | BMM | Analyze witness interview transcripts | 0.30 | 187.50 |
| | BMM | Analyze correspondence from M. Barash re preparation of exhibits for Examiner Report, interview transcripts | 0.20 | 125.00 |
| | BMM | Analyze correspondence from D. Brown re preparation of exhibits for Examiner Report, interview transcripts | 0.10 | 62.50 |

Tribune Co.                                                                    Page 45
File No.: 1999

| Date | Init. | Description | Hours | |
|------|-------|-------------|-------|---|
| 7/15/2010 | BMM | Analyze correspondence from S. Pearson re preparation of exhibits for Examiner Report, interview transcripts | 0.10 | 62.50 |
| | BMM | Analyze correspondence from K. Zwicker re revisions to Examiner Report | 0.10 | 62.50 |
| | BMM | Analyze correspondence from L. Bogdanoff re preparation of exhibits for Examiner Report, interview transcripts | 0.10 | 62.50 |
| | DAF | Analyze and revise/update Examiner Report | 6.40 | 4,352.00 |
| | DAF | Analyze documents produced by debtor re Tribune interactive | 0.60 | 408.00 |
| | DB | Review/compile exhibits to Examiner's Report | 1.80 | 882.00 |
| | DB | Revise/draft Examiner's Report | 7.30 | 3,577.00 |
| | JLD | Review and revise Examiner's Report (Lenders at Step Two) | 8.30 | 5,187.50 |
| | JLD | Review and revise Statement of Facts | 4.30 | 2,687.50 |
| | KTZ | Prepare documents re exhibit numbers for Volumes II and III of Examiner's Report | 2.70 | 459.00 |
| | LRB | Prepare additional sections to Step Two narrative | 2.30 | 2,058.50 |
| | LRB | Prepare revisions, additions to Report for Examiner internal review | 6.80 | 6,086.00 |
| | LRB | Prepare additions to Report (good faith and equitable subordination based new discovery, additional narratives) | 5.50 | 4,922.50 |
| | MCH | Revise Examiner Report's use of defined terms and description of activities of the banks | 2.90 | 1,595.00 |
| | MCH | Revise Examiner's Report sections re large shareholders | 3.40 | 1,870.00 |

Tribune Co.                                                        Page 46
File No.: 1999

| Date | Init. | Description | Hours | |
|------|-------|-------------|-------|--|
| 7/15/2010 | MKL | Edit and proof section of Report re Knowledge of Lead Banks and Financial Advisors at Step Two | 6.50 | 1,105.00 |
| | MKL | Cite check new submissions and exhibits to Background section of Examiner's Report | 4.50 | 765.00 |
| | MRB | Correspondence to R. Pfister and L. Bogdanoff re preliminary VRC deck, Petrik notes | 0.10 | 71.50 |
| | MRB | Correspondence with S. Pearson, D. Brown, B. Metcalf re follow up on conversion re exhibits and final numbering system | 0.10 | 71.50 |
| | MRB | Analyze correspondence from L. Bogdanoff re lender payments timing issue | 0.10 | 71.50 |
| | MRB | Draft and revise supplements to Report | 0.50 | 357.50 |
| | MRB | Review proposed exhibits, exhibit catalog, update | 0.50 | 357.50 |
| | MRB | Analyze correspondence from C. Monk re Petrik notes | 0.10 | 71.50 |
| | MRB | Analyze McMahon correspondence re Sidley document correction | 0.10 | 71.50 |
| | MRB | Analyze correspondence re status of LECG charts | 0.10 | 71.50 |
| | MRB | Revise narrative re internal valuations | 0.40 | 286.00 |
| | MRB | Analyze correspondence from D. Neier re confidentiality of VRC documents, exhibits | 0.20 | 143.00 |
| | MRB | Analyze Ducayet correspondence re confidential documents | 0.10 | 71.50 |
| | MRB | Review additional exhibits, supplement exhibit spreadsheet | 0.60 | 429.00 |
| | MRB | Review and revise exhibit catalog | 1.60 | 1,144.00 |
| | MRB | Additional fact research re fee issues | 0.90 | 643.50 |

Tribune Co.                                                                    Page  47
File No.: 1999

| Date | Init. | Description | Hours | |
|------|-------|-------------|-------|--|
| 7/15/2010 | RJP | Analyze correspondence from Bank of America re D. Petrik notes and consideration of next steps re same | 0.70 | 416.50 |
| | RJP | Analyze lenders' internal projections re solvency prior to Step Two closing | 0.30 | 178.50 |
| | RJP | Revise discussion of Lenders at Step Two to reflect D. Fidler comments and newly produced documents | 2.20 | 1,309.00 |
| | RJP | Analyze contractual backdrop of Lenders at Step Two | 0.20 | 119.00 |
| | RJP | Analyze Bank of America privilege claim and next steps re same | 0.80 | 476.00 |
| | RJP | Prepare assigned portion of Examiner Report re Morgan Stanley at Step Two | 4.00 | 2,380.00 |
| | RJP | Research re solvency opinion/certification reliance | 1.00 | 595.00 |
| | RJP | Analyze C. Mulaney sworn interview record and exhibits | 1.20 | 714.00 |
| | RSD | Review and revise Examiner's Report (Lenders at Step Two) | 4.80 | 3,264.00 |
| | RSD | Review and revise Statement of Facts | 8.00 | 5,440.00 |
| | SDP | Work on exhibits to Examiner's Report | 10.20 | 2,550.00 |
| 7/16/2010 | BMM | Analyze and prepare exhibits for Examiner Report | 3.70 | 2,312.50 |
| | BMM | Prepare Examiner Report, revised notes, citations | 4.90 | 3,062.50 |
| | BMM | Revise schedule of exhibits to Examiner Report | 0.30 | 187.50 |
| | BMM | Analyze correspondence from R. Pfister re exhibits for Examiner Report | 0.10 | 62.50 |
| | BMM | Prepare correspondence to W. Elggren, R. McMahon, D. Noble re payments to Tribune to lenders | 0.10 | 62.50 |
| | BMM | Prepare correspondence to S. Pearson re preparation of exhibits for Examiner Report | 0.10 | 62.50 |

Tribune Co.                                                          Page  48
File No.: 1999

| Date | Init. | Description | Hours | |
|------|-------|-------------|-------|---|
| 7/16/2010 | BMM | Prepare correspondence to M. Barash re preparation of Examiner Report, additional defined terms | 0.10 | 62.50 |
| | BMM | Analyze correspondence from M. Barash re designations of confidential information, additional defined terms for Examiner Report | 0.10 | 62.50 |
| | BMM | Analyze correspondence from W. Elggren re payments to Tribune lenders | 0.10 | 62.50 |
| | BMM | Analyze correspondence from R. Davids re revised version of Examiner Report, statement of facts | 0.10 | 62.50 |
| | BMM | Analyze revised version of Examiner Report, statement of facts | 0.30 | 187.50 |
| | DAF | Revise factual background sections (Step one and Step two Tribune performance, management and board knowledge, VRC analysis) | 6.80 | 4,624.00 |
| | DAF | Email exchange with S. Johnson re Tribune stock trading price | 0.20 | 136.00 |
| | DAF | Call with C. Elson re financial analysis | 0.40 | 272.00 |
| | DB | Revise/draft Examiner's Report | 3.20 | 1,568.00 |
| | DB | Review/compile exhibits for Examiner's Report | 7.40 | 3,626.00 |
| | JLD | Review and revise Examiner's Report (Merrill at Step One) | 1.80 | 1,125.00 |
| | JLD | Review and revise Statement of Facts | 1.80 | 1,125.00 |
| | JLD | Review and revise Examiner's Report (Citigroup at Step One) | 1.00 | 625.00 |
| | JLD | Review and revise Examiner's Report (VRC at Step One) | 3.00 | 1,875.00 |
| | JLD | Review and revise Examiner's Report (VRC at Step Two) | 3.00 | 1,875.00 |

Tribune Co.                                                                    Page 49
File No.: 1999

| Date | Init. | Description | Hours | |
|------|-------|-------------|-------|---|
| 7/16/2010 | KTZ | Revise and cite check Volume II of Examiner's Report | 8.00 | 1,360.00 |
| | LRB | Analyze allegations of confidentiality from multiple parties, formulate responses and strategy, discuss with Examiner and co-counsel | 2.60 | 2,327.00 |
| | LRB | Prepare revisions, additions to main volume of Report; review with Examiner | 7.80 | 6,981.00 |
| | LRB | Prepare additions to lender narrative re December events, add to same | 2.70 | 2,416.50 |
| | LRB | Prepare changes to introduction and main volume of Report based on discussions with Examiner | 1.50 | 1,342.50 |
| | MCH | Analyze exhibits claimed to be privileged | 0.30 | 165.00 |
| | MCH | Analyze documents claimed to be privileged; analyze correspondence re same | 0.70 | 385.00 |
| | MKL | Edit exhibits, conduct additional cite-checking in background section of Examiner's Report | 2.50 | 425.00 |
| | MKL | Edit LECG charts to background section of Examiner's Report | 3.50 | 595.00 |
| | MKL | Edit Advisors at Step Two Section of Report; cite check | 2.00 | 340.00 |
| | MRB | Review various new proposed exhibits, relevant Report sections re same | 0.80 | 572.00 |
| | MRB | Research re "missing" exhibits to Report | 0.40 | 286.00 |
| | MRB | Exchange correspondence with N. Nastasi re changed exhibit | 0.10 | 71.50 |
| | MRB | Analyze correspondence from Wackerly re confidentiality designations; prepare correspondence in response | 0.30 | 214.50 |
| | MRB | Correspondence to C. Elson re final exhibits; use in Report | 0.10 | 71.50 |

Tribune Co.                                                                                    Page  50
File No.: 1999

| Date | Init. | Description | Hours | |
|------|-------|-------------|-------|---|
| 7/16/2010 | MRB | Follow up correspondence to C. Elson re exhibits | 0.10 | 71.50 |
| | MRB | Analyze correspondence from Feigenbaum re Murray Devine documents, proposed redactions | 1.00 | 715.00 |
| | MRB | Review McPhail correspondence re confidential designations, exhibits | 0.20 | 143.00 |
| | MRB | Review correspondence from Bank of America re confidential designations; review documents designated as confidential, notes re details and merits re same | 3.20 | 2,288.00 |
| | MRB | Review Drayton letter and Merrill Lynch proposed confidential documents | 0.30 | 214.50 |
| | MRB | Correspondence from L. Bogdanoff re additional exhibits, revisions to Report | 0.10 | 71.50 |
| | MRB | Review and revise lender payments analysis | 0.40 | 286.00 |
| | MRB | Analyze correspondence from Ducayet re Kenney interview and exhibits | 0.10 | 71.50 |
| | MRB | Analyze correspondence from Ducayet re Bigelow interview and exhibits | 0.10 | 71.50 |
| | MRB | Analyze correspondence from Ducayet re Osborn interview and exhibits | 0.10 | 71.50 |
| | MRB | Analyze correspondence from M. Minuti re scheduling of confidentiality hearing, discussion in draft pleading | 0.10 | 71.50 |
| | MRB | Review information re redaction techniques re confidential documents | 0.50 | 357.50 |
| | MRB | Analyze comments from L. Bogdanoff re EGI confidentiality designations, follow up | 0.10 | 71.50 |
| | MRB | Analyze correspondence re lender payment chart revisions | 0.10 | 71.50 |

Tribune Co.                                                              Page 51
File No.: 1999

| Date | Init. | Description | Hours | |
|------|-------|-------------|-------|---|
| 7/16/2010 | MRB | Analyze responsive correspondence re EGI confidentiality designations | 0.10 | 71.50 |
| | MRB | Analyze exchange of emails re Citigroup designations | 0.10 | 71.50 |
| | MRB | Analyze correspondence from D. Stier re confidentiality designations; exhibits | 0.20 | 143.00 |
| | MRB | Analyze correspondence from J. Drayton re confidentiality designations of Merrill Lynch, related exhibits | 0.30 | 214.50 |
| | RJP | Analyze issues re Board and Special Committee Meeting on December 18, 2007 and minutes re same | 0.30 | 178.50 |
| | RJP | Prepare assigned portion of Examiner Report re Morgan Stanley at Step Two | 6.50 | 3,867.50 |
| | RJP | Revise Lenders at Step Two discussion to reflect edits from K. Klee | 0.60 | 357.00 |
| | RJP | Confer with L. Bogdanoff re advisor payments at Step Two | 0.30 | 178.50 |
| | RJP | Analyze correspondence re Morgan Stanley participation in December 17, 2007 conference call | 0.30 | 178.50 |
| | RJP | Confer with S. Pearson re description in Examiner Report of witness interviews | 0.20 | 119.00 |
| | RSD | Review and revise Examiner's Report (VRC at Step One) | 3.00 | 2,040.00 |
| | RSD | Review and revise Statement of Facts | 1.80 | 1,224.00 |
| | RSD | Review and revise Examiner's Report (VRC at Step Two) | 3.00 | 2,040.00 |
| | RSD | Review and revise Examiner's Report (Merrill at Step One) | 1.80 | 1,224.00 |
| | RSD | Review and revise Examiner's Report (Citigroup at Step One) | 1.00 | 680.00 |

Tribune Co.                                                      Page 52
File No.: 1999

| Date | Init. | Description | Hours | |
|------|-------|-------------|-------|--|
| 7/16/2010 | SDP | Work on exhibits to Examiner's Report | 8.30 | 2,075.00 |
| 7/17/2010 | BMM | Revise and prepare Examiner Report | 3.70 | 2,312.50 |
| | BMM | Analyze correspondence from M. Barash re preparation of exhibits and revisions to Examiner Report | 0.10 | 62.50 |
| | BMM | Analyze correspondence from D. Fidler re preparation of exhibits and revisions to Examiner Report | 0.10 | 62.50 |
| | BMM | Analyze and prepare exhibits to Examiner Report | 2.10 | 1,312.50 |
| | BMM | Revise schedule of Examiner Report exhibits | 0.40 | 250.00 |
| | BMM | Prepare correspondence to M. Barash re preparation of Examiner Report, exhibits to same | 0.10 | 62.50 |
| | DAF | Prepare additional revisions to factual and legal sections of examiner report | 4.30 | 2,924.00 |
| | DB | Revise/edit Examiner's Report | 3.20 | 1,568.00 |
| | DB | Analyze/review exhibits for Examiner's Report | 7.00 | 3,430.00 |
| | JLD | Review and revise Statement of Facts | 4.70 | 2,937.50 |
| | JLD | Review and revise Examiner's Report (Financial Advisors at Step Two) | 1.40 | 875.00 |
| | KTZ | Prepare Examiner's Report | 2.80 | 476.00 |
| | KTZ | Prepare spreadsheet with M. Barash re confidential documents | 4.90 | 833.00 |
| | LRB | Prepare additions to Report based on new documents and information adduced (good faith, breach of duty, aiding and abetting) | 6.90 | 6,175.50 |
| | LRB | Prepare additions to narrative re board consideration; prepare additional sections of Volume II re same | 5.80 | 5,191.00 |

Tribune Co.                                                                      Page 53
File No.: 1999

| Date | Init. | Description | Hours | |
|---|---|---|---|---|
| 7/17/2010 | MCH | Analyze exhibits designated as confidential | 2.30 | 1,265.00 |
| | MKL | Edit and cite check Advisors at Step Two section of Examiner's Report | 3.70 | 629.00 |
| | MKL | Edit LECG charts | 1.20 | 204.00 |
| | MRB | Review confidentiality designations; forward to N. Nastasi | 0.60 | 429.00 |
| | MRB | Correspondence to J. Ducayet re copies of redacted Debtor documents | 0.10 | 71.50 |
| | MRB | Revise Examiner's Report | 5.70 | 4,075.50 |
| | RJP | Prepare assigned portion of Examiner Report re Financial Advisors at Step Two | 7.20 | 4,284.00 |
| | RSD | Review and revise Examiner's Report (Lead Banks at Step Two) | 4.00 | 2,720.00 |
| | RSD | Review and revise Examiner's Report (Financial Advisors at Step Two) | 2.80 | 1,904.00 |
| 7/18/2010 | BMM | Revise and prepare Examiner Report (authorities and transcript citations) | 4.30 | 2,687.50 |
| | BMM | Analyze correspondence from L. Bogdanoff re revisions to Examiner Report | 0.10 | 62.50 |
| | BMM | Analyze correspondence from M. Barash re preparation of exhibits to Examiner Report | 0.10 | 62.50 |
| | BMM | Analyze correspondence from S. Pearson re preparation of exhibits to Examiner Report | 0.10 | 62.50 |
| | BMM | Analyze and prepare exhibits to Examiner Report | 2.40 | 1,500.00 |
| | BMM | Prepare correspondence to M. Barash re lender payment schedule | 0.10 | 62.50 |

Tribune Co.                                                              Page  54
File No.: 1999

| Date | Init. | Description | Hours | |
|------|-------|-------------|-------|--|
| 7/18/2010 | BMM | Prepare correspondence to L. Bogdanoff re revisions to Examiner Report | 0.10 | 62.50 |
| | DB | Review/check exhibits to Examiner's Report | 2.10 | 1,029.00 |
| | KTZ | Prepare list of designated confidential documents | 0.50 | 85.00 |
| | KTZ | Analyze Examiner's Report re designated confidential documents | 1.50 | 255.00 |
| | LRB | Prepare additions and revisions to Report based on board meetings, aiding and abetting, fiduciary duty | 5.90 | 5,280.50 |
| | LRB | Prepare additions to Report on refinance assumption | 2.60 | 2,327.00 |
| | MCH | Prepare correspondence to M. Barash summarizing confidentiality review | 0.50 | 275.00 |
| | MCH | Revise Examiner Report citations to evidence | 2.00 | 1,100.00 |
| | MRB | Review revisions to exhibit spreadsheet | 1.20 | 858.00 |
| | MRB | Research "missing" exhibits re Report, correct and reconcile catalog of exhibits | 0.80 | 572.00 |
| | MRB | Review and revise Volume I of Report | 1.60 | 1,144.00 |
| | MRB | Revisions to catalog of exhibits; review of certain exhibits re same | 0.50 | 357.50 |
| | MRB | Review evidentiary materials re revised section of Report concerning Large Stockholders; revisions; correspondence re same to S. Pearson | 0.40 | 286.00 |
| | MRB | Review transcript errata and designation letters re confidentiality and related issues | 0.30 | 214.50 |
| | MRB | Email to D. Fidler and R. Pfister re financial exhibit issue | 0.10 | 71.50 |
| | MRB | Correspondence to C. Monk re Murray Devine document designations | 0.20 | 143.00 |

Tribune Co.                                                                                          Page  55
File No.: 1999

| Date | Init. | Description | Hours | |
|---|---|---|---|---|
| 7/18/2010 | MRB | Correspondence to R. Pfister re follow up on Larsen errata and revisions to Report | 0.20 | 143.00 |
| | MRB | Correspondence to R. McMahon re lender payments | 0.10 | 71.50 |
| | RJP | Revise Volume I of Examiner Report for style, clarity, and non-repetitiveness | 4.50 | 2,677.50 |
| | RJP | Confer with L. Bogdanoff re Morgan Stanley narrative and conclusions | 0.30 | 178.50 |
| | SDP | Work on exhibits to Examiner's Report | 4.20 | 1,050.00 |
| 7/19/2010 | BMM | Revise and prepare Volumes I and II of Examiner Report, citations, exhibits | 8.80 | 5,500.00 |
| | BMM | Analyze and prepare exhibits to Examiner Report | 0.30 | 187.50 |
| | BMM | Analyze correspondence from L. Bogdanoff re revisions to Examiner Report | 0.10 | 62.50 |
| | BMM | Prepare correspondence to L. Bogdanoff re revisions to Examiner Report | 0.10 | 62.50 |
| | BMM | Analyze correspondence from D. Brown re exhibits to Examiner Report | 0.10 | 62.50 |
| | BMM | Analyze correspondence from S. Sandoe, M. Barash, M. Larssen, S. Pearson re exhibits to Examiner Report | 0.50 | 312.50 |
| | BMM | Analyze correspondence from M. Barash re revisions to Examiner Report | 0.10 | 62.50 |
| | BMM | Analyze correspondence from M. Barash re preparation of exhibits for Examiner Report | 0.10 | 62.50 |
| | BMM | Prepare correspondence to M. Barash re exhibits to Examiner Report | 0.10 | 62.50 |
| | BMM | Prepare correspondence to M. Larssen re designation of exhibit numbers for Examiner Report | 0.10 | 62.50 |

Tribune Co.                                                                    Page  56
File No.: 1999

| Date | Init. | Description | Hours | |
|------|------|-------------|-------|---|
| 7/19/2010 | BMM | Prepare correspondence to M. Barash, R. Pfister re designation of exhibit numbers for Examiner Report | 0.10 | 62.50 |
| | BMM | Prepare correspondence to S. Pearson, M. Larssen re designation of exhibit numbers for Examiner Report | 0.20 | 125.00 |
| | DAF | Work on Examiner Report (Tribune solvency at Step One) | 2.50 | 1,700.00 |
| | DAF | Call with C. Elson re solvency analysis | 0.20 | 136.00 |
| | DAF | Work on Examiner Report (Guarantor Subsidiary Solvency at Step One) | 1.30 | 884.00 |
| | DAF | Work on Examiner Report (Tribune Solvency at Step Two) | 9.20 | 6,256.00 |
| | DAF | Work on Examiner Report (Guarantor Subsidiary Solvency at Step Two) | 1.10 | 748.00 |
| | DB | Review/compile exhibits for Examiner's Report | 3.90 | 1,911.00 |
| | DB | Draft/revise Examiner's Report | 6.90 | 3,381.00 |
| | JLD | Review and revise Examiner's Report (VRC at Step Two) | 4.80 | 3,000.00 |
| | JLD | Review and revise Statement of Facts | 2.80 | 1,750.00 |
| | JLD | Review and revise Examiner's Report (Guarantor Solvency at Step One) | 1.00 | 625.00 |
| | JLD | Review and revise Examiner's Report (Step One Solvency Analysis) | 2.00 | 1,250.00 |
| | JLD | Review and revise Examiner's Report (Step Two Solvency Analysis) | 2.50 | 1,562.50 |
| | KTZ | Revise and prepare Examiner Report, cite check and proof Volumes I and II of Report | 4.10 | 697.00 |

Tribune Co.                                                              Page  57
File No.: 1999

| Date | Init. | Description | Hours | |
|------|-------|-------------|-------|---|
| 7/19/2010 | LRB | Analyze, revise, and add to valuation and solvency sections of Report | 5.80 | 5,191.00 |
| | LRB | Prepare additions to Report re capital adequacy, valuation issues | 4.30 | 3,848.50 |
| | LRB | Revise Report per comments and input from Examiner | 2.80 | 2,506.00 |
| | MCH | Revise inserts to Report provided by LECG | 1.00 | 550.00 |
| | MKL | Update exhibits and charts from LECG | 1.50 | 255.00 |
| | MKL | Edit and cite-check LECG's submission of VRC's Solvency Analysis at Step One and Step Two | 6.10 | 1,037.00 |
| | MKL | Edit and cite-check Annex A to Volume II of Examiner's Report | 2.60 | 442.00 |
| | MRB | Analyze correspondence re privilege designations by the Foundations, exhibits | 0.40 | 286.00 |
| | MRB | Analyze correspondence from EGI re confidentiality designations, exhibits | 0.40 | 286.00 |
| | MRB | Telephone conference with K. Zwicker re "errata" to Kaplan transcript | 0.10 | 71.50 |
| | MRB | Telephone conference with N. Nastasi re confidentiality issues, exhibits | 0.30 | 214.50 |
| | MRB | Review proposed "corrections" to Kaplan transcript | 0.20 | 143.00 |
| | MRB | Revise Volume II | 1.20 | 858.00 |
| | MRB | Follow up correspondence to N. Nastasi re arguments re confidentiality | 0.20 | 143.00 |
| | MRB | Review and revise LECG supplements and related exhibits | 1.40 | 1,001.00 |
| | MRB | Review correspondence re Exhibit discrepancies | 0.10 | 71.50 |

Tribune Co.                                                                                     Page 58
File No.: 1999

| Date | Init. | Description | Hours | |
|------|-------|-------------|-------|---|
| 7/19/2010 | MRB | Analyze Debtors' correspondence re confidentiality, proposed redactions, subject exhibits | 2.10 | 1,501.50 |
| | MRB | Further revise Volume II (add citations, analysis) | 4.60 | 3,289.00 |
| | MRB | Analyze correspondence re JP Morgan and Merrill designations | 0.10 | 71.50 |
| | MRB | Review various proposed exhibits for use in Report | 0.40 | 286.00 |
| | MRB | Review Saul Ewing spreadsheet re confidential exhibits | 0.30 | 214.50 |
| | RJP | Prepare and review exhibits to Examiner Report | 0.30 | 178.50 |
| | RJP | Revise portion of Examiner Report addressing financial advisors at Step Two to incorporate K. Klee edits | 0.40 | 238.00 |
| | RJP | Prepare inserts to Examiner Report addressing December 17, 2007 conference call and Morgan Stanley, Merrill testimony | 2.20 | 1,309.00 |
| | RJP | Revise portion of Examiner Report addressing VRC and refinancing representation to incorporate L. Bogdanoff edits | 0.40 | 238.00 |
| | RJP | Analyze and prepare Volume I of Examiner Report | 5.50 | 3,272.50 |
| | RSD | Review and revise Examiner's Report (VRC at Step Two) | 4.80 | 3,264.00 |
| | RSD | Review and revise Statement of Facts | 2.80 | 1,904.00 |
| | RSD | Review and revise Examiner's Report (Guarantor Solvency at Step One) | 1.00 | 680.00 |
| | RSD | Review and revise Examiner's Report (Step One Solvency Analysis) | 2.00 | 1,360.00 |
| | RSD | Review and revise Examiner's Report (Step Two Solvency Analysis) | 2.50 | 1,700.00 |

Tribune Co.                                                                              Page 59
File No.: 1999

| Date | Init. | Description | Hours | |
|------|-------|-------------|-------|--|
| 7/19/2010 | SDP | Work on exhibits to Examiner's Report | 9.30 | 2,325.00 |
| 7/20/2010 | BMM | Revise Examiner Report (citations) | 1.20 | 750.00 |
| | BMM | Revise and prepare Examiner Report, Volumes I and II | 5.70 | 3,562.50 |
| | BMM | Analyze and prepare exhibits for Examiner Report | 1.40 | 875.00 |
| | BMM | Prepare correspondence to S. Pearson re revisions to Examiner Report, preparation of exhibits | 0.20 | 125.00 |
| | BMM | Prepare correspondence to M. Larrsen re revisions to Examiner Report, designation of exhibits | 0.20 | 125.00 |
| | BMM | Analyze correspondence from S. Pearson re revisions to Examiner Report, preparation of exhibits | 0.10 | 62.50 |
| | BMM | Analyze correspondence from M. Larrsen re designation of exhibits to Examiner Report | 0.20 | 125.00 |
| | BMM | Analyze correspondence from S. Pearson re designation of exhibits to Examiner Report | 0.10 | 62.50 |
| | BMM | Analyze correspondence from M. Barash re designation of exhibits to Examiner Report | 0.10 | 62.50 |
| | DAF | Revise legal analysis and solvency sections of Examiner Report | 10.60 | 7,208.00 |
| | DAF | Revise inserts to report re S-Corp/ESOP and 401k savings | 0.70 | 476.00 |
| | DAF | Email exchanges with C. Elson re solvency analysis and valuation issues | 0.20 | 136.00 |
| | DAF | Call with C. Elson re capital adequacy analysis | 0.40 | 272.00 |
| | DB | Draft/revise Examiner's Report | 8.10 | 3,969.00 |
| | JLD | Review and revise Examiner's Report (Step Two Solvency Analysis) | 1.00 | 625.00 |

Tribune Co.                                                                      Page 60
File No.: 1999

| Date | Init. | Description | Hours | |
|------|-------|-------------|-------|---|
| 7/20/2010 | JLD | Review and revise Statement of Facts | 6.80 | 4,250.00 |
| | JLD | Review and revise Examiner's Report (Guarantor Solvency Pre-Step One) | 1.50 | 937.50 |
| | JLD | Review and revise Examiner's Report (ESOP Structure Savings) | 1.00 | 625.00 |
| | JLD | Review and revise Examiner's Report (Guarantor Solvency at Step One) | 1.00 | 625.00 |
| | JLD | Review and revise Examiner's Report (Guarantor Solvency at Step Two) | 1.00 | 625.00 |
| | KTZ | Revise Examiner's Report | 0.30 | 51.00 |
| | KTZ | Prepare spreadsheet re our confidentiality designations for exhibits to Examiner Report | 2.00 | 340.00 |
| | KTZ | Revise and prepare Volumes I and II of Examiner's Report | 3.20 | 544.00 |
| | KTZ | Prepare spreadsheet comparing our confidentiality designations with Saul Ewing's | 2.00 | NO CHARGE |
| | LRB | Prepare additions to LECG inserts (solvency, ESOP tax, advisor and IBO fees) for inclusion into report | 7.90 | 7,070.50 |
| | LRB | Prepare additions to Volume I and II based on Examiner comments, issues | 3.80 | 3,401.00 |
| | MCH | Analyze and cite-check exhibits cited in Examiner's Report Volume I | 2.10 | 1,155.00 |
| | MCH | Revise Examiner Report Volume II | 3.50 | 1,925.00 |
| | MKL | Edit and cite check LECG submissions to Examiner's Report | 7.60 | 1,292.00 |
| | MKL | Proof and edit Background Section of Report | 2.30 | 391.00 |

Tribune Co.                                                          Page 61
File No.: 1999

| Date | Init. | Description | Hours | |
|------|-------|-------------|-------|---|
| 7/20/2010 | MRB | Exchange multiple correspondence with N. Nastasi re confidentiality issues | 0.20 | 143.00 |
| | MRB | Review research re use of transcript portions designated as confidential | 0.30 | 214.50 |
| | MRB | Revise Volume II of Report, draft supplement | 3.30 | 2,359.50 |
| | MRB | Review and compare confidential document charts and related exhibits; prepare memo re outstanding issues confidential exhibits | 2.20 | 1,573.00 |
| | MRB | Exchange correspondence with J. Dinkelman re organizational chart | 0.10 | 71.50 |
| | MRB | Revise and supplement Volume II of Report further | 5.70 | 4,075.50 |
| | RJP | Revise portions of Examiner Report addressing VRC reliance on management projections to reflect L. Bogdanoff edits and subsequent interview testimony | 1.50 | 892.50 |
| | RJP | Analyze sworn interview testimony and associated exhibits re reasonableness of management's projections and assumptions | 1.50 | 892.50 |
| | RJP | Analyze and revise Volume I of Examiner Report | 7.80 | 4,641.00 |
| | RJP | Analyze correspondence re corrections to W. Osborn and N. Larsen sworn interview testimony, incorporate corresponding edits into Examiner Report | 0.50 | 297.50 |
| | RJP | Confer with R. Davids re revisions to Volume I of Examiner Report | 0.30 | 178.50 |
| | RSD | Review and revise Examiner's Report (Step Two Solvency Analysis) | 2.00 | 1,360.00 |
| | RSD | Review and revise Statement of Facts | 6.80 | 4,624.00 |
| | RSD | Review and revise Examiner's Report (Guarantor Solvency Pre-Step One) | 1.50 | 1,020.00 |

Tribune Co.                                                                    Page  62
File No.: 1999

| Date | Init. | Description | Hours | |
|------|-------|-------------|-------|--|
| 7/20/2010 | RSD | Review and revise Examiner's Report (ESOP Structure Savings) | 1.00 | 680.00 |
| | RSD | Review and revise Examiner's Report (Guarantor Solvency at Step One) | 1.00 | 680.00 |
| | RSD | Review and revise Examiner's Report (Guarantor Solvency at Step Two) | 1.00 | 680.00 |
| | SDP | Work on exhibits to Examiner's Report | 7.40 | 1,850.00 |
| | SDP | Proofread Report Volume I | 2.70 | 675.00 |
| 7/21/2010 | BMM | Revise and prepare Examiner Report | 3.30 | 2,062.50 |
| | BMM | Analyze correspondence from M. Barash re revisions to Examiner Report, preparation and designation of exhibits | 0.20 | 125.00 |
| | BMM | Prepare correspondence to M. Barash, M. Heyn, J. Dinkelman, S. Pearson, R. Pfister re revisions to Examiner Report, preparation and designation of exhibits | 0.60 | 375.00 |
| | BMM | Analyze correspondence re designation of exhibits to Examiner Report | 0.10 | 62.50 |
| | BMM | Analyze correspondence from J. Dinkelman re designation of exhibits to Examiner Report | 0.10 | 62.50 |
| | BMM | Analyze correspondence from S. Pearson re preparation of exhibits to Examiner Report | 0.20 | NO CHARGE |
| | BMM | Analyze correspondence from R. Pfister re exhibits to Examiner Report | 0.10 | 62.50 |
| | BMM | Analyze correspondence from S. Sandoe re exhibits to Examiner Report | 0.10 | NO CHARGE |
| | BMM | Analyze correspondence from L. Bogdanoff re revisions to Examiner Report | 0.10 | 62.50 |

Tribune Co.                                                          Page  63
File No.: 1999

| Date | Init. | Description | Hours | |
|------|-------|-------------|-------|--|
| 7/21/2010 | BMM | Revise schedule of exhibits to Examiner Report | 0.50 | 312.50 |
| | BMM | Analyze and prepare exhibits to Examiner Report | 6.80 | 4,250.00 |
| | DAF | Revise Volume II and Annex to Examiner Report | 9.60 | 6,528.00 |
| | DAF | Work on Examiner Report (capital adequacy sections) | 1.70 | 1,156.00 |
| | DAF | Revise ESOP and 401(k) valuation insert | 0.50 | 340.00 |
| | DAF | Email to C. Elson re DCF analysis | 0.20 | 136.00 |
| | DB | Revise/draft Examiner's Report | 10.30 | 5,047.00 |
| | DB | Review and compile exhibits to Examiner's Report | 1.90 | NO CHARGE |
| | JLD | Review and revise Statement of Facts | 12.50 | 7,812.50 |
| | JLD | Review and revise Examiner's Report (Step Two Solvency Analysis) | 2.30 | 1,437.50 |
| | KTZ | Prepare analysis of Examiner's Report exhibits; assign confidentiality designations for exhibits | 8.00 | 1,360.00 |
| | KTZ | Review and prepare Examiner's Report, identify exhibits | 1.30 | 221.00 |
| | KTZ | Review Examiner's Report identifying cites for LECG documents that need exhibit numbers | 1.20 | NO CHARGE |
| | LRB | Prepare additions to Report (solvency and capital adequacy sections) | 6.80 | 6,086.00 |
| | LRB | Prepare additions to recovery scenarios | 5.80 | 5,191.00 |
| | MCH | Analyze and cite-check exhibits cited in Examiner's Report Volume I | 5.10 | 2,805.00 |
| | MKL | Update LECG Submissions (Annex A) | 3.40 | 578.00 |
| | MKL | Cite-check and modify LECG Charts in Background Section | 4.20 | 714.00 |

Tribune Co.
File No.: 1999

Page 64

| Date | Init. | Description | Hours | |
|------|-------|-------------|-------|--|
| 7/21/2010 | MRB | Confer with S. Pearson re formatting and citation to interview transcripts | 0.10 | 71.50 |
| | MRB | Review Debtors' redacted documents; use of exhibits in Report | 0.80 | 572.00 |
| | MRB | Confer with R. Pfister re Murray Devine redactions; follow up email | 0.10 | 71.50 |
| | MRB | Analyze correspondence from N. Nastasi re Foundation documents; confer with S. Pearson re same | 0.20 | 143.00 |
| | MRB | Multiple correspondence to N. Nastasi and others re use of Foundation documents; review master exhibit chart re same | 0.20 | 143.00 |
| | MRB | Correspondence to N. Nastasi re interview transcripts and exhibits; preparation for disclosure | 0.10 | 71.50 |
| | MRB | Confer with D. Fidler re use of certain exhibits; investigate and reply | 0.20 | 143.00 |
| | MRB | Review exhibit spreadsheet re duplicate issues; correspondence to B. Metcalf re corrections to exhibit lists | 0.70 | 500.50 |
| | MRB | Review request from M. Heyn re exhibit cited in Examiner's Report; correspondence to B. Metcalf re follow up; multiple follow up correspondence | 0.10 | 71.50 |
| | MRB | Review additional LECG exhibits and Report supplements; revise master spreadsheet re exhibits; prepare follow up inquiries re missing information re same | 1.40 | 1,001.00 |
| | MRB | Review Volume I re use of Foundation documents; prepare correspondence to Saul Ewing re same | 0.60 | 429.00 |
| | MRB | Work on revisions to Volume II of Report | 3.10 | 2,216.50 |
| | MRB | Review, revise and comment on Volume I | 2.90 | 2,073.50 |

Tribune Co.                                                                              Page 65
File No.: 1999

| Date | Init. | Description | Hours | |
|------|-------|-------------|-------|---|
| 7/21/2010 | RJP | Revise Volume I of Examiner Report | 3.80 | 2,261.00 |
| | RJP | Confer with R. Davids and J. Dinkelman re factual narrative revisions | 0.50 | 297.50 |
| | RJP | Confer with M. Barash and B. Metcalf re Report exhibits | 0.30 | 178.50 |
| | RJP | Analyze correspondence re Murray Devine documents, review Report exhibits to identify same | 0.90 | 535.50 |
| | RJP | Meet with L. Bogdanoff re analysis and conclusions portion of Examiner Report, implement additions | 0.30 | 178.50 |
| | RJP | Analyze and propose revisions to Vol. I of Examiner Report, including review of corresponding portions of Vol. II | 1.70 | 1,011.50 |
| | RJP | Revise Vol. II of Examiner Report for style, clarity and consistency | 2.30 | 1,368.50 |
| | RSD | Review and revise Statement of Facts | 8.50 | 5,780.00 |
| | RSD | Review and revise Examiner's Report (Step Two Solvency Analysis) | 2.30 | 1,564.00 |
| | SDP | Work on exhibits to Examiner's Report | 7.60 | 1,900.00 |
| | SDP | Analyze correspondence from N. Nastasi re letter from the Foundations re designations for confidentiality | 0.10 | 25.00 |
| | SDP | Analyze correspondence from N. Nastasi re deposition exhibits | 0.10 | 25.00 |
| | SDP | Prepare correspondence to N. Nastasi and C. Piccarello re revised exhibits spreadsheet | 0.10 | 25.00 |
| | SDP | Revise exhibit analysis | 0.70 | 175.00 |
| 7/22/2010 | BMM | Revise and prepare Volume I and II of Examiner Report | 7.70 | 4,812.50 |
| | BMM | Telephone conference with W. Elggren re payments to Tribune lenders | 0.10 | 62.50 |

Tribune Co.  
File No.: 1999

Page 66

| <u>Date</u> | <u>Init.</u> | <u>Description</u> | <u>Hours</u> | |
|------|------|-------------|-------|---|
| 7/22/2010 | BMM | Confer with M. Larssen re exhibits to Examiner Report, preparation of same | 0.10 | 62.50 |
| | BMM | Analyze correspondence from J. Dinkleman re preparation of exhibits to Examiner Report | 0.10 | 62.50 |
| | BMM | Analyze correspondence from M. Barash re identification of exhibits to Examiner Report, revisions to exhibit schedule | 0.30 | 187.50 |
| | BMM | Prepare correspondence to M. Barash re identification of exhibits to Examiner Report, revisions to exhibit schedule | 0.50 | 312.50 |
| | BMM | Analyze correspondence from M. Larssen re designation of exhibits to Examiner Report | 0.20 | 125.00 |
| | BMM | Analyze correspondence from R. Davids re exhibits to Examiner Report | 0.10 | 62.50 |
| | BMM | Analyze correspondence from W. Elggren re updated Tribune lender payment schedule | 0.10 | 62.50 |
| | BMM | Analyze updated Tribune lender payment schedule | 0.10 | 62.50 |
| | BMM | Revise and prepare updated Tribune lender payment schedule | 0.30 | 187.50 |
| | BMM | Analyze correspondence from S. Pearson re exhibits to Examiner Report | 0.10 | 62.50 |
| | BMM | Analyze correspondence from D. Brown re analysis of documents for Examiner Report | 0.10 | 62.50 |
| | BMM | Revise schedule of exhibits to Examiner Report | 0.40 | 250.00 |
| | BMM | Prepare correspondence to M. Larssen re preparation of exhibits to Examiner Report | 0.10 | 62.50 |
| | BMM | Analyze and prepare exhibits to Examiner Report | 0.80 | 500.00 |

Tribune Co.                                                          Page 67
File No.: 1999

| Date | Init. | Description | Hours | |
|------|-------|-------------|-------|---|
| 7/22/2010 | BMM | Prepare correspondence to W. Elggren, R. McMahon, D. Nobel re updated Tribune lender payment schedule | 0.10 | 62.50 |
| | DAF | Revise Volumes I and II to Examiner Report | 6.20 | 4,216.00 |
| | DAF | Email to C. Elson re Amsden interview notes | 0.20 | 136.00 |
| | DAF | Call with M. Roman, D. Wensel re updates and revisions to report charts | 0.40 | 272.00 |
| | DAF | Revise capital adequacy sections of Report | 5.50 | 3,740.00 |
| | DAF | Email exchange with D. Wensel re July 16 Amsden interview | 0.30 | 204.00 |
| | DB | Revise/draft Examiner's Report (citations, transcripts, check authorities) | 11.20 | 5,488.00 |
| | JLD | Review and revise Statement of Facts | 5.30 | 3,312.50 |
| | JLD | Review and revise Examiner's Report (Large Stockholders at Step One) | 3.30 | 2,062.50 |
| | JLD | Review and revise Examiner's Report (Large Stockholders at Step Two) | 2.80 | 1,750.00 |
| | KTZ | Prepare spreadsheet for Examiner's Report re confidential exhibits | 2.00 | 340.00 |
| | KTZ | Revise Volume II of Examiner's Report | 4.10 | 697.00 |
| | KTZ | Prepare spreadsheet for Examiner's Report assigning confidentiality designations to exhibits and comparing with Saul Ewing | 2.00 | NO CHARGE |
| | KTZ | Revise Examiner's Report via cite checks/ blue booking of Volume II | 2.00 | NO CHARGE |
| | LRB | Prepare additions to Report -- solvency and capital adequacy | 5.90 | 5,280.50 |

Tribune Co.                                                                    Page 68
File No.: 1999

| Date | Init. | Description | Hours | |
|------|-------|-------------|-------|---|
| 7/22/2010 | LRB | Work on recovery scenario issues, comments | 2.80 | 2,506.00 |
| | LRB | Prepare additions to Report re fiduciary duty, good faith, additional evidence | 6.90 | 6,175.50 |
| | MCH | Analyze authority cited in Volume II of Examiner's report | 2.40 | 1,320.00 |
| | MCH | Revise Volume II of Examiner's Report | 2.70 | 1,485.00 |
| | MKL | Prepare Background Section of Examiner's Report | 2.00 | 340.00 |
| | MKL | Edit and cite check LECG Submissions and Saul Ewing Updates | 2.90 | 493.00 |
| | MKL | Edit format and cite check LECG for inclusion in Examiner's Report | 6.20 | 1,054.00 |
| | MKL | Edit format and cite check LECG for inclusion in Examiner's Report | 2.00 | NO CHARGE |
| | MRB | Review and compare confidentiality designations; internal lists re same; proposed exhibit to seal motion | 0.50 | 357.50 |
| | MRB | Analyze O'Neil correspondence re flow of funds exhibits; numbering, duplicates, etc.; review documents and respond | 0.30 | 214.50 |
| | MRB | Review N. Nastasi email re JP Morgan/VRC issues; review document, replace exhibits in master set | 0.20 | 143.00 |
| | MRB | Review exhibit set; address duplicate issues; missing exhibits; select final set of exhibits for Report | 5.10 | 3,646.50 |
| | MRB | Continue review of Debtors' proposed redactions, use of selected exhibits in Report; assess whether redactions are appropriate and require Report revision | 0.30 | 214.50 |
| | MRB | Confer with M. Larssen re exhibit replacement issue | 0.10 | 71.50 |
| | MRB | Correspondence to L. Bogdanoff re confidentiality issues | 0.10 | 71.50 |

Tribune Co.                                                          Page 69
File No.: 1999

| Date | Init. | Description | Hours | |
|------|-------|-------------|-------|--|
| 7/22/2010 | MRB | Conference call with N. Nastasi and C. Devlin exhibits; follow up email | 0.20 | 143.00 |
| | MRB | Review revisions to Large Shareholder discussion; exhibits | 0.40 | 286.00 |
| | MRB | Analyze email from O'Neil query re confidentiality chart; investigate; respond | 0.20 | 143.00 |
| | MRB | Analyze correspondence from N. Nastasi re Murray Devine redaction issue; review documents and reply | 0.20 | 143.00 |
| | MRB | Revise N. Nastasi draft correspondence re confidential materials | 0.20 | 143.00 |
| | MRB | Respond to M. Minuti request for missing exhibit | 0.10 | 71.50 |
| | MRB | Correspondence to P. Wackerly re issues with redacted version of certain minutes | 0.20 | 143.00 |
| | RJP | Revise and finalize statement of facts with final edits from L. Bogdanoff and conforming edits to match Vol. II | 3.50 | 2,082.50 |
| | RJP | Analyze correspondence re refinancing representation, from counsel for D. Grenesko, including exhibits and attachment, and confer with L. Bogdanoff and M. Barash re same | 0.60 | 357.00 |
| | RJP | Revise and finalize Vol. II of Examiner Report | 6.00 | 3,570.00 |
| | RSD | Review and revise Examiner's Report (Large Stockholders at Step One) | 3.30 | 2,244.00 |
| | RSD | Review and revise Statement of Facts | 7.30 | 4,964.00 |
| | RSD | Review and revise Examiner's Report (Large Stockholders at Step Two) | 2.80 | 1,904.00 |
| | SDP | Telephone conference with S. O'Neill re exhibit to confidentiality motion | 0.30 | 75.00 |

Tribune Co.                                                                    Page  70
File No.: 1999

| Date | Init. | Description | Hours | |
|------|-------|-------------|-------|---|
| 7/22/2010 | SDP | Work on exhibits to Examiner's Report | 4.20 | 1,050.00 |
| 7/23/2010 | BMM | Revise and prepare Volumes I and II of Examiner Report | 5.50 | 3,437.50 |
| | BMM | Prepare correspondence to M. Barash re exhibits to Examiner Report | 0.10 | 62.50 |
| | BMM | Analyze correspondence from M. Barash re exhibits to Examiner Report | 0.20 | 125.00 |
| | BMM | Prepare correspondence to D. Brown re revisions to Examiner Report | 0.10 | 62.50 |
| | BMM | Revise schedule of exhibits to Examiner Report | 0.40 | 250.00 |
| | BMM | Analyze and prepare exhibits to Examiner Report | 0.90 | 562.50 |
| | DAF | Revise and finalize capital adequacy conclusions | 0.60 | 408.00 |
| | DAF | Revise Examiner Report summary | 1.70 | 1,156.00 |
| | DAF | Call with M. Roman re Report revisions | 0.20 | 136.00 |
| | DAF | Revise Examiner Report (Volume I and II) | 8.40 | 5,712.00 |
| | DB | Revise/draft Examiner's Report | 10.20 | 4,998.00 |
| | JLD | Review and revise Examiner's Report (Executive Summary and Introduction) | 2.50 | 1,562.50 |
| | JLD | Review and revise Statement of Facts | 9.80 | 6,125.00 |
| | KTZ | Revise Examiner's Report Volume II, check authorities | 3.80 | 646.00 |
| | KTZ | Revise Examiner's Report Volume III re adding short cites | 2.10 | 357.00 |
| | LRB | Prepare additions, revisions to report, capital adequacy, new fair value discussions, sections | 8.50 | 7,607.50 |
| | LRB | Prepare additions to narrative, revise new sections | 5.90 | 5,280.50 |

Tribune Co.                                                              Page  71
File No.: 1999

| Date | Init. | Description | Hours | |
|------|-------|-------------|-------|---|
| 7/23/2010 | MCH | Analyze charts and tables in Examiner Report Volume I | 5.90 | 3,245.00 |
| | MRB | Exchange multiple correspondence with N. Nastasi and L. Bogdanoff re confidentiality issues - JP Morgan, VRC | 0.40 | 286.00 |
| | MRB | Correspondence to P. Wackerly re redaction issue | 0.10 | 71.50 |
| | MRB | Telephone conference with M. Russano re JP Morgan redactions; analyze follow up emails | 0.30 | 214.50 |
| | MRB | Replace JP Morgan redacted pages in exhibit set, review | 0.10 | 71.50 |
| | MRB | Revise Volume Two of Examiner's report | 6.20 | 4,433.00 |
| | RJP | Revise and finalize analysis and conclusions portion of Examiner Report, including verification of cites and cross references and final edits | 9.50 | 5,652.50 |
| | RJP | Analyze re parties' confidentiality designations and forthcoming motion re same | 0.40 | 238.00 |
| | RJP | Analyze correspondence re D. Grenesko errata sheet, including confer with L. Bogdanoff and M. Barash re same and incorporate corresponding changes to Examiner Report | 1.00 | 595.00 |
| | RJP | Analyze brief re parties' confidentiality designations and confer with L. Bogdanoff re same | 0.30 | 178.50 |
| | RSD | Review and revise Examiner's Report (Executive Summary and Introduction) | 2.50 | 1,700.00 |
| | RSD | Review and revise Statement of Facts | 10.80 | 7,344.00 |
| | SDP | Proofread Volume III | 2.60 | 650.00 |
| | SDP | Work on exhibits to Examiner's Report | 6.70 | 1,675.00 |
| 7/24/2010 | BMM | Revise and prepare Volumes I and II of Examiner Report | 8.20 | 5,125.00 |
| | BMM | Analyze correspondence from M. Heyn re revisions to Examiner Report | 0.10 | 62.50 |

Tribune Co.                                                           Page 72
File No.: 1999

| Date | Init. | Description | Hours | |
|------|-------|-------------|-------|---|
| 7/24/2010 | BMM | Analyze correspondence from M. Barash re revisions to Examiner Report, exhibit updates | 0.20 | 125.00 |
| | BMM | Analyze correspondence from D. Fidler re additional authorities for Examiner Report | 0.10 | 62.50 |
| | BMM | Revise Volume I of Examiner Report | 0.70 | 437.50 |
| | BMM | Analyze correspondence from L. Bogdanoff re revisions to Examiner Report | 0.10 | 62.50 |
| | BMM | Analyze correspondence from M. Barash, M. Larrsen re exhibits to Examiner Report | 0.10 | 62.50 |
| | BMM | Prepare correspondence to M. Barash re revisions and exhibits to Examiner Report | 0.30 | 187.50 |
| | BMM | Prepare correspondence to M. Heyn re revisions to Examiner Report | 0.10 | 62.50 |
| | BMM | Analyze and prepare exhibits to Examiner Report | 0.60 | 375.00 |
| | BMM | Revise schedule of exhibits to Examiner Report | 0.20 | 125.00 |
| | DAF | Revise and finalize entire Examiner Report | 13.10 | 8,908.00 |
| | DB | Revise/draft Examiner's Report | 1.20 | 588.00 |
| | JLD | Finalize Examiner's Report | 13.60 | 8,500.00 |
| | LRB | Prepare revisions and additions to full report (all day) to meet filing deadline | 7.80 | 6,981.00 |
| | LRB | Analyze and comment on revised recovery scenario analysis | 2.50 | 2,237.50 |
| | LRB | Prepare additions to Report (solvency, intentional fraud) based on additional evidence received from interviewees | 3.90 | 3,490.50 |
| | MCH | Analyze, shepardize and revise citations to cases in Examiner's Report | 2.90 | 1,595.00 |

Tribune Co.                                                          Page  73
File No.: 1999

| Date | Init. | Description | Hours | |
|------|-------|-------------|-------|---|
| 7/24/2010 | MCH | Analyze evidentiary authority and cross references in Volume II of Examiner's Report | 0.90 | 495.00 |
| | MCH | Revise Examiner's Report sections on tax benefits of ESOP structure | 0.70 | 385.00 |
| | MCH | Revise and bluebook Examiner's Report and quality control cites | 2.20 | 1,210.00 |
| | MKL | Prepare Background Section of Examiner's Report | 1.00 | 170.00 |
| | MKL | Edit and update charts and citations | 2.50 | 425.00 |
| | MKL | Finalize Examiner's Report | 8.00 | 1,360.00 |
| | MRB | Revise Annexes to Report Volume II | 8.30 | 5,934.50 |
| | MRB | Review Exhibit citations for confidentiality issues, accuracy, duplication, etc,; remove certain exhibits | 4.80 | 3,432.00 |
| | RJP | Revise and finalize Volume II (analysis and conclusions re Question One), including final revisions from L. Bogdanoff and edits | 8.80 | 5,236.00 |
| | RSD | Finalize Examiner's Report | 13.60 | 9,248.00 |
| 7/25/2010 | BMM | Revise and finalize Examiner Report | 9.50 | 5,937.50 |
| | BMM | Prepare correspondence to M. Barash re revisions to Examiner Report | 0.20 | 125.00 |
| | BMM | Analyze correspondence from M. Barash re revisions to Examiner Report | 0.10 | 62.50 |
| | BMM | Prepare lender payment schedule for annex to Examiner Report | 0.10 | 62.50 |
| | BMM | Analyze correspondence from R. Pfister re revisions to Examiner Report | 0.10 | 62.50 |
| | DAF | Revise and finalize Examiner Report | 14.10 | 9,588.00 |

Tribune Co.                                                                    Page 74
File No.: 1999

| Date | Init. | Description | Hours | |
|------|-------|-------------|-------|---|
| 7/25/2010 | DAF | Prepare insert to Annex A to Examiner Report re solvency conclusions | 0.60 | 408.00 |
| | JLD | Finalize Examiner's Report | 13.80 | 8,625.00 |
| | LRB | Work on report, add to, revise, finalize | 13.50 | 12,082.50 |
| | LRB | Analyze and comment on revised recovery scenarios | 2.20 | 1,969.00 |
| | MCH | Analyze evidentiary authority and cross references in Volume II of Examiner's Report | 10.90 | 5,995.00 |
| | MKL | Finalize Examiner's Report | 10.80 | 1,836.00 |
| | MRB | Revise and supplement Volume II of Report, Annexes thereto | 10.10 | 7,221.50 |
| | MRB | Correspondence to N. Nastasi re preparation of transcript exhibits for disclosure to Parties and public | 0.20 | 143.00 |
| | MRB | Reply to N. Nastasi response | 0.10 | 71.50 |
| | MRB | Prepare initial redactions to Volume II | 3.10 | 2,216.50 |
| | RJP | Revise and finalize Volumes II and III of Examiner Report with L. Bogdanoff and M. Barash | 4.60 | 2,737.00 |
| | RJP | Revise and finalize Annex A to Examiner Report | 1.60 | 952.00 |
| | RJP | Revise and finalize remainder of Examiner Report, including redactions, with M. Barash | 6.50 | 3,867.50 |
| | RSD | Finalize Examiner's Report | 13.80 | 9,384.00 |
| 7/26/2010 | BMM | Revise and finalize Examiner Report | 6.00 | 3,750.00 |
| | BMM | Analyze correspondence from D. Fidler re revisions to annex to Examiner Report | 0.10 | 62.50 |
| | BMM | Analyze correspondence from D. Brown re preparation of Examiner Report for filing | 0.10 | 62.50 |

Tribune Co.                                                                Page 75
File No.: 1999

| Date | Init. | Description | | Hours |
|------|-------|-------------|--|-------|
| 7/26/2010 | BMM | Analyze correspondence from M. Barash re updates to Examiner Report and exhibits | 0.10 | 62.50 |
| | BMM | Prepare correspondence to M. Barash re revisions to Examiner Report | 0.10 | 62.50 |
| | BMM | Analyze updated table of authorities for Volume II of Examiner Report | 0.40 | 250.00 |
| | BMM | Revise table of authorities for Volume II of Examiner Report | 0.90 | 562.50 |
| | DAF | Email exchange with D. Wensel re revisions to Annex A | 0.20 | 136.00 |
| | DAF | Analyze, revise and make final corrections to Examiner Report | 7.30 | 4,964.00 |
| | DAF | Email exchanges with D. Wensel re LECG data models | 0.20 | 136.00 |
| | DB | Revise/draft Examiner's Report | 7.60 | 3,724.00 |
| | DB | Review/redact exhibits to Examiner's Report | 1.20 | 588.00 |
| | JLD | Finalize and submit Examiner's Report | 7.40 | 4,625.00 |
| | LRB | Prepare work on recovery scenarios, final additions to report for filing | 9.40 | 8,413.00 |
| | MKL | Finalize Examiner's Report | 3.00 | 510.00 |
| | MRB | Review, revise and finalize redactions to Volume II | 3.30 | 2,359.50 |
| | MRB | Review, revise and finalize Volume I | 1.40 | 1,001.00 |
| | MRB | Review and revise Volume II table of authorities | 1.20 | 858.00 |
| | MRB | Exchange multiple correspondence with N. Nastasi re review of transcripts and exhibits for public access | 0.20 | 143.00 |
| | MRB | Analyze correspondence re Petrik errata | 0.10 | 71.50 |

Tribune Co.                                                                    Page 76
File No.: 1999

| Date | Init. | Description | Hours | |
|------|-------|-------------|-------|---|
| 7/26/2010 | MRB | Review, revise and finalize Annex B | 0.30 | 214.50 |
| | MRB | Analyze correspondence from Krakauer re filing of Report | 0.10 | 71.50 |
| | MRB | Analyze Debtor's motion re release of unredacted Report; motion for expedited hearing; L. Bogdanoff comments | 0.30 | 214.50 |
| | MRB | Review and make revisions to Annex A | 0.90 | 643.50 |
| | MRB | Analyze correspondence from LECG re recovery scenarios | 0.10 | 71.50 |
| | MRB | Analyze correspondence from Parver re confidentiality issues; refer to N. Nastasi | 0.10 | 71.50 |
| | MRB | Review research and confer with S. Pearson re non-use of designated Foundation documents | 0.40 | 286.00 |
| | MRB | Analyze correspondence and attachments re Merrill Lynch confidentiality issues | 0.10 | 71.50 |
| | MRB | Create and review final pdf redacted and unredacted versions of Report; file redacted versions | 2.30 | 1,644.50 |
| | MRB | Analyze correspondence from R. Pfister re Merrill Lynch issues | 0.10 | 71.50 |
| | MRB | Analyze N. Nastasi response to Murray Devine re documents | 0.10 | 71.50 |
| | MRB | Telephone conference with N. Nastasi re additional confidentiality issues | 0.10 | 71.50 |
| | MRB | Exchange correspondence with L. Bogdanoff and N. Nastasi re redaction issue; research re same | 0.30 | 214.50 |
| | RJP | Revise and finalize Examiner Report | 3.00 | 1,785.00 |

Tribune Co.                                                                                        Page  77
File No.: 1999

| Date | Init. | Description | Hours | |
|------|-------|-------------|-------|--|
| 7/26/2010 | RJP | Analyze correspondence re parties' assertions of confidentiality and proposed next steps re same, including review of documents alleged to be confidential | 2.00 | 1,190.00 |
| | RSD | Finalize Examiner's Report | 7.40 | 5,032.00 |
| | SDP | Analyze exhibits to Report for redaction per F.R.B.P. 9037 | 3.20 | 800.00 |
| 7/27/2010 | BMM | Review filed version of Examiner Report | 0.50 | 312.50 |
| | DAF | Call with D. Wensel re LECG report models | 0.20 | 136.00 |
| | DAF | Email exchanges with I. Petrov re LECG report models | 0.30 | 204.00 |
| | DB | Review exhibits for confidential information | 5.20 | 2,548.00 |
| | LRB | Analyze and respond to emails re confidentiality issues | 0.30 | 268.50 |
| | MRB | Analyze correspondence from N. Nastasi to D. Cantor re Bank of America confidentiality issues | 0.10 | 71.50 |
| | MRB | Analyze correspondence re Merrill Lynch position on confidentiality | 0.10 | 71.50 |
| | MRB | Exchange correspondence with L. Bogdanoff re follow up on confidentiality issues; confer re same | 0.20 | 143.00 |
| | MRB | Analyze follow up correspondence from N. Nastasi re Merrill Lynch position; K. Klee response; C. Monk response | 0.10 | 71.50 |
| | MRB | Analyze proposed redacted materials re Merrill Lynch | 0.10 | 71.50 |
| | MRB | Meet with R. Pfister re confidentiality issues; upcoming hearing; confidential document administration | 0.60 | 429.00 |
| | MRB | Analyze Merrill Lynch response re Debtors' motion | 0.10 | 71.50 |
| | MRB | Review results of exhibit review re personal identifying information, confer with S. Pearson re same | 0.20 | 143.00 |

Tribune Co.                                                                              Page  78
File No.: 1999

| Date | Init. | Description | Hours | |
|------|-------|-------------|-------|---|
| 7/27/2010 | RJP | Analyze correspondence re Citigroup, Merrill, and Bank of America confidentiality assertions | 0.40 | 238.00 |
| | SDP | Analyze exhibits for redaction per F.R.B.P. 9037 | 4.80 | 1,200.00 |
| | SDP | Redact exhibits | 0.40 | 100.00 |
| 7/28/2010 | BMM | Review exhibits to Examiner Report | 0.20 | 125.00 |
| | DAF | Emails with I. Petrov re financial analysis models | 0.20 | 136.00 |
| | MRB | Correct certain pages in final unredacted report; reproduce in Acrobat and replace in final report; correspondence with M. Minuti re same, replacement with Court | 1.00 | 715.00 |
| | MRB | Telephone conference with M. Minuti re corrections to chambers copy of Report | 0.10 | 71.50 |
| | MRB | Exchange correspondence with N. Nastasi re Report exhibits | 0.10 | 71.50 |
| | MRB | Analyze correspondence from R. McMahon re additional disks received; reply re same and preservation of current version of investigative record | 0.10 | 71.50 |
| | MRB | Work on document redactions per Party requests re final exhibit set; review final exhibit sets for upload | 3.40 | 2,431.00 |
| | RJP | Analyze correspondence re remaining disputes concerning Parties' confidentiality designations re Examiner report and supporting documents | 0.30 | 178.50 |
| | SDP | Redact exhibits | 0.70 | 175.00 |
| | SDP | Analyze correspondence from N. Nastasi re exhibit spreadsheet | 0.10 | 25.00 |
| 7/29/2010 | BMM | Emails to M. Barash, S. Pearson re exhibits to Examiner Report (.2); review exhibits to Examiner Report (.4) | 0.60 | 375.00 |

Tribune Co.
File No.: 1999

| Date | Init. | Description | Hours | |
|------|------|-------------|-------|--|
| 7/29/2010 | LRB | Analyze emails re additional confidentiality issues, respond to same | 0.60 | 537.00 |
| | LRB | Telephone conference with counsel for Bank of America re report and upload | 0.30 | 268.50 |
| | MKL | Analyze Examiner interview records for confidentiality/parties to notify | 0.40 | 68.00 |
| | MRB | Analyze correspondence from N. Nastasi re Bank of America issues | 0.10 | 71.50 |
| | MRB | Exchange correspondence with M. Minuti re Merrill Lynch issues | 0.10 | 71.50 |
| | MRB | Exchange correspondence with R. Pfister re confidentiality issues; analyze extent of email issues | 0.30 | 214.50 |
| | MRB | Analyze follow up correspondence re Bank of America issues; including Cantor email | 0.10 | 71.50 |
| 7/30/2010 | DAF | Call with R. McMahon re recovery scenarios | 0.20 | 136.00 |
| | DAF | Email exchange with R. McMahon re LECG recovery models | 0.20 | 136.00 |
| | MRB | Analyze correspondence from K. Luftglass re Annex B financial analysis | 0.10 | 71.50 |
| | MRB | Meeting with D. Fidler re financial analysis inquiry | 0.10 | 71.50 |
| | RJP | Analyze correspondence re Bank of America document recovery request and resolution of same | 0.30 | 178.50 |
| | SDP | Research re exhibit for Examiner's Report; correspondence to M. Barash and B. Metcalf re same | 0.60 | 150.00 |
| 7/31/2010 | MRB | Review correspondence re Bank of America issue re confidentiality, N. Nastasi response | 0.10 | 71.50 |
| | MRB | Telephone conference with D. Cantor re confidentiality of Bank of America documents | 0.10 | 71.50 |

Tribune Co.
File No.: 1999

| Date | Init. | Description | Hours | |
|------|-------|-------------|-------|---|
| 7/31/2010 | MRB | Review, revise and update exhibit index in response to requests of parties inquiring re same | 7.20 | 5,148.00 |
| | MRB | Prepare draft correspondence to parties and interviewees re index, correspondence to L. Bogdanoff re same | 0.10 | 71.50 |
| | MRB | Analyze correspondence from T. Callahan re Bank of America document recovery issue | 0.10 | 71.50 |
| | MRB | Confer with S. Pearson re missing exhibit | 0.10 | 71.50 |
| | | SUBTOTAL: 080 - Asset Analysis and Recovery | 2358.70 | 1,380,221.00 |

095- Legal Research re Investigation (Tribune)

| Date | Init. | Description | Hours | |
|------|-------|-------------|-------|---|
| 7/1/2010 | MCH | Research re additional exculpation issues revised by L. Bogdanoff | 2.20 | 1,210.00 |
| 7/2/2010 | BMM | Research re examination topics one, two and three | 0.80 | 500.00 |
| | DMS | Research re good faith and willful blindness | 2.10 | 1,879.50 |
| 7/3/2010 | DAF | Research cases and articles re S Corp valuation issues (for VRC section of report) | 2.20 | 1,496.00 |
| | DMS | Review, analyze and research good faith and willful blindness | 2.40 | 2,148.00 |
| | DMS | Review, analyze and research participant bar | 1.10 | 984.50 |
| | MCH | Research re exculpation and indemnity of directors and officers | 1.20 | 660.00 |
| 7/4/2010 | MCH | Research re re good faith | 1.30 | 715.00 |
| | MRB | Research re lender and investment banker engagements and fees | 1.20 | 858.00 |
| 7/5/2010 | MCH | Research re binding effect of district court opinion on Delaware bankruptcy court | 1.70 | 935.00 |

Tribune Co.                                                                          Page  81
File No.: 1999

| Date | Init. | Description | Hours | |
|---|---|---|---|---|
| 7/6/2010 | BMM | Research re examination topics one, two and three | 0.60 | NO CHARGE |
| | MCH | Research re breach of the duty of good faith; revise Examiner's Report sections on exculpation | 4.70 | 2,585.00 |
| 7/7/2010 | MRB | Supplemental research re activities of banks, defenses | 0.40 | 286.00 |
| 7/8/2010 | BMM | Research re examination topics one, two and three | 0.30 | 187.50 |
| 7/12/2010 | BMM | Research re examination topics one, two and three | 0.50 | NO CHARGE |
| 7/13/2010 | DAF | Research re valuation of public debt securities | 0.40 | 272.00 |
| | DMS | Research re PHONES debt and valuation | 0.90 | 805.50 |
| | KTZ | Research re valuation of publicly traded bonds for insolvency purposes | 0.90 | 153.00 |
| 7/14/2010 | KTZ | Research re calculating solvency; valuation of loan with below-market rate interest | 2.20 | 374.00 |
| 7/15/2010 | BMM | Research re Question one, two and three issues | 0.60 | 375.00 |
| 7/18/2010 | MCH | Research re waiver of attorney-client privilege; analyze correspondence re same; prepare correspondence to L. Bogdanoff re same | 2.10 | 1,155.00 |
| 7/20/2010 | BMM | Research re Question two issues | 2.20 | 1,375.00 |
| 7/22/2010 | RJP | Research re fraudulent transfer case law cited in Vol. II of Examiner report | 2.30 | 1,368.50 |
| 7/24/2010 | MCH | Research re scope of attorney-client privilege and revise sections of Examiner's Report accordingly | 2.10 | 1,155.00 |
| 7/30/2010 | DAF | Research responses to debtor and JP Morgan questions re Examiner Report | 0.70 | 476.00 |
| | | SUBTOTAL: 095- Legal Research re Investigation (Tribune) | 37.10 | 21,953.50 |

Tribune Co.                                                                Page 82
File No.: 1999

| Date | Init. | Description | Hours | |
|------|-------|-------------|-------|---|
| | | **096- Questions 2 & 3 (Tribune)** | | |
| 7/1/2010 | BMM | Analyze correspondence from L. Bogdanoff re examination topic three | 0.10 | 62.50 |
| | BMM | Prepare correspondence to L. Bogdanoff re examination topic three | 0.10 | 62.50 |
| | BMM | Analyze correspondence from L. Bogdanoff re preference claim analysis | 0.10 | 62.50 |
| | BMM | Revise Examiner Report, Volume III | 8.40 | 5,250.00 |
| | BMM | Analyze correspondence from R. Stark re attorney time records | 0.10 | 62.50 |
| | BMM | Prepare correspondence to R. Stark, K. Bromberg, M. Siegel re attorney time records | 0.10 | 62.50 |
| | KTZ | Revise Examiner's Report - Question Two | 2.40 | 408.00 |
| 7/2/2010 | BMM | Revise Examiner Report, Volume III | 10.10 | 6,312.50 |
| | BMM | Analyze correspondence from L. Bogdanoff re revisions to Examiner Report | 0.10 | 62.50 |
| | BMM | Prepare correspondence to L. Bogdanoff re revisions to Examiner Report, updated versions of same | 0.10 | 62.50 |
| | KTZ | Revise Examiner's Report - Question Two | 7.20 | 1,224.00 |
| 7/3/2010 | LRB | Prepare changes, additions to Question Two analysis | 2.50 | 2,237.50 |
| 7/6/2010 | BMM | Revise Examiner Report, Volume III | 4.60 | 2,875.00 |
| | BMM | Telephone conference with K. Klee re revisions to and updated version of Examiner Report | 0.20 | 125.00 |
| | KTZ | Revise Examiner's Report - Question Two | 7.10 | 1,207.00 |
| 7/7/2010 | KTZ | Revise Examiner's Report - Question Two | 6.10 | 1,037.00 |

Tribune Co.                                                                                      Page  83
File No.: 1999

| Date | Init. | Description | Hours | |
|------|-------|-------------|-------|---|
| 7/8/2010 | BMM | Analyze witness interview notes, attorney time records and other examination related documents for question three | 2.60 | 1,625.00 |
| | BMM | Analyze K. Klee revisions to Examiner Report | 0.20 | 125.00 |
| | BMM | Revise Examiner Report, Volume III | 6.40 | 4,000.00 |
| | BMM | Analyze correspondence from L. Bogdanoff re revisions to Examiner Report | 0.10 | 62.50 |
| 7/9/2010 | BMM | Revise Examiner Report | 6.70 | 4,187.50 |
| 7/11/2010 | BMM | Revise Examiner Report, Volume III | 2.20 | 1,375.00 |
| | BMM | Analyze correspondence from K. Klee re revisions to Examiner Report | 0.10 | 62.50 |
| | BMM | Prepare correspondence to K. Klee re revisions to Examiner Report | 0.10 | 62.50 |
| 7/12/2010 | BMM | Revise Examiner Report, Volume III | 6.60 | 4,125.00 |
| 7/13/2010 | KTZ | Revise and cite check Volume III of Examiner's Report | 5.00 | 850.00 |
| 7/14/2010 | KTZ | Revise and cite check Volume III of Examiner's Report | 4.20 | 714.00 |
| 7/15/2010 | KTZ | Revise and cite check Volume III of Examiner's report | 6.20 | 1,054.00 |
| 7/20/2010 | BMM | Prepare correspondence to K. Klee re revisions to Examiner Report, recent decisions related to examination question two | 0.10 | 62.50 |
| 7/21/2010 | MKL | Edit and proof Volume III of Examiner's Report | 1.40 | 238.00 |
| 7/22/2010 | SDP | Proofread Volume III | 0.30 | 75.00 |
| 7/23/2010 | MRB | Revise Volume III of Examiner's Report | 2.90 | 2,073.50 |
| 7/24/2010 | RJP | Revise and finalize Volume III (Questions Two and Three) of Examiner report | 4.00 | 2,380.00 |

Tribune Co.                                                          Page  84
File No.: 1999

| Date | Init. | Description | Hours | |
|------|-------|-------------|-------|---|
| | | SUBTOTAL: 096- Questions 2 & 3 (Tribune) | 98.40 | 44,185.50 |
| **097- Witness interviews/discovery** | | | | |
| 7/1/2010 | LRB | Analyze and comment on VRC depositions (prepare memo to team re same) | 2.30 | 2,058.50 |
| | LRB | Prepare for meeting with witness (Amsden) and review transcripts re TI, other business segments, prepare notes and comments for meeting | 2.60 | 2,327.00 |
| | LRB | Prepare for meetings with LECG and witness while en route to Chicago | 3.20 | 2,864.00 |
| | MRB | Exchange correspondence with N. Nastasi re Persily interview | 0.10 | 71.50 |
| | MRB | Analyze correspondence from G. Schwab re Mohr interview notes | 0.10 | 71.50 |
| | MRB | Telephone conference with M. Minuti re outstanding interview notes; status | 0.20 | 143.00 |
| | MRB | Draft correspondence to team re Rucker Browning transcript | 0.10 | 71.50 |
| | MRB | Draft correspondence to Saul Ewing re request for case deposition transcripts | 0.10 | 71.50 |
| | RSD | Update interview records | 1.10 | 748.00 |
| 7/2/2010 | LRB | Meet in Chicago with LECG team to review work; prepare for Amsden interview | 2.50 | 2,237.50 |
| | LRB | Meet with H. Amsden, J. Ducayet, LECG re projections, analysis; meet with LECG after | 4.80 | 4,296.00 |
| | MRB | Various correspondence to Examiner team re incoming transcripts | 0.10 | 71.50 |

Tribune Co.                                                                    Page  85
File No.: 1999

| Date | Init. | Description | Hours | |
|------|-------|-------------|-------|---|
| 7/3/2010 | RSD | Update interview records | 2.00 | 1,360.00 |
| 7/5/2010 | MRB | Exchange correspondence with R. McMahon re video conference arrangements; interview scheduling | 0.10 | 71.50 |
| | RSD | Update interview records | 0.50 | 340.00 |
| 7/6/2010 | MRB | Analyze correspondence from N. Nastasi re revised interview schedule | 0.10 | 71.50 |
| | MRB | Revise Nastasi letter re depositions | 0.10 | 71.50 |
| | MRB | Correspondence to team re Amsden interview record and exhibits | 0.10 | 71.50 |
| | RJP | Analyze interview outline and selected exhibits for R. Kurmaniak | 0.30 | 178.50 |
| 7/7/2010 | SDP | Analyze correspondence from J. Bonniwell re rough draft of N. Larsen transcript | 0.10 | 25.00 |
| | SDP | Analyze correspondence from N. Nastasi re N. Larsen final transcript | 0.10 | 25.00 |
| 7/8/2010 | MRB | Correspondence to team re Grenesko and Kaplan transcripts | 0.10 | 71.50 |
| | MRB | Analyze Tribune correspondence re Amsden deposition; correspondence to L. Bogdanoff re same | 0.10 | 71.50 |
| | MRB | Correspondence to Examiner team re Kaplan interview | 0.10 | 71.50 |
| 7/9/2010 | MRB | Exchange correspondence with N. Nastasi re Cahill Gordon discovery | 0.10 | 71.50 |
| 7/10/2010 | LRB | Prepare memo re depositions last week and inclusion of portions in Report | 4.50 | 4,027.50 |
| 7/12/2010 | MRB | Analyze correspondence re additional unredacted documents from Tribune | 0.10 | 71.50 |

Tribune Co.                                                                    Page 86
File No.: 1999

| Date | Init. | Description | Hours | |
|------|-------|-------------|-------|---|
| 7/12/2010 | MRB | Correspondence to Saul Ewing re Kapadia exhibits | 0.10 | 71.50 |
| | MRB | Telephone conference with N. Nastasi re interview exhibits | 0.10 | 71.50 |
| | MRB | Follow up correspondence with N. Nastasi re interview exhibits | 0.10 | 71.50 |
| | MRB | Correspondence to A. Pech re interview exhibits, origin | 0.20 | 143.00 |
| | MRB | Analyze and review issue relating to Murray Devine documents | 0.20 | 143.00 |
| 7/13/2010 | BMM | Analyze correspondence from M. Barash re preparation of witness transcripts | 0.10 | 62.50 |
| | BMM | Prepare correspondence to S. Pearson re preparation of witness transcripts | 0.10 | 62.50 |
| | RSD | Update interview records | 0.30 | 204.00 |
| 7/14/2010 | BMM | Analyze correspondence from M. Barash re witness transcript corrections | 0.10 | 62.50 |
| | MRB | Analyze Kenny errata; forward to B. Metcalf for follow up | 0.10 | 71.50 |
| 7/15/2010 | LRB | Telephone conference with Examiner and co-counsel re discovery dispute with Lead Banks (multiple calls) | 0.70 | 626.50 |
| | MRB | Analyze correspondence from N. Nastasi re erratas | 0.10 | 71.50 |
| 7/16/2010 | DAF | Attend (via conference call) Examiner interview of Harry Amsden | 0.80 | 544.00 |
| | DAF | Prepare Harry Amsden interview notes (July 16, 2010 interview) | 1.90 | 1,292.00 |
| 7/18/2010 | LRB | Prepare emails to J. Bendernagle and Brown Rudnick re Bank of America discovery | 0.70 | 626.50 |

Tribune Co.                                                            Page  87
File No.: 1999

| Date | Init. | Description | Hours | |
|------|-------|-------------|-------|--|
| 7/18/2010 | MCH | Analyze depository order and acknowledgement; analyze correspondence re Bank of America production | 0.50 | 275.00 |
| | | SUBTOTAL: 097- Witness interviews/discovery | 31.70 | 26,030.00 |

**900 - Non-Working Travel (50% Rate)**

| Date | Init. | Description | Hours | |
|------|-------|-------------|-------|--|
| 7/1/2010 | LRB | Nonworking travel (Los Angeles to Chicago) for interviews | 2.00 | 895.00 |
| 7/2/2010 | LRB | Nonworking travel to Los Angeles after interviews | 2.50 | 1,118.75 |
| 7/28/2010 | RJP | Travel from Los Angeles to Wilmington for hearing on Debtors' motion re release of Examiner report and supporting documents to Parties and interviewees (non-working portion of travel) | 6.90 | 2,052.75 |
| 7/29/2010 | RJP | Travel from Wilmington to Los Angeles following hearing on Debtors' motion re release of Examiner report and supporting documents to parties and interviewees (non-working portion of travel) | 6.50 | 1,933.75 |
| | | SUBTOTAL: 900 - Non-Working Travel (50% Rate) | 17.90 | 6,000.25 |
| | | Professional Services Rendered | 2695.40 | $1,566,741.75 |
| | | Professional Services Rendered | 2695.40 | $1,566,741.75 |

### Timekeeper Summary

| Name | Hours | Rate | |
|------|-------|------|--|
| Matthew K. Larssen - Law Clerk | 174.00 | 170.00 | $29,580.00 |
| Matthew K. Larssen - Law Clerk | 5.80 | 0.00 | $0.00 |
| Lee R. Bogdanoff - Partner | 338.50 | 895.00 | $300,943.75 |
| David M. Stern - Partner | 34.90 | 895.00 | $31,235.50 |
| Ronn S. Davids - Partner | 247.20 | 680.00 | $168,096.00 |
| Martin R. Barash - Partner | 269.10 | 715.00 | $192,406.50 |
| Martin R. Barash - Partner | 0.60 | 0.00 | $0.00 |
| David A. Fidler - Partner | 236.00 | 680.00 | $160,480.00 |
| Jennifer L. Dinkelman - Partner | 243.20 | 625.00 | $152,000.00 |

Tribune Co.                                                    Page  88
File No.: 1999

| Name | Hours | Rate | |
|------|------:|-----:|---:|
| Brian M. Metcalf - Of Counsel | 203.80 | 625.00 | $127,375.00 |
| Brian M. Metcalf - Of Counsel | 1.50 | 0.00 | $0.00 |
| Robert J. Pfister - Of Counsel | 274.70 | 595.00 | $159,460.00 |
| Robert J. Pfister - Of Counsel | 0.10 | 0.00 | $0.00 |
| Danielle Brown - Associate | 214.10 | 490.00 | $104,909.00 |
| Danielle Brown - Associate | 1.90 | 0.00 | $0.00 |
| Kathryn T. Zwicker - Law Clerk | 110.80 | 170.00 | $18,836.00 |
| Kathryn T. Zwicker - Law Clerk | 12.50 | 0.00 | $0.00 |
| Matthew C. Heyn - Partner | 136.40 | 550.00 | $75,020.00 |
| Matthew C. Heyn - Partner | 4.70 | 0.00 | $0.00 |
| Shanda D. Pearson - Paralegal | 185.60 | 250.00 | $46,400.00 |