# Exhibit B

## Itemization of Services Performed

# EXHIBIT "B"

## JULY 1, 2010 THROUGH JULY 31, 2010

| Name of Professional Person | Date of Bar Admission | Position with the applicant and number of years in that position | Hourly billing rate (including changes and 10% discount)* | Total billed hours | Total compensation |
|---|---|---|---|---|---|
| Charles O. Monk II | 1974 | Partner (since 1998) | $700.00 | 75.60 | $52,920.00 |
|  |  |  |  | 1.3 | $0.00 |
| Raymond D. Agran | 1983 | Partner (since 2007) | $595.00 | 4.90 | $0.00 |
| Timothy W. Callahan II | 1980 | Partner (since 1989) | $580.00 | 26.00 | $15,080.00 |
| Mark Minuti | 1988 | Partner (since 1997) | $600.00 | 127.10 | $76,260.00 |
|  |  |  |  | 0.30 | $0.00 |
| Christopher R. Hall | 1986 | Partner (since 2006) | $490.00 | 21.40 | $10,486.00 |
| Marshall B. Paul | 1973 | Partner (since 1987) | $450.00 | 1.10 | $0.00 |
| Cathleen M. Devlin | 1994 | Partner (since 2003) | $440.00 | 104.60 | $46,024.00 |
|  |  |  |  | 2.90 | $0.00 |
| Joseph C. Monahan | 1993 | Partner (since 2008) | $430.00 | 44.85 | $19,285.50 |
| Nicholas J. Nastasi | 2010 | Partner (since 2010) | $425.00 | 231.90 | $98,557.50 |
|  |  |  |  | 0.80 | $0.00 |
| Michael F. Consedine | 1995 | Partner (since 2005) | $410.00 | 97.80 | $40,098.00 |
| Amy S. Kline | 1999 | Partner (since 2008) | $390.00 | 0.30 | $0.00 |
| Susan M. Zima | 1998 | Contract Attorney | $375.00 | 1.10 | $0.00 |
| James D. Taylor, Jr. | 2000 | Special Counsel (since 2009) | $345.00 | 0.70 | $0.00 |
| Gregory G. Schwab | 2004 | Associate (since 2006) | $300.00 | 158.75 | $47,625.00 |
| Jennifer Morgan Becnel-Guzzo | 2004 | Associate (since 2009) | $295.00 | 0.80 | $0.00 |
| Jeffrey M. Lipschutz | 2006 | Associate (since 2006) | $290.00 | 16.60 | $4,814.00 |
| Jennifer B. Bonniwell | 2004 | Associate (since 2004) | $285.00 | 118.65 | $33,815.25 |

| Richard D. Leigh | 2002 | Associate (since 2008) | $285.00 | 35.90 | $10,231.50 |
|---|---|---|---|---|---|
| Nailah I. Rogers | 2005 | Associate (since 2005) | $285.00 | 66.20 | $18,867.00 |
| Seth J. Groman | 2004 | Associate (since 2008) | $275.00 | 1.80 | $0.00 |
| Lucian Murley | 2005 | Associate (since 2008) | $300.00 | 8.60 | $0.00 |
| Caitlin M. Piccarello | 2006 | Associate (since 2006) | $275.00 | 136.75 | $37,606.25 |
| Jacqueline L. Allen | 2007 | Associate (since 2007) | $265.00 | 0.50 | $0.00 |
| Whitney Deeney | 2008 | Associate (since 2008) | $255.00 | 31.00 | $7,905.00 |
| Michael J. Farnan | 2008 | Associate (since 2009) | $255.00 | 41.40 | $10,557.00 |
| Sarah F. Lacey | 2008 | Associate (since 2008) | $255.00 | 145.25 | $37,038.75 |
|  |  |  |  | 0.20 | $0.00 |
| Sean T. O'Neill | 2007 | Associate (since 2007) | $255.00 | 117.00 | $30,702.00 |
|  |  |  |  | 3.40 | $0.00 |
| Monique A. Bair | 2009 | Associate (since 2010) | $225.00 | 10.00 | $2,250.00 |
| Larry K. Miller | N/A | Litigation Support Specialist | $225.00 | 36.70 | $8,257.50 |
| Lucy H. Lane | N/A | Paralegal | $215.00 | 19.70 | $4,235.50 |
| Karen L. Sudol | N/A | Paralegal | $215.00 | 31.90 | $6,858.50 |
|  |  |  |  | 1.50 | $0.00 |
| Betsy F. Liberato | N/A | Paralegal | $215.00 | 59.50 | $12,556.00 |
| Julie A. Himbert | N/A | Paralegal | $210.00 | 38.50 | $8,085.00 |
| Peter J. Coolbaugh | N/A | Paralegal | $200.00 | 22.10 | $4,420.00 |
| J. Gregory Bale | N/A | Paralegal | $195.00 | 22.10 | $4,309.50 |
| Paul J. Stumpf | N/A | Paralegal | $195.00 | 40.90 | $7,975.50 |
| Kimberly S. Crampton | N/A | Paralegal | $190.00 | 28.20 | $5,358.00 |

| Anthony J. Iannini | N/A | Paralegal | $190.00 | 8.20 | $0.00 |
|---|---|---|---|---|---|
| Desirena Jean Farmer | N/A | Paralegal | $155.00 | 14.10 | $2,185.50 |
| | | | | 8.00 | $0.00 |
| Jill J. Woodlon | N/A | Litigation Support Specialist | $155.00 | 22.50 | $3,487.50 |
| Margarita Rasing | N/A | Clerical | $110.00 | 23.50 | $2,585.00 |
| TOTAL | | | | 2012.85 | $670,436.25 |

**Blended Rate:  $336.45**

- This rate is Saul Ewing LLP's regular hourly rate for legal services.  All hourly rates are adjusted by Saul Ewing LLP on a periodic basis (the last such adjustments occurred on July 1, 2010 with respect to the Bankruptcy and Reorganization Department, and on January 1, 2010 with respect to all other firm departments)

## Attorney Biographies

**Charles O. Monk II,** *Partner.*   Mr. Monk is a Partner in Saul Ewing's Litigation Department and is Managing Partner of its Baltimore, Maryland office. He concentrates his practice in significant litigation matters including business disputes, intellectual property, insolvency, antitrust and securities litigation. He regularly represents securities and financial services businesses. Before joining Saul Ewing, Mr. Monk served for five years as Deputy Attorney General of Maryland. In that capacity, he supervised all enforcement actions in the Attorney General's Office, including the State prosecutions arising from the 1985 Maryland Savings and Loan crisis. Mr. Monk was Chief of the Antitrust Division of the Attorney General's Office for five years before being appointed Deputy Attorney General.

Mr. Monk received his A.B. degree from Brown University and his law degree from the University of Maryland School of Law in 1974. He is admitted to practice law in the State of Maryland District of Columbia.

**Raymond D. Agran,** *Partner.*   Mr. Agran is a Partner in Saul Ewing's Business and Finance Department in its Philadelphia office, and a member of the Firm's Securities Transactions and Regulations, Mergers & Acquisitions, Life Sciences and Corporate Practice Groups. He concentrates his practice on mergers and acquisitions, securities offerings (both public and private), disclosure obligations under the federal securities laws, partnerships and joint ventures, licensing, capital formation and general corporate work. Prior to joining Saul Ewing, he was a partner at two other large Philadelphia-based law firms and prior to that was an associate at Shearman & Sterling in New York and what is now the New York office of the Washington, DC law firm Covington & Burling (then known as Howard, Darby & Levin). Mr. Agran is a 1982 graduate of the Columbia University School of Law, where he was named a Chancellor Kent Scholar ("highest honors") for his third year of study and a Harlan Fiske Stone Scholar ("very high honors") for both his first and second years of study. He is also a 1979 graduate of Yale University, from which he graduated magna cum laude, majoring in Economics and Political Science.

**Timothy W. Callahan II**, *Partner.*   Mr. Callahan has concentrated his practice in complex civil litigation for the past 30 years. The cases cover a wide variety of topics including, *inter alia,* insurance matters, securities claims, derivative claims, covenants not-to-compete, trade secrets, bankruptcy matters and commercial real estate cases. The bankruptcy matters on which Mr. Callahan has worked in the last few year include the representation of the Trust Originated Preferred Shares of Conseco, Inc. (collectively referred to as "TOPrS") in a six-week trial in case captioned In re: Conseco, Inc., et al., Chapter 11 Case No. 02 B 49672 (United States Bankruptcy Court for the Northern District Of Illinois Eastern Division). In addition to various discovery issues, Mr. Callahan handled the tax and actuary witnesses at trial and worked extensively with all of the expert witnesses. Mr. Callahan was also part of the litigation team representing the Official Committee of Equity Security Holders of General Growth Properties, Inc. (the "Equity Committee"), in the case captioned In re General Growth Properties, Inc., et al., Chapter 11 Case No. 09-11977 (ALG) (United States Bankruptcy Court Southern District Of New York), the largest real estate investment trust bankruptcy in history. Among his duties in that case was the preparation and defense of the Equity Committee's 30(b)(6) witness as well as

number of other discovery proceedings. In addition to his litigation work, Mr. Callahan has concentrated in the field of legal ethics. He regularly consults with and advise attorneys on various issues that arise from time to time under the Rules of Professional Conduct. In addition, Mr. Callahan serves as vice-chair of the Pennsylvania Bar Association's Legal Ethics and Professional Responsibility Committee, for which he prepares informal ethics opinions in response to questions from lawyers throughout the Commonwealth of Pennsylvania and works with the Committee on the preparation of Formal Opinions. He has also been a regular presenter at the annual PBA Ethics Potpourri seminars.

**Mark Minuti**, *Partner*.   Mr. Minuti is a Partner in Saul Ewing's Bankruptcy and Restructuring Department. He concentrates his practice in bankruptcy law. Having practiced bankruptcy law in Delaware since 1989, Mr. Minuti has seen his practice grow from a small local practice to a sophisticated national practice. Along the way, Mr. Minuti has been involved in almost every major bankruptcy case filed in Delaware.

Mr. Minuti's practice includes the representation of debtors, unsecured creditors committees, equity committees, trustees, asset purchasers, landlords, secured and unsecured creditors in workouts, corporate restructurings and Chapter 11 proceedings, both in and out of Delaware. Mr. Minuti also represents reorganized debtors, committees, trusts and creditors in sophisticated bankruptcy-related litigation, including preference actions and fraudulent conveyance actions. Prior to joining Saul Ewing, Mr. Minuti was a law clerk to the Honorable Clarence W. Taylor of the Delaware Superior Court.

Mr. Minuti received his B.S. degree from the University of Delaware and his law degree from the Widener University School of Law in 1988. He is admitted to practice law before the United States District Court for the District of Delaware and the United States Court of Appeals for the Third Circuit.

**Christopher R. Hall,** *Partner*.   Mr. Hall is a Partner in the firm's Litigation Department. As a former federal prosecutor, Mr. Hall represents corporations and individuals facing allegations of wrongful conduct. He assists clients during internal investigations, government criminal investigations, civil enforcement actions, and related proceedings such as False Claims Act and securities fraud proceedings. Mr. Hall places particular emphasis on the heath care, financial service, and defense industries. His subject matter expertise within these industries includes health care fraud and abuse, wire/mail fraud, securities fraud, tax crimes, false claims, government contract fraud, export law violations, and public corruption. He has tried more than 30 cases to verdict in federal courts.

**Marshall B. Paul,** *Partner*.   Mr. Paul is a partner in the Business and Finance Department. Mr. Paul focuses his practice on counseling businesses, health care concerns and professionals with respect to limited liability company matters, general corporate matters, joint ventures, acquisitions and sales, fiduciary duty issues and financings. Mr. Paul's clients include large-scale health care providers, technology companies, distributors, service providers and manufacturers of various sizes, as well as individual health care professionals and other professionals.

Mr. Paul is an adjunct professor at the University of Maryland Law School, where he lectures on partnerships and limited liability companies.

Mr. Paul is co-author of the Maryland Limited Liability Company Act and served on the American Bar Association committee that drafted the ABA's Prototype Limited Liability Company Act. Mr. Paul has lectured both locally and nationally regarding limited liability companies and other legal matters. Mr. Paul has co-authored numerous articles on limited liability companies and other legal matters, as well as a widely-used book on limited liability companies.

**Cathleen M. Devlin,** *Partner.* Ms. Devlin is a Partner and Vice-Chair of the firm's Litigation Department. Her practice includes handling business litigation matters in the federal and state courts, and representing corporate clients and their officers and directors in internal investigations and in SEC and other regulatory investigations. Ms. Devlin also has extensive experience representing clients in alternative dispute resolution contexts, including both private and court-annexed arbitration and mediation proceedings. Ms. Devlin received her J.D. from Villanova University School of Law, where she was a member of the Villanova Law Review, and received her B.A. from Drew University, summa cum laude.

**Joseph C. Monahan,** *Partner.* Mr. Monahan is a Partner in Saul Ewing's Philadelphia office. He has a BA in History from Boston College and graduated from the University of Wisconsin Law School, cum laude and Order of the Coif. He focuses his practice on general business and commercial litigation, and has handled matters in a wide range of areas, including insurance coverage matters, reinsurance disputes, business torts and litigation regarding claimed breaches of a variety of types of contracts.

**Nicholas J. Nastasi,** *Partner.* Mr. Nastasi is a partner in Saul Ewing's Litigation Department. Mr. Nastasi focuses his practice on white collar criminal defense and commercial litigation matters. His practice includes handling complex commercial, business and civil litigation, including corporate director and officer liability and corporate governance matters relating to the Sarbanes-Oxley Act. An experienced litigator in trial and appellate courts, Mr. Nastasi has represented officers, directors and employees of public corporations in connection with governmental investigations, including the IRS, the SEC and the U.S. Department of Justice. Such matters have led to disciplinary and prosecutorial proceedings, before state and federal agencies, commissions and courts.

**Michael F. Consedine,** *Partner.* Mr. Consedine is a Partner in Saul Ewing's Business and Finance Department and Vice Chair of the Firm's Insurance Practice Group. He concentrates his practice in regulatory and corporate matters involving insurance and other financial services companies. He has assisted in the acquisition and formation of insurance companies, captive insurance companies, risk retention groups and reciprocal insurance exchanges. He has also counseled commercial policyholders, insurers, reinsurers and state guaranty funds on complex issues related to insurance company receiverships, liquidations and runoffs. Prior to joining Saul Ewing, Mr. Consedine was a Department Counsel for the Pennsylvania Insurance Department.

**Amy S. Kline**, *Partner*. Ms. Kline is a Partner in Saul Ewing's Litigation Department and a member of the Firm's Insurance Practice Group. She focuses her practice on complex commercial litigation matters, with an emphasis on litigation involving insurers and reinsurers. Past and present representations include litigation concerning reinsurance coverage, insolvency, and bad faith. Ms. Kline has also represented clients involved in commercial disputes concerning antitrust claims, breach of contract, breach of warranty, fraud and accounting fraud. She has tried jury and non-jury cases, as well as arbitrations, and argued before the federal and state courts of appeals.

Ms. Kline is an Adjunct Professor of Law at Villanova University School of Law. She also lectures frequently on insurance and reinsurance issues for the Insurance Society of Philadelphia. Through her involvement with the Insurance Section of the Philadelphia Bar Association, she has team-taught an "Advanced Topics in Insurance" course at the Rutgers-Camden School of Law.

Prior to joining Saul Ewing, Ms. Kline served as a Law Clerk to the Honorable Morton I. Greenberg of the U.S. Court of Appeals for the Third Circuit, and the Honorable James McGirr Kelly of the U.S. District Court for the Eastern District of Pennsylvania. Ms. Kline received a B.A., *cum laude* with distinction, from Boston University, and a law degree, *summa cum laude*, from the Villanova University School of Law, where she was a member of the Order of the Coif and received the St. Ives Medal for graduating first in her class. While in law school, she was Editor-in-Chief of the *Villanova Law Review*, which published her article, *Limiting Operator Liability Under CERCLA: United States v. Cordova Chemical Co.*

**Susan M. Zima**, *Contract Attorney*. Ms. Zima is a contract attorney whose primary client is Saul Ewing LLP. She has worked on the following three long-term projects: (1) spent three months representing current and former employees of a leading pharmaceutical company in a billion dollar government investigation. Responsibilities included assisting in the preparation of witnesses for proffer sessions and grand jury testimony, reviewing documents, attending proffer sessions at the U.S. Attorney's office, and drafting memos; (2) spent ten months defending North America's leading provider of comprehensive waste and environmental services in a Superfund litigation. Her responsibilities included conducting legal research and reviewing witness files, deposition transcripts, and documents to prepare dispositive motions; (3) spent two years defending a prominent pharmaceutical company in a national products liability litigation. Her responsibilities included conducting legal research and document analysis for drafting and responding to various motions. Short-term projects have included brief writing and drafting articles for use in seminars and continuing legal education presentations.

**James D. Taylor, Jr.**, *Special Counsel*. James Taylor is special counsel in Saul Ewing's Litigation Department. Mr. Taylor represents institutional and corporate clients in all phases of litigation and risk management. He has served as first chair trial counsel, conducted arbitrations, depositions and mediations and regularly assists clients negotiate settlements, defend and assert claims and minimize the risk of costly and time-consuming litigation. He has appeared before every Delaware State and Federal court. He recently completed the University of Virginia's weeklong Trial Advocacy Institute and has lectured at seminars on Delaware's Freedom of Information Act and on the importance and use of electronic evidence in employment disputes.

A substantial portion of Mr. Taylor's practice is devoted to counseling Delaware's largest university on employment matters, litigation, risk management and compliance, student discipline, constitutional rights and countless other legal and regulatory issues.

Mr. Taylor received his B.S. degree from the University of Delaware and his law degree from Villanova University School of Law, cum laude, in 2000. He is admitted to practice law before the United States District Court for the District of Delaware.

**Gregory G. Schwab**, *Associate*. Mr. Schwab is an Associate in Saul Ewing's Litigation Department in the Philadelphia office. He concentrates his practice on complex commercial litigation in federal and state courts, as well as arbitration forums. He has experience handling a range of business disputes, including breach of contract and breach of fiduciary duty claims.

**Jennifer Morgan Becnel-Guzzo,** *Associate*. Ms. Becnel-Guzzo is an Associate in Saul Ewing's Litigation Department and Higher Education Practice Group. Ms. Becnel-Guzzo concentrates her practice in commercial litigation and higher education law. She represents corporate and institutional clients, including Delaware's largest institution of higher education, on a broad range of legal issues. Ms. Becnel-Guzzo has conducted arbitrations, mediations and depositions and has participated in several trials. Ms. Becnel-Guzzo graduated from Vanderbilt University with a bachelor's degree in chemical engineering and from Louisiana State University's Paul M. Hebert Law Center with a J.D. Prior to entering private practice, Ms. Becnel-Guzzo clerked for the Honorable William L. Witham, Jr., in the Superior Court of the State of Delaware. She is admitted to practice in Delaware, the United States District Court for the District of Delaware and the United States Third Circuit Court of Appeals.

**Jeffrey M. Lipschutz**, *Associate*. Mr. Lipschutz is an associate in the Business and Finance Department in the Philadelphia office. His practice primarily consists of securities regulation and securities transactions, but he also practices in the areas of general corporate law, corporate healthcare law and mergers and acquisitions.

While in law school, Mr. Lipschutz served as a research assistant for a law school professor, a law clerk for a Pennsylvania Court of Common Pleas Judge, and an intern with the Philadelphia District Attorney's Office.

**Jennifer B. Bonniwell**, *Associate*. Ms. Bonniwell is an associate in Saul Ewing's Litigation Department in the Philadelphia office, where she concentrates her practice in real estate and commercial litigation. She is a member of the Environment and Natural Resources Practice Group and Land Use and Eminent Domain practice groups. She has experience in real estate litigation, including eminent domain, oil and gas, commission disputes, mortgage foreclosure and real estate development disputes. She also handles commercial litigation in general contract and business tort disputes, with a specific focus on enforcement of judgments and construction disputes.

**Richard D. Leigh**, *Associate*. Mr. Leigh is an Associate in the Business and Finance Department at Saul Ewing LLP. His practice is focused on financial transactions of various types including domestic and international secured and unsecured lending, project and asset-

based lending, and commercial finance; mergers, acquisitions and divestitures; and general business matters. He is also experienced in transactional real estate matters. Prior to law school, Mr. Leigh was a Vice President at Deutsche Bank Securities, Inc., a leading global investment bank in New York. He also held several positions with Deutsche Bank AG in New York City and Frankfurt, Germany, including Vice President of the Credit Risk Management Group and Vice President of the Natural Resources Project Finance Group. He received his B.A., summa cum laude, from the University of Pennsylvania, and his J.D., magna cum laude, from The Dickinson School of Law.

**Nailah I. Rogers,** *Associate.* Ms. Rogers is an Associate in the Business and Finance, and Project and Resource Development departments, resident in the Harrisburg office. She concentrates her practice in general commercial and transactional matters involving all types of businesses. She is responsible for drafting agreements for various industries, including corporate, health insurance, real estate, construction and government contracting. She also counsels individual and corporate clients with mergers and acquisitions, contracts and corporate governance matters and assists real estate owners and investors in the purchase and sale of commercial and industrial properties. Ms. Rogers' practice also involves working on regulatory matters to include preparing and assisting in litigation cases before Pennsylvania state agencies.

In addition to being admitted to practice law in Pennsylvania and New Jersey, Ms. Rogers is also admitted to practice before the Third Circuit Court of Appeals, the U.S. District Court for the Eastern District of Pennsylvania, the U.S. District Court for the Western District of Pennsylvania, the U.S. District Court for the District of New Jersey and the Supreme Court of Pennsylvania

**Seth J. Groman,** *Associate.* Mr. Groman is an associate in the Business and Finance Department and a member of the Tax Practice Group focusing his practice on numerous areas of federal, state and local taxation in both tax planning and tax controversy contexts. Mr. Groman has experience handling the tax issues in such areas as limited liability companies, mergers and acquisitions, corporate reorganizations, S Corporations, international taxation, and executive compensation and employee benefits. Mr. Groman has also helped non-profit entities seeking tax-exempt status. In addition, Mr. Groman has assisted in the representation of clients before the Maryland Tax Court and Maryland appellate courts.

During law school, Mr. Groman was a student attorney at the Janet R. Spragens Federal Tax Clinic in Washington, D.C. where he researched and drafted legal memoranda and correspondence in connection with low income taxpayer representation before the IRS and U.S. Tax Court. He also worked as a summer associate at two New York law firms doing legal research in a wide variety of legal matters.

**Lucian B. Murley,** *Associate.* Mr. Murley is an Associate in Saul Ewing's Bankruptcy and Restructuring Department. Mr. Murley concentrates his practice in commercial bankruptcy and reorganization matters. Mr. Murley also has significant experience in bankruptcy-related litigation, including preference-avoidance actions and other adversary proceedings.

Mr. Murley is admitted to practice law in Pennsylvania, New Jersey, Delaware, and the United States District Court for the District of Delaware.

**Caitlin M. Piccarello**, *Associate*. Ms. Piccarello is an Associate in the Saul Ewing's Litigation Department in the Philadelphia office. She concentrates her practice in complex business litigation in the federal and state courts, including corporate governance matters and employee defection and recruitment disputes. Ms. Piccarello is an active participant in the Firm's Pro Bono initiative, working with the Homeless Advocacy Project to represent homeless veterans in efforts to secure benefits from the U.S. Department of Veterans Affairs. She also active in the Firm's attorney recruiting and retention efforts. While in law school, Ms. Piccarello participated in the Firm's summer internship program and interned at the New Jersey Office of the Attorney General and for the Honorable Mary L. Cooper of the U.S. District Court for the District of New Jersey in Trenton, NJ. Ms. Piccarello is the author of "Comment: Terrorism, Tourism, and Torts: Liability in the Event of a Terrorist Attack on a Sports or Entertainment Venue", published in the September 2005 edition of the *Villanova Sports and Entertainment Law Journal*. Ms. Piccarello is admitted to practice before the Eastern District of Pennsylvania and the District of New Jersey.

**Jacqueline L. Allen**, *Associate*. Ms. Allen is an Associate in the Business Department in Saul Ewing's Baltimore office. Prior to joining Saul Ewing, Ms. Allen participated in the Firm's summer internship program. In this capacity, she researched and drafted memoranda pertaining to commercial, bankruptcy and labor and employment litigation. Ms. Allen also participated in Washington University's D.C. Clinic, through which she was an intern to the United States House Judiciary Committee. In this capacity, she drafted legal memoranda to assist Congressman John Conyers, Jr. and the Congressman's legislative assistants at Judiciary Committee hearings and briefings.

Prior to law school, Ms. Allen was an intern to the office of Senator Max Cleland in Washington, D.C. Ms. Allen is a member of the Maryland State and Monumental City Bar Associations. She is also a member of the Alliance of Black Women Attorneys of Maryland. Ms. Allen is admitted to practice law in Maryland.

Ms. Allen received her B.A. degree, *magna cum laude,* from Georgia Southern University, and her law degree from Washington University School of Law in 2006, where she was Vice President of the Black Law Students Association, a Board Member for the Negotiation and Client Counseling Competitions and a Walter Moran Scholar.

**Whitney W. Deeney**, *Associate*. Ms. Deeney is an Associate in Saul Ewing's Litigation Department. Ms. Deeney concentrates her practice on general litigation matters. Ms. Deeney received her B.A. degree from Immaculata University, cum laude, and her law degree from Widener University School of Law, magna cum laude, in 2008.

**Michael J. Farnan**, *Associate*. Mr. Farnan is an Associate in Saul Ewing's Litigation Department. Mr. Farnan concentrates his practice on litigation in the Delaware state and federal courts. Mr. Farnan received his B.A. degree from Dickinson College and his law degree from

the University of Toledo College of Law in 2008. He is admitted to practice law before the United States District Court for the Districts of Delaware and New Jersey.

**Sarah Lacey**, *Associate*. Ms. Lacey is an Associate in Saul Ewing's Litigation Department in its Baltimore office. She concentrates her practice on complex business litigation in the federal and state courts, including contract disputes, business torts, and copyright and trademark matters. She has experience drafting pleadings and discovery responses and taking and defending depositions. Ms. Lacey graduated *summa cum laude* from The Catholic University of America, Columbus School of Law in 2008. While in law school, she interned with Columbus Community Legal Services, where she authored a successful appellate brief in the U.S. Court of Appeals for the Federal Circuit and prepared for an oral argument before the U.S. Court of Federal Claims. She also interned for the Hon. Judge Royce C. Lamberth of the U.S. District Court for the District of Columbia. Prior to law school, Ms. Lacey was a field process engineer for a manufacturer of microfiltration membranes used in water treatment. She graduated from the Massachusetts Institute of Technology with a B.S. in chemical engineering.

**Sean T. O'Neill**, *Associate*. Mr. O'Neill is an Associate in Saul Ewing's Litigation Department in the Firm's Philadelphia office. He joined the firm in 2007 after graduating from Villanova University School of Law. He concentrates his practice in commercial, insurance and real estate litigation matters in Pennsylvania and New Jersey state and federal courts. His experience includes representing major gas pipeline companies in multi-state natural gas pipeline projects and representing insurance companies in class actions, reinsurance disputes and other litigation.

**Monique A. Bair**, *Associate*. Ms. Bair is an associate in Saul Ewing's Bankruptcy and Restructuring Department, where she concentrates her practice on general bankruptcy and reorganization matters. Since receiving her law degree, Ms. Bair has interned for U.S. Bankruptcy Judge Donald Steckroth, assisting the Court with draft opinions on issues arising under Chapters 7, 11 and 13 of the Bankruptcy Code. Monique is a graduate of the University of Maryland School of Law, where she served as Managing Editor of the *Maryland Law Review*, and is currently admitted to practice in Pennsylvania and New Jersey.

Tribune Company, et al.
Case No. 08-13141 (KJC)
Professional Services Rendered from July 1, 2010 through July 31, 2010

| Date | Timekeeper | Description | Hours | Value |
|---|---|---|---|---|
| 7/3/2010 | AJI | Teleconference with C. Piccarello regarding searches needed for interview prep | 0.20 | N/C |
| 7/3/2010 | AJI | Review database and identify documents in preparation for upcoming interviews | 8.00 | N/C |
| | AJI Total | | 8.20 | $          - |

597036.1

Tribune Company, et al.
Case No. 08-13141 (KJC)
Professional Services Rendered from July 1, 2010 through July 31, 2010

| Date | Timekeeper | Description | Hours | Value |
|------|------------|-------------|-------|-------|
| 7/1/2010 | ASK | Correspondence from N. Nastasi re: citation conversion for report | 0.10 | N/C |
| 7/1/2010 | ASK | Review of bluebook/citation rules re: conversion for report | 0.10 | N/C |
| 7/1/2010 | ASK | Correspondence to N. Nastasi re: citation conversion/format | 0.10 | N/C |
| | ASK Total | | 0.30 | $          - |

597036.1

Tribune Company, et al.
Case No. 08-13141 (KJC)
Professional Services Rendered from July 1, 2010 through July 31, 2010

| Date | Timekeeper | Description | Hours | Value | |
|---|---|---|---|---|---|
| 7/1/2010 | BFL | Various emails re: staffing for assignments | 0.50 | | N/C |
| 7/1/2010 | BFL | Preparation of exhibits and personal exhibit list to Zell Group Step Two Section including various meetings with S. Zima and N. Rogers | 11.80 | $ | 2,537.00 |
| 7/2/2010 | BFL | Preparation of exhibits for follow-up interview of N. Larsen | 1.30 | $ | 279.50 |
| 7/2/2010 | BFL | Various emails re: status and staffing for assignments to assist in interviews | 0.60 | | N/C |
| 7/2/2010 | BFL | Assist G. Schwab in preparation of T. Kaplan interview | 2.90 | $ | 623.50 |
| 7/2/2010 | BFL | Database searches for D. Petrik to assist in preparation for interview | 5.40 | $ | 1,161.00 |
| 7/5/2010 | BFL | Preparation of exhibits and exhibit list for J. Persily | 6.20 | $ | 1,333.00 |
| 7/5/2010 | BFL | Preparation of exhibits and exhibit list for R. Kurmaniak | 5.40 | $ | 1,161.00 |
| 7/5/2010 | BFL | Assist with exhibit preparation for C. Kenney | 0.90 | $ | 193.50 |
| 7/6/2010 | BFL | Various emails with Team re: preparation of exhibits for T. Kaplan | 1.10 | $ | 236.50 |
| 7/6/2010 | BFL | Emails with N. Nastasi re: interview transcripts and status | 0.20 | $ | 43.00 |
| 7/7/2010 | BFL | Assist G. Schwab with preparation for T. Kaplan interview including preparation of exhibits and index to exhibits | 8.70 | $ | 1,870.50 |
| 7/8/2010 | BFL | Print, assemble and bind interview records and transcripts for N. Nastasi | 0.80 | $ | 172.00 |
| 7/8/2010 | BFL | Preparation of exhibits for T. Kenny and assist S. Lacey in preparation for interview | 8.90 | $ | 1,913.50 |
| 7/8/2010 | BFL | Review database re: T. Kenny | 0.20 | $ | 43.00 |
| 7/9/2010 | BFL | Review database re: un-bates-labeled and exhibit | 0.20 | $ | 43.00 |
| 7/9/2010 | BFL | Preparation of exhibits for T. Kenny interview | 3.90 | $ | 838.50 |
| 7/9/2010 | BFL | Meeting with N. Nastasi re: fact-checking report section. | 0.20 | $ | 43.00 |
| 7/12/2010 | BFL | Locate exhibits requested by N. Nastasi. | 0.30 | $ | 64.50 |
| | **BFL Total** | | **59.50** | $ | **12,556.00** |

Tribune Company, et al.
Case No. 08-13141 (KJC)
Professional Services Rendered from July 1, 2010 through July 31, 2010

| Date | Timekeeper | Description | Hours | Value |
|------|-----------|-------------|-------|-------|
| 7/1/2010 | CMD | Review and revise and edit S. Zima draft of Zell Group at Step Two fact narrative report section | 0.80 | $ 352.00 |
| 7/1/2010 | CMD | Review and respond to N. Nastasi emails re: comments to draft Morgan Stanley fact narrative report section | 0.40 | $ 176.00 |
| 7/1/2010 | CMD | Telephone call from and to N. Nastasi and S. Lacey re: comments to draft Morgan Stanley section | 0.40 | $ 176.00 |
| 7/1/2010 | CMD | Review and respond to M. Consedine emails re: status update and strategy | 0.40 | $ 176.00 |
| 7/1/2010 | CMD | Review S. Lacey edits to draft Morgan Stanley report section | 0.30 | $ 132.00 |
| 7/1/2010 | CMD | Telephone calls to and from S. Lacey re: finalization of draft Morgan Stanley report section and release to KTB&S | 0.30 | $ 132.00 |
| 7/1/2010 | CMD | Review L. Miller email re: release of Morgan Stanley report section to KTB&S | 0.10 | $ 44.00 |
| 7/1/2010 | CMD | Review updated interview spreadsheet | 0.20 | $ 88.00 |
| 7/2/2010 | CMD | Participate on weekly meeting call with Klee Firm re: status and strategy | 0.50 | $ 220.00 |
| 7/2/2010 | CMD | Review exhibit chart for Morgan Stanley and Zell Step One report sections | 0.30 | $ 132.00 |
| 7/2/2010 | CMD | Draft email to L. Miller re: release of Zell Step Two Section to Klee Firm and review response | 0.20 | $ 88.00 |
| 7/2/2010 | CMD | Review, revise and edit draft Zell Group at Step Two factual narrative | 0.90 | $ 396.00 |
| 7/2/2010 | CMD | Review and respond to M. Consedine and S. Zima emails re: status and strategy | 0.40 | $ 176.00 |
| 7/2/2010 | CMD | Draft email to N. Nastasi transmitting draft Zell Group at Step One report section | 0.10 | $ 44.00 |
| 7/6/2010 | CMD | Preliminary review of revised fact narratives circulated by R. Davids for review in preparation for team meeting call | 1.90 | $ 836.00 |
| 7/6/2010 | CMD | Participate on team meeting call with Klee Firm and LECG re: fact issues, legal conclusions and allocation of projects | 3.00 | $ 1,320.00 |
| 7/6/2010 | CMD | Meeting call with N. Nastasi and C. Monk re: status and strategy for fact narrative supplementation and drafting of conclusion sections on common law issues | 1.20 | $ 528.00 |
| 7/6/2010 | CMD | Draft email to team re: meeting to discuss next steps on report drafting | 0.20 | $ 88.00 |
| 7/6/2010 | CMD | Attend and participate in meeting with team re: status, strategy and next steps on report drafting | 0.80 | $ 352.00 |
| 7/6/2010 | CMD | Meetings with N. Nastasi re: task allocation and strategy | 0.60 | $ 264.00 |
| 7/6/2010 | CMD | Draft emails to M. Consedine re: status updates and review responses to same | 0.20 | $ 88.00 |
| 7/6/2010 | CMD | Telephone call from N. Nastasi re: letter to parties' counsel re: Examiner request for meeting transcripts | 0.20 | $ 88.00 |
| 7/6/2010 | CMD | Draft letter to parties' counsel re: Examiner request for meeting transcripts and circulate same | 0.50 | $ 220.00 |
| 7/6/2010 | CMD | Draft emails to team circulating updated fact narrative and appendix of defined terms | 0.20 | $ 88.00 |
| 7/6/2010 | CMD | Review L. Miller emails re: access to interview records/transcripts/exhibits and meetings with L. Miller re: same | 0.50 | $ 220.00 |
| 7/6/2010 | CMD | Preliminary draft of strategy summary memorandum for application of law to fact on common law claims | 1.10 | $ 484.00 |
| 7/7/2010 | CMD | Telephone call from R. Agran re: filing of VRC solvency opinion with SEC | 0.20 | $ 88.00 |
| 7/7/2010 | CMD | Continue draft, edit and revise memo summarizing open issues for application of law to fact on common law claims | 2.80 | $ 1,232.00 |
| 7/7/2010 | CMD | Draft email to N. Nastasi and C. Monk transmitting memo for review | 0.10 | $ 44.00 |
| 7/7/2010 | CMD | Participate on meeting call with C. Monk, N. Nastasi and K. Klee re: open issues for application of law to fact on common law claims | 1.20 | $ 528.00 |

Tribune Company, et al.
Case No. 08-13141 (KJC)
Professional Services Rendered from July 1, 2010 through July 31, 2010

| Date | Timekeeper | Description | Hours | Value |
|------|-----------|-------------|-------|-------|
| 7/7/2010 | CMD | Review and circulate ASARCO opinion noted by Examiner on meeting call | 0.80 | $ 352.00 |
| 7/7/2010 | CMD | Research on Westlaw re: key issues requiring additional research and review cases | 1.40 | $ 616.00 |
| 7/7/2010 | CMD | Review and respond to emails and meeting with L. Miller re: posting Murray Devine documents on L: drive and ShareFile | 0.40 | $ 176.00 |
| 7/7/2010 | CMD | Draft emails to M. Barash re: report preparation comments | 0.30 | $ 132.00 |
| 7/7/2010 | CMD | Meeting call with L. Bogdanoff and M. Barash re: strategy for drafting report | 0.60 | $ 264.00 |
| 7/7/2010 | CMD | Review N. Nastasi and S. Lacey emails re: Murray Devine document production | 0.30 | $ 132.00 |
| 7/7/2010 | CMD | Review and respond to R. Leigh and M. Consedine emails re: supplementing Large Stockholders sections | 0.30 | $ 132.00 |
| 7/7/2010 | CMD | Telephone calls from N. Nastasi re: status and strategy | 0.60 | N/C |
| 7/7/2010 | CMD | Draft emails to team re: strategy for supplementing fact sections with interview information, style convention reminders, etc. | 0.50 | $ 220.00 |
| 7/7/2010 | CMD | Telephone call to P. Stumpf and D. Farmer re: fixing cites in draft fact narratives | 0.30 | $ 132.00 |
| 7/8/2010 | CMD | Review R. Pfister email re: notes on Murray Devine document production | 0.20 | $ 88.00 |
| 7/8/2010 | CMD | Review R. Leigh, N. Rogers and M. Consedine emails re: access to newly posted interview records for fact report supplementation | 0.40 | $ 176.00 |
| 7/8/2010 | CMD | Review N. Nastasi emails re: new interview records for fact report supplementation | 0.50 | $ 220.00 |
| 7/8/2010 | CMD | Review and respond to M. Barash emails re: origins of exhibits in charts without bates labels | 0.90 | $ 396.00 |
| 7/8/2010 | CMD | Draft emails to N. Rogers and S. Zima re: exhibit origins | 0.50 | $ 220.00 |
| 7/8/2010 | CMD | Draft, revise and edit conclusion section re: breach of fiduciary duty by Large Stockholders | 2.60 | $ 1,144.00 |
| 7/8/2010 | CMD | Review key cases and incorporate into draft conclusion section re: breach of fiduciary duty by Large Stockholders | 0.80 | $ 352.00 |
| 7/8/2010 | CMD | Draft emails to team re: new final transcripts available for supplementing fact sections | 0.60 | $ 264.00 |
| 7/9/2010 | CMD | Review M. Consedine emails re: transcript information re: Zell Group for possible supplementation of fact sections and respond | 0.30 | $ 132.00 |
| 7/9/2010 | CMD | Review and respond to M. Consedine and R. Leigh emails re: CRA follow-up | 0.30 | $ 132.00 |
| 7/9/2010 | CMD | Review and respond to J. Bonniwell emails re: style convention for fact section supplementation | 0.30 | $ 132.00 |
| 7/9/2010 | CMD | Review J. Dinkelman email re: cite checking fact sections | 0.10 | $ 44.00 |
| 7/9/2010 | CMD | Meeting call with team re: cite checking issues | 0.30 | $ 132.00 |
| 7/9/2010 | CMD | Meeting call with M. Barash and N. Nastasi re: updated citation conventions for fact sections | 0.20 | $ 88.00 |
| 7/9/2010 | CMD | Meetings with N. Nastasi re: ShareFile interview exhibit cleanup project | 0.30 | $ 132.00 |
| 7/9/2010 | CMD | Meeting call with N. Rogers and M. Consedine re: ShareFile interview exhibit cleanup project | 0.30 | $ 132.00 |
| 7/9/2010 | CMD | Participate on weekly meeting call with Klee Firm re: status and strategy | 0.60 | $ 264.00 |
| 7/9/2010 | CMD | Review J. Lipschutz memo re: public filing of solvency opinions | 0.30 | N/C |
| 7/9/2010 | CMD | Draft email to M. Farnan re: followup research on knowing participation element of aiding/abetting breach of fiduciary duty claim | 0.20 | $ 88.00 |
| 7/9/2010 | CMD | Draft, edit and revise conclusion section re: illegal corporate distributions | 1.90 | $ 836.00 |

Tribune Company, et al.
Case No. 08-13141 (KJC)
Professional Services Rendered from July 1, 2010 through July 31, 2010

| Date | Timekeeper | Description | Hours | Value |
|------|-----------|-------------|-------|-------|
| 7/9/2010 | CMD | Draft email to N. Nastasi transmitting draft conclusion sections for review and comment | 0.20 | $ 88.00 |
| 7/10/2010 | CMD | Review N. Rogers and M. Consedine emails re: ShareFile exhibit cleanup project | 0.30 | $ 132.00 |
| 7/10/2010 | CMD | Review W. Deeney and M. Farnan emails re: supplemental research for conclusion sections of report | 0.20 | $ 88.00 |
| 7/10/2010 | CMD | Review J. Dinkelman emails re: supplemental cite checking | 0.20 | $ 88.00 |
| 7/10/2010 | CMD | Review and edit M. Consedine proposed edits to Large Stockholders and Zell Group fact report sections based on interview information | 2.10 | $ 924.00 |
| 7/10/2010 | CMD | Draft email to N. Nastasi transmitting proposed edits for review | 0.20 | $ 88.00 |
| 7/11/2010 | CMD | Review and respond to R. Leigh, N. Rogers, M. Consedine and N. Nastasi emails re: supplemental cite checking issues | 0.80 | $ 352.00 |
| 7/11/2010 | CMD | Review M. Consedine and S. Zima emails re: edits to Zell Group fact sections | 0.30 | $ 132.00 |
| 7/11/2010 | CMD | Review and respond to L. Bogdanoff email re: aiding and abetting claim vs. VRC | 0.20 | $ 88.00 |
| 7/11/2010 | CMD | Preliminary review of J. Bonniwell revisions to Tribune Board Deliberations fact narrative | 1.10 | $ 484.00 |
| 7/12/2010 | CMD | Draft emails to J. Bonniwell re: comments on draft Tribune Board Deliberations section edits | 0.30 | $ 132.00 |
| 7/12/2010 | CMD | Review, revise and edit J. Bonniwell revisions to Tribune Board Deliberations fact narrative | 2.40 | $ 1,056.00 |
| 7/12/2010 | CMD | Review N. Nastasi, N. Rogers and R. Leigh emails re: Large Stockholders section supplemental cite check | 0.60 | $ 264.00 |
| 7/12/2010 | CMD | Review, revise and edit draft supplementations to BofA Step One fact section | 1.10 | $ 484.00 |
| 7/12/2010 | CMD | Preliminary review of updated master draft of legal analysis and conclusions sections of Report | 1.60 | $ 704.00 |
| 7/12/2010 | CMD | Review and respond to team emails re: citation conventions | 0.40 | $ 176.00 |
| 7/12/2010 | CMD | Review M. Barash master list of interview and meeting exhibit codes and meeting with N. Nastasi re: same | 0.60 | $ 264.00 |
| 7/12/2010 | CMD | Review W. Deeney and M. Farnan emails re: results of supplemental legal research | 0.60 | $ 264.00 |
| 7/12/2010 | CMD | Meetings with team re: status inquiries and updates | 0.80 | N/C |
| 7/12/2010 | CMD | Review team emails re: suggestions for supplementation of Klee Firm sections and forward to M. Barash for consideration | 0.50 | $ 220.00 |
| 7/12/2010 | CMD | Review errata sheets for witnesses received from N. Nastasi | 0.30 | $ 132.00 |
| 7/12/2010 | CMD | Review, revise and edit draft supplementations to Morgan Stanley Step One fact section | 1.30 | $ 572.00 |
| 7/12/2010 | CMD | Circulate all completed draft supplementations to N. Nastasi and C. Monk for review and approval | 0.60 | $ 264.00 |
| 7/12/2010 | CMD | Meetings with N. Nastasi re: status and strategy | 1.20 | $ 528.00 |
| 7/13/2010 | CMD | Draft emails to J. Bonniwell and N. Rogers re: edits to fact section supplementation work | 0.40 | $ 176.00 |
| 7/13/2010 | CMD | Review revised updated edits to Tribune Board Deliberations fact narrative and edit | 1.40 | $ 616.00 |
| 7/13/2010 | CMD | Review new personal exhibits received from J. Bonniwell | 0.30 | $ 132.00 |
| 7/13/2010 | CMD | Draft, revise and edit professional malpractice conclusion section and integrate into Klee Firm conclusion re: same | 2.80 | $ 1,232.00 |
| 7/13/2010 | CMD | Review and respond to N. Nastasi emails re: legal conclusion sections | 0.90 | $ 396.00 |
| 7/13/2010 | CMD | Draft email to J. Dinkelman and R. Davids re: supplemental cite check of Large Stockholders fact section | 0.70 | $ 308.00 |
| 7/13/2010 | CMD | Review revised NIR exhibit chart | 0.20 | $ 88.00 |
| 7/13/2010 | CMD | Draft emails to team re: status inquiry on fact supplementation project and review responses to same | 0.40 | $ 176.00 |
| 7/13/2010 | CMD | Meeting call with N. Nastasi re: strategy for draft and revise legal conclusion sections, fact supplementation project, etc. | 1.30 | $ 572.00 |

597036.1

Tribune Company, et al.
Case No. 08-13141 (KJC)
Professional Services Rendered from July 1, 2010 through July 31, 2010

| Date | Timekeeper | Description | Hours | Value |
|---|---|---|---|---|
| 7/13/2010 | CMD | Integrate draft conclusion sections re: Large Stockholders Breach of Fiduciary Duty and re: Illegal Corporate Distributions into master Klee Firm drafts of conclusion sections and email to N. Nastasi for review | 2.30 | $ 1,012.00 |
| 7/13/2010 | CMD | Review and respond to L. Bogdanoff email re: draft VRC at Step Two section and review same | 1.20 | $ 528.00 |
| 7/13/2010 | CMD | Review and respond to team email re: citations to personal exhibit charts | 0.30 | $ 132.00 |
| 7/13/2010 | CMD | Review M. Barash email re: style conventions and circulate to team | 0.20 | $ 88.00 |
| 7/14/2010 | CMD | Review, revise and edit Citigroup at Step One and Merrill at Step One narratives and meetings with N. Nastasi re: same | 4.20 | $ 1,848.00 |
| 7/14/2010 | CMD | Review N. Nastasi emails and telephone from N. Nastasi re: Petrik notes from BofA production | 0.30 | $ 132.00 |
| 7/14/2010 | CMD | Review and respond to M. Consedine and W. Elggren emails re: supplementation of Zell Group fact narrative | 0.30 | $ 132.00 |
| 7/14/2010 | CMD | Gather and review VRC internal documents cited in VRC Step Two draft narrative | 0.80 | $ 352.00 |
| 7/14/2010 | CMD | Draft emails to team re: personal exhibit charts and review responses | 0.40 | $ 176.00 |
| 7/14/2010 | CMD | Finalize conclusion sections for Breach of Fiduciary Duty Large Stockholders, Illegal Corporate Distributions and Professional Malpractice of VRC and email same to KTB&S | 0.90 | $ 396.00 |
| 7/14/2010 | CMD | Review L. Bogdanoff email re: potential illegal corporate distribution claim at Step Two and meeting with N. Nastasi re: same | 0.60 | $ 264.00 |
| 7/14/2010 | CMD | Participate on meeting call with team re: status and strategy | 0.50 | N/C |
| 7/14/2010 | CMD | Final review and edit of Tribune Board Deliberations fact narrative | 0.80 | $ 352.00 |
| 7/14/2010 | CMD | Review and respond to emails re: cite checking of fact section supplementations | 0.50 | $ 220.00 |
| 7/14/2010 | CMD | Draft email to Klee Firm forwarding revised fact sections supplemented with interview information | 0.30 | $ 132.00 |
| 7/14/2010 | CMD | Review personal exhibit charts accompanying revised fact sections and draft email to Klee Firm forwarding same | 0.30 | $ 132.00 |
| 7/14/2010 | CMD | Review M. Barash emails re: exhibits and review new matter exhibit spreadsheet received from M. Barash | 0.40 | $ 176.00 |
| 7/15/2010 | CMD | Meetings with N. Nastasi re: aiding and abetting Breach of Fiduciary Duty conclusion section | 0.30 | $ 132.00 |
| 7/15/2010 | CMD | Draft and revise aiding and abetting Breach of Fiduciary Duty conclusion section | 1.60 | $ 704.00 |
| 7/15/2010 | CMD | Review, revise and edit conclusion section re: illegal corporate distributions at Step Two | 2.10 | $ 924.00 |
| 7/15/2010 | CMD | Review L. Bogdanoff redraft of malpractice conclusion section | 0.20 | $ 88.00 |
| 7/15/2010 | CMD | Review and respond to N. Rogers emails re: supplemental citations in fact narratives | 0.40 | $ 176.00 |
| 7/15/2010 | CMD | Telephone call from and to R. Davids re: supplemental info for citations - open issues, status and strategy | 0.30 | $ 132.00 |
| 7/15/2010 | CMD | Review R. Davids emails re: supplementing citations in fact narratives and draft emails to J. Bonniwell and S. O'Neill re: same | 0.30 | $ 132.00 |
| 7/15/2010 | CMD | Review supplemental citations received from J. Bonniwell and S. O'Neill and draft emails to R. Davids forwarding same | 0.40 | $ 176.00 |
| 7/15/2010 | CMD | Draft email to team re: status and strategy for report section editing and review responses to same | 0.40 | $ 176.00 |
| 7/15/2010 | CMD | Meetings with team members re: tasks and priorities | 0.70 | N/C |
| 7/15/2010 | CMD | Telephone call from L. Bogdanoff re: status of draft law sections and re: errata sheets issue | 0.40 | $ 176.00 |
| 7/15/2010 | CMD | Review newly revised master draft of fact sections received from R. Davids and check for SE action items | 1.30 | $ 572.00 |

Tribune Company, et al.
Case No. 08-13141 (KJC)
Professional Services Rendered from July 1, 2010 through July 31, 2010

| Date | Timekeeper | Description | Hours | Value |
|------|------------|-------------|-------|-------|
| 7/15/2010 | CMD | Draft email to N. Rogers re: SE action items in master draft of fact sections | 0.20 | $ 88.00 |
| 7/16/2010 | CMD | Draft email to team re: status and strategy, availability and next steps | 0.30 | $ 132.00 |
| 7/16/2010 | CMD | Telephone call from M. Barash re: CMP exhibits to J. Choi insert and draft email to M. Barash responding to same | 0.40 | $ 176.00 |
| 7/16/2010 | CMD | Review emails re: executive compensation plan details and meeting with N. Nastasi re: clarification of same | 0.30 | $ 132.00 |
| 7/16/2010 | CMD | Draft email to N. Rogers re: SE changes to report draft footnotes and review responses to same | 0.40 | $ 176.00 |
| 7/16/2010 | CMD | Review R. Davids email transmitting updated draft of report fact sections and review key portions of same | 0.90 | $ 396.00 |
| 7/16/2010 | CMD | Review N. Nastasi email re: confidentiality letter responses | 0.30 | $ 132.00 |
| 7/16/2010 | CMD | Draft email to R. Leigh re: checking report draft for documents designated confidential and review response | 0.20 | $ 88.00 |
| 7/16/2010 | CMD | Review R. Leigh chart re: confidentiality designations and forward same to N. Nastasi | 0.20 | $ 88.00 |
| 7/16/2010 | CMD | Draft, revise and edit report conclusion section re: aiding and abetting breach of fiduciary duty | 2.70 | $ 1,188.00 |
| 7/16/2010 | CMD | Telephone calls from and to N. Nastasi re: strategy for aiding and abetting draft section and potential defendants' issues | 0.60 | $ 264.00 |
| 7/16/2010 | CMD | Draft and edit email to M. Barash, L. Bogdanoff, R. Davids and S. Dinkelman transmitting Merrill Lynch and Citi Step One fact section supplementations | 0.20 | $ 88.00 |
| 7/16/2010 | CMD | Finalize draft conclusion section re: aiding and abetting breach of fiduciary duty and draft email to Klee Firm transmitting same | 0.60 | $ 264.00 |
| 7/17/2010 | CMD | Review and respond to N. Nastasi email re: status and strategy | 0.20 | $ 88.00 |
| 7/17/2010 | CMD | Review and respond to N. Rogers emails re: SE proposed changes to report draft footnotes | 0.40 | $ 176.00 |
| 7/17/2010 | CMD | Review R. Leigh email re: SE fixes to footnotes and respond | 0.20 | $ 88.00 |
| 7/19/2010 | CMD | Review updated draft of report fact sections and draft notes re: SE changes to same | 1.10 | $ 484.00 |
| 7/19/2010 | CMD | Review key documents re: executive compensation plan issues received from N. Rogers and draft email to R. Davids re: proposed revised footnote re: same | 0.80 | $ 352.00 |
| 7/19/2010 | CMD | Review N. Rogers email re: SE fixes to report footnotes and draft email to R. Davids re: same | 0.30 | $ 132.00 |
| 7/19/2010 | CMD | Draft email to J. Bonniwell and telephone to J. Bonniwell re: SE changes to report footnote re: executive compensation plan issues | 0.30 | $ 132.00 |
| 7/20/2010 | CMD | Meeting with C. Piccarello re: newly produced TRB documents and review email to LECG re: same | 0.20 | $ 88.00 |
| 7/20/2010 | CMD | Review J. Bonniwell email re: discussion with J. Ducayet re: executive compensation plan documents and new exhibits to minutes and review same | 0.30 | $ 132.00 |
| 7/20/2010 | CMD | Draft email to R. Davids re: revised report footnote based on new documents | 0.30 | $ 132.00 |
| 7/21/2010 | CMD | Review N. Nastasi emails re: reworking Large Stockholders sections of draft report to address Foundation's privilege objections | 0.30 | $ 132.00 |
| 7/21/2010 | CMD | Review spreadsheet of Foundation's privilege objections and associated exhibits | 0.80 | $ 352.00 |
| 7/21/2010 | CMD | Draft email to M. Barash re; updated draft of fact sections of report and review response | 0.20 | $ 88.00 |
| 7/21/2010 | CMD | Review and edit key portions of updated draft of report re: Large Stockholders at Step One and Step Two | 0.60 | $ 264.00 |
| 7/21/2010 | CMD | Draft emails to N. Rogers and J. Bonniwell re: possible replacement exhibits and review responses | 0.80 | $ 352.00 |
| 7/21/2010 | CMD | Review possible replacement exhibits and draft emails to N. Nastasi re: same | 0.30 | $ 132.00 |

Tribune Company, et al.
Case No. 08-13141 (KJC)
Professional Services Rendered from July 1, 2010 through July 31, 2010

| Date | Timekeeper | Description | Hours | Value |
|---|---|---|---|---|
| 7/21/2010 | CMD | Review N. Rogers emails re: status updates | 0.40 | $ 176.00 |
| 7/21/2010 | CMD | Review and edit reworked draft sections and draft emails to N. Nastasi transmitting same | 1.20 | $ 528.00 |
| 7/21/2010 | CMD | Review Murray Devine privilege objections and draft email to N. Nastasi re: same and review response | 0.30 | $ 132.00 |
| 7/22/2010 | CMD | Review J. Bonniwell email re: proposed edits to Key Banks at Step Two report section and draft email to N. Nastasi re: same | 0.20 | $ 88.00 |
| 7/22/2010 | CMD | Review N. Nastasi email to M. Barash transmitting edited Large Stockholders report sections | 0.10 | $ 44.00 |
| 7/22/2010 | CMD | Meetings with N. Nastasi re: Murray Devine exhibits and address redactions to same | 0.30 | $ 132.00 |
| 7/22/2010 | CMD | Review D. Bradford letter re: Larsen exhibit 6 and review same | 0.20 | $ 88.00 |
| 7/22/2010 | CMD | Meeting with N. Nastasi re: reference to Larsen in report and review N. Nastasi email to M. Barash re: same | 0.20 | $ 88.00 |
| 7/22/2010 | CMD | Meetings with N. Nastasi re: new JBB exhibits for use in Large Stockholders report sections | 0.40 | $ 176.00 |
| 7/22/2010 | CMD | Review and edit report sections to integrate new exhibits and draft emails to J. Bonniwell and N. Rogers re: same | 1.70 | $ 748.00 |
| 7/22/2010 | CMD | Telephone calls from and to J. Bonniwell and N. Rogers re: follow-up on integration of new exhibits to replace exhibits designated privileged by Foundation's | 0.50 | $ 220.00 |
| 7/22/2010 | CMD | Telephone call to and emails from C. Piccarello re: checking on Foundation's Advisory committee meeting minutes as new exhibit | 0.30 | $ 132.00 |
| 7/22/2010 | CMD | Review charts compiled by N. Rogers to coordinate old/new exhibits and forward same to N. Nastasi | 0.30 | $ 132.00 |
| 7/23/2010 | CMD | Review and respond to N. Nastasi emails re: status and strategy for finalization of report | 0.30 | $ 132.00 |
| 7/23/2010 | CMD | Telephone call from N. Nastasi re: confidentiality designations and confidentiality motion issues | 0.20 | $ 88.00 |
| 7/26/2010 | CMD | Telephone calls from N. Nastasi re: status and strategy and confirmation of filing of report with court | 0.30 | $ 132.00 |
| 7/26/2010 | CMD | Review emails re: report news coverage and confidentiality issues | 0.10 | $ 44.00 |
| | **CMD Total** | | **107.50** | **$ 46,024.00** |

Tribune Company, et al.
Case No. 08-13141 (KJC)
Professional Services Rendered from July 1, 2010 through July 31, 2010

| Date | Timekeeper | Description | Hours | Value |
|------|-----------|-------------|-------|-------|
| 7/1/2010 | CMP | E-mails with N. Nastasi, J. Himbert and S. O'Neill re: documents for P. Taubman and T. Whayne interview | 1.30 | $ 357.50 |
| 7/1/2010 | CMP | Attend P. Taubman interview | 2.00 | $ 550.00 |
| 7/1/2010 | CMP | Review and prepare exhibits for T. Whayne interview | 2.00 | $ 550.00 |
| 7/1/2010 | CMP | Prepare exhibits for P. Taubman interview | 4.00 | $ 1,100.00 |
| 7/1/2010 | CMP | Telephone calls with J. Hilbert and N. Nastasi re: documents for P. Taubman and T. Whayne interview | 0.20 | $ 55.00 |
| 7/1/2010 | CMP | Meetings with N. Nastasi and K. Klee re: documents for P. Taubman and T. Whayne interview | 1.00 | $ 275.00 |
| 7/1/2010 | CMP | Travel to and from P. Taubman witness interview | 0.50 | $ 137.50 |
| 7/2/2010 | CMP | Meeting with J. Himbert and K. Sudol re: R. Kurmaniak document review | 1.50 | $ 412.50 |
| 7/2/2010 | CMP | R. Kurmaniak document review | 2.50 | $ 687.50 |
| 7/2/2010 | CMP | Review documents for R. Kurmaniak interview | 2.40 | $ 660.00 |
| 7/2/2010 | CMP | Attend T. Whayne interview | 3.00 | $ 825.00 |
| 7/2/2010 | CMP | Working travel to and from T. Whayne interview | 1.80 | $ 495.00 |
| 7/3/2010 | CMP | Telephone call with A. Iannini re: Kurmaniak document review | 0.20 | $ 55.00 |
| 7/3/2010 | CMP | Draft and respond to e-mails from J. Himbert re: Kurmaniak document review | 0.50 | $ 137.50 |
| 7/3/2010 | CMP | Review documents and prepare outline for R. Kurmaniak and J. Persily interviews | 10.50 | $ 2,887.50 |
| 7/4/2010 | CMP | Review documents and prepare R. Kurmaniak and J. Persily interview outlines | 9.40 | $ 2,585.00 |
| 7/5/2010 | CMP | Review documents for J. Persily interview outline | 2.00 | $ 550.00 |
| 7/5/2010 | CMP | Review documents and revise R. Kurmaniak interview outline | 5.10 | $ 1,402.50 |
| 7/6/2010 | CMP | Coordinate logistics and exhibits for R. Kurmaniak and J. Persily interviews | 2.40 | $ 660.00 |
| 7/6/2010 | CMP | Review documents for J. Persily witness interview | 5.20 | $ 1,430.00 |
| 7/6/2010 | CMP | Meeting with C. Devlin, N. Nastasi, J. Monahan, J. Bonniwell, G. Schwab, R. Leigh, S. Lacey, M. Consedine re: draft report sections | 0.80 | $ 220.00 |
| 7/7/2010 | CMP | Meeting with C. Hall and C. Monk re: preparation for R. Kurmaniak interview | 0.70 | $ 192.50 |
| 7/7/2010 | CMP | Meeting with C. Hall, C. Monk and K. Klee re: preparation for R. Kurmaniak interview | 1.00 | $ 275.00 |
| 7/7/2010 | CMP | Attend R. Kurmaniak interview | 2.80 | $ 770.00 |
| 7/7/2010 | CMP | Draft e-mail to C. Monk and C. Hall re: J. Persily interview exhibits | 0.20 | $ 55.00 |
| 7/7/2010 | CMP | Prep meetings with C. Monk, C. Hall and S. Lacey re: J. Persily interview | 2.60 | $ 715.00 |
| 7/7/2010 | CMP | Review documents for J. Persily witness interview | 2.40 | $ 660.00 |
| 7/7/2010 | CMP | Travel to and from NYC for R. Kurmaniak interview | 2.25 | $ 618.75 |
| 7/8/2010 | CMP | Review and respond to emails re: witness interviews | 0.40 | $ 110.00 |
| 7/8/2010 | CMP | Review Statement of Facts | 0.80 | $ 220.00 |
| 7/12/2010 | CMP | Review and respond to e-mail from L. Lane re: J. Sell interview exhibit | 0.10 | $ 27.50 |
| 7/12/2010 | CMP | Telephone calls with C. Devlin re: revisions to fact sections | 0.60 | $ 165.00 |
| 7/12/2010 | CMP | Draft and revise Citi fact section | 7.20 | $ 1,980.00 |
| 7/12/2010 | CMP | Telephone call with G. Schwab re: revisions to fact sections | 0.20 | $ 55.00 |
| 7/13/2010 | CMP | Review documents and revise Citi fact section | 9.00 | $ 2,475.00 |
| 7/13/2010 | CMP | Telephone calls with G. Schwab re: revisions to fact sections | 0.40 | $ 110.00 |
| 7/13/2010 | CMP | Review and respond to e-mails from C. Devlin re: revisions to Citi fact section | 0.40 | $ 110.00 |
| 7/14/2010 | CMP | Review documents and revise Citi fact section | 4.50 | $ 1,237.50 |
| 7/14/2010 | CMP | Draft e-mail to C. Devlin re: Citi fact section revisions | 0.30 | $ 82.50 |
| 7/15/2010 | CMP | Meeting with N. Nastasi and G. Schwab re: emergency motion on alleged privileged document | 0.80 | $ 220.00 |

Tribune Company, et al.
Case No. 08-13141 (KJC)
Professional Services Rendered from July 1, 2010 through July 31, 2010

| Date | Timekeeper | Description | Hours | Value |
|---|---|---|---|---|
| 7/15/2010 | CMP | Research and draft emergency motion on alleged privileged document | 3.30 | $ 907.50 |
| 7/15/2010 | CMP | Telephone call from C. Monk re: Citi fact section | 0.20 | $ 55.00 |
| 7/16/2010 | CMP | Review exhibits produced by defendant | 5.50 | $ 1,512.50 |
| 7/16/2010 | CMP | Telephone call and e-mail with C. Devlin and N. Nastasi re: exhibit chart | 0.10 | $ 27.50 |
| 7/16/2010 | CMP | Review and respond to e-mails and telephone calls from N. Nastasi, G. Schwab, S. Lacey re: confidentiality designations | 0.60 | $ 165.00 |
| 7/16/2010 | CMP | Telephone call with A. Kline re: exhibit review and cross-examination outlines | 0.30 | $ 82.50 |
| 7/16/2010 | CMP | Telephone call with C. Devlin re: report issues | 0.20 | $ 55.00 |
| 7/17/2010 | CMP | Review confidentiality designation letters from parties and prepare spreadsheet organizing same | 4.30 | $ 1,182.50 |
| 7/17/2010 | CMP | Review correspondence from EGI's counsel re: confidentiality designations and draft response letter thereto | 0.70 | $ 192.50 |
| 7/17/2010 | CMP | Conference call with G. Schwab and S. Lacey re: parties' confidentiality designations | 0.30 | $ 82.50 |
| 7/17/2010 | CMP | Conference call with N. Nastasi, S. Lacey, and S. O'Neill re: confidentiality document review | 0.50 | $ 137.50 |
| 7/17/2010 | CMP | Telephone call with G. Schwab re: confidentiality document review | 0.30 | $ 82.50 |
| 7/17/2010 | CMP | Review and analyze correspondence from parties re: confidential documents and prepare chart of same for team review | 2.70 | $ 742.50 |
| 7/17/2010 | CMP | Review and respond to e-mails from N. Nastasi, M. Barash, G. Schwab, S. Lacey, and S. O'Neill re: document confidentiality review | 0.50 | $ 137.50 |
| 7/18/2010 | CMP | Review and analyze correspondence from parties re: confidentiality designations | 8.90 | $ 2,447.50 |
| 7/18/2010 | CMP | Review case law re: inadvertent disclosure | 0.40 | $ 110.00 |
| 7/18/2010 | CMP | Draft e-mail to L. Bogdanoff, M. Heyn & N. Nastasi re: inadvertent disclosure | 0.20 | $ 55.00 |
| 7/19/2010 | CMP | Review and respond to e-mails from N. Nastasi re: correspondence from parties on confidentiality designations | 0.20 | $ 55.00 |
| 7/19/2010 | CMP | Telephone call with N. Nastasi re: correspondence from parties regarding confidentiality designations | 0.10 | $ 27.50 |
| 7/19/2010 | CMP | Conference call with G. Schwab and S. O'Neill re: correspondence from parties regarding confidentiality designations | 0.20 | $ 55.00 |
| 7/19/2010 | CMP | Review and analyze correspondence from parties regarding confidentiality designations | 5.20 | $ 1,430.00 |
| 7/20/2010 | CMP | Review and respond to e-mail from M. Barash re: confidentiality designations by parties | 0.40 | $ 110.00 |
| 7/20/2010 | CMP | Review and respond to e-mails re: confidentiality designations of the parties | 0.20 | $ 55.00 |
| 7/20/2010 | CMP | Telephone call with N. Nastasi re: confidentiality designations | 0.10 | $ 27.50 |
| 7/20/2010 | CMP | Review Tribune documents for C. Devlin for report footnote | 0.40 | $ 110.00 |
| 7/21/2010 | CMP | Meeting with N. Nastasi, S. O'Neill, S. Lacey and G. Schwab re: confidentiality designations | 0.40 | $ 110.00 |
| 7/21/2010 | CMP | Review correspondence from parties re: confidentiality designations and update chart summarizing same | 2.60 | $ 715.00 |
| 7/22/2010 | CMP | Review confidentiality correspondence from parties to identify potential exhibit | 0.30 | $ 82.50 |
| 7/22/2010 | CMP | Meeting with N. Nastasi, S. O'Neill and M. Barash re: confidentiality designations | 0.40 | $ 110.00 |
| 7/22/2010 | CMP | Review and respond to e-mails from N. Nastasi, M. Barash, G. Schwab and S. O'Neill re: confidentiality designations | 0.60 | $ 165.00 |
| 7/22/2010 | CMP | Telephone call with C. Devlin re: correspondence from parties identifying potential exhibit | 0.10 | $ 27.50 |

Tribune Company, et al.
Case No. 08-13141 (KJC)
Professional Services Rendered from July 1, 2010 through July 31, 2010

| Date | Timekeeper | Description | Hours | Value | |
|------|-----------|-------------|-------|-------|--|
| 7/25/2010 | CMP | Review and respond to e-mails from N. Nastasi, G. Schwab, S. Lacey and S. O'Neill re: reviewing interview transcripts | 0.30 | $ | 82.50 |
| 7/25/2010 | CMP | Review interview transcripts for Examiner's Report | 1.10 | $ | 302.50 |
| 7/26/2010 | CMP | Telephone call from N. Nastasi and e-mail to N. Nastasi re: Merrill Lynch confidentiality designations | 0.10 | $ | 27.50 |
| 7/26/2010 | CMP | Meeting with G. Schwab and S. O'Neill re: unofficial transcripts report review | 0.10 | $ | 27.50 |
| | CMP Total | | 136.75 | $ | 37,606.25 |

Tribune Company, et al.
Case No. 08-13141 (KJC)
Professional Services Rendered from July 1, 2010 through July 31, 2010

| Date | Timekeeper | Description | Hours | Value |
|------|-----------|-------------|-------|-------|
| 7/1/2010 | COM | Prepare for P. Taubman interview, including review of outline and documents | 1.80 | $ 1,260.00 |
| 7/1/2010 | COM | E-mail from S. Lacey with outline | 0.20 | N/C |
| 7/1/2010 | COM | E-mails from M. Barash and K. Klee re: Extension Order | 0.20 | N/C |
| 7/1/2010 | COM | E-mail from G. Schwab with C. Mohr interview notes | 0.20 | $ 140.00 |
| 7/1/2010 | COM | E-mails from/to N. Nastasi re: scheduling of Murray Devine interview and Examiner's Report due date | 0.30 | $ 210.00 |
| 7/1/2010 | COM | E-mails from L. Bogdanoff and M. Barash re: transcripts | 0.10 | $ 70.00 |
| 7/1/2010 | COM | E-mails from K. Klee and L. Bogdanoff re: Whayne interview | 0.20 | $ 140.00 |
| 7/1/2010 | COM | Attend P. Taubman interview | 2.00 | $ 1,400.00 |
| 7/1/2010 | COM | Non-working travel from Baltimore to NYC for Taubman interview | 0.85 | $ 595.00 |
| 7/2/2010 | COM | Under oath | 0.10 | N/C |
| 7/2/2010 | COM | Emails from/to C. Piccarello re: scheduling | 0.20 | $ 140.00 |
| 7/2/2010 | COM | Prepare for Whayne interview, including review of documents and outline | 1.30 | $ 910.00 |
| 7/2/2010 | COM | Attend Whayne interview | 3.00 | $ 2,100.00 |
| 7/2/2010 | COM | E-mail from/to Andrew Gordon re: R. Kurmanik interview details and acceptance of service of subpoena for R. Kurmanik | 0.20 | $ 140.00 |
| 7/2/2010 | COM | E-mail from T. Callahan re: inadvertent production issues | 0.20 | $ 140.00 |
| 7/2/2010 | COM | E-mail to N. Nastasi re: assignment | 0.10 | N/C |
| 7/2/2010 | COM | Telephone call with S. Katz re: Murray Devine production | 0.20 | $ 140.00 |
| 7/2/2010 | COM | Multiple e-mails from K. Klee, L. Bogdanoff, N. Nastasi re: remainder of interviews being under oath and Murray Devine privileged documents issue | 0.40 | $ 280.00 |
| 7/2/2010 | COM | E-mail to G. Schwab and C. Piccarello re: scheduling Kurmaniak and Persily interviews | 0.10 | $ 70.00 |
| 7/2/2010 | COM | E-mail from N. Nastasi re: extension order | 0.10 | $ 70.00 |
| 7/2/2010 | COM | E-mail to M. Minuti re: Examiner's concern re: him being deposed and open issue regarding documents | 0.40 | $ 280.00 |
| 7/2/2010 | COM | E-mail from S. Katz re: Murray Devine production | 0.10 | $ 70.00 |
| 7/2/2010 | COM | E-mail from N. Nastasi with updated interview schedule | 0.20 | $ 140.00 |
| 7/2/2010 | COM | E-mail from N. Nastasi re: Murray Devine privileged documents issue | 0.10 | $ 70.00 |
| 7/2/2010 | COM | Non-working travel | 0.60 | $ 420.00 |
| 7/4/2010 | COM | E-mails from N. Nastasi and M. Minuti re: potential work product privilege issue | 0.20 | $ 140.00 |
| 7/5/2010 | COM | E-mails from K. Klee, R. Pfister, N. Nastasi, R. Davids re: witness credibility and revised versions of the Statement of Facts and the Definitions sections | 0.30 | $ 210.00 |
| 7/6/2010 | COM | Meeting with S. Lacey re: Murray Devine documents and assignments | 0.20 | $ 140.00 |
| 7/6/2010 | COM | Prepare for Kurmaniak interview | 0.70 | $ 490.00 |
| 7/6/2010 | COM | E-mails from N. Nastasi and S. Lacey re: Murray Devine unredacted documents issue | 0.20 | $ 140.00 |
| 7/6/2010 | COM | Attention to e-mails from/to N. Nastasi, C. Piccarello and S. Lacey re: R. Kurmaniak final outline and scheduling | 0.70 | $ 490.00 |
| 7/6/2010 | COM | Non-working travel to New York City | 1.65 | $ 1,155.00 |
| 7/6/2010 | COM | Meeting call re: Examiner's conclusions and fact application | 1.50 | $ 1,050.00 |
| 7/6/2010 | COM | Follow-up call with N. Nastasi and C. Devlin re: Examiner's Report | 1.20 | $ 840.00 |
| 7/7/2010 | COM | Witness preparation for Kurmaniak interview, including review of documents and outline | 2.00 | $ 1,400.00 |
| 7/7/2010 | COM | Meeting with C. Hall and C. Piccarello re: Kurmaniak interview | 0.70 | $ 490.00 |
| 7/7/2010 | COM | Meeting with K. Klee re: Kurmaniak interview | 1.00 | $ 700.00 |
| 7/7/2010 | COM | Interview of R. Kurmaniak | 2.90 | $ 2,030.00 |

Tribune Company, et al.
Case No. 08-13141 (KJC)
Professional Services Rendered from July 1, 2010 through July 31, 2010

| Date | Timekeeper | Description | Hours | Value |
|---|---|---|---|---|
| 7/7/2010 | COM | Meeting with C. Hall and C. Piccarello after the Kurmaniak interview re: the interview | 1.00 | $ 700.00 |
| 7/7/2010 | COM | Attention to e-mails from/to K. Klee, L. Bogdanoff, C. Piccarello and N. Nastasi re: scheduling for preparation, open issues, interview notes, etc. | 0.90 | $ 630.00 |
| 7/7/2010 | COM | E-mail from C. Piccarello forwarding Persily documents and review of same | 0.60 | $ 420.00 |
| 7/7/2010 | COM | Conference call with C. Devlin, N. Nastasi and K. Klee re: open issues for application of law to fact on common law claims | 1.20 | $ 840.00 |
| 7/8/2010 | COM | E-mail from R. Pfister re: his review of Murray Devine unredacted document production | 0.20 | $ 140.00 |
| 7/8/2010 | COM | Persily interview | 3.50 | $ 2,450.00 |
| 7/8/2010 | COM | Meeting with C. Hall and review documents in preparation for Persily interview | 1.30 | $ 910.00 |
| 7/8/2010 | COM | E-mail to K. Klee forwarding Murray Devine outline | 0.10 | $ 70.00 |
| 7/8/2010 | COM | Telephone call with C. Hall in follow up to Persily interview | 0.30 | $ 210.00 |
| 7/8/2010 | COM | E-mail to/from S. Lacey re: status of Murray Devine outline | 0.20 | $ 140.00 |
| 7/8/2010 | COM | Prepare for Persily interview, including review of outline | 2.20 | $ 1,540.00 |
| 7/8/2010 | COM | E-mail and telephone calls with C. Monk re: outline and strategy for Murray Devine interview | 0.20 | $ 140.00 |
| 7/8/2010 | COM | Telephone call from S. Lacey re: J. Persily interview | 0.10 | $ 70.00 |
| 7/8/2010 | COM | Non-working travel from New York City to Baltimore | 1.50 | $ 1,050.00 |
| 7/9/2010 | COM | E-mail to N. Nastasi and K. Klee forwarding Murray Devine outline | 0.20 | $ 140.00 |
| 7/9/2010 | COM | Murray Devine interview | 4.50 | $ 3,150.00 |
| 7/9/2010 | COM | Non-working travel from Philadelphia to Baltimore | 0.75 | $ 525.00 |
| 7/9/2010 | COM | Non-working travel from Baltimore to Philadelphia for Murray Devine interview | 0.25 | $ 175.00 |
| 7/12/2010 | COM | Telephone calls (2) with N. Nastasi re: handwritten notes from Kenny meeting | 0.30 | $ 210.00 |
| 7/12/2010 | COM | Several e-mails from S. Lacey re: factual development | 0.40 | $ 280.00 |
| 7/13/2010 | COM | E-mail from D. Loss with Murray Devine replacement documents | 0.20 | $ 140.00 |
| 7/13/2010 | COM | Telephone call with M. Minuti and N. Nastasi re: interview transcripts. | 0.30 | $ 210.00 |
| 7/13/2010 | COM | E-mail from M. Minuti with draft Motion to File Portions Under Seal and comment on Motion | 0.30 | $ 210.00 |
| 7/13/2010 | COM | Conference call with J. Parver, M. Primoff, N. Nastasi, D. Cantor and A. Gordon re: interview transcripts | 0.30 | $ 210.00 |
| 7/13/2010 | COM | Telephone call with N. Nastasi re: interview transcripts | 0.80 | $ 560.00 |
| 7/13/2010 | COM | Review and edit Zell Step 2 draft and e-mail comments to C. Devlin and N. Nastasi | 0.70 | $ 490.00 |
| 7/13/2010 | COM | Emails from N. Nastasi re: draft Examiner Report sections | 0.20 | $ 140.00 |
| 7/14/2010 | COM | Several e-mails and telephone calls with N. Nastasi re: privilege issue and S. Lacey's e-mail re: handwritten notes, e-mails re: handwritten notes and follow-up e-mails | 1.00 | $ 700.00 |
| 7/14/2010 | COM | Telephone call with N. Nastasi, M. Barash, K. Klee, L. Bogdanoff, M. Minuti, T. Callahan and C. Devlin re: Examiner Report, attorney client privilege and transcripts | 0.50 | $ 350.00 |
| 7/14/2010 | COM | E-mail to S Feigenbaum re: T. Kenny transcript | 0.10 | $ 70.00 |
| 7/14/2010 | COM | E-mail to M. Minuti re: status meeting | 0.10 | $ 70.00 |
| 7/14/2010 | COM | E-mail to S. Lacey re: privilege | 0.10 | $ 70.00 |
| 7/14/2010 | COM | E-mail to M. Minuti re: certain lender's production | 0.10 | $ 70.00 |
| 7/14/2010 | COM | E-mail to M. Minuti, L. Bogdanoff and K. Klee re: certain lender's notes | 0.30 | $ 210.00 |
| 7/14/2010 | COM | E-mail from M. Minuti re: status meeting | 0.10 | $ 70.00 |
| 7/14/2010 | COM | E-mail to N. Nastasi and S. Lacey re: having certain lender's notes translated | 0.20 | $ 140.00 |

597036.1

Tribune Company, et al.
Case No. 08-13141 (KJC)
Professional Services Rendered from July 1, 2010 through July 31, 2010

| Date | Timekeeper | Description | Hours | Value |
|---|---|---|---|---|
| 7/14/2010 | COM | E-mail from N. Nastasi re: same | 0.10 | $ 70.00 |
| 7/14/2010 | COM | E-mail from S. Feigenbaum forwarding T. Kenny's signature page | 0.10 | $ 70.00 |
| 7/14/2010 | COM | Review agenda for 7/15/10 hearing | 0.20 | $ 140.00 |
| 7/15/2010 | COM | Telephone call with M. Minuti and N. Nastasi re: Examiner's Report | 0.80 | $ 560.00 |
| 7/15/2010 | COM | Review Motion for Discharge | 0.70 | N/C |
| 7/15/2010 | COM | Telephone calls (2x's) with A. Gordon re: Citi witness test, additional follow-up and confidentiality issue | 1.20 | $ 840.00 |
| 7/15/2010 | COM | E-mails from/to M. Minuti and L. Bogdanoff re: Motion to File Portions of Report Under Seal | 0.30 | $ 210.00 |
| 7/15/2010 | COM | Telephone calls with N. Nastasi re: Motion for Determination of Privileged Documents | 0.60 | $ 420.00 |
| 7/15/2010 | COM | E-mails from/to N. Nastasi re: Motion for Discharge | 0.30 | $ 210.00 |
| 7/15/2010 | COM | Telephone calls and e-mails re: scheduling to appear at court hearing on confidentiality issue | 1.00 | $ 700.00 |
| 7/16/2010 | COM | E-mail from N. Nastasi re: trade secrets issue | 0.10 | $ 70.00 |
| 7/16/2010 | COM | Telephone calls with N. Nastasi , J. Parver and M. Primoff re: Kaplan | 0.40 | $ 280.00 |
| 7/16/2010 | COM | E-mails from N. Nastasi, M. Barash and L. Bogdanoff re: Morgan Stanley | 0.30 | $ 210.00 |
| 7/16/2010 | COM | Telephone calls with N. Nastasi re: confidentiality document issue | 0.60 | $ 420.00 |
| 7/16/2010 | COM | Telephone calls with N. Nastasi re: Merrill Lynch | 0.30 | $ 210.00 |
| 7/17/2010 | COM | Several telephone calls and e-mails with N. Nastasi re: confidentiality document issue and next steps | 1.70 | $ 1,190.00 |
| 7/17/2010 | COM | Telephone call with L. Bogdanoff re: confidentiality document issue | 0.20 | $ 140.00 |
| 7/17/2010 | COM | Review draft of Examiner's Report | 2.20 | $ 1,540.00 |
| 7/19/2010 | COM | Telephone call with M. Minuti and N. Nastasi re: Murray Devine confidentiality issue | 0.60 | $ 420.00 |
| 7/19/2010 | COM | Meeting with S. Lacey re: assignment to review privileged document designations in S. Katz, Davis Polk, letter of July 13 | 0.10 | $ 70.00 |
| 7/19/2010 | COM | Meeting with S. Lacey re: analysis of S. Katz letter and responding to same | 1.60 | $ 1,120.00 |
| 7/19/2010 | COM | Telephone calls with N. Nastasi re: confidentiality issue and next steps | 0.60 | $ 420.00 |
| 7/19/2010 | COM | Review and revise draft Motion to Seal and forward same to M. Minuti with comments | 0.70 | $ 490.00 |
| 7/19/2010 | COM | E-mail from/to M. Barash re: claw back request | 0.20 | $ 140.00 |
| 7/19/2010 | COM | Telephone call with J. Bonniwell re: confidentiality issue | 0.20 | $ 140.00 |
| 7/19/2010 | COM | Telephone calls with N. Nastasi re: Murray Devine confidentiality issue and next steps | 0.40 | $ 280.00 |
| 7/19/2010 | COM | E-mail to S. Lacey forwarding Murray Devine documents | 0.10 | $ 70.00 |
| 7/20/2010 | COM | E-mail to N. Nastasi re: draft motion to seal | 0.10 | $ 70.00 |
| 7/20/2010 | COM | Several e-mails and telephone calls with N. Nastasi re: confidentiality issues | 0.40 | $ 280.00 |
| 7/20/2010 | COM | Review Klee Firm comments re: draft motion to seal | 0.10 | $ 70.00 |
| 7/21/2010 | COM | Telephone call with N. Nastasi re: privilege | 0.20 | $ 140.00 |
| 7/26/2010 | COM | Several telephone calls (5x) with N. Nastasi re: confidentiality issues | 1.20 | $ 840.00 |
| 7/26/2010 | COM | Several calls and review of e-mails re: finalization of Report | 0.40 | $ 280.00 |
| 7/27/2010 | COM | Telephone call with N. Nastasi re: latest draft re: confidentiality | 0.20 | $ 140.00 |
| 7/27/2010 | COM | E-mail to N. Nastasi re: confidentiality issues | 0.10 | $ 70.00 |
| 7/27/2010 | COM | Read unredacted version of Report in preparation for discussions with counsel re: confidentiality and related issues | 2.50 | $ 1,750.00 |

Tribune Company, et al.
Case No. 08-13141 (KJC)
Professional Services Rendered from July 1, 2010 through July 31, 2010

| Date | Timekeeper | Description | Hours | Value |
|---|---|---|---|---|
| 7/27/2010 | COM | Review final version of unredacted Report in preparation for conflict discussion | 2.00 | $ 1,400.00 |
| 7/28/2010 | COM | Telephone call with J. Parver and N. Nastasi re: Merrill Lynch assertion of confidentiality | 0.20 | $ 140.00 |
| 7/28/2010 | COM | Review e-mails re: confidentiality and telephone call with N. Nastasi re: same | 0.30 | $ 210.00 |
| 7/28/2010 | COM | Conference call with L. Bogdanoff and N. Nastasi re: confidentiality issue | 0.30 | $ 210.00 |
| 7/29/2010 | COM | Follow-up with N. Nastasi re: hearing | 0.50 | $ 350.00 |
| 7/29/2010 | COM | Participate in conference call with court re: confidentiality issue | 1.40 | $ 980.00 |
| | COM Total | | 76.90 | $ 52,920.00 |

597036.1

Tribune Company, et al.
Case No. 08-13141 (KJC)
Professional Services Rendered from July 1, 2010 through July 31, 2010

| Date | Timekeeper | Description | Hours | Value |
|---|---|---|---|---|
| 7/1/2010 | CRH | Email exchange with counsel for Persily and Kurmaniak re: scheduling | 0.10 | $ 49.00 |
| 7/1/2010 | CRH | Telephone call with C. Monk re: Persily and Kurmaniak interviews | 0.10 | $ 49.00 |
| 7/6/2010 | CRH | Review Kurmaniak outline | 0.30 | $ 147.00 |
| 7/6/2010 | CRH | Telephone call with C. Monk re: strategy for Kurmaniak and Persily interviews | 0.10 | $ 49.00 |
| 7/7/2010 | CRH | Review Kurmaniak outline and associated documents | 1.90 | $ 931.00 |
| 7/7/2010 | CRH | Meeting with C. Monk and C. Piccarello re: Kurmaniak interview | 0.70 | $ 343.00 |
| 7/7/2010 | CRH | Meeting with K. Klee re: Kurmaniak interview | 1.00 | $ 490.00 |
| 7/7/2010 | CRH | Review documents to prepare for the Persily interview | 2.50 | $ 1,225.00 |
| 7/7/2010 | CRH | Interview R. Kurmaniak | 2.90 | $ 1,421.00 |
| 7/7/2010 | CRH | Meeting with C. Monk and C. Piccarello after the Kurmaniak interview re: the interview | 1.00 | $ 490.00 |
| 7/7/2010 | CRH | Traveling from Philadelphia to New York City for Kurmaniak interview | 0.85 | $ 416.50 |
| 7/8/2010 | CRH | Telephone call with C. Monk re: his impressions regarding Persily interview | 0.30 | $ 147.00 |
| 7/8/2010 | CRH | Review documents and meeting with C. Monk re: same in preparation for Persily interview | 1.30 | $ 637.00 |
| 7/8/2010 | CRH | Interview of J. Persily with C. Monk | 3.50 | $ 1,715.00 |
| 7/8/2010 | CRH | Prepare report of Persily interview | 0.50 | $ 245.00 |
| 7/8/2010 | CRH | Travel from New York to Philadelphia from Persily interview | 1.25 | $ 612.50 |
| 7/9/2010 | CRH | Review Persily transcript and draft memo of highlights | 3.00 | $ 1,470.00 |
| 7/12/2010 | CRH | Email exchange with C. Piccarello and C. Monk re: Persily | 0.10 | $ 49.00 |
|  | **CRH Total** |  | **21.40** | **$ 10,486.00** |

Tribune Company, et al.
Case No. 08-13141 (KJC)
Professional Services Rendered from July 1, 2010 through July 31, 2010

| Date | Timekeeper | Description | Hours | Value |
|---|---|---|---|---|
| 7/1/2010 | DJF | Search for and tag e-mails re: J. Persily in FYI reviewer | 5.30 | $    821.50 |
| 7/7/2010 | DJF | Research and verify cites questioned by examiner in report | 7.00 | N/C |
| 7/9/2010 | DJF | Telephone calls with N. Rogers re: citations questioned by auditors | 1.00 | N/C |
| 7/14/2010 | DJF | Meeting with S. Lacey re: new searches needed in FYI reviewer regarding handwritten notes for conference call at 3:00 pm on 12/17/07 | 0.20 | $    31.00 |
| 7/14/2010 | DJF | Per S. Lacey, review documents believed to provide useful information to aid in conducting searches | 0.40 | $    62.00 |
| 7/14/2010 | DJF | Conduct searches in FYI reviewer for handwritten notes relating to conference call at 3:00 pm on 12/17/07 | 8.20 | $    1,271.00 |
| | DJF Total | | 22.10 | $2,185.50 |

597036.1

Tribune Company, et al.
Case No. 08-13141 (KJC)
Professional Services Rendered from July 1, 2010 through July 31, 2010

| Date | Timekeeper | Description | Hours | Value |
|------|-----------|-------------|-------|-------|
| 7/1/2010 | GGS | Clean up Mohr interview notes | 11.80 | $ 3,540.00 |
| 7/1/2010 | GGS | Meeting with W. Deeney re: Kaplan document review | 0.20 | $ 60.00 |
| 7/1/2010 | GGS | Meeting with P. Coolbaugh re: Kaplan document review | 0.20 | $ 60.00 |
| 7/1/2010 | GGS | Meeting with M. Minuti re: Mohr interview notes and Kaplan preparation | 0.20 | $ 60.00 |
| 7/2/2010 | GGS | Multiple correspondence and meeting with N. Nastasi re: additional review and cleanup of Mohr interview notes | 0.40 | $ 120.00 |
| 7/2/2010 | GGS | Meeting with M. Minuti re: strategy and preparation for Kaplan interview | 0.20 | $ 60.00 |
| 7/2/2010 | GGS | Further cleanup of Mohr interview notes | 1.10 | $ 330.00 |
| 7/2/2010 | GGS | Review documents for Kaplan interview | 8.90 | $ 2,670.00 |
| 7/2/2010 | GGS | Meetings with S. Groman and K. Crampton re: review of Kaplan documents in FYI database | 0.30 | $ 90.00 |
| 7/2/2010 | GGS | Meeting with J. Himbert re: Kurmaniak exhibits | 0.20 | $ 60.00 |
| 7/2/2010 | GGS | Draft memo to M. Barash re: Mohr interview | 0.20 | $ 60.00 |
| 7/4/2010 | GGS | Review documents for Kaplan interview | 2.50 | $ 750.00 |
| 7/5/2010 | GGS | Draft memo to M. Barash re: Merrill Lynch valuation analysis | 0.20 | $ 60.00 |
| 7/5/2010 | GGS | Review documents for Kaplan interview and revise timeline with inclusion of same | 10.40 | $ 3,120.00 |
| 7/5/2010 | GGS | Revise Costa interview record | 0.50 | $ 150.00 |
| 7/6/2010 | GGS | Draft and revise Kaplan interview outline | 8.60 | $ 2,580.00 |
| 7/6/2010 | GGS | Meeting with M. Minuti re: Kaplan interview | 0.20 | $ 60.00 |
| 7/6/2010 | GGS | Review documents for Kaplan interview | 7.00 | $ 2,100.00 |
| 7/6/2010 | GGS | Meeting with C. Devlin and N. Nastasi re: fact section revisions | 0.80 | $ 240.00 |
| 7/7/2010 | GGS | Meeting with M. Minuti re: revisions to Kaplan outline | 0.20 | $ 60.00 |
| 7/7/2010 | GGS | Prepare for T. Kaplan interview, including review of documents for same | 4.90 | $ 1,470.00 |
| 7/7/2010 | GGS | Correspondence to M. Primoff confirming Kaplan interview details | 0.10 | $ 30.00 |
| 7/7/2010 | GGS | Review documents for Persily interview and correspondence to C. Piccarello re: same | 0.60 | $ 180.00 |
| 7/7/2010 | GGS | Review of supplemental Murray Devine document production | 2.10 | $ 630.00 |
| 7/7/2010 | GGS | Revise Kaplan outline | 2.00 | $ 600.00 |
| 7/8/2010 | GGS | Review of outline and documents in preparation for T. Kaplan interview | 2.80 | $ 840.00 |
| 7/8/2010 | GGS | Attend T. Kaplan interview | 5.00 | $ 1,500.00 |
| 7/8/2010 | GGS | Review documents per M. Minuti and draft items in preparation for T. Kaplan interview | 1.00 | $ 300.00 |
| 7/8/2010 | GGS | Travel to Chicago for T. Kaplan interview. | 2.00 | $ 600.00 |
| 7/8/2010 | GGS | Travel from Chicago to Philadelphia for T. Kaplan interview. | 2.50 | $ 750.00 |
| 7/9/2010 | GGS | Travel from Chicago to Philadelphia from Kaplan interview. | 1.75 | $ 525.00 |
| 7/9/2010 | GGS | Review of interview records and transcripts for facts to revise Merrill fact sections. | 6.70 | $ 2,010.00 |
| 7/10/2010 | GGS | Review of interview records and transcripts for facts to revise Merrill fact sections. | 4.70 | $ 1,410.00 |
| 7/11/2010 | GGS | Review of interview records and transcripts for facts to revise Merrill fact sections. | 3.20 | $ 960.00 |
| 7/12/2010 | GGS | Review interview records and transcripts for testimony or statements relevant to fact sections. | 10.50 | $ 3,150.00 |
| 7/13/2010 | GGS | Meeting with C. Piccarello re: facts relevant to Merrill Lynch fact sections. | 0.30 | $ 90.00 |
| 7/13/2010 | GGS | Review interview records and transcripts for facts relevant to fact sections. | 9.70 | $ 2,910.00 |
| 7/14/2010 | GGS | Review transcripts and interview records for facts related to fact sections. | 9.50 | $ 2,850.00 |
| 7/14/2010 | GGS | Revise Merrill Step One fact section with information from interview records and transcripts. | 1.60 | $ 480.00 |

Tribune Company, et al.
Case No. 08-13141 (KJC)
Professional Services Rendered from July 1, 2010 through July 31, 2010

| Date | Timekeeper | Description | Hours | Value |
|------|-----------|-------------|-------|-------|
| 7/14/2010 | GGS | Meeting with C. Piccarello re: revisions to fact sections with information from interview records and transcripts. | 0.20 | $ 60.00 |
| 7/14/2010 | GGS | Meeting with N. Nastasi re: Bank of America documents | 0.20 | $ 60.00 |
| 7/15/2010 | GGS | Review of correspondence with certain lender regarding privilege issue. | 0.40 | $ 120.00 |
| 7/15/2010 | GGS | Meetings with N. Nastasi, L. Bogdanoff, M. Minuti and T. Callahan re: privilege issues. | 1.10 | $ 330.00 |
| 7/15/2010 | GGS | Research and draft motion for determination of non-privileged material. | 3.10 | $ 930.00 |
| 7/16/2010 | GGS | Multiple correspondence to and from N. Nastasi and S. Lacey re: confidentiality designations | 0.40 | $ 120.00 |
| 7/16/2010 | GGS | Meeting with C. Piccarello and S. O'Neill re: remaining tasks and issues. | 0.30 | $ 90.00 |
| 7/16/2010 | GGS | Review of documents for confidentiality designations | 2.50 | $ 750.00 |
| 7/17/2010 | GGS | Conference call with C. Piccarello and S. Lacey re: process for dealing with documents identified by parties as confidential. | 0.30 | $ 90.00 |
| 7/17/2010 | GGS | Review various correspondence re: designation of confidentiality on documents, including review of Kaplan marked-up transcript. | 1.50 | $ 450.00 |
| 7/17/2010 | GGS | Review documents and draft chart re: response to designation of confidentiality | 5.90 | $ 1,770.00 |
| 7/18/2010 | GGS | Review documents and draft chart re: response to designation of confidentiality | 4.90 | $ 1,470.00 |
| 7/19/2010 | GGS | Review of correspondence and draft correspondence to N. Nastasi and M. Minuti re: confidentiality designations | 0.30 | $ 90.00 |
| 7/19/2010 | GGS | Meetings with C. Piccarello and S. O'Neill re: additional confidentiality designations | 0.20 | $ 60.00 |
| 7/19/2010 | GGS | Review documents for propriety of confidentiality designations | 3.70 | $ 1,110.00 |
| 7/20/2010 | GGS | Meeting with N. Nastasi re: status and open items. | 0.30 | $ 90.00 |
| 7/21/2010 | GGS | Meeting with N. Nastasi re: additional work on parties' confidentiality designations | 0.60 | $ 180.00 |
| 7/21/2010 | GGS | Meeting with N. Nastasi and C. Piccarello re: confidentiality designations of interview records | 0.40 | $ 120.00 |
| 7/22/2010 | GGS | Meeting with N. Nastasi re: confidentiality designations | 0.20 | $ 60.00 |
| 7/22/2010 | GGS | Draft letter to counsel re: designations of interview records as confidential | 0.50 | $ 150.00 |
| 7/25/2010 | GGS | Review transcripts, errata sheets, and exhibits prior to filing of report | 6.70 | $ 2,010.00 |
| | GGS Total | | 158.75 | $ 47,625.00 |

597036.1

Tribune Company, et al.
Case No. 08-13141 (KJC)
Professional Services Rendered from July 1, 2010 through July 31, 2010

| Date | Timekeeper | Description | Hours | Value |
|------|-----------|-------------|-------|-------|
| 7/1/2010 | JAH | Review e-mail from C. Piccarello re: particular search parameters for R. Kurmaniak and J. Persily | 0.10 | $ 21.00 |
| 7/1/2010 | JAH | Internet research for public records on J. Persily for G. Schwab in preparation for her interview | 0.50 | $ 105.00 |
| 7/1/2010 | JAH | Lexis research for public records on J. Persily for C. Piccarello in preparation for her interview | 0.20 | $ 42.00 |
| 7/1/2010 | JAH | Review, highlight and assemble public records binder on J. Persily for C. Piccarello in preparation for her interview | 0.80 | $ 168.00 |
| 7/1/2010 | JAH | Review and respond to e-mail from C. Piccarello regarding documents needed in preparation for P. Taubman interview | 0.80 | $ 168.00 |
| 7/1/2010 | JAH | Review submissions and exhibits, highlight references to T. Kaplan, and assemble binders for G. Schwab in preparation for T. Kaplan interview | 1.40 | $ 294.00 |
| 7/1/2010 | JAH | Review and tag specific documents in Concordance for G. Schwab in preparation for T. Kaplan interview | 2.80 | $ 588.00 |
| 7/1/2010 | JAH | Meeting with G. Schwab re: status of document collection for T. Kaplan interview preparation | 0.20 | $ 42.00 |
| 7/1/2010 | JAH | Telephone calls with L. Miller and G. Schwab re: Concordance tags relative to T. Kaplan interview preparation | 0.20 | $ 42.00 |
| 7/1/2010 | JAH | Search, review and tag documents in FYI Concordance for C. Piccarello in preparation for R. Kurmaniak interview | 2.50 | $ 525.00 |
| 7/2/2010 | JAH | Meeting with B. Liberato re: interview assignments and document collections | 0.20 | $ 42.00 |
| 7/2/2010 | JAH | Telephone call from C. Piccarello re: order of importance of search terms to use in FYI Concordance for collection of documents for R. Kurmaniak interview preparation | 0.30 | $ 63.00 |
| 7/2/2010 | JAH | Search, review and tag documents in FYI Concordance for C. Piccarello in preparation for R. Kurmaniak interview | 7.30 | $ 1,533.00 |
| 7/3/2010 | JAH | Search, review and tag documents in FYI Concordance for C. Piccarello in preparation for R. Kurmaniak interview | 6.50 | $ 1,365.00 |
| 7/4/2010 | JAH | Search, review and tag specific documents in FYI Concordance requested by C. Piccarello in preparation for R. Kurmaniak interview | 3.00 | $ 630.00 |
| 7/6/2010 | JAH | Meeting with G. Schwab re: status of document collection in preparation for T. Kaplan interview | 0.10 | $ 21.00 |
| 7/6/2010 | JAH | Meeting with C. Piccarello re: additional documents in preparation for R. Kurmaniak interview | 0.10 | $ 21.00 |
| 7/6/2010 | JAH | Prepare T. Kaplan documents for review by M. Minuti in preparation for T. Kaplan interview | 0.40 | $ 84.00 |
| 7/6/2010 | JAH | Review and print relevant documents from database as marked in G. Schwab's timeline in preparation for T. Kaplan interview | 8.90 | $ 1,869.00 |
| 7/7/2010 | JAH | Meeting with B. Liberato re: interview assignments and status of T. Kaplan document collection | 0.10 | $ 21.00 |
| 7/7/2010 | JAH | Prepare labels and folders for T. Kaplan interview exhibits, and copying instructions | 1.30 | $ 273.00 |
| 7/8/2010 | JAH | Meeting with B. Liberato re: assignments and status of document collection for interviews | 0.10 | $ 21.00 |
| 7/8/2010 | JAH | Prepare labels and folders for T. Kenny exhibits in preparation for his interview by S. Lacey | 0.50 | $ 105.00 |
| 7/8/2010 | JAH | Review and respond to e-mails from C. Devlin re: location of unredacted Tribune Board of Directors meeting minutes | 0.20 | $ 42.00 |
| | JAH Total | | 38.50 | $ 8,085.00 |

Tribune Company, et al.
Case No. 08-13141 (KJC)
Professional Services Rendered from July 1, 2010 through July 31, 2010

| Date | Timekeeper | Description | Hours | Value |
|------|-----------|-------------|-------|-------|
| 7/1/2010 | JBB | Telephone call to N. Nastasi re: Kenney, Larsen, Grenesko interviews | 0.30 | $ 85.50 |
| 7/1/2010 | JBB | Review documents in preparation for Kenney interview | 4.20 | $ 1,197.00 |
| 7/2/2010 | JBB | Review documents in preparation for Kenney, Larsen, Grenesko interviews | 10.10 | $ 2,878.50 |
| 7/3/2010 | JBB | Review documents in preparation for C. Kenney interview | 4.60 | $ 1,311.00 |
| 7/5/2010 | JBB | Review documents for C. Kenney interview | 2.90 | $ 826.50 |
| 7/6/2010 | JBB | Review documents for Kenney interview | 5.20 | $ 1,482.00 |
| 7/6/2010 | JBB | Meeting with N. Nastasi re: review documents for Grenesko, Kenney interviews | 0.30 | $ 85.50 |
| 7/6/2010 | JBB | Telephone call from N. Nastasi re: preparation for Larsen, Grenesko, Kenney interviews | 0.10 | $ 28.50 |
| 7/6/2010 | JBB | Review documents for Grenesko interview | 5.30 | $ 1,510.50 |
| 7/6/2010 | JBB | Review documents for Larsen interview | 1.70 | $ 484.50 |
| 7/6/2010 | JBB | Meeting with C. Devlin, N. Nastasi re: fact section revisions, assignments | 0.90 | $ 256.50 |
| 7/7/2010 | JBB | Meeting with Nick Nastasi, Ken Klee: preparation for Grenesko, Kenney interviews | 0.20 | $ 57.00 |
| 7/7/2010 | JBB | Review documents in preparation for Grenesko, Kenney interviews | 1.00 | $ 285.00 |
| 7/7/2010 | JBB | Review documents in preparation for Larsen, Grenesko, Kenney | 1.50 | $ 427.50 |
| 7/7/2010 | JBB | Meeting with Nick Nastasi, Ken Klee: preparation for Larsen interview | 0.90 | $ 256.50 |
| 7/7/2010 | JBB | Interview of Nils Larsen | 2.00 | $ 570.00 |
| 7/7/2010 | JBB | Review documents in preparation for Grenesko, Kenney interviews | 2.20 | $ 627.00 |
| 7/7/2010 | JBB | Travel to Chicago for interviews of Grenesko, Larsen, and Kenney | 1.50 | $ 427.50 |
| 7/7/2010 | JBB | Review and edit fact section re: auction process to incorporate interviews of witnesses | 3.00 | $ 855.00 |
| 7/7/2010 | JBB | Meeting with N. Nastasi, K. Klee, L. Bogdanoff re: witness credibility issues | 0.40 | $ 114.00 |
| 7/8/2010 | JBB | Review documents in preparation for Grenesko, Kenney interviews | 1.90 | $ 541.50 |
| 7/8/2010 | JBB | Attend interview of Grenesko | 1.80 | $ 513.00 |
| 7/8/2010 | JBB | Attend interview of Kenney | 1.80 | $ 513.00 |
| 7/8/2010 | JBB | Review, edit fact section re: auction process to incorporate interviews | 6.60 | $ 1,881.00 |
| 7/9/2010 | JBB | Travel from Chicago to Philadelphia | 2.95 | $ 840.75 |
| 7/9/2010 | JBB | Review and edit fact section re: auction process to incorporate interviews | 5.80 | $ 1,653.00 |
| 7/10/2010 | JBB | Review and edit fact section re: auction process to incorporate facts and citations from interviews | 10.30 | $ 2,935.50 |
| 7/11/2010 | JBB | Review and edit fact section re: auction process to incorporate facts and citations from interviews | 9.70 | $ 2,764.50 |
| 7/12/2010 | JBB | Email to/from L. Lane, L. Miller, N. Nastasi re: exhibits used during Kapadia interview | 0.20 | $ 57.00 |
| 7/12/2010 | JBB | Email to/from C. Devlin re: edits to fact section re: auction process | 0.10 | $ 28.50 |
| 7/13/2010 | JBB | Revise fact section re: auction process | 6.70 | $ 1,909.50 |
| 7/15/2010 | JBB | Insert citations in fact section Board Deliberations | 0.60 | $ 171.00 |
| 7/19/2010 | JBB | Revise citation re: compensation plan approved by Board in December 2007 | 2.90 | $ 826.50 |
| 7/19/2010 | JBB | Draft chart of attorney/client privilege issues | 1.90 | $ 541.50 |
| 7/20/2010 | JBB | Draft chart of attorney/client privilege issues raised by parties | 6.50 | $ 1,852.50 |
| 7/20/2010 | JBB | Revise footnote citation re: compensation plan per C. Devlin | 0.20 | $ 57.00 |
| 7/21/2010 | JBB | Revise chart re: privilege issues for proposed exhibits to Report | 3.20 | $ 912.00 |

597036.1

Tribune Company, et al.
Case No. 08-13141 (KJC)
Professional Services Rendered from July 1, 2010 through July 31, 2010

| Date | Timekeeper | Description | Hours | Value |
|------|-----------|-------------|-------|-------|
| 7/21/2010 | JBB | Review Foundation documents to revise fact sections citations with non-privileged exhibits | 2.50 | $ 712.50 |
| 7/22/2010 | JBB | Revise fact section re: Foundations privilege assertions | 3.30 | $ 940.50 |
| 7/26/2010 | JBB | Review transcript exhibits for privilege issues | 1.00 | $ 285.00 |
| 7/26/2010 | JBB | Email S. Lacey replacement transcript exhibits re: privilege issues | 0.40 | $ 114.00 |
| | **JBB Total** | | **118.65** | $ **33,815.25** |

597036.1

Tribune Company, et al.
Case No. 08-13141 (KJC)
Professional Services Rendered from July 1, 2010 through July 31, 2010

| Date | Timekeeper | Description | Hours | Value |
|---|---|---|---|---|
| 7/1/2010 | JCM | Review Petrik documents in preparation for interview | 3.20 | $ 1,376.00 |
| 7/2/2010 | JCM | Review Petrik documents in preparation for interview | 4.20 | $ 1,806.00 |
| 7/2/2010 | JCM | Telephone calls with counsel for D. Petrik re: interview logistics | 0.30 | $ 129.00 |
| 7/2/2010 | JCM | Telephone call with N. Nastasi and S. O'Neill re: strategy for Petrik interview | 0.20 | $ 86.00 |
| 7/2/2010 | JCM | Telephone call with S. Lacey and S. O'Neill re: Bank of America communications with Murray Devine | 0.20 | $ 86.00 |
| 7/2/2010 | JCM | Meeting with S. O'Neill re: Petrik interview outline | 3.40 | $ 1,462.00 |
| 7/3/2010 | JCM | Review Murray Devine documents in preparation for Petrik interview | 2.80 | $ 1,204.00 |
| 7/5/2010 | JCM | Review draft Petrik interview outline | 0.50 | $ 215.00 |
| 7/5/2010 | JCM | Meeting with S. O'Neill re: revisions to same | 0.30 | $ 129.00 |
| 7/6/2010 | JCM | Prepare for Petrik interview | 1.80 | $ 774.00 |
| 7/6/2010 | JCM | E-mails with counsel for Petrik re: interview and execution of confidentiality acknowledgement | 0.20 | $ 86.00 |
| 7/6/2010 | JCM | Meeting with C. Devlin, N. Nastasi, J. Bonniwell, G. Schwab, C. Piccarello re: strategy for finalizing fact sections of report | 0.90 | $ 387.00 |
| 7/7/2010 | JCM | Telephone call with S. O'Neill and LECG in preparation for Petrik interview | 0.20 | $ 86.00 |
| 7/7/2010 | JCM | Review outline and exhibits for Petrik interview | 4.50 | $ 1,935.00 |
| 7/7/2010 | JCM | Meeting with S. O'Neill, N. Nastasi and K. Klee in preparation for Petrik interview | 0.80 | $ 344.00 |
| 7/7/2010 | JCM | Travel to Chicago for Petrik interview | 2.65 | $ 1,139.50 |
| 7/8/2010 | JCM | Prepare for Petrik interview | 0.50 | $ 215.00 |
| 7/8/2010 | JCM | Participate in Petrik interview | 5.30 | $ 2,279.00 |
| 7/8/2010 | JCM | Meeting with court reporter re: cleaning up transcript | 0.40 | $ 172.00 |
| 7/8/2010 | JCM | Travel to Philadelphia from Chicago | 3.10 | $ 1,333.00 |
| 7/9/2010 | JCM | Meeting with S. O'Neill re: Statement of Facts section | 0.30 | $ 129.00 |
| 7/9/2010 | JCM | Review transcript of Petrik interview | 3.20 | $ 1,376.00 |
| 7/9/2010 | JCM | Revise Statement of Facts section pertaining to Bank of America at step 1 | 4.20 | $ 1,806.00 |
| 7/12/2010 | JCM | Finalize fact section regarding Bank of America at Step 1 | 1.20 | $ 516.00 |
| 7/14/2010 | JCM | E-mails with N. Nastasi re: Petrik handwritten notes and use of same | 0.30 | $ 129.00 |
| 7/26/2010 | JCM | Review Petrik errata sheet | 0.20 | $ 86.00 |
| | JCM Total | | 44.85 | $ 19,285.50 |

Tribune Company, et al.
Case No. 08-13141 (KJC)
Professional Services Rendered from July 1, 2010 through July 31, 2010

| Date | Timekeeper | Description | Hours | Value |
|---|---|---|---|---|
| 7/25/2010 | JDT | E-mails with N. Nastasi; J. Becnel-Guzzo and S. Lacey re: Bigelow exhibits, deposition transcript and compiling same for report. | 0.40 | N/C |
| 7/26/2010 | JDT | Meeting with J. Becnel-Guzzo re: Bigelow exhibits | 0.30 | N/C |
|  | **JBB Total** |  | **0.70** | $         - |

Tribune Company, et al.
Case No. 08-13141 (KJC)
Professional Services Rendered from July 1, 2010 through July 31, 2010

| Date | Timekeeper | Description | Hours | Value |
|---|---|---|---|---|
| 7/1/2010 | JGB | Instructions from J. Bonniwell regarding review of Concordance databases for documents for C. Kenney interview | 0.30 | $ 58.50 |
| 7/1/2010 | JGB | Review of Concordance databases for C. Kenney documents and tag same | 6.20 | $ 1,209.00 |
| 7/2/2010 | JGB | Review and tag C. Kenney documents in Concordance databases | 1.90 | $ 370.50 |
| 7/2/2010 | JGB | Prepare documents for use as exhibits at C. Kenney interview | 3.20 | $ 624.00 |
| 7/5/2010 | JGB | Review of C. Kenney outline | 0.40 | $ 78.00 |
| 7/5/2010 | JGB | Assemble additional documents for use as exhibits at C. Kenney interview | 2.90 | $ 565.50 |
| 7/5/2010 | JGB | Organize all C. Kenney exhibits in chronological order and add information to outline | 3.50 | $ 682.50 |
| 7/5/2010 | JGB | Review exhibits with J. Bonniwell and pull additional exhibits for interview | 1.30 | $ 253.50 |
| 7/5/2010 | JGB | Scan all exhibits and upload to server | 2.40 | $ 468.00 |
| | JGB Total | | 22.10 | $ 4,309.50 |

Tribune Company, et al.
Case No. 08-13141 (KJC)
Professional Services Rendered from July 1, 2010 through July 31, 2010

| Date | Timekeeper | Description | Hours | Value |
|------|-----------|-------------|-------|-------|
| 7/1/2010 | JJW | Monitor tiff conversion | 0.30 | $ 46.50 |
| 7/1/2010 | JJW | Convert transcripts to text | 1.50 | $ 232.50 |
| 7/1/2010 | JJW | Load transcripts to LiveNote | 0.40 | $ 62.00 |
| 7/1/2010 | JJW | Modify transcript properties in LiveNote | 0.40 | $ 62.00 |
| 7/1/2010 | JJW | Transfer new data from Klee site | 0.20 | $ 31.00 |
| 7/2/2010 | JJW | Transfer files from Klee site | 0.20 | $ 31.00 |
| 7/2/2010 | JJW | Quality check transfer process and correct failed transfers | 0.30 | $ 46.50 |
| 7/2/2010 | JJW | Process data | 0.40 | $ 62.00 |
| 7/2/2010 | JJW | Convert, ocr, quality check images | 0.50 | $ 77.50 |
| 7/2/2010 | JJW | Import data and images into Concordance | 0.50 | $ 77.50 |
| 7/2/2010 | JJW | Perform database maintenance | 0.40 | $ 62.00 |
| 7/6/2010 | JJW | Update database and perform database maintenance | 0.50 | $ 77.50 |
| 7/6/2010 | JJW | Quality check Klee local site for duplicates | 0.60 | $ 93.00 |
| 7/6/2010 | JJW | Download new data from Klee remote site | 0.60 | $ 93.00 |
| 7/6/2010 | JJW | Process and quality check new data | 1.00 | $ 155.00 |
| 7/13/2010 | JJW | Modify document properties | 0.30 | $ 46.50 |
| 7/13/2010 | JJW | Download new data from Klee ShareFile | 0.50 | $ 77.50 |
| 7/13/2010 | JJW | Quality check and correct failed transfers | 0.50 | $ 77.50 |
| 7/13/2010 | JJW | Process new data | 0.50 | $ 77.50 |
| 7/13/2010 | JJW | Quality check and correct any processing errors | 0.50 | $ 77.50 |
| 7/13/2010 | JJW | Update database with new data | 0.50 | $ 77.50 |
| 7/13/2010 | JJW | Perform database maintenance | 0.70 | $ 108.50 |
| 7/13/2010 | JJW | Import interview records and transcripts into LiveNote | 1.50 | $ 232.50 |
| 7/21/2010 | JJW | Update database and perform maintenance | 0.50 | $ 77.50 |
| 7/21/2010 | JJW | Download new data from the Klee ShareFile | 0.50 | $ 77.50 |
| 7/21/2010 | JJW | Process and quality check | 1.40 | $ 217.00 |
| 7/22/2010 | JJW | Download new data from the Klee ShareFile | 0.10 | $ 15.50 |
| 7/22/2010 | JJW | Monitor tiff conversion | 0.20 | $ 31.00 |
| 7/23/2010 | JJW | Download new data from Klee ShareFile | 0.30 | $ 46.50 |
| 7/23/2010 | JJW | Process and quality check new data | 0.70 | $ 108.50 |
| 7/23/2010 | JJW | Update database and perform maintenance | 0.50 | $ 77.50 |
| 7/26/2010 | JJW | Update database and perform maintenance | 0.50 | $ 77.50 |
| 7/26/2010 | JJW | Download new data from Klee ShareFile | 0.50 | $ 77.50 |
| 7/26/2010 | JJW | Process and quality check new data | 0.70 | $ 108.50 |
| 7/27/2010 | JJW | Download new data from Klee ShareFile | 0.40 | $ 62.00 |
| 7/27/2010 | JJW | Process and quality new data | 0.50 | $ 77.50 |
| 7/28/2010 | JJW | Process and quality check new data | 0.90 | $ 139.50 |
| 7/28/2010 | JJW | Download new data from Klee ShareFile | 0.20 | $ 31.00 |
| 7/29/2010 | JJW | Download from Klee ShareFile | 0.20 | $ 31.00 |
| 7/29/2010 | JJW | Process and quality check new data | 0.50 | $ 77.50 |
| 7/29/2010 | JJW | Update and perform database maintenance | 0.40 | $ 62.00 |
| 7/30/2010 | JJW | Process and quality check new data | 0.40 | $ 62.00 |
| 7/30/2010 | JJW | Download new data from Klee ShareFile | 0.30 | $ 46.50 |
| | **JJW Total** | | **22.50** | **$ 3,487.50** |

597036.1

Tribune Company, et al.
Case No. 08-13141 (KJC)
Professional Services Rendered from July 1, 2010 through July 31, 2010

| Date | Timekeeper | Description | Hours | Value |
|------|-----------|-------------|-------|-------|
| 7/1/2010 | JLA | Analyze and research emails to and from T. Kaplan regarding directed search terms of emails between 10/2006-12/2007 for G. Schwab | 0.50 | N/C |
| | JLA Total | | 0.50 | $            - |

597036.1

Tribune Company, et al.
Case No. 08-13141 (KJC)
Professional Services Rendered from July 1, 2010 through July 31, 2010

| Date | Timekeeper | Description | Hours | Value |
|---|---|---|---|---|
| 7/25/2010 | JMB | Meeting with S. Lacey, N. Nastasi and J. Taylor re: exhibits for report | 0.30 | N/C |
| 7/26/2010 | JMB | Gather exhibits for report | 0.50 | N/C |
| | JMB Total | | 0.80 | $           - |

Tribune Company, et al.
Case No. 08-13141 (KJC)
Professional Services Rendered from July 1, 2010 through July 31, 2010

| Date | Timekeeper | Description | Hours | Value |
|------|-----------|-------------|-------|-------|
| 7/7/2010 | JML | Research filing requirements of solvency opinions | 4.30 | $ 1,247.00 |
| 7/7/2010 | JML | Meeting with R. Agran regarding solvency opinion | 0.20 | $ 58.00 |
| 7/8/2010 | JML | Draft memo regarding filing requirements of solvency opinions | 3.40 | $ 986.00 |
| 7/8/2010 | JML | Research filing requirements of solvency opinions | 3.10 | $ 899.00 |
| 7/9/2010 | JML | Draft memo regarding filing requirements of solvency opinions | 4.30 | $ 1,247.00 |
| 7/9/2010 | JML | Research filing requirements of solvency opinions | 1.30 | $ 377.00 |
| | **JML Total** | | **16.60** | **$ 4,814.00** |

597036.1

Tribune Company, et al.
Case No. 08-13141 (KJC)
Professional Services Rendered from July 1, 2010 through July 31, 2010

| Date | Timekeeper | Description | Hours | Value |
|------|-----------|-------------|-------|-------|
| 7/1/2010 | KLS | Search Chandler Bigelow interview transcript re: Morgan Stanley | 1.40 | $ 301.00 |
| 7/2/2010 | KLS | Meeting with B. Liberato re: Tribune case | 1.50 | N/C |
| 7/2/2010 | KLS | Meeting with J. Himbert re: Kurmaniak searches for interview preparation | 2.50 | $ 537.50 |
| 7/2/2010 | KLS | Run Concordance searches re: Kurmaniak interview preparation | 2.50 | $ 537.50 |
| 7/2/2010 | KLS | Meeting with J. Himbert and C. Piccarello re: Kurmaniak searches for interview preparation | 1.00 | $ 215.00 |
| 7/5/2010 | KLS | Prepare exhibit binders for Kirmaniak Interview | 4.80 | $ 1,032.00 |
| 7/5/2010 | KLS | Prepare exhibit binders for Persily interview | 3.20 | $ 688.00 |
| 7/6/2010 | KLS | Review exhibit binders for Kurmaniak and Persily | 0.50 | $ 107.50 |
| 7/6/2010 | KLS | Review interview transcripts for interview preparation for Kaplan | 1.50 | $ 322.50 |
| 7/6/2010 | KLS | Prepare exhibits to Kaplan outline | 5.70 | $ 1,225.50 |
| 7/7/2010 | KLS | Draft index for Kaplan exhibits and quality check Kaplan exhibits | 5.80 | $ 1,247.00 |
| 7/13/2010 | KLS | Cite check interview quotes to fact section. | 3.00 | $ 645.00 |
| | KLS Total | | 33.40 | $ 6,858.50 |

Tribune Company, et al.
Case No. 08-13141 (KJC)
Professional Services Rendered from July 1, 2010 through July 31, 2010

| Date | Timekeeper | Description | Hours | Value |
|---|---|---|---|---|
| 7/1/2010 | KSC | Search FYI databases for search terms and J. Persily | 6.30 | $ 1,197.00 |
| 7/2/2010 | KSC | Continue review of Citigroup FYI database and tag documents re: Persily per search terms, etc. | 7.00 | $ 1,330.00 |
| 7/3/2010 | KSC | Review of Tribune database and tag documents re: Persily and numerous search terms | 8.90 | $ 1,691.00 |
| 7/6/2010 | KSC | Continue review of database for documents for Persily witness interview/outline | 5.80 | $ 1,102.00 |
| 7/15/2010 | KSC | Meeting with S. Lacey re: Citi handwritten notes and forward handwritten notes located | 0.20 | $ 38.00 |
| | KSC Total | | 28.20 | $ 5,358.00 |

Tribune Company, et al.
Case No. 08-13141 (KJC)
Professional Services Rendered from July 1, 2010 through July 31, 2010

| Date | Timekeeper | Description | Hours | Value |
|---|---|---|---|---|
| 7/6/2010 | LHL | Assist G. Schwab re: preparation for Kaplan interview | 8.00 | $ 1,720.00 |
| 7/6/2010 | LHL | Assist re: scanning of Persily exhibits and quality checking exhibit binder sets | 1.70 | $ 365.50 |
| 7/7/2010 | LHL | Assist with preparation of Kaplan exhibit binders | 4.50 | $ 967.50 |
| 7/12/2010 | LHL | Obtain Kapadia and Sell exhibits for N. Nastasi | 0.40 | $ 86.00 |
| 7/13/2010 | LHL | Assist J. Bonniwell re: assembling exhibits regarding personal exhibit list and fact checking changes to auction report section process | 5.10 | $ 1,096.50 |
| | LHL Total | | 19.70 | $ 4,235.50 |

597036.1

Tribune Company, et al.
Case No. 08-13141 (KJC)
Professional Services Rendered from July 1, 2010 through July 31, 2010

| Date | Timekeeper | Description | Hours | Value |
|---|---|---|---|---|
| 7/1/2010 | LKM | Forward Dennis Fitzsimons transcript to S. Lacey. | 0.20 | $ 45.00 |
| 7/1/2010 | LKM | Review exhibit compendium for documents used in report and Email compendium numbers to S. Lacey. | 0.30 | $ 67.50 |
| 7/1/2010 | LKM | Assist S. Lacey and N Rogers with identifying various fact section exhibits on Exhibit Compendium. | 2.30 | $ 517.50 |
| 7/1/2010 | LKM | Assist P Stumpf with personal exhibit chart for S. Lacey and Review chart for source accuracy. | 1.70 | $ 382.50 |
| 7/1/2010 | LKM | Create and forward minuscipt version of Osborn transcript to C. Piccarello. | 0.30 | $ 67.50 |
| 7/1/2010 | LKM | Assist J. Himbert with database searches for UCC filings. | 0.50 | $ 112.50 |
| 7/1/2010 | LKM | Upload to Klee ShareFile Morgan Stanley step one draft section and associated exhibits and exhibit chart. | 0.50 | $ 112.50 |
| 7/1/2010 | LKM | Assist G. Bale with Concordance FYI searches and tagging documents. | 0.20 | $ 45.00 |
| 7/1/2010 | LKM | Review personal exhibit list for Zell Step two. QC source column of chart. | 0.50 | $ 112.50 |
| 7/1/2010 | LKM | Review ShareFile activity and Update Local mirror of ShareFile. | 1.50 | $ 337.50 |
| 7/2/2010 | LKM | Review email re: exhibits to interviews and Coordinate exhibit project with team | 0.50 | $ 112.50 |
| 7/2/2010 | LKM | Run database searches and review results searching for Kurmaniak handwritten notes. | 1.60 | $ 360.00 |
| 7/2/2010 | LKM | Assist J. Bonniwell with xls email attachment. | 0.30 | $ 67.50 |
| 7/2/2010 | LKM | Upload exhibit to ShareFile to be used in Mohr interview. | 0.10 | $ 22.50 |
| 7/2/2010 | LKM | Assist J. Himbert and K. Sudol with database searches and Automate searching with query file. | 1.20 | $ 270.00 |
| 7/2/2010 | LKM | Upload Zell Step II report to ShareFile. | 0.50 | $ 112.50 |
| 7/2/2010 | LKM | Emails re: Petrick document review strategy. | 0.10 | $ 22.50 |
| 7/2/2010 | LKM | Email to team re: Zell Group Step II | 0.10 | $ 22.50 |
| 7/2/2010 | LKM | Upload to ShareFile the final exhibits from the VRC Browning & Rucker interviews. | 0.30 | $ 67.50 |
| 7/2/2010 | LKM | Upload to ShareFile Larsen follow up interview exhibits. | 0.20 | $ 45.00 |
| 7/2/2010 | LKM | Upload to ShareFile  final exhibits for Bartter interview, Taubman and Sell Deposition. | 0.60 | $ 135.00 |
| 7/2/2010 | LKM | Emails with C. Piccarello re: checking ShareFile for Fitzsimons, Gnenesko, and Osbourn exhibits. | 0.50 | $ 112.50 |
| 7/2/2010 | LKM | Review ShareFile activity notice. | 0.20 | $ 45.00 |
| 7/6/2010 | LKM | Assist J. Himbert with searching Pesily, Kurmaniak and Mohr exhibits in prep for Kaplan interview. | 0.20 | $ 45.00 |
| 7/6/2010 | LKM | Assist S. O'Neill with tribune exhibits. | 0.40 | $ 90.00 |
| 7/6/2010 | LKM | Upload Pesily exhibits to ShareFile. | 0.50 | $ 112.50 |
| 7/6/2010 | LKM | Create compendium of records and transcripts for team to use in updating fact sections. | 1.20 | $ 270.00 |
| 7/6/2010 | LKM | Run database searches for credit agreement, merger agreement and VRC's first and second solvency opinions and send copies to G. Schwab. | 0.80 | $ 180.00 |
| 7/7/2010 | LKM | Upload corrected Kaplan exhibit and Kurmaniak exhibit. | 0.30 | $ 67.50 |
| 7/7/2010 | LKM | Upload new Murray Devine material to Klee ShareFile. | 0.40 | $ 90.00 |
| 7/7/2010 | LKM | Download second Murray Devine production. | 0.60 | $ 135.00 |
| 7/7/2010 | LKM | Upload second Murray Devine production to Klee ShareFile. | 0.20 | $ 45.00 |
| 7/8/2010 | LKM | Review Murray Devine redacted production. | 1.20 | $ 270.00 |
| 7/8/2010 | LKM | Upload official Kurmaniak exhibits. | 0.40 | $ 90.00 |
| 7/8/2010 | LKM | Emails with team re: rough transcript of Larsen and final transcript of Kurmaniak. | 0.20 | $ 45.00 |
| 7/8/2010 | LKM | Send Kurmaniak exhibit to N. Nastasi. | 0.20 | $ 45.00 |
| 7/8/2010 | LKM | Review team emails re: integrating testimony from Kurmaniak and Larsen into fact sections. | 0.20 | $ 45.00 |
| 7/8/2010 | LKM | Assist R Leigh and N. Rogers with Kurmaniak exhibits and ShareFile mirror. | 0.60 | $ 135.00 |

597036.1

Tribune Company, et al.
Case No. 08-13141 (KJC)
Professional Services Rendered from July 1, 2010 through July 31, 2010

| Date | Timekeeper | Description | Hours | Value |
|---|---|---|---|---|
| 7/9/2010 | LKM | Post to ShareFile and distribute to team Grenesko Deposition - FINAL version. | 0.20 | $ 45.00 |
| 7/9/2010 | LKM | Upload final Persily exhibits to ShareFile. | 0.20 | $ 45.00 |
| 7/9/2010 | LKM | Research source of personal exhibit. send source info to team. | 0.50 | $ 112.50 |
| 7/9/2010 | LKM | Review Tribune Interview Exhibit Chart. Adjust exhibits on ShareFile to comport to chart. | 2.50 | $ 562.50 |
| 7/9/2010 | LKM | Forward Sell exhibit 51 to C. Piccarello. | 0.10 | $ 22.50 |
| 7/9/2010 | LKM | Upload Thomas Kenney rough transcript to ShareFile. | 0.20 | $ 45.00 |
| 7/9/2010 | LKM | Review and update transcript exhibits on ShareFile. | 0.80 | $ 180.00 |
| 7/10/2010 | LKM | Upload renumbered Murray Devine Exhibits to ShareFile. | 0.30 | $ 67.50 |
| 7/10/2010 | LKM | Review ShareFile activity report. | 0.20 | $ 45.00 |
| 7/10/2010 | LKM | Download Kaplan exhibits from court reporter. Upload same to ShareFile. | 0.50 | $ 112.50 |
| 7/12/2010 | LKM | QC Exhibit project. | 0.40 | $ 90.00 |
| 7/12/2010 | LKM | Upload missing exhibits to ShareFile. | 0.30 | $ 67.50 |
| 7/12/2010 | LKM | Review ShareFile activity. | 0.20 | $ 45.00 |
| 7/12/2010 | LKM | Email exhibit compendium chart to C. Piccarello. | 0.20 | $ 45.00 |
| 7/12/2010 | LKM | Upload Larsen Errata sheet to ShareFile. | 0.10 | $ 22.50 |
| 7/12/2010 | LKM | Upload Bigelow Errata sheet. | 0.10 | $ 22.50 |
| 7/13/2010 | LKM | Emails with team re: setup of livenote transcript database for depositions and records. | 0.50 | $ 112.50 |
| 7/13/2010 | LKM | Review new tribune exhibits and personal exhibit chart for J. Bonniwell. | 0.30 | $ 67.50 |
| 7/14/2010 | LKM | Research source of Bank of America documents. | 0.50 | $ 112.50 |
| 7/14/2010 | LKM | Review LECG data chart for BOA document load dates. | 0.50 | $ 112.50 |
| 7/14/2010 | LKM | Upload Kenny errata sheet. | 0.10 | $ 22.50 |
| 7/14/2010 | LKM | Research and emails re: privilege logs for Merrill Lynch. | 0.40 | $ 90.00 |
| 7/15/2010 | LKM | Emails with S. Lacey re: privilege logs. | 0.20 | $ 45.00 |
| 7/15/2010 | LKM | Calculate page count in BOA production for C. Piccarello. | 0.20 | $ 45.00 |
| 7/15/2010 | LKM | Emails with LECG re: database load status and dates. | 0.30 | $ 67.50 |
| 7/20/2010 | LKM | Review ShareFile activity notice. | 0.20 | $ 45.00 |
| 7/20/2010 | LKM | Review Sealed motion exhibits and chart. Compare chart and exhibits for missing and extra exhibits. Email results. | 0.80 | $ 180.00 |
| 7/20/2010 | LKM | Distribute shortcut to Seal exhibits. | 0.10 | $ 22.50 |
| 7/20/2010 | LKM | Upload Osborn errata sheet to ShareFile. | 0.10 | $ 22.50 |
| 7/22/2010 | LKM | Pull together redacted and unredacted pages from Murray Devine production for J. Bonniwell. | 0.80 | $ 180.00 |
| 7/23/2010 | LKM | Review ShareFile Activity report. | 0.20 | $ 45.00 |
| 7/23/2010 | LKM | Format and create PDF version of confidential exhibits chart. | 0.80 | $ 180.00 |
| 7/23/2010 | LKM | Organize Confidential designation material for review. | 1.20 | $ 270.00 |
| 7/26/2010 | LKM | Assist team with Tribune transcript exhibits. | 0.30 | $ 67.50 |
| 7/26/2010 | LKM | Assist with exchange of confidential exhibits and emails with team re: same. | 0.80 | $ 180.00 |
| | LKM Total | | 36.70 | $ 8,257.50 |

597036.1

Tribune Company, et al.
Case No. 08-13141 (KJC)
Professional Services Rendered from July 1, 2010 through July 31, 2010

| Date | Timekeeper | Description | Hours | Value |
|------|-----------|-------------|-------|-------|
| 7/10/2010 | LM | E-mail to M. Minuti summarizing my review of SemCrude bankruptcy matter | 0.20 | N/C |
| 7/10/2010 | LM | Review/research bankruptcy docket of SemCrude chapter 11 re discharge of examiner in that case | 1.40 | N/C |
| 7/12/2010 | LM | Review docket of Lehman Brothers case re: motions regarding sealing/unsealing of examiner report | 1.00 | N/C |
| 7/12/2010 | LM | E-mail to M. Minuti summarizing review docket of Lehman Brothers case re motions re sealing/unsealing of examiner report | 0.70 | N/C |
| 7/13/2010 | LM | Additional review of Lehman Brothers' bankruptcy docket re pleadings related to confidentiality, and forward operative documents to M. Minuti | 0.50 | N/C |
| 7/15/2010 | LM | Meeting with M. Minuti re research regarding section 107 of the bankruptcy code vis-a-vis an examiner's report | 0.10 | N/C |
| 7/15/2010 | LM | Meeting with M. Minuti re status of investigation | 0.20 | N/C |
| 7/15/2010 | LM | Research regarding bankruptcy code section 107 and the application of that code section to an examiner's report | 2.80 | N/C |
| 7/15/2010 | LM | Draft summary of research regarding section 107 of the bankruptcy code vis-a-vis an examiner's report for purposes of inclusion into section of motion to unseal examiner's report | 0.80 | N/C |
| 7/20/2010 | LM | Telephone meeting with N. Nastasi re: exhibit regarding confidentiality motion | 0.10 | N/C |
| 7/20/2010 | LM | Review local rules to determine propriety of filing proposed exhibit to draft of confidentiality motion | 0.20 | N/C |
| 7/20/2010 | LM | Review exhibit forwarded by N. Nastasi re: confidentiality motion | 0.20 | N/C |
| 7/27/2010 | LM | E-mail from M. Minuti re fee application matters | 0.10 | N/C |
| 7/27/2010 | LM | Review of interim compensation order and e-mail to M. Minuti re same | 0.30 | N/C |
| | LM Total | | 8.60 | $        - |

597036.1

Tribune Company, et al.
Case No. 08-13141 (KJC)
Professional Services Rendered from July 1, 2010 through July 31, 2010

| Date | Timekeeper | Description | Hours | Value |
|------|-----------|-------------|-------|-------|
| 7/15/2010 | MAB | Retrieve Examiner motions for discharge and with respect to procedural issues in Enron and Lehman bankruptcies | 1.30 | $    292.50 |
| 7/15/2010 | MAB | Retrieved exculpation provision from Tribune's plan and e-mail to M. Minuti | 0.20 | $    45.00 |
| 7/15/2010 | MAB | Review of and revise motion discharging examiner | 2.00 | $    450.00 |
| 7/19/2010 | MAB | Research re: scandalous and defamatory burden of proof under section 107 (b) and prepare summary | 3.30 | $    742.50 |
| 7/19/2010 | MAB | Review of and revise motion to file report and exhibits under seal | 3.20 | $    720.00 |
| | **MAB Total** | | **10.00** | **$    2,250.00** |

597036.1

Tribune Company, et al.
Case No. 08-13141 (KJC)
Professional Services Rendered from July 1, 2010 through July 31, 2010

| Date | Timekeeper | Description | Hours | Value |
|------|-----------|-------------|-------|-------|
| 7/6/2010 | MBP | Meeting with C. Monk regarding board reliance on consultant which is not independent and check Lyondell/Smith v. van Gorkem cases regarding board deliberations issue | 1.10 | N/C |
| | MBP Total | | 1.10 | $         - |

597036.1

Tribune Company, et al.
Case No. 08-13141 (KJC)
Professional Services Rendered from July 1, 2010 through July 31, 2010

| Date | Timekeeper | Description | Hours | Value |
|---|---|---|---|---|
| 7/1/2010 | MC | Review of and revisions to Zell section | 3.40 | $ 1,394.00 |
| 7/1/2010 | MC | E-mail(s) with N. Nastasi regarding Zell and Morgan Stanley sections | 0.20 | $ 82.00 |
| 7/1/2010 | MC | Meeting with N. Rogers and R. Leigh regarding Zell section | 0.40 | $ 164.00 |
| 7/1/2010 | MC | Final review and revisions to Morgan Stanley and Zell sections | 2.70 | $ 1,107.00 |
| 7/2/2010 | MC | Drafting of and revisions to Zell section | 3.20 | $ 1,312.00 |
| 7/2/2010 | MC | Final proof Zell section | 1.20 | $ 492.00 |
| 7/2/2010 | MC | Review of and revisions to exhibit chart and exhibits to Zell section | 1.10 | $ 451.00 |
| 7/2/2010 | MC | Final fact checking for Zell section | 0.90 | $ 369.00 |
| 7/6/2010 | MC | Telephone calls with C. Devlin regarding interview project. | 0.40 | $ 164.00 |
| 7/6/2010 | MC | Telephone calls with R. Leigh regarding interview review | 0.20 | $ 82.00 |
| 7/6/2010 | MC | Review of Steinhart interview | 1.20 | $ 492.00 |
| 7/6/2010 | MC | Review of Bigelow interview | 1.90 | $ 779.00 |
| 7/6/2010 | MC | Review of Fitzsimmons interview. | 1.40 | $ 574.00 |
| 7/6/2010 | MC | Analysis of revised fact sections | 1.40 | $ 574.00 |
| 7/6/2010 | MC | Review of Zell interview. | 0.80 | $ 328.00 |
| 7/7/2010 | MC | Telephone calls with C. Devlin regarding interview review | 0.40 | $ 164.00 |
| 7/7/2010 | MC | Review of Zell interview | 1.20 | $ 492.00 |
| 7/7/2010 | MC | Review of Whayne transcript | 1.00 | $ 410.00 |
| 7/7/2010 | MC | Review of Osborn interview | 0.60 | $ 246.00 |
| 7/7/2010 | MC | Review of Larsen interview | 0.80 | $ 328.00 |
| 7/7/2010 | MC | Review of Mohr interview | 0.50 | $ 205.00 |
| 7/7/2010 | MC | Review of Greresko interview | 0.80 | $ 328.00 |
| 7/7/2010 | MC | Drafting and revisions to large shareholder sections | 2.40 | $ 984.00 |
| 7/8/2010 | MC | Drafting and revisions to Large Shareholder Sections | 1.60 | $ 656.00 |
| 7/8/2010 | MC | Drafting and revisions to Zell Sections regarding Interview Review | 4.80 | $ 1,968.00 |
| 7/8/2010 | MC | Review of updated Larsen interview | 1.20 | $ 492.00 |
| 7/8/2010 | MC | Review of Kurmanuah interview | 0.90 | $ 369.00 |
| 7/8/2010 | MC | Telephone calls with C. Devlin regarding interview review | 0.50 | $ 205.00 |
| 7/8/2010 | MC | Analysis of Kenney interview | 0.90 | $ 369.00 |
| 7/9/2010 | MC | Telephone calls with C. Devlin regarding follow-up issue regarding fact-checking and interview supplementation | 0.50 | $ 205.00 |
| 7/9/2010 | MC | Review of updated interviews from Persily, Grenesko, Kaplan and Petrik | 2.60 | $ 1,066.00 |
| 7/9/2010 | MC | Revise Zell sections regarding interview supplementation | 3.90 | $ 1,599.00 |
| 7/9/2010 | MC | Finalize Large Shareholder Section | 0.70 | $ 287.00 |
| 7/9/2010 | MC | Meeting with R. Leigh and N. Rogers regarding interview supplementation | 0.30 | $ 123.00 |
| 7/11/2010 | MC | Drafting and revisions to Zell section regarding Larsen comments regarding interactive segment Drafting | 1.60 | $ 656.00 |
| 7/11/2010 | MC | Review of Larsen interview notes | 1.30 | $ 533.00 |
| 7/11/2010 | MC | Analysis of citation issues regarding Large Stockholders | 1.30 | $ 533.00 |
| 7/12/2010 | MC | Revise interview supplementation for Zell sections | 2.70 | $ 1,107.00 |
| 7/12/2010 | MC | Revise interview supplementation for Large Shareholder sections | 1.30 | $ 533.00 |
| 7/12/2010 | MC | Telephone calls with C. Devlin regarding interview supplementation | 0.40 | $ 164.00 |
| 7/12/2010 | MC | E-mail(s) with N. Rogers and R. Leigh regarding interview issues | 0.40 | $ 164.00 |
| 7/12/2010 | MC | Review of interviews of Zell, Larsen and FitzSimons | 1.40 | $ 574.00 |
| 7/13/2010 | MC | Review of revised Large Shareholder citation revisions from R. Leigh | 0.90 | $ 369.00 |
| 7/13/2010 | MC | Review of revised citation analysis from N. Rogers | 1.30 | $ 533.00 |
| 7/13/2010 | MC | Revise Zell Interview Supplementation | 1.80 | $ 738.00 |

Tribune Company, et al.
Case No. 08-13141 (KJC)
Professional Services Rendered from July 1, 2010 through July 31, 2010

| Date | Timekeeper | Description | Hours | Value |
|------|------------|-------------|-------|-------|
| 7/13/2010 | MC | Revise Large Shareholder Supplementation | 0.80 | $ 328.00 |
| 7/13/2010 | MC | E-mail(s) with C. Devlin regarding Zell and Large Stockholder | 0.40 | $ 164.00 |
| 7/14/2010 | MC | Meeting call with W. Elgrenn at LECG regarding Zell compensation issues | 0.30 | $ 123.00 |
| 7/14/2010 | MC | Analysis of Zell compensation related interview materials | 1.70 | $ 697.00 |
| 7/14/2010 | MC | E-mail(s) with C. Devlin regarding compensation issues | 0.30 | $ 123.00 |
| 7/14/2010 | MC | Revise Zell section | 1.10 | $ 451.00 |
| 7/14/2010 | MC | Follow-up on outstanding factual supplementation issues | 2.50 | $ 1,025.00 |
| 7/15/2010 | MC | E-mail(s) with C. Devlin regarding follow-up Saul Ewing fact issues | 0.30 | $ 123.00 |
| 7/15/2010 | MC | Review of updated facts and Saul Ewing follow-up assignments | 2.30 | $ 943.00 |
| 7/15/2010 | MC | Meeting with N. Rogers regarding follow-up issues for Saul Ewing review | 0.30 | $ 123.00 |
| 7/15/2010 | MC | Follow-up on KAM exhibit issues | 1.30 | $ 533.00 |
| 7/16/2010 | MC | Meeting with N. Rogers regarding compensation materials | 0.30 | $ 123.00 |
| 7/16/2010 | MC | Evaluate differences between compensation plans. | 1.80 | $ 738.00 |
| 7/16/2010 | MC | Follow-up on FN333 issue and confirm the same with J. Bonniwell | 0.60 | $ 246.00 |
| 7/16/2010 | MC | Confirm accuracy of FN853 and review records regarding the same | 0.60 | $ 246.00 |
| 7/16/2010 | MC | Analysis of FN 1893 and NIR 020 | 1.20 | $ 492.00 |
| 7/16/2010 | MC | Analysis of compensation materials | 2.10 | $ 861.00 |
| 7/17/2010 | MC | Analysis of O'Melveny and Meyers Confidentiality issues | 2.80 | $ 1,148.00 |
| 7/17/2010 | MC | Review of and revisions to footnote clarification issues | 1.30 | $ 533.00 |
| 7/17/2010 | MC | E-mail(s) with C. Devlin and N. Rogers regarding footnote issues | 0.40 | $ 164.00 |
| 7/17/2010 | MC | Analysis of footnote revisions | 0.80 | $ 328.00 |
| 7/19/2010 | MC | Analysis of confidentiality issues | 1.30 | $ 533.00 |
| 7/19/2010 | MC | Review of revisions to footnotes | 0.40 | $ 164.00 |
| 7/19/2010 | MC | Meeting with N. Rogers regarding footnote revisions | 0.30 | $ 123.00 |
| 7/19/2010 | MC | Review of exhibit chart revisions | 0.90 | $ 369.00 |
| 7/20/2010 | MC | Analysis of remaining footnote citation fixes | 1.30 | $ 533.00 |
| 7/20/2010 | MC | Analysis of confidentiality issues regarding footnotes and R. Leigh conclusions. | 1.40 | $ 574.00 |
| 7/20/2010 | MC | Telephone calls with C. Devlin regarding footnote citation review. | 0.30 | $ 123.00 |
| 7/21/2010 | MC | Analysis of privilege issue raised by large shareholders | 1.30 | $ 533.00 |
| 7/21/2010 | MC | Review of and revisions to large shareholder sections regarding privilege issues | 1.90 | $ 779.00 |
| 7/21/2010 | MC | E-mail(s) with N. Rogers regarding privilege issue | 0.30 | $ 123.00 |
| 7/22/2010 | MC | Review of revised large shareholder sections regarding privilege issues | 1.40 | $ 574.00 |
| 7/22/2010 | MC | Analysis of large shareholder privilege objections | 1.20 | $ 492.00 |
| 7/22/2010 | MC | E-mail(s) with N. Rogers regarding privilege | 0.30 | $ 123.00 |
| 7/22/2010 | MC | E-mail(s) with C. Devlin regarding privilege review | 0.20 | $ 82.00 |
| 7/23/2010 | MC | Follow-up analysis of Large Shareholder revisions regarding privileged materials | 1.40 | $ 574.00 |
| 7/23/2010 | MC | Meeting with N. Rogers regarding privilege analysis | 0.30 | $ 123.00 |
| | MC Total | | 97.80 | $ 40,098.00 |

Tribune Company, et al.
Case No. 08-13141 (KJC)
Professional Services Rendered from July 1, 2010 through July 31, 2010

| Date | Timekeeper | Description | Hours | Value |
|------|-----------|-------------|-------|-------|
| 7/1/2010 | MJF | Update interviewee spreadsheet | 3.70 | $ 943.50 |
| 7/9/2010 | MJF | Update file with signed acknowledgments of interviewees. | 0.60 | $ 153.00 |
| 7/12/2010 | MJF | Research "knowing participation" in the context of aiding and abetting a breach of fiduciary duty. | 6.20 | $ 1,581.00 |
| 7/12/2010 | MJF | E-mail C. Devlin results of research re: "knowing participation" in the context of aiding and abetting a breach of fiduciary duty. | 1.90 | $ 484.50 |
| 7/14/2010 | MJF | Review docket for any orders or motions re: Confirmation Plan discovery and the disclosure of certain documents. | 4.20 | $ 1,071.00 |
| 7/20/2010 | MJF | Review and execute Pro Hac Motion for N. Nastasi. | 0.10 | $ 25.50 |
| 7/22/2010 | MJF | Update folder/list with acknowledgment of interviewee. | 0.20 | $ 51.00 |
| 7/23/2010 | MJF | Review and prepare interview transcripts to be filed with Motion re: confidential documents. | 3.20 | $ 816.00 |
| 7/23/2010 | MJF | Edit insert to Motion re: confidential documents. | 0.90 | $ 229.50 |
| 7/23/2010 | MJF | Organize exhibits to Motion re: confidential documents. | 3.70 | $ 943.50 |
| 7/26/2010 | MJF | Prepare exhibits for Motion re: confidential documents. | 6.40 | $ 1,632.00 |
| 7/26/2010 | MJF | Prepare and organize final draft of Report for filing. | 5.70 | $ 1,453.50 |
| 7/28/2010 | MJF | Review Report for reference to certain interviewee. | 4.60 | $ 1,173.00 |
| | **MJF Total** | | **41.40** | **$ 10,557.00** |

Tribune Company, et al.
Case No. 08-13141 (KJC)
Professional Services Rendered from July 1, 2010 through July 31, 2010

| Date | Timekeeper | Description | Hours | Value |
|---|---|---|---|---|
| 7/1/2010 | MM | E-mails with team re: posting of interview notes to ShareFile | 0.30 | N/C |
| 7/1/2010 | MM | Telephone calls / e-mails with M. Barash re: deadline to turn around interview notes | 0.20 | $ 120.00 |
| 7/1/2010 | MM | Review draft background sections of report to prepare for Kaplan interview | 2.00 | $ 1,200.00 |
| 7/1/2010 | MM | Participate in calls with Court re: Examiner's Motion to Extend Deadline to File Report | 1.20 | $ 720.00 |
| 7/1/2010 | MM | Review of interview notes to prepare for Kaplan interview | 1.00 | $ 600.00 |
| 7/2/2010 | MM | Weekly call with Klee Firm team re: status of investigation | 0.50 | $ 300.00 |
| 7/2/2010 | MM | E-mail with team re: interview schedule | 0.10 | $ 60.00 |
| 7/2/2010 | MM | E-mail with team re: decision to transcribe all future interviews | 0.10 | $ 60.00 |
| 7/2/2010 | MM | E-mail with team re: notice of date for conclusion of examination | 0.30 | $ 180.00 |
| 7/2/2010 | MM | Telephone call with N. Nastasi re: ML solvency models | 0.20 | $ 120.00 |
| 7/2/2010 | MM | Telephone call and e-mail with S. O'Neill re: ML solvency models | 0.20 | $ 120.00 |
| 7/2/2010 | MM | E-mails with team re: Debtors' response to discovery of privileged documents | 0.10 | $ 60.00 |
| 7/2/2010 | MM | Telephone call with G. Schwab re: preparation for Kaplan interview | 0.20 | $ 120.00 |
| 7/2/2010 | MM | E-mails with team re: interview notes | 0.20 | $ 120.00 |
| 7/2/2010 | MM | Prepare for Kaplan interview | 1.00 | $ 600.00 |
| 7/5/2010 | MM | Prepare for T. Kaplan interview | 2.50 | $ 1,500.00 |
| 7/5/2010 | MM | E-mails from Klee Firm re: 7/6 call and draft report sections | 0.20 | $ 120.00 |
| 7/5/2010 | MM | Review of draft sections of report re: Lenders at Step 1 / Step 2 | 2.30 | $ 1,380.00 |
| 7/6/2010 | MM | Meeting with N. Nastasi re: interview schedule/status | 0.20 | $ 120.00 |
| 7/6/2010 | MM | Meeting with G. Schwab re: preparation of Kaplan interview outline | 0.20 | $ 120.00 |
| 7/6/2010 | MM | Review of memo of open issues / draft report to prepare for group call with Examiner Team | 0.80 | $ 480.00 |
| 7/6/2010 | MM | Prepare for Kaplan interview | 4.00 | $ 2,400.00 |
| 7/6/2010 | MM | Participate in group call with Examiner Team re: Examiner's findings on specific issues | 3.00 | $ 1,800.00 |
| 7/7/2010 | MM | E-mails with G. Schwab and N. Nastasi re: outline for Kaplan interview | 0.30 | $ 180.00 |
| 7/7/2010 | MM | Telephone call with R. Agran re: analysis of need to publicly disclose second VRC opinion | 0.20 | $ 120.00 |
| 7/7/2010 | MM | E-mails from G. Schwab re: review of Murray Devine documents relevant to Kaplan interview | 0.20 | $ 120.00 |
| 7/7/2010 | MM | Review of and revisions to Kaplan interview outline and prepare for Kaplan interview | 4.00 | $ 2,400.00 |
| 7/7/2010 | MM | Review of documents included in Kaplan interview outline | 3.00 | $ 1,800.00 |
| 7/7/2010 | MM | Meeting with N. Nastasi and K. Klee re: prepare for Kaplan interview | 1.00 | $ 600.00 |
| 7/7/2010 | MM | E-mails with L. Bogdanoff re: analysis of need to publicly disclose second VRC opinion | 0.20 | $ 120.00 |
| 7/7/2010 | MM | Non work travel to Chicago for Kaplan interview | 1.50 | $ 900.00 |
| 7/8/2010 | MM | Prepare for and attend Kaplan interview | 10.00 | $ 6,000.00 |
| 7/9/2010 | MM | E-mail to/from N. Nastasi re: documents provided to the Examiner from sources other than the Document Depository | 0.20 | $ 120.00 |
| 7/9/2010 | MM | Participate in weekly call to discuss strategy / status of report | 0.50 | $ 300.00 |
| 7/9/2010 | MM | Review of legal memo re: publicly filing second solvency opinion | 0.20 | $ 120.00 |
| 7/9/2010 | MM | E-mail to L. Bogdanoff re: publicly filing second solvency opinion | 0.20 | $ 120.00 |
| 7/9/2010 | MM | E-mail to N. Nastasi re: Kaplan privilege issues | 0.20 | $ 120.00 |

Tribune Company, et al.
Case No. 08-13141 (KJC)
Professional Services Rendered from July 1, 2010 through July 31, 2010

| Date | Timekeeper | Description | Hours | Value |
|------|-----------|-------------|-------|-------|
| 7/9/2010 | MM | Telephone call with J. McMahon re: possible redaction of Examiner's Report | 0.20 | $ 120.00 |
| 7/9/2010 | MM | E-mail to Klee Firm re: request from U.S. Trustee for "heads up" on volume of possible redaction of Examiner's Report | 0.20 | $ 120.00 |
| 7/9/2010 | MM | Non-working travel from Chicago to Delaware | 1.50 | $ 900.00 |
| 7/11/2010 | MM | Telephone call and e-mail with L. Bogdanoff re: decision to not file interview notes | 0.30 | $ 180.00 |
| 7/11/2010 | MM | Telephone call with N. Nastasi re: decision to not file interview notes | 0.10 | $ 60.00 |
| 7/12/2010 | MM | Telephone call with M. Barash re: filing of motion to authorize Examiner to file certain portions of report under seal | 0.20 | $ 120.00 |
| 7/12/2010 | MM | E-mail to L. Murley re: locating Lehmann Examiner's motion to unseal record | 0.20 | $ 120.00 |
| 7/12/2010 | MM | Telephone call with M. Barash re: coordinate mechanics of filing report | 0.20 | $ 120.00 |
| 7/12/2010 | MM | E-mails re: current draft of report | 0.20 | $ 120.00 |
| 7/12/2010 | MM | Review of intentional fraudulent conveyance and unjust enrichment sections of current draft of report | 1.50 | $ 900.00 |
| 7/13/2010 | MM | Draft Motion to File Portions of Examiner's Report Under Seal | 2.00 | $ 1,200.00 |
| 7/13/2010 | MM | E-mails to/from Klee Firm re: draft Motion to File Portions of Examiner's Report Under Seal | 0.40 | $ 240.00 |
| 7/13/2010 | MM | Review of and revisions to draft Motion to File Portions of Examiner's Report Under Seal | 0.50 | $ 300.00 |
| 7/13/2010 | MM | Telephone call with M. Barash re: discharge of Examiner and exit procedures | 0.50 | $ 300.00 |
| 7/13/2010 | MM | Telephone call with C. Monk and N. Nastasi re: parties concerns with publicly filing of interview transcripts | 0.30 | $ 180.00 |
| 7/13/2010 | MM | E-mail to N. Nastasi and C. Devlin re: adding facts to report from interviews | 0.20 | $ 120.00 |
| 7/14/2010 | MM | Telephone calls and e-mails with Klee Firm re: certain lender's production, key documents and claim of privilege | 0.70 | $ 420.00 |
| 7/14/2010 | MM | Review of certain lenders' production | 0.30 | $ 180.00 |
| 7/14/2010 | MM | E-mails with Klee Firm re: correspondence on alleged confidential documents | 0.20 | $ 120.00 |
| 7/14/2010 | MM | Telephone call with Klee Firm team re: Parties' complaints concerning transcripts and certain lender's production | 0.50 | $ 300.00 |
| 7/14/2010 | MM | E-mails with Klee Firm re: draft letter re: possible inadvertent production | 0.10 | $ 60.00 |
| 7/14/2010 | MM | Review of research on prior orders discharging Examiners and granting related relief | 1.50 | $ 900.00 |
| 7/14/2010 | MM | Draft Motion to Discharge Examiner | 1.50 | $ 900.00 |
| 7/14/2010 | MM | E-mail from L. Bogdanoff re: intention to file redacted Report | 0.20 | $ 120.00 |
| 7/14/2010 | MM | E-mail to/from Examiner re: timing of Motion to Discharge | 0.20 | $ 120.00 |
| 7/14/2010 | MM | E-mail with Klee Firm re: 8/9/10 hearing | 0.10 | $ 60.00 |
| 7/14/2010 | MM | Prepare for and attend status meeting with Court | 1.30 | $ 780.00 |
| 7/14/2010 | MM | E-mails with Klee Firm re: outcome of status meeting with Court | 0.20 | $ 120.00 |
| 7/15/2010 | MM | Draft, review of and revise Motion to Discharge Examiner | 5.00 | $ 3,000.00 |
| 7/15/2010 | MM | Telephone calls with M. Bair re: research for and proofreading and cite checking Motion to Discharge Examiner | 0.20 | $ 120.00 |
| 7/15/2010 | MM | E-mail from L. Murley re: 107 insert for Motion to Discharge Examiner | 0.20 | $ 120.00 |
| 7/15/2010 | MM | E-mail and telephone call with N. Nastasi re: Motion to Discharge Examiner | 0.30 | $ 180.00 |
| 7/15/2010 | MM | E-mail with C. Monk re: Motion to Discharge Examiner | 0.20 | $ 120.00 |
| 7/15/2010 | MM | E-mail with Klee Firm re: Motion to Discharge Examiner | 0.20 | $ 120.00 |

Tribune Company, et al.
Case No. 08-13141 (KJC)
Professional Services Rendered from July 1, 2010 through July 31, 2010

| Date | Timekeeper | Description | Hours | Value |
|------|-----------|-------------|-------|-------|
| 7/15/2010 | MM | Telephone calls ands e-mails with N. Nastasi, C. Monk and L. Bogdanoff re: need to file motion to unseal alleged privileged document | 0.50 | $ 300.00 |
| 7/15/2010 | MM | Telephone call and e-mails with Chambers: scheduling of possible motion to unseal alleged privileged document | 0.40 | $ 240.00 |
| 7/15/2010 | MM | Draft motion for expedited consideration and to seal motion to unseal alleged privileged document | 1.10 | $ 660.00 |
| 7/15/2010 | MM | E-mails from T. Callahan re: ethical considerations in dealing with alleged privileged document | 0.20 | $ 120.00 |
| 7/15/2010 | MM | E-mails with N. Nastasi and L. Bogdanoff re: no need to file motion on alleged privileged document | 0.20 | $ 120.00 |
| 7/15/2010 | MM | Telephone call with N. Nastasi and C. Monk re: impact of report on Plan | 0.80 | $ 480.00 |
| 7/15/2010 | MM | Meetings with N. Nastasi, L. Bogdanoff, M. Minuti and T. Callahan re: certain lender's privilege issues | 1.10 | $ 660.00 |
| 7/16/2010 | MM | E-mail with Klee Firm re: timing of filing of Motion to Discharge Examiner | 0.30 | $ 180.00 |
| 7/16/2010 | MM | E-mail to/from Epiq re: housing investigation records | 0.20 | $ 120.00 |
| 7/16/2010 | MM | Telephone calls with N. Nastasi, K. Klee and L. Bogdanoff re: Parties' over designation of confidential documents / strategy for dealing with redacting report | 0.60 | $ 360.00 |
| 7/16/2010 | MM | E-mails with Klee Firm re: documents and background needed for motion to seal report and decide Parties' claim of confidentiality | 0.20 | $ 120.00 |
| 7/16/2010 | MM | E-mails with Klee Firm re: timing of filing motion to seal | 0.20 | $ 120.00 |
| 7/16/2010 | MM | Review of L. Bogdanoff's comment to discharge motion | 0.30 | $ 180.00 |
| 7/16/2010 | MM | Participate in weekly call re: status of report | 0.50 | $ 300.00 |
| 7/16/2010 | MM | E-mails with Chambers re: cancellation of emergency hearing on alleged privileged documents | 0.20 | $ 120.00 |
| 7/19/2010 | MM | E-mails / correspondence with Parties re: claims of confidentiality | 0.30 | $ 180.00 |
| 7/19/2010 | MM | E-mails with Klee Firm re: reasonableness of Parties 'designations of documents as confidential | 0.20 | $ 120.00 |
| 7/19/2010 | MM | Review of correspondence re: claims of confidentiality | 0.20 | $ 120.00 |
| 7/19/2010 | MM | Draft motion to seal report / rule on claims of confidentiality | 3.10 | $ 1,860.00 |
| 7/19/2010 | MM | Telephone call with C. Monk and N. Nastasi re: Rule 26 motion for attorney client privilege claims | 0.20 | $ 120.00 |
| 7/19/2010 | MM | Telephone call with L. Bogdanoff re: Rule 26 motion for attorney client privilege claims | 0.20 | $ 120.00 |
| 7/19/2010 | MM | Telephone call with L. Bogdanoff and U.S. Trustee's office re: Parties' claims of confidentiality | 0.20 | $ 120.00 |
| 7/19/2010 | MM | Telephone call with N. Nastasi and C. Monk re: LECG analysis | 0.20 | $ 120.00 |
| 7/19/2010 | MM | E-mails with Klee Firm re: "chain of custody" for alleged privileged documents | 0.20 | $ 120.00 |
| 7/20/2010 | MM | E-mail from N. Nastasi re: confidential designation chart | 0.20 | $ 120.00 |
| 7/20/2010 | MM | E-mail from M. Barash re: confidential designation chart | 0.10 | $ 60.00 |
| 7/20/2010 | MM | E-mails from M. Barash re: logistics for filing report | 0.20 | $ 120.00 |
| 7/20/2010 | MM | Meeting with R. Warren re: logistics for filing report | 0.20 | $ 120.00 |
| 7/20/2010 | MM | E-mails with N. Nastasi and C. Monk re: motion to file documents under seal | 0.20 | $ 120.00 |
| 7/20/2010 | MM | Finalize motion to file report under seal | 2.50 | $ 1,500.00 |
| 7/20/2010 | MM | E-mail to Klee Firm re: motion to file report under seal | 0.20 | $ 120.00 |
| 7/20/2010 | MM | E-mail to/ from M. Barash re: need for Court authority to publicly file redacted report | 0.20 | $ 120.00 |
| 7/20/2010 | MM | E-mail with L. Bogdanoff re: call to discuss alleged privileged documents | 0.10 | $ 60.00 |
| 7/20/2010 | MM | Telephone call with N. Nastasi and T. Callahan re: procedure to address alleged privileged documents | 0.40 | $ 240.00 |

597036.1

Tribune Company, et al.
Case No. 08-13141 (KJC)
Professional Services Rendered from July 1, 2010 through July 31, 2010

| Date | Timekeeper | Description | Hours | Value |
|------|-----------|-------------|-------|-------|
| 7/20/2010 | MM | Telephone call with N. Nastasi and L. Bogdanoff re: alleged privileged documents | 0.40 | $ 240.00 |
| 7/20/2010 | MM | Telephone call with M. Barash re: report filing logistics | 0.20 | $ 120.00 |
| 7/21/2010 | MM | E-mails with Klee Firm re: changes to seal motion | 0.30 | $ 180.00 |
| 7/21/2010 | MM | E-mails with Klee Firm re: changes to discharge motion | 0.20 | $ 120.00 |
| 7/21/2010 | MM | E-mails with Klee Firm re: changes to chart to be attached to seal motion | 0.20 | $ 120.00 |
| 7/21/2010 | MM | E-mails and telephone call with Klee Firm re: logistics for filing report | 0.20 | $ 120.00 |
| 7/21/2010 | MM | Review of errata and changes to Kaplan interview transcript | 0.60 | $ 360.00 |
| 7/21/2010 | MM | Review of and revisions to discharge motion | 2.10 | $ 1,260.00 |
| 7/21/2010 | MM | Review of and revisions to seal motion | 2.10 | $ 1,260.00 |
| 7/21/2010 | MM | Review of draft report summary | 0.50 | $ 300.00 |
| 7/22/2010 | MM | E-mails with Klee Firm re: proposed changes to seal motion | 0.50 | $ 300.00 |
| 7/22/2010 | MM | E-mails with Klee Firm re: proposed changes to discharge motion | 0.50 | $ 300.00 |
| 7/22/2010 | MM | Review of and revisions to seal motion | 2.20 | $ 1,320.00 |
| 7/22/2010 | MM | Review of and revisions to discharge motion | 2.40 | $ 1,440.00 |
| 7/22/2010 | MM | Telephone calls with Klee Firm and U.S. Trustee's office re: call with U.S. Trustee's office to discuss status of report | 0.30 | $ 180.00 |
| 7/22/2010 | MM | Telephone call with U.S. Trustee's re: status of report | 0.40 | $ 240.00 |
| 7/22/2010 | MM | E-mails with Parties re: alleged privileged documents | 0.20 | $ 120.00 |
| 7/22/2010 | MM | Review of exhibits for discharge motion | 0.40 | $ 240.00 |
| 7/23/2010 | MM | Review of and finalize seal motion | 2.80 | $ 1,680.00 |
| 7/23/2010 | MM | Review of and finalize discharge motion | 2.60 | $ 1,560.00 |
| 7/23/2010 | MM | E-mails re: changes to seal motion | 0.50 | $ 300.00 |
| 7/23/2010 | MM | E-mails re: changes to discharge motion | 0.30 | $ 180.00 |
| 7/23/2010 | MM | E-mails with Klee Firm re: JP Morgan Chase's confidentiality designations | 0.20 | $ 120.00 |
| 7/23/2010 | MM | E-mails with Klee Firm re: JP Morgan Chase footnote for seal motion | 0.20 | $ 120.00 |
| 7/23/2010 | MM | E-mails from JP Morgan Chase re: confidentiality designations | 0.20 | $ 120.00 |
| 7/23/2010 | MM | E-mails with Klee Firm re: confidentiality documents chart | 0.20 | $ 120.00 |
| 7/26/2010 | MM | E-mails and telephone calls with Reporters re: report inquiries | 0.20 | $ 120.00 |
| 7/26/2010 | MM | Telephone calls and e-mails with Parties re: attempts to resolve confidentiality claims | 0.70 | $ 420.00 |
| 7/26/2010 | MM | E-mails with Klee Firm re: interview transcripts | 0.20 | $ 120.00 |
| 7/26/2010 | MM | E-mails with R. Pfister re: pro hac vice motion | 0.20 | $ 120.00 |
| 7/26/2010 | MM | Telephone calls and e-mails with Klee Firm re: finalizing and filing Report | 0.70 | $ 420.00 |
| 7/26/2010 | MM | Review of Report | 2.00 | $ 1,200.00 |
| 7/26/2010 | MM | Assemble and coordinate filing of Report | 3.30 | $ 1,980.00 |
| 7/26/2010 | MM | Review of Debtors' Motion to Share Report with Parties | 0.30 | $ 180.00 |
| 7/26/2010 | MM | Review of Credit Lenders' Response to Debtors' Motion to Share Report with Parties | 0.20 | $ 120.00 |
| 7/26/2010 | MM | Draft response to Debtors' Motion to Share Report with Parties | 1.20 | $ 720.00 |
| 7/26/2010 | MM | E-mails with Klee Firm re: changes to response to Debtors' Motion to Share Report with Parties | 0.30 | $ 180.00 |
| 7/26/2010 | MM | Finalize and file Response to Debtors' Motion to Share Report with Parties | 0.30 | $ 180.00 |
| 7/26/2010 | MM | Telephone call with Klee Firm re: possible Wednesday hearing on Debtors' Motion to Share Report with Parties | 0.30 | $ 180.00 |
| 7/26/2010 | MM | Telephone calls with Debtors' counsel re: possible Wednesday hearing on Debtors' Motion to Share Report with Parties | 0.20 | $ 120.00 |
| 7/26/2010 | MM | E-mails with Chambers re: form of Report | 0.20 | $ 120.00 |

597036.1

Tribune Company, et al.
Case No. 08-13141 (KJC)
Professional Services Rendered from July 1, 2010 through July 31, 2010

| Date | Timekeeper | Description | Hours | Value |
|------|-----------|-------------|-------|-------|
| 7/27/2010 | MM | E-mails with Klee Firm re: scheduling of Debtors' Motion to Release Examiner's Report to the Parties | 0.20 | $ 120.00 |
| 7/27/2010 | MM | E-mail to/from L. Bogdanoff re: fee application procedures | 0.20 | $ 120.00 |
| 7/27/2010 | MM | E-mail to/from L. Bogdanoff re: need to run invoices by Examiner | 0.20 | $ 120.00 |
| 7/27/2010 | MM | Review of Saul Ewing's invoices in preparation for drafting fee application | 1.50 | $ 900.00 |
| 7/27/2010 | MM | E-mails with Klee Firm re: telephonic appearance at 7/29/10 hearing | 0.20 | $ 120.00 |
| 7/27/2010 | MM | Review of documents / Debtors' Motion in preparation for hearing on Debtors' Motion to Disclose Examiner's Report to the Parties | 1.40 | $ 840.00 |
| 7/28/2010 | MM | Telephone call with J. McMahon re: Examiner's position on Debtors' Motion to Disclose Examiner's Report to the Parties | 0.20 | $ 120.00 |
| 7/28/2010 | MM | Telephone call and e-mail with N. Nastasi re: remaining confidentiality claims | 0.30 | $ 180.00 |
| 7/28/2010 | MM | Review of Chicago Tribune's Response to Debtors' Motion to Disclose Examiner's Report to the Parties | 0.10 | $ 60.00 |
| 7/28/2010 | MM | Review of Merrill Lynch's Response to Debtors' Motion to Disclose Examiner's Report to the Parties | 0.10 | $ 60.00 |
| 7/28/2010 | MM | Review of Saul Ewing's invoices in preparation for drafting fee application | 2.00 | $ 1,200.00 |
| 7/28/2010 | MM | Prepare for hearing on Debtors' Motion to Disclose Examiner's Report to the Parties | 2.00 | $ 1,200.00 |
| 7/28/2010 | MM | Meeting call with K. Klee and L. Bogdanoff re: strategy for 7/29/10 hearing | 0.30 | $ 180.00 |
| 7/28/2010 | MM | Telephone call with L. Bogdanoff re: need to correct 3 pages of Report | 0.20 | $ 120.00 |
| 7/28/2010 | MM | Telephone call and letter to Chambers correcting 3 pages of Report | 0.50 | $ 300.00 |
| 7/29/2010 | MM | Review and execute Notice to Re-Schedule Examiner's Seal Motion for 8/3/10 | 0.20 | $ 120.00 |
| 7/29/2010 | MM | E-mails with Parties re: granting access to Examiner's Report | 0.20 | $ 120.00 |
| 7/29/2010 | MM | E-mails with Klee Firm re: U.S. Trustee contact information | 0.20 | $ 120.00 |
| 7/29/2010 | MM | Prepare for and attend hearing on Debtors' Motion to Disclose Examiner's Report to the Parties | 3.00 | $ 1,800.00 |
| 7/29/2010 | MM | Telephone call with L. Bogdanoff re: outcome of hearing | 0.20 | $ 120.00 |
| 7/29/2010 | MM | Telephone call with K. Klee re: outcome of hearing / planning for 8/3/10 hearing | 0.20 | $ 120.00 |
| 7/30/2010 | MM | Review of draft invoices in preparation for Saul Ewing's fee application | 3.00 | $ 1,800.00 |
| 7/30/2010 | MM | E-mail to C. Monk re N. Nastasi re: fee application issues | 0.20 | $ 120.00 |
| | MM Total | | 127.40 | $ 76,260.00 |

597036.1

Tribune Company, et al.
Case No. 08-13141 (KJC)
Professional Services Rendered from July 1, 2010 through July 31, 2010

| Date | Timekeeper | Description | Hours | Value |
|---|---|---|---|---|
| 7/1/2010 | MR | Print documents cited by BoA | 1.50 | $ 165.00 |
| 7/1/2010 | MR | Preparation of SMZ exhibits | 5.00 | $ 550.00 |
| 7/2/2010 | MR | Review interview transcripts regarding Kaplan | 2.00 | $ 220.00 |
| 7/2/2010 | MR | Preparation of Larsen exhibits for follow-up interview | 7.00 | $ 770.00 |
| 7/5/2010 | MR | Preparation of Kurmaniak exhibits | 8.00 | $ 880.00 |
| | MR Total | | 23.50 | $ 2,585.00 |

Tribune Company, et al.
Case No. 08-13141 (KJC)
Professional Services Rendered from July 1, 2010 through July 31, 2010

| Date | Timekeeper | Description | Hours | Value |
|------|-----------|-------------|-------|-------|
| 7/1/2010 | NIR | Cite/Fact check Zell Activities Step Two Section | 7.20 | $ 2,052.00 |
| 7/1/2010 | NIR | Meetings with and e-mails to and from M. Consedine, R. Leigh, C. Devlin, Betsy Liberato and Larry Miller regarding cite/fact check Zell Activities Step Two Section | 1.00 | $ 285.00 |
| 7/7/2010 | NIR | Review voicemail and e-mails regarding new Tribune project assignment to incorporate interview into factual narratives | 0.30 | $ 85.50 |
| 7/7/2010 | NIR | E-mail to M. Consedine regarding same and availability to assist | 0.10 | $ 28.50 |
| 7/7/2010 | NIR | Meeting with M. Consedine and R. Leigh regarding review of interview notes and transcripts | 0.50 | $ 142.50 |
| 7/7/2010 | NIR | Review interview schedule | 0.10 | $ 28.50 |
| 7/7/2010 | NIR | Review interview notes and transcripts for relevant information and highlight of same for M. Consedine review | 7.30 | $ 2,080.50 |
| 7/7/2010 | NIR | Telephone call from Klee regarding citation support | 0.10 | $ 28.50 |
| 7/7/2010 | NIR | Meeting with and e-mails to and from M. Consedine, C. Devlin and C. Russell regarding Klee citation inquiry | 0.50 | $ 142.50 |
| 7/8/2010 | NIR | Meeting with and e-mails to and from M. Consedine, C. Devlin and R. Leigh regarding review of additional interviews for incorporation into Large Stockholder Section | 0.50 | $ 142.50 |
| 7/8/2010 | NIR | Meeting with M. Consedine regarding Klee Firm revisions and citation references | 0.10 | $ 28.50 |
| 7/8/2010 | NIR | Review Larsen follow-up interview | 1.50 | $ 427.50 |
| 7/8/2010 | NIR | Review Petrik interview | 1.40 | $ 399.00 |
| 7/8/2010 | NIR | E-mails to and from and discussion with C. Devlin regarding citation sources | 0.20 | $ 57.00 |
| 7/8/2010 | NIR | Review files, ShareFile and databases for citation sources | 2.50 | $ 712.50 |
| 7/8/2010 | NIR | E-mails to and from M. Consedine, R. Leigh and C. Devlin regarding compensation incentives | 0.20 | $ 57.00 |
| 7/9/2010 | NIR | Create new personal exhibits and draft supplemental NIR personal exhibit chart | 0.60 | $ 171.00 |
| 7/9/2010 | NIR | Review interviews and draft chart of exhibits used | 2.00 | $ 570.00 |
| 7/9/2010 | NIR | Meeting with and e-mails to M. Consedine and C. Devlin regarding reviewing interview for exhibits used and preparation of chart documenting same | 0.50 | $ 142.50 |
| 7/9/2010 | NIR | Review Klee Firm revisions to Large Stockholder Step One Section with R. Leigh to correct discrepancies | 2.50 | $ 712.50 |
| 7/9/2010 | NIR | Review master draft citation questions with D. Farmer | 1.00 | $ 285.00 |
| 7/9/2010 | NIR | Research incorrect or missing citations | 4.70 | $ 1,339.50 |
| 7/9/2010 | NIR | Meeting with R. Leigh regarding final missing citation | 0.50 | $ 142.50 |
| 7/9/2010 | NIR | Draft e-mail summarizing resolutions to incorrect or missing citations | 1.00 | $ 285.00 |
| 7/9/2010 | NIR | Meeting with M. Consedine, C. Devlin and N. Nastasi regarding Large Stockholder Step One citation issues | 0.50 | $ 142.50 |
| 7/11/2010 | NIR | E-mails to and from M. Consedine, C. Devlin and R. Leigh regarding Large Stockholder—Step One Citation issues | 0.80 | $ 228.00 |
| 7/11/2010 | NIR | Re-name new personal exhibits and revise supplemental NIR personal exhibit chart accordingly | 0.20 | $ 57.00 |
| 7/12/2010 | NIR | E-mails to and from N. Nastasi, M. Consedine, C. Devlin and R. Leigh regarding Large Stockholder Step One citation issues | 0.70 | $ 199.50 |
| 7/12/2010 | NIR | Meeting with R. Leigh regarding adding new NIR personal exhibits | 0.10 | $ 28.50 |
| 7/12/2010 | NIR | E-mail to N. Nastasi, M. Consedine and C. Devlin regarding discussion with R. Leigh regarding adding new NIR personal exhibits | 0.20 | $ 57.00 |
| 7/12/2010 | NIR | Create personal exhibits and revise supplemental NIR personal exhibit chart | 1.20 | $ 342.00 |
| 7/12/2010 | NIR | E-mail to N. Nastasi, C. Devlin and M. Consedine attaching supplemental NIR personal exhibit chart | 0.10 | $ 28.50 |
| 7/12/2010 | NIR | E-mails to and from M. Consedine regarding interview citations | 0.20 | $ 57.00 |

597036.1

Tribune Company, et al.
Case No. 08-13141 (KJC)
Professional Services Rendered from July 1, 2010 through July 31, 2010

| Date | Timekeeper | Description | Hours | Value |
|------|-----------|-------------|-------|-------|
| 7/13/2010 | NIR | Revise Large Stockholder Step One section to incorporate proposed citation changes | 1.00 | $ 285.00 |
| 7/13/2010 | NIR | Upload renamed supplemental personal exhibits and revised supplemental chart to L:drive | 0.30 | $ 85.50 |
| 7/13/2010 | NIR | E-mails to J. Bonniwell attaching personal exhibit charts | 0.20 | $ 57.00 |
| 7/13/2010 | NIR | Revise e-mail outlining citation resolutions and same to C. Devlin | 0.20 | $ 57.00 |
| 7/13/2010 | NIR | Review Zell Step One and Two Section and correct interview citation pinpoint errors | 0.40 | $ 114.00 |
| 7/13/2010 | NIR | Revise Large Stockholder Step One Section with track changes | 1.00 | $ 285.00 |
| 7/13/2010 | NIR | Meetings with and e-mails to and from C. Devlin, M. Consedine and R. Leigh regarding final revisions to Large Stockholder-Step One and Zell Step One and Two Sections | 1.00 | $ 285.00 |
| 7/13/2010 | NIR | Rename supplemental NIR personal exhibits and revise supplemental NIR personal chart to reflect same | 0.30 | $ 85.50 |
| 7/13/2010 | NIR | Revise chart with proposed citation fixes and discussion with R. Leigh regarding same | 0.90 | $ 256.50 |
| 7/14/2010 | NIR | E-mails to and from C. Devlin regarding supplemental NIR personal exhibits | 0.20 | $ 57.00 |
| 7/15/2010 | NIR | E-mails from and to C. Devlin and M. Consedine regarding identifying outstanding Saul Ewing citation questions | 0.20 | $ 57.00 |
| 7/15/2010 | NIR | Review master report and draft table with outstanding citation issues and potential solutions | 1.80 | $ 513.00 |
| 7/16/2010 | NIR | E-mails to and from and discussions with M. Consedine, C. Devlin, N. Nastasi regarding footnote revisions | 0.30 | $ 85.50 |
| 7/16/2010 | NIR | Research and review documents to make footnote revisions | 0.70 | $ 199.50 |
| 7/16/2010 | NIR | Research concordance for compensation plan documents | 1.60 | $ 456.00 |
| 7/16/2010 | NIR | Review and organize documents regarding compensation plan | 1.00 | $ 285.00 |
| 7/16/2010 | NIR | Draft e-mail to C. Devlin attaching relevant compensation plan documents for review | 0.20 | $ 57.00 |
| 7/16/2010 | NIR | E-mails to and from C. Devlin, M. Consedine and R. Leigh regarding confidential footnotes and citation fixes | 1.30 | $ 370.50 |
| 7/16/2010 | NIR | Revise citation fix chart and e-mail same to C. Devlin | 0.20 | $ 57.00 |
| 7/17/2010 | NIR | E-mails to and from C. Devlin regarding revising citation fix chart | 0.20 | $ 57.00 |
| 7/17/2010 | NIR | Compare 7/15/10 and 7/16/10 master fact report for citation re-numbering and open items | 1.50 | $ 427.50 |
| 7/17/2010 | NIR | Revise citation fix chart to reference footnote numbers in both versions | 0.30 | $ 85.50 |
| 7/17/2010 | NIR | E-mails to and from R. Leigh regarding saving citation fix chart as new version | 0.10 | $ 28.50 |
| 7/19/2010 | NIR | Save revised citation fix chart as new version; e-mail to R. Leigh regarding same | 0.10 | $ 28.50 |
| 7/21/2010 | NIR | E-mails to and from C. Devlin and N. Nastasi regarding resolving privilege issues in fact report | 1.00 | $ 285.00 |
| 7/21/2010 | NIR | Meeting with and e-mails to and from J. Bonniwell regarding resolving privilege issues in fact report | 0.70 | $ 199.50 |
| 7/21/2010 | NIR | Review privilege chart and current report draft | 0.70 | $ 199.50 |
| 7/21/2010 | NIR | Review concordance documents tagged by J. Bonniwell | 0.30 | $ 85.50 |
| 7/21/2010 | NIR | Research in concordance | 0.50 | $ 142.50 |
| 7/21/2010 | NIR | Revise Large Stockholder Step One and Two Sections to eliminate privileged documents | 2.10 | $ 598.50 |
| 7/21/2010 | NIR | E-mails to and from C. Devlin and N. Nastasi regarding Large Stockholder Step One and Two Sections to eliminate privileged documents | 0.50 | $ 142.50 |
| 7/21/2010 | NIR | Revise privilege chart to indicate replacement documents and status of privilege references in report | 0.90 | $ 256.50 |
| 7/21/2010 | NIR | Creation of JBB personal exhibits for replacement citations and e-mail of same to C. Devlin and N. Nastasi | 0.50 | $ 142.50 |

Tribune Company, et al.
Case No. 08-13141 (KJC)
Professional Services Rendered from July 1, 2010 through July 31, 2010

| Date | Timekeeper | Description | Hours | Value |
|------|------------|-------------|-------|-------|
| 7/22/2010 | NIR | E-mails to and from M. Considine and status regarding privilege issue assignment | 0.30 | $ 85.50 |
| 7/22/2010 | NIR | Review e-mails from N. Nastasi, C. Devlin and J. Bonniwell regarding revised report | 0.20 | $ 57.00 |
| 7/22/2010 | NIR | Meetings with and e-mails to and from C. Devlin regarding drafting JBB supplemental personal exhibit chart | 0.30 | $ 85.50 |
| 7/22/2010 | NIR | Draft supplemental JBB personal exhibit chart | 0.40 | $ 114.00 |
| 7/22/2010 | NIR | Revise and condense privilege chart | 0.60 | $ 171.00 |
| 7/22/2010 | NIR | Draft privilege issue resolution chart | 1.20 | $ 342.00 |
| 7/22/2010 | NIR | E-mail charts to C. Devlin and N. Nastasi | 0.20 | $ 57.00 |
| 7/23/2010 | NIR | E-mails to and from M. Considine regarding status of Tribune projects | 0.30 | $ 85.50 |
| 7/23/2010 | NIR | Telephone calls to C. Devlin regarding status of report | 0.20 | $ 57.00 |
| | NIR Total | | 66.20 | $ 18,867.00 |

597036.1

Tribune Company, et al.
Case No. 08-13141 (KJC)
Professional Services Rendered from July 1, 2010 through July 31, 2010

| Date | Timekeeper | Description | Hours | Value |
|------|-----------|-------------|-------|-------|
| 7/1/2010 | NJN | Meeting with C. Piccarello re: Taubman interview | 0.50 | $ 212.50 |
| 7/1/2010 | NJN | Telephone call with J. Bonniwell re: Grenesko, Kenney and Larsen | 0.30 | $ 127.50 |
| 7/1/2010 | NJN | Telephone calls with S. Lacey re: interview schedule | 0.20 | $ 85.00 |
| 7/1/2010 | NJN | Telephone call with M. Farnan re: interview schedule | 0.50 | $ 212.50 |
| 7/1/2010 | NJN | Prepare for Taubman interview | 3.70 | $ 1,572.50 |
| 7/1/2010 | NJN | Meeting with Examiner in preparation for P. Taubman interview | 1.60 | $ 680.00 |
| 7/1/2010 | NJN | Taubman interview | 2.00 | $ 850.00 |
| 7/1/2010 | NJN | Meeting with Examiner and C. Monk re: strategy and interviews | 1.10 | $ 467.50 |
| 7/1/2010 | NJN | Prepare for interview of T. Whayne | 2.30 | $ 977.50 |
| 7/1/2010 | NJN | Review and revise draft Examiner Report section on Morgan Stanley. | 3.00 | $ 1,275.00 |
| 7/2/2010 | NJN | Telephone call with J. Bonniwell re: interview prep | 0.10 | $ 42.50 |
| 7/2/2010 | NJN | Review and revise interview outlines for Larsen and Kenney | 0.50 | $ 212.50 |
| 7/2/2010 | NJN | Prepare for interview of T. Whayne | 2.80 | $ 1,190.00 |
| 7/2/2010 | NJN | Interview of T. Whayne | 3.10 | $ 1,317.50 |
| 7/2/2010 | NJN | Telephone call with J. Monahan re: BoA | 0.20 | $ 85.00 |
| 7/2/2010 | NJN | Review and revise interview schedule | 1.10 | $ 467.50 |
| 7/2/2010 | NJN | Non-working travel from NYC to Philadelphia. | 1.25 | $ 531.25 |
| 7/2/2010 | NJN | Review and revise Examiner Report section on Zell. | 1.80 | $ 765.00 |
| 7/3/2010 | NJN | Emails with R. Pfister re: witness credibility | 0.60 | $ 255.00 |
| 7/3/2010 | NJN | Emails with C. Piccarello re: documents re: LBO debt | 0.50 | $ 212.50 |
| 7/4/2010 | NJN | Emails with L. Bogdanoff re: Kennedy and Grenesko | 0.20 | $ 85.00 |
| 7/4/2010 | NJN | Emails with C. Piccarello re: Kurmaniak | 0.20 | $ 85.00 |
| 7/5/2010 | NJN | Prepare for Kenney interview | 1.20 | $ 510.00 |
| 7/5/2010 | NJN | Emails with Examiner re: Morgan Stanley | 0.20 | $ 85.00 |
| 7/5/2010 | NJN | Emails with Ducayet and Bogdanoff re: Grenesko | 0.20 | $ 85.00 |
| 7/6/2010 | NJN | Prepare for Larsen and Kenney interviews | 2.20 | $ 935.00 |
| 7/6/2010 | NJN | Emails with S. Katz re: Murray Devine | 0.20 | $ 85.00 |
| 7/6/2010 | NJN | Telephone calls with M. Minuti re: Kaplan | 0.60 | $ 255.00 |
| 7/6/2010 | NJN | Review interview records | 1.80 | $ 765.00 |
| 7/6/2010 | NJN | Meeting with J. Bonniwell re: Kenney and Grenesko | 0.30 | $ 127.50 |
| 7/6/2010 | NJN | Team call re: draft Examiner Report. | 3.00 | $ 1,275.00 |
| 7/6/2010 | NJN | Telephone call with C. Monk and C. Devlin re: draft Examiner Report. | 1.20 | $ 510.00 |
| 7/6/2010 | NJN | Meeting with Examiner Report Team. | 0.30 | N/C |
| 7/6/2010 | NJN | Prepare for call with Klee Firm re: draft Examiner Report. | 2.50 | $ 1,062.50 |
| 7/6/2010 | NJN | Review and revise draft Examiner Report. | 1.10 | $ 467.50 |
| 7/7/2010 | NJN | Prepare for Larsen interview | 2.20 | $ 935.00 |
| 7/7/2010 | NJN | Emails with M. Primoff re: Kaplan | 0.20 | $ 85.00 |
| 7/7/2010 | NJN | Emails with S. Lacey re: Murray Devine | 0.40 | $ 170.00 |
| 7/7/2010 | NJN | Meeting with Examiner in preparation for Larsen interview | 0.90 | $ 382.50 |
| 7/7/2010 | NJN | Interview N. Larsen | 2.00 | $ 850.00 |
| 7/7/2010 | NJN | Telephone call with L. Bogdanoff re: Examiner Report | 0.40 | $ 170.00 |
| 7/7/2010 | NJN | Telephone call with M. Barash re: Murray Devine | 0.20 | $ 85.00 |
| 7/7/2010 | NJN | Review emails re: Murray Devine | 0.30 | $ 127.50 |
| 7/7/2010 | NJN | Prepare for Grenesko and Kenney interviews | 2.20 | $ 935.00 |
| 7/7/2010 | NJN | Meeting with Examiner in preparation for Grenesko and Kenney interviews | 0.80 | $ 340.00 |
| 7/7/2010 | NJN | Meeting with Examiner and J. Monahan in preparation for Grenesko and Kenney interviews | 0.80 | $ 340.00 |
| 7/7/2010 | NJN | Meeting with Examiner and M. Minuti in preparation for Kaplan interview | 1.00 | $ 425.00 |

Tribune Company, et al.
Case No. 08-13141 (KJC)
Professional Services Rendered from July 1, 2010 through July 31, 2010

| Date | Timekeeper | Description | Hours | Value | |
|------|-----------|-------------|-------|-------|---|
| 7/7/2010 | NJN | Emails with L. Bogdanoff re: LECG | 0.30 | $ | 127.50 |
| 7/7/2010 | NJN | Non-working travel from Philadelphia to Chicago re: Larsen, Grenesko and Kenney interviews. | 1.00 | $ | 425.00 |
| 7/7/2010 | NJN | Review and edit draft Examiner Report. | 2.00 | $ | 850.00 |
| 7/7/2010 | NJN | Telephone call with Examiner, C. Devlin and C. Monk re: Examiner Report. | 1.20 | $ | 510.00 |
| 7/8/2010 | NJN | Prepare for interviews of C. Kenney and D. Grenesko | 2.20 | $ | 935.00 |
| 7/8/2010 | NJN | Attend Petrik interview | 3.00 | $ | 1,275.00 |
| 7/8/2010 | NJN | Attend T. Kaplan interview | 2.40 | $ | 1,020.00 |
| 7/8/2010 | NJN | Interview of D. Grenesko | 1.40 | $ | 595.00 |
| 7/8/2010 | NJN | Interview of C. Kenney | 2.60 | $ | 1,105.00 |
| 7/8/2010 | NJN | Telephone call with C. Monk re: Persily | 0.10 | $ | 42.50 |
| 7/8/2010 | NJN | Review Kurmaniak exhibits | 0.40 | $ | 170.00 |
| 7/8/2010 | NJN | Telephone call with M. Barash re: interviews | 0.10 | $ | 42.50 |
| 7/8/2010 | NJN | Meeting with Examiner re: Kenney | 1.00 | $ | 425.00 |
| 7/9/2010 | NJN | Attend T. Kenny interview | 1.10 | $ | 467.50 |
| 7/9/2010 | NJN | Examiner Team call | 0.50 | $ | 212.50 |
| 7/9/2010 | NJN | Telephone call with C. Monk re: Murray Devine | 0.20 | $ | 85.00 |
| 7/9/2010 | NJN | Meeting with C. Monk, S. Lacey and Examiner in preparation for T. Kenny interview | 0.40 | $ | 170.00 |
| 7/9/2010 | NJN | Review documents provided by Murray Devine | 1.10 | $ | 467.50 |
| 7/9/2010 | NJN | Emails with M. Barash re: final transcripts and exhibits. | 0.40 | $ | 170.00 |
| 7/9/2010 | NJN | Emails with L. Miller re; interview transcripts and exhibits. | 0.60 | $ | 255.00 |
| 7/9/2010 | NJN | Telephone call with M. Barash re: exhibits. | 0.20 | $ | 85.00 |
| 7/9/2010 | NJN | Review Persily notes from C. Hall. | 0.20 | $ | 85.00 |
| 7/9/2010 | NJN | Review Murray Devine interview outline. | 0.30 | $ | 127.50 |
| 7/9/2010 | NJN | Email from M. Minuti re: Kaplan. | 0.10 | $ | 42.50 |
| 7/9/2010 | NJN | Email from J. Bonniwell to J. Ducayet re: incentive plans. | 0.10 | $ | 42.50 |
| 7/9/2010 | NJN | Review memo re: disclosure of VRC opinion at Step Two. | 0.10 | $ | 42.50 |
| 7/9/2010 | NJN | Review letter from M. Barash re: exhibits. | 0.10 | $ | 42.50 |
| 7/9/2010 | NJN | Emails with M. Barash re: Murray Devine. | 0.10 | $ | 42.50 |
| 7/9/2010 | NJN | Non-working travel from Chicago to Philadelphia. | 2.00 | $ | 850.00 |
| 7/9/2010 | NJN | Review and revise draft Examiner Report. | 2.50 | $ | 1,062.50 |
| 7/9/2010 | NJN | Emails with C. Devlin and M. Consedine re: Zell narrative in draft Examiner Report. | 0.20 | $ | 85.00 |
| 7/9/2010 | NJN | Emails and telephone call with J. Dinkleman re: draft Examiner Report section regarding Large Stockholders. | 0.20 | $ | 85.00 |
| 7/9/2010 | NJN | Telephone call with C. Devlin and M. Consedine re: draft Examiner Report regarding Large Stockholders. | 0.10 | $ | 42.50 |
| 7/9/2010 | NJN | Telephone call with M. Barash re: citing emails in Examiner Report. | 0.10 | $ | 42.50 |
| 7/10/2010 | NJN | Draft letters to each counsel representing a witness who gave sworn testimony attaching exhibits and transcripts. | 4.30 | $ | 1,827.50 |
| 7/10/2010 | NJN | Emails to counsel for witnesses re: confidentiality. | 0.50 | $ | 212.50 |
| 7/10/2010 | NJN | Emails with Examiner and L. Bogdanoff re: Wilmington Trust. | 0.20 | $ | 85.00 |
| 7/10/2010 | NJN | Emails with M. Barash re: exhibits. | 0.10 | $ | 42.50 |
| 7/10/2010 | NJN | Emails with L. Bogdanoff re: Murray Devine transcript. | 0.10 | $ | 42.50 |
| 7/10/2010 | NJN | Review edits to the draft Examiner Report re: Large Stockholders. | 0.40 | $ | 170.00 |
| 7/11/2010 | NJN | Emails with D. Bradford and L. Bogdanoff re: transcripts. | 0.20 | $ | 85.00 |
| 7/11/2010 | NJN | Emails with J. Dinkleman and C. Devlin re: draft Examiner Report. | 0.30 | $ | 127.50 |
| 7/11/2010 | NJN | Review and revise draft Examiner Report. | 2.20 | $ | 935.00 |
| 7/12/2010 | NJN | Telephone call with Feigenbaum re: interview transcripts and exhibits. | 0.20 | $ | 85.00 |

Tribune Company, et al.
Case No. 08-13141 (KJC)
Professional Services Rendered from July 1, 2010 through July 31, 2010

| Date | Timekeeper | Description | Hours | Value |
|---|---|---|---|---|
| 7/12/2010 | NJN | Telephone call with J. Polkes re: Morgan Stanley. | 0.20 | $ 85.00 |
| 7/12/2010 | NJN | Email to J. Polkes re: Morgan Stanley. | 0.30 | $ 127.50 |
| 7/12/2010 | NJN | Telephone calls to L. Bogdanoff re: Morgan Stanley. | 0.10 | $ 42.50 |
| 7/12/2010 | NJN | Telephone call with C. Monk re: December 17, 2007 meeting. | 0.10 | $ 42.50 |
| 7/12/2010 | NJN | Emails with L. Bogdanoff re: December 17, 2007 meeting. | 0.10 | $ 42.50 |
| 7/12/2010 | NJN | Review database for documents re: December 17, 2007 meeting. | 1.20 | $ 510.00 |
| 7/12/2010 | NJN | Review emails from D. Neier re: VRC. | 0.30 | $ 127.50 |
| 7/12/2010 | NJN | Letter to S. Feigenbaum re: T. Kenny transcripts and exhibits. | 0.60 | $ 255.00 |
| 7/12/2010 | NJN | Review errata sheet and letter from D. Bradford re: N. Larsen. | 0.30 | $ 127.50 |
| 7/12/2010 | NJN | Emails to L. Bogdanoff re: errata sheets. | 0.10 | $ 42.50 |
| 7/12/2010 | NJN | Emails with C. Monk re: call with J. Parver. | 0.10 | $ 42.50 |
| 7/12/2010 | NJN | Telephone call with D. Bradford re: interview transcripts. | 0.20 | $ 85.00 |
| 7/12/2010 | NJN | Draft inserts to narrative sections of Examiner Report to incorporate citations to interviews. | 2.20 | $ 935.00 |
| 7/12/2010 | NJN | Review record for citations re: Large Stockholders. | 2.50 | $ 1,062.50 |
| 7/12/2010 | NJN | Revise Large Stockholder section of draft Examiner Report. | 1.30 | $ 552.50 |
| 7/12/2010 | NJN | Review and revise draft Narrative Examiner Report. | 1.80 | $ 765.00 |
| 7/12/2010 | NJN | Telephone calls with C. Devlin re: draft Examiner Report. | 1.10 | $ 467.50 |
| 7/12/2010 | NJN | Telephone calls with C. Piccarello re: draft Examiner Report. | 0.20 | $ 85.00 |
| 7/12/2010 | NJN | Review emails from N. Rogers re: draft Examiner Report. | 0.30 | $ 127.50 |
| 7/12/2010 | NJN | Emails from R. Leigh re: draft Examiner Report. | 0.30 | $ 127.50 |
| 7/12/2010 | NJN | Telephone call with M. Minuti re: Unjust Enrichment. | 0.10 | $ 42.50 |
| 7/12/2010 | NJN | Review and revise draft law section of Examiner Report. | 2.10 | $ 892.50 |
| 7/12/2010 | NJN | Telephone calls with M. Barash re: citations to transcripts in draft Examiner Report. | 0.20 | $ 85.00 |
| 7/13/2010 | NJN | Email to L. Miller re: transcripts. | 0.10 | $ 42.50 |
| 7/13/2010 | NJN | Telephone call with Examiner re: transcripts and proposed motion. | 0.10 | $ 42.50 |
| 7/13/2010 | NJN | Telephone call with C. Monk re: interview transcripts. | 0.80 | $ 340.00 |
| 7/13/2010 | NJN | Emails from S. Lacey re: documents relating to December 17 meeting. | 0.20 | $ 85.00 |
| 7/13/2010 | NJN | Conference call with J. Parver, M. Primoff, C. Monk, D. Cantor and A. Gordon re: interview transcripts. | 0.30 | $ 127.50 |
| 7/13/2010 | NJN | Telephone call with M. Primoff and J. Parver re: interview transcripts. | 0.20 | $ 85.00 |
| 7/13/2010 | NJN | Telephone call with M. Minuti and C. Monk re: interview transcripts. | 0.30 | $ 127.50 |
| 7/13/2010 | NJN | Telephone call with M. Barash re: Morgan Stanley and Bank of America. | 0.10 | $ 42.50 |
| 7/13/2010 | NJN | Review and revise draft Examiner Report section on illegal corporate distributions. | 1.30 | $ 552.50 |
| 7/13/2010 | NJN | Review and revise draft Examiner Report section on auction process. | 1.10 | $ 467.50 |
| 7/13/2010 | NJN | Review and revise section on Large Stockholders at Step One. | 1.10 | $ 467.50 |
| 7/13/2010 | NJN | Review and revise Section on Large Stockholders at Step Two. | 0.30 | $ 127.50 |
| 7/13/2010 | NJN | Review and revise section on Zell Group at Step One. | 1.30 | $ 552.50 |
| 7/13/2010 | NJN | Review and revise section on Zell Group at Step Two. | 1.80 | $ 765.00 |
| 7/13/2010 | NJN | Review and revise section on Morgan Stanley at Step One. | 1.40 | $ 595.00 |
| 7/13/2010 | NJN | Review and revise section on Bank of America at Step One. | 0.80 | $ 340.00 |
| 7/13/2010 | NJN | Emails to C. Monk re: draft Examiner Report sections. | 0.20 | $ 85.00 |
| 7/13/2010 | NJN | Telephone calls with C. Devlin re: draft Examiner Report. | 1.30 | $ 552.50 |
| 7/13/2010 | NJN | Review and revise draft Examiner Report section on Large Stockholder breach of Fiduciary Duty. | 1.20 | $ 510.00 |
| 7/14/2010 | NJN | Review email and attachment from S. Lacey re: Petrik Notes. | 0.50 | $ 212.50 |
| 7/14/2010 | NJN | Emails to C. Monk and L. Bogdanoff re: attorney-client privilege. | 0.30 | $ 127.50 |

597036.1

Tribune Company, et al.
Case No. 08-13141 (KJC)
Professional Services Rendered from July 1, 2010 through July 31, 2010

| Date | Timekeeper | Description | Hours | Value |
|------|-----------|-------------|-------|-------|
| 7/14/2010 | NJN | Telephone call with C. Monk re: attorney-client privilege. | 0.20 | $ 85.00 |
| 7/14/2010 | NJN | Emails to J. Parver re: T. Kaplan. | 0.10 | $ 42.50 |
| 7/14/2010 | NJN | Emails with L. Miller re: BoA documents. | 0.20 | $ 85.00 |
| 7/14/2010 | NJN | Telephone calls with T. Callahan re: attorney-client privilege. | 0.20 | $ 85.00 |
| 7/14/2010 | NJN | Telephone call with M. Barash, K. Klee, L. Bogdanoff, M. Minuti, C. Monk, T. Callahan and C. Devlin re: Examiner Report, attorney client privilege and transcripts. | 0.50 | $ 212.50 |
| 7/14/2010 | NJN | Telephone call to J. Parver re: supplemental information on behalf of Merrill Lynch. | 0.10 | $ 42.50 |
| 7/14/2010 | NJN | Letter to D. Cantor re: documents. | 0.50 | $ 212.50 |
| 7/14/2010 | NJN | Telephone call with A. Levy re: confidential documents. | 0.10 | $ 42.50 |
| 7/14/2010 | NJN | Emails and telephone call to M. Barash re: confidential documents. | 0.20 | $ 85.00 |
| 7/14/2010 | NJN | Emails from S. Feigenbaum re: Murray Devine. | 0.20 | $ 85.00 |
| 7/14/2010 | NJN | Review unredacted documents from Debtor. | 0.30 | $ 127.50 |
| 7/14/2010 | NJN | Emails to J. Parver re: privilege log. | 0.10 | $ 42.50 |
| 7/14/2010 | NJN | Review and revise section on Large Stockholders at Step One. | 1.10 | $ 467.50 |
| 7/14/2010 | NJN | Review and revise draft Examiner Report sections. | 3.70 | $ 1,572.50 |
| 7/14/2010 | NJN | Telephone call with C. Devlin and L. Bogdanoff re: aiding and abetting Examiner regarding Examiner Report. | 0.20 | $ 85.00 |
| 7/14/2010 | NJN | Meeting with C. Devlin re: DCGL liability report section. | 0.50 | $ 212.50 |
| 7/14/2010 | NJN | Review and revise edits to narrative sections incorporating citations to interview records. | 2.20 | $ 935.00 |
| 7/14/2010 | NJN | Telephone call with Examiner re: Examiner Report. | 0.10 | $ 42.50 |
| 7/15/2010 | NJN | Draft motion for determination of non-privileged information. | 2.20 | $ 935.00 |
| 7/15/2010 | NJN | Letter from D. Cantor re: certain documents. | 0.30 | $ 127.50 |
| 7/15/2010 | NJN | Telephone calls with D. Cantor re: certain documents. | 0.80 | $ 340.00 |
| 7/15/2010 | NJN | Telephone calls with T. Callahan and M. Minuti re: motion for determination of non-privileged documents. | 0.60 | $ 255.00 |
| 7/15/2010 | NJN | Telephone calls with M. Minuti re: motion for determination of non-privileged documents. | 0.40 | $ 170.00 |
| 7/15/2010 | NJN | Telephone calls with C. Monk re: motion for determination of privileged documents. | 0.60 | $ 255.00 |
| 7/15/2010 | NJN | Telephone calls with L. Bogdanoff and Examiner re: certain lender's documents. | 0.40 | $ 170.00 |
| 7/15/2010 | NJN | Telephone call and emails with J. Parver re: privilege log. | 0.20 | $ 85.00 |
| 7/15/2010 | NJN | Draft footnote re: certain lender's documents. | 0.50 | $ 212.50 |
| 7/15/2010 | NJN | Telephone call with L. Bogdanoff re: footnote re: certain lender's production | 0.10 | $ 42.50 |
| 7/15/2010 | NJN | Emails and telephone call with J. Polkes re: Morgan Stanley. | 0.30 | $ 127.50 |
| 7/15/2010 | NJN | Emails with S. Lacey re: VRC. | 0.10 | $ 42.50 |
| 7/15/2010 | NJN | Review submission on behalf of Grenesko and FitzSimons. | 0.50 | $ 212.50 |
| 7/15/2010 | NJN | Review Discharge Motion | 0.20 | N/C |
| 7/15/2010 | NJN | Telephone call with M. Minuti re: Discharge Motion. | 0.10 | N/C |
| 7/15/2010 | NJN | Emails with LECG re: certain lender's production. | 0.30 | $ 127.50 |
| 7/15/2010 | NJN | Meeting with C. Piccarello and G. Schwab re: motion for determination of non-privileged information. | 0.80 | $ 340.00 |
| 7/15/2010 | NJN | Emails with L. Bogdanoff and C. Devlin re: errata sheets. | 0.10 | $ 42.50 |
| 7/15/2010 | NJN | Review and revise draft Examiner Report | 2.70 | $ 1,147.50 |
| 7/15/2010 | NJN | Telephone call with M. Minuti and C. Monk re: Examiner Report. | 0.80 | $ 340.00 |
| 7/16/2010 | NJN | Email from T. Callahan re: attorney/client privilege. | 0.10 | $ 42.50 |
| 7/16/2010 | NJN | Emails with J. Parver re: errata sheet. | 0.30 | $ 127.50 |
| 7/16/2010 | NJN | Emails with M. Barash re: Choi. | 0.20 | $ 85.00 |
| 7/16/2010 | NJN | Telephone calls with C. Monk, J. Parver and M. Primoff re: Kaplan. | 0.40 | $ 170.00 |

Tribune Company, et al.
Case No. 08-13141 (KJC)
Professional Services Rendered from July 1, 2010 through July 31, 2010

| Date | Timekeeper | Description | Hours | Value |
|---|---|---|---|---|
| 7/16/2010 | NJN | Weekly Team Examiner call. | 0.50 | $ 212.50 |
| 7/16/2010 | NJN | Telephone calls with C. Monk re: confidentiality. | 0.60 | $ 255.00 |
| 7/16/2010 | NJN | Telephone calls with C. Monk re: Merrill Lynch. | 0.30 | $ 127.50 |
| 7/16/2010 | NJN | Telephone calls with L. Bogdanoff and Examiner re: confidentiality. | 0.60 | $ 255.00 |
| 7/16/2010 | NJN | Telephone call with M. Barash re: confidentiality. | 0.30 | $ 127.50 |
| 7/16/2010 | NJN | Emails with L. Bogdanoff re: M. Stanley. | 0.30 | $ 127.50 |
| 7/16/2010 | NJN | Telephone call with S. Feigenbaum re: Murray Devine. | 0.20 | $ 85.00 |
| 7/16/2010 | NJN | Review correspondence with D. Bradford re: confidentiality. | 0.20 | $ 85.00 |
| 7/16/2010 | NJN | Review correspondence from J. Parver re: Kaplan errata. | 0.60 | $ 255.00 |
| 7/16/2010 | NJN | Telephone call with M. Minuti re: confidentiality. | 0.20 | $ 85.00 |
| 7/16/2010 | NJN | Telephone call with M. Minuti, K. Klee and L. Bogdanoff re: confidentiality. | 0.60 | $ 255.00 |
| 7/16/2010 | NJN | Draft letter to D. Bradford re: confidentiality. | 0.60 | $ 255.00 |
| 7/16/2010 | NJN | Review confidentiality designation from Citi. | 0.70 | $ 297.50 |
| 7/16/2010 | NJN | Email to L. Bogdanoff re: Citi confidentiality. | 0.20 | $ 85.00 |
| 7/16/2010 | NJN | Emails with G. Schwab and S. Lacey re: confidentiality. | 0.40 | $ 170.00 |
| 7/16/2010 | NJN | Emails with J. Polkes re: Morgan Stanley. | 0.20 | $ 85.00 |
| 7/16/2010 | NJN | Emails to S. Lacey and G. Schwab re: letter to parties. | 0.30 | $ 127.50 |
| 7/16/2010 | NJN | Review correspondence from debtor re: confidentiality. | 0.10 | $ 42.50 |
| 7/16/2010 | NJN | Review email from N. Rogers re: Examiner Report. | 0.10 | $ 42.50 |
| 7/16/2010 | NJN | Review and revise Examiner Report section re: aiding and abetting. | 1.40 | $ 595.00 |
| 7/16/2010 | NJN | Telephone calls with C. Devlin re: draft Examiner Report. | 0.40 | $ 170.00 |
| 7/16/2010 | NJN | Review and revise Examiner Report narrative - Citi's Step One. | 1.10 | $ 467.50 |
| 7/16/2010 | NJN | Review and revise Examiner Report narrative - Merrill Step One. | 1.30 | $ 552.50 |
| 7/17/2010 | NJN | Emails with C. Piccarello, G. Schwab, S. O'Neill and S. Lacey re: confidentiality. | 0.40 | $ 170.00 |
| 7/17/2010 | NJN | Telephone calls with L. Bogdanoff re: confidentiality. | 0.20 | $ 85.00 |
| 7/17/2010 | NJN | Emails with M. Barash re: confidentiality. | 0.20 | $ 85.00 |
| 7/17/2010 | NJN | Telephone calls with C. Piccarello, S. Lacey, S. O'Neill re: confidentiality. | 0.50 | $ 212.50 |
| 7/17/2010 | NJN | Emails with L. Bogdanoff re: BoA documents. | 0.20 | $ 85.00 |
| 7/17/2010 | NJN | Review letter from D. Bradford re: EGI. | 0.10 | $ 42.50 |
| 7/17/2010 | NJN | Telephone calls with C. Monk re: confidentiality. | 0.50 | $ 212.50 |
| 7/17/2010 | NJN | Telephone call to M. Minuti re: motion re: confidentiality. | 0.10 | $ 42.50 |
| 7/17/2010 | NJN | Emails to M. Minuti re: confidentiality. | 0.10 | $ 42.50 |
| 7/17/2010 | NJN | Review and revise draft Examiner Report. | 4.20 | $ 1,785.00 |
| 7/18/2010 | NJN | Emails with S. O'Neill re: confidentiality. | 0.20 | $ 85.00 |
| 7/18/2010 | NJN | Emails with M. Minuti re: motion and Kaplan errata. | 0.10 | $ 42.50 |
| 7/18/2010 | NJN | Emails with L. Bogdanoff re: BoA documents. | 0.40 | $ 170.00 |
| 7/18/2010 | NJN | Emails with C. Piccarello re: confidentiality. | 0.20 | $ 85.00 |
| 7/18/2010 | NJN | Emails with L. Bogdanoff re: Morgan Stanley. | 0.10 | $ 42.50 |
| 7/18/2010 | NJN | Review and revise draft Examiner Report. | 2.20 | $ 935.00 |
| 7/19/2010 | NJN | Telephone calls with C. Monk and S. Lacey re: privileged documents. | 0.30 | $ 127.50 |
| 7/19/2010 | NJN | Review and revise motion for ruling on confidentiality. | 1.10 | $ 467.50 |
| 7/19/2010 | NJN | Email from M. Barash re: BoA. | 0.10 | $ 42.50 |
| 7/19/2010 | NJN | Emails with S. O'Neill re: confidentiality chart. | 0.30 | $ 127.50 |
| 7/19/2010 | NJN | Emails with S. Lacey and M. Barash re: confidentiality chart. | 0.50 | $ 212.50 |
| 7/19/2010 | NJN | Email to G. Schwab, C. Piccarello and S. O'Neill re: confidentiality chart revisions. | 0.20 | $ 85.00 |
| 7/19/2010 | NJN | Review and revise confidentiality chart. | 2.20 | $ 935.00 |

Tribune Company, et al.
Case No. 08-13141 (KJC)
Professional Services Rendered from July 1, 2010 through July 31, 2010

| Date | Timekeeper | Description | Hours | Value |
|---|---|---|---|---|
| 7/19/2010 | NJN | Review email from L. Bogdanoff re: JPM privileged documents. | 0.10 | $ 42.50 |
| 7/19/2010 | NJN | Telephone call with S. Lacey re: confidentiality chart. | 0.10 | $ 42.50 |
| 7/19/2010 | NJN | Emails with C. Piccarello, G. Schwab, S. Lacey and S. O'Neill re: reasonableness of confidentiality designations. | 0.30 | $ 127.50 |
| 7/19/2010 | NJN | Letter from Law Debenture re: privilege. | 0.10 | $ 42.50 |
| 7/19/2010 | NJN | Letter from D. Bradford re: EGI confidentiality. | 0.10 | $ 42.50 |
| 7/19/2010 | NJN | Letter from Brown & Rudnick re: BoA. | 0.10 | $ 42.50 |
| 7/19/2010 | NJN | Email from L. Bogdanoff re: BoA. | 0.10 | $ 42.50 |
| 7/19/2010 | NJN | Telephone call with M. Barash re: confidentiality and privilege. | 0.20 | $ 85.00 |
| 7/19/2010 | NJN | Telephone call with C. Monk and M. Minuti re: privilege. | 0.20 | $ 85.00 |
| 7/19/2010 | NJN | Telephone calls with M. Minuti re: motion re: confidentiality. | 0.20 | $ 85.00 |
| 7/19/2010 | NJN | Telephone call with C. Monk re: confidentiality. | 0.20 | $ 85.00 |
| 7/19/2010 | NJN | Emails from C. Devlin re: draft Examiner Report. | 0.20 | $ 85.00 |
| 7/19/2010 | NJN | Review and revise executive summary to draft Examiner Report. | 2.70 | $ 1,147.50 |
| 7/20/2010 | NJN | Emails with S. O'Neill re: confidentiality motion. | 0.30 | $ 127.50 |
| 7/20/2010 | NJN | Review draft motion re: confidentiality. | 0.60 | $ 255.00 |
| 7/20/2010 | NJN | Emails with M. Barash re: exhibit chart to report. | 0.80 | $ 340.00 |
| 7/20/2010 | NJN | Telephone call with M. Minuti and M. Barash re: motion to file report under same | 0.30 | $ 127.50 |
| 7/20/2010 | NJN | Telephone call with M. Minuti and T. Callahan re: confidentiality. | 0.40 | $ 170.00 |
| 7/20/2010 | NJN | Email from M. Minuti re: privilege issues. | 0.10 | $ 42.50 |
| 7/20/2010 | NJN | Emails with L. Bogdanoff re: privilege. | 0.40 | $ 170.00 |
| 7/20/2010 | NJN | Draft footnote re: privilege. | 0.70 | $ 297.50 |
| 7/20/2010 | NJN | Telephone call with M. Minuti and L. Bogdanoff re: privilege. | 0.40 | $ 170.00 |
| 7/20/2010 | NJN | Review and revise privileged chart. | 0.60 | $ 255.00 |
| 7/20/2010 | NJN | Email from J. Ducayet re: Osborn transcript. | 0.10 | $ 42.50 |
| 7/20/2010 | NJN | Emails with C. Piccarello re: confidentiality. | 0.30 | $ 127.50 |
| 7/20/2010 | NJN | Review and revise confidentiality chart for motion. | 2.20 | $ 935.00 |
| 7/20/2010 | NJN | Review and revise draft Examiner Report. | 2.40 | $ 1,020.00 |
| 7/21/2010 | NJN | Email from M. Barash re: interview exhibits. | 0.10 | $ 42.50 |
| 7/21/2010 | NJN | Telephone call with J. Bonniwell re: Foundation documents. | 0.40 | $ 170.00 |
| 7/21/2010 | NJN | Telephone call with M. Barash re: Foundation documents. | 0.20 | $ 85.00 |
| 7/21/2010 | NJN | Telephone call with C. Monk re: privilege. | 0.20 | $ 85.00 |
| 7/21/2010 | NJN | Telephone call with M. Barash and M. Minuti re: interview records. | 0.20 | $ 85.00 |
| 7/21/2010 | NJN | Emails to C. Piccarello, G. Schwab, S. O'Neill re: interview records. | 0.30 | $ 127.50 |
| 7/21/2010 | NJN | Letter to D. Bradford re: confidentiality. | 0.50 | $ 212.50 |
| 7/21/2010 | NJN | Review privilege documents designated by Foundations in preparation for call with Quarles & Brady. | 1.40 | $ 595.00 |
| 7/21/2010 | NJN | Review and revise draft Examiner's Report. | 2.40 | $ 1,020.00 |
| 7/21/2010 | NJN | Email to Saul Ewing Team re: assignments. | 0.20 | N/C |
| 7/21/2010 | NJN | Emails with L. Bogdanoff re: privilege. | 0.30 | $ 127.50 |
| 7/21/2010 | NJN | Email from M. Minuti re: motion to decide confidentiality. | 0.10 | $ 42.50 |
| 7/21/2010 | NJN | Emails to M. Barash re: motion to decide confidentiality. | 0.30 | $ 127.50 |
| 7/21/2010 | NJN | Meeting with S. Lacey, G. Schwab, S. O'Neill, C. Piccarello re: confidentiality. | 0.40 | $ 170.00 |
| 7/21/2010 | NJN | Emails with C. Piccarello re: confidentiality designations. | 0.50 | $ 212.50 |
| 7/21/2010 | NJN | Telephone call with M. Minuti and M. Barash re: motion re: confidentiality. | 0.40 | $ 170.00 |
| 7/21/2010 | NJN | Emails to/from C. Devlin, N. Rogers and J. Bonniwell re: Foundation documents. | 0.80 | $ 340.00 |

597036.1

Tribune Company, et al.
Case No. 08-13141 (KJC)
Professional Services Rendered from July 1, 2010 through July 31, 2010

| Date | Timekeeper | Description | Hours | Value |
|------|-----------|-------------|-------|-------|
| 7/21/2010 | NJN | Review and revise Large Stockholder narrative. | 1.80 | $ 765.00 |
| 7/22/2010 | NJN | Emails to C. Piccarello, G. Schwab, S. O'Neill re: interview record designations. | 0.10 | $ 42.50 |
| 7/22/2010 | NJN | Email to C. Monk and M. Minuti re: sanctions for over designating confidentiality. | 0.10 | $ 42.50 |
| 7/22/2010 | NJN | Emails to L. Bogdanoff and M. Barash re: EGI confidentiality. | 0.30 | $ 127.50 |
| 7/22/2010 | NJN | Telephone call to M. Barash re: EGI confidentiality. | 0.10 | $ 42.50 |
| 7/22/2010 | NJN | Review S. O'Neill research re: sanctions for over-designating confidentiality. | 0.20 | $ 85.00 |
| 7/22/2010 | NJN | Review and revise confidentiality chart. | 1.20 | $ 510.00 |
| 7/22/2010 | NJN | Review and revise privilege designation chart. | 0.80 | $ 340.00 |
| 7/22/2010 | NJN | Emails with M. Minuti and L. Bogdanoff re: call with Trustee's office | 0.20 | $ 85.00 |
| 7/22/2010 | NJN | Telephone call with M. Barash and M. Minuti re: motion re: confidentiality. | 0.10 | $ 42.50 |
| 7/22/2010 | NJN | Review and revise letter re: interview designations. | 1.10 | $ 467.50 |
| 7/22/2010 | NJN | Review letter from D. Bradford re: confidentiality. | 0.20 | $ 85.00 |
| 7/22/2010 | NJN | Telephone call with C. Devlin re: EGI confidentiality. | 0.10 | $ 42.50 |
| 7/22/2010 | NJN | Call with C. Monk re: draft Examiner Report. | 0.20 | $ 85.00 |
| 7/22/2010 | NJN | Emails to C. Piccarello, G. Schwab and S. O'Neill re: report designations. | 0.30 | $ 127.50 |
| 7/22/2010 | NJN | Review and revise draft Examiner Report. | 1.90 | $ 807.50 |
| 7/22/2010 | NJN | Review and revise statement of facts re: Large Stockholders. | 2.20 | $ 935.00 |
| 7/22/2010 | NJN | Emails with C. Devlin and N. Rogers re: Foundation documents. | 0.50 | $ 212.50 |
| 7/22/2010 | NJN | Telephone calls with C. Devlin re: revisions to Examiner's Report. | 0.60 | $ 255.00 |
| 7/22/2010 | NJN | Email to M. Barash re: revisions to Report. | 0.40 | $ 170.00 |
| 7/22/2010 | NJN | Emails with J. Bonniwell re: Foundations. | 0.20 | $ 85.00 |
| 7/22/2010 | NJN | Emails with J. Bonniwell re: Foundations. | 0.20 | $ 85.00 |
| 7/22/2010 | NJN | Meeting with J. Bonniwell re: Foundations. | 0.40 | $ 170.00 |
| 7/22/2010 | NJN | Email to R. Harpert re: Foundation documents. | 0.80 | $ 340.00 |
| 7/22/2010 | NJN | Emails with L. Bogdanoff re: Foundations. | 0.20 | $ 85.00 |
| 7/22/2010 | NJN | Telephone call with C. Monk re: privilege asserted by Foundations | 0.20 | $ 85.00 |
| 7/23/2010 | NJN | Emails with M. Minuti re: seal motion. | 0.40 | $ 170.00 |
| 7/23/2010 | NJN | Emails with L. Bogdanoff re: seal motion insert re: transcripts. | 0.60 | $ 255.00 |
| 7/23/2010 | NJN | Telephone call with M. Minuti re: seal motion. | 0.30 | $ 127.50 |
| 7/23/2010 | NJN | Emails with M. Barash and M. Minuti re: JPM confidentiality. | 0.30 | $ 127.50 |
| 7/23/2010 | NJN | Draft confidentiality designation chart. | 1.90 | $ 807.50 |
| 7/23/2010 | NJN | Draft insert re: transcripts for seal motion. | 1.80 | $ 765.00 |
| 7/23/2010 | NJN | Emails with S. O'Neill re: confidentiality designations. | 0.70 | $ 297.50 |
| 7/23/2010 | NJN | Emails with M. Farnan re: seal motion chart and exhibits. | 0.30 | $ 127.50 |
| 7/23/2010 | NJN | Emails with L. Miller re: confidentiality exhibits for Court. | 0.40 | $ 170.00 |
| 7/25/2010 | NJN | Emails with S. Lacey, C. Piccarello, Schwab and S. O'Neill re: transcript exhibits. | 0.80 | $ 340.00 |
| 7/25/2010 | NJN | Emails with M. Barash re: transcript exhibits. | 0.20 | $ 85.00 |
| 7/25/2010 | NJN | Emails with S. Lacey re: corrections to transcript exhibits. | 0.70 | $ 297.50 |
| 7/26/2010 | NJN | Meeting with M. Minuti re: Examiner Report and response to Debtor's motion. | 0.50 | $ 212.50 |
| 7/26/2010 | NJN | Finalize confidentiality designations in preparation for seal motion. | 1.70 | $ 722.50 |
| 7/26/2010 | NJN | Emails with S. Lacey re: transcript exhibits. | 0.30 | $ 127.50 |
| 7/26/2010 | NJN | Meeting with M. Farnan re: confidentiality designations. | 0.20 | $ 85.00 |
| 7/26/2010 | NJN | Telephone call with M. Barash and L. Bogdanoff re: confidentiality designations. | 0.20 | $ 85.00 |

597036.1

Tribune Company, et al.
Case No. 08-13141 (KJC)
Professional Services Rendered from July 1, 2010 through July 31, 2010

| Date | Timekeeper | Description | Hours | Value | |
|------|-----------|-------------|-------|-------|--|
| 7/26/2010 | NJN | Telephone calls with J. Parver re: Merrill Lynch confidentiality. | 0.30 | $ | 127.50 |
| 7/26/2010 | NJN | Emails with J. Parver re: Merrill Lynch confidentiality designations. | 0.60 | $ | 255.00 |
| 7/26/2010 | NJN | Non-working travel to and from Wilmington re: filing examiner report. | 0.75 | $ | 318.75 |
| 7/26/2010 | NJN | Finalize Examiner Report and prepare for filing copy with Court. | 2.30 | $ | 977.50 |
| 7/26/2010 | NJN | Telephone call with L. Bogdanoff, Examiner, M. Barash, R. Pfister and M. Minuti re: Examiner Report. | 0.30 | $ | 127.50 |
| 7/26/2010 | NJN | Telephone calls with C. Monk re: Examiner Report. | 0.40 | $ | 170.00 |
| 7/26/2010 | NJN | Finalize transcript exhibits for Examiner Report. | 1.70 | $ | 722.50 |
| 7/27/2010 | NJN | Emails to and from D. Cantor re: confidentiality designations. | 0.40 | $ | 170.00 |
| 7/27/2010 | NJN | Telephone calls to D. Cantor re: confidentiality designations. | 0.30 | $ | 127.50 |
| 7/27/2010 | NJN | Emails to and from J. Parver re: confidentiality designations. | 0.30 | $ | 127.50 |
| 7/27/2010 | NJN | Telephone calls with C. Monk re: Merrill Lynch confidentiality designations. | 0.20 | $ | 85.00 |
| 7/27/2010 | NJN | Telephone call with J. Parver re: confidentiality. | 0.40 | $ | 170.00 |
| 7/27/2010 | NJN | Review motions of debtor and credit agreement lenders. | 0.30 | $ | 127.50 |
| 7/27/2010 | NJN | Emails to Examiner team re: confidentiality. | 0.30 | $ | 127.50 |
| 7/27/2010 | NJN | Telephone calls with M. Barash re: confidentiality. | 0.20 | $ | 85.00 |
| 7/27/2010 | NJN | Telephone call with Examiner Team re: confidentiality. | 0.20 | $ | 85.00 |
| 7/28/2010 | NJN | Emails to and from D. Cantor re: confidentiality designations. | 0.80 | $ | 340.00 |
| 7/28/2010 | NJN | Telephone calls to D. Cantor re: confidentiality designations. | 0.50 | $ | 212.50 |
| 7/28/2010 | NJN | Emails to and from J. Parver re: confidentiality designations. | 0.30 | $ | 127.50 |
| 7/28/2010 | NJN | Telephone calls with C. Monk re: Merrill Lynch confidentiality designations. | 0.30 | $ | 127.50 |
| 7/28/2010 | NJN | Telephone call with C. Monk, J. Parver and M. Primoff re: confidentiality. | 0.20 | $ | 85.00 |
| 7/28/2010 | NJN | Telephone call with M. Minuti re: Debtor's motion. | 0.30 | $ | 127.50 |
| 7/28/2010 | NJN | Telephone call with M. Minuti and L. Bogdanoff re: confidentiality designations. | 0.20 | $ | 85.00 |
| 7/28/2010 | NJN | Emails re: BoA confidentiality designations. | 0.50 | $ | 212.50 |
| 7/28/2010 | NJN | Review confidentiality redactions. | 0.30 | $ | 127.50 |
| 7/28/2010 | NJN | Telephone calls with C. Monk re: Merrill Lynch confidentiality designations. | 0.30 | $ | 127.50 |
| 7/29/2010 | NJN | Telephone calls with M. Minuti re: seal motion and confidentiality designations. | 0.30 | $ | 127.50 |
| 7/29/2010 | NJN | Telephone calls with C. Monk re: seal motion. | 0.30 | $ | 127.50 |
| 7/29/2010 | NJN | Emails with D. Cantor re: confidentiality. | 0.20 | $ | 85.00 |
| 7/29/2010 | NJN | Emails from D. Bradford and M. Barash re: EGI confidentiality. | 0.10 | $ | 42.50 |
| 7/29/2010 | NJN | Telephone calls with M. Barash re: confidentiality designations. | 0.20 | $ | 85.00 |
| 7/29/2010 | NJN | Telephone call with M. Barash and L. Bogdanoff re: confidentiality designations. | 0.10 | $ | 42.50 |
| 7/29/2010 | NJN | Emails with S. Levy re: access to Examiner Report. | 0.20 | $ | 85.00 |
| | NJN Total | | 232.70 | $ | 98,557.50 |

Tribune Company, et al.
Case No. 08-13141 (KJC)
Professional Services Rendered from July 1, 2010 through July 31, 2010

| Date | Timekeeper | Description | Hours | Value | |
|---|---|---|---|---|---|
| 7/1/2010 | PJC | Begin in depth Kaplan e-mail and report review and tagging in Merrill Lynch database | 6.00 | $ | 1,200.00 |
| 7/2/2010 | PJC | Continue Todd Kaplan e-mail and report review and tagging in Merrill Lynch database | 5.50 | $ | 1,100.00 |
| 7/3/2010 | PJC | Continue Todd Kaplan e-mail and report review and tagging in Merrill Lynch database for G. Schwab | 2.50 | $ | 500.00 |
| 7/4/2010 | PJC | Continue Todd Kaplan e-mail and report review and tagging in Merrill Lynch database for G. Schwab | 2.00 | $ | 400.00 |
| 7/5/2010 | PJC | Complete Todd Kaplan e-mail and report review and tagging in Merrill Lynch database for G. Schwab through December 2007 | 4.00 | $ | 800.00 |
| 7/8/2010 | PJC | Locate and send Kaplan and other last minute custodian documents to C. Piccarello | 2.10 | $ | 420.00 |
| | PJC Total | | 22.10 | $ | 4,420.00 |

Tribune Company, et al.
Case No. 08-13141 (KJC)
Professional Services Rendered from July 1, 2010 through July 31, 2010

| Date | Timekeeper | Description | Hours | Value |
|---|---|---|---|---|
| 7/1/2010 | PJS | Organize and file workpapers and documents re: witness searches for possible future reference | 0.10 | $ 19.50 |
| 7/1/2010 | PJS | Assist with database searches re: J. Persily | 0.70 | $ 136.50 |
| 7/1/2010 | PJS | E-mails with L. Miller re: edits to chart of S. Lacey exhibits regarding Morgan Stanley Step One report | 0.10 | $ 19.50 |
| 7/1/2010 | PJS | Organize and file workpapers and documents re: report preparation for possible future reference | 0.10 | $ 19.50 |
| 7/2/2010 | PJS | Search database for documents re: J. Persily and review documents for tagging | 7.00 | $ 1,365.00 |
| 7/6/2010 | PJS | Organize and file copies of Dimon and Kapadia interview exhibits, including confirm status of electronically-posted copies | 0.40 | $ 78.00 |
| 7/7/2010 | PJS | Telephone meetings with S. Lacey re: preparation of Murray Devine interview exhibits | 0.20 | $ 39.00 |
| 7/7/2010 | PJS | Several tasks re: preparation of Murray Devine/Kenny interview exhibits and related exhibit list | 9.90 | $ 1,930.50 |
| 7/7/2010 | PJS | Assist with document and file searches re: examiner inquiries concerning citations in draft report | 0.90 | $ 175.50 |
| 7/8/2010 | PJS | Several tasks re: assembling and loading Murray Devine/Kenny interview exhibits, including those sent by Robert Pfister, and preparing related exhibit list | 6.80 | $ 1,326.00 |
| 7/8/2010 | PJS | Provide electronic version of Kurmaniak interview transcript to R. Leigh | 0.10 | $ 19.50 |
| 7/13/2010 | PJS | Database searches for documents or notes re: events on December 17, 2007, especially 3:00 p.m. call with banks and Tribune, and including related meetings with S. Lacey | 8.50 | $ 1,657.50 |
| 7/14/2010 | PJS | For N. Nastasi and C. Devlin, locate documents cited in section of LECG Report re: VRC in Step Two | 2.70 | $ 526.50 |
| 7/14/2010 | PJS | Proofread certain document quotations in LECG Report re: VRC in Step Two and provide needed corrections to N. Nastasi and C. Devlin | 0.30 | $ 58.50 |
| 7/15/2010 | PJS | Meeting with S. Lacey re: procedures used searching databases for handwritten notes | 0.10 | $ 19.50 |
| 7/15/2010 | PJS | Meeting with K. Crampton re: searches for handwritten notes and refer her to S. Lacey re: mention of notes found in course of searches for Mohr documents | 0.10 | $ 19.50 |
| 7/16/2010 | PJS | Document database searches for notes re: December 17, 2007 3:00 p.m. call among banks and Tribune, and for documents showing when "Morgan Stanley" replaced "a reputable investment bank" in drafts of VRC December 20, 2007 letter | 2.90 | $ 565.50 |
| | PJS Total | | 40.90 | $ 7,975.50 |

Tribune Company, et al.
Case No. 08-13141 (KJC)
Professional Services Rendered from July 1, 2010 through July 31, 2010

| Date | Timekeeper | Description | Hours | Value |
|---|---|---|---|---|
| 7/7/2010 | RDA | Telephone call to C. Devlin re: solvency opinion | 0.30 | N/C |
| 7/7/2010 | RDA | Telephone from M. Minuti re 10b-5 analysis re: Solvency opinion regarding Tribune 2007 tender offer | 0.30 | N/C |
| 7/7/2010 | RDA | Meeting with J. Lipschutz re: securities law analysis and research requirements regarding Tribune solvency opinion | 0.50 | N/C |
| 7/8/2010 | RDA | Telephone call to C. Devlin re: solvency opinion | 0.30 | N/C |
| 7/8/2010 | RDA | Telephone from M. Minuti re: securities law issues regarding Tribune solvency opinion | 0.40 | N/C |
| 7/8/2010 | RDA | Meeting with J. Lipschutz re: legal research in Tender offer rules and 10b-5 re solvency opinion | 0.80 | N/C |
| 7/9/2010 | RDA | Meeting J. Lipschutz re: revisions and memo to M. Minuti and C. Devlin | 0.40 | N/C |
| 7/9/2010 | RDA | Review and revise J. Lipschutz memo re Tender Offer rules and 10b-5 re solvency opinion | 1.90 | N/C |
| | RDA Total | | 4.90 | $ - |

597036.1

Tribune Company, et al.
Case No. 08-13141 (KJC)
Professional Services Rendered from July 1, 2010 through July 31, 2010

| Date | Timekeeper | Description | Hours | Value |
|---|---|---|---|---|
| 7/1/2010 | RDL | Meetings with N. Rogers re: cite-checking summary of activities of Zell Group in connection with Step Two transactions | 0.40 | $ 114.00 |
| 7/1/2010 | RDL | Telephone meeting with B. Liberato re: exhibits to summary of activities of Zell Group in connection with Step Two transactions | 0.10 | $ 28.50 |
| 7/1/2010 | RDL | Review draft summary of activities of Zell Group in connection with Step Two transactions and related exhibit lists | 1.10 | $ 313.50 |
| 7/1/2010 | RDL | Check citations to summary of activities of Zell Group in connection with Step Two transactions | 3.30 | $ 940.50 |
| 7/1/2010 | RDL | Prepare summary of discrepancies pertaining to cited exhibits in summary of activities of Zell Group in connection with Step Two transactions | 0.30 | $ 85.50 |
| 7/1/2010 | RDL | Research in Concordance database re: activities of Zell Group in connection with Step Two transactions | 1.20 | $ 342.00 |
| 7/1/2010 | RDL | Revise and finalize summary of activities of Zell Group in connection with Step Two transactions | 0.90 | $ 256.50 |
| 7/6/2010 | RDL | Telephone calls with M. Consedine re: further revisions to factual summaries | 0.20 | $ 57.00 |
| 7/6/2010 | RDL | Meeting call with Saul Ewing group re: further revisions to factual summaries and related matters | 0.80 | $ 228.00 |
| 7/6/2010 | RDL | Prepare e-mails to N. Rogers and C. Devlin re: further revisions to summary of activities of large stockholders in connection with Step One and Step Two | 0.20 | $ 57.00 |
| 7/6/2010 | RDL | Review interview summary for W. Stinehart | 0.60 | $ 171.00 |
| 7/7/2010 | RDL | Review e-mails from C. Devlin re: further revision of factual summaries | 0.20 | $ 57.00 |
| 7/7/2010 | RDL | Review exhibits to interview records re: revision to summaries of activities of large stockholders and Zell group in connection with Steps One and Two | 1.10 | $ 313.50 |
| 7/7/2010 | RDL | Meetings with M. Consedine and N. Rogers re: further revisions to summary of activities of large stockholders and Zell group in connection with Steps One and Two | 0.50 | $ 142.50 |
| 7/7/2010 | RDL | Review interview records and transcripts for C. Bigelow, D. FitzSimons, S. Zell and others re: revision to summaries of activities of large stockholders and Zell group in connection with Steps One and Two | 5.90 | $ 1,681.50 |
| 7/8/2010 | RDL | Search and review ShareFile documents re: witness examination records and transcripts | 0.70 | $ 199.50 |
| 7/8/2010 | RDL | Meetings with N. Rogers re: further revision of factual summaries | 0.30 | $ 85.50 |
| 7/8/2010 | RDL | Review and respond to e-mails from C. Devlin re: review of witness examination transcripts and related matters | 0.20 | $ 57.00 |
| 7/8/2010 | RDL | Telephone meetings with N. Rogers. L. Miller and P. Stumpf re: updated witness examination files | 0.40 | $ 114.00 |
| 7/8/2010 | RDL | Review Kumaniak, Persily, Grenesco and Kaplan examination transcripts in connection with further revision of factual summaries | 2.90 | $ 826.50 |
| 7/9/2010 | RDL | Meetings with N. Rogers and M. Consedine re: review of witness examination transcripts and supplemental citation checking of summary of activities of large stockholders in connection with Step One transactions | 0.30 | $ 85.50 |
| 7/9/2010 | RDL | Meeting call with M. Consedine, C. Devlin and N. Nastasi re: supplemental citation checking of summary of activities of large stockholders in connection with Step One transactions | 0.30 | $ 85.50 |
| 7/9/2010 | RDL | Research re: engagement of Charles River Associates to prepare solvency opinion in connection with Step Two transactions | 0.40 | $ 114.00 |
| 7/9/2010 | RDL | Check citations in master report section re: activities of large stockholders in connection with Step One transactions | 2.50 | $ 712.50 |

Tribune Company, et al.
Case No. 08-13141 (KJC)
Professional Services Rendered from July 1, 2010 through July 31, 2010

| Date | Timekeeper | Description | Hours | Value |
|------|-----------|-------------|-------|-------|
| 7/9/2010 | RDL | Prepare table of revisions to citations in master report section re: activities of large stockholders in connection with Step One transactions and explanatory notes and comments | 1.50 | $ 427.50 |
| 7/9/2010 | RDL | Assist N. Rogers with research re: Citibank role as successor indenture trustee in connection with PHONES notes | 0.40 | $ 114.00 |
| 7/11/2010 | RDL | Respond to comments from Klee Firm re: citations to summary of activities of large stockholders in connection with Steps One and Two | 1.00 | $ 285.00 |
| 7/12/2010 | RDL | Review correspondence re: further revision to citations in Examiner's master report factual summaries | 0.30 | $ 85.50 |
| 7/12/2010 | RDL | Meeting with N. Rogers re: addition of personal exhibits pertaining to summary of actions of large stockholders in connection with Steps One and Two | 0.10 | $ 28.50 |
| 7/12/2010 | RDL | Research SEC filings and other documents relating to establishment of Chandler Trusts, their interest in Times Mirror, and merger of Times Mirror into Tribune | 1.60 | $ 456.00 |
| 7/12/2010 | RDL | Revise citations re: summary of actions of large stockholders in connection with Steps One and Two | 0.70 | $ 199.50 |
| 7/13/2010 | RDL | Review correspondence re: further revisions to Examiner's master report fact section and related chart of revised citations re: activities of large stockholders in connection with Steps One and Two | 0.20 | $ 57.00 |
| 7/13/2010 | RDL | Meeting with N. Rogers re: final revisions to summary of actions of large stockholders in connection with Steps One and Two | 0.10 | $ 28.50 |
| 7/13/2010 | RDL | Review changes to Examiner's master report fact section and related chart of revised citations re: activities of large stockholders in connection with Steps One and Two | 1.30 | $ 370.50 |
| 7/13/2010 | RDL | Revise Examiner's master report fact section and related chart of revised citations re: activities of large stockholders in connection with Steps One and Two | 1.00 | $ 285.00 |
| 7/16/2010 | RDL | Review e-mails from C. Devlin, N. Rogers and M. Consedine re: further review / revision of Examiner's master report | 0.20 | $ 57.00 |
| 7/16/2010 | RDL | Review master report citations with open issues for confirmation and cited exhibits | 0.90 | $ 256.50 |
| 7/16/2010 | RDL | Review Bank of America list of confidential exhibits and locate same in Examiner's master report | 0.90 | $ 256.50 |
| 7/16/2010 | RDL | Prepare chart of Bank of America confidential exhibits and locations in Examiner's master report | 0.30 | $ 85.50 |
| 7/16/2010 | RDL | Revise text of citation in Examiner's master report to reflect underlying exhibit | 0.30 | $ 85.50 |
| 7/17/2010 | RDL | Assist N. Rogers with finalization of citation revisions in Examiner's master report | 0.30 | $ 85.50 |
| | RDL Total | | 35.90 | $ 10,231.50 |

Tribune Company, et al.
Case No. 08-13141 (KJC)
Professional Services Rendered from July 1, 2010 through July 31, 2010

| Date | Timekeeper | Description | Hours | Value |
|------|-----------|-------------|-------|-------|
| 7/1/2010 | SFL | Prepare for Murray Devine interview | 0.60 | $ 153.00 |
| 7/1/2010 | SFL | Telephone calls with C. Devlin re: revisions to draft fact Report section on activities or Morgan Stanley at Step One | 0.40 | $ 102.00 |
| 7/1/2010 | SFL | Telephone call from N. Nastasi re: revisions to draft fact Report section on activities of Morgan Stanley at Step One | 0.10 | $ 25.50 |
| 7/1/2010 | SFL | Revise draft fact Report section on activities of Morgan Stanley at Step One | 3.10 | $ 790.50 |
| 7/1/2010 | SFL | Work with N. Rogers and L. Miller re: finalizing edits to fact Report section on activities of Morgan Stanley at step One | 0.50 | $ 127.50 |
| 7/2/2010 | SFL | Review e-mails from N. Nastasi and C. Monk re: final interviews | 0.10 | $ 25.50 |
| 7/2/2010 | SFL | E-mail to G. Zweig and S. Feigenbaum of Levi, Lubarsky, & Feigenbaum LLP re: document production pursuant to subpoena | 0.10 | $ 25.50 |
| 7/2/2010 | SFL | Prepare for Murray Devine interview | 2.70 | $ 688.50 |
| 7/2/2010 | SFL | Assist C. Piccarello re: preparing for J. Persily interview | 0.20 | $ 51.00 |
| 7/2/2010 | SFL | Telephone calls with J. Monahan re: Bank of America interview | 0.20 | $ 51.00 |
| 7/2/2010 | SFL | Research role of D. Petrik to assist J. Monahan and S. O'Neill in preparation for interview | 0.50 | $ 127.50 |
| 7/3/2010 | SFL | Search and analyze documents in FYI database to prepare for J. Persily interview | 4.40 | $ 1,122.00 |
| 7/3/2010 | SFL | E-mail to C. Piccarello re: documents in FYI database for J. Persily interview | 0.30 | $ 76.50 |
| 7/5/2010 | SFL | E-mails to C. Piccarello re: documents in FYI database for J. Persily interview | 0.30 | $ 76.50 |
| 7/5/2010 | SFL | Search and analyze documents in FYI database to prepare for Murray Devine interview | 2.30 | $ 586.50 |
| 7/5/2010 | SFL | Search and analyze documents in FYI database to prepare for J. Persily interview | 2.00 | $ 510.00 |
| 7/6/2010 | SFL | Prepare for Murray Devine interview | 3.80 | $ 969.00 |
| 7/6/2010 | SFL | Telephone call to C. Piccarello re: preparation for R. Kurmamak, J. Persily, and Murray Devine interviews | 0.20 | $ 51.00 |
| 7/6/2010 | SFL | Review letter from S. Feigenbaum re: objections to Murray Devine subpoena | 0.10 | $ 25.50 |
| 7/6/2010 | SFL | E-mail to G. Zweig re: depository order and order approving work plan | 0.10 | $ 25.50 |
| 7/6/2010 | SFL | Legal research and analysis re: applicability of attorney-client privilege to communications between client and expert, under New York law | 4.80 | $ 1,224.00 |
| 7/6/2010 | SFL | Meeting with C. Monk re: preparation for Murray Devine interview | 0.40 | $ 102.00 |
| 7/6/2010 | SFL | E-mail to G. Zweig re: privilege log | 0.10 | $ 25.50 |
| 7/6/2010 | SFL | Meeting call with N. Nastasi and C. Devlin and writing team re: revisions to fact sections of Report | 0.80 | $ 204.00 |
| 7/7/2010 | SFL | Meeting with C. Monk, C. Hall and C. Piccarello to prepare for Persily interview | 2.60 | $ 663.00 |
| 7/7/2010 | SFL | Prepare exhibits for J. Persily interview | 0.40 | $ 102.00 |
| 7/7/2010 | SFL | Telephone call to P. Stumpf re: Murray Devine exhibits new production | 0.20 | $ 51.00 |
| 7/7/2010 | SFL | Prepare for Murray Devine interview | 2.70 | $ 688.50 |
| 7/7/2010 | SFL | Telephone calls with D. Logs of Davis Polk re: production of Murray Devine documents | 0.20 | $ 51.00 |
| 7/7/2010 | SFL | Telephone call to P. Stumpf re: exhibits for Murray Devine interview | 0.20 | $ 51.00 |
| 7/7/2010 | SFL | Meeting with C. Monk re: Murray Devine interview preparation | 0.20 | $ 51.00 |
| 7/7/2010 | SFL | E-mails with C. Piccarello and P. Stumpf re: Murray Devine documents | 0.30 | $ 76.50 |

Tribune Company, et al.
Case No. 08-13141 (KJC)
Professional Services Rendered from July 1, 2010 through July 31, 2010

| Date | Timekeeper | Description | Hours | Value |
|---|---|---|---|---|
| 7/7/2010 | SFL | Review and analyze new documents produced by Murray Devine to prepare for Murray Devine interview | 1.90 | $ 484.50 |
| 7/7/2010 | SFL | Travel from BWI-Amtrak station to Saul ewing Office in New York, NY to attend J. Persily interview | 1.60 | $ 408.00 |
| 7/8/2010 | SFL | Review and analyze exhibits for incorporating into Murray Devine interview outline | 3.00 | $ 765.00 |
| 7/8/2010 | SFL | Telephone call from C. Monk re: J. Persily interview | 0.10 | $ 25.50 |
| 7/8/2010 | SFL | Prepare outline of Murray Devine interview | 4.20 | $ 1,071.00 |
| 7/8/2010 | SFL | Revise outline for Murray Devine interview | 2.50 | $ 637.50 |
| 7/8/2010 | SFL | E-mails with P. Stumpf and B. Liberato re: exhibits for interview | 0.30 | $ 76.50 |
| 7/8/2010 | SFL | E-mail to M. Barash re: original Murray Devine document production | 0.10 | $ 25.50 |
| 7/8/2010 | SFL | E-mail and telephone calls with C. Monk re: outline and strategy for Murray Devine interview | 0.20 | $ 51.00 |
| 7/8/2010 | SFL | Travel by Amtrak from New York, NY to Saul Ewing Office in Philadelphia, PA to attend Murray Devine interview | 0.95 | $ 242.25 |
| 7/9/2010 | SFL | E-mail with S. O'Neill re: Bank of America references in interviews | 0.10 | $ 25.50 |
| 7/9/2010 | SFL | E-mail with N. Nastasi re: Murray Devine transcript and interview memorandum | 0.10 | $ 25.50 |
| 7/9/2010 | SFL | Prepare for Murray Devine interview | 0.90 | $ 229.50 |
| 7/9/2010 | SFL | E-mail with B. Liberato re: exhibits for Murray Devine interview | 0.10 | $ 25.50 |
| 7/9/2010 | SFL | Meeting with C. Monk to prepare for Murray Devine interview | 3.30 | $ 841.50 |
| 7/9/2010 | SFL | Interview of T. Kenny of Murray, Devine | 4.40 | $ 1,122.00 |
| 7/9/2010 | SFL | E-mail to C. Elson re: Tribune Company model | 0.10 | $ 25.50 |
| 7/9/2010 | SFL | Travel from Saul Ewing Office in Philadelphia, PA to BWI-Amtrak station following Murray Devine interview | 1.60 | $ 408.00 |
| 7/10/2010 | SFL | E-mail to L. Miller and N. Nastasi re: finalizing exhibits from T. Kenny | 0.10 | $ 25.50 |
| 7/10/2010 | SFL | E-mail to C. Monk re: following-up with S. Feigenbaum on withheld documents from Murray Devine interview | 0.20 | $ 51.00 |
| 7/10/2010 | SFL | E-mails with Court Reporter re: final transcript of T. Kenny interview | 0.20 | $ 51.00 |
| 7/10/2010 | SFL | Finalize exhibits from T. Kenny interview for uploading to ShareFile mirror site | 0.40 | $ 102.00 |
| 7/10/2010 | SFL | Review witness interview records and transcripts for incorporation into Report section on Morgan Stanley activities at Step One | 5.40 | $ 1,377.00 |
| 7/11/2010 | SFL | Review witness interview records and transcripts for incorporation into Report section on Morgan Stanley activities at Step One | 4.10 | $ 1,045.50 |
| 7/12/2010 | SFL | Analyze documents produced by Murray Devine re: Tribune Company Model | 0.60 | $ 153.00 |
| 7/12/2010 | SFL | E-mail to C. Monk and N. Nastasi re: analyzing documents produced by Murray Devine re: Tribune Company Model | 0.40 | $ 102.00 |
| 7/12/2010 | SFL | Telephone calls to S. O'Neill and N. Nastasi re: incorporation W. Osborn interview | 0.30 | $ 76.50 |
| 7/12/2010 | SFL | Review and analyze witness interview records and transcripts for incorporation into Report section on Morgan Stanley activities at Step One | 2.70 | $ 688.50 |
| 7/12/2010 | SFL | Revise Report section on Morgan Stanley activities at Step One | 2.40 | $ 612.00 |
| 7/13/2010 | SFL | Search and analyze documents produced by JP Morgan re: December 2007 meeting | 6.50 | $ 1,657.50 |
| 7/13/2010 | SFL | E-mail to N. Nastasi and C. Monk summarizing documents produced by JP Morgan re: December 2007 meeting | 0.50 | $ 127.50 |

597036.1

Tribune Company, et al.
Case No. 08-13141 (KJC)
Professional Services Rendered from July 1, 2010 through July 31, 2010

| Date | Timekeeper | Description | Hours | Value |
|------|-----------|-------------|-------|-------|
| 7/13/2010 | SFL | Work with P. Stumpf re: search for Tribune documents regarding December 2007 meeting | 0.40 | $ 102.00 |
| 7/13/2010 | SFL | Search and analyze documents produced by Bank of America re: December 2007 meeting | 2.90 | $ 739.50 |
| 7/13/2010 | SFL | E-mail to N. Nastasi and C. Monk summarizing documents produced by Bank of America re: December 2007 meeting | 0.80 | $ 204.00 |
| 7/13/2010 | SFL | Revise Report section of activities of Morgan Stanley at Step One | 0.20 | $ 51.00 |
| 7/14/2010 | SFL | Email to N. Nastasi and C. Monk re: findings pertaining to December 2007 meetings | 0.60 | $ 153.00 |
| 7/14/2010 | SFL | Search and analysis of documents produced by Citigroup, Bank of America, and JP Morgan re: December 2007 meetings | 3.50 | $ 892.50 |
| 7/14/2010 | SFL | Meeting with D. Farmer re: searching for Citi documents related to December 2007 meetings | 0.20 | $ 51.00 |
| 7/14/2010 | SFL | Emails with N. Nastasi re: next steps in searches for documents related to December 2007 meetings | 0.20 | $ 51.00 |
| 7/14/2010 | SFL | Search and analysis of documents produced by Merrill Lynch re: December 2007 meetings | 6.40 | $ 1,632.00 |
| 7/14/2010 | SFL | Meeting with C. Monk re: Merrill Lynch and Bank of America documents related to December 2007 meetings | 0.30 | $ 76.50 |
| 7/14/2010 | SFL | Emails with N. Nastasi re: Merrill Lynch documents | 0.40 | $ 102.00 |
| 7/15/2010 | SFL | Search and analysis of Tribune and VRC documents re: December 2007 meetings | 5.00 | $ 1,275.00 |
| 7/15/2010 | SFL | E-mail to N. Nastasi and C. Monk re: analysis of Tribune and VRC documents re: December 2007 meeting | 0.40 | $ 102.00 |
| 7/15/2010 | SFL | Meeting with K. Crampton re: Citigroup documents for meeting | 0.20 | $ 51.00 |
| 7/16/2010 | SFL | Research in Tribune, VRC, and JP Morgan databases re: Morgan Stanley in December 2007 | 2.00 | $ 510.00 |
| 7/16/2010 | SFL | Emails with P. Stumpf re: research in Tribune, VRC, and JP Morgan databases re: Morgan Stanley in December 2007 | 0.20 | $ 51.00 |
| 7/16/2010 | SFL | Emails with N. Nastasi re: designations of documents and topics for redaction from Report | 0.20 | $ 51.00 |
| 7/17/2010 | SFL | Meeting call with C. Piccarello and G. Schwab re: assignment to review all Report exhibits re: designations by parties | 0.20 | $ 51.00 |
| 7/17/2010 | SFL | Review of correspondence re: counsel letters designating documents as confidential and motion regarding same | 1.10 | $ 280.50 |
| 7/17/2010 | SFL | Meeting call with N. Nastasi, C. Piccarello, and S. O'Neill re: assignment to review all Report exhibits re: designations by parties | 0.70 | $ 178.50 |
| 7/17/2010 | SFL | Emails with C. Piccarello, G. Schwab, and S. O'Neill re: conducting review of all Report exhibits re: designations by parties | 0.60 | $ 153.00 |
| 7/17/2010 | SFL | Analyze and catalog designations of exhibits as confidential by parties | 4.00 | $ 1,020.00 |
| 7/18/2010 | SFL | Analyze and catalog designations of exhibits as confidential by parties | 9.90 | $ 2,524.50 |
| 7/18/2010 | SFL | Compile G. Schwab, S. O'Neill, and C. Piccarello inputs to spreadsheet re: confidential exhibits | 3.30 | $ 841.50 |
| 7/18/2010 | SFL | Email with C. Piccarello re: inputs to spreadsheet re: confidential exhibits | 0.10 | $ 25.50 |
| 7/19/2010 | SFL | Research for notes of December 2007 meeting in Tribune database | 1.50 | $ 382.50 |
| 7/19/2010 | SFL | Meeting with C. Monk re: analysis of S. Katz letter and responding to same | 1.60 | $ 408.00 |
| 7/19/2010 | SFL | E-mail to J. Bonniwell re: analysis of documents referenced in S. Katz letter of July 13 and comparison of documents | 0.50 | $ 127.50 |
| 7/19/2010 | SFL | E-mail with N. Nastasi re: confidentiality designations of exhibits | 0.10 | $ 25.50 |

Tribune Company, et al.
Case No. 08-13141 (KJC)
Professional Services Rendered from July 1, 2010 through July 31, 2010

| Date | Timekeeper | Description | Hours | Value |
|------|------------|-------------|-------|-------|
| 7/19/2010 | SFL | E-mail with J. Bonniwell, C. Piccarello, G. Schwab and S. O'Neill re: origin of certain Bates-labeled documents produced to the Examiner | 0.10 | $ 25.50 |
| 7/19/2010 | SFL | Meeting with C. Monk re: assignment to review privileged document designations in S. Katz, Davis Polk, letter of July 13 | 0.10 | $ 25.50 |
| 7/19/2010 | SFL | Review and analyze documents references in S. Katz letter to evaluate claim of privilege | 2.40 | $ 612.00 |
| 7/21/2010 | SFL | Meeting call with N. Nastasi, G. Schwab, S. O'Neill, and C. Piccarello re: chart of confidential exhibits | 0.50 | $ 127.50 |
| 7/21/2010 | SFL | Review of exhibits Debtor marked confidential re: designation on confidentiality chart | 0.10 | $ 25.50 |
| 7/21/2010 | SFL | Telephone call to S. O'Neill re: exhibits Debtor marked confidential re: designation on confidentiality chart | 0.20 | $ 51.00 |
| 7/21/2010 | SFL | Emails with N. Nastasi re: availability for upcoming assignments | 0.20 | N/C |
| 7/22/2010 | SFL | Telephone call from N. Nastasi re: review of confidentiality designation of certain Murray Devine documents | 0.20 | $ 51.00 |
| 7/22/2010 | SFL | Assist J. Bonniwell re: comparison of certain redacted and unredacted Murray Devine documents | 0.20 | $ 51.00 |
| 7/22/2010 | SFL | Review confidentiality designation of certain Murray Devine documents in response to telephone from N. Nastasi | 0.10 | $ 25.50 |
| 7/25/2010 | SFL | E-mail to N. Nastasi re: chart of corrections to pdf's of exhibits for uploading | 0.10 | $ 25.50 |
| 7/25/2010 | SFL | Verify correctness of exhibits, errata, and transcripts for uploading to Court with Report | 5.60 | $ 1,428.00 |
| 7/25/2010 | SFL | E-mails with G. Schwab, S. O'Neill, and C. Piccarello re: completing exhibits, errata, and transcripts | 1.00 | $ 255.00 |
| 7/25/2010 | SFL | Meeting with J. Becnel-Guzzo re: certain exhibits to C. Bigelow transcript | 0.30 | $ 76.50 |
| 7/26/2010 | SFL | Quality check exhibits for uploading with Report | 2.00 | $ 510.00 |
| 7/26/2010 | SFL | E-mails with N. Nastasi, J. Becnel-Guzzo, J. Bonniwell, and L. Miller re: quality check of exhibits to upload with Report | 0.70 | $ 178.50 |
| | SFL Total | | 145.45 | $ 37,038.75 |

597036.1

Tribune Company, et al.
Case No. 08-13141 (KJC)
Professional Services Rendered from July 1, 2010 through July 31, 2010

| Date | Timekeeper | Description | Hours | Value |
|---|---|---|---|---|
| 7/1/2010 | SJG | Review of Kaplan e-mails | 1.80 | N/C |
| | SJG Total | | 1.80 | $          - |

Tribune Company, et al.
Case No. 08-13141 (KJC)
Professional Services Rendered from July 1, 2010 through July 31, 2010

| Date | Timekeeper | Description | Hours | Value |
|---|---|---|---|---|
| 7/11/2010 | SMZ | Review revised Zell/Step One Report Section and draft comments to same | 1.10 | N/C |
| | **SMZ Total** | | **1.10** | $         - |

597036.1

Tribune Company, et al.
Case No. 08-13141 (KJC)
Professional Services Rendered from July 1, 2010 through July 31, 2010

| Date | Timekeeper | Description | Hours | Value |
|------|-----------|-------------|-------|-------|
| 7/1/2010 | STO | Draft and revise interview outline for D. Petrik, reviewing materials and exhibits as necessary | 5.80 | $ 1,479.00 |
| 7/1/2010 | STO | Review and analyze materials re: Bank of America and D. Petrik to prepare for interview of D. Petrik and draft and revise interview outline for same | 11.20 | $ 2,856.00 |
| 7/2/2010 | STO | Draft and revise interview outline for D. Petrik to incorporate comments from J. Monahan | 3.40 | N/C |
| 7/2/2010 | STO | Review and analyze documents on electronic database re: D. Petrik to identify potential exhibits for interview | 1.20 | $ 306.00 |
| 7/2/2010 | STO | Meeting with J. Monahan re: D. Petrik interview | 0.00 | $ 867.00 |
| 7/2/2010 | STO | Conference call with J. Monahan and N. Nastasi re: D. Petrik interview | 0.20 | $ 51.00 |
| 7/2/2010 | STO | Conference calls with J. Monahan and S. Lacey re: D. Petrik interview | 0.20 | $ 51.00 |
| 7/5/2010 | STO | Draft and revise D. Petrik interview outline | 4.00 | $ 1,020.00 |
| 7/5/2010 | STO | Review and analyze documents on electronic database re: D. Petrik to prepare for interview of same | 2.50 | $ 637.50 |
| 7/6/2010 | STO | Review and analyze documents on electronic database to identify potential exhibits for D. Petrik interview and revise and finalize interview outline for same | 5.90 | $ 1,504.50 |
| 7/7/2010 | STO | Conference call with J. Monahan and C. Elson re: syndication process | 0.20 | $ 51.00 |
| 7/7/2010 | STO | Meeting with K. Klee, N. Nastasi and J. Monahan re: D. Petrik interview preparation | 0.80 | $ 204.00 |
| 7/7/2010 | STO | Prepare for D. Petrik interview | 1.30 | $ 331.50 |
| 7/7/2010 | STO | Review and analyze documents to prepare for D. Petrik interview | 3.40 | $ 867.00 |
| 7/7/2010 | STO | Meeting with J. Monahan re: revising fact section of Examiner's report | 0.20 | $ 51.00 |
| 7/7/2010 | STO | Review and analyze all interview transcripts and records for references to Bank of America to incorporate into fact section of examiner's report | 5.30 | $ 1,351.50 |
| 7/8/2010 | STO | Interview of D. Petrik | 5.30 | $ 1,351.50 |
| 7/8/2010 | STO | Assist court reporter in finalizing draft, gather extra set of exhibits for court reporter, and organize interview materials | 0.80 | $ 204.00 |
| 7/8/2010 | STO | Review interview transcripts and records to identify references to Bank of America for inclusion in fact section of Examiner's report | 5.50 | $ 1,402.50 |
| 7/8/2010 | STO | Review interview transcripts and records to identify references to Bank of America for inclusion in fact section of Examiner's report | 1.80 | $ 459.00 |
| 7/9/2010 | STO | Review interview transcripts and records to identify references to Bank of America or other information to incorporate into the Bank of America fact section of the Examiner's report | 5.10 | $ 1,300.50 |
| 7/11/2010 | STO | Cite check and fact check revisions to Bank of America at Step One fact section | 1.80 | $ 459.00 |
| 7/12/2010 | STO | Telephone call with S. Lacey re: Morgan Stanley role at Step Two | 0.20 | $ 51.00 |
| 7/12/2010 | STO | Revise and finalize Bank of America at Step One fact section | 1.80 | $ 459.00 |
| 7/12/2010 | STO | Meeting with J. Monahan re: revisions to Bank of America at Step One fact section | 0.30 | $ 76.50 |
| 7/14/2010 | STO | Meetings with C. Devlin and G. Schwab re: supplementing fact sections of Examiner's report | 0.30 | $ 76.50 |
| 7/14/2010 | STO | Review transcripts to incorporate additional citations into fact section of Examiner's report | 0.40 | $ 102.00 |
| 7/15/2010 | STO | Meetings with G. Schwab re: research on attorney-client privilege in Third Circuit | 0.20 | $ 51.00 |
| 7/15/2010 | STO | Research Third Circuit law re: scope of attorney-client privilege and business matters exception to the privilege | 1.60 | $ 408.00 |
| 7/15/2010 | STO | Search for documents to incorporate into Examiner's report | 0.70 | $ 178.50 |

Tribune Company, et al.
Case No. 08-13141 (KJC)
Professional Services Rendered from July 1, 2010 through July 31, 2010

| Date | Timekeeper | Description | Hours | Value |
|---|---|---|---|---|
| 7/17/2010 | STO | Review exhibits designated by parties as confidential to evaluate whether it contains confidential information and draft chart re: same | 7.50 | $ 1,912.50 |
| 7/17/2010 | STO | Emails with N. Nastasi, C. Piccarello, C. Monk, G. Schwab and S. Lacey re: confidentiality designations and preparing exhibit chart re: confidentiality designations | 0.60 | $ 153.00 |
| 7/17/2010 | STO | Conference call with N. Nastasi, C. Piccarello and S. Lacey re: same | 0.50 | $ 127.50 |
| 7/17/2010 | STO | Conference call with C. Piccarello and S. Lacey re: same | 0.30 | $ 76.50 |
| 7/18/2010 | STO | Review exhibits designated confidential and draft and revise confidentiality designation chart | 2.90 | $ 739.50 |
| 7/18/2010 | STO | Emails with G. Schwab, C. Piccarello and S. Lacey re: confidentiality designation charts | 0.30 | $ 76.50 |
| 7/19/2010 | STO | Draft, revise and merge exhibit charts re: confidentiality designations | 3.50 | $ 892.50 |
| 7/19/2010 | STO | Review and analyze exhibits designated as confidential to assess whether there is a basis for designation and draft and revise chart re: same | 7.40 | $ 1,887.00 |
| 7/19/2010 | STO | Emails with N. Nastasi, G. Schwab, C. Piccarello, S. Lacey and M. Minuti re: confidentiality designations | 0.20 | $ 51.00 |
| 7/20/2010 | STO | Emails with N. Nastasi, C. Piccarello, and G. Schwab re: confidentiality designations | 0.20 | $ 51.00 |
| 7/21/2010 | STO | Research Third Circuit law re: whether court has authority to disclose confidential documents as sanction | 1.20 | $ 306.00 |
| 7/21/2010 | STO | Draft summary of law on court's authority to disclose confidential documents as sanction to incorporate into motion re: confidentiality designations | 0.60 | $ 153.00 |
| 7/21/2010 | STO | Review D. Petrik transcript to identify title and emails re: same | 0.10 | $ 25.50 |
| 7/21/2010 | STO | Conference call with N. Nastasi, G. Schwab, C. Piccarello, and S. Lacey re: confidentiality designations | 0.40 | $ 102.00 |
| 7/21/2010 | STO | Emails and calls with N. Nastasi re: confidentiality designations and redacted exhibits submitted by parties | 0.30 | $ 76.50 |
| 7/21/2010 | STO | Telephone calls with S. Lacey re: confidentiality designations | 0.20 | $ 51.00 |
| 7/21/2010 | STO | Draft, revise and finalize confidentiality designations chart to attach to motion, reviewing documents and exhibits as necessary | 7.90 | $ 2,014.50 |
| 7/21/2010 | STO | Research Third Circuit law re: public disclosure of confidential documents as sanction and read and analyze cases | 3.50 | $ 892.50 |
| 7/22/2010 | STO | Telephone calls with S. Pearson re: confidentiality designations chart | 0.20 | $ 51.00 |
| 7/22/2010 | STO | Telephone calls and emails with N. Nastasi, C. Piccarello, and M. Barash re: confidentiality designations chart | 0.40 | $ 102.00 |
| 7/22/2010 | STO | Revise chart to incorporate exhibit numbers, merge duplicate entries and to incorporate edits from M. Barash and finalize to prepare for filing with motion | 5.10 | $ 1,300.50 |
| 7/22/2010 | STO | Draft chart on witnesses that were interviewed and their counsel to attach to motion | 0.80 | $ 204.00 |
| 7/22/2010 | STO | Conference call with N. Nastasi, M. Barash and C. Piccarello re: confidentiality designations chart | 0.20 | $ 51.00 |
| 7/23/2010 | STO | Final revisions to confidentiality chart | 0.20 | $ 51.00 |
| 7/23/2010 | STO | Emails and telephone calls with N. Nastasi and L. Miller re: confidentiality designations chart and exhibits to attach to motion | 0.40 | $ 102.00 |
| 7/23/2010 | STO | Emails with N. Nastasi and L. Bogdanoff re: confidentiality designations and arguments for hearing | 0.10 | $ 25.50 |
| 7/23/2010 | STO | Review and analyze exhibits and confidentiality designations chart to identify missing exhibits | 0.20 | $ 51.00 |
| 7/23/2010 | STO | Telephone calls and emails with M. Farnan re: confidentiality designations of transcripts and exhibits to motion | 0.40 | $ 102.00 |

Tribune Company, et al.
Case No. 08-13141 (KJC)
Professional Services Rendered from July 1, 2010 through July 31, 2010

| Date | Timekeeper | Description | Hours | Value |
|------|-----------|-------------|-------|-------|
| 7/23/2010 | STO | Review exhibits and transcript excerpts to confirm that everything in the confidentiality designations chart is included | 0.30 | $ 76.50 |
| 7/25/2010 | STO | Review transcripts and exhibits to transcripts to identify any errors in documents on ShareFile and/or errors in descriptions of exhibits in transcript | 2.80 | $ 714.00 |
| 7/26/2010 | STO | Telephone calls and emails with N. Nastasi, G. Schwab, and C. Piccarello re: confidentiality designations and exhibits to report | 0.30 | $ 76.50 |
| | STO Total | | 120.40 | $ 30,702.00 |

597036.1

Tribune Company, et al.
Case No. 08-13141 (KJC)
Professional Services Rendered from July 1, 2010 through July 31, 2010

| Date | Timekeeper | Description | Hours | Value |
|------|------------|-------------|-------|-------|
| 7/2/2010 | TWC | Review email from L. Bogdanoff and K. Klee re: inadvertent production | 0.10 | $ 58.00 |
| 7/2/2010 | TWC | Review emails from N. Nastasi, K. Klee, L. Bogdanoff re: inadvertent production of redacted material | 0.30 | $ 174.00 |
| 7/2/2010 | TWC | Telephone call to N. Nastasi re: emails regarding inadvertent production of redacted material | 0.20 | $ 116.00 |
| 7/2/2010 | TWC | Review cases referred to by K. Klee and prepare email to N. Nastasi, K. Klee, L. Bogdanoff and C. Monk re: inadvertent production of redacted material | 0.90 | $ 522.00 |
| 7/2/2010 | TWC | Review emails from K. Klee and L. Bogdanoff re: notice of inadvertent production | 0.20 | $ 116.00 |
| 7/2/2010 | TWC | Telephone call with J. Bonniwell re: documents | 0.20 | $ 116.00 |
| 7/2/2010 | TWC | Telephone call to L. Miller re: how documents are stored electronically | 0.20 | $ 116.00 |
| 7/2/2010 | TWC | Review documents and prepare cover email to L. Bogdanoff and draft of email to send to J. Bendernagel regarding inadvertent production | 1.10 | $ 638.00 |
| 7/2/2010 | TWC | Begin legal research on issues identified by K. Klee and L. Bogdanoff regarding privilege in context of in-house counsel holding corporate offices in addition to legal | 0.90 | $ 522.00 |
| 7/4/2010 | TWC | Review email from N. Nastasi re: interview memoranda and prepare email response to N. Nastasi, C. Monk and C. Devlin re: privilege issues | 0.40 | $ 232.00 |
| 7/7/2010 | TWC | Review email from J. Bonniwell with request regarding Grenesko exhibits | 0.10 | $ 58.00 |
| 7/7/2010 | TWC | Review Grenesko exhibits and assemble key items as requested | 1.10 | $ 638.00 |
| 7/9/2010 | TWC | Telephone call from N. Nastasi re: ask me to attend T. Kenny of Murray Devine interview for purposes of dealing with possible assertions of privilege | 0.10 | $ 58.00 |
| 7/9/2010 | TWC | Review of Murray Devine privilege log | 0.30 | $ 174.00 |
| 7/9/2010 | TWC | Attend T. Kenny interview | 4.40 | $ 2,552.00 |
| 7/12/2010 | TWC | Review follow-up email from M. Consedine with question about S. Zell interview and provide document requested in response | 0.20 | $ 116.00 |
| 7/12/2010 | TWC | Review email from M. Consedine with question about S. Zell interview and research same | 0.40 | $ 232.00 |
| 7/14/2010 | TWC | Telephone call from N. Nastasi re: question about whether certain documents may be privileged | 0.20 | $ 116.00 |
| 7/14/2010 | TWC | Preliminary review of documents produced by certain lender | 0.40 | $ 232.00 |
| 7/14/2010 | TWC | Review research on inadvertent production of potentially privileged materials | 0.50 | $ 290.00 |
| 7/14/2010 | TWC | Review response to draft letter by L. Bogdanoff | 0.10 | $ 58.00 |
| 7/14/2010 | TWC | Participate in part of the conference among K. Klee, L. Bogdanoff, C. Monk; M. Minuti; C. Devlin, M. Barash re: status of report, requests from certain lawyers and how to respond and possible inadvertently produced documents | 0.50 | $ 290.00 |
| 7/14/2010 | TWC | Review previous letters sent by N. Nastasi to attorneys regarding Examiner's plan to use information in report and prepare draft of letter regarding possible inadvertently produced documents and email circulating same to team | 1.10 | $ 638.00 |
| 7/14/2010 | TWC | Review Tribune Order Approving Work And Expense Plan And Modifying Examiner Order and prepare email to N. Nastasi regarding provisions in Acknowledgement dealing with inadvertent production | 0.60 | $ 348.00 |
| 7/14/2010 | TWC | Continue review of certain lender documents | 0.30 | $ 174.00 |
| 7/14/2010 | TWC | Review of Tribune Order Approving Work And Expense Plan And Modifying Examiner Order regarding provisions dealing with assertions of privilege vis-à-vis the Examiner | 0.40 | $ 232.00 |

Tribune Company, et al.
Case No. 08-13141 (KJC)
Professional Services Rendered from July 1, 2010 through July 31, 2010

| Date | Timekeeper | Description | Hours | Value |
|------|-----------|-------------|-------|-------|
| 7/14/2010 | TWC | Discussion with N. Nastasi re: applicable rules of ethics, law and orders and advice about possible inadvertent production of documents which may be privileged | 0.20 | $ 116.00 |
| 7/15/2010 | TWC | Review email from C. Monk asking about Federal rules applying to inadvertent disclosure and prepare response | 0.20 | $ 116.00 |
| 7/15/2010 | TWC | Telephone call from N. Nastasi and M. Minuti re: lender's assertion of attorney client privilege | 0.50 | $ 290.00 |
| 7/15/2010 | TWC | Research inadvertent production issue ethical duties in Maryland | 0.80 | $ 464.00 |
| 7/15/2010 | TWC | Prepare email to M. Minuti and N. Nastasi re: Maryland ethics opinion on inadvertent production | 0.10 | $ 58.00 |
| 7/15/2010 | TWC | Review law on attorney-client privilege and Fed.R.Civ.P. 26(b)(5)(B) and Fed.R.Evid. 502(b) and apply same to allegations of privilege made by a certain lender | 1.80 | $ 1,044.00 |
| 7/15/2010 | TWC | Prepare email to M. Minuti and N. Nastasi re: Observations on the Attorney-Client Privilege and Inadvertent Production of Possibly Privileged Material in connection with a certain lender assertions of privilege | 0.90 | $ 522.00 |
| 7/15/2010 | TWC | Telephone call with N. Nastasi, C. Piccarello and G. Schwab re: grounds for motion to confirm that document produced by a certain lender is not privileged and may be used by Examiner | 0.40 | $ 232.00 |
| 7/15/2010 | TWC | Review email from C. Piccarello with questions for argument regarding privilege issues raised by a certain lender and call in response to discuss same | 0.40 | $ 232.00 |
| 7/15/2010 | TWC | Review email from N. Nastasi re: question about impact of letter which accompanied certain lender documents on privilege analysis and call to clarify question | 0.10 | $ 58.00 |
| 7/15/2010 | TWC | Review letter from J. Peltz to LECG and order referred to in letter regarding production of documents including certain lender's documents and analysis of impact on privilege analysis and prepare email to N. Nastasi re: same | 0.80 | $ 464.00 |
| 7/20/2010 | TWC | Telephone call with C. Monk re: analysis of privilege issues | 0.20 | $ 116.00 |
| 7/20/2010 | TWC | Telephone call with N. Nastasi re: background on motion regarding confidentiality designations and privilege issues | 0.50 | $ 290.00 |
| 7/20/2010 | TWC | Review draft of motion to seal regarding confidentiality designations | 0.90 | $ 522.00 |
| 7/20/2010 | TWC | Review cases on confidentiality orders in the Third Circuit | 0.50 | $ 290.00 |
| 7/20/2010 | TWC | Follow-up call with N. Nastasi with comments on motion to seal confidentiality designations | 0.20 | $ 116.00 |
| 7/20/2010 | TWC | Telephone call with M. Minuti and N. Nastasi re: analysis of privilege issues | 0.40 | $ 232.00 |
| 7/21/2010 | TWC | Prepare email to M. Minuti reporting on results of review of spreadsheets regarding exhibits to Report | 0.40 | $ 232.00 |
| 7/21/2010 | TWC | Review spreadsheets regarding exhibits to Report in light of confidentiality claims | 1.10 | $ 638.00 |
| 7/23/2010 | TWC | Telephone call from M. Minuti regarding contours of attorney client privilege in context of review of Saul Ewing time records | 0.40 | $ 232.00 |
| | **TWC Total** | | **26.00** | **$ 15,080.00** |

Tribune Company, et al.
Case No. 08-13141 (KJC)
Professional Services Rendered from July 1, 2010 through July 31, 2010

| Date | Timekeeper | Description | Hours | Value |
|------|-----------|-------------|-------|-------|
| 7/1/2010 | WD | Meeting with G. Bale regarding preparation for interview of T. Kaplan | 0.20 | $ 51.00 |
| 7/1/2010 | WD | Review FYI Databases for documents relevant to T. Kaplan interview | 1.80 | $ 459.00 |
| 7/1/2010 | WD | Continue to review FYI Databases for documents relevant to T. Kaplan interview | 2.40 | $ 612.00 |
| 7/2/2010 | WD | Review FYI Databases for documents relevant to T. Kaplan interview | 2.40 | $ 612.00 |
| 7/2/2010 | WD | Email correspondence with G. Schwab regarding preparation for T. Kaplan interview | 0.30 | $ 76.50 |
| 7/2/2010 | WD | Review FYI Databases for documents relevant to interview of T. Kaplan | 3.30 | $ 841.50 |
| 7/3/2010 | WD | Review FYI Databases for documents relevant to interview of T. Kaplan | 4.20 | $ 1,071.00 |
| 7/3/2010 | WD | Continue review of FYI Databases for documents relevant to interview of T. Kaplan | 2.50 | $ 637.50 |
| 7/3/2010 | WD | Email correspondence with G. Schwab and P. Coolbaugh regarding searches of FYI Databases for documents relevant to interview of T. Kaplan | 0.30 | $ 76.50 |
| 7/4/2010 | WD | Review FYI Databases for documents relevant to interview of T. Kaplan | 4.10 | $ 1,045.50 |
| 7/4/2010 | WD | Email correspondence with G. Schwab and P. Coolbaugh regarding results of FYI Databases in preparation of interview of T. Kaplan | 0.20 | $ 51.00 |
| 7/5/2010 | WD | Review FYI Databases for documents relevant to interview of T. Kaplan | 2.60 | $ 663.00 |
| 7/5/2010 | WD | Email correspondence with G. Schwab and P. Coolbaugh regarding review of FYI Databases for documents relevant to interview of T. Kaplan | 0.30 | $ 76.50 |
| 7/6/2010 | WD | Continue review of FYI Databases for documents relevant to interview of T. Kaplan. | 1.80 | $ 459.00 |
| 7/12/2010 | WD | Research regarding Delaware law on punitive damages available to prevailing party under unjust enrichment claim and draft summary of same for C. Devlin. | 4.60 | $ 1,173.00 |
| | WD Total | | 31.00 | $ 7,905.00 |
| | GRAND TOTAL | | 2012.85 | $ 670,436.25 |

597036.1