# Exhibit D

## Expense Summary

## EXHIBIT "D"

## EXPENSE SUMMARY

## JULY 1, 2010 THROUGH JULY 31, 2010

| Expense Category | Service Provider (if applicable) | Total Expenses |
|---|---|---|
| Photocopying (47,175 pages @ $0.10/page) | | $4,717.50 |
| Telephone | | $16.68 |
| Telephone (Traveling) | *Timothy Callahan; Caitlin Piccarell* | $69.00 |
| Teleconferencing | *Verizon; CourtCall* | $92.99 |
| Outside Reproduction | *FedEx; Kinko's; W Chicago City Center Hotel; Parcels* | $1,072.99 |
| Docket Entries | *Pacer Service Center* | $4.08 |
| Miscellaneous (hotel Internet; hotel handling charges; luggage fees) | *Jared Bass; Caitlin Piccarello; Sean O'Neill; Sarah F. Lacey; Charles O. Monk; Christopher Hall* | $211.86 |
| Federal Express | | $1,158.69 |
| Overtime | *Peggy Hull, Julia Dikker; Mary McLaughlin; Vicky Wills; Alexandria Field; Roblyn Merryfield; Sandy McMonagle; Desirena Farmer; Carol Pane-Russell* | $4,228.63 |
| Service Fee | *United Processing, Inc.* | $165.00 |
| Cab Fare | *Timothy W. Callahan; Susan M. Zima; James T. Taylor; Jared C. Bass; Caitlin Piccarello; Jennifer L. Pugh-Nolan; Nicholas Nastasi; Paul Stumpf; Michael Consedine; Joseph Monahan; Jennifer Bonniwell; Sarah F. Lacey; Charles O. Monk, II; Christopher Hall; Sean T. O'Neill* | $2,592.61 |
| Mileage and Toll | *Michael F. Consedine; Christopher Hall; Larry Miller* | $49.00 |
| Parking | *Timothy W. Callahan; Susan M. Zima; Gregory G. Schwab; Jennifer Bonniwell; Nicholas Nastasi; Betsy Liberato; Sarah F. Lacey; Charles O. Monk, II; Charles Hall; Sean O'Neill* | $1,719.40 |
| Train Fare (Amtrak) | *Gregory G. Schwab; Michael F. Consedine; Sarah F. Lacey; Charles O. Monk; Kimberly Manuelides; Sean O'Neill; Caitlin Piccarello; Braden* | $3,366.00 |

| | | |
|---|---|---|
| | *Borger; Christopher Hall; Nicholas Nastasi; Nailah Rogers; Jennifer Bonniwell;* | |
| Car Service / Rental | *Delaware Express* | $179.92 |
| Air Fare | *James D. Taylor; Caitlin Piccarello; Nicholas Nastasi; Joseph C. Monahan; Jennifer Morgan Becnel-Guzzo;* | $1,888.50 |
| Hotel | *Timothy Callahan; James D. Taylor; Susan Zima; Nailah Rogers; Nicholas Nastasi; Michael Consedine; Joseph Monahan; Caitlin Piccarello; Jennifer Bonniwell; Sarah Lacey; Charles O. Monk; Sean O'Neill; Jennifer Morgan Becnel-Guzzo; Christopher Hall* | $28,460.09 |
| Transportation (subway) | *Timothy Callahan; Caitlin Piccarello; Christopher Hall; Jennifer Bonniwell; Sean O'Neill; Gregory Schwab; Charles O. Monk* | $70.75 |
| Meals | *Starbuck; I Dream of Falafel Restaurant; Au Bon Pain; Corner Bakery Café; Gold Coast Dogs; Gino's East; Elephant & Castle Restaurant. Hyatt; Giordano's; Zaro's; Misora Express; Panera Bread; Giovanni Pizza; Renaissance Hotel; W Hotel; Gente Ristorante Italiano; Johnny Rockets; Weber Grill* | $4,483.07 |
| Tips | *W Chicago* | $10.00 |
| Transcripts | *Elaine M. Ryan* | $26.10 |
| Legal Research | *Lexis* | $3,465.65 |
| | *Westlaw* | $3,596.60 |
| **TOTAL** | | **$61,645.11** |



Federal Identification Number:  23-1416352

Accounting Phone:  215-972-7708

www.saul.com

KLEE, KENNETH, Examiner for Tribune Company
Klee Tuchin Bogdanoff & Stern LLP
1999 Avenue of the Stars, 39th Floor
Los Angeles, CA 90067

| | |
|---|---|
| Invoice Number | 2105171 |
| Invoice Date | 08/25/10 |
| Client Number | 360412 |
| Matter Number | 00002 |

Re:   Expenses

FOR COSTS ADVANCED AND EXPENSES INCURRED:

| Date | | Value |
|---|---|---|
| 07/01/10 | Photocopying | 0.10 |
| 07/01/10 | Photocopying | 0.40 |
| 07/01/10 | Photocopying | 0.10 |
| 07/01/10 | Photocopying | 0.10 |
| 07/01/10 | Photocopying | 0.20 |
| 07/02/10 | Photocopying | 0.40 |
| 07/02/10 | Photocopying | 0.10 |
| 07/02/10 | Photocopying | 2.20 |
| 07/02/10 | Photocopying | 151.10 |
| 07/02/10 | Photocopying | 0.40 |
| 07/02/10 | Photocopying | 0.30 |
| 07/02/10 | Photocopying | 2.40 |
| 07/05/10 | Photocopying | 0.40 |
| 07/05/10 | Photocopying | 75.10 |
| 07/05/10 | Photocopying | 0.40 |
| 07/05/10 | Photocopying | 17.90 |
| 07/05/10 | Photocopying | 16.40 |
| 07/05/10 | Photocopying | 42.60 |
| 07/05/10 | Photocopying | 2.60 |
| 07/05/10 | Photocopying | 1.00 |
| 07/06/10 | Photocopying | 0.10 |
| 07/06/10 | Photocopying | 0.90 |
| 07/06/10 | Photocopying | 0.90 |
| 07/06/10 | Photocopying | 43.50 |
| 07/06/10 | Photocopying | 5.00 |
| 07/06/10 | Photocopying | 0.80 |
| 07/06/10 | Photocopying | 13.20 |
| 07/06/10 | Photocopying | 28.40 |
| 07/06/10 | Photocopying | 0.10 |
| 07/06/10 | Photocopying | 253.70 |
| 07/06/10 | Photocopying | 2.00 |

P.O. Box 1266 ♦ Wilmington, DE 19899-1266 ♦ Phone: (302) 421-6800 ♦ Fax: (302) 421-6813
Courier Address: 222 Delaware Avenue, Suite 1200 ♦ Wilmington, DE 19801-1611

DELAWARE    MARYLAND    NEW JERSEY    NEW YORK    PENNSYLVANIA    WASHINGTON, DC

A DELAWARE LIMITED LIABILITY PARTNERSHIP

597038.1 8/27/10

360412
00002
08/25/10

| Date | Description | Amount |
|------|-------------|--------|
| 07/06/10 | Photocopying | 9.80 |
| 07/06/10 | Photocopying | 1.00 |
| 07/06/10 | Photocopying | 1.70 |
| 07/06/10 | Photocopying | 422.30 |
| 07/06/10 | Photocopying | 81.80 |
| 07/06/10 | Photocopying | 1.10 |
| 07/06/10 | Photocopying | 19.80 |
| 07/06/10 | Photocopying | 19.80 |
| 07/06/10 | Photocopying | 19.80 |
| 07/06/10 | Photocopying | 19.80 |
| 07/06/10 | Photocopying | 19.80 |
| 07/06/10 | Photocopying | 19.80 |
| 07/06/10 | Photocopying | 19.80 |
| 07/06/10 | Photocopying | 59.40 |
| 07/06/10 | Photocopying | 18.00 |
| 07/06/10 | Photocopying | 16.20 |
| 07/06/10 | Photocopying | 40.80 |
| 07/06/10 | Photocopying | 98.40 |
| 07/06/10 | Photocopying | 21.80 |
| 07/06/10 | Photocopying | 36.20 |
| 07/06/10 | Photocopying | 0.30 |
| 07/06/10 | Photocopying | 49.50 |
| 07/06/10 | Photocopying | 54.00 |
| 07/07/10 | Photocopying | 0.10 |
| 07/07/10 | Photocopying | 358.00 |
| 07/07/10 | Photocopying | 1.00 |
| 07/07/10 | Photocopying | 63.80 |
| 07/07/10 | Photocopying | 1.20 |
| 07/07/10 | Photocopying | 2.60 |
| 07/07/10 | Photocopying | 4.20 |
| 07/07/10 | Photocopying | 1.20 |
| 07/07/10 | Photocopying | 2.30 |
| 07/07/10 | Photocopying | 0.20 |
| 07/07/10 | Photocopying | 0.40 |
| 07/07/10 | Photocopying | 0.10 |
| 07/07/10 | Photocopying | 0.10 |
| 07/08/10 | Photocopying | 0.20 |
| 07/08/10 | Photocopying | 42.00 |
| 07/08/10 | Photocopying | 53.90 |
| 07/08/10 | Photocopying | 39.90 |
| 07/08/10 | Photocopying | 26.80 |
| 07/08/10 | Photocopying | 744.30 |
| 07/08/10 | Photocopying | 744.30 |
| 07/08/10 | Photocopying | 744.30 |
| 07/08/10 | Photocopying | 6.40 |
| 07/09/10 | Photocopying | 0.80 |
| 07/09/10 | Photocopying | 0.20 |
| 07/09/10 | Photocopying | 18.00 |
| 07/09/10 | Photocopying | 4.80 |
| 07/09/10 | Photocopying | 0.10 |
| 07/09/10 | Photocopying | 0.50 |
| 07/09/10 | Photocopying | 1.10 |
| 07/12/10 | Photocopying | 0.50 |

360412
00002
08/25/10

| Date | Description | Amount |
|---|---|---|
| 07/12/10 | Photocopying | 0.30 |
| 07/12/10 | Photocopying | 0.10 |
| 07/12/10 | Photocopying | 1.20 |
| 07/12/10 | Photocopying | 0.20 |
| 07/12/10 | Photocopying | 0.40 |
| 07/12/10 | Photocopying | 0.10 |
| 07/12/10 | Photocopying | 0.60 |
| 07/12/10 | Photocopying | 1.50 |
| 07/12/10 | Photocopying | 2.10 |
| 07/13/10 | Photocopying | 0.50 |
| 07/13/10 | Photocopying | 1.10 |
| 07/13/10 | Photocopying | 1.30 |
| 07/13/10 | Photocopying | 0.20 |
| 07/13/10 | Photocopying | 0.10 |
| 07/14/10 | Photocopying | 4.20 |
| 07/14/10 | Photocopying | 0.10 |
| 07/15/10 | Photocopying | 0.10 |
| 07/16/10 | Photocopying | 0.10 |
| 07/16/10 | Photocopying | 0.40 |
| 07/19/10 | Photocopying | 2.10 |
| 07/21/10 | Photocopying | 0.10 |
| 07/22/10 | Photocopying | 5.60 |
| 07/22/10 | Photocopying | 0.10 |
| 07/23/10 | Photocopying | 0.10 |
| 07/25/10 | Photocopying | 0.30 |
| 07/25/10 | Photocopying | 0.30 |
| 07/25/10 | Photocopying | 0.30 |
| 07/25/10 | Photocopying | 0.30 |
| 07/25/10 | Photocopying | 0.30 |
| 07/25/10 | Photocopying | 0.30 |
| 07/25/10 | Photocopying | 0.30 |
| 07/25/10 | Photocopying | 0.30 |
| 07/25/10 | Photocopying | 0.30 |
| 07/28/10 | Photocopying | 8.00 |
| 07/28/10 | Photocopying | 10.20 |
| 07/28/10 | Photocopying | 0.70 |
| 07/29/10 | Photocopying | 96.00 |
| | **Total Photocopying** | **4,717.50** |
| 07/01/10 | Telephone | 0.20 |
| 07/02/10 | Telephone | 1.03 |
| 07/02/10 | Telephone | 0.35 |
| 07/02/10 | Telephone | 0.18 |
| 07/06/10 | Telephone | 0.20 |
| 07/06/10 | Telephone | 0.26 |
| 07/06/10 | Telephone | 0.57 |
| 07/06/10 | Telephone | 0.33 |
| 07/06/10 | Telephone | 0.29 |
| 07/06/10 | Telephone | 0.22 |
| 07/06/10 | Telephone | 0.90 |
| 07/06/10 | Telephone | 2.49 |
| 07/06/10 | Telephone | 0.18 |
| 07/09/10 | Telephone | 0.97 |

360412
00002
08/25/10

| Date | Description | Amount | |
|---|---|---|---|
| 07/12/10 | Telephone | 0.22 | |
| 07/12/10 | Telephone | 1.25 | |
| 07/14/10 | Telephone | 1.17 | |
| 07/16/10 | Telephone | 0.24 | |
| 07/22/10 | Telephone | 0.44 | |
| 07/22/10 | Telephone | 0.22 | |
| 07/22/10 | Telephone | 1.30 | |
| 07/27/10 | Telephone | 1.23 | |
| 07/27/10 | Telephone | 2.44 | |
| | **Total Telephone** | | **16.68** |
| 07/01/10 | Cab Fare - - VENDOR: Timothy W. Callahan 6/16-6/17/10 cab fare -- from Phila. to Chicago to prepare for and interview Daniel Kazan & to attend interview of Chandler Bigelow - T. Callahan Bank ID: 28 Check Number: 150833 | 15.00 | |
| 07/01/10 | Cab Fare - - VENDOR: Timothy W. Callahan 6/13-6/14/10 cab fare from Phila. to Chicago to prepare for and interview Sam Zell - T. Callahan Bank ID: 28 Check Number: 150833 | 42.00 | |
| 07/02/10 | Cab Fare - - VENDOR: Susan M. Zima 6/17/10 Travel to interview conference with S. Zell & N. Larsen / S. Zima Bank ID: 28 Check Number: 150918 | 45.00 | |
| 07/02/10 | Cab Fare - - VENDOR: James D Taylor 6/16-6/18/10 cab fares re: preparation for and conducting deposition of C. Bigelow on 6/17/10 @ the office of Sidley Austin, Chicago, IL - J. Taylor Bank ID: 28 Check Number: 150939 | 130.50 | |
| 07/06/10 | Cab Fare - - VENDOR: Jared C Bass 6/13-18/10 Travel in Chicago re: Kenneth Klee Tribune Case / J. Bass Bank ID: 28 Check Number: 150982 | 68.00 | |
| 07/07/10 | Cab Fare - - VENDOR: Caitlin Piccarello 6/18/10 Cab ride for working on Report in Tribune Matters / C. Piccarello Bank ID: 28 Check Number: 151071 | 5.00 | |
| 07/07/10 | Cab Fare - - VENDOR: Jennifer L Pugh-Nolan 6/4/10 cab fare for working late from Saul Ewing to Herdon Monroe Park and Ride - J. Nolan Bank ID: 28 Check Number: 151095 | 51.75 | |
| 07/07/10 | Cab Fare - - VENDOR: Jennifer L Pugh-Nolan 6/5/10 cab fare to/from home to Saul Ewing (Saturday) - J. Nolan Bank ID: 28 Check Number: 151095 | 131.25 | |
| 07/07/10 | Cab Fare - - VENDOR: Nicholas Nastasi 6/13-18/10 Travel to Chicago to participate in the Interviews for S. Zell, N. Larsen, D. Fitzsimmons, B. Bartter, C. Bigelow, D. Kazan D. Williams / N. Nastasi Bank ID: 28 Check Number: 151053 | 138.00 | |

360412
00002
08/25/10

| | | |
|---|---|---|
| 07/08/10 | Cab Fare - - VENDOR: Paul Stumpf 30JUN2010 Taxi Home (work overtime on S. Lacey Exhibit Chart) / P. Stumpf Bank ID: 9 Check Number: 229158 | 27.00 |
| 07/08/10 | Cab Fare - - VENDOR: Nicholas Nastasi 6/23-26/10 Travel to Chicago to attend the interviews of Fitzsimons & D. Grenesko / N. Nastasi Bank ID: 28 Check Number: 151156 | 80.00 |
| 07/09/10 | Cab Fare - - VENDOR: Michael F. Consedine Cab fare for Trip to Phila. for Tribune Report Drafting from 6/21/10 - 6/22/10 / M. Consedine Bank ID: 28 Check Number: 151219 | 5.92 |
| 07/12/10 | Cab Fare - - VENDOR: Joseph C. Monahan 6/17/10 Travel to the airport for travel to Chicago re: Williams prep and interview / J. Monahan Bank ID: 28 Check Number: 151320 | 35.00 |
| 07/12/10 | Cab Fare - - VENDOR: Joseph C. Monahan 6/17/10 Travel to the hotel for travel to Chicago re: Williams prep and interview / J. Monahan Bank ID: 28 Check Number: 151320 | 50.00 |
| 07/12/10 | Cab Fare - - VENDOR: Joseph C. Monahan 6/17/10 Travel home from Chicago re: Williams prep and interview / J. Monahan Bank ID: 28 Check Number: 151320 | 50.00 |
| 07/12/10 | Cab Fare - - VENDOR: Joseph C. Monahan 6/17/10 Travel to airport from hotel to travel from Chicago re: Williams prep and interview / J. Monahan Bank ID: 28 Check Number: 151320 | 55.00 |
| 07/13/10 | Cab Fare - - VENDOR: Jennifer Bonniwell 6/15/10 cab-- to Chicago in preparation for and attendance at interviews of S. Zell, N. Larsen, D. Kazan, B. Bartter, and D. Williams - J. Bonniwell Bank ID: 28 Check Number: 151230 | 5.00 |
| 07/13/10 | Cab Fare - - VENDOR: Jennifer Bonniwell 6/17/10 cab-- to Chicago in preparation for and attendance at interviews of S. Zell, N. Larsen, D. Kazan, B. Bartter, and D. Williams - J. Bonniwell Bank ID: 28 Check Number: 151230 | 6.00 |
| 07/13/10 | Cab Fare - - VENDOR: Jennifer Bonniwell 6/18/10 cab from Kazan interview w/ boxes of exhibits-- to Chicago in preparation for and attendance at interviews of S. Zell, N. Larsen, D. Kazan, B. Bartter, and D. Williams - J. Bonniwell Bank ID: 28 Check Number: 151230 | 6.00 |
| 07/13/10 | Cab Fare - - VENDOR: Timothy W. Callahan 6/21/10 cab from 151 S. Wacker (Hyatt) to 1 S. Dearborn (Sidley & Austin's offices) -- in connection w/ preparation for and interview of Timothy Landon on 6/22 and Donald Grenesko on 6/25/10 - T. Callahan Bank ID: 28 Check Number: 151231 | 7.00 |

360412
00002
08/25/10

| | | |
|---|---|---|
| 07/13/10 | Cab Fare - - VENDOR: Timothy W. Callahan 6/22/10 cab from 33 W. Monroe (LECG) to151 S. Wacker (Hyatt) -- in connection w/ preparation for and interview of Timothy Landon on 6/22 and Donald Grenesko on 6/25/10 - T. Callahan Bank ID: 28 Check Number: 151231 | 8.00 |
| 07/13/10 | Cab Fare - - VENDOR: Timothy W. Callahan 6/23/10 cab from 151 S. Wacker (Hyatt) to 33 W. Monroe (LECG) -- in connection w/ preparation for and interview of Timothy Landon on 6/22 and Donald Grenesko on 6/25/10 - T. Callahan Bank ID: 28 Check Number: 151231 | 8.00 |
| 07/13/10 | Cab Fare - - VENDOR: Timothy W. Callahan 6/24/10 cab from 151 S. Wacker (Hyatt) to 33 W. Monroe (LECG) -- in connection w/ preparation for and interview of Timothy Landon on 6/22 and Donald Grenesko on 6/25/10 - T. Callahan Bank ID: 28 Check Number: 151231 | 8.00 |
| 07/13/10 | Cab Fare - - VENDOR: Timothy W. Callahan 6/24/10 cab from 33 W. Monroe (LECG) to151 S. Wacker (Hyatt) -- in connection w/ preparation for and interview of Timothy Landon on 6/22 and Donald Grenesko on 6/25/10 - T. Callahan Bank ID: 28 Check Number: 151231 | 8.00 |
| 07/13/10 | Cab Fare - - VENDOR: Timothy W. Callahan 6/25/10 cab from 151 S. Wacker (Hyatt) to 33 W. Monroe (LECG) -- in connection w/ preparation for and interview of Timothy Landon on 6/22 and Donald Grenesko on 6/25/10 - T. Callahan Bank ID: 28 Check Number: 151231 | 8.00 |
| 07/13/10 | Cab Fare - - VENDOR: Jennifer Bonniwell 6/15/10 cab-- to Chicago in preparation for and attendance at interviews of S. Zell, N. Larsen, D. Kazan, B. Bartter, and D. Williams - J. Bonniwell Bank ID: 28 Check Number: 151230 | 8.00 |
| 07/13/10 | Cab Fare - - VENDOR: Jennifer Bonniwell 6/14/10 cab fare from W City Ctr. Hotel -- to Chicago in preparation for and attendance at interviews of S. Zell, N. Larsen, D. Kazan, B. Bartter, and D. Williams - J. Bonniwell Bank ID: 28 Check Number: 151230 | 8.00 |
| 07/13/10 | Cab Fare - - VENDOR: Timothy W. Callahan 6/25/10 cab from 33 W. Monroe (LECG) to151 S. Wacker (Hyatt) -- in connection w/ preparation for and interview of Timothy Landon on 6/22 and Donald Grenesko on 6/25/10 - T. Callahan Bank ID: 28 Check Number: 151231 | 9.00 |
| 07/13/10 | Cab Fare - - VENDOR: Timothy W. Callahan 6/23/10 cab from 33 W. Monroe (LECG) to151 S. Wacker (Hyatt) -- in connection w/ preparation for and interview of Timothy Landon on 6/22 and Donald Grenesko on 6/25/10 - T. Callahan Bank ID: 28 Check Number: 151231 | 9.00 |

360412
00002
08/25/10

| | | |
|---|---|---|
| 07/13/10 | Cab Fare - - VENDOR: Jennifer Bonniwell 6/14/10 cab fare to dinner @ Elephant & Castle Restaurant -- to Chicago in preparation for and attendance at interviews of S. Zell, N. Larsen, D. Kazan, B. Bartter, and D. Williams - J. Bonniwell<br>Bank ID: 28 Check Number: 151230 | 11.00 |
| 07/13/10 | Cab Fare - - VENDOR: Jennifer Bonniwell 6/15/10 cab-- to Chicago in preparation for and attendance at interviews of S. Zell, N. Larsen, D. Kazan, B. Bartter, and D. Williams - J. Bonniwell<br>Bank ID: 28 Check Number: 151230 | 11.00 |
| 07/13/10 | Cab Fare - - VENDOR: Jennifer Bonniwell 6/16/10 cab-- to Chicago in preparation for and attendance at interviews of S. Zell, N. Larsen, D. Kazan, B. Bartter, and D. Williams - J. Bonniwell<br>Bank ID: 28 Check Number: 151230 | 11.00 |
| 07/13/10 | Cab Fare - - VENDOR: Jennifer Bonniwell 6/14/10 cab fare from O'Hare Airport to hotel -- to Chicago in preparation for and attendance at interviews of S. Zell, N. Larsen, D. Kazan, B. Bartter, and D. Williams - J. Bonniwell<br>Bank ID: 28 Check Number: 151230 | 26.00 |
| 07/13/10 | Cab Fare - - VENDOR: Jennifer Bonniwell 6/18/10 cab from downtown Chicago to O'Hare Airport-- to Chicago in preparation for and attendance at interviews of S. Zell, N. Larsen, D. Kazan, B. Bartter, and D. Williams - J. Bonniwell<br>Bank ID: 28 Check Number: 151230 | 37.00 |
| 07/13/10 | Cab Fare - - VENDOR: Timothy W. Callahan 6/26/10 cab from 151 S. Wacker (Hyatt) to Midway Airport -- in connection w/ preparation for and interview of Timothy Landon on 6/22 and Donald Grenesko on 6/25/10 - T. Callahan<br>Bank ID: 28 Check Number: 151231 | 41.00 |
| 07/13/10 | Cab Fare - - VENDOR: Jennifer Bonniwell 6/18/10 cab from Phila. Int'l Airport to home in Wayne, PA-- to Chicago in preparation for and attendance at interviews of S. Zell, N. Larsen, D. Kazan, B. Bartter, and D. Williams - J. Bonniwell<br>Bank ID: 28 Check Number: 151230 | 73.00 |
| 07/13/10 | Cab Fare - - VENDOR: Caitlin Piccarello 6/24-6/25/10 cab fares - to Chicago for Fitzsimons prep and interview - C. Piccarello<br>Bank ID: 28 Check Number: 151264 | 149.85 |
| 07/14/10 | Cab Fare - - VENDOR: Sarah F Lacey 08JUL2010 Taxi from 30th Street Station to SE Phila Office  Re: Attend J. Persily and Murray Devine Interviews in Phila and New York / S. Lacey<br>Bank ID: 9 Check Number: 229215 | 7.00 |

KLEE, KENNETH, Examiner for Tribune Company
Expenses

| Date | Description | Amount |
|---|---|---|
| 07/14/10 | Cab Fare - - VENDOR: Sarah F Lacey 08JUL2010 Taxi from Hyatt New York to NY Penn Station Re: Attend J. Persily and Murray Devine Interviews in Phila and New York / S. Lacey Bank ID: 9 Check Number: 229215 | 10.00 |
| 07/14/10 | Cab Fare - - VENDOR: Sarah F Lacey 07JUL2010 Taxi from NY Penn Station to SE NY Office  Re: Attend J. Persily and Murray Devine Interviews in Phila and New York / S. Lacey Bank ID: 9 Check Number: 229215 | 10.00 |
| 07/14/10 | Cab Fare - - VENDOR: Nicholas Nastasi 7/1/10 cab -- NY to attend the interview of B. Browning, P. Taubman, T. Whayne and M. Rucker - N. Nastasi Bank ID: 28 Check Number: 151276 | 10.00 |
| 07/14/10 | Cab Fare - - VENDOR: Nicholas Nastasi 7/8/10 cab -- Chicago to attend interviews of N. Larsen, R. Kurmaniak, T. Kaplan, C. Kenney and T. Kenny - N. Nastasi Bank ID: 28 Check Number: 151276 | 10.00 |
| 07/14/10 | Cab Fare - - VENDOR: Nicholas Nastasi 6/30/10 cab -- NY to attend the interview of B. Browning, P. Taubman, T. Whayne and M. Rucker - N. Nastasi Bank ID: 28 Check Number: 151276 | 12.00 |
| 07/14/10 | Cab Fare - - VENDOR: Nicholas Nastasi 7/2/10 cab -- NY to attend the interview of B. Browning, P. Taubman, T. Whayne and M. Rucker - N. Nastasi Bank ID: 28 Check Number: 151276 | 22.00 |
| 07/14/10 | Cab Fare - - VENDOR: Nicholas Nastasi 7/7/10 cab -- Chicago to attend interviews of N. Larsen, R. Kurmaniak, T. Kaplan, C. Kenney and T. Kenny - N. Nastasi Bank ID: 28 Check Number: 151276 | 40.00 |
| 07/14/10 | Cab Fare - - VENDOR: Nicholas Nastasi 7/9/10 car payment from Airport to hotel (N. Nastasi & K. Klee) -- Chicago to attend interviews of N. Larsen, R. Kurmaniak, T. Kaplan, C. Kenney and T. Kenny - N. Nastasi Bank ID: 28 Check Number: 151276 | 45.00 |
| 07/14/10 | Cab Fare - - VENDOR: Nicholas Nastasi 7/7/10 cab -- Chicago to attend interviews of N. Larsen, R. Kurmaniak, T. Kaplan, C. Kenney and T. Kenny - N. Nastasi Bank ID: 28 Check Number: 151276 | 52.00 |
| 07/14/10 | Cab Fare - - VENDOR: Caitlin Piccarello Travel to/from Chicago from 6/14/10 to 6/16/10  re: Bartter interview - Cabs on 6/14/10, 6/15/10 (4 separate rides) & 6/16/10 / C. Piccarello Bank ID: 28 Check Number: 151368 | 135.35 |

KLEE, KENNETH, Examiner for Tribune Company
Expenses

| Date | Description | Amount |
|---|---|---|
| 07/15/10 | Cab Fare - - VENDOR: Paul Stumpf 23JUN2010 Taxi to Residence Re: Worked until 11:00pm (Kapadia and Dimon Interview Exhibit Binders with J. Bonniwell) / P. Stumpf<br>Bank ID: 9 Check Number: 229236 | 32.00 |
| 07/16/10 | Cab Fare - - VENDOR: Jennifer Bonniwell 6/25/10 cab from Grand Hyatt to Saul Ewing NY office to prepare w/ C. Monk for Kapadia interview - J. Bonniwell<br>Bank ID: 28 Check Number: 151410 | 7.00 |
| 07/16/10 | Cab Fare - - VENDOR: Jennifer Bonniwell 6/24/10 cab from Penn Station to Grand Hyatt Hotel for working in NYC for interviews of Kapadia and Dimon - J. Bonniwell<br>Bank ID: 28 Check Number: 151410 | 9.00 |
| 07/16/10 | Cab Fare - - VENDOR: Charles O. Monk, II 01JUL2010 NYC Taxi  Re: Taubman and Whayne Interviews in New York City / C. Monk<br>Bank ID: 9 Check Number: 229246 | 10.00 |
| 07/16/10 | Cab Fare - - VENDOR: Jennifer Bonniwell 6/29/10 cab from deposition of C. Mohr to Penn Station (J. Bonniwell only) - NYC for C. Mohr interview - J. Bonniwell<br>Bank ID: 28 Check Number: 151410 | 11.80 |
| 07/16/10 | Cab Fare - - VENDOR: Jennifer Bonniwell 6/29/10 cab from Penn Station to Saul Ewing NY offices (C. Hall, G. Schwab, J. Bonniwell traveling together - NYC for C. Mohr interview - J. Bonniwell<br>Bank ID: 28 Check Number: 151410 | 13.30 |
| 07/19/10 | Cab Fare - - VENDOR: Michael F. Consedine 6/20/10 Travel to Phila for Tribune Report Drafting / M. Consedine<br>Bank ID: 28 Check Number: 151482 | 8.09 |
| 07/19/10 | Cab Fare - - VENDOR: Caitlin Piccarello 6/30-7/2/10 cab fare to NY regarding interview for Browning/Rucker and Whayne/Taubman - C. Piccarello<br>Bank ID: 28 Check Number: 151469 | 14.00 |
| 07/19/10 | Cab Fare - - VENDOR: Christopher Hall 6/26/10 cab fare for working Saturday on Mohr interview outline - C. Hall<br>Bank ID: 28 Check Number: 151439 | 31.00 |
| 07/19/10 | Cab Fare - - VENDOR: Caitlin Piccarello 7/7/10 cabs to NY for Kurmaniak interview - C. Piccarello<br>Bank ID: 28 Check Number: 151469 | 40.00 |
| 07/20/10 | Cab Fare - - VENDOR: Joseph C. Monahan 7/7-7/8/10 cab fares -- Chicago for Petrik interview - J. Monahan<br>Bank ID: 28 Check Number: 151498 | 170.00 |

360412
00002
08/25/10

KLEE, KENNETH, Examiner for Tribune Company
Expenses

Invoice Number 2105171
Page 10

| | | |
|---|---|---|
| 07/21/10 | Cab Fare - - VENDOR: Jennifer Bonniwell 7/7/10 Travel from LECG offices to hotel with documents for Examiner in Chicago for follow-up interviews of N. Larsen and D. Grenesko and interview of C. Kenney / J. Bonniwell Bank ID: 28 Check Number: 151538 | 5.00 |
| 07/21/10 | Cab Fare - - VENDOR: Jennifer Bonniwell 7/8/10 Travel to LECG offices from hotel in Chicago for follow-up interviews of N. Larsen and D. Grenesko and interview of C. Kenney / J. Bonniwell Bank ID: 28 Check Number: 151538 | 5.00 |
| 07/21/10 | Cab Fare - - VENDOR: Jennifer Bonniwell 7/8/10 Travel to LECG offices from hotel in Chicago for follow-up interviews of N. Larsen and D. Grenesko and interview of C. Kenney / J. Bonniwell Bank ID: 28 Check Number: 151538 | 5.00 |
| 07/21/10 | Cab Fare - - VENDOR: Jennifer Bonniwell 7/8/10 Travel to Sidley law offices to hotel in Chicago for follow-up interviews of N. Larsen and D. Grenesko and interview of C. Kenney / J. Bonniwell Bank ID: 28 Check Number: 151538 | 5.00 |
| 07/21/10 | Cab Fare - - VENDOR: Jennifer Bonniwell 7/7/10 Travel from LECG offices to hotel with documents for Examiner in Chicago for follow-up interviews of N. Larsen and D. Grenesko and interview of C. Kenney / J. Bonniwell Bank ID: 28 Check Number: 151538 | 6.00 |
| 07/21/10 | Cab Fare - - VENDOR: Jennifer Bonniwell 7/7/10 Travel to LECG offices from hotel in Chicago for follow-up interviews of N. Larsen and D. Grenesko and interview of C. Kenney / J. Bonniwell Bank ID: 28 Check Number: 151538 | 7.00 |
| 07/21/10 | Cab Fare - - VENDOR: Sean T. O'Neill 6/24/10 Travel from Renaissance hotel to offices of Sidley Austin re: C. Mulaney and W. Osborn interviews / S. O'Neill Bank ID: 28 Check Number: 151601 | 8.00 |
| 07/21/10 | Cab Fare - - VENDOR: Sean T. O'Neill 6/22/10 Travel from W Hotel to Offices of Sidley Austin re: T. Landon interview / S. O'Neill Bank ID: 28 Check Number: 151601 | 8.00 |
| 07/21/10 | Cab Fare - - VENDOR: Sean T. O'Neill 6/15/10 Travel from W Hotel in Chicago to Sidley Austin re: M. Hianik interviews / S. O'Neill Bank ID: 28 Check Number: 151601 | 8.00 |

360412
00002
08/25/10

| Date | Description | Amount |
|---|---|---|
| 07/21/10 | Cab Fare - - VENDOR: Sean T. O'Neill 6/15/10 Travel from W Hotel in Chicago to dinner re: D. Kazan and Williams interviews / S. O'Neill Bank ID: 28 Check Number: 151601 | 11.00 |
| 07/21/10 | Cab Fare - - VENDOR: Sean T. O'Neill 6/22/10 Travel to Renaissance Hotel from Renaissance Hotel in Chicago re: C. Mulaney & W. Osborn interviews / S. O'Neill Bank ID: 28 Check Number: 151601 | 12.00 |
| 07/21/10 | Cab Fare - - VENDOR: Sean T. O'Neill 6/19/10 Travel from the Phila international airport to home re: M. Hianik, D. Kazan and D. Williams interviews / S. O'Neill Bank ID: 28 Check Number: 151601 | 25.00 |
| 07/21/10 | Cab Fare - - VENDOR: Sean T. O'Neill 6/25/10 Travel from Airport to home re: T. Landon, C. Mulaney and W. Osborn interviews / S. O'Neill Bank ID: 28 Check Number: 151601 | 27.00 |
| 07/21/10 | Cab Fare - - VENDOR: Jennifer Bonniwell 7/9/10 Travel to airport from hotel in Chicago to return home from follow-up interviews of N. Larsen and D. Grenesko and interview of C. Kenney in Chicago/ J. Bonniwell Bank ID: 28 Check Number: 151538 | 32.00 |
| 07/21/10 | Cab Fare - - VENDOR: Sean T. O'Neill 6/18/10 Travel from W Hotel in Chicago to airport re: M. Hianik, D. Kazan and D. Williams interviews / S. O'Neill Bank ID: 28 Check Number: 151601 | 40.00 |
| 07/21/10 | Cab Fare - - VENDOR: Sean T. O'Neill 6/24/10 Travel from Renaissance hotel in Chicago to airport re: T. Landon, C. Mulaney, & W. Osborn interviews / S. O'Neill Bank ID: 28 Check Number: 151601 | 50.00 |
| 07/21/10 | Cab Fare - - VENDOR: Jennifer Bonniwell 7/7/10 Travel home from office after working late until 1:00am on the evening of 7/6/10 / J. Bonniwell Bank ID: 28 Check Number: 151538 | 55.40 |
| 07/21/10 | Cab Fare - - VENDOR: Sean T. O'Neill 6/21/10 Travel from airport to W Hotel in Chicago re: T. Landon, C. Mulaney and W. Osborn interviews / S. O'Neill Bank ID: 28 Check Number: 151601 | 60.00 |
| 07/22/10 | Cab Fare - - VENDOR: Charles O. Monk, II 08JUL2010 Taxi in New York Re: Kurmaniak and Persily Interviews / C. Monk Bank ID: 9 Check Number: 229302 | 7.00 |
| 07/22/10 | Cab Fare - - VENDOR: Charles O. Monk, II 06JUL2010 Taxi in New York Re: Kurmaniak and Persily Interviews / C. Monk Bank ID: 9 Check Number: 229302 | 9.00 |

360412
00002
08/25/10

KLEE, KENNETH, Examiner for Tribune Company
Expenses

Invoice Number 2105171
Page 12

| Date | Description | Amount | Total |
|---|---|---|---|
| 07/22/10 | Cab Fare - - VENDOR: Charles O. Monk, II 30JUN010 Taxi in New York City Re: C. Mohr Interview in New York City / C. Monk Bank ID: 9 Check Number: 229301 | 9.00 | |
| 07/22/10 | Cab Fare - - VENDOR: Charles O. Monk, II 24JUN2010 Taxi from New York Train Station to Location of Interviews Re: Interview of Kapadia and Dimon in New York City / C. Monk Bank ID: 9 Check Number: 229300 | 10.00 | |
| 07/22/10 | Cab Fare - - VENDOR: Charles O. Monk, II 08JUL2010 Taxi in New York Re: Kurmaniak and Persily Interviews / C. Monk Bank ID: 9 Check Number: 229302 | 10.00 | |
| 07/22/10 | Cab Fare - - VENDOR: Charles O. Monk, II 09JUL2010 Taxi to/from 30th Street Station Re: Murray Devine Interview in Phila / C. Monk Bank ID: 9 Check Number: 229303 | 17.00 | |
| 07/22/10 | Cab Fare - - VENDOR: Charles O. Monk, II 25JUN2010 Taxi from Hyatt New York to Location of Interviews Re: Interview of Kapadia and Dimon in New York City / C. Monk Bank ID: 9 Check Number: 229300 | 20.00 | |
| 07/28/10 | Cab Fare - - VENDOR: Christopher Hall 7/8/10 Cab fare from Phila. Airport to Drexel Hill, PA re: D. Petrik interview / S. O'Neill Bank ID: 28 Check Number: 151821 | 27.00 | |
| 07/28/10 | Cab Fare - - VENDOR: Christopher Hall Cab rides on 7/7 & 7/8/10 for Kurmaniak & Peksily Interviews/ C. Hall Bank ID: 28 Check Number: 151820 | 27.40 | |
| | **Total Cab Fare** | | **2,592.61** |
| 07/19/10 | Mileage - - VENDOR: Michael F. Consedine 6/15-20/10 20 miles r/t travel to the train station to travel to Phila for Tribune Report Drafting / M. Consedine Bank ID: 28 Check Number: 151482 | 10.00 | |
| 07/19/10 | Mileage - - VENDOR: Christopher Hall 6/29/10 mileage (22) from home to 30th St. Station for mtg in NY re: C. Mohr interview - C. Hall Bank ID: 28 Check Number: 151439 | 11.00 | |
| 07/22/10 | Mileage Parking & Tolls - - VENDOR: Larry Miller 6/20/10 mileage and tolls for working Sunday to prepare fact sections, law section, & exhibits for delivery to client - L. Miller Bank ID: 28 Check Number: 151612 | 28.00 | |
| | **Total Mileage & Tolls** | | **49.00** |
| 07/20/10 | 06/16/10 M. Hull | 46.43 | |
| 07/20/10 | 06/24/10 J. Dikker | 60.38 | |
| 07/20/10 | 06/14/10 M. McLaughlin | 68.45 | |
| 07/20/10 | 06/23/10 V. Wills | 75.67 | |
| 07/20/10 | 06/14/10 A. Field | 77.62 | |
| 07/20/10 | 06/15/10 M. McLaughlin | 91.26 | |

360412
00002
08/25/10

| Date | Description | Amount | Total |
|---|---|---|---|
| 07/20/10 | 07/2,13/10 R. Merryfield | 132.26 | |
| 07/20/10 | 06/29/10 A. Field | 181.11 | |
| 07/20/10 | 06/27/10 S. McMonagle | 211.61 | |
| 07/20/10 | 06/28/10 S. McMonagle | 211.61 | |
| 07/20/10 | 06/11,21/10 R. Merryfield | 612.32 | |
| 07/20/10 | 06/30/10 7/1,7/10 D. Farmer | 646.29 | |
| 07/20/10 | 06/17,19-21/10 C. Pane-Russell | 1,813.62 | |
| | **Total Overtime** | | **4,228.63** |
| 07/01/10 | Parking - - VENDOR: Timothy W. Callahan 6/13-6/14/10 parking -- Phila. to Chicago to prepare for and interview Sam Zell (flew back T. Callahan Bank ID: 28 Check Number: 150833 | 40.00 | |
| 07/01/10 | Parking - - VENDOR: Timothy W. Callahan 6/16-6/17/10 parking -- from Phila. to Chicago to prepare for and interview Daniel Kazan & to attend interview of Chandler Bigelow - T. Callahan Bank ID: 28 Check Number: 150833 | 40.00 | |
| 07/02/10 | Parking - - VENDOR: Susan M. Zima 6/11/10 Travel to NYC for interviews of T. Whayne / S. Zima Bank ID: 28 Check Number: 150918 | 21.00 | |
| 07/02/10 | Parking - - VENDOR: Susan M. Zima 6/13-16/10 Travel to Chicago for interviews of S. Zell & N. Larsen / S. Zima Bank ID: 28 Check Number: 150918 | 80.00 | |
| 07/06/10 | Parking - - VENDOR: Timothy W. Callahan 6/20/10 to work in the office to prepare for the trip to Chicago to interview T. Landon & D. Grenesko / T. Callahan Bank ID: 28 Check Number: 151062 | 13.00 | |
| 07/07/10 | Parking - - VENDOR: Gregory G. Schwab 6/27/10 parking for working late on Mohr interview prep (Sun.) - G. Schwab Bank ID: 28 Check Number: 151101 | 13.00 | |
| 07/07/10 | Parking - - VENDOR: Jennifer Bonniwell 6/20/10 parking for working on Sunday - J. Bonniwell Bank ID: 28 Check Number: 151088 | 13.00 | |
| 07/07/10 | Parking - - VENDOR: Jennifer Bonniwell 6/21/10 parking for working late - J. Bonniwell Bank ID: 28 Check Number: 151088 | 32.00 | |
| 07/07/10 | Parking - - VENDOR: Gregory G. Schwab 6/26/10 parking for working late on Mohr interview prep (Sat.) - G. Schwab Bank ID: 28 Check Number: 151101 | 32.00 | |
| 07/07/10 | Parking - - VENDOR: Susan M. Zima 6/21-22/10 Travel to Phila re: Drafting Fact Section of Examiner's Report / S. Zima Bank ID: 28 Check Number: 151057 | 43.20 | |

360412
00002
08/25/10

KLEE, KENNETH, Examiner for Tribune Company
Expenses

| | | |
|---|---|---|
| 07/07/10 | Parking - - VENDOR: Nicholas Nastasi 6/13-18/10 Travel to Chicago to participate in the Interviews for S. Zell, N. Larsen, D. Fitzsimmons, B. Bartter, C. Bigelow, D. Kazan D. Williams / N. Nastasi<br>Bank ID: 28 Check Number: 151053 | 431.00 |
| 07/08/10 | Parking - - VENDOR: Nicholas Nastasi 6/23-26/10 Travel to Chicago to attend the interviews of Fitzsimons & D. Grenesko / N. Nastasi<br>Bank ID: 28 Check Number: 151156 | 60.00 |
| 07/12/10 | Parking - - VENDOR: Betsy Liberato 6/19/10 parking for working late re: Prep draft report - B. Liberato<br>Bank ID: 28 Check Number: 151212 | 13.00 |
| 07/12/10 | Parking - - VENDOR: Betsy Liberato 6/20/10 parking for working late re: Prep draft report - B. Liberato<br>Bank ID: 28 Check Number: 151212 | 13.00 |
| 07/12/10 | Parking - - VENDOR: Susan M. Zima 6/20/10 Travel re: preparation of Zell Fact Section for Examiner's Report / S. Zima<br>Bank ID: 28 Check Number: 151325 | 13.00 |
| 07/12/10 | Parking - - VENDOR: Susan M. Zima 6/18/10 Travel re: preparation of Zell Fact Section for Examiner's Report / S. Zima<br>Bank ID: 28 Check Number: 151325 | 32.00 |
| 07/12/10 | Parking - - VENDOR: Susan M. Zima 6/19/10 Travel re: preparation of Zell Fact Section for Examiner's Report / S. Zima<br>Bank ID: 28 Check Number: 151325 | 32.00 |
| 07/12/10 | Parking - - VENDOR: Susan M. Zima 6/10/10 Travel re: preparation of outline for T. Whayne interview / S. Zima<br>Bank ID: 28 Check Number: 151325 | 32.00 |
| 07/12/10 | Parking - - VENDOR: Susan M. Zima 6/8/10 Travel re: preparation of outline for T. Whayne interview / S. Zima<br>Bank ID: 28 Check Number: 151325 | 32.00 |
| 07/12/10 | Parking - - VENDOR: Susan M. Zima 6/9/10 Travel re: preparation of outline for T. Whayne interview / S. Zima<br>Bank ID: 28 Check Number: 151325 | 32.00 |
| 07/12/10 | Parking - - VENDOR: Betsy Liberato 6/21/10 parking for working late re: Prep draft report - B. Liberato<br>Bank ID: 28 Check Number: 151212 | 32.00 |
| 07/13/10 | Parking - - VENDOR: Timothy W. Callahan 6/21-6/26/10 parking @ PHL Int'l Airport -- in connection w/ preparation for and interview of Timothy Landon on 6/22 and Donald Grenesko on 6/25/10 - T. Callahan<br>Bank ID: 28 Check Number: 151231 | 120.00 |

360412
00002
08/25/10

KLEE, KENNETH, Examiner for Tribune Company
Expenses

| | | |
|---|---|---|
| 07/14/10 | Parking - - VENDOR: Sarah F Lacey 07JUL - 09JUL2010 Parking at The Marc Station Re: Attend J. Persily and Murray Devine Interviews in Phila and New York / S. Lacey<br>Bank ID: 9 Check Number: 229215 | 27.00 |
| 07/14/10 | Parking - - VENDOR: Nicholas Nastasi 6/30-7/2/10 parking-- NY to attend the interview of B. Browning, P. Taubman, T. Whayne and M. Rucker - N. Nastasi<br>Bank ID: 28 Check Number: 151276 | 71.00 |
| 07/16/10 | Parking - - VENDOR: Charles O. Monk, II 01JUL - 02JUL2010 Parking at Balt Penn Station Re: Taubman and Whayne Interviews in New York City / C. Monk<br>Bank ID: 9 Check Number: 229246 | 34.00 |
| 07/19/10 | Parking - - VENDOR: Christopher Hall 6/29/10 parking @ 30th St. Station for mtg in NY re: C. Mohr interview - C. Hall<br>Bank ID: 28 Check Number: 151439 | 25.00 |
| 07/19/10 | Parking - - VENDOR: Gregory G. Schwab 7/5/10 parking while working weekend on Merrill Lynch Timeline - G. Schwab<br>Bank ID: 28 Check Number: 151447 | 29.00 |
| 07/21/10 | Parking - - VENDOR: Jennifer Bonniwell 7/5/10 Working in the office on the holiday / J. Bonniwell<br>Bank ID: 28 Check Number: 151538 | 13.00 |
| 07/21/10 | Parking - - VENDOR: Sean T. O'Neill 6/20/10 parking for working weekend re:drafting fact section of Examiner's report & fact checking same - S. O'Neill<br>Bank ID: 28 Check Number: 151514 | 13.00 |
| 07/21/10 | Parking - - VENDOR: Gregory G. Schwab 7/8-9/10 Airport parking to travel to Chicago for T. Kaplan interview / G. Schwab<br>Bank ID: 28 Check Number: 151604 | 20.00 |
| 07/21/10 | Parking - - VENDOR: Sean T. O'Neill 7/1/10 cab fare from Saul Ewing to Drexel Hill after while working later re: preparation for interviews of D. Petrik - S. O'Neill<br>Bank ID: 28 Check Number: 151514 | 25.00 |
| 07/21/10 | Parking - - VENDOR: Sean T. O'Neill 6/30/10 working late re: preparation for D. Petrik interview - S. O'Neill<br>Bank ID: 28 Check Number: 151514 | 26.00 |
| 07/21/10 | Parking - - VENDOR: Sean T. O'Neill 7/5/10 parking while working on holiday re: preparation for D. Petrik interview - S. O'Neill<br>Bank ID: 28 Check Number: 151514 | 29.00 |

360412
00002
08/25/10

| | | |
|---|---|---|
| 07/21/10 | Parking - - VENDOR: Sean T. O'Neill 6/19/10 parking for working weekend re:drafting fact section of Examiner's report - S. O'Neill Bank ID: 28 Check Number: 151514 | 32.00 |
| 07/21/10 | Parking - - VENDOR: Susan M. Zima 6/21-22/10 Travel to Phila Marriott downtown re: drafting fact section of examiner's report / S. Zima Bank ID: 28 Check Number: 151606 | 43.20 |
| 07/22/10 | Parking - - VENDOR: Charles O. Monk, II 09JUL2010 Parking at Balt Penn Station Re: Murray Devine Interview in Phila / C. Monk Bank ID: 9 Check Number: 229303 | 14.00 |
| 07/22/10 | Parking - - VENDOR: Charles O. Monk, II 24JUN - 26JUN2010 Parking at Balt Penn Station Re: Interview of Kapadia and Dimon in New York City / C. Monk Bank ID: 9 Check Number: 229300 | 24.00 |
| 07/22/10 | Parking - - VENDOR: Jennifer Bonniwell 6/23/10 Working late on Tuesday June 22, 2010 / J. Bonniwell Bank ID: 28 Check Number: 151620 | 32.00 |
| 07/22/10 | Parking - - VENDOR: Charles O. Monk, II 29JUN - 01JUL2010 Parking at Balt Penn Station Re: C. Mohr Interview in New York City / C. Monk Bank ID: 9 Check Number: 229301 | 40.00 |
| 07/22/10 | Parking - - VENDOR: Charles O. Monk, II 06JUL - 08JUL2010 Parking at Balt Penn Station Re: Kurmaniak and Persily Interviews / C. Monk Bank ID: 9 Check Number: 229302 | 40.00 |
| 07/28/10 | Parking - - VENDOR: Jennifer Bonniwell 7/10/10 While working late / J. Bonniwell Bank ID: 28 Check Number: 151789 | 13.00 |
| | **Total Parking** | **1,719.40** |
| 07/02/10 | Transportation-Amtrak - - VENDOR: Gregory G. Schwab 6/29/10 Amtrak back from NY after Mohr interview - G. Schwab Bank ID: 28 Check Number: 150937 | 146.00 |
| 07/09/10 | Transportation-Amtrak - - VENDOR: Michael F. Consedine Train fare for Trip to Phila. for Tribune Report Drafting from 6/21/10 - 6/22/10 / M. Consedine Bank ID: 28 Check Number: 151219 | 46.00 |
| 07/14/10 | Transportation-Amtrak - - VENDOR: Sarah F Lacey 09JUL2010 Amtrak Ticket Change Fee for travel from Phila to BWI Re: Attend J. Persily and Murray Devine Interviews in Phila and New York / S. Lacey Bank ID: 9 Check Number: 229215 | 9.00 |
| 07/16/10 | Transportation-Amtrak - - VENDOR: Charles O. Monk, II 01JUL - 02JUL2010 Train to/from New York City for Taubman and Whayne Interviews / C. Monk Bank ID: 9 Check Number: 229246 | 324.00 |

360412
00002
08/25/10

| Date | Description | Amount |
|------|-------------|--------|
| 07/19/10 | Transportation-Amtrak - - VENDOR: Gregory G. Schwab 6/29/10 Amtrak to NY for Mohr interview (Ticket change fee) - G. Schwab<br>Bank ID: 28 Check Number: 151447 | 24.00 |
| 07/19/10 | Transportation-Amtrak - - VENDOR: Diners Club travel Baltimore to Philadelphia on 6/2/10 / K. Manuelides<br>Bank ID: 28 Check Number: 151488 | 41.00 |
| 07/19/10 | Transportation-Amtrak - - VENDOR: Diners Club Return train travel New York to Philadelphia on 6/2/10 / S. O'Neil<br>Bank ID: 28 Check Number: 151488 | 67.00 |
| 07/19/10 | Transportation-Amtrak - - VENDOR: Caitlin Piccarello 7/7/10 Amtrak to NY for Kurmaniak interview - C. Piccarello<br>Bank ID: 28 Check Number: 151469 | 67.00 |
| 07/19/10 | Transportation-Amtrak - - VENDOR: Diners Club travel Philadelphia to NY on 6/3/10 / S. O'Neill<br>Bank ID: 28 Check Number: 151488 | 80.00 |
| 07/19/10 | Transportation-Amtrak - - VENDOR: Diners Club travel Philadelphia to NY on 6/3/10 / B. Borger<br>Bank ID: 28 Check Number: 151488 | 80.00 |
| 07/19/10 | Transportation-Amtrak - - VENDOR: Diners Club travel Baltimore to Philadelphia on 6/2/10 / S. Lacey<br>Bank ID: 28 Check Number: 151488 | 99.00 |
| 07/19/10 | Transportation-Amtrak - - VENDOR: Diners Club travel Baltimore to Philadelphia on 5/19/10 / S. Lacey<br>Bank ID: 28 Check Number: 151488 | 99.00 |
| 07/19/10 | Transportation-Amtrak - - VENDOR: Diners Club travel Philadelphia to New York on 6/3/10 / C. Hall<br>Bank ID: 28 Check Number: 151488 | 102.00 |
| 07/19/10 | Transportation-Amtrak - - VENDOR: Diners Club Philadelphia to New York on 6/2/10 / C. Piccarello<br>Bank ID: 28 Check Number: 151488 | 117.00 |
| 07/19/10 | Transportation-Amtrak - - VENDOR: Diners Club Return train travel New York to Philadelphia on 6/4/10 / N. Nastasi<br>Bank ID: 28 Check Number: 151488 | 131.00 |
| 07/19/10 | Transportation-Amtrak - - VENDOR: Diners Club Return train travel New York to Philadelphia on 6/4/10 / C. Hall<br>Bank ID: 28 Check Number: 151488 | 131.00 |
| 07/19/10 | Transportation-Amtrak - - VENDOR: Diners Club Return train travel New York to Philadelphia on 6/4/10 / G. Schwab<br>Bank ID: 28 Check Number: 151488 | 131.00 |

360412
00002
08/25/10

| Date | Description | Amount |
|---|---|---|
| 07/19/10 | Transportation-Amtrak - - VENDOR: Diners Club US Air additional fee to change return to 6:25 am departure Los Angeles to Philadelphia on 6/1/10 / N. Nastasi<br>Bank ID: 28 Check Number: 151488 | 150.00 |
| 07/22/10 | Transportation-Amtrak - - VENDOR: Charles O. Monk, II 09JUL2010 Train from Balt to Phila for Murray Devine Interview / C. Monk<br>Bank ID: 9 Check Number: 229303 | 41.00 |
| 07/22/10 | Transportation-Amtrak - - VENDOR: Charles O. Monk, II 09JUL2010 Train from Phila to Balt for Murray Devine Interview / C. Monk<br>Bank ID: 9 Check Number: 229303 | 108.00 |
| 07/22/10 | Transportation-Amtrak - - VENDOR: Charles O. Monk, II 30JUN2010 Train from New York City to Balt Re: C. Mohr Interview / C. Monk<br>Bank ID: 9 Check Number: 229301 | 129.00 |
| 07/22/10 | Transportation-Amtrak - - VENDOR: Charles O. Monk, II 06JUL2010 Train from Balt to New York City Re: Kurmaniak and Persily Interviews / C. Monk<br>Bank ID: 9 Check Number: 229302 | 130.00 |
| 07/22/10 | Transportation-Amtrak - - VENDOR: Charles O. Monk, II 08JUL2010 Train from New York City to Balt Re: Kurmaniak and Persily Interviews / C. Monk<br>Bank ID: 9 Check Number: 229302 | 173.00 |
| 07/22/10 | Transportation-Amtrak - - VENDOR: Charles O. Monk, II 29JUN2010 Train from Balt to New York City Re: C. Mohr Interview / C. Monk<br>Bank ID: 9 Check Number: 229301 | 216.00 |
| 07/22/10 | Transportation-Amtrak - - VENDOR: Charles O. Monk, II 24JUN - 25JUN2010 Train to New York Re: Interview of Kapadia and Dimon in New York City / C. Monk<br>Bank ID: 9 Check Number: 229300 | 216.00 |
| 07/28/10 | Transportation-Amtrak - - VENDOR: Christopher Hall 6/29/10 Amtrak ticket upgrade for trip to NY for C. Mohr interview / C. Hall<br>Bank ID: 28 Check Number: 151820 | 24.00 |
| 07/06/10 | Transportation - - VENDOR: Nailah Rogers 6/21-22/10 Train fare to travel to Phila to finalize reports with M. Consedine / N. Rogers<br>Bank ID: 28 Check Number: 150987<br>VOID - Bank ID: 28 Check Number: 150987<br>Bank ID: 28 Check Number: 150995 | 46.00 |
| 07/12/10 | Transportation - - VENDOR: Jennifer Bonniwell 6/24/10 Train fare to travel to Baltimore to prepare for interviews of Kapadia and Dimon working with C. Monk / J. Bonniwell<br>Bank ID: 28 Check Number: 151312 | 122.00 |

360412
00002
08/25/10

KLEE, KENNETH, Examiner for Tribune Company
Expenses

Invoice Number  2105171
Page 19

| | | |
|---|---|---:|
| 07/12/10 | Transportation - - VENDOR: Jennifer Bonniwell 6/24/10 Train fare to travel to Baltimore to prepare for interviews of Kapadia and Dimon working with C. Monk / J. Bonniwell Bank ID: 28 Check Number: 151312 | 131.00 |
| 07/12/10 | Transportation - - VENDOR: Jennifer Bonniwell 6/23/10 Train fare to travel to Baltimore to prepare for interviews of Kapadia and Dimon working with C. Monk / J. Bonniwell Bank ID: 28 Check Number: 151312 | 135.00 |
| 07/19/10 | Transportation - - VENDOR: Michael F. Consedine 6/15-20/10 R/T train fare to travel to Phila for Tribune Report Drafting / M. Consedine Bank ID: 28 Check Number: 151482 | 51.00 |
| | **Total Transportation-Amtrak** | **3,366.00** |
| 07/02/10 | Transportation-Airfare - - VENDOR: James D Taylor 6/16-6/18/10 baggage fees re: preparation for and conducting deposition of C. Bigelow on 6/17/10 @ the office of Sidley Austin, Chicago, IL - J. Taylor Bank ID: 28 Check Number: 150939 | 48.00 |
| 07/13/10 | Transportation-Airfare - - VENDOR: Caitlin Piccarello 6/24-6/25/10 Airfare to Chicago for Fitzsimons prep and interview - C. Piccarello Bank ID: 28 Check Number: 151264 | 260.70 |
| 07/19/10 | Transportation-Airfare - - VENDOR: Diners Club Omega's transaction fee for air travel Philadelphia to Los Angeles on 5/29/10 / N. Nastasi Bank ID: 28 Check Number: 151488 | 37.00 |
| 07/19/10 | Transportation-Airfare - - VENDOR: Diners Club United Air travel Phila to Los Angeles on 7/5/10 / N. Nastasi Bank ID: 28 Check Number: 151488 | 569.40 |
| 07/19/10 | Transportation-Airfare - - VENDOR: Diners Club US Air travel Phila to Los Angeles on 5/29/10 / N. Nastasi Bank ID: 28 Check Number: 151488 | 875.40 |
| 07/20/10 | Transportation-Airfare - - VENDOR: Joseph C. Monahan 7/7-7/8/10 luggage fee -- Chicago for Petrik interview - J. Monahan Bank ID: 28 Check Number: 151498 | 50.00 |
| 07/26/10 | Transportation-Airfare - - VENDOR: Jennifer Morgan Becnel-Guzzo 6/15/10 US Airways baggage fees ($23.00 online purchase fee for outbound flight on 6/16 and $25.00 purchase at airport for return on 6/18) -- W. Chicago City Center Hotel re: preparation for and conducting deposition of C. Bigelow on 6/17/10 at the office of Sidley Austin, Chicago, IL - J. Guzzo Bank ID: 28 Check Number: 151692 | 48.00 |
| | **Total Transportation-Airfare** | **1,888.50** |

360412
00002
08/25/10

KLEE, KENNETH, Examiner for Tribune Company
Expenses

Invoice Number  2105171
Page 20

| Date | Description | Amount | Total |
|---|---|---|---|
| 07/19/10 | Service Fees - - VENDOR: United Processing, Inc. 7/1/10 Rush Service of Subpoena on Daniel Petrik, Bank of America / M. Minuti Bank ID: 28 Check Number: 151455 | 165.00 | |
| | **Total Service Fees** | | **165.00** |
| 07/06/10 | Misc. - - VENDOR: Jared C Bass 6/13-18/10 Hotel internet access while traveling in Chicago re: Kenneth Klee Tribune Case / J. Bass Bank ID: 28 Check Number: 150982 | 29.90 | |
| 07/19/10 | Misc. - - VENDOR: Caitlin Piccarello 6/30- & 7/1/10 hotel mailroom handling fee to NY regarding interview for Browning/Rucker and Whayne/Taubman - C. Piccarello Bank ID: 28 Check Number: 151469 | 15.00 | |
| 07/21/10 | Misc. - - VENDOR: Sean T. O'Neill 6/21,24/10 R/T Luggage fee for roundtrip travel from Phila to Chicago re: T. Landon, C. Mulaney and W. Osbourn interviews / S. O'Neill Bank ID: 28 Check Number: 151601 | 50.00 | |
| 07/14/10 | Hotel - - VENDOR: Sarah F Lacey 07JUL2010 T-Mobile Internet/Wireless (needed to log-in remotely)/Hyatt New York, Park Avenue at Grand Central Re: Attend J. Persily and Murray Devine Interviews in Phila and New York / S. Lacey Bank ID: 9 Check Number: 229215 | 9.99 | |
| 07/16/10 | Hotel - - VENDOR: Charles O. Monk, II 01JUL -02JUL2010 T-Mobile Internet Access/Grand Hyatt New York, Park Avenue at Grand Central Re: Taubman and Whayne Interviews in New York City / C. Monk Bank ID: 9 Check Number: 229246 | 9.99 | |
| 07/22/10 | Hotel - - VENDOR: Charles O. Monk, II 29JUN2010 T-Mobile Internet Access/Grand Hyatt in New York Park Avenue at Grand Central Re: C. Mohr Interview in New York City / C. Monk Bank ID: 9 Check Number: 229301 | 9.99 | |
| 07/22/10 | Hotel - - VENDOR: Charles O. Monk, II 07JUL2010 T-Mobile Internet Access/Grand Hyatt in New York Park Avenue at Grand Central Re: Kurmaniak and Persily Interviews in New York City / C. Monk Bank ID: 9 Check Number: 229302 | 9.99 | |
| 07/06/10 | Misc - - VENDOR: Jared C Bass 6/13/10 Baggage check during travel to Chicago re: Kenneth Klee Tribune Case / J. Bass Bank ID: 28 Check Number: 150982 | 27.00 | |
| 07/28/10 | Transportation - - VENDOR: Christopher Hall 7/7-7/8/10 Luggage fee for RT travel from Phila, PA to Chicago, IL re: D. Petrik interview / S. O'Neill Bank ID: 28 Check Number: 151821 | 50.00 | |
| | **Total Misc.** | | **211.86** |

360412
00002
08/25/10

KLEE, KENNETH, Examiner for Tribune Company
Expenses

| Date | Description | Amount |
|---|---|---|
| 07/01/10 | Federal Express - - VENDOR: Federal Express To Susan Zima on 6/1/10 / J. G. Bale<br>Bank ID: 28 Check Number: 150895 | 11.51 |
| 07/01/10 | Federal Express - - VENDOR: Federal Express To Gregory G. Schwab on 6/2/10 / G. Schwab<br>Bank ID: 28 Check Number: 150895 | 15.31 |
| 07/01/10 | Federal Express - - VENDOR: Federal Express To Gregory G. Schwab on 6/2/10 / G. Schwab<br>Bank ID: 28 Check Number: 150895 | 20.23 |
| 07/01/10 | Federal Express - - VENDOR: Federal Express To Gregory G. Schwab on 6/2/10 / G. Schwab<br>Bank ID: 28 Check Number: 150895 | 20.23 |
| 07/01/10 | Federal Express - - VENDOR: Federal Express To Bob Gill on 6/2/10 / Mailroom<br>Bank ID: 28 Check Number: 150895 | 22.17 |
| 07/01/10 | Federal Express - - VENDOR: Federal Express To Sarah Lacey/Greg Huff on 6/1/10 / Mailroom<br>Bank ID: 28 Check Number: 150895 | 22.17 |
| 07/01/10 | Federal Express - - VENDOR: Federal Express To Jennifer Pugh-Nolan on 6/3/10 / Mailroom<br>Bank ID: 28 Check Number: 150895 | 28.10 |
| 07/07/10 | Federal Express - - VENDOR: Federal Express To Kenneth N. Klee, Esq. on 6/4/10 / G. Schwab<br>Bank ID: 28 Check Number: 151080 | 62.67 |
| 07/07/10 | Federal Express - - VENDOR: Federal Express To Gregory G. Schwab, Esq. on 6/4/10 / G. Schwab<br>Bank ID: 28 Check Number: 151080 | 92.33 |
| 07/12/10 | Federal Express - - VENDOR: Federal Express To Jennifer Bonniwell, Esq. on 6/11/10 / J. Bonniwell<br>Bank ID: 28 Check Number: 151232 | 43.01 |
| 07/12/10 | Federal Express - - VENDOR: Federal Express To Kenneth N. Klee on 6/8/10 / N. Nastasi<br>Bank ID: 28 Check Number: 151232 | 45.17 |
| 07/12/10 | Federal Express - - VENDOR: Federal Express To Jennifer Bonniwell, Esq. on 6/11/10 / J. Bonniwell<br>Bank ID: 28 Check Number: 151232 | 48.09 |
| 07/12/10 | Federal Express - - VENDOR: Federal Express To Sue Zima on 6/11/10 / N. Nastasi<br>Bank ID: 28 Check Number: 151232 | 52.68 |
| 07/12/10 | Federal Express - - VENDOR: Federal Express To Jennifer Bonniwell, Esq. on 6/11/10 / J. Bonniwell<br>Bank ID: 28 Check Number: 151232 | 54.11 |
| 07/12/10 | Federal Express - - VENDOR: Federal Express To Sue Zima on 6/11/10 / N. Nastasi<br>Bank ID: 28 Check Number: 151232 | 57.19 |
| 07/12/10 | Federal Express - - VENDOR: Federal Express To Sue Zima on 6/11/10 / N. Nastasi<br>Bank ID: 28 Check Number: 151232 | 60.28 |

360412
00002
08/25/10

| | | |
|---|---|---:|
| 07/12/10 | Federal Express - - VENDOR: Federal Express To Sue Zima on 6/11/10 / N. Nastasi Bank ID: 28 Check Number: 151232 | 63.51 |
| 07/12/10 | Federal Express - - VENDOR: Federal Express To Sue Zima on 6/11/10 / N. Nastasi Bank ID: 28 Check Number: 151232 | 64.35 |
| 07/22/10 | Federal Express - - VENDOR: Federal Express To Nicholas Nastasi on 6/14/10 / N. Nastasi Bank ID: 28 Check Number: 151632 | 34.09 |
| 07/22/10 | Federal Express - - VENDOR: Federal Express To Nicholas Nastasi on 6/15/10 / S. Zima Bank ID: 28 Check Number: 151632 | 48.18 |
| 07/22/10 | Federal Express - - VENDOR: Federal Express To Nicholas Nastasi on 6/15/10 / S. Zima Bank ID: 28 Check Number: 151632 | 50.41 |
| 07/22/10 | Federal Express - - VENDOR: Federal Express To Sean T. O'Neill, Esq. on 6/14/10 / S. O'Neill Bank ID: 28 Check Number: 151632 | 242.90 |
| | **Total Federal Express** | **1,158.69** |
| 07/01/10 | Telephone - - VENDOR: Timothy W. Callahan 6/13-6/14/10 internet svc. -- from Phila. to Chicago to prepare for and interview Sam Zell Bank ID: 28 Check Number: 150833 | 14.95 |
| 07/01/10 | Telephone - - VENDOR: Timothy W. Callahan 6/16-6/17/10 long distance & internet svcs.-- from Phila. to Chicago to prepare for and interview Daniel Kazan & to attend interview of Chandler Bigelow - T. Callahan Bank ID: 28 Check Number: 150833 | 16.95 |
| 07/13/10 | Telephone - - VENDOR: Caitlin Piccarello 6/24/10 telephone svc - to Chicago for Fitzsimons prep and interview - C. Piccarello Bank ID: 28 Check Number: 151264 | 17.12 |
| 07/19/10 | Telephone - - VENDOR: Caitlin Piccarello 6/30 & 7/1/10 T-Mobile Hot Spot @ $9.99 each - to NY regarding interview for Browning/Rucker and Whayne/Taubman - C. Piccarello Bank ID: 28 Check Number: 151469 | 19.98 |
| | **Total Outside Telephone** | **69.00** |
| 07/01/10 | Hotel - - VENDOR: Timothy W. Callahan 6/13-6/14/10 hotel fee -- from Phila. to Chicago to prepare for and interview Sam Zell T. Callahan Bank ID: 28 Check Number: 150833 | 345.05 |
| 07/01/10 | Hotel - - VENDOR: Timothy W. Callahan 6/16-6/17/10 hotel fee -- from Phila. to Chicago to prepare for and interview Daniel Kazan & to attend interview of Chandler Bigelow - T. Callahan Bank ID: 28 Check Number: 150833 | 414.29 |

KLEE, KENNETH, Examiner for Tribune Company
Expenses

| Date | Description | Amount |
|---|---|---|
| 07/02/10 | Hotel - - VENDOR: James D Taylor 6/16-6/18/10 hotel fees re: preparation for and conducting deposition of C. Bigelow on 6/17/10 @ the office of Sidley Austin, Chicago, IL - J. Taylor<br>Bank ID: 28 Check Number: 150939 | 759.34 |
| 07/02/10 | Hotel - - VENDOR: Susan M. Zima 6/13-16/10 Travel to Chicago for interviews of S. Zell & N. Larsen / S. Zima<br>Bank ID: 28 Check Number: 150918 | 1,282.87 |
| 07/06/10 | Hotel - - VENDOR: Nailah Rogers 6/21-22/10 Travel to Phila to finalize reports with M. Consedine / N. Rogers<br>Bank ID: 28 Check Number: 150987<br>VOID - Bank ID: 28 Check Number: 150987<br>Bank ID: 28 Check Number: 150995 | 206.21 |
| 07/07/10 | Hotel - - VENDOR: Susan M. Zima 6/21-22/10 Travel to Phila re: Drafting Fact Section of Examiner's Report / S. Zima<br>Bank ID: 28 Check Number: 151057 | 298.37 |
| 07/07/10 | Hotel - - VENDOR: Nicholas Nastasi 6/13-18/10 Travel to Chicago to participate in the Interviews for S. Zell, N. Larsen, D. Fitzsimmons, B. Bartter, C. Bigelow, D. Kazan D. Williams / N. Nastasi<br>Bank ID: 28 Check Number: 151053 | 2,098.70 |
| 07/08/10 | Hotel - - VENDOR: Nicholas Nastasi 6/23-26/10 Travel to Chicago to attend the interviews of Fitzsimons & D. Grenesko / N. Nastasi<br>Bank ID: 28 Check Number: 151156 | 879.17 |
| 07/09/10 | Hotel - - VENDOR: Michael F. Consedine Hotel for Trip to Phila. for Tribune Report Drafting from 6/21/10 - 6/22/10 / M. Consedine<br>Bank ID: 28 Check Number: 151219 | 206.21 |
| 07/12/10 | Hotel - - VENDOR: Joseph C. Monahan 6/17-19/10 Travel to Chicago re: Williams prep and interview / J. Monahan<br>Bank ID: 28 Check Number: 151320 | 805.50 |
| 07/12/10 | Hotel - - VENDOR: American Express 6/2-4/10 Hotel in NY to conduct interview of Jeff Sell / C. Piccarello<br>Bank ID: 28 Check Number: 151229 | 1,212.80 |
| 07/12/10 | Hotel - - VENDOR: American Express 6/13-18/10 Travel to Chicago to conduct interviews / J. Bass<br>Bank ID: 28 Check Number: 151229 | 2,302.23 |
| 07/13/10 | Hotel - - VENDOR: Caitlin Piccarello 6/24-6/25/10 hotel - to Chicago for Fitzsimons prep and interview - C. Piccarello<br>Bank ID: 28 Check Number: 151264 | 252.73 |

360412
00002
08/25/10

| Date | Description | Amount |
|---|---|---|
| 07/13/10 | Hotel - - VENDOR: Timothy W. Callahan 6/21-6/26/10 Hyatt Hotel charges for room & internet -- in connection w/ preparation for and interview of Timothy Landon on 6/22 and Donald Grenesko on 6/25/10 - T. Callahan Bank ID: 28 Check Number: 151231 | 1,148.63 |
| 07/13/10 | Hotel - - VENDOR: Jennifer Bonniwell 6/13-6/18/10 W. City Center Chicago Hotel -- to Chicago in preparation for and attendance at interviews of S. Zell, N. Larsen, D. Kazan, B. Bartter, and D. Williams - J. Bonniwell Bank ID: 28 Check Number: 151230 | 2,162.25 |
| 07/14/10 | Hotel - - VENDOR: Sarah F Lacey 08JUL - 09JUL2010 Lodging/The Westin Phila Re: Attend J. Persily and Murray Devine Interviews in Phila and New York / S. Lacey Bank ID: 9 Check Number: 229215 | 206.21 |
| 07/14/10 | Hotel - - VENDOR: Sarah F Lacey 07JUL - 08JUL2010 Lodging/Hyatt New York, Park Avenue at Grand Central Re: Attend J. Persily and Murray Devine Interviews in Phila and New York / S. Lacey Bank ID: 9 Check Number: 229215 | 484.31 |
| 07/14/10 | Hotel - - VENDOR: Nicholas Nastasi 7/7-7/9/10 hotel -- Chicago to attend interviews of N. Larsen, R. Kurmaniak, T. Kaplan, C. Kenney and T. Kenny - N. Nastasi Bank ID: 28 Check Number: 151276 | 505.46 |
| 07/14/10 | Hotel - - VENDOR: Caitlin Piccarello Travel to/from Chicago from 6/14/10 to 6/16/10  re: Bartter interview - Hotel Stay / C. Piccarello Bank ID: 28 Check Number: 151368 | 950.80 |
| 07/14/10 | Hotel - - VENDOR: Nicholas Nastasi 6/30-7/2/10 hotel -- NY to attend the interview of B. Browning, P. Taubman, T. Whayne and M. Rucker - N. Nastasi Bank ID: 28 Check Number: 151276 | 955.06 |
| 07/16/10 | Hotel - - VENDOR: Charles O. Monk, II 01JUL - 02JUL2010 Lodging/Grand Hyatt New York, Park Avenue at Grand Central Re: Taubman and Whayne Interviews in New York City / C. Monk Bank ID: 9 Check Number: 229246 | 300.71 |
| 07/19/10 | Hotel - - VENDOR: Michael F. Consedine 6/15-20/10 Travel to Phila for Tribune Report Drafting / M. Consedine Bank ID: 28 Check Number: 151482 | 1,031.05 |
| 07/19/10 | Hotel - - VENDOR: Caitlin Piccarello 6/30-7/2/10 hotel to NY regarding interview for Browning/Rucker and Whayne/Taubman - C. Piccarello Bank ID: 28 Check Number: 151469 | 1,206.57 |

360412
00002
08/25/10

| Date | Description | Amount |
|---|---|---|
| 07/20/10 | Hotel - - VENDOR: Joseph C. Monahan 7/7-7/8/10 hotel -- Chicago for Petrik interview - J. Monahan<br>Bank ID: 28 Check Number: 151498 | 252.73 |
| 07/21/10 | Hotel - - VENDOR: Susan M. Zima 6/21-22/10 Travel to Phila Marriott downtown re: drafting fact section of examiner's report / S. Zima<br>Bank ID: 28 Check Number: 151606 | 298.37 |
| 07/21/10 | Hotel - - VENDOR: Sean T. O'Neill 6/21-22/10 Stay at W. Hotel in Chicago for T. Landon interviews / S. O'Neill<br>Bank ID: 28 Check Number: 151601 | 425.83 |
| 07/21/10 | Hotel - - VENDOR: Jennifer Bonniwell 7/7 to 7/9/10 Renaissance Hotel, Downtown Chicago for follow-up interviews of N. Larsen and D. Grenesko and interview of C. Kenny - J. Bonniwell<br>Bank ID: 28 Check Number: 151508 | 505.46 |
| 07/21/10 | Hotel - - VENDOR: Sean T. O'Neill 6/22-23/10 Stay at Renaissance hotel in Chicago for C. Mulaney & W. Osborn interviews / S. O'Neill<br>Bank ID: 28 Check Number: 151601 | 726.64 |
| 07/21/10 | Hotel - - VENDOR: Sean T. O'Neill 6/14-18/10 Stay at W Hotel in Chicago re: M. Hianik, D. Kazan and D. Williams interviews / S. O'Neill<br>Bank ID: 28 Check Number: 151601 | 2,232.69 |
| 07/22/10 | Hotel - - VENDOR: Charles O. Monk, II 29JUN - 30JUN2010 Lodging/Grand Hyatt in New York Park Avenue at Grand Central Re: C. Mohr Interview in New York City / C. Monk<br>Bank ID: 9 Check Number: 229301 | 553.15 |
| 07/22/10 | Hotel - - VENDOR: Charles O. Monk, II 24JUN - 25JUN2010 Lodging/Hyatt New York Park Avenue at Grand Central Re: Interview of Kapadia and Dimon in New York City / C. Monk<br>Bank ID: 9 Check Number: 229300 | 553.15 |
| 07/22/10 | Hotel - - VENDOR: Jennifer Bonniwell 6/24-25/10 Grand Hyatt hotel in NYC travel for interviews of Kapadia and Dimon / J. Bonniwell<br>Bank ID: 28 Check Number: 151620 | 553.15 |
| 07/22/10 | Hotel - - VENDOR: Charles O. Monk, II 06JUL - 08JUL2010 Lodging/Grand Hyatt New York Park Avenue at Grand Central Re: Kurmaniak and Persily Interviews / C. Monk<br>Bank ID: 9 Check Number: 229302 | 830.90 |
| 07/26/10 | Hotel - - VENDOR: Jennifer Morgan Becnel-Guzzo 6/16-6/18/10 hotel -- W. Chicago City Center Hotel re: preparation for and conducting deposition of C. Bigelow on 6/17/10 at the office of Sidley Austin, Chicago, IL - J. Guzzo<br>Bank ID: 28 Check Number: 151692 | 759.34 |

360412
00002
08/25/10

KLEE, KENNETH, Examiner for Tribune Company
Expenses

Invoice Number  2105171
Page 26

| Date | Description | Amount | Total |
|------|-------------|-------:|------:|
| 07/28/10 | Hotel - - VENDOR: Christopher Hall 7/7/10 - 7/8/10 Renaissance Hotel stay in Chicago, IL re: D. Petrik interview / S. O'Neill<br>Bank ID: 28 Check Number: 151821 | 269.85 | |
| 07/28/10 | Hotel - - VENDOR: Christopher Hall 7/7/10 - 7/8/10 Grand Hyatt NY Hotel stay while in NY for Kurmaniak & Persily interviews / C. Hall<br>Bank ID: 28 Check Number: 151820 | 484.31 | |
| | **Total Hotel** | | **28,460.09** |
| 07/01/10 | Transportation - - VENDOR: Timothy W. Callahan 6/16-6/17/10 El train fare -- from Phila. to Chicago to prepare for and interview Daniel Kazan & to attend interview of Chandler Bigelow - T. Callahan<br>Bank ID: 28 Check Number: 150833 | 7.00 | |
| 07/13/10 | Transportation - - VENDOR: Timothy W. Callahan 6/21-6/26/10 CTA Orange Line El in Chicago from Midway Airport to LECG offices at 33 W. Monroe -- in connection w/ preparation for and interview of Timothy Landon on 6/22 and Donald Grenesko on 6/25/10 - T. Callahan<br>Bank ID: 28 Check Number: 151231 | 5.00 | |
| 07/14/10 | Transportation - - VENDOR: Caitlin Piccarello Travel to/from Chicago from 6/14/10 to 6/16/10 re: Bartter interview - Train to Airport on 6/14/10 / C. Piccarello<br>Bank ID: 28 Check Number: 151368 | 6.00 | |
| 07/19/10 | Transportation - - VENDOR: Christopher Hall 6/29/10 subway tickets for C. Hall, G. Schwab and J. Bonniwell for mtg in NY re: C. Mohr interview - C. Hall<br>Bank ID: 28 Check Number: 151439 | 10.00 | |
| 07/21/10 | Transportation - - VENDOR: Jennifer Bonniwell 7/7/10 Train fare from airport to hotel in Chicago for follow-up interviews of N. Larsen and D. Grenesko and interview of C. Kenney / J. Bonniwell<br>Bank ID: 28 Check Number: 151538 | 2.25 | |
| 07/21/10 | Transportation - - VENDOR: Sean T. O'Neill 6/14/10 Train fare from Suburban station to Airport re: M. Hianik, D. Kazan and D. Williams interviews / S. O'Neill<br>Bank ID: 28 Check Number: 151601 | 6.00 | |
| 07/21/10 | Transportation - - VENDOR: Sean T. O'Neill 6/21/10 Train fare to travel from Suburban Station to the Phila international airport re: T. Landon, C. Mulaney and W. Osborn interviews / S. O'Neil<br>Bank ID: 28 Check Number: 151601 | 6.00 | |

360412
00002
08/25/10

KLEE, KENNETH, Examiner for Tribune Company
Expenses

| Date | Description | Amount | Total |
|---|---|---|---|
| 07/21/10 | Transportation - - VENDOR: Gregory G. Schwab 7/8/10 R/T Train fare to travel to airport and down town Chicago for T. Kaplan interviews (G. Schwab & M. Minuti) / G. Schwab Bank ID: 28 Check Number: 151604 | 7.00 | |
| 07/21/10 | Transportation - - VENDOR: Jennifer Bonniwell 7/9/10 Train fare from airport to office in Philly from follow-up interviews of N. Larsen and D. Grenesko and interview of C. Kenney in Chicago/ J. Bonniwell Bank ID: 28 Check Number: 151538 | 7.00 | |
| 07/22/10 | Transportation - - VENDOR: Charles O. Monk, II 29JUN010 New York City Subway Pass Re: C. Mohr Interview in New York City / C. Monk Bank ID: 9 Check Number: 229301 | 10.00 | |
| 07/28/10 | Transportation - - VENDOR: Christopher Hall 7/7/10 Subway in NYC to Kurmaniak interview / C. Hall Bank ID: 28 Check Number: 151820 | 4.50 | |
| | **Total Transportation** | | **70.75** |
| 07/09/10 | Teleconferencing - - VENDOR: Verizon Conferencing Conference Call on 5/24/10 / N. Nastasi | 10.84 | |
| 07/09/10 | Teleconferencing - - VENDOR: Verizon Conferencing Conference Call on 5/13/10 / C. Monk | 18.11 | |
| 07/09/10 | Teleconferencing - - VENDOR: Verizon Conferencing Conference Call on 5/24/10 / N. Nastasi | 20.04 | |
| 07/27/10 | Teleconferencing - - VENDOR: Courtcall Telephonic court appearance for Mark Minuti on 7/1/10 -- M. Minuti Bank ID: 28 Check Number: 151747 | 44.00 | |
| | **Total Teleconferencing** | | **92.99** |
| 07/01/10 | Meals - - VENDOR: Nailah Rogers 6/13/10 lunch for working late on the Tribune project - N. Rogers Bank ID: 28 Check Number: 150839 | 5.29 | |
| 07/01/10 | Meals - - VENDOR: Nailah Rogers 6/17/10 dinner for working late on the Tribune project - N. Rogers Bank ID: 28 Check Number: 150839 | 5.50 | |
| 07/01/10 | Meals - - VENDOR: Nailah Rogers 6/9/10 dinner for working late on the Tribune project - N. Rogers Bank ID: 28 Check Number: 150839 | 6.33 | |
| 07/01/10 | Meals - - VENDOR: Nailah Rogers 6/14/10 dinner for working late on the Tribune project - N. Rogers Bank ID: 28 Check Number: 150839 | 6.34 | |

360412
00002
08/25/10

| Date | Description | Amount |
|---|---|---|
| 07/01/10 | Meals - - VENDOR: Desirena J. Farmer 13JUN2010 Chipotle Re: Lunch/working on Sunday (Searching Database for Documents for KAM) / D. Farmer<br>Bank ID: 9 Check Number: 229116 | 6.89 |
| 07/01/10 | Meals - - VENDOR: Nailah Rogers 6/15/10 dinner for working late on the Tribune project - N. Rogers<br>Bank ID: 28 Check Number: 150839 | 7.49 |
| 07/01/10 | Meals - - VENDOR: Desirena J. Farmer 19JUN2010 Lunch/working on Saturday (Searching Database for Documents for SFL) / D. Farmer<br>Bank ID: 9 Check Number: 229116 | 9.00 |
| 07/01/10 | Meals - - VENDOR: Nailah Rogers 6/18/10 lunch for working late on the Tribune project - N. Rogers<br>Bank ID: 28 Check Number: 150839 | 11.40 |
| 07/01/10 | Meals - - VENDOR: Nailah Rogers 6/19/10 dinner for working late on the Tribune project - N. Rogers<br>Bank ID: 28 Check Number: 150839 | 12.75 |
| 07/01/10 | Meals - - VENDOR: Timothy W. Callahan 6/13-6/14/10 meals -- from Phila. to Chicago to prepare for and interview Sam Zell (flew back to Phila. on 6/14<br>T. Callahan<br>Bank ID: 28 Check Number: 150833 | 50.66 |
| 07/01/10 | Meals - - VENDOR: Timothy W. Callahan 6/16-6/17/10 breakfast & dinner -- from Phila. to Chicago to prepare for and interview Daniel Kazan & to attend interview of Chandler Bigelow - T. Callahan<br>Bank ID: 28 Check Number: 150833 | 64.70 |
| 07/01/10 | Meals - - VENDOR: Cathleen M. Devlin 6/19/10 Dinner while working on Fact & Law Section Reports / C. Devlin<br>Bank ID: 28 Check Number: 150857 | 237.13 |
| 07/02/10 | Meals - - VENDOR: Justin M Sadowsky 6/5/10 lunch w/ B. Gill during review of documents, offers, and depositions regarding the auction process, bid, and financial knowledge through the closing of Step 1 - J. Sadowsky<br>Bank ID: 28 Check Number: 150957 | 18.18 |
| 07/02/10 | Meals - - VENDOR: Susan M. Zima 6/17/10 Dinner for Tribune team working on report drafting / S.Zima<br>Bank ID: 28 Check Number: 150918 | 110.72 |
| 07/02/10 | Meals - - VENDOR: James D Taylor 6/16-6/18/10 meals re: preparation for and conducting deposition of C. Bigelow on 6/17/10 @ the office of Sidley Austin, Chicago, IL - J. Taylor<br>Bank ID: 28 Check Number: 150939 | 129.87 |

360412               KLEE, KENNETH, Examiner for Tribune Company        Invoice Number  2105171
00002                Expenses                                           Page 29
08/25/10

| 07/06/10 | Meals - - VENDOR: Jared C Bass 6/17/10 Lunch while traveling to Chicago re: Kenneth Klee Tribune / J. Bass<br>Bank ID: 28 Check Number: 150982 | 30.28 |
| 07/06/10 | Meals - - VENDOR: Jared C Bass 6/16/10 Dinner during travel to Chicago re: Kenneth Klee Tribune Case / J. Bass<br>Bank ID: 28 Check Number: 150982 | 58.68 |
| 07/06/10 | Meals - - VENDOR: Caitlin Piccarello Dinner while working late on 6/23/10 for S. Zima, C. Piccarello & G. Schwab / C. Piccarello<br>Bank ID: 28 Check Number: 151022 | 66.70 |
| 07/07/10 | Meals - - VENDOR: Nicholas Nastasi 6/13/10 Breakfast with S. Zima & J. Bass re: prep for interview / N. Nastasi<br>Bank ID: 28 Check Number: 151053 | 8.53 |
| 07/07/10 | Meals - - VENDOR: Caitlin Piccarello 6/20/10 Breakfast while working on Report in Tribune matter / C. Piccarello<br>Bank ID: 28 Check Number: 151071 | 9.08 |
| 07/07/10 | Meals - - VENDOR: Gregory G. Schwab 6/26/10 meal for working late on Mohr interview prep (Sat.) - G. Schwab<br>Bank ID: 28 Check Number: 151101 | 11.01 |
| 07/07/10 | Meals - - VENDOR: Caitlin Piccarello 6/19/10 Lunch for C. Devlin & C. Piccarello while working on Report in Tribune matter / C. Piccarello<br>Bank ID: 28 Check Number: 151071 | 11.88 |
| 07/07/10 | Meals - - VENDOR: Nicholas Nastasi 6/18/10 Breakfast during travel to Chicago to participate in interviews / N. Nastasi<br>Bank ID: 28 Check Number: 151053 | 14.50 |
| 07/07/10 | Meals - - VENDOR: Nicholas Nastasi 6/14/10 Breakfast during travel to Chicago to participate in interviews / N. Nastasi<br>Bank ID: 28 Check Number: 151053 | 18.61 |
| 07/07/10 | Meals - - VENDOR: Jennifer Bonniwell 6/22/10 dinner for working late - J. Bonniwell<br>Bank ID: 28 Check Number: 151088 | 20.82 |
| 07/07/10 | Meals - - VENDOR: Nicholas Nastasi 6/17/10 Breakfast during travel to Chicago to participate in interviews / N. Nastasi<br>Bank ID: 28 Check Number: 151053 | 23.51 |
| 07/07/10 | Meals - - VENDOR: Nicholas Nastasi 6/16/10 Breakfast during travel to Chicago to participate in interviews / N. Nastasi<br>Bank ID: 28 Check Number: 151053 | 24.63 |
| 07/07/10 | Meals - - VENDOR: Nicholas Nastasi 6/15/10 Breakfast during travel to Chicago to participate in interviews / N. Nastasi<br>Bank ID: 28 Check Number: 151053 | 24.63 |

360412
00002
08/25/10

| Date | Description | Amount |
|---|---|---|
| 07/07/10 | Meals - - VENDOR: Gregory G. Schwab 6/27/10 meal for working late on Mohr interview prep (Sun.) - G. Schwab<br>Bank ID: 28 Check Number: 151101 | 31.50 |
| 07/07/10 | Meals - - VENDOR: Nicholas Nastasi 6/18/10 Lunch with J. Bass / N. Nastasi<br>Bank ID: 28 Check Number: 151053 | 32.82 |
| 07/07/10 | Meals - - VENDOR: Nicholas Nastasi 6/13/10 Lunch with T. Callahan, J. Bass & J. Bonniwell re: prep for interviews / N. Nastasi<br>Bank ID: 28 Check Number: 151053 | 72.79 |
| 07/07/10 | Meals - - VENDOR: Caitlin Piccarello 6/18/10 Dinner for C. Devlin, C. Piccarello, M. Cawley, M. Consedine, S. Zima & G. Schwab - Working on Report in Tribune matter / C. Piccarello<br>Bank ID: 28 Check Number: 151071 | 96.25 |
| 07/07/10 | Meals - - VENDOR: Nicholas Nastasi 6/25/10 Dinner with T. Callahan while in Chicago attending the interviews of D. Grenesko & D. FitzSimmons / N. Nastasi<br>Bank ID: 28 Check Number: 151053 | 100.00 |
| 07/07/10 | Meals - - VENDOR: Nicholas Nastasi 6/14/10 Dinner with T. Callahan, S. Zima & J. Bonniwell re: prep for interview / N. Nastasi<br>Bank ID: 28 Check Number: 151053 | 171.84 |
| 07/07/10 | Meals - - VENDOR: Nicholas Nastasi 6/15/10 Dinner with J. Bass, S. O'Neill, J. Bonniwell & N. Nastasi re: prep for interview / N. Nastasi<br>Bank ID: 28 Check Number: 151053 | 200.25 |
| 07/08/10 | Meals - - VENDOR: Nicholas Nastasi 6/23/10 Lunch during travel to Chicago to attend the interviews of Fitzsimons & D. Grenesko / N. Nastasi<br>Bank ID: 28 Check Number: 151156 | 11.20 |
| 07/08/10 | Meals - - VENDOR: Nicholas Nastasi 6/26/10 Breakfast during travel to Chicago to attend the interviews of Fitzsimons & D. Grenesko / N. Nastasi<br>Bank ID: 28 Check Number: 151156 | 14.91 |
| 07/09/10 | Meals - - VENDOR: Michael F. Consedine Lunch for N. Rogers & M. Consedine for Trip to Phila. for Tribune Report Drafting from 6/21/10 - 6/22/10 / M. Consedine<br>Bank ID: 28 Check Number: 151219 | 41.04 |
| 07/12/10 | Meals - - VENDOR: Joseph C. Monahan 6/18/10 Dinner with S. O'Neill during travel to Chicago re: Williams prep & interview / J. Monahan<br>Bank ID: 28 Check Number: 151320 | 69.93 |
| 07/12/10 | Meals - - VENDOR: Joseph C. Monahan 6/17/10 Dinner with S. O'Neill during travel to Chicago re: Williams prep & interview / J. Monahan<br>Bank ID: 28 Check Number: 151320 | 100.00 |

360412
00002
08/25/10

| | | |
|---|---|---|
| 07/13/10 | Meals - - VENDOR: Timothy W. Callahan 6/26/10 water for cab ride to airport -- in connection w/ preparation for and interview of Timothy Landon on 6/22 and Donald Grenesko on 6/25/10 - T. Callahan Bank ID: 28 Check Number: 151231 | 2.79 |
| 07/13/10 | Meals - - VENDOR: Jennifer Bonniwell 6/15/10 breakfast @ Starbuck Coffee Co. -- to Chicago in preparation for and attendance at interviews of S. Zell, N. Larsen, D. Kazan, B. Bartter, and D. Williams - J. Bonniwell Bank ID: 28 Check Number: 151230 | 4.78 |
| 07/13/10 | Meals - - VENDOR: Nailah Rogers 6/25/10 Working lunch on Tribune project / N. Rogers Bank ID: 28 Check Number: 151273 | 5.00 |
| 07/13/10 | Meals - - VENDOR: Timothy W. Callahan 6/26/10 breakfast at Midway Airport -- in connection w/ preparation for and interview of Timothy Landon on 6/22 and Donald Grenesko on 6/25/10 - T. Callahan Bank ID: 28 Check Number: 151231 | 5.22 |
| 07/13/10 | Meals - - VENDOR: Jennifer Bonniwell 6/16/10 lunch - I Dream of Falafel Restaurant -- to Chicago in preparation for and attendance at interviews of S. Zell, N. Larsen, D. Kazan, B. Bartter, and D. Williams - J. Bonniwell Bank ID: 28 Check Number: 151230 | 5.95 |
| 07/13/10 | Meals - - VENDOR: Jennifer Bonniwell 6/16/10 breakfast @ Starbuck Coffee Co. -- to Chicago in preparation for and attendance at interviews of S. Zell, N. Larsen, D. Kazan, B. Bartter, and D. Williams - J. Bonniwell Bank ID: 28 Check Number: 151230 | 6.45 |
| 07/13/10 | Meals - - VENDOR: Jennifer Bonniwell 6/17/10 breakfast - Au Bon Pain -- to Chicago in preparation for and attendance at interviews of S. Zell, N. Larsen, D. Kazan, B. Bartter, and D. Williams - J. Bonniwell Bank ID: 28 Check Number: 151230 | 7.38 |
| 07/13/10 | Meals - - VENDOR: Caitlin Piccarello 6/24/10 breakfast - to Chicago for Fitzsimons prep and interview - C. Piccarello Bank ID: 28 Check Number: 151264 | 7.42 |
| 07/13/10 | Meals - - VENDOR: Timothy W. Callahan 6/21/10 lunch at Corner Bakery Cafe' -- in connection w/ preparation for and interview of Timothy Landon on 6/22 and Donald Grenesko on 6/25/10 – T. Callahan Bank ID: 28 Check Number: 151231 | 9.90 |
| 07/13/10 | Meals - - VENDOR: Timothy W. Callahan 6/24/10 breakfast-- in connection w/ preparation for and interview of Timothy Landon on 6/22 and Donald Grenesko on 6/25/10 - T. Callahan Bank ID: 28 Check Number: 151231 | 12.82 |

360412
00002
08/25/10

KLEE, KENNETH, Examiner for Tribune Company
Expenses

Invoice Number  2105171
Page 32

| | | |
|---|---|---|
| 07/13/10 | Meals - - VENDOR: Timothy W. Callahan 6/23/10 breakfast-- in connection w/ preparation for and interview of Timothy Landon on 6/22 and Donald Grenesko on 6/25/10 - T. Callahan Bank ID: 28 Check Number: 151231 | 12.82 |
| 07/13/10 | Meals - - VENDOR: Timothy W. Callahan 6/25/10 breakfast-- in connection w/ preparation for and interview of Timothy Landon on 6/22 and Donald Grenesko on 6/25/10 - T. Callahan Bank ID: 28 Check Number: 151231 | 12.82 |
| 07/13/10 | Meals - - VENDOR: Jennifer Bonniwell 6/18/10 breakfast - Au Bon Pain -- to Chicago in preparation for and attendance at interviews of S. Zell, N. Larsen, D. Kazan, B. Bartter, and D. Williams - J. Bonniwell Bank ID: 28 Check Number: 151230 | 13.69 |
| 07/13/10 | Meals - - VENDOR: Jennifer Bonniwell 6/18/20 lunch - Gold Coast Dogs and Ben & Jerry's -- to Chicago in preparation for and attendance at interviews of S. Zell, N. Larsen, D. Kazan, B. Bartter, and D. Williams - J. Bonniwell Bank ID: 28 Check Number: 151230 | 15.89 |
| 07/13/10 | Meals - - VENDOR: Jennifer Bonniwell 6/14/10 We Restaurant-- to Chicago in preparation for and attendance at interviews of S. Zell, N. Larsen, D. Kazan, B. Bartter, and D. Williams - J. Bonniwell Bank ID: 28 Check Number: 151230 | 19.05 |
| 07/13/10 | Meals - - VENDOR: Timothy W. Callahan 6/22/10 lunch (T. Callahan) & Sean O'Neill at Corner Bakery Cafe' -- in connection w/ preparation for and interview of Timothy Landon on 6/22 and Donald Grenesko on 6/25/10 - T. Callahan Bank ID: 28 Check Number: 151231 | 19.58 |
| 07/13/10 | Meals - - VENDOR: Jennifer Bonniwell 6/15/10 lunch @ Gino's East -- to Chicago in preparation for and attendance at interviews of S. Zell, N. Larsen, D. Kazan, B. Bartter, and D. Williams - J. Bonniwell Bank ID: 28 Check Number: 151230 | 19.67 |
| 07/13/10 | Meals - - VENDOR: Nailah Rogers 6/25/10 Dinner for working late on Tribune project / N. Rogers Bank ID: 28 Check Number: 151273 | 20.14 |
| 07/13/10 | Meals - - VENDOR: Jennifer Bonniwell 6/14/10 dinner @ Elephant & Castle Restaurant -- to Chicago in preparation for and attendance at interviews of S. Zell, N. Larsen, D. Kazan, B. Bartter, and D. Williams - J. Bonniwell Bank ID: 28 Check Number: 151230 | 24.18 |

KLEE, KENNETH, Examiner for Tribune Company
Expenses

| | | |
|---|---|---|
| 07/13/10 | Meals - - VENDOR: Jennifer Bonniwell 6/17/10 dinner @ Gino's East -- to Chicago in preparation for and attendance at interviews of S. Zell, N. Larsen, D. Kazan, B. Bartter, and D. Williams - J. Bonniwell<br>Bank ID: 28 Check Number: 151230 | 24.19 |
| 07/13/10 | Meals - - VENDOR: Caitlin Piccarello 6/25/10 in-room dining - to Chicago for Fitzsimons prep and interview - C. Piccarello<br>Bank ID: 28 Check Number: 151264 | 24.39 |
| 07/13/10 | Meals - - VENDOR: Timothy W. Callahan 6/23/10 in-room dinner @ Hyatt -- in connection w/ preparation for and interview of Timothy Landon on 6/22 and Donald Grenesko on 6/25/10 - T. Callahan<br>Bank ID: 28 Check Number: 151231 | 29.29 |
| 07/13/10 | Meals - - VENDOR: Timothy W. Callahan 6/22/10 in-room breakfast @ Hyatt -- in connection w/ preparation for and interview of Timothy Landon on 6/22 and Donald Grenesko on 6/25/10 - T. Callahan<br>Bank ID: 28 Check Number: 151231 | 30.12 |
| 07/13/10 | Meals - - VENDOR: Nailah Rogers 6/24/10 Dinner for working late on Tribune project / N. Rogers<br>Bank ID: 28 Check Number: 151273 | 53.78 |
| 07/13/10 | Meals - - VENDOR: Jennifer Bonniwell 6/16/10 dinner - Giordano's on Jackson for Sean O'Neill & J. Bonniwell -- to Chicago in preparation for and attendance at interviews of S. Zell, N. Larsen, D. Kazan, B. Bartter, and D. Williams - J. Bonniwell<br>Bank ID: 28 Check Number: 151230 | 55.20 |
| 07/13/10 | Meals - - VENDOR: Gregory G. Schwab 6/30/10 dinner while working late on cleaning up Mohr interview notes (dinner order for C. Devlin, B. Liberato and Larry Miller) - G. Schwab<br>Bank ID: 28 Check Number: 151265 | 61.00 |
| 07/13/10 | Meals - - VENDOR: Timothy W. Callahan 6/22/10 dinner for (T. Callahan) and Sean O'Neill-- in connection w/ preparation for and interview of Timothy Landon on 6/22 and Donald Grenesko on 6/25/10 - T. Callahan<br>Bank ID: 28 Check Number: 151231 | 72.82 |
| 07/13/10 | Meals - - VENDOR: Nicholas Nastasi 6/21/10 lunch for Tribune Team - N. Nastasi, J. Bonniwell, C. Devlin, G. Schwab, N. Rogers, M. Consedine, L. Lane, B. Liberato, C. Piccarello, S. O'Neill re: preparation for interviews - N. Nastasi<br>Bank ID: 28 Check Number: 151263 | 99.24 |

360412
00002
08/25/10

KLEE, KENNETH, Examiner for Tribune Company
Expenses

| Date | Description | Amount |
|---|---|---|
| 07/13/10 | Meals - - VENDOR: Nicholas Nastasi 6/21/10 dinner for Tribune Team - N. Nastasi, J. Bonniwell, C. Devlin, G. Schwab, N. Rogers, M. Consedine, L. Lane, B. Liberato, C. Piccarello, S. O'Neill re: preparation for interviews - N. Nastasi<br>Bank ID: 28 Check Number: 151263 | 162.00 |
| 07/14/10 | Meals - - VENDOR: Nicholas Nastasi 6/30/10 breakfast for N. Nastasi re: prep for interview -- NY to attend the interview of B. Browning, P. Taubman, T. Whayne and M. Rucker - N. Nastasi<br>Bank ID: 28 Check Number: 151276 | 2.81 |
| 07/14/10 | Meals - - VENDOR: Nicholas Nastasi 7/1/10 breakfast for N. Nastasi re: prep for interview -- NY to attend the interview of B. Browning, P. Taubman, T. Whayne and M. Rucker - N. Nastasi<br>Bank ID: 28 Check Number: 151276 | 3.54 |
| 07/14/10 | Meals - - VENDOR: Sarah F Lacey 08JUL2010 Breakfast at Zaro's in Phila  Re: Attend J. Persily and Murray Devine Interviews in Phila and New York / S. Lacey<br>Bank ID: 9 Check Number: 229215 | 3.65 |
| 07/14/10 | Meals - - VENDOR: Sarah F Lacey 08JUL2010 Lunch at Starbucks in Phila  Re: Attend J. Persily and Murray Devine Interviews in Phila and New York / S. Lacey<br>Bank ID: 9 Check Number: 229215 | 5.02 |
| 07/14/10 | Meals - - VENDOR: Caitlin Piccarello Travel to/from Chicago from 6/14/10 to 6/16/10  re: Bartter interview - Breakfast on 6/16/10 / C. Piccarello<br>Bank ID: 28 Check Number: 151368 | 5.63 |
| 07/14/10 | Meals - - VENDOR: Sarah F Lacey 07JUL2010 Lunch on Train (Traveling from BWI to NY) Re: Attend J. Persily and Murray Devine Interviews in Phila and New York / S. Lacey<br>Bank ID: 9 Check Number: 229215 | 6.00 |
| 07/14/10 | Meals - - VENDOR: Sarah F Lacey 08JUL2010 Dinner at Misora Express in Phila  Re: Attend J. Persily and Murray Devine Interviews in Phila and New York / S. Lacey<br>Bank ID: 9 Check Number: 229215 | 8.05 |
| 07/14/10 | Meals - - VENDOR: Nicholas Nastasi 7/7/10 lunch for N. Nastasi re: N. Larsen interview -- Chicago to attend interviews of N. Larsen, R. Kurmaniak, T. Kaplan, C. Kenney and T. Kenny - N. Nastasi<br>Bank ID: 28 Check Number: 151276 | 8.05 |

360412          KLEE, KENNETH, Examiner for Tribune Company        Invoice Number  2105171
00002           Expenses                                           Page 35
08/25/10

| Date | Description | Amount |
|---|---|---|
| 07/14/10 | Meals - - VENDOR: Nicholas Nastasi 7/7/10 breakfast for K. Klee & N. Nastasi -- Chicago to attend interviews of N. Larsen, R. Kurmaniak, T. Kaplan, C. Kenney and T. Kenny - N. Nastasi<br>Bank ID: 28 Check Number: 151276 | 9.53 |
| 07/14/10 | Meals - - VENDOR: Caitlin Piccarello Travel to/from Chicago from 6/14/10 to 6/16/10  re: Bartter interview - Lunch on 6/15/10 / C. Piccarello<br>Bank ID: 28 Check Number: 151368 | 10.57 |
| 07/14/10 | Meals - - VENDOR: Nicholas Nastasi 7/2/10 lunch for C. Piccarello & N. Nastasi -- NY to attend the interview of B. Browning, P. Taubman, T. Whayne and M. Rucker - N. Nastasi<br>Bank ID: 28 Check Number: 151276 | 10.95 |
| 07/14/10 | Meals - - VENDOR: Caitlin Piccarello Travel to/from Chicago from 6/14/10 to 6/16/10  re: Bartter interview - Dinner at Airport on 6/14/10 & 6/16/10 / C. Piccarello<br>Bank ID: 28 Check Number: 151368 | 22.47 |
| 07/14/10 | Meals - - VENDOR: Caitlin Piccarello Travel to/from Chicago from 6/14/10 to 6/16/10  re: Bartter interview - Room Service on 6/15/10 / C. Piccarello<br>Bank ID: 28 Check Number: 151368 | 25.83 |
| 07/15/10 | Meals - - VENDOR: Sarah F Lacey 12JUL2010 Panera Bread Re: Working Late Dinner (Drafting Report) / S. Lacey<br>Bank ID: 9 Check Number: 229235 | 6.99 |
| 07/15/10 | Meals - - VENDOR: Sarah F Lacey 25JUN2010 Panera Bread Re: Working Late Dinner (Drafting Report) / S. Lacey<br>Bank ID: 9 Check Number: 229235 | 8.78 |
| 07/15/10 | Meals - - VENDOR: Sarah F Lacey 28JUN2010 P.F. Chang's Re: Working Late Dinner (Drafting Report) / S. Lacey<br>Bank ID: 9 Check Number: 229235 | 10.55 |
| 07/16/10 | Meals - - VENDOR: Jennifer Bonniwell 6/29/10 breakfast - NYC for C. Mohr interview - J. Bonniwell<br>Bank ID: 28 Check Number: 151410 | 8.06 |
| 07/16/10 | Meals - - VENDOR: Jennifer Bonniwell 6/29/10 dinner - NYC for C. Mohr interview - J. Bonniwell<br>Bank ID: 28 Check Number: 151410 | 14.83 |
| 07/16/10 | Meals - - VENDOR: Charles O. Monk, II 02JUL2010 Breakfast:  In Room Dining/Grand Hyatt New York, Park Avenue at Grand Central Re: Taubman and Whayne Interviews in New York City / C. Monk<br>Bank ID: 9 Check Number: 229246 | 37.79 |

360412
00002
08/25/10

KLEE, KENNETH, Examiner for Tribune Company
Expenses

Invoice Number 2105171
Page 36

| Date | Description | Amount |
|------|-------------|--------|
| 07/19/10 | Meals - - VENDOR: Caitlin Piccarello 6/30/10 lunch - to NY regarding interview for Browning/Rucker and Whayne/Taubman - C. Piccarello<br>Bank ID: 28 Check Number: 151469 | 6.53 |
| 07/19/10 | Meals - - VENDOR: Caitlin Piccarello 6/30/10 breakfast - to NY regarding interview for Browning/Rucker and Whayne/Taubman - C. Piccarello<br>Bank ID: 28 Check Number: 151469 | 7.42 |
| 07/19/10 | Meals - - VENDOR: Caitlin Piccarello 7/7/10 breakfast - to NY for Kurmaniak interview - C. Piccarello<br>Bank ID: 28 Check Number: 151469 | 7.53 |
| 07/19/10 | Meals - - VENDOR: Gregory G. Schwab 7/5/10 dinner while working weekend on Merrill Lynch Timeline - G. Schwab<br>Bank ID: 28 Check Number: 151447 | 7.88 |
| 07/19/10 | Meals - - VENDOR: Christopher Hall 6/26/10 lunch for working Saturday on Mohr interview outline - C. Hall<br>Bank ID: 28 Check Number: 151439 | 11.56 |
| 07/19/10 | Meals - - VENDOR: Michael F. Consedine 6/18/10 Breakfast during travel to Phila for Tribune Report Drafting / M. Consedine<br>Bank ID: 28 Check Number: 151482 | 11.90 |
| 07/19/10 | Meals - - VENDOR: Caitlin Piccarello 7/7/10 dinner - to NY for Kurmaniak interview - C. Piccarello<br>Bank ID: 28 Check Number: 151469 | 15.00 |
| 07/19/10 | Meals - - VENDOR: Michael F. Consedine 6/19/10 Dinner during travel to Phila for Tribune Report Drafting / M. Consedine<br>Bank ID: 28 Check Number: 151482 | 29.92 |
| 07/19/10 | Meals - - VENDOR: Michael F. Consedine 6/15/10 Dinner during travel to Phila for Tribune Report Drafting / M. Consedine<br>Bank ID: 28 Check Number: 151482 | 32.03 |
| 07/19/10 | Meals - - VENDOR: Caitlin Piccarello 7/1/10 dinner - to NY regarding interview for Browning/Rucker and Whayne/Taubman - C. Piccarello<br>Bank ID: 28 Check Number: 151469 | 50.00 |
| 07/20/10 | Meals - - VENDOR: Joseph C. Monahan 7/8/10 lunch -- Chicago for Petrik interview - J. Monahan<br>Bank ID: 28 Check Number: 151498 | 9.63 |
| 07/21/10 | Meals - - VENDOR: Jennifer Bonniwell 7/7/10 bottle of water- Chicago for follow-up interviews of N. Larsen and D. Grenesko and interview of C. Kenny - J. Bonniwell<br>Bank ID: 28 Check Number: 151508 | 1.32 |

360412                     KLEE, KENNETH, Examiner for Tribune Company              Invoice Number  2105171
00002                      Expenses                                                 Page 37
08/25/10

| 07/21/10 | Meals - - VENDOR: Jennifer Bonniwell 7/7/10 lunch - Chicago for follow-up interviews of N. Larsen and D. Grenesko and interview of C. Kenny - J. Bonniwell<br>Bank ID: 28 Check Number: 151508 | 2.44 |
| 07/21/10 | Meals - - VENDOR: Jennifer Bonniwell 7/8/10 lunch - Chicago for follow-up interviews of N. Larsen and D. Grenesko and interview of C. Kenny - J. Bonniwell<br>Bank ID: 28 Check Number: 151508 | 3.89 |
| 07/21/10 | Meals - - VENDOR: Sean T. O'Neill 6/16/10 Breakfast during travel to Chicago re: D. Kazan/D. Williams interviews / S. O'Neill<br>Bank ID: 28 Check Number: 151601 | 6.67 |
| 07/21/10 | Meals - - VENDOR: Sean T. O'Neill 7/5/10 lunch @ Primo Hoagies while working on holiday re: preparation for D. Petrik interview - S. O'Neill<br>Bank ID: 28 Check Number: 151514 | 8.23 |
| 07/21/10 | Meals - - VENDOR: Sean T. O'Neill 6/30/10 dinner at Giovanni Pizza while working later re: preparation for D. Petrik interview - S. O'Neill<br>Bank ID: 28 Check Number: 151514 | 9.75 |
| 07/21/10 | Meals - - VENDOR: Jennifer Bonniwell 7/9/10 breakfast- Chicago for follow-up interviews of N. Larsen and D. Grenesko and interview of C. Kenny - J. Bonniwell<br>Bank ID: 28 Check Number: 151508 | 10.29 |
| 07/21/10 | Meals - - VENDOR: Gregory G. Schwab 7/8/10 Lunch during travel to Chicago for T. Kaplan interview / G. Schwab<br>Bank ID: 28 Check Number: 151604 | 11.07 |
| 07/21/10 | Meals - - VENDOR: Sean T. O'Neill 6/19/10 lunch @ subway for working weekend re:drafting fact section of Examiner's report - S. O'Neill<br>Bank ID: 28 Check Number: 151514 | 11.44 |
| 07/21/10 | Meals - - VENDOR: Gregory G. Schwab 7/8/10 Dinner during travel to Chicago for T. Kaplan interview / G. Schwab<br>Bank ID: 28 Check Number: 151604 | 12.21 |
| 07/21/10 | Meals - - VENDOR: Sean T. O'Neill 6/14/10 Dinner while traveling to Chicago re: M. Hianik, D. Kazan and D. Williams interviews / S. O'Neill<br>Bank ID: 28 Check Number: 151601 | 12.94 |
| 07/21/10 | Meals - - VENDOR: Sean T. O'Neill 6/23/10 Lunch during travel to Chicago re: C. Mulaney & W. Osborn interviews / S. O'Neill<br>Bank ID: 28 Check Number: 151601 | 13.57 |

360412
00002
08/25/10

KLEE, KENNETH, Examiner for Tribune Company
Expenses

Invoice Number  2105171
Page 38

| | | |
|---|---|---|
| 07/21/10 | Meals - - VENDOR: Sean T. O'Neill 6/18/10 Dinner while traveling to Chicago re: M. Hianik, D. Kazan and D. Williams interviews / S. O'Neill<br>Bank ID: 28 Check Number: 151601 | 14.02 |
| 07/21/10 | Meals - - VENDOR: Jennifer Bonniwell 7/7/10 breakfast @ airport - Chicago for follow-up interviews of N. Larsen and D. Grenesko and interview of C. Kenny - J. Bonniwell<br>Bank ID: 28 Check Number: 151508 | 15.00 |
| 07/21/10 | Meals - - VENDOR: Sean T. O'Neill 7/1/10 dinner w/ G. Schwab at Giovani Pizza while working later re: preparation for interviews of D. Petrik and G. Kaplan, respectively - S. O'Neill<br>Bank ID: 28 Check Number: 151514 | 19.71 |
| 07/21/10 | Meals - - VENDOR: Sean T. O'Neill 6/15/10 Lunch with J. Bass re: M. Hianik interview / S. O'Neill<br>Bank ID: 28 Check Number: 151601 | 20.14 |
| 07/21/10 | Meals - - VENDOR: Sean T. O'Neill 6/22/10 Dinner/room service at  Renaissance Hotel in Chicago re: C. Mulaney & W. Osborn interview / S. O'Neill<br>Bank ID: 28 Check Number: 151601 | 27.41 |
| 07/21/10 | Meals - - VENDOR: Sean T. O'Neill 6/21/10 Dinner/room service at  W. hotel in Chicago re: T. Landon interview / S. O'Neill<br>Bank ID: 28 Check Number: 151601 | 46.06 |
| 07/21/10 | Meals - - VENDOR: Caitlin Piccarello 7/12/10 dinner for C. Piccarello, N. Nastasi, G. Schwab, C. Devlin and L. Miller while working late on Tribune - C. Piccarello<br>Bank ID: 28 Check Number: 151515 | 64.65 |
| 07/21/10 | Meals - - VENDOR: Jennifer Bonniwell 7/7/10 Dinner while working late with K. Klee, N. Nastasi, J. Monahan & S. O'Neill / J. Bonniwell<br>Bank ID: 28 Check Number: 151538 | 65.27 |
| 07/21/10 | Meals - - VENDOR: Jennifer Bonniwell 7/6/10 Dinner while working late with C. Devlin, G. Schwab, L. Miller / J. Bonniwell<br>Bank ID: 28 Check Number: 151538 | 71.40 |
| 07/22/10 | Meals - - VENDOR: Jennifer Bonniwell 6/24/10 Lunch working in NYC for interviews of Kapadia and Dimon / J. Bonniwell<br>Bank ID: 28 Check Number: 151620 | 4.19 |
| 07/22/10 | Meals - - VENDOR: Charles O. Monk, II 30JUN010 Coffee and Water at Grand Hyatt New York Re: C. Mohr Interview in New York City / C. Monk<br>Bank ID: 9 Check Number: 229301 | 5.99 |
| 07/22/10 | Meals - - VENDOR: Jennifer Bonniwell 6/24/10 Breakfast working in the Baltimore office / J. Bonniwell<br>Bank ID: 28 Check Number: 151620 | 7.19 |

360412
00002
08/25/10

KLEE, KENNETH, Examiner for Tribune Company
Expenses

Invoice Number  2105171
Page 39

| | | |
|---|---|---:|
| 07/22/10 | Meals - - VENDOR: Charles O. Monk, II 06JUL2010 Coffee at Grand Hyatt New York Re: Kurmaniak and Persily Interviews in New York City / C. Monk<br>Bank ID: 9 Check Number: 229302 | 7.62 |
| 07/22/10 | Meals - - VENDOR: Charles O. Monk, II 01JUL010 Lunch at Train Station While Traveling Back from New York Re: C. Mohr Interview in New York City / C. Monk<br>Bank ID: 9 Check Number: 229301 | 9.25 |
| 07/22/10 | Meals - - VENDOR: Jennifer Bonniwell 6/23/10 Lunch working in the Baltimore office / J. Bonniwell<br>Bank ID: 28 Check Number: 151620 | 9.59 |
| 07/22/10 | Meals - - VENDOR: Charles O. Monk, II 06JUL2010 Dinner at Java Moon at Balt Penn Station Re: Kurmaniak and Persily Interviews in New York City / C. Monk<br>Bank ID: 9 Check Number: 229302 | 11.64 |
| 07/22/10 | Meals - - VENDOR: Jennifer Bonniwell 6/25/10 Lunch working in NYC for interviews of Kapadia and Dimon / J. Bonniwell<br>Bank ID: 28 Check Number: 151620 | 11.72 |
| 07/22/10 | Meals - - VENDOR: Jennifer Bonniwell 6/25/10 Breakfast working in NYC travel for interviews of Kapadia and Dimon / J. Bonniwell<br>Bank ID: 28 Check Number: 151620 | 13.44 |
| 07/22/10 | Meals - - VENDOR: Charles O. Monk, II 30JUN2010 Max.Allowance for Breakfast:  In Room Dining/Grand Hyatt in New York Park Avenue at Grand Central Re: C. Mohr Interview in New York City / C. Monk<br>Bank ID: 9 Check Number: 229301 | 15.00 |
| 07/22/10 | Meals - - VENDOR: Charles O. Monk, II 08JUL2010 Breakfast: In Room Dining/Grand Hyatt in New York Park Avenue at Grand Central Re: Kurmaniak and Persily Interviews in New York City / C. Monk<br>Bank ID: 9 Check Number: 229302 | 15.00 |
| 07/22/10 | Meals - - VENDOR: Charles O. Monk, II 07JUL2010 Breakfast: In Room Dining/Grand Hyatt in New York Park Avenue at Grand Central Re: Kurmaniak and Persily Interviews in New York City / C. Monk<br>Bank ID: 9 Check Number: 229302 | 15.00 |
| 07/22/10 | Meals - - VENDOR: Charles O. Monk, II 25JUN2010 Breakfast: In Room Dining/Hyatt New York Park Avenue at Grand Central Re: Interview of Kapadia and Dimon in New York City / C. Monk<br>Bank ID: 9 Check Number: 229300 | 15.49 |

360412                KLEE, KENNETH, Examiner for Tribune Company          Invoice Number  2105171
00002                 Expenses                                                        Page 40
08/25/10

| | | |
|---|---|---|
| 07/22/10 | Meals - - VENDOR: Gregory G. Schwab 7/14/10 dinner for C. Devlin and G. Schwab while working late reading interview records and transcripts, and revising fact section - G. Schwab<br>Bank ID: 28 Check Number: 151615 | 32.08 |
| 07/22/10 | Meals - - VENDOR: Charles O. Monk, II 30JUN010 Dinner at TGI Friday's in New York City Re: C. Mohr Interview in New York City / C. Monk<br>Bank ID: 9 Check Number: 229301 | 32.48 |
| 07/22/10 | Meals - - VENDOR: Jennifer Bonniwell 6/24/10 Dinner working in NYC for interviews of Kapadia and Dimon / J. Bonniwell<br>Bank ID: 28 Check Number: 151620 | 39.60 |
| 07/22/10 | Meals - - VENDOR: Charles O. Monk, II 29JUN2010 Max.Allowance for Dinner:  In Room Dining/Grand Hyatt in New York Park Avenue at Grand Central Re: C. Mohr Interview in New York City / C. Monk<br>Bank ID: 9 Check Number: 229301 | 50.00 |
| 07/22/10 | Meals - - VENDOR: Mark Minuti 6/22/10 dinner preparing for meeting w/ U.S. Trustee on 6/23/10 (M. Minuti and K. Klee) - M. Minuti<br>Bank ID: 28 Check Number: 151613 | 75.00 |
| 07/22/10 | Meals - - VENDOR: Charles O. Monk, II 07JUL2010 Dinner at Gente Ristorante Italiano in New York City with C. Hall and S. Lacey  Re: Kurmaniak and Persily Interviews in New York City / C. Monk<br>Bank ID: 9 Check Number: 229302 | 150.00 |
| 07/26/10 | Meals - - VENDOR: Jennifer Morgan Becnel-Guzzo 6/16/10 breakfast for J. Becnel Guzzo (Eat at Joe's Airport, PHL) -- W. Chicago City Center Hotel re: preparation for and conducting deposition of C. Bigelow on 6/17/10 at the office of Sidley Austin, Chicago, IL - J. Guzzo<br>Bank ID: 28 Check Number: 151692 | 4.51 |
| 07/26/10 | Meals - - VENDOR: Jennifer Morgan Becnel-Guzzo 6/18/10 breakfast for J. Becnel Guzzo and J. Taylor (Johnny Rockets, Chicago, IL @ $9.17 per person) -- W. Chicago City Center Hotel re: preparation for and conducting deposition of C. Bigelow on 6/17/10 at the office of Sidley Austin, Chicago, IL - J. Guzzo<br>Bank ID: 28 Check Number: 151692 | 18.35 |
| 07/26/10 | Meals - - VENDOR: Supreme Catering Services 7/9/10 Breakfast for K. Klee, N. Nastasi, S. Lacey & C. Monk re: Tom Kenny interview / N. Nastasi<br>Bank ID: 28 Check Number: 151720 | 30.00 |

KLEE, KENNETH, Examiner for Tribune Company
Expenses

| Date | Description | Amount | Total |
|---|---|---|---|
| 07/26/10 | Meals - - VENDOR: Cathleen M. Devlin 7/12/10 lunch @ Happy Rooster: C. Devlin and N. Nastasi re: meeting on status/strategy - C. Devlin Bank ID: 28 Check Number: 151686 | 50.00 | |
| 07/26/10 | Meals - - VENDOR: Jennifer Morgan Becnel-Guzzo 6/16/10 dinner for J. Becnel Guzzo and J. Taylor (Weber Grill Restaurant, Chicago, IL @ $47.89 per person) -- W. Chicago City Center Hotel re: preparation for and conducting deposition of C. Bigelow on 6/17/10 at the office of Sidley Austin, Chicago, IL - J. Guzzo Bank ID: 28 Check Number: 151692 | 95.78 | |
| 07/27/10 | Meals - - VENDOR: Sarah F Lacey 25JUL2010 Panera Bread Re: Working Late Dinner (Tribune Report - Quality Checking) / S. Lacey Bank ID: 9 Check Number: 229338 | 7.73 | |
| 07/27/10 | Meals - - VENDOR: Mark Minuti Dinner while working on Emergency motion with R. Warren / M. Minuti Bank ID: 28 Check Number: 151756 | 14.67 | |
| 07/28/10 | Meals - - VENDOR: Christopher Hall 7/8/10 Lunch at Corner Bakery in Chicago, IL re: D. Petrik interview / S. O'Neill Bank ID: 28 Check Number: 151821 | 9.63 | |
| 07/28/10 | Meals - - VENDOR: Christopher Hall 7/8/10 Dinner at Skybridge in Chicago, IL w/ J. Monahan re: D. Petrik interview / S. O'Neill Bank ID: 28 Check Number: 151821 | 15.52 | |
| 07/28/10 | Meals - - VENDOR: Jennifer Bonniwell 7/8/10 Dinner in Chicago for follow-up interviews of N. Larsen and D. Grenesko and interview of C. Kenney / J. Bonniwell Bank ID: 28 Check Number: 151789 | 38.25 | |
| 07/28/10 | Meals - - VENDOR: Caitlin Piccarello 7/10/10 Dinner working late on Tribune matter with S. ONeill and G. Schwab / C. Piccarello Bank ID: 28 Check Number: 151796 | 47.15 | |
| | **Total Meals** | | **4,483.07** |
| 07/26/10 | Tips - - VENDOR: Jennifer Morgan Becnel-Guzzo 6/16-6/18/10 tips $5.00 bellboy; $5.00 box delivery -- W. Chicago City Center Hotel re: preparation for and conducting deposition of C. Bigelow on 6/17/10 at the office of Sidley Austin, Chicago, IL - J. Guzzo Bank ID: 28 Check Number: 151692 | 10.00 | |
| | **Total Tips** | | **10.00** |
| 07/02/10 | Copies - - VENDOR: Susan M. Zima 6/14/10 Exhibits for N. Larsen interview / S. Zima Bank ID: 28 Check Number: 150918 | 43.45 | |

KLEE, KENNETH, Examiner for Tribune Company
Expenses

| Date | Description | Amount | |
|---|---|---|---|
| 07/08/10 | Copies - - VENDOR: Jennifer Bonniwell 6/18/10 Costs for copying documents for Examiner (FedEx Office inv. attached) / J. Bonniwell Bank ID: 28 Check Number: 151141 | 47.84 | |
| 07/08/10 | Copies - - VENDOR: Jennifer Bonniwell 6/14/10 Costs for copying N. Larsen exhibits for Examiner (FedEx Office inv. attached) / J. Bonniwell Bank ID: 28 Check Number: 151141 | 139.92 | |
| 07/13/10 | Copies - - VENDOR: Caitlin Piccarello 6/25/10 copies - to Chicago for Fitzsimons prep and interview - C. Piccarello Bank ID: 28 Check Number: 151264 | 6.19 | |
| 07/14/10 | Copies - - VENDOR: Caitlin Piccarello Travel to/from Chicago from 6/14/10 to 6/16/10 re: Bartter interview - Copies on 6/15/10 / C. Piccarello Bank ID: 28 Check Number: 151368 | 14.94 | |
| 07/19/10 | Copies - - VENDOR: Caitlin Piccarello 7/1/10 copies made for interview @ Kinko's - to NY regarding interview for Browning/Rucker and Whayne/Taubman - C. Piccarello Bank ID: 28 Check Number: 151469 | 189.86 | |
| 07/21/10 | Copies - - VENDOR: Jennifer Bonniwell 7/7/10 of documents for Examiner while in Chicago / J. Bonniwell Bank ID: 28 Check Number: 151538 | 4.51 | |
| 07/21/10 | Copies - - VENDOR: Jennifer Bonniwell 7/7/10 of documents for Examiner while in Chicago / J. Bonniwell Bank ID: 28 Check Number: 151538 | 8.33 | |
| 07/21/10 | Copies - - VENDOR: Jennifer Bonniwell 7/7/10 of documents for Examiner while in Chicago / J. Bonniwell Bank ID: 28 Check Number: 151538 | 11.02 | |
| 07/21/10 | Copies - - VENDOR: Sean T. O'Neill 6/23-24/10 Fedex charges in Chicago re: C. Mulaney & W. Osborn interviews / S. O'Neill Bank ID: 28 Check Number: 151601 | 153.75 | |
| 07/21/10 | Copies - - VENDOR: Parcels, Inc Copy & mailing of Supplement Re: Examiner's Work & Expense Plan of Court-Appointed Examiner, Kenneth Klee, Esq. (Docket No. 4797) / M. Minuti Bank ID: 28 Check Number: 151546 | 409.96 | |
| 07/28/10 | Copies - - VENDOR: Christopher Hall 7/7/10 Copying costs at FedEx in Chicago, IL re: D. Petrik interview / S. O'Neill Bank ID: 28 Check Number: 151821 | 43.22 | |
| | **Total Copies** | | **1,072.99** |
| 07/21/10 | Transcript - - VENDOR: Elaine M. Ryan Hearing Transcript (July 1, 2010) / M. Minuti Bank ID: 28 Check Number: 151547 | 26.10 | |
| | **Total Transcript** | | **26.10** |

KLEE, KENNETH, Examiner for Tribune Company

360412
00002
08/25/10

Expenses

| Date | Description | Amount | Total |
|------|-------------|--------|-------|
| 07/12/10 | Car Service - - VENDOR: Delaware Express Shuttle, Inc. 6/16,18/10 R/T travel to the Phila Airport for C. Taylor & J. Becnel-Guzzo re: prep for and conducting deposition of C. Bigelow on 6/17/10 in Chicago / J. Taylor Bank ID: 28 Check Number: 151222 | 179.92 | |
| | **Total Car Service** | | **179.92** |
| 07/30/10 | Pacer Research - - VENDOR: Pacer Service Center Bill Cycle: 04/01 - 06/30/2010 -- Public Access to Court Electronic Records / Balt Litigation Dept Bank ID: 9 Check Number: 229364 | 4.08 | |
| | **Total Pacer Research** | | **4.08** |
| 07/19/10 | 06/19/10 C. Piccarello | 109.67 | |
| 07/19/10 | 06/17-20/10 M. Cawley | 376.24 | |
| 07/19/10 | 06/21,28/10 J. Himbert | 1,938.84 | |
| 07/26/10 | 07/15/10 C. Piccarello | 140.55 | |
| 07/26/10 | 07/1/10 J. Himbert | 188.67 | |
| 07/26/10 | 07/15/10 L. Murley | 711.68 | |
| | **Total Lexis Legal Research** | | **3,465.65** |
| 07/21/10 | 07/15/10 G. Schwab | 33.68 | |
| 07/21/10 | 07/12/10 R. Leigh | 35.31 | |
| 07/21/10 | 07/15/10 M. Bair | 54.90 | |
| 07/21/10 | 07/15/10 T. Callahan | 56.86 | |
| 07/21/10 | 07/15/10 M. Bair | 97.23 | |
| 07/21/10 | 07/15/10 S. O'Neill | 1,139.66 | |
| 07/22/10 | 07/06/10 S. Lacey | 157.65 | |
| 07/31/10 | 07/19/10 M. Bair | 473.09 | |
| 07/31/10 | 07/21/10 S. O'Neill | 770.34 | |
| 07/31/10 | 07/22/10 S. O'Neill | 777.88 | |
| | **Total Westlaw Legal Research** | | **3,596.60** |
| | CURRENT EXPENSES | | 61,645.11 |

**TOTAL AMOUNT OF THIS  INVOICE**                61,645.11