# IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE DISTRICT OF DELAWARE

| | |
|---|---|
| In re: | **Chapter 11** |
| **TRIBUNE COMPANY, <u>et</u> <u>al.</u>,**[1] | **Case No. 08-13141 (KJC)** |
| Debtors. | **Jointly Administered** |
| | **Ref. Docket No. 5383** |

## <u>CORRECTED AFFIDAVIT OF MAILING</u>

STATE OF NEW YORK    )
                           ) ss.:
COUNTY OF NEW YORK   )

SAMUEL GARCIA, being duly sworn, deposes and says:

1.   I am employed as a Noticing Coordinator by Epiq Bankruptcy Solutions, LLC, located at 757 Third Avenue, New York, New York 10017. I am over the age of eighteen years and am not a party to the above-captioned action.

---

[1] The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number, are: Tribune Company (0355); 435 Production Company (8865); 5800 Sunset Productions Inc. (5510); Baltimore Newspaper Networks, Inc. (8258); California Community News Corporation (5306); Candle Holdings Corporation (5626); Channel 20, Inc. (7399); Channel 39, Inc. (5256); Channel 40, Inc. (3844); Chicago Avenue Construction Company (8634); Chicago River Production Company (5434); Chicago Tribune Company (3437); Chicago Tribune Newspapers, Inc. (0439); Chicago Tribune Press Service, Inc. (3167); ChicagoLand Microwave Licensee, Inc. (1579); Chicagoland Publishing Company (3237); Chicagoland Television News, Inc. (1352); Courant Specialty Products, Inc. (9221); Direct Mail Associates, Inc. (6121); Distribution Systems of America, Inc. (3811); Eagle New Media Investments, LLC (6661); Eagle Publishing Investments, LLC (6327); forsalebyowner.com corp. (0219); ForSaleByOwner.com Referral Services, LLC (9205); Fortify Holdings Corporation (5628); Forum Publishing Group, Inc. (2940); Gold Coast Publications, Inc. (5505); GreenCo, Inc. (7416); Heart & Crown Advertising, Inc. (9808); Homeowners Realty, Inc. (1507); Homestead Publishing Co. (4903); Hoy, LLC (8033); Hoy Publications, LLC (2352); InsertCo, Inc. (2663); Internet Foreclosure Service, Inc. (6550); JuliusAir Company, LLC (9479); JuliusAir Company II, LLC; KIAH Inc. (4014); KPLR, Inc. (7943); KSWB Inc. (7035); KTLA Inc. (3404); KWGN Inc. (5347); Los Angeles Times Communications LLC (1324); Los Angeles Times International, Ltd. (6079); Los Angeles Times Newspapers, Inc. (0416); Magic T Music Publishing Company (6522); NBBF, LLC (0893); Neocomm, Inc. (7208); New Mass. Media, Inc. (9553); Newscom Services, Inc. (4817); Newspaper Readers Agency, Inc. (7335); North Michigan Production Company (5466); North Orange Avenue Properties, Inc. (4056); Oak Brook Productions, Inc. (2598); Orlando Sentinel Communications Company (3775); Patuxent Publishing Company (4223); Publishers Forest Products Co. of Washington (4750); Sentinel Communications News Ventures, Inc. (2027); Shepard's Inc. (7931); Signs of Distinction, Inc. (3603); Southern Connecticut Newspapers, Inc. (1455); Star Community Publishing Group, LLC (5612); Stemweb, Inc. (4276); Sun-Sentinel Company (2684); The Baltimore Sun Company (6880); The Daily Press, Inc. (9368); The Hartford Courant Company (3490); The Morning Call, Inc. (7560); The Other Company LLC (5337); Times Mirror Land and Timber Company (7088); Times Mirror Payroll Processing Company, Inc. (4227); Times Mirror Services Company, Inc. (1326); TMLH 2, Inc. (0720); TMLS I, Inc. (0719); TMS Entertainment Guides, Inc. (6325); Tower Distribution Company (9066); Towering T Music Publishing Company (2470); Tribune Broadcast Holdings, Inc. (4438); Tribune Broadcasting Company (2569); Tribune Broadcasting Holdco, LLC (2534); Tribune Broadcasting News Network, Inc. (1088); Tribune California Properties, Inc. (1629); Tribune Direct Marketing, Inc. (1479); Tribune Entertainment Company (6232); Tribune Entertainment Production Company (5393); Tribune Finance, LLC (2537); Tribune Finance Service Center, Inc. (7844); Tribune License, Inc. (1035); Tribune Los Angeles, Inc. (4522); Tribune Manhattan Newspaper Holdings, Inc. (7279); Tribune Media Net, Inc. (7847); Tribune Media Services, Inc. (1080); Tribune Network Holdings Company (9936); Tribune New York Newspaper Holdings, LLC (7278); Tribune NM, Inc. (9939); Tribune Publishing Company (9720); Tribune Television Company (1634); Tribune Television Holdings, Inc. (1630); Tribune Television New Orleans, Inc. (4055); Tribune Television Northwest, Inc. (2975); ValuMail, Inc. (9512); Virginia Community Shoppers, LLC (4025); Virginia Gazette Companies, LLC (9587); WATL, LLC (7384); WCCT, Inc., f/k/a WTXX Inc. (1268); WCWN LLC (5982); WDCW Broadcasting, Inc. (8300); WGN Continental Broadcasting Company (9530); WLVI Inc. (8074); and WPIX, Inc. (0191). The Debtors' corporate headquarters and the mailing address for each Debtor is 435 North Michigan Avenue, Chicago, Illinois 60611.

T:\Clients\TRIBUNE\Affidavits\Ntc of Extension to Submit Votes or Reject Amended Joint Plan_related to DI 5383_Corrected Aff_8-13-10 through 8-16-10.doc

2. On August 13, 2010, I caused to be served the "Notice of Extension of Deadline to Submit Votes to Accept or Reject Amended Joint Plan of Reorganization for Tribune Company and Subsidiaries," dated August 13, 2010, related to Docket No. 5383, (the "Notice"), annexed hereto as Exhibit A, by causing true and correct copies to be enclosed securely in separate postage pre-paid envelopes and delivered via first class mail to those parties listed on the annexed Exhibit B.

3. All envelopes utilized in the service of the foregoing contained the following legend: "LEGAL DOCUMENTS ENCLOSED. PLEASE DIRECT TO ATTENTION OF ADDRESSEE, PRESIDENT OR LEGAL DEPARTMENT."

4. Additionally, on August 16, 2010, I caused to be delivered by next-day delivery to the brokerage firms, banks and agents (the "Nominees"), identified on the annexed Exhibit C, sufficient copies of the Notice, as well as a Memorandum, annexed hereto as Exhibit D, instructing the Nominees to distribute the Notice to the beneficial owners of the Debtors' public securities referenced in the Memorandum.

Samuel Garcia

Sworn to before me this
24th day of August, 2010

Notary Public

BRITTANY N WHALEN
NOTARY PUBLIC STATE OF NEW YORK
NEW YORK COUNTY
LIC. #01WH6222756
COMM. EXP. 6/01/2014

**EXHIBIT A**

# IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE DISTRICT OF DELAWARE

| | |
|---|---|
| In re: | Chapter 11 |
| TRIBUNE COMPANY, et al.,[1] | Case No. 08-13141 (KJC) |
| Debtors. | Jointly Administered |

### NOTICE OF EXTENSION OF DEADLINE TO SUBMIT VOTES TO ACCEPT OR REJECT AMENDED JOINT PLAN OF REORGANIZATION FOR TRIBUNE COMPANY AND ITS SUBSIDIARIES

---

#### IMPORTANT NOTICE:

**If you hold a Claim against one of the Debtors and are entitled to vote to accept or reject the Debtors' plan of reorganization, you are <u>not</u> required to submit your vote(s) to accept or reject the Debtors' plan of reorganization (the "Plan") by August 20, 2010. The debtors and debtors in possession have filed a motion to extend the deadline to vote to accept or reject the Plan from August 20, 2010 to a date that will be determined by the Court.**

---

[1] The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number, are: Tribune Company (0355); 435 Production Company (8865); 5800 Sunset Productions Inc. (5510); Baltimore Newspaper Networks, Inc. (8258); California Community News Corporation (5306); Candle Holdings Corporation (5626); Channel 20, Inc. (7399); Channel 39, Inc. (5256); Channel 40, Inc. (3844); Chicago Avenue Construction Company (8634); Chicago River Production Company (5434); Chicago Tribune Company (3437); Chicago Tribune Newspapers, Inc. (0439); Chicago Tribune Press Service, Inc. (3167); ChicagoLand Microwave Licensee, Inc. (1579); Chicagoland Publishing Company (3237); Chicagoland Television News, Inc. (1352); Courant Specialty Products, Inc. (9221); Direct Mail Associates, Inc. (6121); Distribution Systems of America, Inc. (3811); Eagle New Media Investments, LLC (6661); Eagle Publishing Investments, LLC (6327); forsalebyowner.com corp. (0219); ForSaleByOwner.com Referral Services, LLC (9205); Fortify Holdings Corporation (5628); Forum Publishing Group, Inc. (2940); Gold Coast Publications, Inc. (5505); GreenCo, Inc. (7416); Heart & Crown Advertising, Inc. (9808); Homeowners Realty, Inc. (1507); Homestead Publishing Co. (4903); Hoy, LLC (8033); Hoy Publications, LLC (2352); InsertCo, Inc. (2663); Internet Foreclosure Service, Inc. (6550); JuliusAir Company, LLC (9479); JuliusAir Company II, LLC (KIAH Inc. (4014); KPLR, Inc. (7943); KSWB Inc. (7035); KTLA Inc. (3404); KWGN Inc. (5347); Los Angeles Times Communications LLC (1324); Los Angeles Times International, Ltd. (6079); Los Angeles Times Newspapers, Inc. (0416); Magic T Music Publishing Company (6522); NBBF, LLC (0893); Neocomm, Inc. (7208); New Mass. Media, Inc. (9553); Newscom Services, Inc. (4817); Newspaper Readers Agency, Inc. (7335); North Michigan Production Company (5466); North Orange Avenue Properties, Inc. (4056); Oak Brook Productions, Inc. (2598); Orlando Sentinel Communications Company (3775); Patuxent Publishing Company (4223); Publishers Forest Products Co. of Washington (4750); Sentinel Communications News Ventures, Inc. (2027); Shepard's Inc. (7931); Signs of Distinction, Inc. (3603); Southern Connecticut Newspapers, Inc. (1455); Star Community Publishing Group, LLC (5612); Stemweb, Inc. (4276); Sun-Sentinel Company (2684); The Baltimore Sun Company (6880); The Daily Press, Inc. (9368); The Hartford Courant Company (3490); The Morning Call, Inc. (7560); The Other Company LLC (5337); Times Mirror Land and Timber Company (7088); Times Mirror Payroll Processing Company, Inc. (4227); Times Mirror Services Company, Inc. (1326); TMLH 2, Inc. (0720); TMLS I, Inc. (0719); TMS Entertainment Guides, Inc. (6325); Tower Distribution Company (9066); Towering T Music Publishing Company (2470); Tribune Broadcast Holdings, Inc. (4438); Tribune Broadcasting Company (2569); Tribune Broadcasting Holdco, LLC (2534); Tribune Broadcasting News Network, Inc., n/k/a Tribune Washington Bureau Inc. (1088); Tribune California Properties, Inc. (1629); Tribune CNLBC, LLC, f/k/a Chicago National League Ball Club, LLC (0347); Tribune Direct Marketing, Inc. (1479); Tribune Entertainment Company (6232); Tribune Entertainment Production Company (5393); Tribune Finance, LLC (2537); Tribune Finance Service Center, Inc. (7844); Tribune License, Inc. (1035); Tribune Los Angeles, Inc. (4522); Tribune Manhattan Newspaper Holdings, Inc. (7279); Tribune Media Net, Inc. (7847); Tribune Media Services, Inc. (1080); Tribune Network Holdings Company (9936); Tribune New York Newspaper Holdings, LLC (7278); Tribune NM, Inc. (9939); Tribune Publishing Company (9720); Tribune Television Company (1634); Tribune Television Holdings, Inc. (1630); Tribune Television New Orleans, Inc. (4055); Tribune Television Northwest, Inc. (2975); ValuMail, Inc. (9512); Virginia Community Shoppers, LLC (4025); Virginia Gazette Companies, LLC (9587); WATL, LLC (7384); WCCT, Inc., f/k/a WTXX Inc. (1268); WCWN LLC (5982); WDCW Broadcasting, Inc. (8300); WGN Continental Broadcasting Company (9530); WLVI Inc. (8074); and WPIX, Inc. (0191). The Debtors' corporate headquarters and the mailing address for each Debtor is 435 North Michigan Avenue, Chicago, Illinois 60611.

**PLEASE TAKE NOTICE THAT** on June 4, 2010, the debtors and debtors in possession in the above-captioned chapter 11 cases (each a "<u>Debtor</u>" and collectively, the "<u>Debtors</u>"), filed the Amended Joint Plan of Reorganization for Tribune Company and Its Subsidiaries (as may be amended or supplemented from time to time, the "<u>Plan</u>") and the Disclosure Statement related to the Plan (as may be amended from time to time, the "<u>Disclosure Statement</u>").  Capitalized terms not defined in this Notice have the meanings given to them in the Plan or the Solicitation Order.

**PLEASE TAKE FURTHER NOTICE THAT** on June 7, 2010, the United States Bankruptcy Court for the District of Delaware (the "<u>Court</u>") entered an order (the "<u>Solicitation Order</u>") approving the Disclosure Statement and the Debtors' procedures for soliciting votes on the Plan.  On August 3, 2010, the Court entered an order (the "<u>Amended Solicitation Order</u>"), extending the deadline by which all properly executed Ballots and Master Ballots must be received by the Voting Agent to August 20, 2010 at 4:00 p.m. (prevailing Eastern Time) (the "<u>Current Voting Deadline</u>").

**PLEASE TAKE FURTHER NOTICE THAT** on August 13, 2010, the  Debtors filed the Motion of the Debtors and Debtors in Possession for Entry of an Order Extending Certain Deadlines Related to Confirmation of the Plan of Reorganization (the "<u>Extension Motion</u>"), which requests an extension of the Current Voting Deadline to a date that will be determined by the Court.

**PLEASE TAKE FURTHER NOTICE THAT** if you hold a Claim in a Class under the Plan in which Holders are entitled to vote to accept or reject the Plan, you are <u>not</u> required to submit your Ballot by the Current Voting Deadline.  Rather, the Debtors will provide further notice of the re-scheduled voting deadline when that deadline is established by the Court.


Dated: August 13, 2010

SIDLEY AUSTIN LLP
James F. Conlan
Bryan Krakauer
Kevin T. Lantry
Jessica C.K. Boelter
D'Lisia E. Bergeron
One South Dearborn Street
Chicago, IL  60603
Telephone:  (312) 507-0199
Facsimile:  (312) 853-7036

COLE SCHOTZ MEISEL FORMAN
& LEONARD, P.A.
Norman L. Pernick (No. 2290)
J. Kate Stickles (No. 2917)
Patrick J. Reilley (No. 4451)
500 Delaware Avenue, Suite 1410
Wilmington, DE  19801
Telephone:  (302) 652-3131
Facsimile:  (302) 652-3117

Counsel for Debtors and Debtors In Possession

46429/0001-6941548v1

**EXHIBIT B**

| Claim Name | Address Information |
| --- | --- |
| | 13128 ORANGE AVE GRAND ISLAND FL 32735-9233 |
| 100 BUSH CORPORATION | RE: SAN FRANCISCO 100 BUSH ST 100 BUSH STREET SUITE 218 SAN FRANCISCO CA 94104 |
| 1036 N. LAUREL LLC | 355 19TH ST SANTA MONICA CA 90402 |
| 10K WIZARD TECHNOLOGY LLC | PO BOX 975302 DALLAS TX 75397-5302 |
| 1544 N. HAYWORTH AVE LLC | 355 19TH STREET SANTA MONICA CA 90402 |
| 1798 RELATIVE VALUE MASTER FUND LTD | ATTN: MARGARITA PASCUAL UGLAND HOUSE, SOUTH CHURCH STREET GEORGE TOWN CAYMAN ISLANDS |
| 1ST FLOOR FINANCIAL LLC | ATTN:  THOMAS BARTKE 776 VALLE VISTA DRIVE SIERRA MADRE CA 91024 |
| 1ST RATE MTG GROUP INC | SUITE 130 6030 HWD BLVD HOLLYWOOD FL 33024 |
| 20 CHURCH ST LLC | C/O HAMPSHIRE COMPANY PO BOX 3101 HICKSVILLE NY 11802 |
| 20070827, W | 738 SW MYAKKA RIVER TRACE PORT SAINT LUCIE FL 34986 |
| 213EJ LLC | 109 E JARRETTSVILLE RD FOREST HILL MD 21050 |
| 220 EAST NEWSTAND, INC | 220 E 42ND ST NEW YORK NY 10017 |
| 23252 VIA CAMPO VERDE LLC | 290 TOYOPA DR PACIFIC PALISADES CA 90272-4462 |
| 233 BROADCAST LLC | PO BOX 79 ACCT NO.2744061421 LAUREL NY 11948-0079 |
| 3 DAY BLINDS | ATTN JASON WI C/O STRATEGIC PRINT MARKETING PO BOX 7037 DOWNERS GROVE IL 60515-7037 |
| 3-D CONVENTION SERVICES, INC. | 7041 SW 21ST PL STE 2 DAVIE FL 33317-8113 |
| 315 TRUMBULL STREET ASSOCIATES, LLC | 914 HARTFORD TURNPIKE WATERFORD CT 06355 |
| 5 STAR REMODELING | 20 RADIO AVE MILLER PLACE NY 11762 |
| 57-11 49TH PLACE, LLC | ATTN: SCOTT S. MARKOWITZ, ESQ. TARTER KINSKY & DROGIN LLP 1350 BROADWAY, 11TH FLOOR NEW YORK NY 10018 |
| 601 THE SOVEREIGN AD AGENCY | 601 PENN ST    FL 10 MAIL CODE 10-6438-MK10 REDDING PA 19601 |
| 615 MUSIC PRODUCTIONS INC | 1030 16TH AVENUE S NASHVILLE TN 37212 |
| 6M BUILDERS | 1183 WENTWORTH ROAD YORK PA 17408 |
| 7-ELEVEN | 601-A W LAKE ST ADDISON IL 60101 |
| 9090 ENTERPRISES | C/O CAROL VERNON 2271 LINDA FLORA DRIVE LOS ANGELES CA 90077 |
| A & J GROB INC | 2020 LINCOLN PARK WEST CHICAGO IL 60614 |
| A B MCKEE | 238 E 6TH ST APOPKA FL 32703 |
| A BAINES | 9361 DIXON DR SUFFOLK VA 23433 |
| A CREATIVE PARTY | ATTN:  MICHELLE CORY 31665 HOLIDAY SPRINGS BL MARGATE FL 33063 |
| A DANCER'S PLACE | 9920 US HIGHWAY 441 LEESBURG FL 34788-3672 |
| A GELLER | 10732 WELLWORTH AVE LOS ANGELES CA 90024 |
| A HINSON | 68 ELI CHAPMAN RD MOODUS CT 06469 |
| A LLOYD BRIDWELL | 101 PENNY LN GRAFTON VA 23692 |
| A LOGO FOR YOU | 100 STAFFORD CT WILLIAMSBURG VA 23185-5767 |
| A MARKETING RESOURCE | PO BOX 641 SOUTH SAINT PAUL MN 55075 |
| A POPE | 1602 7TH ST SAN FERNANDO CA 91340 |
| A RENT-A-BIN | ATTN   JIM J NEVAROV SERV-WEL DISPOSAL AND RECYCLING 901 SOUTH MAPLE AVE MONTEBELLO CA 90640-5411 |
| A SHARP | 920 HUNTERSCREEK DR NO. 3204 DELAND FL 32720 |
| A&L CONTRACTORS INCORPORATION | 14011 SOUTH KOSTNER AVENUE CRESTWOOD IL 60445 |
| A1 ENGINE SERVICE CO INC | 3921 WESLEY TERRACE SCHILLER PARK IL 60176-2131 |
| A1 TRUCK AND RV CENTER LLC | 1982 NW 44TH STREET POMPANO BEACH FL 33064 |
| AAA FLAG & BANNER MFG CO INC | 8955 NATIONAL BLVD LOS ANGELES CA 90034 |
| AAA FLAG AND BANNER MFG CO INC | 712 NORTH LA BREA HOLLYWOOD CA 90038 |
| AAA STAFFING | 11511 KATY FWY HOUSTON TX 77079-1903 |
| AAF INC | PO BOX 491 ITASCA IL 60143-0491 |
| AAGAARD-MCNARY CONSTRUCTION | PO BOX 608003 ORLANDO FL 32860-8003 |
| AAI CORP | JESSICA B O'DONNELL P O BOX 126 HUNT VALLEY MD 21030 |

| Claim Name | Address Information |
|---|---|
| AARON FLANAGAN | 2953 HIGHBRIDGE CT BETHLEHEM PA 18020 |
| AARON GOLDMAN | 763 BAFFIE AVE WINTER PARK FL 32789-3376 |
| AARON KIRMAN-MOSSLER PROP PREVIEW | 1155 N. LA CIENEGA BLVD., NO.1110 W. HOLLYWOOD CA 90069-2445 |
| AARON WINTTERKE | 829 W AVENUE J1 LANCASTER CA 93534 |
| AARON ZOLOTOR | 41 THE MDWS ENFIELD CT 06082-2139 |
| ABASS, OLANREWAJU | 10 RIMFIRE CT OWINGS MILLS MD 21117-4797 |
| ABATEMARCO, FRED A. | TEITELBAUM & BASKIN LLP 3 BARKER AVE 3RD FLOOR WHITE PLAINS NY 10601 |
| ABATEMARCO, FRED A. | 25 CHAPEL PLACE, 3E GREAT NECK NY 11021 |
| ABBAS, M. | 9777 LONG VIEW DR ELLICOTT CITY MD 21042 |
| ABBOTT, ROSALIE | 6051 VERDE TRL S      140 BOCA RATON FL 33433 |
| ABBY OFFICE CENTERS TANGLEWOOD | 5850 SAN FELIPE    STE 500 HOUSTON TX 77057 |
| ABC AUDIT BUREAU OF CIRCULATIONS | DEPT 20 8025 PO BOX 5998 CAROL STREAM IL 60197-5998 |
| ABCO PEST CONTROL | ATT: STEVE OR VALERIE 350 SE 5 CT POMPANO BEACH FL 33060 |
| ABCO PEST CONTROL | 350 SE 5 COURT POMPANO BEACH FL 33060 |
| ABCO WELDING & INDUSTRIAL SUPPLY INC | PO BOX 620 WATERFORD CT 06385-0620 |
| ABDUL, SAM | 4600 W BELMONT AVE      5 CHICAGO IL 60641 |
| ABE SIMON | 2620 NW 10 ST DELRAY BEACH FL 33445-2058 DELRAY BEACH FL 33445 |
| ABEL RAMIREZ | 2729 VIA PASEO B MONTEBELLO CA 90640 |
| ABEL, ANN | CENTRAL BAPTIST VILLAGE 4747 N CANFIELD AVE      3221 NORRIDGE IL 60706 |
| ABEL, HEATHER | 117 MAPLEWOOD TERR FLORENCE MA 01062 |
| ABELARD, JEAN | 6735 NW 69TH COURT TAMARAC FL 33321 |
| ABERDEEN MASON CONTRACTING INC | PO BOX 430 ABERDEEN MD 21001 |
| ABIGAIL HEIDEMAN CUST TYLER HEIDEMAN | UTMA IL 1955 WALNUTWAY DR SAINT LOUIS MO 63146-6041 |
| ABIMAEL DORTA | 12335 ACCIPITER DR ORLANDO FL 32837-8115 |
| ABLE, GARCIA | 5532 S TROY ST CHICAGO IL 60629 |
| ABM SECURITY | 3580 WILSHIRE BLVD  SUITE 1130 LOS ANGELES CA 90010 |
| ABOUD, RAFAEL | 40-40 77TH ST ELMHURST NY 11373 |
| ABOVENET COMMUNICATIONS INC | PO BOX 785876 PHILADELPHIA PA 19178-5876 |
| ABOVENET COMMUNICATIONS, INC. | ATTN: THOMAS L. KELLY 360 HAMILTON AVENUE WHITE PLAINS NY 10601 |
| ABRAHAM BAHARALY | 84 CONCORD ST EAST HARTFORD CT 06108-2942 |
| ABRAHAM JOSEPH | 84 ALLENWOOD LN ALISO VIEJO CA 92656 |
| ABRAHAM YAZDI | 10088 CIELO DR BEVERLY HILLS CA 90210 |
| ABRAHAM, KRISTEN ELIZABETH | 7841 WHITBURN DR ADA MI 49301 |
| ABRAHAMS, JEROLD | DEBRA CRAWFORD 7900 BROOKFORD CIR PIKESVILLE MD 21208 |
| ABRAMS, DIANE | 298 OVERLEAF CT ARNOLD MD 21012-1945 |
| ABRIANNA HURTADO | 317 W PEDREGOSA ST 4 SANTA BARBARA CA 93101 |
| ABRUSCATO, ASHLEY | 2392 WILSON CREEK CIR AURORA IL 60503 |
| ABRY, KATHY | 19957 E 1700N RD PONTIAC IL 61764 |
| ABSOLUTE BOTTLED WATER CO | 851 SEAHAWK CIRCLE SUITE 107 VIRGINIA BEACH VA 23452 |
| ABSOLUTE DISTRIBUTION INC | PO BOX 20056 PENN AVE @ SPRUCE ST SCRANTON PA 18502 |
| ABSOPURE WATER COMPANY | PO BOX 701760 PLYMOUTH MI 48170 |
| ABSORBTECH LLC | PO BOX 88396 MILWAUKEE WI 52388-0396 |
| ABT, LAWRENCE | 65A RANDALL ST PORTLAND ME 04103-4945 |
| ABURTO, CARLOS | 9139 PRAIRIE AVE HIGHLAND IN 46322 |
| ABUZAHRA, CHARLENE | 8302 NW 24TH ST CORAL SPRING FL 33065 |
| AC APPLIANCE REPAIR | 9410 MERRY REST ROAD COLUMBIA MD 21045 |
| AC ELECTRIC CORP | PO BOX 520 POWAY CA 92074 |
| ACACIA MEDIA TECHNOLOGIES | 500 NEWPORT CENTER DR   STE 700 NEWPORT NEWS CA 92660 |
| ACADEMY OF TELEVISION ARTS & SCIENCES | 5220 LANKERSHIM BLVD NORTH HOLLYWOOD CA 91601 |

| Claim Name | Address Information |
|---|---|
| ACCENT ENERGY | 6065 MEMORIAL DR. DUBLIN OH 43017 |
| ACCESS MEDIA GROUP | 1776 JAMI LEE CT SUITE NO.218 SAN LUIS OBISPO CA 93401 |
| ACCESSWEATHER.COM INC | 510 WATER ST CELEBRATION FL 34741 |
| ACCOUNTEMPS | DIV. OF ROBERT HALF INTERNATIONAL ATTN: MARY GONZALEZ 5720 STONERIDGE DRIVE, SUITE THREE PLEASANTON CA 94588 |
| ACCU TECH ELECTRIC INC | 7550 ARCHER RD JUSTICE IL 60458 |
| ACCU WEATHER INC | 385 SCIENCE PARK RD STATE COLLEGE PA 16803-2215 |
| ACCUDATA INTEGRATED MARKETING | PO BOX 635912 CINCINNATI OH 45263-5912 |
| ACCURATE DOCUMENT DESTRUCTION INC | PO BOX 91957 ELK GROVE VILLAGE IL 60009-1957 |
| ACCUWEATHER SALES& SERVICE INC | 385 SCIENCE PARK ROAD STATE COLLEGE PA 16803-2215 |
| ACCUWEATHER, INC. | 385 SCIENCE PARK ROAD STATE COLLEGE PA 16803 |
| ACE ELECTRIC SEWER | 55 CLIFFMOUNT DR BLOOMFIELD CT 06002 |
| ACEVEDO, CARLOS | 6037 S KILPATRICK AVE IL 60629 |
| ACHMIROWICZ, ANDRZEJ | 8834 ROBIN DR DES PLAINES IL 60016 |
| ACI | FILE 51105 LOS ANGELES CA 90074-1105 |
| ACKER, RENEE | 17206 CENTRAL PARK AVE HAZEL CREST IL 60429 |
| ACKERBERG, ROBERT | 222 PARK PL      504 WAUKESHA WI 53186 |
| ACOM | 1501 W WARDLOW RD LONG BEACH CA 90810 |
| ACOSTA, JAVIER | 10516 S PARKSIDE CHICAGO RIDGE IL 60415 |
| ACOY, SHENELLE | 9048 W CHURCH ST      1F DES PLAINES IL 60016 |
| ACPT | 13809 WOODRUFF AVE  APT A BELLFLOWER CA 90706 |
| ACREE, MAURICE | 1111 PARK AVE      421 BALTIMORE MD 21201-5609 |
| ACREE-DAVIS FUNERAL HOME | PO BOX 130 TOCCOA GA 30577-1402 |
| ACROSSER USA | 11235 KNOTT AVE. CYPRESS CA 90630 |
| ACS | 4209 VINELAND RD ORLANDO FL 32811-6630 |
| ACTION DUCT CLEANING CO INC | 787 WEST WOODBURY ROAD  UNIT 2 ALTADENA CA 91001 |
| ACTION EXPRESS INC | PO BOX 264 OAK CREEK WI 53154 |
| ACTIVE MEDIA SERVICES | ONE BLUE HILL PLAZA PEARL RIVER NY 10965 |
| ACZEL, AMIR | 9 COLBOURNE CRESCENT BROOKLINE MA 02445 |
| AD HENDERSON SCHOOL FAU | 7777 GLADES RD BOCA RATON FL 33434-4194 |
| AD LUBOW ADVERTISNG | 1 PENN PLAZA 53RD FL STE 5312 NEW YORK NY 10011 |
| AD WIZARD | BOX 2191-349 W GEORGIA ST VANCOUVER BC V6B 3V7 |
| ADA K MOORE | 27911 WALNUT SPRINGS AVE CANYON COUNTRY CA 91351 |
| ADA TORRES | 793 E BIRCHWOOD CIR KISSIMMEE FL 34743-9680 |
| ADAMEC, MARGARET | 1410 MORNING SIDE AVE ALLENTOWN PA 18103 |
| ADAMO, BERT | 10688 NW 48TH ST CORAL SPRINGS FL 33076 |
| ADAMOWICH, STEVE | 37 CHERRY HILL DR BRISTOL CT 06010-2516 |
| ADAMS EXTERMINATING OF NORTH TEXAS INC | PO BOX 293208 LEWISVILLE TX 75029-3208 |
| ADAMS, ALEXIS | 8245 SW 176TH TER MIAMI FL 33157-6143 |
| ADAMS, ANGELA | APT F315 3RD FL 8200 SW 22ND ST      315 NO LAUDERDALE FL 33068 |
| ADAMS, KIM | 705 GRANDVIEW RD YORK PA 17403-4131 |
| ADAMS, LYNN | 2214 SIENA WAY WOODSTOCK MD 22163 |
| ADAMS, MARGARET | 905 SILVERWOOD CT LAKE ZURICH IL 60047 |
| ADAMS, MARK | 10478 SYLVIA CIR WINDSOR VA 23487 |
| ADAMS, NINA | 9730 S KING DR CHICAGO IL 60628 |
| ADAMS, RENEE | 8300 POLO CLUB DR IN 46410 |
| ADAMS, SHANEE | 713 NEWTOWNE DR APT J ANNAPOLIS MD 21401-4531 |
| ADAMS, SHEILA | PO BOX 3990 NAPERVILLE IL 60567 |
| ADAMS,JOEL | 3672 PRICETOWN RD FLEETWOOD PA 19522 |

| Claim Name | Address Information |
|---|---|
| ADAN'S TRUCKING | 1000 W. FULTON STREET CHICAGO IL 60607 |
| ADAN,OMAAR E | 1325 S. VAN NESS LOS ANGELES CA 90019 |
| ADDICTION ALTERNATIVES | 1125 SOUTH BEVERLY DRIVE LOS ANGELES CA 90035 |
| ADDIE MAY | 1811 NORTH ST LONGWOOD FL 32750-6180 |
| ADDINGTON, | 6 FIR DR BALTIMORE MD 21220-5407 |
| ADE OLREE | 6763 NOFFKE DR CALEDONIA MI 49316 |
| ADEKUNLE, YEMI | 1801 N MOUNT ST BALTIMORE MD 21217 |
| ADEL GHOBRIAL | 812 GREENLEAF AVE WILMETTE IL 60091-2703 |
| ADELA RESENDEZ | 13115 ACACIA AV MORENO VALLEY CA 92553 |
| ADELE DARRY | 1740 W SCHWARTZ BLVD LADY LAKE FL 32159 |
| ADELE ERICKSON | 306 PROSPECT AVENUE BETHLEHEM PA 18018 |
| ADELMAN TRAVEL GROUP | BRANDY 6980 N PORT WASHINGTON RD MILWAUKEE WI 53217-3900 |
| ADELPHIA | 4344 EAGLE ROCK BL LOS ANGELES CA 90041 |
| ADELSON, RICHARD | 33 HAROLD DR NEWINGTON CT 06111-4214 |
| ADENE CROSS | 18 IRELAND ST HAMPTON VA 23663 |
| ADER, BETH | 1526 COTTAGE LN TOWSON MD 21286-8012 |
| ADITHAM, KIRAN K | 3006 JOHNSON CIRCLE BRIDGEWATER NJ 08807 |
| ADKINS, LOU | 7810 RALEIGH ST HOLLYWOOD FL 33024 |
| ADLAM, JOSEPH | 216 KATHLEEN AVE SEVERNA PARK MD 21146-3206 |
| ADLER, BELLE | CARE OF STEVEN ADLET 1 WHIPPOORWILL CLOSE CHAPPAQUA NY 10514 |
| ADLER, RICHARD | 255 LIMONEIRA AVE VENTURA CA 93003 |
| ADMINISTRATIVE SERV CO OP | 2129 W ROSECRANS AVENUE GARDENA CA 90249 |
| ADMINISTRATOR ASUME | ADMINISTRATOR FOR CHILD SUPPORT EN SAN JUAN 00936-8514 PUERTO RICO |
| ADNAN ANABTAWI | 32545 B GOLDEN LANTERN  NO.266 DANA POINT CA 92629 |
| ADOMIET,PETER | 29 FARM HILL RD WEST HARTFORD CT 06107 |
| ADP INC | PO BOX 78415 PHOENIX AZ 85062-8415 |
| ADRIAN MOOK | 7812 BRENTWOOD DR ORLANDO FL 32822-5500 |
| ADRIAN VELASCO | 1815 CITRUS VIEW AV DUARTE CA 91010 |
| ADRIANA MERINO | 955 HANSEN AV 10 POMONA CA 91766 |
| ADRIANA MIRANDA | 4313 1/4 CLARA ST CUDAHY CA 90201 |
| ADRIENNE BAMBER | C/O CAROL JOHNSON 42 BRANDON ST. STAFFORD SPRINGS CT 06076 |
| ADRIENNE MEDRANO | 2693 DEVONSHIRE CT KISSIMMEE FL 34743-5615 |
| ADSET | 57617 OLD MILL RD YUCCA VALLEY CA 92284 |
| ADSTAR INC | 4553 GLENCOE AVENUE SUITE 932 ATTN:  ORDER DEPT. MARINA DEL RAY CA 90292 |
| ADT SECURITY SERVICES | PO BOX 371956 PITTSBURGH PA 15250-7956 |
| ADT SECURITY SERVICES | PO BOX 371967 PITTSBURGH PA 15250-7956 |
| ADT SECURITY SERVICES | PO BOX 371967 PITTSBURGH PA 15250-7967 |
| ADT SECURITY SERVICES | PO BOX 650485 DALLAS TX 75265-0485 |
| ADT SECURITY SERVICES INC. | 14200 E EXPOSITION AVENUE AURORA CO 80012 |
| ADVANCE BUSINESS SYSTEMS | PO BOX 631458 BALTIMORE MD 21263-1458 |
| ADVANCE MAGAZINE PUBLISHERS, INC | DBA: CONDE' NAST PUBLICATIONS 1313 N. MARKET STREET 12TH FLOOR WILMINGTON DE 19801 |
| ADVANCE REALTY | LINDA COOPER 33 ARVERNE CT TIMONIUM MD 21093 |
| ADVANCED BOILER CONTROL SERVICE | 8730 CLINE AVE CROWN POINT IN 46307 |
| ADVANCED CARPET INC | 12328 EQUINE LN WELLINGTON FL 33414 |
| ADVANCED COFFEE SERVICE | 16464 136TH AVE NUNICA MI 49448 |
| ADVANCED COOLING TECHNOLOGIES INC | 5405 ALTON PKWY SUITE 5A-609 IRVINE CA 92604 |
| ADVANCED DENTAL WELLNESS-RDV | 8701 MAITLAND SUMMIT BLVD ORLANDO FL 32810-5915 |
| ADVANCED TELECOMMUNICATIONS OF IL | 1272 BOND STREET  SUITE 100 NAPERVILLE IL 60563 |

| Claim Name | Address Information |
|---|---|
| ADVENT CONVERTIBLE MASTER FUND LP | ATTN: ROBERT PAINE 1065 AVENUE OF THE AMERICAS NEW YORK NY 10018 |
| ADVENT GLOBAL OPPORTUNITY MASTER FUND | ATTN: DREW HANSON 87 MARY ST GEORGE TOWN CAYMAN ISLANDS CAYMAN ISLANDS |
| ADVENT SYSTEMS INC | 435 WEST FULLERTON AVE ELMHURST IL 60126-1404 |
| ADVERTISING DATA SCAN | 9125 PHILLIPS HIGHWAY JACKSONVILLE FL 32256 |
| ADVO PROFESSIONAL FOOD SERVICE | 1 UNIVAC LANE WINDSOR CT 06095 |
| ADVO- SYSTEMS | DIANE HAYES PO BOX 755 WINDSOR CT 06095-0755 |
| ADVOCATE FITNESS | OCCUPATIONAL HEALTH PO BOX 70003 CHICAGO IL 60673 |
| ADVOCATES FOR CHILDREN | 34 MARKET PL     5TH FLR BALTIMORE MD 21202 |
| ADZ R RESULTS | 915 STARLIGHT DR SHERMAN TX 75090 |
| AEG TELEWORKS | 200-137 335 E ALBERTONI ST STE 200 CARSON CA 90746-1427 |
| AEG TELEWORKS LLC | 800 W. OLYMPIC BLVD. SUITE 305 LOS ANGELES CA 90015 |
| AEGIS PROPERTIES | KENNETH CATANZARITE 2331 W LINCOLN AVE ANAHEIM CA 92801 |
| AELSCH, TERESA | 190 N DOGWOOD ST CORTLAND IL 60112 |
| AERO TRANSCRIPTIONS | KAREN OTTO 7621 FITCH LN, STE A NOTTINGHAM MD 21236 |
| AEROPARK LLC | RE: SUGAR GROVE 1012 AIRPARK 1020 AIRPARK DRIVE SUGAR GROVE IL 60554 |
| AFEDERAL EXTERMINATING | 6801 11TH AVE BROOKLYN NY 11219-6023 |
| AFFILIATED MEDIA, INC. ET AL | ATTN: KATHRYN A. COLEMAN, ESQ. AND ERIC J. FROMME, ESQ. HUGHES HUBBARD & REED LLP ONE BATTERY PARK PLAZA NEW YORK NY 10004-1482 |
| AFFILIATED MEDIA, INC. ET AL | ATTN: RONALD A. MAYO 101 W. COLFAX AVENUE, SUITE 1100 DENVER CO 80202 |
| AFFILIATED PARTS INC | 1342 W MADISON CHICAGO IL 60607 |
| AFFORDABLE TREE TRIMMING INC | RALPH TINKER 3325 GRIFFIN RD FORT LAUDERDALE FL 33312-5500 |
| AFSHAR, PARDISE | 1611 HARBOR SIDE DR WESTON FL 33326 |
| AFSHIN CLOIE | 732 SOUTH ST GLENDALE CA 91202 |
| AFTER COLLEGE INC | 98 BATTERY ST     STE 502 SAN FRANCISCO CA 94111 |
| AG NORTHWOODS CAPITAL VI   LIMITED | ATTN: TODD ARDEN 245 PARK AVENUE, 26TH FLOOR NEW YORK 10167 |
| AGARTH, KIMBERLY | 10921 NW 55 ST CORAL SPRINGS FL 33076 |
| AGATHA COTE | 27 ARAPAHO DR EAST HARTFORD CT 06118-2533 |
| AGENCE FRANCE PRESSE | SOUTHERN RAILWAY BLDG 1500 K ST NW  STE 600 WASHINGTON DC 20005 |
| AGENCE GLOBAL INC | 2618-A BATTLEGROUND AVE SUITE 201 GREENSBORO NC 27408 |
| AGENCE VS | 29 RUE DU JOUR 75 PARIS 75001 FRANCE |
| AGENLIAN, JOHN | 1331 POTTER RD PARK RIDGE IL 60068 |
| AGGREGATE KNOWLEDGE INC | 1510 FASHION ISLAND BLVD  SUITE 201 SAN MATEO CA 94404 |
| AGGREKO LLC | PO BOX 972562 DALLAS TX 75397-2562 |
| AGILYSYS NJ, INC. | 204 FERNWOOD AVENUE EDISON NJ 08837 |
| AGNELLO-DEAN,CHASE A | 1935 S. ARCHER AVE. APT. #522 CHICAGO IL 60616 |
| AGNES BAIER | 1421 W SCHWARTZ BLVD LADY LAKE FL 32159 |
| AGNES BIRD | 3150 LEIGH ST APT 203 WHITEHALL PA 18052-3241 |
| AGNES DITSKY | 3276 OAKLAND SQ BETHLEHEM PA 18020 |
| AGNES RAFTER | 4726 CHERYL AV LA CRESCENTA CA 91214 |
| AGNEW, JR., CHARLES D | 395 MIDDLE RD SABATTUS ME 04280-4519 |
| AGNEW, KETTA | 2413 S PULASKI RD     B CHICAGO IL 60623 |
| AGRI NAVARRO | 8826 MUMILLA AVE NORTHRIDGE CA 91324-3324 |
| AGUAYO, PABLO | 4110 W 63RD ST     1 CHICAGO IL 60629 |
| AGUDO, STELLA | 2912 N KILPATRICK AVE CHICAGO IL 60641 |
| AGURIRRE BENIGNO | 780 NW 42ND AVE MIAMI FL 33126 |
| AGUSTA RIVERS | 13926 FAUST AV BELLFLOWER CA 90706 |
| AGUYLAR, KARLA | 1621 PARK PL BOLINGBROOK IL 60490 |
| AGVENT, ROSA | 567 QUEEN ST BRIDGEPORT CT 06606 |
| AHAVA ENTERPRISES, INC. | 7501 SLATER AVENUE, SUITE C HUNTINGTON BEACH CA 92647 |

| Claim Name | Address Information |
|---|---|
| AHERN, BILL | 36 TANGLEWOOD RD FARMINGTON CT 06032-1129 |
| AHERN, LORETTA | 6935 CARLISLE CT 245 NAPLES FL 34109-8903 |
| AHMAD, DR ANEESA | 509 BARCLAY AVE ALTAMONTE SPRINGS FL 32701-6323 |
| AHMED MOHAMMED | 805 COUNTRY CROSSING CT KISSIMMEE FL 34744-4639 |
| AHMED SHAMSI | 4905 LAKE SHAPE DR ORLANDO FL 32817 |
| AHMED, SARA | 6745 N HARDING AVE IL 60712 |
| AHRENS, MORGAN | 8942 LINDEN DR TINLEY PARK IL 60477 |
| AHSAN, RAZIA | 2147 ASH ST IL 60018 |
| AIDA HERNANDEZ | 2608 TALON CT ORLANDO FL 32837-6962 |
| AIDES AT HOME | 29 W MARIOE ST HICKSVILLE NY 11801 |
| AIG ANNUITY INSURANCE COMPANY | C/O AIG ASSET MGMT GROUP ATTN: TOKI SHAW 2929 ALLEN PARKWAY, A36-10 HOUSTON TX 77019 |
| AIGNER, THERESA M | 10390 CARRIAGE RD PROVIDENCE FORGE VA 23140 |
| AIMCO | 26 EXECUTIVE PARK, STE 125 IRVINE CA 92614 |
| AINSWORTH, JOHN | 15029 HARDING AVE MIDLOTHIAN IL 60445 |
| AIR CHARTER TEAM | 10015 AMBASSADOR   STE 202 KANSAS CITY MO 64153 |
| AIR COMFORT CORP | 2550 BRAGA DRIVE BROADVIEW IL 60155 |
| AIR ORLANDO AIRPLANE FLIGHT TRAINING & | RENTAL LLC 319 N CRYSTAL LAKE DR ORLANDO FL 32803 |
| AIREX RUBBER PRODUCTS | 100 INDIAN HILL AVE SUI 1 PORTLAND CT 06480-1130 |
| AIRGAS DRY ICE | 9810 JORDAN CIRCLE SANTA FE SPRINGS CA 90670 |
| AIRGAS NATIONAL WELDERS | 406 ROTARY STREET HAMPTON VA 23661 |
| AIRGAS NATIONAL WELDERS | PO BOX 601985 CHARLOTTE NC 28260 |
| AIRGAS NOR PAC INCORPORATED | PO BOX 7427 PASADENA CA 91109-7427 |
| AIRGAS SAFETY | PO BOX 7423 PASADENA CA 91109-7423 |
| AIRGAS SOUTH INC | PO BOX 532609 ATLANTA GA 30353-2609 |
| AIRGAS SOUTHWEST | PO BOX 676031 DALLAS TX 75267-6031 |
| AIRGAS WEST INC | 4007 PARAMOUNT BLVD STE 100 LAKEWOOD CA 90712-4138 |
| AIRGAS WEST INC | PO BOX 7423 PASADENA CA 91109-7423 |
| AIRITE DEODORIZING CORPORATION | 5 RAILROAD PL MASPETH NY 11378 |
| AIRTIME AMUSEMENTS INC | 8363 SHADOW WIND HOUSTON TX 77040 |
| AISHI KISHINA | 1310 LORI LN ROSEMEAD CA 91770 |
| AIVES AUTO BODY INC | 1645 PARK ST HARTFORD CT 06106-2133 |
| AJ LANE | 2133 MUSKINGUM AVE COCOA FL 32926-5762 |
| AJALAT POLLEY AYOOB | 500 N BRAND BLVD SUITE 1670 GLENDALE CA 91203 |
| AJAX CONSOLIDATED SERVICE CORPORATION | 442 SW 12TH AVE DEERFIELD BEACH FL 33442 |
| AJILON | DEPT CH 14031 PALATINE IL 60055-4031 |
| AJILON PROFESSIONAL STAFFING, LLC | 175 BROADHOLLOW ROAD MELVILLE NY 11747 |
| AJOIKA, BEVERLEE | 3006 DOVE ST SAN DIEGO CA 92103 |
| AKADEMIC FOUNDATION INC | 1630 NW 26TH TERR FT LAUDERDALE FL 33311 |
| AKAMAI TECHNOLOGIES INC | GENERAL POST OFFICE PO BOX 26590 NEW YORK NY 10087-6590 |
| AKASHIC IMAGING INC | 505 W JOE ORR RD CHICAGO HEIGHTS IL 60411 |
| AKERS, KAREN | 213 LESLIE AVE BALTIMORE MD 21236-4218 |
| AKERS, MO | 7818 CHARLESMONT RD BALTIMORE MD 21222-2702 |
| AKERS, SHAWN | 245 WHITESAND CT CASSELLBERRY FL 32707 |
| AKERSON, MAEGAN D | 1224 N. LARAMIE CHICAGO IL 60651 |
| AKEY, RIAN | 4715 N RACINE AVE    B308 CHICAGO IL 60640 |
| AKIKO WHITE | 10262 COVE LAKE DR ORLANDO FL 32836 |
| AKIS TSINOGLOU | 3579 E. FOOTHILL BL. NO.316 PASADENA CA 91107 |
| AKOSUA ASANTEWA | 1903 W 84TH PL LOS ANGELES CA 90047 |

| Claim Name | Address Information |
| --- | --- |
| AKP MESSAGE & MEDIA | 730 N FRANKLIN ST STE 404 CHICAGO IL 60610 |
| AKRON BEACON JOURNAL | PO BOX 640 AKRON OH 44309-0640 |
| AL MOLSKI | 5153 BRIGHTMOUR CIR ORLANDO FL 32837 |
| AL SEREN | 10635 LOWDEN ST STANTON CA 90680 |
| ALABAMA, STATE OF | UNCLAIMED PROPERTY DIVISION P.O. BOX 302520 MONTGOMERY AL 36130-2520 |
| ALACHUA COUNTY LIBRARY | HEADQUARTERS SERIALS 401 E UNIVERSITY AVENUE GAINESVILLE FL 32601 |
| ALAIMO, MICHAEL | 182 ABBE RD ENFIELD CT 06082-5203 |
| ALAN D STOCKWELL & JOLYN JOHNSON | STOCKWELL JT TEN 8032 S 41 ROAD CADILLAC MI 49601-9705 |
| ALAN DOUGLASS | 329 TABBS LN NEWPORT NEWS VA 23602 |
| ALAN KAAHAN | 5802 DEWEY ST HOLLYWOOD FL 33023-1920 |
| ALAN OAKHAM | 2248 DELWOOD RD CHESAPEAKE VA 23323-5013 |
| ALAN WEST | 24 RFD RD STAFFORD SPRINGS CT 06076-4323 |
| ALANIS, NORMA | 2214 W CRESCENT AVE WAUKEGAN IL 60085 |
| ALANS ALLEY VIDEO INC | 207A 9TH AVENUE NEW YORK NY 10011 |
| ALBEAU, RAFAEL | 5601 NW 58TH WAY TAMARAC FL 33319 |
| ALBER, KAREN | 1315 S PLYMOUTH CT        I CHICAGO IL 60605 |
| ALBERT ADELL | 10248 SUMMIT SQUARE DR LEESBURG FL 34788-3800 |
| ALBERT BENITEZ | 3015 S L ST OXNARD CA 93033 |
| ALBERT C OLIVER | 3050 N RIVERSIDE DR LANEXA VA 23089 |
| ALBERT CHAIT | 785 TRIUNFO CANYON RD THOUSAND OAKS CA 91361 |
| ALBERT ERDELL | 850 ELEANOR AVE DELTONA FL 32725-7113 |
| ALBERT EVANS | 7452 SPRINGS VILLAGE DR APT 109 SPRINGFIELD VA 22150 |
| ALBERT J. GENTILE | 36 ROOSVELT AV STAMFORD CT 06902 |
| ALBERT J. ONDRUS | 40840 COUNTYROAD25 ST APT 364 LADY LAKE FL 32159 |
| ALBERT LASKY | 2148 WOODBRIDGE RD LONGWOOD FL 32779 |
| ALBERT M. MILLER,ESQ. 0991 | 223 E. PATAPSCO AVE. BALTIMORE MD 21225 |
| ALBERT MATNEY | 7550 HINSON ST APT 11C ORLANDO FL 32819-5177 |
| ALBERT MONAHAN | 2604 CASSO CT LADY LAKE FL 32162 |
| ALBERT RAYMOND | 247 JEROME AVE BURLINGTON CT 06013 |
| ALBERT SATTON | 389 LONG HILL RD WALLINGFORD CT 06492-4913 |
| ALBERT SIRICO | 1058 W EMBASSY DR DELTONA FL 32725-6953 |
| ALBERT TAT | 10 ALGERWOOD LADERA RANCH CA 92694-0309 |
| ALBERT TRNKOVICH | 419 N MOUNTAIN VIEW AV 305 LOS ANGELES CA 90026 |
| ALBERTA BARNES | 6216 WINSLOW CT SOUTH BEND IN 46614 |
| ALBERTA BATTLE | 1305 TIVOLI DR DELTONA FL 32725-4632 |
| ALBERTO MORALES | 100 HIDALGO ST SAN BENITO TX 78586 |
| ALBERTO VALDERAZ | 206 W RAYMOND ST COMPTON CA 90220 |
| ALBERTO VASQUEZ | 3449 CIMARRON DR ORLANDO FL 32829-8522 |
| ALBERTS BARBERING | 1206 HEMPSTEAD TPKE FRANKLIN SQUARD NY 11010 |
| ALBERTSON'S NORTHWESST DIVISION | 17001 NE SAN RAFAEL PORTLAND OR 97230 |
| ALBINO, JOHNNY | 3432 W 62ND ST      BSMT CHICAGO IL 60629 |
| ALBRECHT, R | 840 W DOUGLAS AVE NAPERVILLE IL 60540 |
| ALBRECHT, TED | 1205 CHERRY ST WINNETKA IL 60093 |
| ALCAIDE, MARIO | 12 S GRETTA AVE WAUKEGAN IL 60085 |
| ALCANTA, GERALD J. | TEITELBAUM & BASKIN LLP 3 BARKER AVE 3RD FLOOR WHITE PLAINS NY 10601 |
| ALCANTA, GERALD J. | 5445 SELMARINE DR. CULVER CITY CA 90230 |
| ALCARAZ, ANTHONY | 665 BILTMORE DR BARTLETT IL 60103 |
| ALCIDAS LEGASPI | 1614 MOHAWK ST LOS ANGELES CA 90026 |
| ALCORN, JONATHAN | 209 NORTH VENICE BLVD      NO.1 VENICE CA 90291 |

| Claim Name | Address Information |
| --- | --- |
| ALDEN GLOBAL DISTRESSED OPPORTUNITIES | FUND  LP ATTN: JASON PECORA 885 THIRD AVENUE, 34TH FLOOR NEW YORK NY 10022 |
| ALDO RONDINELLI | 45 ASHWELL AVE ROCKY HILL CT 06067-2415 |
| ALEKNEWICUS, STEPHANIE | 1722 ORCHARD VALLEY DR LAS VEGAS NV 89142 |
| ALEKSALZA, VIRGINIA | 6303 BEECHWOOD RD BALTIMORE MD 21239-1528 |
| ALEKSANDROWICZ, LONNE | MARQUETTE 3912 N PROSPECT AVE      1 MILWAUKEE WI 53211 |
| ALENA HO LING TSAI TAN | 9642 SCOTSTOUN DRIVE HUNTINGTON BEACH CA 92646-6447 |
| ALENOUSH GAPRELIAN | 1445 VALLEY VIEW ROAD,  UNIT NO.11 GLENDALE CA 91202 |
| ALESSANDRA HALLIBURTON | 7425 S VERNON AVE CHICAGO IL 60619-1813 |
| ALETTA, FRANK | 16 BARRY AVE PORTLAND CT 06480-1806 |
| ALEX CHOU | 74 CAPE COD IRVINE CA 92620 |
| ALEX ENTERPRISES | 1511 HEATHER RIDGE DR. GLENDALE CA 91207 |
| ALEX GUILLERMO | 1730 HODSON AV LA HABRA CA 90631 |
| ALEX HAYES | 2575 DOLORES DR GROVE CITY OH 43123 |
| ALEX JARA | 39449 TANGLETREE WY MURRIETA CA 92563 |
| ALEX NISTOL | 1028 E DEL MAR BLVD 307 PASADENA CA 91106 |
| ALEX ORTEGA | 14414 FLALLON AV B NORWALK CA 90650 |
| ALEX SKLEMINOFF | 5128 MACAFEE RD TORRANCE CA 90505-4333 |
| ALEX WALLACE | 206 PATRIOT WAY YORKTOWN VA 23693 |
| ALEX WORLEY | 20 SHORE GROVE RD CLINTON CT 06413-2311 |
| ALEX ZADRIMA - BUSINESS | 32711 AZEALIA PL TAVARES FL 32778-2049 |
| ALEXAN CLUBHOUSE | 14501 GATEWAYPOINTE CIR ORLANDO FL 32821 |
| ALEXANDER, KENNETH | 891 NEWFIELD              AV STAMFORD CT 06905 |
| ALEXANDER, MARY | PO BOX 77 SALEM VA 24153 |
| ALEXANDRA DOUGLAS | 10730 CHURCH ST 230 RANCHO CUCAMONGA CA 91730 |
| ALEXANDRE HENRY | 9710 ATLANTIC DR MIRAMAR FL 33025 |
| ALEXANDRIA SMOOT | 17831 ORANGE TREE LN TUSTIN CA 92780 |
| ALEXIS RANDALL | 7803 CALLINGTON WAY HANOVER MD 21076-1799 |
| ALEXIS, CHRIS | 416 NW 15TH WAY      B FORT LAUDERDALE FL 33311 |
| ALFANCENE EDWARDS | 2815 MIDDLETON CIR KISSIMMEE FL 34743-5623 |
| ALFANO, RICHARD S. | TEITELBAUM & BASKIN LLP 3 BARKER AVE 3RD FLOOR WHITE PLAINS NY 10601 |
| ALFANO, RICHARD S. | 403 BRYN MEADOWS SOUTHLAKE TX 76092 |
| ALFONSO, CAMPOS | 62 WREN RD CARPENTERSVILLE IL 60110 |
| ALFORD QUARELS | 15122 NEW KENT HWY LANEXA VA 23089 |
| ALFORD, FLORA | 1800 HOLLINS ST      424 BALTIMORE MD 21223-2336 |
| ALFRED AYLWARD | 5625 MANDARIN CT DAVENPORT FL 33896 |
| ALFRED BELARDINELLI | 2741 MICHIGAN ST WEST MELBOURNE FL 32904 |
| ALFRED JOSEPH | 21 BRIDGE ST STAMFORD CT 06905 |
| ALFRED LOCASCIO | 2314 CALIFORNIA ST DELTONA FL 32738-3010 |
| ALFREDO ARDON | 10517 MANSEL AVE INGLEWOOD CA 90304-1855 |
| ALFREDO RODRIGUEZ | 47 GRANDVIEW TER HARTFORD CT 06114-1725 |
| ALFREDO'S PIZZA PASTA | 4560 W ALGONQUIN LAKE IN THE HILLS IL 60156 |
| ALG WORLDWIDE LOGISTICS LLC | PO BOX 66086 CHICAGO IL 60666-0086 |
| ALGUIRE, JAMES L. | INKDROP MEDIA GROUP PO BOX 2027 DEL MAR CA 92014-1327 |
| ALI CAMPOS | 320 MADEIRA AVE ORLANDO FL 32825-3623 |
| ALI KARGAR | 1014 E SAN ANTONIO DR A LONG BEACH CA 90807 |
| ALI, ANDY | 2337 N CICERO AVE      1 CHICAGO IL 60639 |
| ALI, AYSHA | 1211 STAMFORD RD BALTIMORE MD 21207-4943 |
| ALI, MOHAMMAD | 240 ALGONQUIN CT      B IL 60440 |
| ALICE BUTLER | 327 S BOYD ST WINTER GARDEN FL 34787-3504 |

| Claim Name | Address Information |
| --- | --- |
| ALICE DOWNING | 12205 DUNLAP PL CHINO CA 91710 |
| ALICE GARCIA | 931 ROXBURY RD SAN MARINO CA 91108 |
| ALICE GOLD | 5379 LYONS RD COCONUT CREEK FL 33073 |
| ALICE GREVES | 2704 EMERALD RD      2B BALTIMORE MD 21234 |
| ALICE GUILLEMETTE | 17730 N HIGHWAY27 ST APT 55 CLERMONT FL 34711 |
| ALICE WATKINS | 9538 DAVENPORT RD GLOUCESTER VA 23061 |
| ALICIA FERNANDES | 1401 E O ST WILMINGTON CA 90744 |
| ALICIA MAXWELL | 518 E ROSEWOOD CT ONTARIO CA 91764 |
| ALICIA MICHALSKI | 24903 MAGIC MOUNTAIN PKWY 1420 VALENCIA CA 91355 |
| ALICIA ORTIZ | 1914 S MAGNOLIA AV ONTARIO CA 91762 |
| ALICIA VITAL | 4011 E CHAPMAN AV 39 ORANGE CA 92869 |
| ALIJANDRA SANDOVAL | 9535 ROSE ST BELLFLOWER CA 90706 |
| ALIREZA FAHIMIPOUR | 22100 VICTORY BLVD APT D125 WOODLAND HLS CA 91367-1926 |
| ALISA MELENDEZ | 7826 WHITSETT AV LOS ANGELES CA 90001 |
| ALISA TOTH | 9325 BAY DR MIAMI FL 33154-2431 |
| ALISHA CHEN | 421 STANFORD IRVINE CA 92612 |
| ALISHA HOLLIE | 45442 DATE AV LANCASTER CA 93534 |
| ALISON LLOYD | 4851 ALDAMA ST LOS ANGELES CA 90042 |
| ALISON MURRAY | 1525 OAKHORNE DR HARBOR CITY CA 90710 |
| ALIVIO MEDICAL CENTER | 2355 S WESTERN AVE CHICAGO IL 60608-3837 |
| ALL AMERCAN IRRIGATION | 4310 S OCEAN BLVD      D HIGHLAND BEACH FL 33487 |
| ALL AMERICAN SEWER & DRAIN SERVICES INC | PO BOX 2356 STAMFORD CT 06906-0356 |
| ALL AMERICAN VENDING CO | 1 CROAKER LN WILLIAMSBURG VA 23188 |
| ALL BROWARD WINDOW CLEANING INC | PO BOX 772422 CORAL SPRINGS FL 33077 |
| ALL MEDIA GUIDE LLC | ATTN: FINANCE DEPT 1168 OAK VALLEY DR ANN ARBOR MI 48108 |
| ALL SERVICE REFUSE | PO BOX 9001191 LOUISVILLE KY 40290-1191 |
| ALL SERVICE REFUSE | 751 NW 31ST AVE FORT LAUDERDALE FL 33311 |
| ALLAN ALVARADO | 14028 MOUNTAIN HIGH DR FONTANA CA 92337 |
| ALLAN BLEDSTEIN\ LINDA FRIED | 6241 CRESCENT PARK W UNIT 213 LOS ANGELES CA 90094-3002 |
| ALLAN JONES | 44 CLAREMONT AVE HAMPTON VA 23661 |
| ALLAN, JEFFREY | 200 WILLOW LN      C110 WILLOW SPRINGS IL 60480 |
| ALLEE C/O BILL WEST WEST | 2325 NE HALSEY PORTLANDCH OR 97232 |
| ALLEEN JOHNSON | 108 WEST 39TH STREET APT 28 BALTIMORE MD 21210 |
| ALLEN ARBITRAGE LP | ATTN: MICHAEL CHING 711 FIFTH AVENUE NEW YORK NY 10022 |
| ALLEN BASAL | 11130 FREER ST TEMPLE CITY CA 91780 |
| ALLEN DEWIT | 1262 W PARK WESTERN DR 54 SAN PEDRO CA 90732 |
| ALLEN MATKINS LECK GAMBLE MALLORY LLP | 1901 AVENUE OF THE STARS    STE 1800 LOS ANGELES CA 90067-6050 |
| ALLEN PAGE | 50 LA VENTA DR SANTA BARBARA CA 93110 |
| ALLEN SCHAPS | 64 KENILWORTH DR E STAMFORD CT 06902 |
| ALLEN VIEIRA | 12307 BOHANNON BLVD ORLANDO FL 32824-6094 |
| ALLEN, COLLEEN | 105 WESTFIELD RD GLEN BURNIE MD 21060-7114 |
| ALLEN, GRENESHIA | PO BOX 31532 PALM BEACH GARDENS FL 33420-1532 |
| ALLEN, JOAN | 7839 S DAMEN AVE CHICAGO IL 60620 |
| ALLEN, JOSEPHINE | PO BOX 351 BELLEVIEW FL 34421 |
| ALLEN, KAISER | 20 S PARKSIDE AVE CHICAGO IL 60644 |
| ALLEN, RICKIE J | 18 GRAPESEED CT BALTIMORE MD 21234-3404 |
| ALLEN, ROSENA | 3206 GARRISON BLVD BALTIMORE MD 21216-1337 |
| ALLEN, SARA | 51890 HOLLYHOCK RD SOUTH BEND IN 46637 |
| ALLEN, TAMMISHA | P.O.BOX 428 FORTMEADE MD 20755 |

| Claim Name | Address Information |
|---|---|
| ALLEN, TONY | 5306 PEMBROKE AVE BALTIMORE MD 21207-6150 |
| ALLEN, VERNA | 223 DOUGLASS WAY BOLINGBROOK IL 60440 |
| ALLEN, WILLIAM T | 8340 BRAYS POINT RD HAYES VA 23072 |
| ALLEN,CRAIG | 30 NANCY DRIVE MONROE CT 06468 |
| ALLEN,JARED | 775 JEFFERSON ST RED HILL PA 18076 |
| ALLENTOWN PARKING AUTHORITY | 603 W LINDEN ST ALLENTOWN PA 18101-1417 |
| ALLENTOWN PUBLIC LIBRARY | 1210 HAMILTON ST ALLENTOWN PA 18102 |
| ALLI, PARTICIA | 8 FAIRFIELD DRIVE BALTIMORE MD 21228 |
| ALLIANCE MAINTENANCE SERVICES | 855 MORSE AVE ELK GROVE VILLAGE IL 60007 |
| ALLIANCE MAINTENANCE SERVICES | 855 MORSE ST. ATTN: MIKE KILEY ELK GROVE VILLAGE IL 60007 |
| ALLIANCE STAFFING | 4000 W 31ST ST CHICAGO IL 60623-4901 |
| ALLIED BARTON SECURITY SERVICES LLC | PO BOX 828854 PHILADELPHIA PA 19182-8854 |
| ALLIED BARTON SECURITY SERVICES LLC | PO BOX 534265 ATLANTA GA 30353 |
| ALLIED WASTE SERVICES | PO BOX 9001099 LOUISVILLE KY 40290-1099 |
| ALLIED WASTE SERVICES | 5050 W LAKE STREET MELROSE PARK IL 60160 |
| ALLIED WASTE SERVICES | PO BOX 78030 PHOENIX AZ 85062-8030 |
| ALLIED WASTE SERVICES | PO BOX 78829 PHOENIX AZ 85062-8829 |
| ALLIED WASTE TRANSPORTATION | PO BOX 9001099 LOUISVILLE KY 40290-1099 |
| ALLISON BRUNETTE | 4443 CHEVY CHASE DR. LA CANADA CA 91011 |
| ALLISON MCGUIRE | 2013 S 2ND ST ALLENTOWN PA 18103 |
| ALLISON WRIGHT | 1640 SACKETT CIR ORLANDO FL 32818-9065 |
| ALLISON, GRAHAM | 79 JFK ST CAMBRIDGE MA 02138 |
| ALLISON, JUDITH V | 107 MARSHLAND VW YORKTOWN VA 23693 |
| ALLSPACE HUNTINGTON BEACH | 8564 HAMILTON AVE. HUNTINGTON BEACH CA 92646 |
| ALLSPACE-HUNTINGTON BEACH | P. O. BOX 8226 NEWPORT BEACH CA 92658 |
| ALLSTATE INSURANCE | 2445 S VOLUSIA AVE ORANGE CITY FL 32763-7626 |
| ALM, TERESA | 306 PLUM ST LAKE IN THE HILLS IL 60156 |
| ALMA C THOMAS | 714 W 109TH PL LOS ANGELES CA 90044 |
| ALMA VALADEZ | 2613 W COLUMBINE AV A SANTA ANA CA 92704 |
| ALMA WIECKE | 1221 SANTA CRUZ DR LADY LAKE FL 32162 |
| ALMENDRAL, ERIC | 6315 BEN AVE N HOLLYWOOD CA 91606 |
| ALONSO, VANESSA | 599 RAQUET CLUB ROAD NO.66 WESTON FL 33326 |
| ALPERTS NEWSPAPER DELIVERY SERVICE INC | 5 GREAT JONES STREET NEW YORK NY 10012 |
| ALPHA TOKO | 3112 FAIRGREEN LN PALMDALE CA 93551 |
| ALPHA VIDEO & AUDIO INC | EB 145 PO BOX 1691 MINNEAPOLIS MN 55480 |
| ALPHAGRAPHICS | 645 N MICHIGAN AVENUE SUITE 227 CHICAGO IL 60611 |
| ALPHONSE SHERMAN | 80 CHARLES MARY DR MIDDLETOWN CT 06457-2075 |
| ALPINE CREATIVE | PO BOX 1462 NEDERLAND CO 80466 |
| ALS SCAN | SUITE 205 7340 GRACE DRIVE COLUMBIA MD 21044 |
| ALS WINDOW CLEANING | 3889 N 1ST ST MILWAUKEE WI 53212-1234 |
| ALS WINDOW CLEANING | BIN 88580 MILWAUKEE WI 53288-0580 |
| ALSTON, GARY | 3808 ROLAND VIEW AVENUE BALTIMORE MD 21215 |
| ALSTON, QUINNTEN | 2974 VICTORIA LN ALLENTOWN PA 18104 |
| ALSTON, S | 1001 W MADISON ST      714 CHICAGO IL 60607 |
| ALTA COLLEGES | SUITE 300 17 N STATE ST CHICAGO IL 60602-3315 |
| ALTA ENVIRONMENTAL CORPORATION | 121 BROADWAY COLCHESTER CT 06415 |
| ALTAMIRANO,EDGAR | 6309 HOME AVENUE BELL CA 90201 |
| ALTBRANDT, JERRY | 5146 PALMWAY ST LAKE WORTH FL 33463 |
| ALTER, ELLIOT | 661 SHIMMERING RUN CT SYKESVILLE MD 21784 |

| Claim Name | Address Information |
|---|---|
| ALTHEA REYNOLDS | 4919 ROSEWOOD AV LOS ANGELES CA 90004 |
| ALTHEA ROYAL | 939 14TH ST NEWPORT NEWS VA 23607-6425 |
| ALTRICHTER        BRUCE | 8934 JONES RD SLATINGTON PA 18080 |
| ALU, MARY E | 2336 WASHINGTON STREET ALLENTOWN PA 18104 |
| ALU,MARY ELLEN E | 2336 WASHINGTON STREET ALLENTOWN PA 18104 |
| ALVA SIMBAUM | 4073 DUNMORE DR LAKE WALES FL 33859 |
| ALVARADO LUZ | 6326 GOTHAM ST BELL GARDENS CA 90201 |
| ALVAREZ, BELINDA | 2549 NORTH MCVICKER AVENUE CHICAGO IL 60639 |
| ALVAREZ, FABIAN | 1832 STANTON AVE WHITING IN 46394 |
| ALVAREZ, IGNACIO | 2737 W LUCIA AVE WAUKEGAN IL 60085 |
| ALVAREZ, NATIVIDAD | 3065 KATHE LN        B1 IL 60085 |
| ALVAREZ, ROSE | 2922 N LOWELL AVE CHICAGO IL 60641 |
| ALVAREZ,MICHAEL A | 3044 EAST CECELIA STREET WEST COVINA CA 91792 |
| ALVARO A SANTOS | 9 ARNOLD DR BLOOMFIELD CT 06002-1607 |
| ALVARO OROSCO | 106 N JOANNE AV VENTURA CA 93003 |
| ALVIN BELANGER | 107 HERMITAGE RD WILLIAMSBURG VA 23188 |
| ALVIN GREGG | 205 N MCDONALD AVE DELAND FL 32724-4513 |
| ALYSSA HAMM | 166 N LOOP DR CAMARILLO CA 93010 |
| ALYSSA LAI | 12751 CARAVEL ST CERRITOS CA 90703 |
| ALYSSA PERRETT | 388 DEPUTY LN APT E NEWPORT NEWS VA 23608 |
| AM COMMUNICATION SERVICES LLC | 806 WEST QUEEN STREET SOUTHINGTON CT 06489 |
| AMADOR, GUDELIA | 7425 96TH AVE WI 53142 |
| AMADOR, HECTOR | 3602 SCOVILLE AVE BERWYN IL 60402 |
| AMALLEHG VALENZULA | 944 N SAN VICENTE BLVD 5 WEST HOLLYWOOD CA 90069 |
| AMANDA BOSCO | 648 WARWICK AV THOUSAND OAKS CA 91360 |
| AMANDA L. BROWN | 7916 PINEAPPLE DR ORLANDO FL 32835-5314 |
| AMANDA TSUDA | 2811 WORDEN ST SAN DIEGO CA 92110 |
| AMANDA WALKER | 305 BANK ST APT 7 SUFFOLK VA 23434-4555 |
| AMANDA, THOMAS | 2709 SANDYMOUNT RD FINKSBURG MD 21048 |
| AMANO, JAMES | 2029 KAISER DR AUSTIN TX 78748 |
| AMBER BOUYER | 23794 VIA KANNELA VALENCIA CA 91355 |
| AMBER FORREST | 18 ROCKLEDGE AVE ROCKLEDGE FL 32955 |
| AMBERLEAF PARTNERS INC | 781 S MIDLOTHIAN RD   SUITE 308 MUNDELEIN IL 60060 |
| AMBIUS INC | PO BOX 95409 PALATINE IL 60095-0409 |
| AMBLER, BARBARA | 2 LYMAN LN PORTLAND CT 06480-1706 |
| AMBROSE, KIANDRE | 17948 NW 40TH CT MIAMI FL 33055 |
| AMBROZIAK, BEVERLY | MERRILLVILLE HIGH SCHOOL 276 E 68TH PL MERRILLVILLE IN 46410 |
| AMC NETWORKS | COURTNEY CROSS 205 N MICHIGAN AVE        803 CHICAGO IL 60601 |
| AMC THEATERS | ATTN GREG VERMILLION 920 MAIN ST KANSAS CITY MO 64105 |
| AMEC GEOMATRIX INC | 2101 WEBSTER ST        12TH FLR OAKLAND CA 94612-3066 |
| AMECHE, KATHLEEN | 1040 W MONTANA ST CHICAGO IL 60614 |
| AMEDOFU, SHERRY | 7805 LASALLE CT SEVERN MD 21144-1602 |
| AMELIA GOLDACKER | 9207 POOR MOUNTAIN RD. BENT MOUNTAIN VA 24059 |
| AMELIA INSLEY | 147 BENNETT RD POQUOSON VA 23662 |
| AMEREN UE | PO BOX 66881 - MAIL CODE 310 SAINT LOUIS MO 63166 |
| AMERENCILCO | CREDIT & COLLECTIONS 2105 E. STATE ROUTE 104 PAWNEE IL 62558 |
| AMERENIP - A/K/A ILLINOIS POWER COMPANY | ATTN: COLLECTIONS A-10 PO BOX 2543 DECATUR IL 62525 |
| AMERICAN ACADEMY OF DRAMATIC | ARTS ONE PENN PLAZA, SUITE 5312 NEW YORK NY 10119 |
| AMERICAN AIRLINES ARENA | 601 BISCAYNE BLVD MIAMI FL 33132 |

| Claim Name | Address Information |
| --- | --- |
| AMERICAN ARBITRATION ASSOCIATION INC | 220 DAVIDSON AVENUE SOMERSET NJ 08873-4159 |
| AMERICAN BUILDING MAINTENANCE | FILE 53120 LOS ANGELES CA 90074 |
| AMERICAN COLOR GRAPHICS | PO BOX 841174 DALLAS TX 75284 |
| AMERICAN COPY EDITORS SOCIETY | 1714 ARDWICK DR HOFFMAN ESTATES IL 60195-2503 |
| AMERICAN COPY EDITORS SOCIETY | ATTN: CAROL DEMASTERS ADMINISTRATOR 7 AVENIDA VISTA GRANDE SANTA FE NM 87508 |
| AMERICAN EXPRESS | PO BOX 1270 NEWARK NJ 07101-1270 |
| AMERICAN EXPRESS | TRAVEL RELATED SERVICES CO INC PO BOX 360001 FT LAUDERDALE FL 33336-0001 |
| AMERICAN EXPRESS | CASHIER OPERATIONS PO BOX 27234 SALT LAKE CITY UT 84127-0234 |
| AMERICAN EXPRESS | BOX 0001 LOS ANGELES CA 90096-0001 |
| AMERICAN GENERAL FINANCE, INC. | 20 NORTH CLARK STREET, SUITE 2600 CHICAGO IL 60602 |
| AMERICAN MANAGEMENT | STUART BRITTINGHAM 2903 N CHARLES STREET BALTIMORE MD 21218 |
| AMERICAN MESSAGING SERVICES LLC | PO BOX 5749 CAROL STREAM IL 60197-5749 |
| AMERICAN PACKAGING GROUP INC | 5910 WHITEWATER CIRC SALT LAKE CITY UT 84121 |
| AMERICAN POWER CONVERSION | PO BOX 278 WEST KINGSTOWN RI 02892 |
| AMERICAN RED CROSS OF CENTRAL FLORIDA | PO BOX 536726 ORLANDO FL 32853-6726 |
| AMERICAN SOLUTIONS FOR BUSINESS INC | NW # 7794 MINNEAPOLIS MN 55485-7794 |
| AMERICAN WOMEN IN RADIO & TELEVISION | PO BOX 254468 SACRAMENTO CA 95865-4468 |
| AMERICANA TRAVEL | 4106 SAN FERNANDO RD SUITE H GLENDALE CA 91204 |
| AMERICAS REAL ESTATE SERVICE | 2231 W 71ST TERRACE PRAIRIE VILLAGE KS 66208 |
| AMERIGAS PROPANE LP | PO BOX 371473 PITTSBURGH PA 15250-7473 |
| AMERIN, JOHN | 1267 BRADWELL LN MUNDELEIN IL 60060 |
| AMERIPRIDE UNIFORM SERVICE | 5950 ALCOA AVE VERNON CA 90058 |
| AMERIPRISE CERTIFICATE COMPANY | ATTN: STEVEN COLUMBARO 100 N. SEPULVEDA BLVD., SUITE 650 EL SEGUNDO CA 90245 |
| AMGEN | ATTN:PAT OSTERLOH 1100 N VENTU PARK RD NEWBURY PARK CA 91320 |
| AMHERST RAILWAY SOCIETY | PO BOX 1090 WARREN MA 01083 |
| AMIDON GRAPHICS | 1966 BENSON AVE ST PAUL MN 55116 |
| AMINA PETERSON | 3246 GULFPORT DRIVE BALTIMORE MD 21225 |
| AMINCO INTERNATIONAL INC | 20571 CRESCENT BAY DR LAKE FOREST CA 92630 |
| AMITY UNLIMITED INC | 531 N WAYNE AVE CINCINNATI OH 45215 |
| AMMANN, PAULA | 401 MONTEMAR AVE BALTIMORE MD 21228-5214 |
| AMMERAAL BELTECH | PO BOX 90351 CHICAGO IL 60696-0351 |
| AMMERDALE TRUST | P.O. BOX 77878 WASHINGTON DC 20013 |
| AMODER, MIKE | 17650 JUDAY LAKE DR SOUTH BEND IN 46635 |
| AMORIM, KEVIN C. | 5 DAWN DR. EAST NORTHPORT NY 11731 |
| AMOROSO, NICHOLAS | 528 SOLANO AVE LOS ANGELES CA 90012-1035 |
| AMOS NESSIM | 142 PACOS ST VENTURA CA 93001 |
| AMOS WELLINGTON | 38976 YUCCA TREE ST PALMDALE CA 93551 |
| AMOSS, MARIANNE | 1 SUMMERFIELD RD BALTIMORE MD 21207-6044 |
| AMPARIO GALARZA | 6824 HELIOTROPE AV B BELL CA 90201 |
| AMPARO ARIZA | 3731 MENTONE AVE APT 6 LOS ANGELES CA 90034 |
| AMPCO SYSTEM PARKING | 200 E LAS OLAS BLVD      STE 1640 FT LAUDERDALE FL 33301 |
| AMPCO SYSTEM PARKING | 388 MARKET ST SAN FRANCISCO CA 94111 |
| AMS MECHANICAL SYSTEMS INC | 140 E TOWER DR BURR RIDGE IL 60527 |
| AMSDEN, HARRY | 72 ROSE PLACE CLARENDON HILLS IL 60514 |
| AMSPACHER, WAYNE | 3825 SALEM BOTTOM RD WESTMINSTER MD 21157-8034 |
| AMUNDSEN, JOHN | 1142 PARKVIEW AVE CHICAGO HEIGHTS IL 60411 |
| AMUSIN, SAVVA | 9129 AUSTIN AVE MORTON GROVE IL 60053 |
| AMY AYMOR | 368 S BAYSIDE DR LONG BEACH CA 90803 |
| AMY BLACK | 6209 GOODLAND AV NORTH HOLLYWOOD CA 91606 |

| Claim Name | Address Information |
|---|---|
| AMY CHAMBERLAIN | 3 VALLEY BROOK RD MOODUS CT 06469-1172 |
| AMY CRILLY PHOTOGRAPHY | 2329 LAS COLINAS AVE LOS ANGELES CA 90041 |
| AMY KERCHER | 324 FRONT ST ALBURTIS PA 18011 |
| AMY LATEANO | 869 BRIDGE ST SUFFIELD CT 06078-2347 |
| AMY MARTIN | 5400 DRIFTWOOD ST 3 OXNARD CA 93035 |
| AMY ROSS | 431 SOUTH RD NEW HARTFORD CT 06057-3620 |
| AMY TEPLIN | 939 THAYER AV LOS ANGELES CA 90024 |
| AMY TRICE | 5601 FEDERAL HILL RD. FEDERALSBURG MD 21632-2767 |
| AMY WILEY | 2501 TALISMAN DR KETTERING OH 45420 |
| AN TYRRELL | 8113 PALO VERDE RD IRVINE CA 92617 |
| ANA AMAYA | 1366 N SERRANO AV 3 LOS ANGELES CA 90027 |
| ANA DELIVERY COMPANY | 3608 ENDSLEY PLACE UPPER MARLBORO MD 20772 |
| ANA MORALEZ | 17952 INGOMAR ST RESEDA CA 91335 |
| ANA RIVERA | 1320 LAKECREST DR APOPKA FL 32703-3723 |
| ANA WARREN | 825 OCEANBLUFF AV SAN DIMAS CA 91773 |
| ANACOMP INC | 15378 AVENUE OF SCIENCE SAN DIEGO CA 92128-3407 |
| ANACONIE, JOY | 19326 RALSTON ST ORLANDO FL 32833-5444 |
| ANAHEIM ARENA MANAGEMENT LLC | 2695 KATELLA AVE ANAHEIM CA 92806 |
| ANAHEIM SPORTS MANAGEMENT | 2695 E KATELLA AVE ANAHEIM CA 92806 |
| ANAHIT SARYAN | 447 W ELK AV 5 GLENDALE CA 91204 |
| ANANDA MOORMAN | 6245 SUNNY MEADOW LN CHINCO HILS CA 91709-3268 |
| ANANDAKUMAR VELAYUTHAM | 11439 ARBORSIDE BEND WAY WINDERMERE FL 34786 |
| ANASTASIO ALVAREZ | 1069 MONTROSE AVE ORANGE CITY FL 32763-5731 |
| ANCHOR COMPUTER INC | 600 FAIRWAY DR STE 205 DEERFIELD FL 33441-1804 |
| ANCHOR COMPUTER INC | 450 FAIRWAY DRIVE SUITE 205 DEERFIELD BEACH FL 33441-1837 |
| ANCHOR DIRECT INC | 1900 NEW HIGHWAY FARMINGDALE NY 11735-1509 |
| ANCHOR STAFFING | 7173 BALTIMORE ANNAPOLIS BLVD GLEN BURNIE MD 21061 |
| ANCHORAGE CAPITAL MASTER OFFSHORE LTD | ATTN:ANNE-MARIE (DOCS ) KIM (ANCHORAGE ) 610 BROADWAY FL 6 NEW YORK NY 10012-2629 |
| ANDER STEPHEN | 1478 G S PRAIRIE AVE CHICAGO IL 60605 |
| ANDERSEN, BARRY | 244 MOLASSES LN MOUNT PLEASANT SC 29464 |
| ANDERSON DIRECTORY SALES | 4901 E DRY CREEK RD      NO.270 CENTENNIAL CO 80122 |
| ANDERSON INDEPENDENT MAIL | 1000 WILLIAMSTON RD ANDERSON SC 29621 |
| ANDERSON, BLAIR | 7400 NW 5TH CT MARGATE FL 33063 |
| ANDERSON, DAVE | 5368 CHANDLER DR WINTERHAVEN FL 33884 |
| ANDERSON, ERIC | 508 PULASKI RD CALUMET CITY IL 60409 |
| ANDERSON, JUDITH ZUCKER | 800 CANYON VIEW DR LAGUNA BEACH CA 92651-2611 |
| ANDERSON, KELSI | 481 SPRINGBROOK CRES SALINE MI 48176-1530 |
| ANDERSON, L | 2625 TECHNY RD      114 NORTHBROOK IL 60062 |
| ANDERSON, LUCILLE | 8125 S EVANS AVE      1 CHICAGO IL 60619 |
| ANDERSON, MARY | 165 ADRIAN AVE NEWINGTON CT 06111-2802 |
| ANDERSON, MICHAEL ROBERT | 919 W ELSASSER AVE STE 2530 DELAND FL 32720 |
| ANDERSON, MICHELLE | 119 11TH AVE IL 60103 |
| ANDERSON, MIGAE | 7324 W IRVING PARK RD NORRIDGE IL 60706 |
| ANDERSON, RITA | 230 NE 57TH CT FORT LAUDERDALE FL 33334 |
| ANDERSON, ROSALYN | WM JONES ACADEMIC MAGNET HS 606 S STATE ST CHICAGO IL 60605 |
| ANDERSON, SCOTT | 2861 LAKE POWELL RD WILLIAMSBURG VA 23185 |
| ANDERSON, SHAUN | 664 STEWART AVE NORTH AURORA IL 60542 |
| ANDERSON, TERRY | 1543 W 120TH ST      2 CHICAGO IL 60643 |

| Claim Name | Address Information |
|---|---|
| ANDERSON, THOMAS | 3609 RANDOLPH ST LANSING IL 60438 |
| ANDERSON,JEROME C | 8655 S. KEELER CHICAGO IL 60652 |
| ANDERSON,KATHERINE | 8320 NW 73RD STREET TAMARAC FL 33321 |
| ANDERSSON RAUMIREZ | 20032 FRIAR ST WOODLAND HILLS CA 91367 |
| ANDJULIS, JUNE | HERITAGE MIDDLE SCHOOL 6021 S 74TH AVE SUMMIT-ARGO IL 60501 |
| ANDO MEDIA LLC | 402 ANGELL ST PROVIDENCE RI 02906-4013 |
| ANDRADE, AMELIA | 956 MOCKING BIRD LANE NO.500 PLANTATION FL 33324 |
| ANDRADE, LINDSEY | 4607 W 95TH ST       B OAK LAWN IL 60453 |
| ANDRASIK, JOSEPH | 19 MILLSTONE DR MARLBOROUGH CT 06447-1525 |
| ANDREA BERUMEN | 20504 S WESTERN AV TORRANCE CA 90501 |
| ANDREA DEAN | SUITE 480 10561 BARKLEY ST OVERLAND PARK KS 66212-1860 |
| ANDREA FLEMING | 115 GOLDENCREST CT WINTER SPRINGS FL 32708-5622 |
| ANDREA JENNINGS | 4899 JOHN TYLER HWY WILLIAMSBURG VA 23185 |
| ANDREA SILVA | 270 W SIMPSON ST VENTURA CA 93001 |
| ANDREA SMITH | 118 SOUTH WASHINGTON ST 2ND FLOOR BALTIMORE MD 21231 |
| ANDREAS BURMEISTER | 101 PEACHTREE LN HAMPTON VA 23669 |
| ANDREH ANDERSON | 1620 ARTESIA BLVD 9 REDONDO BEACH CA 90278 |
| ANDREW BEYER | 40220 EMILY PL MURRIETA CA 92563 |
| ANDREW BRITTON | 2095 NOTTINGHAM RD MELBOURNE FL 32935-3719 |
| ANDREW CASTRO | 665 E. FOOTHILL BL. CLAIREMONT CA 91711 |
| ANDREW GAUL | 714 CIMARRON AVE LADY LAKE FL 32159 |
| ANDREW GEER | 2 ENTERPRISE 7210 ALISO VIEJO CA 92656 |
| ANDREW GUIDON | 719 KOSSUTH STREET FREEMANSBURG PA 18017 |
| ANDREW GUTIEREZ | 3728 WESTWOOD BLVD 4 LOS ANGELES CA 90034 |
| ANDREW HARAKAL | 4519 SPRINGFIELD DR COPLAY PA 18037 |
| ANDREW HONG | 3005 GERTRUDE ST RIVERSIDE CA 92506 |
| ANDREW HORNEY | 7727 CIRO ST DOWNEY CA 90240 |
| ANDREW JOHNSON | 6525 RANDOLPH AVE ORLANDO FL 32809-5123 |
| ANDREW JORDAN | 3813 BIG BETHEL RD YORKTOWN VA 23693 |
| ANDREW KRIZANOSKY | 8100NW 27 BLVD C209 GAINSVILLE FL 32606 |
| ANDREW LYGA | 2713 BRADFORDT DR WEST MELBOURNE FL 32904 |
| ANDREW MALONE | 4400 PLAINFIELD AVENUE APT 8 BALTIMORE MD 21206 |
| ANDREW SANTACRUE | 2721 WILSHIRE RD CLERMONT FL 34711 |
| ANDREW SIMS | 120 HEMPSTEAD RD WILLIAMSBURG VA 23188 |
| ANDREW WITTENBERG | 351 LOMA AV LONG BEACH CA 90814 |
| ANDREW, KEN | 6912 BROENING RD BALTIMORE MD 21222 |
| ANDREWS GARCIA, SARAH | 3554 ORCHID DR CORAL SPRINGS FL 33065 |
| ANDREWS INTERNATIONAL INC | FILE 51018 LOS ANGELES CA 90074-1018 |
| ANDREWS INTERNATIONAL, INC. | ATTN: TRICIA CORREA 27959 SMYTH DR. VALENCIA CA 91355 |
| ANDREWS, DANIEL H | PO BOX 2 SADSBURYVILLE PA 19369 |
| ANDREWS, DIANA | 9614 WESLAND CIR RANDALLSTOWN MD 21133-2042 |
| ANDREWS, HAYLEY | 9376 HARVEST WAY LAUREL MD 20723-1754 |
| ANDREWS, WILLIAM | 3002 KECOUGHTAN RD HAMPTON VA 23661 |
| ANDY KONDRAT | 1089 HIDDEN HARBOUR LN KISSIMMEE FL 34746-3625 |
| ANECKSTEIN, KENNETH | 6225 SMITH AVE BALTIMORE MD 21209 |
| ANGEL BULTED | 2019 EDGEHILL RD BETHLEHEM PA 18017 |
| ANGEL GARCIA | 2255 KIWI TRL CLERMONT FL 34711-8059 |
| ANGEL LATORRE | 208 ALTA VISTA ST DEBARY FL 32713 |
| ANGEL LOPEZ | 1709 RIVEREDGE RD CHULUOTA FL 32766-5104 |

| Claim Name | Address Information |
|---|---|
| ANGEL MURILLO | 5253 BATAVIA RD SOUTH GATE CA 90280 |
| ANGEL NAVARRO | 2104 S AUSTIN BLVD CICERO IL 60804-2012 |
| ANGEL PADILLA | 4031 ATRIUM DR ORLANDO FL 32822-3741 |
| ANGEL ROMERO | 15 SENECA RD WALLINGFORD CT 06492-2817 |
| ANGEL SOTO | 3006 INDIA BLVD DELTONA FL 32738-6785 |
| ANGEL TIPS | 1763 GRAND AVE BALDWIN NY 11510 |
| ANGELA CARILLO | 10652 WINDSOR CT ORLANDO FL 32821-8738 |
| ANGELA DAMON | 5050 DOWN POINT LN WINDERMERE FL 34786 |
| ANGELA FALLS | 13568 BURNSIDE PL FONTANA CA 92336 |
| ANGELA GALLOGLY | 323 E CONCORD ST ORLANDO FL 32801-1311 |
| ANGELA GARCIA | 536 W 42ND ST LOS ANGELES CA 90037 |
| ANGELA KERINSKY | 621 N KENWOOD ST BURBANK CA 91505-3109 |
| ANGELA LONDOZNO | 5533 LOS PALMA VISTA DR ORLANDO FL 32837 |
| ANGELA MARINO | 15 CASCO ST HARTFORD CT 06114-2416 |
| ANGELA MCFADDEN | 724 S CUMBERLAND AVE PARK RIDGE IL 60068-4633 |
| ANGELA ODIO | 300 E. CEDAR AVE. BURBANK CA 91502 |
| ANGELA UORBIK | 10 MERANO CT NEWPORT BEACH CA 92657 |
| ANGELA VONELLA | 64 HOLLYBERRY RD BRISTOL CT 06010-2962 |
| ANGELICA DAVANCENS | 18152 ARMINTA ST RESEDA CA 91335 |
| ANGELICA NAVARRO | 120 N MAGNOLIA AV 56 ANAHEIM CA 92801 |
| ANGELICA ROMO | 1715 E OCEAN BLVD LONG BEACH CA 90802 |
| ANGELIKA SCHUBERT INC | 1548 16TH STREET SANTA MONICA CA 90404-3309 |
| ANGELINA M GARCIA | 18992 FLORIDA ST B6 HUNTINGTON BEACH CA 92648 |
| ANGELINA TORRES | 983 EL LAGO TER WINTER SPRINGS FL 32708-4729 |
| ANGELO CAPOZZO | 1610 JERSEY AVE SAINT CLOUD FL 34769-4251 |
| ANGELO COOK | 4207 SEYBOLD AVE ORLANDO FL 32808 |
| ANGELO'S RECYCLED MATERIAL | PO BOX 1493 LARGO FL 33779-1493 |
| ANGELO, MICHAEL | 177 SEXTON ST NEW BRITAIN CT 06051-1019 |
| ANGELS/ESPN 3RD PARTY BULK | 1701 E KATELLA AVE ANAHEIM CA 92805 |
| ANGENENDT, BIRGITT | 7507 FAIRBROOK RD      3A GWYNN OAK MD 21244 |
| ANGIE DONIS | PO BOX 3603 ALHAMBRA CA 91803-0603 |
| ANGIE GREEN | 7025 W UNIV AVE. NO.1005 GAINSVILLE FL 32607 |
| ANGIE ORSINI | 12 ELMBROOK DR STAMFORD CT 06906 |
| ANGIE SANCHEZ | 434 N VERNON AV AZUSA CA 91702 |
| ANGIE'S LIST | LAURA MCLAUGHLIN 1030 E WASHINGTON ST INDIANAPOLIS IN 46202-3953 |
| ANGRAM, COURTNEY | 4023 W ADAMS ST      2 CHICAGO IL 60624 |
| ANGSTADT,STEVEN | 83 NOLL LN FLEETWOOD PA 19522 |
| ANGSTEN, BONNIE | 3328 N SPRINGFIELD AVE CHICAGO IL 60618 |
| ANITA BELDA | 850 DENBIGH BLVD UNIT 603 NEWPORT NEWS VA 23608-4405 |
| ANITA COHEN | 6375 GREEN VALLEY CIR 308 CULVER CITY CA 90230 |
| ANITA GOURLAY | 633 NIDA DR MELBOURNE FL 32935-6442 |
| ANITA HAM | 7951 SULLY DR ORLANDO FL 32818-8713 |
| ANITA HUGHES | 7721 CIRO ST DOWNEY CA 90240 |
| ANITA MANISCALCO | 9 CAMBRIDGE DR PROSPECT CT 06712-3031 |
| ANITA SANTIAGO ADVERTISING | 901 WILSHIRE BLVD SANTA MONICA CA 90401-1854 |
| ANITA WEINSTEIN | 909 W WILSON AVE CHICAGO IL 60640-5706 |
| ANITAS STUDIO OF DANCE | 202 9TH AVE EAST NORTHPORT NY 11731 |
| ANITTA & JULIE SALAS | 465 LAVERNE AV LOS ANGELES CA 90022 |
| ANJANA KENNEDY | 103 OHARA CT CARY NC 27513 |

| Claim Name | Address Information |
|---|---|
| ANN BRADSHAW | 44 HUDGINS RD POQUOSON VA 23662 |
| ANN BRIGHAM | 795 HILLCREST AVE TITUSVILLE FL 32796-3713 |
| ANN BURRELL | 1043 11TH ST 3 SANTA MONICA CA 90403 |
| ANN CROCE | 179 GRIDLEY ST APT 3 BRISTOL CT 06010 |
| ANN JARONCZYK | 27481 TOSSAMAR MISSION VIEJO CA 92692 |
| ANN KURILCHIK | 2116 GRAFTON AVE CLERMONT FL 34711 |
| ANN LOLORDO | 310 S RIVERSIDE DRIVE CROWNSVILLE MD 21032 |
| ANN M VURRO | 677 SAN PABLO AVE CASSELBERRY FL 32707 |
| ANN MILES | 5160 YOLANDA AVE TARZANA CA 91356 |
| ANN MULLIKIN | 421 NE 47TH CT OCALA FL 34470-1539 |
| ANN OUELLETTE | 1350 ELIZABETH ST REDLANDS CA 92373 |
| ANN REAGERS | 1545 W 223RD ST TORRANCE CA 90501 |
| ANN REED | PO BOX 2507 HARTFORD CT 06146-2507 |
| ANN RUSTICI | 660 ATLANTIC ST NO. 105 STAMFORD CT 06902 |
| ANN SAVITSKY | 5700 ETIWANDA AV 149 TARZANA CA 91356 |
| ANNA CLAUDIA | 12222 WILSHIRE BLVD 302 LOS ANGELES CA 90025 |
| ANNA DONG | 7742 LANKERSHIM BLVD NORTH HOLLYWOOD CA 91605 |
| ANNA GARKUSHE | 1335 N LA BREA AV 313 LOS ANGELES CA 90028 |
| ANNA GOODSON MANAGEMENT INC | 38-10 PLACE DU COMMERCE STE 611 VERDUN QC H3E IT8 CANADA |
| ANNA JAMES | 14426 BRINK AV NORWALK CA 90650 |
| ANNA LIZARRAGA | 713 UNIVERSITY AVE. BURBANK CA 91504 |
| ANNA MARINO | 6183 SAND PINES ESTATTES BLVD ORLANDO FL 32819 |
| ANNA PALMA | 18 CHAPARRAL DR POMONA CA 91766 |
| ANNA RAE STRAIGHT | 1455 RAINTREE LN MOUNT DORA FL 32757 |
| ANNA ROMBERGER | 1734 SUGAR PINE AVE KISSIMMEE FL 34758-2340 |
| ANNA SANTIAGO | 24035 VICTORY BLVD WEST HILLS CA 91307 |
| ANNABELL MARK | 1961 WARWICKHILLS DR ORLANDO FL 32826-5710 |
| ANNE ARUNDEL MEDICAL CENTER | C/O RUTH BURKE & ASSOC 4050 PENNSYLVANIA NO.103 KANSAS CITY MO 64117 |
| ANNE CAMPBELL | 44509 OVERLAND AV LANCASTER CA 93536 |
| ANNE FELLER | 3661 CRESCENT PARK BLVD ORLANDO FL 32812 |
| ANNE HUGHES | 105 MACAULAY RD WILLIAMSBURG VA 23185 |
| ANNE INVERNALE | 13401 BRISTLECONE CIR ORLANDO FL 32828-8462 |
| ANNE JORDAN | 208 W BUCHANON AVE ORLANDO FL 32809-4942 |
| ANNE L. YOUNG | 1071 AMANDA RD DAYTONA BEACH FL 32114-1711 |
| ANNE M FAIRBANKS | 117 TEMPLE DR LONGWOOD FL 32750-4057 |
| ANNE MOONEY | 4313 SEA MIST DR APT 261 NEW SMYRNA FL |
| ANNE PEKOSKE | 598 CHURCH ST AMSTON CT 06231-1607 |
| ANNE THOMPSON | 444 ARUBA CT SATELLITE BEACH FL 32937-3810 |
| ANNE ZUGELDER | 1166 DEKLEVA DR APOPKA FL 32712 |
| ANNEMARIE MUNOZ | 23651 CREMONA ST LAGUNA HILLS CA 92653 |
| ANNETTE BRENNAN | 2045 DUNCAN TRCE DELAND FL 32720-8694 |
| ANNETTE CERNY | 4653 SW 31 DR HOLLYWOOD FL 33023-5566 HOLLYWOOD FL 33023 |
| ANNETTE FARBER | 345 WILLIAMS STREET SLATINGTON PA 18080 |
| ANNETTE GRUBIN | 3111 4TH ST APT 304 SANTA MONICA CA 90405 |
| ANNETTE SADLOWSKI | 19 BEVIN BLVD EAST HAMPTON CT 06424-1202 |
| ANNIE EVERETT | 11 RIVERLANDS DR NO. B NEWPORT NEWS VA 23605 |
| ANNIE FOSTER | 2211 BEATRICE DR ORLANDO FL 32810-4425 |
| ANNIE L CALLANGAN MD & ASSOCIATES INC | 4753 N ELSTON AVE CHICAGO IL 60630 |
| ANNIE LOPEZ | 7907 SWORDFISH LN ORLANDO FL 32822-7165 |

| Claim Name | Address Information |
|---|---|
| ANNIE SPRINGER | 918 11TH ST NEWPORT NEWS VA 23607 |
| ANOCOIL CORPORATION | PO BOX 1318 60 EAST MAIN STREET ROCKVILLE CT 06066 |
| ANSCHUTZ SOUTHERN CALIFORNIA SPORTS COMP | 18400 AVALON BLVD.  SUITE 100 CARSON CA 90746 |
| ANSELMI, JOSPEH | 6412 S ORCHARD RD LINTHICUM HEIGHTS MD 21090-2629 |
| ANSHEL, PHILLIP | 13957 WOODENS LN REISTERSTOWN MD 21136-4522 |
| ANSON STONER INC | ATTN: ACCTS PAYABLE 111 E FAIRBANKS AVE WINTER PARK FL 32789-7004 |
| ANSWER NATIONAL INC | PO BOX 807 GLEN ELLYN IL 60138-0807 |
| ANTENNA MASTER CORPORATION | 12944 SW 113TH COURT MIAMI FL 33176 |
| ANTHEM BLUE CROSS AND BLUE SHIELD | PO BOX 791273 BALTIMORE MD 21279 |
| ANTHONY BERGER | 315 S MAIN ST QUAKERTOWN PA 18951 |
| ANTHONY BRIGGS | 2790 ORANGEBUD DR KISSIMMEE FL 34746 |
| ANTHONY BUTLER | 6220 LEMONA AV 12 1/2 VAN NUYS CA 91411 |
| ANTHONY CARTER | 191 SEASIDE AV NO. 1 STAMFORD CT 06902 |
| ANTHONY COOPER | 29695 LEXINGTON STREET EASTON MD 21601 |
| ANTHONY DAWSON | 8 JAMES K HORNE CIRCLE QUEENSTOWN MD 21658 |
| ANTHONY GIAMMARCO | 386 SCHOOL ST EAST HARTFORD CT 06108-1136 |
| ANTHONY LANCI | 14229 PORTRUSH DR ORLANDO FL 32828 |
| ANTHONY MAZZIE | 2751 AZALEA DR LONGWOOD FL 32779-4638 |
| ANTHONY MAZZULLO | 95 OLD MILL LN STAMFORD CT 06902 |
| ANTHONY MELIKIAN | 525 VITERRA CT KISSIMMEE FL 34759 |
| ANTHONY PENDLETON | 627 STERLING ST NEWPORT NEWS VA 23605 |
| ANTHONY SAMUELS | 824 TERRYLYNN DR ORLANDO FL 32808-7723 |
| ANTHONY SCIANO | 6445 LONGLAKE DR PORT ORANGE FL 32128 |
| ANTHONY WEATHERS | 2305 SHELL RD LOT 23 HAMPTON VA 23661 |
| ANTHONY, TIM | 2035 GREEN MILL RD FINKSBURG MD 21048-1930 |
| ANTOINETTE HATCHETT | 16018 EDGEVIEW TER BOWIE MD 20716 |
| ANTON BAUER, INC. | 14 PROGRESS AVE SHELTON CT 06484 |
| ANTON, R | PO BOX 12176 SANTA ROSA CA 95406 |
| ANTONACCI, FRANCES | 2105 N NARRAGANSETT AVE CHICAGO IL 60639 |
| ANTONELLA HENZE | 26 ROCKWOOD DR PORTLAND CT 06480 |
| ANTONIA ANGELES | 117 OLDE JAMESTOWN CT NO. 4H WILLIAMSBURG VA 0 |
| ANTONIA GARCIA | 1130 E 71ST ST LOS ANGELES CA 90001 |
| ANTONIA RODRIGUEZ | 6028 ALLSTON ST LOS ANGELES CA 90022 |
| ANTONIO AVENDANO | 2422 MALABAR ST 2 LOS ANGELES CA 90033 |
| ANTONIO BERNARL | 12017 MAPLELEAF LN FONTANA CA 92337 |
| ANTONIO GARCIA | 2759 BOLKER DR PORT HUENEME CA 93041 |
| ANTONIO GATGENS | 97 HEARTHSTONE IRVINE CA 92606 |
| ANTONIO GONLANES | 7941 2ND ST DOWNEY CA 90241 |
| ANTONIO PONTES | 2509 ALBURY AVE DELTONA FL 32738-2602 |
| ANTONIO SCUTURO | 17402 CAUDEL RD ORLANDO FL 32833-2833 |
| ANTRIM, DORON | 616 ELDRID DR SILVER SPRING MD 20904-3343 |
| ANUNCIATION CATHEDRAL GREEK | 24 W PRESTON STREET BALTIMORE MD 21202 |
| ANUPAM SUKUL | 22116 HACKNEY ST CANOGA PARK CA 91304 |
| ANY RESOURCES LLC | 6005 CHINQUAPIN PARKWY BALTIMORE MD 21239 |
| AON CONSULTING | LESLIE COOK 1100 REYNOLDS BLVD. WINSTON SALEM NC 27105 |
| AP ADLER INVESTMENT FUND | 1400 NW 107TH AVE MIAMI FL 33172-2746 |
| APEX PRINTER REPAIR LLC | 333 N MICHIGAN AVE  NO.832 CHICAGO IL 60601 |
| APOLOSSE, MEDELUS | 1602 CATHERINE DRIVE APT 4 DELRAY BEACH FL 33445 |

| Claim Name | Address Information |
| --- | --- |
| APOSTOLINA,KAREN | 820 N PARISH PL BURBANK CA 91506 |
| APOSTOLOS, JIM | 7806 W GLENLAKE AVE IL 60631 |
| APPLE COMPUTER INC | PO BOX 846095 DALLAS TX 75284-6095 |
| APPLEBAUM, DOUGLAS | 3104 N WINDSOR ARLINGTON HEIGHTS IL 60004 |
| APPLEGATE, ROBERT J | 3430 GALT OCEAN DRIVE  APT 812 FORT LAUDERDALE FL 33308 |
| APPLEQUEST | 134 TARTAN DR KITTANNING PA 16201-3554 |
| APPLICANT INSIGHT LIMITED INC | PO BOX 458 NEW PORT RICHEY FL 34656-0458 |
| APPLICATION SYSTEMS DESIGN | 2609 W 159TH ST REDONDO BEACH CA 90278 |
| APPLIED LUBRICATION TECH | 12 FRENCH DRIVE RR5 ORANGEVILLE ON L9W 2Z2 CANADA |
| APPVAULT LLC | 1800 PARKWAY PL     STE 1000 MARIETTA GA 30067 |
| APRIL CHAVEZ | 5304 S RIDEOUT WY WHITTIER CA 90601 |
| APRIL DUENAS | 26 HAMLIN ST MANCHESTER CT 06040-5319 |
| APRIL WARD | 1320 FRAZIER AVE ORLANDO FL 32811-3916 |
| APS HEALTHCARE BETHESDA | 44 S BROADWAY # 1200 WHITE PLAINS NY 10601-4425 |
| AQUA HOTELS AND RESORTS | ATTN LEEANN ISOBE 1850 ALA MOANA BLVD WAIKIKI BEACH HI 96815 |
| AQUARION WATER COMPANY OF CT | 200 MONROE TURNPIKE MONROE CT 06468 |
| AQUINO, LYDIA | 350 63RD ST CLARENDON HILLS IL 60514 |
| ARAI, KUWAKO | 808 SKYLINE DR BARRINGTON IL 60010 |
| ARAMARK | 531 E. PELTEASON ST ATTN:ACCOUNTS PAYABLE IRVINE CA 92697 |
| ARAMARK CORPORATION | 1851 HOWARD ST   STE F ELK GROVE IL 60007 |
| ARAMARK REFRESHMENT SERVICES | 229 ROBBINS LANE SYOSSET NY 11791 |
| ARAMARK REFRESHMENT SERVICES | 30 LEONARDO DR N HAVEN CT 06473 |
| ARAMARK REFRESHMENT SERVICES | 2885 SOUTH 171ST STREET NEW BERLIN WI 53131 |
| ARAMARK REFRESHMENT SERVICES | 1851 HOWARD STREET  STE F ELK GROVE VILLAGE IL 60007 |
| ARAMARK REFRESHMENT SERVICES | 17044 MONTANERO AVE CARSON CA 90748 |
| ARAMARK SERVICES | 111 W MONROE ST IL 60603-4096 |
| ARAMARK UNIFORM & CAREER APPAREL, LLC | ET AL.- C/O SHEILA R. SCHWAGER HAWLEY TROXELL ENNIS & HAWLEY LLP PO BOX 1617 BOISE ID 83701 |
| ARAMARK UNIFORM SERVICES INC | PO BOX 15166 READING PA 19612-5166 |
| ARAMARK UNIFORM SERVICES INC | PO BOX 568 LAWRENCE MA 01842-0568 |
| ARAMARK UNIFORM SERVICES INC | PO BOX 540224 OPA LOCKA FL 33054 |
| ARAMARK UNIFORMS SERVICES INC | PO BOX 7247 0342 PHILADELPHIA PA 19170-0342 |
| ARAMARK UNIFORMS SERVICES INC | PO BOX 568 LAWRENCE MA 01842-0568 |
| ARAMARK UNIFORMS SERVICES INC | 2741 S DIVISION AVE ORLANDO FL 32805 |
| ARAMARK UNIFORMS SERVICES INC | PO BOX 540224 OPA LOCKA FL 33054 |
| ARANYI, DAVE | 9665 GOLDEN ROD PATH COLUMBIA MD 21046-2001 |
| ARBELADA, JOHN | 1924 LINCOLN AVE BALTIMORE MD 21227-4115 |
| ARBITRON | 9705 PATUXENT WOOD COLUMBIA MD 21046-1572 |
| ARBITRON MULTIMEDIA SERVICES | ATTN: LEGAL COUNSEL 9705 PATUXENT WOOD DR. COLUMBIA MD 21046 |
| ARBO, JENNIFER | 80 N ELM ST MANCHESTER CT 06042-3226 |
| ARBON EQUIPMENT CORP | PO BOX 78196 MILWAUKEE WI 53278-0196 |
| ARC | 50 GLENVILLE ST GREENWICH CT 06831 |
| ARC HOLDING LTD | DBA SPORTS ACCESS PO BOX 55652 LOS ANGELES CA 90074-5652 |
| ARC HOLDING LTD. | DBA SPORTS ACCESS 100 E. ROYAL LANE, SUITE 250 IRVING TX 75039 |
| ARCEO, RAFAEL | 1917 ELMWOOD AVE     2 BERWYN IL 60402 |
| ARCH COMMUNICATIONS | PO BOX 660770 DALLAS TX 75266-0770 |
| ARCHER, ANDREA | 1020 NW 191ST AVE PEMBROKE PINES FL 33029 |
| ARCHIVE | 50 DOWNING TWO PITTSFIELD MA 01201 |
| ARCHON RESIDENTIAL-ALTA CHAS | 1575 SW 8TH ST BOYNTON BEACH FL 33426-5828 |

| Claim Name | Address Information |
|---|---|
| ARCHVIEW CREDIT OPPORTUNITIES FUND LP | ATTN: AARON ROSEN 70 E 55TH ST FL 14 NEW YORK NY 10022-3371 |
| ARCHVIEW CREDIT OPPORTUNITIES MASTER | FUND LTD ATTN: MICHAEL TRIOLO 70 EAST 55TH STREET NEW YORK NY 10022 |
| ARCO AMPM MART | 4015 W REDONDO BEACH BLVD STORE# 9650 LAWNDALE CA 90260 |
| ARCO GASPRO PLUS | PO BOX 70887 CHARLOTTE NC 28272 |
| ARDALANI, SARAH | 6672 COZYWOOD COURT WHITTIER CA 90601 |
| ARDEN COURT | 5151 HAMILTON BLVD ALLENTOWN PA 18106 |
| AREGOOD, OLIVIA | 1402 JOYCE DR IL 60422 |
| ARELLANO, GUSTAVO | PO BOX 1433 ANAHEIM CA 92815-1433 |
| AREVALO, JESSICA | 349 COCUNUT CIRCLE WESTON FL 33326 |
| ARGEOS, WILLIAM | 515 MAIN ST. BETHLEHEM PA 18018 |
| ARI OF CONNECTICUT INC | 174 RICHMOND HILL AVE STAMFORD CT 06902 |
| ARIAN LEVISTE | 8125 QUARTZ AV WINNETKA CA 91306 |
| ARIAS,SYLVIA | 5164 W HOMER ST CHICAGO IL 60639 |
| ARIEL GIMENEZ | 7 BIG PINES ALISO VIEJO CA 92656 |
| ARIS WALZ | 3209 TOWN CENTER CT FT COLLINS CO 80524 |
| ARISTINE SHORES | 35315 CEDAR SIGN POST RD WAKEFIELD VA 23888 |
| ARIZONA CENTRAL | 200 E VAN BUREN ST PHOENIX AZ 85044 |
| ARIZONA DEPARTMENT OF REVENUE | UNCLAIMED PROPERTY UNIT 1600 W. MONROE PO BOX 29026 PHOENIX AZ 85038 |
| ARIZONA DEPARTMENT OF REVENUE | UNCLAIMED PROPERTY DIVISION 1600 W. MONROE P.O. BOX 29026 PHOENIX AZ 85038 |
| ARIZONA JUDICIAL BRANCH | 101 W JEFFERSON ECB-LL, 3RD FLR PHOENIX AZ 85003 |
| ARLAUSKAS, ROBIN | 304 TENNESSEE AVE PASADENA MD 21122-5477 |
| ARLEEN MARCH | 501 AMETHYST WAY LAKE MARY FL 32746-3740 |
| ARLENE ALTER | 41B HOPE ST NO. 14D STAMFORD CT 06906 |
| ARLENE DOWELL | 28004 S WESTERN AV 120 SAN PEDRO CA 90732 |
| ARLENE ROSS | 1165 PASEO DE LAS FLORES APT B CASSELBERRY FL 32707-6410 |
| ARLENE STEINHOFF | 1623 ELMSTEAD CT ORLANDO FL 32824-6434 |
| ARLINE HALL | 3660 ALDER PL CHINO HILLS CA 91709 |
| ARLINE MORSE | 10075 SW 91ST AVE OCALA FL 34481 |
| ARLINE W REYNOLDS | 400 E ROBERTS ST ORANGE CITY FL 32763-7715 |
| ARLINGTON HEIGHTS LIBRARY | MARY SCHRAMM 130 S ROSELLE RD. SCHUAMBERG IL 60193 |
| ARMANDO VILLALOBOS | 8740 COOLHURST DR PICO RIVERA CA 90660 |
| ARMBRUSTER, GREG | 1178 BOOTH BAY HARBOUR PASADENA MD 21122-2548 |
| ARMEA, ROBERT | 13029 KENSINGTON DR PLAINFIELD IL 60544 |
| ARMEN KHACHATRIAN | 2472 E. CHEVY CHASE DR. GLENDALE CA 91206 |
| ARMENTA, DAVID | 131 E FULLERTON AVE GLENDALE HEIGHTS IL 60139 |
| ARMIDE FLORES | 530 S SAN JOSE AV D COVINA CA 91723 |
| ARMIGER, JOHN | 1 OAKRIDGE CT LUTHERVILLE-TIMONIUM MD 21093-5929 |
| ARMISTEAD, RHONDA | 432 W 100TH PL IL 60628 |
| ARMOUR, KAREN | 18 WOODEN COURT WAY BALTIMORE MD 21208-2652 |
| ARMSTEAD, JAMES L | 13221 WILCOX NECK RD CHARLES CITY VA 23030 |
| ARMSTEAD, WILLIAM | 3537 KINGS POINT RD RANDALLSTOWN MD 21133-1616 |
| ARMSTRONG, MICHAEL C. | TEITELBAUM & BASKIN LLP 3 BARKER AVE 3RD FLOOR WHITE PLAINS NY 10601 |
| ARMSTRONG, MICHAEL C. | 1683 GALLEON DRIVE NAPLES FL 34102 |
| ARMSTRONG, PAUL | 2610 BLACKHAWK RD WILMETTE IL 60091 |
| ARMY AND AIR FORCE MUTUAL AID | ASSOCIATION - HY (PIMCO 6448) ATTN:SANDY BENSON, C/O PACIFIC INVESTMNT MNGMNT CO, 840 NEWPORT CNTR DR NEWPORT BEACH CA 92660 |
| ARNESEN,ERIC | 6333 N HERMITAGE CHICAGO IL 60660 |
| ARNETT, DON | 11 NASSAU CIR EAST HARTFORD CT 06118-3218 |
| ARNOFF, LOREN | 727 NW 41ST TER DEERFIELD BCH FL 33442 |

| Claim Name | Address Information |
|---|---|
| ARNOLD BENSON | 134 CAMP AVE NEWINGTON CT 06111-1904 |
| ARNOLD COHEN | 600 EDGEHILL PL. NO.2924-116 APOPKA FL 32703 |
| ARNOLD GOMKE | 75970 US HIGHWAY 93 BIG ARM MT 59910 |
| ARNOLD KLITZKE | 34948 HAINES CREEK RD LEESBURG FL 34788 |
| ARNOLD L MITCHELL | 329 LAKE RD LAKE MARY FL 32746-3992 |
| ARNOLD, GARY M. | TEITELBAUM & BASKIN LLP 3 BARKER AVE 3RD FLOOR WHITE PLAINS NY 10601 |
| ARNOLD, GARY M. | 910 FAR OAKS DR CASEYVILLE IL 62232 |
| ARNOLD, MARY | 211 SHERRY TRAIL WEATHERFORD TX 76086 |
| AROMA SENSES LLC | 201 OAK ST COLUMBUS OH 43235-6437 |
| ARON CALKINS | 15 ERIC DR COVENTRY CT 06238-1326 |
| ARORA, CINDY | 520 S SANTA ANITA AVE     APT C ARACADIA CA 91006 |
| ARRANITIS, PETE | 720 W KATHLEEN DR DES PLAINES IL 60016 |
| ARREDONDO, BERTHA | 422 COMMONS CIR CLARENDON HLS IL 60514-2720 |
| ARREGUIN, MARIA | C/O BARRY SILVER 707 SKOKIE BOULEVARD, SUITE 100 NORTHBROOK IL 60062 |
| ARREGUIN,MARIA T | 318 S. 48TH AVENUE BELLWOOD IL 60104 |
| ARRILLO, ISMAEL | 10710 S AVENUE C     2FL CHICAGO IL 60617 |
| ARRINGTON, MARVIN ANDRE | 1175 OREGON TRAIL SW MARIETTA GA 30008 |
| ARRIOLA, LUNINGNING | 3610 SILVER SPRUCE CIR BURTONSVILLE MD 20866 |
| ARROW INDUSTRIES, INC. | 7426 EL TOMASO WAY BUENA PARK CA 90620 |
| ARROW MESSENGER SERVICE | 1322 W WALTON STREET CHICAGO IL 60642-5340 |
| ART ABBOTT | 1810 MADERO DR LADY LAKE FL 32159 |
| ART LITHO COMPANY | 3500 MARMENCO COURT BALTIMORE MD 21230 |
| ART NUNGARAY | 143 CHANT ST PERRIS CA 92571 |
| ART VAN FURNITURE INC | 6500 E 14 MILE ROAD WARREN MI 48092 |
| ARTEGA, PRAXADIS | 3746 KENILWORTH AVE BERWYN IL 60402 |
| ARTEMIA PORTILLO | 19037 ARMINTA ST RESEDA CA 91335 |
| ARTENSIA COLEMAN | 1234 W MARTIN LUTHER KING BLVD LOS ANGELES CA 90037 |
| ARTHUR CLARK | 224 AUGUSTA AVE APT 1008 DAVENPORT FL 33837 |
| ARTHUR DANDREA | 201 AVOCADO AVE SANFORD FL 32771-1073 |
| ARTHUR DEWALT | 1832 TURNER  ST ALLENTOWN PA 18104 |
| ARTHUR HOPE | 504 SILVER LN EAST HARTFORD CT 06118-1103 |
| ARTHUR JACKSON | 25 CONTINENTAL DR NO.B HAMPTON VA 23669 |
| ARTHUR K LITTLEFIELD | 3449 LYNNSHIRE DR BIRMINGHAM AL 35216-5215 |
| ARTHUR LAI | 13932 ADDISON ST NO. 1 SHERMAN OAKS CA 91423 |
| ARTHUR M MAY | 506 OHIO BLVD EUSTIS FL 32726-4416 |
| ARTHUR MEGGIE | 745 MAIN ST RM 250 EAST HARTFORD CT 06108 |
| ARTHUR PETRILLO | 1004 BAHAMA DR ORLANDO FL 32806-1439 |
| ARTHUR SANTOS | 216 ROUTE 87 COLUMBIA CT 06237-1051 |
| ARTHUR SHARP | 4103 HAMPSHIRE CT ALLENTOWN PA 18104 |
| ARTHUR TYLER | 1279 VAGABOND DR PORT ORANGE FL 32127 |
| ARTHUR, JOHN M. | TEITELBAUM & BASKIN LLP 3 BARKER AVE 3RD FLOOR WHITE PLAINS NY 10601 |
| ARTHUR, JOHN M. | 1506 GRANT STREET SANTA MONICA CA 90405 |
| ARTINI FINE JEWELRY, INC. D/B/A 5TH | AVENUE JEWELERS OF BOCA C/O STEVEN WARM 1900 NW CORPORATE BLVD, STE 350-W BOCA RATON FL 33431 |
| ARTINI-ZAK CORPORATION, INC. | C/O STEVEN WARM 1900 NW CORPORATE BLVD SUITE 350-W BOCA RATON FL 33431 |
| ARTINI-ZAK CORPORATION, INC. | ARTINI FINE JEWELRY, INC. 100 PLAZA REAL SOUTH, SUITE B BOCA RATON FL 33432 |
| ARTIS, ROSA | 804 W CONSTANCE RD     401 SUFFOLK VA 23434 |
| ARTURO PEDROZA | 13304 ROCKENBACH ST BALDWIN PARK CA 91706 |
| ARUELLO, FRANK | 5648 W LELAND AVE CHICAGO IL 60630 |

| Claim Name | Address Information |
| --- | --- |
| ARUTYUNOVA, ALEKSANDRA | 130 E 9TH ST POMPANO BEACH FL 33060 |
| ARVID W CARLSON & NANCY J CARLSON JT TEN | W 250 FAIRVIEW DR MUNDELEIN IL 60060-3404 |
| ARZATE, ISAAC | 7203 COWLIN ST CRYSTAL LAKE IL 60014 |
| ASAD FERASAT | 1412 VIA ANDRES PALOS VERDES ESTATES CA 90274 |
| ASAP COURIER SERVICE | 7901 KINGPOINTE PKWY    STE 26 ORLANDO FL 32819 |
| ASCA, RAFAEL | 1452 119TH ST COLLEGE POINT NY 11356 |
| ASCAP - BROADCAST LICENSING | 1 LINCOLN PLAZA NEW YORK NY 10023 |
| ASCENT MEDIA GROUP LLC | DEPARTMENT 2146 LOS ANGELES CA 90084-2146 |
| ASCHENBRENNER, FRANK | 117 HARTFORD AVE NEWINGTON CT 06111-2028 |
| ASCONA MARKET | 139 BROOK ST HARTFORD CT 06112 |
| ASE ENTERPRISES | 6060 N OCEAN BLVD OCEAN RIDGE FL 33435-5208 |
| ASGHAR, SYED SHAUKAT | 946 COLLEGE BLVD NO.103 ADDISON IL 60101 |
| ASHBURN, TIM | 4222 GRACE CT BALTIMORE MD 21226-1311 |
| ASHISH SMART | 2283 STONECROSS CIR ORLANDO FL 32828 |
| ASHLAND, INC. | COLLECTION DEPT PO BOX 2219 COLUMBUS OH 43216 |
| ASHLEY DEVELOPMENT | 559 MAIN STREET SUITE 300 BETHLEHEM PA 18018 |
| ASHLEY HARRY | 1653 S MAGNOLIA AV ONTARIO CA 91762 |
| ASHLEY MARQUEZ | 1537 W 12TH ST LOS ANGELES CA 90015 |
| ASHLEY RUBIO | 16003 SUNBURST ST NORTH HILLS CA 91343 |
| ASIAN AMERICAN JOURNALISTS ASSOCIATION | 1182 MARKET STREET SUITE 320 SAN FRANCISCO CA 94102 |
| ASINMAZ, ARTHUR | C/O STEVEN WARM 1900 NW CORPORATE BLVD SUITE 350-W BOCA RATON FL 33431 |
| ASKEW, DAVE | 2709 BAYVIEW CIR ALGONQUIN IL 60102 |
| ASKIN, MICHAEL | 10511 ABINGDON WAY WOODSTOCK MD 21163 |
| ASM CAPITAL | ORIGINAL CREDITOR NAME: JOE AYALA 7600 JERICHO TURNPIKE SUITE 302 WOODBURY NY 11797 |
| ASM CAPITAL | PURCHASED FROM: NURSE & PENNA ASSOC.,INC 7600 JERICHO TURNPIKE SUITE 302 WOODBURY NY 11797 |
| ASM CAPITAL | AZZURRO HD LLC 7600 JERICHO TURNPIKE, SUITE 302 WOODBURY NY 11797 |
| ASM CAPITAL | BARKWORK - ASSIGNOR 7600 JERICHO TURNPIKE, SUITE 302 WOODBURY NY 11797 |
| ASM CAPITAL | 7600 JERICHO TURNPIKE SUITE 302 WOODBURY NY 11797 |
| ASM CAPITAL AS PURCHASER OF: | BURST COMMUNICATIONS, INC. 7600 JERICHO TPKE, SUITE 302 WOODBURY NY 11797 |
| ASM CAPITAL AS PURCHASER OF: | MURPHY SECURITY SERVICE LLC 7600 JERICHO TPKE, SUITE 302 WOODBURY NY 11797 |
| ASM CAPITAL AS PURCHASER OF: | ERS GROUP INC 7600 JERICHO TPKE, SUITE 302 WOODBURY NY 11797 |
| ASM CAPITAL AS PURCHASER OF: | TRIENDA LLC 7600 JERICHO TPKE, SUITE 302 WOODBURY NY 11797 |
| ASM CAPITAL III, L.P. | TRANSFEROR: WISCONSIN ELECTRIC POWER CO 7600 JERICHO TURNPIKE SUITE 302 WOODBURY NY 11797 |
| ASM CAPITAL III, L.P. | TRANSFEROR: SALEM MEDIA OF OREGON 7600 JERICHO TURNPIKE SUITE 302 WOODBURY NY 11797 |
| ASM CAPITAL III, L.P. | TRANSFEROR: QUASARANO, JOE 7600 JERICHO TURNPIKE SUITE 302 WOODBURY NY 11797 |
| ASM CAPITAL III, L.P. | TRANSFEROR: PRISM RETAIL SERVICES 7600 JERICHO TURNPIKE SUITE 302 WOODBURY NY 11797 |
| ASM CAPITAL III, L.P. | TRANSFEROR: SHEA JR, JAMES T 7600 JERICHO TURNPIKE SUITE 302 WOODBURY NY 11797 |
| ASM CAPITAL III, L.P. | TRANSFEROR: EASTLAKE STUDIO 7600 JERICHO TURNPIKE SUITE 302 WOODBURY NY 11797 |
| ASM CAPITAL III, L.P. | TRANSFEROR: RUN SPOT RUN MEDIA INC 7600 JERICHO TURNPIKE SUITE 302 WOODBURY NY 11797 |
| ASM CAPITAL III, L.P. | TRANSFEROR: CREATORS SYNDICATE INC. 7600 JERICHO TURNPIKE SUITE 302 WOODBURY NY 11797 |
| ASM CAPITAL III, L.P. | TRANSFEROR: CREATORS SYNDICATE 7600 JERICHO TURNPIKE SUITE 302 WOODBURY NY 11797 |
| ASM CAPITAL III, L.P. | TRANSFEROR: HOLDEN PRODUCTION GROUP 7600 JERICHO TURNPIKE SUITE 302 WOODBURY |

| Claim Name | Address Information |
| --- | --- |
| ASM CAPITAL III, L.P. | NY 11797 |
| ASM CAPITAL III, L.P. | TRANSFEROR: ACHIEVE GLOBAL 7600 JERICHO TURNPIKE SUITE 302 WOODBURY NY 11797 |
| ASM CAPITAL III, L.P. | TRANSFEROR: LOS ANGELES CLIPPERS 7600 JERICHO TURNPIKE SUITE 302 WOODBURY NY 11797 |
| ASM CAPITAL III, L.P. | TRANSFEROR: BOND PAINTING COMPANY INC 7600 JERICHO TURNPIKE SUITE 302 WOODBURY NY 11797 |
| ASM CAPITAL III, L.P. | TRANSFEROR: DATA SERVICE SOLUTIONS INC 7600 JERICHO TURNPIKE SUITE 302 WOODBURY NY 11797 |
| ASM CAPITAL III, L.P. | TRANSFEROR: CHICAGO COMMUNICATIONS 7600 JERICHO TURNPIKE SUITE 302 WOODBURY NY 11797 |
| ASM CAPITAL III, L.P. | TRANSFEROR: ABM JANITORIAL 7600 JERICHO TURNPIKE SUITE 302 WOODBURY NY 11797 |
| ASM CAPITAL III, L.P. | TRANSFEROR: PEPCO ENERGY SERVICES, INC. 7600 JERICHO TURNPIKE SUITE 302 WOODBURY NY 11797 |
| ASM CAPITAL III, L.P. | TRANSFEROR: PENN INDUSTRIES, INC. 7600 JERICHO TURNPIKE SUITE 302 WOODBURY NY 11797 |
| ASM CAPITAL III, L.P. | TRANSFEROR: SOTSKY, LAURENCE 7600 JERICHO TURNPIKE SUITE 302 WOODBURY NY 11797 |
| ASM CAPITAL III, L.P. | TRANSFEROR: IPC PRINT SERVICES 7600 JERICHO TURNPIKE SUITE 302 WOODBURY NY 11797 |
| ASM CAPITAL III, L.P. | TRANSFEROR: DEBMAR-MERCURY LLC 7600 JERICHO TURNPIKE SUITE 302 WOODBURY NY 11797 |
| ASM CAPITAL III, L.P. | TRANSFEROR: WLPA WRDZ WSJW 7600 JERICHO TURNPIKE SUITE 302 WOODBURY NY 11797 |
| ASM CAPITAL III, L.P. | TRANSFEROR: WESTWOOD ONE INC 7600 JERICHO TURNPIKE SUITE 302 WOODBURY NY 11797 |
| ASM CAPITAL III, L.P. | TRANSFEROR: RAVENSWOOD SPECIAL EVENTS IN 7600 JERICHO TURNPIKE SUITE 302 WOODBURY NY 11797 |
| ASM CAPITAL, L.P. | TRANSFEROR: NEP SUPERSHOOTERS, L.P. 7600 JERICHO TURNPIKE, SUITE 302 WOODBURY NY 11797 |
| ASM CAPITAL, L.P. | TRANSFEROR: VER-A-FAST CORPORATION 7600 JERICHO TURNPIKE SUITE 302 WOODBURY NY 11797 |
| ASM CAPITAL, L.P. | TRANSFEROR: MASSACHUSETTS INSTITUTE OF TECHNOLOGY 7600 JERICHO TURNPIKE, SUITE 302 WOODBURY NY 11797 |
| ASM CAPITAL, L.P. | TRANSFEROR: J R LANDRY COMPANY LTD 7600 JERICHO TURNPIKE, SUITE 302 WOODBURY NY 11797 |
| ASM CAPITAL, L.P. | TRANSFEROR: TRANSHIRE 7600 JERICHO TURNPIKE, SUITE 302 WOODBURY NY 11797 |
| ASM CAPITAL, L.P. | TRANSFEROR: ADFARE.COM INC 7600 JERICHO TURNPIKE, SUITE 302 WOODBURY NY 11797 |
| ASM CAPITAL, L.P. | TRANSFEROR: COMMUNICATION RESEARCH CONSULTANTS INC 7600 JERICHO TURNPIKE, SUITE 302 WOODBURY NY 11797 |
| ASM CAPITAL, L.P. | TRANSFEROR: ACME SCALE SYSTEMS 7600 JERICHO TURNPIKE, SUITE 302 WOODBURY NY 11797 |
| ASM CAPITAL, L.P. | TRANSFEROR: PACIFIC RADIO ELECTRONICS 7600 JERICHO TURNPIKE SUITE 302 WOODBURY NY 11797 |
| ASM CAPITAL, L.P. | TRANSFEROR: DKP & ASSOCIATES INC 7600 JERICHO TURNPIKE, SUITE 302 WOODBURY NY 11797 |
| ASM CAPITAL, L.P. | TRANSFEROR: CTV TELEVISION INC 7600 JERICHO TURNPIKE, SUITE 302 WOODBURY NY 11797 |
| ASM CAPITAL, L.P. | TRANSFEROR: LEMBACH, DAYLE 7600 JERICHO TURNPIKE, SUITE 302 WOODBURY NY 11797 |
| ASM CAPITAL, L.P. | TRANSFEROR: BARON GROUP, THE 7600 JERICHO TURNPIKE, SUITE 302 WOODBURY NY 11797 |
| ASM CAPITAL, L.P. | TRANSFEROR: NASHVILLE AGENCY 7600 JERICHO TURNPIKE, SUITE 302 WOODBURY NY 11797 |
| ASM CAPITAL, L.P. | TRANSFEROR: TARGETCOM LLC 7600 JERICHO TURNPIKE, SUITE 302 WOODBURY NY 11797 |
| ASM CAPITAL, L.P. | TRANSFEROR: ONLINE RESOURCES CORPORATION 7600 JERICHO TURNPIKE, SUITE 302 WOODBURY NY 11797 |

| Claim Name | Address Information |
|---|---|
| ASM CAPITAL, L.P. | TRANSFEROR: MINDZOO LLC 7600 JERICHO TURNPIKE, SUITE 302 WOODBURY NY 11797 |
| ASM CAPITAL, L.P. | TRANSFEROR: POITRAS, STEVEN SCOTT 7600 JERICHO TURNPIKE, SUITE 302 WOODBURY NY 11797 |
| ASM CAPITAL, L.P. | TRANSFEROR: BANKRATE INC 7600 JERICHO TURNPIKE, SUITE 302 WOODBURY NY 11797 |
| ASM CAPITAL, L.P. | TRANSFEROR: DATA PARTNERS INC 7600 JERICHO TURNPIKE, SUITE 302 WOODBURY NY 11797 |
| ASM CAPITAL, L.P. | TRANSFEROR: SAS-ROI RETAIL MERCHANDISING 7600 JERICHO TURNPIKE, SUITE 302 WOODBURY NY 11797 |
| ASM CAPITAL, L.P. | TRANSFEROR: IMPERIAL RUBBER PRODUCTS INC ATTN: ADAM MOSKOWITZ 7600 JERICHO TURNPIKE, SUITE 302 WOODBURY NY 11797 |
| ASM CAPITAL, L.P. | TRANSFEROR: THOMSON PROMOTIONS INC ATTN: ADAM MOSKOWITZ 7600 JERICHO TURNPIKE, SUITE 302 WOODBURY NY 11797 |
| ASM CAPITAL, L.P. | TRANSFEROR: KINGSWAY LOGISTICS INC ATTN: ADAM MOSKOWITZ 7600 JERICHO TURNPIKE, SUITE 302 WOODBURY NY 11797 |
| ASM CAPITAL, L.P. | TRANSFEROR: ABM JANITORIAL SERVICES ATTN: ADAM MOSKOWITZ 7600 JERICHO TURNPIKE, SUITE 302 WOODBURY NY 11797 |
| ASM CAPITAL, L.P. | TRANSFEROR: ADSTAR/EDGIL ASSOCIATES INC ATTN: ADAM MOSKOWITZ 7600 JERICHO TURNPIKE, SUITE 302 WOODBURY NY 11797 |
| ASM CAPITAL, L.P. | TRANSFEROR: NORMAN HECHT RESEARCH INC ATTN: ADAM MOSKOWITZ 7600 JERICHO TURNPIKE, SUITE 302 WOODBURY NY 11797 |
| ASM CAPITAL, L.P. | TRANSFEROR: ROSE PAVING COMPANY ATTN: ADAM MOSKOWITZ 7600 JERICHO TURNPIKE, SUITE 302 WOODBURY NY 11797 |
| ASM CAPITAL, L.P. | TRANSFEROR: BITWISE INC ATTN: ADAM MOSKOWITZ 7600 JERICHO TURNPIKE, SUITE 302 WOODBURY NY 11797 |
| ASM CAPITAL, L.P. | TRANSFEROR: SIERRA PACIFIC FLEET SERVICE ATTN: ADAM MOSKOWITZ 7600 JERICHO TURNPIKE, SUITE 302 WOODBURY NY 11797 |
| ASM CAPITAL, L.P. | TRANSFEROR: PJ GREEN INC ATTN: ADAM MOSKOWITZ 7600 JERICHO TURNPIKE, SUITE 302 WOODBURY NY 11797 |
| ASM CAPITAL, L.P. | TRANSFEROR: CONNECTICUT DAILY NEWSPAPER ATTN: ADAM MOSKOWITZ 7600 JERICHO TURNPIKE, SUITE 302 WOODBURY NY 11797 |
| ASM CAPITAL, L.P. | TRANSFEROR: KROMA PRINTING INDUSTRIES CO ATTN: ADAM MOSKOWITZ 7600 JERICHO TURNPIKE, SUITE 302 WOODBURY NY 11797 |
| ASM CAPITAL, L.P. | TRANSFEROR: PETERSON, PETER H ATTN: ADAM MOSKOWITZ 7600 JERICHO TURNPIKE, SUITE 302 WOODBURY NY 11797 |
| ASM CAPITAL, L.P. | TRANSFEROR: STANDARD MECHANICAL SYSTEMS ATTN: ADAM MOSKOWITZ 7600 JERICHO TURNPIKE, SUITE 302 WOODBURY NY 11797 |
| ASM CAPITAL, L.P. | TRANSFEROR: NEW DIRECTION SERVICES ATTN: ADAM MOSKOWITZ 7600 JERICHO TURNPIKE, SUITE 302 WOODBURY NY 11797 |
| ASM CAPITAL, L.P. | TRANSFEROR: BENTLEY MOTORS, INC ATTN: ADAM MOSKOWITZ 7600 JERICHO TURNPIKE, SUITE 302 WOODBURY NY 11797 |
| ASM CAPITAL, L.P. | TRANSFEROR: MASON-DIXON POLLING & RESEAR ATTN: ADAM MOSKOWITZ 7600 JERICHO TURNPIKE, SUITE 302 WOODBURY NY 11797 |
| ASM CAPITAL, L.P. | TRANSFEROR: COLUMBUS BLUE JACKETS ATTN: ADAM MOSKOWITZ 7600 JERICHO TURNPIKE, SUITE 302 WOODBURY NY 11797 |
| ASM CAPITAL, L.P. | TRANSFEROR: RHINO SHIELD ATTN: ADAM MOSKOWITZ 7600 JERICHO TURNPIKE, SUITE 302 WOODBURY NY 11797 |
| ASM CAPITAL, L.P. | TRANSFEROR: BROADCAST SUPPLY WORLDWIDE ATTN: ADAM MOSKOWITZ 7600 JERICHO TURNPIKE, SUITE 302 WOODBURY NY 11797 |
| ASM CAPITAL, L.P. | TRANSFEROR: MERCHANTS CREDIT GUIDE ATTN: ADAM MOSKOWITZ 7600 JERICHO TURNPIKE, SUITE 302 WOODBURY NY 11797 |
| ASM CAPITAL, L.P. | TRANSFEROR: CPODM PROFESSIONALS LP ATTN: ADAM MOSKOWITZ 7600 JERICHO TURNPIKE, SUITE 302 WOODBURY NY 11797 |
| ASM CAPITAL, L.P. | TRANSFEROR: ARENA MEDIA NETWORKS LLC ATTN: ADAM MOSKOWITZ 7600 JERICHO |

| Claim Name | Address Information |
| --- | --- |
| ASM CAPITAL, L.P. | TURNPIKE, SUITE 302 WOODBURY NY 11797 |
| ASM CAPITAL, L.P. | TRANSFEROR: CULINART INC ATTN: ADAM MOSKOWITZ 7600 JERICHO TURNPIKE, SUITE 302 WOODBURY NY 11797 |
| ASM CAPITAL, L.P. | TRANSFEROR: WENDLING PRINTING 7600 JERICHO TURNPIKE, SUITE 302 WOODBURY NY 11797 |
| ASM CAPITAL, L.P. | TRANSFEROR: GLUNZ & JENSEN K & F INC 7600 JERICHO TURNPIKE, SUITE 302 WOODBURY NY 11797 |
| ASM CAPITAL, L.P. | TRANSFEROR: FROST LIGHTING CO 7600 JERICHO TURNPIKE, SUITE 302 WOODBURY NY 11797 |
| ASM CAPITAL, L.P. | TRANSFEROR: STUDIO 83 PRODUCTIONS, INC 7600 JERICHO TURNPIKE, SUITE 302 WOODBURY NY 11797 |
| ASM CAPITAL, L.P. | TRANSFEROR: CALIFORNIA COMMERCIAL CLEANI 7600 JERICHO TURNPIKE, SUITE 302 WOODBURY NY 11797 |
| ASM CAPITAL, L.P. | TRANSFEROR: CALIFORNIA OFFSET PRINTERS, 7600 JERICHO TURNPIKE, SUITE 302 WOODBURY NY 11797 |
| ASM CAPITAL, L.P. | TRANSFEROR: WHEELBASE COMMUNICATIONS LTD 7600 JERICHO TURNPIKE, SUITE 302 WOODBURY NY 11797 |
| ASM CAPITAL, L.P. | TRANSFEROR: ADMOBILE DALLAS 7600 JERICHO TURNPIKE, SUITE 302 WOODBURY NY 11797 |
| ASM CAPITAL, L.P. | TRANSFEROR: ACE SANDBLASTING COMPANY 7600 JERICHO TURNPIKE, SUITE 302 WOODBURY NY 11797 |
| ASM CAPITAL, L.P. | TRANSFEROR: LIME MEDIA GROUP, INC. 7600 JERICHO TURNPIKE, SUITE 302 WOODBURY NY 11797 |
| ASM CAPITAL, L.P. | TRANSFEROR: DFW ADSALES INC. 7600 JERICHO TURNPIKE, SUITE 302 WOODBURY NY 11797 |
| ASM CAPITAL, L.P. | TRANSFEROR: CROWN PRINTERS ATTN: ADAM MOSKOWITZ 7600 JERICHO TURNPIKE, SUITE 302 WOODBURY NY 11797 |
| ASM CAPITAL, L.P. | TRANSFEROR: CREATIVE CIR.ADV.SOLUTIONS ATTN: ADAM MOSKOWITZ 7600 JERICHO TURNPIKE, SUITE 302 WOODBURY NY 11797 |
| ASM CAPITAL, L.P. | TRANSFEROR: OLYMPIA ENTERTAINMENT ATTN: ADAM MOSKOWITZ 7600 JERICHO TURNPIKE, SUITE 302 WOODBURY NY 11797 |
| ASM CAPITAL, L.P. | TRANSFEROR: TBA GLOBAL LLC ATTN: ADAM MOSKOWITZ 7600 JERICHO TURNPIKE, SUITE 302 WOODBURY NY 11797 |
| ASM CAPITAL, L.P. | TRANSFEROR: WILEN PRESS ATTN: ADAM MOSKOWITZ 7600 JERICHO TURNPIKE, SUITE 302 WOODBURY NY 11797 |
| ASM CAPITAL, L.P. | TRANSFEROR: CENTRAL ADDRESS SYSTEMS INC ATTN: ADAM MOSKOWITZ 7600 JERICHO TURNPIKE, SUITE 302 WOODBURY NY 11797 |
| ASM CAPITAL, L.P. | TRANSFEROR: BEDFORD MOTOR SERVICES, INC. ATTN: ADAM MOSKOWITZ 7600 JERICHO TURNPIKE, SUITE 302 WOODBURY NY 11797 |
| ASM CAPITAL, L.P. | TRANSFEROR: PAINTING AND DECORATING INC ATTN: ADAM MOSKOWITZ 7600 JERICHO TURNPIKE, SUITE 302 WOODBURY NY 11797 |
| ASM CAPITAL, L.P. | TRANSFEROR: ANGSTROM GRAPHICS, INC. ATTN: ADAM MOSKOWITZ 7600 JERICHO TURNPIKE, SUITE 302 WOODBURY NY 11797 |
| ASM CAPITAL, L.P. | TRANSFEROR: CRAFT PRODUCTIONS, LLC ATTN: ADAM MOSKOWITZ 7600 JERICHO TURNPIKE, SUITE 302 WOODBURY NY 11797 |
| ASM CAPITAL, L.P. | TRANSFEROR: GALAXY 1 COMMUNICATIONS LLC ATTN: ADAM MOSKOWITZ 7600 JERICHO TURNPIKE, SUITE 302 WOODBURY NY 11797 |
| ASM CAPITAL, L.P. | TRANSFEROR: CLEANALL COMMERCIAL CLEANING ATTN: ADAM MOSKOWITZ 7600 JERICHO TURNPIKE, SUITE 302 WOODBURY NY 11797 |
| ASM CAPITAL, L.P. | TRANSFEROR: VER-A-FAST CORPORATION ATTN: ADAM MOSKOWITZ 7600 JERICHO TURNPIKE, SUITE 302 WOODBURY NY 11797 |
| ASM CAPITAL, L.P. | TRANSFEROR: CA WALKER ATTN: ADAM MOSKOWITZ 7600 JERICHO TURNPIKE, SUITE 302 WOODBURY NY 11797 |
| ASM CAPITAL, L.P. | TRANSFEROR: GAME CREEK VIDEO ATTN: ADAM MOSKOWITZ 7600 JERICHO TURNPIKE, SUITE |

| Claim Name | Address Information |
| --- | --- |
| ASM CAPITAL, L.P. | 302 WOODBURY NY 11797 |
| ASORE, MARAGARD | 1728 WALTMAN RD EDGEWOOD MD 21040-2335 |
| ASPEN PUBLISHERS INC | 4829 INNOVATION WAY CHICAGO IL 60682-0048 |
| ASPIRIN, GERALDINE | 2301 S ILLINOIS AVE 41 CARBONDALE IL 62903 |
| ASSE,LUCKNER | 271 OCEAN PARKWAY BOYNTON BEACH FL 33435 |
| ASSET  ACCEPTANCE CORP C/O R. | PO BOX 9065 BRANDON FL 33509 |
| ASSN FOR WOMEN IN COMMUNICATIONS | PO BOX 472 MOUNTLAKE TERRACE WA 98043-0472 |
| ASSOCIATED BILLING SERVICES | PO BOX 160519 ALTAMONTE SPRINGS FL 32716-0519 |
| ASSOCIATED BUILDING MANAGEMENT CORP | PO BOX 474 MEDFORD NJ 08055 |
| ASSOCIATED INSURANCE PLAN | 28085 N ASHLEY CIR LIBERTYVILLE IL 60048-9758 |
| ASSOCIATED PRESS | 645 ALBANY SHAKER RD ALBANY NY 12211 |
| ASSOCIATED PRESS | C/O SALLY CARPENTER 1835 MARKET ST PHILADELPHIA PA 19103 |
| ASSOCIATED PRESS | PO BOX 414189 BOSTON MA 02241-4189 |
| ASSOCIATED PRESS | AP NESPAPER SERVICES PO BOX 414189 BOSTON MA 02241-4189 |
| ASSOCIATED PRESS, THE | 50 ROCKEFELLER PLAZA NEW YORK NY 10020-1666 |
| ASSOCIATED PRESS, THE | ATTN: AP HELP DESK 50 ROCKEFELLER PLAZA 3RD FL NEW YORK NY 10020-1666 |
| ASSOCIATED STUDENTS UCLA | STUDENT MEDIA 308 WESTWOOD PLAZA LOS ANGELES CA 90024-1640 |
| ASSOCIATES, BODIE | 21 W SUSQUEHANNA AVE    2NDFL BALTIMORE MD 21204 |
| ASSOCIATION OF AMERICAN | EDITORIAL CARTIOONISTS 3899 N FRONT ST HARRISBURG PA 17110 |
| ASSOCIATION OF PROFESSIONAL WOMEN | OF WESTON PO BOX 267754 WESTON FL 33326 |
| ASTA ROUK | 3001 VEAZEY TER NW APT 1112 WASHINGTON DC 20008-5406 |
| ASTISTON,KIRA | 660 FARMINGTON AVE APT 308 HARTFORD CT 06105-2934 |
| AT & T CORP | JAMES GRUDUS, ESQ AT & T SERVICES, INC. ONE AT & T WAY, ROOM 3A218 BEDMINSTER NJ 07921 |
| AT THE HOP | ATTN  LEN KORNBLAU 17 BURGUNDY DR MARLTON NJ 08053 |
| AT&T | PO BOX 13134 NEWARK NJ 07101-5634 |
| AT&T | ACC BUSINESS PO BOX 13136 NEWARK NJ 07101-5636 |
| AT&T | PO BOX 13140 NEWARK NJ 07101-5640 |
| AT&T | PO BOX 13146 NEWARK NJ 07101-5646 |
| AT&T | PO BOX 13148 NEWARK NJ 07101-5648 |
| AT&T | AT&T ATTORNEY: JAMES GRUDUS, ESQ. ONE AT&T WAY, ROOM 3A218 BEDMINSTER NJ 07921 |
| AT&T | PO BOX 1027 VIENNA VA 22183 |
| AT&T | PO BOX 105373 ATLANTA GA 30348 |
| AT&T | PO BOX 105068 ATLANTA GA 30348-5068 |
| AT&T | P O BOX 105262 ATLANTA GA 30348-5262 |
| AT&T | PO BOX 105320 ATLANTA GA 30348-5320 |
| AT&T | PO BOX 105503 ATLANTA GA 30348-5503 |
| AT&T | PO BOX 105068 ATLANTA GA 30348-5068 |
| AT&T | PO BOX 105068 ATLANTA GA 30348-5068 |
| AT&T | PO BOX 105068 ATLANTA GA 30348-5068 |
| AT&T | 85 ANNEX ATLANTA GA 30385-0001 |
| AT&T | PO BOX 9001309 LOUISVILLE KY 40290-1309 |
| AT&T | TBC ACCT PO BOX 9001309 LOUISVILLE KY 40290-1309 |
| AT&T | PO BOX 9001310 LOUISVILLE KY 40290-1310 |
| AT&T | C/O JNR ADJUSTMENT COMPANY INC. PO BOX 27070 MINNEAPOLIS MN 55427-0070 |
| AT&T | PO BOX 5001 CAROL STREAM IL 60197-5001 |
| AT&T | PO BOX 5011 CAROL STREAM IL 60197-5011 |
| AT&T | PO BOX 5019 CAROL STREAM IL 60197-5019 |
| AT&T | PO BOX 5012 CAROL STREAM IL 60197-5012 |

| Claim Name | Address Information |
|---|---|
| AT&T | PO BOX 8100 AURORA IL 60507-8100 |
| AT&T | PO BOX 8102 AURORA IL 60507-8102 |
| AT&T | PO BOX 8109 AURORA IL 60507-8109 |
| AT&T | PO BOX 8110 AURORA IL 60507-8110 |
| AT&T | 225 WEST RANDOLPH PHOENIX IL 60606 |
| AT&T | TELECONFERENCE SERVICES PO BOX 2840 OMAHA NE 68103-2840 |
| AT&T | PO BOX 78114 PHOENIX AZ 85062-8114 |
| AT&T | PO BOX 78152 PHOENIX AZ 85062-8152 |
| AT&T CORPORATE | SDN ACCOUNT PO BOX 78214 PHOENIX AZ 85062-8214 |
| AT&T | PO BOX 78214 PHOENIX AZ 85062-8214 |
| AT&T | DCS ACCOUNT PO BOX 78425 PHOENIX AZ 85062-8425 |
| AT&T | PAYMENT CENTER SACRAMENTO CA 95887-0001 |
| AT&T ADVERTISING AND PUBLISHING | PO BOX 989046 WEST SACRAMENTO CA 95798-9046 |
| AT&T ADVERTISING SOLUTIONS | PO BOX 105024 ATLANTA GA 30348-5024 |
| AT&T COMMUNICATION SYSTEMS SOUTHEAST | PO BOX 79045 BALTIMORE MD 21279-0045 |
| AT&T CORPORATE | C/O NEWSPAPER MARKETING SERVICES ATTN LAURA MARTIN DOWNERS GROVE IL 60515 |
| AT&T DBA BELLSOUTH ADVERTISING & | PUBLISHING 600 N POINT PKWY ALPHARETTA GA 30005 |
| AT&T MOBILITY | PO BOX 6463 CAROL STREAM IL 60197-6463 |
| AT&T SERVICES INC | AT&T LONG DISTANCE PO BOX 5017 CAROL STREAM IL 60197-5017 |
| AT&T SERVICES INC | PAYMENT CENTER SACRAMENTO CA 95887-0001 |
| AT&T YELLOW PAGES | PO BOX 5010 CAROL STREAM IL 60197-5010 |
| AT&T YELLOW PAGES | PO BOX 989046 WEST SACRAMENTO CA 95798-9046 |
| ATEX MEDIA COMMAND INC | PO BOX 83026 WOBURN MA 01813-3026 |
| ATHARI, OMIO | 10583 GATERIDGE RD COCKEYSVILLE MD 21030-2835 |
| ATHENA CAFE | SUITE 1018 1140 E ALTAMONTE DR ALTAMONTE SPRINGS FL 32701-5045 |
| ATHENS SERVICES | PO BOX 60009 CITY OF INDUSTRY CA 91716 |
| ATHLETICO LTD | 625 ENTERPRISE DR OAKBROOK IL 60523 |
| ATHOLTON ADVENTIST SCHOOL | 6520 MARTIN ROAD COLUMBIA MD 21044 |
| ATIYAH SIMPSON | 901 E WASHINGTON ST APT 237 COLTON CA 92324-8138 |
| ATKINSON, ISIAH | 1390 LAUBACH AVE NORTHAMPTON PA 18067 |
| ATLANTA GAS/VIRGINIA NATURAL GAS | 150 W. MAIN ST. SUITE 1510 NORFOLK VA 23510 |
| ATLANTA JOURNAL CONSTITUTION | PO BOX 4689 CREDIT DEPT  9TH FL ATLANTA GA 30302-4689 |
| ATLANTIC DETROIT DIESEL ALLISON LLC | 180 RT 17 SOUTH PO BOX 950 ATTN: JOHN C. DEANE, CREDIT MANAGER LODI NJ 07644 |
| ATLANTIC FEATURE | 16 SLAYTON RD MELROSE MA 02176 |
| ATLANTIC MONTHLY GROUP INC | ATTN  ACCOUNTING DEPT 600 NEW HAMPSHIRE AVE  NW WASHINGTON DC 20037 |
| ATLANTIC PRESS INC | 5501 W 110TH ST OAK LAWN IL 60453 |
| ATLANTIC SYNDICATION | PO BOX 419149 KANSAS CITY MO 64141 |
| ATLANTIS BUILDING SERVICES INC | PO BOX 2281 STUART FL 34995 |
| ATLAS TOWING INC. | 498 MAUCH CHUNK RD. WHITEHALL PA 18052 |
| ATLAS TRANSIT INC | 2828 S 16TH ST MILWAUKEE IL 53215 |
| ATMOS ENERGY | PO BOX 790311 ST LOUIS MO 63179-0311 |
| ATRIA-BETHLEHEM | 1745 W MACADA RD BETHLEHEM PA 18017 |
| ATRIUM CDO | ATTN: DOREEN BARR ELIZABETHAN SQUARE GEORGE TOWN, GRAND CAYMAN CAYMAN ISLANDS |
| ATRIUM II | ATTN: WENDI CRUMLEY 601 TRAVIS ST 17TH FLOOR HOUSTON TX 77002 |
| ATRIUM III | ATTN: TRACEY BUCKLEY ELEVEN MADISON AVAE, 13TH FLOOR GEORGE TOWN 10017 CAYMAN ISLANDS |
| ATRIUM IV | ATTN: TODD DUGUE 89 NEXUS WAY CAMANA BAY KY1-9007 CAYMAN ISLANDS |
| ATRIUM V | ATTN: DOREEN BARR QUEENSGATE HOUSE SOUTH CHURCH STREE PO BOX 1093 GT GEORGE TOWN KY1-1102 CAYMAN ISLANDS |

| Claim Name | Address Information |
| --- | --- |
| ATRIUM VI | ATTN: NEEL DOSHI QUEENSGATE HOUSE, SOUTH CHURCH STRE GEORGE TOWN GRAND CAYMAN CAYMAN ISLANDS |
| ATTN : CAROL LLOYD | 1802 ASHLAND AVE NORFOLK VA 23509 |
| ATTN: COMMUNITY RELATIONS | NORTHEAST UTILITIES PO BOX 270 HARTFORD CT 06141-0270 |
| ATTN:ADVERTISING, REGAL CINEMAS | 7132 COMMERCIAL PARK DR KNOXVILLE TN 37918 |
| AUBIN, GRACE | 64 CHRISTINE RD BRISTOL CT 06010-3233 |
| AUBOURG, JEAN | 18711 NE 3RD CT      216 NORTH MIAMI BEACH FL 33179 |
| AUDIO IMPLEMENTS/GKC | 1703 PEARL STREET WAUKESHA WI 53186 |
| AUDIO VISUAL LANGUAGE | 201 SW 27TH ST MIAMI FL 33135 |
| AUDIOLAB ELECTRONICS | 10620 INDUSTRIAL AVE  SUITE 100 ROSEVILLE CA 95678 |
| AUDREY GOODSON | 12635 MAIN ST 315 GARDEN GROVE CA 92840 |
| AUDREY HUGHES | 144 MAGNOLIA DR ALTAMONTE SPRINGS FL 32714-1925 |
| AUDREY LENSCH | 12454 HOLLY AV CHINO CA 91710 |
| AUDREY M WOODS | 235 CRYSTAL CIR OVIEDO FL 32765-6739 |
| AUDREY ROBERTS | 140 NE 28TH AVE APT 508 POMPANO BEACH FL 33062-4955 |
| AUDREY STEVENS | 6951 LUCCA ST ORLANDO FL 32819 |
| AUGELLO, MICHELE | 15 FENWICK STREET HARTFORD CT 06114 |
| AUGUSTA M. BRANHAM | P.O.BOX 38 OKAHUMPKA FL 34762 |
| AUGUSTE, FRANKLIN | 120-28 167 ST QUEENS NY 11434 |
| AUGUSTINE, LAURIE | GLENBARD EAST HIGH SCHOOL 1014 S MAIN ST LOMBARD IL 60148 |
| AUGUSTINE, RAMJOE | 6108 CARDIFF AVE BALTIMORE MD 21224-5501 |
| AUGUSTINE, RICHARD | 2116 BRITTANY CT GLENDALE HEIGHTS IL 60139 |
| AUGUSTYN, EDWARD | 355 WHEELING AVE WHEELING IL 60090 |
| AUROLIE WALKER | 603 WARINGWOOD RD LA PUENTE CA 91744 |
| AURORA MEDICAL GROUP INC | PO BOX 341308 MILWAUKEE WI 53234-1308 |
| AURORA PALMERIN | 14313 RAVEN ST SYLMAR CA 91342 |
| AUSTIN STANFORD | 3047 S ATLANTIC AVE APT 1104 DAYTONA BEACH FL |
| AUSTIN, JANICE | 9933 S LOWE AVE CHICAGO IL 60628 |
| AUSTIN, PETER | 13 OAKLAWN DR BARKHAMSTED CT 06063-3309 |
| AUSTRA MILLER | 3621 ROYALOAK DR TITUSVILLE FL 32780-5225 |
| AUTO IMAGE | 3212 N POWERLINE RD POMPANO BEACH FL 33069-1018 |
| AUTO NETWORK | 27 W 261 NORTH AVENUE WEST CHICAGO IL 60185 |
| AUTO TECH USA | 4747 SW 51ST ST DAVIE FL 33314-5525 |
| AUTOMATED BUILDING SERVICES | PO BOX 36996 HOUSTON TX 77236 |
| AUTOMATED CHECK PROCESSING | 1030 ST GEORGES AVE NO.200 AVENEL NJ 07001 |
| AUTOMATED SOLUTIONS CORPORATION | 3401 BRECKSVILLE ROAD RICHFIELD OH 44286 |
| AUTOMATION GRAPHICS INC | 460 W 34TH ST  4TH FL NEW YORK NY 10001 |
| AUTRELL, PIERCE | 1080 NW 23RD AVE POMPANO BCH FL 33069 |
| AUTRY, JACQUELINE | 328 W. MOUNTAIN VIEW PLACE PALM SPRINGS CA 92262 |
| AVA PERRY | 1308 SUGAR PINE RD APOPKA FL 32703 |
| AVAILABLE LIGHTING, INC. | 826 JEFFERSON HIGHWAY JEFFERSON LA 70121 |
| AVALO, JENILLY | 7613 SW 8TH ST N LAUDERDALE FL 33068 |
| AVALON HUNTINGTON BEACH APTS. | 16761 VIEWPOINT LANE HUNTINGTON BEACH CA 92647 |
| AVALOS, ANGELICA | C/O DENNIS RYAN 21731 VENTURA BLVD #180 WOODLAND HILLS CA 91364 |
| AVANISH PATEL | 1323 FOX DR FULLERTON CA 92835 |
| AVAYA INC | PO BOX 5332 NEW YORK NY 10087-5332 |
| AVAYA INC. | C/O RMS BANKRUPTCY SERVICES PO BOX 5126 TIMONIUM MD 21094 |
| AVAYA INC. DBA EXPANETS | C/O RMS BANKRUPTCY SERVICES PO BOX 5126 TIMONIUM MD 21094 |
| AVENUE INVESTMENTS LP | ATTN: DAVID LICHT 535 MADISON AVE 15 FLOOR NEW YORK NY 10022-4212 |

| Claim Name | Address Information |
|---|---|
| AVENUE NEWSPAPER GROUP | 442 EASTERN BLVD ESSEX MD 21221 |
| AVERY POINT CLO LIMITED | ATTN: ISAAC- DALE 600 TRAVIS STREET 50TH FLOOR HOUSTON TX 77002 |
| AVETA, RAYMOND JR. | 432 DEER ROAD RONKONKOMA NY 11779 |
| AVILA, YOLANDA | 1019 N POPLAR ST WAUKEGAN IL 60085 |
| AVILA,LAURA | 7941 NW 3RD STREET PLANTATION FL 33324 |
| AVILES, RAFAEL | 9656 NW 7TH CIR APT 1811 FT LAUDERDALE FL 33324-4996 |
| AVILLA, JOSE | 1605 SEMINOLE LN CARPENTERSVILLE IL 60110 |
| AVILLO FOR CONGRESS | C/O MARY ELLEN HOYT - TREASURER 1755 HILLOCK LANE YORK PA 17403 |
| AVO SEMERJIAN | 209 N. VERDUGO RD., GLENDALE, CA 91206 |
| AWAD, HASSAN | 3406 WASHINGTON AVE BALTIMORE MD 21244-3607 |
| AWBER, WILLIE | 6166 N NORTHWEST HWY CHICAGO IL 60631 |
| AWHP LTD | 3120 GLENVIEW RD GLENVIEW IL 60025 |
| AWISCO NEW YORK CORP. | PO BOX 826212 PHILADELPHIA PA 19182-6212 |
| AWS BUILDING & EQUIPMENT INC | PO BOX 41047 BATON ROUGE LA 70835 |
| AXELRAD, BETTY | 15 SLEEPY LN MELVILLE NY 11747-3220 |
| AXIZ GROUP LLC | 7101 N RIDGEWAY LINCOLNWOOD IL 60712 |
| AYALA, MIRNA | 5571 SW 3 STREET MIAMI FL 33134 |
| AYALA, TEOFILO | 3811 W 66TH ST CHICAGO IL 60629 |
| AYARZA,ZULEIKA,B | 6900 SW 28TH STREET MIRAMAR FL 33023 |
| AYERS, DAVID | 626 LIBERTY RD FEDERALSBURG MD 21632 |
| AYK ENTERPRISES INC | 621 WEST 55TH STREET NEW YORK NY 10019 |
| AYLA HERAVI | 1563 BRIDGEGATE ST THOUSAND OAKS CA 91361 |
| AYRES, FLO | 1915 FAIRBANK RD BALTIMORE MD 21209-3621 |
| AYSO 1370 | REGION 88 9049 MARTINDALE AVE LA TUNA CYN CA 91352 |
| AYUB, | 932 ALLENDALE DR HAMPTON VA 23669 |
| AZ COMMERCIAL | PO BOX 116067 ATLANTA GA 30368 |
| AZ PANTRY | 1500 ELMHURST RD MOUNT PROSPECT IL 60056 |
| AZABACHE, DIANA | 321 SW 80TH TER NO LAUDERDALE FL 33068 |
| AZAM, MARIAM | 4611 FESSENEVA CT NAPERVILLE IL 60564 |
| AZCONA, FIDEL | 4657 CAROLINA ST GARY IN 46409 |
| AZIM SHEIKH | 5389 PLAYA VISTA DR D131 LOS ANGELES CA 90094 |
| AZIZ, CONNIE | 4410 MEADOWLARK LN BOYNTON BEACH FL 33436 |
| AZULAYSEIDEN LAW GROUP | 205 N MICHIGAN AVE    40TH FLOOR CHICAGO IL 60601 |
| AZURE, VILLA | 5700 W CENTINELA AV LOS ANGELES CA 90045 |
| AZZURRO | 260 UNION ST NORTHVALE NJ 07647 |
| B & E THEATERS | 641 DANBURY RD RIDGEFIELD CT 06877 |
| B ADAMS MEADE | 6516 IRIS DR LOS ANGELES CA 90068 |
| B B NEWS STAND | D O 13A STRATFORD SQ MALL BLOOMINGDALE IL 60108 |
| B BERNDT | PO BOX 1403 MOUNT DORA FL 32755-1403 |
| B DOUGLAS | 30 KELSOR DR POQUOSON VA 23662 |
| B J WOODARD | 7301 MANDARIN DR ORLANDO FL 32819-8464 |
| B LAYTON | 20634 MAPLETREE PL CUPERTINO CA 95014 |
| B MR. SNYDER | 1106 73RD ST NEWPORT NEWS VA 23605 |
| B ROBERTS | 139 LAKEVIEW DR LEESBURG FL 34788-2766 |
| B SCHNEIDER | 2730 CLARAY DR LOS ANGELES CA 90077 |
| B SHAMAIENGAR | 276 MILL STREAM WAY WILLIAMSBURG VA 23185 |
| B WINSLOW | 730 NANSEMOND DR NEWPORT NEWS VA 23605 |
| B&F COFFEE SERVICE | 3535 COMMERCIAL AVE NORTHBROOK IL 60062 |
| B&H PHOTO VIDEO INC | 420 NINTH AVENUE NEW YORK NY 10001 |

| Claim Name | Address Information |
|---|---|
| B&K ELECTRIC WHOLESALE | 4981 IRWINDALE AVE STE 100 IRWINDALE CA 91706-2181 |
| B&R TOURING | PO BOX 213 SLATINGTON PA 18080 |
| B-N-E PLASTIC PRODUCTS, INC. | 205 COLLIE RD CALHOURN LA 71225 |
| B. CUNNINGHAM | 1034 TURNER RD WINTER PARK FL 32789-1840 |
| B. DAWKINS | 1250 ADIRONDACK CT APOPKA FL 32712-5666 |
| B. NICHOLS | 2815 E LAKE SHORE DR WONDER LAKE IL 60097-9369 |
| BABALOLA, ABIMBOLA | 1521 E CEDAR ST      APT 4 ALLENTOWN PA 18109 |
| BABER, RENITA | 1353 N LATROBE AVE      B CHICAGO IL 60651 |
| BABI, REBECCA | 7 MAY RAND WAY WINDSOR LOCKS CT 06096 |
| BABIY, OLGA | 2408 SPARTINA RD NAPERVILLE IL 60564 |
| BABOUJON, BETTY | 2625 6TH STREET      APT 2 SANTA MONICA CA 90405 |
| BACCHUS 2006-1 PLC | ATTN: YORKE BRIAN 30 HERBERT STREET DUBLIN DUBLI-N 2 IRELAND |
| BACH, DAVID | 114 WEDGEWOOD LAKES NORTH GREENACRES FL 33463 |
| BACH, LISA D | 9321 NW 32 MANOR SUNRISE FL 33351 |
| BACH, MARTA KIMBALL | 11 HIGH STREET MARBLEHEAD MA 01945-3407 |
| BACHAN, DIANNA | 1003 MAGRUDER ROAD SMITHFIELD VA 23430 |
| BACK, CHERYL | 1708 BELT ST BALTIMORE MD 21230-4708 |
| BACKOF, PETER | 3349 FALLS RD BALTIMORE MD 21211-2404 |
| BACON, ROGER | 3068 BIEILER RD EMMAUS PA 18049 |
| BACOT  SR, RICHARD | 2516 HUGHES AVE CLAYMONT DE 19703 |
| BADAL JR, JOHN | 84 PINE HILL RD BURLINGTON CT 06013-2303 |
| BADGER PRESS INC | 100 EAST BLACKHAWK DRIVE FORT ATKINSON WI 53538 |
| BADGER WELDING LLC | 10 W ILLIANA ST ORLANDO FL 32806 |
| BAER, ADAM | 2050 RODNEY DR APT 6 LOS ANGELES CA 90027 |
| BAEZ, SAMMY ARIEL | C/EUGENIO BAEZ #2 BARRIO LA FERIA SABANA GRANDE PALENQUE DOMINICAN REP |
| BAGLEY, CATHRYN | 2425 PEBBLECREEK CT HERMITAGE PA 16148 |
| BAH, MAMADOU A | 1680 BEDFORD AVE      APT 7A BROOKLYN NY 11225 |
| BAHR SR, TONY | 36 S CURLEY ST BALTIMORE MD 21224-2233 |
| BAIJOGH, PETER | 14221 PARADISE TREE DR ORLANDO FL 32828-6425 |
| BAILEY, CARLTON | 19 FOREST ST EAST HARTFORD CT 06118-2311 |
| BAILEY, CONYA | 1324 GREENWOOD RD BALTIMORE MD 21208-3610 |
| BAILEY, JOHN | 5257 SAINT CHARLES AVE BALTIMORE MD 21215-5042 |
| BAILEY, MANNIE | 2053 CARSLEY RD DENDRON VA 23839 |
| BAILEY, PEGGY | 3413 MEADOWDALE DR GWYNN OAK MD 21244-2237 |
| BAILIS, KAREN | 35-36 76TH ST. #520 JACKSON HEIGHTS NY 11372 |
| BAIN CAPITAL LLC | 111 HUNTINGTON BOSTON MA 02199 |
| BAKAJ, JOYCE | PO BOX 8104 BERLIN CT 06037-8104 |
| BAKER & DANIELS LLP | ATTN: JAY JAFFE 600 EAST 96TH STREET, SUITE 600 INDIANAPOLIS IN 46240 |
| BAKER & HOSTETLER LLP | PO BOX 70189-T CLEVELAND OH 44190-0189 |
| BAKER & MCKENZIE LLP | 1114 AVENUE OF THE AMERICAS NEW YORK NY 10036 |
| BAKER & MCKENZIE LLP | ONE PRUDENTIAL PLAZA      STE 3500 130 EAST RANDOLPH DR CHICAGO IL 60601 |
| BAKER DESIGNED COMMUNICATION | 1424 LINCOLN BLVD SANTA MONICA CA 90401 |
| BAKER WETTSTEIN PUBLIC RELATIONS INC | 2290 BAY ST EUSTIS FL 32726 |
| BAKER, ALISON | 1438 NE 16TH AVE FORT LAUDERDALE FL 33304 |
| BAKER, ALMA | PO BOX 1347 DEERFIELD IL 60015-6005 |
| BAKER, BERNIE | PO BOX 418 SUNSET BEACH HI 96712 |
| BAKER, JOE | 445 CHAMBERLIN DR SOUTH BEND IN 46615 |
| BAKER, LOIS | 1342 S KEDVALE CHICAGO IL 60623 |
| BAKER, LUCINDA | 256 GULF DR ABERDEEN MD 21001 |

| Claim Name | Address Information |
|---|---|
| BAKER, LUKE ELLIS | 1020 ANCESTRA DR FOUNTAIN CO 80817-4674 |
| BAKER, MARY | 7315 W RASCHER AVE CHICAGO IL 60656 |
| BAKER, RICHARD | 114 ARNOLD DR EAST HARTFORD CT 06108-2930 |
| BAKER, VIRGINIA | 820 FOSTER ST      215 EVANSTON IL 60201 |
| BAKER, WARREN | 1881 EDGEWOOD RD BALTIMORE MD 21234-5207 |
| BAKERVILLE COUNTRY STORE | ATTN    JANICE TRIPP 43 EAST COTTON HILL RD NEW HARTFORD CT 06057 |
| BAKERY EXPRESS MID-ATLANTIC | 4711 HOLLINS FERRY ROAD SUITE 100 BALTIMORE MD 21227 |
| BAKKER, ABRAHAM | 2609 OLD POST RD CRETE IL 60417 |
| BAKOULAS, GEORGE | 814 S PONCA STREET BALTIMORE MD 21224 |
| BALA, WALTER | 491 LONGCOMMON RD RIVERSIDE IL 60546 |
| BALCAITA, ANGELA | 3137 TILDEN DR BALTIMORE MD 21211 |
| BALCUNAS, WALTER | 5705 FRENCH AVE SYKESVILLE MD 21784-9012 |
| BALDERAMA, DENISE | 3935 W 85TH PL IL 60652 |
| BALDWIN, TRAVIS | 1133 CHINABERRY LN CROWNSVILLE MD 21032-1008 |
| BALE, MATT | 200 AUSTIN LN      101 SCHAUMBURG IL 60195 |
| BALL, RANDALL R. | 152 STABLEFORD DR GLEN ELLYN IL 60137 |
| BALLANTINE, CAROLYN | 17331 NW 47TH AVE MIAMI GARDENS FL 33055-3622 |
| BALLARD, DAN | DAN BALLARD PO BOX 177 STANTON MO 63079 |
| BALLARD, FRANK | 6 SYCAMORE DR      D STORRS CT 06268-2084 |
| BALLARD, KAREN | 49 WAVECREST AVE # 2 VENICE CA 90291-6213 |
| BALLARD, TIM | 4322 RANGER AVE TEMPLE HILLS MD 20748 |
| BALLESTEROS, KELLY | 4840 S KNOX AVE CHICAGO IL 60632 |
| BALLIET, GEORGENE | 123 SOUTH ST APT 3 LEHIGHTON PA 18235-2018 |
| BALLINGALL, C E | 14558 OLD COURTHOUSE WAY      E NEWPORT NEWS VA 23608 |
| BALLUFF, JOYCE | 2462 BRUNSWICK CIR WOODRIDGE IL 60517 |
| BALLYROCK CLO 2006-1 LTD | ATTN: LISA RYMUT 82 DEVONSHIRE STREET - E31C BOSTON MA 02109 |
| BALLYROCK CLO 2006-2 LTD | ATTN: LISA RYMUT 82 DEVONSHIRE STREET - V13H BOSTON MA 02109 |
| BALLYROCK CLO III LIMITED | ATTN: LISA RYMUT 82 DEVONSHIRE STREET - E31C BOSTON MA 02109 |
| BALMACEDA, NARCISO | 5137 S WASHTENAW CHICAGO IL 60632 |
| BALMAZ, FELIX | 602 BIRCH BLVD ALTAMONTE SPRINGS FL 32701-5406 |
| BALTIERETE | 26 TOWER LN WESTMONT IL 60559-2059 |
| BALTIMORE CITY | BUREAU OF REVENUE COLLECTIONS 200 HOLIDAY STREET     ROOM #7 BALTIMORE MD 21202 |
| BALTIMORE CITY | DIRECTOR OF FINANCE 417 EAST FAYETTE ST BALTIMORE MD 21202 |
| BALTIMORE CITY | DIRECTOR OF FINANCE 200 N HOLLIDAY ST      STE 3 BALTIMORE MD 21202-3683 |
| BALTIMORE CITY | DIRECTOR OF FINANCE PO BOX 17535 BALTIMORE MD 21297-1535 |
| BALTIMORE CITY CIRCUIT COURT | BRENDA TIMMONS 111 N CALVERT STNO.100 BALTIMORE MD 21202 |
| BALTIMORE GUIDE | 526 S. CONKLING STREET BALTIMORE MD 21224 |
| BALTIMORE LIFE | 419 S MUHLENBURG ST ALLENTOWN PA 18104 |
| BALTIMORE TIMES | 2513 NORTH CHARLES STREET BALTIMORE MD 21218 |
| BALTIMORE WASHINGTON FINANCI | SUITE 600  KIM ANDERSON 5950 SYMPHONY WOODS ROAD COLUMBIA MD 21044 |
| BALTIMORE WASHINGTON MED CTR | ATTN PUBLIC RELATIONS 301 HOSPITAL DR GLEN BURNIE MD 21061 |
| BANACH, CARA | 639 MURDOCK RD BALTIMORE MD 21212-2022 |
| BANASIAK, JOHN | 49 BEECHWOOD LN KENSINGTON CT 06037-2044 |
| BANC OF AMERICA LEASING & CAPITAL, LLC | THOMAS V. ASKOUNIS ASKOUNIS & DARCY, PC 401 NORTH MICHIGAN AVENUE, SUITE 550 CHICAGO IL 60611 |
| BANC ONE SECURITIES CUST DTD 10-09-03 | F-B-O LINDA L GOLDBERG IRA 4750 N MANOR AVE CHICAGO IL 60625-3720 |
| BANDELIN, JULIE | 945 S DECEMBER 25TH LN SANTA CLAUS IN 47579-6081 |
| BANDWIDTH.COM INC | 75 REMITTANCE DRIVE      STE 6647 CHICAGO IL 60675-6647 |
| BANGOURA, WANDA | 1920 GLENROTHS DR ABINGDON MD 21009-1600 |

| Claim Name | Address Information |
| --- | --- |
| BANK OF AMERICA /E. TIMBERLAKE | 390 N. ORANGE AVE  SUITE 900 ORLANDO FL 32801 |
| BANK OF AMERICA N A | ATTN: DANIEL TIMMONS 101 N TRYON ST CHARLOTTE NC 28280 |
| BANK OF AMERICA NA | 401 NORTH TRYON STREET NC1-021-02-20 CHARLOTTE NC 28255 |
| BANK OF AMERICA NA | 101 NORTH TRYON ST CHARLOTTE NC 28255 |
| BANK OF AMERICA, N.A. | SERVICE TEAM TLC004 101 NORTH TRYON STREET 15TH FLOOR, NC1-001-15-01 CHARLOTTE NC 28255 |
| BANKARD, THERESA | 6814 YOUNGSTOWN AVE BALTIMORE MD 21222 |
| BANKERS ALLEY LLC | 409 WASHINGTON AVEUNE SUITE 1015 TOWSON MD 21204 |
| BANKFIRST | 345 EAST MAIN STREET ATTN: PATTY WARREN APOPKA FL 32703 |
| BANKS JR,GRANTLIN | 6426 S. KENWOOD 2N CHICAGO IL 60637 |
| BANKS,  THERESA | 8159 S MERRILL AVE      2ND CHICAGO IL 60617 |
| BANKS, CLARA | 149 GREYS POINT RD TOPPING VA 23169 |
| BANKS, CYNTHIA | 433 WILDWOOD DR PARK FOREST IL 60466 |
| BANKS, DOROTHY | 417 HENDERSON ST WILLIAMSBURG VA 23185 |
| BANKSON, JACK | 15687 N LAKEFOREST DR SUN CITY AZ 85351-1464 |
| BANKUNITED CENTER AT UNIVERSITY OF MIAMI | 1245 DAEUR DRIVE CORAL GABLES FL 33146 |
| BAO | ORCHESTRATION CORP 516 N OGDEN AVE     121 CHICAGO IL 60622 |
| BARBARA ANDERSON | 4501 PRUDEN BLVD SUFFOLK VA 23434 |
| BARBARA BECK | 560 PAULA AVE MERRITT ISLAND FL 32953-6119 |
| BARBARA BELBIN | 1776 REVERE DR HAMPTON VA 23664 |
| BARBARA BRANCONIER | 4060 OVERCREST DR WHITTIER CA 90601 |
| BARBARA BRINKMAN | 1309 BAHIA AVE ORLANDO FL 32807-1404 |
| BARBARA BROWN | 1446 W QUEEN ST NO. 203 HAMPTON VA 23669 |
| BARBARA BURBANK | 17863 ARROW BLVD FONTANA CA 92335 |
| BARBARA CHAPMAN | 19 DOWNING ST WEST HARTFORD CT 06110-2113 |
| BARBARA CRUZ | 30266 FRONTERA DEL NORTE HIGHLAND CA 92346 |
| BARBARA DUNCAN | 15848 GREEN COVE BLVD CLERMONT FL 34711-7219 |
| BARBARA EDWARDS | 206 CANNON DR CARROLLTON VA 23314 |
| BARBARA GONZALEZ | 4400 CARPINTERIA AV 47 CARPINTERIA CA 93013 |
| BARBARA GRAHAM | 11034 SHERMAN WY SUN VALLEY CA 91352 |
| BARBARA HONOHAN | 3283 TIMUCUA CIR ORLANDO FL 32837-7136 |
| BARBARA J HOWARD | 4444 S RIOGRANDE AVE APT 324C ORLANDO FL 32839-1133 |
| BARBARA KEYANI | 1166 DULZURA DR MONTECITO CA 93108 |
| BARBARA KOON | 4970 NOVA AVE SAINT CLOUD FL 34773-9272 |
| BARBARA LEROUX | 91 RESERVOIR RD NEWINGTON CT 06111 |
| BARBARA LIEBLER | 9430 GRAYSTOKE LN ORLANDO FL 32817-3151 |
| BARBARA LONSDALE-JOSEPH | 8438 SW 109TH PL OCALA FL 34481 |
| BARBARA MILLER | 412 N DWYER DR ANAHEIM CA 92801 |
| BARBARA MORGAN | 628 WHITEMARSH AVE DELTONA FL 32725-7127 |
| BARBARA MOUTSOULAS | 8413 NW 58 PL TAMARAC FL 33321-4502 TAMARAC FL 33321 |
| BARBARA MOWRY | 730 RIVERA RD LADY LAKE FL 32159 |
| BARBARA NEMIROFF | 4700 NATICK AV 104 SHERMAN OAKS CA 91403 |
| BARBARA PIEZON | 2718 MERRIE OAKS ROAD WINTER PARK FL 32792 |
| BARBARA RICHARDSON | P.O BOX 150142 ALTAMONTE SPRINGS FL 32701 |
| BARBARA ROBSON | 232 ARAB ST DELTONA FL 32725-6321 |
| BARBARA SANTELLO | 5 GEORGE ST CROMWELL CT 06416-1627 |
| BARBARA SPEESE | 1663 MEDINA AVE LADY LAKE FL 32159 |
| BARBARA VERNON | GRACE MANSION MILLI WARJAS 1200 SPRING ST BETHLEHEM PA 18018 |

| Claim Name | Address Information |
|------------|---------------------|
| BARBARA WILSON | 601 CALLE PUENTE 2 SAN CLEMENTE CA 92672 |
| BARBARA WOHLERS | 1013 JULIETTE BLVD MOUNT DORA FL 32757 |
| BARBER, ALLEEN | 85-29 121ST ST. KEW GARDENS NY 11415 |
| BARBER, DON | 1801 N. BENTALOU STREET BALTIMORE MD 21216 |
| BARBER, JENNIFER | 1211 120TH ST WHITING IN 46394 |
| BARBER, TONY | 6715 YORK RD BALTIMORE MD 21212 |
| BARBIE ARNOLD | 609 19TH ST A HUNTINGTON BEACH CA 92648 |
| BARBIZON LIGHT | 2525 N ELSTON STE D220 CHICAGO IL 60647 |
| BARBIZON LIGHT OF THE ROCKIES | 8269 E 23RD AVE  SUITE 111 DENVER CO 80238 |
| BARBOSA, DIONICIC | 10250 S AVENUE G CHICAGO IL 60617 |
| BARCLAYS BANK PLC | JOSEPH LO/MYLES KASSIN 70 HUDSON STREET JERSEY CITY NJ 07302 |
| BARCLAYS BANK PLC-NEW YORK | ATTN: DAVID BARTON 200 PARK AVENUE, 4TH FLOOR NEW YORK NY 10166 |
| BARCO PRODUCTS COMPANY | 11 N BATAVIA AVE BATAVIA IL 60510-1961 |
| BARDACH AWARDS  INC | 4222 W 86TH ST INDIANAPOLIS IN 46268 |
| BARGE, GINA P | 3542 PRAIRIE AVENUE CHICAGO IL 60653 |
| BARKER, EDWIN | 9000 USHIGHWAY192 ST APT 705 CLERMONT FL 34711 |
| BARKER, MICHAEL | 359 FILLMORE ST APT 6 SAN FRANCISCO CA 94117-3457 |
| BARKHOUSER, ROBERT | 2822 FOREST GLEN DR BALDWIN MD 21013 |
| BARKLEY, CHRIS | 9120 HINTON AVE BALTIMORE MD 21219 |
| BARKMEIER, JAMES | 10729 S KENTON AVE OAK LAWN IL 60453 |
| BARKSDALE, JOSHUA | 3844 W 77TH ST CHICAGO IL 60652 |
| BARKSDALE, LENISE | 9225 S JUSTINE ST      2 CHICAGO IL 60620 |
| BARKSDALE-LUCAS, ELAINE | 3305 MILFORD MILL RD GWYNN OAK MD 21244-2042 |
| BARLETT, DIANE | 2616 HARTZELL ST EVANSTON IL 60201 |
| BARLEY, ALEXANDER | 2861 NW 47TH TER      102 LAUDERDALE LKS FL 33313 |
| BARLOW, JOANN | 912 FAWN CT JOPPA MD 21085-1320 |
| BARLOW, WILLIAM H. | TEITELBAUM & BASKIN LLP 3 BARKER AVE 3RD FLOOR WHITE PLAINS NY 10601 |
| BARLOW, WILLIAM H. | 15507 SADDLEBACK RD. SANTA CLARITA CA 91387 |
| BARNA, JOANNE | 2447 ECUADORIAN WAY 45 CLEAR WATER FL 33763 |
| BARNARD, JAMES | 108 BAY BLVD HAVRE DE GRACE MD 21078-3814 |
| BARNARD, SUZANNE | 18107 NELSON AVE WHITE HALL MD 21161-9493 |
| BARNES & NOBLE | DONNA PASSANNANTE 122 5TH AVE NEW YORK NY 10011-5605 |
| BARNES & NOBLE | ATTN: EXPENSE PAYABLES 1400 OLD COUNTRY RD WESTBURY NY 11590 |
| BARNES & NOBLE | 1400 OLD COUNTY ROAD ATTN: NEWSPAPER/PAYABLE WESTBURY NY 11590 |
| BARNES DISTRIBUTION | DEPT CH 14079 PALATINE IL 60055-4079 |
| BARNES, ANN | 6446 S WINCHESTER AVE      1 CHICAGO IL 60636 |
| BARNES, DAVID | 625 MURPHYS MILL RD SUFFOLK VA 23434 |
| BARNES, JOHARI | 3 BANTRY CT BALTIMORE MD 21237-4008 |
| BARNES, JOHN | 6216 WINSLOW CT SOUTH BEND IN 46614 |
| BARNES, LAURIE | 7 KERRIA LN BALTIMORE MD 21220-2020 |
| BARNES, MARCUS | 5216 S CORNELL AVE      2E CHICAGO IL 60615 |
| BARNES, SHIRLEY | 525 W NATALIE LN ADDISON IL 60101 |
| BARNES, TED | 433 NEEPIER ROAD BALTIMORE MD 21228 |
| BARNES, TIRA | 5514 WHITBY RD BALTIMORE MD 21206-3820 |
| BARNETT, CYNTHIA | 5919 HINGHAM DR NEW KENT VA 23124 |
| BARNETT, DARYL | 346 SUTTON CT SUGAR GROVE IL 60554 |
| BARNETT, FRANCINE | 865 DEBRA LN ELK GROVE VILLAGE IL 60007 |
| BARNETT, J. | 100 CEDAR POINT LANE LONGWOOD FL 32779 |
| BARNETT, SARAH | 4916 WASHINGTON ST SCHNECKSVILLE PA 18078 |

| Claim Name | Address Information |
|---|---|
| BARNEY LITTLE | 328 AVENIDA ATEZADA REDONDO BEACH CA 90277 |
| BARNHILL,FREDRICK | PO BOX 190929 DALLAS TX 75219 |
| BARON, SYLVAN | BARON, LARRY 633 NORRISTOWN ROAD HORSHAM PA 19044 |
| BAROSY, MYRA | 605 CRANBROOK RD      B COCKEYSVILLE MD 21030-3813 |
| BARR, WILLIE | 1404 ANGLESEA ST APT 1B BALTIMORE MD 21224-5444 |
| BARRETT, CONNIE | 100 WASHINGTON ST MANCHESTER CT 06042-3542 |
| BARRETT, DAVID S. | TEITELBAUM & BASKIN LLP 3 BARKER AVE 3RD FLOOR WHITE PLAINS NY 10601 |
| BARRETT, DAVID S. | 257 OXFORD STREET HARTFORD CT 06105-2249 |
| BARRETT, FRAN | 17031 WESLEY CHAPEL RD MONKTON MD 21111-1235 |
| BARRETT, KAREN | 1009 FOXCROFT CT WESTMINSTER MD 21157-5816 |
| BARRIS, MARIE | 1619 BELT ST BALTIMORE MD 21230-4705 |
| BARRON, KARLA | 6323 NEW HAVEN CT FREDERICK MD 21703 |
| BARRON, WILLIAM | 507 WYCLIFF CT JOPPA MD 21085-4327 |
| BARROS, RAFAEL | 660 ONDERDONK AVE      APT 1R RIDGEWOOD NY 11385 |
| BARRY & MAX LAWRENCE | 75 WESTBROOK LN POMONA CA 91766 |
| BARRY BOTTS | PO BOX 1675 TRACY CITY TN 37387 |
| BARRY HORNIG | 834 4TH ST 310 SANTA MONICA CA 90403 |
| BARRY MOREASH | C/O FRAN LAFFIN 839 ASYLUM AVE HARTFORD CT 06105 |
| BARRY WERLEY | 1036 E SUSQUEHANNA ST ALLENTOWN PA 18103 |
| BARRY, JEFF | 771 SENECA ST APT 41 VENTURA CA 93001 |
| BARRY, PATRICIA | 101 MIDHURST RD BALTIMORE MD 21212-2216 |
| BARSEMA, CAROL | 908 LAGUNA DR MCHENRY IL 60051 |
| BARSKY, LORRAINE | AVONDALE SCHOOL 2945 N SAWYER AVE CHICAGO IL 60618 |
| BART WEBB | 938 DELANO CT. KISSIMMEE FL 34758 |
| BARTEK, RITA ALEXANDRA | 152 NASHVILLE RD BETHEL CT 06801 |
| BARTELS, CAROL E | C/O LAW OFFICES OF ERIK C. ALBERTS ERIK C. ALBERTS 5900 WILSHIRE BOULEVARD, 26TH FLOOR LOS ANGELES CA 90036 |
| BARTGIS, JOHN | 9 E 138TH ST 202 OCEAN MD 21842 |
| BARTH, RICHARD P | 1025 WINDING WAY BALTIMORE MD 21210 |
| BARTH, WILLIAM | 6721 N GEM CT PEORIA IL 61614 |
| BARTLETT FRESH MARKET | 399 BARTLETT PLZA BARLETT IL 60103 |
| BARTLETT, AMANDA | 1907 ARMCO WAY BALTIMORE MD 21222-4703 |
| BARTLETT, TERRI | 12376 PRINCETON DR HUNTLEY IL 60142 |
| BARTNIK, LORRAINE | 219 OAKLAND GRV ELMHURST IL 60126 |
| BARTOLI, ROSELLA | 2100 CRANE CT ROLLING MEADOWS IL 60008 |
| BARTOLOTTA, TED | 6 SPRINGWOOD RD FARMINGTON CT 06032-1105 |
| BARTOLOVIC, CORANA | 5732 W LAWRENCE AVE      4 CHICAGO IL 60630 |
| BARTUS, CHRISTINA | 3437 N KOLMAR AVE CHICAGO IL 60641 |
| BARWICK, BRUCE E. | TEITELBAUM & BASKIN LLP 3 BARKER AVE 3RD FLOOR WHITE PLAINS NY 10601 |
| BARWICK, BRUCE E. | 3913 HAWTHORN RD ELLICOTT CITY MD 21042 |
| BASCASTOW, ROBERT | 1501 HONETSUCKLE DE BELAIR MD 21014 |
| BASHAM, DAVID | 10205 MACGILL AVE COLUMBIA MD 21044-3914 |
| BASINSKI, STEVE | STEVE BASINSKI 5834 CRIMSON OAK CT HARRISBURG NC 28075 |
| BASS | SUITE NO.900 200 CELEBRATION PL CELEBRATION FL 34747-4600 |
| BASS UNITED FIRE & SECURITY INC | 1480 SW 3RD STREET      STE C-9 POMPANO BEACH FL 33069 |
| BASS, GEREMY | 14 FRATERNITY ROW COLLEGE PARK MD 20740 |
| BASTIAN, MARK | 5 VINEBERRY CT SEVERNA PARK MD 21146-1918 |
| BASTIEN, BONNIE | 4145 CYPRESS REACH CT      504 POMPANO BCH FL 33069 |
| BATCHELOR, LISA | 6 DEER RUN ENFIELD CT 06082 |

| Claim Name | Address Information |
|---|---|
| BATEMAN, MARY | 6116 LANE PL DOWNERS GROVE IL 60516 |
| BATES, N | 701 PRESCOTT CIR NEWPORT NEWS VA 23602 |
| BATES, RANDY | 20 WEST LUCERNE CIR. APT. 608 ORLANDO FL 32801 |
| BATHON, MARY JO | 744 S DECKER AVE BALTIMORE MD 21224-3945 |
| BATHRAS, | 229 ROYAL ARMS WAY GLEN BURNIE MD 21061-6249 |
| BATISTA ESTEBAN | 322 WINDFORD CT WINTER GARDEN FL 34787-6061 |
| BATISTA, LAURA | 409 E SUSQUEHANNA ST ALLENTOWN PA 18103 |
| BATTE, KAREN | 6905 ZACHARY DR CARPENTERSVILLE IL 60110 |
| BATTERY PARK HIGH YIELD LONG SHORT | FUNDLTD ATTN: DAVID CRALL 2 WORLD FINANCIAL CENTER BLD B, 17TH FL NEW YORK NY 10281 |
| BATTERY PARK HIGH YIELD OPPORTUNITY | STRATEGIC FUND ATTN: DAVID CRALL 2 WORLD FINANCIAL CENTER BLD B, 17TH FL NEW YORK NY 10281 |
| BATTILORO, JOHN | 660 SW 16TH ST BOCA RATON FL 33486 |
| BATTISTA, ANTONIO | 1206 DUNAMON DR IL 60103 |
| BAUER, JANET AND JOHN | 1203 HILLSBORO MILE    5B HILLSBORO BEACH FL 33062 |
| BAUM, RICHARD | 33 N. LASALLE ST. CHICAGO IL 60602 |
| BAUMBACH, JAMES | 355 S WELLWOOD AVE LINDENHURST NY 11757 |
| BAUTISTA, HILDA | 523 FREELAND AVE CALUMET CITY IL 60409 |
| BAY CITY ELECTRIC WORKS INC | 12208 INDUSTRY RD LAKESIDE CA 92040 |
| BAY CITY PEST MANAGEMENT CO INC | 5423 EBENEZER RD WHITE MARSH MD 21162-1713 |
| BAYARD SMITH | 4017 N 30 TH ST ARLINGTON VA 22207 |
| BAYER, DOLORES | 1030 N PALM LN    A DELRAY BEACH FL 33445 |
| BAYFRONT CENTRAL INC | 1001 ARLINGTON AVE NORTH SAINT PETERSBURG FL 33705 |
| BAYLE, EDITH | 9503 KINGS CROFT TER PERRY HALL MD 21128 |
| BAYLOR, ERNEST | 5913 DAYWALT AVE BALTIMORE MD 21206-4005 |
| BAZAN, BETTINA | 640 S MEDFORD AVE BROWNSVILLE TX 78521 |
| BAZIL, JACKSON | 206 N FLAGLER AVE POMPANO BEACH FL 33060 |
| BCC/ MARY JOHNSON | 201 S ROSALIND AVE NO. 3 ORLANDO FL 32801 |
| BDI BEARING DISTRIBUTORS INC | PO BOX 6286 CLEVELAND OH 44101-1286 |
| BEACH BUM'S | MR. GARY TEEGARDIN 1038 LIGHT ST BALTIMORE MD 21230 |
| BEACH, ANNA | 2325 NE 17TH TER WILTON MANORS FL 33305 |
| BEACHAM, STEVE | 7971 BRIGHTMEADOW CT ELLICOTT CITY MD 21043-7937 |
| BEALE, ANN | 1806 HANFORD RD BALTIMORE MD 21237-1744 |
| BEALL, RUTH | 2402 GREENSPRING AVE JOPPA MD 21085-2310 |
| BEAMON T FORREST | 2 WOODRUM PL POQUOSON VA 23662 |
| BEAN, DAVE | 15134 MYRTLE AVE HARVEY IL 60426 |
| BEAN, SCOTT C. | 3920 CALLE LOMA VIS NEWBURY PARK CA 91320-1925 |
| BEAR STEARNS INVESTMENT PRODUCTS INC | ATTN: KEVIN CULLEN 383 MADISON AVENUE NEW YORK NY 10179 |
| BEARD, ARTHUR | 3569 KARIYA DR MISSISSAUGA ON L5B 3J2 CANADA |
| BEARD, RICHARD | 1305 N ANNIE GLIDDEN RD 201 DEKALB IL 60115 |
| BEARD, TOM | 153 W AVENIDO ALESSANDRO SAN CLEMENTE CA 92672 |
| BEARRY, MICHAEL | 1411 BOULDER CT HANOVER MD 21076-1621 |
| BEARS, ROSELYN | 54 KINSEY AVE NY 14217 |
| BEARSON, BONNIE | 242 HOWLAND CANAL VENICE CA 90291 |
| BEASLEY FM ACQUISITION CORP. | A/K/A BEASLY BROADCAST GROUP, INC. T/A WRDW-FM & WXTU-FM 2701 WEST CHESTER PIKE STE 104 BROOMALL PA 19008 |
| BEATRICE CHERY | 5305 SAN ANTONIO AVE ORLANDO FL 32839 |
| BEATRICE MENDOZA | 2707 W AVENUE 35 LOS ANGELES CA 90065 |
| BEATRIZ CENICEROS | 9050 CARRON DR 243 PICO RIVERA CA 90660 |
| BEATRIZ CRUZ | 10212 HUMBOLT AV RANCHO CUCAMONGA CA 91730 |

| Claim Name | Address Information |
|---|---|
| BEAUREGARD TURNER III | RT 644 BX 71 NO. 1 MOON VA 23119 |
| BECK, ALLEN | 9435 MEADOW LN DES PLAINES IL 60016 |
| BECK, DORIS | 104 DARTMOOR DR GREER SC 29660-2802 |
| BECK, JASMINE | 7130 S CYRIL CT       601 CHICAGO IL 60649 |
| BECKER & CALI ATTORNEYS AT LAW LLC | 3296 MAIN STREET BRIDGEPORT CT 06606 |
| BECKER, STEVEN | 232 N POPLAR ST ALLENTOWN PA 18102 |
| BECKER, TIM | 523 KINGDOM CT ODENTON MD 21113-1550 |
| BECKER, TODD A. | TEITELBAUM & BASKIN LLP 3 BARKER AVE 3RD FLOOR WHITE PLAINS NY 10601 |
| BECKER, TODD A. | 1539 CREST DR ALTADENA CA 91001-1838 |
| BECKER,STEVE | 51 OLD KINGS HWY APT 13 OLD GREENWICH CT 06878 |
| BECKERMAN, SIDNEY | 4177 NW 22ND ST COCONUT CREEK FL 33066 |
| BECKERSACK, JOE | 6 N LAKEWOOD AVE BALTIMORE MD 21224-1154 |
| BECKFORD, CARLE | 6511 CLEAR DROP WAY       304 GLEN BURNIE MD 21060-0885 |
| BECKFORD, VIVIENE | 15002 SW 20TH ST MIRAMAR FL 33027 |
| BECKMAN, MARY | 161 E CROWLEY ST IDAHO FALLS ID 83402 |
| BECKMAN, SHIRLEY | 4 CREEKSTONE DR NEWPORT NEWS VA 23603 |
| BECKWORTH, WILLIAM | 317 CALICO TRAIL MARTINEZ GA 30907 |
| BECKY DUNCAN | 15501 SILVER EAGLE RD GROVELAND FL 34736 |
| BEDDING & FUTON DISCOUNTER | C/O BRIAN HERMAN 26 CRAIN HIGHWAY GLEN BURNIE MD 21061 |
| BEDGOOD, TIMOTHY V | 101 E J ARDEN MAYS BLVD    STE 210 PLANT CITY FL 33563 |
| BEE BOP BUDDIES | STACEY LOREA 5537 NW 90TH TER SUNRISE FL 33351-7774 |
| BEE, LYNDA | 1219 E WILSON ST       203 IL 60510 |
| BEECHTREE GOLF CLUB | 1 TEXAS STATION CT STE 200 TIMONIUM MD 21093-8288 |
| BEHLING, JEANNE | 125 N OTT AVE GLEN ELLYN IL 60137 |
| BEHNKE, CELIA | 1000 COLONY POINT CIR       402 PEMBROKE PINES FL 33026 |
| BEHR, ALAN | 135 EAST 74TH STREET   APT 8A NEW YORK NY 10021 |
| BEHRENS, JAMES O | BOX 2775 NORTH HILLS CA 91393-2775 |
| BEHRENS, W. E. | 2168 WEST SUNNYSIDE CHICAGO IL 60625 |
| BEINARAUSKAS, JOHN | 1602 SAUK DR BATAVIA IL 60510 |
| BEJAR, EDITA | 2613 W GREGORY ST CHICAGO IL 60625 |
| BEKKEDAHL, KATHERINE | 405 N OCEAN BLVD       1001 POMPANO BCH FL 33062 |
| BEL AIR FAST LUBE LLC | 320A BALT PIKE BEL AIR MD 21014 |
| BEL AIR ROTARY CLUB | PO BOX 53 BEL AIR MD 21014 |
| BELAIJ, TEMESEONE | 330 S PRESIDENT ST       104 CAROL STREAM IL 60188 |
| BELAIR APPLIANCE | 1503 FARLOW AVENUE CROFTON MD 21114 |
| BELAND, RACHEL | SHER GARNER LAW FIRM 909 POYDRAS STREET, 28TH FLOOR NEW ORLEANS LA 70112 |
| BELCARO GROUP INC | 7100 E BELLEVIEW AVE  SUITE 208 GREENWOOD VILLAGE CO 80111 |
| BELGHAOUIA, HABIB | 5508 DEEPDALE DRIVE ORLANDO FL 32821 |
| BELICE, RANDY LEE | 365 DES PLAINES AVENUE RIVERSIDE IL 60546-1849 |
| BELIGOY, FABBIANA | 3415 CAZADOR STREET LOS ANGELES CA 90065 |
| BELISLE, DAN | 7 SAXTON LN BROAD BROOK CT 06016-1600 |
| BELIUDA GIRAID | 19320 CONSUL AV CORONA CA 92879 |
| BELL JANITORIAL SUPPLIES & SERVICES INC | 9209 KING ARTHUR DRIVE  SUITE 102 DALLAS TX 75247 |
| BELL, DARRYLE | 7136 S PARNELL AVE       1 CHICAGO IL 60621 |
| BELL, GEORGE | TEITELBAUM & BASKIN LLP 3 BARKER AVE 3RD FLOOR WHITE PLAINS NY 10601 |
| BELL, GEORGE | 240 DUDLEY ST. BROOKLINE MA 02455 |
| BELL, JAHMILAH | 4858 W RICE ST       1 CHICAGO IL 60651 |
| BELL, JEFFREY | 343 GREAT OAK NAPERVILLE IL 60565 |
| BELL, JOY | PO BOX 1172 MAYWOOD IL 50153-8172 |

| Claim Name | Address Information |
| --- | --- |
| BELL, PATRICIA B | 3123 WOODRIDGE BLVD GRAND ISLAND NE 68801 |
| BELL, RICHARD | 3131 PINE ORCHARD LN APT 402 ELLICOTT CITY MD 21042-4274 |
| BELL, SANDRA | 2721 S BEECH AVE BROKEN ARROW OK 74012 |
| BELL, SUSAN P. | TEITELBAUM & BASKIN LLP 3 BARKER AVE 3RD FLOOR WHITE PLAINS NY 10601 |
| BELL, SUSAN P. | 14081 MONTGOMERY DR. WESTMINSTER CA 92683 |
| BELL, WILLIAM R. | 1206 TAFT AVE WHEATON IL 60187 |
| BELL,LAFEYETTE | 1649 SAWYER GLEN ELLYN IL 60137 |
| BELLA TELLA PROPERTIES | 4654 SLOEWOOD CT MOUNT DORA FL 32757-7237 |
| BELLAVIA, JIM | 4542 ROSLYN RD DOWNERS GROVE IL 60515-5808 |
| BELLENOIT, ZACHARY | 91 OAK LN NORTHAMPTON PA 18067 |
| BELLEROSE, WILLIAM DC#787378 | 7401 PINES BLVD/221/33024 PEMBROKE PINES FL 33024 |
| BELLESFIELD,ASHLEY | 19 N WARREN ST EASTON PA 18042 |
| BELLIPOTENT HOLDINGS LLC | ATTN: DANIEL ROCHKIND 825 3RD AVE FL 10 NEW YORK NY 10022-9514 |
| BELLOWS, JOHN | 1700 E 56TH ST 1907 CHICAGO IL 60637 |
| BELLOWS, WARREN | 52 ORIOLE RD EAST HADDAM CT 06423-1543 |
| BELLSOUTH/MIAMI | ATTN: SHERRY COXE 150 W FLAGLER ST NO. 1801 MIAMI FL 33130-1536 |
| BELPZ, TINA | 75 HAZLEWOOD RD LEHIGHTON PA 18235 |
| BELTRAN, DAVID | 1902 W 21ST PL        2 CHICAGO IL 60608 |
| BEN A RODRIGUEZ | 13449 MELODY RD CHINO HILLS CA 91709 |
| BEN AQUEKUM | 619 S CYPRESS ST A ORANGE CA 92866 |
| BEN GIGLIO | 3609 SOCHA WAY PORT ORANGE FL 32129 |
| BEN KUDO | 1523 PEBBLEDON ST MONTEREY PARK CA 91754 |
| BEN SIKORA | 35 STATE ST WETHERSFIELD CT 06109-1851 |
| BEN TSAI | 8211 18TH ST WESTMINSTER CA 92683 |
| BEN VACA | 5933 CANTALOUPE AV VAN NUYS CA 91401 |
| BENALCAZAR,JUAN C | 11 ASHTON RD STAMFORD CT 06905 |
| BENCAK, JANICE | 1481 JILL ST BETHLEHEM PA 18017 |
| BENCKERT, WILLLIAM H. | 11651 NW 31ST ST SUNRISE FL 33323 |
| BENDER, CYNTHIA | NORTHWEST SUBURBAN ACADEMY 2121 S GOEBBERT RD ARLINGTON HEIGHTS IL 60005 |
| BENDER, RICHARD | 1180 MAIN ST HELLERTOWN PA 18055-1319 |
| BENDY, JOSEPH | 608 MARTIN LN DEERFIELD IL 60015-3633 |
| BENEMATTI, MICHAEL | 2329 LYNWOOD ST MORRIS IL 60450 |
| BENFIELD, MARY | 1609 PINEWOOD DR ORLANDO FL 32804 |
| BENFORD, MIKA | 3580 MAIN ST HARTFORD CT 06120 |
| BENHAM FRENCH, KELLEY | 2460 WOODLAWN CIRCLE W ST PETERSBURG FL 33704 |
| BENITEZ, MARIA | 418 W STEVENS DR        205 ADDISON IL 60101 |
| BENJAMIN JOHNSON | 814 S HOFFERT ST BETHLEHEM PA 18015 |
| BENJAMIN JUAREZ | 2566 LEEBE AV POMONA CA 91768 |
| BENJAMIN, DELANO | 312 BISHOP RD NO LAUDERDALE FL 33068 |
| BENJAMIN, ROBYN | 2 CEDAR VALLEY PL        302 BALTIMORE MD 21221-7394 |
| BENJAMINE, MELLONYE | 7854 S SOUTH SHORE DR        308 CHICAGO IL 60649 |
| BENNETT, CRAIG | 703 E 144TH ST DOLTON IL 60419 |
| BENNETT, ELLIS | 12352 S LOOMIS ST CALUMET PARK IL 60827 |
| BENNETT, PHYLISS | HAAG, LAURA 558 E PARKVIEW DR GILBERT AZ 85296 |
| BENNETT, TRACIA | 1832 ORIOLE CT SEVERN MD 21144-3123 |
| BENNIE DOMINGUEZ | 2658 RAYMOND AV LOS ANGELES CA 90007 |
| BENSON, RITA ZANELLA | 207 NORTH DIANTHUS ST MANHATTAN BEACH CA 90266 |
| BENSON, TERRY | 1224 W 72ND PL        1 CHICAGO IL 60636 |
| BENSTERN, WILL | 3653 W 67TH PL CHICAGO IL 60629 |

| Claim Name | Address Information |
|---|---|
| BENT, JULIETTE | 203 ABBOTSFORD AVE ELMWOOD CT 06110-2208 |
| BENTLEY, KERRY | 3241 NW 16TH ST FT LAUDERDALE FL 33311 |
| BENTON EXPRESS INC | P O BOX 16709 . ATLANTA GA 30321 |
| BENTON, JAMES | 192 RHODES RD TOLLAND CT 06084-3506 |
| BENTON, JOSEPH | 6124 STONEHAM LANE MC LEAN VA 22101 |
| BERAN, KENNETH | 7069 SADDLE DR SYKESVILLE MD 21784-5936 |
| BERAN, LUCY | 2939 N 77TH CT ELMWOOD PARK IL 60707 |
| BERBERICH, GEORGE | 309 ROSSITER AVE BALTIMORE MD 21212-4420 |
| BERDANIER, JACKIE | 110 DEPUTED TESTAMONY PL HVRE DE GRACE MD 21078-2690 |
| BEREAN BAPTIST CHURCH | 3523 HAYWARD AVE BALTIMORE MD 21215 |
| BERENS, PAT | 6755 ROUNDLAKE ROAD MT DORA FL 32757 |
| BERENT, CRAIG | 1391 GOLDEN OAKS PKY AURORA IL 60506 |
| BERG | 725 KENSINGTON DR NEWPORT NEWS VA 23602 |
| BERG, JOHN | 711 N MILL ST       2B IL 60050 |
| BERGER, ALBERT | 4776 BOCAIRE BLVD BOCA RATON FL 33487 |
| BERGER, MARK G | 8TH FLOOR 28 SANLUN LAKE HAMPTON VA 23666 |
| BERGERON, MIKE | 15970 MEADOW WOOD DR WELLINGTON FL 33414 |
| BERGMANN, HORST A. | TEITELBAUM & BASKIN LLP 3 BARKER AVE 3RD FLOOR WHITE PLAINS NY 10601 |
| BERGMANN, HORST A. | 4261 PRESERVE PARKWAY SOUTH GREENWOOD VILLAGE CO 80121-2188 |
| BERHE, ZERA | 7071 PINE RIDGE RD EASTON MD 21601 |
| BERIC, KRISTEN | 222 W NORMAN LN IL 60090 |
| BERISHA, VERONIKA | 3 VALLEY ROAD APT 1RR STAMFORD CT 06902 |
| BERKELEY CLEANERS | 701 MERRIMAC TRL WILLIAMSBURG VA 23185-5348 |
| BERLIN, LORRAINE | 512 N CHAPEL GATE LN SIDE BALTIMORE MD 21229-2475 |
| BERLINRUT, RACHAEL | 1909 TADCASTER RD BALTIMOR MD 21228 |
| BERLOWITZ, SALLY | 10037 EVERGREEN AVE COLUMBIA MD 21046-1027 |
| BERLYN INC | T/A THE PRINCE GEORGE'S SENTINEL LYNN G KAPILOFF 5307 N CHARLES ST BALTIMORE MD 21210 |
| BERMAN NEWS SERVICE LP | P O BOX 645 WILTON CT 06897 |
| BERMAN, ABE | %LAURA OFINOFF 200 W 86TH ST 17D NEW YORK NY 10024 |
| BERMAN, JENIFER | 226 LINCOLN ROAD BROOKLYN NY 11225 |
| BERMAN, REBECCA | 2215 CHAPEL VALLEY LN LUTHERVILLE-TIMONIUM MD 21093-2935 |
| BERNABE LOPEZ | 721 W 81ST ST 2 LOS ANGELES CA 90044 |
| BERNADETTE ALEKSEY | 69 RAY HILL RD EAST HADDAM CT 06423-1354 |
| BERNADETTE VILLACONTE | 1342 YOSEMITE DR LOS ANGELES CA 90041 |
| BERNALDO, TONI L | 235 S RENO ST LOS ANGELES CA 90057-1111 |
| BERNARD BARSKY | 10 OCEAN PARK BL NO.3 SANTA MONICA CA 90405 |
| BERNARD SUSSMAN | 5833 NW 25TH TER BOCA RATON FL 33496 |
| BERNARD, CINDI | 21 FARMINGTON CHASE CRES FARMINGTON CT 06032-3137 |
| BERNARD, GENEVIEVE M | 2924 HAZEL AVE DAYTON OH 45420 |
| BERNARD, LISA | 5416 RADEL CT ELLICOTT CITY MD 21043 |
| BERNICE AMOS | 3 MARLDALE DR HAMPTON VA 23666 |
| BERNICE COHEN | 23 CROMWELL DRIVE ORONO ME 04473 |
| BERNICE GITS | 24441 CALLE SONORA 348 LAGUNA WOODS CA 92637 |
| BERNICE PARDUE | 914 25TH ST ORLANDO FL 32805-5419 |
| BERNICE RICHARDSON | 35 WOODSTOCK ST HARTFORD CT 06112-1544 |
| BERNIE GOMEZ | 220 N PARK VIEW ST LOS ANGELES CA 90026 |
| BERNIE HAGADORN | 9401 IVES ST BELLFLOWER CA 90706 |
| BERNSTEIN, JOE | 1213 S OCEAN BLVD       PHB DELRAY BEACH FL 33483 |

| Claim Name | Address Information |
|---|---|
| BERNSTEIN, KENNETH | 12625 SW 7TH PL DAVIE FL 33325 |
| BEROLINA BAKERY | 3421 OCEAN VIEW BLVD. GLENDALE CA 91208 |
| BERRY FRUITY | 5283 W ATLANTIC AVE DELRAY BEACH FL 33484-8134 |
| BERRY, KELLY | 5010 READY AVE BALTIMORE MD 21212 |
| BERRYNEICE POWDRILL | 1631 SARGENT PLACE LOS ANGELES CA 90026 |
| BERSAMIN BRIAN | 830 BRADLEY AVENUE MATTESON IL 60443 |
| BERSHADSKI, LEONID | 7426 KORBEL DR GURNEE IL 60031 |
| BERT, | 6501 FEWELLS ORCHARD DR COLUMBIA MD 21045 |
| BERTHA RIOS | 823 SAN NICOLAS DR WALNUT CA 91789 |
| BERTHA SCHWENK | 2170 JOHNSTON AVENUE BETHLEHEM PA 18015 |
| BERTHA STEVENS | 1206 19TH CT SANFORD FL 32771 |
| BERTIAM LINDSEY | 16916 AINSWORTH AV TORRANCE CA 90504 |
| BERTIE WYMER | 2728 WINDJAMMER RD SUFFOLK VA 23435-1455 |
| BERTINI, LORRAINE | 35 LONG HILL FARM GUILFORD CT 06437-1868 |
| BERTOLI, BRUCE | 8900 WASHINGTON BLVD    605A PEMBROKE PINES FL 33025 |
| BERTOLOZZI, FRED | 1124 COURT REVERE ODENTON MD 21113-2014 |
| BERTRUM | 15 FISHING TRL STAMFORD CT 06903 |
| BERWICK, REV. WENDELL | 149 N ELM AVE ELMHURST IL 60126 |
| BERYL GRUCELA | 2303 FOURTH ST. EASTON PA 18042 |
| BESNICKOFF, JOSH | 0000-09 D9 BRADLEY CIR ENFIELD CT 06082 |
| BESSIE MARTIN | 7025 ALVINA WAY ORLANDO FL 32822-4601 |
| BESSIE ROSE | 600 N DIXIE AVE FRUITLAND PARK FL 34731 |
| BEST, DENNIS | 5545 E 10TH AVE GARY IN 46403 |
| BETH STEVENS | 35922 WILLOW WAY EUSTIS FL 32736-9661 |
| BETHEA, NORMA | 12 JORDAN DR HAMPTON VA 23666 |
| BETHELL, ELLEN | 8600 W SUNRISE BLVD APT 205 PLANTATION FL 33322-4021 |
| BETHPAGE BARBER & STYLIST | 352 BROADWAY BETHPAGE NY 11714 |
| BETS, KENYETTA | 7330 S PERRY AVE CHICAGO IL 60621 |
| BETSEY KELTON | 1710 CONDADO VISTA CT ARROYO GRANDE CA 93420 |
| BETSY NISPEROS | 855 S WOOSTER ST 306 LOS ANGELES CA 90035 |
| BETSY PETITO | 3716 W STEEPLECHASE WAY APT F WILLIAMSBURG VA 23188 |
| BETSY WENGER | 5746 QUAIL CREEK RD MACUNGIE PA 18062 |
| BETTER BUSINESS BUREAU INC | 399 CONKLIN STREET FARMINGDALE NY 11735 |
| BETTINA RODRIQUEZ | 1439 BONSAL STREET BALTIMORE MD 21224 |
| BETTY 9URILLO | 13538 RAVEN ST SYLMAR CA 91342 |
| BETTY A WILLIAMS | 919 ARBOR HILL CIR MINNEOLA FL 34711 |
| BETTY BAINBRIDGE | 27 CAMINO REAL CT EDGEWATER FL 32132-3582 |
| BETTY BERNARD | 366 IVANHOE CIR LADY LAKE FL 32159 |
| BETTY CARRASQUILLA | 424 E HAMILTON STREET ALLENTOWN PA 18109 |
| BETTY CIACCIO | 19665 SEACLIFF LN HUNTINGTON BEACH CA 92648 |
| BETTY GRAINER | 31723 LAKE DR EUSTIS FL 32736-9400 |
| BETTY HINER | 231 MAGELLAN DR KISSIMMEE FL 34758-3020 |
| BETTY HUTCHINSON | 8710 BAY CT CAPE CANAVERAL FL 32920-2009 |
| BETTY KULLER | 2003 CARRINGTON DR ORLANDO FL 32807-5206 |
| BETTY ROBERTSON | 1680 LAKE MARKHAM RD SANFORD FL 32771-8946 |
| BETTY S CONNER | 13612 VILLAGE RIDGE DR MIDLOTHIAN VA 23114 |
| BETTY SCHMIDT | 2921 TRENTWOOD BLVD ORLANDO FL 32812-4840 |
| BETTY SHEFFIELD | 3301 LAKE CYPRESS RD # 39 KENANSVILLE FL 34739 |
| BETTY SIEGEL | 23 SHOAL DR CORONA DEL MAR CA 92625 |

| Claim Name | Address Information |
|---|---|
| BETTY STARKS | 3711 W 63RD ST LOS ANGELES CA 90043 |
| BETTY TIPTON | 1310 JARVIS ST NW PALM BAY FL 32907-8084 |
| BETTY WILLIAMS | 4194 BUCKINGHAM RD B LOS ANGELES CA 90008 |
| BETTY WOOD | 6620 N MUSCATEL AV SAN GABRIEL CA 91775 |
| BETTY, PETRONA MONIFA | 1133 N.W. 44TH TER LAUDERHILL FL 33313 |
| BETTYE GENTES | 200 SAINT ANDREWS BLVD APT 2702 WINTER PARK FL 32792 |
| BETZI SIMONS | 1030 SAND HILL ST GROVELAND FL 34736 |
| BEU, TERRANCE | 2365 W BUNCHE PARK DR MIAMI FL 33054 |
| BEUSCH, GEORGE | 5155 VIADUCT AVENUE BALTIMORE MD 21227 |
| BEVERLY ABRAHAM | 320 KEYSTONE STREET SLATINGTON PA 18080 |
| BEVERLY ELLINGWOODD | 12 MAPLE AVE BLOOMFIELD CT 06002-2302 |
| BEVERLY GAYE | 6778 CALLIE RD ORLANDO FL 32818-2860 |
| BEVERLY LEVINSON | 3333 TIMBER RIDGE WILLIAMSBURG VA 23185 |
| BEVERLY MILLER | 7729 FORT EVERETT RD NEW TRIPOLI PA 18066 |
| BEVERLY MITCHELL | 100 PAMALA CT SANFORD FL 32771-5606 |
| BEVERLY STROTT | 93 INLET HARBOR RD PONCE INLET FL 32127-7247 |
| BEVERLY WILLIAMS | APT NO.706B 4 OCEANS WEST BLVD DAYTONA BEACH SHORES FL 32118-5948 |
| BEVERLY YEAGER | 3691 KESTREL CT MELBOURNE FL 32934-2920 |
| BEVERLY, SMARIK | 1608 TERRACE DR WESTMINSTER MD 21157 |
| BEVRIDGE, DAVID | 2234 MOUNT HEBRON DR ELLICOTT CITY MD 21042-1813 |
| BEXEL CORPORATION | PO BOX 951736 DALLAS TX 75395-1736 |
| BEYER, C | 1750 S ROSELLE RD PALATINE IL 60067 |
| BEYER, WILLIAM | EAST HIGH SCHOOL 2929 CHARLES ST ROCKFORD IL 61108 |
| BEYERLE, DAVID | 9313 ANGELINA CIR COLUMBIA MD 21045-5109 |
| BEYERSDORF, CHARLOTTE | 10901 LARCH AVE HAGERSTOWN MD 21740 |
| BEZELIK, DONNA | 22 MILBURN CIR PASADENA MD 21122-6102 |
| BGE | PO BOX 1475 BALTIMORE MD 21201 |
| BGE - BALTIMORE GAS & ELECTRIC | PO BOX 13070 PHILADELPHIA PA 19101-3070 |
| BHATT, RAJESH | 2 WINEHURST WAY BALTIMORE MD 21228 |
| BHATT, UMANG | 65 HALL ST WEST HARTFORD CT 06110 |
| BHOLA, IRIS | 12311 BOHANNON BLVD ORLANDO FL 32824-6094 |
| BIA ADVISORY SERVICES LLC | 15120 ENTERPRISE COURT CHANTILLY VA 20151 |
| BIALAS, CASSANDRA | 3344 N KILDARE CHICAGO IL 60641 |
| BIALECKI, ALICE | 630 48TH ST BALTIMORE MD 21224-3116 |
| BIALOBLOCKI, PEARL | 403 W KOTT RD MANISTEE MI 49660 |
| BIANCA SOLANO | 8257 VANTAGE AV NORTH HOLLYWOOD CA 91605 |
| BICKAUSKAS, SHARON | 6918 BANK ST BALTIMORE MD 21224-1803 |
| BICKMAN, MARTIN | DEPT OF ENGLISH    226 UCB UNIVERSITY OF COLORADO BOULDER CO 80309 |
| BIDDISON  JR, THOMAS  N | 8 DEMBEIGH HILL CIR BALTIMORE MD 21210-1000 |
| BIELE, MR | CHARTER NOBLE SCHOOL 1010 N NOBLE ST CHICAGO IL 60622 |
| BIEN, MICHELE | 5167 TERRACE DR BALTIMORE MD 21236-4233 |
| BIEN-AIME, AROLD | 19820 NE 10 COURT MIAMI FL 33179 |
| BIENEMAN, CHRIS | 1000 SAINT JULIAN ST PEKIN IL 61554 |
| BIERER, LISA | 1 HAMILL CT       44 BALTIMORE MD 21210-2190 |
| BIERLY, JOANN | 765 JACOB TOME MEMORIAL HIGHWAY PORT DEPOSIT MD 21904 |
| BIERMAN, RUTH | 259 WALNUT ST ELMHURST IL 60126 |
| BIERNAZKI, CHRISTIAN | 2722 MEADOW TREE DR WHITE HALL MD 21161-9508 |
| BIERSCHENK, ERNEST F | PO BOX 1928 EDMOND OK 73083-1928 |
| BIESECKER, ANGELA | 7 ROCKWELL PL WEST HARTFORD CT 06107-1438 |

| Claim Name | Address Information |
|---|---|
| BIG CITY TAVREN | 609 E LAS OLAS BLVD FT LAUDERDALE FL 33301-2234 |
| BIG HORN GOLF CLUB | THERESA MAGGIO 255 PALOWET DR PALM DESERT CA 92260 |
| BIG MAMAS & PAPAS/VAN NUYS | 14419 SHERMAN WAY VAN NUYS CA 91405 |
| BIGDEN, MARY | 3171 BANBURY LN LAKE IN THE HILLS IL 60156 |
| BIKRAM YOGA LOCUST VALLEY | 49 BIRCH HILL ROAD LOCUST VALLEY NY 11560 |
| BILAL, EVELYN | 10233 S OGLESBY AVE CHICAGO IL 60617 |
| BILATERAL CREDIT CORP | 141 W 28TH ST    4TH FL NEW YORK NY 10001 |
| BILGER, JODI | 844 CONSTITUTION DR ALLENTOWN PA 18103 |
| BILI INC. | 7793 EVERGREEN WAY STANTON CA 90680-2312 |
| BILL BURGESS | PO BOX 366 LITITZ PA 17543 |
| BILL GALLO | 290 PARADISE BLVD APT 11 INDIATLANTIC FL 32903-2453 |
| BILL HENDERSON | 817 S 6TH ST MONTEBELLO CA 90640 |
| BILL JESMER  ON SITE CONSTRUCTION | 601 WEST PATASPCO AVENUE LOT APT 4 BALTIMORE MD 21225 |
| BILL KELLY | 14666 LAGUNABEACH CIR ORLANDO FL 32824-6244 |
| BILL MORANO | 316 PINE SHADOW LN LAKE MARY FL 32746 |
| BILL MULKEY | RE/MAX BEACH CITIES MANHATTAN BEACH CA 90266 |
| BILL SCHIMKO | 2233 RADCOURT DR HACIENDA HEIGHTS CA 91745 |
| BILL STANFORD | 145 BIRDSEYE RD FARMINGTON CT 06032-2429 |
| BILL VAN OLLEFEN | 97 SHORT HILL LANE FAIRFIELD CT 06432 |
| BILL WOOD | 61 FARMDALE RD EARLEVILLE MD 21919 |
| BILL'S WELDING & CRANE SERVICES | 16166 SIERRA HWY CANYON COUNTRY CA 91390 |
| BILLIE WHARTON | 203 DAPHNE DR YORKTOWN VA 23692 |
| BILLY J ALLEN | 1917 CONIFER CT WINTER PARK FL 32792 |
| BILLY TEAL | 156 HICKORYHOLLOW DR. DICKSON TN 37055 |
| BILMES, LINDA | 21 ELM ST BELMONT MA 02478 |
| BILODEAU, NANCY | 17 MAUDE CIR WINDSOR CT 06095-3646 |
| BILQUEES, ASMA | 6022 N WOLCOTT AVE        101 CHICAGO IL 60660 |
| BINDER, DEDE | 194 GREEB SPRINGS DR ANNAPOLIS MD 21403-3821 |
| BINGENHEIMER, BONNIE | 110 S 2ND ST LOMBARD IL 60148 |
| BINICK, CONRADE | 1530 E COLD SPRING LN BALTIMORE MD 21218-1606 |
| BIRD, PATTY | 314 N ELMHURST AVE MOUNT PROSPECT IL 60056 |
| BIRGEN, DEBRA | 8600 TUSCANY AVE #318 PLAYA DEL RAY CA 90293 |
| BIRGEN,DEBRA A | 8600 TUSCANY AVENUE NO.318 PLAYA DEL REY CA 90293 |
| BIRK, AMANDA | 2437 S 5TH ST ALLENTOWN PA 18103-6829 |
| BIRKENTALL, ROBERT | 947 NORTH HUMPHREY AVENUE OAK PARK IL 60302 |
| BISBERG, AARON | 1942 NE 6TH CT        C205 FORT LAUDERDALE FL 33304 |
| BISCAILUZ, JUAN B | 201 MEYERS DRIVE ROCKY HILL CT 06067 |
| BISCHOFF, THOMAS | 1239 LAKE AVE WILMETTE IL 60091 |
| BISGER, FRED B., TRUSTEE - C/O BISGER | REALTY MANAGEMENT - MARVIN ALAN ROSMAN MARVIN ALAN ROSMAN & ASSOCIATES, PLC. 4912 W. BROAD STREET, P.O. BOX 6964 RICHMOND VA 23230-0964 |
| BISHOP, JUNE | 1 DUNHAM ST MIDDLETOWN CT 06457 |
| BISHOP, MARY | 123 HANOVER ST        D ABERDEEN MD 21001-2116 |
| BISHOP, RANDY MACK | 2455 ROLLING MEADOWS ROCKWALL TX 75087 |
| BISHOP, SHIRLEY | 717 MAIDEN CHOICE LN        207 BALTIMORE MD 21228-6114 |
| BISHOP, TIM | 8239 DANIELS PURCHASE WAY MILLERSVILLE MD 21108-1599 |
| BISI, CORYNN | 300 COLD SPRING RD        201 ROCKY HILL CT 06067-3118 |
| BISSENER, CHRISTOPHER JOHN | 1201 BUTTERMILK ROAD LARKSPUR CO 80118-8213 |
| BISSETT, JEFF | COURTNEY WINTER 8000 BENT BRANCH DR IRVING TX 75063 |
| BISSING, DON | 6412 VALLEY RIDGE DR PLAINFIELD IL 60586 |

| Claim Name | Address Information |
| --- | --- |
| BITHY, DONNA | 1103 CHESTER RD BALTIMORE MD 21220-4326 |
| BITTERMAN, PINCAS | 9531 AVERS AVE SKOKIE IL 60203 |
| BJ CROMWELL | PO BOX 421087 KISSIMMEE FL 34742 |
| BJR ASSOCIATES | 5106 LIBERTY HEIGHTS BALTIMORE MD |
| BK SOUTH, LLC | C/O DAVID SHAIKEN LLC 45 HARTFORD TURNPIKE PO BOX 2421 VERNO CT 06066 |
| BKD LLP | PO BOX 44998 INDIANAPOLIS IN 46244-0998 |
| BKM TOTAL OFFICE | PO BOX 30182 HARTFORD CT 06150 |
| BLACK & ELSER CLEANING SERVICE | 19 CORNELL AVENUE LANCASTER PA 17603 |
| BLACK BOX NETWORK SERVICES | 21398 NETWORK PL CHICAGO IL 60673-1213 |
| BLACK DIAMOND OFFSHORE LIMITED | ATTN: STANTON RAY 2100 MCKINNEY AVE SUITE 1600 DALLAS TX 75201 |
| BLACK JOURNALISTS ASSOCIATION | P O BOX 75129 LOS ANGELES CA 90075 |
| BLACK TIE VENDING SERVICES LLP | 4813 BENSON AVENUE BALTIMORE MD 21227 |
| BLACK, GREGORY | 146 GERANIUM CIR MIDLAND CITY AL 36350 |
| BLACK, RUTH | 1319 E MILLER ST GRIFFITH IN 46319 |
| BLACKBOX NETWORK SERVICES | SDS 12-0976 PO BOX 86 MINNEAPOLIS MN 55486-0976 |
| BLACKER, JAMES/GERALDINE | 33464 CLOVER ST LEWES DE 19958 |
| BLACKSHEAR, BRENDA | 3382 NW 194TH ST MIAMI FL 33056 |
| BLACKWATER PRODUCTIONS | 3127 N ST NW WASHINGTON DC 20007 |
| BLACKWELL JOURNAL TRIBUNE | ATTN  BRUCE JONES PO BOX 760 BLACKWELL OK 74631 |
| BLACKWOOD, DAVID | 121 BRAELANDS DR CARY NC 27518 |
| BLADE, BRANDI | 1227 S CHRISTIANA AVE CHICAGO IL 60623 |
| BLAIR GRAPHICS | 1740 STANFORD ST SANTA MONICA CA 90404 |
| BLAIR, ALISON | 115 COVENTRY RD MANSFIELD CENTER CT 06250-1439 |
| BLAIR, HUGH | 1831 MISSION HILLS RD      208 NORTHBROOK IL 60062 |
| BLAIR, NYCHELLE | 8215 S. EVANS CHICAGO IL 60619 |
| BLAIR, ROBERT | 675 BOSTON NECK RD SUFFIELD CT 06078-2311 |
| BLAIS, KAWANNA | 6350 S GREENWOOD AVE      1 CHICAGO IL 60637 |
| BLAISDELL, AARON | AARON BLAISDELL 1530 S STATE ST 528 CHICAGO IL 60605 |
| BLAISE,FRITZGERALD | 12686 GUILFORD CIRCLE WELLINGTON FL 33414 |
| BLAKE | 9132 RIVER CRES SUFFOLK VA 23433 |
| BLAKE OWNEY | 15420 MILL SWAMP RD SMITHFIELD VA 23430 |
| BLAKESLEE, JOHN | 514 GREENWOOD RD BALTIMORE MD 21204 |
| BLAKEY, JOHN | 6581 LAWYERS HILL RD ELKRIDGE MD 21075-5214 |
| BLANCA MANGUEL | 144 GLENDALE AVE HARTFORD CT 06106-3004 |
| BLANCA SOTO | 5223 KINGFISH ST ORLANDO FL 32812-2326 |
| BLANCA VEGA | 112 BURNT CT OCOEE FL 34761 |
| BLANCHE HERNANDEZ | 3846 DWIGGINS ST LOS ANGELES CA 90063 |
| BLANCHFIELD, JOSEPH | 25 CHATHAM DR MANCHESTER CT 06042-8522 |
| BLANCO, JOSEPH | 51-09 99 ST CORONA NY 11368 |
| BLAND, LEONORA | 922 SANDALWOOD RD BALTIMORE MD 21221 |
| BLANKENSHIP, WILLIAM | 111 FERNDALE RD GLEN BURNIE MD 21061-2626 |
| BLANKS, RICHARD | 39 ROSEMONT ST HARTFORD CT 06120-1122 |
| BLASCOECOECHEA, CARLOS | 1442 SWIFT CT POINCIANA FL 34759 |
| BLASKER, R | 2503 N NOB HILL RD      408 SUNRISE FL 33322 |
| BLATT HASENMILL LEIBSKER | PO BOX 5463 CHICAGO IL 60680-4440 |
| BLEECKER, SAMUEL | 74 KNOLL COURT MILLINGTON NJ 07946 |
| BLEIWISE, HARRY | 9588 BRIDGEBROOK DR BOCA RATON FL 33496 |
| BLEND, CHARLES R | 109 GAINSBOROUGH SQ G CHESAPEAKE VA 23320-1715 |
| BLIAK, DEBORAH | 1129 HALIFAX HARBOUR PASADENA MD 21122-6510 |

| Claim Name | Address Information |
|---|---|
| BLICKLEY, KELLY | 113 HOWERTOWN RD CATASAUQUA PA 18032 |
| BLNCA GILL | 11040 RIVERGROVE DR ORLANDO FL 32817-3403 |
| BLOCK, LAUREN D | 3821 N SPAULDING AVE APT 2 CHICAGO IL 60618-4435 |
| BLOCK, MARIAN E | KY1-0900, KBBM BANK ONE PO BOX 36520 LOUISVILLE KY 40233-6520 |
| BLOMBERG, SARA | 114 WINDSOR PARK DR APT B101 CAROL STREAM IL 60188-1987 |
| BLOOD, EDWARD L. | TEITELBAUM & BASKIN LLP 3 BARKER AVE 3RD FLOOR WHITE PLAINS NY 10601 |
| BLOOD, EDWARD L. | 5310 E. HELENA DRIVE SCOTTSDALE AZ 85254-7526 |
| BLOOM, FREDERICK | 3500 MARY AVE BALTIMORE MD 21214-2039 |
| BLOOM, GORDON | GORDON BLOOM 525 ELAINE TER LAKEMOOR IL 60051 |
| BLOOM, MARY | 3500 MARY AVE BALTIMORE MD 21214-2039 |
| BLOOMBERG FINANCE LP | PO BOX 30244 HARTFORD CT 06150 |
| BLOOMFIELD DEMOCRATIC COMM | ATTN: BYRON LESTER 15 SPICE BUSH LN BLOOMFIELD CT 06002 |
| BLOSHINSKY, GREG | 4550 NW 85TH AVE CORAL SPRINGS FL 33065 |
| BLOTNER, CHARLES | 247 E CHESTNUT 2102 CHICAGO IL 60611 |
| BLT 14 LLC | ATTN: ASHWINEE SAWH 11 MADISON AVENUE, 5TH FLOOR NEW YORK NY 10010 |
| BLT 31 LLC | ATTN: ASHWINEE SAWH 11 MADISON AVENUE, 5TH FLOOR NEW YORK NY 10010 |
| BLUE HERON MICRO OPPORTUNITIES FUND LLP | TRANSFEROR: BAIN, KATHERINE ATTN: CLAIMS PROCESSING DEPARTMENT P.O. BOX 14610 SURFSIDE BEACH SC 29587 |
| BLUE HERON MICRO OPPORTUNITIES FUND LLP | TRANSFEROR: ACYS OFFICE EQUIPMENT ATTN: CLAIMS PROCESSING DEPARTMENT P.O. BOX 14610 SURFSIDE BEACH SC 29587 |
| BLUE HERON MICRO OPPORTUNITIES FUND LLP | TRANSFEROR: MONICK, DAN ATTN: CLAIMS PROCESSING DEPARTMENT P.O. BOX 14610 SURFSIDE BEACH SC 29587 |
| BLUE HERON MICRO OPPORTUNITIES FUND LLP | TRANSFEROR: WISCONSIN CABLE COMMUNICATIO ATTN: CLAIMS PROCESSING DEPARTMENT P.O. BOX 14610 SURFSIDE BEACH SC 29587 |
| BLUE HERON MICRO OPPORTUNITIES FUND LLP | TRANSFEROR: RAK SYSTEMS INC ATTN: CLAIMS PROCESSING DEPARTMENT P.O. BOX 14610 SURFSIDE BEACH SC 29587 |
| BLUE HERON MICRO OPPORTUNITIES FUND LLP | TRANSFEROR: HOFFMANS GUN ATTN: CLAIMS PROCESSING DEPARTMENT P.O. BOX 14610 SURFSIDE BEACH SC 29587 |
| BLUE HERON MICRO OPPORTUNITIES FUND LLP | TRANSFEROR: BARR ENGINEERING INC ATTN: CLAIMS PROCESSING DEPARTMENT P.O. BOX 14610 SURFSIDE BEACH SC 29587 |
| BLUE HERON MICRO OPPORTUNITIES FUND LLP | TRANSFEROR: TORREGROSSA, RICHARD ATTN: CLAIMS PROCESSING DEPARTMENT P.O. BOX 14610 SURFSIDE BEACH SC 29587 |
| BLUE HERON MICRO OPPORTUNITIES FUND LLP | TRANSFEROR: THOMPSON INDUSTRIAL SUPPLY I ATTN: CLAIMS PROCESSING DEPARTMENT P.O. BOX 14610 SURFSIDE BEACH SC 29587 |
| BLUE HERON MICRO OPPORTUNITIES FUND LLP | TRANSFEROR: TAPE COMPANY ATTN: CLAIMS PROCESSING DEPARTMENT P.O. BOX 14610 SURFSIDE BEACH SC 29587 |
| BLUE HERON MICRO OPPORTUNITIES FUND LLP | TRANSFEROR: PRIME ELECTRIC INC ATTN: CLAIMS PROCESSING DEPARTMENT P.O. BOX 14610 SURFSIDE BEACH SC 29587 |
| BLUE HERON MICRO OPPORTUNITIES FUND LLP | TRANSFEROR: HAMMERS, KATIE ATTN: CLAIMS PROCESSING DEPARTMENT P.O. BOX 14610 SURFSIDE BEACH SC 29587 |
| BLUE HERON MICRO OPPORTUNITIES FUND LLP | TRANSFEROR: FLO-TECH ATTN: CLAIMS PROCESSING DEPARTMENT P.O. BOX 14610 SURFSIDE BEACH SC 29587 |
| BLUE HERON MICRO OPPORTUNITIES FUND LLP | TRANSFEROR:BLUE DOT SERVICES OF MARYLAND ATTN: CLAIMS PROCESSING DEPARTMENT P.O. BOX 14610 SURFSIDE BEACH SC 29587 |
| BLUE HERON MICRO OPPORTUNITIES FUND LLP | TRANSFEROR: DARGIS, BARBARA ATTN: CLAIMS PROCESSING DEPARTMENT P.O. BOX 14610 SURFSIDE BEACH SC 29587 |
| BLUE LAKE PUBLIC RADIO | 300 E CRYSTAL LAKE ROAD TWIN LAKE MI 49457 |
| BLUE MOUNTAIN CREDIT ALTERNATIVES | MASTERFUND LP ATTN: MICHAEL ABATEMARCO 280 PARK AVENUE, 5TH FLOOR EAST NEW YORK NY 10017 |
| BLUE MOUNTAIN EQUIPMENT & SERVICE LLC | DBA HERPEL'S AUTO & TRUCK LIFTS 5687 HANDWERK ROAD GERMANSVILLE PA 18053 |
| BLUE OPPORTUNITIES FUND, LP | TRANSFEROR: EMCOR SERVICES MIDWEST C/O BLUE HERON MICRO OPPORTUNITIES FUND PO BOX 14610 ATTN CLAIMS PROCESSING DEPT SURFSIDE BEACH SC 29587 |

| Claim Name | Address Information |
|---|---|
| BLUE RIDGE COMMUNICATIONS | P O BOX 316 PALMERTON PA 18071-0136 |
| BLUE RIDGE INVESTMENTS LLC | SERVICE TEAM TLC004 101 NORTH TRYON STREET 15TH FLOOR, NC1-001-15-01 CHARLOTTE NC 28255 |
| BLUE SHIELD OF CALIFORNIA | ATTN: TYLER CHAN ONE FRANKLIN PARKWAY BLDG. 920 1ST FLOOR SAN MATEO CA 94044 |
| BLUE SKY MARKETING GROUP LTD | PO BOX 546 SUITE 100 HIGHLAND PARK IL 60035-0546 |
| BLUE SKY MARKETING GROUP LTD | 633 SKOKIE BLVD NORTHBROOK IL 60062 |
| BLUEHORNET NETWORKS INC | LOCK BOX 88191 88191 EXPEDITE WAY CHICAGO IL 60695-0001 |
| BLUEMOUNTAIN DISTRESSED MASTER FUND L P | ATTN: JONATHAN SIEGEL 280 PARK AVENUE, 5TH FLOOR EAST NEW YORK NY 10017 |
| BLUEMOUNTAIN TIMBERLINE LTD | ATTN: MICHAEL KASS SOUTH CHURCH STREET GEORGETOWN, GRAND CAYMAN CAYMAN ISLANDS |
| BLUM SHAPIRO MAKIARIS | 306 INDUSTRIAL PARK RD    STE 10 MIDDLETOWN CT 06457 |
| BMC SOLUTIONS | P O BOX 1777 KENNESAW GA 30156-1777 |
| BMEU | 150 W MARGARET DRIVE BUSINESS MAIL ENTRY UNIT TERRE HAUTE IN 47801 |
| BO KOLINSKY FUND | ATTN: JEFF OTTERBEIN 285 BROAD STREET HARTFORD CT 06115 |
| BOARDLEY, SECETHIA | 37 ORCHARD TOWNE CT    103 LAUREL MD 20707 |
| BOARDLY, KEVIN | 3009 WALBROOK AVE BALTIMORE MD 21216-3117 |
| BOATRIGHT, BRUCE | 208 INAGUA ST DANIA FL 33004 |
| BOB AKSELL | 252 E MAINE AVE LONGWOOD FL 32750 |
| BOB ALLEN | 2113 GERARDO AVE LADY LAKE FL 32159 |
| BOB AMOS | 4306 WHITHAM CT TAMPA FL 33647 |
| BOB BRAUN | 1207 EMERALD BAY LAGUNA BEACH CA 92651 |
| BOB ERTLE | 3428 SOHO ST NO. 24-202 ORLANDO FL 32835 |
| BOB HABER | 607 NW 132ND TER PLANTATION FL 33325 |
| BOB HODGES | 569 FRANKLYN AVE INDIATLANTIC FL 32903-4109 |
| BOB IOSSI | 180 HARVESTER DR SUITE 190 BURR RIDGE IL 60527-5993 |
| BOB JENSON A/C & HEATING | 1347 BROADWAY EL CAJON CA 92021 |
| BOB KEPPEL | 332 N LYON AV 116 HEMET CA 92543 |
| BOB LAMPKIN | 2801 RIPTON CT ORLANDO FL 32835-6147 |
| BOB MALDONADO/ AVENUE MORTGAGE | 14241 FIRESTONE BL. NO.110 LA MIRADA CA 90638 |
| BOB MCPHERSON | 2920 WILSON RD SAINT CLOUD FL 34772-7542 |
| BOB SENTELL | 10106 SHORTWOOD LN ORLANDO FL 32836-5952 |
| BOB TELLEZ | 1272 VAN PELT AV LOS ANGELES CA 90063 |
| BOB TUOHY | 23 AURORA ALISO VIEJO CA 92656 |
| BOB YOUNGS APPLIANCES | 3477 W US HIGHWAY 421 WILKESBORO NC 28697-8643 |
| BOB YOUSEFIAN | 901 E ACACIA GLENDALE CA 91205 |
| BOBBIE DURAZO | 472 30TH ST MANHATTAN BEACH CA 90266 |
| BOBBIE LAINE | 1127 SLAYDEN CT APOPKA FL 32712-6216 |
| BOBBIE MAYNARD | 1517 PERKINS RD ORLANDO FL 32809-6721 |
| BOBBY C BLACKWELL | 748 MAINSAIL DR NEWPORT NEWS VA 23608 |
| BOBBY OWENS | 443 COMFORT DR APOPKA FL 32712-3437 |
| BOBIAN CALVIN | 3510 FAIRVIEW RD BALTIMORE MD 21207 |
| BOBS AUTOMATIC TRANSMISSIONS | ROBERT SAKAMOTO 2461 W WASHINGTON BLVD LOS ANGELES CA 90018 |
| BOBS OVERHEAD DOOR REPAIR SERVICE | 7110 GOLDEN RING ROAD    SUITE 106 BALTIMORE MD 21221-3136 |
| BOCA PREP          SFPM | ATTN: FINANCE 10333 DIEGO DR S BOCA RATON FL 33428-1328 |
| BOCA RATON REAHAB CTR | 755 MEADOWS RD BOCA RATON FL 33486-2301 |
| BOCA REHAB ATTN:ACCTS PAYABLE | 755 MEADOWS RD    ACT-RM BOCA RATON FL 33486 |
| BOCA SWIM ACADEMY | 7600 LYONS RD COCONUT CREEK FL 33073-3503 |
| BOCHATCAT, EDEN | 3817 CHERRY TREE CT JOLIET IL 60435 |
| BOCK, LUCY | 9800 NW 37TH ST SUNRISE FL 33351 |
| BOCK, NORMA | NORMA BOCK 680 HAISH BLVD 123 DECALB IL 60115 |

| Claim Name | Address Information |
| --- | --- |
| BODEN, GERARD | 9466 WHITE SPRING WAY COLUMBIA MD 21046-2041 |
| BODIE, CREIGHTON | 1934 N FAIRFIELD AVE APT 2R CHICAGO IL 60647-4289 |
| BOEREN, NATALIE J | 30 LOMBARDY DR BALTIMORE MD 21222-2308 |
| BOESEL, STEPHEN | 23 SEMINARY FARM RD LUTHERVILLE-TIMONIUM MD 21093-4548 |
| BOFFI, CHRIS | 14402 STAMFORD CIR ORLANDO FL 32826-4015 |
| BOGAN, DOROTHY | 5133 S UNIVERSITY AVE       2A CHICAGO IL 60615 |
| BOGDANSKI, MARITA | 10596 SPOTTED HORSE LN COLUMBIA MD 21044-2214 |
| BOGEN,MARK | 621 NW 53RD ST STE 240 BOCA RATON FL 33487 |
| BOGLIACINO, LESLIE | 2352 NW 160TH TER PEMBROKE PINES FL 33028 |
| BOHDAL, KENNETH | 563 BROADWATER RD ARNOLD MD 21012-1459 |
| BOHM, PETER | C/O WILLIAM KROPACH 6345 BALBOA BLVD #242 ENCINO CA 91316 |
| BOHM, PETER | 3036 ALBANY AVE DAVIS CA 95618-4988 |
| BOHN ILLUSTRATION | 14 N FIRST AVENUE SUITE 1410 ST CHARLES IL 60174 |
| BOHRER, ESTHER | 15350 FIORENZA CIR DELRAY BEACH FL 33446 |
| BOLAND, CARLENE | 1016 NW 7TH CT BOYNTON BEACH FL 33426 |
| BOLAR HELI RESEARCH | 322 N 7TH ST LEHIGHTON PA 18235 |
| BOLDEBUCK, H | 4906 BRYAN PL DOWNERS GROVE IL 60515 |
| BOLDEN, DIANNE | 810 W GRACE ST      2005 CHICAGO IL 60613 |
| BOLDEN, PAM | 1715 E KANSAS ST IL 62703 |
| BOLDEN, TERRY | 12230 S GREEN ST      BSMT IL 60643 |
| BOLDUC, STARLA | 118 NEWFIELD ST      18 MIDDLETOWN CT 06457-2541 |
| BOLEK, VICTORIA | 01S141 EUCLID AVE VILLA PARK IL 60181 |
| BOLES, CYNTHIA | 1816 CENTRAL AVE WHITING IN 46394 |
| BOLLING, DANIEL | 314 ROYAL GRAND MURFREESBORO TN 37128 |
| BOLLINGER & GARVEY BOLLINGER | ATTN: JAMES R. PRENDERGAST, CFO 500 W MADISON ST NO. 2300 CHICAGO IL 60661 |
| BOLLINGER, DANIELLE | 523 TOLLAND STAGE RD TOLLAND CT 06084 |
| BOLT, | 2234 WIDE REACH DR FLEMING ISLE FL 32003-8656 |
| BOLTON VALLEY HOLIDAY RESORT | 4302 BOLTON VALLEY ACCESS BOLTON VALLEY VT 05477 |
| BOLTON, BERYL | 353 BELLEVUE ST  1ST FL HARTFORD CT 06120-2104 |
| BOLTON, PERRY J. | 200 S. BEACH RD. HOBE SOUND FL 33455 |
| BOLTON,PERRY J | P.O. BOX 136 BROOKLANDVILL MD 21022 |
| BOLYARD, CRYSTAL | 6578 SAINT HELENA AVE         C BALTIMORE MD 21222-4025 |
| BOMBERGER, ROSEMARIE | PO BOX 183 636 W OAK ST. SCHAEFFERSTOWN PA 17088 |
| BOMBETTO, AMELIA | 20 SKONET RD WEST HARTFORD CT 06117-2130 |
| BON SECOURS EMPLOYEE ASSISTANCE PROGRAM | 110 KINGSLEY LANE STE 206 NORFOLK VA 23505 |
| BON, MARK | 1113 MUIRFIELD AVE WAUKEGAN IL 60085 |
| BONANO, JOHN | C/O SP MEDIA PO BOX 675936 RANCHO SANTA FE CA 92067 |
| BONARDI, DOROTHY A. | 580 BALDWIN DRIVE WEST HEMPSTEAD NY 11552 |
| BOND, ROBERT | 417 GWYNN AVE BALTIMORE MD 21229-3058 |
| BONEFISH GRILL | 2202 NORTH WEST SHORE BLVD 5TH FL TAMPA FL 33607 |
| BONEWICZ, PETER | 21 DEWEY ST MIDDLETOWN CT 06457 |
| BONGYONG LEE | 3298 REDASH CIR OVIEDO FL 32766 |
| BONILLA, MIGUEL | 3420 EVA AVE PARK CITY IL 60085 |
| BONNESEN, CHARLES DR. | 4220 RACCOON BAY DR BONITA SPRINGS FL 34134 |
| BONNEVILLE INT'L CORP. DBA WDRV-FM | 875 N. MICHIGAN AVE. STE. 1510 CHICAGO IL 60611 |
| BONNEVILLE INT'L CORP. DBA WILV-FM | 130 E. RANDOLPH ST., SUITE 2780 CHICAGO IL 60601 |
| BONNEY, CHERYL | 5953 S THROOP ST CHICAGO IL 60636 |
| BONNIE (SAN JUANITA) CASTILLO | PO BOX 162 SANTA ROSA TX 78593 |
| BONNIE BOWIE | 35 SUMMER ST KENNEBUNK ME 04043 |

| Claim Name | Address Information |
|------------|---------------------|
| BONNIE LAUTON | 3547 PLEASANT AVE ALLENTOWN PA 18103 |
| BONNIE LAWSON | 3666 BARHAM BLVD N101 LOS ANGELES CA 90068 |
| BONNIE PERSONAL TRAINING | BONNIE 1192 ROYAL PALM BCH BLVD ROYAL PALM BEACH FL 33411-1672 |
| BONNIE PROVENCHER | 1107 CYPRESS ST LEESBURG FL 34748-4014 |
| BONNIE STEVENS | 4605 SILVER TIP DR WHITTIER CA 90601 |
| BONNIE STROUD | 1118 W BOONE CT LADY LAKE FL 32159 |
| BONNIE SWANSON | 207 E 8TH STREET MTDORA FL 32757 |
| BOOKE, DANIELLE | 321 KEYSTONE DR NAZARETH PA 18064-9794 |
| BOONE COUNTY ELECTRIC INC | PO BOX 592 LEBANNON IN 46052 |
| BOONE, TRICIA | 4845 SHILOH SPRINGS RD. CUMMING GA 30040 |
| BOONE,MARY | 514 FRONTIER AV READING PA 19601 |
| BOOTHE, KELLI | 409 N MERRILL ST BRACEVILLE IL 60407 |
| BOOTHE, MARGARET | 3331 CEDAR CHURCH DARLINGTON MD 21034 |
| BOOZER JR, FRANK V | 614 BOSLEY AVENUE TOWSON MD 21204 |
| BORATYN, JAMES | 7611 W HOWARD ST CHICAGO IL 60631 |
| BORCHICHI, CLAUVIO | 2 BLUE JAY CT WOODRIDGE IL 60517 |
| BORDERS BOOKS & MUSIC | 2052 W VIRGINIA AVE NE ATTN: ICONTROL  BILL HARRIS WASHINGTON DC 20002 |
| BORGES, GIL | 3009 S OCEAN BLVD     806 HIGHLAND BEACH FL 33487 |
| BORGESON, LORRAINE | 1124 VERNON DR GLENVIEW IL 60025 |
| BORLE, MONICA | 1726 GINGHAMSBURG FREDERICK RD TIPP CITY OH 45371-9618 |
| BORNKNOWLEDGE ALLAH | 3715 TRIANON DR  STE 2709 ORLANDO FL 32818 |
| BORO, SUSAN | 1412 CLARKE AVE LUTHERVILLE-TIMONIUM MD 21093-5432 |
| BOROUGH OF LEHIGHTON | MUNICIPAL BUILDING P O BOX 29 LEHIGHTON PA 18235 |
| BOROVICKA, JOHN | 155 CLUB RD PASADENA CA 91105-1411 |
| BOROWITZ, ANDREW | 241 CENTRAL PARK WEST  13D NEW YORK NY 10024 |
| BORRIS, ROSEMARY | 44 OLYMPIA FIELDS DR PEKIN IL 61554 |
| BORROFF, PAM P | 1727 35TH ST APT 3116 OAK BROOK IL 60523-3243 |
| BORRS, WAYNE | 7937 S GREENWOOD AVE CHICAGO IL 60619 |
| BORTH, LEONA | 8037 S SPAULDING AVE CHICAGO IL 60652 |
| BORTZ, KRISTY | 3943 LOVERS LN SLATINGTON PA 18080 |
| BORUSS, GLADYS | 3230 STONINOTON RUN KISSIMMEE FL 34746 |
| BORZOUEI, JENNIFER | 29472 THACKENY DR LAJUNA NIGUEL CA 92677 |
| BOSECK, DENISE | 2474 RED FALL CT GAMBRILLS MD 21054-1550 |
| BOSS TRUCKING INC | N3136 DEER CREEK COURT WALDO WI 53093 |
| BOSTIC, BARBARA | 8302 LYNDHURST ST LAUREL MD 20724 |
| BOSTICK, DEBORAH | 8218 WAPATI CT PASADENA MD 21122-6819 |
| BOSTON HARBOR CLO 2004-1 LTD | ATTN: ROPES & GRAY WALKER HOUSE, MARY STREET P.O. BOX 908GT GEORGETOWN CAYMAN ISLANDS |
| BOSTON MARKET CORP | 14103 DENVER WEST PARKWAY GOLDEN CO 80401 |
| BOSTON PROPERTIES | 100 EAST PRATT STREET BALTIMORE MD 21202 |
| BOSTON RED SOX | PO BOX 414889 BOSTON MA 02241 |
| BOSTON, ANTHONY | 2045 W JACKSON BLVD APT 803 CHICAGO IL 60612-3098 |
| BOSTON, TERRY | 1017 E 61ST ST CHICAGO IL 60637 |
| BOSWELL, GLORIA  B. | 8508 DRUMWOOD RD TOWSON MD 21286-5906 |
| BOSWORTH STEPHANIE | 1260 BALL RD CENTERBURG OH 43011 |
| BOSWORTH, CAROL | 2220 CAMINO CONTENTO NW ALBUQUERQUE NM 87120-6161 |
| BOTANICAL DESIGNS INCORPORATED | 4200 ALKINS AVE SW SEATTLE WA 98116 |
| BOTELER, ALISON | 298 OLD BATTERY RD BRIDGEPORT CT 06605 |
| BOTHROYD, VICTORIA | 209 MILTON RD GOSHEN CT 06756-1626 |

| Claim Name | Address Information |
|---|---|
| BOTTAMILLER CONSTRUCTION CO | 55 EAST 87TH ST INDIANPOLIS IN 46240 |
| BOTTERMAN, KEVIN | PRAIRIE RIDGE HIGH SCHOOL 6000 DVORAK DR CRYSTAL LAKE IL 60012 |
| BOUCHARD, BRENDA | 10425 SAWGRASS LN HUNTLEY IL 60142 |
| BOUDAKIAN, AGNES | 83-25 VIETOR AVENUE #5F ELMHURST NY 11373 |
| BOUDREAU, JOHN  M. | 46 OLD YORKTOWN CT. WENTZVILLE MO 63385 |
| BOUMA EVELYN | SUSAN DEERIN POB 317 OXFORD MD 21654 |
| BOUNAN, MICHAEL H | 15 SHERWOOD AVE. BALTIMORE MD 21208 |
| BOURGARD, DENISE | 719 MAIDEN CHOICE LN     HR217 BALTIMORE MD 21228-6239 |
| BOURKE, MARGUERITE | 2100 S FINLEY RD      207 LOMBARD IL 60148 |
| BOURNE, CHARLENE | 1801 W SARATOGA ST BALTIMORE MD 21223-1607 |
| BOUVY, BOB | 552 W ROYAL TROON PL AZ 85614 |
| BOUWFONDS HAWTHORNE LP | 5510 MOREHOUSE DR     STE 200 SAN DIEGO CA 92121 |
| BOUYOUKAS, ESTELLE | 13100 MANOR RD GLEN ARM MD 21057-9625 |
| BOVE, ALICE | 106-35 96TH ST OZONE PARK NY 11417 |
| BOVE, ERASHMO | 123 CEDAR CIR IL 60107 |
| BOWDEN, TODD | 441 OLDE STAGE RD GLASTONBURY CT 06033-3216 |
| BOWE BELL & HOWELL | PO BOX 71297 CHICAGO IL 60694-1297 |
| BOWE BELL & HOWELL COMPANY | ATTN: BLAKE EADDY 3791 S. ALSTON AVE. DURHAM NC 27713 |
| BOWEN, SHARON M. | TEITELBAUM & BASKIN LLP 3 BARKER AVE 3RD FLOOR WHITE PLAINS NY 10601 |
| BOWEN, SHARON M. | 15 NIGHTINGALE WAY APT. C11 LUTHERVILLE MD 21093 |
| BOWER, JENNIFER | 2818 RHONDA LN ALLENTOWN PA 18103-7446 |
| BOWERS, PHIL | 4816 MIDDAUGH AVE DOWNERS GROVE IL 60515 |
| BOWERS, RICHARD W. | 1168 TAYLOR RD. STREET MD 21154 |
| BOWES CREEK COUNTRY CLUB CONSTR. | CHERYL PIGG 38W715 BOWES RD ELGIN IL 60124 |
| BOWINGS, ROBERT L. | 2806 SUMMIT AVE BALTIMORE MD 21234 |
| BOWLING GREEN STATE UNIVERSITY | JEROME LIBRARY-SERIALS DEPT 1001 E WOOSTER ST BOWLING GREEN OH 43403 |
| BOWLING, ARLENE | 241 FARRELL LN FREDERICKSBRG VA 22401-4038 |
| BOWMAN, DEVON | 1124 MAIN ST WEST     APT NO.6 HAMILTON ON L8S 1C1 CANADA |
| BOWMAN, JIM | 3980 EDGEHILL AVE      F1 BALTIMORE MD 21211-1739 |
| BOWMAN, RON | 305 CHERRY LN PERRYVILLE MD 21903 |
| BOWYER | 900 LIVE OAK ST MAITLAND FL 32751-5709 |
| BOX OFFICE MOJO LLC | 118 S SPARKS ST BURBANK CA 91506 |
| BOY SCOUTS OF AMERICA | 2080 BOULEVARD W HARTFORD CT 06107 |
| BOYAR, IRMA | 1744 N. KEDZIE CHICAGO IL 60647 |
| BOYARSKY, BENJAMIN WILLIAM | 2135 GREENFIELD AVE LOS ANGELES CA 90025 |
| BOYD, BILL | 257 DEER RUN DR BRAIDWOOD IL 60408 |
| BOYD, JAMES | 157 E WEXFORD DR SUFFOLK VA 23434 |
| BOYD, JOSEPH | 3156 SHEPARD RD NORMAL IL 61761-6425 |
| BOYD, LESLIE | 324 KENDIG DR OWINGS MILLS MD 21117-1370 |
| BOYD, RON | 3714 EXCALIBUR CT      102 BOWIE MD 20716 |
| BOYD,CAREY B | 3004 W. 139 PLACE BLUE ISLAND IL 60406 |
| BOYER, EDWIN | 8172 FOREST GLEN DR PASADENA MD 21122-4830 |
| BOYKINE, GERRELL | 1606 PINE GLEN CIRCLE DECATUR GA 30035 |
| BOYLAN, HENRY | 67 WOODWARD AVE WATERBURY CT 06705 |
| BOYLE, JAMES | 705 KATHY CT NAPERVILLE IL 60540 |
| BOYNTON, BARBARA | 1500 NW 3RD WAY POMPANO BEACH FL 33060 |
| BOYS FARMERS MARKET | 14378 MILITARY TRL DELRAY BEACH FL 33484 |
| BOZMAN, SONY | 17755 PARK BLVD      1B LANSING IL 60438 |
| BOZZUTO GROUP | 7850 WALKER DRIVE APT 400 GREENBELT MD 20770 |

| Claim Name | Address Information |
|---|---|
| BP | PO BOX 70887 CHARLOTTE NC 28272-0887 |
| BP PRODUCTS NORTH AMERICA INC | PO BOX 70887 CHARLOTTE NC 28272-0887 |
| BRACA INTERNATIONAL | CHIMALPOPOCA NO.38 MEXICO 6800 MEX |
| BRACELLY, JO-ANN ROSHNIE | 2709 WASHINGTON STREET HOLLYWOOD FL 33020 |
| BRACKE, ADAM | 508 NIU STEVENSON-NORTH       B DE KALB IL 60115 |
| BRACKEN, MARISOL | 825 N KEARNEY ST ALLENTOWN PA 18109 |
| BRAD BARNS | 13717 CHADRON AV 9 HAWTHORNE CA 90250 |
| BRAD FREEMAN | 275 GRAHABER RD TOLLAND CT 06084-2008 |
| BRADBURY, JOHN | 13287 HUNT RDG ELLICOTT CITY MD 21042-1154 |
| BRADEN BUSINESS SYSTEMS | 9430 PRIORITY WAY WEST INDIANAPOLIS IN 46240 |
| BRADLEY JONES | 128 N BLUFORD AVE OCOEE FL 34761-2217 |
| BRADLEY, LILLIAN | 1402 E BALTIMORE ST       100 BALTIMORE MD 21231-1499 |
| BRADLEY, MARIE | 1010 SAMANTHA LN       201 ODENTON MD 21113 |
| BRADLEY, TIMOTHY | 810 OXFORD LN APT 407 COLORADO SPRINGS CO 80906 |
| BRADLEY, TOE | 7020 S WOOD ST       HSE CHICAGO IL 60636 |
| BRADNER SMITH & COMPANY | PO BOX 73373 CHICAGO IL 60673-7373 |
| BRADON GRETH | 1656 WASHINGTON AVE NORTHAMPTON PA 18067 |
| BRADSHAW, JUNE | 352 W 116TH ST CHICAGO IL 60628 |
| BRADSHAW, MARIE | 634 OAKLAND HILLS DR       3A ARNOLD MD 21012-2496 |
| BRADSHAW, OMAR | 21820 CYPRESS CIR 25A BOCA RATON FL 33433 |
| BRAEGER, DAVID | 8016 N POPLAR DR MILWAUKEE WI 53217 |
| BRAGA, MARK | 12820 BRIGHTON DAM RD CLARKSVILLE MD 21029-1412 |
| BRAGA, RODRIGO A | 23288 SW 57TH AVE APT 106 BOCA RATON FL 33428 |
| BRAGMAN NYMAN CAFARELLI | ATTN: JOHN LUNDY; CFO 8687 MELROSE AVE. 8TH FLOOR LOS ANGELES CA 90069 |
| BRAHA, HABTU | 9930 FREDERICK RD ELLICOTT CITY MD 21042-3645 |
| BRAINARD CAFE | 20 LINDBERGH DR HARTFORD CT 06114 |
| BRALEY, BRUCE | 1239 E 8TH ST DAVIS CA 95616 |
| BRAND SCAFFOLD BUILDERS INC | 3330 SW 46TH AVE DAVIE FL 33314-2215 |
| BRANDFORD, SHANI | 1036 THOMAS RD GLEN BURNIE MD 21060-7312 |
| BRANDON BOLIN | 365 S RODEO DR BEVERLY HILLS CA 90212 |
| BRANDOW AND JOHNSTON ASSOCIATES | 444 S FLOWER ST STE 400 LOS ANGELES CA 90071-2917 |
| BRANDT WARNER | 359 WIRE RD YORK PA 17402 |
| BRANDT, HELEN | 16635 KENNEDY CIR SHREWSBURY PA 17361 |
| BRANDT, PATRICIA | 681 GRAND AVE LINDENHURST NY 11757 |
| BRANDT, ROBERT F. | TEITELBAUM & BASKIN LLP 3 BARKER AVE 3RD FLOOR WHITE PLAINS NY 10601 |
| BRANDT, ROBERT F. | PO BOX 519 ST. MICHAELS MD 21663-0519 |
| BRANFORD, RACHEL | 806 GOVERNOR BRIDGE RD DAVIDSONVILLE MD 21035 |
| BRANICK, TINA | 6707 NORTH CLARK STREET CHICAGO IL 60626 |
| BRANKLIN, GAYLE | ACCOUNTS PAYABLE 55 S GRANT ST HINSDALE IL 60521 |
| BRANNON SHEFFIELD | 808 KEYSTONE AVE ALTAMONTE SPRINGS FL 32701-6410 |
| BRANNON, THOMAS E | 610 N 300TH ST W SALT LAKE CITY UT 84103-1308 |
| BRANNUM, XAVIER | 6320 RED WOOD OAKS DR STE 2709 ORLANDO FL 32818 |
| BRANUCCI, NANCY | 60 SANDSTONE CT       H ANNAPOLIS MD 21403-5731 |
| BRASHE ADVERTISING | 11 JAN LN WOODBURY NY 11797-2107 |
| BRASS RING LLC | 343 WINTER STREET WALTHAM MA 02451 |
| BRATTON, TRACEY | 680 OLMSTEAD WAY YORK PA 17404 |
| BRAUER, ALAN L. | TEITELBAUM & BASKIN LLP 3 BARKER AVE 3RD FLOOR WHITE PLAINS NY 10601 |
| BRAUER, ALAN L. | 3506 SWEET CLOVER STREET THOUSAND OAKS CA 91362 |
| BRAUER, WILLIAM | 3511 GLENMORE AVE BALTIMORE MD 21206-2312 |

| Claim Name | Address Information |
|---|---|
| BRAULT, ELAINE | 18746 CARSON DR HOMEWOOD IL 60430 |
| BRAUN, MARGARET | 6701 UNIVERSITY DR BALTIMORE MD 21220 |
| BRAVA, AHMAD | 2851 FILLMORE ST      507 HOLLYWOOD FL 33020 |
| BRAVERMAN, MIRIAM | 14111 ROYAL VISTA DR      102 DELRAY BEACH FL 33484 |
| BRAVO, CARLOS | 23 WILLIAM ST NEW BRITAIN CT 06051 |
| BRAXTON, DELANO | 7133 S HONORE ST CHICAGO IL 60636 |
| BRAY JR, LONNIE | 6475 LAWYERS HILL RD ELKRIDGE MD 21075-5213 |
| BREAKING NEWS NETWORK INC | PO BOX 569 RIDGEFIELD NJ 07657 |
| BREASON, WALTER MR | ESTATE OF MRS WALTER BREASON P O BOX 128 SAUGATUCK MI 49453 |
| BREHM, CHARLES | 733 RECKORD ROAD FALLSTON MD 21228 |
| BREIMON, GERALD | COLLISON & O'CONNOR LTD 19 S LASALLE ST, 15TH FL CHICAGO IL 60603 |
| BREIMON, GERALD | C/O COLLISON & O'CONNOR LTD. 19 S. LASALLE STREET 15TH FL CHICAGO IL 60603 |
| BRELLEG, KEMA | 1410 N LOCKWOOD AVE      B CHICAGO IL 60651 |
| BREMMER, IAN | EURASIA GROUP 461 FIFTH AVE   14TH FLR NEW YORK NY 10017 |
| BRENADETTE BLAKEY | 4058 CREED AV LOS ANGELES CA 90008 |
| BRENDA ECKLEY | 260 VILAND DR LEHIGHTON PA 19235 |
| BRENDA F ANDERSON | 475 24TH ST SANTA MONICA CA 90402 |
| BRENDA FARRELL | 61 MOUNTAIN TERRACE RD WEST HARTFORD CT 06107 |
| BRENDA HARRIS | 5642 HIGH ST W APT D PORTSMOUTH VA 23703 |
| BRENDA HOGWOOD | 344 HAMPTON ROADS AVE HAMPTON VA 23661 |
| BRENDA LIMA | 1202 E SANDISON ST WILMINGTON CA 90744-2141 |
| BRENDA MORA | 1806 THURMAN AV LOS ANGELES CA 90019 |
| BRENDA PHILLIPS | 280 HICKORYHILL RD FORT PLAIN NY 13339 |
| BRENDA PINEDA | 7214 LA PALMA AV BUENA PARK CA 90620 |
| BRENDA SHAN | 200 E STORY RD NO. A WINTER GARDEN FL 34787 |
| BRENDA SOLANO | 11471 POLLARD DR GARDEN GROVE CA 92841 |
| BRENDA VALENTINE | 108 NORTHERN PINE LP ALISO VIEJO CA 92656 |
| BRENDA VOORHIS | 3525 MARSH RD DELAND FL 32724-9024 |
| BRENDA WILLIAMS | 334 BROUGHT DR HAMPTON VA 23666 |
| BRENDY REALTY, INC | 13445 N. LAUREL LN MEQUON WI 53097 |
| BRENNAN, C. | 4211 LASALLE AVE BALTIMORE MD 21206-4232 |
| BRENNAN, DEBORAH | PO BOX 1336 IDYLLWILD CA 92549 |
| BRENNAN, EDMUND J. | 33 STAR OF THE SEA DR TARTMOUTH MA 02748 |
| BRENNAN, LEO | TEITELBAUM & BASKIN LLP 3 BARKER AVE 3RD FLOOR WHITE PLAINS NY 10601 |
| BRENNAN, LEO | 3825 TEESDALE CT. ATLANTA GA 30350 |
| BRENNAN, R | 10303 WILDE LAKE TER COLUMBIA MD 21044-2503 |
| BRENNEMAN, CHARLES | 1194 MONIE RD ODENTON MD 21113-2025 |
| BRENSINGER, ROBERT | 4409 GREYWOLF LN OREFIELD PA 18069 |
| BRENT ALLRED | 241 MILL STREAM WAY WILLIAMSBURG VA 23185 |
| BRENT ASSOCIATES INC | 1311-A DOLLEY MADISON BLVD MCLEAN VA 22101 |
| BRENT HAWKINS | 26 LAWTON ST TORRINGTON CT 06790-6715 |
| BRENT OSBORN | 28061 CALDARO LAGUNA NIGUEL CA 92677 |
| BRENT, MARY | 14230 DOBSON AVE DOLTON IL 60419 |
| BRENTNELL, BERNICE C | 16 REIMAN DRIVE CROMWELL CT 06416 |
| BRENTON ATTERBURY | 4501 PACER CT ORLANDO FL 32818-1739 |
| BRENTON KEISLER | 3357 KYSER ST MIMS FL 32754-3823 |
| BRENTWOOD CLO LTD | ATTN: TOM KUCHLER QUEENSGATE HOUSE SOUTH CHURCH ST, BOX 1093 GT GEORGE TOWN CAYMAN ISLANDS |
| BRET M RIBOTSKY DPM, PA | 880 NW 13TH ST BOCA RATON FL 33486-2342 |

| Claim Name | Address Information |
|---|---|
| BREVAN HOWARD CREDIT CATALYSTS MASTER | FUND LIMITED ATTN: DAN CHANDRA 590 MADISON AVENUE NEW YORK NY 10022 |
| BREVAN HOWARD MASTER FUND LIMITED | ATTN: THOMAS FITZGERALD PO BOX 309 GEORGE TOWN ISLAN GEORGE TOWN CAYMAN ISLANDS |
| BREWER, BARBARA | 2009 BIRCH RD BALTIMORE MD 21221-1507 |
| BREWER, DARREN | 13905 COURTLAND LN UPPER MARLBORO MD 20772 |
| BREWSTER, BOB | 1472 PEMBROKE LN WHEATON IL 60187 |
| BREWWE, JEAN | 3 PADDOCK DR NEWPORT NEWS VA 23606 |
| BRIAN | 13455 NE 6TH AVE        110 NORTH MIAMI FL 33161 |
| BRIAN BUTTACAVOLI | 608 1/2 CLUBHOUSE AV NEWPORT BEACH CA 92663 |
| BRIAN CARROLL | 13532 KORNBLUM AV 107 HAWTHORNE CA 90250 |
| BRIAN CASTLE | 10529 BAY LAKE RD GROVELAND FL 34736-9465 |
| BRIAN DAY | 6505 VIA DEL PRADO CHINO HILLS CA 91709 |
| BRIAN EVANS | PO BOX 104 EMMAUS PA 18049 |
| BRIAN HANDLEY | 3405 BAY MEADOW CT WINDERMERE FL 34786-7800 |
| BRIAN HILL | 40 VIA MADERA RCHO SANTA MARGARITA CA 92688 |
| BRIAN HOLLY | PO BOX 191448 LOS ANGELES CA 90019 |
| BRIAN KALITA | 490 NORTH PATUXENT ROAD LOT 19 ODENTON MD 21113 |
| BRIAN M KFOURY | 17200 NEWHOPE ST 303 FOUNTAIN VALLEY CA 92708 |
| BRIAN MARSHALL | 3160 ELKCAM BLVD DELTONA FL 32738 |
| BRIAN STANSELL | 19580 CR 26 TYLER TX 75707 |
| BRIAN VANDERPLAS | 6 CRAIG RD OLD LYME CT 06371 |
| BRIAN WARD | 3426 DOWN EAST LANE WINDERMERE FL 34786 |
| BRIAN, BETTY | 3748 SMITH RD DARLINGTON MD 21034-1218 |
| BRIAN,SHAW | 909 PLAINFIELD PIKE STERLING CT 06377 |
| BRIANA BURKE | 903 N LIMA ST BURBANK CA 91505 |
| BRICK, TOM | 1304 KINGSBURY DR        F HANOVER PARK IL 60133 |
| BRICKMAN GROUP LTD | 18227 FLOWER HILL WAY, SUITE D GAITHERSBURG MD 20879 |
| BRICKMAN GROUP LTD | PO BOX 71358 CHICAGO IL 60694 |
| BRIDGE FAMILY CENTER | MARTHA L RENNIE  DIRECTOR OF DEVELOPMENT 1022 FARMINGTON AVENUE WEST HARTFORD CT 06107 |
| BRIDGE, EDMUND | 6170 LAWYERS HILL RD ELKRIDGE MD 21075 |
| BRIDGE, HELEN | 271 NE 42ND ST OAKLAND PARK FL 33334 |
| BRIDGES, JESSE | 2520 A LA HARPE ST NEW ORLEANS LA 70119 |
| BRIDGES, LOUIS | 1331 S 12TH AVE MAYWOOD IL 60153 |
| BRIDGESTREET CORPORATE HOUSING WORLDWIDE | 1421 CLARKVIEW RD SUITE 200 BALTIMORE MD 21209 |
| BRIDGET ASHTON | 22141 BURBANK BLVD 4 WOODLAND HILLS CA 91367 |
| BRIEF, KENNETH H. | TEITELBAUM & BASKIN LLP 3 BARKER AVE 3RD FLOOR WHITE PLAINS NY 10601 |
| BRIEF, KENNETH H. | 4 KENNEBEC LANE BRUNSWICK ME 04011 |
| BRIES, BRIAN | BRIES, BRIAN 1371 CARLETON CIR NAPERVILLE IL 60565 |
| BRIGETTE COLLINS | 21 JOYNES RD HAMPTON VA 23666 |
| BRIGGEMAN, LISA | 933 SHERMAN AVE EVANSTON IL 60202 |
| BRIGHENTI, SHIRLEY | 14 DEER RUN RD BARKHAMSTED CT 06063-1113 |
| BRIGHT HOUSE NETWORKS LLC | PO BOX 31337 TAMPA FL 33631 |
| BRIGHT, HILLARY | 1317 E 88TH PL CHICAGO IL 60619 |
| BRIGHT, LUELLA | 1808 N FULTON AVE BALTIMORE MD 21217-1636 |
| BRIGHTSTAR EDUCATION SYSTEMS | 3200 NW 120TH WAY SUNRISE FL 33323-1249 |
| BRIGITTA BRAXTON | 231 YODER LN NEWPORT NEWS VA 23602 |
| BRIGITTE FORD | 4725 HOPESPRING DR ORLANDO FL 32829-8642 |
| BRIGNOLE, ARIEL | ATTN: BRIGNOLE, BUSH & LEWIS, LLC ATTN: TIMOTHY BRIGNOLE 73 WADSWORTH STREET |

| Claim Name | Address Information |
|---|---|
| BRIGNOLE, ARIEL | HARTFORD CT 06106 |
| BRILL, SYLVIA | 50 SKY VIEW DR WEST HARTFORD CT 06117-2641 |
| BRILLIANT COLOR IMAGING INC | 301 N HARRISON ST      STE 133 PRINCETON NJ 08540 |
| BRIMMER, JOHN | 12325 S PERRY AVE IL 60628 |
| BRINDAMOUR, THEODORE | 6 MORSE RD MANCHESTER CT 06040-2707 |
| BRINGMAN, CHRISTINA | 700 MIKE CT NAPERVILLE IL 60563 |
| BRINI, C B | 2-J BRADLEY CIR ENFIELD CT 06082 |
| BRINK, JENNY L. | STONERIDGE RETIREMENT CENTER 186 JERRY BROWNE ROAD, UNIT # 5406 MYSTIC CT 06355 |
| BRINKER INTERNATIONAL | 6820 LBJ FWY DALLAS TX 75240-6511 |
| BRINKER, MARGARET | 3135 CUYLER AVE BERWYN IL 60402-3505 |
| BRINKS INC. | 555 DIVIDEND DR., STE 100 COPPELL TX 75019 |
| BRINKS INCORPORATED | PO BOX 101031 ATLANTA GA 30392-1031 |
| BRINKS INCORPORATED | 1583 MOMENTUM PL CHICAGO IL 60689-5315 |
| BRISCO, ROBERT N. | TEITELBAUM & BASKIN LLP 3 BARKER AVE 3RD FLOOR WHITE PLAINS NY 10601 |
| BRISCO, ROBERT N. | 1 FLYING MANE LANE ROLLING HILLS CA 90274 |
| BRISCOE, VERDELL | 4957 MASSACHUSETTS ST IN 46409 |
| BRISTOL CHAMBER OF COMMERCE | 10 MAIN STREET BRISTOL CT 06010 |
| BRITT HOLMSTROM | 21444 VISTA CABALLERO PERRIS CA 92570 |
| BRITTANY BAY APARTMENTS | ATTN: OFFICE/ GLORIA DEJESUS 5200 N ORANGE BLOSSOM TRL ORLANDO FL 32810-1007 |
| BRITTON, MICHAEL | 1425 KIRKWOOD RD BALTIMORE MD 21207-4859 |
| BROADCAST ELECTRONICS INC | 4100 N 24TH STREET PO BOX 3606 QUINCY IL 62305 |
| BROADCAST MEASUREMENTS LLC | PO BOX 955 CLARKSTON MI 48347 |
| BROADCAST MUSIC INC | PO BOX 406741 ATLANTA GA 30384-6741 |
| BROADCAST MUSIC, INC. | JUDITH SAFFER, ESQUIRE 7 WORLD TRADE CENTER 250 GREENWICH STREET NEW YORK NY 10007-0030 |
| BROADCAST RESPONSE INC | PO BOX 5016 WOODLAND HILLS CA 91365 |
| BROADCAST TECHNICAL MAINTENANCE | 551 MOORELAND DRIVE NEW WHITELAND IN 46184 |
| BROADCAST TOWER SERVICES | 5205 SW 19TH DRIVE PORTLAND OR 97239-2122 |
| BROADSPIRE SERVICES INC. | CRAWFORD & COMPANY 4680 NORTH ROYAL ATLANTA DRIVE TUCKER GA 30084-3001 |
| BROADSPIRE SERVICES INC. | 1001 SUMMIT BOULEVARD ATLANTA GA 30319 |
| BROADVIEW NETWORKS INC | PO BOX 9242 UNIONDALE NY 11555-9242 |
| BROADWAY REALTY CORPORATION | 601 SOUTH BROADWAY BALTIMORE MD 21231 |
| BROBST,JACOB | 416 CEDAR CREEK BLVD ALLENTOWN PA 18104 |
| BROCK AND COMPANY INC | 257 GREAT VALLEY PKWY MALVERN PA 19355 |
| BROCK, VERONICA | 9911 LYONS MILL RD OWINGS MILLS MD 21117-4732 |
| BROCKS BAR & GRILL | 65 WEST MAIN ST WEST SYVILLE NY 11796 |
| BRODER BROS | 10920 BOGGY CREEK ROAD ORLANDO FL 32824-7062 |
| BRODERICK YOUNG | 1949 FENWICK WAY CASSELBERRY FL 32707 |
| BRODERICK, GERALD J | 612 RANDOLPH OAK PARK IL 60302 |
| BRODIE SYSTEM, INC. | 1539 W ELIZABETH AVE LINDEN NJ 07036-6322 |
| BROGA, DWIGHT | 579 SHIRLEY RD MIDDLEBROOK VA 24459-2129 |
| BROGAN, PATRICK | 3644 RUBY ST FRANKLIN PARK IL 60131 |
| BROK, VICTOR J | 4602 MORAVIA RUN WAY BALTIMORE MD 21206 |
| BRONSBERG, JIM | 1840 HOME AVE      1 BERWYN IL 60402 |
| BRONSON, GERALDINE | 15 WOODFIELD DR SHELTON CT 06484 |
| BROOK PARK DENTAL CARE | 1103 E 31ST ST LA GRANGE PARK IL 60526-1280 |
| BROOK, CAROL A | 1453 W WINONA STREET CHICAGO IL 60640 |
| BROOKING | 609 WASHINGTON AV H SANTA MONICA CA 90403 |

| Claim Name | Address Information |
| --- | --- |
| BROOKS ADVERTISING | 1016 W NINTH AVE KING OF PRUSSIA PA 19406 |
| BROOKS ANNE | 301 NW 33RD TER FORT LAUDERDALE FL 33311 |
| BROOKS, DIANE | 5740 REMBRANDT AVE 505 MONTREAL QC H4W CANADA |
| BROOKS, GLENDA | 3436 OLD CROWN DR PASADENA MD 21122-6408 |
| BROOKS, JANET | 5870 PIMLICO RD BALTIMORE MD 21209 |
| BROOKS, RANDI | 604 DELANEY PK DR ORLANDO FL 32806 |
| BROOKS, ROBERT | 528 SHELTON RD HAMPTON VA 23663 |
| BROOKS, SHIRLEY | 8 FORREST CT WILLIAMSBURG VA 23188 |
| BROOKS, VIVIAN | 34 ASHLAR HILL CT BALTIMORE MD 21234-5900 |
| BRORS, DAVID | DAVID BRORS 4010 BROCKTON CLOSE MARIETTA GA 30068 |
| BROTZMAN, DONALD | 1733 BARRETT RD BETHLEHEM PA 18017 |
| BROUSSARD, SANDRA | 8041 S CLYDE AVE IL 60617 |
| BROWARD COUNTY REVENUE | 1800 NW 66TH AVENUE PLANTATION FL 33313-4523 |
| BROWARD SCHOOL DISTRICT | 600 SE 3RD AVENUE FORT LAUDERDALE FL 33301 |
| BROWN CHRIS | 4228 COLUMBIA ROAD ELLICOTT CITY MD 21042 |
| BROWN KEVIN | 3602 GWYNN AVE BALTIMORE MD 21217 |
| BROWN, ANITA | 2856 W CULLOM AVE        2 CHICAGO IL 60618 |
| BROWN, ASHLEY | 212 GRAFTON PL MATTESON IL 60443 |
| BROWN, BRENT | 2827 RONA RD BALTIMORE MD 21207-4464 |
| BROWN, CAMILLE | 3854 W MAYPOLE AVE        2 CHICAGO IL 60624 |
| BROWN, CLAUDIA | 4551 ABERDEEN CIR VIERA FL 32955 |
| BROWN, DANIEL | 101 N CAROLINA AVE PASADENA MD 21122-5420 |
| BROWN, DARNISIA | 4955 W RACE AVE CHICAGO IL 60644 |
| BROWN, DAVID | 1684 CYPRESS AVE 29 MELBOURNE FL 32935 |
| BROWN, DAVID | 721 BLUESTEM DR YORKVILLE IL 60560 |
| BROWN, DONNA | 1625 BALMOR CT BALTIMORE MD 21217-2328 |
| BROWN, DONNA | NICOLET HIGH SCHOOL 6701 N JEAN NICOLET RD MILWAUKEE WI 53217 |
| BROWN, DOROTHY | 815 MITCHELL AVE ELMHURST IL 60126 |
| BROWN, ERICA L | 624 CLARK ST        3 EVANSTON IL 60201 |
| BROWN, FRED | 12645 SW 34TH PL DAVIE FL 33330 |
| BROWN, GARY | 50 SPARROWBUSH RD EAST HARTFORD CT 06108-1228 |
| BROWN, GLORIA | 1970 HASELMERE RD BALTIMORE MD 21222-4753 |
| BROWN, GLORIOUS | 2111 CORALTHORN RD BALTIMORE MD 21220 |
| BROWN, HARRIET | 708 ALDERMAN AVE PROSPECT HEIGHTS IL 60070 |
| BROWN, HENRY | 8021 S DAMEN AVE IL 60620 |
| BROWN, IDA | 379 NORWICH AVE COLCHESTER CT 06415-1229 |
| BROWN, JENNIFER | 16434 TURNER MARKHAM IL 60428 |
| BROWN, JENNIFER | 9047 S BISHOP ST        1B CHICAGO IL 60620 |
| BROWN, JEROLENE | 3054 JOLLY POND ROAD WILLIAMSBURG VA 23188 |
| BROWN, JEROME E | 113 CATTAIL LN YORKTOWN VA 23693 |
| BROWN, KENA | 7950 S GREENWOOD AVE        1 CHICAGO IL 60619 |
| BROWN, LAKENYA | 8441 S HERMITAGE AVE CHICAGO IL 60620 |
| BROWN, LAURA | 4131 SERENITY ST SCHWENKSVILLE PA 19473 |
| BROWN, MARGART | 3311 W FOREST PARK AVE        1STFL BALTIMORE MD 21216 |
| BROWN, MARIA | 4906 GOODNOW RD        J BALTIMORE MD 21206-6002 |
| BROWN, MARIE | 1900 GROVE MANOR DR        328 BALTIMORE MD 21221-1469 |
| BROWN, MARK | 5721 CEDONIA AVE        F BALTIMORE MD 21206-3283 |
| BROWN, MARK | 748 NW 12TH AVE BOCA RATON FL 33486 |
| BROWN, MARTEZ | 15653 WOODLAWN EAST AVE SOUTH HOLLAND IL 60473 |

| Claim Name | Address Information |
|---|---|
| BROWN, MARVIN | C/O CHARLES W. RISKE, ATTORNEY AT LAW 231 S. BEMISTON, STE. 1220 SAINT LOUIS MO 63105 |
| BROWN, MARY | 4300 CARDWELL AVE     308 BALTIMORE MD 21236-4019 |
| BROWN, MATT | 903 W NORTHCREST AVE PEORIA IL 61614 |
| BROWN, MRS STEVE | 28 WALNUT CIR WINDSOR LOCKS CT 06096-2022 |
| BROWN, NATASHA | 538 N SAINT LOUIS AVE     2 CHICAGO IL 60624 |
| BROWN, PAUL | EAST LEYDEN HIGH SCHOOL 3400 ROSE ST FRANKLIN PARK IL 60131 |
| BROWN, RICHARD | 935 ST NICHOLS AVE     APT 2E NEW YORK NY 10032 |
| BROWN, ROBERT | 205 ARCHER ST BEL AIR MD 21014 |
| BROWN, ROBERT | 3821 NE 28TH AVE LIGHTHOUSE POINT FL 33064 |
| BROWN, ROBERT | 22740 PLACID DR FOLEY AL 36535 |
| BROWN, ROBERT T` | 3755 TENNYSON 220 DENVER CO 80212 |
| BROWN, SHANNON | 232 E GRANT ST ORLANDO FL 32806-3045 |
| BROWN, SHAUNTYNCE | 4246 W WEST END AVE CHICAGO IL 60624 |
| BROWN, THOMAS | PO BOX 2 NEW KENT VA 23124 |
| BROWN, TIM | 13415 OVERBROOK LN BOWIE MD 20715 |
| BROWN, TIMOTHY D | 2418 S LAW ST ALLENTOWN PA 18103 |
| BROWN, ZINA | 3325 RAVENWOOD AVE BALTIMORE MD 21213-1649 |
| BROWN,DIANE | 818 GREENWICH ST READING PA 19601 |
| BROWN,JEFFREY A | 105 GRAYRIGG DRIVE BUTLER PA 16002 |
| BROWN-DAUB CHEVROLET | 819 NAZARETH PIKE NAZARETH PA 18064 |
| BROWNCORP | PO BOX 83 FERNDALE FL 34729-0083 |
| BROWNE, ROY | 8324 SCOTTS LEVEL RD BALTIMORE MD 21208-2105 |
| BROWNHORNE,KATHY,B | 2221 NW 6 PLACE FORT LAUDERDALE FL 33311 |
| BROWNSON, JEAN MARIE K | 1305 S COURTLAND AVE PARK RIDGE IL 60068 |
| BROWZNY, KRYSTIAN | 3254 N NORMANDY AVE CHICAGO IL 60634 |
| BRUBAKER, JIM | 100 UNIVERSAL CITY PLZ 8-B UNIVERSAL CITY CA 91608 |
| BRUCE A KAUFFMAN & J WILLIAM KAUFFMAN JR | JT TEN 184 FAY AVE AVON LAKE OH 44012-1741 |
| BRUCE BALDWIN | 127 NORTH RD HARWINTON CT 06791-1904 |
| BRUCE BERMAN | 7740 FLYNN RANCH RD LOS ANGELES CA 90046 |
| BRUCE BRAZEAL | 50 PARKVIEW DR SOUTH WINDSOR CT 06074-4127 |
| BRUCE BROWN FILMWORKS | 9405 UTICA PLACE SPRINGDALE MD 20774 |
| BRUCE CASSIDY | 69 DOGWOOD LN STAMFORD CT 06903 |
| BRUCE HUBBELL | 5061 PALAMINO WAY ORLANDO FL 32810-3336 |
| BRUCE JOBSON | 25072 WHEELER RD NEWHALL CA 91321 |
| BRUCE LEINBACH | 1308 SANDY HILL DR. WEST COVINA CA 91791 |
| BRUCE THORP | 13 TEMPLETON RD WALLINGFORD CT 06492-3318 |
| BRUCE, BOB | 2832 ROSS ST HIGHLAND IN 46322 |
| BRUCE, EDITH E. | 3466 DOLFIELD AVE BALTIMORE MD 21215-7246 |
| BRUCH, EMILY | 7423 KARLOV AVE SKOKIE IL 60076 |
| BRUNA LOPEZ | 4418 INGLEWOOD BLVD LOS ANGELES CA 90066 |
| BRUNDAGE, LINDA | 1970 STARVALE RD GLENDALE CA 91207 |
| BRUNDER, JEAN | SACRED HEART SCHOOLS 6250 N SHERIDAN RD CHICAGO IL 60660 |
| BRUNO BORAWSKI | 9A HERITAGE DR WINDSOR CT 06095 |
| BRUNO'S ITALIAN RESTURANT | 8556 W US HIGHWAY 192 KISSIMMEE FL 34747-1015 |
| BRUNO, GERBINO & SORIANO, LLP | VINCENT GERBINO 445 BROAD HOLLOW RD. SUITE 220 MELVILLE NY 11747 |
| BRUNO, LISA | 9 SCHERER ST. BETHPAGE NY 11714 |
| BRUSSANO, LEONARD | 5723 RIVIERA BLVD PLAINFIELD IL 60586 |

| Claim Name | Address Information |
|---|---|
| BRY MYOWN | 776 RAYMOND AV LONG BEACH CA 90804 |
| BRYAN ROSSELLI | 4128 BOYAR AV LONG BEACH CA 90807 |
| BRYAN, KATHY P. (SS EMPL) | 2311 PINE NEEDLE CT PEMBROKE PINES FL 33026 |
| BRYANT, ARTHUR | DEBORAH BRYANT 4381 PENNSYLVANIA ST GARY IN 46409 |
| BRYANT, BEATRICE | 1540 STONEWOOD RD BALTIMORE MD 21239-4039 |
| BRYANT, CLARENCE | 10416 S KING DR     1 CHICAGO IL 60628 |
| BRYANT, DALE | 1425 RIVERSEDGE RD NEWPORT NEWS VA 23606 |
| BRYANT, DANIELLE | 2113 BELAIR RD BALTIMORE MD 21213-1336 |
| BRYANT, DERICK | 682 WILLOWBY RUN PASADENA MD 21122-6828 |
| BRYANT, GARY | 1132 OAK VIEW DR CROWNSVILLE MD 21032-1039 |
| BRYANT, MARTHA | 11 CORBIN DR NEWPORT NEWS VA 23606 |
| BRYANT, TERRY | 515 BARKSDALE RD JOPPA MD 21085-4046 |
| BRYCE, TOM | 1565 ISLAY CT APOPKA FL 32712-2033 |
| BRYER, FIOUX | 8 LIPMAN DR SOUTH WINDSOR CT 06074-2120 |
| BRYHADYR, GALINA | 400 MANDA LN     522 WHEELING IL 60090 |
| BRYMAN COLLEGE | 511 N. BROOKHURST AVE. ANAHEIM CA 92801 |
| BRYNN GEVER | 3802 LUPINE LN APT B CALBASAS CA 91302-2920 |
| BRYSON, JOHN E. | TEITELBAUM & BASKIN LLP 3 BARKER AVE 3RD FLOOR WHITE PLAINS NY 10601 |
| BRYSON, JOHN E. | SOUTHERN CALIFORNIA EDISON, RM. 101 2244 WALNUT GROVE AVE., P.O.BOX 976 ROSEMEAD CA 91770 |
| BRZOZOWSKI,LAWRENCE | 959 WHITNER RD READING PA 19605 |
| BS RADIO STATIONS INC. | C/O CBS LAW DEPT. ATTN: HELEN D'ANTONA 51 WEST 52ND STREET NEW YORK NY 10019 |
| BSS INDUSTRIES INCORPORATION | 537 CAPITAL DRIVE LAKE ZURICH IL 60047 |
| BUBBA COX | 1348 RADCLYFFE RD ORLANDO FL 32804-4824 |
| BUBP, | 425 HORNEL ST BALTIMORE MD 21224-2922 |
| BUCALO, JANNA | ACCT 6162147 2451 BRADENBAUGH RD WHITE HALL MD 21161 |
| BUCCI,NICHOLAS I | 1037 MANHATTAN AVENUE HERMOSA BEACH CA 90254 |
| BUCCINA, ANTHONY | 6 CENTER SQ 202 EASTON PA 18042 |
| BUCHA, ANTHONY | 4520 CALVERT ST CENTER VALLEY PA 18034 |
| BUCHANAN TECHWORKS CORPORATION | 4532 W KENNEDY BLVD #131 TAMPA FL 33609-2042 |
| BUCHANAN, DAVE | 1207 BRIETWERT AVE ODENTON MD 21113-1303 |
| BUCHANAN, NEIL | 6516 MOONSHELL CT ORLANDO FL 32819 |
| BUCHER, BRENDA J | 8323 SOCIETY DR # 323 CLAYMONT DE 19703-1704 |
| BUCIO, LINDA | 7607 BRISTOL LN HANOVER PARK IL 60133 |
| BUCK DESIGN INC | 515 W 7TH ST   4TH FLOOR LOS ANGELES CA 90014 |
| BUCK, STEVE | 201 N HAMPSHIRE AVE ELMHURST IL 60126 |
| BUCKEL, GREG | 309 WILLRICH CIR     M FOREST HILL MD 21050-1348 |
| BUCKHALTER, SHAMEKA | 743 E 155TH CT PHOENIX IL 60426 |
| BUCKNER, CORNEL | 6124 N. WINCHESTER APT. 3B CHICAGO IL 60660 |
| BUCKNER-WALKER, JAN | 4620 ASHFORD DR MATTESON IL 60443 |
| BUCON, MALGORZAIA | 5 SPUSTA RD STAFFORD SPGS CT 06076-4016 |
| BUDOWSKY, MIRIAM | 2407 WILLOUGHBY AVE SEAFORD NY 11783-2951 |
| BUENA VISTA TELEVISION | ATTN APRIL PRESTO 79 MADISON AVENUE NEW YORK NY 10016 |
| BUENA VISTA TELEVISION | ATTN: ADRIAN TUSTIN 500 SOUTH BUENA VISTA STREET BURBANK CA 91521-9750 |
| BUERHAUS, SHARON | 408 N WOODWARD DR BALTIMORE MD 21221-6647 |
| BUESCHER, GILBERT | 535 FAIRFAX RD NAPERVILLE IL 60540 |
| BUETTNER, TED | 285 CHESTNUT SPRINGS RD CHESAPEAKE CITY MD 21915 |
| BUFFA,PETER | 2824 NEVIS CIRCLE COSTA MESA CA 92626 |
| BUGNO, DENICE | 9111 MEADOWVIEW DR OAK LAWN IL 60457 |

| Claim Name | Address Information |
|---|---|
| BUHRS AMERICAS INC | 2405 XENIUM LANE N SUITE 100 PLYMOUTH MN 55441 |
| BUILDER HOMESITE INC | PO BOX 847905 DALLAS TX 75284-7905 |
| BUILDERS HARDWARE & SUPPLY COMPANY INC | PO BOX C-79005 SEATTLE WA 98119 |
| BUKOVACK, MARY | 515 CINNAMON BEACH LN PALM COAST FL 32137 |
| BULLDOGMANIACLUB INC. | 2599 MCMICHAEL RD SAINT CLOUD FL 34771-9253 |
| BUMGARDNER | 1608 WALL DR TITUSVILLE FL 32780-5328 |
| BUNCH, LEONARD | 301 RAIN WATER WAY      102 GLEN BURNIE MD 21060-3228 |
| BUNDA, MARGO & JOHN | 11331 GREENWAY DR HUNTLEY IL 60142 |
| BUNDY JR., RICHARD | 7 INDUSTRIAL PARK RD W TOLLAND CT 06084 |
| BUNN, MARKAY A | 2739 N. WILTON AVE. CHICAGO IL 60614 |
| BUQANI,FARUK | 245 SEASIDE AVE  APT 1 STAMFORD CT 06902 |
| BURACKER, PEGGY | 1387 DEFENSE HWY GAMBRILLS MD 21054-1903 |
| BURBAGE, KIMBERLY | 413 WILTSHIRE CRES NEWPORT NEWS VA 23608 |
| BURBANK CITY EMPLOYEE FED CR UNION | ATTN:  SUZANNE MC CLURE 1800 W MAGNOLIA BLVD BURBANK CA 91506 |
| BURBANK TEST ONLY (SMOG) | 222 N VICTORY BLVD UNIT E BURBANK CA 91502 |
| BURBANK USD ACCTING PO 0500985 | 1641 N FREDERIC ST BURBANK CA 91505 |
| BURCH, JOEL | 926 OAK ST ALLENTOWN PA 18102 |
| BURCHETTE, LEE ADELE | 6671 FRIENDSHIP ROAD PITTSVILLE MD 21850 |
| BURCHMORE, ROBERT | ROBERT BURCHMORE 1187 WOODED LN EAGLE RIVER WI 54521 |
| BURDELL RADER | 9550 USHIGHWAY192 ST BOX 131 CLERMONT FL 34711 |
| BUREAU OF ABANDONED PROPERTY | PO BOX 8931 WILMINGTON DE 19899 |
| BURGER KING | 5505 BLUE LAGOON DR MIAMI FL 33126 |
| BURGESS, ELOISE | 23 RENE AVE BALTIMORE MD 21225-3316 |
| BURGESS, JAMES | 1102 15TH AVE S LAKE WORTH FL 33460 |
| BURGESS, LAWRENCE | 3439 COOK RD LOGANVILLE GA 30052 |
| BURHOE, RICHARD | 10749 FAIRHAVEN WAY ORLANDO FL 32825-7105 |
| BURK TECHNOLOGY INC | 7 BEAVER BROOK RD LITTLETON MA 01460 |
| BURKE, ALONZO | 5017 HAYLOAD CT COLUMBIA MD 21044-1509 |
| BURKE, DIANE E. | 1850 SPUR DR. S ISLIP TERRACE NY 11752 |
| BURKE, ELMALEA | 2100 NE 54TH ST FORT LAUDERDALE FL 33308 |
| BURKE, WILLIAM | 5534 WATERLOO RD COLUMBIA MD 21045-2624 |
| BURKE,SUSANB | 330 SPRING LAKE TERRACE ROSWELL GA 30076 |
| BURKHARDT, HELEN | 3939 ROLAND AVE      405 BALTIMORE MD 21211-2050 |
| BURKINDINE, WILLIAM | 915 JAY CT GLEN BURNIE MD 21061-3813 |
| BURMAN, BARRY | 2957 N. CALIFORNIA CHICAGO IL 60618 |
| BURN, SANDRA | 955 MAGOTHY AVE ARNOLD MD 21012-1710 |
| BURNETT, DOREEN | 1211 OGELTHORPE AVE NORMAL IL 61761 |
| BURNETT, MARY L | 730 NORTH WHITNALL HWY APT 107 BURBANK CA 91505-5400 |
| BURNETT, ROBERT | 26604 LINDENGATE CIR PLAINFIELD IL 60585 |
| BURNS SCHOOL | 195 PUTNAM ST HARTFORD CT 06106 |
| BURNS, BETTY | 1422 N. GORDON APT 5 HOLLYWOOD CA 90028 |
| BURNS, VICKI | 111 SAVANNAH CT ROUND LAKE IL 60073 |
| BURPEE, RUSH | 926 WILDFLOWER RD DAVENPORT FL 33837-2655 |
| BURRELL, ADDIE | 1932 E LINDEN ST KANKAKEE IL 60901 |
| BURRELL, MONICA | 23 CLEARLAKE CT BALTIMORE MD 21234-3439 |
| BURRELLS LUCE BROADCAST DATABASE | 75 E NORTHFIELD RD LIVINGSTON NJ 07039 |
| BURROWS, RAY | 602 FORFAR CT ABINGDON MD 21009-3015 |
| BURRTEC WASTE INDUSTRIES, INC. | PO BOX 5550 BUENA PARK CA 90622-5550 |
| BURRTEC WASTE INDUSTRIES, INC. | PAYMENT PROCESSING CENTER PO BOX 6520 BUENA PARK CA 90622-6520 |

| Claim Name | Address Information |
| --- | --- |
| BURSON, PATRICIA L. | 48 S. LONG BEACH AVE., APT 2E FREEPORT NY 11520 |
| BURSRY, WILLIAM | 1421 CHESAPEAKE AVE BALTIMORE MD 21220-4319 |
| BURSTEIN, RONALD | 1758 HILLCREST DR SLEEPY HOLLOW IL 60118 |
| BURT DOWNIE | 22 HARWOOD AVE HAMPTON VA 23664 |
| BURT I WEINER ASSOCIATES CORP | PO BOX 3491 GLENDALE CA 91221-0491 |
| BURT, KAREN | RENTON TECH LIBRARY P O BOX 3707 BOEING CO 62 SEATTLE WA 98124 |
| BURT, LORRAINE | 8571 CASTLEMILL CIR BALTIMORE MD 21236-2606 |
| BURT, SHEILA | 1116 DOUGLAS AVE FLOSSMOOR IL 60422 |
| BURTON, EVE | 902 CHARIOT RD REISTERSTOWN MD 21136-3003 |
| BURTON, FRANCES | 6251 TRION TELOGA ROAD SUMMERVILLE GA 30747 |
| BURTON, ROBERT | 6803 OLD WATERLOO RD ELKRIDGE MD 21075 |
| BURTS, MYRON S | 15426 MAPLE LANE ST MARKHAM IL 60426 |
| BURY, | 1306 POPLAR AVE BALTIMORE MD 21227-2614 |
| BURY, ED | 8405 ELKO DR ELLICOTT CITY MD 21043-6914 |
| BUSER, JOHN | 755 CENTURY LANE WINTERHAVEN FL 33881 |
| BUSEY, PHILIP | 837 SW 120TH WAY DAVIE FL 33325 |
| BUSH, DEANNA | 505 CRISFIELD RD BALTIMORE MD 21220-3007 |
| BUSH, ETHELYN | 137 MAGOTHY BEACH RD PASADENA MD 21122-4419 |
| BUSH, JONATHAN | 12410 S STEWART AVE CHICAGO IL 60628 |
| BUSH, L. | UNIT NO.1 DOOR CANT BE SEEN 236 SW 5TH ST DEERFIELD BCH FL 33441 |
| BUSH, SUZANNE | VIA PIEMONTE 75 (INT8) ROME 187 ITALY |
| BUSHA, PATRICIA | 2401 BERRY ST JOLIET IL 60435 |
| BUSHNELL, GEORGE D | 802 LAKE AVE WILMETTE IL 60091 |
| BUSHONG, DOROTY | 719 MAIDEN CHOICE LN     HRT07 BALTIMORE MD 21228-6230 |
| BUSICK, MARY | 3514 ABBIE PL GWYNN OAK MD 21244-2914 |
| BUSINESS CARDS TOMORROW | 2921 CENTER PORT CIRCLE POMPANO FL 33064 |
| BUSINESS MINDS | ATTN:  GREG DAVIDSON PO BOX 5170 SIMI VALLEY CA 93093 |
| BUSINESS OBJECTS AMERICA | PO BOX 2299 CAROL STREAM IL 60132 |
| BUSINESS RECORD SERVICES INC | PO BOX 403650 ATLANTA GA 30384-3650 |
| BUSINESS TECHNOLOGY, INC. | 301 MALLORY STATION ROAD # 200 FRANKLIN TN 37067-2825 |
| BUSINESS WIRE INC | 44 MONTGOMERY STREET  SUITE 3900 SAN FRANCISCO CA 94104 |
| BUSSE, CHRISTOPHER | 8316 TAPU CT BALTIMORE MD 21236-3017 |
| BUSTAMONTE, FRANCES | 6827 30TH ST BERWYN IL 60402 |
| BUSY BEE PROMOTIONS | 1821 W HUBBARD NO. 205 CHICAGO IL 60622 |
| BUTCHER, EDWARD | 785 MOUNTAIN RD SUFFIELD CT 06078-2011 |
| BUTLER, BOB | 1645 ELLINGTON RD SOUTH WINDSOR CT 06074 |
| BUTLER, GLENN CARLTON | 8728 PINE MEADOWS DR ODENTON MD 21113-2543 |
| BUTLER, JACQUELINE D | 1585 WOODCUTTER LN     A WHEATON IL 60187 |
| BUTLER, JONATHAN | 12713 CONWOOD CT UPPER MARLBORO MD 20772 |
| BUTLER, MORRIS | 5725 NEWHOLME AVE BALTIMORE MD 21206-3306 |
| BUTLER, SHIRLEY | 2 N CULVER ST BALTIMORE MD 21229-3613 |
| BUTLET, YVETTE | 902 GRAYSON SQ BEL AIR MD 21014-2702 |
| BUTORAC OLGA | 1340 RING RD      703 CALUMET CITY IL 60409 |
| BUTSCHKY, JACQUELINE | 1900 GROVE MANOR DR     407 BALTIMORE MD 21221-1471 |
| BUTT, TARIQ | 2002 EWALD AVE BALTIMORE MD 21222-4727 |
| BUTTS, BEVERLY | 7871 SW 10TH CT APT B POMPANO BEACH FL 33068-5907 |
| BUTTS, THOMAS | 300 CANTERBURY CT GLEN BURNIE MD 21061-6211 |
| BUTZEN, BEN | 1751 N 2350TH RD GRAND RIDGE IL 61325 |
| BUWALDA, JOHN | 31 SAGE DR SINKING SPRING PA 19608 |

| Claim Name | Address Information |
|------------|---------------------|
| BY THE WORD INC | 840 PNE ST SANTA MONICA CA 90405 |
| BYCOFFE, AARON | 102 WINDSOR LN       L WILLIAMSBURG VA 23185 |
| BYKER, CARL | 1564 ALTIVO WAY LOS ANGELES CA 90026 |
| BYNUM, DEBRA | 204 S 21ST AVE MAYWOOD IL 60153 |
| BYNUM, MARSHA | 3041 S MICHIGAN AVE       516 CHICAGO IL 60616 |
| BYRNE, DENNIS P | 5 COURT OF BAYVIEW NORTHBROOK IL 60062 |
| BYRNE, JOSEPH | 1006 SHAFFNER DRIVE BELAIR MD 21014 |
| BYRONS NEWS AGENCY | 5300 W GEORGE ST ACCT 291 CHICAGO IL 60641 |
| C BAILEY | 870 BELLEFONTAINE PL PASADENA CA 91105 |
| C BATTLE | 954 14TH ST NEWPORT NEWS VA 23607 |
| C COONEY | 10573 ART ST SUNLAND CA 91040 |
| C DIRIENZO-CALLAHAN | 23 LAND FALL CT NEWPORT BEACH CA 92663 |
| C E COURTLEY | 8925 COLLINS AVE NO.8F SURFSIDE FL 33154 |
| C E DAUGHERTY | PO BOX 121192 WEST MELBOURNE FL 32912 |
| C E MORRISON CONSTRUCTION | PO BOX 789 LIGHTFOOT VA 23090-0789 |
| C H ROBINSON WORLDWIDE INC | PO BOX 9121 MINNEAPOLIS MN 55480-9121 |
| C JACKSON | 4938 ORINDA AV LOS ANGELES CA 90043 |
| C KNIGHT | 13839 STRATTON AV SYLMAR CA 91342 |
| C L MANUEL | 9417 ASHMORE LN ORLANDO FL 32825 |
| C MCCORMICK | 1534 50TH ST SAN DIEGO CA 92102 |
| C N A E A | 21221 OXNARD ST RIVERSIDE CA 91367 |
| C N A E A | DAVID BERKOWITZ C/O PRESS ENTERPRISES RIVERSIDE CA 92501-3878 |
| C PALAS | 13628 DANBROOK DR WHITTIER CA 90605 |
| C R ROSSANO | 111 PINE VALLEY CT DEBARY FL 32713-2302 |
| C WRIGHT | 1520 TYRINGHAM RD EUSTIS FL 32726-6427 |
| C YAP-SAM | 3831 SW 160TH AVE APT 205 HOLLYWOOD FL 33027-4686 |
| C ZWICKER | 137 W MARQUITA SAN CLEMENTE CA 92672 |
| C&B SCENE INC | 30027 HIGHMEADOW FARMINGTON HILLS MI 48334 |
| C&R CUSTOM CABINETS | 12821 MARQUARDT AVE SANTA FE SPRINGS CA 90670 |
| C&W PRESSROOM PRODUCTS | MIDTOWN STATION PO BOX 768 NEW YORK NY 10018 |
| C-21 OLYMPIC | 15744 IMPERIAL HWY LA MIRADA CA 90638-2509 |
| C. BELANGER | 273 BRAELOCK DR OCOEE FL 34761 |
| C. L. FIELDS | 290 W MAIN ST NO. 6 STAMFORD CT 06902 |
| C. VON KEYSERLING | 11 JACKSON ST COS COB CT 06807 |
| C.MULL C/O HAMPTON GEN DIST.CT | PO BOX 70,236 N. KING STREET HAMPTON VA 23669 |
| C/O NANCY ZEIGLER | ELIZABETH SZILAGYI 2360 HAILEY CT FOGELSVILLE PA 18051 |
| C/O SHIRLEY PHILLIPS HAINES RICHARD | PO BOX 459 MANHATTAN BEACH CA 90267 |
| C/O UNITED METAL REC | RICHARD WEIS PO BOX 870 POTTSVILLE PA 17901 |
| C2MEDIA.COM INC | 423 W 55TH ST NEW YORK NY 10019 |
| C2MEDIA.COM INC | PO BOX 100992 ATLANTA GA 30384-0992 |
| CABADA, SUSAN | 4530 S KEATING AVE CHICAGO IL 60632 |
| CABALLERO, PEDRO | 509 COVE RD STAMFORD CT 06902 |
| CABEZA, MICHELLE | 2908 BLOOMFIELD DR JOLIET IL 60436 |
| CABLE AUDIT ASSOCIATES | 5340 S QUEBEC ST STE 100 GREENWOOD VILLAGE CO 80111-1920 |
| CABLE TELEVISION ASSOCIATION OF GEORGIA | NINE DUNWOODY PARK  SUITE 121 ATLANTA GA 30338 |
| CABLE, AMY | 423 WILLOW WELL CT CHESHIRE CT 06410-2045 |
| CABLEVISION SYSTEMS CORP | ATTN: PARTRICK KELSO 420 CROSSWAYS PARK DR WOODBURY NY 11797 |
| CABNEY, TONI RHINES | 950 VALLEYWAY DR APOPKA FL 32712 |
| CABRELLAS, ELIZABETH | 100 N 13TH AVE       3 MELROSE PARK IL 60160 |

| Claim Name | Address Information |
|---|---|
| CABRERA, ELVIS | 1936 POST ROAD    NO.2 STAMFORD CT 06820 |
| CACCIATORE, JOSEPH P | 4047 W. SCHOOL 2S CHICAGO IL 60641 |
| CADENCE LAW GROUP LLP | PO BOX 351510 LOS ANGELES CA 90035 |
| CAFFEY, APOLLONIA | 246 W 107TH ST CHICAGO IL 60628-3302 |
| CAFFREY, BOB | 105 E GITTINGS ST BALTIMORE MD 21230-4335 |
| CAGE, RONALD M | 2124 N RIDGE RD BEL AIR MD 21015 |
| CAGLE CARTOONS INC | PO BOX 22342 SANTA BARBARA CA 93121 |
| CAHEN, DIANE WRAY | 4301 CLAGETT RD HYATTSVILLE MD 20782-1140 |
| CAHEN, HARLEY S | 4301 CLAGETT RD HYATTSVILLE MD 20782-1140 |
| CAIN, DEBORAH | 3621 HILLCREST DRIVE LOS ANGELES CA 90016 |
| CAIN, LINDA | 535 E WALNUT ST CANTON IL 61520 |
| CAIN,HELEN | 813 PINE DR LEESBURG FL 34788 |
| CAINE & WEINER CO INC | PO BOX 5010 WOODLAND HILLS CA 91367 |
| CALAPA, MARLENE | 811 DENSMORE DR WINTER PARK FL 32792 |
| CALCAGNI, THOMAS | 229 S FULTON ST ALLENTOWN PA 18102 |
| CALDARAS, MARCEL | 74-19 62 STREET, 1ST FLOOR GLENDALE NY 11385 |
| CALDERON, HELEN | 543 NW 112TH ST MIAMI FL 33168 |
| CALDWELL, DALLEA | 105 CHERRYDELL RD BALTIMORE MD 21228-2242 |
| CALDWELL, DENISE | 6479 FREETOWN RD COLUMBIA MD 21044-4039 |
| CALDWELL, JEAN | 611 N TROY ST CHICAGO IL 60612 |
| CALHOUN, LARRY | 320 S DIAMOND ST IL 62650 |
| CALIFORNIA DEPARTMENT OF MOTOR VEHICLES | DMV-CPD- INFORMATION SERVICES PO BOX 944231 MS H264 SACRAMENTO CA 94244-2310 |
| CALIFORNIA EXTERIORS | 4156 PADDOCK WAY LANCASTER CA 93536 |
| CALIFORNIA PUBLIC EMP RETIREMENT CALPERS | SW7Y ATTN: CHRIS BARON 840 NEWPORT CENTER NEWPORT BEACH CA 92660 |
| CALIFORNIA STATE BOARD OF EQUALIZATION | FUEL TAXES DIVISION PO BOX 942879 SACRAMENTO CA 94279-0001 |
| CALIFORNIA STATE UNIVERSITY FULLERTON | P O BOX 6828 FULLERTON CA 92834-6828 |
| CALIFORNIA WATER SERVICE COMPANY | PO BOX 940001 SAN JOSE CA 95194-0001 |
| CALIFORNIA, STATE OF | STATE CONTROLLER'S OFFICE - UNCLAIMED PROPERTY DIVISION P.O. BOX 942850 SACRAMENTO CA 94250 |
| CALIXTE, ALIX | 92-23 215TH PL QUEENS VILLAGE NY 11428 |
| CALIXTE, M | 109 SW 9TH AVE    B DELRAY BEACH FL 33444 |
| CALKINS, JOHN | 21 DOWD AVE    30 CANTON CT 06019-2447 |
| CALL ONE INC | PO BOX 9002 CAPE CANAVERAL FL 32920 |
| CALLAHAN,KERRY R | 21 PENFIELD PL FARMINGTON CT 06032 |
| CALLENDER, JANE | 1110 CEDARCROFT RD BALTIMORE MD 21239-1902 |
| CALLIE BONCORE | 10729 OAKGLEN CIR ORLANDO FL 32817-3812 |
| CALLIS, KEVIN | 223 FOXMANOR LN GLEN BURNIE MD 21061-6348 |
| CALLSOURCE | 31280 OAK CREST DR SUITE 3 WESTLAKE VILLAGE CA 91361 |
| CALVERLEY, RACHEL | PO BOX 164 SOUTHINGTON CT 06489-0164 |
| CALVIN K FORDE | 2788 RUNNING SPRINGS LOOP OVIEDO FL 32765-9634 |
| CALVIN LINDHOLM | 9801 TOWNE WAY DR EL MONTE CA 91733 |
| CALVIN, BRUTON | 3524 OLD FREDERICK ROAD BALTIMORE MD 21229 |
| CALVIN, PAUL | 3825 FALL CIRCLE CARMEL IN 46033 |
| CALVO, FRANK | 101 HORDING ST WETHERSFIELD CT 06109 |
| CALVO, RENE R | 14512 SW 98 TERRACE MIAMI FL 33186 |
| CAMACARO BLANCO, ISRAEL EDUARDO | URB LOS NARANJOS EDF 3 APTO. 113 CARACAS DTTO CAPITAL VENEZUELA |
| CAMACHO, EITHER | 11751 NW 57TH ST CORAL SPRINGS FL 33076 |
| CAMANGIAN, PATRICK | 5742 3RD AVE LOS ANGELES CA 90043 |

| Claim Name | Address Information |
|---|---|
| CAMASSAR, CAROLYN I | 5 OLD WALLINGFORD ROAD DURHAM CT 06422 |
| CAMELIIA GURLEY | 8911 SAVANNAH PARK ORLANDO FL 32819-4445 |
| CAMERA DYNAMICS, INC. | 709 EXECUTIVE BLVD VALLEY COTTAGE NY 10989 |
| CAMERA MOVES, INC. | P.O. BOX 309 DINGMANS FERRY PA 18328 |
| CAMERIUS, EDWIN | 21961 PRINCETON CIR FRANKFORT IL 60423-8506 |
| CAMERON, CHRIS | 2134 HIDEAWAY CT ANNAPOLIS MD 21401 |
| CAMILLE VITALE | 1116 W 168TH ST GARDENA CA 90247 |
| CAMMOCK, ANDREW | 1905 NW 98TH AVE PEMBROKE PINES FL 33024 |
| CAMMON, DARRON | 4920 W HARRISON ST    2ND CHICAGO IL 60644 |
| CAMP COURANT | C/O KURT ERICKSON THE HARTFORD COURANT 285 BROAD ST HARTFORD CT 06115 |
| CAMP W JAMES | 3021 LAKE ARNOLD PL ORLANDO FL 32806 |
| CAMPAGNA, CHARLENE | 6815 SEWELLS ORCHARD DR COLUMBIA MD 21045-4487 |
| CAMPANA III, THOMAS J | 1817 BUCKINGHAM AVE WESTCHESTER IL 60154 |
| CAMPANELLI, CHARLES | ERICKSON, CARY 1964 N HOWE ST 2 CHICAGO IL 60614 |
| CAMPBELL, C | 6121 COLLEGE DR    B SUFFOLK VA 23435 |
| CAMPBELL, JESSIE M | 1170 OCONEE FOREST DRIVE WATKINSVILLE GA 30677 |
| CAMPBELL, JOHN IAN | 2053 SUNNYBANK DR LA CANADA CA 91011 |
| CAMPBELL, JOSEPH | 2816 NEW YORK AVE BALTIMORE MD 21227-3727 |
| CAMPBELL, LESHEN | 1980 ARWELL CT SEVERN MD 21144-3013 |
| CAMPBELL, MAHALA | 17313 CENTER AVE HAZEL CREST IL 60429 |
| CAMPBELL, PATRICIA . | TEITELBAUM & BASKIN LLP 3 BARKER AVE 3RD FLOOR WHITE PLAINS NY 10601 |
| CAMPBELL, PATRICIA . | 1765 NARROWS HILL RD. UPPER BLACK EDDY PA 18972 |
| CAMPBELL, RICARDO | 2875 SPRING HEATHER PL STE 2208 OVIEDO FL 32766 |
| CAMPBELL, SHANNEL | 2801 NW 60TH AVE APT 248 FT LAUDERDALE FL 33313-2270 |
| CAMPBELL, TODD | 1511 BETA ST BLOOMINGTON IL 61701 |
| CAMPBELL, WALTER | 2447 OLIVE AVE LA CRESCENTA CA 91214 |
| CAMPER, FRED | PO BOX A3866 CHICAGO IL 60690 |
| CAMPOS, ARTURO | 149 VANDOBA AVE GLENDALE HTS IL 60139 |
| CANADAY, INGRID | 8 SIDEWINDER COURT WILLIAMSBURG VA 23185 |
| CANADAY, MAXINE E | 3003 JOLLY POND ROAD WILLIAMSBURG VA 23188 |
| CANADIAN PRESS | 36 KING STREET EAST TORONTO ON M5C 2L9 CANADA |
| CANALIA SR, ANTHONY | 56 N SPRING ST    2 MERIDEN CT 06451-2907 |
| CANDELARIA PESQUEIRA | 11625 HALCOURT AV NORWALK CA 90650 |
| CANDIDA LOPEZ | 15920 OAKCREST CIR BROOKSVILLE FL 34604 |
| CANFIELD, TAMMY | 238 JONES ST AMSTON CT 06231-1511 |
| CANNADY, BETTY | PAY TO THE ESTATE OF BETTY CANNA 209 S LA SALLE ST 200 CHICAGO IL 60604 |
| CANNATA, ANNE | 111 DEKOVEN DR    405 MIDDLETOWN CT 06457-3463 |
| CANNELLA, SARAH | 110 JOBS HILL RD    96 ELLINGTON CT 06029-3348 |
| CANNINGTON FUNDING LTD | C/O SILVERMINE CAPITAL MANAGEMENT TWO STAMFORD PLAZA, SUITE 1102 281 TRESSER BLVD STAMFORD CT 06901 |
| CANNON CAMERIN | 1045 LANCASTER DR ORLANDO FL 32806-2314 |
| CANNON, ARIK B | 4214 E SPRINGDALE AVE ST LOUIS MO 63134 |
| CANNON, DANNY | 2400 W MADISON ST    507 IL 60612 |
| CANNON, LLOYD | 900 CHARISMA CT FOREST HILL MD 21050-2759 |
| CANNON, PATRICIA | 1676 PENN CT    B CRYSTAL LAKE IL 60014 |
| CANO-LEON, FIDEL | 7880 SONOMA SPRINGS CIR    206 LAKE WORTH FL 33463 |
| CANON - DECEMBER USAGE | ONE CANON PLAZA NATIONAL ACCOUNT DIVISION LAKE SUCCESS NY 11042 |
| CANON BUSINESS SOLUTIONS INC | 15004 COLLECTIONS CENTER DRIVE CHICAGO IL 60693 |
| CANON FINANCIAL SERVICES, INC | PO BOX 4004 CAROL STREAM IL 60197-4004 |

| Claim Name | Address Information |
|---|---|
| CANON FINANCIAL SERVICES, INC | 14904 COLLECTIONS CENTER DRIVE CHICAGO IL 60693 |
| CANON FINANCIAL SERVICES, INC. | C/O PLATZER, SWERGOLD ET AL 1065 AVENUE OF THE AMERICAS, 18TH FL NEW YORK NY 10018 |
| CANON FINANCIAL SERVICES, INC. | C/O PLATZER, SWERGOLD, ET AL ATTN CLIFFORD KATZ & EVAN SALAN 1065 AVENUE OF THE AMERICAS NEW YORK NY 10018 |
| CANON FINANCIAL SERVICES, INC. | C/O PLATZER, SWERGOLD, ET AL. ATTN: CLIFFORD KATZ & EVAN SALAN 1065 AVENUE OF THE AMERICAS, 18TH FL NEW YORK NY 10018 |
| CANON USA INC | PO BOX 33157 NEWARK NJ 07188-0188 |
| CANON USA INC | PO BOX 3839 BOSTON MA 02241-3839 |
| CANSECO, JOSEFINA | 7948 W 90TH ST        1E IL 60457 |
| CANYON CAPITAL CDO 2002-1 LTD | ATTN:LENA NAJARIAN,C/O MAPLE FINANCE LTD P O BOX 1093GT QUEENSGATE HOUSE,S CHURCH ST. GEORGE TOWN CAYMAN ISLANDS |
| CANYON CAPITAL CLO 2004-1 LTD | ATTN: PHILIP BAE C/O MAPLE FINANCE LIMITED PO BOX 1093 GT GEORGETOWN CAYMAN ISLANDS |
| CANYON CAPITAL CLO 2006-1 LTD | ATTN: PHILIP BAE 2000 AVENUE OF THE STARS LOS ANGELES, CA 90067 |
| CANYON CAPITAL CLO 2007-1 LTD | ATTN: PHILIP BAE QUEENSGATE HOUSE SOUTH CHURCH STREE P O BOX 1093GT GEORGETOWN CAYMAN ISLANDS |
| CANYON SPECIAL OPPORTUNITIES MASTER | FUNDCAYMAN  LTD,ATTN: MICHAEL CHOINA OGIER FIDUCIARY SERVICES (CAYMAN) L QUEENSGATE HOUSE,S CHURCH ST,PO BOX 1234 GRAND CAYMAN KY1-1108 CAYMAN ISLANDS |
| CANZANI, JEFFREY | 3431 NE 13TH TERRACE POMPANO BEACH FL 33064 |
| CAPARACHIN, ALCIDES A | 56 SEATON RD STAMFORD CT 06902 |
| CAPASSO, AMOREENA | 22W015 VALLEYVIEW DR GLEN ELLYN IL 60137 |
| CAPITAL CITY PROMOTIONS | 2311 TYROLEAN WAY SACRAMENTO CA 95821 |
| CAPITAL COMMUNITY COLLEGE FOUNDATION INC | ATTN JOHN MCNAMARA 950 MAIN STREET HARTFORD CT 06103 |
| CAPITAL LIGHTING COMPANY INC | 287 SW 41ST RENTON WA 98057 |
| CAPITAL MOTOR | 1600 S CICERO AVE CICERO IL 60804-1519 |
| CAPITOL CLEANING CONTRACTORS | 320 LOCUST STREET HARTFORD CT 06114 |
| CAPITOL CLEANING CONTRACTORS, INC. | 320 LOCUST STREET HARTFORD CT 06114 |
| CAPITOL ELEVATOR CO INC | 217 FRANKLIN STREET BROOKLYN NY 11222 |
| CAPLAN, DAVID E | 4155 TUJUNGA AVE  NO.2 STUDIO CITY CA 91604 |
| CAPO HOLDINGS INC. | DBA HOMESMART REPORTS P.O. BOX 7526 CAPISTRANO BEACH CA 92624 |
| CAPONIGRI, J | 4817 N NOTTINGHAM AVE CHICAGO IL 60656 |
| CAPTION COLORADO LLC | 5690 DTC BLVD        STE 500 W GREENWOOD VILLAGE CO 80111 |
| CAPUTO, STACY | 2403 ILLINOIS RD NORTHBROOK IL 60062 |
| CAR MAX ADVERTISING | LEE ANN GRAVES 12800 TUCKAHOE CREEK PKWY VA 23238-1115 |
| CARABALO, GREGORIA | 65 MONTOWESE ST HARTFORD CT 06114-3042 |
| CARABETTA, LEO F | 165 ROSE HILL RD PORTLAND CT 06480-1042 |
| CARBONNEAU CARTAGE CO., INC. | 14441 STATELY OAKS CIRCLE HOMER GLEN IL 60491 |
| CARDENAS, FLORA | 1723 N FRANCISCO AVE      1ST CHICAGO IL 60647 |
| CARDENAS, JUAN | 14365 LOST MEADOW LN HOUSTON TX 77079-8101 |
| CARDENAS, JULIO O. | 157 W RIVERBEND DR WESTON FL 33326 |
| CARDENAS, MYRIAM | 4923 N BELL CHICAGO IL 60625 |
| CARDENAS, ROGELIO | 8227 KILPATRICK AVE SKOKIE IL 60076 |
| CARDINAL LITHOGRAPH COMPANY | 742 E. WASHINGTON BLVD. LOS ANGELES CA 90021 |
| CAREER BUILDER | 400 CROWN COLONY DR STE 3 QUINCY MA 02169-0930 |
| CAREY DIGITAL | 2701 FORTUNE CIRCLE E  SUITE G INDIANAPOLIS IN 46241 |
| CAREY, BRENDA | 513 E 22ND ST BALTIMORE MD 21218-5406 |
| CAREY, ERIN | 1082 MANCHESTER CT SOUTH ELGIN IL 60177 |
| CAREY, GABRIEL | 233 E HARTLAND RD BARKHAMSTED CT 06063-1147 |

| Claim Name | Address Information |
|---|---|
| CAREY, LEWIS | 1710 DUNDALK AVE     A4 BALTIMORE MD 21222-1040 |
| CAREY, YVONNE | 4320 SURREY DR COCONUT GROVE FL 33133 |
| CARI COLANGILO | 401 HAYES RD ROCKY HILL CT 06067-1013 |
| CARIDAD, JOSE | C.DUARTE #3 PARTE ATRAS SABANA LARGA SAN JOSE DE OCOA, DO DOMINICAN REP |
| CARIO, LUZ | 1703 W CHARIOT CT     1B MOUNT PROSPECT IL 60056 |
| CARL ACCOLA | 3004 TANGLEWOOD CV WILLIAMSBURG VA 23185 |
| CARL BOOTH | 159 DELIA AVE NW PALM BAY FL 32907-6964 |
| CARL D KLEINE | 5308 COUNTY ROAD 122 WILDWOOD FL 34785 |
| CARL HACKER | 9465 SE 130TH PL SUMMERFIELD FL 34491 |
| CARL JOHNSON | 10527 SUGAR BERRY ST WALDORF MD 20603 |
| CARL MCMILLEN | 26002 ANDREA CT MISSION VIEJO CA 92691 |
| CARL MORGAN | 1002 ERIN DR SUFFOLK VA 23435 |
| CARL RAUB | 79 PENNY LN EASTON PA 18040 |
| CARL SCHEITRUM | 6395 PINECREST LN MACUNGIE PA 18062 |
| CARL SEMINO | 84 FIELD RD CROMWELL CT 06416-1549 |
| CARL SWEET | 927 RED OAK CIR NEWPORT NEWS VA 23608 |
| CARL, HENRY J | 100 MORAY FIRTH WILLIAMSBURG VA 23188 |
| CARL, KEN | 3100 W LOGAN CHICAGO IL 60647 |
| CARL, REYES | 411 STAFFORD CT LINDENHURST IL 60046 |
| CARLA CUCCIA | 455 HOPE ST APT 1C STAMFORD CT 06906-1314 |
| CARLA J MAY | 617 CEDAR AV 9 LONG BEACH CA 90802 |
| CARLA PECK | 1786 PINEWIND DR ALBURTIS PA 18011 |
| CARLA RIGER | 14570 FOX ST 5 MISSION HILLS CA 91345 |
| CARLIN, JOSEPH | 25 THAYER AVE CANTON CT 06019 |
| CARLO HABASH | 25002 LAS MARIAS LN MISSION VIEJO CA 92691-5121 |
| CARLOS ANDRADE | 2278 RIPPLE ST LOS ANGELES CA 90039 |
| CARLOS CRUZ LEMUS | 31490 AVE XIMINO CATHEDRAL CITY CA 92234 |
| CARLOS DE LA TORRE | 2652 E 221ST ST CARSON CA 90810 |
| CARLOS DIAZ | 921 NW 132 PLACE MIAMI FL 33182 |
| CARLOS HERNANDEZ | 3654 7TH AV LOS ANGELES CA 90018 |
| CARLOS MARTINEZ | 1517 E 50TH ST LOS ANGELES CA 90011 |
| CARLOS MEJIA | 15602 OLDEN ST SYLMAR CA 91342 |
| CARLOS MONTENEGRO | 556 1/2 N MARIPOSA AV LOS ANGELES CA 90004 |
| CARLOS QUINTANILLA | 16799 MADRONE CIR FOUNTAIN VALLEY CA 92708 |
| CARLOS, ALZATE | 8361 NW 10TH ST PEMBROKE PINES FL 33024 |
| CARLSON, BILL | 13311 ROSEWOOD LN PLAINFIELD IL 60585 |
| CARLSON, CARL | 1862 PAROS CIR COSTA MESA CA 92626 |
| CARLSON, DIANA | 8305 HARRIET LN SEVERN MD 21144-3324 |
| CARLSON, GEORGIANA | 436 CARLETON AVE GLEN ELLYN IL 60137 |
| CARLSON, MARGARET | 2707 N STREET NW WASHINGTON DC 20007 |
| CARLSON, STANLEY | 10258 E CARTER RD SAINT HELEN MI 48656-9424 |
| CARLSON, THERESA | 2727 N LAWNDALE AVE CHICAGO IL 60647 |
| CARLSON, TRACI | VERNON HILLS HIGH SCHOOL 145 LAKEVIEW PKY VERNON HILLS IL 60061 |
| CARLSON, VIOLA | 352 NEWFIELD ST     207 MIDDLETOWN CT 06457-6408 |
| CARLTON MYERS | 20 SEMELEC ST DEPEW NY 14043 |
| CARLTON STANLEY | 2416 TAMARINDO DR LADY LAKE FL 32162 |
| CARLYLE CREDIT PARTNERS FINANCING I LTD | ATTN: KARTHIC JAYARAMAN WALKERS SPV LIMITED WAKERS HOUSE, 87 MARY STREET GEORGE TOWN CAYMAN ISLANDS |
| CARLYLE HIGH YIELD PARTNERS IV LIMITED | ATTN: ANNE COMB 520 MADISON AVENUE 41ST FLOOR NEW YORK NY 10022 |

| Claim Name | Address Information |
|---|---|
| CARLYLE HIGH YIELD PARTNERS IX LTD | ATTN: LINDA PACE 520 MADISON AVENUE, 41ST FLOOR NEW YORK NY 10022 |
| CARLYLE HIGH YIELD PARTNERS VI LTD | ATTN: KARTHIC JAYARAMAN 520 MADISON AVE 41ST FLOOR NEW YORK NY 10022 |
| CARLYLE HIGH YIELD PARTNERS VII LTD | ATTN: KARTHIC JAYARAMAN P.O. BOX 908 G.T, WALKER HOUSE, MAR GEORGE TOWN CAYMAN ISLANDS |
| CARLYLE HIGH YIELD PARTNERS VIII LTD | ATTN: KARTHIC JAYARAMAN 520 MADISON 41ST FLOOR NEW YORK NY 10022 |
| CARMANA, GUADALUPE BRENDA | 211 E OHIO ST  NO.803 CHICAGO IL 60611 |
| CARMELA SCHIAVONE | 43 BLUEBERRY HILL RD WATERBURY CT 06704 |
| CARMELO S CUTROPIA | 3343 DARTENTON RD MATTHEWS NC 28105 |
| CARMEN BABBITT | 1541 LINDAUER DR LA HABRA CA 90631 |
| CARMEN CRUZ | 37448 CALLE MAZATLAN PALMDALE CA 93552-4713 |
| CARMEN CUEVAS | 521 HIBISCUS WAY ORLANDO FL 32807-3314 |
| CARMEN LUCERO | 220 S CATALINA ST 10 LOS ANGELES CA 90004 |
| CARMEN MORALES | 2705 PALM ISLE WAY ORLANDO FL 32829-8579 |
| CARMEN RIVERA | 1404 FOXFORREST CIR APOPKS FL 32712-2336 |
| CARMEN RODRIGUEZ | 454 BOXWOOD CT KISSIMMEE FL 34743-9003 |
| CARMEN ROSA | 443 SULLIVAN ST DELTONA FL 32725-3291 |
| CARMEN VALLE | 14357 DYER ST SYLMAR CA 91342 |
| CARMEN WILLIAMS | 880 MISTY CREEK DR MELBOURNE FL 32940 |
| CARMICHAEL, SCOTT | 101 COUNTRY LN DES PLAINES IL 60016 |
| CARMIKE MOVIE THEATER | 600 LOGAN VALLEY MALL ALTOONA PA 16602 |
| CARMONA, JESUS | 30 NATIONAL ST      1 ELGIN IL 60123 |
| CARMONA, JOSE | 3255 N HAMLIN AVE CHICAGO IL 60618 |
| CARMONA, JOSE | 4537 N AVERS AVE CHICAGO IL 60625-6301 |
| CARMONA, MARIBEL | 127 JANICE LN ADDISON IL 60101 |
| CAROL ANASTASIO | 22 LEPAGE RD WINDSOR CT 06095-4443 |
| CAROL COGHILL | 181 EDEN AVE SATELLITE BEACH FL 32937-2111 |
| CAROL COLON | 3800 GOODWIN NECK RD GRAFTON VA 23692 |
| CAROL COVELLI-ROBERTS | 6028 S PACIFIC COAST HWY 4 REDONDO BEACH CA 90277 |
| CAROL DECH | 211 E. PLAINFIELD PEN ARGYL PA 18072 |
| CAROL DEMAIO | 24 DUBOIS ST STAMFORD CT 06905 |
| CAROL ELECTRIC COMPANY INC | 3822 CERRITOS AVE LOS ALAMITOS CA 90720-2420 |
| CAROL GILMORE | 833 BURCHETT GLENDALE CA 91202 |
| CAROL KIRST | 390 BAY RD MOUNT DORA FL 32757-4306 |
| CAROL M SHEFFLER | 209 COLONY POINT RD WILLIAMSBURG VA 23185 |
| CAROL MCKAY | 7431 VICTORIA CIR ORLANDO FL 32835-6013 |
| CAROL MENGES | 1528 MALLARD COURT TITUSVILLE FL 32796 |
| CAROL PETERSON | 126 TURKEY HILLS RD EAST GRANBY CT 06026-9584 |
| CAROL SALCIUS | 470 FOSTER ST SOUTH WINDSOR CT 06074-2937 |
| CAROL STANTON | 1950 NE 199TH ST MIAMI FL 33179-3113 |
| CAROL SUTHERLAND | 21 MINK TRL COVENTRY CT 06238 |
| CAROL TIERNAN | 104 COYATEE CIR LOUDON TN 37774 |
| CAROL WARKENTHIEN | 6445 N BELL AVE CHICAGO IL 60645-5409 |
| CAROL WHITE | 2632 ANASTASIA DR SOUTH DAYTONA FL 32119-3310 |
| CAROLE BELL | 1390 BROADWAY APT 220 HEWLETT NY 11557-1348 |
| CAROLE CHAPPELL | 3023 SWEET GUM LN WILLIAMSBURG VA 23185 |
| CAROLE FRANK | 511 E LAKE SUE AVE WINTER PARK FL 32789-5832 |
| CAROLE RUMBAUGH | 706 ELM AVE FRPK FL 34731 |
| CAROLEENA SALCEDO | 8833 GUTHRIE AV 10 LOS ANGELES CA 90034 |
| CAROLINA COUPON CLEARING INC | PO BOX 75987 CHARLOTTE NC 28275 |

| Claim Name | Address Information |
|---|---|
| CAROLINA MANUFACTURERS SERVICES | WACHOVIA LOCKBOX SERVICES PO BOX 751011 CHARLOTTE NC 28275-1011 |
| CAROLINA SILVA | 26732 VIA LINARES MISSION VIEJO CA 92691 |
| CAROLS SANCHEZ | 1903 POLK CITY RD HAINES CITY FL 33844 |
| CAROLYN CONNER | 10163 COVE LAKE DR ORLANDO FL 32836 |
| CAROLYN ELLIS | 760 BANYAN CT SAN MARCOS CA 92069 |
| CAROLYN HOFFMAN | 5927 NW 122ND DR. CORAL SPRINGS FL 33076 |
| CAROLYN LAGASSE | 12 GARFIELD ST APT 1 HAVERHILL MA 01832-5268 |
| CAROLYN LINDEN | 155 RANDON TER LAKE MARY FL 32746 |
| CAROLYN MCCRARY | 2001 YORK RD, STE 300 OAKBROOK IL 60523 |
| CAROLYN WILLIAMS | 3851 MARION AVE GENEVA FL 32732-9009 |
| CARPENTER, DIAN S. | TEITELBAUM & BASKIN LLP 3 BARKER AVE 3RD FLOOR WHITE PLAINS NY 10601 |
| CARPENTER, DIAN S. | P.O. BOX 810 INVERNESS CA 94937 |
| CARPENTER, JOHN | 11440 ARCHER CIR MONROVIA MD 21770 |
| CARPENTER, LISA | 1305 HOLLY ST SHADY SIDE MD 20764 |
| CARPENTER, ROBERT | 34 SAN REMO CIR NAPLES FL 34112-9117 |
| CARPET MEDIC | 34 NORTON LN SOUTH WINDSOR CT 06074 |
| CARR, BILL | 25 CEDARCONE CT BALTIMORE MD 21236-1675 |
| CARR, JENNY M | 4003 RIDGE RD ZION IL 60099 |
| CARR, LYNN | 3180 LORENZO LN WOODBINE MD 21797-7522 |
| CARR, ZACK | 1540 WATKINS LN    101 NAPERVILLE IL 60540 |
| CARRASCO, OSCAR | 3025 S. SPRINGFIELD CHICAGO IL 60623 |
| CARRETE, MARIO | 11335 S LANGLEY AVE      3 CHICAGO IL 60628 |
| CARRICO, DONALD | 543 HARVEY AVE DES PLAINES IL 60016 |
| CARRIE BOYKIN | 5907 LOMA VISTA DR W DAVENPORT FL 33896 |
| CARRIE COCHRAN | 607 RANDOLPH STREET DENTON MD 21629 |
| CARRIE HOOK | P.O.BOX.6302 SAN DIMAS CA 91773 |
| CARRIE KESSLER | 2517 GRANT AV C REDONDO BEACH CA 90278 |
| CARRIE LITTLE | 2 WOODSMAN RD HAMPTON VA 23666 |
| CARRIER CORP | C/O NSA MEDIA PO BOX 7037 DOWNERS GROVE IL 60515-7037 |
| CARRIER CORPORATION | JOYCE KUPPEL, CARRIER CORP PO BOX 4808, BLDG. TR. 5 SYRACUSE NY 13221 |
| CARRIER, JANET | 475 NE 37TH ST BOCA RATON FL 33431 |
| CARRIER, JIM | 18120 YORK RD PARKTON MD 21120-9402 |
| CARRILLO, HENRY J | 19 LEEDS ST STAMFORD CT 06902 |
| CARROLL COUNTY TIMES | P.O. BOX 700 WESTMINSTER MD 21158 |
| CARROLL II, RICHARD EUGENE | MARYLAND STATE POLICE 7777 WASHINGTON BLVD JESSUP MD 20794 |
| CARROLL, IRENE | 2830 COLLETON DRIVE MARIETTA GA 30066 |
| CARROLL, JOHN S. | TEITELBAUM & BASKIN LLP 3 BARKER AVE 3RD FLOOR WHITE PLAINS NY 10601 |
| CARROLL, JOHN S. | 223 QUEENSWAY DRIVE LEXINGTON KY 40502 |
| CARROLL, JOSEPH | 424 WOODS RD NEWPORT NEWS VA 23601 |
| CARRS THE TRADITIONAL BARBER | 1120 TOWNPARK AVE STE 1072 LAKE MARY FL 32746-7603 |
| CARRUTHERS-PERKINS, JACQUELINE | 5308 S BISHOP CHICAGO IL 60609 |
| CARSON, CHARLES E. | 3625 S LAKE PARK AVE      1203 CHICAGO IL 60653 |
| CARSON, COURTNEY | 1074 E CLAY ST DECATUR IL 62521 |
| CARSON, DARYL | 1825 LOCH SHIEL RD BALTIMORE MD 21234-5217 |
| CARTER, ALLEN | 1921 FOXHOUND CT SEVERN MD 21144-1422 |
| CARTER, ANGEL A | 8050 TAYLOR RD APT 503 RIVERDALE GA 30274 |
| CARTER, CALVIN | 3855 GREENSPRING AVE 204 BALTIMORE MD 21211 |
| CARTER, DENISE | 9117 BALDRIDGE CT BALTIMORE MD 21237-4862 |
| CARTER, DONNA | 101 CONNECTICUT BLVD        5H EAST HARTFORD CT 06108-3020 |

| Claim Name | Address Information |
|---|---|
| CARTER, DORIS | 5132 DARIEN RD BALTIMORE MD 21206-4029 |
| CARTER, ELLEN | 3 GARDEN WAY A GREENBELT MD 20770 |
| CARTER, ETTA | 1005 PLEASANT OAKS RD       B BALTIMORE MD 21234-8113 |
| CARTER, HAROLD | 1025 HULL TER EVANSTON IL 60202 |
| CARTER, JOANNE | 3 GIARD DR       8 GWYNN OAK MD 21244-1481 |
| CARTER, LORI | 5827 HUNT HILL DR ELKRIDGE MD 21075-5410 |
| CARTER, LUCRETIA | 24 S ROSEDALE ST BALTIMORE MD 21229-3738 |
| CARTER, MADELINE | 32 DUNVALE RD       302 BALTIMORE MD 21204-2561 |
| CARTER, NIKIA | 606 E 92ND PL CHICAGO IL 60619 |
| CARTER, PHILLIP E | 2616 5TH ST STE 207 SANTA MONICA CA 90405 |
| CARTER, SAM | 2722 THAYER ST EVANSTON IL 60201 |
| CARTER,KEITH | 314 BLUE HILLS AVE HARTFORD CT 06112-1504 |
| CARTON, STELLA | 10727 BRIDLEREIN TER COLUMBIA MD 21044-3652 |
| CARTOONISTS & WRITERS SYNDICATE | 67 RIVERSIDE DR NO.1D NEW YORK NY 10024 |
| CARTWRIGHT, AMANDA | 2890 BLACK BURN SUITE 1029 DELTONA FL 32738 |
| CARVALHO, RALPH | 1738 LUNG RIDGE ST CHULA VISTA CA 91913 |
| CARVEL | 203 CHURCH AVENUE BROOKLYN NY 11218 |
| CARVER, KRISTEN | 75 EDGEWOOD DR WESTBROOK CT 06498-1416 |
| CARY FLEMING | 2524 S TANNER RD ORLANDO FL 32820-1203 |
| CARYN CHARLES | 1512 W 260TH ST 8 HARBOR CITY CA 90710 |
| CASA DE MONTEREY AIMCO | 12301 STUDEBAKER RD NORWALK CA 90650 |
| CASANT, JOHN | 4205 VALLEY VIEW AVE BALTIMORE MD 21206-5620 |
| CASAS, ANGENICA | 13500 SW 1ST ST       U106 PEMBROKE PINES FL 33027 |
| CASCADIAN BUILDING MAINTENANCE LTD | 7415 129TH AVE   SE NEWCASTLE WA 98059 |
| CASCARIO, MATHEW | 930 N GARIBALDI AVE BANGOR PA 18013 |
| CASE, MARY | 10682 HILLINGDON RD WOODSTOCK MD 21163-1442 |
| CASE,TROY | 650 TAMARACK AVE NO.1707 BREA CA 92821 |
| CASEY SCHICK | 1234 N HAVENHURST DR 5 WEST HOLLYWOOD CA 90046 |
| CASEY VEGA | 1182 3/4 N KINGSLEY DR LOS ANGELES CA 90029-1302 |
| CASEY, DELLA | 4214 N OZANAM AVE NORRIDGE IL 60706 |
| CASEY, KATHLEEN M. | TEITELBAUM & BASKIN LLP 3 BARKER AVE 3RD FLOOR WHITE PLAINS NY 10601 |
| CASEY, KATHLEEN M. | 3205 GILBERT ST. AUSTIN TX 78703 |
| CASEY, ROBERT, EXECUTOR | ESTATE OF EDITH CASEY 1935 VICTOR BROWN ROAD TALLAHASSEE FL 32303 |
| CASH EXPRESS OF VIRGINIA INC | SUSSEX GENERAL DISTRICT COURT 15908 COURTHOUSE ROAD SUSSEX VA 23884 |
| CASH FOR HOMES | 4324 PROMENADE WAY UNIT P314 MARINA DELREY CA 90292-6234 |
| CASIMANO, DEANA | 13773 GARDEN COVE CT DAVIE FL 33325 |
| CASPER, JOHN W. | DBA CASPERNEWS SERVICE 2646 CORYDON AVE NORCO CA 92860 |
| CASS, ANDREW | 3220 N SHEFFIELD AVE       1 CHICAGO IL 60657 |
| CASS,NATALIE,T | 6808 NW 57 COURT TAMARAC FL 33321 |
| CASSARA, ANTHONY | 29119 CLIFFSIDE DR MALIBU CA 90265-4215 |
| CASSERINO, ANN D | 7380 S ORIOLE BLVD 701 BELWAY BEACH FL 33446 |
| CASSIDY, CINDY | 1513 HILLCREST CT LOMBARD IL 60148 |
| CASSIDY, DAVID | 3 LINCOLN STREET GARDEN CITY NY 11530 |
| CASTE, LAURA M | 4004 ADY RD PYLESVILLE MD 21132 |
| CASTELLUZZO, RENEEE | 728 W JACKSON BLVD. #1205 CHICAGO IL 60661 |
| CASTILLO, DIONIS NUNEZ | C/DUARTE #40 BARRIO LA JAGUA LAS TERRENAS SAMANA DOMINICAN REP |
| CASTILLO, GUADALUPE | 3742 S 53RD AVENUE CICERO IL 60804 |
| CASTILLO, NOLBERTO | 3819 W. 31ST   ST. 2 CHICAGO IL 60623 |
| CASTILLO, WELINGTON ANDRES | C/DUARTE #5A EL BONITO SAN ISIDRO SANTO DOMINGO, DO DOMINICAN REP |

| Claim Name | Address Information |
|---|---|
| CASTILLO,RAFAEL | 11106 SW 15 MANOR DAVIE FL 33324 |
| CASTLE GARDEN FUNDING | ATTN: FARRAH ALVI QUEENSGATE HOUSE PO BOX 1234 GEORGE TOWN CAYMAN ISLANDS |
| CASTLE HILL II - INGOTS LIMITED | ATTN: MELISSA HAGAN C\O SANKATY ADVISORS, LLC 111 HUNTINGTON AVENUE BOSTON MA 02199-7615 |
| CASTLE HILL III CLO LTD | ATTN: DIANE EXTER WALKER HOUSE MARY STREET GEORGE TOWN CAYMAN ISLANDS |
| CASTLE INSPECTION SERVICE | 3216 HIGHLAND DR  NO.201 SALT LAKE CITY UT 84106 |
| CASTLE PRINTECH INC | 121 INDUSTRIAL DR DEKALB IL 60115 |
| CASTLE, FREDDRICK WILLIAM | 411 EAST LAKE AVE GLENVIEW IL 60025 |
| CASTLE, MATTHEW | 1011 4TH ST GLEN BURNIE MD 21060-6744 |
| CASTLEROCK ENVIRONMENTAL INC | 100040 PAINTER AVE SANTA FE SPGS CA 90670-3016 |
| CASTO, FLORINDA | 1831 S CANALPORT AVE        2 IL 60616 |
| CASTRILLI, RENE | 4 BRISTOW CT BALTIMORE MD 21234-1602 |
| CASTRO, AIDA | 5129 S WOOD ST      1ST CHICAGO IL 60609 |
| CASTRO, MAX J | 1762 SW 16ST MIAMI FL 33145 |
| CATALAN, ALEXANDER | 4047 N. CENTRAL PARK AVE. CHICAGO IL 60618 |
| CATALINA ALANIZ | 12173 BLANDING ST WHITTIER CA 90606 |
| CATALINA CHANNEL EXPRESS INC | BERTH 95 SAN PEDRO CA 90731 |
| CATALINA MURO | 11303 WADDELL ST WHITTIER CA 90606 |
| CATALLO, JOSEPH | 2320 77TH COURT ELMWOOD PARK IL 60707 |
| CATCHING FLUIDPOWER COMPANY | 3643 EAGLE WAY CHICAGO IL 60678-1036 |
| CATELLUS DEVELOPMENT CORPORATION | C/O EDWARD J. TREDINNICK, ESQ. GREENE RADOVSKY MALONEY SHARE & HENNIGH FOUR EMBARCADERO CENTER, 40TH FLOOR SAN FRANCISCO CA 94111 |
| CATES, TOM | 2541 ARAGON BLVD        406 SUNRISE FL 33322 |
| CATHERINE DUNN | 214 WOODHAVEN RD NEWPORT NEWS VA 23608 |
| CATHERINE EDOFF | 3855 S ATLANTIC AVE NO. 404 DAYTONA BEACH FL 32118 |
| CATHERINE LEWIS | 920 ASHMEADE CT PORT ORANGE FL 32127-7944 |
| CATHERINE RODRIGUEZ | 11558 TERRA BELLA ST LAKEVIEW TERRACE CA 91342 |
| CATHERINE WILLER | 26 MITCHELL CT WETHERSFIELD CT 06109-3354 |
| CATHOLIC CHARITIES | ATTN: JOSEPH AUGUSTYNIAK 1966 GREENSPRING DRIVE, SUITE 200 TIMONIUM MD 21093 |
| CATHOLIC HEALTH SERVICES | ATTN: MARIA MIRANDA 4790 N STATE ROAD 7 LAUDERDALE LAKES FL 33319-5860 |
| CATHY DAZA | 16941 SHADY MEADOW DR HACIENDA HEIGHTS CA 91745 |
| CATHY M. GERST | 195 HIGHLAND DR DELTONA FL 32738-2267 |
| CATHY SMITH | 203 EASTLAWN DR HAMPTON VA 23664 |
| CATHY TURNER | 23426 SHADYCROFT AV TORRANCE CA 90505 |
| CATHY WYZARD | 6739 GIANT OAK LN APT 209 ORLANDO FL 32810-3597 |
| CATRINA ESTRADA | 4413 WALNUT AVE LONG BEACH CA 90807-2524 |
| CATTERTON PRINTING | P O BOX 367 WALDORF MD 20604 |
| CAULER, BETTY E | 2212 W  TILGHMAN STREET ALLENTOWN PA 18104 |
| CAULKINS, JOLINDA | 1560 SKYLINE DR TAVARES FL 32778 |
| CAUSEY, JERRY | 9041 MARMONT LN WILLIAMSBURG VA 23188 |
| CAVALIER BUSINESS COMMUNICATIONS | PO BOX 9001111 LOUISVILLE KY 40290-1111 |
| CAVALIER MAINTENANCE SVC INC | SUITE 300 2722 MERRILEE DR FAIRFAX VA 22031-4400 |
| CAVALLO, ROB | 859 HERITAGE DR IL 60101 |
| CAVANAUGH, LORRAINE | 82 S MAIN ST MARLBOROUGH CT 06447-1551 |
| CAVE, CYRSTAL | 963 CRYSTAL CAVE RD KUTZTOWN PA 19530 |
| CAVER, GERALD | 8007 RIVER PARK RD BOWIE MD 20715 |
| CAVILL, CAROLE | 18 NUNNERY LAND BALTIMORE MD 21228 |
| CAZAREZ, EDWARDO | 1602 CHEROKEE DR ROUND LAKE BEACH IL 60073 |
| CB RICHARD ELLIS | 1840 CENTURY PARK EAST STE. 640 LOS ANGELES CA 90067 |

| Claim Name | Address Information |
|---|---|
| CB RICHARD ELLIS, INC | 1000 LOUISIANA  SUITE 1400 HOUSTON TX 77002 |
| CBANKER COMM HEART OF AMER | COURTNEY MAMMENGA 405 N HERSHEY RD BLOOMINGTON IL 61704-3577 |
| CBS BLOOMS BUSINESS SYSTEMS INC | 50 ROCKWELL RD NEWINGTON CT 06111 |
| CBS BROADCASTING INC. | ATTN: MICHAEL O'CONNOR C/O WHITE O'CONNOR FINK & BRENNER LLP 10100 SANTA MONICA BLVD, 23RD FL LOS ANGELES CA 90067 |
| CBS OUTDOOR | P.O. BOX 33074 NEWARK NJ 07188-0074 |
| CBS RADIO | WZMX WRCH WTIC AM & FM PO BOX 13086 NEWARK NJ 07188-0088 |
| CBS RADIO EAST INC | 10 EXECUTIVE DR FARMINGTON CT 06032 |
| CBS RADIO EAST INC. | C/O CBS LAW DEPT. ATTN: HELEN D'ANTONA 51 WEST 52ND STREET NEW YORK NY 10019 |
| CBS RADIO INC | PO BOX 100182 PASADENA CA 91189-0182 |
| CBS RADIO INC. | C/O CBS LAW DEPT. ATTN: HELEN D'ANTONA 51 WEST 52ND STREET NEW YORK NY 10019 |
| CBS RADIO INC. | C/O WHITE O'CONNOR FINK & BRENNER LLP ATTN: MICHAEL J. O'CONNOR 10100 SANTA MONICA BOULEVARD, 23RD FLOOR LOS ANGELES CA 90067 |
| CBS RADIO INC. | C/O WHITE O'CONNOR FINK & BRENNER LLP ATTN: MICHAEL J. O'CONNOR 10102 SANTA MONICA BOULEVARD, 23RD FLOOR LOS ANGELES CA 90069 |
| CBS RADIO STATIONS INC | C/O CBS LAW DEPT. ATTN: HELEN D'ANTONA 51 WEST 52ND STREET NEW YORK NY 10019 |
| CBS TELEVISION DISTRIBUTION | 2401 COLORADO AVE, SUITE 110 SANTA MONICA CA 90404 |
| CBS TELEVISION NETWORK, CBS BROADCASTING | INC. – C/O CBS LAW DEPT. ATTN: HELEN D'ANTONA 51 WEST 52ND STREET NEW YORK NY 10019 |
| CC FLORIDA DISTRIBUTION | 8810 COMMODITY CIRCLE    STE 19 ORLANDO FL 32819 |
| CCC BUSINESS TRUST | C/O STEPHEN WARSH GENERAL GROWTH PROPERTIES, INC. 110 NORTH WACKER DRIVE BSC 1-26 CHICAGO IL 60606 |
| CCI EUROPE INTERNATIONAL INC | 3550 GEORGE BUSBEE PRKWAY KENNESAW GA 30144 |
| CCN MAIL DELIVERY SERVICE | PO BOX 14046 PHILADELPHIA PA 19122 |
| CCS FINANCIAL SERVICES | 6340 NW 5TH WAY FT LAUDERDALE FL 33309-6110 |
| CCSI | 4260 ST ANDREWS DR BOYNTON BEACH FL 33436 |
| CDW CORPORATION | C/O RMS BANKRUPTCY RECOVERY SERVICES P.O. BOX 5126 TIMONIUM MD 21094 |
| CEARLEY, CLINT | PETTY CASH CUSTODIAN 5800 SUNSET BLVD LOS ANGELES CA 90028 |
| CEBALLOS, ERNESTO | 1936 WESPARK AVE WHITING IN 46394 |
| CECE SOMERS / COLDWELL BANKERS | 2121 E. COAST HWY SUITE 180 CORONA DEL MAR CA 92625 |
| CECIL DIAZ | 2234 N KEYSTONE ST BURBANK CA 91504 |
| CECIL JONES | P.O. BOX 121187 CLERMONT FL 34711 |
| CECIL N OGG | 148 LUCERNE DR DEBARY FL 32713-2927 |
| CECILIA BRITZ | 135 W MINNESOTA AVE APT 7 DELAND FL 32720-3451 |
| CECILIA CHANDLER | 4672 DEAN DR VENTURA CA 93003 |
| CECILIA MERCON | 1209 E LAKESHORE BLVD KISSIMMEE FL 34744 |
| CECILIA WETZEL | 26214 BAIRD AVE SORRENTO FL 32776 |
| CEDANO, FRED | 3745 S WALLACE ST CHICAGO IL 60609 |
| CEE KAY SUPPLY | PO BOX 840015 KANSAS CITY MO 64184 |
| CEILIDH LAMONT | 4420 ENSIGN AV 102 NORTH HOLLYWOOD CA 91602 |
| CELEBRATION WORLD RESORT | 7503 ATLANTIS WAY KISSIMMEE FL 34747-2602 |
| CELESTINE, DAARINA | 12021 S WALLACE ST CHICAGO IL 60628 |
| CELIA ALVARADO | 7526 LEMORAN AV PICO RIVERA CA 90660 |
| CELINA VELASCO | 13803 S BUDLONG AV GARDENA CA 90247 |
| CELITO LINDO | 87 NE 44TH ST STE 2 FORT LAUDERDALE FL 33334-1405 |
| CELLBALLOS,JOANNA | 7100 FILLMORE STREET HOLLYWOOD FL 33024 |
| CELLIT | 213 W INSTITUTE PLACE SUTIE 603 CHICAGO IL 60610 |
| CELLUPHONE | ADAM WAUGH 6119 E WASHINGTON BLVD LOS ANGELES CA 90040 |
| CENDANT | 10000 BESSIE COLEMAN DR CHICAGO IL 60666-5037 |
| CENI ROSO | 6260 W 3RD ST 432 LOS ANGELES CA 90036 |

| Claim Name | Address Information |
| --- | --- |
| CENT CDO 10 LIMITED | ATTN: RAFAEL GIMARINO 100 N. SEPULVEDA BOULEVARD, SUITE 6 EL SEGUNDO, CA 90245 EL SEGUNDO CAYMAN ISLANDS |
| CENT CDO 15 LIMITED | ATTN: JERRY HOWARD 113 SOUTH CHURCH STREET QUEENSGATE HOUSE, BOX 1093 GEORGETOWN CAYMAN ISLANDS |
| CENT CDO XI LIMITED | ATTN: DAWN GARCIA 100 N. SEPULVEDA BOULEVARD SUITE 650 EL SEGUNDO CA 90245 |
| CENTER FOR REFLECTION EDUCATION | AND ACTION INC PO BOX 2507 HARTFORD CT 06146-2507 |
| CENTER FOR RESPONSIBLE LENDING | 301 W MAIN ST DURHAM NC 27701 |
| CENTER FOR THE STUDY OF SERVICES | 1625 K STREET NW   8TH FLR WASHINGTON DC 20006 |
| CENTERPOINT ENERGY SERVICES, INC. | 1111 LOUISIANA STREET CNPT 46 ROOM 4661 ATTN: ROBERT CLAUDE HOUSTON TX 77002 |
| CENTOFANTE GROUP INC | 333 SOUTH STATE STREET NO. V144 LAKE OSWEGO OR 97034 |
| CENTRAL CT OBGYN | 25 NEWELL RD STE B28 BRISTOL CT 06010 |
| CENTRAL FLORIDA FAIR INC | 4603 W COLONIAL DR ORLANDO FL 32808 |
| CENTRAL ILLINOIS LIGHT | PO BOX 66149 ST LOUIS MO 63166-6149 |
| CENTRAL PARKING SYSTEM | 400 EAST PRATT STREET BALTIMORE MD 21202 |
| CENTRAL PRODUCTIONS & CASTING INC | 623 PENNSYLVANIA AVE SE CAPITOL HILL WASHINGTON DC 20003 |
| CENTRAL UNION MISSION | 1350 R STREET  NW WASHINGTON DC 20009 |
| CENTRO ESPIRITISTA | 6506 KING AVE NO.1 BELL CA 90201 |
| CENTRUY 1 | 90 CEDAR ROAD SAME ALLENTOWN PA 18104 |
| CENTURION CDO 8 LTD | ATTN: STEVEN COLUMBARO 100 N. SEPULVEDA BLVD SUITE 650 GRAND CAYMAN 90245 CAYMAN ISLANDS |
| CENTURION CDO III LIMITED | ATTN: VINCENT PHAM 100 N. SEPULVEDA BLVD. SUITE 650 EL SEGUNDO CA 90245 |
| CENTURION CDO VII LTD | ATTN: ASHRAF JILANI PO BOX 1093GT QUEENSGATE HOUSE, S CHURCH ST RGE TOWN GRAND CAYMA CAYMAN ISLANDS |
| CENTURY 21 | 1531 N OTT ST ALLENTOWN PA 18104 |
| CENTURY 21 H.T. BROWN | 5801 DEALE CHURCHTON RD UNIT 3 DEALE MD 20751-9752 |
| CENTURY 21 KEIM | 90 CEDAR ROAD SAME ALLENTOWN PA 18104 |
| CENTURY 21 REALTY | ATTN: DAVE STROMBERG 1718 PLEASANTVILLE RD FOREST HILL MD 21050 |
| CENTURY CITY DOCTORS HOSPITAL | ATTN:  SUSAN WATANABE 5925 SAN VINCENTE BLVD LOS ANGELES CA 90019 |
| CENTURY HILLS | 98 COLD SPRING RD ROCKY HILL CT 06067 |
| CENTURY MEDIA | 3130 WILSHIRE BLVD 4TH FLOOR SANTA MONICA CA 90403 |
| CENTURY MEDIA INC | 3130 WILSHIRE BLVD 4TH FLR SANTA MONICA CA 90403 |
| CENTURY NATIONAL BANK | 65 N ORANGE AVE ORLANDO FL 32801-2425 |
| CENTURYTEL OF WASHINGTON, INC. | C/O REX D. RAINACH, APLC 3622 GOVERNMENT STREET BATON ROUGE LA 70806-5720 |
| CERBERUS SERIES FOUR HOLDINGS LLC | ATTN: ROBERT DAVENPORT 11812 SAN VINCENTE BOULEVARD SUITE 300 LOS ANGELES CA 90049 |
| CERBIN, CAROLYN MCATEE | 1101 S ARLINGTON RIDGE RD APT 1108 ARLINGTON VA 22202-1929 |
| CERNICKY, HEDY | 2320 N 73RD AVE ELMWOOD PARK IL 60707 |
| CERRUTI, MICHAEL | 613 MAPLE ST BETHLEHEM PA 18018 |
| CERTIFIED AUDIT OF CIRCULATIONS INC | 155 WILLOWBROOK BLVD WAYNE NJ 07470 |
| CERTIFIED GROCERS MIDWEST | ONE CERTIFIED DRIVE ATTN NANCY HANNAN HODGKINS IL 60525 |
| CERTIFIED TRANSPORT & SALES | 1001 NW 12TH TER POMPANO BEACH FL 33069-2039 |
| CESARI RESPONSE | 1414 DEXTER AVE NORTH  SUITE 300 SEATTLE WA 98109 |
| CESD TALENT AGENCY | 10635 SANTA MONICA BLVD # 135 LOS ANGELES CA 90025 |
| CEVILLA, MARCO | 4750 S LEAMINGTON AVE CHICAGO IL 60638 |
| CEZAR, LEO | 8328 WOODWARD ST. SAVAGE MD 20763 |
| CFIP MASTER FUND LTD | ATTN: RON KLIPSTEIN 71 SOUTH WACKER DRIVE SUITE 3495 CHICAGO IL 60606 |
| CH2M HILL | PO BOX 241329 DENVER CO 80224-9329 |
| CHAD SHOCKLEY | 4874 S CENTINELA AV LOS ANGELES CA 90066 |
| CHAFETS, ZEV | 15 HIGHBROOK AVE PELHAM NY 10803 |
| CHAFFIN, PETRUCCELLI | 22 NASSIM HILL #04-07- THE LOFT SINGAPORE 258468 SINGAPORE |

| Claim Name | Address Information |
|---|---|
| CHAILFOUX, MARK | 3923 BEECH ST CINCINNATI OH 45227 |
| CHAIR, WORKERS COMPENSATION | BOARD WCB ACCOUNTS UNIT 20 PARK STREET  ROOM 301 ALBANY NY 12207 |
| CHALFANT, WILLIAM | 8265 ELKO DR ELLICOTT CITY MD 21043-7232 |
| CHALK, DAVID | 3430 DEANWOOD AVE ELLICOTT CITY MD 21043-4840 |
| CHALOTTE MURPHY | 4741 NATOMA AVE WOODLAND HILLS CA 91364 |
| CHAMBERS, BRANDON | 1955 FRAMES RD BALTIMORE MD 21222-4711 |
| CHAMBERS, MELVIN | 5922 SAINT REGIS RD BALTIMORE MD 21206-4042 |
| CHAMBERS, TIMOTHY | 126 LAWLER RD WEST HARTFORD CT 06117 |
| CHAMBRE SYNDICALE DU PRET DES COUTURIERS | ET DES CREATEURS DE MODE BANQUE NATIONALE DE PARIS 27 RUE DE LA BOETIE PARIS 75008 FRANCE |
| CHAMPION REALTY | 3905 MOUNTAIN ROAD PASADENA MD 21122 |
| CHAMPION, CATHERINE | 1712 NE 28TH ST WILTON MANORS FL 33334-4361 |
| CHAN, PAT | 2930 POLYNESIAN BLVD KISSIMMEE FL 34746 |
| CHANCELLOR ACADEMIES | NO.202 3250 MARY ST COCONUT GROVE FL 33133-5232 |
| CHANDHOK, RAJENDER K. | TEITELBAUM & BASKIN LLP 3 BARKER AVE 3RD FLOOR WHITE PLAINS NY 10601 |
| CHANDHOK, RAJENDER K. | 5941 W LINDENHURST AVENUE LOS ANGELES CA 90036 |
| CHANDLER, BETTINA W. | TEITELBAUM & BASKIN LLP 3 BARKER AVE 3RD FLOOR WHITE PLAINS NY 10601 |
| CHANDLER, BETTINA W. | 1013 SHOKAT DRIVE OJAI CA 93023 |
| CHANDLER, DIANTHA | 3703 OFFUTT RD RANDALLSTOWN MD 21133-3403 |
| CHANEL HEGGNES | 8115 S VERMONT AV LOS ANGELES CA 90044 |
| CHANEY EDDIE | 2128 PULASKI ST BALTIMORE MD 21217 |
| CHANEY, MARIAN | 1206 SEVERNVIEW DR CROWNSVILLE MD 21032-1105 |
| CHANNELS LAW OFFICES | 3255 WILSHIRE BLVD. SUITE 1010 LOS ANGELES CA 90010 |
| CHANNON, MARK | 112 MEADOWVIEW DRIVE TORRINGTON CT 06790 |
| CHAPMAN LAWN CARE | 10953 OLD STAGE RD PRINCE GEORGE VA 23875-2208 |
| CHAPMAN, DORTHY | 309 COUNTRY MEADOW BAY CITY MI 48706-4624 |
| CHAPMAN, EPPA | 1040 E 33RD ST      229 BALTIMORE MD 21218-3041 |
| CHAPMAN, IAN | 1812 PRINCETON CIR NAPERVILLE IL 60565 |
| CHAPPELL, GEORGE | 227 COMMODORE DR HAMPTON VA 23669 |
| CHARELS BAILEY | 1423 41ST ST ORLANDO FL 32839-8927 |
| CHARISMA INTER HAIR DESIGN | 3932 N OCEAN BLVD FORT LAUDERDALE FL 33308-6443 |
| CHARITY COLBERT | 1444 11TH ST 4 SANTA MONICA CA 90401 |
| CHARITY, AUDREY | 1006 CARVER ST HAMPTON VA 23669 |
| CHARLENE BOYD | 9 TANGLEWOOD COTO DE CAZA CA 92679 |
| CHARLENE NUNNERY | 5168 PEACOCK LN RIVERSIDE CA 92505 |
| CHARLES ADAMS | PO BOX 93 COLEBROOK CT 06021-0093 |
| CHARLES APPLEGATE | 801 E WILDMERE AVE LONGWOOD FL 32750-5547 |
| CHARLES BIRNIE | 922 CANCUN CT LADY LAKE FL 32159 |
| CHARLES BROWN | 39 LISA DRIVE GREENVILLE SC 29615 |
| CHARLES BRYANT | 800 DOVER PARK TRL MANSFIELD TX 76063 |
| CHARLES CACACE | 401 PARK AVE SATELLITE BEACH FL 32937-3020 |
| CHARLES CHRISTIANSON | 119 PINE LAKE VIEW DR DAVENPORT FL 33837-5757 |
| CHARLES CLAYTON | 24 ELLSWORTH ST EAST HARTFORD CT 06108-2107 |
| CHARLES CURTIS | 4855 COUNTY ROAD 146 NO. 51 WILDWOOD FL 34785 |
| CHARLES F SCOTT | 1511 GLASTONBERRY RD MAITLAND FL 32751-3541 |
| CHARLES FAY | 107 AZALEA LN LEESBURG FL 34788 |
| CHARLES FLOWERS | 9809 CROSS BRANCH DR TOANO VA 23168 |
| CHARLES FRANCK | 5444 WARE NECK RD WARE NECK VA 23178 |
| CHARLES FRIEL INC | PO BOX 284 NARBERTH PA 19072-0284 |

| Claim Name | Address Information |
|---|---|
| CHARLES GEHRING | 1240 BRAMPTON PL LAKE MARY FL 32746-5027 |
| CHARLES GLAUBER | 316 SCOTTSDALE SQ WINTER PARK FL 32792-5314 |
| CHARLES GOULD C/O JOHN LYLE | 303 W. MAIN ST. JONESBORO TN 37659 |
| CHARLES GUERRIERI | 10914 POINT NELLIE DR CLERMONT FL 34711-8471 |
| CHARLES HARRIS | 1028 FIELDSTONE DR MELBOURNE FL 32940-1633 |
| CHARLES HINCKLEY | 14203 S 35TH PLACE PHOENIX AZ 85044 |
| CHARLES KING | 974 POINSETTA ST COCOA FL 32927-5044 |
| CHARLES KOPP | 3720 CLARK AV LONG BEACH CA 90808 |
| CHARLES KOTLER & GINNY KOTLER JT TEN | 107 CANNONADE DR MARLBORO NJ 07746-2501 |
| CHARLES LENOIR PHOTOGRAPHY | 7277 PACIFIC VEW DRIVE LOS ANGELES CA 90068 |
| CHARLES MARTIN | 207 W SUMMIT ST RM 5044 SOUDERTON PA 18964 |
| CHARLES MAYBECK | 13 RAINTREE CT ORMOND BEACH FL 32174 |
| CHARLES MCCOY | 3542 SAGAMORE DR HUNTINGTON BCH CA 92649-2518 |
| CHARLES ODOM | 1413 RIVER CREEK CRES SUFFOLK VA 23434 |
| CHARLES PARKER | 31 ALPINE ST NEWPORT NEWS VA 23606 |
| CHARLES PHILLIPS | 3733 GLOVER LN APOPKA FL 32703-9785 |
| CHARLES R. RISK | 1850 W FINLAND DR DELTONA FL 32725-3509 |
| CHARLES RHODES | 926 N COLONIAL CIR HOLLY HILL FL 32117-3204 |
| CHARLES RIORDAN | 137 DANIEL PECK RD EAST HADDAM CT 06423-1230 |
| CHARLES RITTER | 1017 YATES ST ORLANDO FL 32804-5716 |
| CHARLES ROSS | 1005 AVALON AVE LADY LAKE FL 32159 |
| CHARLES SACKETT REPAIRS | 5500 OLD WINTER GARDEN ROAD ORLANDO FL 32811 |
| CHARLES SCHWAB   DAVID KELL | 401 WASHINGTON AVE TOWSON MD 21204 |
| CHARLES SCHWAB & COMPANY F-B-O MARIO | RODRIQUEZ IRA DTD 02-09-01 429 GRISWOLD AVE SAN FERNANDO CA 91340-2409 |
| CHARLES SCHWAB FBO LYNDEE KUZNIAR | 4A KINGERY QUARTER APT 203 WILLOWBROOK IL 60527-6574 |
| CHARLES SEXTON | 985 CASA BLANCA DR MERRITT ISLAND FL 32953-3143 |
| CHARLES SILVERS | 7240 PATRICIA DR COLUMBIA SC 29209-2818 |
| CHARLES SIMMONS | 2345 BACON CT MERRITT IS FL 32953-2935 |
| CHARLES SMITH CO. ADMIN | COUNTY ADMIN OFFICE K & QUEEN COURTHOUSE VA 23085 |
| CHARLES SOLOMONSON | 508 SANDY CT LIBERTYVILLE IL 60048-3500 |
| CHARLES T NEWELL | 520 ALICE PL SOUTH DAYTONA FL 32119-3302 |
| CHARLES THURMAN | 14 MAGNOLIA AVE NEW EGYPT NJ 08533-1611 |
| CHARLES TOMLIN | PO BOX 546 WEST POINT VA 23181 |
| CHARLES TRAUB | 5500 OCEANSHORE BLVD NO. 71 ORMOND BEACH FL 32176-8917 |
| CHARLES WILDE | 6453 BEVERLY HILLS RD COOPERSBURG PA 18036 |
| CHARLES YOUNGER | 4005 CAMPBELL RD NEWPORT NEWS VA 23602 |
| CHARLES, BRENDA | 11645 VALLEY RD CLERMONT FL 34715-9200 |
| CHARLES, GERALD | 9308 CLEVELAND ST CROWN POINT IN 46307 |
| CHARLES, MCNELLY | 3508 RUSSELL THOMAS LN DAVIDSONVILLE MD 21035 |
| CHARLES, NAKEETA | 152 RAYMOND AVE BARRINGTON IL 60010 |
| CHARLES, RANDOLPH R. | TEITELBAUM & BASKIN LLP 3 BARKER AVE 3RD FLOOR WHITE PLAINS NY 10601 |
| CHARLES, RANDOLPH R. | 1032 SPRUCE ST. UNIT 200 PHILADELPHIA PA 19107 |
| CHARLES, SMITH | 1041 N.E. 23 CT. POMPANO BEACH FL 33064 |
| CHARLESTON, CATHEY | 927 WICKLOW RD BALTIMORE MD 21229-1632 |
| CHARLEY BARBER | 327 EVIE LN CANTON GA 30115 |
| CHARLIE DOTY | 25242 LAUREL VALLEY RD LEESBURG FL 34748 |
| CHARLIE KRAWCZYK | 2380 N RIVERSIDE DR INDIATLANTIC FL 32903-3619 |
| CHARLOTTE GLAZE | 2676 COUNTRY CLUB DR GLENDORA CA 91741 |
| CHARLOTTE LE CLAIR | 77 JUDSON ST APT 1 THOMASTON CT 06787-1529 |

| Claim Name | Address Information |
| --- | --- |
| CHARLOTTE MURRAY | 2 LAYDON CIR NEWPORT NEWS VA 23606 |
| CHARLOTTE PORTER | 1204 PALMERTON DR NEWPORT NEWS VA 23602 |
| CHARLOTTE RYAN | 13039 BLODGETT AV DOWNEY CA 90242 |
| CHARLTON LEE | 21617 LOST RIVER DR DIAMOND BAR CA 91765-3128 |
| CHARNIN IP LLC, ET AL - C/O ROBINSON | BROG LEINWAND GREENE GENOVESE & GLUCK PC ATTN: RICHARD M. TICKTIN 875 THIRD AVE, 9TH FLOOR NEW YORK NY 10022 |
| CHARNOT, BRYAN | 3050 191ST STREET LANSING IL 60438 |
| CHARNOTE, DIANE | 234 PLEASANT DR ELK GROVE VILLAGE IL 60007 |
| CHARNY, SHARON | 34 SILVERSAGE CT COCKEYSVILLE MD 21030-1922 |
| CHARPENTIER, CHRIS | 19 WHITE ST VERNON CT 06066-3726 |
| CHARTER COMMUNICATIONS | PO BOX 790429 SAINT LOUIS MO 63179-0429 |
| CHARTER COMMUNICATIONS OPERATING LLC | PO BOX 952993 SAINT LOUIS MO 63195-2993 |
| CHARTER MEDIA - TN/KY | AMERICAN FINANCIAL MGMT, INC. 3715 VENTURA DRIVE ARLINGTON HEIGHTS IL 60004 |
| CHARTWELLS /DAKA | 777 GLADES RD BOCA RATON FL 33431-6424 |
| CHAS CITY PLANNING | 10900 COURTHOUSE RD A CHARLES CITY VA 23030 |
| CHASE MARTIN | 16231 DEER CHASE LOOP ORLANDO FL 32828 |
| CHASE, A.M. IMOGENE | ISU 1004 MAPLE HILL RD IL 61704 |
| CHASE, JAMES | 7937 COVINGTON AVE GLEN BURNIE MD 21061-4829 |
| CHASE, PETER | 2555 N. CLARK STREET , #1006 CHICAGO IL 60614 |
| CHATHAM ASSET HIGH YIELD MASTER FUND LTD | ATTN: EVAN RATNER GOLDMAN SACHS (CAYMAN) TRUST LIMIT 2ND FLOOR HARBOUR CENTRE GRAND CAYMAN CAYMAN ISLANDS |
| CHATHAM ASSET PARTNERS SPECIAL | SITUATIONS MASTER FUND LTD ATTN: ALBERT REYES 26 MAIN STREET, SUITE 204 CHATHAM NJ 07928 |
| CHATHAM INVESTMENT FUND III LLC | ATTN: TRAVIS O NEILL 400 GALLERIA PKWY SUITE 1950 ATLANTA GA 30339 |
| CHATHAM LIGHT II CLO LIMITED | ATTN: DIANE EXTER PO BOX 908GT WALKER HOUSE, MARY STREET GEORGE TOWN CAYMAN ISLANDS |
| CHATMAN, SYLVIA | 2110 CORBETT RD      A MONKTON MD 21111 |
| CHAULY, BRAD | 666 HIRSCH AVE CALUMET CITY IL 60409 |
| CHAUVIN, MARG | 1232 W PINE ST LANTANA FL 33462 |
| CHAVEZ & DE LEON, P.A. | 5975 SUNSET DR STE 605 SOUTH MIAMI FL 33143-5174 |
| CHAVEZ, GUADALUPE | 1175 PEACHTREE LN      E ELGIN IL 60120 |
| CHAVEZ, IRIS | 9820 SHERIDAN ST      210 PEMBROKE PINES FL 33024 |
| CHAVEZ, JOSE | 25011 BLUE IRIS CT PLAINFIELD IL 60585 |
| CHAVEZ, LISA | 273 E GLENARM ST APT 6 PASADENA CA 91106-4239 |
| CHAVEZ, MARIE | 10640 S AVENUE O IL 60617 |
| CHAVEZ, OSCAR | 242 STANHOPE ST      APT 3L BROOKLYN NY 11237 |
| CHAYA CHAPMAN | 8345 CHURCH LANE EAST ST. LOUIS IL 62203 |
| CHEATHAM, TARA | 2250 FOREST LN ARNOLD MO 63010 |
| CHECHO, MAY | 18 WOODYBROOK RD WINDSOR CT 06095-3728 |
| CHEEBURGER CHEEBURGER | 12 MANETTO HILL RD PLAINVIEW NY 11803 |
| CHEEK, MARIANNE | 12741 WINDERMERE ISLES PL WINDERMERE FL 34786 |
| CHEEKS, LASHUNDA | 7220 MCCLEAN BLVD BALTIMORE MD 21234-7252 |
| CHEHABI, HAITHAM | 145 IRVINE COVE COURT LAGUNA BEACH CA 92651 |
| CHEHARDY SHERMAN ELLIS MURRAY | PO BOX 931 METAIRIE LA 70004-0931 |
| CHELSI WHITWORTH | 25 SEASPRAY S LAGUNA NIGUEL CA 92677 |
| CHEM PRO LAB INC | 941 WEST 190TH STREET GARDENA CA 90248 |
| CHEMERE GILMER | 6009 MAKEE AV LOS ANGELES CA 90001 |
| CHEMSTATION CHICAGO | PO BOX 931841 CLEVELAND OH 44193 |
| CHENAULT, MARION | 5074 BONNIE BRANCH ROAD ELLICOTT CITY MD 21043 |
| CHENEY, ALICE | 1004 N MOZART ST CHICAGO IL 60622 |

| Claim Name | Address Information |
|---|---|
| CHEREFANT, FRANKLIN | TOPKIN EGNER PL C/O CATHY R. BERMA, ESQ. 1166 W NEWPORT DRIVE # 309 DEERFIELD BEACH FL 33442 |
| CHEREMOSHNYUK, OLEG | 8005 GREENSPRING AVE APT A OWINGS MILLS MD 21117 |
| CHERISE BLACKMON | 611 E KELSO ST 17 INGLEWOOD CA 90301 |
| CHERNOFF DIAMOND CO LLC | 990 STEWART AVE STE 520 GARDEN CITY NY 11530 |
| CHERRY | 612 MARTIRE CIR NEWPORT NEWS VA 23601 |
| CHERRY MCDONOUGH, JAMES | 6545 SW 20TH CT PLANTATION FL 33317 |
| CHERY, MARCELLE | 9955 NW 7TH ST PLANTATION FL 33324 |
| CHERYL DOBKINS | 807 CANTEBERRY LN SMITHFIELD VA 23430 |
| CHERYL FREER | 21132 CEDAR LN MISSION VIEJO CA 92691 |
| CHERYL HEALY | 552 PLEASANT GROVE DR WINTER SPRINGS FL 32708 |
| CHERYL HUDGINS | 3906 HILL GROVE LN APT B WILLIAMSBURG VA 23188 |
| CHERYL JARNER | 1119 S MAGNOLIA AVE SANFORD FL 32771-2830 |
| CHERYL MORRIS | 6017 BEECH TREE LN WILLIAMSBURG VA 23188 |
| CHERYL TAKATA | 15829 S DENKER AV 1 GARDENA CA 90247 |
| CHERYL VILCHINSKAS | 1220 CEDAR ST APT 208 STRUGIS SD 57785-1853 |
| CHERYL WALSH | 86 CISAR RD WILLINGTON CT 06279-1930 |
| CHERYL WAYBRIGHT | PO BOX 150865 ALTAMONTE SPRINGS FL 32715 |
| CHESAPEAKE PUBLISHING CORP | 601 N BRIDGE ST ELKTON MD 21921 |
| CHESHIER, LONNIE | 3215 RAEFORD RD ORLANDO FL 32806 |
| CHESSER, CINDY | 339 S EAST AVE BALTIMORE MD 21224-2208 |
| CHESTERS ASIA CHINESE RESTUARANT | 2216 PICKWICK DR CAMARILLO CA 93010 |
| CHESTERS, WILLIAM | 85 CANADA LN CHAPLIN CT 06235-2424 |
| CHEVRON TEXACO INC | PO BOX 70887 CHARLOTTE NC 28272-0887 |
| CHI-HSIN LIU | 250 PACIFIC AV 313 LONG BEACH CA 90802 |
| CHICAGO AREA HEALTHCARE RECRUITERS | ST ALEXIUS MEDICAL CTR 1555 BARRINGTON RD HOFFMAN ESTATES IL 60194 |
| CHICAGO ASSOCIATION OF REALTORS | 200 SOUTH MICHIGAN AVE      STE 400 CHICAGO IL 60604 |
| CHICAGO BLACKHAWK HOCKEY TEAM | 1901 W MADISON STREET CHICAGO IL 60612 |
| CHICAGO DEPARTMENT OF REVENUE | 8034 INNOVATION WAY CHICAGO IL 60682 |
| CHICAGO HISTORICAL SOCIETY | 1601 NORTH CLARK STREET IL 60614 |
| CHICAGO MATH & SCIENCE ACADEMY | CLAUDIO 1705 W LUNT AVE      1 CHICAGO IL 60626 |
| CHICAGO PARKCARD NETWORK | PARKCARD NETWORK PO BOX 4205 CAROL STREAM IL 60197 |
| CHICAGO PUBLIC SCHOOL | SHERRY THORTON 125 S CLARK ST FL 6 CHICAGO IL 60603-4045 |
| CHICAGO SCENIC STUDIOS, INC | 1315 N NORTH BRANCH ST CHICAGO IL 60622 |
| CHICAGO SPENCE TOOL & RUBBER | PO BOX 1528 MELROSE PARK IL 60161-1528 |
| CHICAGO SUBURBAN EXPRESS INC. | PO BOX 388568 CHICAGO IL 60638 |
| CHICAGO SUN TIMES INC | PO BOX 1003 TINLEY PARK IL 60477 |
| CHICAGO SUN TIMES INC | 8644 INNOVATION WAY CHICAGO IL 60682-0086 |
| CHICAGO SUN-TIMES | PO BOX 1003 TINLEY PARK IL 60477 |
| CHICAGO TRIBUNE | 777 W CHICAGO AVE ATTN TODD COBERLEY CHICAGO IL 60610 |
| CHICAGO WHITE SOX LTD. | C/O WILLIAM WATERS 333 W. 35TH ST. CHICAGO IL 60616 |
| CHICK-FIL-A OF ORANGE CITY | 1141 SAXON BLVD ORANGE CITY FL 32763-8470 |
| CHIDEYA, CYNTHIA | 3719 HILLSDALE RD BALTIMORE MD 21207-7640 |
| CHIEU NGUYEN | 2109 N FAIRVIEW ST SANTA ANA CA 92706 |
| CHILCOAT, CARRIE | 203 E FORT AVE BALTIMORE MD 21230-4628 |
| CHILCOTT, SHARON C | 38 HOBART ST MERIDEN CT 06450-4320 |
| CHILD, MARK JOHN | 187 BRADLEY ST EAST HARTFORD CT 06118 |
| CHILDREN'S DANCE DIVISION | DEPT OF DANCE GLORIA LANG BURDICK HALL 8000 YORK RD TOWSON MD 21252 |
| CHILDRENS CHOICE | P.O. BOX 1800 BELLMAWR NJ 08099-1800 |

| Claim Name | Address Information |
|---|---|
| CHILDS, HIRAM | 247 ALBRIGHT RD HAMLITON ON L8K 6P9 CANADA |
| CHILDS, JAMES | 11425 CHASE MEADOWS DR S JACKSONVILLE FL 32256-4640 |
| CHILDS, MICHAEL | 22389 MARTELLA AVE BOCA RATON FL 33433 |
| CHILHOLM, SYLIVA | 10147 BOCA ENTRADA BLVD     213 BOCA RATON FL 33428 |
| CHIN, CHARLES | 431 NW 87TH DR     202 PLANTATION FL 33324 |
| CHIN, CINDY | 621 6TH ST. EAST NORTHPORT NY 11731 |
| CHINA CHINESE RESTAURANT | 606 S HUNT CLUB BLVD APOPKA FL 32703-4958 |
| CHINA MOON | 2130 UNION BLVD ALLENTOWN PA 18109 |
| CHINESE DAILY NEWS | 1588 CORPORATE CENTER DR MONTEREY PARK CA 91754 |
| CHING DE VERA | 321 E 222ND ST CARSON CA 90745 |
| CHINO VALLEY INDEPENDENT FIRE DISTRICT | 14011 CITY CENTER DR CHINO HILLS CA 91709-5442 |
| CHIP KIMMICH | 69 CARTIER AISLE IRVINE CA 92620 |
| CHIPS AUTOMOTIVE | 7101 BELAIR ROAD BALTIMORE MD 21206 |
| CHISHOLM, ROBERT | 72 SALMON BROOK DR     C12 GLASTONBURY CT 06033 |
| CHIVERS, JARVIS | 512 CARLSBAD CV STOCKBRIDGE GA 30281 |
| CHIWAH, KATHLEEN | LATEK 1104 MONROE ST 2 EVANSTON IL 60202 |
| CHO, JENNIFER | NATIONAL TEACHERS ACADEMY 55 W CERMAK RD CHICAGO IL 60616 |
| CHOCKI BURKES | 7323 EVERLEIGH CT ORLANDO FL 32819-4668 |
| CHOICE EATING | 1032 W LAKE ST CHICAGO IL 60607-1716 |
| CHOICEPOINT PUBLIC RECORDS INC | PO BOX 945664 ATLANTA GA 30394-5664 |
| CHONG LU | 116 W EMERSON AV H MONTEREY PARK CA 91754 |
| CHOPPING BLOCK, THE | 222 MERCHANDISE MART PLAZA STE 107 CHICAGO IL 60654 |
| CHOPRA, ANIL | PO BOX 318 CLARKSVILLE MD 21029-0318 |
| CHOSLOVSKY, WILLIAM | 1947 N KENMORE AVE  UNIT 2 CHICAGO IL 60614 |
| CHOTT, GENEVIEVE | 4121 JULAURA LN BILLINGS MT 59106 |
| CHOU, SAM | 1420 LIME AV LONG BEACH CA 90813 |
| CHRIS CANNON | 84300 ACQUA CT INDIO CA 92203 |
| CHRIS DAILEY | 10732 LAZY LAKE DR ORLANDO FL 32821-8813 |
| CHRIS DARLING | 37TH & O STREET NW WASHINGTON DC 20057 |
| CHRIS ENCINEAS | 13033 BROCK AV DOWNEY CA 90242 |
| CHRIS FIRESTONE | 1270 CELIA CT UPLAND CA 91784 |
| CHRIS FORTH | 800 NEW BERN AVE HAMPTON VA 23669 |
| CHRIS HOWLETT | 217 SE 1ST TER DEERFIELD BEACH FL 33441-3903 |
| CHRIS J HARTZLER | 7921 VALLEY FLORES DR WEST HILLS CA 91304 |
| CHRIS NEUMAN | C/O MOSKOWITZ LAW GROUP ATTN: JUDITH SALKOW SHAPIRO, PC 1010 LEXINGOTN RD. BEVERLY HILLS CA 90210 |
| CHRIS OCHOA | 14873 ROSETOWN AV FONTANA CA 92336 |
| CHRIS SCHIMMEL | 6120 HERITAGE DR AGOURA HILLS CA 91301 |
| CHRIS SHERMAN | 3301 N K CTR. APT. A205 MCALLEN TX 78501-1531 |
| CHRIS WASKO | 205 BANNER ST EMMAUS PA 18049 |
| CHRIS YI | 1149 GRUBSTAKE DR DIAMOND BAR CA 91765 |
| CHRIS'S LANDSCAPING LLC | 14 HORIZON VIEW PROSPECT CT 06712 |
| CHRISPELL,SUSAN | 150 S SPALDING NO.8 BEVERLY HILLS CA 90212 |
| CHRIST COMMUNITY OUTREACH | 13809 WARWICK BLVD NEWPORT NEWS VA 23602-3707 |
| CHRISTA GUENTHER | 64 BEACH RD HAMPTON VA 23664-1835 |
| CHRISTA WILSON | 1667 MAJESTIC OAK DR APOPKA FL 32712 |
| CHRISTAL CUPP | 6 JEREMY DR EAST LYME CT 06333-1544 |
| CHRISTENSEN. LUCILLE | 164 BARRYPOINT ROAD RIVERSIDE IL 60546 |
| CHRISTI HEDRICK | 8329 NOBLE AV NORTH HILLS CA 91343 |

| Claim Name | Address Information |
|---|---|
| CHRISTIAN HUENECKE | 134 PLANTATION RD DEBARY FL 32713-3828 |
| CHRISTIAN KRAFT | 773 JEFFREY ST NO.302 BOCA RATON FL 33487 |
| CHRISTIAN SCIENCE MONITOR | 210 MASSACHUSETTS AVE  PO 5 BOSTON MA 02115 |
| CHRISTIAN SCIENCE MONITOR | PO BOX 527 BOSTON MA 02115-0527 |
| CHRISTIAN SCIENCE MONITOR | 910 16TH STREET NW WASHINGTON DC 20006 |
| CHRISTIAN SCIENCE PUBLISHING SOCIETY | 1 NORWAY ST BOSTON MA 02115 |
| CHRISTIAN, BERNETTA | 2024 CLIFTWOOD AVE BALTIMORE MD 21213-1532 |
| CHRISTIAN, CHRISTINE | 5137 GOLDENWOOD DR ORLANDO FL 32817-3293 |
| CHRISTIAN, CONSTANCE | 2234 N RACINE AVE     1S IL 60614 |
| CHRISTIAN, LYDIA | 24312 S FORESTVIEW CT CRETE IL 60417 |
| CHRISTIANA COLE | 514 S OBSERVATORY DR ORLANDO FL 32835-1964 |
| CHRISTIN MARTELL | 30 SOUTH STREET EXT NO. 5 BRISTOL CT 06010 |
| CHRISTINA BONNER | 1312 W 93RD ST LOS ANGELES CA 90044 |
| CHRISTINA COLE | 3806 N LAKE ORLANDO PKWY ORLANDO FL 32808-2239 |
| CHRISTINA LERCH | 4950 LAKE PIERCE DR LAKE WALES FL 33898 |
| CHRISTINA MIERS | 30085 LA PRIMAVERA ST TEMECULA CA 92592 |
| CHRISTINA TRAN | 9550 CARDINAL AV WESTMINSTER CA 92683 |
| CHRISTINA ZANKOWSKI | 5653 RANGEVIEW AV A LOS ANGELES CA 90042 |
| CHRISTINE CLEAVER | 48 VINE ST APT 2 NEW BRITAIN CT 06052-1431 |
| CHRISTINE DEMODNA | 3448 SOUTHPORT TRL WILLIAMSBURG VA 23185 |
| CHRISTINE FERRERIA | 1047 W 24TH ST SAN PEDRO CA 90731 |
| CHRISTINE HELMS | 401 W FLORIDA AVE APT E5 HAINES CITY FL 33844 |
| CHRISTINE L. SCOTT | 552 MATILDA PL LONGWOOD FL 32750-3301 |
| CHRISTINE MARIA CORBETT | 1610 SHASTA DRIVE COLORADO SPRINGS CO 80910 |
| CHRISTINE POPMILIO | 775 BIRGHAM PL LAKE MARY FL 32746-6375 |
| CHRISTINE SNELL | 174 ATLANTIC ANNEX PT MAITLAND FL 32751-3314 |
| CHRISTINE WESTON | 1704 LOTUS DR OREFIELD PA 18069 |
| CHRISTMAN, GERALD | 2965 AVERY RD SLATINGTON PA 18080 |
| CHRISTMAS, BYRON | 4825 W MELROSE ST CHICAGO IL 60641 |
| CHRISTNER, DARYLL W | 114 GARRETT RD GLEN BURNIE MD 21060-6802 |
| CHRISTOPH MUSSELMAN | 54 N 4TH  ST COPLAY PA 18037 |
| CHRISTOPH NIEMANN INC | 57 MONTAGUE STREET  APT 3K BROOKLYN NY 11201 |
| CHRISTOPHER BENNETT | 5150 STONEHAVEN VW CUMMING GA 30040-0572 |
| CHRISTOPHER, ALLISON | 306 FIELD POINT RD BRANFORD CT 06405 |
| CHRISTOPHER, BETTY | 2 RYE FIELD RD APT A OLD LYME CT 06371-4300 |
| CHRISTOS, HELEN | 17217 LAKEBROOK DR ORLAND PARK IL 60467-6085 |
| CHRISTULO BAPTISTE | 8680 NW 25TH CT SUNRISE FL 33322 |
| CHRISTY, SHARON | 1309 GOLD MEADOW WAY     202 EDGEWOOD MD 21040-1510 |
| CHROMO, MICHAEL | 1804 GREENCASTLE DR BALTIMORE MD 21237-1742 |
| CHRONICLE NEWS | PO BOX 2893 LAKE CHARLES LA 70602 |
| CHU, SANG ROK | 6821 N LEXINGTON LN NILES IL 60714 |
| CHUA, RICHARD | 210 KENNISTON DL PELHAM AL 35124-6253 |
| CHUCK PAOLUCCI | 8147 LAKE SERENE DRIVE ORLANDO FL 32836-5021 |
| CHUCK WARE INC | 7107 S VERSAILLES ST AURORA CO 80016 |
| CHUNG NGUYEN | 909 MILFORD ST POMONA CA 91766 |
| CHUNKO, MELINDA | 53 TARRAGON DR EAST HAMPTON CT 06424-1758 |
| CHURN, JAMES | 1081 SUN VALLEY DR ANNAPOLIS MD 21409-4930 |
| CHUY, JULIO | 2200 PARK LN     302 HOLLYWOOD FL 33021 |
| CIARA MCKENZIE | 824 N EUCALYPTUS AV 6 INGLEWOOD CA 90302 |

| Claim Name | Address Information |
|---|---|
| CIARLETTE, JOHN | 3511 HARRIS DR JOLIET IL 60431 |
| CICCIARELLI, PAUL | 3028 N SHERIDAN RD PEORIA IL 61604 |
| CICHOWICZ JR,STEPHEN | 1429 LIBERTY AV SHILLINGTON PA 19607 |
| CIELAK, RON | 604 W ARMITAGE AVE CHICAGO IL 60614 |
| CIFINOELLI, CHERYL | 1502 S. GUDDES ST SYRACUSE NY 13207 |
| CIFRE, VINICIO | 37 LIMERICK ST STAMFORD CT 06902-6110 |
| CIGAN, JOSEPH | 913 IVY CT WYOMISSING PA 19610 |
| CIGIR, JANE | 4021 W GRACE ST CHICAGO IL 60641 |
| CII SERVICE OF VIRGINIA | PO BOX 13199 RICHMOND VA 23225 |
| CILLAGES AT WESTMEADOWS-RKP | 1265 CAPISTRANO POINT COLORADO SPRINGS CO 80906 |
| CINCINNATI BELL ANY DISTANCE | 221 E. 4TH STREET ML347-200 CINCINNATI OH 45202 |
| CINDI RYAN | 20 THUNDER LAKE RD WILTON CT 06897 |
| CINDY BARKER | 49280 EISENHOWER DR INDIO CA 92201 |
| CINDY CHEND | 15355 SHERMAN WY G VAN NUYS CA 91406 |
| CINDY CLIFT | 16 ABBEY LN ALISO VIEJO CA 92656 |
| CINDY CRAWFORD | 28221 SUMERSET MISSION VIEJO CA 92692 |
| CINDY DONALD | 28849 BROADSTONE WY MENIFEE CA 92584 |
| CINDY JANE GOETZ | 225 16TH STREET SEAL BEACH CA 90740 |
| CINDY MADISON | 22 MEADE LN ENFIELD CT 06082 |
| CINDY MCPHEE | 4 VISTA REAL DR RLLNG HLS EST CA 90274 |
| CINDY SKRIP | 347 N. 16TH STREET ALLENTOWN PA 18102 |
| CINDY STEVENSON | 20 SECREST DR ARDEN NC 28704 |
| CINDY TATE | 9249 ROSE ST MIDDLE ROSEMEAD CA 91770 |
| CINDY TAYLOR | 2715 W CHANDLER BLVD BURBANK CA 91505 |
| CINGULAR WIRELESS CO OP | ATTN: CAMILLE JULSETH 2000 W SBC CENTER DR STE 3H52 HOFFMAN ESTATES IL 60195-5005 |
| CINTAS CORPORATION | PO BOX 9188 BALTIMORE MD 21222 |
| CINTAS CORPORATION | 10611 K IRON BRIDGE ROAD JESSUP MD 20794 |
| CINTAS CORPORATION | D21/K41 PO BOX 633842 CINCINNATI OH 45263 |
| CINTAS CORPORATION | 6415 NORTH 62ND STREET MILWAUKEE WI 53223 |
| CINTAS CORPORATION | CINTAS FIRST AID & SAFETY 1870 BRUMMEL AVE ELK GROVE VILLAGE IL 60007 |
| CINTAS CORPORATION | 7241 HAVERHILL BUSINESS PKWY STE 102 WEST PALM BEACH FL 33407-1014 |
| CINTAS CORPORATION | CINTAS FIRST AID & SAFETY 825 W SANDY LAKE  SUITE 100 COPPELL TX 75019 |
| CINTAS FIRST AID AND SAFETY | 45-A MILTON DRIVE ASTON PA 19014 |
| CINTAS FIRST AID AND SAFETY | 6440 LUSK BLVD SUITE D108 SAN DIEGO CA 92121 |
| CINTHIA LAVERTY | 4934 BELLAIRE AV VALLEY VILLAGE CA 91607 |
| CINTRON, LUIS | 2528 PARSONS POND CIR KISSIMMEE FL 34743-4407 |
| CIOLLI, RITA | 5 GREENWAY LANE HUNTINGTON NY 11743 |
| CIRANKO, JON | 18 BERRIAN PL GREENWICH CT 06830 |
| CIT GROUP COMMERCIAL SERVICE | PO BOX 1036 CHARLOTTE NC 28201-1036 |
| CIT TECHNOLOGY FINANCE SERVICE INC | 21146 NETWORK PL CHICAGO IL 60673-1211 |
| CIT TECHNOLOGY FINANCING SERVICES, INC. | BANKRUPTCY PROCESSING SOLUTIONS, INC. 800 E SONTERRA BLVD., SUITE 240 SAN ANTONIO TX 78258 |
| CITADEL BROADCASTING | 515 S 32ND ST CAMP HILL PA 17011 |
| CITADEL BROADCASTING CORP | WDVW FM 201 ST CHARLES AVE, STE 201 NEW ORLEANS LA 70170 |
| CITI PREPAID SERVICES | 555 NORTH LANE  SUITE 5040 CONSHOHOCKEN PA 19428 |
| CITICORP NORTH AMERICA INC | JUSIN ROBINSON/JULIO VELASCO 1615 BRETT ROAD NEW CASTLE DE 19720 |
| CITIES UNLIMITED INC | PO BOX 2474 MISSION KS 66201 |
| CITIGROUP FINANCIAL PRODUCTS INC | ATTN: MATTHEW BARSAMIAN ONE NEW YORK PLAZA NEW YORK NY 10004 |

| Claim Name | Address Information |
| --- | --- |
| CITIGROUP FINANCIAL PRODUCTS INC | KENNETH KEELEY/BRIAN BLESSING 1615 BRETT ROAD OPS III NEW CASTLE DE 19720 |
| CITIZENS TRUST MORTGAGE CORP | GREG SHER 8422 BELLONA LN STE 102 TOWSON MD 21204 |
| CITRO, DEBRA | 211 LEWIS ST OAKHURST NJ 07755 |
| CITY & SUBURBAN DELIVERY SYS | PO BOX 19525A NEWARK NJ 07195-0525 |
| CITY INTERNATIONAL TRUCKS INC | 94360 EAGLE WAY CHICAGO IL 60678 |
| CITY NEWS SERVICE | DOUGLAS FAIGIN 11400 W. OLYMPIC BLVD - S-780 LOS ANGELES CA 90064 |
| CITY OF ANAHEIM | ATTN: CHERYL GILBERT, CUSTOMER SERVICE MANAGER 200 SOUTH ANAHEIM BOULEVARD, RM 334 ANAHEIM CA 92805 |
| CITY OF AURORA | 44 E DOWNER PLACE AURORA IL 60507 |
| CITY OF BEAVERTON | PO BOX 3188 PORTLAND OR 97208-3188 |
| CITY OF BOYNTON BEACH UTILITES | DEPARTMENT PO BOX 190 100 E BOYNTON BEACH BLVD BOYNTON BEACH FL 33425-0190 |
| CITY OF BOYNTON BEACH UTILITES | FINANCE DEPARTMENT PO BOX 310 BOYNTON BEACH FL 33425-0310 |
| CITY OF BURBANK * PLANNING | 275 E OLIVE AVE BURBANK CA 91502 |
| CITY OF BURBANK - CDD DOWNTOWN | ATTN:  GAIL STEWART 275 E OLIVE AVE BURBANK CA 91502 |
| CITY OF CHICAGO | 121 N LASALLE ST CITY HALL CHICAGO IL 60601 |
| CITY OF CHICAGO | DEPARTMENT OF REVENUE BUSINESS BANKRUPTCY UNIT 121 N. LASALLE STREET - ROOM 107A CHICAGO IL 60602 |
| CITY OF CHICAGO | FUND NUMBER 356 121 NORTH LASALLE STREET RM 703 CHICAGO IL 60602 |
| CITY OF CHICAGO | DEPARTMENT OF REVENUE PO BOX 88292 CHICAGO IL 60680-1292 |
| CITY OF CHICAGO | BOX 88298 CHICAGO IL 60680-1298 |
| CITY OF CHICAGO | DEPARTMENT OF WATER PO BOX 6330 CHICAGO IL 60680-6330 |
| CITY OF CHICAGO | DEPT OF REVENUE 8108 INNOVATION WAY CHICAGO IL 60682-0081 |
| CITY OF CHICAGO CONSUMER | SVCS/CONNIE BUSCEMI 50 W WASHINGTON ST CHICAGO IL 60602-1305 |
| CITY OF CHINO | PO BOX 667 CHINO CA 91708-0667 |
| CITY OF CORAL SPRINGS | 9551 WEST SAMPLE ROAD CORAL SPRINGS FL 33065 |
| CITY OF COUNTRYSIDE | 5550 EAST AVE COUNTRYSIDE IL 60525 |
| CITY OF DALLAS | PO BOX 650302 DALLAS TX 75265 |
| CITY OF DALLAS | DALLAS WATER UTILITIES CITY HALL 1AN DALLAS TX 75277 |
| CITY OF DANA POINT | PUBLIC WORKS DEPARTMENT 33282 GOLDEN LANTERN DANA POINT CA 92629-1805 |
| CITY OF DANIA BEACH | 100 W DANIA BEACH BLVD ATTN  NICK LUPO DANIA BEACH FL 33004 |
| CITY OF DEERFIELD BEACH | 150 NE 2ND AVE DEERFIELD BEACH FL 33441-3598 |
| CITY OF DEERFIELD BEACH | 150 NE 2ND AVE DEERFIELD BEACH FL 33442 |
| CITY OF ELGIN | 150 DEXTER COURT ELGIN IL 60120 |
| CITY OF FORT LAUDERDALE | TREASURY-FIRE INSPECTIONS PO BOX 31687 TAMPA FL 33631-3687 |
| CITY OF FORT LAUDERDALE | 100 NORTH ANDREWS AVE FORT LAUDERDALE FL 33301 |
| CITY OF FORT LAUDERDALE | C/O CITY ATTORNEY'S OFFICE 100 N ANDREWS AVE FT LAUDERDALE FL 33301 |
| CITY OF FORT LAUDERDALE | C/O CITY ATTORNEY'S OFFICE 100 N ANDREWS AVE FORT LAUDERDALE FL 33301 |
| CITY OF FOUNTAIN VALLEY | ATTN: WATER PAYMENTS P O BOX 8030 FOUNTAIN VALLEY CA 92728-8030 |
| CITY OF FULLERTON | 303 W COMMONWEALTH AVE FULLERTON CA 92632 |
| CITY OF FULLERTON | 303 W COMMONWEALTH AVE FULLERTON CA 92832--177 |
| CITY OF GENEVA | 22 S FIRST STREET GENEVA IL 60134 |
| CITY OF GLENDALE | 141 N. GLENDALE AVE. LV12 GLENDALE CA 91206 |
| CITY OF GLENDORA | BUSINESS LICENSE 116 E FOOTHILL GLENDORA CA 91741 |
| CITY OF HARTFORD | GREATER HARTFORD FLOOD COMM DPW CITY OF HARTFORD 525 MAIN ST HARTFORD CT 06103 |
| CITY OF HARTFORD | LICENSES AND INSPECTIONS DEPARTMENT 550 MAIN ST HARTFORD CT 06103 |
| CITY OF HARTFORD | TOWN CLERKS 550 MAIN ST HARTFORD CT 06103-2916 |
| CITY OF HARTFORD | PO BOX 2719 HARTFORD CT 06146-2719 |
| CITY OF HARTFORD, CT | ATTN ATTORNEY KENNETH B. KAUFMAN 63 FOREST HILLS DRIVE FARMINGTON CT 06032 |
| CITY OF HOUSTON | MECHANICAL SECTION PO BOX 61167 HOUSTON TX 77208-1167 |

| Claim Name | Address Information |
|---|---|
| CITY OF HOUSTON, TEXAS, P.W.E. | ATTN: EFFIE GREEN 4200 LEELAND HOUSTON TX 77023 |
| CITY OF INDIO | 100 CIVIC CENTER MALL INDIO CA 92201 |
| CITY OF JOILET | 150 W JEFFERSON ST JOILET IL 60432-4156 |
| CITY OF LAUDERHILL | PO BOX 628229 ORLANDO FL 32862-8229 |
| CITY OF LEESBURG, FLORIDA | C/O FRED A. MORRISON, CITY ATTORNEY PO BOX 491357 LEESBURG FL 34749-1357 |
| CITY OF LONG BEACH | BUSINESS LICENSE SECTION 333 WEST OCEAN BLVD LONG BEACH CA 90802-4604 |
| CITY OF LONGWOOD | 155 W WARREN AVE LONGWOOD FL 32750 |
| CITY OF LOVES PARK | 100 HEART BLVD LOVES PARK IL 61111 |
| CITY OF MARYLAND HEIGHTS | 11911 DORSETT RD MARYLAND HTS MO 63043-2597 |
| CITY OF MAYWOOD | CITY HALL– BUSINESS LICENSE DIVISIO 4319 E SLAUSON AVE MAYWOOD CA 90270 |
| CITY OF MINNEOLA | PO BOX 678 MINNEOLA FL 34755 |
| CITY OF MORRIS | 320 WAUPONSEE ST MORRIS IL 60450 |
| CITY OF NAPERVILLE | PO BOX 565 400 S EAGLE NAPERVILLE IL 60540 |
| CITY OF NEW HAVEN TREASURER | 165 CHURCH ST      RM 350 NEW HAVEN CT 06510 |
| CITY OF NEWPORT BEACH | REVENUE DIVISION PO BOX 1768 3300 NEWPORT BLVD NEWPORT BEACH CA 92658-8915 |
| CITY OF NEWPORT NEWS | DEPT OF PUBLIC UTILITIES WATERWORKS PO BOX 979 NEWPORT NEWS VA 23607 |
| CITY OF NEWPORT NEWS | MARTY G EUBANK TREASURER PO BOX 975 NEWPORT NEWS VA 23607-0975 |
| CITY OF NEWPORT NEWS, VIRGINIA | CITY ATTORNEY'S OFFICE 2400 WASHINGTON AVENUE NEWPORT NEWS VA 23607 |
| CITY OF NEWPORT NEWS-B AUGUST | 2400 WASHINGTON AVE NEWPORT NEWS VA 23607 |
| CITY OF NORTHLAKE | 55 EAST NORTH AVENUE ATTN: MAYBETH KOVACEVICH NORTHLAKE IL 60164 |
| CITY OF ONTARIO | 303 EAST B STREET ONTARIO CA 91764 |
| CITY OF ORLANDO | CENTRALIZED REVENUE  1ST FL 400 S ORANGE AVE ORLANDO FL 32801-3365 |
| CITY OF ORLANDO | ATTN: WES POWELL, ESQ. CITY ATTORNEY'S OFFICE 400 S ORANGE AVE, 3RD FL, PO BOX 4990 ORLANDO FL 32801-3365 |
| CITY OF OTTAWA | 301 WEST MADISON ST OTTAWA IL 61350 |
| CITY OF OVIEDO | 400 ALEXANDRIA BLVD OVIEDO FL 32765 |
| CITY OF PASADENA | DEPARTMENT OF PUBLIC WORKS 117 E COLORADO BLVD PASADENA CA 91109 |
| CITY OF PASADENA | MUNICPAL  SERVICE RM 121 PO BOX 7115 PASADENA CA 91109-7215 |
| CITY OF PASADENA | BUSINESS SERVICES SECTION 100 N GARFIELD AVE RM 121 PASADENA CA 91109-7215 |
| CITY OF PASADENA | 100 NORTH GARFIELD AVENUE ROOM N210 PASADENA CA 91109-7215 |
| CITY OF PASADENA | PO BOX 7120 PASADENA CA 91109-7220 |
| CITY OF PHILADELPHIA | DEPT OF REVENUE PO BOX 41496 PHILADELPHIA PA 19101-1496 |
| CITY OF PHILADELPHIA | DEPT OF REVENUE PO BOX 1049 PHILADELPHIA PA 19105 |
| CITY OF POMONA | ATTN: UTILITY SERVICES PO BOX 660 POMONA CA 91769-0060 |
| CITY OF RIVERSIDE PUBLIC UTILITIES | 3900 MAIN ST. RIVERSIDE CA 92522-0144 |
| CITY OF SACRAMENTO | PO BOX 2770 SACRAMENTO CA 95812-2770 |
| CITY OF SAN BERNARDINO | WATER DEPARTMENT P O BOX 710 SAN BERNARDINO CA 92402 |
| CITY OF SAN BUENAVENTURA | CITY OF VENTURA PO BOX 2299 VENTURA CA 93002-2299 |
| CITY OF SAN DIEGO | CITY OF SAN DIEGO WATER DEPARTMENT SAN DIEGO CA 92187-0001 |
| CITY OF SANDWICH | 144 E RAILROAD ST SANDWICH IL 60548 |
| CITY OF SANFORD | LICENSING DIVISION PO BOX 1788 SANFORD FL 32772-1788 |
| CITY OF SANTA FE SPRINGS | 11710 TELEGRAPH RD SANTA FE SPRINGS CA 90670-3658 |
| CITY OF SEATTLE | PO BOX 34016 SEATTLE WA 98124-1016 |
| CITY OF SEATTLE | PO BOX 34017 SEATTLE WA 98124-1017 |
| CITY OF SIMI VALLEY | 2929 TAPO CANYON RD SIMI VALLEY CA 93063 |
| CITY OF SOUTH GATE | 8650 CALIFORNIA AVE SOUTH GATE CA 90280 |
| CITY OF ST CHARLES | 2 E MAIN ST ST CHARLES IL 60174 |
| CITY OF STAMFORD | OFFICE OF TAX COLLECTOR 888 WASHINGTON BLVD 6TH FLOOR P O BOX 50 STAMFORD CT 06901 |

| Claim Name | Address Information |
|---|---|
| CITY OF SUNRISE | PO BOX 452048 FINANCE/OTHER RECEIVABLES SUNRISE FL 33345-9988 |
| CITY OF TAVARES | WATER DEPARTMENT P O BOX 1068 TAVARES FL 32778 |
| CITY OF THOUSAND OAKS | C/O EARTH DAY CELEBRATION 2100 THOUSAND OAKS BLVD THOUSAND OAKS CA 91362 |
| CITY OF VACAVILLE | 650 MERCHANT STREET VACAVILLE CA 95688 |
| CITY OF WATERBURY | PO BOX 2216 POLICE DEPT WATERBURY CT 06722-2216 |
| CITY OF WEST HOLLYWOOD | ATTN CASHIERS 8300 SANTA MONICA BLVD WEST HOLLYWOOD CA 90069-6216 |
| CITY OF WEST PALM BEACH | PARKING SYSTEMS 195 NORTH NARCISSUS AVE WEST PALM BEACH FL 33401 |
| CITY OF WESTON | 17200 ROYAL PALM BLVD WESTON FL 33326 |
| CITY OF WILLIAMSBURG | 401 LAFAYETTE STREET WILLIAMSBURG VA 23185-3617 |
| CITYFEET.COM INC | 443 PARK AVE S STE 3A NEW YORK NY 10016-0314 |
| CIVIC LEADERSON INSTITUTE | 5200 HAMPTON BLVD NORFOLK VA 23508 |
| CIVIC THEATRE | 527 N 19TH ST ALLENTOWN PA 18104 |
| CIVIDANES, MILTON | 410 EMMETT ST      35 BRISTOL CT 06010-8603 |
| CIVIL,JOHNSON | 1700 NW 2 AVE POMPANO BEACH FL 33060 |
| CJ ROSE | ATTN: MARTHA 384 FORREST AVE SUITE NO.6 LAGUNA BEACH CA 92251 |
| CLAGH, HEATHER | 11 REDARE CT BALTIMORE MD 21234-1867 |
| CLAIMS RECOVERY GROUP LLC | TRANSFEROR: HOME SHOW INC 92 UNION AVENUE CRESSKILL NJ 07626 |
| CLAIMS RECOVERY GROUP LLC | TRANSFEROR: PARADISE, MICHAEL F 92 UNION AVENUE CRESSKILL NJ 07626 |
| CLAIMS RECOVERY GROUP LLC | TRANSFEROR: GO PROMOTIONS INC 92 UNION AVENUE CRESSKILL NJ 07626 |
| CLAIMS RECOVERY GROUP LLC | TRANSFEROR: FRANK N MAGID ASSOCIATES INC 92 UNION AVENUE CRESSKILL NJ 07626 |
| CLAIMS RECOVERY GROUP LLC | TRANSFEROR: ADK WATER MANAGEMENT 92 UNION AVENUE CRESSKILL NJ 07626 |
| CLAIMS RECOVERY GROUP LLC | TRANSFEROR: MIDWEST MEDIA 92 UNION AVENUE CRESSKILL NJ 07626 |
| CLAIMS RECOVERY GROUP LLC | TRANSFEROR: ISOTECH PEST MANAGEMENT 92 UNION AVENUE CRESSKILL NJ 07626 |
| CLAIMS RECOVERY GROUP LLC | TRANSFEROR: ENVIRONMENTAL MONITORING & TECHNOLOGIES 92 UNION AVENUE CRESSKILL NJ 07626 |
| CLAIMS RECOVERY GROUP LLC | TRANSFEROR: AKE LLC 92 UNION AVENUE CRESSKILL NJ 07626 |
| CLAIMS RECOVERY GROUP LLC | TRANSFEROR: HYSTER NEW ENGLAND 92 UNION AVENUE CRESSKILL NJ 07626 |
| CLAIMS RECOVERY GROUP LLC | TRANSFEROR: ENGINEX ENVIRONMENTAL ENGINEERING LLC 92 UNION AVENUE CRESSKILL NJ 07626 |
| CLAIMS RECOVERY GROUP LLC | TRANSFEROR: INDUSTRIAL POWERSOURCE 92 UNION AVENUE CRESSKILL NJ 07626 |
| CLAIMS RECOVERY GROUP LLC | TRANSFEROR: KEENAN GROUP, INC., THE 92 UNION AVENUE CRESSKILL NJ 07626 |
| CLAIMS RECOVERY GROUP LLC | TRANSFEROR: DUNBAR ARMORED INC 92 UNION AVENUE CRESSKILL NJ 07626 |
| CLAIMS RECOVERY GROUP LLC | TRANSFEROR: RAINBOW PRINTING OF MARYLAND 92 UNION AVENUE CRESSKILL NJ 07626 |
| CLAIMS RECOVERY GROUP LLC | TRANSFEROR: SCRANTON LABEL INC 92 UNION AVENUE CRESSKILL NJ 07626 |
| CLAIMS RECOVERY GROUP LLC | TRANSFEROR: JP ENGINEERING INC 92 UNION AVENUE CRESSKILL NJ 07626 |
| CLAIMS RECOVERY GROUP LLC | TRANSFEROR: PANTHER EXPRESS 92 UNION AVENUE CRESSKILL NJ 07626 |
| CLAIMS RECOVERY GROUP LLC | TRANSFEROR: TELESOFT CORP 92 UNION AVENUE CRESSKILL NJ 07626 |
| CLAIMS RECOVERY GROUP LLC | TRANSFEROR: Q AIR CALIFORNIA 92 UNION AVENUE CRESSKILL NJ 07626 |
| CLAIMS RECOVERY GROUP LLC | TRANSFEROR: TOMS FORKLIFT SERVICE INC 92 UNION AVENUE CRESSKILL NJ 07626 |
| CLAIMS RECOVERY GROUP LLC | TRANSFEROR: NATIONAL DECORATING SERVICE 92 UNION AVENUE CRESSKILL NJ 07626 |
| CLAIMS RECOVERY GROUP LLC | TRANSFEROR: MALLEYS CHOCOLATES 92 UNION AVENUE CRESSKILL NJ 07626 |
| CLAIMS RECOVERY GROUP LLC | TRANSFEROR: PYNE-DAVIDSON COMPANY 92 UNION AVENUE CRESSKILL NJ 07626 |
| CLAIMS RECOVERY GROUP LLC | TRANSFEROR: ICARUS COMMUNICATIONS LLC 92 UNION AVENUE CRESSKILL NJ 07626 |
| CLAIMS RECOVERY GROUP LLC | TRANSFEROR: PREMIUMS PROMOTIONS & IMPORT 92 UNION AVENUE CRESSKILL NJ 07626 |
| CLAIMS RECOVERY GROUP LLC | TRANSFEROR: EXAMINETICS INC 92 UNION AVENUE CRESSKILL NJ 07626 |
| CLAIMS RECOVERY GROUP LLC | TRANSFEROR: PATRIOT MARKETING GROUP LLC 92 UNION AVENUE CRESSKILL NJ 07626 |
| CLAIMS RECOVERY GROUP LLC | TRANSFEROR: MAVERICK TECHNOLOGIES, LLC 92 UNION AVENUE CRESSKILL NJ 07626 |
| CLAIMS RECOVERY GROUP LLC | TRANSFEROR: PHOTOSCAPES 92 UNION AVENUE CRESSKILL NJ 07626 |
| CLAIMS RECOVERY GROUP LLC | TRANSFEROR: WASHINGTON POST WRITERS GROU 92 UNION AVENUE CRESSKILL NJ 07626 |

| Claim Name | Address Information |
|---|---|
| CLAIMS RECOVERY GROUP LLC | TRANSFEROR:WASHINGTON POST WRITERS GROUP 92 UNION AVENUE CRESSKILL NJ 07626 |
| CLAIMS RECOVERY GROUP LLC | TRANSFEROR: UNIVERSAL FORMS LABELS & SYSTEMS INC. 92 UNION AVENUE CRESSKILL NJ 07626 |
| CLAIRE LAPALAME | 2411 FORTUNE RD KISSIMMEE FL 34744-3964 |
| CLAIRE MOREAU | 7828 GUN CAY AVE ORLANDO FL 32822-7145 |
| CLAIRE VERNON | 914 PUCKER ST COVENTRY CT 06238-3446 |
| CLAMPITT, SUSAN | 5654 CHELWYND RD BALTIMORE MD 21227-3801 |
| CLANTON ADVERTISER | ATTN: JASON CLANTON PO DRAWER 2590 SELMA AL 36702-2590 |
| CLANTON, CYNTHIA | 24 MACCONNACHY SQ BALTIMORE MD 21207-3979 |
| CLARA E. HILL | 2938 STATEROAD33 CLERMONT FL 34711 |
| CLARA STEVENSON | 1010 WICKHAM AVE NEWPORT NEWS VA 23607 |
| CLARENCE HUNLEY | 57 CHEROKEE RD HAMPTON VA 23661 |
| CLARENCE L POWELL | 209 S ELLIOTT AVE SANFORD FL 32771-1532 |
| CLARENCE WEBSTER | 149 BARRINGTON DR KISSIMMEE FL 34758-4103 |
| CLARION REALTY SERVICE | 503 209 S LASALLE ST CHICAGO IL 60604-1219 |
| CLARITAS INC | PO BOX 533028 CHARLOTTE NC 28290-3028 |
| CLARK | 150 BERKLEY CIR PORT ORANGE FL 32129 |
| CLARK SCHICKLER | 11250 WHEATLAND AV LAKEVIEW TERRACE CA 91342 |
| CLARK, BARBARA | 745 CYPRESS RD SEVERNA PARK MD 21146-4210 |
| CLARK, BLANCE | 7511 LANGE ST     2NDFL BALTIMORE MD 21224 |
| CLARK, CAMELIA | 41 SADDLESTONE CT OWINGS MILLS MD 21117-4961 |
| CLARK, DORENE | 1910 POMETACOM DR HANOVER MD 21076-1217 |
| CLARK, JAMES | 10380 STATE ROUTE 108 ELLICOTT CITY MD 21042 |
| CLARK, RICHARD W | 6811 NEPTUNE PL LA JOLLA CA 92037 |
| CLARK, SANDRA DENISE | 915 NORTH AV NEWPORT NEWS VA 23605 |
| CLARK, SUZANNE | 438 E FAIRWAY LN FAYATTEVILLE AR 72701 |
| CLARKE, | 8601 CASTLEMILL CIR BALTIMORE MD 21236-2620 |
| CLARKE, ILRETT | 1208 CANYON WAY WEST PALM BCH FL 33414 |
| CLARKE, MICHELLE | 9405 WHITE CEDAR DR     209 OWINGS MILLS MD 21117-7530 |
| CLARKE, MORRIS | 3690 SW 60TH TER  NO. S MIRAMAR FL 33026 |
| CLASS ACT LANDSCAPING | 5151 MILL RD SCHNECKSVILLE PA 18078 |
| CLASSIC TENTS | 540 HAWAII AVE TORRANCE CA 90503 |
| CLASSIFIEDS PLUS INC | 6400 MAIN ST WILLIAMSVILLE NY 14221 |
| CLAUDE L JOYCE | PO BOX 5792 NEWORT NEWS VA 23605-0792 |
| CLAUDE PARK | 125 WOODS RD NEWPORT NEWS VA 23601 |
| CLAUDE SNYDER | 13801 OLDHIGHWAY50 CLERMONT FL 34711 |
| CLAUDE TUDOR | 4420 RECTOR RD COCOA FL 32926-3516 |
| CLAUDETTE GRAHAM | 73 PLAINFIELD ST HARTFORD CT 06112-1444 |
| CLAUDIA ACUNA | 380 S GIANO AV LA PUENTE CA 91744 |
| CLAUDIA BRAVO | 822 N. DITMAN AVE LOS ANGELES CA 90063 |
| CLAUDIA ESCOBEDO | 7630 LUXOR ST DOWNEY CA 90241 |
| CLAUDIA F DICKENS | 523 CHAPEL ST HAMPTON VA 23669 |
| CLAUDIA FEDORJACZENKO | 41 BARNEY DR MILLERTON NY 12546-4665 |
| CLAUDIA GOMEZ | 2436 S HENDRICKS AV MONTEREY PARK CA 91754 |
| CLAUDIA KARPEY | 170 SISSON AVE APT 1-801 HARTFORD CT 06105-4057 |
| CLAUDIA ROBESON | 9222 DELANO DR RIVERSIDE CA 92503 |
| CLAUDINE SMART | 101 BRADLEY ST EAST HARTFORD CT 06118 |
| CLAUDIO ALONZO | 24000 ALICIA PKWY STE 17 MISSION VIEJO CA 92691-3929 |
| CLAUDIO, ISMAEL | 3250 MIDLANE DR WADSWORTH IL 60083 |

| Claim Name | Address Information |
| --- | --- |
| CLAUSS, MATILDA | 5757 BARTLETT ST   APT 325 PITTSBURGH PA 15217-1545 |
| CLAUSS,JOSHUA | 56 DAYTON RD. LAKEWORTH FL 33467 |
| CLAWSON, MURRAY | 3555 STERLING DR. PALMDALE CA 93550 |
| CLAY COOK | 2022 KILLINGER ST DELTONA FL 32738 |
| CLAY, EDWARD | 727 E 101ST ST CHICAGO IL 60628 |
| CLAY, MICHAEL R | 1114B S DES PLAINES FOREST PARK IL 60130 |
| CLAY, TIFFANY | 5510 ROGUE CT WHITE MARSH MD 21162-1921 |
| CLAYMAN, EDWARD | 2801 SW 15TH ST      104 DELRAY BEACH FL 33445 |
| CLAYTON, JANET T. | TEITELBAUM & BASKIN LLP 3 BARKER AVE 3RD FLOOR WHITE PLAINS NY 10601 |
| CLAYTON, JANET T. | 655 S RIMPAU BLVD LOS ANGELES CA 90005 |
| CLEAN HARBORS ENVIRONMENTAL SERVICES INC | ATTN: CREDIT DEPARTMENT 42 LONGWATER DRIVE NORWELL MA 02061-9149 |
| CLEANING CHIXS | 323 W LIZARDCREEK RD LEHIGHTON PA 18235 |
| CLEANMAX INC | 91 JOHN M BOOR DRIVE GILBERTS IL 60136 |
| CLEANSOURCE INC | PO BOX 49107 SAN JOSE CA 95161-9107 |
| CLEAR CHANNEL BROADCASTING INC | 929 HOWARD AVE NEW ORLEANS LA 70113 |
| CLEAR CHANNEL BROADCASTING INC | PO BOX 847572 DALLAS TX 75284-7572 |
| CLEAR CHANNEL BROADCASTING INC | THOMAS RICE COX SMITH MATTHEWS INCORPORATED 112 EAST PECAN STREET, SUITE 1800 SAN ANTONIO TX 78205 |
| CLEAR CHANNEL OUTDOOR INC | PO BOX 402379 ATLANTA GA 30384-2379 |
| CLEAR CHANNEL OUTDOOR INC | PO BOX 847247 DALLAS TX 75284-7247 |
| CLEAR CHANNEL OUTDOOR INC | PO BOX 60000 FILE 30005 SAN FRANCISCO CA 94160-0001 |
| CLEAR CHANNEL RADIO - ORLANDO | 2500 MAITLAND CENTER PARKWAY SUITE 401 MAITLAND FL 32751 |
| CLEAR CHANNEL RADIO / PHILLIES/ELECTION | 2500 MAITLAND CENTER PKWY,SUITE 401 MAITLAND FL 32751 |
| CLEAR CHOICE MAGAZINE CONSULTING | 1244 EUCLID ST SUITE 9 SANTA MONICA CA 90404 |
| CLEARY, CAROL | 4610 DUNBARTON CT ORLANDO FL 32817 |
| CLEMENCY, CATHERINE | 2725 N JANSSEN AVE CHICAGO IL 60614 |
| CLEMENS, JEFF | 6324 MARYLAND AVE HAMMOND IN 46323 |
| CLEMENT, JAYNE | C/O SHEGERIAN & ASSOCIATES, INC. ATTN: CARNEY R. SHEGERIAN 225 ARIZONA AVENUE SANTA MONICA CA 90401 |
| CLEMENTS, FLOYD | 54653 HOLIDAY DR ELKHART IN 46514 |
| CLEMENTS, VIOLA | 3938 N 61ST ST MILWAUKEE WI 53216 |
| CLENDENIN, MICHAEL | 328 CAROLINA MEADOWS VILLA CHAPEL HILL NC 27517 |
| CLERI, VINCE | 405 NORFOLK RD TORRINGTON CT 06790-2733 |
| CLERIE A DAVIS | 77 SHERIDAN RD ENFIELD CT 06082-4157 |
| CLEVELAND FOLDER SERVICE CO | 701 S LASALLE STREET CHICAGO IL 60605 |
| CLEVELAND, JOHN | 5342 PARK PLACE CIR BOCA RATON FL 33486 |
| CLEVENGER, ALVIN | 2905 OAK ST DAVENPORT IA 52804 |
| CLICHE, VINCENT | 1891 S OCEAN DR      406 HALLANDALE FL 33009 |
| CLICKIT REALTY | 1780 OAK ROAD  SUITE C SNELLVILLE GA 30078 |
| CLIENTLOGIC | SITEL OPERATING CORPORATION 3102 WEST END AVE NASHVILLE TN 37203 |
| CLIFF STRONG | 31602 HILLSIDE DR DELAND FL 32720-8037 |
| CLIFFORD, PATRICK A. | 1185 PARK AVENUE APT 3E NEW YORK NY 10128 |
| CLIFFORD, PATRICK A. | TEITELBAUM & BASKIN LLP 3 BARKER AVE 3RD FLOOR WHITE PLAINS NY 10601 |
| CLIFFORD/PHYLLIS H. BARTMAN | 210 LAWN MARKET SHARPSBURG GA 30277 |
| CLIFFT, | 287 SANDALWOOD ST PORTAGE IN 46368 |
| CLIFTON LAWTON | 1450 ENGLEWOOD DR SAINT CLOUD FL 34772 |
| CLINICAL HEALTH SYSTEMS, INC | 1319 S EUCLID ST ANAHEIM CA 92802-2001 |
| CLINTON LACINAK | 3012 CECELIA DR APOPKA FL 32703 |
| CLINTON, ADAMS | 1900 CECIL AVE BALTIMORE MD 21218 |

| Claim Name | Address Information |
| --- | --- |
| CLINTON, MARY K | 210 DAVIS ST EVANSTON IL 60201 |
| CLINTON, VANESSA | 14422 S INDIANA AVE 104 RIVERDALE IL 60827 |
| CLIPP, GARY | 10201 RED LION TAVERN CT ELLICOTT CITY MD 21042-1656 |
| CLIPSHAM, CARMELA | 711 LUKE RD BALTIMORE MD 21220 |
| CLOSE, SW | 1055 W JOPPA RD TOWSON MD 21204 |
| CLUB GETAWAY | ATTN ROB GEROWE PO BOX 737 KENT CT 06757 |
| CLURMAN, ANDREW W. | TEITELBAUM & BASKIN LLP 3 BARKER AVE 3RD FLOOR WHITE PLAINS NY 10601 |
| CLURMAN, ANDREW W. | 6936 BASELINE RD. BOULDER CO 80303-3142 |
| CLYDE BIDDLE | 900 AUDUBON LN WINTER PARK FL 32789-5102 |
| CLYDE F BULLARD & STELLA BULLARD JT TEN | 2408 WARD DR LAKEWOOD CO 80215-1020 |
| CLYDE JACKSON | 3739 ROUSE RD ORLANDO FL 32817-1407 |
| CLYDE POINDEXTER | 33 HARD WOOD DR HAMPTON VA 23666 |
| CME METALFORMING | 19481 SAN JOSE AVE CITY OF INDUSTRY CA 91748 |
| CMM CONSTRUCTORS | 2419 CHICO AVE SOUTH EL MONTE CA 91733 |
| CMS-CAROLINA MANUFACTURERS SRV INC | WACHOVIA LOCKBOX SERVICES PO BOX 751011 CHARLOTTE NC 28275 |
| CNN NEWS SOURCE SALES | ATTN: KELLY BLACK-HOLMES/LEGAL ONE CNN CENTER 13 NORTH ATLANTA GA 30302-2762 |
| CNN NEWS SOURCE SALES | ATTN: KELLY BLACK-HOLMES/LEGAL ONE CNN CENTER 13 NORTH ATLANTA GA 30303-2762 |
| CNN NEWSOURCE SALES | PO BOX 532455 ATLANTA GA 30353-2455 |
| COAD, JOHNIE | 9506 AVONDALE RD PARKVILLE MD 21234 |
| COAKLEY, BARBARA | 40 BRYANS MILL WAY BALTIMORE MD 21228-5456 |
| COALE  SR, WILLIAM | 2480 NEW WINDSOR RD NEW WINDSOR MD 21776 |
| COAST NEWPORT PROP | 4 CIVIC PLAZA  SUITE 260 NEWPORT BEACH CA 92660 |
| COASTAL SYSTEMS, INC. | 13687 NEWPORT AVE UNIT 8361 TUSTIN CA 92780 |
| COATES, THOMAS | 10940 WILSHIRE BLVD   NO.1220 BOX 957320 LOS ANGELES CA 90024-7320 |
| COBALT GROUP | DEPT CH17034 PALATINE IL 60055 |
| COBB, ABRAM | 7830 S SOUTH SHORE DR         1 CHICAGO IL 60649 |
| COBB, IRENE | 721 LITTLE CITY RD HIGGANUM CT 06441-4247 |
| COBBY CASTRO | 735 KNOLL LAKE AV SP307 BREA CA 92821 |
| COCA COLA BTLG CO OF MICHIGAN | GRAND RAPIDS SALES CENTER 2329 PAYSHERE CIRCLE CHICAGO IL 60674-2329 |
| COCA COLA COMPANY | ONE COCA COLA PLAZA TCP 2900 MM B ELAINE STRONG ATLANTA GA 30313 |
| COCA COLA COMPANY | 1334 SOUTH CENTRAL AVE LOS ANGELES CA 90021 |
| COCA COLA USA | ATTN:  MARIA GUTIERREZ DOMING 700 S FLOWER ST STE 1500 LOS ANGELES CA 90017 |
| COCCARO, GEORGE | 822 N RENSSELAER ST GRIFFITH IN 46319 |
| COCHRAN, JULIE | 100 BLUE LAKE CT LONGWOOD FL 32779 |
| COCHRAN,JOAN | 3506 PINE HAVEN CIRCLE BOCA RATON FL 33431 |
| COELLA, JACOB | 1505 SIEGFRIED ST BETHLEHEM PA 18017 |
| COEUR, DEBORAH | 856 BIRCH TRL CROWNSVILLE MD 21032-1827 |
| COFEE, JOHN | 4201 BOKEELIA CLERMONT FL 34711 |
| COFFEE AMBASSADOR INC | 11760 SORRENTO VALLEY ROAD SUITE A SAN DIEGO CA 92121 |
| COFFEE PAUSE INC | 1260 SUFFIELD ST AGAWAM MA 01001-2933 |
| COFFEE SUPPLIES AND BEVERAGE OF FLORIDA | 8861 CICERO DRIVE BOYNTON BEACH FL 33437 |
| COFFEY, SHELBY C. III | TEITELBAUM & BASKIN LLP 3 BARKER AVE 3RD FLOOR WHITE PLAINS NY 10601 |
| COFFEY, SHELBY C. III | 897 CHINQUAPIN ROAD MC LEAN VA 22102 |
| COHEN, AARON | 525 MOUNT HOLLY DR WESTMINSTER MD 21157-6378 |
| COHEN, DEBRA | 3031 NE 10TH AVE POMPANO BCH FL 33064 |
| COHEN, HYMEN | 2030 BELVIDERE LINE DR ELGIN IL 60123 |
| COHEN, ISHAK | 1893 S OCEAN DR      211 HALLANDALE FL 33009 |
| COHEN, JACOB | 2080 BERKLEY LN MERRICK NY 11566 |
| COHEN, MARTIN | 5161 SUFFOLK DR BOCA RATON FL 33496 |

| Claim Name | Address Information |
|---|---|
| COHEN, MAURINE | 6726 HARROW ST FOREST HILLS NY 11375-4124 |
| COHEN, NATHAN | 29 WICKHAM CT REISTERSTOWN MD 21136-3092 |
| COHEN, RON | 7929 LANCKEN DR CHARLOTTE NC 28277-0266 |
| COHEN, SARAH | 1636 NORTH WELLS 2202 CHICAGO IL 60614 |
| COHEN, SYLVIA | 7121 PARK HEIGHTS AVE     204 BALTIMORE MD 21215-1615 |
| COHN, DAVID | 3801 ENVIRON BLVD     318 LAUDERHILL FL 33319 |
| COHN, JOAN | 9 STONE HOLLOW CT PIKESVILLE MD 21208-1861 |
| COHOON, LATHAM | 1132 W ALLEN ST ALLENTOWN PA 18102 |
| COLABELLA, CHRISTINE | 10132 FONTAINE DR BALTIMORE MD 21234-1204 |
| COLANGELO, TERRY | 62 HILLBURN LN BARRINGTON IL 60010-6975 |
| COLAVECCHIO, SAVERINO | 83 VALENTINE ST NEWINGTON CT 06111 |
| COLDWELL BANKER | DELRAY BEACH (ARS) 1185 E ATLANTIC AVE DELRAY BEACH FL 33483-6911 |
| COLDWELL BANKER RESIDENTIAL | LAURELL OFFICE 6031 UNIVERSITY BLVD STE 100 ELLICOTT CITY MD 21043-6097 |
| COLDWELL BANKER RESIDENTIAL BROKERAGE | 600 N PINE ISLAND RD     STE 150 LAKESIDE OFFICE CENTER PLANTATION FL 33324 |
| COLE BROOK CFPI LOAN FINDING LLC | ATTN: PAUL MALECKI 390 GREENWICH STREET NEW YORK NY 10013 |
| COLE, DAVID | 12 KEETON CT HAMPTON VA 23666 |
| COLE, FRANCES | 209 HUBBARD LN WILLIAMSBURG VA 23185 |
| COLE, JUANITA | 7523 S LANGLEY AVE      2 CHICAGO IL 60619 |
| COLE, RICHARD | 903 DZEN WAY SOUTH WINDSOR CT 06074-2095 |
| COLE, RICK | 1522 SANTA BARBARA ST VENTURA CA 93001 |
| COLE, SHARON | 602 S ATWOOD RD     105 BEL AIR MD 21014 |
| COLEMAN, AMANDA | 3 ORCHARD LN WEST HARTFORD CT 06117 |
| COLEMAN, HARRY | 12913 NW 8TH TERR MIAMI FL 33182 |
| COLEMAN, JOHN | 2806 SPARROWS POINT RD BALTIMORE MD 21219-1325 |
| COLEMAN, LARRY | 434 TRUXTUN CT NEWPORT NEWS VA 23608 |
| COLEMAN, NICOLE | 8959 S THROOP ST     2ND IL 60620 |
| COLES JR, JOHN L | 11441 WILCOX NECK RD CHARLES CITY VA 23030 |
| COLES, AMANDA | 64 VALLEY FALLS RD VERNON CT 06066-5522 |
| COLES, CLAIRE | 201 CHILCOTT LANE APPEX NC 27502 |
| COLES, TASHA | 7750 S HONORE ST CHICAGO IL 60620 |
| COLES, VENITA | 2018 RUDY SERRA DR     B SYKESVILLE MD 21784-6571 |
| COLEY, TIANA | 28 S HIGHLAND AVE BALTIMORE MD 21224-2327 |
| COLGAN,MICHAEL | 174 CLEAR LAKE CIRCLE SANFORD FL 32773 |
| COLIN KUTZ | 6763 SIGMUND RD ZIONSVILLE PA 18092 |
| COLLECTION COMPANY OF AMERICA | 700 LONGWATER DRIVE STE 2 NORWELL MA 02061 |
| COLLECTIVE MEDIA INC. | 330 MADISON AVE FL 4 NEW YORK NY 10017-5043 |
| COLLEEN AYDLOTT | 108 HULL ST NEWPORT NEWS VA 23601-2417 |
| COLLEEN COLEMAN | 979 DECKER RD TWENTYNINE PALMS CA 92277 |
| COLLEEN RICHARDSON | 5872 KIRKNEWTON DR SALISBURY MD 21804 |
| COLLEEN SNYDER | 43 WASHBURN DR PLAINVILLE CT 06062 |
| COLLEGE OF DUPAGE | MCANINCH ARTS CENTER 425 FAWELL BLVD GLEN ELLYN IL 60137 |
| COLLEGE OF LAKE COUNTY | 19351 W WASHINGTON GRAYSLAKE IL 60030 |
| COLLEGE OF WILLIAM & MARY | BURSARS OFFICE/SHARON MIKANOWICZ PO BOX 8795 WILLIAMSBURG VA 23187-8795 |
| COLLETT MECHANICAL INC | 138 SICKER ROAD LATHAM NY 12110 |
| COLLETTE MARTINEAU | 718 N. DELAWARE AVE DELAND FL 32720 |
| COLLICK TROY | 5913 LOCH RAVEN BLVD BALTIMORE MD 21239 |
| COLLIER, CIARA | 11550 S MORGAN ST     BSMT CHICAGO IL 60643 |
| COLLIER, DAVID | 6637 S. RHODES CHICAGO IL 60637 |
| COLLIER, ERIC | 5 WATKINS GLEN CT COCKEYSVILLE MD 21030-4015 |

| Claim Name | Address Information |
|---|---|
| COLLIER, REBECCA | 2012 KILBURN AVE ROCKFORD IL 61101 |
| COLLIN RANSOM | 204 PAMELA DR HAMPTON VA 23666 |
| COLLINS, DEBBIE | 3025 ROSALIND AVE BALTIMORE MD 21215-6404 |
| COLLINS, JENNA | 19 GRANDVIEW ST TOLLAND CT 06084-3805 |
| COLLINS, LARRY | 1520 BAYVIEW DR HERMOSA BEACH CA 90254 |
| COLLINS, LORRINE | 4611 MANOR LN ELLICOTT CITY MD 21042-6115 |
| COLLINS, MARY | 2867 GALILEE AVE ZION IL 60099 |
| COLLINS, MICHAEL E | 6351 FARRAGUT ST HOLLYWOOD FL 33024-2115 |
| COLLINS, ROBERT | 30 S CENTRAL AVE APOPKA FL 32703-4240 |
| COLLINS, STEPHEN | 4227 SABAL RIDGE CIR WESTON FL 33331 |
| COLLINS, STEVEN | 13615 HIGHLAND RD CLARKSVILLE MD 21029-1424 |
| COLOMBO'S MANAGEMENT CO. | 5712 PLACERVILLE PL YORBA LINDA CA 92886 |
| COLONIAL PROPERIES TRUST | 950 MARKET PROMENADE AVE STE 2200 LAKE MARY FL 32746-7622 |
| COLONIAL WILLIAMSBURG FOUNDATION | PO BOX 79788 BALTIMORE MD 21279-0788 |
| COLORADO DEPARTMENT OF TREASURY | UNCLAIMED PROPERTY DIVISION 1580 LOGAN ST DENVER CO 80203 |
| COLORADO DEPARTMENT OF TREASURY | UNCLAIMED PROPERTY DIVISION 1580 LOGAN ST SUITE 500 DENVER CO 80203 |
| COLORADO/DBA XCEL ENERGY | 550 15TH STREET DENVER CO 80202 |
| COLSTON, JAMES  WILLARD | TEITELBAUM & BASKIN LLP 3 BARKER AVE 3RD FLOOR WHITE PLAINS NY 10601 |
| COLSTON, JAMES  WILLARD | 61 THOMAS STREET PORTLAND ME 04102 |
| COLT INSULATION INC | 4203 MENLO DR BALTIMORE MD 21215 |
| COLUMBA OYUTTEWAAL | 149 RIO GRANDE EDGEWATER FL 32141-7270 |
| COLUMBIA ASSOCIATION INC | 10221 WINCOPIN CIR NO.100 COLUMBIA MD 21044 |
| COLUMBIA BUSINESS SYSTEMS | PO BOX 165 SIMPSONVILLE MD 21150-0165 |
| COLUMBIA GAS OF PENNSYLVANIA, INC. | 200 CIVIC CENTER DR., 11TH FLOOR COLUMBUS OH 43215 |
| COLUMBIA GAS OF VIRGINIA, INC. | 200 CIVIC CENTER DR., 11TH FLOOR COLUMBUS OH 43215 |
| COLUMBIA JOURNALISM REVIEW | JOURNALISM BUILDING COLUMBIA UNIVERSITY 2950 BROADWAY, 207 JOURNALISM NEW YORK NY 10027 |
| COLUMBIA PICTURES | A DIVISION OF CPT HOLDINGS INC FILE NO.53771 LOS ANGELES CA 90074-3771 |
| COLUMBIA UNIVERSITY | 2950 BROADWAY, RM 705 GRADUATE SCHOOL OF JOURNALISM MAIL CODE 3806 NEW YORK NY 10027-9876 |
| COLUMBIA/TRISTART PICTURES | C/O MCCANN-ERICKSON/JOSH MC COOL 5700 WILSHIRE BLVD  SUITE 225 LOS ANGELES CA 90036 |
| COLUMBO, LARRY | 292 E FULLERTON AVE IL 60126 |
| COLVIN, GL | 323 ROXBURY CT JOPPA MD 21085 |
| COMCAST | PO BOX 1577 NEWARK NJ 07101-1577 |
| COMCAST | PO BOX 3005 SOUTHEASTERN PA 19398-3005 |
| COMCAST | 20 W GUDE DR ATTN:  AD SALES ROCKVILLE MD 20850 |
| COMCAST | PO BOX 530098 ATLANTA GA 30353-0098 |
| COMCAST | PO BOX 530099 ATLANTA GA 30353-0099 |
| COMCAST | 141 NW 16 ST ATTN DAWN STAGLIANO PAMPANO BEACH FL 33060 |
| COMCAST CABLE | 1500 MARKET ST WEST TOWER  9TH FLR PHILADELPHIA PA 19102 |
| COMCAST CABLE COMMUNICATIONS INC | PO BOX 3005 SOUTHEASTERN PA 19398 |
| COMCAST CABLE COMMUNICATIONS INC | PO BOX 3001 SOUTHEASTERN PA 19398-3001 |
| COMCAST CABLE COMMUNICATIONS INC | PO BOX 3002 SOUTHEASTERN PA 19398-3002 |
| COMCAST CABLE COMMUNICATIONS INC | PO BOX 105184 ATLANTA GA 30348-5184 |
| COMCAST CABLE COMMUNICATIONS INC | DBA COMCAST SPOTLIGHT 2710 GATEWAY OAKS DRIVE SOUTH STE 100 SACRAMENTO CA 95833 |
| COMCAST CABLE COMMUNICATIONS INC | UNIT 60 PO BOX 4800 PORTLAND OR 97208-4800 |
| COMCAST CABLE COMMUNICATIONS INC | COMCAST SEATTLE 1323 34TH AVE EAST FIFE WA 98424 |
| COMCAST CABLEVISION INC OF WEST | PO BOX 3005 SOUTHEASTERN PA 19398-3005 |

| Claim Name | Address Information |
|---|---|
| COMCAST CABLEVISION OF CLINTON | 19 TUTTLE PL ATTN:MATT TORRENTINI MIDDLETOWN CT 06457 |
| COMCAST CORPORATION | 10 RIVER PARK PLAZA ST PAUL MN 55107 |
| COMCAST OF CONNECTICUT INC | PO BOX 1577 NEWARK NJ 07101-1577 |
| COMCAST SPORTSNET | 7700 WISCONSIN AVE SUITE 200 BETHESDA MD 20814 |
| COMCAST SPORTSNET BAY AREA | PO BOX 79535 CITY OF INDUSTRY CA 91716 |
| COMCAST SPORTSNET CHICAGO LLC | 75 REMITTANCE DRIVE  STE 2850 CHICAGO IL 60675-2850 |
| COMCAST SPORTSNET MID ATLANTIC | PO BOX 75436 BALTIMORE MD 21275-5436 |
| COMCAST SPORTSNET NORTHWEST LLC | PO BOX 79542 CITY OF INDUSTRY CA 91716-9542 |
| COMCAST SPOTLIGHT | 12964 COLLECTIONS CTR DR CHICAGO IL 60693 |
| COMCAST SPOTLIGHT INC | PO BOX 8500-53003 PHILADELPHIA PA 19178 |
| COMED | BILL PAYMENT CENTER CHICAGO IL 60668-0001 |
| COMED CO. | ATTN: BANKRUPTCY SECTION/REVENUE MGMT 2100 SWIFT DRIVE OAK BROOK IL 60523 |
| COMEIONE, JOSEPH | 3600 ALMAR RD LAKE WORTH FL 33461-3404 |
| COMER ESQ, LAURA | 61 SHERWOOD DR SHOREHAM NY 11786 |
| COMES, STEPHANIE | 2425 ROCKS RD FOREST HILL MD 21050 |
| COMIS, RUTH | 8861 CR GITA BUSHNELL FL 33513 |
| COMMERCIAL DOOR OF ORANGE COUNTY INC | 1770 S BOYD ST SANTA ANA CA 92707 |
| COMMERZBANK AG LONDON BRANCH | SILVIA GERGS BOITE POSTALE 265, L-2012 LUXEMBOURG 6A, ROUTE DE TREVES, L-2633, 213319-75 SENNINGBERG 119317 LUXEMBOURG |
| COMMONWEALTH OF MASSACHUSETTS | DEPARTMENT OF REVENUE P.O. BOX 9564 BOSTON MA 02114-9564 |
| COMMONWEALTH OF PENNSYLVANIA | DEPT OF LABOR & INDUSTRY PO BOX 68571 HARRISBURG PA 17106-8571 |
| COMMONWEALTH OF PENNSYLVANIA | BUREAU OF LABOR & INDUSTRY PO BOX 68572 HARRISBURG PA 17106-8572 |
| COMMONWEALTH OF PENNSYLVANIA STATE | EMPLOYEES RETIREMENT SYSTEM ATTN: JOHN PACE 30 NORTH THIRD STREET/SUITE 150 HARRISBURG PA |
| COMMONWEALTH OF VIRGINIA | DEPARTMENT OF TAXATION CENTRAL PROCESSING PO BOX 1777 RICHMOND VA 23214-1777 |
| COMMONWEALTH OF VIRGINIA | TREASURER OF VIRGINIA PO BOX 570 RICHMOND VA 23218 |
| COMMONWEALTH PAPER COMPANY | 4982 EUCLID RD VA BEACH VA 23462 |
| COMMONWEALTH/MASSACHUSETTS | PO BOX 55140 BOSTON MA 02205-5140 |
| COMMUNICATIONS REVOLVING FUND | C/O A & R SHARES SERVICES CENTER CMS ACCOUNTS RECEIVABLE SECTION PO BOX 7199 SPRINGFIELD IL 62791-7199 |
| COMMUNITIES IN SCHOOLS | PO BOX 722 ALLENTOWN PA 18105 |
| COMMUNITY COUNSELING CENTERS OF CHICAGO | 4740  N CLARK STREET CHICAGO IL 60640 |
| COMMUNITY OUTREACH | 546 BURNSIDE AVE SUI 1 EAST HARTFORD CT 06108-3511 |
| COMMUNITY PAPERS OF FLORIDA | PO BOX 1149 SUMMERFIELD FL 34492-1149 |
| COMMUNITY REALTY | 9922 PALMA VISTA WAY BOCA RATON FL 33428 |
| COMMUNITY RELATIONS | 1519 CLEARLAKE RD COCOA FL 32922-6597 |
| COMMUNITY WASTE DISPOSAL LP | 2010 CALIFORNIA CROSSING DALLAS TX 75220 |
| COMP BENEFITS | PO BOX 3637 CHICAGO IL 60680 |
| COMP-AIR SERVICE COMPANY | 2549 PEMBERTON DRIVE APOPKA FL 32703 |
| COMPACT INFORMATION SYSTEMS | 7120 185TH AVENUE NE REDMOND WA 98052 |
| COMPANIONI, DAVID | 221 W LEHIGH ST BETHLEHEM PA 18015 |
| COMPARSI, VINCE | 2166 W. GENERAL AVE RANCHO PALOS VERDES CA 90275 |
| COMPASS RESEARCH | ATTN: NORA WHITE 100 W GORE ST ORLANDO FL 32806 |
| COMPETITIVE DISTRIBURTORS INC | 3338 COMMERCIAL AVE NORTHBROOK IL 60062 |
| COMPILED SOLUTIONS | 101 MORGAN LANE SUITE 120 PLAINSBORO NJ 08536 |
| COMPTON, SAMANTHA | 4800 PINE ISLAND RD NO. 3 COOPER CITY FL 33328 |
| COMPTROLLER OF MARYLAND | 301 WEST PRESTON STREET ROOM 409 BALTIMORE MD 21201 |
| COMPUTER RENAISSANCE | 551 BALTIMORE PIKE BEL AIR MD 21014 |
| COMPUTER SCIENCES CORP INFO SYS LLC | PO BOX 8500-S-4610 LOCKBOX 4610 PHILADELPHIA PA 19178-4610 |
| COMSTOCK FUNDING LTD | C/O SILVERMINE CAPITAL MANAGEMENT TWO STAMFORD PLAZA, SUITE 1102 281 TRESSER |

| Claim Name | Address Information |
| --- | --- |
| COMSTOCK FUNDING LTD | BLVD. STAMFORD CT 06901 |
| COMSTOCK MARKETING | 135 SEBETHE DR CROMWELL CT 06416-1033 |
| COMTEL PRO MEDIA | 2201 NORTH HOLLYWOOD WAY BURBANK CA 91505 |
| CON EDISON | JAF STATION PO BOX 1701 NEW YORK NY 10116-1701 |
| CON, ANA | 503 SE 20TH AVE      12B BOYNTON BEACH FL 33435 |
| CONAN, PAUL B | PO BOX 34 SYRACUSE NY 13214-0034 |
| CONCENTRA MEDICAL CENTERS INC | PO BOX 8960 ELKRIDGE MD 21075-8960 |
| CONCENTRA MEDICAL CENTERS INC | PO BOX 18277 BALTIMORE MD 21227 |
| CONCENTRA MEDICAL CENTERS INC | PO BOX 488 LOMBARD IL 60148 |
| CONCORD FINANCIAL ENT. #260 | PO BOX 1793 BOCA RATON FL 33429-1793 |
| CONCORD MANAGEMENT LIMITED | 1551 SANDSPUR RD MAITLAND FL 32751-6138 |
| CONCUSSION LLP | 707 W VICKERY BVD  STE 103 FORT WORTH TX 76104 |
| CONDOR,ROBERT | PO BOX 1033 LANGLEY WA 98260 |
| CONE, RICHARD A | 302 OAKDALE RD BALTIMORE MD 21210-2522 |
| CONFER, OMARIE | 2103 N HAMLIN CHICAGO IL 60647 |
| CONFLUENT 3 LIMITED | ATTN: CHIP BURGESS 3RD FLOOR, 19-20 CITY QUAY DUBLIN 2 2 IRELAND |
| CONFLUENT 4 LIMITED | ATTN: DIRKIE ANTWERP ONE FINANCAIL CENTER BOSTON MA 02111 |
| CONGRESS REALTY INC | 108 WILD BASIN RD  STE 211 AUSTIN TX 78746 |
| CONGRESSIONAL QUARTERLY INC | 1255 22ND ST NW SUITE 700 WASHINGTON DC 20037 |
| CONIGLIARO, SIMONE & VICTORIA | C/O GREENE & LEVINE LLP 1355 MOTOR PARKWAY HAUPPAUGE NY 11749 |
| CONLEY, ALLYSON | 8617 CONCORD DR JESSUP MD 20794-9243 |
| CONNECT WIRELESS SOLUTIONS | 1608 SOUTH VINEYARD AVE ONTARIO CA 91761-7712 |
| CONNECTICUT AUTOMOTIVE RETAILERS ASSOC | 36 TRUMBULL ST HARTFORD CT 06103 |
| CONNECTICUT CCSPC | PO BOX 990032 HARTFORD CT 06199-0032 |
| CONNECTICUT CIRC EXECUTIVES ASSOC | C/O CAROL STONE THE NEWS TIMES 333 MAIN ST 333 MAIN ST DANBURY CT 06810 |
| CONNECTICUT DEPT OF REVENUE SERVICES | C&E DIVISION, BANKRUPTCY SECTION 25 SIGOURNEY STREET HARTFORD CT 06106-5032 |
| CONNECTICUT FUND FOR THE ENVIRONMENT | 142 TEMPLE ST STE 204 NEW HAVEN CT 06510-2600 |
| CONNECTICUT HUMANE SOCIETY | MAUREEN LORD DEVELOPMENT MANAGER 701 RUSSELL ROAD NEWINGTON CT 06111 |
| CONNECTICUT INSURANCE GUARANTY ASSOC. | ONE BOWDOIN SQUARE BOSTON MA 02114 |
| CONNECTICUT LIGHT & POWER | NORTHEAST UTILITIES/CREDIT & COLLECTION CENTER PO BOX 2899 HARTFORD CT 06101-8307 |
| CONNECTICUT LIGHT & POWER | PO BOX 150493 HARTFORD CT 06115-0493 |
| CONNECTICUT MAGAZINE | PO BOX 53982 BOULDER CO 80322 |
| CONNECTICUT NATURAL GAS CORPORATION | ATTN: JULIETTE MORLE 76 MEADOW STREET EAST HARTFORD CT 06108 |
| CONNECTICUT PARKING SVC, INC | 709 PARK ST HARTFORD CT 06106 |
| CONNECTIKIDS INC | RICARDO HERRERA 814 ASYLUM AVE HARTFORD CT 06105 |
| CONNELY, DOROTHY | 930 BAY FOREST CT      326 ANNAPOLIS MD 21403-5504 |
| CONNER, CAROLE N | 38 REED RD TOLLAND CT 06084-3225 |
| CONNER, MADISON | 33916 VALENCIA DR LEESBURG FL 34788 |
| CONNERS, DAN | 117 NW 41ST WAY DEERFIELD BCH FL 33442 |
| CONNERS, FRANK | 9221 ROBINSON AVE FRANKLIN PARK IL 60131 |
| CONNERS, MODWENE | ESTATE OF MODWENE CONNERS 8955 S HOYNE AVE CHICAGO IL 60620 |
| CONNERY, PATRICIA | 400 N CLINTON ST      708 CHICAGO IL 60610 |
| CONNIE HOYLE | 31 BUCK ST NEWINGTON CT 06111 |
| CONNIE JORDAN | 4274 CAMILLA STUDIO CITY CA 91604 |
| CONNIE KUNKLE | 7839 SNOWBERRY CIR ORLANDO FL 32819-7179 |
| CONNIE SAVOY | 114 N CORY DR EDGEWATER FL 32141-7226 |
| CONNIE SICOLI | 66 GOODWILL DR NORTH BRUNSWICK NJ 08902 |
| CONNIE WETZEL | 3535 SPANISH GATE DR NEWBURY PARK CA 91320 |

| Claim Name | Address Information |
| --- | --- |
| CONNOR, ANTWON | 49 N SYCAMORE LN GLENWOOD IL 60425 |
| CONNOR, FRED 2ND | 409 RIDGELY RD GLEN BURNIE MD 21061-4631 |
| CONNOR, WILBUR | 37 N CULVER ST BALTIMORE MD 21229-3614 |
| CONNORS ASSOCIATES, LTD | 35 ROSELLE STREET MINEOLA NY 11501 |
| CONNORS, ANDREA | 6647 LUSTER DR HIGHLAND MD 20777 |
| CONOSCENTI, | 2525 POT SPRING RD UNIT AL303 LUTHERVILLE TIMONIUM MD 21093 |
| CONRAD, ROBERT A | 5318 S CATHERINE AVE COUNTRYSIDE IL 60525-2840 |
| CONSIGNER DE CATHERINE | 9114 W STATE ROAD 84 DAVIE FL 33324-4416 |
| CONSOLIDATED EDISON COMPANY OF NEW YORK, | INC. - BANKRUPTCY GROUP 4 IRVING PLACE, ROOM 1875-S NEW YORK NY 10003 |
| CONSORCIO INTERAMERICANO | DE COMUNICACION AV MEXICO COYOACAN NO. 40 COL SANTA CRUZ  ATOYAC, DF MEXICO CITY 3310 |
| CONSTANCE CLARK | 9479 COMEAU ST GOTHA FL 34734 |
| CONSTANCE TRIANO | 3512 SUMMIT CT BETHLEHEM PA 18020 |
| CONSTANTINO, ROSS | 95 QUARRY VILLAGE RD CHESHIRE CT 06410-2066 |
| CONSTELLATION NEW ENERGY | PO BOX 25230 LEHIGH VALLEY PA 18002-5230 |
| CONSTELLATION NEW ENERGY | BANK OF AMERICA LOCKBOX SERVICE 14217 COLLECTIONS CENTER DR CHICAGO IL 60693 |
| CONSTELLATION NEW ENERGY | 1221 LAMAR ST. SUITE 750 HOUSTON TX 77010 |
| CONSTITUTION CONSULTING CORPOORATION | 3 BURGUNDY DRIVE HOLMDEL NJ 07733 |
| CONSTRUCTION DATA | 1717 LANGHORNE-NEWTON RD NO.150 LANGHORNE PA 19047 |
| CONSULTE GEN BOSNIA-HERZEGOVINA | 737 N MICHIGAN AVE      820 IL 60611 |
| CONSUMER HEALTH PUBLISHING GROUP | ATTN: LINDA BALKANLI 1 ATLANTIC STREET NO.604 STAMFORD CT 06901-2480 |
| CONSUMER SOURCE | DISTRIBUTECH PO BOX 402024 ATLANTA GA 30384-2024 |
| CONSUMER SOURCE INC | DISTRIBUTECH ORLANDO PO BOX 402024 ATLANTA GA 30384-2024 |
| CONSUMERS ENERGY COMPANY | ATTN: MICHAEL G. WILSON ONE ENERGY PLAZA JACKSON MI 49201 |
| CONTECH MSI COMPANY | ROBERT FORSS 5200 NEWPORT DRIVE ROLLING MEADOWS IL 60008 |
| CONTENT THAT WORKS | 4432 N. RAVENSWOOD MARLA MORGAN CHICAGO IL 60640 |
| CONTI, PETER | 123 MAXWELL HAMPSHIRE IL 60140 |
| CONTILARIO ALVARADO | 748 MILTON AV VENTURA CA 93003 |
| CONTINENTAL GLASS CO INC | 45 INDUSTRIAL PARK ROAD WEST UNIT J TOLLAND CT 06084 |
| CONTINENTAL PAINTING INC | 20142 STATE ROAD CERRITOS CA 90703 |
| CONTRA COSTA NEWSPAPERS, INC. | ATTN:CINDY CAVINESS 2640 SHADELANDS DRIVE WALNUT CA 94598 |
| CONTRARIAN FUNDS LLC | ATTN: JOHN HALLOWELL C/O CONTRARIAN CAPITAL MANAGEMENT 411 W PUTNAM AVE S-225 GREENWICH CT 06830-6261 |
| CONTRERAS, CHRISTINA | 5059 W MONTANA ST       1 CHICAGO IL 60639 |
| CONVENIENT FOOD & BEER | 1203 N ELMHURST RD PROSPECT HTS IL 60070 |
| CONVENT OF DIVINE MERCY | 1930 N. COURTENAY PKWY MERRITT ISLAND FL 32953-4240 |
| CONVERGENT COMMUNICATIONS CONSULTANTS, | 1737 W CARY ST RICHMOND VA 23220-5308 |
| CONWAY JR, JOHN | 6 PROSPECT HILL TERR EAST WINDSOR CT 06088-9671 |
| CONWAY, MICHAEL | 6341 N. GLENWOOD #2 CHICAGO IL 60660 |
| CONWAY, THERESA | 5741 SW 17TH ST PLANTATION FL 33317 |
| CONYER, MYRTLE | 5633 SAGRA RD BALTIMORE MD 21239-2825 |
| COOK CNTY PUBLIC GUARDIAN | 69 W WASHINGTON ST STE 700 CHICAGO IL 60602-3044 |
| COOK COUNTY COMISSIONER | COOK COUNTY COMISSIONER 118 N CLARK ST 567 CHICAGO IL 60602 |
| COOK COUNTY PLANNING | ATTN: RON COVERSON 69 W WASHINGTON ST STE 2900 CHICAGO IL 60602-3171 |
| COOK COUNTY PURCHASING DEPT | ATTN: ERICKA WHITE 118 N CLARK ST STE 1018 CHICAGO IL 60602-1286 |
| COOK, HELEN | 12370 HOWARD LODGE DRIVE SYKESVILLE MD 21784 |
| COOK, HELEN | 7730 S RIDGELAND CHICAGO IL 60649-4506 |
| COOK, KENDALL | 3815 8TH ST BALTIMORE MD 21225-2113 |
| COOK, STANTON | 222 RALEIGH ROAD KENILWORTH IL 60043 |

| Claim Name | Address Information |
|---|---|
| COOKBEY, SHERYL | 1235 W 71ST ST       BSMT CHICAGO IL 60636 |
| COOKE, JAMES | 212 OLD WORNLEY CREEK RD YORK TOWN VA 23692 |
| COOL BREEZE MOBILE HOME PARK, | 74 COOL BREEZE DR       B BALTIMORE MD 21220 |
| COOLERSMART | PO BOX 7777 PHILADELPHIA PA 19175-0182 |
| COOLEY, PAMELA | 910 W 76TH ST       2FL CHICAGO IL 60620 |
| COONEY, ROSETTA | 5949 W TOUHY AVE CHICAGO IL 60646 |
| COONS, CHRIS | SUPERINTENDANT 5137 W CISNA RD PEORIA IL 61607 |
| COOPER JR, WALTER GEORGE | 809 ARNOLD CT BALTIMORE MD 21205 |
| COOPER, ANNA | 301 W BURNETT RD ISLAND LAKE IL 60042 |
| COOPER, DORTHY | 6061 PALMETTO CIR N       B108 BOCA RATON FL 33433 |
| COOPER, JANICE | 1437 JOYCE DR FLOSSMOOR IL 60422-1785 |
| COOPER, MARVIN | 114 PINEVIEW LANE CORAM NY 11727 |
| COOPER, MARY | 1350 N LOCKWOOD AVE       1 CHICAGO IL 60651 |
| COOPER, ROBERT LEE | ACCT 4790 35 S HUDSON WESTMONT IL 60559 |
| COPELAND, JOANNE | 1590 MAIN ST       1B HARTFORD CT 06120-2720 |
| COPELAND, MADISON | 1337 WHITE MARSH RD SUFFOLK VA 23434 |
| COPELAND, S | 4938 S DREXEL BLVD       111 CHICAGO IL 60615 |
| COPENHAVER, CRYSTAL LYNN | PO BOX 53 GLOUCESTER VA 23061 |
| COPENSPIRE, JOHN | 3 DELIGHT AVE BALTIMORE MD 21236-4119 |
| COPNALL, JAMES | 4 CUMBERLAND GARDENS LONDON WC1 9AF UNITED KINGDOM |
| COPPENS, STUART K. | TEITELBAUM & BASKIN LLP 3 BARKER AVE 3RD FLOOR WHITE PLAINS NY 10601 |
| COPPENS, STUART K. | 726 MAYBANK LOOP THE VILLAGES FL 32162 |
| COPPER, DAVID | 7413 S KIMBARK AVE       1 CHICAGO IL 60619 |
| COPPOLA, ANTHONY | 858 DARWIN DR ALAMONTE SPRINGS FL 32817 |
| COPY PAGE INC | 5418 MCCONNELL AVE LOS ANGELES CA 90066 |
| COPY PAGE INC | PO BOX 71349 LOS ANGELES CA 90071 |
| CORAZON DE JESUS | 221 THORNE ST 8 LOS ANGELES CA 90042 |
| CORBIS CORPORATION | ATTN: CREDIT DEPT. 710 SECOND AVE, STE 220 SEATTLE WA 98104 |
| CORCORAN, JAIMIE | 3725 ABINGDON BEACH RD ABINGDON MD 21009 |
| CORDOVA,OSWALDO,JOSE | 7635 SOUTHAMPTON TERRACE APT. NO. 314 TAMARAC FL 33321 |
| CORDRAY, JASON | 40 CALHOUN ST       STE 420 CHARLESTON SC 29401 |
| CORDTS, MICHAEL | WINTERS ENRIGHT SALZETTA & O'BRIEN LLC ATTN: JOHN F.WINTERS, JR. 111 W. WASHINGTON STREET CHICAGO IL 60602 |
| CORESTAFF SERVICES | JAN I. BERLAGE 201 N. CHARLES STREET, SUITE 2101 BALTIMORE MD 21201 |
| CORESTAFF SERVICES LP | PO BOX 60876 CHARLOTTE NC 28260-0876 |
| COREY DAVIS | 195 BLUE BRIDGE DR VERNON CT 06066 |
| COREY, BOB | 4210 S 70TH LN PHOENIX AZ 95043-2033 |
| CORINNE DUC | 1712 VAN HORNE LN REDONDO BEACH CA 90278 |
| CORINS NAILS | 2243 HYLAN BLVD STATEN ISLAND NY 10306 |
| CORLEY, KEVIN | 22 DORANNE CT SE SMYRNA GA 30080 |
| CORNER BAKERY | BRYAN 1019 WESTWOOD BLVD LOS ANGELES CA 90024 |
| CORNER LLC | C/O PENELOPE PARMES RUTAN & TUCKER LLP 611 ANTON BLVD., 14TH FLOOR COSTA MESA CA 92626 |
| CORNERSTONE MARKETING | 2625 PARK AVE       STE 9A BRIDGEPORT CT 06604 |
| CORONA, ANTONIO | 1954 WESSEL CT SAINT CHARLES IL 60174 |
| CORPIN, ASUNCION | 4856 N PAULINA ST       1W IL 60640 |
| CORPORATE DEBT OPPORTUNITIES FUND | LIMITED PARTNERSHIP ATTN: PETER CHIN ONE BRYANT PARK, 38TH FLOOR NEW YORK NY 10036 |
| CORPORATE DISK COMPANY | PO BOX 88491 CHICAGO IL 60680-1491 |
| CORPORATE TELECOM SOLUTIONS | PO BOX 855 SPRING HOUSE PA 19477 |

| Claim Name | Address Information |
|---|---|
| CORR EDUC DIV ACCTG DEP/PO 02006060 | 400 W GLADSTONE ST 11 GLENDORA CA 91740 |
| CORRE OPPORTUNITIES FUND, L.P. | TRANSFEROR: EDENS EXPRESS INC ATTN: CLAIMS PROCESSING (BANKRUPTCY) 1370 AVENUE OF THE AMERICAS, 29TH FLOOR NEW YORK NY 10019 |
| CORRE OPPORTUNITIES FUND, L.P. | TRANSFEROR: ARM SOLUTIONS ATTN: CLAIMS PROCESSING (BANKRUPTCY) 1370 AVENUE OF THE AMERICAS, 29TH FLOOR NEW YORK NY 10019 |
| CORRE OPPORTUNITIES FUND, L.P. | TRANSFEROR: STRUCTURAL PRESERVATION SYS. ATTN: CLAIMS PROCESSING (BANKRUPTCY) 1370 AVENUE OF THE AMERICAS, 29TH FLOOR NEW YORK NY 10019 |
| CORRE OPPORTUNITIES FUND, L.P. | TRANSFEROR: THERMO SPAS INC ATTN: CLAIMS PROCESSING (BANKRUPTCY) 1370 AVENUE OF THE AMERICAS, 29TH FLOOR NEW YORK NY 10019 |
| CORRE OPPORTUNITIES FUND, L.P. | TRANSFEROR: FOR BARE FEET INC ATTN: CLAIMS PROCESSING (BANKRUPTCY) 1370 AVENUE OF THE AMERICAS, 29TH FLOOR NEW YORK NY 10019 |
| CORRE OPPORTUNITIES FUND, L.P. | TRANSFEROR: NEW RIVER CENTER MAINTENANCE ATTN: CLAIMS PROCESSING (BANKRUPTCY) 1370 AVENUE OF THE AMERICAS, 29TH FLOOR NEW YORK NY 10019 |
| CORRE OPPORTUNITIES FUND, L.P. | TRANSFEROR:MICROWAVE RADIO COMMUNICATION ATTN: CLAIMS PROCESSING (BANKRUPTCY) 1370 AVENUE OF THE AMERICAS, 29TH FLOOR NEW YORK NY 10019 |
| CORRINE D MOJICA | 7739 BRADWELL AVE APT38 WHITTER CA 90606-2192 |
| CORT FURNITURE RENTAL | 161 S GARY AVE CAROL STREAM IL 60188 |
| CORTEZ, ADRIAN | 1626 10TH ST WAUKEGAN IL 60085 |
| CORTEZ, ANTONIO | 103-05 34TH AVE CORONA NY 11368 |
| CORTEZ, DAVID | 5161 W 64TH ST CHICAGO IL 60638 |
| CORY R LAMB | 3079 WATERMAN ST DELTONA FL 32738 |
| CORZEN INC | PO BOX 710951 COLUMBUS OH 43271-0951 |
| COSBURN, ZACK | 650 N BEND RD BALTIMORE MD 21229-2210 |
| COSI INC | 1751 LAKE COOK ROAD DEERFIELD IL 60015 |
| COSMOPOLITAN BUILDING SERVICES | 11 ETON COURT SOUTH BARRINGTON IL 60010 |
| COSNER,WALTER R | 8555 FALLS RUN ROAD APT J ELLICOTT CITY MD 21043 |
| COSTA MESA NP RTY SMILEY FAMILY TRUST | PO BOX 1189 NEWPORT CA 92659 |
| COSTCO WHOLESALE | 1890 S UNIVERSITY DRIVE DAVIE FL 33324 |
| COSTELLO          DAWN | 6597 GAME-PRESERVE  RD NORTHWESTERN ESTATES SCHNECKSVILLE PA 18078 |
| COSTEN, ANNA | 1323 POPLAR AVE BALTIMORE MD 21227-2616 |
| COSTER, STEPHEN | 105 SPENCER CIR FOREST HILL MD 21050-3158 |
| COTE, PAULA | 6922 HOLLYWOOD BLVD STE 900 LOS ANGELES CA 90028 |
| COTLIAR, GEORGE J. | TEITELBAUM & BASKIN LLP 3 BARKER AVE 3RD FLOOR WHITE PLAINS NY 10601 |
| COTLIAR, GEORGE J. | 1618 ANITA LANE NEWPORT BEACH CA 92660 |
| COTTON,BETTY | 1405 19TH ST ORLANDO FL 32805 |
| COULOMBE,TERESA | 45 GOSHEN STREET HARTFORD CT 06106-4105 |
| COULTER, MARTHA E. | 7903 RIDGELY OAK RD BALTIMORE MD 21234-5234 |
| COUNCIL ON FOREIGN RELATIONS | 58 E 68TH ST NEW YORK NY 10021 |
| COUNTRY DONUTS | 1218 S ROSELLE RD SCHAUMBURG IL 60193 |
| COUNTRYWIDE HOME LOANS | 7150 HAMILTON BLVD SUITE 6 TREXLERTOWN PA 18078 |
| COUNTY MORTGAGE SERVICES | SUITE 200 1703 EAST JOPPA ROAD BALTIMORE MD 21234 |
| COUNTY OF BUCKS | INFORMATION TECHNOLOGY 55 E COURT ST 7TH FLOOR DOYLESTOWN PA 18901 |
| COUNTY OF LEHIGH | CLERK OF JUDICIAL RECORDS - DEEDS GOVERNMENT CENTER 17 SOUTH 7TH STREET - ROOM 350 ALLENTOWN PA 18101 |
| COUNTY OF SACRAMENTO | PO BOX 1804 SACRAMENTO CA 95812 |
| COUNTY OF SAN DIEGO, REGISTRAR OF VOTERS | ATTN: RIZA BULANTE 5201 RUFFIN RD., SUITE 1 SAN DIEGO CA 92123 |
| COUNTY OF TALBOT | COUNTY MANAGER 142 N HARRISON ST EASTON MD 21601 |
| COUNTY OF VOLUSIA | 123 W INDIANA AVE DELAND FL 32720-4602 |
| COURIER TIMES INC | 8400 ROUTE 13 LEVITTOWN PA 19057-5117 |
| COURTEAU, TRISHA | 456 STORLEY AVE BURLINGTON WI 53105 |

| Claim Name | Address Information |
|---|---|
| COURTHOUSE NEWS SERVICE | 30 NORTH RAYMOND AVE STE 310 PASADENA CA 91103 |
| COURTNEY, KAREN | 16120 CREEKMONT CT TINLEY PARK IL 60487 |
| COURTYARD BY MARRIOTT | 225 SLATER STREET MANCHESTER CT 06040-1649 |
| COUSINEAU, RONALD | 15937 W RIDGE ST LOCKPORT IL 60441 |
| COUTTS, IRENE | 10 GREENWOOD GDNS WINSTED CT 06098-1669 |
| COUTURE, SHONNA | PO BOX 1724 YORK BEACH ME 03910-1724 |
| COUTURE,FERN | 274 CHURCH STREET APT. #5A GUILFORD CT 06437 |
| COVAD COMMUNICATIONS | DEPT 33408 PO BOX 39000 SAN FRANCISCO CA 94139 |
| COVE INVESTMENTS LLC | RE: OLD SAYBROOK 265 MAIN ST. C/O LWBR & G PO BOX 610 OLD SAYBROOK CT 06475 |
| COVER, JANET | 2907 COLD STREAM WAY      E BALTIMORE MD 21234-2040 |
| COVERALL CLEANING | 33 COLLEGE HILL RD    NO.5E WARWICK RI 02886 |
| COVINGTON,CINDY | 2614 LOYOLA NORTHWAY BALTIMORE MD 21215 |
| COWAN, RANDY | 2964 CRYSTAL PALACE LN PASADENA MD 21122-6339 |
| COWGILL, ANNA & MZX | 1030 N HILL AVE DECATUR IL 62522 |
| COWONS, JARELL | 7948 S DREXEL AVE      2ND CHICAGO IL 60619 |
| COX COMMUNICATIONS INC | PO BOX 183124 COLUMBUS OH 43218-3124 |
| COX COMMUNICATIONS INC | PO BOX 9001089 LOUISVILLE KY 40290-1089 |
| COX COMMUNICATIONS LOUISIANA LLC | PO BOX 61027 NEW ORLEANS LA 70161-1027 |
| COX MEDIA | PO BOX 404328 ATLANTA GA 30384 |
| COX MEDIA, LLC | C/O WINDY A. HILLMAN WARGO & FRENCH LLP 1170 PEACHTREE STREET, SUITE 2020 ATLANTA GA 30309 |
| COX POWELL CORPORATION | 5633 VIRGINIA BEACH BOULEVARD NORFOLK VA 23502 |
| COX RADIO - ORLANDO | WPYO-FM PO BOX 863438 ORLANDO FL 32886-3438 |
| COX, | 9425 N POINT RD FORT HOWARD MD 21052 |
| COX, | 7403 SOUTH RD BALTIMORE MD 21237-1329 |
| COX, AARON | 6 MARIE CIR HAMPTON VA 23666 |
| COX, TERRY | VALPARAISO HIGH SCHOOL 2727 CAMPBELL ST VALPARAISO IN 46385 |
| COX, TONYA | 1075 MOUNT ST GARY IN 46406 |
| COX, WILLIAM | 1000 GARLANDS LN      1226 BARRINGTON IL 60010 |
| COX. JAMES | PO BOX 774000 PMB194 STEAMBOAT SPRINGS CO 80477 |
| COYLE, PATRICIA | 10424 S TROY ST CHICAGO IL 60655 |
| COYNE TEXTILE SERVICES | PO BOX 200517 PITTSBURGH PA 15251-0517 |
| COYNE TEXTILE SERVICES | PO BOX 200556 PITTSBURGH PA 15251-0556 |
| COZIER,DERICK,W | 12651 SW 5 COURT DAVIE FL 33325 |
| CR&R, INC | PO BOX 206 STANTON CA 90680-0206 |
| CRADDOCK, SHARON | 281 S ROBINSON ST BALTIMORE MD 21224-2215 |
| CRADELLE WHITE | 28881 OAK VIEW LN TRABUCO CANYON CA 92679 |
| CRAIG LAMBERT | 1852 PARKVISTA CIR COSTA MESA CA 92627 |
| CRAIG LAZAR | 4005 PULIDO CT CALABASAS CA 91302 |
| CRAIG OSLER | 5171 ALHAMA DR WOODLAND HILLS CA 91364 |
| CRAIG PERKINS | 4833 SPOTTSWOOD DR ORLANDO FL 32812-1661 |
| CRAIG RIDICK | 1010 S 8TH  ST ALLENTOWN PA 18103 |
| CRAIG STEWART | 762 MENTMORE CIR DELTONA FL 32738-8743 |
| CRAIG, FRANCIS | 13801 YORK RD      G5 COCKEYSVILLE MD 21030-1897 |
| CRAIG, HETTIE | 3140 ABINGDON RD ABINGDON MD 21009-1033 |
| CRAIG, SCOTT | 129 MILDRED LN CHICAGO HEIGHTS IL 60411 |
| CRAIN COMMUNICATIONS, INC. | 1155 GRATIOT AVE DETRIOT MI 48207 |
| CRAIN COMMUNICATIONS, INC. | ATTN: MARY E. MOCERI 1155 GRATIOT AVENUE DETRIOT MI 48207 |
| CRAMER, JOAN | 2210 COLFAX AVE GLENVIEW IL 60025 |

| Claim Name | Address Information |
|---|---|
| CRAMER, JOHN | 1016 W 42ND ST BALTIMORE MD 21211 |
| CRAMER, LOIS | 8330 SCOTTS LEVEL RD BALTIMORE MD 21208-2106 |
| CRAMER, MICHAEL H | 806 N GROVE AVE OAK PARK IL 60302 |
| CRAMPTON, JOSHUA | 4460 HANOVERVILLE RD BETHLEHEM PA 18020 |
| CRANDELL, IRENE | 3245 SPRINGSIDE DRIVE CLEMMONS NC 27012 |
| CRANE AMERICA SERVICES | 88048 EXPIDITE WAY CHICAGO IL 60695-0001 |
| CRARY, ELEANOR | 1199 WHITNEY AVE      121 HAMDEN CT 06517-2806 |
| CRASKO, ETHEL | 525 MILAN LN HOFFMAN ESTATES IL 60169 |
| CRAVOTTA, ANTHONY | 5440 NW 36TH TER FORT LAUDERDALE FL 33309 |
| CRAWFORD, HELEN | 763 OLD DONALDSON AVE SEVERN MD 21144-1928 |
| CRAWFORD, JENNIFER | 901 SAINT CHARLES AVE BALTIMORE MD 21229-4952 |
| CRAWFORD, JOSEPHINE | 5825 GIST AVE BALTIMORE MD 21215 |
| CRAWFORD, WILLIAM | 3509 B AVENIDA MADERA BRADENTON FL 34210 |
| CRAWLEY, BARBARA | 20180 BANNISTER WAY CLINTON TWP MI 48038-1417 |
| CREAGH, HELEN | 34435 N OLD WALNUT CIR      206 GURNEE IL 60031 |
| CREARY,PAULETTE | 2320 NW 38 AVE LAUDERDALE LAKES FL 33311 |
| CREATIVE 1 MANAGEMENT | 6621 S UNION AVE CHICAGO IL 60621-2566 |
| CREATIVE CIRCLE LLC | 5750 WILSHIRE BLVD  STE 610 LOS ANGELES CA 90036 |
| CREATIVE DATA SERVS, INC. | 440 QUADRANGL DR STE E BOLINGBROOK IL 60440-3455 |
| CREATIVE GROUP, THE | DIV. OF ROBERT HALF INTERNATIONAL ATTN: MARY GONZALEZ 5720 STONERIDGE DRIVE, SUITE THREE PLEASANTON CA 94588 |
| CREATIVE MARKETING COMMUNICATIONS, INC | 980 N MICHIGAN AVE STE 1400 CHICAGO IL 60611 |
| CREATIVE MORTGAGE USA | 900 E 162ND ST STE 207 SOUTH HOLLAND IL 60473-1476 |
| CREATORS SYNDICATE | 5777 W CENTURY BLVD      STE 700 LOS ANGELES CA 90045 |
| CREDIT SUISSE LOAN FUNDING LLC | ATTN: DOREEN BARR ONE MADISON AVENUE, 2ND. FLOOR NEW YORK NY 10010 |
| CREDIT SUISSE SYNDICATED LOAN FUND | ATTN: ANDREW EARLS LEVEL 6, 201 KENT STREET SYDNEY NW 2000 AUSTRALIA |
| CREDITOR LIQUIDITY, L.P. | TRANSFEROR: METROMEDIA TECHNOLOGIES INC 200 BUSINESS PARK DRIVE, STE 200 ARMONK NY 10504 |
| CREDITOR LIQUIDITY, L.P. | TRANSFEROR: YORK LABEL 200 BUSINESS PARK DRIVE, STE 200 ARMONK NY 10504 |
| CREDITOR LIQUIDITY, L.P. | TRANSFEROR: CENTER ISLAND ELECTRIC 200 BUSINESS PARK DRIVE, STE 200 ARMONK NY 10504 |
| CREDITOR LIQUIDITY, L.P. | TRANSFEROR: BLUE RIBBON TAG AND LABEL 200 BUSINESS PARK DRIVE, STE 200 ARMONK NY 10504 |
| CREDITOR LIQUIDITY, L.P. | TRANSFEROR: MURRAY & TRETTEL INC 200 BUSINESS PARK DRIVE, STE 200 ARMONK NY 10504 |
| CREDITOR LIQUIDITY, L.P. | TRANSFEROR: IPROMOTEU.COM 200 BUSINESS PARK DRIVE, STE 200 ARMONK NY 10504 |
| CREDITOR LIQUIDITY, L.P. | TRANSFEROR: AUDIOLOGY & PATHOLOGY INC 200 BUSINESS PARK DRIVE, STE 200 ARMONK NY 10504 |
| CREDITOR LIQUIDITY, L.P. | TRANSFEROR: BROWN PRINTING INC. 200 BUSINESS PARK DRIVE, STE 200 ARMONK NY 10504 |
| CREED, SAMUEL P | 400 E WASHINGTON ST    APT2C OTTAWA IL 61350 |
| CRENSHAW, SYLVESTER | P.O. BOX 24230 CHICAGO IL 60624 |
| CRESCENT CITY HOLDINGS | 700 PAPWORTH AVE      NO.104 METAIRIE LA 70005 |
| CRESCENT REAL ESTATE EQUITIES, LLC | C/O EMILY S. DONAHUE JACKSON WALKER LLP 901 MAIN ST, STE 600 DALLAS TX 75202 |
| CRESWELL, ADA | 1647 POOLE RD      STE A DARLINGTON MD 21034 |
| CRICHLOW, GREGG | 70 SOUTHWIND DR WALLINGFORD CT 06492-5033 |
| CRILL HEAD | 650 SHROPSHIRE LOOP SANFORD FL 32771 |
| CRIPPS, DAVID | 1070 N WASHINGTON ST      207 EASTON MD 21601 |
| CRIS PEACOCK | 2420 ROCKEFELLER LN REDONDO BEACH CA 90278 |
| CRISCO, NANCY | 511 W KALMIA DR      7 LAKE PARK FL 33403 |

| Claim Name | Address Information |
|---|---|
| CRISTIAN ALVAREZ | 229 S VICTORY BLVD BURBANK CA 91502 |
| CRISTOFRI, FRED | 15003 PEARTREE DR BOWIE MD MD 20721 |
| CRMFUSION INC | 52 CHARTWELL CRESCENT KESWICK ON L4P 3N8 CANADA |
| CROES. VERONICA | 13201 MALLARD COVE BLVD ORLANDO FL 32837-5336 |
| CROFTON COUNTRY CLUB | 1691 CROFTON PKWY CROFTON MD 21114 |
| CROFTON, MATTHEW | 24 N CAROLINA AVE PASADENA MD 21122-5419 |
| CROKIN, ELIZABETH MARY | 1221 N. DEARBORN. ST   1609N CHICAGO IL 60610 |
| CROKIN, LIZ | 1221 N. DEARBORN. ST   1609N CHICAGO IL 60610 |
| CROMAR, JAMES | 4581 POST AVE MIAMIBEACH FL 33140 |
| CROMWELL, HOWARD | 1219 CRESCENT DR SMITHFIELD VA 23430 |
| CRONIN, MARY | 2108 SULPHUR SPRING BALTIMORE MD 21227 |
| CRONIN, MRS. WILLIAM R. | 226 MT. ROYAL AVE. ABERDEEN MD 21001 |
| CRONWELL, ANN M | 701 RAY ST GENEVA IL 60134-3067 |
| CROPP, GRETA | 4959 MARBELLA RD N WEST PALM BCH FL 33417 |
| CROSLEY, BROOKE | 111 N EVERGREEN AVE      2F ELMHURST IL 60126 |
| CROSS CREEK GOLF CLUB | 4907 BAY HILL DRIVE BELTSVILLE MD 20705 |
| CROSS ISLAND FRUITS | 2046 LAKEVILLE RD NEW HYDE PARK NY 11040 |
| CROSS POST LLC | PO BOX 5425 PETALUMA CA 94955 |
| CROSS SELL INC | PO BOX 24948 LEXINGTON KY 40524-4948 |
| CROSS VIDEO PRODUCTIONS | 1731 DOGWOOD FOREST WAY LAKE MARY FL 32746 |
| CROSS, PETER | MARY RUTEMILLER 200 KIRKLEY RD ANNAPOLIS MD 21401 |
| CROSS, SHIRLINE | 2704 NW 118TH DR CORAL SPRINGS FL 33065 |
| CROSS-SELL | PO BOX 3887 NORFOLK VA 23514-3887 |
| CROSS-SELL | PO BOX 3907 NORFOLK VA 23514-3907 |
| CROSSING ON ENTERPRISE LLC | 1040 WILLA SPRINGS DR WINTER SPRINGS FL 32708 |
| CROSSTOWN COMMUNICATIONS INC | 810 VERONA RD MARSHALL MI 49068 |
| CROSTIC, MARGARET | 2603 WYCLIFFE RD BALTIMORE MD 21234-6237 |
| CROTEAU, PARL | 517 IDEAL LANE  306 LUDLOW MA 01056 |
| CROUCH, ALLEN | 1809 LANDRAKE RD BALTIMORE MD 21204-1825 |
| CROUCH, SCOTT | 821 N DURYEA PL      417 PEORIA IL 61606 |
| CROUSE, TOM | 26562 S WINFIELD RD MONEE IL 60449 |
| CROW, WAYNE | 100 YODER ST HAMBURG PA 19526 |
| CROWDER, GRACE E. | TEITELBAUM & BASKIN LLP 3 BARKER AVE 3RD FLOOR WHITE PLAINS NY 10601 |
| CROWDER, GRACE E. | 499 B&F ROAD GETTYSBURG PA 17325 |
| CROWE, BARBARA | 5572 LINTON RD SYKESVILLE MD 21784-8943 |
| CROWE, TRACY | 7868 VICKSBURG AVE LOS ANGELES CA 90045-2927 |
| CROWN ALARM CO | PO BOX 60514 PASADENA CA 90116 |
| CROWN CREDIT COMPANY | PO BOX 640352 CINCINNATI OH 45264-0352 |
| CROWN CREDIT COMPANY | 40 S WASHINGTON ST NEW BREMEN OH 45869 |
| CROWN EQUIPMENT CORPORATION | ATTN: RODNEY J. HINDERS 102 S. WASHINGTON ST. NEW BREMEN OH 45869 |
| CROWN LIFT TRUCKS | PO BOX 641173 CINCINNATI OH 45264-1173 |
| CROWTHER, RICHARD | 1816 PUTTY HILL AVE BALTIMORE MD 21234-3839 |
| CRULL, MERRILL | 16022 COVINGTON PKY GRANGER IN 46530 |
| CRUMBLEY, GREGORY | REAR 1900 HARRISON ST HOLLYWOOD FL 33020 |
| CRUMP, DARLENE | 5604 SAGRA RD BALTIMORE MD 21239-2824 |
| CRUSTACEAN RESTAURANT/ANTRAN BUS COR | 9646 LITTLE SANTA MONICA BEVERLY HILLS CA 90210 |
| CRUZ, GREGORY | 4504 SANDHURST DR ORLANDO FL 32817 |
| CRUZ, IVAN | 631 HANOVER AVE ALLENTOWN PA 18109-2077 |
| CRUZ, NORMA | 1622 N SPAULDING AVE      1 CHICAGO IL 60647 |

| Claim Name | Address Information |
| --- | --- |
| CRYSTAL MC DONALD | 7843 CROSS CREEK CIR BREINIGSVILLE PA 18031 |
| CRYSTAL ROCK LLC | P O BOX 10028 WATERBURY CT 06725-0028 |
| CRYSTAL SALON/FT LAUD | SUITE NO.404 3200 N FEDERAL HWY FT LAUDERDALE FL 33306-1062 |
| CS STARS LLC | 500 W MONROE ST CHICAGO IL 60661 |
| CSAM FUNDING II | ATTN: TODD DUGUE-LEFT ORGANIZAT 600 TRAVIS ST FL 48 HOUSTON TX 77002 |
| CSC HOLDINGS, INC., ET AL | HUGHES HUBBARD & REED LLP ATTENTION: MICHAEL LUSKIN, ESQ. ONE BATTERY PARK PLAZA NEW YORK NY 10004 |
| CSC HOLDINGS, INC., ET AL | ATTN: GENERAL COUNSEL 1111 STEWART AVENUE BETHPAGE NY 11714 |
| CSORDAS, DAVID J | 7183 CARL'S HILL ROAD ZIONSVILLE PA 18092 |
| CT CENTRALIZED CHILD SUPPORT PROCESS CTR | PO BOX 990032 HARTFORD CT 06199-0032 |
| CT CHILDRENS GIFT SHOP | 282 WASHINGTON ST HARTFORD CT 06106 |
| CT VALLEY RADIOLOGY | 19 WOODLAND ST HARTFORD CT 06105 |
| CTAM OF CHICAGO | 2001 YORK ROAD STE 200 OAKBROOK IL 60523 |
| CTM BROCHURE DISPLAY OF MISSOUR | 5542 RAYTOWN ROAD KANSAS CITY MO 64133 |
| CUCAMONGA COUNTY WATER DISTRICT | PO BOX 51788 LOS ANGELES CA 90051-6088 |
| CUCCHIARO, JOSEPH | 432 OLD VALLEY CT ELLICOTT CITY MD 21043 |
| CUDDY, JANICE | 9 CLIFF ST NEW LONDON CT 06320 |
| CUE TECH TELEPROMPTING INC | 5527 SATSUMA AVENUE NORTH HOLLYWOOD CA 91601 |
| CUERVO, NICOLAS | 1720 S MICHIGAN AVE        NO.501 CHICAGO IL 60616 |
| CUESTA, FRANCHELY | 1438 W CHEW ST ALLENTOWN PA 18102 |
| CUESTA, VICTOR | 1438 W CHEW ST ALLENTOWN PA 18102 |
| CUEVA, GUSTAVO | 11481 SILK CARNATION WAY        C WEST PALM BCH FL 33411 |
| CUEVAS, TALIA | 1119 E ALGONQUIN RD        3 ARLINGTON HEIGHTS IL 60005 |
| CULBRETH, DR  D | 3165 JEFFLAND RD GWYNN OAK MD 21244-3420 |
| CULLEENEY, JUDY | 87 STIRLING LN      1212 WILLOW BROOK IL 60527 |
| CULLEN, BOBBY | 26598 NANTICOKE ROAD SALISBURY MD 21801 |
| CULLIGAN | PO BOX 5277 CAROL STREAM IL 60197 |
| CULLIGAN OF FLORIDA WATER | 1920 SW 37TH AVE OCALA FL 34474 |
| CULLINAN, MAGGIE | 5700 108TH ST        1C CHICAGO RIDGE IL 60415 |
| CULOLIAS, NICK | 9721 TRIGGER PL CHATSWORTH CA 91311 |
| CULOTTA, ALBERT | 17 LITTLE LN PASADENA MD 21122-2117 |
| CULVER, ARNOLD | 198 HOBART AVE GREENWICH CT 06831 |
| CUMMINGS BROTHERS TRUCK REPAIR INC | 2611 HAMMONDVILLE ROAD POMPANO BEACH FL 33069 |
| CUMMINGS, RICHARD | P.O. BOX 5770 MESA AZ 85201 |
| CUMMINGS, SHAWN | 37729 N CHESTNUT ST WAUKEGAN IL 60087 |
| CUMMINS CROSSPOINT LLC | PO BOX 663811 INDIANAPOLIS IN 46266 |
| CUMMINS, JEREMY | 1006 S MANSION DR SILVER SPRING MD 20910 |
| CUMMINS, KENNETH | 8514 POSTOAK RD POTOMAC MD 20854-3547 |
| CUMMINS,COLLEEN K | 6200 NW 44TH STREET APT 202 LAUDERHILL FL 33319 |
| CUMULUS BROADCASTING INCR | PO BOX 643162 CINCINNATI OH 45264-3162 |
| CUMULUS MEDIA PARTNERS | YORK WSBA AM LOCKBOX CMP SUS5 YORK MRKT PO BOX 643665 CINCINNATI OH 45264 |
| CUNNANE, EMMETT | 16829 S SUNSET RIDGE CT LOCKPORT IL 60441 |
| CUNNEEN, CASEY | 11159 ACAMA ST STUDIO CITY CA 91602 |
| CUNNINGHAM, CHANTE | 1345 S KEELER AVE        2 CHICAGO IL 60623 |
| CUNNINGHAM, DOROTHY | 11630 GLEN ARM RD        217 GLEN ARM MD 21057-9411 |
| CUNNINGHAM, KAREN | 519 KINTOP RD GLEN BURNIE MD 21061-4250 |
| CUNNINGHAM, RICHARD | 4826 N WINCHESTER AVE        BSMT CHICAGO IL 60640 |
| CUNNINGHAM, S | 500 SW 16TH CT FT. LAUDERDALE FL 33315 |

| Claim Name | Address Information |
|---|---|
| CUNNINGHAM, VALERIE | 3104 SWALLOW LN ROLLING MEADOWS IL 60008 |
| CUNNINGHAM,DAMIAN,T | 23385 BARWOOD LANE NO. 1205 BOCA RATON FL 33428 |
| CUPP, GRACE | 6581 JOHNSON ST HOLLYWOOD FL 33024 |
| CURCIO WEBB LLC | 100 BUSH ST    STE 2400 SAN FRANCISCO CA 94104 |
| CURL, CAROL D | 8233 LOWER RIVER ROAD GRANTS PASS OR 97526 |
| CURLEY & PYNN PUBLIC | RELATIONS MANAGEMENT INC 258 SOUTHHALL LANE  SUITE 230 MAITLAND FL 32751 |
| CURRAN, CHARLES | 40 TURNBROOK CT BALTIMORE MD 21234-8757 |
| CURRENT RESIDENT | 168 LANGDON FARM CIR ODENTON MD 21113-2680 |
| CURRENT RESIDENT | 5500 WILLIAMSBURG LANDING DR    1 WILLIAMSBURG VA 23185 |
| CURRY, MIKE | 2288 AUTUMN CT ODENTON MD 21113-2248 |
| CURRY, RUSSELL | 37120 SUGER HILL WAY SELBYVILLE DE 19975-4210 |
| CURT GOLLIHER | 5739 STANSBURY AV VAN NUYS CA 91401 |
| CURTIS FOMOMAN | 865 SANDHURST CT TITUSVILLE FL 32780 |
| CURTIS KITAMURA | 922 PRESCOTT AV SAN DIMAS CA 91773 |
| CURTIS MURPHY & JEFFREYS | PO BOX 4680 276 DIX AVE QUEENSBURY NY 12804 |
| CURTIS O FULLER | 22 TILLERSON DR NEWPORT NEWS VA 23602 |
| CURTIS, BRIAN M | 40 LINCOLN ST ENFIELD CT 06082 |
| CURTISS, R | 217 SOMMERVILLE WAY SEAFORD VA 23696 |
| CURTISS, WILLIAM & BERNICE | 76 DENELL CT CRETE IL 60417 |
| CURVES | 3519 A HEMPSTEAD TPKE LEVITTOWN NY 11756 |
| CURVES | 825 E LEHIGH DRIVE DELTONA FL 32738-7796 |
| CUSHMAN WAKEFIELD OF ILLINOIS INC | ATTN CHRISTINA FIEDLER 455 NORTH CITYFRONT PLAZA DRIVE SUITE 2800 CHICAGO IL 60611 |
| CUSHMAN WAKEFIELD OF ILLINOIS INC | ATTN CHRISTINA FIEDLER 455 NORTH CITYFRONT PLAZA DRIVE CHICAGO IL 60611 |
| CUSICK, ANNE | 16223 JERALD RD LAUREL MD 20707 |
| CUSTOM LAMINATING | PO BOX 406 GARNER NC 27529 |
| CUSTOM PARTS AND ENGINEERING | 10223 HELENDALE AVE., TUJUNGA, CA 91042 |
| CUSTOMERS MOTIVATORS LLC | 6778 LANTANA ROAD SUITE 3 LAKE WORTH FL 33467 |
| CVI GVF LUX MASTER SARL | ATTN: MARK SORENSEN 12700 WHITEWATER DRIVE, MS 144 MINNETONKA MN 55343 |
| CVS | LOCK DRAWER N 1 CVS DR WOONSOCKET RI 02895 |
| CVS | 11729 BELTSVILLE DR BELTSVILLE MD 20705 |
| CVS CAREMARK | 2211 SAUNDERS ROAD NBT10 NORTHBROOK IL 60062 |
| CVS PHARMACY | ATTN:  LORI LEES 1 CVS DRIVE WOONSOCKET RI 02895 |
| CVS PHARMACY | STACY BUTLER DEEM 1 CVS DRIVE WOONSOCKET RI 02895 |
| CVS PHARMACY | 1 CVS DRIVE WOONSOCKET RI 02895 |
| CW LICENSING LLC | PO BOX 30730 LOS ANGELES CA 90030-0730 |
| CW LICENSING LLC | 16027 VENTURA BOULEVARD  SUITE 600 ENCINO CA 91436 |
| CWIERTNIEWICZ, RICHARD | 6609 W ROSCOE ST CHICAGO IL 60634 |
| CYBULSKI, DOLORES | 117 CLEVELAND CT      R1 SCHAUMBURG IL 60193 |
| CYGAN, ALLISON | ALLISON CYGAN 14923 EDINDALE DR CHARLOTTE NC 28277 |
| CYGNUS BUSINESS MEDIA | BOX 68-9528 MILWAUKEE WI 53268-9528 |
| CYMEK, DOLORES | 13906 FIESTA RD OCEAN CITY MD 21842 |
| CYNTHIA ANDERSON | 1052 W 60TH ST C LOS ANGELES CA 90044 |
| CYNTHIA BROWNLEY | 4152 HICKORY FORK RD GLOUCESTER VA 23061-3801 |
| CYNTHIA CASEY | 4010 ANDREW CT ABINGDON MD 21009-3072 |
| CYNTHIA CLARK | 535 SPRUCE AVENUE WESTMINSTER MD 21157 |
| CYNTHIA G LEE | 793 LONG HILL RD APT B MIDDLETOWN CT 06457-5010 |
| CYNTHIA GALLARDO | 1122 LAKME AV WILMINGTON CA 90744 |
| CYNTHIA GARLAND | 4657 JOSIE AV LAKEWOOD CA 90713 |

| Claim Name | Address Information |
|---|---|
| CYNTHIA HERNANDEZ | 36336 VIA MARCIA FRUITLAND PARK FL 34731-5346 |
| CYNTHIA MOBLEY | 7339 PENFIELD CT ORLANDO FL 32818-4775 |
| CYNTHIA MOYER | 125 KRISTIN CT YORKTOWN VA 23692 |
| CYNTHIA NOTTAGE | 117 YEARLING DR LAKE MARY FL 32746-3308 |
| CYNTHIA OTAZU | 1112 PARK GREEN PL WINTER PARK FL 32789-1995 |
| CYNTHIA PARSONS | 23 E BLUFF   ROAD ASHLAND MA 01721 |
| CYNTHIA RODRIGUEZ | 4367 DELAND AV PICO RIVERA CA 90660 |
| CYNTHIA ROWE | 921 BORDEAUX PL ORLANDO FL 32808-7734 |
| CYNTHIA WEATHERSPOON | 1140 BRATTLEBORO ARCH VIRGINIA BEACH VA 23464 |
| CYNTHIA'S SLIPCOVERS | 6938 FOOTHILL BLVD TUJUNGA CA 91042 |
| CYR, BETTY | 78 SOUTHRIDGE DR WILLIMANTIC CT 06226-3412 |
| CYRSTAL LAKE ADVENTIST | 600 TRACY TRL CRYSTAL LAKE IL 60014-6276 |
| CZAPIEWSKI, HELEN | 15 MOBY DICK DR      156 BERLIN MD 21811 |
| CZARK, RICHARD | 44 WATERFORD DR BLUFTON SC 29910 |
| CZARNY, TERRENCE | 1113 COUNTRY CLUB LN SCHAUMBURG IL 60193 |
| D & D CUSTOM | 2610 OLD POST ROAD COPLAY PA 18037 |
| D AKEMON | 1072 N MACNEIL ST SAN FERNANDO CA 91340 |
| D BOSSOLONO | 4204 LYDIA ST PITTSBURG PA 15207 |
| D COTTRELL | 890 CHAUTAUQUA BLVD PACIFIC PALISADES CA 90272 |
| D DAVIS | 4780 N LAKE DR WHITEFISH BAY WI 53211 |
| D FAHRINGER | PO BO 832408 DALLAS TX 75283-2408 |
| D HAMPTON | 2010 SELDONDALE DR APT D HAMPTON VA 23669 |
| D LAZARO | 213 N ARIZONA AV LOS ANGELES CA 90022 |
| D MACNEIL | 19106 OLYMPIC CREST DR SANTA CLARITA CA 91351 |
| D S & ASSOCIATES LLC | 4010 WATSON PLAZA DRIVE  SUITE 190 LAKEWOOD CA 90712 |
| D W NIELING | 1522 HULL ST S GULFPORT FL 33707 |
| D&E RHOMBOID CONCERNS INC | 1424 N CRESCENT HTS      APT 41 WEST HOLLYWOOD CA 90046 |
| D'ANDREA EAST | 4117 RIVER PARK DR SUFFOLK VA 23435-3358 |
| D'ARCY BREWSTER | 7538 COVEDALE DR ORLANDO FL 32818-4737 |
| D'ONOFRIO | 8178 VIA BOLZANO LAKE WORTH FL 33467 |
| D. E. SHAW LAMINAR PORTFOLIOS, L.L.C. | ATTN: GERRY VALERO 120 W 45TH ST ATTN MAX HOLMES NEW YORK NY 10036 |
| D. LEWIS | 14706 RYON AV BELLFLOWER CA 90706 |
| D. NAYLOR | 1913 E COOPER DR DELTONA FL 32725-3638 |
| D.C. TREASURER | GOV'T OF THE DISTRICT OF COLUMBIA OFFICE OF TAX AND REVENUE P.O. BOX 37559 WASHINGTON DC 20013 |
| DA SILVA, MARCOS R | 3253 CARAMBOLA CIR COCONUT CREEK FL 33066 |
| DABBAH, MARIELA C | 208 KEMEYS COVE BRIARCLIFF MANOR NY 10510 |
| DABMEY, CYNTHIA | 15931 COTTAGE GROVE AVE SOUTH HOLLAND IL 60473 |
| DACOR INSTALLATION SERVICES INC | 150 VANDERBILT AVE WEST HARTFORD CT 06110 |
| DADABHAI, NASHIM | 5120 N PITTSBURGH AVE NORRIDGE IL 60706 |
| DADDARIO, PAUL+JANET | 321 BUCKINGHAM ST OAKVILLE CT 06779 |
| DADY, CAROL | 4990 E SABAL PALM BLVD      101 LAUDERDALE LKS FL 33319 |
| DAFTARO, BETH | 8044 HILLRISE CT ELKRIDGE MD 21075-6466 |
| DAGILIS, LORRAINE | 4539 S ALBANY AVE       2 CHICAGO IL 60632 |
| DAHIK, STEVE | 7414 GRANDVIEW CT CARPENTERSVILLE IL 60110 |
| DAHL, DOROTHY | 1147 BRENTWOOD LN WHEATON IL 60187 |
| DAHL, LOIS | 5119 W 83RD ST BURBANK IL 60459 |
| DAHN CORPORATION | 18552 MACARTHUR BLVD NO. 495 IRVINE CA 92612 |
| DAIL, SHERRIE | 9210 LEIGH CHOICE CT OWINGS MILLS MD 21117-6323 |

| Claim Name | Address Information |
| --- | --- |
| DAILEY, SUSAN | 2032 DRUID PARK DR BALTIMORE MD 21211-1410 |
| DAILY BREEZE LIBRARY, ATTN: SAM | 5215 TORRANCE BLVD TORRANCE CA 90503 |
| DAILY BUSINESS REVIEW | PO BOX 010589 MIAMI FL 33101-0589 |
| DAILY HERALD | PO BOX 6236 CAROL STREAM IL 60197-6236 |
| DAILY NEWS | 450 W 33RD ST       3RD FLR NEW YORK NY 10001 |
| DAILY RACING FORM | DEPARTMENT CH 17138 PALATINE IL 60055-7138 |
| DAILY, NANCY | 337 HOMELAND SOUTHWAY BALTIMORE MD 21212 |
| DAINS, SARAH | 1529 STOUT ST PEKIN IL 61554 |
| DAISY HORNE | 919 13TH ST NEWPORT NEWS VA 23607 |
| DALBEY, RANDALL | 506 SPOON BILL CT   SUITE 2208 WINTER SPRINGS FL 32708 |
| DALE CATTELL | 3036 HOWLAND BLVD DELTONA FL 32738 |
| DALE ELLWEIN | 2235 HONOLULU AVE. NO.A MONTROSE CA 91020 |
| DALE HART | 136 LAKE HAZEL DR WINTER HAVEN FL 33884 |
| DALE R MILLER | 1487 HOLLAND AVE BETHLEHEM PA 18017 |
| DALE WELLS | 14 BOY SCOUT DR WESTERLY RI 02891 |
| DALE, ANJELA J | 310 CALLE DE LA MESA NOVATO CA 94949 |
| DALE, GRUZENSKI | 8129 WOODHOLME CIRCLE PASADENA CA 21122 |
| DALE,CID | 112 N 5TH AVE HUXLEY IA 50124 |
| DALEKIRK, KENDALL | 411 ALAMEDA PKWY ARNOLD MD 21012-1538 |
| DALEY, IDA | GREG DALEY 102 JONQUIL CT ROLLING MEADOWS IL 60008 |
| DALEY, ROBERT | 3730 OAK PARK AVE BERWYN IL 60402 |
| DALLAS BASKETBALL LIMITED | DBA DALLAS MAVERICKS 2909 TAYLOR STREET DALLAS TX 75226 |
| DALLAS N MALLOY | 2201 ALAQUA DR LONGWOOD FL 32779-3123 |
| DALLASTOWN AREA SCHOOL DISTR | 700 NEW SCHOOL L HUMAN RESOURCES DALLASTOWN PA 17313 |
| DALLECK, WINSTON | TO THE ESTATE OF WINSTON DALLECK 5415 CARPENTER ST IL 60515 |
| DALLMANN, DE | 229 S RIVER RD PLAINFIELD IL 60544 |
| DALY, LISA | 22352 SIESTA KEY DR BOCA RATON FL 33428 |
| DAMEGAN, * | PLAINFIELD ALTERNATIVE H.S. 504 W FORT BEGGS DR PLAINFIELD IL 60544 |
| DAMERON III, EDGAR L | 107 WESTFIELD RD GLEN BURNIE MD 21060 |
| DAMIS, GUS | 15701 SW 41ST ST WESTON FL 33331 |
| DAN & SYLVIA HARRINGTON | 908 TABB LAKES DR YORKTOWN VA 23693 |
| DAN ADAMS | 2450 CHELSEA RD WEST POINT VA 23181 |
| DAN BURDESHAW | PO BOX 147 GRAND RIDGE FL 32442 |
| DAN CASTALDI | 28581 MURRELET DR LAGUNA NIGUEL CA 92677 |
| DAN CLOYD | 32304 HIGHLAND LAKES RD DELAND FL 32720 |
| DAN MALONEY | 171 SYLVAN KNOLL RD STAMFORD CT 06902 |
| DAN SCHIFFBAUER | 600 EDGEHILL PL # 585-109 APOPKA FL 32703 |
| DAN SPEARS, DDS | 11939 VALLEY VIEW STREET GARDEN GROVE CA 92845 |
| DAN ZOSKY | 1951 S VIRGINIA   ST ALLENTOWN PA 18103 |
| DAN, MARINS | 4146 GOLF RD SKOKIE IL 60076 |
| DANA ANDREWS | 15049 SUNBURST ST SEPULVEDA CA 91343 |
| DANA KINNEY | 5310 8TH AV LOS ANGELES CA 90043 |
| DANA MCCHRISTIE | 27303 LASSO WY CORONA CA 92883 |
| DANA TEW | 8023 PINECONE CT FORT MEADE FL 33841-6654 |
| DANA TRUDELLE | 264 STARDUST CIR NEWPORT NEWS VA 23608 |
| DANALEE SMITH | 34475 VIA ESPINOZA B CAPISTRANO BEACH CA 92624 |
| DANCE NORTHAMPTON | PO BOX 1238 NORTHAMPTON MA 01061 |
| DANDIN, GLADYS | 2331 JAMAICA DR MIRAMAR FL 33023 |
| DANDREA, NICOLE | 4703 GRAND BEND DR BALTIMORE MD 21228 |

| Claim Name | Address Information |
|---|---|
| DANEAULT, ROBIN | 49 FOLEY ST MANCHESTER CT 06040-4847 |
| DANELSKI,  DENNIS | 224E. FRANCES ST WISCONSIN WI 54911 |
| DANENHOWER, JOHN | 526 S ELMWOOD AVE OAK PARK IL 60304 |
| DANEY, THERESA | 3 E NORTH ST NAZARETH PA 18064 |
| DANICA CUNANAN | 267 MONTEREY DR CARSON CA 90745 |
| DANIEL & LISA DAVEY | 14558 GREYDALE CIR ORLANDO FL 32826 |
| DANIEL BALADES | 1003 NINA DR OXNARD CA 93030-5474 |
| DANIEL BARONE | 98 PINNACLE ROAD ELLINGTON CT 06029-3511 |
| DANIEL BIBAWI | 2920 GILMERTON AVENUE CHEVIOT HILLS CA 90064 |
| DANIEL BOWERING | 18274 BIRCH ST HESPERIA CA 92345 |
| DANIEL DOERR | 270 MOUNTAIN RD ELLINGTON CT 06029-3708 |
| DANIEL DOUBLESIN | 5754 EXPEDITION WAY PALMDALE CA 93552 |
| DANIEL DYSON | 63 PETERS CIR SOUTHINGTON CT 06489-3714 |
| DANIEL GRUENBERG | 2480 E HORSESHOE CANYON RD LOS ANGELES CA 90046 |
| DANIEL HINES | 8952 GREY MOUNTAIN DR OOLTEWAH TN 37363-6828 |
| DANIEL LOYA | 594 TANGIER LN NEWPORT NEWS VA 23602 |
| DANIEL MUNOZ | 1009 E 66TH ST INGLEWOOD CA 90302 |
| DANIEL P GENNETTE | 1154 FOUNTAINHEAD DR DELTONA FL 32725-6354 |
| DANIEL PILAR | 24223 ARCH ST B NEWHALL CA 91321 |
| DANIEL ROTHBAUM | 3414 FOXMEADOW CT LONGWOOD FL 32779 |
| DANIEL SANCHEZ | 519 W HAMPSHIRE AV ANAHEIM CA 92805 |
| DANIEL SLADE JR | 108 LANTANA LN APT 22 HAMPTON VA 23669 |
| DANIEL SMITH | 582 HIGH RD BERLIN CT 06037-1935 |
| DANIEL TAMBUNAN | 1655 MARKHAM WOODS RD LONGWOOD FL 32779-2724 |
| DANIEL VALCHEV | 4200 HILLCREST DR APT 209 HOLLYWOOD FL 33021-7935 |
| DANIEL, NEAL MS. | 3241 FIESTA WAY POMPANO BEACH FL 33062 |
| DANIEL, TOCCARA | 5737 W SUPERIOR ST  APT 2F CHICAGO IL 60644-1063 |
| DANIELL, CHARLENE | 8351 S MORGAN ST    2FL CHICAGO IL 60620 |
| DANIELLE FLANAGAN | 2953 HIGHBRIDGE CT BETHLEHEM PA 18020 |
| DANIELLE JONES | 6134 S KINGS RD LOS ANGELES CA 90056 |
| DANIELLE MARYAMIAN | 15007 VALLEYHEART DR VAN NUYS CA 91403 |
| DANIELLE MCINTYRE | 1125 GATLING DR HAMPTON VA 23666 |
| DANIELLE SANCHEZ | 513 S GRANADA AV ALHAMBRA CA 91801 |
| DANIELS, CELIA A | PO BOX 11231 CHICAGO IL 60611-0231 |
| DANIELS, CHARLES RYNE | 8 RUE DIJON KENNER LA 70065 |
| DANIELS, DIANE | 5 JUNIPER ST. HICKSVILLE NY 11801 |
| DANIELS, ROBERT | 18501 NW 39TH CT CAROL CITY FL 33055-2825 |
| DANIELS,RAYMOND | 607 LONG LAKE LN VALPARAISO IN 46383 |
| DANIELSL, RONALD | 9322 S ADA ST CHICAGO IL 60620 |
| DANISH RIROUREN (ONLINE) | 597 S WENDY DR NEWBURY PARK CA 91320 |
| DANKO, MATTHEW | 4242 MAIN ST WHITEHALL PA 18052 |
| DANN, DIANA | 8111 SW 23RD CT NO LAUDERDALE FL 33068 |
| DANNELS, DARRAH | 8332 S ANTHONY AVE    BSMT CHICAGO IL 60617 |
| DANNER, KATHY | 7838 BRISTOL PARK DR TINLEY PARK IL 60477 |
| DANNIELLE MARIE LOPEZ | 18859 11TH ST BLOOMINGTON CA 92316 |
| DANNY GONZALEZ | 1709 W CAMDEN PL SANTA ANA CA 92704 |
| DANNY LITT | 18118 GUILDFORD LN NORTHRIDGE CA 91326 |
| DANNY MORRIS | 29860 GREENS CT MENIFEE CA 92584 |
| DANSBERGER, DAVID | 416 WATERS WATCH CT BALTIMORE MD 21220-4839 |

| Claim Name | Address Information |
| --- | --- |
| DANTE PUCCINELLI | 810 W NOSTRAND DR SAN GABRIEL CA 91775 |
| DANUTA WIWATOWSA | 2448 N NEWLAND AVE CHICAGO IL 60707-2130 |
| DANZIGER, JEFF | 420 W 47TH ST APT 5A NEW YORK NY 10036 |
| DARBY GAHRS | 140 BEECH ST OVIEDO FL 32765-6879 |
| DARBY, JACK | 32 HURLBURT ST GLASTONBURY CT 06033-2613 |
| DARCY PADILLA | 1422 E HOWRY AVE DELAND FL 32724-5724 |
| DARDEN, LORENA | 2336 W LEXINGTON ST BALTIMORE MD 21223-1435 |
| DARDEN, SHERRY | 1211 FOUR WINDS WAY BALTIMORE MD 21221-6086 |
| DARDICK, GEORGIA | 9353 CASCADE CT BOYNTON BEACH FL 33437 |
| DARGEL, PHYLLIS | 2712 DUNLIN RD DELRAY BEACH FL 33444 |
| DARKLYN | 555 N GROVE ST EUSTIS FL 32726-3429 |
| DARLENE COVINGTON | 5151 1/2 E CARSON ST LONG BEACH CA 90808 |
| DARLENE MOORE | 11430 JEFFERSON AVE APT 120 NEWPORT NEWS VA 23601 |
| DARLINA & MIKE BILLESHA | 45449 3RD ST E LANCASTER CA 93535 |
| DARNALL, JOHN | TEITELBAUM & BASKIN LLP 3 BARKER AVE 3RD FLOOR WHITE PLAINS NY 10601 |
| DARNALL, JOHN | 6378 LADA AVE. CAMARILLO CA 93012 |
| DARR, THOMAS | 6130 PINBUR ROAD APT # 231 CHARLOTTE NC 28211 |
| DARRELL CALDWELL | 700 PICCADILLY LOOP D GRAFTON VA 23692 |
| DARRELL, RICHARD | 4 KENGATE CT BALTIMORE MD 21212-1211 |
| DARREN P. JOHNSON | 1701 NW 87TH WAY HOLLYWOOD FL 33024-3307 |
| DARRENS HAIR SALON | 38 FOREST AVE GLEN COVE NY 11542 |
| DARRIN HELFRICK | 4954 WISE BIRD DR WINDERMERE FL 34786 |
| DARROW HEATING & AIR CORP. | 11944 VALERIO ST. NORTH HOLLYWOOD CA 91605 |
| DARRYL CURRY | 1640 N 15 TER HOLLYWOOD FL 33020-3268 HOLLYWOOD FL 33020 |
| DARRYL ROLAND | 1310 W COLONIAL DRNO.33 ORLANDO FL 32804 |
| DARVIL, NYRVENS | 622 N MAIN ST MANCHESTER CT 06040 |
| DARY JR, HAROLD | 3353 CENTENNIAL CT FILWORTH TX 76119 |
| DASCOLA, FRANCES | 2101 W. GRANVILLE CHICAGO IL 60659 |
| DASHER, BRIAN | 1609 AUGUSTA DR MARIETTA GA 30067 |
| DASHER, CLARENCE W | 13085 NE 5TH AVE NORTH MIAMI FL 33161 |
| DASZCZYNSKI, MARY | 4820 N STATE ROAD 7     205 COCONUT CREEK FL 33073 |
| DATA BASED ADS INC | 363 WEST ERIE STREET  SUITE 500 EAST CHICAGO IL 60610 |
| DATA CLEAN CORP | 740 E DEBRA LANE ANAHEIM CA 92805 |
| DATA INTERFACE INC | 29 NANTUCKET PLACE MANHATTAN BEACH CA 90266 |
| DATA MICROIMAGING COMPANY | PO BOX 801150 SANTA CLARITA CA 91380 |
| DATA SUPPLIES INC | PO BOX 4747 NORCROSS GA 30091 |
| DATABANK IMX LLC | PO BOX 62286 BALTIMORE MD 21264 |
| DATABASE PUBLISHING SYSTEMS | 784 OLD MAIN ST ROCKY HILL CT 06067 |
| DATAFAST INC | 42 WINNING COLORS ROAD STAFFORD VA 22556 |
| DATAPACK COURIERS | PO BOX 630363 HOUSTON TX 77263-0363 |
| DATAWATCH CORPORATION | 271 MILL RD QUORUM OFFICE PARK CHELMSFORD MA 01824-4105 |
| DATAWATCH SYSTEMS INC | PO BOX 79845 BALTIMORE MD 21279 |
| DAUBENSPECK, HANNA | 16 FACTORY  ST SLATINGTON PA 18080 |
| DAUBENSPECK, HANNA H | 16 FACTORY ST  APT C SLATINGTON PA 18080 |
| DAUGHTREY, EUSTACIA | 1206 WHITE MARSH RD SUFFOLK VA 23434 |
| DAUK, PETER J | 11 TORY HOLE RD DARIEN CT 06820 |
| DAUSCHER, RUTH | 2109 CLARKS HILL WAY THE WILLAGES FL 32162-1210 |
| DAVE MESKO | 1301 CASTLEPORT RD WINTER GARDEN FL 34787 |
| DAVE RAMBHAI | 1310 SACRAMENTO ST DELTONA FL 32725-8422 |

| Claim Name | Address Information |
|---|---|
| DAVENPORT, ELIZABETH | 3701 171ST PL COUNTRY CLUB HILLS IL 60478 |
| DAVES FLOWERS & GIFT BASKETS | 4738 HOLLYWOOD BLVD LOS ANGELES CA 90027 |
| DAVEY, ROBERT | 3200 FOXGLOVE LN BALTIMORE MD 21220-2064 |
| DAVID A HAYDEN | PO BOX 602 ARK VA 23003 |
| DAVID A. MCCRAE | 6608 VOLTAIRE DR ORLANDO FL 32809-6466 |
| DAVID ARGUETA | 3741 S MORGANFIELD AV WEST COVINA CA 91792 |
| DAVID BAKER | 3211 MIDDLESEX RD ORLANDO FL 32803-1131 |
| DAVID BAKER | 5040 APOLLO AVE SAINT CLOUD FL 34773 |
| DAVID BANKS PHOTOGRAPHY | 3314 PAYNE ST EVANSTON IL 60201 |
| DAVID BECERRA | 2623 PEACEFUL WY LANCASTER CA 93535 |
| DAVID BIERANOWSKI | 3754 HOWARD AV LOS ALAMITOS CA 90720 |
| DAVID BLAKE | 68 VENICE DR BURLINGTON CT 06013 |
| DAVID BRANDSTETTER | 32811 SAN JUAN CT TEMECULA CA 92592 |
| DAVID BROWN | 2455 BANNERSTONE DR QUAKERTOWN PA 18951 |
| DAVID C SAPP | 3617 WALKER RD APOPKA FL 32703-9350 |
| DAVID CASTELLANO | 1018 N MICHIGAN AV PASADENA CA 91104 |
| DAVID CURTIS | 10256 MOSSYROCK CIRCLE LOS ANGELES CA 90077 |
| DAVID D WEICHERT | 5330 PEPPERTREE CT PANAMA CITY FL 32484 |
| DAVID DAMRON | 27422 YALAHA CUT OFF RD YALAHA FL 34797-3212 |
| DAVID DICKENSON | 1289 DANDELION DR DELTONA FL 32725-8423 |
| DAVID DOUEK | 1485 1/2 SCOTT AV LOS ANGELES CA 90026 |
| DAVID E JOHNSON | 2707 S GRAND AVE #77225 LOS ANGELES CA 90007 |
| DAVID EISENBEIL | 3395 E PROSPECT ROAD YORK PA 17402 |
| DAVID GILLSEY | 636 E QUEEN ST 2 INGLEWOOD CA 90301 |
| DAVID GIULIANELLI | 617 SPRING LAKE DR. MELBOURNE FL 32940 |
| DAVID GREIMEL | 387 NW VALENCIA RD WEST MELBOURNE FL 32904-3328 |
| DAVID HAMPTON | 518 TOHOPEKALIGA AVE KISSIMMEE FL 34744-5774 |
| DAVID HASTIE | 119 LANCASTER WAY WEST PALM BEACH FL 33414-4355 |
| DAVID J LYNCH | 232 BEIJING RIVIERA 1 XIANG JIANG BEI LU BEIJING PEOPLE'S REPUBLIC OF CHINA |
| DAVID KINNER | 2351 MANDARIN RD DELAND FL 32720-8619 |
| DAVID KNIGHT | 209 BEECH CT SMITHFIELD VA 23430 |
| DAVID KNOWLES | 8417 SYLVAN DR WEST MELBOURNE FL 32904-2423 |
| DAVID L BOGGS | 4023 PAIGE ST LOS ANGELES CA 90031 |
| DAVID LEE | 7828 4TH PL DOWNEY CA 90241 |
| DAVID LOPEZ | 841 E LINCOLN ST CARSON CA 90745 |
| DAVID LY | 4157 LINCOLN AV EL MONTE CA 91731 |
| DAVID MANCIA | PO BOX 470602 CELEBRATION FL 34747 |
| DAVID MCDANIEL | PO BOX 189 MORVEN GA 31638 |
| DAVID MCDLRAFT | 210 ARTHUR CT WAVERLY VA 23890 |
| DAVID MEISSNER JR. | 16541 REDMAN WAY NO.277 REDMOND WA 98052 |
| DAVID MORRIS | 2209 20TH SECOND ST NW RODCHESTER MN 55901 |
| DAVID OROZCO | 8273 PAMLICO ST ORLANDO FL 32817-1509 |
| DAVID R PARSONS JR | 71 E WEST HILL RD BARKHAMSTED CT 06063-3303 |
| DAVID ROBERTS | 2001 SUE ANN ST ORLANDO FL 32817-3931 |
| DAVID ROBERTS | 3216 EAGLE CREEK LN KISSIMME FL 34748 |
| DAVID ROCHE | 1704 BROWN ST ALLENTOWN PA 18104 |
| DAVID SANDT | 4560 STEUBEN RD BETHLEHEM PA 18020 |
| DAVID SASMAN | 52 KENNEDY DR COLCHESTER CT 06415 |
| DAVID SMITH | 4040 FISH HATCHERY RD ALLENTOWN PA 18103 |

| Claim Name | Address Information |
|---|---|
| DAVID SOLANO | 221 W BUCKTHORN ST 5 INGLEWOOD CA 90301 |
| DAVID SOLOMON | 5100 OVERLAND AV 101 CULVER CITY CA 90230 |
| DAVID STARKE | 5 SUMMER LN MARLBOROUGH CT 06447-1462 |
| DAVID T EAGLES | X  PO BOX 5204  STREET HUNTSVILLE AL 35814 |
| DAVID TALBURT | 43 HILLCREST SOUTH WINDSOR CT 06074-3105 |
| DAVID TORRES | 19145 SHEFFIELD STREET HESPERIA CA 92345-5734 |
| DAVID WEINER | 708 COACHLIGHT DR FERN PARK FL 32730-3120 |
| DAVID WILLIAMS | 2421 S MYRTLE AVE SANFORD FL 32771-4415 |
| DAVID YOUNG | 335 N MAPLE DR STE 150 BEVERLY HILLS CA 90210 |
| DAVID, JOSEPH | 8611 KELLER AVE STEVENSON MD 21153 |
| DAVID, STEVENS | 5306 RITCHIE HWY BALTIMORE MD 21225 |
| DAVIDOWITZ, ANDREA | 6901 NW 45TH ST LAUDERHILL FL 33319 |
| DAVIDS CATERING INC | 471 ELM ST STAMFORD CT 06902 |
| DAVIDSON, EVELYN | 219 OSBORNE AVE BALTIMORE MD 21228-4337 |
| DAVIDSON, FREDERICK | 614 COACHMANS WAY PARKTON MD 21120-9464 |
| DAVIES, DIANE | 3466 HARVARD PL BETHLEHEM PA 18020 |
| DAVIES, NANCY | 230 N 20TH ST ALLENTOWN PA 18104 |
| DAVILLE, SYLVIA | 3001 GLENWOOD ST HIGHLAND IN 46322 |
| DAVIS ADVERTISING | ONE BALA PLAZA  SUITE 640 BALA CYNWYD PA 19004 |
| DAVIS BUSINESS MACHINES | P O BOX 20447 LEHIGH VALLEY PA 18002 |
| DAVIS GLICK PRODUCTIONS | 3280 CAHUENGA BLVD WEST 2ND FLOOR LOS ANGELES CA 90068 |
| DAVIS JANICE | 79 CRESCENT DR EAST HARTFORD CT 06118-2712 |
| DAVIS WRIGHT TREMAINE | 1201 THIRD AVE          STE 2200 SEATTLE WA 98101-3045 |
| DAVIS, ARIES | 5728 S PEORIA ST      2FL CHICAGO IL 60621 |
| DAVIS, BETTY | 302 STRAWBERRY CT RIDGELY MD 21660 |
| DAVIS, CASTER | 4605 BALBOA DR ORLANDO FL 32828 |
| DAVIS, DENISE | 155 N WOOD ST      1N CHICAGO IL 60612 |
| DAVIS, DENISE | 1400 W 72ND ST CHICAGO IL 60636 |
| DAVIS, DEREK | 651 EKMAN DR BATAVIA IL 60510 |
| DAVIS, DOUGLAS & MARIE W. | 1525 PRIMROSE LN HOLLY HILL FL 32117-1837 |
| DAVIS, EILEEN | 104 ROLLING RIDGE LN LINDENHURST IL 60046 |
| DAVIS, ELEANOR | 1605 HUTZLER LN    2103 BALTIMORE MD 21208-3766 |
| DAVIS, ELMER | 2906 WHITNEY AVE BALTIMORE MD 21215-4026 |
| DAVIS, FATASHIA | 449 LOGAN DR     102 IN 46320 |
| DAVIS, FRAMCES | P. O. BOX 262 BATTERY PARK VA 23304-0262 |
| DAVIS, JEFFERY | 4435 S BERKELEY AVE CHICAGO IL 60653 |
| DAVIS, JOHN | ESTATE OF DAVIS 1310 HACKBERRY LN WINNETKA IL 60093 |
| DAVIS, KAREN | 3575 FORT MEADE RD      603 LAUREL MD 20724 |
| DAVIS, KENNETH | TEITELBAUM & BASKIN LLP 3 BARKER AVE 3RD FLOOR WHITE PLAINS NY 10601 |
| DAVIS, KENNETH | 400 PLUMBRIDGE CT. UNIT 101 TIMONIUM MD 21093 |
| DAVIS, NIKKI | 3901 NW 34TH AVE LAUDERDALE LKS FL 33309 |
| DAVIS, R | ACCOUNTS PAYABLE P. O. BOX 661 CHICAGO IL 60690 |
| DAVIS, RICHARD | 102 S KOSSUTH ST BALTIMORE MD 21229-3624 |
| DAVIS, RICHARD N | 2208 COPPERSMITH SQ RESTON VA 20191-2306 |
| DAVIS, ROBERT | 2441 DEERFIELD DR AURORA IL 60506 |
| DAVIS, SARAH | 1844 WILDBERRY DR      D GLENVIEW IL 60025 |
| DAVIS, VIRGINIA | 4542 PIMLICO RD BALTIMORE MD 21215-6446 |
| DAVOLT, SCOTT | 24115 ROYAL WORLINGTON DR IL 60564 |
| DAWKINS, F | 4440 NW 6TH ST PLANTATION FL 33317 |

| Claim Name | Address Information |
|---|---|
| DAWN LEGEER | 3720 SENECA GARDEN RD BALTIMORE MD 21220-7517 |
| DAWNS PLACE | 5014 OAKTOURS DR ORLANDO FL 32839-6905 |
| DAY & NIGHT LIQUOR | 1185 ELMHURST RD DES PLAINES IL 60016 |
| DAY INTERNATIONAL | PO BOX 643526 PITTSBURGH PA 15264 |
| DAY PITNEY LLP | PO BOX 33300 HARTFORD CT 06150-3300 |
| DAY WIRELESS SYSTEMS | PO BOX 22949 MILWAUKIE OR 97269 |
| DAY, DEBRAH | 3801 SCHNAPER DR      424 RANDALLSTOWN MD 21133-2723 |
| DAY, JOHN | 858 COTTONWOOD DR SEVERNA PARK MD 21146-2838 |
| DAY, MARTY JO | 5719 106TH STREET  APT 2E CHICAGO RIDGE IL 60415 |
| DAY, MICHAEL | 96 LOST ACRES RD NORTH GRANBY CT 06060-1312 |
| DAY, MICHAEL | 1910 BROOKHAVEN CIRCLE ATLANTA GA 30319 |
| DAY, STEVEN | 8615 W BRYN MAWR AVE CHICAGO IL 60631 |
| DAY,DONALD | 1100 WOODRIDGE DR MIDDLETOWN PA 17057-3181 |
| DAY,PATRICK | 1315 NORTH JUNE STREET APT 207 LOS ANGELES CA 90028-5561 |
| DAYHOFF, JUNE | 10 E GREEN ST WESTMINSTER MD 21157-4910 |
| DAYLE G ROSKI | 10051 VALLEY SPRING LN TOLUCA LAKE CA 91602 |
| DCI BUILDERS LLC | N70 W 13770 BRENTWOOD DRIVE MENOMONEE FALLS WI 53051 |
| DE ANGELIS, JONATHAN | 1327 N 22ND ST ALLENTOWN PA 18104 |
| DE GOROSTIZA, FIONA G | 3158 LAUREL AVENUE HENDERSON NV 89014 |
| DE LAGE LANDEN FINANCIAL SERVICES | PO BOX 41602 PHILADELPHIA PA 19101-1602 |
| DE LAGE LANDEN FINANCIAL SERVICES, INC. | STEELCASE FINANCAL SERVICES, INC. 1111 OLD EAGLE SCHOOL ROAD WAYNE PA 19087 |
| DE LAGE LANDEN FINANCIAL SRVC | PO BOX 41601 PHILADELPHIA PA 19101-1601 |
| DE QUINTEROS PALENCIA, HILDA MARINA | 110 COURTLAND CT STAMFORD CT 06902 |
| DE WIT, JOSE CARLOS | 10A COUNTY ROAD 113 S SANTA FE 87 87506-8381 |
| DEAN ELECTRIC CONTRACTORS INC | ELECTRICAL CONTRACTORS INC PO BOX 4 GLENS FALLS NY 12801 |
| DEAN PASCAL | 11810 PRESERVATION LN BOCA RATON FL 33498 BOCA RATON FL 33498 |
| DEAN W KROMPHARDT & SARAH KROMPHARDT JT | TEN 3507 N MOLLECK DR ET APT J PEORIA IL 61604-1013 |
| DEAN WITTER REYNOLDS TR MARY A RAYNER | IRA 08/08/00 2830 LINDEN ST THE COURT 2-F BETHLEHEM PA 18017-3963 |
| DEAN, HAROLD | 17835 COLUMBUS CT ORLAND PARK IL 60467 |
| DEAN, NANCY | 9702 CREEKSIDE DR        B IL 60097 |
| DEANNA GOMEZ | 25377 VIA OESTE TEMECULA CA 92590 |
| DEANNE WETZER | 1266 E SANTA ANA ANAHEIM CA 92805 |
| DEANNE WILSON | 5202 E HARCO ST LONG BEACH CA 90808 |
| DEARDENS | 700 S MAIN ST LOS ANGELES CA 90014 |
| DEARMAN MARIA | 101 E TROPICAL WAY PLANTATION FL 33317 |
| DEAVILAN,DANIEL | 674 W LEESIDE GLENDORA CA 91741 |
| DEB ANKER | 5 PIGEON HILL ARK ROAD HANOVER PA 17331 |
| DEBBIE CLUNY | 27234 MICHENER DR MENIFEE CA 92584 |
| DEBBIE FLEMING | 1488 CAMBRIDGE DR MACUNGIE PA 18062 |
| DEBBIE J JOHNSON | 24700 VALLEY ST 3039 NEWHALL CA 91321 |
| DEBBIE PSITSIDOPOLOS | 110 TENDRIL CT WILLIAMSBURG VA 23188 |
| DEBBIE SEABAUGH | 533 WOODBRIDGE ST MANCHESTER CT 06042-3648 |
| DEBBIE SMITH | 22140 OBRIEN RD HOWEY IN THE HILLS FL 34737-4612 |
| DEBBIE WALKER | 22255 MIZELL RD BROOKSVILLE FL 34602 |
| DEBELLO INVESTORS LLC | ATTN: DANTE DOMENICHELLI 411 WEST PUTNAM BOULEVARD SUITE 125 GREENWICH CT 06830 |
| DEBETTENCOURT, MICHAEL | 600 SADLER RD TOWSON MD 21286-2969 |
| DEBONE, JOHN | 1536 ELF STONE DR CASSELBERRY FL 32707 |
| DEBORAH A DUBOSAR | 1501 SE MARIANA RD PORT ST LUCIE FL 34952-7140 |

| Claim Name | Address Information |
|---|---|
| DEBORAH A EVANS | 11301 W OLYMPIC BLVD 359 LOS ANGELES CA 90064 |
| DEBORAH G. GILLIS | 1432 USTLER RD APOPKA FL 32712-2811 |
| DEBORAH JABOT | 1019 WINDING WATERS CIR WINTER SPRINGS FL 32708 |
| DEBORAH KIDD | 3108 WOODBAUGH DR CHESAPEAKE VA 23321 |
| DEBORAH LEIBOLD | 4560 TOLEDO WY BUENA PARK CA 90621 |
| DEBORAH OGLE | 150 LUDLOW RD MANCHESTER CT 06040-4545 |
| DEBORAH PACIK | 339 MANSFIELD CITY RD MANSFIELD CENTER CT 06250-1502 |
| DEBORAH ROWLAND | 3058 JORDAN RD OREFIELD PA 18069 |
| DEBORAH WALLER | 13992 VIA FLORA APT C DELRAY BEACH FL 33484-1688 DELRAY BEACH FL 33484 |
| DEBORAH WALSH | 50 ELLIOTT ST APT 2E HARTFORD CT 06114-1382 |
| DEBOSE JR, MORRELL | 103 N BRISTOL CIR SANFORD FL 32773-7325 |
| DEBRA CARTER | 6023 1/2 11TH AV LOS ANGELES CA 90043 |
| DEBRA DENNIS | 132 BRISTOL CIR SANFORD FL 32773 |
| DEBRA GOMEZ | 600 CENTRAL AVE APT 363 RIVERSIDE CA 92607-6528 |
| DEBRA GOULDY | 355 PINE STREET EMMAUS PA 18049 |
| DEBRA HOFFMAN | 44 IRELAND DR COVENTRY CT 06238-2529 |
| DEBRA HOLLIDAY C/O KATHERINE H | 904 CLOVERWOOD WAY WINTER GARDEN FL 94787 |
| DEBRA JONES | 1575 PINEHURST DR CASSELBERRY FL 32707-5213 |
| DEBRA JONES | PO BOX 17051 LONG BEACH CA 90807 |
| DEBRA LOWMAN | 239 PANORAMA DR WINTER SPRINGS FL 32708-3357 |
| DEBRA OLECK | 118 N. RIDGEWOOD AVE HOLLY HILL FL 32117 |
| DEBRA POWERS | 1069 SOPHIE BLVD ORLANDO FL 32828-5947 |
| DEBRA REKIEL | 5301 GOLF BLVD BOCA SANDS A610 ST.-PETERSBURG-BEACH FL 33706 |
| DEBRA RINEHART | P.O. BOX 147 RINGGOLD GA 30736 |
| DEBRA ROCKEFELLER | 1014 S WESTLAKE BLVD STE 14 WESTLAKE VILLAGE CA 91351 |
| DEBRA WINTERS | 781 CORONADO BLVD SACRAMENTO CA 95864 |
| DEBRA ZVANUT | 8371 CARPET RD NEW TRIPOLI PA 18066 |
| DEBRAH DOWLING | 4789 S CITATION DR APT 201 DELRAY BEACH FL 33445 DELRAY BEACH FL 33445 |
| DEBT CENTER | 11319 MOORE DRIVE MANASSAS VA 20111 |
| DEC, EVELYN | 13844 MAPLE AVE ORLAND PARK IL 60462-1628 |
| DECISIONONE CORPORATION | P O BOX 7777 W4140 PHILADELPHIA PA 19175 |
| DECKER, ANOLA | 2249 W SILVER PALM RD BOCA RATON FL 33432 |
| DECORATE-REDECORATE.COM | 19581 TOPEKA HUNTINGTON BEACH CA 92646 |
| DECORATIVE PAINTING CO | 1521 SHIPPEN STREET BETHLEHEM PA 18018 |
| DEDIN, CHRIS | 2716 E 1919TH RD OTTAWA IL 61350 |
| DEE GONZALEZ FPL | 4200 W FLAGLER ST      3400 CORAL GABLES FL 33134 |
| DEE PRICE | 1413 E 139TH ST COMPTON CA 90222 |
| DEEN, AMY | 11041 SW 13TH ST PEMBROKE PINES FL 33025 |
| DEEPA,SEETHARAMAN | 11868 NW 11 CT CORAL SPRINGS FL 33071 |
| DEEPAK, JUANITA | 8557 MANOR AVE      A MUNSTER IN 46321 |
| DEERFIELD HSE | MARY 601 FAIRWAY DR DEERFIELD BEACH FL 33441-1867 |
| DEFALCO, TONY | 3 PAR 3 WAY BALTIMORE MD 21209-1763 |
| DEGELIA, DEEDEE | 2411 ST GEORGE ST LOS ANGELES CA 90027 |
| DEGELLEKE, SCOTT | 418 ARTHUR STREET CENTERPORT NY 11721 |
| DEGNER, MARCIA | BANNOCKBURN HIGH SCHOOL 2165 TELEGRAPH RD DEERFIELD IL 60015 |
| DEGRAFF, BRIAN | 709 HOLLY AVE PASADENA MD 21122-4008 |
| DEGRAY, BETH | P O BOX 784 GRANBY CT 06035 |
| DEHALE, KATHY | 2015 CAPPS RD COUNTRY OAKS FL 33898 |
| DEIDRE PIERCE | 1300 W WOODCREST AV FULLERTON CA 92833 |

| Claim Name | Address Information |
| --- | --- |
| DEIRDRE WOODS | 2425 CANDLER ROAD  APT. C-1 DECATUR GA 30032 |
| DEITELBAUN, KRITA | 4732 SARATOGA FALLS LN RALEIGH NC 27614-8361 |
| DEJCANS, SAMUEL | 2800 NEW JERSEY ST LAKE STATION IN 46405 |
| DEJESUS,ANGEL | PO BOX 340444 HARTFORD CT 06134-0444 |
| DEL RIO, EDWARD | 4812 SUNBROOK AVE BALTIMORE MD 21206-3330 |
| DELAHANTY, LESLEY | 817 N PRINCETON AVE ARLINGTON HEIGHTS IL 60004 |
| DELANE, CATRESIA | 903 25TH STREET ORLANDO FL 32805 |
| DELANO ENDSLEY | 1124 TANGERINE CT NO.20 SAINT CLOUD FL 34769 |
| DELATTIBEAUDIERE, ANN | 1337 W 49TH PL 417 HIAIALEH FL 33012 |
| DELAVALLADE, EMMA | 1988 HARRISON ST GARY IN 46407 |
| DELAWARE NORTH COMPANIES | 100 LEGENDS WAY ATTN FINANCE BOSTON MA 02114 |
| DELCINA AQUINO | 720 MILFORD ST GLENDALE CA 91203 |
| DELEO, GRACEOLE | 9041 NW 12TH CT PEMBROKE PINES FL 33024 |
| DELFIN ZAMBRANO | 4755 TEMPLETON ST 2120 LOS ANGELES CA 90032 |
| DELFINA MUNCY | 3 VINCA CT LADERA RANCH CA 92694 |
| DELFINO,FRED | 13 SPRUCEBROOK TRAIL MONROE CT 06468 |
| DELGADO KREISER, ROBYNN | 952 CARTER ST FOLSOM CA 95630 |
| DELGADO, DAISY | 3234 N PIONEER AVE CHICAGO IL 60634 |
| DELGADOS GROCERY | 650 ARCH ST NEW BRITAIN CT 06051 |
| DELI BELIZAIRE | 3510 NW 1ST CT FORT LAUDERDALE FL 33311 |
| DELIA MANAZANARES | 11517 MCGOVERN AV DOWNEY CA 90241 |
| DELISLE, MICHAEL A | 6622 W. SCHOOL APT. #1 CHICAGO IL 60634 |
| DELKER, KURT | 6 MONTROSE AVENUE BALTIMORE MD 21228 |
| DELL MARKETING LP | PO BOX 802816 CHICAGO IL 60680-2816 |
| DELL MARKETING LP | C/O DELL USA L.P. PO BOX 910916 PASADENA CA 91110-0916 |
| DELL, ANN | 1335 CAMPUS CT WESTMINSTER MD 21157-5957 |
| DELL, INC | ONE DELL WAY, RR1, MS 52 ROUND ROCK TX 78682 |
| DELL, MRS. KERMIT | 3907 LOWSON BLVD DELRAY BEACH FL 33445 |
| DELLABELLA ALLAN DR | 9799 GLADES RD BOCA RATON FL 33434-3916 |
| DELLICA, ELISABETH | 9059 HOLLY OAK LN JUPITER FL 33478 |
| DELMAR NEWBY | 1 PREAKNESS LN NO. 203 HAMPTON VA 23666 |
| DELMARVA POWER & LIGHT | PO BOX 17000 WILMINGTON DE 19886 |
| DELMORE, ERIN | 829 REED AVE 3 FARIBAULT MN 55021 |
| DELOITTE CONSULTING LLP | PO BOX 7247-6447 PHILADELPHIA PA 19170-6447 |
| DELONEY, WILLIAM | 232 17TH ST    NO.1 BROOKLYN NY 11215 |
| DELONG, KAREN | 256 CHERRY ST SLATINGTON PA 18080 |
| DELORES D HINTON | 1700 SANDLEWOOD DR PALM SPRINGS CA 92262 |
| DELORES JEFFERSON | 4715 RAYMOND AV LOS ANGELES CA 90037 |
| DELORES SOPRYCH & ROBERT SOPRYCH JT TEN | 6102 N MASON CHICAGO IL 60646-3915 |
| DELORIS COSTON | 109 GRIFFIN ST YORKTOWN VA 23693 |
| DELTA BULK TRANSPORT | 66 WESTERN AVE W SPRINGFIELD MA 01089 |
| DELUGACH, ALBERT L | 4313 PRICE LOS ANGELES CA 90027 |
| DELVA, SAMANTHA | 5951 NW 16TH PL     1 SUNRISE FL 33313 |
| DELVALLE, HENRY | 6623 S KEELER CHICAGO IL 60629 |
| DELVECCHIO, ARTHUR | 1460 WHITESPIRE CT NAPERVILLE IL 60565 |
| DELVENE GOODSELL | 215 CUSTER PL NEWPORT NEWS VA 23608 |
| DEMALLIE, JOHN | 21 CRESTVIEW RD TARIFFVILLE CT 06081 |
| DEMANUEL, KIM | 366 GRAND BLVD. DEER PARK NY 11729 |
| DEMBIN, MICHAEL | 7150 NW 75TH ST PARKLAND FL 33067 |

| Claim Name | Address Information |
|---|---|
| DEMONER, JANNINE SANGLARD | 7001 NW 63RD ST TAMARAC FL 33321 |
| DEMOOY, ADRIAN | 13616 EVERGREEN LN HARBERT MI 49115 |
| DENA DICKENSON | 6230 TUCKERMAN LANE COLORADO SPRINGS CO 80918 |
| DENBIGH BAPTIST CHRISTIAN SCHOOL | 13010 MITCHELL PT RD NEWPORT NEWS VA 23602 |
| DENGLER KAREN | 550 N KINGSBURY ST APT 301 CHICAGO IL 60610 |
| DENIS DEVLIN | 9 COSTA BRAVA LAGUNA NIGUEL CA 92677 |
| DENIS TSANJOURES | 30 E PUTNAM RD PUTNAM CT 06260-2609 |
| DENISE BARNES | 28240 WILLAIMS WOODS RD TAVARES FL 32778 |
| DENISE BROCKMAN | 140 EVERGREEN AVE BUENA VISTA VA 24416-3411 |
| DENISE BURCH | 1898 PARKCREST DR COSTA MESA CA 92627 |
| DENISE LEE | 797 CHERITON ST DELTONA FL 32725 |
| DENISE LEWIS | 685 N BARFIELD DR MARCO ISLAND FL 34145-3847 |
| DENISE M GROGAN & JOHN M GROGAN JR JT | TEN 706 W ACACIA RD GLENDALE WI 53217 |
| DENISE NIGRO | 53 DUTTON ST WALLINGFORD CT 06492-3201 |
| DENISE PUCKETT | 4781 OAK TREE LN. WALKERTON NC 27051-9515 |
| DENISE RICHARDSON | 346 E 157TH ST GARDENA CA 90248 |
| DENISE TRAINOR | 33 BROMLEY DR WILLIAMSBURG VA 23185 |
| DENNER, SALLIE | 3831 LINEBORO RD MANCHESTER MD 21102-1513 |
| DENNIS BRYANT | 230 FINCASTLE DR NEWPORT NEWS VA 23601 |
| DENNIS DUNSTON | 1229 36TH ST NEWPORT NEWS VA 23607 |
| DENNIS FAHLSTROM | 1111 LODGEWOOD WAY OXNARD CA 93030 |
| DENNIS FINNERTY | 290 POPLAR CT AURORA OH 44202 |
| DENNIS GITTINGER | 719 MASON AVE APOPKA FL 32703-4452 |
| DENNIS RODKIN INC | 1464 LINCOLN PL HIGHLAND PARK IL 60035 |
| DENNIS SCHLUETER | 2185 FLAME FLOWER LN FULLERTON CA 92833 |
| DENNIS SMITH | 616 CEDAR ST ALLENTOWN PA 18102 |
| DENNIS WICKLEIN | 2216 FOX RUN CT OCALA FL 34471-8376 |
| DENNIS ZAFERIS | 43642 35TH ST E LANCASTER CA 93535 |
| DENNIS, BRIAN | PO BOX 1601 BRIDGEPORT CT 06601 |
| DENNIS, CATHERINE | 1020 E NICHOLS RD        2 PALATINE IL 60074 |
| DENNIS, ELLEN | 43 THOMAS ST VERNON CT 06066-3621 |
| DENNIS, HARRIET | 1508 UPSHIRE RD BALTIMORE MD 21218-2218 |
| DENNIS, HATTIE | 4932 CYPRESS DR HILLSIDE IL 60162 |
| DENNIS, JOSEPH | 607 LORCA AVE BALTIMORE MD 21225-3338 |
| DENNIS, JOYCE | 2011 MAYFIELD AVE JOLIET IL 60435 |
| DENNISON, JULIA | 25139 S CEDAR RD MANHATTAN IL 60442 |
| DENOVA, MIGUEL | 7219 S SACRAMENTO AVE CHICAGO IL 60629 |
| DENOY, MARVIN | 109 SW 7TH STREET DELRAY BEACH FL 33444 |
| DENTON, ODETTE | 313 EASTERN AVE IL 60505 |
| DENTON, STEPHEN | 40W019 LOWELL PL SAINT CHARLES IL 60175 |
| DENVER BROWN | 6300 OLD LAKE WILSON RD NO.127 DAVENPORT FL 33896 |
| DENVER NEWSPAPER AGENCY LLC | 1560 BROADWAY    3RD FLR DENVER CO 80202 |
| DEOL, KIRAN | 4 SHREWSBURY CT PERRY HALL MD 21128-9149 |
| DEONA HAMILTON | 1712 S STANLEY AV LOS ANGELES CA 90019 |
| DEPARTMENT OF HOMELAND SECURITY | C/O ZULKIE PARTNERS LLC 222 S RIVERSIDE PLAZA    STE 2300 CHICAGO IL 60606-6101 |
| DEPARTMENT OF MOTOR VEHICLES | PO BOX 825339 SACRAMENTO CA 94232-5339 |
| DEPARTMENT OF SOCIAL SERVICES | P.O. BOX 260222 BATON ROUGE LA 70826-0222 |
| DEPARTMENT OF STATE | NYS DIVISION OF CORPORATIONS 41 STATE ST ALBANY NY 12231-0002 |

| Claim Name | Address Information |
|---|---|
| DEPARTMENT OF STATE | BUDGET OFFICER S/ES-EX ROOM 7515 WASHINGTON DC 20520 |
| DEPARTMENT OF STATE | ATTN BUDGET OFFICER 2201 C STREET NW S ES EX ROOM 7507 WASHINGTON DC 20520 |
| DEPARTMENT OF THE TREASURY | INTERNAL REVENUE SERVICE P.O. BOX 21126 PHILADELPHIA PA 19114 |
| DEPARTMENT OF THE TREASURY - IRS | INTERNAL REVENUE SERVICE P.O. BOX 21126 PHILADELPHIA PA 19114 |
| DEPARTMENT OF THE TREASURY - IRS | P.O. BOX 21126 PHILADELPHIA PA 19114 |
| DEPARTMENT OF TREASURY | UNCLAIMED PROPERTY DIVISION 55 ELM STREET HARTFORD CT 06106 |
| DEPARTMENT OF WATER AND POWER, CITY OF | LOS ANGELES P.O. BOX 51111 ATTN: BANKRUPTCY LOS ANGELES CA 90051-5700 |
| DEPAUL UNIVERSITY CPE | 2250 N SHEFFIELD AVE    STE 201 OFFICE OF STUDENT LIFE CHICAGO IL 60614 |
| DEPENDABLE BUILDING SERVICES | 850 EAGLE DR BENSENVILLE IL 60106 |
| DEPKO,JOHN V | 259 E BAY ST COSTA MESA CA 92627 |
| DEPT OF JUSTICE/PATERNITY/CHIL | NISKY CENTER ST. THOMAS VI 00802 |
| DEPT. OF VETERANS AFFAIRS | FISCAL RESOUR SUP /VAMC 590 1988 ROANOKE BLDV SALEM VA 24153 |
| DEPTULA, STANLEY | NEWMAN CENTER 1116 W COLLEGE ST PEORIA IL 61606 |
| DEPURY,JAMESE | 437 DARTHA DR. DALLASTOWN PA 17313 |
| DER, LYNN | 1713 STRATTON RD CROFTON MD 21114-2023 |
| DEREK NOGGLE | 10909 NORCROSS CIR ORLANDO FL 32825 |
| DERENONCOURT, MARIE E. | 1702 15TH AVE N LAKE WORTH FL 33460 |
| DERIDRA VENSON | 1835 N BOND ST BALTIMORE MD 21213-2305 |
| DERON GARRILY | 107 E PENNSYLVANIA AVE YOE PA 17313-1215 |
| DEROSE, PETER | 4821 W FLETCHER ST CHICAGO IL 60641 |
| DERRICK J ALLEN | 760 TERMINO AV 4 LONG BEACH CA 90804 |
| DERRICK MOORE | 18449 BATTERY PARK RD SMITHFIELD VA 23430 |
| DERRIG, TOM | 451 SAUGATUCK ST PARK FOREST IL 60466 |
| DESERT WATER AGENCY | PO BOX 1710 PALM SPRINGS CA 92263-1710 |
| DESHAZO, DONYALE | 6833 SANCTUARY CT ELKRIDGE MD 21075-6297 |
| DESIGN LEAGUE INC | 204 YALE AVE   SUITE A CLAREMONT CA 91711 |
| DESIGNSCAPES | 22704 VENTURA BOULEVARD PMB453 WOODLAND HILLS CA 91364 |
| DESIREE WRIGHT | 10326 DYLAN ST APT 734 ORLANDO FL 32825 |
| DESIREY BURRUSS | 16 ADELINE ST NEW HAVEN CT 06513 |
| DESOLA, JOSEPH | BINDER & BINDER PC PATRICK BUSSE 300 RABRO DR SUITE 101 HAUPPAUGE NY 11788 |
| DESOLA, JOSEPH | C/O BINDER & BINDER, P.C. PATRICK BUSSE 300 RABRO DR SUITE 101 HAUPPAUGE NY 11788 |
| DESOUZA, LUCILLE | 3190 NW 39TH ST LAUDERDALE LKS FL 33309 |
| DESSABLES, CLIFFORD | 2200 N. SHERMAN CIRCLE NO.502 MIRAMAR FL 33025 |
| DESSALINES, EDDY | 2400 KINGSTON DR MIRAMAR FL 33023 |
| DESSIE, GARY | 4901 S DREXEL BLVD    435 CHICAGO IL 60615 |
| DETORIE, JOSHUA | 7617 PERRING TER BALTIMORE MD 21234-6120 |
| DETROIT FREE PRESS | SPIRIT OF DIVERSITY JOB CONFERENCE DETROIT MI 48231 |
| DEURIARTE, MERCEDES LYNN | 2101 TRAIL OF THE MADRONES AUSTIN TX 78746-2332 |
| DEUSCHLE, KURT J | 563 YOHO HEAD READ MACHIASPORT ME 04655 |
| DEUTSCHE BANK AG -LONDON BRANCH- | ATTN: MEIRAV AZOULAY WINCHESTER HOUSE 1 GREAT WINCHESTER STREET LONDON EC2N2DB UNITED KINGDOM |
| DEUTSCHE BANK AG LONDON BRANCH | ATTN: CHAD VALERIO 60 WALL ST. 3RD FLOOR NEW YORK NY 10005 |
| DEUTSCHE BANK AG NEW YORK BRANCH | ATTN: CHAD VALERIO 60 WALL ST. 3RD FLOOR NEW YORK NY 10005 |
| DEVAULT, MARIE | 6500 FREETOWN RD    104 COLUMBIA MD 21044 |
| DEVITT, PAUL | 639 N CUYLER AVE OAK PARK IL 60302 |
| DEVLIN, FRANK | 56 STALLION CIRCLE UPPER HOLLAND PA 19053 |
| DEVON HOLLINGSWORTH | 4621 BROOKWOOD CT NO. B SUFFOLK VA 23435 |
| DEVON, DONALD | 2540 BRINLEY DR TRINITY FL 34655 |

| Claim Name | Address Information |
|---|---|
| DEVONNE L WEST | 4110-2 HAWTHORNE CIR SMYRNA GA 30080 |
| DEWAYNE S. GROOMS | 208 JACKSON AVE DELAND FL 32724 |
| DEWEY RAY | 2341 CEDAR GROVE CT CARROLLTON VA 23114 |
| DEWOLFE MUSIC LIBRARY | 25 WEST 45TH STREET STE 401 NEW YORK NY 10036 |
| DEX | 8400 INNOVATION WAY CHICAGO IL 60682-0084 |
| DEXTER MILLER | 1896 CLEVELAND ST NE PALM BAY FL 32905 |
| DEXTER PETER/CHRISTEN | 261 NW 46TH CT FORT LAUDERDALE FL 33309-4020 |
| DEYOUNG, BARBARA R. | TEITELBAUM & BASKIN LLP 3 BARKER AVE 3RD FLOOR WHITE PLAINS NY 10601 |
| DEYOUNG, BARBARA R. | 4 STONEY CLOVER LANE PITTSFORD NY 14534-4601 |
| DGFASTCHANNEL INC | PO BOX 951392 DALLAS TX 75395-1392 |
| DHL EXPRESS USA INC | PO BOX 415099 BOSTON MA 02241-5099 |
| DHL EXPRESS USA INC | PO BOX 277290 ATLANTA GA 30384 |
| DHL EXPRESS USA INC | 14097 COLLECTIONS CENTER DRIVE CHICAGO IL 60693 |
| DHL EXPRESS USA INC | 14105 COLLECTIONS CTR DR CHICAGO IL 60693 |
| DHL EXPRESS USA INC | PO BOX 14097 CHICAGO IL 60693 |
| DHL EXPRESS USA INC | PO BOX 840006 DALLAS TX 75284-0006 |
| DHL EXPRESS USA INC | PO BOX 4723 HOUSTON TX 77210-4723 |
| DHL EXPRESS USA INC | PO BOX 60000    FILE 30692 SAN FRANCISCO CA 94160 |
| DI BATTISTA, JOHN | 1202 MAZELAND DR BELAIR MD 21015-6350 |
| DI PAOLA, DOLORES | 8105 NW 61ST ST     305 TAMARAC FL 33321 |
| DIABLO INVESTMENT CO | RE: ANAHEIM 1369 SOUTH STATE PO BOX 810 DANVILLE CA 94526 |
| DIAGEO NORTH AMERICA | 333 W WACKER DR CHICAGO IL 60606-1220 |
| DIAGNE, ALIOUNE | 5145 48TH ST WOODSIDE NY 11377-7333 |
| DIAHANN INTROSSI | 2010 E SANTA CLARA AV 38 SANTA ANA CA 92705 |
| DIALCAR INC | 2104 AVENUE X BROOKLYN NY 11235 |
| DIAMOND SPRINGS INC | PO BOX 38668 RICHMOND VA 23231 |
| DIAMOND, KATIE | 6541 NW 103RD LN PARKLAND FL 33076 |
| DIAMOND, MARSHA | RILEY ELEM SCHOOL 1209 E BURR OAK DR ARLINGTON HEIGHTS IL 60004 |
| DIANA BARICKMAN | PO BOX 15535 NEWPORT BEACH CA 92659 |
| DIANA BERNACKI | 2318 ORCHARD LN CORONA CA 92882 |
| DIANA BURGOS | 4833 ORANGE BLOSSOM LN CHINO CA 91710-1747 |
| DIANA DEFEO | 1 SYCAMORE LN AVON CT 06001-4537 |
| DIANA JOHNS | 955 N ASHLAND AVE CHICAGO IL 60622-5119 |
| DIANA JOHNSON | 7648 MADERA AV HESPERIA CA 92345 |
| DIANA RODRIGUEZ | 2372 N LOCUST AV LONG BEACH CA 90806 |
| DIANA SALAZAR | 6124 HILLANDALE DR LOS ANGELES CA 90042 |
| DIANA SWIST | 290 MAIN AV NO. 201 NORWALK CT 06851 |
| DIANE BARRANS | 8430 CRESTHILL RD LOS ANGELES CA 90069 |
| DIANE BRADFORD | 16 MANSION WOOD DR APT C AGAWAM MA 01001-2398 |
| DIANE GARMON | 1523 NORWOOD AVE PEKIN IL 61554 |
| DIANE HATCH | 23610 LIVEWOOD LN HARBOR CITY CA 90710 |
| DIANE HOLBEN | 2016 W HIGHLAND ST ALLENTOWN PA 18104 |
| DIANE KOKOFSKI | 67 OAK RIDGE DR WINDSOR LOCKS CT 06096-2667 |
| DIANE KUNTZ | 638 MARINE ST SANTA MONICA CA 90405 |
| DIANE MADDALINA | 1515 E KATELLA AVE UNIT 4128 ANAHEIM CA 92805-7901 |
| DIANE MANAHAN | 2516 ISLAND CROSSING WAY MERRITT ISLAND FL 32952 |
| DIANE QUINN | 19167 MONO DR HESPERIA CA 92345 |
| DIANE SCHWARTZ | 18312 CEDARHURST RD. ORLANDO FL 32820 |
| DIANE, MICHELLE | 8242 S SAGINAW AVE     HSE CHICAGO IL 60617 |

| Claim Name | Address Information |
|---|---|
| DIANI, STEPHANIE | 656 S. RIDGELEY DR. # 301 LOS ANGELES CA 90036 |
| DIANNE CARROLL | 4701 WILLOWBEND CT CHINO HILLS CA 91709 |
| DIANNE J WALKER | 3582 CLAREMONT ST IRVINE CA 92614 |
| DIANNE PRINDLE | 10375 AMBERSIDE CT ROSWELL GA 30376 |
| DIAS, MARCOS NETO | 3781 NE 13TH AVE APT NO.927 POMPANO BEACH FL 33064 |
| DIAS, RYAN EMANUEL | PO BOX 320453 HARTFORD CT 06132 |
| DIAZ, ANTONIO | 502 E PINE AVE        B BENSENVILLE IL 60106 |
| DIAZ, ELENA | 601 NW 103RD AVE        364 PEMBROKE PINES FL 33026 |
| DIAZ, JULIE | 2459 S AVERS AVE        BSMT CHICAGO IL 60623 |
| DIAZ, LISSET | 930 W 32ND ST HIALEAH FL 33012 |
| DIAZ, MARCELA | 4522 S RICHMOND ST CHICAGO IL 60632 |
| DIAZ, NANCY | 5559 S KENNETH AVE        HSE CHICAGO IL 60629 |
| DIAZ, ROBERTO | 59 S WHITNEY ST HARTFORD CT 06106-1042 |
| DIAZ,MARIA | 3300 PINEWALK DR N APT 1922 MARGATE FL 33063-7843 |
| DIBACCO, THOMAS V | 1295 N LAKE WAY PALM BEACH FL 33480 |
| DIBLASI, CAROL | 4102 TAYLOR AVE 121 NOTTINGHAM MD 21236-4624 |
| DIBRIZZI, KERRY | 10713 S PALOS AVE PALOS HILLS IL 60465 |
| DIC ENTERTAINMENT CORPORATION | 4939 COLLECTIONS CENTER DR CHICAGO IL 60693 |
| DICIOLLA, ANGELA | WELLS COMM ACAD HIGH SCHOOL 936 N ASHLAND AVE CHICAGO IL 60622 |
| DICK FITEZWEL | 314 17TH ST C HUNTINGTON BEACH CA 92648 |
| DICKEY, JOHN STANLEY | 1230 E WINDSOR RD APT 313 GLENDALE CA 91205-2643 |
| DICKEY, MELISSA | 136 W GREENFIELD LOMBARD IL 60148 |
| DICKLER, EUGENE | 17 EASTFORD CT BALTIMORE MD 21234-1557 |
| DICKSON DONALD GEE | 17 SANTA CRUZ WY B CAMARILLO CA 93010 |
| DICKSON REALTORS | ATTN:  CHEYENNE WILBUR 846 FOOTHILL BLVD LA CANADA CA 91011 |
| DICKSON, GEORGE | 1 SOUTFIELD AVE APT 103 STAMFORD CT 06902 |
| DICULESCU, STEFAN | 43-10 64TH ST WOODSIDE NY 11377 |
| DIDRIKSEN, KATHERINE CAROLINE HICKS | 346 W 30TH ST  B2 NEW YORK NY 10001 |
| DIEBOLD INC | 5995 MAYFAIR RD NORTH CANTON OH 44720 |
| DIEDRICH LOGISTIC SERVICES | 16W475 S FRONTAGE ROAD  SUITE 209 BURR RIDGE IL 60527 |
| DIEGEL, JAMES | 12282 NW 10TH ST PEMBROKE PINES FL 33026 |
| DIEGO GUTIERREZ | 14343 LANARK ST VAN NUYS CA 91402 |
| DIEHL, MARJORIE | 1561 LINCOLNSHIRE AVE AURORA IL 60506 |
| DIELECTRIC COMMUNICATIONS | ATTN: ACCOUNTS RECEIVABLE 22 TOWER ROAD RAYMOND ME 04071 |
| DIEM, MICHAEL | 916 ROCK SPRING RD BEL AIR MD 21014-2320 |
| DIER, JOAN | 209 MORRIS AVE LUTHERVILLE-TIMONIUM MD 21093-5325 |
| DIETER, SHARON L | 1016 HAZEL LANE BEL AIR MD 21014 |
| DIETRICH DESIGN GROUP | BLDG C, SUITE 1 1414 E FIELD ST HAMMOND IN 46320-2664 |
| DIETRICH INDUSTRIES | 8911 BETHLEHEM BLVD BALTIMORE MD 21219 |
| DIFUSCO, KERRY | PATTERSON ELEM SCHOOL 3731 LAWRENCE DR NAPERVILLE IL 60564 |
| DIGANGI, MARY | 26 BERRY PATCH SOUTH WINDSOR CT 06074-5516 |
| DIGGS, RALPH | 706 SAMUEL DR PARAGOULD AR 72450 |
| DIGIROLAMOM, A | 15 E MONTGOMERY ST BALTIMORE MD 21230-3808 |
| DIGITAL BOOTCAMP | 25 WEST HUBBARD STREET FLOOR 5 CHICAGO IL 6065460642 |
| DIGITAL MEDIA CLASSIFIEDS | 140 DUTCHMAN BLVD STE C IRMO SC 29063 |
| DIGITAL MOTORWORKS INC | 24381 NETWORK PL CHICAGO IL 60673-1243 |
| DIGITAL PRINTING SYSTEMS | 777 NORTH GEORGIA AVE. AZUSA CA 91702 |
| DILBARYAN, GEORGE | 10342 184 AVE NE STE 100 REDMOND WA 98052 |
| DILEO, RAY | 1039 MANOR DR ALLENTOWN PA 18103 |

| Claim Name | Address Information |
|---|---|
| DILIA MC KEE | 3415 IONE DR LOS ANGELES CA 90068 |
| DILL, JOHN F. | TEITELBAUM & BASKIN LLP 3 BARKER AVE 3RD FLOOR WHITE PLAINS NY 10601 |
| DILL, JOHN F. | 1001 ARBOR LAKE DR., #408 NAPLES FL 34110-7083 |
| DILLARD, LARRY | 13805 NW 12TH CT PEMBROKE PINES FL 33028 |
| DILLON, KATLYN | 103 ROYAL CREST CT APOPKA FL 32712 |
| DILLON,GEORGE | 145 WESTBORNE PKWY HARTFORD CT 06112 |
| DILWORTH, ANN E. | TEITELBAUM & BASKIN LLP 3 BARKER AVE 3RD FLOOR WHITE PLAINS NY 10601 |
| DILWORTH, ANN E. | 101 PASEO ENCANTADO NE SANTA FE NM 87506 |
| DIMAGGIO, NICOLE | 19 LAUREL CT       H SOUTH ELGIN IL 60177 |
| DIMARIA, PETER | 1139 ENFIELD ST ENFIELD CT 06082-4329 |
| DIMATTEO, SANTA | 19820 NW 8TH ST PEMBROKE PINES FL 33029 |
| DIMAURO, SAL | 29 AVONDALE LN MIDDLETOWN CT 06457-7905 |
| DIMENSIONS HEALTHCARE SYSTEMS | 7300 VANDUSEN RD LAUREL MD 20707 |
| DINDIAL, SWASTI | 8719 LIBBY AO TREE RD ROSELAND FL 34736 |
| DINENNA, ERNEST | 3607 FOREST GROVE AVE BALTIMORE MD 21207-6311 |
| DION AND SONS INC | 1543 W 16TH ST LONG BEACH CA 90813 |
| DIRECT ENERGY | 75 REMITTANCE DR      STE 6467 CHICAGO IL 60675-6467 |
| DIRECT ENERGY | PO BOX 676863 DALLAS TX 75267-6863 |
| DIRECT MEDIA LLC | 200 PEMBERWICK ROAD GREENWICH CT 06830 |
| DIRECTORS GUILD OF AMERICA, INC. | C/O JOSEPH KOHANSKI/ DAVID E AHDOOT BUSH GOTTLIEB SINGER LOPEZ ET AL 500 N. CENTRAL AVE., STE. 800 GLENDALE CA 91203 |
| DIRECTORY RESOURSES CO | PO BOX 50414 PROVO UT 84605 |
| DIRECTV INC | PO BOX 60036 LOS ANGELES CA 90060-0036 |
| DIRECTV INC | PO BOX 100455 PASADENA CA 91189-0455 |
| DISCHINGER, FRANCOIS | 576 BROOME STREET #4 NEW YORK NY 10013 |
| DISCHNER, DON | 324 E CRYSTAL VIEW AVE ORANGE CA 92865-2337 |
| DISCOUNT TIRE CO. INC. | 20225 N SCOTTSDALE RD SCOTTSDALE AZ 85255-6456 |
| DISCOVER FINANCIAL | PO BOX 6500 NEW ALBANY OH 43054-6500 |
| DISH NETWORK | DEPT 0063 PALATINE IL 60055-0063 |
| DISHON, STEVE | 117 HIGHSHIRE CT BALTIMORE MD 21222-3054 |
| DISMURES, MARK | 14210 S EDBROOKE AVE IL 60827 |
| DISNEY DESTINATIONS LLC | MEDIA AD DEPT T D A-435Y PO BOX 3232 ANAHEIM CA 92802 |
| DISTRICT OF COLUMBIA TREASURER | 717 14TH ST       NO.600 WASHINGTON DC 20005 |
| DITTMAN, JEFF | 406 GLENBROOK DR MIDDLETOWN MD 21769-7729 |
| DIV OF CHILD SUPPORT ENFORCEME | P.O. BOX 570 RICHMOND VA 23218-0570 |
| DIXIE DIESEL & ELECTRIC INC | 3150 MAXSON ROAD EL MONTE CA 91732 |
| DIXIE DIESEL & ELECTRIC INC | 3150 MAXSON RD EL MONTE CA 91732-3102 |
| DIXIELINE PROBUILD | PO BOX 83399 SAN DIEGO CA 92138 |
| DIXON, BRETT | 1862 N OLD COVERED BRIDGE LN SPRINGFIELD IL 62707 |
| DIXON, CAROL | 3050 CANTERBURY DR ST LOUIS MO 63121 |
| DIXON, GARFIELD | 3032 NEW OAK LN BOWIE MD 20716 |
| DIXON, KANDACE | 1524 N MENARD AVE       3 CHICAGO IL 60651 |
| DIXON, MARY | 32 DUNVALE RD      101 BALTIMORE MD 21204-2557 |
| DIXON, VIRGINIA | 1417 STONEWOOD RD BALTIMORE MD 21239-3904 |
| DIXON,JUDITH A | P.O. BOX 2101 COLUMBIA MD 21045-1101 |
| DIXON,SCOTT L | 211 FRANKLIN ST BEL-AIR MD 21014 |
| DIZON, ROCHELLE A | 2209 FARGO BLVD GENEVA IL 60134 |
| DK CONSTRUCTION | 445 N 4TH  ST ALLENTOWN PA 18102 |
| DLI PROPERTIES LLC | 2000 BRUSH STREET SUITE 200 DETROIT MI 48226 |

| Claim Name | Address Information |
|---|---|
| DMD SPECIAL SITUATIONS FUNDING LLC | ATTN: BRIAN CARROLL 4445 WILLARD AVE 12 FLOOR CHEVY CHASE MD 20815-3690 |
| DMV RENEWAL | PO BOX 942839 SACRAMENTO CA 94239-0840 |
| DMV RENEWAL | PO BOX 942894 SACRAMENTO CA 94294-0894 |
| DNISELL, DEVOGE | 4020 E SHORE RD MIRAMAR FL 33023 |
| DOAME, NICOLE | 3907 E JOPPA RD APT T1 BALTIMORE MD 21236-2885 |
| DOBITSKY JR, GEORGE | 102 N MAPLE ST    APT 8B ENFIELD CT 06082 |
| DOCUVISION INC | 3650 HACIENDA BLVD    NO.F DAVIE FL 33314 |
| DODD COMMUNICATIONS | 950 SE 8TH ST. HIALEAH FL 33010 |
| DODDS, LYNN | 2819 ROSELAWN AVE BALTIMORE MD 21214-1720 |
| DOERFLER, PAUL | 9634 DUNDAWAN RD BALTIMORE MD 21236-1009 |
| DOETZER, FRANK | 307 CHARLES RD LINTHICUM HEIGHTS MD 21090-1637 |
| DOFFNER OLSON | 4902 BRISTOL CT ORLANDO FL 32808-7714 |
| DOHERTY, GERALD | 4031 W 97TH ST     2S OAK LAWN IL 60453 |
| DOHM, DEBORAH | C/O HUNTER 98-1/2 SMITHWOOD AVE BALTIMORE MD 21229 |
| DOLATOWSKI, DONALD | 2712 N VILLA LN LAKEMOOR IL 60051 |
| DOLATOWSKI, JOHN | 5958 WASHINGTON ST 3C MERRILLVILLE IN 46410 |
| DOLLAR, STEPHEN P | 9337 KILIMANJARO RD COLUMBIA MD 21045-3953 |
| DOLORES GRIFFIN | 2215 W 24TH ST LOS ANGELES CA 90018 |
| DOLORES RACZKA | 6062 MODOC DR WESTMINSTER CA 92683 |
| DOLORES SOUSA | 2235 SE 1ST ST ORANGE CITY FL 32763-7711 |
| DOLPHIN CAPITAL CORP | PO BOX 644006 CINCINNATI OH 45264 |
| DOLPHIN CARPET&TILE CLEANING | 2234 N FEDERAL HWY BOCA RATON FL 33431-7706 |
| DOMENICK CANNETTI | 2492 TANDORI CIR ORLANDO FL 32837-7520 |
| DOMINGO GUERRERO | 3119 EUCALYPTUS AV LONG BEACH CA 90806 |
| DOMINGUEZ, ARTURO | 5022 W 24TH ST     1 CICERO IL 60804 |
| DOMINGUEZ, JOFFRE | 1390 HARTFORD ST GLENDALE HEIGHTS IL 60139 |
| DOMINGUEZ, MARIA | 2013 CARDINAL DR IL 60139 |
| DOMINGUEZ, SANDRA | 209 PENNY LN BOLINGBROOK IL 60440 |
| DOMINIC COLANGELO | 187 S SLOPE DR BERLIN CT 06037-1160 |
| DOMINICK CALABUCCI | 3050 PRINCETON AVE DAYTONA BEACH FL |
| DOMINIGUEZ, BENJAMIN | 506 E PINE AVE      A BENSENVILLE IL 60106 |
| DOMINION | 701 EAST CAREY STREET 20TH FLOOR RICHMOND VA 23219 |
| DOMINION DISTRIBUTION | PO BOX 1040 NORFOLK VA 23501-1040 |
| DOMINION DISTRIBUTION | ATTN: SHAMONA WALLACE - 17C DOMINION ENTERPRISES 150 GRANBY STREET NORFOLK VA 23510 |
| DOMINION DISTRIBUTION | ATTN: SHAMONA WALLACE 15 GRANBY STREET- 17C NORFOLK VA 23510 |
| DOMINION VIRGINIA POWER | PO BOX  26019 RICHMOND VA 23260-6019 |
| DOMINION VIRGINIA POWER | P.O. BOX 26543 RICHMOND VA 23290-0001 |
| DOMINION-VIRGINIA POWER | ATTN: CUSTOMER CREDIT SERVICES - 18TH FL PO BOX 26666 RICHMOND VA 23261 |
| DOMINQUEZ, ELIZABETH | 2711 HOBSON RD        5 WOODRIDGE IL 60517 |
| DON ABERCROMBIE | 4850 OCEAN BEACH BLVD APT 205 COCOA BEACH FL 32931-3756 |
| DON BLACK | 1198 WORTHINGTON RDG BERLIN CT 06037-3206 |
| DON FIELDS | 163 NEEDLEWOOD LOOP DEBARY FL 32713 |
| DON HILLMAN INC | 1714 W STATE ROAD 84 FT LAUDERDALE FL 33315 |
| DON MEIERS | 2308 SIMPSON RIDGE CIR APT B KISSIMMEE FL 34744-5338 |
| DON SIEG | PO BOX 3 MILLVILLE PA 17846-0003 |
| DONA COLOMBERO | PO BOX 7127 EUREKA CA 95502-7127 |
| DONA MCHAHON | 424 FAIRBROOK LN FORT WORTH TX 76140-6567 |
| DONALD BELL | 226 S REXFORD DR BEVERLY HILLS CA 90212 |

| Claim Name | Address Information |
|---|---|
| DONALD BUTLER | 504 LINEBARGER CT ELWOOD IL 60421 |
| DONALD CARTER | 5852 EDUARD ST OVIEDO FL 32765 |
| DONALD CHAPPEL | 7901 S COUNTY LINE RD BURR RIDGE IL 60527-6407 |
| DONALD CULLY | 6718 HAVENOAK RD      A1 BALTIMORE MD 21237-4818 |
| DONALD D JOHNSTON | 728 VICKSBURG ST DELTONA FL 32725-2637 |
| DONALD HARDEE | 2502 SCHOPKE RD APOPKA FL 32712 |
| DONALD HEARN | PO BOX 389 LAKE COMO FL 32157 |
| DONALD J WALDIE | 5944 GRAYWOOD AVENUE LAKEWOOD CA 90712 |
| DONALD K JELKS | 1005 MOJAVE TRL MAITLAND FL 32751-3705 |
| DONALD MAYNARD | 26301 SE COUNTYROAD42 ST APT 2 UMATILLA FL 32784 |
| DONALD MERINO | 2945 N ASHLAND AVE CHICAGO IL 60657-4041 |
| DONALD O'BRIEN | 65 NOAH LN TOLLAND CT 06084-3819 |
| DONALD PARKER | 24 OXFORD RD NEWPORT NEWS VA 23606 |
| DONALD R FLANAGAN | 6571 LAWYER CT ORLANDO FL 32818-5343 |
| DONALD REMSON | 439 DANBURY RD NO. 219 WILTON CT 06897 |
| DONALD SHAIN | 241 JARED SPARKS RD WILLINGTON CT 06279-1407 |
| DONALD STOCKLIN | 11028 SYLVAN POND CIR ORLANDO FL 32825 |
| DONALD SUMMERS | 17564 SE 96TH CT SUMMERFIELD FL 34491 |
| DONALD TYNDALL | 410 ORLANDO AVE APT 4A OCOEE FL 34761-2906 |
| DONALD W. DECKARD | 723 ROYAL PALM AVE LADY LAKE FL 32159 |
| DONALD WIGGINS | 149 ROSEDALE DR DELTONA FL 32738-2214 |
| DONCEVIC, LOIS A | 5737 SNOWY ORCHID LN. ALLENTOWN PA 18104 |
| DONEDDY MCCAMMON | 215 PARTRIDGE LN WINDSOR VA 23487 |
| DONER DIRECT | 25900 NORTHWESTERN HWY SOUTHFIELD MI 48075 |
| DONLEY, JENNIFER | 1100-1/2 N CAPITOL ST PEKIN IL 61554 |
| DONNA & TIMOTHY WILLIAMS | 1110 CAMINO DEL SUR SAN DIMAS CA 91773 |
| DONNA A CHAPMAN | 120 ADMIRAL CT HAMPTON VA 23669 |
| DONNA ACHILLI | 156 W MAIN ST APT A6 AVON CT 06001-3635 |
| DONNA ADAMS | 4229 W ROSECRANS AV 10 HAWTHORNE CA 90250 |
| DONNA ANDERSEN | 6000 BAKER DAIRY RD. HAINES CITY FL 33844 |
| DONNA BELT | 1904 GREENGAGE ROAD GWYNN OAK MD 21244 |
| DONNA COX | 843 HOLBROOK AV SIMI VALLEY CA 93065 |
| DONNA J LOCK | 1531 11TH ST MANHATTAN BEACH CA 90266 |
| DONNA JOHNSON | 10847 WILLIAM AND MARY CT ORLANDO FL 32821-8730 |
| DONNA JOSEPH | 3211 CONWAYGARDENS RD ORLANDO FL 32806-6631 |
| DONNA KOZIARA | 4985 HEATHERSTONE PL ORLANDO FL 32812 |
| DONNA LAURENS | 3700 STUMPY LAKE LN VIRGINIA BEACH VA 23456-6812 |
| DONNA RENZETTI | 416 HICKORY RD APOPKA FL 32712-3604 |
| DONNA RITTERMANN | 4210 ELSA TERRACE BALTIMORE MD 21211 |
| DONNA RUSK | 2242 RANCHO CORONA DR CORONA CA 92882 |
| DONNA SCHRA | 2400 BENT PINE ST MELBOURNE FL 32935-7107 |
| DONNA SOTO | 16020 S HARVARD BLVD C GARDENA CA 90247 |
| DONNELLY, MARY | 103 RYDER AVE DIX HILLS NY 11746 |
| DONNIE EDWARDS | 5367 ZUNI CIR ZUNI VA 23898 |
| DONOFRIO, MARY | 182 PALMER RD MONSON MA 01057 |
| DONOHUE, MARIE | 2011 CITRUS AVE JESSUP MD 20794 |
| DONOVAN, HELEN | 8501 BAYSIDE RD   UNIT 509 CHESAPEAK BCH MD 20732-3357 |
| DONOVAN, W. | 9317 S AVERS AVE EVERGREEN PARK IL 60805 |
| DONS GROUP ATTIRE | 5216 1ST AVE SOUTH SEATTLE WA 98108 |

| Claim Name | Address Information |
|---|---|
| DOOLEY ELEMENTARY SCHOOL | 622 NORWOOD LN SCHAUMBURG IL 60193 |
| DOOM, LEWIS | 54 DAVIS LN EASTON MD 21601 |
| DOOT RUSSELL INC | 11 E HUBBARD CHICAGO IL 60611 |
| DORA V TERRONES | 8750 WOODMAN AV 20 ARLETA CA 91331 |
| DORAN, KAY LODGE | 5 CEMETERY RD EAST WINDSOR CT 06088-9751 |
| DOREEN MATTHEWS | 18 CLOVER LN BLOOMFIELD CT 06002-2507 |
| DOREEN PAUL | 618 WHITEMARSH AVE DELTONA FL 32725-7127 |
| DORENDA MUCHMORE | 5905 INTERCHANGE RD LEHIGHTON PA 18235 |
| DORETHA SANDRIDGE | 4111 W 190TH PLACE COUNTRY CLUB HILLS IL 60478 |
| DORIS CHANDLER | 134 CHERRY AVE HAMPTON VA 23661 |
| DORIS DIX | 118 TUTTLE RD CUMBERLAND CT 04021 |
| DORIS E HARRINGTON | 3926 TIMBER TRL ORLANDO FL 32808-2345 |
| DORIS GLASSNER | 5301 BALBOA BLVD H5 ENCINO CA 91316 |
| DORIS GRIFFIN | 226 E CHERRY AV MONROVIA CA 91016 |
| DORIS HOLLEY | 2503 SOUTH ST APT 33 LEESBURG FL 34748-6429 |
| DORIS KAGIN | 13451 ST ANDREWS DR 124H SEAL BEACH CA 90740 |
| DORIS LUCAS | PO BOX 441 WAVERLY VA 23890 |
| DORIS N BEERS | 1519 W WALNUT ST APT 219 ALLENTOWN PA 18102 |
| DORIS SKORUPSKI | 234 EAST ST APT 18 PLAINVILLE CT 06062-2959 |
| DORIS ZOSEL | 200 W STORY RD WINTER GARDEN FL 34787-3463 |
| DORIS, BULETTE | 1202 MONTREAL DR ABERDEEN MD 21001 |
| DORIS, YUSPA | 225-1/2 SUDBROOK LN BALTIMORE MD 21208-4111 |
| DORISIE COCKFIELD | 2 E CLEVELAND ST APOPKA FL 32703-7514 |
| DORN, NORMAN | 326 STRATFORD RD BALTIMORE MD 21228-1844 |
| DORN, TERESA | DORN, 545 GEGORY AVE 3D GLENDALE HEIGHTS IL 60139 |
| DORNENBURG GROUP LLC | 45 S MAIN ST        STE 305 W HARTFORD CT 06107 |
| DORNEVIL, KWENSKY | 5189 WASHINGTON RD DELRAY BEACH FL 33484 |
| DOROTHEA KAZIN | 12613 NEWFIELD DR ORLANDO FL 32837-7433 |
| DOROTHY B BRUTON | 1750 WALKER AVE WINTER PARK FL 32789-3979 |
| DOROTHY DELEON | 337 S ARROYO DR C SAN GABRIEL CA 91776 |
| DOROTHY GABLE | 36605 FRANCIS DR GRAND ISLAND FL 32735-8461 |
| DOROTHY HEADLEY | 15543 JAY POST RD VICTORVILLE CA 92394 |
| DOROTHY HOLMES | PO BOX 127 LOCUST HILL VA 23092 |
| DOROTHY JACKSON | 7000 HIAWASSEE OAK DR NO. A ORLANDO FL 32818 |
| DOROTHY MACKENZIE | 6 MEETING RD NEWPORT NEWS VA 23606 |
| DOROTHY MADER | 19 LYON RD BURLINGTON CT 06013-1311 |
| DOROTHY NATION | 120 STONE POST RD LONGWOOD FL 32779 |
| DOROTHY NYLIN | PO BOX 540173 MERRITT ISLAND FL 32954-0179 |
| DOROTHY SANTERLALLI | 1421 CRESCENT LAKE DR WINDERMERE FL 34786-3420 |
| DOROTHY SMITH | 15445 COBALT ST SPC 221 SYLMAR CA 91342-0554 |
| DOROTHY STELMACK | 59 KRAFT DR ALLENTOWN PA 18104 |
| DOROTHY VOYTOWICH | 1207 W LAKE BUCKEYE DR WINTER HAVEN FL 33881-2742 |
| DOROTHY WILLIAMS | 108 KATHANN DR APT A NEWPORT NEWS VA 23605 |
| DORRIES, HERMAN | 14400 BEDFORD CT DAVIE FL 33325 |
| DORSCH, BETTY | 202 ARUNDEL RD W BALTIMORE MD 21225-2623 |
| DORSEY, DAWN | 6424 WOODVALE PL ELKRIDGE MD 21075-5960 |
| DORSEY, FRANK | 9509 W 56TH ST COUNTRYSIDE IL 60525 |
| DORTCH, JAKINA S | 5540 S. HYDE PARK BLVD. ROOM 533 CHICAGO IL 60637 |
| DOSS, JOANN | 222 W 104TH PL CHICAGO IL 60628 |

| Claim Name | Address Information |
| --- | --- |
| DOTI, AJ | 430 SILVERLEAF CAROL STREAM IL 60188 |
| DOTSON, ERIC | 1548 WALNUT LN MACUNGIE PA 18062 |
| DOTSON, TEMESHA | 151 N LAPORTE CHICAGO IL 60644 |
| DOTY,CHERRIL | 1345 BLUEBIRD CYN LAGUNA BCH CA 92651 |
| DOUB, ROBERT | 768 ROBINHOOD HL ANNAPOLIS MD 21405 |
| DOUBLE BLACK DIAMOND OFFSHORE LDC | ATTN: MICHAEL MCMAHON UBS HOUSE 227 ELGIN AVENUE GEORGE TOWN CAYMAN ISLANDS |
| DOUG FONVILLE | 8606 LOST COVE DR ORLANDO FL 32819-4928 |
| DOUG FORD | 1217 ATHENS CT BEL AIR MD 21014-2796 |
| DOUG JACKSON | 12 CAPE SHORES DR NO. H CAPE CANAVERAL FL 32920-3839 |
| DOUGLAS AND ROBIN DEBUSSCHERE | 3520 VIA MARINA AV OXNARD CA 93035 |
| DOUGLAS ANDERSON | 35 NATHAN HALE CT CHESIRE CT 06410-1054 |
| DOUGLAS BEAL CUST MADELINE BEALUNDER | UTMA 3215 ORION DRIVE COLORADO SPRINGS CO 80906-0918 |
| DOUGLAS BEAL CUST MITCHELL BEAL UTMA | 3215 ORION DR COLORADO SPRINGS CO 80906-0918 |
| DOUGLAS CONROD | 93 NORTH ST GREENWICH CT 06830 |
| DOUGLAS CROOK | 9260 LINCOLN RD SAINT CLOUD FL 34773-9266 |
| DOUGLAS E WILSON TR 6/2/94 DOUGLAS | WILSON REVOCABLE TRUST 418 SEAWARD RD CORONA DE MAR CORONA DL MAR CA 92625-2616 |
| DOUGLAS GROUP INC | 317 N 11TH ST     STE 302 ST LOUIS MO 63101 |
| DOUGLAS GUETZLOE | C/O FREDERIC B. O'NEAL P.O. BOX 842 WINDERMERE FL 34786 |
| DOUGLAS HENDRICKSON | 51 PICKEREL LAKE RD COLCHESTER CT 06415-2317 |
| DOUGLAS, JAMES | 1448 POQUOSON AVE POQUOSON VA 23662 |
| DOUGLAS,SHANISE D | 5319 S. HERMITAGE CHICAGO IL 60609 |
| DOVE CAPITAL | 424 NORTH LAKE PASADENA CA 91101 |
| DOVE, RANDY L. | 807 SHORE DR EDGEWATER MD 21037-2140 |
| DOW JONES & COMPANY | PO BOX 300 PRINCETON NJ 08543-0300 |
| DOW JONES & COMPANY | 200 BURNETT ROAD ATTN:  ND-RPS CHICOPEE MA 01020-4615 |
| DOW JONES & COMPANY INC | PO BOX 4137 CHURCH STREET STATION NEW YORK NY 10261 |
| DOWELL, KATHY | 6408 WHISTLING WIND WAY MOUNT AIRY MD 21771-7438 |
| DOWLING, SUZANNE | 3414 PINE CIR S WESTMINSTER MD 21157-8369 |
| DOWN SOUTH LANSCAPING | 315 PENNIMAN RD WILLIAMSBURG VA 23185 |
| DOWNES, BRIAN P. | PO BOX 518 WINTERSET IA 50273 |
| DOWNES, MARY M. | TEITELBAUM & BASKIN LLP 3 BARKER AVE 3RD FLOOR WHITE PLAINS NY 10601 |
| DOWNES, MARY M. | TEITELBAUM & BASKIN LLP 3 BARKER AVE 3RD FLOOR WHITE PLAINS NY 10601 |
| DOWNES, MARY M. | 9650 SHORE DR. MAISON SUR MER #2202 MYRTLE BEACH SC 29572 |
| DOWNES, MARY M. | 9650 SHORE DR., MAISON SUR MER, NO. 2202 MYRTLE BEACH SC 29572 |
| DOWNING, ANDREW J | 4435 N PAULINA  NO.3S CHICAGO IL 60640 |
| DOWNING, GERALD | 281 S MORLIN PL//62521 DECATUR IL 62521 |
| DOWNING, KAREN | 335 E UNION BLVD BETHLEHEM PA 18018 |
| DOWNING, KATHRYN M. | TEITELBAUM & BASKIN LLP 3 BARKER AVE 3RD FLOOR WHITE PLAINS NY 10601 |
| DOWNING, KATHRYN M. | 121 VIA ALICIA SANTA BARBARA CA 93108 |
| DOWNING, WILLIAM | 691 NEWTON AVENUE UNIONDALE NY 11553 |
| DOWNTOWN ON THE BAYOU | PO BOX 3678 HOUMA LA 70361 |
| DOYLE RUSSELL | 316 N NEW HAMPSHIRE AVE APOPKA FL 32712-3420 |
| DOYLE, JOHN | 111 LOIS ST TORRINGTON CT 06790-3640 |
| DPI MID ATLANTIC | 1000 PRINCE GEORGES BLVD UPPER MARLBORO MD 20774 |
| DR COLLINS DDS | 5739 CANTON CV WINTER SPRINGS FL 32708-5079 |
| DR DONALD G RUSSELL | 86 WINDSOR RD BERLIN CT 06037-1128 |
| DR EUGENE SHEEDY | 701 W UNION BLVD STE 7 BETHLEHEM PA 18018 |
| DR GARO KARAKASHIAN | 633 N CENTRAL AVE  SUITE 105 GLENDALE CA 91203 |

| Claim Name | Address Information |
|---|---|
| DR HORTON | 1021 COSTA PACIFICA WAY OCEANSIDE CA 92054-2196 |
| DR KADEWARI | 281 N 12TH ST LEHIGHTON PA 18235 |
| DR L ROSENGARTEN | 10891 CHALON RD LOS ANGELES CA 90077 |
| DR MARK PAGE DDS | 4521 DALERIDGE RD LA CANADA CA 91011 |
| DR. BRENT SHURMAN | 1025 MILAN AVE SOUTH PASADENA CA 91030 |
| DR. BRUCE OPPENHEIM | 19528 VENTURA BLVD 365 TARZANA CA 91356 |
| DR. LINDA D. AZWELL, O.D.P.A | SUITE 101 1525 S ALAFAYA TRL ORLANDO FL 32828-8926 |
| DR. MICHAEL FLORMAN | 2901 WILSHIRE BLVD SUITE 401 LOS ANGELES CA 90403 |
| DR. ROSENFIELD | 251 TURN OF RIVER RD NO. 215 STAMFORD CT 06905 |
| DR/MS EDWARD K LEW | 2251 N BERENDO ST LOS ANGELES CA 90027 |
| DRACHLIS, TIMOTHY | 12 WYONA CT. HUNTINGTON NY 11743 |
| DRAGO, JOSEPH | 1 SMETON PL      207 BALTIMORE MD 21204-2701 |
| DRAIN, TATIANA | 5715 S MAY ST      2ND IL 60621 |
| DRAKE A YOHSIDA | 7525 FLORENCE AV 7 DOWNEY CA 90240 |
| DRAKE, RICHARD | 11506 HARFORD RD GLEN ARM MD 21057-9201 |
| DRAKE, WESLEY | 1111 N. WESTERN AVE. UNIT 45 CHICAGO IL 60622 |
| DRANTER, C | 5960 S ARCHER AVE      2ND IL 60638 |
| DRAPER, PAUL E | 201 N CHARLES STREET  NO.708 BALTIMORE MD 21201 |
| DRAYER, CARL | 1756 OCEAN AVE BROOKLYN NY 11230 |
| DREHER, BEVERLY A. | TEITELBAUM & BASKIN LLP 3 BARKER AVE 3RD FLOOR WHITE PLAINS NY 10601 |
| DREHER, BEVERLY A. | 6301 ACACIA HILL DR YORBA LINDA CA 92886-5810 |
| DREISPUL, SALLY | 6241 SW 3RD ST PLANTATION FL 33317 |
| DREJER, THEODORA | APT 33 3301 WILLOW CRESCENT DR FAIRFAX VA 22030 |
| DRESCHER III, ROBERT H. | 1575 ALCOVA DR DAVIDSONVILLE MD 21035 |
| DREWRY, ELIZABETH V. | TEITELBAUM & BASKIN LLP 3 BARKER AVE 3RD FLOOR WHITE PLAINS NY 10601 |
| DREWRY, ELIZABETH V. | 100 RIDGE PASS WAY LANDRUM SC 29356 |
| DREWS, KURT | 2313 STONEGATE RD IL 60102-6651 |
| DREYER, BETTY | 38 BALSAM LNDG GLASTONBURY CT 06033-3379 |
| DREYFUSS, BRUCE | 782 BAYLISS DRIVE MARIETTA GA 30068-4707 |
| DRIEVER, VELMA | 205 SAINT MARK WAY 319 WESTMINSTER MD 21158 |
| DRIPPS, ANDREW | 6412 PRATT AVE BALTIMORE MD 21212-1029 |
| DRIVECHICAGO LLC | 18 W 200 BUTTERFIELD RD OAK BROOK TERRACE IL 60181-4810 |
| DRIVEN MEDIA COMMUNICATIONS | 41663 DATE STREET  SUITE 201 MURRIETA CA 92562 |
| DRIVER SURVIVOR LLC | 10555 GATERIDGE ROAD COCKEYSVILLE MD 21030 |
| DRODDY, GREGORY | 6672 MID SUMMER NIGHT CT SYKESVILLE MD 21784-6258 |
| DRONG, DANIEL | 13343 W REDCOAT DR LEMONT IL 60439 |
| DROZCU, VIC | 3939 S TORRENCE AVE HAMMOND IN 46327 |
| DRUMMEY, SARAH J | 10 FREELAND DR SPRINGVALE ME 04083-1968 |
| DRUMMOND, CHRISTINE | 28 WEBSTER ST WESTMINSTER MD 21157-5522 |
| DRUMMOND, CLIFFORD | 735 NE 5TH AVE  APT NO.4 FORT LAUDERDALE FL 33304 |
| DRUMMOND, DAVIDA | 1806 TRIPLE FEATHER RD SEVERN MD 21144-1019 |
| DRW ASSOCIATES | 28492 AVENIDA PLACIDA SAN JUAN CAPISTRANO CA 92675 |
| DRYDEN IX - SENIOR LOAN FUND 2005 P L C | ATTN: ROBERT FRANKLIN 100 MULBERRY STREET GATEWAY CENTER, 7TH FLOOR NEWARK NJ 07102 |
| DRYDEN V LEVERAGED LOAN CDO 2003 | ATTN: JANET CROWE C/O QSPV LIMITED PO BOX 1093 GT GEORGETOWN CAYMAN ISLANDS |
| DRYDEN VII-LEVERAGED LOAN CDO 2004 | ATTN: BRIAN BARNHURST 60 WALL STREET 39TH FLOOR NEW YORK CAYMAN ISLANDS |
| DRYDEN VIII - LEVERAGED LOAN CDO 2005 | ATTN: BRIAN BARNHURST 60 WALL STREET 39TH FLOOR NEW YORK CAYMAN ISLANDS |
| DRYDEN XI-LEVERAGED LOAN CDO 2006 | ATTN: JONATHAN AMATO 100 MULBERRY STREET GATEWAY CENTER 3RD FLOOR NEWARK NJ 07102 |

| Claim Name | Address Information |
|---|---|
| DRYDEN XVI-LEVERAGED LOAN CDO 2006 | ATTN: JOSEPH LEMANOWICZ 5 HARBOURMASTER PLACE, I.F.S.C. DUNBLIN CAYMAN ISLANDS |
| DRYDEN XVIII LEVERAGED LOAN 2007 LIMITED | ATTN: JOSEPH LEMANOWICZ 5 HARBOURMASTER PLACE, I.F.S.C. DUNBLIN IRELAND |
| DRZEWIECKI, M | 6265 N NORTHWEST HWY APT B CHICAGO IL 60631-1613 |
| DS WATERS OF AMERICA INC | PO BOX 403628 ATLANTA GA 30384-3628 |
| DS WATERS OF AMERICA INC | SPARKLETTS PO BOX 660579 DALLAS TX 75266-0579 |
| DS WATERS OF AMERICA INC | CRYSTAL SPRINGS PO BOX 660579 DALLAS TX 75266-0579 |
| DSF GROUP, THE | ATTN: JOSH SOLOMON 950 WINTER STREET SUITE 4300 WALTHAM MA 02451-1486 |
| DTE ENERGY | PO BOX 740786 CINCINNATI OH 45274-0786 |
| DTE ENERGY | ONE ENERGY PLAZA, WCB 2160 DETROIT MI 48226 |
| DU PAGE COUNTY ELECTION COMMISSION | 421 N COUNTY FARM ROAD WHEATON IL 60187 |
| DU TREIL LUNDIN & RACKLEY INC | 201 FLETCHER AVE SARASOTA FL 34237-6019 |
| DUANE A MILLER | 4436 MICHAEL ST RIVERSIDE CA 92507 |
| DUANE GALSTAD | 2361 E 29TH STREET RM 257 OAKLAND CA 94505-3511 |
| DUANE STREET CLO III LTD | ATTN: JANET CROWE QUEENSGATE HOUSE SOUTH CHURCH STREE PO BOX 1093GT GEORGE TOWN KY1-1102 CAYMAN ISLANDS |
| DUANE STREET CLO IV LTD | ATTN: ANTHONY HEYMAN GEORGETOWN, CAYMAN ISLANDS 350 FITH AVE, NY, NY 10019 GEORGETOWN CAYMAN ISLANDS |
| DUARTE, DOLORES | 3489 MCSHANE WAY BALTIMORE MD 21222-5956 |
| DUBATOWSKI, MODENA | 5339 VINELAND RD ORLANDO FL 32811-7649 |
| DUBE, DENISE | 70 REDSTONE ST BRISTOL CT 06010-7947 |
| DUBESTER, MICHAEL S. | TEITELBAUM & BASKIN LLP 3 BARKER AVE 3RD FLOOR WHITE PLAINS NY 10601 |
| DUBESTER, MICHAEL S. | 27 TAPPANWOOD DR LOCUST VALLEY NY 11560 |
| DUBEY, COREY | 8427 160TH AVE BRISTOL WI 53104 |
| DUBIN, MARC ALAN | 2811 CLEMSON DR SHINGLE SPRINGS CA 95682-9280 |
| DUBLIN HILL | 85 DUBLIN HILL ROAD FORT ANN NY 12827-5518 |
| DUBOIS, ALLISON J | 968 STONEGATE DR HIGHLAND PARK IL 60035-5147 |
| DUBOIS, DANIEL | 97 MILL LN SALEM CT 06420 |
| DUBOIS, MARIA | 64 WOODS RD HIGGANUM CT 06441-4413 |
| DUBOSE, KEITH | 640 N MICHIGAN ST ELMHURST IL 60126 |
| DUCASS, ERIZ | 2549 TAYLOR ST HOLLYWOOD FL 33020 |
| DUCHARME, NANCY K | 8045 APACHE TRAIL  PO BOX 222 TINLEY PARK IL 60477 |
| DUCHARME, NANCY K. | P.O. BOX 222 TINLEY PARK IL 60477-0222 |
| DUDAS, ROBERT | 11609 SILVERMAPLE CT COCKEYSVILLE MD 21030-1979 |
| DUDEK, SCOTT | SCOTT DUBEK 1825 PRAIRIE LAKE BLVD OCOEE FL 34751-1427 |
| DUDLEY, CARLTON | 7801 S WINCHESTER CHICAGO IL 60620 |
| DUDLEY, PHYLICIA A | 4836 WEST GLADYS CHICAGO IL 60644 |
| DUDLEY, SHAMEKA N. | 40 BELFORD AVENUE BAY SHORE NY 11706 |
| DUDLEY,BENJAMIN | 1431 DEWEY AVE NORTHAMPTON PA 18067 |
| DUENEZ, ALISIA | 3839 W 60TH ST IL 60629 |
| DUFF, ROLAND | 4408 SCOTIA RD BALTIMORE MD 21227-4811 |
| DUFFY, JOAN | 20936 W SNOWBERRY LN PLAINFIELD IL 60544 |
| DUFFY, MARY | 9124 KARLO ST MANASSAS VA 20110-6169 |
| DUGALLY OBERFELD | 2980 BEVERLY GLENN CIR NO.202 BEL AIR CA 90077 |
| DUJON, NORMAN | 38 LINNMOORE ST HARTFORD CT 06114-2216 |
| DUKATE, DALE | 5351 NW 3RD TER BOCA RATON FL 33487-4311 |
| DUKE ENERGY INDIANA | 1000 E. MAIN STREET PLAINFIELD IN 46168 |
| DUKE REALTY CORP | KELLY ALLEN 600 E 96TH ST #100 INDIANAPOLIS IN 46240 |
| DUKE YORK ROAD, LLC | C/O DUKE REALTY CORP. ATTN: ANN ZAREMBA 6133 N RIVER ROAD, SUITE 200 ROSEMONT IL 60018 |

| Claim Name | Address Information |
| --- | --- |
| DULANY LEAHY & CURTIS | RE: WESTMINISTER 121 E. MAIN 127 EAST MAIN ST. WESTMINSTER MD 21157 |
| DULANY, WIILIAM B AND WINIFRED S. | RE: WESTMINISTER 121 E. MAIN 1167 OLD TANEYTOWN ROAD WESTMINSTER MD 21158 |
| DULIN, RUTH | 1541 W REMINGTON LN ROUND LAKE IL 60073 |
| DULTZ, OLGA | 3223-2 N WILTON AVE      1R CHICAGO IL 60657 |
| DUMONT, JESSICA | 253 CENTRAL ST BRISTOL CT 06010 |
| DUNBAR BANKPAK, INC | PO BOX 333 BALTIMORE MD 21221 |
| DUNBAR, JOSEPH E | 7745 S. MARSHFIELD AVE. CHICAGO IL 60620 |
| DUNCAN', BILL | 8022 KAVANAGH RD BALTIMORE MD 21222-4714 |
| DUNCAN, BRIGITTE | 36 WEBB ST WINDSOR LOCKS CT 06096-2517 |
| DUNCAN, CHERYL | 243 GRANBY ST HARTFORD CT 06112-1375 |
| DUNCAN, LETITIA | 9991 LINDA LN      2W DES PLAINES IL 60016 |
| DUNCAN, SCOTT H | 6535 N GLEN DR CUMMING GA 30028 |
| DUNCAN, TOMMY | 9416 S PEORIA ST CHICAGO IL 60620 |
| DUNCAN,GREG | 761 PARK AVE APT B-4 EXP 10/27/2003 LAKE PARK FL 33403 |
| DUNHAM, HARVEY | 408 FAIRVIEW AVE GLEN ELLYN IL 60137 |
| DUNIVER, ROCHELLE | 9219 S BRANDON AVE      BSMT CHICAGO IL 60617 |
| DUNKIN DONUTS | 1750 W LAKE ST ADDISON IL 60101 |
| DUNKOVICH, PAUL | 6058 S 75TH AVE SUMMIT-ARGO IL 60501 |
| DUNLAP, KRIS | 5780 MEADOWVIEW DRIVE WHITE BEAR LAKE MN 55110 |
| DUNLOP, AARON | 1565 FLORENCE AVE      1 EVANSTON IL 60201 |
| DUNN SOLUTIONS GROUP | 5550 W TOUHY AVENUE SKOKIE IL 60077 |
| DUNN, DIANE | 13725 LUCCA FOREST DR BLOOMINGTON IL 61704 |
| DUNNO, CAROLYN | 508 E NIAGARA AVE SCHAUMBURG IL 60193 |
| DUNSKIS, TIM | 16706 ADOBE DR LOCKPORT IL 60441 |
| DUONG, PAUL | 13925 DALTREY LN CHARLOTTE NC 28277 |
| DUPAGE CARRIERS INC | 284 S STREET ACCT NO.1345 ELMHURST IL 60126 |
| DUPART, PIERRE | 1510 N STANLEY AVE LOS ANGELES CA 90045-2711 |
| DUPLESSY,DUPLESSE | 325 STERLING AVENUE DELRAY BEACH FL 33444 |
| DUQUESNAY, BLONENE | 8951 N NEW RIVER CANAL RD      2A PLANTATION FL 33324 |
| DURAN, FRANCISCO | 122 W WOODSTOCK ST      3D CRYSTAL LAKE IL 60014 |
| DURAN, STANLEY | 5431 OXFORD CHASE WAY ATLANTA GA 30338 |
| DURANDO, CATHERINE | 1201 SHINNECOCK LN MARVIN NC 28173 |
| DURAO, VICTOR P | 100 SUNMEADOW DRIVE EAST BERLIN CT 06023 |
| DURBIN, FRANK | 172 S CLARENCE ST LOS ANGELES CA 90033 |
| DURRETT, DORRIS | 1810 GOLDSBOROUGH LN ODENTON MD 21113-2693 |
| DURUSO, CARLOS | 9519 NW 42ND ST SUNRISE FL 33351 |
| DUSBABEK,ASHA | 11452 DONA DOROTEA DRIVE STUDIO CITY CA 91604 |
| DUSTIN ALRED | 11528 BRIAR HOLLOW LN CLERMONT FL 34711 |
| DUTCH, DAVID | 2908 PINEWOOD AVE BALTIMORE MD 21214-1229 |
| DUTKO, THEODORE R | 2 VISTA VERDE CT SAN FRANCISCO CA 94131-2830 |
| DUTTON, DOUGLAS | 240 SOUTHPORT ST. RONKONKOMA NY 11779 |
| DUVAL, ROBERT | 28 WELCH DR BRISTOL CT 06010-6766 |
| DVD'S 2 THE MAXXX | 5343 NW 126TH DR CORAL SPRINGS FL 33076-3405 |
| DWAYAN MOSES | 5190 E COLORADO ST 310 LONG BEACH CA 90814 |
| DWIGHT T BLACK | 100 STARLING LN LONGWOOD FL 32779-4921 |
| DWORKIN, MIKE | 2726 PACIFIC AVE VENICE CA 90291 |
| DWS FLOATING RATE PLUS FUND | ATTN: TONY VERSACI 345 PARK AVENUE 26TH FLOOR NYC20-2699 NEW YORK NY 10154 |
| DWS HIGH INCOME FUND | ATTN: CYNTHIA SUMNER 345 PARK AVENUE NYC20-2699 NEW YORK NY 10154 |
| DWS HIGH INCOME PLUS FUND | ATTN: ABDOULAYE THIAM 1 SOUTH ST BALTIMORE MD 21202-3298 |

| Claim Name | Address Information |
|---|---|
| DWS HIGH INCOME TRUST | ATTN: CYNTHIA SUMNER 345 PARK AVENUE NYC20-2699 NEW YORK NY 10154 |
| DWS HIGH INCOME VIP | ATTN: CYNTHIA SUMNER 345 PARK AVENUE NEW YORK NY 10154 |
| DWS MULTI MARKET INCOME TRUST | ATTN: ELIZABETH DELGADO 345 PARK AVENUE NYC20-2699 NEW YORK NY 10154 |
| DWS STRATEGIC INCOME FUND | ATTN: CYNTHIA SUMNER 222 S RIVERSIDE PLZ CHICAGO IL 60606-5808 |
| DWS STRATEGIC INCOME TRUST | ATTN: CYNTHIA SUMNER 345 PARK AVENUE NYC20-2699 NEW YORK NY 10154 |
| DWS STRATEGIC INCOME VIP | ATTN: ELIZABETH DELGADO 345 PARK AVENUE NYC20-2699 NEW YORK NY 10154 |
| DYE, WILLIAM | 1236 KAHLER AVE BALTIMORE MD 21237-2827 |
| DYGES, EDWIN | 7315 NW 49TH PL LAUDERHILL FL 33319 |
| DYMSKI, GARY M. | 14 SWEET BRIAS PATH LAKE GROVE NY 11755-1849 |
| DYNAMEX INC | PO BOX 20284 GREELEY SQUARE STATION NEW YORK NY 10001 |
| DYNAMEX INC | PO BOX 99188 PITTSBURGH PA 15233 |
| DYNAMEX INC | 12837 COLLECTIONS CENTER DRIVE CHICAGO IL 60693 |
| DYNAMEX INC | 12837 COLLECTIONS CNTR DRIVE CHICAGO IL 60693 |
| DYNAMEX WASHINGTON EXPRESS | 12240 INDIAN CREEK COURT  #100 BELTSVILLE MD 20705 |
| DYNERA CORPORATION | 3245 RIO VISTA STREET COMMERCE TOWNSHIP MI 48382 |
| DYSART, SALLY | 13705 SW 12TH ST       112 PEMBROKE PINES FL 33027 |
| E & L DIRECT MAIL SYSTEM INC | PO BOX 1815 NORWALK CA 90651-1815 |
| E CLAUDIA BILBAO-LOVE | 22004 LAKELAND AV LAKE FOREST CA 92630 |
| E COUTURE | 2439 POLK ST APT 2 HOLLYWOOD FL 33020 |
| E FLAT FEE REALTY ASSOC REALTY | 5555 GLEN OAKS PT WEST DES MOINES IA 50266 |
| E LIST STATE COM | 20001 PINE DRIVE WEST VOLCANO CA 95689 |
| E MATHENY | 331 LITTLE FLORIDA RD POQUOSON VA 23662 |
| E MC ALLISTER | 101 RADCLIFF LN 8 NEWPORT NEWS VA 23602 |
| E MCINTOSH | 323 CHARLES ST APT F NEWPORT NEWS VA 23608 |
| E MORTGAGE MANAGEMENT | 548 N NEW STREETQ BETHLEHEM PA 18018 |
| E P RAYNER | 300 E WASHINGTON ST MINNEOLA FL 34755 |
| E ROSS | 877 COQUINA DR E DAYTONA BEACH FL 32117-4138 |
| E THE PEOPLE | 244 FIFTH AVE    NO.G262 NEW YORK NY 10001 |
| E Z BUY & E Z SELL RECYCLER CORPORATION | C/O TARGET MEDIA PARTNERS ATTN SUSAN M. HUMPHREVILLE 5900 WILSHIRE BLVD, STE 550 LOS ANGELES CA 90036 |
| E-DIALOG INC | PO BOX 414045 BOSTON MA 02241 |
| E-Z GENERAL CONSTRUCTION | 2970 PIEDMONT AVE LA CRESCENTA CA 91214 |
| E2V TECHNOLOGIES INC | 520 WHITE PLAINS ROAD SUITE 450 TARRYTOWN NY 10591 |
| EACH, MOLLY | 2112 N RICHMOND  NO.2 CHICAGO IL 60647 |
| EACKER, ELWYN & GERTRUDE | 413 PATRICIAN DR HAMPTON VA 23666 |
| EAGAN, ADRIENE | 1175 BRENTWOOD AVE BETHLEHEM PA 18017 |
| EAGLE FIRE PROTECTION INC | 1205 CROWN PARK CIRCLE WINTER GARDEN FL 34787 |
| EAGLE PROTECTION SERVICES INC | PO BOX 1428 TORRANCE CA 90505-1428 |
| EALL, BETH | 667 OVERSPIN DR WINTER PARK FL 32789 |
| EAR EVERYTHING INC | 1766 PORTOBELLO ROAD BIRMINGHAM AL 35242 |
| EARL C JR RIGGINS | 22 ODD RD POQUOSON VA 23662 |
| EARL JOHNSON | 2790 LIBERTY AVE TITUSVILLE FL 32780 |
| EARL LITTLEJOHN | 811 S. BRAMPTON RIALTO CA 92376 |
| EARL TAYLOR | 2382 EAGLETRACE DR KISSIMMEE FL 34746-3614 |
| EARL WELCH | 205 LARKWOOD DR SANFORD FL 32771-3642 |
| EARLE EMILIA | 205 S AURORA DR APOPKA FL 32703-4723 |
| EARLE KRUGGEL | PO 4859 RCH CUCAMONGA CA 91729-4859 |
| EARLENE & ANNIE MCCULLOUGH | 1743 1/2 W 105TH ST LOS ANGELES CA 90047 |
| EARLYBIRD COURIER SERVICES INC | 14200 OLD COLUMBIA PIKE BURTONSVILLE MD 20866 |

| Claim Name | Address Information |
|---|---|
| EASLEY, JAMES | 2432 CORVETTE CT    NO.C COLUMBUS OH 43232-8288 |
| EASLEY, SHARON | 1255 S MICHIGAN AVE      A11 CHICAGO IL 60605 |
| EAST AURORA HS | 500 TOMCAT LN AURORA IL 60505 |
| EAST HARTFORD COMMUNITY PROJECT CO | 33 CONNECTICUT BLVD EAST HARTFORD CT 06108-3008 |
| EAST RIVER ENERGY INC. | PO BOX 388 GUILFORD CT 06437 |
| EAST SIDE REALTY GROUP INC | 626 & 630 NE 2ND AVE FORT LAUDERDALE FL 33304 |
| EASTERN LIFT TRUCK CO INC | P O BOX 307 MAPLE SHADE NJ 08052-0307 |
| EASTERN MORTGAGE SERVICES | 1530 8TH AVE SUITE 201 BETHLEHEM PA 18018 |
| EASTLAND CLO LTD | ATTN: CHRIS COLVIN 89 NEXUS WAY CAMANA BAY KY1-9007 CAYMAN ISLANDS |
| EASTMAN, J | 533 GARRISON FOREST RD OWINGS MILLS MD 21117-4010 |
| EASTON, ROSE | 2204 BALTIMORE BLVD FINKSBURG MD 21048 |
| EASYLINK SERVICES INTERNATIONAL CORP. | 33 KNIGHTSBRIDGE ROAD PISCATAWAY NJ 08854 |
| EATON VANCE FLOATING RATE INCOME TRUST | 2 INTERNATIONAL PL STE 1400 BOSTON MA 02110-4101 |
| EATON VANCE GRAYSON & CO | 2 INTERNATONAL PL STE 1400 BOSTON MA 02110-4101 |
| EATON VANCE LIMITED DURATION INCOME FUND | 2 INTERNATIONAL PL STE 1400 BOSTON MA 02110-4101 |
| EATON VANCE LOAN OPPORTUNITIES FUND LTD | ATTN: PETER CAMPO C/O INVESTORS BANK & TRUST CO 200 CLARENDON STREET, 5TH FLOOR BOSTON ME 02116 |
| EATON VANCE MEDALLION FLOATING RATE | 2 INTERNATIONAL PL STE 1400 BOSTON MA 02110-4101 |
| EATON VANCE SENIOR FLOATING RATE TRUST | 2 INTERNATIONAL PL STE 1400 BOSTON MA 02110-4101 |
| EATON VANCE SENIOR INCOME TRUST | 2 INTERNATIONAL PL STE 1400 BOSTON MA 02110-4101 |
| EATON VANCE SHORT DURATION DIVERSIFIED | 2 INTERNATIONAL PL STE 1400 BOSTON MA 02110-4101 |
| EATON, CHRIS | 320 S GABLES BLVD WHEATON IL 60187 |
| EBAUGH, | 1213 POPLAR AVE BALTIMORE MD 21227-2611 |
| EBC CARPET SERVICE CORPORATION | 13000 FIRST STATE BLVD  STE 1 WILMINGTON DE 19804 |
| EBEID, PHILLIP | 29122 CORALES PLACE CANYON COUNTRY CA 91387 |
| EBERHARD | 15220 RAYMER ST VAN NUYS CA 91405 |
| EBLING, CLYDE | 4970 WILL ANN CIR ROCKFORD IL 61101 |
| EBM INC | 33610 TREASURY CENTER CHICAGO IL 60694-3600 |
| ECHEVANIA | 735 DROMEDARY DR KISSIMMEE FL 34759-4207 |
| ECHEVERRIS, ADAN | 4850 SW 63RD TER APT 412 FT LAUDERDALE FL 33314-4436 |
| ECHO COMMUNICATE INC | 6100 SEAFORTH STREET BALTIMORE MD 21224-6500 |
| ECHO METAL WORKS | 10727 FOREST ST SANTA FE SPRINGS CA 90670 |
| ECHOPOINT MEDIA | C/O BRAD SCHRADER 407 N. FULTON ST. INDIANAPOLIS IN 46202 |
| ECHOSTAR | 15085 COLLECTIONS CENTER DR CHICAGO IL 60693 |
| ECK, KATHRYN | 720 N MAXWELL ST ALLENTOWN PA 18109 |
| ECKARD | 65 RUTE 111 SMITHOWN NY 11787 |
| ECKBERG, MONA | 16931 SHEA AVE HAZEL CREST IL 60429 |
| ECKELS, TIMOTHY | 4311 MILLERS STATION RD MANCHESTER MD 21102-2319 |
| ECKER, MARK | 337 MEADOW BEAUTY TER SANFORD FL 32771-6474 |
| ECKERSON | 414 ACACIA DR PORT ORANGE FL 32127 |
| ECKHART, MARGARET | 132 CHURCH LN COCKEYSVILLE MD 21030-4904 |
| ECKMAN, MEL | 407 MAHONING ALY LEHIGHTON PA 18235 |
| ECO MASTER FUND LIMITED | ATTN: MICHAEL SCHOTT UGLAND HOUSE SOUTH CHURCH ST GEORGE TOWN GRAND CA CAYMAN ISLANDS |
| ECOLAB INC | PEST ELIMINATION DIVISION PO BOX 6007 GRAND FORKS ND 58206-6007 |
| ECOLOGY SERVICES INC. | 10220 OLD COLUMBIA ROAD COLUMBIA MD 21046 |
| ECONOMIC CLUB OF CHICAGO | C/O BANK ONE LOCK BOX 2888 EAGLE WAY CHICAGO IL 60678-1028 |
| ED BOWER | 1755 E STATEROAD44 ST NO. 55 WILDWOOD FL 34785 |
| ED E GAFFNEY | 18 CYPRESS RD OLD SAYBROOK CT 06475-2807 |

| Claim Name | Address Information |
|---|---|
| ED HOUVER | 12427 CAMBRIDGE CIR LEAWOOD KS 66209-1378 |
| ED KILROY | 13296 88TH AVENUE NORTH LARGO FL 33776 |
| ED PENNY | 1207 PINE RIDGE DAIRY RD FRUITLAND PARK FL 34731-3423 |
| ED REEVES | 7110 SANDOWN CIRCLE WOODLAWN MD 21244 |
| ED ROBLES | 1114 SUGARBERRY TRL OVIEDO FL 32765 |
| EDCO AWARDS & SPECIALTIES | 3702 DAVIE BOULEVARD FT LAUDERDALE FL 33312 |
| EDCO DISPOSAL CORPORATIONS | PO BOX 6887 BUENA PARK CA 90622-6887 |
| EDDIE JENKINS | 2048 BLANTON ST DELTONA FL 32738-1028 |
| EDDIE MARTIN | 1831 SW 136 AV DAVIE FL 33325-5706 DAVIE FL 33325 |
| EDDIE ROSE | 15 E HYGEIA AVE HAMPTON VA 23663-1535 |
| EDDIE SUN | 528 JADE TREE DR MONTEREY PARK CA 91754 |
| EDDY FERRER | 10040 E AVENUE S2 LITTLEROCK AR 93543-2022 |
| EDELSTEIN, ANDREW | 5 COLONY CT GREENLAWN NY 11740 |
| EDEN ADVANCED PEST TECHNOLOGIES | 3425 STOLL ROAD SE OLYMPIA WA 98501 |
| EDFUND | PO BOX 419040, ACCT/REC-AWG RANCHO CORDOVA CA 95741-9040 |
| EDIBLE ARRANGEMENTS | 1652 RICHMOND AVENUE STATEN ISLAND NY 10314 |
| EDIES ZELAYA | 24735 PENFIELD ST LAKE FOREST CA 92630 |
| EDIN LOPEZ | 574 HAMILTON ST D COSTA MESA CA 92627 |
| EDITH HOOVER | 305 MANTEO AVE HAMPTON VA 23661 |
| EDITH KESTLE | 1417 HUNTINGTON DR CASSELBERRY FL 32707-3711 |
| EDITH THOMPSON | 1505 OXFORD RD MAITLAND FL 32751-3557 |
| EDLUND, RICK | ARTHUR J. MARTIN, SCHUCHAT, COOK, WERNER 1221 LOCUST ST 2ND FL SAINT LOUIS MO 63103 |
| EDLUND,RICHARDV | 1 OXFORD ROAD LARCHMONT NY 10538 |
| EDMONDS, DOROTHY M. | 141 PATTERSON AVE. HEMPSTEAD NY 11550 |
| EDMONDS, NEIL | 2001 MCKINLEY ST GARY IN 46404 |
| EDMONDS, WILLIAM | 658 FARMINGTON AVE        APT 205 HARTFORD CT 06105 |
| EDMONDSON, BONNETT | 555 E 38TH STREET BALTIMORE MD 21218 |
| EDNA DONAHUE | 4235 E CASSIA WAY PHOENIX AZ 85044-4652 |
| EDNA GASKINS | 302 NORWOOD AVE SATELLITE BEACH FL 32937-3157 |
| EDNA JOHNSON | 1516 WILDWOOD DR HAMPTON VA 23666 |
| EDNA MILLER | 165 SEA CREST DR MELBOURNE FL 32951-3120 |
| EDNA ROBSON | 443 HOMESTEAD AVE NE PALM BAY FL 32907-2342 |
| EDNEY, PRECIOUS | 31 LACROSSE ST HAMPTON VA 23663 |
| EDP PRODUCTS INC | 9750 APPALOOSA RD SAN DIEGO CA 92131 |
| EDSOL COMER | PO BOX 1565 DE LEON SPGS FL 32130-1565 |
| EDSON, BARBARA JEAN | 514 KENT AVENUE BALTIMORE MD 21228 |
| EDUARDO E. BARRIENTOS | 1742 BALTIC AVENUE PRESCOTT AZ 86301-6500 |
| EDWARD A GRISWOLD JR | 28 VIRGINIA AVE ENFIELD CT 06082-2423 |
| EDWARD A. HARBECK | 23634 SUNDANCE DR SORRENTO FL 32776 |
| EDWARD B HEADMAN | C/O CAROL WATERMAN 2761 GERYVILLE PK PENNSBURY PA 18073 |
| EDWARD BOURDON | 268 CELEBRATION BLVD KISSIMMEE FL 34747 |
| EDWARD BRODERICK | 29 BRAY WOOD RD WILLIAMSBURG VA 23185 |
| EDWARD CANO | 1216 S BUBBLING WELL RD WEST COVINA CA 91790 |
| EDWARD CASTILLO | 811 RAFT LN OXNARD CA 93035 |
| EDWARD CONSALVO | 4532 SUE ST DELEON SPRINGS FL 32130-3212 |
| EDWARD DANIELS | 2180 PIONEER TRL NEW SMYRNA FL 32168 |
| EDWARD EDINBURGH | 10061 PUTTINGTON DR APT A SAINT LOUIS MO 63123-5227 |
| EDWARD FREES | 1460 FAIRWAY OAKS DR CASSELBERRY FL 32707-5140 |

| Claim Name | Address Information |
|---|---|
| EDWARD G HALKER | 310 SPINNAKER WY SEAL BEACH CA 90740 |
| EDWARD GALE | 1960 W CHAPMAN RD OVIEDO FL 32765-8031 |
| EDWARD GARCIA | 935 S IDAHO ST 176 LA HABRA CA 90631 |
| EDWARD GORDON | 6656 S 4460 RD WELCH OH 74359-9209 |
| EDWARD GRANT | 1361 ADOBE WY PALM SPRINGS CA 92262 |
| EDWARD HALL | 112 CHISMANS POINT RD SEAFORD VA 23696-2541 |
| EDWARD J BOSSAK | 365 WOODFORD AVE APT 31 PLAINVILLE CT 06062-2490 |
| EDWARD J CLEARY | 357 BARBARA RD MIDDLETOWN CT 06457-2468 |
| EDWARD J. MILLER | 1111 S LAKEMONT AVE APT 426 WINTER PARK FL 32792-5472 |
| EDWARD J. SENNETT MD | 29 SCARSDALE RD WEST HARTFORD CT 06107-3339 |
| EDWARD JACKSON | 3626 WESTHAMPTON ROAD AUGUSTA GA 30907 |
| EDWARD LEAVY | 570 BARBADOS DR WILLIAMSTOWN NJ 08094 |
| EDWARD MANESTER | 1773 CREEK WATER BLVD WILLIAMSBURG FL 32128 |
| EDWARD MOORE | 2770 GOLDEN HILL RD ELBERON VA 23846 |
| EDWARD NILSON | 106 SEYMOUR ST WINDSOR CT 06095-3447 |
| EDWARD NUTT | 1019 PALM AVE WILDWOOD FL 34785 |
| EDWARD ORNSTEIN | 4116 PLAYER CIR ORLANDO FL 32808-2210 |
| EDWARD PITTS | 7794 BRANCHWOOD LN WINTER PARK FL 32792-9389 |
| EDWARD STAVESKI | PO BOX 73 EASTFORD CT 06242-0073 |
| EDWARD TOWNSEND | 148 HICKORY ST WEST MELBOURNE FL 32904-3512 |
| EDWARD WEST | 1472 MELSHIRE AVE DELTONA FL 32738-6208 |
| EDWARD WINIAISK | 126 WALL ST MERIDEN CT 06450-4448 |
| EDWARDO AGULIERA | 3458 1/2 LA CLEDE AV LOS ANGELES CA 90039 |
| EDWARDS | 6706 BELL GLADE PL SANFORD FL 32771 |
| EDWARDS, CATHERINE | 1257 N CENTRAL AVE      2 CHICAGO IL 60651 |
| EDWARDS, CATHY | 9224 S HOUSTON AVE CHICAGO IL 60617 |
| EDWARDS, GLORIA | 3020 MAYFIELD AVE BALTIMORE MD 21213-1751 |
| EDWARDS, H | 7558 S MERRILL AVE IL 60649 |
| EDWARDS, JACKIE | 1364 W 79TH ST CHICAGO IL 60620 |
| EDWARDS, LYNN | 8721 W 167TH PL ORLAND PARK IL 60462 |
| EDWARDS, MICHELLE | 12216 S GREEN ST IL 60643 |
| EDWARDS, ROSE | 808 E 131ST ST RIVERDALE IL 60827 |
| EDWARDS, WILLIAM | 255 MOUNTAIN RD MANCHESTER CT 06040-4551 |
| EDWIN AGUON | 5400 CLARK AV 245 LAKEWOOD CA 90712 |
| EDWIN D. MACLUCKIE | 409 BANYAN WAY MELBOURNE FL 32951-2017 |
| EDWIN JANOFSKY | 4141 TWILIGHT TRL KISSIMMEE FL 34746-3247 |
| EDWINA LEVERETT | 1122 MONROE AVE SAINT CLOUD FL 34769-6716 |
| EDYE KAPLAN | 2994 LEXINGTON LANE HIGHLAND PARK IL 60035 |
| EFE NEWS SERVICES (U.S.) INC | 529 14TH ST NW STE 1220 WASHINGTON DC 20045-2398 |
| EFE NEWS SERVICES INC | ATTN: ACCTS RECEIVABLE 529 14TH ST NW SUITE 1252 WASHINGTON DC 20045 |
| EFFECTIVE GRAPHICS INC | 19515 S VERMONT AVE TORRANCE CA 90502 |
| EFRAIN VERGARA | 21411 VINTAGE WY LAKE FOREST CA 92630 |
| EGAN, PAUL H. | TEITELBAUM & BASKIN LLP 3 BARKER AVE 3RD FLOOR WHITE PLAINS NY 10601 |
| EGAN, PAUL H. | 5926 SE IRIS COURT MILWAUKIE OR 97267-1851 |
| EGBERT FISHER | 800 NW 29TH ST WILTON MANORS FL 33311-2447 |
| EGBERT MYERS | 524 MOCKINGBIRD LN ALTAMONTE SPRINGS FL 32714-2325 |
| EGBLOMASSE, SONYA | 6108 YORK RD BALTIMORE MD 21212 |
| EGLE BENEDUSI | 1111 S LAKEMONT AVE APT 742 WINTER PARK FL 32792-5476 |
| EHRHART, BETH | 3304 BEVERLY RD BALTIMORE MD 21214-3318 |

| Claim Name | Address Information |
|---|---|
| EHUDIN, ROSS | 42 BELLCHASE CT BALTIMORE MD 21208-1300 |
| EICH, SARAH | 248 W 75TH AVE MERRILLVILLE IN 46410 |
| EILEEN FISHER INC | 111 5TH AVE FL 10 NEW YORK NY 10003-1005 |
| EILEEN KRAMER | 846 S BROADWAY 601 LOS ANGELES CA 90014 |
| EILEEN O'MEARA | 14 GILBERT AVE ROCKY HILL CT 06067-1217 |
| EILEEN P CARELL | 1121 DEL TORO DR LADY LAKE FL 32159 |
| EIRE ZIMMERMANN | 22628 SEA BASS DR BOCA RATON FL 33428-4621 |
| EISENBERG, BEVERLY | 7501 BANYAN WAY TAMARAC FL 33321 |
| EISLER, | ESTATE OF ROBERT EISLER 662 E CLARENDON AVE IL 60004 |
| EISLER,BENITA | 229 E 79TH ST   NO.7D NEW YORK NY 10021 |
| EISLER,RACHEL CHARLOTTE | 215 SOUTHWAY BALTIMORE MD 21218 |
| EJ ELECTRIC INSTALLATION CO | 46-41 VERNON BLVD LONG ISLAND CITY NY 11101-5378 |
| EKMAN, PAUL | 155 JACKSON STA PT 2502 SAN FRANCISCO CA 94111-1943 |
| EL CID | 731 E. ANGELENO  AVE. BURBANK CA 91501 |
| EL SHADDAI TEMPLE OF JESUS CHRIST | EL SHADDAI TEMPLE OF JESUS CHRIST PO BOX 396 WHITE MARSH MD 21162 |
| EL SHADDAI TEMPLE OF JESUS CHRIST | 7004-7006 GOLDEN RING ROAD BALTIMORE MD 21237 |
| EL TORO WATER DISTRICT | PO BOX 4000 LAGUNA HILLS CA 92654 |
| ELAINE CURTIS | PO BOX 831 PALM HARBOR FL 34682 |
| ELAINE GAMSON | 111 SAND PINE LN LONGWOOD FL 32779-4919 |
| ELAINE GANKOS | 121 WINDSOR CRESENT ST WINTER SPGS FL 32708-2708 |
| ELAINE GAWRONSKI | PO BOX 104 REVERE PA 18953 |
| ELAINE KAUFMAN | 475 VERANDA WAY APT 902 MOUNT DORA FL 32757 |
| ELAINE KNEES | 550 DEERFIELD DR MELBOURNE FL 32940-1946 |
| ELAINE MADERIC | 3331 WALNUT ST BETHLEHEM PA 18020 |
| ELAINE MCQUADE | 54 DEER HILL RD REDDING CT 06896 |
| ELAINE MORRIS | 8644 PORTOLA CT 13A HUNTINGTON BEACH CA 92646 |
| ELAINE MULLER | 2919 GOLDKNIGHT CT WILLIAMSBURG VA 23185 |
| ELAINE REITMAN | 25 PHEASANT DR MADISON CT 06443-3134 |
| ELAINE SAEGER | 333 RIDGE ST APT 511 EMMAUS PA 18049 |
| ELAM | 8620 DEE CIR RIVERVIEW FL 33569 |
| ELBA POSADA | 1911 W 2ND ST 20 LOS ANGELES CA 90057 |
| ELDER, SHAUN P | 1278 DAWN VALLEY DR ST LOUIS MO 63043 |
| ELDRED ROEBUCK | 71 CIDER MILL RD MERTZTOWN PA 19539 |
| ELDREDGE, LUCRETIA | 5502 NORWOOD AVE BALTIMORE MD 21207-6765 |
| ELDRIDGE-WHITTAKER, RUTH | 6676 SHAWBUTTE POLAND OH 44514 |
| ELEANER, COLEY | 1938 E LAFAYETTE AVE BALTIMORE MD 21213 |
| ELEANOR | 5907 RADECKE AVE      C BALTIMORE MD 21206-3921 |
| ELEANOR GILPIN | 5500 WILLIAMSBURG LANDING DR WILLIAMSBURG VA 23185 |
| ELEANOR LARSON | 647 FELLOWSHIP DR CASSELBERRY FL 32730-2784 |
| ELEANOR PITOSKY | 7525 MILLER DR BATH PA 18014 |
| ELEANOR RAPKO | PO BOX 4576 HALLANDALE FL 33008 HALLANDALE FL 33008 |
| ELEANORE GAYNOR | 2 VALLEY VIEW DR STORRS MANFLD CT 06268-1614 |
| ELECTRIC TECHNOLOGIES | ATTN: FRANK SMITH 8 SOUTHWOOD RD BLOOMFIELD CT 06002 |
| ELECTRICAL SOUTH INC | 23427 NETWORK PLACE CHICAGO IL 60673-1234 |
| ELECTRICAL WHOLESALERS INC | LOCKBOX NO.9761 PO BOX 8500 PHILADELPHIA PA 19178-9761 |
| ELECTRONIC TECHNOLOGIES CORPORATION USA, | AKA INGERSOLL RAND SECURITY TECHNOLOGIES ATTN: CREDIT DEPT - C2 11819 N. PENNSYLVANIA STREET CARMEL IN 46032 |
| ELECTRORACK PRODUCTS COMPANY | 1443 S. SUNKIST ST ANAHEIM CA 92806 |
| ELENA TORRES | 14155 CRAGMONT ST BALDWIN PARK CA 91706 |

| Claim Name | Address Information |
|------------|---------------------|
| ELENI PERRY | 2715 183RD ST REDONDO BEACH CA 90278 |
| ELEPHANT CAR WASH | 616 BATTERY ST SEATTLE WA 98071 |
| ELETICIA JOVEL | 2744 SOMERSET RD LANTANA FL 33462-3864 LANTANA FL 33462 |
| ELEVEN GABLES INN | 493 WRIGLEY DR LAKE GENEVA WI 53147 |
| ELI WEISSMAN | 2390 KING RICHARD RD MELBOURNE FL 32935-2972 |
| ELIAS, CYNTHIA | 1017 W GREENFIELD DR PEORIA IL 61614 |
| ELIGI CHAN | 1139 COLORADO BLVD., APT. 205 LOS ANGELES CA 90041-2461 |
| ELIJAH GRUBER | 205 S BANANA RIVER BLVD APT 303 COCOA BEACH FL 32931-3365 |
| ELISABETH PRUDOMME | 2304 N EL SERENO AV ALTADENA CA 91001 |
| ELISALDEZ, ISAAC | 115 1/2 N FIRST STREET MONTEBELLO CA 90640 |
| ELISE ALT | 19 HERITAGE IRVINE CA 92604 |
| ELISEA TORIJANO | 928 HUNTINGTON DR DUARTE CA 91010 |
| ELISSAS CLEANING SERVICE | 4060 GROTHEY ROAD SEVEN VALLEYS PA 17360 |
| ELITE FIRE PROTECTION INC | 252 EASTERN PARKWAY FARMINGDALE NY 11735 |
| ELITE PRINT SERVICES | PO BOX 2818 MUNCIE IN 47307 |
| ELITE PROPERTIES, INC. | 3415 N 127TH # 300 BROOKFIELD WI 53005-3117 |
| ELITE STAFFING INC | SLOT 302157 PO BOX 66973 CHICAGO IL 60666-0973 |
| ELIZABETH COLE | 1854 EXMORE AVE DELTONA FL 32725-3813 |
| ELIZABETH COLEMAN | 610 MACON RD HAMPTON VA 23666 |
| ELIZABETH CRESWELL | 2 ROLLINGWOOD TRL DELAND FL 32724-1347 |
| ELIZABETH EISENFEL | 166 E DEL AMO BLVD LONG BEACH CA 90805 |
| ELIZABETH EVERHART | 1407 PENNSYLVANIA AV LOS ANGELES CA 90033 |
| ELIZABETH FREYRE | 13278 BEAVER ST SYLMAR CA 91342 |
| ELIZABETH KINCAID | 1356 LIPAN ST DENVOR CO 80204 |
| ELIZABETH KREIDER | 12645 OLD FREDERICK RD SYKESVILLE MD 21784-5610 |
| ELIZABETH LACROIX | 12388 WARWICK BLVD. SUTE 109B NEWPORT NEWS VA 23606 |
| ELIZABETH MONTALVA | 30101 PGA DR. SORRENTO FL 32776-7107 |
| ELIZABETH MORSE | 160 JOHNS LAKE RD APT 1128 CLERMONT FL 34711-6666 |
| ELIZABETH PINTOZZI | 6563 STARDUST LN ORLANDO FL 32818-3213 |
| ELIZABETH ROBERTS | 1 PINE CONE DR WESTBROOK CT 06498-1634 |
| ELIZABETH ROMEO | 4440 FINLEY AV 103 LOS ANGELES CA 90027 |
| ELIZABETH SENTERS | 25248 VIA PERA MURRIETA CA 92563 |
| ELIZABETH SWANSON | 63 STAPLEFORD WAY HAMPTON VA 23669-4966 |
| ELIZABETH TERLESKY | 2940 MANHATTAN AV LA CRESCENTA CA 91214 |
| ELIZABETH TRAUBE | 35 MANSFIELD TER MIDDLETOWN CT 06457-3722 |
| ELIZABETH WEAVER | 4114 SUMMERWOOD AVE ORLANDO FL 32812-7944 |
| ELIZABETH, SEILER | 6811 CAMPFIELD RD        2F BALTIMORE MD 21207 |
| ELIZARDO CINTRON | 39 PLAZA DR MIDDLETOWN CT 06457-2553 |
| ELIZARRARAS, KELLY | 3647 N NEWLAND AVE CHICAGO IL 60634 |
| ELKIN, JOSEPH | 417 MALLARD DR DEERFIELD IL 60015 |
| ELKIN, TED | 3505 OVERBROOK RD BALTIMORE MD 21208-4318 |
| ELLE HALE | 10726 ALTURA ST FONTANA CA 92337 |
| ELLEN BENSON | 1238 MAPLE ST ROCKY HILL CT 06067-1129 |
| ELLEN BLAIR | 2109 GROVE POINT LN WINDERMERE FL 34786-5803 |
| ELLEN CHEDWICK | 5432 E MICHIGAN ST APT 8 ORLANDO FL 32812-5368 |
| ELLEN FAUX | 1117 HAWKES AVE ORLANDO FL 32809-6321 |
| ELLEN GALAT | 32 MIDDLE BUTCHER RD ELLINGTON CT 06029 |
| ELLEN KING | 1637 VINE ST 608 LOS ANGELES CA 90028 |
| ELLEN MCGUIRE | 787 DIAMOND ST LAGUNA BEACH CA 92651 |

| Claim Name | Address Information |
| --- | --- |
| ELLEN SMITH | 146 PINE ISLE DRIVE SANFORD FL 32773-2434 |
| ELLER, CLAUDIA | 903 STANFORD ST SANTA MONICA CA 90403-2223 |
| ELLIE NORTH | 7600 E CAMINO TAMPICO ANAHEIM CA 92808 |
| ELLIES, MICHAEL B | 3547 LIGHTHOUSE WAY CONYERS GA 30013 |
| ELLIOTT FISHER | 31651 MANZANA WAY COTA DE COZA CA 92679 |
| ELLIOTT WEIR | 2704 BENAVIDES DR LADY LAKE FL 32162 |
| ELLIOTT, ANIKA | 3112 TIPTON WAY ABINGDON MD 21009-2578 |
| ELLIOTTS HARDWARE INC | 4901 MAPLE AVENUE DALLAS TX 75235 |
| ELLIS, DAVID | 143 HAMPTON CARY IL 60013 |
| ELLIS, DONALD G | 57 LEXINGTON RD W HARTFORD CT 06119 |
| ELLIS, JAN | 2036 ELDERWOOD CT SYKESVILLE MD 21784 |
| ELLIS, MACK | 170 GARDEN DR IL 60440 |
| ELLIS, NICOLE RENEE | 9417 DEWEY DR CHARLOTTE NC 28214 |
| ELLIS, SAM | 48 LITTLE BACK RIVER RD HAMPTON VA 23669 |
| ELLSWORTH, DAVE | 8-B SAINT MARC CIR SOUTH WINDSOR CT 06074 |
| ELLYN DAY | 8804 HAVASU DR ORLANDO FL 32829-8530 |
| ELMER GLICK | 262 WHITE HORSE ROAD GAP PA 17527 |
| ELMER LINCOLN | 114 SPRINGWOOD CIR APT D LONGWOOD FL 32750-5028 |
| ELMER WILSON | 200 VALIREY DR HAMPTON VA 23669 |
| ELMER, HANCOCK | 7 ALTIMETER CT BALTIMORE MD 21220 |
| ELMO WHISENANT | 115 HIGHVIEW DR COCOA FL 32922-6623 |
| ELMORE, GERALDINE | 7242 E TROPICAL WAY PLANTATION FL 33317 |
| ELOI, MACKENSON | 6761 NW 26 STREET MARGATE FL 33063 |
| ELOISE EPHRIAN | 3356 PADDY LN BALDWIN PARK CA 91706 |
| ELON SCHIEFER | P O BOX 190 OLNEY SPRINGS CO 81062 |
| ELSIE A DEBRYN TR UA 10/19/90 J E DEBRYN | TRUST 610 ISLAND WAY #305 CLEARWATER FL 33767-1944 |
| ELSIE B EVANS | 8715 BARHAMSVILLE RD TOANO VA 23168 |
| ELSIE EAST | 28944 HUBBARD ST APT 32 LEESBURG FL 34748 |
| ELSIE SHEA | 317 PARK PLACE ALTAMONTE SPRINGS FL 32701 |
| ELTON, HUGH | 172 HOTCHKISS GROVE RD BRANFORD CT 06405 |
| ELVIA LUCERO | 8557 RUNNING GAIT LN RIVERSIDE CA 92509 |
| ELVIA SALAS | 261 N DARFIELD AV COVINA CA 91724 |
| ELVIRA SAENZ | 12133 LEIF ERICSON DR MORENO VALLEY CA 92557 |
| EMAD MIKHAIL | 3 HAWK IRVINE CA 92618 |
| EMANUEL, JENNIFER | 7663 STONY CREEK LN ELLICOTT CITY MD 21043-7908 |
| EMBARKMEDIA | DANNY JOHNSON 333 E. ONTARIO ST. #1904B CHICAGO IL 60611 |
| EMBARQ | PO BOX 96064 CHARLOTTE NC 28296-0064 |
| EMBARQ | PO BOX 660068 DALLAS TX 75266-0068 |
| EMBARQ FLORIDA, INC. | PO BOX 7971 SHAWNEE MISSION KS 66207-0971 |
| EMC CORPORATION | C/O RECEIVABLE MANAGEMENT SERVICES ("RMS") P.O. BOX 4396 TIMONIUM MD 21094 |
| EMCARE | 1717 MAIN ST DALLAS TX 75210 |
| EMED COMPANY INC | PO BOX 369 BUFFALO NY 14240 |
| EMEKA OKEVEKE | 9079 LA LEMA CT ALTA LOMA CA 91701 |
| EMERGENCY POWER CONTROLS INC | PO BOX 545 YORBA LINDA CA 92686 |
| EMERSON NETWORK POWER LIEBERT SERVICES | PO BOX 70474 CHICAGO IL 60673-0001 |
| EMERSON, NEWTON | 9 VILLAGE ST MANCHESTER CT 06040-6541 |
| EMILEE ESHLEMAN | 35 S CHURCH ST MACUNGIE PA 18062 |
| EMILIO ALARCON | 1631 CHANDELLE LN WINTER GARDEN FL 34787 |

| Claim Name | Address Information |
|---|---|
| EMILY AMADO | 43231 FLEETWOOD DR LANCASTER CA 93535 |
| EMKAY INC | PO BOX 92047 CHICAGO IL 60675-2047 |
| EMMA ATKINS | 416 FLINT DR NEWPORT NEWS VA 23602 |
| EMMA ESTABROOKS | 116 ROSEMOUNT WILLIAMSBUTG VA 23188 |
| EMMA HARTZELL | 5678 INDIAN TRAIL ROAD NORTHAMPTON PA 18067 |
| EMMA PETRI | 16122 ATKINSON AV GARDENA CA 90249 |
| EMMA ZINSMEYER | 7 HARBOR ISLAND NEWPORT BEACH CA 92660 |
| EMMANUEL GEALOGO | 2818 ROCK GLEN AVE LOS ANGELES CA 90041 |
| EMMANUEL-EKUNNO, GLORIA | 8706 JARWOOD RD BALTIMORE MD 21237-3896 |
| EMMETT, MARIE | 2939 W 100TH PL EVERGREEN PARK IL 60805 |
| EMMIS RADIO LLC | 2600 W OLIVE AVE  8TH FLOOR BURBANK CA 91505 |
| EMMY HARDEE | 4494 KIRKLAND BLVD ORLANDO FL 32811-4911 |
| EMPEREON MARKETING LLC | PO BOX 17173 DENVER CO 80217-0173 |
| EMPIRE BUILDING & ENVIRONMENTAL SERVICES | PO BOX 51949 LAFAYETTE LA 70505-1949 |
| EMPIRE INT'L LTD | 6151 W 98TH ST LOS ANGELES CA 90045 |
| EMPIRE OFFICE INC | PO BOX 27752 NEW YORK NY 10087 |
| EMPLOYERS GROUP SERVICE CORP | 1150 S. OLIVE ST, SUITE 2300 LOS ANGELES CA 90015 |
| ENDLEY, ALBERT | 5803 REDMOND ST BALTIMORE MD 21225-3721 |
| ENDRES, MICHAEL | 3322 MANATEE RD TAVARES FL 32778 |
| ENDURANCE CLO I | ATTN: ROBERT COHEN 333 SOUTH GRAND AVENUE, STE. 4100 LOS ANGELES CA 90071 |
| ENEMAN, RUTH | KENNEDY-KING COLLEGE 6800 S WENTWORTH AVE CHICAGO IL 60621 |
| ENERGY MANAGEMENT SYSTEMS INC | PO BOX 538 MALVERN PA 19355 |
| ENERGY SAVINGS PRODUCTS | 713 GEORGE WASHINGTON TURNPIKE PO BOX 2037 BURLINGTON CT 06013-2037 |
| ENEY, CHARLES | 7 STONE RIDGE CT BALTIMORE MD 21239 |
| ENFIELD LOAVES & FISHES | PRISCILLA BRAYSON PO BOX 544 ENFIELD CT 06082 |
| ENG, NANCY | 47 WARNER AVE SPRINGFIELD NJ 07081-1430 |
| ENGEL, DOUG | 12 WHITE ST UNION BRIDGE MD 21791 |
| ENGELMANN, THOMAS J | 1706 WILSON POINT RD. BALTIMORE MD 21220 |
| ENGLE, BONNIE S | LONG MT DRIVE 335B  RR1 EFFORT PA 18330 |
| ENGLISH, PHIL | 2122 W THOMAS STREET CHICAGO IL 60622 |
| ENGQUIST, BARBARA J | 5308 W FRANKLIN AVE OAK LAWN IL 60453-2947 |
| ENGSTROM, PHILLIP | 6455 N. TALMAN CHICAGO IL 60645 |
| ENNIS, GAIL | 5935 ABRIANNA WAY    E ELKRIDGE MD 21075-7074 |
| ENNIS, LATONYA | 2001 S MICHIGAN AVE    7D CHICAGO IL 60616 |
| ENR SERVICES INC | 20 GLOVER AVE    2ND FLR NORWALK CT 06850 |
| ENRICO PILANDE | 599 MOULTRIE ST SAN FRANCISCO CA 94110 |
| ENRIQUE HERNANDEZ | 3295 COUNTRYSIDEVIEW DR SAINT CLOUD FL 34772 |
| ENRIQUE PENA | 972 CHAPARRAL DR WALNUT CA 91789 |
| ENSOR, MATT | 695 LAKE DR WESTMINSTER MD 21158-1444 |
| ENSOR, TY ALLAN | 1624 MUIR CIRCLE CLERMONT FL 34711 |
| ENTERGY LOUISIANA, LLC | MAIN UNIT L JEF 359 PO BOX 6008 NEW ORLEANS LA 70174-6008 |
| ENTERGY NEW ORLEANS, INC | MAIL UNIT L JEF 359 PO BOX 6008 NEW ORLEANS LA 70174-6008 |
| ENTERPRISE GARAGE CORP. | JOSHUA G. LOSARDO, ESQ. BELKIN BURDEN WENIG & GOLDMAN, LLP 270 MADISON AVENUE NEW YORK NY 10016 |
| ENTERPRISE GROUP | A DIVISION OF DOMTAR COMPANY 6461 SAGUARO COURT INDIANAPOLIS IN 46268 |
| ENTERTAINMENT COMMUNICATIONS | NETWORK INCORPORATION 4370 TUJUNGA AVENUE 2ND FLOOR STUDIO CITY CA 91604 |
| ENTICENT, INC | 500 CHASTAIN CENTER BLVD, # 595 KENNESAW GA 30144 |
| ENTRAVISION COMMUNICATIONS CORP | 1436 AUBURN BLVD SACRAMENTO CA 95815 |

| Claim Name | Address Information |
|---|---|
| ENTROPHY UNLIMITED INC. | P.O. BOX 12293 TALLAHASSEE FL 32317 |
| ENTRY ONLY LISTING SERVICE | 304 NEWBURY ST NO.346 BOSTON MA 02115 |
| ENVELOPES UNLIMITED | P O BOX 17164 BALTIMORE MD 21297-1164 |
| ENVIRONMENTAL CONSERVATION LAB | 10775 CENTRAL PORT DR ORLANDO FL 32827 |
| ENVIRONMENTAL SYSTEMS RESEARCH INSTITUTE | 380 NEW YORK ST REDLANDS CA 92373 |
| EPHRAIM, SUNDIATA | 3220 GOLDEN CHAIN DR LITHONIA GA 30038 |
| EPLEY, DAWAGA | 1709 PLEASANTVILLE DR GLEN BURNIE MD 21061-2126 |
| EPPERSON, JAMES | 7111 FERRIER CT ORLANDO FL 32835-6176 |
| EPPETIMER, MIKE | 1508 PENZANCE WAY HANOVER MD 21076 |
| EPPLER, | 1710 KILLINGTON RD BALTIMORE MD 21204-1807 |
| EPSTEIN, MATHEW | 2178 DONOVAN PL OKEMOS MI 48864 |
| EPTAGE, CHARMINE | 966 MARCUS DR     1 NEWPORT NEWS VA 23602 |
| EQUIFAX CREDIT INFORMATION SVC | PO BOX 105835 ATLANTA GA 30348-5835 |
| EQUIPMENT SERVICE | 40 AIRPORT ROAD HARTFORD CT 06014-2099 |
| EQUITY CORPORATE HOUSING | 6525 MORRISON BLVD     STE 212 CHARLOTTE NC 28211 |
| EQUITY GROUP INVESTMENTS LLC | ATTN: MARC D. HAUSER TWO NORTH RIVERSIDE PLAZA, SUITE 600 CHICAGO IL 60606 |
| ERASMO H CHAVEZ | 232 W 126TH ST LOS ANGELES CA 90061 |
| ERBURU, ROBERT F. | TEITELBAUM & BASKIN LLP 3 BARKER AVE 3RD FLOOR WHITE PLAINS NY 10601 |
| ERBURU, ROBERT F. | 1518 BLUE JAY WAY LOS ANGELES CA 90069 |
| ERCIDES CRESPO | 517 1/2 W GREENLEAF ST ALLENTOWN PA 18102 |
| ERDMAN, EDGAR | 6210 GOLDEN RING RD BALTIMORE MD 21237-1918 |
| ERDMAN, STEWART | 2211 PINE VALLEY DR LUTHERVILLE-TIMONIUM MD 21093-3053 |
| ERIC BEACH | 831 E. CEDAR BURBANK CA 91501 |
| ERIC BENDY | 2442 E EVERGREEN ST MESA AZ 85213 |
| ERIC CARDONA | 10034 CRENSHAW CIR CLERMONT FL 34711 |
| ERIC CARSMETICA | 455 W STATE ROAD 436 ALTAMONTE SPRINGS FL 32714-4106 |
| ERIC D DAUPHINEE & JOAN D DAUPHINEE JT | TEN 105 CEDARWOOD CIR LONGWOOD FL 32750-2764 |
| ERIC DREYER | 167 ROBINHOOD LN NEWPORT NEWS VA 23602 |
| ERIC J RYS | 21 ARLINGTON RD COVENTRY CT 06238-1802 |
| ERIC TEITELBAUM | 40 ARBOLES IRVINE CA 92612 |
| ERIC THIBAULT | 16738 OLIVE ST FOUNTAIN VALLEY CA 92708 |
| ERIC TU | 2033 1/4 N VERMONT AV LOS ANGELES CA 90027 |
| ERIC WEAVER | 764 ACACIA ST LAKE ELSINORE CA 92530 |
| ERIC WEISSLER | 2329 ASHLAND AV SANTA MONICA CA 90405 |
| ERIC WU | 2525 RIO BRANCA DR HACIENDA HEIGHTS CA 91745 |
| ERIC, HALL | 621 ROUNDVIEW RD BALTIMORE MD 21225 |
| ERICA BUSSARD | 11742 WHITEWING CT ORLANDO FL 32837-9500 |
| ERICA CASTANEDA | 2154 CALIFORNIA AV DUARTE CA 91010 |
| ERICA GARCIA | 1206 CENTER ST BETHLEHEM PA 18018 |
| ERICA JAURE | 2170 CENTURY PARK E APT 2106 LOS ANGELES CA 90067 |
| ERICA MOSS | 618 LAKELAND CRES YORKTOWN VA 23693 |
| ERICA PHOA | 315 W LINCOLN AV 4 ORANGE CA 92865 |
| ERICK HERNANDEZ | 9034 CARSON ST CULVER CITY CA 90232 |
| ERICKA PEREZ | 13935 MULBERRY DR WHITTIER CA 90605 |
| ERICKSEN | 1704 PATRIOTS COLONY DR WILLIAMSBURG VA 23188 |
| ERICKSON REITIREMENT | 817 MAIDEN CHOICE LANE NO.100 BALTIMORE MD 21228 |
| ERICKSON, MELISSA A | 235 HILL AVE GLEN ELLYN IL 60137 |
| ERICSSON INC. | 6300 LEGACY DRIVE PLANO TX 75024 |

| Claim Name | Address Information |
|---|---|
| ERIK ALEXANDER | 604 FOREST ST EAST HARTFORD CT 06118-2039 |
| ERIK E. PREIRSON | P. O.  BOX 6013 SANTA BARBARA CA 93160 |
| ERIK GRUBER | 262 FAIRWAY POINTE CIR ORLANDO FL 32828 |
| ERIK LARSON | 33671 BLUE LANTERN ST E DANA POINT CA 92629 |
| ERIKA CLIMER | 660 MINNESOTA AVE WINTER PARK FL 32789-4724 |
| ERIN BATES | 1347 BALLESTEROS DR LADY LAKE FL 32162 |
| ERIN O'FLANERTY | 7 CRESTMONT CT LADERA RANCH CA 92694 |
| ERLER, EDWARD | 16938 FLICKERWOOD RD PARKTON MD 21120-9766 |
| ERLICH, MARJORIE | 7810 KENWAY PL W BOCA RATON FL 33433 |
| ERLINDA ARIAS | 6811 RUGBY AV H HUNTINGTON PARK CA 90255 |
| ERLINDA SAN JOSE | 300 N IRVING BLVD LOS ANGELES CA 90004 |
| ERMAN CAVAGNERO | 134 FUNSTON AVE TORRINGTON CT 06790-6251 |
| ERMESON J KELLOGG JR | 225 DALE RD WETHERSFIELD CT 06109-3250 |
| ERNA SWANDER | 13046 LEMON AVE GRAND ISLAND FL 32735-9220 |
| ERNEST AFFRICANO | 153 CHESTNUT ST APT A2 MANCHESTER CT 06040-5948 |
| ERNEST BAISDEN | 7444 DEER PATH LANE LAND O'LAKES FL 34637-7572 |
| ERNEST BOUCHARD | 3831 VEAZEY ST NW WASHINGTON DC 20016-2230 |
| ERNEST FLORES | 27384 BRIGHTON DR SANTA CLARITA CA 91354 |
| ERNEST ST. CLAIR | 417 KENDALL HAVEN SMITHFIELD VA 23430 |
| ERNESTINA AGUIRRE | 12478 BROMWICH ST PACOIMA CA 91331 |
| ERNESTINE THOMASELLO | 180 VINING CT ORMOND BEACH FL 32176-6658 |
| ERNESTO CONDE | 733 MONTANA ST MONROVIA CA 91016 |
| ERNESTO RAYAS | 3217 W 135TH ST HAWTHORNE CA 90250 |
| ERNIE BUTT | 9000 USHIGHWAY192 ST APT 751 CLERMONT FL 34711 |
| ERNIE GUERRERO | 4125 FOLSOM ST LOS ANGELES CA 90063 |
| ERNIE LABOSSIERE | 1629 CYPRESS PT LADY LAKE FL 32159 |
| ERNST, LINDA | 135 BROAD ST        701 HARTFORD CT 06105 |
| ERNST, SCOT | 4610 MALLARD LN PLAINFIELD IL 60544 |
| ERROL HOSEIN | 102 TUNXIS AVE BLOOMFIELD CT 06002-2006 |
| ERVIN LEASING COMPANY | 3893 RESEARCH PARK DR ANN ARBOR MI 48108 |
| ERVIN WHITE | 213 AUTUMN WAY YORKTOWN VA 23693 |
| ERVIN, KRISTEN | 894 N GODFREY ST ALLENTOWN PA 18109 |
| ERVIN, LYNETTE | 1101 ROCKPORT DR CAROL STREAM IL 60188 |
| ERWIN, MYMA | 200 SAINT ANDREWS BLVD WINTER PARK FL 32792 |
| ESCAMILLA, CARLOS | 3014 GARDENS BLVD NAPLES FL 34105-5691 |
| ESCAZONA, MARTIN | 17126 71ST AVE        11 TINLEY PARK IL 60477 |
| ESCHEAT FUNDS -DUE PRIMARILY TO STATE OF | CT. OFFICE OF THE TREASURER ATTN: UNCLAIMED PROPERTY DIVISION 55 ELM HARTFORD CT 06106 |
| ESCHLEMAN, LANCE | 2 HILLCREST AVE MECHANICSBURG PA 17050 |
| ESCOBAR, CLAUDIA | 58 OAKWOOD VLG 8 FLANDERS NJ 07836 |
| ESCOBAR, RAFAEL | 711 JACKSON AVE CARPENTERSVILLE IL 60110 |
| ESEALANTE, JUAN | 912 BEAR LAKE RD APOPKA FL 32703 |
| ESGRO, DAVID A. | TEITELBAUM & BASKIN LLP 3 BARKER AVE 3RD FLOOR WHITE PLAINS NY 10601 |
| ESGRO, DAVID A. | 13443 BIOLA AVE. LA MIRADA CA 90638 |
| ESH, ELAM | 192 PARLETT ROAD AIREVILLE PA 17302 |
| ESIEN, ANNA | 1882 ASHWOOD GROVE DRIVE SNELLVILLE GA 30078 |
| ESP COMPUTER SERVICES INC | 12444 VICTORY BLVD        STE 400 NORTH HOLLYWOOD CA 91606 |
| ESPERANSA PEREZ | 11350 LINARD ST SOUTH EL MONTE CA 91733 |
| ESPERENCE, JEAN | 8351 NW 50 ST LAUDERHILL FL 33351 |

| Claim Name | Address Information |
|---|---|
| ESPINA, ESPI | 9421 LE CLAIRE AVE SKOKIE IL 60077 |
| ESPINOZA, LUIS | 890 NW 39TH ST      3 OAKLAND PARK FL 33309 |
| ESPINOZA, TALBARO | 6300 CHURCH RD  APT 215B HANOVER PARK IL 60133-6958 |
| ESPOSITO, DUSTIN | 8132 CLYDE BANK RD BALTIMORE MD 21234 |
| ESPOSITO, ROGER | 20 MAYWOOD PLACE KINGS PARK NY 11754 |
| ESPOSITO, STACEY | 6025 ROCK GLEN DR      506 ELKRIDGE MD 21075-7801 |
| ESS JR, NICHOLAS P | 1432 LOCUST STREET BALTIMORE MD 21226 |
| ESSEX PROP/CORONADO AT NEWPORT | ATTN PROPERTY MGR 800 IRVINE AVE NEWPORT BEACH CA 92663 |
| ESSIE BRANTLEY | 3040 EADS CT TITUSVILLE FL 32780-5173 |
| EST DORIS YANKOVITCH | 1364 WASHINGTON AVE NORTHAMPTON PA 18067 |
| EST HELEN KEROSETZ | C/O KATHLEEN MILANDER 819 S OAK RD BATH PA 18014 |
| EST MARY A HEPTNER | 511 FORREST AVE BETHLEHEM PA 18017 |
| EST OF CARL RICE | 53 W 4TH ST NORTHAMPTON PA 18067 |
| EST OF FRANCES WHITESELL | C/O FRANK J DANYI JR 901 W LEHIGH ST BETHLEHEM PA 18018 |
| EST OF JAQUELIN GESSNER | DONNA DENGLER POA 2503 ORCHARD RD OREFIELD PA 18069 |
| EST OF MARCELINE WOLFE | C/O CHARLES WOLFE 401 MONOCACY DR BATH PA 18014 |
| EST OF MARGARET MCGOWAN | C/O JANE BUBERNIAK 270 E WATER ST COALDALE PA 18218 |
| EST OF ROBERT SCHAFFER | 1259 CALIFORNIA AVE WHITEHALL PA 18052 |
| EST OF VINCENT P GEHRET | C/O JANET GEHRET 1318 MAIN ST NORTHAMPTON PA 18067 |
| EST OF VIVIAN L YEAKEL | C/O WANDA HARAKAL 1314 S 12TH ST ALLENTOWN PA 18103 |
| EST WALTER PFEIFFER | 1208 VOORTMAN AVE ALLENTOWN PA 18103 |
| ESTANISLAU, DENNIS | 1807 MANCHESTER ROAD GLASTONBURY CT 06033 |
| ESTATE AGNES ROWNEY | C/O HETTINGER LAW OFFICE PO BOX 1985 ALLENTOWN PA 18105 |
| ESTATE CLIFFORD STOUT | C/O CINDY BEIDLEMAN 1039 MUNICIPAL RD WALNUTPORT PA 18088 |
| ESTATE EDNA GRIM | 6962 KERNSVILLE RD OREFIELD PA 18069 |
| ESTATE EDWARD SUPON | C/O JANET SUPON 10 N MARS DR SEWELL NJ 08080 |
| ESTATE JOHN BENNYI | 8310 WILLOW RUN FOGELSVILLE PA 18051 |
| ESTATE JOYCE ZIERDT | 248 W WALNUT ST KUTZTOWN PA 19530 |
| ESTATE OF A MICHALICKA | 319 OWL CREEK RD TAMAQUA PA 18252 |
| ESTATE OF AMY GETHERS, THE | 4910 W. KINZIE ST. CHICAGO IL 60644 |
| ESTATE OF ANN KRIGER | 200 SEABURY DR ROOM 373 BLOOMFIELD CT 06002-2659 |
| ESTATE OF ARNOLD PEARSON | 103 COOPER ST NEW BRITAIN CT 06051 |
| ESTATE OF BRUCE OATNEY | 2507 CARMEL LN EUSTIS FL 32726 |
| ESTATE OF CARROLL COX | PNC BANK  33 CARLISLE ST HANOVER PA 17331 |
| ESTATE OF CECILIA FIERRO | 601 W 3RD ST RIALTO CA 92376 |
| ESTATE OF CHARLES H SHAW SR | 7040 GUILFORD ROAD CLARKVILLE MD 21029 |
| ESTATE OF CHARLES V. MCADAM | 2360 GREENBRIAR BLVD WEST PALM BEACH FL 33414 |
| ESTATE OF CLARA YOUNG | 702 MELENDEZ WAY LADY LAKE FL 32159 |
| ESTATE OF CLYNE ANDERSON CAUBLE | 4129 W 161ST ST LAWNDALE CA 90260-2732 |
| ESTATE OF CROVO, TONI | PO BOX 196 MIDDLEFIELD CT 06455-0196 |
| ESTATE OF DAVID BLANCHARD | PO BOX 13542 TALLAHASSEE FL 32317-3542 |
| ESTATE OF DORIS THOMPSON | 33832 SILVERPINE DR LEESBURG FL 34788 |
| ESTATE OF DOROTHY BRAUER | 21300 VICTORY BLVD____NO.820 WOODLAND HILLS VA 91367 |
| ESTATE OF DOROTHY MCINTOSH | 294 RESERVOIR RD NEWINGTON CT 06111 |
| ESTATE OF E LUPKOWSKI | C/O CATHY LUPKOWSKI 36 BLISS ST. EAST HARTFORD CT 06108 |
| ESTATE OF ELIZABETH WILSON | 24050 MACS  LANE WORTON MD 21678 |
| ESTATE OF ELSIE JUPITZ | 1213 HULL STREET BALTIMORE MD 21230 |
| ESTATE OF EUGENE HANDLEY, THE L | 1765 E. SKYLINE DRIVE TUCSON AZ 85718 |
| ESTATE OF EUGENE L. FALK | TEITELBAUM & BASKIN LLP 3 BARKER AVE 3RD FLOOR WHITE PLAINS NY 10601 |

| Claim Name | Address Information |
|---|---|
| ESTATE OF EUGENE L. FALK | C/O SHANNON LYNN MOORE, P.R. 14340 SALMON RIVER RD. CALDWELL ID 83607-7813 |
| ESTATE OF EVELYN MEDYNSKI | 89 SADDLEHILL ROAD MANCHESTER CT 06040 |
| ESTATE OF FANNYE GORDES | C/O JOEL GORDES 38 BROOKMOOR RD WEST HARTFORD CT 06107 |
| ESTATE OF FRANK CAPASSO | 44 RIDGE RD ROCKY HILL CT 06067 |
| ESTATE OF FRANK ZERA | 547 RUSSELL AVE SUFFIELD CT 06078 |
| ESTATE OF GEORGE HARGESHEIMER | C O KATHYLN PATTERSON 2212 S LUMBER ST ALLENTOWN PA 18103 |
| ESTATE OF GLADYS BOANDL | 1325 ALBERT ST WHITEHALL PA 18052 |
| ESTATE OF HELEN MATTHEWS | 1575 E MAIN ST UNIT 14 MERIDEN CT 06450 |
| ESTATE OF HENRY WIEBER | 449 HILDEBIDLE RD COLLEGEVILLE PA 19426 |
| ESTATE OF HOBSON, LOUIS | 101 WINDRUSH DR FLOWOOD MS 39333 |
| ESTATE OF JACQUELYN CENACVEIRA | PO BOX 90764 PASADENA CA 91109 |
| ESTATE OF JAMES BRITTINGHAM | 328 3RD AVE BALTIMORE MD 21227 |
| ESTATE OF JEROME BROSE | 329 JACOBS RD NARVON PA 17555 |
| ESTATE OF JESUS DE LA CRUZ | 5469 FORBES AVENUE ENCINO CA 91436 |
| ESTATE OF JOE PORVAZNIK | 38 PINE TER NESQUEHONING PA 18240 |
| ESTATE OF JOHN FENEDICK | 3003 SLIPPERY ROCK AVE ORLANDO FL 32826 |
| ESTATE OF JOHN GALONSKA | MICHAEL GALONSKA 210 SOUTH RD FARMINGTON CT 06032 |
| ESTATE OF JOHN LITVINSKAS | 133 CONWAY RD MANCHESTER CT 06040 |
| ESTATE OF JOHN M MURRAY | 1301 BLACK FRIARS BALTIMORE MD 21228 |
| ESTATE OF JOHN O'SULLIVAN | 81 CARRIAGE DR MANCHESTER CT 06040 |
| ESTATE OF JOSEPH GIMPERT | C/O WILLIAM GIMPERT 1122 CENTER ST BETHLEHEM PA 18018 |
| ESTATE OF JOYCE MANGUS | 442 WESTSIDE BLVD BALTIMORE MD 21228 |
| ESTATE OF JUDY GROFF | 328 W 2ND ST ALBURTIS PA 18011 |
| ESTATE OF LAWTHANIEL HUDLEY | 2605 MILL POND CT MARIETTA GA 30068 |
| ESTATE OF LEONA WALZ | 480 JARED LN NORTHAMPTON PA 18067 |
| ESTATE OF LEWIS YELICH | 180 NORTH LASALLE ST SUITE 2507 CHICAGO IL 60611 |
| ESTATE OF LILA LOCH | C/O MARY LOCH 515 S 25TH ST ALLENTOWN PA 18104 |
| ESTATE OF LINDA DEMPSEY | DEMPSEY, LINA P.O. BOX 225 ALTOONA FL 32702 |
| ESTATE OF LOUIS HUJCS | 1801 5TH ST BETHLEHEM PA 18020 |
| ESTATE OF MAZZEROLLE, MARLA | 25 GOODWIN PL EAST HARTFORD CT 06108 |
| ESTATE OF MICHAEL PEYCH | 251 E WALNUT ST ALLENTOWN PA 18109 |
| ESTATE OF MR RONALD POCKET | C/O MS MARY ENGELBRECHT 135 LAKEWOOD CIRCLE SOUTH MANCHESTER CT 06040 |
| ESTATE OF MRS WILLIAM JOACHIM | SALLY GALLAHER 818 SWARTLEY RD LANSDALE PA 19446 |
| ESTATE OF NAOMI KNECHT | 9614 TIVOLI RIDGE RUN ORLANDO FL 32829 |
| ESTATE OF NAPOLITANO, MARIA | 146 ELLINGTON RD EAST HARTFORD CT 06108-1101 |
| ESTATE OF PAUL GORMLEY | 4116 FOX WOOD TRL DELAND FL 32724 |
| ESTATE OF PAULINE NEHRBAS | C/O STANLEY NEHRBAS 8364 CHESTNUT ST BARTO PA 19504 |
| ESTATE OF PETER NAKTENIS | 3 CHAMPLIN HILL CT NIANTIC CT 06357-3142 |
| ESTATE OF RAY LOSCH | C/O LARRY LOSCH 4269 MAIN RD EMMAUS PA 18049 |
| ESTATE OF RICHARD MARVIN | 176 MAGNA LN WESTBROOK CT 06498-1907 |
| ESTATE OF ROBERT GRAVELINE | 11610 LANDING PLACE NORTH PALM BEACH FL 33408 |
| ESTATE OF ROBERT KAUFFMAN | ANDREA KAUFFMAN 3260 HIGHFIELD CIR BETHLEHEM PA 18020 |
| ESTATE OF ROBERT SCHULTS | C/0 MICHAEL CRONIN JD OLD SAYBROOK CT 06475 |
| ESTATE OF RUBIE SCHMOYER | 350 S CEDARBROOK RD RM 305B ALLENTOWN PA 18104 |
| ESTATE OF VAN ALDEN FERGUSON | 73 LAKEWOOD RD SOUTH GLASTONBURY CT 06074 |
| ESTATE OF VIRGINIA ASKEW | PO BOX 4315 ENTERPRISE FL 32725 |
| ESTATE ROBERT LILLY | 311 W BROAD ST APT 1 BETHLEHEM PA 18018 |
| ESTATE SENIA GEHRIS | C/O CEDERBROOK 724 DELAWARE AVE FOUNTAIN HILL PA 18015 |
| ESTATE SILIO VARANO | ATTN TINA VARANO 1840 MEADOWS RD HELLERTOWN PA 18055 |

| Claim Name | Address Information |
|---|---|
| ESTEBAN ROBLES | 2785 MARENGO ST LOS ANGELES CA 90033 |
| ESTELA GARZA | 680 E ALOSTA AV 101 AZUSA CA 91702 |
| ESTELA RIOS | 11101 TROJAN WY STANTON CA 90680 |
| ESTELLE MINERVINI | 722 46TH SQ VERO BEACH FL 32968 |
| ESTES, FLORENCE | 5700 N CAMPBELL AVE      2 CHICAGO IL 60659 |
| ESTHER BULLOCK | 34 LANGSTON BLVD HAMPTON VA 23666 |
| ESTHER FALCON | 2917 W CONCORD AVE ORLANDO FL 32805-1115 |
| ESTHER L DE BLASIO | 2220 EXECUTIVE DR APT 133 HAMPTON VA 23666 |
| ESTHERIDGE, JEANNE B | 201 GRIFFIN AVE WILLIAMSBURG VA 23185 |
| ESTOLL, DENNIS | 4101 HARWIN CIR 1903 GLEN ALLEN VA 23060 |
| ESTRADA, CARMEN | 165 KATHLEEN DR ELGIN IL 60123 |
| ESTRADA, MARITZA | 4431 S SAWYER AVE IL 60632 |
| ESTRADA, RUFFO | 3407 ANN ST PARK CITY IL 60085 |
| ETELVINO PACHECO | 16705 ALWOOD ST LA PUENTE CA 91744 |
| ETEVE, CAMILLE | 1720 W BEACH AVE      1 CHICAGO IL 60622 |
| ETHEL CARTER | 16084 MINNETONKA ST VICTORVILLE CA 92395 |
| ETHEL CLINE | 16862 CALLE DE SARAH PACIFIC PALISADES CA 90272 |
| ETHEL HAGER | 2073 LOCH LOMOND DR RM 244-B WINTER PARK FL 32792 |
| ETHEL YEAKEL | DONNA KLITSCH 2728 ELM CT ALLENTOWN PA 18104 |
| ETHERIDGE, JEANNE B | 201 GRIFFIN AVE WILLIAMSBURG VA 23185 |
| EUBANKS, ALANE | 1898 SYKES CREEK DR MERRITT ISLAND FL 32953 |
| EUGENE GRAHAM | 519 E 1ST ST NO.1113 SANFORD FL 32771 |
| EUGENE HART | 11714 NE 62ND TER STE 400 THE VILLAGES FL 32162-8624 |
| EUGENE MAGGIOLI | 4535 MENDOCINO CT LOS ANGELES CA 90065 |
| EUGENE MULLIGAN | 664 HOOD DR CLAREMONT CA 91711 |
| EUGENE OHSIEK | 4022 GOLFSIDE DR ORLANDO FL 32808-3044 |
| EUGENE P SLAY & JOAN SLAY TR UA 05/03/85 | EUGENE P SLAY REVOCABLE 400 N 4TH ST GENTRY LANDING ST LOUIS MO 63102 |
| EUGENE PRESING | 641 HAYES ST BETHLEHEM PA 18015 |
| EUGENE W HOWELL | 1447 VIBURNUM LN WINTER PARK FL 32792-2454 |
| EUGENIA VELLA | 54 ELM ST ENFIELD CT 06082-3629 |
| EUL, CATHLEEN | 224 PARKCHESTER RD ELK GROVE VILLAGE IL 60007 |
| EUL, JOHN | 224 PARKCHESTER RD ELK GROVE VILLAGE IL 60007 |
| EULER, BARNEY | 1039 BEECHNUT CIR IL 60950 |
| EUNG JIN KIM | 24124 DECORAH RD DIAMOND BAR CA 91765 |
| EUREST DINING SERVICES | C/O J. TREVOR JOHNSTON MCGUIREWOODS LLP 201 NORTH TRYON STREET, SUITE 2600 CHARLOTTE NC 28202 |
| EVA BOSTER | 315 W 36TH ST FLR 7 NEW YORK NY 10018 |
| EVA DEWALT | 1619 BRYANT ST KISSIMMEE FL 34746-4044 |
| EVA GOMEZ | 17282 NORWOOD PARK PL TUSTIN CA 92780 |
| EVA HOCKMAN | 4902 SPRUCE RD WESCOSVILLE PA 18106 |
| EVA LARANCUENT | 225 ANSON DR KISSIMMEE FL 34758 |
| EVAN JAMES | 729 7TH ST WHITEHALL PA 18052 |
| EVAN RUIZ | 2750 OSTROM AV LONG BEACH CA 90815 |
| EVANGELINE, KELLY | 2706 E OLIVER ST BALTIMORE MD 21213-3828 |
| EVANS, BRIDGET | 1770 ANNE LN MORRIS IL 60450 |
| EVANS, DALLAS | 50 W FOOTHILL BLVD ARCADIA CA 91006 |
| EVANS, DAVID | 8236 SPYGLASS CIRCLE ORLAND PARK IL 60462 |
| EVANS, DONALD | 1303 ERICA CT FALLSTON MD 21047-1756 |

| Claim Name | Address Information |
|---|---|
| EVANS, GEORGIA | 2041 AUSTRAILIA WAY WEST CLEARWATER FL 33763 |
| EVANS, JIMMY | 8342 S PERRY AVE IL 60620 |
| EVANS, JOHN L | 10526 DON PICO RD SPRINS VALLEY CA 91978 |
| EVANS, KAREN | WEISBROOK ELEM SCHOOL 2160 DURFEE RD WHEATON IL 60187 |
| EVANS, NORA | 7207 SW 4TH ST NO LAUDERDALE FL 33068 |
| EVANS, VANESSA | 736 N 19TH ST # 1 ALLENTOWN PA 18104-4041 |
| EVANS, VISTOLA | 13257 WINSTON ESTATES CT ASHLAND VA 23005-7177 |
| EVE COHEN | 1926 8TH AV SAN FRANCISCO CA 94116 |
| EVE TURNER | 25 TALL WOOD HOLW AVON CT 05001-3654 |
| EVELYN BROWN | 767 PARK MANOR DR ORLANDO FL 32825-6825 |
| EVELYN FOX | 513 TAPPAN AVE HAMPTON VA 23664 |
| EVELYN GREEN | 16135 FLAMSTEAD DR HACIENDA HEIGHTS CA 91745 |
| EVELYN HALPERN TR UA 04/02/91 THE | HALPERN FAMILY TRUST PO BOX 1952 CORRALES NM 87048-1952 |
| EVELYN HINDS | 137 CAROLWOOD BLVD FERN PARK FL 32730-2974 |
| EVELYN KLAYTON | 2225 KIRKLAND VILLAGE CIR BETHLEHEM PA 18017 |
| EVELYN KNAPPENBERGER | C/O MRS SUSAN WALLACE 84 SHEEPHOLE RD OTTSVILLE PA 18942 |
| EVELYN LEE | 202 ROYAL GRANT DR WILIAMSBURG VA 23185 |
| EVELYN LUNSFORD | 926 GOSHEN AVE ELKHART IN 46516-4801 |
| EVELYN MEJIA | 4558 ST ELMO DR LOS ANGELES CA 90019 |
| EVELYN MINTZ | 6726 GAVIOTA AVE VAN NUYS CA 91406-5944 |
| EVELYN MOORE | 2428 ALBACA DR ORLANDO FL 32837-8519 |
| EVELYN OSOLING | 16444 BOLSA CHICA ST 23 HUNTINGTON BEACH CA 92649 |
| EVELYN RIOS | 7351 RAMONA AV RANCHO CUCAMONGA CA 91730 |
| EVELYN ROGAN | 1402 KIMBERLY ST OCOEE FL 34761 |
| EVELYN ROIS | 25202 ROMERA PL LAKE FOREST CA 92630 |
| EVELYN TORRES MANDRY | 2512 PARSONSPOND CIR KISSIMMEE FL 34743 |
| EVELYN UPP | 702 E KENTUCKY AVE DELAND FL 32724-2538 |
| EVENDEN, JAMES | 4952 SWEET AIR RD BALDWIN MD 21013-9201 |
| EVENT PRODUCERS | 5724 SALMEN ST NEW ORLEANS LA 70123 |
| EVENT RENTAL | 8601 NW 57TH CT CORAL SPRINGS FL 33067-2872 |
| EVERETT COLLECTION | 225 W 35TH ST FL 14 NEW YORK NY 10001-1904 |
| EVERETT COLLECTION | 225 W 35TH ST FL 14 NEW YORK NY 10001-1904 |
| EVERGREEN CFPI LOAN FUNDING LLC | ATTN: DAN ZOU EVERGREEN CFPI LOAN FUNDING LLC C/OLASALLE BNK,135 S LASALLE ST,STE 1511 CHICAGO IL 60603 |
| EVERGREEN LANDCARE | 5057 W. WASHINGTON BLVD ATTN:  GARY GILMORE LOS ANGELES CA 90016 |
| EVERLINO B RAMOS | 1009 GLENDALE ST WEST COVINA CA 91790 |
| EVERY, KEITH | 306 HORNEL ST BALTIMORE MD 21224-2805 |
| EVINGER, DALE | 1401 NORTHFIELD CT APT 2B HARVARD IL 60033-3631 |
| EVTIMOVSNI, GOCE | 1524 S HANOVER ST BALTIMORE MD 21230-4440 |
| EWERS, STUART | P.O. BOX 13 ANNAPOLIS JUNCTION MD 20701 |
| EWING, LUCINDA | 3336 W BROOKSIDE DR PEORIA IL 61615 |
| EWRY, R H | 422 CARRILLO SANTA ROSA CA 95401 |
| EXCELLENT FUMIGATION | ATTN:  BILL FELLOWS 4857 W 147TH ST  SUITE D HAWTHORNE CA 90250 |
| EXCELLENT ROOFING | 380 LINCOLN AVENUE STATEN ISLAND NY 10306 |
| EXCLUSIVE ARTISTS MGMT INC | 7700 SUNSET BLVD LOS ANGELES CA 90046 |
| EXECUTIVE SEARCH PROFESSIONALS LLC | MARK ESPOSITO 3 DOE RUN HAMPTON NJ 07860 |
| EXECUTIVE TAILORED CLOTHIER | 147 S ROBERTSON BEVERLY HILLS CA 90211 |
| EXERCISE SYSTEMS INC | 3818 SHADOWIND WAY GOTHA FL 34734 |
| EXIT REALTY | ATTN; MIKE BERLANT 631 N WYMORE RD MAITLAND FL 32751-4251 |

| Claim Name | Address Information |
|---|---|
| EXPO LAMINATING SERVICES INC | 75 OAKWOOD RD LAKE ZURICH IL 60047-1566 |
| EXPRESS CARD AND LABEL CO INC | PO BOX 4247 TOPEKA KS 66604-0247 |
| EXPRESS MAID | 1101 LAKE STREET NO. 403 OAK PARK IL 60301 |
| EXTENDED STAY | 1776 PEMBROOK DR ORLANDO FL 32810 |
| EXTRA SPACE STORAGE MANAGEMENT | 1960 S SAN DIMAS CANYON RD LA VERNE CA 91750 |
| EY, ADA | 35 SOUTHWELL RD WETHERSFIELD CT 06109-2858 |
| EYER, RODERICK | 2 WALLING FORD DRIVE MELVILLE NY 11747 |
| EZ BUY & EZ SELL RECYCLER CORP OF | SOUTHERN CALIFORNIA C/O TMP 5900 WILSHIRE BLVD STE 550 LOS ANGELES CA 90036 |
| EZENA, JUANA | 314 E 16TH ST HIALEAH FL 33010 |
| EZEQUEIL CRUZ | 2029 POMONA AVE APT B COSTA MESA CA 92 92627-5935 |
| EZEQUIEL FABIAN | 309 S ALEXANDRIA AV 215 LOS ANGELES CA 90020 |
| F & M CONCRETE | 19201 LOENSON CIRCLE NO.D HUNTINGTON BEACH CA 92648 |
| F D POWELL | 11651 REAGAN ST LOS ALAMITOS CA 90720 |
| F HAUTER | 5100 GOULD AV LA CANADA FLINTRIDGE CA 91011 |
| F J DIANA | 1404 LESTER DR LADY LAKE FL 32159 |
| F ZAGARINO | 2461 SANTA MONICA BLVD SANTA MONICA CA 90404 |
| FABBI, ADRIANA | 10627 FALLS ST WEST PALM BCH FL 33414 |
| FABER, RICHARD | 1 GLENGATE CT BELAIR MD 21014 |
| FABIAINCH, ANTHONY | 1610 PROSPECT AVE DES PLAINES IL 60018 |
| FABIAN GARCIA | 14125 DOTY AV 6 HAWTHORNE CA 90250 |
| FABIAN, NENITA - SUPERVISOR | SAN MATEO ACCOUNTING SERVICE CENTER UNITED STATES POSTAL SERVICE 2700 CAMPUS DRIVE SAN MATEO CA 94497-9441 |
| FABIAN, THOMAS | 166 CRYSTAL POND RD EASTFORD CT 06242-9730 |
| FABULOUS FITZ | 851 MANHATTAN BLVD HARVEY LA 70058 |
| FACILITY SERVICES GROUP INC | 5050 S LAKE SHORE DR    NO.2212S CHICAGO IL 60615 |
| FACTOR,KEVIN D | 134 CEMETERY RD GERMANTOWN NY 12526 |
| FAESECKE, BERND | 2200 S OCEAN LN    1201 FORT LAUDERDALE FL 33316 |
| FAGASA SEVE | 354 E 213TH ST CARSON CA 90745 |
| FAGLEY, NICOLE | 1105 ANGLESEA ST BALTIMORE MD 21224-5402 |
| FAHEY, LENORE | 504 N PINE ST MT PROSPECT IL 60056 |
| FAI MOK | 24230 HILLHURST DR CANOGA PARK CA 91307 |
| FAIDLEY, KATHRYN | 6101 LOCH RAVEN BLVD    613 BALTIMORE MD 21239-2652 |
| FAIN, ELIZABETH | 1165 N MILWAUKEE AVE    2010 CHICAGO IL 60622 |
| FAIR HARBOR CAPITAL, LLC | TRANSFEROR: AIR CENTER, INC. ANSONIA FINANCE STATION PO BOX 237037 NEW YORK NY 10023 |
| FAIR HARBOR CAPITAL, LLC | TRANSFEROR: CASPIO INC ANSONIA FINANCE STATION PO BOX 237037 NEW YORK NY 10023 |
| FAIR HARBOR CAPITAL, LLC | TRANSFEROR: COASTAL BUILDING SERVICES ANSONIA FINANCE STATION PO BOX 237037 NEW YORK NY 10023 |
| FAIR HARBOR CAPITAL, LLC | TRANSFEROR: COMP-AIR SERVICE COMPANY ANSONIA FINANCE STATION PO BOX 237037 NEW YORK NY 10023 |
| FAIR HARBOR CAPITAL, LLC | TRANSFEROR: CONSOLIDATED LABEL CO ANSONIA FINANCE STATION PO BOX 237037 NEW YORK NY 10023 |
| FAIR HARBOR CAPITAL, LLC | TRANSFEROR: DOGHAUS DESIGN INC ANSONIA FINANCE STATION PO BOX 237037 NEW YORK NY 10023 |
| FAIR HARBOR CAPITAL, LLC | TRANSFEROR: IMAGIC INC ANSONIA FINANCE STATION PO BOX 237037 NEW YORK NY 10023 |
| FAIR HARBOR CAPITAL, LLC | TRANSFEROR: MAINLINE INFORMATION SYSTEMS ANSONIA FINANCE STATION PO BOX 237037 NEW YORK NY 10023 |
| FAIR HARBOR CAPITAL, LLC | TRANSFEROR: MEDIA DATA SERVICES INC ANSONIA FINANCE STATION PO BOX 237037 NEW YORK NY 10023 |
| FAIR HARBOR CAPITAL, LLC | TRANSFEROR: MOVING PICTURES VIDEO INC ANSONIA FINANCE STATION PO BOX 237037 NEW YORK NY 10023 |

| Claim Name | Address Information |
| --- | --- |
| FAIR HARBOR CAPITAL, LLC | TRANSFEROR: PREFERRED EAP ANSONIA FINANCE STATION PO BOX 237037 NEW YORK NY 10023 |
| FAIR HARBOR CAPITAL, LLC | TRANSFEROR: SOUTHERN ADVERTISING ANSONIA FINANCE STATION PO BOX 237037 NEW YORK NY 10023 |
| FAIR HARBOR CAPITAL, LLC | TRANSFEROR: QUESTUS INC ANSONIA FINANCE STATION PO BOX 237037 NEW YORK NY 10023 |
| FAIR HARBOR CAPITAL, LLC | TRANSFEROR: ENVIRONMENTAL RECOVERY SERVI ANSONIA FINANCE STATION PO BOX 237037 NEW YORK NY 10023 |
| FAIR HARBOR CAPITAL, LLC | TRANSFEROR: OSA INTERNATIONAL INC ANSONIA FINANCE STATION PO BOX 237037 NEW YORK NY 10023 |
| FAIR HARBOR CAPITAL, LLC | TRANSFEROR: CONNECTICUT LIGHT & POWER ANSONIA FINANCE STATION PO BOX 237037 NEW YORK NY 10023 |
| FAIR HARBOR CAPITAL, LLC | TRANSFEROR: BRICKMAN GROUP LTD ANSONIA FINANCE STATION PO BOX 237037 NEW YORK NY 10023 |
| FAIR HARBOR CAPITAL, LLC | TRANSFEROR: TELESOFT CORP ANSONIA FINANCE STATION PO BOX 237037 NEW YORK NY 10023 |
| FAIR HARBOR CAPITAL, LLC | TRANSFEROR: ICON EXPOSURE INC ANSONIA FINANCE STATION PO BOX 237037 NEW YORK NY 10023 |
| FAIR HARBOR CAPITAL, LLC | TRANSFEROR: SEAVE, AVA LYN ANSONIA FINANCE STATION PO BOX 237037 NEW YORK NY 10023 |
| FAIR HARBOR CAPITAL, LLC | TRANSFEROR: ACADEMY OF TELEVISION ARTS & ANSONIA FINANCE STATION PO BOX 237037 NEW YORK NY 10023 |
| FAIR HARBOR CAPITAL, LLC | TRANSFEROR: BEAL INDUSTRIAL PRODUCTS ANSONIA FINANCE STATION PO BOX 237037 NEW YORK NY 10023 |
| FAIR HARBOR CAPITAL, LLC | TRANSFEROR: GBR SYSTEMS CORP ANSONIA FINANCE STATION PO BOX 237037 NEW YORK NY 10023 |
| FAIR HARBOR CAPITAL, LLC | TRANSFEROR: OFFIT KURMAN, P.A. ANSONIA FINANCE STATION PO BOX 237037 NEW YORK NY 10023 |
| FAIR HARBOR CAPITAL, LLC | TRANSFEROR: STEVE BRODNER ILLUSTRATIONS ANSONIA FINANCE STATION PO BOX 237037 NEW YORK NY 10023 |
| FAIR HARBOR CAPITAL, LLC | TRANSFEROR: BETA BREAKERS ANSONIA FINANCE STATION PO BOX 237037 NEW YORK NY 10023 |
| FAIR HARBOR CAPITAL, LLC | TRANSFEROR: CITY OF DEERFIELD BEACH ANSONIA FINANCE STATION PO BOX 237037 NEW YORK NY 10023 |
| FAIR HARBOR CAPITAL, LLC | TRANSFEROR: INVESTORPLACE MEDIA LLC ANSONIA FINANCE STATION PO BOX 237037 NEW YORK NY 10023 |
| FAIR HARBOR CAPITAL, LLC | TRANSFEROR: VISITING NURSE & HEALTH SERVICE OF CT; ANSONIA FINANCE STATION PO BOX 237037 NEW YORK NY 10023 |
| FAIR HARBOR CAPITAL, LLC | TRANSFEROR: PERM A CARE ANSONIA FINANCE STATION PO BOX 237037 NEW YORK NY 10023 |
| FAIR HARBOR CAPITAL, LLC | TRANSFEROR: COPYNET OFFICE SOLUTIONS INC ANSONIA FINANCE STATION PO BOX 237037 NEW YORK NY 10023 |
| FAIR HARBOR CAPITAL, LLC | TRANSFEROR: CUSTOMER ACTIVATION PROGRAMS ANSONIA FINANCE STATION PO BOX 237037 NEW YORK NY 10023 |
| FAIR HARBOR CAPITAL, LLC | TRANSFEROR: HISCO PUMP INC ANSONIA FINANCE STATION PO BOX 237037 NEW YORK NY 10023 |
| FAIR HARBOR CAPITAL, LLC | TRANSFEROR: VIAMEDIA LLC ANSONIA FINANCE STATION PO BOX 237037 NEW YORK NY 10023 |
| FAIR HARBOR CAPITAL, LLC | TRANSFEROR: KAESER AND BLAIR INC ANSONIA FINANCE STATION PO BOX 237037 NEW YORK NY 10023 |
| FAIR HARBOR CAPITAL, LLC | TRANSFEROR: A CORPORATION FOR ARTS & COM ANSONIA FINANCE STATION PO BOX 237037 NEW YORK NY 10023 |
| FAIR HARBOR CAPITAL, LLC | TRANSFEROR: KELLY GENERATOR & EQUIPMENT ANSONIA FINANCE STATION PO BOX 237037 |

| Claim Name | Address Information |
| --- | --- |
| FAIR HARBOR CAPITAL, LLC | NEW YORK NY 10023 |
| FAIR LIQUIDITY PARTNERS, LLC | TRANSFEROR: CHRISTIE PARKER HALE, LLP 1777 SARATOGA AVE, SUITE #106 SAN JOSE CA 95129 |
| FAIRBANKS, SAMANTHA | 2615 LANCE DR CAMBRIDGE MD 21613 |
| FAIRFIELD AVENUE PARKING CORP | 100 LEETSDALE INDUSTRIAL LEETSDALE PA 15056 |
| FAIRWAY LOAN FUNDING COMPANY | ATTN: SAMEER ALI 850 LIBERTY AVE, STE. 204 NEWARK DE 19711 |
| FAIRWEATHER, ANTHONY | 14922 ASHLAND AVE HARVEY IL 60426 |
| FAISON, STACEY | 439 LAWRENCE AVE        D ROSELLE IL 60172 |
| FAITH DEIBERT | 645 LEIBERT ST APT 111 BETHLEHEM PA 18018 |
| FAKEYE, OLUWATOLA G | 5306 LANGSTON ROAD NORCROSS GA 30071 |
| FALBO, PAULINE | 10441 S KEELER AVE OAK LAWN IL 60453 |
| FALK, JOANNE K. | TEITELBAUM & BASKIN LLP 3 BARKER AVE 3RD FLOOR WHITE PLAINS NY 10601 |
| FALK, JOANNE K. | 161 ROYAL LONDON COURT THOUSAND OAKS CA 91361 |
| FALLEGOS, FERNANDO | 5611 N JERSEY AVE CHICAGO IL 60659 |
| FALLON, JOHN CHRISTOPHER | 141 INDIAN CAVE RD RIDGEFIELD CT 06877 |
| FALLS, ROBERT A | 1217 MICHIGAN AVE EVANSTON IL 60202 |
| FAMABIA, CHRISTIAN | 1111 MANSFIELD CT BETHLEHEM PA 18017 |
| FAMILY FORENSICS | 3861 SEPULVEDA BLVD. CULVER CITY CA 90230 |
| FAMILY THRIFT | 3314 W MERCURY BLVD HAMPTON VA 23666 |
| FAMOUS INK | NO.37 11655 W ATLANTIC BLVD CORAL SPRINGS FL 33071-5068 |
| FANCIULLI, CIRILLO | 4933 BONNIEWOOD DR SHADY SIDE MD 20764 |
| FANCIULLO, S | 996 OLD MILL GROVE RD LAKE ZURICH IL 60047-2820 |
| FANNING, MARRE | 106 DANS LN MILTON DE 19968-9645 |
| FANTASY ISLAND | 11434 WEST PICO BLVD. LOS ANGELES CA 90064 |
| FANTASY ISLAND PARTY #5 | 805 BELVOIR DR DAVENPORT FL 33837-8247 |
| FARBA, JEFF | 638 SHANNON DR LAKELAND FL 33809 |
| FARBER, STANLEY | 7001 NW 91ST AVE TAMARAC FL 33321 |
| FARELL, ELLEN | 535 OAKS DR        103 POMPANO BCH FL 33069 |
| FARFARAS, GEORGE | 13808 DAYTON MEADOWS COURT DAYTON MD 21036 |
| FARHI MAURICE | 1009 BONNIE BRAE PL APT 4C RIVER FOREST IL 60305 |
| FARINA, TONY | 335 W NEWPORT RD HOFFMAN ESTATES IL 60169 |
| FARMINGDALE/AIMCO | NON-PO# PO BOX 981725 EL PASO TX 79998-1725 |
| FARMINGTON RIVER WATERSHED ASSOCIATION | SARAH HINCKS  PRESIDENT 749 HOPMEADOW STREET SIMSBURY CT 06070 |
| FARNELLA, EUGENE | 24 KLINGER RD CANONSBURG PA 15317-5909 |
| FARNSWORTH HILL, INC. | 708 CHURCH ST STE 211 EVANSTON IL 60201-3881 |
| FARRELL, JOHN | 612 N HIGHLAND DR HOLLYWOOD FL 33021 |
| FARRIS, MARY | 125 S CLARK 10TH FLOOR CHICAGO IL 60603 |
| FARRIS, QUINTEL | 7424 S MAPLEWOOD AVE        HSE CHICAGO IL 60629 |
| FARRON, THOMAS | 107 PALOMINO CT ELIZABETH NC 27909 |
| FARROW-WAITE, NELLIE | 144 COOLIDGE ST HARTFORD CT 06106-3778 |
| FASASI, TAIWO | DBA DELUXE BUILDING MAINTENANCE 16595 SW IVY GLEN STREET BEAVERTON OR 97007 |
| FASS, L | ADDISON TRAIL HIGH SCHOOL 213 N LOMBARD RD ADDISON IL 60101 |
| FAST FORWARD INC | POB 82937 PORTLAND OR 97282 |
| FAST LUBE | 320-A BALTIMORE PIKE BEL AIR MD 21014 |
| FASTSIGNS | 700 N 13TH ST ALLENTOWN PA 18102 |
| FAU LECTURES | 111 E LAS OLAS BLVD FT LAUDERDALE FL 33301-2206 |
| FAULKNER, LAURA | 18920 TETTINGTON LN CHARLES CITY VA 23030 |
| FAULLER III, BILLY L | 712 YEATMAN SAINT LOUIS MO 63119 |
| FAULLER, BILLY L. III | ARTHUR J. MARTIN, SCHUCHAT, COOK, WERNER 1221 LOCUST ST., 2ND FL SAINT LOUIS |

| Claim Name | Address Information |
|---|---|
| FAULLER, BILLY L. III | MO 63103 |
| FAUST, DARVIN | 100 POND DR ADNREAS PA 18211 |
| FAUSTIN, REGINALD | 636 NW 13TH ST BOCA RATON FL 33486 |
| FAUZIAH BAHARUDDIN | 42 COPPERLEAF IRVINE CA 92602 |
| FAVORITE NURSES | 7255 W 98TH TER STE 150 OVERLAND PARKS KS 66212 |
| FAWCETT, JULIE | FAWCETT, 4357 S EMERALD AVE CHICAGO IL 60609 |
| FAY POWERS | 1308 ANDERSON ST DELTONA FL 32725-8504 |
| FAY, MARK | 1844 ROBERT LN NAPERVILLE IL 60564 |
| FAYE JOHNSON | 909 36TH ST NEWPORT NEWS VA 23607 |
| FAYETT GROUP LLC | ATTN: SHANE WOLFORD 777 WESTCHESTER AVENUE,SUITE 203 WHITE PLAINS NY 10604 |
| FEDER, ISIDORE | 579 BURGUNDY M DELRAY BEACH FL 33484 |
| FEDERAL HEATH SIGN CO LLC | PO BOX 678203 DALLAS TX 75267-8203 |
| FEDEX | PO BOX 371461 PITTSBURGH PA 15250-7461 |
| FEDEX | PO BOX 94515 PALATINE IL 60094-4515 |
| FEDEX | PO BOX 660481 DALLAS TX 75266-0481 |
| FEDEX | PO BOX 7221 PASADENA CA 91109-7221 |
| FEDEX CUSTOM CRITICAL | C/O RMS BANKRUPTCY RECOVERY SERVICES PO BOX 5126 TIMONIUM MD 21094 |
| FEDEX CUSTOMER INFORMATION SERVICE | AS ASSIGNEE OF FEDEX EXPRESS/FEDEX GRND ATTN: REVENUE REVENUE/BANKRUPTCY 3965 AIRWAYS MODULE G, 3RD FL MEMPHIS TN 38116 |
| FEDEX CUSTOMER INFORMATION SERVICE | AS ASSIGNEE OF FEDEX EXPRESS/FEDEX GRND ATTN: REVENUE RECOVERY / BANKRUPTCY 3965 AIRWAYS MODULE G, 3RD FL MEMPHIS TN 38116 |
| FEDEX FREIGHT INC | DEPT LA  PO BOX 21415 PASADENA CA 91185-1415 |
| FEENEY, L | 628 N TYLER RD SAINT CHARLES IL 60174 |
| FEETE, CHARLES | 4041 CONOWINGO RD 27 DARLINGTON MD 21034 |
| FEFEL, JOHN | 1009 S BEECHFIELD AVE BALTIMORE MD 21229 |
| FEFTETTA, LORI | 405 WAVERLY AVE BALTIMORE MD 21225-3733 |
| FEGLEY, KEITH | 2224 W UNION ST ALLENTOWN PA 18104-6324 |
| FEICHTEL, GERALDINE | C/O THE ORLOSKI LAW FIRM 111 N. CEDAR CREST BOULEVARD ALLENTOWN PA 18104-4602 |
| FEIDEN, FRIEDA | 15318 STRATHEARN DR    11701 DELRAY BEACH FL 33446 |
| FEIN,LEONARD | 134 BEACH ST BOSTON MA 02111 |
| FEINSTEIN,BETH | 1105 N 62 AVENUE HOLLYWOOD FL 33024 |
| FELD ENTERTAINMENT INC | JACK SAMPLE 8607 WESTWOOD CENTER DR VIENNA VA 22182-7506 |
| FELDMAN, BETH | 2215 NW 10TH PL DELRAY BEACH FL 33445 |
| FELDMAN, BEVERLY | 111 HAMLET HILL RD    804 BALTIMORE MD 21210-1512 |
| FELDMAN, EDITH | 3800 HILLCREST DR    709 HOLLYWOOD FL 33021 |
| FELDMAN, EUNICE | 151 PARK AVE WINDSOR CT 06095-3324 |
| FELETHIA WILSON | 15440 COHASSET ST VAN NUYS CA 91406 |
| FELICIA CLARK | 1075 WYNN ST SANFORD FL 32773 |
| FELICIA LOPEZ | 42921 WILLOW WEST CT QUARTZ HILL CA 93536 |
| FELIPE LUIZ | 743 COUNTRY WOODS CIR KISSIMMEE FL 34744-4628 |
| FELLMAN, ROBERT | 22 W 470CHERRY LN GLEN ELLYN IL 60137 |
| FELLOWS, WILLIAM S | 2409 RIVER CLUB WAY HAYES VA 23072-3572 |
| FELTEN, LOREEN | 14851 CENTRAL PARK AVE MIDLOTHIAN IL 60445 |
| FELTON, BILL | 72 GOLDENROD LN    2 MADISON WI 53719 |
| FENG LIU | 227 W VALLEY BLVD 128B SAN GABRIEL CA 91776 |
| FENNELLY, ANNA | 112 CARRIAGE WAY DR    110 BURR RIDGE IL 60527 |
| FENTON, JAMES P | PO BOX 72 TARIFFVILLE CT 06081 |
| FENTY 2006 | 6326 16TH ST  NW WASHINGTON DC 20011 |
| FENWICK | 207 CREEKSIDE TRL UNIT NO.B MCHENRY IL 60050 |

| Claim Name | Address Information |
|---|---|
| FERDINAND, MARK R | 2319 THOMPSON RD WONDER LAKE IL 60097 |
| FERGUSON, ANDREW | 9523 HOLIDAY MANOR RD BALTIMORE MD 21236-1413 |
| FERGUSON, BARBARA | 6001 CALVERT WAY SYKESVILLE MD 21784-8583 |
| FERGUSON, BARCLAY | 351 KING ST UNIT 727 SAN FRANCISCO CA 94158-1644 |
| FERGUSON, KATHLEEN | 4904 KRAMME AVE BALTIMORE MD 21225-3027 |
| FERGUSON, LINDA | 51 BLAND ST HAMPTON VA 23669 |
| FERGUSON, MICHAEL | 800 W OAKTON ST        1 ARLINGTON HEIGHTS IL 60004 |
| FERGUSON, REBECCA | 518 W HANSSLER PL PEORIA IL 61604 |
| FERGUSON, WHITNEY | 764 HARTFORD TPKE VERNON CT 06066-5113 |
| FERN ASMA | 2400 N LAKEVIEW AVE 2306 CHICAGO IL 60614 |
| FERNADEZ, MEGAN | 5533 N MILWAUKEE AVE CHICAGO IL 60630 |
| FERNALD, PETER J. | TEITELBAUM & BASKIN LLP 3 BARKER AVE 3RD FLOOR WHITE PLAINS NY 10601 |
| FERNALD, PETER J. | 1338 GLEN OAKS BLVD PASADENA CA 91105 |
| FERNANDEZ, BLAISE | 19 STANLEY CT NEW BRITAIN CT 06051-3633 |
| FERNANDEZ, BRUCE J | 526 SHERWOOD AVE APT 14 FOND DU LAC WI 54935-6348 |
| FERNANDEZ, CLAUDIA | 1418 SUTTER DR HANOVER PARK IL 60133 |
| FERNANDEZ, JASON M | 1481 W 7TH ST APT 99 UPLAND CA 91786 |
| FERNANDEZ, SANDRA | 8140 KAVANAGH RD BALTIMORE MD 21222-4715 |
| FERNANDEZ, THOMAS | 4034 W 47TH ST CHICAGO IL 60632 |
| FERRARA, CORNELIA | 5971 AUGUSTINE ELKRIDGE MD 21227 |
| FERRELLGAS | ONE LIBERRY PLAZA LIBERTY MO 64068 |
| FERRETTI, FRANCIS | 4 CREE CIR PLAINVILLE CT 06062-1807 |
| FERRIS, BONNIE | 33 OLD FARM RD GLEN BURNIE MD 21060-7494 |
| FERRIS, JEAN | 8425 COCO RD BALTIMORE MD 21237-1844 |
| FERRIS, LISA | 24 WORKMAN AVE TORRINGTON CT 06790-4846 |
| FERRIS, S. | 3814 8TH ST BALTIMORE MD 21225-2114 |
| FESTINI, MARGARET | 466 HICKORY ST TWP WASHINGTON NJ 07676-5030 |
| FGS INC | 815 W VAN BUREN  SUITE 302 CHICAGO IL 60607 |
| FIBERTECH NETWORKS LLC | ATTN ACCOUNTS RECEIVABLE 300 MERIDIAN CENTRE ROCHESTER NY 14618 |
| FIDEL LUDENA | 9713 CEDAR ST 1 BELLFLOWER CA 90706 |
| FIDELITY CENTRAL INVESTMENT PF II | LLC-TACTICAL INCOME CENTRAL FUND ATTN: LISA RYMUT, FIDELITY INVESTMENTS 82 DEVONSHIRE STREET - E31C BOSTON MA 02109 |
| FIDELITY CENTRAL INVESTMENT PORTFOLIOS | LLC FIDELITY FLOATING RATE CENTRAL INVES ATTN:BANKDEBT-CUSTODY BANKDEBT-CUSTODY 82 DEVONSHIRE BOSTON MA 02109 |
| FIDELITY INVESTMENTS TR WILLIAM DAVID | PESQUEIRA IRA PLAN 02/24/94 7314 W 57TH PL SUMMIT IL 60501-1315 |
| FIDELITY PURITAN TRUST-PURITAN FUND | ATTN: LISA RUMYT C\O FIDELITY INVESTMENTS 82 DEVONSHIRE STREET, E31C BOSTON MA 02109 |
| FIDENCIA ROCHEL | 1441 S ORANGE GROVE AV LOS ANGELES CA 90019 |
| FIDUCIARY COMMUNICATION | ONE WHITEHALL ST, 9TH FL NEW YORK NY 10004 |
| FIEGEN, FRANK | 2112 SCHILLER AVE IL 60091 |
| FIELD, ROBERT | 401 EDGEVALE RD BALTIMORE MD 21210-1915 |
| FIELDS BMW C/O RPM | EMPLOYMENT ADS ONLY 222 S MORGAN ST STE 1D CHICAGO IL 60607-3072 |
| FIELDS, SHERRELL | 3821 W FILLMORE ST FRNT I CHICAGO IL 60624-4204 |
| FIELDSTONE COMMUNITIES SAN ANTONIO | 21232 GATHERING OAK  NO.103 SAN ANTONIO TX 78258 |
| FIFTH STREET PRODUCTIONS | PO BOX 700, ATTN: JOHN WILLIAMS GREENPORT NY 11944 |
| FIGEROA, XINTLALI | 2018 W BERWYN AVE   GARDEN CHICAGO IL 60625 |
| FIGUEROA, JUSTIN M | 1919 S LAW ST ALLENTOWN PA 18103 |
| FILENE'S/KAUFMANN'S | ATT: A/P 301 GOVERNOR'S HWY SOUTH WINDSOR CT 06074 |
| FILER, JEFFREY | 508 ELIZABETH LN GLEN BURNIE MD 21061-3807 |
| FILETA, MICHAEL | 1531 MARCO DR      B PASADENA MD 21122 |

| Claim Name | Address Information |
| --- | --- |
| FILTER FRESH COFFEE | 100-R EAST JEFRYN BLVD DEER PARK NY 11729-5729 |
| FINANCIAL REMEDIES BANCORP | 23030 LAKE FOREST DR LAGUNA HILLS CA 92653 |
| FINANCIAL TIMES | ATN  SARAH JEZZARD NUMBER ONE SOUTHWARK BRIDGE LONDON SE1PHL UNITED KINGDOM |
| FINGERWORKS TELESTRATORS | 904 WALKING STICK LANE VICTORIA BC V8Y 3H6 CANADA |
| FINK, GENVIEVE | 16 CROMPTON CT NEWARK DE 19702-7705 |
| FINLEY, SCOTT | 96 SWEET WATER AVE    #1 BEDFORD MA 01730 |
| FINLEY, VICTORIA | 303 BARCROFT DRIVE YORKTOWN VA 23692 |
| FINNISSEY, JOHN | 940 MARKET ST        NO.112 WILLING WV 26003 |
| FINOCCHIO BROTHERS CARTING CORP | 65 DAVENPORT ST STAMFORD CT 06901 |
| FIORA, PHILLIS | 11 KING ST VERNON CT 06066-3822 |
| FIRE SAFETY FIRST | 1170 E FRUIT ST SANTA ANA CA 92701 |
| FIRESIDE HEARTH AND HOME | 9040 JUNCTION DRIVE ANNAPOLIS MD 20701 |
| FIRLICK, EDMUND | 3124 S 55TH AVE IL 60804 |
| FIRST ADVANTAGE SBS | 300 PRIMERA BLVD SUITE 356 LAKE MARY FL 32746 |
| FIRST CHOICE SERVICES | 7373 EAST FLORES STREET DOWNEY CA 90242 |
| FIRST CHOICE SERVICES | 5091 KELTON WAY    NO. 100 SACRAMENTO CA 95838 |
| FIRST CHURCH OF THE OPEN BIBLE | 4767 NW 24 CT LAUDERDALE LAKES FL 33313 |
| FIRST HOSPITALITY GROUP | 9700 W HIGGINS RD ROSEMONT IL 60018-4796 |
| FIRST HOUSING AND CONSTRUCTI | SUITE 101 3040 STANTON ROAD SE WASHINGTON DC 20020 |
| FIRST IN VIDEO PRODUCTIONS | BRAD MACK PO BOX 58301 VERNON CA 90058 |
| FIRST MIDWEST BANK | ATTN: BOB 3805 WILMOT RD MC HENRY IL 60050 |
| FIRST PLACE USA INC | GUTKIN ENTERPRISES 1349 DIXWELL AVENUE PO BOX 4254 HAMDEN CT 06514 |
| FIRST QUALITY MAINTENANCE II, LLC | C/O ED WINIARZ 70 WEST 36 STREET 3RD FLOOR PO BOX 500 NEW YORK NY 10018 |
| FIRST QUALITY MAINTENANCE LP | 70 W 36TH ST      STE 301 NEW YORK NY 10018 |
| FIRST STATES INVESTORS DB I SP LP | C/O LASALLE BANK NA TRUST 7205341 135 SOUTH LASALLE ST, STE 1625 CHICAGO IL 60603 |
| FIRSTCOM MUSIC | 9255 SUNSET BLVD #200 LOS ANGELES CA 90069 |
| FIRSTCOM MUSIC | PO BOX 31001-1699 PASADENA CA 91110-1699 |
| FIRSTLIGHT FINANCIAL CORPORATION | 280 PARK AVE FL 22E NEW YORK NY 10017-1216 |
| FIRSTLIGHT FUNDING I LTD | ATTN: RUTH MOLINA 280 PARK AVENUE, 28TH FL NEW YORK NY 10017 |
| FISCHER, HERTA | JEFF FISCHER 653 W 108TH ST JENKS OK 74037 |
| FISHER RONALD | 3725 5TH STREET BALTIMORE MD 21225 |
| FISHER SCIENTIFIC COMPANY LLC | 13551 COLLECTIONS CENTER DRIVE CHICAGO IL 60693 |
| FISHER, AUSTIN | 2121 MOUNT CARMEL RD PARKTON MD 21120-9794 |
| FISHER, JAMES | 6018 EL MIO DR LOS ANGELES CA 90042 |
| FISHER, JUDD | 5921 NORWAY RD DALLAS TX 75230 |
| FISHER, KYLE | 22 N 5TH ST COPLAY PA 18037 |
| FISHER, LEOLA | 8102 S PAXTON AVE CHICAGO IL 60617 |
| FISHER, SHEELIN | 22 N 5TH ST COPLAY PA 18037 |
| FISK, JUDY | OPERATION 25 1045 DIXIE HWY CHICAGO HEIGHTS IL 60411 |
| FITZGERALD JR, GEORGE | 3304 CLIFTMONT AVENUE BALTIMORE MD 21213 |
| FITZGERALD, ARISSA | 1712 N LATROBE AVE CHICAGO IL 60639 |
| FITZGERALD, CECI | 711 NW 89TH TER PEMBROKE PINES FL 33024 |
| FITZGERALD, DORIS | 1233 JAMES ST BALTIMORE MD 21223-3617 |
| FITZGERALD, JAMES E. | TEITELBAUM & BASKIN LLP 3 BARKER AVE 3RD FLOOR WHITE PLAINS NY 10601 |
| FITZGERALD, JAMES E. | 93 5TH STREET GARDEN CITY NY 11530 |
| FITZGERALD, RITA | 125 TRAILWAY RD BALTIMORE MD 21220-2123 |
| FITZGERALD, RITA | 4100 N MARINE DR      12E CHICAGO IL 60613 |
| FITZGERALD, WILLIAM | 7144 NW 47TH LANE COCONUT CREEK FL 33073 |

| Claim Name | Address Information |
|---|---|
| FITZGIBBON, CLARA | 5 SHAKER HILL RD ENFIELD CT 06082-2220 |
| FITZSIMONS, DENNIS J | 72 WOODLEY ROAD WINNETKA IL 60093 |
| FIVE ALARM MUSIC | 35 W DAYTON ST PASADENA CA 91105 |
| FIVE CONTINENTS MUSIC INC | PO BOX 50417 LOS ANGELES CA 90050 |
| FL HOSPITAL ADVANCE NUCLEAR PT | 328 E SPRUCE ST ORLANDO FL 32804 |
| FLAGG CREEK WATER RECLAMATION DISTRICT | 7001 N FRONTAGE ROAD BURR RIDGE IL 60527 |
| FLAGSHIP CLO IV | ATTN: THOMAS BOUCHARD 1185 AVENUE OF THE AMERICAS, 16TH F NEW YORK 10036 CAYMAN ISLANDS |
| FLAGSHIP CLO V | ATTN: CHRIS BLUM GEORGE TOWN, GRAND CAYMAN GEORGE TOWN CAYMAN ISLANDS |
| FLAGSHIP CLO VI | ATTN: CHRIS BLUM BOX 1093GT GRAND CAYMAN CAYMAN ISLANDS |
| FLAHERTY, DAWN | 38 LESLIE ST WINDSOR LOCKS CT 06096-1117 |
| FLAHERTY, PHIL | 1103 MIDDLEWAY RD      3A BALTIMORE MD 21220-3845 |
| FLAMANK, DOREEN | 1104 TRACY LN LIVERTY VILLE IL 60048 |
| FLAMINGO GARDENS | DBA FLAMINGO GARDENS C/O TEAM FLORIDA 1950 -1 N COMMERCE PKWY WESTON FL 33326 |
| FLANAGAN, SHERI | 429 BRANCHMOOR CT FUQUAY VARINA NC 27525-4983 |
| FLANDERS, DEBBI | 405 BURGENER DR MT ZION IL 62549 |
| FLASH CAB COMPANY | 5200 N OTTO AVE CHICAGO IL 60656-1011 |
| FLASH POINT COMMUNICATIONS, LLC | 3300 IRVINE AVE STE 105 NEWPORT BEACH CA 92660 |
| FLAT LISTING FEE REAL ESTATE | ATTN STACIE WHITFIELD 321 9TH STREET  SUITE 203B LEAVENWORTH WA 98826 |
| FLATIRON CLO 2007-1 LTD | ATTN: FRANCOIS BERTHELOT 51 MADISON AVENUE NEW YORK NY 10010 |
| FLATOS, WANDA | 10664 W CLAIRMONT CIR      305 TAMARAC FL 33321 |
| FLEET FUELING | PO BOX 6293 CAROL STREAM IL 60197-6293 |
| FLEET MANAGEMENT | 17809 BONIELLO DRIVE BOCA RATON FL 33496 |
| FLEETCOR TECHNOLOGIES | PO BOX 105080 ATLANTA GA 30348-5080 |
| FLEETFOOT MESSENGER SERVICE | 752 ALOHA ST SEATTLE WA 98109-4312 |
| FLEETWASH INC | PO BOX 36014 NEWARK NJ 07188-6014 |
| FLEMING, LAQUANA | 811 NW 1ST AVENUE FORT LAUDERDALE FL 33311 |
| FLENAUGH, SARAH | 4506 W ADAMS ST      1 CHICAGO IL 60624 |
| FLETCHER, AUDLEY | PO BOX 320119 HARTFORD CT 06132-0119 |
| FLETCHER, BEN S. | PO BOX 1107 HOPKINSVILLE KY 42241-1107 |
| FLETCHER, MAVIA | 1700 E 56TH ST      2007 CHICAGO IL 60637 |
| FLETCHER, NAVIA | 1700 E 56TH ST      2007 CHICAGO IL 60637 |
| FLICK, JOHN E. | TEITELBAUM & BASKIN LLP 3 BARKER AVE 3RD FLOOR WHITE PLAINS NY 10601 |
| FLICK, JOHN E. | 31 SEAVIEW DR SANTA BARBARA CA 93108 |
| FLIPPIN, GRACE | 347 DENISON ST BALTIMORE MD 21229-3019 |
| FLOERING, J | 285 E 2ND ST BROOKLYN NY 11218 |
| FLOOR GUYS | PO BOX 3115 NEWPORT BEACH CA 92659-0709 |
| FLOORING RESOURCES CORPORATION | 600 WEST PRATT BLVD ELK GROVE VILLAGE IL 60007 |
| FLOR ARIZALA | 233 DUSTY LN. MACON GA 31211-7502 |
| FLORENCE BURGESS | 1042 SWEET TREE CT APOPKA FL 32712-3113 |
| FLORENCE LAREAU | 684 CRYSTAL LAKE RD TOLLAND CT 06084-2139 |
| FLORENCE M. SCROGGINS | 25 PUTNAM PARK GREENWICH CT 06830 |
| FLORENCE PROPERTIES, INC. | 739 S. GARLAND AVE. NO.105 LOS ANGELES CA 90017 |
| FLORENCE SAUCIER | 350 TRINITY RIDGE ROCKY HILL CT 06067 |
| FLORENCE SLEIMAN | 3665 TILDEN AV LOS ANGELES CA 90034 |
| FLORENCE SWAN | 4 INDIAN DR CLINTON CT 06413 |
| FLORENCE, GOLDBERG | 1683 KIRK WOOD RD BALTIMORE MD 21207 |
| FLORENDO, PREEDHI | 14408 PLUMMER ST APT 102 PANORAMA CITY CA 91402 |
| FLORES, A | 2565 ACKLINS RD WEST PALM BCH FL 33406 |

| Claim Name | Address Information |
|---|---|
| FLORES, LUZ | 585 HILLSIDE AVE HARTFORD CT 06106-4324 |
| FLOREZ, CHRISTINA | 1672 NW 81ST WAY PLANTATION FL 33322 |
| FLORIDA  ATLANTIC UNIVERSITY | FAU DEPT OF RECREATION C/O MEN'S RUGBY CLUB 777 GLADES ROAD BOCA RATON FL 33431 |
| FLORIDA CITRUS SPORT | ONE CITRUS BOWL PLACE ORLANDO FL 32808 |
| FLORIDA DEPARTMENT OF FINANCIAL SERVICES | BUREAU OF UNCLAIMED PROPERTY 200 EAST GAINES STREET TALLAHASSEE FL 32399 |
| FLORIDA DEPARTMENT OF HEALTH | OSCEOLA COUNTY HEALTH DEPT ATTN CAMILLE BISSAINTTE 1875 BOGGY CREEK RD KISSIMMEE FL 34744 |
| FLORIDA DEPARTMENT OF LAW ENFORCEMENT | ATTN: CAROLE KEENAN 2331 PHILLIPS ROAD TALLAHASSEE FL 32308 |
| FLORIDA DEPT OF TRANSPORTATION | FLORIDA TURNPIKE ENTERPRISE PO BOX 613069 OCOEE FL 34761 |
| FLORIDA DOCK & DOOR COMPANY | 90 NW 110 TERRACE PLANTATION FL 33324 |
| FLORIDA GULF PACKAGING INC | 7520 WESTPARK PLACE PALMETTO FL 34221 |
| FLORIDA HOMES & PROPERTIES | ATTN: ACCOUNTS PAYABLE 100 DEBARY PLANTATION BLVD DEBARY FL 32713-2201 |
| FLORIDA POWER & LIGHT COMPANY | PO BOX 025209 MIAMI FL 33102-5209 |
| FLORIDA POWER AND LIGHT COMPANY | GENERAL MAIL FACILITY MIAMI FL 33188-0001 |
| FLORIDA STAINLESS FABRICATOR | 575 ECON RIVER PL OVIEDO FL 32765-7343 |
| FLORIO, MARGUERITE | 6326 BRANDYWINE DR N MARGATE FL 33063 |
| FLOWERS, WILHIDES | 3956 COOKS LANE ELLICOTT CITY MD 21043 |
| FLOYD CHILCOTT | 105 SAUNDERS RD HAMPTON VA 23666 |
| FLOYD D CLARK | 5225 DRISCOLL CT ORLANDO FL 32812-1002 |
| FLOYD E MINCEY | 4816 LAKE CARLTON DR MOUNT DORA FL 32757-7114 |
| FLOYD, CRANDALL | 1407 W LE MOYNE AVE MELROSE PARK IL 60160 |
| FLOYD, PRICE | CENTER FOR A NEW AMER SECURITY 1301 PENNSYLVANIA AVE NW STE 403 WASHINGTON DC 20004 |
| FLOZAK JR, BRUCE H | 5659 S. KOLIN CHICAGO IL 60629 |
| FLROES, SALVADOR | 247 N NELTNOR BLVD      F2H WEST CHICAGO IL 60185 |
| FLUNDER, LATEIA | 6723 S PARNELL AVE      3 CHICAGO IL 60621 |
| FLYING LION PRODUCTIONS | PO BOX 90364 CITY OF INDUSTRY CA 91715-0364 |
| FLYNN, BEVERLY | 506 ALDER LN STORRS CT 06268-2057 |
| FMC CORPORATION | 1701 EAST PATASPCO AVENU BALTIMORE MD 21226 |
| FMC TECHNOLOGIES INC | 400 HIGHPOINT WAY CHALFONT PA 18914 |
| FMP DIRECT INC | 1019 W PARK AVE LIBERTYVILLE IL 60048 |
| FOARD, EDWIN M. III | 2309 DALIB RD. FINKSBURG MD 21048 |
| FOARD, ROB | 7325 HOLABIRD AVE BALTIMORE MD 21222-1811 |
| FOCAL POINT VIDEO NEWS SERVICE | PO BOX 2704 GARDEN GROVE CA 92842 |
| FOERTSCH, MIKE | 7305 MOUNT VISTA RD KINGSVILLE MD 21087-1723 |
| FOGARTY, COLLEEN M | 31 HAKES RD TROY NY 12180 |
| FOLEY, MARY BETH | 221 A OLD TOWN RD. E SETAUKET NY 11733 |
| FOLEY,F KATHLEEN | 13826 HAYNES ST VAN NUYS CA 91401 |
| FOLIAGE DESIGN SYSTEMS | 324 N EISENHOWER LANE LOMBARD IL 60148 |
| FOLKE WAHLBERG | 1620 GEORGIA BLVD ORLANDO FL 32803-2013 |
| FOLLAND, LEONARD | 1 EVAN WAY BALTIMORE MD 21208-1700 |
| FOLLIARD, MARY | MARY FOLLIARD 10524 LAVERGNE AVE OAK LAWN IL 60453 |
| FOLLIN, CARY | 7535 S EBERHART AVE IL 60619 |
| FONG, PHILLIP | 4512 N DELTA ST ROSEMEAD CA 91770 |
| FONG,WILLIAM | C/O TOWER HOUSE 687 NOANK RD MYSTIC CT 06355 |
| FONSECA, FABIAN | 9600 MENARD AVE IL 60453 |
| FONSECA-JIMENEZ, ROSA | 10353 WISTERIA LN JONESBORO GA 30238-6589 |
| FONTAINE, PAUL | 2719 HARPER WOODS DR MARIETTA GA 30062 |

| Claim Name | Address Information |
|---|---|
| FONTANA, JOANNE | 214 STILLWATER CT OSWEGO IL 60543 |
| FOOD SERVICE DEPARTMENT | HARTFORD PUBLIC SCHOOLS 270 MURPHY RD HARTFORD CT 06114 |
| FOODSHARE INC | 450 WOODLAND AVE BLOOMFIELD CT 06002-1342 |
| FOOST, TOM | 6317 N MILWAUKEE AVE      3B CHICAGO IL 60646 |
| FOOTLICK, CRAIG | 1336 W BYRON ST CHICAGO IL 60613 |
| FORD HACKER | 1300 OVERLOOK TER TITUSVILLE FL 32780-4334 |
| FORD MODELS INC | ATTN EMILIE BARTOLOME 1017 W  WASHINGTON  SUITE 2C CHICAGO IL 60607 |
| FORD MODELS INC. | PO BOX 29629 - GENERAL POST OFFICE NEW YORK NY 10087-9629 |
| FORD MOTOR CO JWT CARE OF STEVE DIEBOLD | 175 WEST OSTEND ST STE A2 BALTIMORE MD 21230 |
| FORD, ANN | 1435 W BALMORAL AVE, NO.2-S CHICAGO IL 60640 |
| FORD, JESSICA | 3525 E 106TH ST CHICAGO IL 60617 |
| FORD, SALLY | P O BOX 334 CANAAN CT 06018 |
| FORD, TANYA | 4912 COLUMBIA RD      8 COLUMBIA MD 21044-2161 |
| FORDIN, FLO | 7916 CHARLEMONT PT LAKE WORTH FL 33467 |
| FOREMAN, MICHAEL | 294 BAYONET PL ODENTON MD 21113-2666 |
| FOREST CITY INC | 950 S FLOWER ST LOS ANGELES CA 90015 |
| FORESTER, JAMES | 105 SHIRLEY DR YORKTOWN VA 23693 |
| FORGIONE, MICHAEL J. | TEITELBAUM & BASKIN LLP 3 BARKER AVE 3RD FLOOR WHITE PLAINS NY 10601 |
| FORGIONE, MICHAEL J. | 185 CAMBRIDGE DRIVE EAST COPIAGUE NY 11726 |
| FORMATO, DAVID | 145 FOX GLOVE CT ROMEOVILLE IL 60446 |
| FORMWALT, VIRGINIA | 2823 EMERALD RD BALTIMORE MD 21234-5634 |
| FORREST, TRACEY | 60 E 102ND ST CHICAGO IL 60628 |
| FORRESTER, SHELLY | 507 E TIOGA ST ALLENTOWN PA 18103 |
| FORST, DONALD | TEITELBAUM & BASKIN LLP 3 BARKER AVE 3RD FLOOR WHITE PLAINS NY 10601 |
| FORST, DONALD | P O BOX 2 LIVINGSTON NY 12541 |
| FORSYTHE SOLUTIONS GROUP INC | 7440 NORTH LONG AVE SKOKIE IL 60077 |
| FORSYTHE, LUANN | 6 JOPPAWOOD CT      A1 BALTIMORE MD 21236-1937 |
| FORT, SUSAN | 319 BIRKWOOD PLACE BALTIMORE MD 21218 |
| FORTUNE FIELDS | 4009 WOODFERN DR ORLANDO FL 32839-7550 |
| FORTUNE INN | 177 E BROADWAY GLENDALE CA 91205 |
| FORUM NEWS | 1158 TEXAS AVE SHREVEPORT LA 71101 |
| FORYS, JOSEPH V. | 9 DAELL LANE CENTEREACH NY 11720 |
| FOSTER, ARNOLD | 1120 MADRID ST CORAL GABLES FL 33134 |
| FOSTER, DWAYNE | 712 TINKER ROAD BALTIMORE MD 21220 |
| FOSTER, GREGORY D | 2406 DREXEL STREET VIENNA VA 22180 |
| FOSTER, MELVIN | 18 HILLSIDE PL KUNKLETOWN PA 18058-3204 |
| FOSTER, ROBIN | 101 LIGHT ST PASADENA MD 21122 |
| FOSTER, SHIRLENE | 733 E 75TH ST      2D CHICAGO IL 60619 |
| FOSTER, STEPHEN | 894 GROVE ST GLENCOE IL 60022 |
| FOSTER, SUE | 2720 BYNUM HILLS CIR BEL AIR MD 21015 |
| FOSTER, THOAMS | 124 BERKELEY LN WILLIAMSBURG VA 23185-3409 |
| FOSTER, TOM | 2909 ROCKING HAM CT PASADENA MD 21122 |
| FOTENHAUER, JUDITH | 228 ISLAND DR LOWELL IN 46356 |
| FOTO KEM INDUSTRIES INC | PO BOX 7755 BURBANK CA 91510-7755 |
| FOUNTAIN, MARLENE | 16 OLD COURT RD      605 BALTIMORE MD 21208-4061 |
| FOUNTAINHEAD APTS | 417 FOUNTAINHEAD CIR KISSIMMEE FL 34741-3215 |
| FOWL, MELINDA | 7021 HEATHCOATE DR KINGSVILLE MD 21087-1411 |
| FOWLER, MICHAEL | 42900 WILLOW WEST CT QUARTZ HILL CA 93536 |
| FOWLER, RUTH H | 264 PORT DELMARVA REHOBOTH BE DE 19971 |

| Claim Name | Address Information |
|---|---|
| FOWLER, SANDRA | 1332 BERRY ST BALTIMORE MD 21211-1927 |
| FOWLER, WILSON | 3633 SOUTHSIDE AVE PHOENIX MD 21131-1734 |
| FOX & SPILLANE LLP | 1888 CENTURY PARK E STE 1000 LOS ANGELES CA 90067-1714 |
| FOX BROADCASTING COMPANY | C/O ERNST YOUNG 7576 COLLECTION CENTER DRIVE CHICAGO IL 60693-6616 |
| FOX BROADCASTING COMPANY | KAREN EARLS, ESQ. PO BOX 900 BEVERLY HILLS CA 90213-0900 |
| FOX NEWS EDGE | 1211 AVENUE OF THE AMERICAS SECOND FLOOR NEW YORK NY 10036 |
| FOX NEWS EDGE | 5731 COLLECTION CENTER DR ATTN JUDY SLATER CHICAGO IL 60693 |
| FOX NEWS NETWORK LLC | 1211 AVENUE OF THE AMERICAS 2ND FLOOR NEW YORK NY 10036 |
| FOX NEWS NETWORK LLC | BANK OF AMERICA 5731 COLLECTION CT DR CHICAGO IL 60693 |
| FOX SPORTS NET OHIO | 10201 W PICO BLVD BLDG 103 # 3147 LOS ANGELES CA 90035 |
| FOX VALLEY FORMS CORPORATION | 719 S MAIN ST, SUITE B LOMBARD IL 60148 |
| FOX VALLEY MALL LLC | BANK OF AMERICA LOCKBOX99029/PO BOX 99029 CHICAGO IL 60693 |
| FOX, CAROL | 5021 LAKE CIR COLUMBIA MD 21044-1429 |
| FOX, DAVID | 82 SUMMER E WILLIAMSBURG VA 23188 |
| FOX, DOUGLAS B. | TEITELBAUM & BASKIN LLP 3 BARKER AVE 3RD FLOOR WHITE PLAINS NY 10601 |
| FOX, DOUGLAS B. | 223 WALL STREET #318 HUNTINGTON NY 11743 |
| FOX, THEODORE | 1170 OAK ST WINNETKA IL 60093 |
| FOY, RUTH | 2922 WALBROOK AVE BALTIMORE MD 21216-3135 |
| FOZZARD SERVICES | NO.312 425 JOLIET ST DYER IN 46311-1765 |
| FPC-COLEMAN/ATTN:CAMP-EDUCATIO | P.O. BOX 1022 COLEMAN FL 33521 |
| FPL | P.O. BOX 029100 MIAMI FL 33102 |
| FRABLE, THOMAS | 683 LAFAYTEET AVE PALMERTON PA 18071 |
| FRAN HOLDEN | PO BOX 365 MOUNT DORA FL 32757-0365 |
| FRAN MCPHIE | 24233 LEMA DR VALENCIA CA 91355 |
| FRANCA CHAMPINE | 2504 JUNIPER DR EDGEWATER FL 32141 |
| FRANCES CHOW | 10136 CANOPY TREE CT ORLANDO FL 32836 |
| FRANCES DOBOS | 3000 FELLOWSHIP DR RM 274 WHITEHALL PA 18052 |
| FRANCES GROFF | 24227 BAMBOO DR 204 NEWHALL CA 91321 |
| FRANCES HAYWARD | 88 E MERCURY BLVD HAMPTON VA 23669 |
| FRANCES HUNTINGTON | 500 WATERMAN AVE NO. 417 MOUNT DORA FL 32757 |
| FRANCES MCNEIL | 759 FARMINGTON AVE APT B11 WEST HARTFORD CT 06119-1684 |
| FRANCES SOBKA | 1872 STAFFORDSPRINGS BLVD MOUNT DORA FL 32757-6912 |
| FRANCES TAYLOR | 520 DUNNING ST WILLIAMSBURG VA 23185 |
| FRANCES WATSON | 3146 PATEL DR WINTER PARK FL 32792-8717 |
| FRANCES WHITE | 10 E STEELE ST ORLANDO FL 32804-3923 |
| FRANCES ZAMBERLIN | 2411 S GAFFEY ST SAN PEDRO CA 90731 |
| FRANCESCO GRIECO | 975 E CARRILLO RD SANTA BARBARA CA 93103 |
| FRANCHIMONT, MIKE | 310 ELLENDALE PKY CROWN POINT IN 46307 |
| FRANCHISE TAX BD - 0011 | P.O. BOX 942867 SACRAMENTO CA 94267-0011 |
| FRANCHISE TAX BOARD | PO BOX 942867 SACRAMENTO CA 94267-2021 |
| FRANCHISE TAX BOARD | SPECIAL PROCEDURES SECTION PO BOX 2952 SACRAMENTO CA 95812-2952 |
| FRANCIS CLARKE | 149 HERON BAY CIR LAKE MARY FL 32746-3478 |
| FRANCIS FERGUSON | P.O. BOX 185 TANGERINE FL 32777-0185 |
| FRANCIS IRIBE | 10933 HASTY AV DOWNEY CA 90241 |
| FRANCIS LARRAGA | 24402 TWIG ST LAKE FOREST CA 92630 |
| FRANCIS, CIJU | 7620 W STRONG ST HARWOOD HEIGHTS IL 60706 |
| FRANCIS, GERALDINE | 814 SMITH ST HAMPTON VA 23661 |
| FRANCIS, NAKESHA | 915 SW 20TH COURT DELRAY BEACH FL 33445 |
| FRANCISCA VEGA | 4600 E MCMILLAN ST COMPTON CA 90221 |

| Claim Name | Address Information |
|---|---|
| FRANCISCO B ARTOGA | 141 S UNION AV 29 LOS ANGELES CA 90026 |
| FRANCISCO FERRER | 305 BRAYTON LN DAVENPORT FL 33997 |
| FRANCISCO JIMENEZ | 6949 WILBUR AV RESEDA CA 91335 |
| FRANCISCO VILLAVA | 13775 WEIDNER ST PACOIMA CA 91331 |
| FRANCISCO, ALLEN | STAYER & GAINSBERG, P.C. JARED B. STAYER 120 W MADISON ST, STE 520 CHICAGO IL 60602 |
| FRANCISCO, ALLEN | C/O STAYER & GAINSBERG, P.C. ATTN: JARED B. STAYER 120 W. MADISON ST. CHICAGO IL 60602 |
| FRANCISCO, RAMIREZ | 3817 1ST ST PARK CITY IL 60085 |
| FRANCISCO, WILLIAM | 4 LINWOOD CT BEL AIR MD 21014-3937 |
| FRANCQUE, BERNARD | 18278 N 2120 AVE GENESEO IL 61254 |
| FRANK A LAMBERSON | 110 OSCEOLA CT WINTER PARK FL 32789-4431 |
| FRANK ASCENCIO | 5143 E FARRAR ST CITY OF COMMERCE CA 90040 |
| FRANK CROSBY | 445 BAKER RD MERRITT ISLAND FL 32953-6816 |
| FRANK EVANS | 7248 DUVAL AVE GLOUCESTER VA 23061 |
| FRANK FISTNER JR | 930 BUSHKILL CENTER RD NAZARETH PA 18064 |
| FRANK GRICHER | 1651 APRICOT PL B CORONA CA 92879 |
| FRANK GUTH | 1519 W WALNUT ST APT 513 ALLENTOWN PA 18102-4455 |
| FRANK J PECHA & CAMILLE A PECHA JT TEN | 21300 BRUSH LAKE DR CRESTHILL IL 60403 |
| FRANK KAHR | C/O RICAHRD KAHR 206 ALLISON ST WHITEHALL PA 18052 |
| FRANK LARWA | 3 PALMETTO DR ORMOND BEACH FL 32176-3516 |
| FRANK MAGRI | 57 MUNSEY RD BAYSHORE NY 11706 |
| FRANK MEMARY | 30 IRON BARK LN ALISO VIEJO CA 92656 |
| FRANK MONTEMURRO | 1814 PAULA CT DUNDEE IL 60118 |
| FRANK MORENCY | 4780 NW 24TH CT      205 LAUDERDALE LKS FL 33313 |
| FRANK OCHOA | 13240 ALTARIDGE CIR VICTORVILLE CA 92392 |
| FRANK OLSEN | 4270 MAHOGANY RUN WINTER HAVEN FL 33884-2941 |
| FRANK RAMIREZ | 9242 CLAYMORE ST PICO RIVERA CA 90660 |
| FRANK RUSSO | 3 SEIR HILL RD NO. G2 NORWALK CT 06850 |
| FRANK S ELKINS | 2323 ROBERT CT KISSIMMEE FL 34741-2136 |
| FRANK SCELZA | 72 QUINCY TRL BERLIN CT 06037-3765 |
| FRANK SIGOURNEY | 618 SYLVANRESERVE CV SANFORD FL 32771 |
| FRANK STOLZ | 4111 SEASHORE DR NEWPORT BEACH CA 92663 |
| FRANK T BONESIO | 136 AMHERST ST HARTFORD CT 06106-4512 |
| FRANK WAGONER | 43 HERON DR TAVARES FL 32778-3606 |
| FRANK WONG | 6105 PRIMROSE AV TEMPLE CITY CA 91780 |
| FRANK, HILDA | 16W710 56TH PL      2 CLARENDON HILLS IL 60514 |
| FRANKE GREENHOUSE LIST LIPPITT | 1228 15TH ST 2ND FL NO.200 DENVER CO 80202 |
| FRANKEL, ARLENE | 903 RR 10 E 406 WHITTANY NJ 07981 |
| FRANKLIN 4194 STRATEGIC SERIES | STRATEGICINCOME FUND ATTN: REEMA AGARWAL ONE FRANKLIN PKWY, BLD 920, 1ST FL SAN MATEO CA 94044 |
| FRANKLIN 4884 TEMPLETON VAR INSURANCE | PRODUCTS TR-STRATEGIC INCOME SECURITIES FD, ATTN: REEMA AGARWAL ONE FRANKLIN PARKWAY SAN MATEO CA 94403 |
| FRANKLIN AVENUE MERCHANTS ASSOCIATION | 432 FRANKLIN AVE      STE 201 HARTFORD CT 06114 |
| FRANKLIN CARIFA | 60 MOHAWK ST NEW BRITAIN CT 06053-2418 |
| FRANKLIN CLO V LTD | ATTN: REEMA AGARWAL ONE FRANKLIN PARKWAY BUILDING 920, 1ST FLOOR SAN MATEO CA 94403 |
| FRANKLIN CLO VI LTD | ATTN: REEMA AGARWA WALKER HOUSE, 87 MARY STREET GEORGE TOWN, GRAND CAYMAN, CAYMAN I GEORGE TOWN CAYMAN ISLANDS |
| FRANKLIN FLOATING RATE DAILY ACCESS | ATTN: VISHAL PATEL 777 MARINERS ISLAND BOULEVARD 3RD FLOOR SAN MATEO CA 94404 |

| Claim Name | Address Information |
|---|---|
| FUND | ATTN: VISHAL PATEL 777 MARINERS ISLAND BOULEVARD 3RD FLOOR SAN MATEO CA 94404 |
| FRANKLIN FLOATING RATE MASTER SERIES | ATTN: REEMA AGARWAL ONE FRANKLIN PARKWAY SAN MATEO CA 94403 |
| FRANKLIN STRATEGIC INCOME FUND (CANADA) | ATTN: REEMA AGARWAL ONE FRANKLIN PARKWAY BUILDING 920 SAN MATEO CA 94403 |
| FRANKLIN TOTAL RETURN FUND | ATTN: REEMA AGARWAL ONE FRANKLIN PARKWAY BLDG. 920, 1ST FLOOR SAN MATEO CA 94044 |
| FRANKLIN, BERNICE | 801 WINTERS LN     225 BALTIMORE MD 21228-2850 |
| FRANKLIN, ISABEL | 30 E. HAZEL ST. ORLANDO FL 32804 |
| FRANKLIN, ROBERT | 2102 HOMEWOOD AVE BATLIMORE MD 21217 |
| FRANKS TIME OUT CAFE | 250 HAMILTON ST HARTFORD CT 06106 |
| FRANKS, KENDRA | 4901 FALCON CREEK WAY     303 HAMPTON VA 23666 |
| FRANSISCO, DAVID | 6850 MAGNOLIA ST HANOVER PARK IL 60133 |
| FRANZ OBERLEITUER | 503 CLUSTERWOOD DR YALAHA FL 34797-3108 |
| FRASER SULLIVAN CLO I LTD | ATTN: JOHN FRASER 400 MADISON AVE. SUITE 9A NEW YORK NY 10017 |
| FRASER SULLIVAN CLO II LTD | ATTN: DAVID ENDLER 400 MADISON AVE. SUITE 9A NEW YORK NY 10017 |
| FRASER SULLIVAN CREDIT STRATEGIES | FUNDING LTD ATTN: DAVID ENDLER 400 MADISON AVENUE, SUITE 9A NEW YORK NY 10017 |
| FRASER, LAWRENCE | 36 COVE RD MOODUS CT 06469-1010 |
| FRASER, STACY | 3528 N CENTRAL AVE ROCKFORD IL 61101 |
| FRAZIER JR, WILLIAM | 72 ASHLAND PLACE NEW HAVEN CT 06513 |
| FRAZIER, MICHAEL | 8846 WASHINGTON ST SAVAGE MD 20763 |
| FRAZIER, STEPHEN | 2866 SW 8TH ST BOYNTON BEACH FL 33435 |
| FRED B CURTIS ROOFING | 7475 14TH AVE SACRAMENTO CA 95820 |
| FRED B MILLER | 1208 W 19TH CT SANFORD FL 32771-3270 |
| FRED BALSZ | 7917 ALIX AV LOS ANGELES CA 90001 |
| FRED BARTOLO | 2411 FORTUNE RD KISSIMMEE FL 34744-3964 |
| FRED BEASLEY | 6126 INDIAN MEADOW ST ORLANDO FL 32819-4941 |
| FRED MEYER | 4488 COURTNEY HIGHLAND GREAT VALLEY NY 14741 |
| FRED ORTIZ | 13643 ALCADE ST LA PUENTE CA 91746 |
| FRED PAULUS | 1126 WOOD ST BETHLEHEM PA 18018 |
| FRED THOMAS | 2385 ROSCOMARE RD E-9 LOS ANGELES CA 90077 |
| FREDA DANIELS | 1860 LAKE MARKHAM RD SANFORD FL 32771-8964 |
| FREDERIC W CASIOPPO SR | 77 APPLE HL NEWINGTON CT 06111-5327 |
| FREDERICK E URBEN & VELDENA D URBEN JT | TEN 3609 CANADIAN PKY FORT COLLINS CO 80524-1366 |
| FREDERICK MANSEAU | 120 ORCHARD ST VERNON CT 06029 |
| FREDERICK MCINTYRE | PO BOX 291 LACKEY VA 23694 |
| FREDERICK, CHUCK | 405 DUARTE LN LADY LAKE FL 32159 |
| FREDERICK, JOHN | 343 UPPER LAKE RD THOUSAND OAKS CA 91361 |
| FREDERICK, SHEILA | 3312 WESTERWALD AVE BALTIMORE MD 21218-2925 |
| FREDERICKS, NATALIE | 6148 S VERNON AVE     2R IL 60637 |
| FREDERICKSON, LIN | 333 N PARK RD LAGRANGE PARK IL 60526 |
| FREDREKSEN FIRE EQUIPMENT COMPANY | 760 THOMAS DRIVE BENSENVILLE IL 60106 |
| FREDRICK SINGER | 800 APRICOT DR OCOEE FL 34761-2414 |
| FREEDMAN, SAMUEL | 115 ANTIBES DRIVE 1004 WILLOWDALE ON M2R CANADA |
| FREEDOM OF EXPRESSION FOUNDATN | 171B CLAREMONT AVENUE LONG BEACH CA 90803 |
| FREEMAN, CHRIS | 796 NOTTINGHAM LN CRYSTAL IL 60014 |
| FREEMAN, JOHN | 143 WEST 27TH ST 4F NEW YORK NY 10001 |
| FREEMAN, K DOMINIC | 5918 LEEWOOD AVE BALTIMORE MD 21228-3101 |
| FREEMAN, WHITNEY | 7642 S BISHOP ST CHICAGO IL 60620-4125 |
| FREEMAN-FINCH, ELSIE | 5712 ROLAND AVE     2B BALTIMORE MD 21210-1349 |
| FREEPORT CHAMBER OF COMMERCE | 300 WOODCLEFT AVE FREEPORT NY 11520 |

| Claim Name | Address Information |
|---|---|
| FRENCH, DON | 4742 ILKLEY MOOR LANE ELLICOTT CITY MD 21043 |
| FRENCH, JONTAE | 1170 W ERIE ST    1401 CHICAGO IL 60622 |
| FRENCH, KELLY | 9149 E SW 21ST CT BOCA RATON FL 33428 |
| FREVOLA, FRANK | 6231 NW 53RD CIR CORAL SPRINGS FL 33067 |
| FREY, PATRICK | 997 SUNDEW CT AURORA IL 60504 |
| FRIBUSH, PAUL | 3903 CHAFFEY RD RANDALLSTOWN MD 21133-4003 |
| FRICKER, CONNIE | 8840 COWENTON AVE PERRY HALL MD 21128-9618 |
| FRIDDLE, KM | 1213 WINER RD ODENTON MD 21113-1905 |
| FRIED SIDNEY | 1351 SW 141ST AVE    G115 PEMBROKE PINES FL 33027 |
| FRIED, BROM | 1062 GRAND TETON DR PACIFICA CA 94044-3707 |
| FRIEDA MAST | PO BOX 1425 BETHLEHEM PA 18016 |
| FRIEDA ROSS & TERRY ROSS JT TEN | 2749 NE 19TH ST FT LAUDERDALE FL 33305-3601 |
| FRIEDLANDER, H. JOE | 1026 OLYMPIA RD. BELLMORE NY 11710 |
| FRIEDMAN, ANDY | 261 PROSPECT PLACE NO.2 BROOKLYN NY 11238 |
| FRIEDMAN, EDYE | 24762 CALVERT ST WOODLAND HILLS CA 91367 |
| FRIEDMAN, FAYE | 5110 SAN FELIPE 43W HOUSTON TX 77056 |
| FRIEDMAN, LARRY | 3050 SUNRISE LAKES BLVD    NO.222 SUNRISE FL 33322 |
| FRIEDMAN, MARK | 7 EVAN WAY BALTIMORE MD 21208-1700 |
| FRIEDMANS ROOFING SPECIALIST | 782 RICHMOND RD STATEN ISLAND NY 10304 |
| FRIEDRICH, IRA | 10512 CHESTER WAY WOODSTOCK MD 21163 |
| FRIEND, JENNIFER | 2626 ICABOD CT STE 2432 LEESBURG FL 34748 |
| FRIENDS OF NORTHWEST PARK INC | ATTN RANDOLPH M LEE  TREASURER 145 LANG ROAD  PO BOX 773 WINDSOR CT 06095 |
| FRIENDS OF NORTHWRST PARK INC | 145 LANG RD PO BOX 773 WINDSOR CT 06095 |
| FRIENDS OF TODD SCHULER | CHRIS PHELPS 7129 WILLOWDALE AVE BALTIMORE MD 21206 |
| FRISBIE, BRYAN | 132 LANCASTER DR    312 IRVINGTON VA 22480 |
| FRKOVICH, ANN | ROBBIN SLAUGHTER 1033 W VAN BUREN ST 640 IL 60607 |
| FROMMER, ED | 5257 WEST AV NO.M4 QUARTZ HILL CA 93536 |
| FRONHEISER, THOMAS | 3221 MAUCH CHUNK RD COPLAY PA 18037 |
| FRONTIER COMMUNICATIONS OF CALIFORNIA | PO BOX 20550 ROCHESTER NY 14602-0550 |
| FRONTIER LIMOUSINE | PO BOX 3 RICHFIELD PARK NJ 07660 |
| FROOT, RUTH | 1637 CADILLAC CIR ROMEOVILLE IL 60446 |
| FROST, DANIEL F. | TEITELBAUM & BASKIN LLP 3 BARKER AVE 3RD FLOOR WHITE PLAINS NY 10601 |
| FROST, DANIEL F. | PO BOX 7285 KENNEWICK WA 99336-0617 |
| FRS ENVIRONMENTAL INC | 1414 E SIXTH STREET CORONA CA 92879 |
| FRUIT STORE INC | 26 W 1ST HINSDALE IL 60521 |
| FRY COMMUNICATIONS, INC. | 800 W CHURCH RD MECHANICSBURG PA 17055 |
| FRYE, TRUDY | 7156 BEN DAVIS DR MICHIGAN CITY IN 46360 |
| FT SERIES II FUNDS – FRANKLIN FLOATING | RATE II FUND ATTN: REEMA AGARWAL 26 BOULEVARD ROYAL LUXEMBOURG L-2449 LUXEMBOURG |
| FT12460 – OPPORTUNISTIC DISTRESSED FUND | LIMITED, ATTN: RICHARD HSU C/O M&C CORPORATE SERVICES,UGLAND HOUSE PO BOX 309 GEORGE TOWN CAYMAN ISLANDS |
| FUENTES, JASON | 202 GRANDY ST GREENSBORO MD 21639 |
| FUENTES, MINERVA RUTH | 1327 S OAK PARK AVE BERWYN IL 60402 |
| FUJIFILM GRAPHIC SYSTEMS USA INC | 200 SUMMIT LAKE DRIVE VALHALLA NY 10595 |
| FUJIFILM GRAPHIC SYSTEMS USA INC | DEPT CH 10764 PALATINE IL 60055-0764 |
| FUJINON INC | 10 HIGH POINT DRIVE WAYNE NJ 07470-7434 |
| FULLERTON, GEORGE | 1310 W ROSEMONT DR BETHLEHEM PA 18018 |
| FULLMAN, SCOTT | 710 S. HAMLIN PARK RIDGE IL 60068 |
| FULMER, JASON | 194 10TH ST PASADENA MD 21122-4906 |

| Claim Name | Address Information |
| --- | --- |
| FULTON FINANCIAL CORP | ONE PENN SQUARE LANCASTER MD 17602 |
| FULTZ, JENNIE | 7426 DARIEN LN DARIEN IL 60561 |
| FULWILEY, CHESHIRE | 204 CITYVIEW AVE WILMINGTON DE 19802-3222 |
| FUNERAL, SCHIMUNEK | 9705 BELAIR RD NOTTINGHAM MD 21236-1147 |
| FUNERARIA DEL ANGEL PARAMOUNT (#4904) | 8026 E. ALONDRA BLVD. PARAMOUNT CA 90723 |
| FUNG, ANNE | 609 PERSHING AVE WHEATON IL 60187 |
| FUNK, GENE | 7309 FOREST AVE HANOVER MD 21076-1153 |
| FURANO, PAT | 11 FOXES LANE GREENWICH CT 06830 |
| FURBEE, CHAD | 2305 HUDSON CIR AURORA IL 60502 |
| FURI MIJARES | 751 E 93RD ST LOS ANGELES CA 90002 |
| FURITANO, KATHLEEN | 05S771 SPRINGDALE DR NAPERVILLE IL 60540 |
| FURNESS, IAN | 26830 227TH PL    SE MAPLE VALLEY WA 98038 |
| FURST, ROBERT AND RITA | 3256 OAKLAND SQUARE DR BETHLEHEM PA 18020-1290 |
| FURUKAWA, VANCE | 5 MEADOW RIDGE CIRCLE POMONA CA 91766 |
| FUSCO, KAREN | 1150 NW 13TH ST    C158 BOCA RATON FL 33486 |
| FUSSELL, BERTA | 33704 WESTLEY ROAD EUSTIS FL 32736 |
| FUTURE CARE CHERRYWOOD | 12020 REISTERSTOWN ROAD REISTERSTOWN MD 21136 |
| FUZY, FRANK | 3200 NE 57TH CT FT LAUDERDALE FL 33308-2818 |
| FYI TELEVISION INC | 1901 N STATE HWY 360  3RD FLOOR  STE 300 GRAND PRARIE TX 75050 |
| G & A MARKETING | 1001 FORD CIR MILFORD OH 45150-2713 |
| G & H VENDING | 6210 PILGRIM RD BALTIMORE MD 21214 |
| G & K SERVICES | 136 LAFAYETTE LAUREL MD 20707 |
| G A LOWE | 231 DOMINION DR NEWPORT NEWS VA 23602 |
| G A RENN | 2116 N MALLORY ST HAMPTON VA 23664 |
| G AND H REALTY SERVICES | PO BOX 11837 BALTIMORE MD 21207 |
| G C PALMER | 1509 E PINELOCH AVE ORLANDO FL 32806-5530 |
| G FELIX | 9875 SKYLAND CT FONTANA CA 92335 |
| G GIAMARINO | 810 BALSAMWOOD LN KISSIMMEE FL 34743-8804 |
| G HARRIS | 600 CHARLES RD GRAFTON VA 23692 |
| G KIMURA | 1834 PRITCHARD WY HACIENDA HEIGHTS CA 91745 |
| G L COLE | 847 GREENS AVE ORLANDO FL 32804-3024 |
| G M BUILDERS | 1183 WENTWORTH RD YORK PA 17403-9113 |
| G MARAKI | 2 DORSEY RD APT D NEWPORT NEWS VA 23606 |
| G MEYER | 49511 CANYON VIEW DR PALM DESERT CA 92260 |
| G MILLER | 704 PAUL ST NEWPORT NEWS VA 23605 |
| G NOMI | 221 E ARLIGHT ST MONTEREY PARK CA 91755 |
| G OCONNELL | 1354 MAYWOOD AVE DELTONA FL 32725-4623 |
| G&R LOEB FOUNDATION | GERALD LOEB AWARDS  UCLA ANDERSON SCHOOL OF MGMT 110 WESTWOOD PLZ ENTREPRENEURS HALL  STE B307 LOS ANGELES CA 90095-1481 |
| G. BIRKETT | 251 TURN OF RIVER RD NO. 206 STAMFORD CT 06905 |
| G. H. GRAHAM ENTERPRISES | 24244 CROSS ST. NEWHALL CA 91321 |
| G.L ROSS | 1214 S INGLEWOOD AV 3 INGLEWOOD CA 90301 |
| G2 DIRECT & DIGITAL | C/O INDEPENDENT MARKETING 3500 W OLIVE AVE NO.700 BURBANK CA 91505 |
| G2 DIRECT & DIGITAL   (LAT) | ATTN:  ACNTS PAYABLE 3500 W OLIVE AVE NO.700 BURBANK CA 91505 |
| GAALCA GROUP INC | 4212 E LOS ANGELES AVE APT 3285 SIMI VALLEY CA 93063-3308 |
| GABBAI, MARY | 132 REMINGTON CIR HAVRE DE GRACE MD 21078-4200 |
| GABIN, KATRINA | 2334 W VAN BUREN ST    204 CHICAGO IL 60612 |
| GABLER, S | 1835 LANDWEHR RD GLENVIEW IL 60026-1289 |
| GABLES BOCA PLACE | 22148 BOCA PLACE DR BOCA RATON FL 33433-8061 |

| Claim Name | Address Information |
|---|---|
| GABRERA, LUIS | 2213 N LONG AVE        1 IL 60639 |
| GABRIEL RODRIGUEZ | 737 SONESTA    APT A HARLINGEN TX 78550 |
| GABRIEL SANCHEZ | 7555 CLAIRE AV RESEDA CA 91335 |
| GABRIEL, BIX | 315 W 36TH ST 7THFLR NEW YORK NY 10018 |
| GABRIEL, MARIA | 6128 S KEDVALE AVE        BSMT IL 60629 |
| GABRIEL, ROGELIO | 204 IRVING ST JOLIET IL 60432-1815 |
| GABRIELA BUSSEK | 2861 JOSEPH CIR OVIEDO FL 32765-9228 |
| GABRIELA SILVA | 27361 SIERRA HWY 124 CANYON COUNTRY CA 91351 |
| GABRIELA ZORNILLA | 74 OLD ORCHARD RD RIVERSIDE CT 06878 |
| GABRIELLA M. GUZIEC | 5491 NORTH WILDSPRING DRIVE LAKE IN THE HILLS IL 60156 |
| GABRIELLI, CHRIS | 160 THAYER RD HIGGANUM CT 06441-4025 |
| GABY NIETO | 3617 W 108TH ST INGLEWOOD CA 90303 |
| GADDIS, DEREK | 8060 ADAMS CREEK RD GLOUCESTER VA 23061 |
| GAFFEN, BEULAH D | 9039 NILES CENTER RD SKOKIE IL 60076-1513 |
| GAFFNEY, SHARON | 1802 FALLSTON ROAD FALLSTON MD 21047 |
| GAGE SPENCER & FLEMING LLP | 410 PARK AVE STE 900 NEW YORK NY 10022 |
| GAGLIARDI, ANTHONY | 125 SEAN CIR COVENTRY CT 06238-1662 |
| GAGNE, BEVERLY | 34 HELENA RD AVON CT 06001 |
| GAGNON, | 839 MAY FAIR WAY SYKESVILLE MD 21784-6124 |
| GAIL BARONTINI | 2008 ALAMEDA AVE ORLANDO FL 32804-6904 |
| GAIL BURKE | 300 CLEMSON DR ALTAMONTE SPRINGS FL 32714-4102 |
| GAIL DONOVAN | 129 TUFTS DRIVE MANCHESTER CT 06042-8553 |
| GAIL FEDELE | 1633 S KIRKMAN RD APT 186 ORLANDO FL 32811 |
| GAIL MCKENTY | 3545 ROMEA CIR NEW SMYRNA FL |
| GAIL RICHARDS | 156 WISTERIA DR LONGWOOD FL 32779 |
| GAIL SMICKER | 230 CENTER ST JIM THORPE PA 18229 |
| GAIL WOODSON | 3928 ROCHAMBEAU DR WILLIAMSBURG VA 23188 |
| GAINER, ROBERT | 339 FOREST PINE RD AIKEN SC 29803 |
| GAINES, CRAIG | 2054 RODNEY DR APT 9 LOS ANGELES CA 90027-2534 |
| GAINES, VICTOR | 1165 COUNTY LINE RD HIGHLAND PARK IL 60035-4501 |
| GAITHER, R K | 415 HARLEM AVE PASADENA MD 21122-4135 |
| GAJDA, JOANNA | KAREN GROSS 1920 MAPLE AVE LISLE IL 60532 |
| GAJEWSKI, JOSH | 9660 SEPULEVDA BLVD  NO.8 NORTH HILLS CA 91343 |
| GALARZA, MIGUEL | 348 LISA KAREN CIRCLE APOPKA FL 32712 |
| GALBREATH, DAVID | 105 HOLY CROSS RD STREET MD 21154-1225 |
| GALE SINGLEY | 7147 TUSCANY DR MACUNGIE PA 18062 |
| GALE, NATHANIEL J | 6 CONE ST HARTFORD CT 06105 |
| GALEN OLIVER | 194 SUNSET TER LAGUNA BEACH CA 92651 |
| GALIARDO, MATT | 1465 SW 25TH AVE        D BOYNTON BEACH FL 33426 |
| GALIMORE, STEVEN | 7432 S MAY ST CHICAGO IL 60621 |
| GALINA DIANKOVA | 2406 OLIVE AVENUE LA CRESCENTA CA 91214 |
| GALLAGHER BASSETT SERVICES INC | 15763 COLLECTIONS CENTER DRIVE CHICAGO IL 60693 |
| GALLAGHER SAFETY & ENVIRONMENTAL SRVC | 1530 S WESTERN AVE PARK RIDGE IL 60068 |
| GALLAGHER, WILLIAM | 33 BROADWAY OLDBURY OLDBURY B68 9EA GBR |
| GALLAGO, RAMON | 13 NE 11TH WAY DEERFIELD BEACH FL 33441-3606 |
| GALLARD, DANIEL | 19210 E THELBORN ST COVINA CA 91723-3668 |
| GALLATIN CLO II 2005-1LTD | ATTN: JUSTIN DRISCOLL 383 MADISON AVENUE, 30TH FLOOR NEW YORK NY 10179 |
| GALLATIN CLO III 2007-1 LTD | ATTN: JUSTIN DRISCOLL 383 MADISON AVENUE, 30TH FLOOR NEW YORK NY 10179 |
| GALLATIN FUNDING I BSC MIGR | ATTN: JUSTIN DRISCOLL SOUTH CHURCH STREET P.O. BOX 1093 GT GEORGE TOWN CAYMAN |

| Claim Name | Address Information |
|---|---|
| GALLATIN FUNDING I BSC MIGR | ISLANDS |
| GALLERDO, AGUSTA | 420 CLEVELAND AVE ELGIN IL 60120 |
| GALLMEIER CREATIVE GROUP INC | 22030 VENTURA BLVD  NO.126 WOODLAND HILLS CA 91364 |
| GALLOWAY, HEIDI | 1103 S F ST LAKE WORTH FL 33460 |
| GALONI, JOSEPH | 9431 WINDPINE RD BALTIMORE MD 21220-2434 |
| GALPER,JACOB | 7571 ESTRELLA CIRCLE BOCA RATON FL 33433 |
| GALPIN, FRANK | 279 NEW HARTFORD RD BARHAMSTED CT 06063 |
| GALVAN, JAIME | 3107 N. MONTICELLO CHICAGO IL 60618 |
| GALVAN, JEAN CARLO LOPEZ AND JASMINE | C/O THE ORLOSKI LAW FIRM 111 N. CEDAR CREST BOULEVARD ALLENTOWN PA 18104-4602 |
| GALVAN, VIVIANA | 5118 S SAWYER AVE CHICAGO IL 60632 |
| GALVIN,RACHEL | PO BOX 970847 COCONUT CREEK FL 33097 |
| GAM EQUITY SIX INC | ATTN: OMAR KHAWAJA 767 FIFTH AVENUE 19TH FLOOR NEW YORK NY 10153 |
| GAMBA, FRANK | 230 CITY VIEW DR FORT LAUDERDALE FL 33311 |
| GAMBACH, DAVID NEAL | PO BOX 7 MILLVILLE MA 15290007 |
| GAMEZ, PEDRO | 921 SW 131 WAY DAVIE FL 33325 |
| GAMMERLER CORPORATION | P O BOX 95109 PALATINE IL 60095-0109 |
| GANDANA, MARIA | 1212 APPLE LN      B ELGIN IL 60120 |
| GANNETT MEDIA TECHNOLOGIES INTERNATIONAL | ATTENTION: NATALIE DENNIS 151 W. FOURTH STREET CINCINNATI OH 45202 |
| GANNON, MICHAEL | 168 DALE RD PASADENA MD 21122-2846 |
| GANS, CURTIS B | 40220 HAYWOOD LANE LOVETTSVILLE VA 20180 |
| GANT, KATHY | 3544 W 115TH PL CHICAGO IL 60655 |
| GARBARZ, KATHLEEN | 1430 MARIJON DR BYRON IL 61010 |
| GARBOWKSKI, JAMES | 2854 S FORREST LN DECATUR IL 62521 |
| GARBUS, MARTIN | 100 W 57TH ST  STE 7C NEW YORK NY 10019 |
| GARCIA & CASTIELLO MEDIA SERVICES | ATTN: JOSE GARCIA 4321 SOUTHWEST 15TH ST. MIAMI FL 33134 |
| GARCIA CHRISTINE | 5191 COLUMBIA RD COLUMBIA MD 21044 |
| GARCIA, ALABORTO | 1854 S PHILLIP DR      3A MOUNT PROSPECT IL 60056 |
| GARCIA, ANAMARIA | 38478 N SHERIDAN RD      2 WAUKEGAN IL 60087 |
| GARCIA, ANDY | 410 GARFIELD CT. GILROY CA 95020 |
| GARCIA, AURORA | 3521 W 65TH PL IL 60629 |
| GARCIA, BEN | 2272 CENTURY POINT LN      E GLENDALE HEIGHTS IL 60139 |
| GARCIA, CRISTOBAL | 1646 WHITNEY ST WAUKEGAN IL 60087-3021 |
| GARCIA, GARY W. | C/O SIEBEN & SIEBEN, LLP 90 EAST MAIN STREET BAY SHORE NY 11706 |
| GARCIA, JOSE | 1209 COLLIER CT WAUKEGAN IL 60085 |
| GARCIA, JOSE | 1904 WESSEL CT SAINT CHARLES IL 60174 |
| GARCIA, MARIA | 1235 ELIZABETH ST 1 WEST CHICAGO IL 60185 |
| GARCIA, MARICELA | 1770 W HIGHLAND CHICAGO IL 60660 |
| GARCIA, MARYLOU | 619 BROOKFIELD ST HARTFORD CT 06106-3708 |
| GARCIA, MELISSA | 4632 S SACRAMENTO AVE IL 60632 |
| GARCIA, MELISSA R | 909 E WILLIAMSON AVE HARLINGEN TX 78550 |
| GARCIA, NATHANIEL J | 2255 W. 121ST. PL. BLUE ISLAND IL 60406 |
| GARCIA, NELLY | 8750 NW 38TH ST      355 SUNRISE FL 33351 |
| GARCIA, PERFECTO | 520 N FRIEH DR ROMEOVILLE IL 60446 |
| GARCIA, RYAN | 1710 HASTINGS RD BETHLEHEM PA 18017 |
| GARCIA, VICENTE | 170 GOLFVIEW LN      M CARPENTERSVILLE IL 60110 |
| GARCIA_S LANDSCAPE | 554 HAMILTON COSTA MESA CA 92627 |
| GARDA | PO BOX 90178 PASADENA CA 91101 |
| GARDNER, CATHERINE | 3717 BAYONNE AVE BALTIMORE MD 21206-3404 |

| Claim Name | Address Information |
|---|---|
| GARDNER, CHARLES | 46 LEE LN TOLLAND CT 06084-3948 |
| GARDNER,CHARLES | 2703 HILLVALE AV READING PA 19609 |
| GAREY, MONICA | 8421 GREENBELT RD       T1 GREENBELT MD 20770 |
| GARGARO, EUNICE | 718 JENKENSINGTON DR NEWPORT NEWS VA 23602 |
| GARICA, MARIA | 3040 S MILLARD AVE CHICAGO IL 60623 |
| GARLAND, ELLEN | 17 VALLEY ARBOR CT       G BALTIMORE MD 21221-4136 |
| GARLICKI, DEBORAH J | 7805 CROSS CREEK CIRCLE BREINIGSVILLE PA 18031 |
| GARNER, HARMON | 4625 ROKEBY RD BALTIMORE MD 21229-1429 |
| GARNIER, ELPENORD | 11765 SE 16TH ST PEMBROKE PINES FL 33025 |
| GARNIER/BBDO COSTA RICA | ARMANDO BLANDINO PO BOX 823-1000 SAN JOSE COSTA RICA |
| GARRET BOEHM | 3146 HIDDEN CREEK AVE THOUSAND OAKS CA 91360 |
| GARRETT RITCHIE | 355 ACASO DR WALNUT CA 91789 |
| GARRETT, | 3026 BROOKWOOD RD ELLICOTT CITY MD 21042-2504 |
| GARRETT, DONNA | 1001 CHESAPEAKE DR STEVENSVILLE MD 21666 |
| GARRETT, JANET | 12010 S WENTWORTH CHICAGO IL 60628 |
| GARRETT, JOHNNIE M | 158 SHOFNER AVENUE MEMPHIS TN 38109 |
| GARRETT, SUSAN | 1449 HOLLY LN MUNSTER IN 46321 |
| GARRIDO, YURIDIANA | 7211 S RIDGE WAY CHICAGO IL 60629 |
| GARRIS, SHEILA | WK EX 7575 8401 LIBERTY RD GWYNN OAK MD 21244-3133 |
| GARRISON, IRVING | 28424 TAMMI DR TAVARES FL 32778-9694 |
| GARRISON, JAMES | 3702 LOCHEARN DR BALTIMORE MD 21207-6360 |
| GARRISON, MARION | 1990 ADVISORY COURT SYKESVILLE MD 21784 |
| GARRISON, PHYLLIS | 19401 HORSE SHOE RD CHARLES CITY VA 23030 |
| GARRITY, HELEN | 225 FROCK DR       320 WESTMINSTER MD 21157-4770 |
| GARRY ENGELMANN | 1024 ROUTE 313 PERKASIE PA 18944 |
| GARSON, BARBARA | 463 WEST STREET APT 1108 NEW YORK NY 10014 |
| GARSTKI, DOLORES | 7134 W FARRAGUT AVE CHICAGO IL 60656 |
| GARY ARLUCK | 1041 E WHITTIER BLVD LA HABRA CA 90631 |
| GARY CHESTONE | 476 ROCKWOOD DR SOUTHINGTON CT 06489-4662 |
| GARY CROZIER | P O BOX 324 DELAND FL 32721 |
| GARY FOLEY | 181 MUNYAN RD PUTNAM CT 06260 |
| GARY GORDON | PO BOX 2558 WEST COVINA CA 91793 |
| GARY JACSKON | 8835 SE 141ST LOOP SUMMERFIELD FL 34491 |
| GARY KLINGER | 1960 GLENDALE AVE BETHLEHEM PA 18018 |
| GARY LIBOW | C/O MADSEN, PRESTLEY & PARENTEAU, LLC ATTN: JACQUES PARENTEAU 111 HUNTINGTON STREET NEW LONDON CT 06320 |
| GARY LONY | 7344 LONDON AV RANCHO CUCAMONGA CA 91730 |
| GARY MCCOMAS | 30946 VISTAVIEW RD MOUNT DORA FL 32757 |
| GARY R GORNTO | 1305 MILL SLOUGH RD KISSIMMEE FL 34744-2619 |
| GARY ROBELDO | 540 W GROVERDALE ST COVINA CA 91722 |
| GARY SLACK | 550 HALLMARK DR NEWPORT NEWS VA 23606-2145 |
| GARY WILKINSON | 2650 HOLIDAY TRL APT 54 KISSIMMEE FL 34746 |
| GARY, CHAD | 10 WILDERNESS RD HAMPTON VA 23669 |
| GARY, KELLY | 15520 CARS MILL ROAD WOODBINE MD 21797 |
| GARZA, ELIZABETH | 8400 S. LOCKWOOD BURBANK IL 60459 |
| GAST MANUFACTURING CORP | A UNIT OF IDEX CORPORATION PO BOX 98763 CHICAGO IL 60693 |
| GASTLER, DEBRA A. | TEITELBAUM & BASKIN LLP 3 BARKER AVE 3RD FLOOR WHITE PLAINS NY 10601 |
| GASTLER, DEBRA A. | 4236 BAKMAN AVENUE STUDIO CITY CA 91602 |
| GATE GOURMET | 855 WOODRUFF LN ELIZABETH NJ 07201-2021 |

| Claim Name | Address Information |
| --- | --- |
| GATELEY | 6841 ALPERT DR ORLANDO FL 32810-3601 |
| GATEWAY CLO LIMITED | ATTN: RYAN ATKINSON GEORGETOWN, GRAND CAYMAN 245 PARK AVE, 44TH FLOOR, NY NY 101 GEORGETOWN CAYMAN ISLANDS |
| GATEWAY GIFT FUND, INC. | 6 VENTURE, SUITE 100 IRVINE CA 92618-7347 |
| GATEWAY MARKETING INTERNATIONAL | 3350 SALT CREEK LANE  SUITE 117 ARLINGTON HTS IL 60005 |
| GATEWAY NEWSTAND | 3800 E MAIN ST NO.206C ST CHARLES IL 60174 |
| GATEWAY NEWSTAND YORKTOWN | 157 G YORKTOWN CENTER LOMBARD IL 60148 |
| GATEWAY PACIFIC PROPERTIES, INC. | C/O RONALD K BROWN, JR., LAW OFFICES OF RONALD K BROWN, JR. 901 DOVE STREET, SUITE 120 NEWPORT BEACH CA 92660 |
| GATEWOOD, MICHAEL | 1823 W WABANSIA AVE        2 IL 60622 |
| GATISON, FULLER | 78 INSLEY WAY BALTIMORE MD 21236-5312 |
| GATTI, MARIO R | 128 MARK ST BRISTOL CT 06010-5548 |
| GAULT, LAWRENCE | LAWRENCE GAULT 6685 E 177TH AVE 209 CROWN POINT IN 46307 |
| GAUNT, ALICIA M L | RR#2 HAGERSVILLE ON N0A 1H0 CANADA |
| GAUSTAD, JOHN | 246 DOCKSIDE DR B HAMPTON VA 23669 |
| GAVIN, JAMES | 7054 CRESTHAVEN DR GLEN BURNIE MD 21061-2807 |
| GAVINO, PATRICIA | 433 W DORCHESTER PL ELMHURST IL 60126 |
| GAVRILOVIC,ADRIANA | 435 N. MICHIGAN CHICAGO IL 60611 |
| GAY KEATING | 670 ULTIMO AV LONG BEACH CA 90814 |
| GAY, SHANNON | 495 NW 118TH AVE CORAL SPRINGS FL 33071 |
| GAYDEN, BRENDA | 6919 N SHERIDAN RD      311 CHICAGO IL 60626 |
| GAYDOS, STEVEN | 312 E 125TH PL CROWN POINT IN 46307 |
| GAYLES, EMIL | 11205 S KING DR        2 CHICAGO IL 60628 |
| GAYTAN, ERNESTO | 4811 N MONTICELLO CHICAGO IL 60625 |
| GBC LLC | 9901 EXPRESS DR STE B HIGHLAND IN 46322 |
| GBS-GIESLER BROADCASTING SUPPLY INC | PO BOX 416 ALVIN TX 77512 |
| GC SERVICES | GC SERVICES 940 WESTPORT PLAZA SUITE 425 SAINT LOUIS MO 93146 |
| GCS SERVICE INC | 655 LONE OAK DR BLDG A SAINT PAUL MN 55121-1652 |
| GDAI | 45925 HORSESHOE DR DULLES VA 20166 |
| GE CAPITAL CORP. | C/O AARON B. CHAPIN REED SMITH LLP 10 S. WACKER DR CHICAGO IL 60606 |
| GE CAPITAL FLEET SERVICES | PO BOX 100363 ATLANTA GA 30384-0363 |
| GE FLEET SERVICES | PO BOX 100363 ATLANTA GA 30384-0363 |
| GEARE, STANLEY | 6 BROADRIDGE LN LUTHERVILLE-TIMONIUM MD 21093-1541 |
| GECITS DBA IKON FINANCIAL SERVICES ET AL | BANKRUPTCY ADMINISTRATION P.O. BOX 13708 MACON GA 31208-3708 |
| GEDDES, ROBERT | 264 CHALET CIR E MILLERSVILLE MD 21108-1021 |
| GEDNEY, DORIS | 321 BOSTON POST RD EAST LYME CT 06333-1506 |
| GEDNEY, RUTH | 321 BOSTON POST RD EAST LYME CT 06333-1506 |
| GEE, DELORES | PO BOX 312-493 JAMAICA NY 11431 |
| GEETHA REDDY | 945 WEYBURN PL 316 LOS ANGELES CA 90024 |
| GEIB INDUSTRIES | 3220 N MANNHEIM RD FRANKLIN PARK IL 60131 |
| GEISE, GEORGE | 1014 PINETOP DR GLEN BURNIE MD 21061-2146 |
| GEISER, MICHAEL | GEISER, MICHAEL 5628 TRACESIDE DR NASHVILLE TN 37221 |
| GELFRARD, NASERION | 4343 CEDAR LAKE CV COMLEY GA 30288 |
| GELSTON, ROBERT | C/O SAL CERASUOLO 2640 SW 22ND AVE      1109 DELRAY BEACH FL 33445 |
| GEMSTAR DEVELOPMENT CORP | DEPARTMENT 532 TULSA OK 74182 |
| GEN ELMIGER | 50 INWOOD RD CHATHAM NJ 07828-1745 |
| GEN UK TRADE BRITISH CONSULATE | 3100 MASSACHUSETTS AVE WASHINGTON DC 20008 |
| GENA RICHARDS | 5831 DEWITT PL LAKE WORTH FL 33463-1535 |
| GENARY REED | 1246 ROSSITER AVE APT 3B BALTIMORE MD 21239-3975 |

| Claim Name | Address Information |
|---|---|
| GENCO ENTERTAINMENT INC | 15821 VENTURA BLVD STE 500 ENCINO CA 91436-2945 |
| GENDREAU, MARY M | 81 OAK ST WINSTED CT 06098 |
| GENDRON, ANDREW | 14211 GREENCROFT LN COCKEYSVILLE MD 21030-1111 |
| GENE HILT | 5030 EAST ELLENDALE RD NO.154 EDGERTON WI 53534 |
| GENE JOHNSON | 500 E MERRIMAC DR MERRITT ISLAND FL 32952-2609 |
| GENE PRICE | PO BOX 41 WYE MILLS MD 21679 |
| GENE RUBINSTEIN | 1350 MARSH CREEK LN ORLANDO FL 32828-6137 |
| GENE SPADARO | 8699 SW 50TH ST COOPER CITY FL 33328-3738 |
| GENERAL COMMUNICATIONS & ELECTRONICS LLC | 2851 3 MILE ROAD NW GRAND RAPIDS MI 49544 |
| GENESIS CLO 2007-1 LTD | ATTN: JUSTIN ABELOW WALKER HOUSE 87 MARY STREET GEORGE TOWN KY1-9002 CAYMAN ISLANDS |
| GENESYS CONFERENCE INC | DEPARTMENT 0938 DENVER CO 80256 |
| GENTEMAN, JACK | 300 N STATE ST 6022 CHICAGO IL 60610 |
| GENTRY, CLARA | 5222 TORNADO CIR GRANITE FALLS NC 28630 |
| GEOFONE INC | 218 MADISON  AVE    5TH FLOOR NEW YORK NY 10016 |
| GEORGE ALEXIOU | 3535 SONESTA CT NEW SMYRNA FL |
| GEORGE BELL LANDSCAPING | % A/P 651G ABERDEEN RD NO. G4 HAMPTON VA 23661-1801 |
| GEORGE BESEK | 23 DEWEY AVE MERIDEN CT 06451-5302 |
| GEORGE BREWER | 204 NW 9TH ST DELRAY BEACH FL 33444-3930 |
| GEORGE BROCK | 1090 RUBIO ST ALTADENA CA 91001-2025 |
| GEORGE CALLAHAN | 1106 W CHURCH ST DELAND FL 32720-3904 |
| GEORGE CHERRY | 603 MELLOWOOD AVE ORLANDO FL 32825-8055 |
| GEORGE ESTOCK | 1769 FALCON DR BETHLEHEM PA 18017 |
| GEORGE F. HAMMEL | DEPUTY SHERIFF OF FAIRFIELD COUNTY TRUMBULL CT 06611 |
| GEORGE FRAISE | 5 SEAGATE RD RIVERSIDE CT 06878 |
| GEORGE GHABY | 3301 N. GLENOAKS BLVD. BURBANK CA 91504 |
| GEORGE GRENIER | 13225 N FOUNTAIN HILLS BLD APT 135 FOUNTAIN HLS AZ 85268-3833 |
| GEORGE HENIZ | 7337 VICTORIA CIR ORLANDO FL 32835-6012 |
| GEORGE J TORRES | 2644 VIA OLIVERA PALOS VERDES ESTATES CA 90274 |
| GEORGE KAO | 20 COMMERCIAL ST BELFAST ME 04915 |
| GEORGE KUROSUMI | 2464 COLBY AV LOS ANGELES CA 90064 |
| GEORGE LARUE | 9764 BALLA DR DAPHNE AL 36526 |
| GEORGE LIBERMAN ENTERPRISES, INC. | C/O MERHAB ROBINSON & JACKSON ATTN: JAMES T. JACKSON, ESQ. 1551 N. TUSTIN AVE., STE. 910 SANTA ANA CA 92705 |
| GEORGE MACGREGOR | 1606 CYPRESS PT LADY LAKE FL 32159 |
| GEORGE ORTIZ | PO BOX 5863 DELTONA FL 32728-5863 |
| GEORGE PLATA | 909 CLARADAY ST GLENDORA CA 91740 |
| GEORGE QUINLAN | HC 75 BOX 10940 BOHANNON VA 23021 |
| GEORGE REED | 4446 W 58TH PL LOS ANGELES CA 90043 |
| GEORGE RENDON | 218 OJIBWAY AVE TITUSVILLE FL 32780-5014 |
| GEORGE RENTERIA | 11809 MARSHALL ST CULVER CITY CA 90230 |
| GEORGE RIVAS | 15644 AMAR RD C LA PUENTE CA 91744 |
| GEORGE ROCHA | 1543 EUCLID ST K SANTA MONICA CA 90404 |
| GEORGE ROTH | 1501 ATLANTIS DR APOPKA FL 32703-7304 |
| GEORGE S ANDERSON | 3882 FRUITLOOP CIR KISSIMMEE FL 34741 |
| GEORGE TIMKO | 48 SADDLE DR BRIDGEWATER MA 02324 |
| GEORGE TREMBLAY | 752 MIDDLETOWN RD COLCHESTER CT 06415-2307 |
| GEORGE TYRRELL | 294 CLUB HOUSE BLVD NEW-SMYRNA-BEACH FL 32168 |
| GEORGE WASHINGTON UNIVERSITY | SCHOOL OF MEDIA AND PUBLIC AFFAIRS 805 21ST ST  NW WASHINGTON DC 20052 |

| Claim Name | Address Information |
|---|---|
| GEORGE WOOD | 2420 VINDALE RD TAVARES FL 32778-4570 |
| GEORGE YARBROUGH | PO BOX 647 SALUDA VA 23149 |
| GEORGE, CHRISTINE | 8072 MONTAGUE CT GLEN BURNIE MD 21061-4912 |
| GEORGE, LYNELL | 1388 BUTAN WAY PASADENA CA 91104 |
| GEORGE, SUZANNE | 1512 LONG DRIVE CT CROFTON MD 21114-3205 |
| GEORGES MARCIANO FINANCE | 1000 NORTH CRESCENT DRIVE BEVERLY HILLS CA 90210-2804 |
| GEORGETTE HUDSON | 10320 CALIMESA BLVD 297 CALIMESA CA 92320 |
| GEORGIA CHARLES | 201 WINDEMERE AVE EUSTIS FL 32726-5536 |
| GEORGIA COMMENTS OF REVENUE | DEPARTMENT OF REVENUE COMPLIANCE DIVISON, BANKRUPTCY SECTION PO BOX 161108 ATLANTA GA 30321 |
| GEORGIA DEPARTMENT OF REVENUE | P.O. BOX 161108 ATLANTA GA 30321 |
| GEORGIA DEPARTMENT OF REVENUE | COMPLIANCE DIVISION BANKRUPTCY SECTION P.O. BOX 161108 ATLANTA GA 30321 |
| GEORGIA DEPARTMENT OF REVENUE | UNCLAIMED PROPERTY PROGRAM 4245 INTERNATIONAL PARKWAY, SUITE A HAPEVILLE GA 30354 |
| GEORGIA MORRIS | 5441 SORRENTO DR B LONG BEACH CA 90803 |
| GEORGIA STATE BOARD OF LICENSED PRACTICA | PROFESSIONAL LICENSING DIV 237 COLISEUM DR MACON GA 31217 |
| GEOSAT SOLUTIONS | 2 OAKWOOD BLVD STE 195 HOLLYWOOD FL 33020 |
| GERAGI, P | 17 EDGEMOOR DR NEWPORT NEWS VA 23603 |
| GERALD & CULLEN RAPP | 420 LEXINGTON AVENUE PENTHOUSE NEW YORK NY 10170 |
| GERALD BANCHIK | 4117 VILLAGE 4 CAMARILLO CA 93012 |
| GERALD BRUNER | 10010 S TROPICAL TRL MERRITT ISLAND FL 32952-6915 |
| GERALD CAMPBELL | 618 DELGADO AVE LADY LAKE FL 32159 |
| GERALD DAHLIN | 5200 IRVINE BLVD SP 518 IRVINE CA 92620 |
| GERALD HILL | 126 KINGS POINT DR SUFFOLK VA 23434 |
| GERALD K WHITE AND ASSOCIATES PC | 205 W RANDOLPH STREET SUITE 835 CHICAGO IL 60606 |
| GERALDINE BROOKS | 208 CADILLAC CT ALTAMONTE SPRINGS FL 32701-2006 |
| GERALDINE INSALACO | C/O JOHN INSALACO 65 KEMP ROAD HAMPTON CT 06247 |
| GERARD DOWLING/JOANNE MURRAY | 101 MT OLIVE RD STAFFORD VA 22556 |
| GERARDO & BARBARA RODRIQUEZ | 1700 BENTLEY RD LEESBURG FL 34748-7085 |
| GERBA | 371 RACEFIELD DR TOANO VA 23168 |
| GERBEN, PEGGY | 521 SYLVAN WAY PASADENA MD 21122-5531 |
| GERBER, KATE | 605 S POTOMAC ST BALTIMORE MD 21224-3908 |
| GERBER, NELSON | 868 MANCHESTER RD GLASTONBURY CT 06033-3412 |
| GERBER, RENEE | 10702 HILLINGDON ROAD WOODSTOCK MD 21163 |
| GEREFFI, NICK | 75 NE 20TH CT FT LAUDERDALE FL 33305 |
| GERENA, NOEL | 3040 S NEENAH CHICAGO IL 60634 |
| GERINGER, MARY | 2511 HARLEM BLVD ROCKFORD IL 61103-4115 |
| GERLACH, NELTON | GERLACH, NELTON 964 LAKE RD LAKE FOREST IL 60045 |
| GERLINDE, L.R | PO BOX 61 DAYTON MD 21036 |
| GERLINE POWELL | 18041 DEVONSHIRE ST 338 NORTHRIDGE CA 91325 |
| GERMAN, JESSE | 4116 N LAWNDALE AVE CHICAGO IL 60618 |
| GERMAN, SEAN E | C/O ARGENTA-OREANA HIGH SCHOOL 500 NORTH MAIN STREET ARGENTA IL 62501 |
| GERNAND, JAY | 109 SUNSHINE CT      L FOREST HILL MD 21050-1338 |
| GEROGE PASVANTIS | 19 VIA SANTANDER SAN CLEMENTE CA 92673 |
| GEROLDINE WILLIAMS | PO BOX 59 MONTEBELLO CA 90640 |
| GERREN, DEANNA | 16 REAR BROADWAY D BEVERLY MA 01915 |
| GERRES, JEFFREY NATE | 45 S MAIN ST BEL AIR MD 21014 |
| GERRY ANGERS | 784 ENFIELD ST BOCA RATON FL 33487-3117 |
| GERRY COFFEY | 205 LEHIGH ST CATASAUQUA PA 18032 |

| Claim Name | Address Information |
|---|---|
| GERRY SPARKS | 800 LAKE MARION DR ALTAMONTE SPRINGS FL 32701-7973 |
| GERSBERG, MARCOS | 2284 SE 13TH ST POMPANO BCH FL 33062 |
| GERSCHKE, GARY | 2005 HOLLYHOCK LN ELM GROVE WI 53122 |
| GERSHAN, BERNARD | 1501 TANK RD FINKSBURG MD 21048-1204 |
| GERSHATER, SANDRA | 1625 TWIN OAKS CIR OVIEDO FL 32765-7340 |
| GERSHMAN, LYNN | 7 POMONA S      2 BALTIMORE MD 21208-6535 |
| GERST, DEE | 2016 PARK BEACH DR ABERDEEN MD 21001 |
| GERST, JEFFREY | 1837 CALIFORNIA AVENUE CORONA CA 92881 |
| GERSTELL ACADEMY | 2500 OLD WESTMINSTER PIKE FINKSBURG MD 21048 |
| GERTRUDE TAYLOR | P.O. BOX 454 ZELLWOOD FL 32798 |
| GERTUDE BOST | 509 NORTH PATTERSON PARK AVENUE BALTIMORE MD 21205 |
| GERVAIS, VICKI | 63 FANWAY AVE BRISTOL CT 06010-4474 |
| GES EXPOSITION SERVICES | 950 GRIER DRIVE LAS VEGAS NV 89119 |
| GESSESEW, ABADI | 1101 WILSON AVE WHEATON IL 60187 |
| GESSLER, WILLIAM JR. | PO BOX 188 BLOWING ROCK NC 28605 |
| GETKA, JUNE | 42 MELVIN AVE BALTIMORE MD 21228 |
| GETTIER, SHEILA | 2430 HARKINS RD WHITE HALL MD 21161-8947 |
| GETTY IMAGES | 601 N. 34TH STREET SEATTLE WA 98103 |
| GETTY IMAGES INC | PO BOX 953604 ST LOUIS MO 63195-3604 |
| GETTY IMAGES, USA | 601 N. 34TH STREET SEATTLE WA 98103 |
| GETZENDANNER, JOS | 330 W KENWOOD AVE BALTIMORE MD 21228-5212 |
| GHAFOORI, FAY | 10630 RANCHO CARMEL DRIVE SAN DIEGO CA 92128-3630 |
| GHAMMER, TOM | 1716 WALNUT AVE WILMETTE IL 60091 |
| GHEZZY, GIULIO | 495 WOODLAND ST WINDSOR LOCKS CT 06096-1654 |
| GIAN, MICHAEL #110558 | 40 PURITAN LN STAMFORD CT 06906 |
| GIANNONE DANIELLE | 935 REDFIELD ROAD BEL AIR MD 21014 |
| GIANNOTI, MICHAEL | 220 NEWFIELD ST      202 MIDDLETOWN CT 06457-6403 |
| GIANT STEP LEARNING CENTER | 758 ST CLAIR COSTA MESA CA 92626 |
| GIANT, TIBOR | NORTH AMERICAN DEPARTMENT EGYETAM   4032 DEBRECEN HUNGARY |
| GIANTS | PO BOX 10733 NEWARK NJ 07193 |
| GIARD, RAYMOND | 409 UNION ST ABERDEEN MD 21001 |
| GIBBONS, JAMES | THE ESTATE OF JAMES GIBBONS 3857 W 64TH PL CHICAGO IL 60629 |
| GIBSON BROWN,HATTIE MARIE | 2211 HOMEWOOD AVE BALTIMORE MD 21218 |
| GIBSON, CAROL | 54 DANBURY LN BRISTOL CT 06010-2749 |
| GIBSON, MARIE | 33965 MANTA CT MONARCH BEACH CA 92629 |
| GIBSON, RICK | 1211 E MONETA AVE PEORIA IL 61616 |
| GIBSON-MINOR, ROBERTA | 645 CHIPPEWA DR NAPERVILLE IL 60563 |
| GIBULA, GARY | 3 S 511 FOURTH ST WARRENVILLE IL 60555-3313 |
| GIEFER, MATTHEW | 414 NE 73RD ST SEATTLE WA 98115-5331 |
| GIESE, ROBERT | 6307 5TH AVE KENOSHA WI 53143 |
| GIFFEN TELESUPPORT SERVICES INC | RR1 BOX 8104 PETERBOROUGH ON K9J 6X2 CANADA |
| GIFT OF LOVE | 35 EAST MAIN ST PO BOX 463 AVON CT 06001 |
| GIGGERS, G | 14248 MARYLAND AVE DOLTON IL 60419 |
| GILBERT FRANKLIN | 9100 LA SALLE AV LOS ANGELES CA 90047 |
| GILBERT PEREZ | 700 N KENWOOD ST BURBANK CA 91505 |
| GILBERT, DONALD H. | 21545 CAMPO ALLEGRO DR BOCA RATON FL 33433 |
| GILBERT, RIZZIE | 508 E HANSEN BLVD HOBART IN 46342 |
| GILBERT, SHARON | 405 CARROLL ST SYKESVILLE MD 21784 |
| GILBRAN CHONG | 1625 CASALE RD PACIFIC PALISADES CA 90272 |

| Claim Name | Address Information |
|---|---|
| GILCHRIST FEATURES | 20 BRISTOL DR CANTON CT 06019-2214 |
| GILE, MORGAN | 14520 POINT EAST TRAIL CLERMONT FL 34711 |
| GILES, BERTHA | 3900 ANNAPOLIS RD BALTIMORE MD 21227 |
| GILES, DENNIS | 5929 85TH ST WI 53158 |
| GILES, ROBERT | 1035 N GROVE AVE OAK PARK IL 60302 |
| GILEVICIUTE, SANDRA | 6854 HARVEST AVE WOODRIDGE IL 60517 |
| GILGIEN, RUTH | 850 E OLD WILLOW RD     350 PROSPECT HEIGHTS IL 60070 |
| GILHRA, MOHA | 960 FELL ST     613 BALTIMORE MD 21231-3547 |
| GILL  JR, CHARLES | 1859 QUEBEC CT SEVERN MD 21144-1540 |
| GILL, J. | 924 SE 3RD AVE DELRAY BEACH FL 33483 |
| GILL, MARK | 2429 OLD TAVERN RD LISLE IL 60532 |
| GILL, TREVOR | 7808 FOXFARM LN GLEN BURNIE MD 21061-6321 |
| GILLESPIE GROUP INC | 401 PILGRIM LN STE 205 DREXEL HILL PA 19026 |
| GILLESPIE, MOLIJANE | 10 STRIDESHAM CT     10 BALTIMORE MD 21209 |
| GILLIAM, SHAKODA | 5990 RICHMOND HWY APT 615 ALEXANDRIA VA 22303-2749 |
| GILLIAND, DORIS | 1407 LOCHNER RD     C BALTIMORE MD 21239-2932 |
| GILMAN DUFOUR | 12 MAYWOOD LN BRISTOL CT 06010-5919 |
| GILMAN WELDING SERVICE | 308 BELMAR AVE INDIANAPOLIS IN 46219 |
| GILMORE, JOHN | 605 HIMES AVE     110 FREDERICK MD 21703 |
| GILMORE,KATHLEEN | 321 SPRUCE ST WEST READING PA 19611 |
| GILROY LEWIS | 7102 ROSECRANS AV 12 PARAMOUNT CA 90723 |
| GILSON, DIANE | 1500 DARROW AVE    UNIT D EVANSTON IL 60201 |
| GILSON, SARAH | 12160 SW SECOND ST PLANTATION FL 33325 |
| GIMMA FERRARO | 75 COTTAGE ST NEW HARTFORD CT 06057 |
| GIN, STAN | 105 CRESCENT KNOLL DR GREEN OAKS IL 60048 |
| GINA BLACKWELL | 38457 10TH PL E 4 PALMDALE CA 93550 |
| GINA CARDENAS | 3320 W 7TH ST A SANTA ANA CA 92703 |
| GINA HANNAH | 112 MOHAWK DR ALTAMONTE SPRINGS FL 32714-1903 |
| GINA HUDSON | 1338 S PROSPERO DR GLENDORA CA 91740 |
| GINA M WALKER | C/O REMAX TRI CITY 1433 FOOTHILL BLVD LA CANADA CA 91011 |
| GINA ONWEILER | 12821 TERNBERRY CT TUSTIN CA 92782 |
| GINA ROSAS | 8939 GALLATIN RD 46 PICO RIVERA CA 90660 |
| GINADER, DANIEL | 1844 ALBERT LEE PKWY STE 2208 WINTER PARK FL 32789 |
| GINDT, DOLORES | 630 ELM ST DEERFIELD IL 60015 |
| GINELL,RICHARD | 16856 ESCALON DRIVE ENCINO CA 91436 |
| GINGER BARONE | 2456 CONISTON PL SAN MARINO CA 91108 |
| GINGER BRAUN | 6460 AVENIDA MARIPOSA RIVERSIDE CA 92509 |
| GINGHER, DONALD | 7801 PENINSULA EXPRESSWAY 122 DUNDALK MD 21222 |
| GINN DEVELOPMENT | SUITE NO.200 215 CELEBRATION PL CELEBRATION FL 34747-5400 |
| GINTER, SANDRA | BERGMAN, VIRGINIA 87 COTTAGE RD. ENFIELD CT 06082 |
| GIORIOSO, BECKY | 200 MANDY DR     A WESTMINSTER MD 21157 |
| GIOVANNONI, EVELYN | 1040 BENT TREE CT ELGIN IL 60120 |
| GIRALDO, HENRY | 5230 NE 6TH AVE  APT 24B FT LAUDERDALE FL 33334 |
| GIRALDO, ROGER | 44 CAMBRIDGE ST WEST HARTFORD CT 06110 |
| GIRL SPORT WORKS | SARAH H SMITH 510 N BRISTOL AVE LOS ANGELES CA 90049 |
| GIROUX GLASS INC | 850 W WASHINGTON BLVD LOS ANGELES CA 90015 |
| GISE, EDGAR | 2113 LORRAINE AVE BALTIMORE MD 21207-5909 |
| GISH, JERE | 210 W CARACAS AVE HERSEY PA 17033-1512 |
| GISH, SHERWOOD AND FRIENDS | NANCY SCHIERA 4235 HILLSBORO RD. NASHVILLE TN 37215 |

| Claim Name | Address Information |
|---|---|
| GIUNIOLE, ROBERT | 1229 BATTERY AVE BALTIMORE MD 21230-4301 |
| GIVENS CHARLES | 838 W 3RD ST WEINER AR 72479 |
| GIZA,JAMES | 503 N GREENSBORO ST APT D CARRBORO NC 27510 |
| GLADDEN, JUSTIN | 8306 CLARKS LN APT C BALTIMORE MD 21215-2524 |
| GLADYS BAILEY | 388 HILLSIDE LN SURRY VA 23883 |
| GLADYS HARRIS | 504 BELMONT ST EASTON PA 18042 |
| GLADYS LECKART | 2811 ARDSLEY DR ORLANDO FL 32804-4318 |
| GLADYS ROBINSON | 713 JAMES DR NEWPORT NEWS VA 23605 |
| GLADYS VILLATONO | 1403 E TRENTON AV ORANGE CA 92867 |
| GLADYS WATERS | 670 ROOKERY AVE DELTONA FL 32738-9436 |
| GLASCOCK, STUART | PO BOX 16298 SEATTLE WA 98116 |
| GLASCOE, RICHARD | 111 UPMANOR RD BALTIMORE MD 21229-2846 |
| GLASS, JUDITH | 4502 DUNTON TER      K PERRY HALL MD 21128-9481 |
| GLASS, PATRICIA | 6365 BAY CLUB DR      3 FORT LAUDERDALE FL 33308 |
| GLASS, RANDY | 11025 ERWIN STREET N HOLLYWOOD CA 91606 |
| GLASS, SHON | 6336 S ARTESIAN AVE      HSE CHICAGO IL 60629 |
| GLASSMAN, HERB | 4175 W SAMPLE RD      1216 COCONUT CREEK FL 33073 |
| GLASTONBURY CITIZEN | 87 NUTMEG LN GLASTONBURY CT 06033 |
| GLAUDE, TONY | 903 NOAH WINFIELD TER      303 ANNAPOLIS MD 21409-5798 |
| GLEN BAXTER | 7068 DOVE VALLEY WY CORONA CA 92880 |
| GLEN BROOK HIGH SCHOOL #225 | ADMINISTRATION 1835 LANDWEHR RD GLENVIEW IL 60026 |
| GLEN CHIIO | 2001 BALTIC AV LONG BEACH CA 90810 |
| GLEN COOPER | 280 DOGWOOD  DR ALBURTIS PA 18011 |
| GLEN GARRITY SR | 713 THRALL AVENUE APT. A SUFFIELD CT 06078-2339 |
| GLENDA COVERT | 23 WARREN DR NEWPORT NEWS VA 23608 |
| GLENDA DELRIO | 76 MERCANTILE WY 518 LADERA RANCH CA 92694 |
| GLENDALE MEMORIAL OCCUPATIONAL | 222 W. EULALIA STREET GLENDALE CA 91204 |
| GLENDALE POLICE OFFICERS ASSOCIATION | PO BOX 10254 GLENDALE CA 91209 |
| GLENEAGLES CLO LTD | ATTN: MICHAEL BOYD 1300 TWO GALLERIA TOWER 13455 NOEL RD. LB #45 DALLAS TX 75240 |
| GLENN KAUPERT PHOTOGRAPHY | 745 NORFOLK AVE WESTCHESTER IL 60154 |
| GLENN PAUL | 115 CEDAR SPRINGS CIR DEBARY FL 32713 |
| GLENN R RECHTINE | 3522 E KALEY AVE ORLANDO FL 32806 |
| GLENN WAYBRIGHT | 1521 N LAKE VIEW AVE LEESBURG FL 34748-3140 |
| GLENN YOUNGSTROM | 8 OWINGS RD WEST HARTFORD CT 06107-2922 |
| GLENN, ANNA M | 58 AZALEA DR HAMPTON VA 23669 |
| GLENN, MATTIE | 3304 W MADISON ST APT 202 CHICAGO IL 60624-2415 |
| GLENN, THOMAS | 1521 RACE ST BALTIMORE MD 21230-4413 |
| GLENNICK INC T/A WAITZ CORPORATION | 1118 UNION BLVD ALLENTOWN PA 18109 |
| GLENRIDGE CENTER | 611 S CENTRAL AVE GLENDALE CA 91204 |
| GLENS FALLS BUSINESS MACHINES | 32-34 DIX AVENUE PO BOX 509 GLENS FALLS NY 12801 |
| GLENS TENT & TABLE RENTALS | 6120 NW 74 AVE MIAMI FL 33166 |
| GLEY, TONY | 239 HEALY AVE ROMEOVILLE IL 60446 |
| GLOBAL CROSSING TELECOMMUNICATIONS INC | PO BOX 741276 CINCINNATI OH 45274-1276 |
| GLOBAL LIMO | 12335 SANTA MONICA BLVD. SUITE 108 LOS ANGELES CA 90025 |
| GLOBAL ROOFING & SHEET METAL | 17700 COMMONWEALTH AVE N POLK CITY FL 33868-7650 |
| GLOBALPHONE CORPORATION | 137 N WASHINGTON STREET FALLS CHURCH VA 22048 |
| GLORIA AGUILAR | 9575 LAUREL CANYON BLVD 22 ARLETA CA 91331 |
| GLORIA ALMAGER | 10961 SANDALWOOD YUCAIPA CA 92399 |

| Claim Name | Address Information |
| --- | --- |
| GLORIA CARTER | 930 SHORE DR NEWPORT NEWS VA 23607 |
| GLORIA CHERRY | 143 CEDAR AVENUE PATCHOGUE NY 11772 |
| GLORIA E MENDOZA | 7742 PHLOX ST DOWNEY CA 90241 |
| GLORIA E TAYLOR | 15837 KING WILLIAM RD KING WILLIAM VA 23086 |
| GLORIA E WILSON | 1260 W 39TH PL LOS ANGELES CA 90037 |
| GLORIA ELLIS | 4232 BERENICE AV LOS ANGELES CA 90031 |
| GLORIA FISK | 654 CANNA DR DAVENPORT FL 33897 |
| GLORIA JONES | 12 SANDPIPER DR BLOOMFIELD CT 06002-2232 |
| GLORIA MERRITT | 726 W 155TH ST GARDENA CA 90247 |
| GLORIA POTTER | 360 DEPUTY LN APT F NEWPORT NEWS VA 23608 |
| GLORIA R WILLIAMS | 5933 NORTHRIDGE DR PALMDALE CA 93551 |
| GLORIA REYES | 632 E 93RD ST LOS ANGELES CA 90002 |
| GLORIA RUSSELL | 518 SAN LORENZO CT LADY LAKE FL 32159 |
| GLORIA SCHREIBER | 905 SUNNY BROOK DRIVE GLEN BURNIE MD 21060 |
| GLORIA SOTO | 5812 WHITEWOOD AV LAKEWOOD CA 90712 |
| GLORIA STRAIN | 3511 S SEMORAN BLVD AT 1511 ORLANDO FL 32822-2731 |
| GLORIA STRICKLAND | 1812 DOCK HARBOUR RD CHESAPEAKE VA 23321-1979 |
| GLORIA THE ESTATE OF LAFRANCE | 1815 ERNEST ST KISSIMMEE FL 34741 |
| GLORIA WORON | 13 GAYNOR PL VERNON CT 06066-3209 |
| GLOS, ANNE | 440 BURBANK CT BALTIMORE MD 21227-4704 |
| GLOVER, BIANCA | 468 W 15TH ST CHICAGO HEIGHTS IL 60411 |
| GLOVINSKY, LAURI | 1263 BERANS RD OWINGS MILLS MD 21117-1641 |
| GLOW, EUGENIA | 109 N CHASE AVE BARTLETT IL 60103-4130 |
| GLYN SLAY | PO BOX 530926 DEBARY FL 32753 |
| GM MOUNTING & LAMINATING | 1041 S ROUTE 83 ELMHURST IL 60126 |
| GMAC COMMERCIAL FINANCE LLC | CRAIG GALLETTO 1290 AVENUE OF THE AMERICAS, 3RD FLOOR NEW YORK NY 10104 |
| GMAM INVESTMENT FUNDS TRUST – # 7MS7 | ATTN: STEVE KOTSEN 2 WORLD FINANCIAL CENTER, BUILDING B NEW YORK NY 10281 |
| GMPCS PERSONAL COMMUNICATIONS | PO BOX 864356 ORLANDO FL 32886 |
| GN3 SIP LIMITED | ATTN: FRED HADDAD 300 PARK AVENUE 21ST FLOOR NEW YORK NY 10022 |
| GOBER, EDWARD | 105 BRIDGEWATER CIR MIDLAND TX 79707 |
| GOBLE, CLEOPATRA | 5994 CARDIFF AVE COCOA FL 32927-9142 |
| GODSON, JOHN | 241 WASHINGTON STREET RIPON WI 54971 |
| GODSPEED COURIER | PO BOX 423293 SAN FRANCISCO CA 94142 |
| GODWIN, BRIAN | 18 HILLCREST RD MANCHESTER CT 06040-7011 |
| GOEHRING, MARYLOU | FREMONT MIDDLE SCHOOL 28855 N FREMONT CENTER RD MUNDELEIN IL 60060 |
| GOELLER,  CASSIE | 3049 TUDOR HALL RD      A RIVA MD 21140 |
| GOELLER, CHARLENE | 4111 SILVER SPRING RD BALTIMORE MD 21236-2290 |
| GOERL, MR. CONRAD | 215 PINE SHADOWS DR HOUSTON TX 77056-1316 |
| GOFF, JOSHUA | 9584 BARLETTA WINDS PT DELRAY BEACH FL 33446 |
| GOFF, KELLY | 40 LAKESHORE DRIVE BERKELY LAKE GA 30096 |
| GOFFINET, ERIC | 89 DANTE ST BANGOR PA 18013-1257 |
| GOIRI, ANA | 9708 HARVESTER CIR PERRY HALL MD 21128-9026 |
| GOLAN IRA | 9459 AVERS AVE SKOKIE IL 60203 |
| GOLD MOUNTAIN MEDIA | 16830 VENTURA BLVD STE 605 ENCINO CA 91436 |
| GOLD, ARTHUR | 28 NOLAN DR BLOOMFIELD CT 06002-2027 |
| GOLD, LOUIS | 13801 YORK ROAD APT R3 COCKEYSVILLE MD 21030 |
| GOLD, TERESA BASSO | 3806 N ALTA VISTA TERRACE CHICAGO IL 60613 |
| GOLDBERG GODLES WIENER & WRIGHT | 1229 NINETEENTH ST  NW WASHINGTON DC 20036 |
| GOLDBERG, H | 4600 NW 28TH WAY BOCA RATON FL 33434 |

| Claim Name | Address Information |
|---|---|
| GOLDBERG, LISA | 1 CLIFFSIDE CT OWINGS MILLS MD 21117-3011 |
| GOLDBERG, MOLLIE | 551 SW 135TH AVE     B415 PEMBROKE PINES FL 33027 |
| GOLDBERG, RITA V | 1052 TORREY PINES RD CHULA VISTA CA 91915 |
| GOLDEN PHOENIX | 870 W BEECH ST LONG BEACH NY 11561 |
| GOLDEN STATE WATER COMPANY | ATTN ACCOUNTS PAYABLE R2 630 EAST FOOTHILL BOULEVARD SAN DIMAS CA 91773 |
| GOLDEN VIEW HEALTH CTR | P. O. BOX 100 CHOCORUA NH 03817 |
| GOLDEN WEST PIPE SUPPLY CO | PO BOX 39129 DOWNEY CA 90239-0129 |
| GOLDEN, MILTON | 784 NW 26TH AVE DELRAY BEACH FL 33445 |
| GOLDENBERG, BARRY | RUSKIN MOSCOU FALTISCHEK, PC C/O M. AMATO 1425 RXR PLAZA UNIONDALE NY 11556 |
| GOLDENBERG, MARIE | RUSKIN MOSCOU FALTISCHEK, PC C/O M. AMATO 1425 RXR PLAZA UNIONDALE NY 11556 |
| GOLDENTREE 2004 TRUST | ATTN: FRED HADDAD 300 PARK AVENUE, 25TH FLOOR NEW YORK NY 10022 |
| GOLDENTREE CREDIT OPPORTUNITIES | FINANCING I LTD ATTN: EDUARDO CABRAL 300 PARK AVE, 21ST FLOOR NEW YORK NY 10022 |
| GOLDENTREE CREDIT OPPORTUNITIES SECOND | FINANCING LTD ATTN: FRED HADDAD,WALKERS SPV LIMITED WALKER HOUSE, 87 MARY STREET GRAND CAYMAN KY1-9002 CAYMAN ISLANDS |
| GOLDENTREE LEVERAGE LOAN FINANCING I LTD | ATTN: JONATHAN EZROW 300 PARK AVENUE 21ST FLOOR NEW YORK NY 10022 |
| GOLDENTREE LEVERAGE LOAN MASTER FUND LTD | ATTN: FRED HADDAD 300 PARK AVENUE 21ST FLOOR NEW YORK NY 10022 |
| GOLDENTREE MULTI-STRATEGY FINANCING LTD | ATTN: FRED HADDAD 300 PARK 25TH FLOOR NEW YORK NY 10022 |
| GOLDENTREE MULTISTRATEGY SUBSIDIARY LLC | ATTN: EVAN GROPPER 615 SOUTH DUPOINT HIGHWAY DOVER DE 19901 |
| GOLDER, WILLIAM | 7107 MANILA AVE GWYNN OAK MD 21244-3430 |
| GOLDIE KEYSER | 2000 N VOLUSIA AVE APT C7 ORANGE CITY FL 32763-2865 |
| GOLDIE ROYER | 9404 LAKESHORE DR CLERMONT FL 34711-8643 |
| GOLDMAN SACHS ASSET MANAGEMENT CLO PLC | ATTN: IRENE AGYILIRAH C/O DEUTSCHE INTERNATIONAL FINANCE IRELAND PLC 5 HARBOURMASTER PLACE IFSC DUBLIN 1 IRELAND |
| GOLDMAN SACHS LENDING PARTNERS LLC | ATTN: ANDREW CADITZ 85 BROAD ST NEW YORK NY 10004-2434 |
| GOLDMAN SACHS-ABS LOANS 2007 LTD | ATTN: IRENE AGYILIRAH BLOCK D. IVEAGH COURT, HARCOURT DUBLIN 2 IRELAND |
| GOLDMAN, LOIS | 5 PENNY LN BALTIMORE MD 21209-2723 |
| GOLDMAN, PETER | 3081 TAFT ST     514 HOLLYWOOD FL 33021 |
| GOLDRICK, MICHAEL R | 1001 WISCONSIN OAK PARK IL 60304 |
| GOLDRICK, MURIEL | PO BOX 294 HARRISH NY 12742 |
| GOLDRICK, SARAH | 1001 WISCONSIN OAK PARK IL 60304 |
| GOLDSBOROUGH JR, ROBERT | 1908 W ROSCOE ST CHICAGO IL 60657 |
| GOLDSMITH, SUZANNE B | 101 PARK LANE BALTIMORE MD 21210 |
| GOLDSTEIN, CYNTHIA | 1551 SW 106TH TER DAVIE FL 33324 |
| GOLDSTEIN, GARY P. | TEITELBAUM & BASKIN LLP 3 BARKER AVE 3RD FLOOR WHITE PLAINS NY 10601 |
| GOLDSTEIN, GARY P. | 15 LONG ACRE LANE DIX HILLS NY 11746 |
| GOLDSTEIN, STEVE | 9 WHITE WILLOW CT OWINGS MILLS MD 21117-1350 |
| GOLDWYN, CRAIG | 3601 PRAIRIE AVE BROOKFIELD IL 60513 |
| GOLIEN, DEBRA | 3358 SUSAN CIR IL 60085 |
| GOLIN & HARRIS | LEN PLECKAITIS 111 E WACKER DR     10 CHICAGO IL 60601 |
| GOMAR, ADRIAN | 912 CONGDON AVE     16 ELGIN IL 60120 |
| GOMEZ, CRECIANO | 118 SIOUX AVE CARPENTERSVILLE IL 60110 |
| GOMEZ, DANIEL | 5517 E CELEBRITY CIR HANOVER PARK IL 60133 |
| GOMEZ, GERARDO | 3333 W 65TH ST     2 CHICAGO IL 60629 |
| GOMEZ, JUAN DAVID | 3728 N. FRANCISCO CHICAGO IL 60618 |
| GOMEZ, LAURA | 2441 N MEADE AVE CHICAGO IL 60639 |
| GOMEZ, ROMELIA | 3408 WINHAVEN DR WAUKEGAN IL 60087 |
| GONCE, MARGARENT | 110 APPIAN WAY PASADENA MD 21122-2448 |

| Claim Name | Address Information |
|------------|---------------------|
| GONYEAU, GREG | 789 BLENHEIM CT SEVERNA PARK MD 21146-4331 |
| GONZAGA, SHIREEN  P | 125 DUMBARTON RD        C BALTIMORE MD 21212-1432 |
| GONZALES JOSESA | 764 LOCKWOOD DR ORLANDO FL 32833-2771 |
| GONZALES, JAVIER | 9231 W SUNRISE BLVD PLANTATION FL 33322 |
| GONZALES, MAURICE | 2530 W WALTON ST        2D CHICAGO IL 60622 |
| GONZALEZ, AMERIA | 2503 S 57TH AVE CICERO IL 60804 |
| GONZALEZ, CRISTIAN R. | PO BOX 771 YABUCOA PR 00767 |
| GONZALEZ, EUNICE | 4815 TAM DR ORLANDO FL 32808-3644 |
| GONZALEZ, FRANK | 3323 W 66TH ST CHICAGO IL 60629 |
| GONZALEZ, HONACIO | 8236 CHRISTIANA AVE SKOKIE IL 60076 |
| GONZALEZ, JACOB | 1501 WILSON RD HARLINGTON TX 78550 |
| GONZALEZ, JESSE | 18566 NE 18TH AVE N MIAMI BEACH FL 33179 |
| GONZALEZ, JESUS | 88-10 178TH ST        APT 5G JAMAICA NY 11432 |
| GONZALEZ, JOSE | 322 FOUR WINDS WAY CARPENTERSVILLE IL 60110 |
| GONZALEZ, JOSE' | 700 WILLIAMS ST APT 6 BETHLEHEM PA 18015 |
| GONZALEZ, MAGDALENE | 3456 N OAKLEY AVE        1 CHICAGO IL 60618 |
| GONZALEZ, MARWIN JAVIER | CALLE JUAN DE VILLEGAS MANZANA 15 CASA 9 UD 104 |
| GONZALEZ, MILAGRO | 576 W SPRING ST SOUTH ELGIN IL 60177 |
| GONZALEZ, NANCY | 1726 LAKE AVE WHITING IN 46394 |
| GONZALEZ, NORMA | 1138 N CAMPBELL AVE CHICAGO IL 60622 |
| GONZALEZ, REYNA | 5942 S KILDARE AVE IL 60629 |
| GONZALEZ, RICARDO | 6450 S NEW ENGLAND CHICAGO IL 60638 |
| GONZALEZ, ROBERTO | 256 FRANKLIN BLVD        2 ELGIN IL 60120 |
| GONZALEZ, RUTH E | 4508 S KEATING AVE CHICAGO IL 60632 |
| GONZALEZ, SAM | 1770 FELTEN RD        1B AURORA IL 60505 |
| GONZALEZ, STEPHEN | 387 VALLEY STREET WILLIMANTIC CT 06226 |
| GONZALEZ, THOMAS | 16354 SW 29TH ST MIRAMAR FL 33027 |
| GONZALEZ, TIFFANY | 29 E LEXINGTON ST ALLENTOWN PA 18103 |
| GOOD MORNING NEWS LLC | 115 BROODRIDGE LN GUILFORD CT 06437-2375 |
| GOOD MORNING NEWS LLC | 115 BROOKRIDGE LN GUILFORD CT 06437-2375 |
| GOODENOUGH, DOROTHY | 921 TINDAL RD TELILN SC 29123 |
| GOODLIN, RICHARD | 10714 MIDSUMMER LN COLUMBIA MD 21044 |
| GOODMAN, CHARLENE | 3748 COVENTRY LN BOCA RATON FL 33496 |
| GOODMAN, JOHN | 2508 GLADSTONE CT BELAIR MD 21015 |
| GOODMAN, MARY | 207 WOODROW AVE SUFFOLK VA 23434 |
| GOODMAN, NANCY | 2612 DURWOOD AVE ORLANDO FL 32827 |
| GOODMAN, ROBERT | 1318 N CLEVELAND AVE # 2N CHICAGO IL 60610-1718 |
| GOODMAN,ELYSSA | 3985 NW 75TH TERRANCE LAUDERHILL FL 33319 |
| GOODRICH, HERMAN | 100 PEARL ST WILLIAMSBURG VA 23188 |
| GOODWIN, DAVID | 60 CHAPMAN RD MARLBOROUGH CT 06447-1340 |
| GOODWIN, GEO | 1823 W IOWA ST        3 CHICAGO IL 60622 |
| GOODWIN, TERRY | 3100 W FULTON ST CHICAGO IL 60612 |
| GOOGLE INC | DEPT 33654 PO BOX 39000 SAN FRANCISCO CA 94139 |
| GOOGLE, INC. | BINDER & MALTER, LLP C/O WENDY W. SMITH 2775 PARK AVENUE SANTA CLARA CA 95050 |
| GOOLSBEE, AUSTAN | 5807S WOODLAWN AVE CHICAGO IL 60637 |
| GORDON FOOD SERVICE INC | PAYMENT PROCESSING CENTER DEPT CH 10490 PALATINE IL 60055-0490 |
| GORDON HARGROVE & JAMES PA | 2400 EAST COMMERCIAL BLVD  STE 1100 FORT LAUDERDALE FL 33308 |
| GORDON HEIGHTS FIRE DISTR | POB 26 MIDDLE ISLAND NY 11953 |
| GORDON, CYNTHIA | 483 HEATHER CT LINDENHURST IL 60046 |

| Claim Name | Address Information |
|------------|---------------------|
| GORDON, JOHN | 127 CAROLINE ST PEKIN IL 61554 |
| GORDON, LOUISE | 1323 KENHILL AVE BALTIMORE MD 21213-3830 |
| GORDON, MARCUS | 310-C WOODCREEK DR      113 BOLINGBROOK IL 60440 |
| GORDON, NANCY | 5317 W MONTROSE AVE      2 IL 60641 |
| GORELICK, MICHELLE | 1706 CARRIAGE LAMP CT SEVERN MD 21144-6802 |
| GORESH, PAM | 8725 ENDLESS OCEAN WAY COLUMBIA MD 21044 |
| GORMAN, HOWARD | 41 JUDGES LN BALTIMORE MD 21204-2011 |
| GOTHIC GROUNDS MANAGEMENT INC | 28546 CONSTELLATION RD VALENCIA CA 91355 |
| GOTRIK, GLENN | LIBRARY 1100 W DUNDEE RD BUFFALO GROVE IL 60089 |
| GOTT, MELISSA | 612 DALLAS CT HAMPTON VA 23669 |
| GOTTLIEB, RACHEL | 2015 NOYES ST EVANSTON IL 60201 |
| GOULD, NANCY | 116 WEINGART RD HARWINTON CT 06791-1108 |
| GOURISETTY, SHYAM | 311 JOHN M BOOR DR GILBERTS IL 60136 |
| GP PLASTICS CORPORATION | PO BOX 201831 DALLAS TX 75320-1831 |
| GRABAREK, CHRISTINE | 220 MECHANIC ST BRISTOL CT 06010-5475 |
| GRABOWSKI, CHESTER | 179 WOODPOND RD WEST HARTFORD CT 06107-3530 |
| GRACE AUGUSTINE | 128 OAKBRANCH AVE ORLANDO FL 32811 |
| GRACE BEGEROW | 290 CHISWELL PL LAKE MARY FL 32746-4123 |
| GRACE COPPOLA | 900 N TAYLOR ST W APT 1209 ARLINGTON VA 22203 |
| GRACE HOLST | 911 DEBBIE ST WILDWOOD FL 34785 |
| GRACE HUNDERLACH | 304 WRIGHTS WAY STORRS CT 06268-2067 |
| GRACE JOHNSON | 1946 W 78TH PL LOS ANGELES CA 90047 |
| GRACE, ISSAC | 5644 W 87TH PL      1 OAK LAWN IL 60453 |
| GRACIE SCHAFFER | 180 LANGLEY AVE HAMPTON VA 23669 |
| GRACIELA MONROY | 504 S BURLINGTON AV E LOS ANGELES CA 90057 |
| GRAEBEL COMPANIES | 720 3RD STREET WAUSAU WI 54403 |
| GRAEBEL COMPANIES | 2631 PAYSHERE CIRCLE CHICAGO IL 60674 |
| GRAHAM, ADAM H | 61 WYCKOFF ST BROOKLYN NY 11201-6304 |
| GRAHAM, BEULAH | 4009 WOODRIDGE RD BALTIMORE MD 21229-1914 |
| GRAHAM, DAVID | 205 THRASHER WAY SALISBURY MD 21804 |
| GRAHAM, JAMES | 2928 TODDSBURY CT ABINGDON MD 21009-1708 |
| GRAHAM, JENNIFER | 197 MAPLE RD NEWBURY PK CA 91321 |
| GRAHAM, KENNETH | TEITELBAUM & BASKIN LLP 3 BARKER AVE 3RD FLOOR WHITE PLAINS NY 10601 |
| GRAHAM, KENNETH | 3242 SAN AMADEO #1A LAGUNA WOODS CA 92637 |
| GRAHAM, PANSY | 566 LUCIA AVE BALTIMORE MD 21229-4514 |
| GRAHAM, TRACY | 115 AIRLINE RD CLINTON CT 06413-1042 |
| GRAHAM,MICHAEL | 145H E SOUTH ST ALLENTOWN PA 18109 |
| GRAIG SANDERS | 14 KATIE JOE LN BRANFORD CT 06405-4751 |
| GRAINGER | DEPT. 863217295 PALATINE IL 60038-0001 |
| GRAINGER | DEPT 861735645 PALATINE IL 60038-0001 |
| GRAINGER INC | DEPT 136 – 801813569 PALATINE IL 60038-0001 |
| GRAMOPHONE LTD | ATTN: BRIAN HUDKINS 4 W  AYLESBURY TIMONIUM MD 21093 |
| GRANBERG, KRISTEN | 9A LIMERICK LANE BALLSTON SPA NY 12020 |
| GRAND AVENUE CENTER FOR DIGNITY | 3833 S GRAND AVE LOS ANGELES CA 90037 |
| GRAND RAPIDS CITY TREASURER | ROOM 220 CITY HALL 300 MONROE AVE NW ATTENTION: CHERYL GRAND RAPIDS MI 49503-2296 |
| GRAND, DAVID AUSTIN | 1388 PINCH VALLEY RD WESTMINSTER MD 21158 |
| GRANDE, KARYN | 2500 STOW CT CROFTON MD 21114-1144 |
| GRANDERSON, SYLVESTER | 3200 NW 5TH TER      35 POMPANO BCH FL 33064 |

| Claim Name | Address Information |
|---|---|
| GRANDOLFO, FLORENCE | 511 E ADAMS ST ELMHURST IL 60126 |
| GRANT AND POWER LANDSCAPING INC. | 700 ROOSEVELT ROAD WEST CHICAGO IL 60187 |
| GRANT SLATER | 1104 CALLE DE LOS AMIGOS D SANTA BARBARA CA 93105 |
| GRANT, ALIZA | 1133 BROADMOOR PL DEERFIELD IL 60015-2701 |
| GRANT, HEATHER | 4447 NW 42ND ST LAUDERDALE LKS FL 33319 |
| GRANT, KATE | 505 SE 25TH AVE POMPANO BCH FL 33062 |
| GRANT, LEAH | 1321 GOLD MEADOW WAY    104 EDGEWOOD MD 21040 |
| GRANT, ROBERT T. | TEITELBAUM & BASKIN LLP 3 BARKER AVE 3RD FLOOR WHITE PLAINS NY 10601 |
| GRANT, ROBERT T. | 3166 BUTLER BAY DR. N WINDERMERE FL 34786 |
| GRANT, SAKEENA | 5811 S BISHOP ST    2 CHICAGO IL 60636 |
| GRANT, TANIKA | 244 N 7TH AVE KANKAKEE IL 60901 |
| GRANT, TIM | 30 MUSIC VALE RD SALEM CT 06420-3847 |
| GRASSO, JUDY | 1915 N 74TH AVE ELMWOOD PARK IL 60707 |
| GRASSO, N | 6737 VIA REGINA BOCA RATON FL 33433 |
| GRATTON ROBERT | 37 MIDDLESEX AVE CHESTER CT 06412 |
| GRATTON, PAMELA | 3286 ARUNDEL ON THE BAY RD ANNAPOLIS MD 21403-4671 |
| GRATUNIK, MARK | 10760 OAKRIDGE CT SAINT JOHN IN 46373 |
| GRAVES, C | ACCT 0006534 1006 CALVARY RD CHURCHVILLE MD 21028 |
| GRAVES, MARGUERITE | 3020 N RIDGE RD 304 ELLICOTT CITY MD 21043 |
| GRAVIN, NELSON | 216 NW 77TH AVE MARGATE FL 33063 |
| GRAY, ANNA | 5653 HARBOR VALLEY DR BALTIMORE MD 21225-2934 |
| GRAY, BETH | 5860 MONROE AVE SYKESVILLE MD 21784-7089 |
| GRAY, CINDY K | CINDY K GRAY 3208 AVIARY CT ACWORTH GA 30101 |
| GRAY, FRANCES | 14 FERDINAND AVE GLEN BURNIE MD 21061-2711 |
| GRAY, GRACE | 14205 QUAIL CREEK WAY    202 SPARKS GLENCOE MD 21152-8907 |
| GRAY, JAMES | 304 S WASHINGTON ST BALTIMORE MD 21231-2706 |
| GRAY, JULIA | 5063 N WINCHESTER    APT 1 CHICAGO IL 60640 |
| GRAY, KELLY | 815 FLANDERS RD SOUTHINGTON CT 06489-1358 |
| GRAY, ROGER | 908 LYMAN AVE    2A IL 60304 |
| GRAY, SARAH | 406 W 1ST ST MOUNT MORRIS IL 61054 |
| GRAY, WANDA | 1118 CHERRY HILL RD    C BALTIMORE MD 21225-1295 |
| GRAYSON CLO LTD | ATTN: LANE BRITAIN 89 NEXUS WAY CANAMA BAY KY1-9007 CAYMAN ISLANDS |
| GRAYSTON CLO II 2004-1 LTD | ATTN: JUSTIN DRISCOLL 383 MADISON AVE., 29TH FLOOR NEW YORK NY 10179 |
| GRAYSTONE GROUP ADV | SUITE 105 2710 NORTH AVE BRIDGEPORT CT 06604 |
| GREAT SIGNS & DESIGNS | 9099 HW 47TH CT CORAL SPRINGS FL 33067-1936 |
| GREATER HARTFORD AUTOMOBILE DEALERS ASSO | 36 TRUMBULL ST HARTFORD CT 06103 |
| GREATER HARTFORD FLOOD COMM | DPW CITY OF HARTFORD 525 MAIN ST HARTFORD CT 06103 |
| GREATER MICHIGAN REALTY | 5052 CREEKMONTE DR ROCHESTER MI 48306 |
| GRECCO, SERGIO DANIEL | CORONEL SAYOS 2842 1822 LANUS OESTE PROVINCIA DE BUENOS AIRES ARGENTINA |
| GRECCO, SERGIO DANIEL | AV ENTRE RIOS 676  FL 6B BUENOS AIRES 1080 ARGENTINA |
| GRECCO, SERGIO DANIEL | MIAMI COMMERCIAL CENTER 8307 NW 68TH ST  SUITE A 1243 MIAMI FL 33166-2654 |
| GRECL, MICHELLE | 23 ROBIN LANE FARMINGDALE NY 11735 |
| GREEK ISLANDS RESTAURANT | 200 S HALSTED ST CHICAGO IL 60661-5404 |
| GREEN CREDIT INVESTORS LP | ATTN: MICHAEL KIRTON 11111 SANTA MONICA BLVD SUITE 2000 LOS ANGELES CA 90025 |
| GREEN GENES | PO BOX 470878 SAN FRANCISCO CA 94147 |
| GREEN OX MOTEL | 701 PATEL WAY NEWPORT NEWS VA 23601 |
| GREEN SATELLITE SYSTEMS INC | 209 PARKSIDE LANE OSWEGO IL 60543-8210 |
| GREEN SOLUTION PRODUCTS LLC | 2203 SE 28 PLACE OCALA FL 34471 |

| Claim Name | Address Information |
|---|---|
| GREEN SYN | SYD RUBIN 2801 LAVENDER CT. MT. AIRY MD 21771 |
| GREEN, BILLY D | P O BOX 531423 MIAMI SHORES FL 33153 |
| GREEN, CHUCK | 245 WOODRILL WAY ATLANTA GA 30350 |
| GREEN, CLARA | 1942 S PARK SPRINGFIELD IL 62704 |
| GREEN, DARREN | 2611 OAK AVENUE NORTHBROOK IL 60062 |
| GREEN, DENNIS | 6412 FORCE MILL LANE LAUREL MD 20707 |
| GREEN, G.S. | 16307 EPSILON CT BOWIE MD 20716 |
| GREEN, GAIL | 1400 W 69TH ST      2 CHICAGO IL 60636 |
| GREEN, GIBSON | 1554 OAKPOINTE DRIVE APT E MARIETTA GA 30008 |
| GREEN, GLORIA | 4654 PALL MALL RD BALTIMORE MD 21215-6415 |
| GREEN, HEIDI | 70 WILSON LN APT 7 VERNON ROCKVL CT 06066-2359 |
| GREEN, HILLAIRE | 2318 E 96TH ST CHICAGO IL 60617 |
| GREEN, IMA | 1115 N LONG AVE CHICAGO IL 60651 |
| GREEN, JOAN DENATALE | 67 SYLVAN AVE HARTFORD CT 06107 |
| GREEN, JOSEPH | 501 DOLPHIN ST      302 BALTIMORE MD 21217-3046 |
| GREEN, MALCOM AND HILL | 1807 ROBERT SMALL RD ANNAPOLIS MD 21401-4123 |
| GREEN, MARGARET | 1660 YAKONA RD TOWSON MD 21286-2348 |
| GREEN, ROBERT | 8 GOLDEN HILL CT BALTIMORE MD 21228 |
| GREENBERG, RENEE | 7137 WOODMONT WAY TAMARAC FL 33321 |
| GREENBLATT, CHARLOTTE | 1266 BALLINTON DR MELBOURNE FL 32940-6005 |
| GREENBRIAR CLO LTD | ATTN: JENSEN ASTRID SOUTH CHURCH STREET, P.O. BOX 1093G GEORGE TOWN 1093 CAYMAN ISLANDS |
| GREENE, AUDREY G | 551 LOGAN PL      31 NEWPORT NEWS VA 23601 |
| GREENE, ERICKA | C/O DAVID GREENSTEIN 205 WEST RANDOLPH STREET CHICAGO IL 60606 |
| GREENSCAPES, INC. | 1721 ROGERS PLACE UNIT 49-J BURBANK CA 91504 |
| GREENSTEIN DR, SAUL | 20 DEVONWOOD DR APT 117 FRAMINGTON CT 06032-1421 |
| GREENWAY FORD INC-EMPLOYMENT | ATTN: JANINE VINK 9001 E COLONIAL DR ORLANDO FL 32817-4176 |
| GREENWELL, STUART | 70 I ST SE APT 917 WASHINGTON DC 20003-4831 |
| GREENWICH CLOSE GREENWICH | 20 BROOKSIDE DR GREENWICH CT 06830 |
| GREER,JILL P | 1310 AUSTIN COLONY RICHMOND TX 77469 |
| GREG BORRELL | 3700 DEAN DR 1107 VENTURA CA 93003 |
| GREG BUNT | 10530 MATHER AV SUNLAND CA 91040 |
| GREG CRITSER | 1550 N GARFIELD PASADENA CA 91104 |
| GREG EISENMENGER | 4405 CROOKED MILE RD MERRITT ISLAND FL 32952 |
| GREG HAFFNER | 982 WESTCHESTER PL LOS ANGELES CA 90019 |
| GREG OYMAIAN | 825 S ARDEN ST ANAHEIM CA 92802 |
| GREG REED | 9123 N. PRIMROSE CIRCLE BREINIGSVILLE PA 18031 |
| GREGOIRRE, FRANCIS | 1017 NW 14TH ST FORT LAUDERDALE FL 33311 |
| GREGORIO GOVEA | 23710 HATHAWAY DR VALENCIA CA 91354 |
| GREGORY L JACKSON JR. | 2121 WINDYHILL ROAD NO.1812 MARIETTA GA 30060 |
| GREGORY WILLIAMS | 9407 S 11TH AV INGLEWOOD CA 90305 |
| GREGORY YOUNG | 824 BRIGHT MEADOW DR LAKE MARY FL 32746-4855 |
| GREGORY, SANDRA | 263 E 140TH PL DOLTON IL 60419 |
| GREGUS, DANA J | 34 TOLLAND ST VERNON CT 06066 |
| GREHL, KIMBERLY A | 150 JEFFORDS CT PHOENIXVILLE PA 19460-2843 |
| GREIFF, SAMUEL | 7572 REGENCY LAKE DR      C402 BOCA RATON FL 33433 |
| GREISZ, BRIAN C | 29 CLOVER CIR W COLORADO SPRINGS CO 80906 |
| GRETA JUMPER | 8117 W MANCHESTER AVE NO. 221 VENICE CA 90293 |
| GREY ADVERTISING | 200 5TH AVE NEW YORK NY 10010-3372 |

| Claim Name | Address Information |
|---|---|
| GREY ADVERTISING | 496 FASHION AVE NEW YORK NY 11018 |
| GREY HOUSE PUBLISHING | 185 MILLERTON RD PO BOX 860 MILLERTON NY 12546 |
| GREY NEW YORK | 200 5TH AVE NEW YORK NY 10010-3372 |
| GREYWOLF CAPITAL OVERSEAS MASTER FUND | ATTN: NANCY ALEXANDER KRAMER LEVIN NAFTALIS & FRANKEL LLP 1177 AVENUE OF THE AMERICAS NEW YORK NY 10036 |
| GREYWOLF CAPITAL PARTNERS II LP | ATTN: NANCY ALEXANDER KRAMER LEVIN NAFTALIS & FRANKEL LLP 1177 AVENUE OF THE AMERICAS NEW YORK NY 10036 |
| GREYWOLF CLO I LTD | ATTN: STEVE ABRAMS 1177 AVENUE OF THE AMERICAS NEW YORK NY 10036 |
| GREZIE WHITE | 3452 LEWIS AVE. LONG BEACH CA 90807 |
| GRIDIRON CLUB | 976 NATIONAL PRESS BUILDING WASHINGTON DC 20045 |
| GRIEBAHN, LYNN | 3825 N PIONEER AVE CHICAGO IL 60634 |
| GRIEGER, DEBBIE | 3321 HENRY ST MICHIGAN CITY IN 46360 |
| GRIFFEL, CAROLYN | 13975 W BLANCHARD RD GURNEE IL 60031 |
| GRIFFEN'S SATELLITE SERVICE | ERIC E. GRIFFEN 1423 STATE ROUTE 28N MINERVA NY 12857 |
| GRIFFEN, CATHY | 2129 MOUNTAINVIEW DR QUAKERTOWN PA 18951-5809 |
| GRIFFIN | 925 WELLINGTON CT OVIEDO FL 32765 |
| GRIFFIN, | 73 EASTFORD CT BALTIMORE MD 21234-1558 |
| GRIFFIN, CATHERINE | 3623 GLENGYLE AVE       E7 BALTIMORE MD 21215-1540 |
| GRIFFIN, JAMES | C/O JOHN R. WILLIAMS AND ASSOCIATES 51 ELM STREET SUITE 409 NEW HAVEN CT 06510 |
| GRIFFIN, K. | 2820 SW 4TH C FORT LAUDERDALE FL 33312 |
| GRIFFIN, MARY | 1231 S 57TH AVE CICERO IL 60804 |
| GRIFFIN, SONJA | 9556 S WENTWORTH AVE CHICAGO IL 60628 |
| GRIFFIN,DANIEL W | 1905 CHELSEA ROAD BALTIMORE MD 21216 |
| GRIFFIS, DANIEL | 6445 EVE ST ST CLOUD FL 34771 |
| GRIFFITH W. MATTHEWS | 2857 PICADILLY CIR KISSIMMEE FL 34747 |
| GRIFFITH, ANGELA | 2001 YORK RD OAK BROOK IL 60523 |
| GRIFFTHS, EDWARD | 7 FULLER AVE BALTIMORE MD 21206-1012 |
| GRIFFY, TIM | 9385 INDIAN CAMP ROAD COLUMBIA MD 21045 |
| GRIGGS, ELIZABETH | 5318 W CRYSTAL CHICAGO IL 60651-1357 |
| GRIGNANO, SALVATORE | 106 SEITER HILL RD WALLINGFORD CT 06492-3255 |
| GRIGOLO, SUSY | 4711 104TH ST WI 53158 |
| GRILLO, LENA | 2902 ASHLING CT SCHAUMBURG IL 60193 |
| GRILLO, ROCHELLE | 22055 ALTONA DR BOCA RATON FL 33428 |
| GRIMES, LINDA/KEVIN | 2947 STRATHAVEN LN ABINGDON MD 21009-1825 |
| GRIMSLEY, ROSS | 92 CONEWAGO CT OWINGS MILLS MD 21117-5049 |
| GRIPPO & ELDEN | 3476 EAGLE WAY CHICAGO IL 60678 |
| GRISALES, YOLANDO | 101 ALDERWOOD DR STE 2005 KISSIMMEE FL 34743 |
| GROBE, ETHEL | 51 JACQUELYN DR BENSENVILLE IL 60106 |
| GROBSTEIN, FRANK | 2710 N CLARK ST       512 CHICAGO IL 60614 |
| GROCHMAL, | 1 BULL BRANCH CT BALTIMORE MD 21228-4771 |
| GROCHOWSKI, BARBARA | 31 COLTON RD SOMERS CT 06071-1533 |
| GRODZICKI, MAGDALENE | 420 LINCOLN WAY W NEW OXFORD PA 17350-1006 |
| GROGAN, JOHN | 7524 W 109TH ST WORTH IL 60482 |
| GROGAN, WILLIAM | 275 SIMSBURY ROAD WEST HARTFORD CT 06117 |
| GROGAN, WILLIAM R | 275 SIMSBURY ROAD WEST HARTFORD CT 06117 |
| GROH, | 7591 BALTIMORE ANNAPOLIS BLVD GLEN BURNIE MD 21060-7321 |
| GRONDIN, DEBBIE | 183 OLD POST RD TOLLAND CT 06084-3307 |
| GROPPER, AMY NATHAN | 3017 BONNIE BRAE CRESCENT FLOSSMOOR IL 60422 |
| GROSS MCGINLEY, LLP | 33 SOUTH 7TH STREET PO BOX 4060 ALLENTOWN PA 18105-4060 |

| Claim Name | Address Information |
|---|---|
| GROSS, DENISE | 3950 CHESTERFIELD AVE BALTIMORE MD 21213-2136 |
| GROSS, DIANNA | 4417 MORAVIA RD      10 BALTIMORE MD 21206-6576 |
| GROSS, EDNA | 3848 BEECHER ST  NW WASHINGTON DC 20007 |
| GROSS, KIMBERLY A | 2014 W. BIRCHWOOD CHICAGO IL 60645 |
| GROSSCUP, LUANN | 131 W ADAMS VILLA PARK IL 60181 |
| GROSSJUNG, THOMAS | 8641 NW 51ST PL CORAL SPRINGS FL 33067 |
| GROSSMAN | 19 ESQUIRE DR APT E MANCHESTER CT 06042-2436 |
| GROSSMAN, SOL | 5704 GUAVA DR TAMARAC FL 33319 |
| GROSSO, JOE | 1603 GLEN KEITH BLVD TOWSON MD 21286-8220 |
| GROUP DELTA CONSULTANTS INC | 32 MAUCHLY  STE B IRVINE CA 92618-2336 |
| GROUTEN, BILL | 8 SHERMAN DR BURLINGTON CT 06013-2503 |
| GROVE, MARIE | 325 CRESWELL RD SEVERNA PARK MD 21146 |
| GROVER ANTHONY | 1339 30TH ST NEWPORT NEWS VA 23607 |
| GROVER SEWELL | 1001 SHORE ACRES DR LEESBURG FL 34748-4506 |
| GROWNEY, MARY | 1060 SHERIDAN CIR NAPERVILLE IL 60563 |
| GRUENLOH,HEATHER | 2175 WELLINGS CT VIRGINIA BCH VA 23455-2987 |
| GRUHL, WERNER | 5990 JACOBS LADDER COLUMBIA MD 21045-3817 |
| GRUNDY, DONALD | ESTATE OF GRUNDY 833 E 100TH ST CHICAGO IL 60628 |
| GRUNNBERG, ERIK | 4 LOOMIS CT OWINGS MILLS MD 21117-1806 |
| GRUSIN, LESLIE | 6447 N DESERT WIND CIRCLE TUCSON AZ 85750 |
| GRUSS, CHARLES | 4749 BAND HALL HILL RD WESTMINSTER MD 21158-1707 |
| GRUSZCZYNSKI, MICHEAL | 8104 STRATMAN RD BALTIMORE MD 21222-4745 |
| GRZANKA, LEONARD | 1508 DOVE AVE MELROSE PARK IL 60160 |
| GRZYBEK, SCOTT | 1487 ELVERSON RD ELVERSON PA 19520 |
| GS CONSULTING | PO BOX 235 SPRINGFIELD MA 01101-0235 |
| GSN NEWS INC. | PO BOX 5483 TRENTON NJ 08638 |
| GTS-WELCO | 5275 TILGHMAN ST ALLENTOWN PA 18104 |
| GUAJARDO, OFELIA | 5833 S SAWYER AVE CHICAGO IL 60629 |
| GUARANTEED CONCRETE & LAYOUT | PO BOX 985 HAINES CITY FL 33845-0985 |
| GUARDADO,CHRISTIAN | 4371 NW 193RD ST CAROL CITY FL 33055 |
| GUARDIAN NEWSPAPER LTD | 164 DEANSGATE MANCHESTER UNITED KINGDOM |
| GUARDIAN SECURITY SYSTEMS INC. | 1743 1ST AVE S SEATTLE WA 98134 |
| GUARDSMARK LLC | P O BOX 11407 BIRMINGHAM AL 35246-3000 |
| GUARDSMARK LLC | MAIL CODE 2204 PO BOX 2121 MEMPHIS TN 38159-2204 |
| GUASTA, PETER | 20 TIMROD TRL GLASTONBURY CT 06033-1937 |
| GUDINEZ, MARTHA | 4836 S KEATING AVE CHICAGO IL 60632 |
| GUE, BERNARD | 1301 E GLEN OAK RD NO LAUDERDALE FL 33068 |
| GUENTHER, SAMANTHA | 59 BURLINGTON AVE APT 16 BRISTOL CT 06010-4208 |
| GUERRA, MARIA | 421 BELDEN AVE IL 60139 |
| GUERRERO, RAFAEL | 255 RIDGEWOOD DR WOODSTOCK IL 60098-4121 |
| GUERRERO, RICHARD | TEITELBAUM & BASKIN LLP 3 BARKER AVE 3RD FLOOR WHITE PLAINS NY 10601 |
| GUERRERO, RICHARD | 46 SAINT MICHAEL DANA POINT CA 92629 |
| GUERRIER, YVES | 12455 WEST RANDALL PARK MIAMI FL 33167 |
| GUERRIERO, RENEE | 586 SOMERSET LN      7 CRYSTAL LAKE IL 60014 |
| GUESS? INC | ATTN:  DIANA KOO 1444 S ALAMEDA BLDG LOS ANGELES CA 90021 |
| GUEVARA, JOSE ANTONIO | CALLE JON SAN CRISTOBAL BARRIO LAS CLARAS #21 ANACO, EDO ANZOATEGUI VENEZUELA |
| GUGGENHEIM-BDIF LLC | ATTN: KAITLIN TRINH 1250 4TH ST FL 5 SANTA MONICA CA 90401-1418 |
| GUIDICE, NICHOLAS | 333 CANDEE AVE APT 6H SAYVILLE NY 11782-3043 |
| GUIFFRA, JOSEPH | 3338 W 59TH PL      BSMT CHICAGO IL 60629 |

| Claim Name | Address Information |
|---|---|
| GUILES,BERNARD | 2912 STATE HILL RD APT B3 RADING PA 19610-1446 |
| GUILLERMINA CHAPMAN | 11303 EMERY ST EL MONTE CA 91732 |
| GUILLERMINA HURTADO | 6324 RIDGEBERRY DR ORLANDO FL 32819-4131 |
| GUILLERTE, NELIA | 1242 E GREYSTONE DR ROUND LAKE IL 60073 |
| GUINAN, CHRIS | 323 GRISWOLD RD WETHERSFIELD CT 06109-3627 |
| GUINZIO, JAMES | 17203 GREENBAY AVE IL 60438 |
| GUION, JOSEPH | 2202 WESTGATE CIR WILLIAMSBURG VA 23185 |
| GUITTAR, LEE J. | TEITELBAUM & BASKIN LLP 3 BARKER AVE 3RD FLOOR WHITE PLAINS NY 10601 |
| GUITTAR, LEE J. | 3750 GAUT OCEAN DRIVE APT #401 FORT LAUDERDALE FL 33308 |
| GULF STREAM - COMPASS CLO 2005-1 LTD | ATTN: GREG BLASZCZYNSKI 4201 CONGRESS STREET, SUITE 475 CHARLOTTE NC 28209 |
| GULF STREAM - SEXTANT CLO 2006-1 LTD | ATTN: CHRIS BODNAR 4201 CONGRESS STREET SUITE 475 CHARLOTTE NC 28209 |
| GULF STREAM - SEXTANT CLO 2007-1 LTD | ATTN: MARK ABRAHM QUEENSGATE HOUSE, SOUTH CHURCH STREET, BOX 1093 GEORGE TOWN CAYMAN ISLANDS |
| GULF STREAM COMPASS CLO 2003-1LTD | ATTN: GREG BLASZCZYNSKI 4201 CONGRESS STREET SUITE 475 CHARLOTTE NC 28209 |
| GULF STREAM-COMPASS CLO 2002-1 | ATTN: GREG BLASZCYNSKI 4201 CONGRESS STREET SUITE 475 CHARLOTTE NC 28209 |
| GULF STREAM-COMPASS CLO 2004-1 LTD | ATTN: RESEARCH ANALYST 4201 CONGRESS STREET SUITE 475 CHARLOTTE 28209 CAYMAN ISLANDS |
| GULF STREAM-COMPASS CLO 2005-II LTD | ATTN: RESEARCH ANALYST 4201 CONGRESS STREET STE. 475 CHARLOTTE NC 28209 |
| GULF STREAM-COMPASS CLO 2007 LTD | ATTN: GREG BLASZCZYNSKI 4201 CONGRESS STREET SUITE 475 CHARLOTTE NC 28209 |
| GULF STREAM-RASHINBAN 2006-I LTD | ATTN: GREG BLASZCZYNSKI 4201 CONGRESS STREET SUITE 475 CHARLOTTE NC 28209 |
| GULICK, LYNN | 5799 BELL HAVEN RD BANGOR PA 18013 |
| GULIFORD, BRENDA | 35 WATERS EDGE CIR HAMPTON VA 23669-1920 |
| GUMM, WILLIAM | 115 SPRATLEY MILL RD DENDRON VA 23839 |
| GUNDELL, JUDY | 920 WEATHERBEE RD TOWSON MD 21286-7921 |
| GUNDERSON, GLENN | 8301 OLD SAUK RD 314 MIDDLETON WI 53562 |
| GUNDLING, KEITH | 3116 FLEET ST BALTIMORE MD 21224-3929 |
| GUNGGOLL, ERNEST | 13120 S RADO DR HOMER GLEN IL 60491 |
| GUNNALLEN FINANCIAL | ATTN: BRAD FAY 5002 W WATERS AVE TAMPA FL 33634-1313 |
| GUNNING, E.M | 1609 W FURNACE BRANCH RD GLEN BURNIE MD 21061-1419 |
| GURNEE DAYS CORPORATION | PO BO X111 GURNEE IL 60031 |
| GURNEE MILLS MLP LIMITED | 6170 W GRAND AVE GURNEE IL 60031 |
| GURNEY, DOROTHY | 1200 HAWTHORNE LN HINSDALE IL 60521 |
| GURRIERI, MARIE F | 535 DELAWARE TRAIL CAROL STREAM IL 60188 |
| GUS GOVAERTS | 1401 SAN JUAN DR BREA CA 92821-1941 |
| GUSSIE BOZEMAN | 930 VERLINE CT NEWPORT NEWS VA 23608 |
| GUST, LISA | 24621 WHISPERING WHEAT CARY IL 60013 |
| GUSTAFSON, FRED | 1028 TOPPING LN     7 HAMPTON VA 23666 |
| GUSTAFSON, JOANNA M | 1610 W FULLERTON AVE     UNIT #403 CHICAGO IL 60614 |
| GUSTAVO GAMBOA | 9626 BARKERVILLE AVE WHITTER CA 90605-2916 |
| GUSTAVO PINEDO | 1474 TEAKWOOD PL CORONA CA 92880 |
| GUSTAVO VALADEZ | 2808 E 57TH ST LONG BEACH CA 90805 |
| GUSTEN, MARIE | 1005 N J ST LAKE WORTH FL 33460 |
| GUTHRIE, JAMES F. | TEITELBAUM & BASKIN LLP 3 BARKER AVE 3RD FLOOR WHITE PLAINS NY 10601 |
| GUTHRIE, JAMES F. | 205 COSTA BELLA DR. AUSTIN TX 78734 |
| GUTIERREZ, ILEANA | 403 S LEHIGH ST BALTIMORE MD 21224-2626 |
| GUTIERREZ, JESSE | 1110 E MAYWOOD AVE PEORIA IL 61603 |
| GUTIERREZ, JOSE LUIS | 1335 N CLIFF VALLEY WAY APT D ATLANTA GA 30319-4242 |
| GUTIERREZ, JUAN | 3721 S WOOD ST     2 IL 60609 |
| GUTIERREZ,ISRAEL | 2726 S. CHRISTIANA CHICAGO IL 60623 |

| Claim Name | Address Information |
|---|---|
| GUTKIN, LYNDMILA | 1218 WAUKEGAN RD GLENVIEW IL 60025 |
| GUTSCHICK, ADRIAN | 13040 S 71ST CT IL 60463 |
| GUTTERMAN, DENISE | 800 WEIDNER RD     307 BUFFALO GROVE IL 60089 |
| GUTTRY, DELYNN | TEITELBAUM & BASKIN LLP 3 BARKER AVE 3RD FLOOR WHITE PLAINS NY 10601 |
| GUTTRY, DELYNN | 1135 SCENIC WAY LOS OSOS CA 93402 |
| GUY & SONS INC | 1050 W VAN BUREN CHICAGO IL 60607 |
| GUY ALEXANDER | 3394 ELM AV LONG BEACH CA 90807 |
| GUY DALESSIO | 1108 DEL TORO DR LADY LAKE FL 32159 |
| GUY FAIRWEATHER | 2628 CHARMAINE DR HAYES VA 23072 |
| GUY GENIS | 10727 RIVERSIDE DR. TOLUCA LAKE CA 91602 |
| GUY KNUDSEN | 900 SEMORAN BLVD CASSELBERRY FL 32707-5600 |
| GUY SUMRELL | PO BOX 544 ARK VA 23003 |
| GUYOTA, PUNITA | 412 YORK RD     1STFL BALTIMORE MD 21204 |
| GUZMAN, ANGEL L | 50 NATICK ST HARTFORD CT 06106 |
| GUZMAN, RAYMOND | 1588 PAULDING AVE BRONX NY 10462-3166 |
| GWEN DAVIS-GIDEON | 1738 SARAZEN PL NAPLES FL 34120-0537 |
| GWEN EVANS | 535 CALLE CAPISTRANO SAN MARCOS CA 92069 |
| GWEN GROSSMANN | 394 EDGEWOOD BAY DR LAKEVIEW AR 72642-7137 |
| GWENDOLYN BLATTMAN | 9 HILLTOP ROAD NORWALK CT 06854-1510 |
| GWENDOLYN L SMITH | 433 GRACE AV INGLEWOOD CA 90301 |
| GWENDOLYN SAVAGE | 1 CHAD LN NEWPORT NEWS VA 23605 |
| GWENN BANEY | 6012 E CONANT ST LONG BEACH CA 90808 |
| H & M MAINTENANCE LLC | DBA ROCKY MOUNTAIN JANITORIAL 9617 SILENT HILLS LANE LONE TREE CO 80124 |
| H A TAYLOR | 321 S THURSTON AV LOS ANGELES CA 90049 |
| H AND N PRINTING | ATTN:DOUG OBERHOLZER 1913 GREENSPRING DRIVE TIMONIUM MD 21093 |
| H BAYER CONTROLS | 1319 W THORNDALE AVENUE CHICAGO IL 60660 |
| H BLANTON | 616 RIVER BEND CT APT 101 NEWPORT NEWS VA 23602 |
| H BOULDEN | 3 SHIRE COTO DE CAZA CA 92679 |
| H DIETZ, WESLEY | 21 POWDER HILL RD ENFIELD CT 06082-5212 |
| H G ANDERSON | PO BOX 224 MAITLAND FL 32794 |
| H JACOBS | 3706 SUTTON DR ORLANDO FL 32810-2351 |
| H JONASSON | 3005 MOSSY CREEK DR WILLIAMSBURG VA 23185 |
| H P KOPPLEMANN INC | P O BOX 145 HARTFORD CT 06141 |
| H SHAH | 13239 CAROLYN ST CERRITOS CA 90703 |
| H-O-H WATER TECHNOLOGY, INC. | 500 S. VERMONT ST. PALATINE IL 60067 |
| H.C. CATO | P.O. BOX 91 EUSTIS FL 32727 |
| H.M. GUZMAN | 3505 GRIFFIN AV LOS ANGELES CA 90031 |
| H2O SOLUTIONS INC | 200 EMLEN WAY TELFORD PA 18969 |
| H2OREGON | 3575 CRATES WAY THE DALLES OR 97058 |
| HAAG, JESSIE | 27 LIDGE DR FARMINGVILLE NY 11738-1648 |
| HAAS, KRISTI | 2924 MORAVIAN AVE ALLENTOWN PA 18103 |
| HAAS, WYGONDA | 724 DREYER LN SELLERSBURG IN 47172-1151 |
| HABEGGER, LARRY | 10 NAPIER LANE SAN FRANCISCO CA 94133 |
| HABERMANN, KERMIT | 5903 BREADFRUIT CIR TAMARAC FL 33319 |
| HABERSTROH, JOSEPH K. | 75 S. PENATAQUIT AV BAY SHORE NY 11706 |
| HABITAT CO | ATTN:MAUREEN VAUGHN 350 W HUBBARD ST CHICAGO IL 60610-4098 |
| HADDAWAY, DUSTIN | 29543 GOLTON DR EASTON MD 21601 |
| HAE OH | 7016 STARSTONE DR. R. PALOS VERDES CA 90275 |
| HAEFFNER, LARRY | 33668 BUCKS RD KIRKLAND IL 60146 |

| Claim Name | Address Information |
|---|---|
| HAEFFNER, MICHAEL | 5592 ABROADMOOR TER N IJAMSVILLE MD 21754-9150 |
| HAGEMEYER NORTH AMERICA INC | PO BOX 404749 ATLANTA GA 30384-4749 |
| HAGER, MARIE | 4220 W 78TH ST CHICAGO IL 60652 |
| HAGMAN, ALAN D | 245 LOMA AV LONG BEACH CA 90803-6015 |
| HAGOS, CHARLOTTE | 1960 W 81ST ST LOS ANGELES CA 90047 |
| HAHN, ROBERT | 8424 OAKLEIGH RD BALTIMORE MD 21234-3726 |
| HAIG, GEORGE | 683 PINE ST BRISTOL CT 06010-6922 |
| HAILEY, CECILA | 11 CRESCENT LN LITTLESTOWN PA 17340 |
| HAIMANOT FERADA | 1600 S RIDGELEY DR 4 LOS ANGELES CA 90019 |
| HAIN CAPITAL HOLDINGS, LTD | TRANSFEROR: DUNDALK EAGLE ATTN: GANNA LIBERCHUK 301 ROUTE 17, 7TH FLOOR RUTHERFORD NJ 07070 |
| HAIN CAPITAL HOLDINGS, LTD | TRANSFEROR: CLEVELAND CAVALIERS ATTN: GANNA LIBERCHUK 301 ROUTE 17, 7TH FLOOR RUTHERFORD NJ 07070 |
| HAIN, TIM | 5541 S HARPER AVE CHICAGO IL 60637 |
| HAINES & COMPANY INC | PO BOX 2117 8050 FREEDOM AVENUE NW NORTH CANTON OH 44720 |
| HAINES INSURANCE | 200 W MAIN ST RISING SUN MD 21911 |
| HAINES MIDDLE SCHOOL | BUSINESS OFFICE 201 57TH ST ST. CHARLES IL 60174 |
| HAINES, BETTIE | 3014 CARLEE RUN CT ELLICOTT CITY MD 21042 |
| HAINES, DAYLE | 941 FOXRIDGE LN BALTIMORE MD 21221-5927 |
| HAINES, STEVE | 2405 E LAS OLAS BLVD FORT LAUDERDALE FL 33301 |
| HAIR UNLIMITED | 6337 W COLONIAL DR ORLANDO FL 32818-6817 |
| HAITIAN HEALTH FOUNDATION INC | 97 SHERMAN STREET NORWICH CT 06360 |
| HAKAKIAN, DAVID | 8839 KELSO DR        D BALTIMORE MD 21221 |
| HALAJIAN, KENNETH L. | 21 HIGH RIDGE RD OSSINING NY 10562-1969 |
| HALAJIAN, KENNETH L. | TEITELBAUM & BASKIN LLP 3 BARKER AVE 3RD FLOOR WHITE PLAINS NY 10601 |
| HALAY, PAULA | 175 MAIN ST BERLIN CT 06037-2650 |
| HALDEMAN, ANDREW | 721 S 25TH ST ALLENTOWN PA 18103 |
| HALDEMAN, PAUL R | HALDEMAN LINCOLN MERCURY INC 2443 LEHIGH ST ALLENTOWN PA 18103 |
| HALE TRAILER BRAKE & WHEEL | P O BOX 1400 VOORHEES NJ 08043 |
| HALE, ASHLEY | 1123 N LAWRENCE ST SOUTH BEND IN 46617 |
| HALE, DAVID | 6523 ARROW WAY ELKRIDGE MD 21075-6679 |
| HALES, MR | 2401 CHAMBERLIN DR TALLAHASSEE FL 32308 |
| HALEY FAVRE-SMITH | 18411 HATTERAS ST. UNIT 101 TARZANA CA 91356-1984 |
| HALEY, HEATHER | 127 SYLVAN WAY GREENVILLE SC 29605 |
| HALL, ALYSON | 8546 BISCAYNE CT UPPR MARLBORO MD 20772-5165 |
| HALL, ANGELA | 323 N WALLER AVE      1STFL CHICAGO IL 60644 |
| HALL, ANTHONY | 7912 S THROOP ST        1 CHICAGO IL 60620 |
| HALL, BORIS | 5811 FERN HILL ROAD ORLANDO FL 32808 |
| HALL, BRUCE | 2423 MCCULLOH ST BALTIMORE MD 21217-4059 |
| HALL, CHARLOTTE H. | TEITELBAUM & BASKIN LLP 3 BARKER AVE 3RD FLOOR WHITE PLAINS NY 10601 |
| HALL, CHARLOTTE H. | 1851 FORREST ROAD WINTER PARK FL 32789 |
| HALL, HENRY | 8019 S PERRY AVE CHICAGO IL 60620 |
| HALL, JACK | 9772 RIVERSIDE CIR ELLICOTT CITY MD 21042-5712 |
| HALL, KARIN | 1114 W ALLEN STREET ALLENTOWN PA 18102 |
| HALL, ROSALIE E | 3204 WHITEFIELD RD CHURCHVILLE MD 21028-1303 |
| HALL, SUSAN | 70 S MEWS WOOD COURT SPRING TX 77381 |
| HALL, TRISHA | 40140 VIA LOS ALTOS RANCHO MIRAGE CA 92270 |
| HALLAS, CLAUDIA | 29 SANDHURST DR WEST HARTFORD CT 06107-3646 |
| HALLE, JEAN | TEITELBAUM & BASKIN LLP 3 BARKER AVE 3RD FLOOR WHITE PLAINS NY 10601 |

| Claim Name | Address Information |
|---|---|
| HALLE, JEAN | 11536 PEBBLECREEK DR. LUTHERVILLE TIMONIUM MD 21093 |
| HALLEY-OLSEN-MURPHY MEMORIAL CHAPELS | 44802 DATE AVE. LANCASTER CA 93534 |
| HALOGEN RESPONSE | 1675 BROADWAY  13TH FLOOR NEW YORK NY 10019 |
| HALPIN, WILLIAM J | 11447 OAK LEAF DRIVE SILVER SPRINGS MD 20901-5013 |
| HALSEY WHITNEY | 1025 FOREST RD CHARLESTON WV 25314-1317 |
| HALSMAN, CHAD | 5401 KING AVE BALTIMORE MD 21237-4005 |
| HALTWANGER JR. | 1502 WILSON RD SMITHFIELD VA 23430 |
| HAMBELTON, MARY | 6707 PARK HALL DR LAUREL MD 20707 |
| HAMBLAY, CHARLES | 2809 NOWAK DR ORLANDO FL 32804-1935 |
| HAMBLIN, JON | 1432 W HUBBARD ST # 1F CHICAGO IL 60642-6341 |
| HAMBRICK, ROSALIND | 9510 S CONSTANCE AVE    CHICAGO IL 60617 |
| HAMBURG, GAIL | 1116 W NORTH SHORE AVE      3 CHICAGO IL 60626 |
| HAMDEN FIGURE SKATING ASSOCIATION | CYNTHIA ALTERI PO BOX 185531 HAMDEN CT 06518 |
| HAMDON ENTERTAINMENT | 15303 VENTURA BLVD    STE C-800 SHERMAN OAKS CA 91403 |
| HAMER, C | 7607 OLD BATTLE GROVE RD BALTIMORE MD 21222-3508 |
| HAMILTON CIRCULATION SUPPLIES | P.O. BOX 398 BEECHER IL 60401-0398 |
| HAMILTON CIRCULATION SUPPLIES COMPANY | 522 GOULD STREET PO BOX 398 BEECHER IL 60401-0398 |
| HAMILTON, BERNIE | 303 CITATION DR OSWEGO IL 60543 |
| HAMILTON, JEANNE | 1840 REISTERSTOWN RD 353 BALTIMORE MD 21208 |
| HAMILTON, RICHIE | 3805 CLARKS LN      D BALTIMORE MD 21215-2756 |
| HAMILTON, RUTH | 216 PONTIAC AVE BALTIMORE MD 21225-2017 |
| HAMILTON, TINA | 2041 BOONE PL SNELLVILLE GA 30078-4144 |
| HAMLEN, CARLA | 27269 WHITELEYSBURG RD GREENSBORO MD 21639 |
| HAMLET, JANE | 3303 LEIGHTON AVE BALTIMORE MD 21215-7920 |
| HAMLETT, D | 5010 E PRESTON ST BALTIMORE MD 21205-3120 |
| HAMM, DEBORAH | 7874 AMERICANA CIR      T3 GLEN BURNIE MD 21060-5437 |
| HAMMER, JOYCE | JANET RUSSO 7040 N LARAMIE AVE IL 60077 |
| HAMMOND WATER WORKS DEPARTMENT | 6505 COLUMBIA AVENUE HAMMOND IN 46320 |
| HAMMOND, HARRY | 517 DELLVIEW DR FINKSBURG MD 21048-1018 |
| HAMMOND, PETER | 5623 SELFORD RD HALETHORPE MD 21227 |
| HAMMONS, L | 109 STONE POINT DR    454 ANNAPOLIS MD 21401 |
| HAMPSEY, MARY | 118 CLUBHOUSE RD DELTA PA 17314-8722 |
| HAMPTON ROADS UTILITY BILLING S | PO BOX 1651 NORFOLK VA 23501 |
| HAN, DAVE | 9098 W EMERSON ST DES PLAINES IL 60016 |
| HANAFEE, MATT | 2138 W OHIO ST      2 CHICAGO IL 60612 |
| HAND HELD PRODUCTS INC | 700 VISIONS DR SKANEATELOS FALLS NY 13153 |
| HANDBILL PRINTERS | 14321 CORPORATE DR GARDEN GROVE CA 92843 |
| HANDELSMAN, WALT | 37 HARVARD DR. WOODBURY NY 11797 |
| HANDSHOE, JENNIFER | 4623 HARRIER WAY BELCAMP MD 21017-9401 |
| HANES LINEBERRY FUNERAL HOME | 515 ELM STREET GREENSBORO NC 27401 |
| HANES, FRANK G | 7933 S KILDARE CHICAGO IL 60652 |
| HANK, KEVIN | 1068 W SAINT CLAIR LN VERNON HILLS IL 60061 |
| HANKERSON, DOROTHY | 6301 N UNIVERSITY DR      218 TAMARAC FL 33321 |
| HANLEY WOOD MARKET INTELLIGENCE | PO BOX 79415 CITY OF INDUSTRY CA 91716-9415 |
| HANLON, JERRY | 50 REMINGTON RD SCHAUMBURG IL 60173 |
| HANNA, JENNIFER | 4253 W CULLOM AVE CHICAGO IL 60641 |
| HANNA, JOHN | 1661 N FOREST PARK AVE APT C3 GWYNN OAK MD 21207-4900 |
| HANNA,DONALD,W | 13825 NE 4TH AVENUE MIAMI FL 33161 |
| HANNAH NAN | 4 LYNDE ST LADERA RANCH CA 92694 |

| Claim Name | Address Information |
|---|---|
| HANNAH, NANCY | 3835 MEMORY LANE UNIT C ABINGDON MD 21009 |
| HANNAN, JIM | 939 W HURON ST      306 CHICAGO IL 60622 |
| HANNON, JAMES | 21 FOXCREEK CT OWINGS MILLS MD 21117-1032 |
| HANS HOHLRIBER | 109 FLAG CRK YORKTOWN VA 23693 |
| HANSBROUGH, V | 9911 S OAKLEY AVE CHICAGO IL 60643 |
| HANSEN, KENNETH W | 7102 MEADOW LAKE AVE DALLAS TX 75214-3524 |
| HANSEN, LAURA | 21 STRATFORD RD WEST HARTFORD CT 06117-2839 |
| HANSEN, MARY | 3820 124TH ST WI 53158 |
| HANSON, ALEX | 121 VILLAGE CREEK DR LAKE IN THE HILLS IL 60156 |
| HANSON, ARTHUR | 10 BILLARD ST      1 MERIDEN CT 06451-2031 |
| HANSON, DAVID A | 10774 FOREST EDGE CR NEW MARKET MD 21774 |
| HANSON, ROBERT VICTOR | 24136 PALMEK CIR LAKE FOREST CA 92630 |
| HANTOS, SANDRA | 9513 S WINSTON AVE CHICAGO IL 60643 |
| HAPPY EYES PRODUCTION | 38 SOUTH BLUE ANGEL PARKWAY  SUITE 165 PENSACOLA FL 32506 |
| HARAM, ARNOLD | 470 FAWELL BLVD      509 GLEN ELLYN IL 60137 |
| HARBANAS KAUR | NO.100 2100 ALAFAYA TRL OVIEDO FL 32765-9418 |
| HARBANS KOCHHAR | 521 SHIPPAN AV NO. 307 STAMFORD CT 06902 |
| HARBOR TECHNOLOGIES | 9000 H COMMERCE PARKWAY MOUNT LAUREL NJ 08054 |
| HARBOUR COMMUNITY CHURCH | 401 6TH ST HUNTINGTON BEACH CA 92648 |
| HARBOURMASTER CLO 10 B V | ATTN: DAVID BARRY LOCATELLIKADE 1 AMSTERDAM 1076AZ NETHERLANDS |
| HARBOURMASTER CLO 7 B V | ATTN: IJOMAH KENNETH PARNASSUSTOREN LOCATELLIKADE 1 AMSTERDAM 1076 AZ NETHERLANDS |
| HARBOURMASTER PRO RATA CLO 2 B V | ATTN: IJOMAH  KENNETH LOCATELLIKADE 1 PARNASSUSTOREN , P.O BOX 75215 AMSTERDAM 1070 NETHERLANDS |
| HARCH CLO II LIMITED | ATTN: JIM DIDONATO QUEENSGATE HOUSE 1093 GT SOUTH CHURCH ST GEORGE TOWN CAYMAN ISLANDS |
| HARCH CLO III LIMITED | ATTN: JIM DIDONATO ONE PARK PLACE 621 NW 53RD ST, SUITE 620 BOCA RATON FL 33487 |
| HARDEN, HELEN | 5811 OKLAHOMA RD SYKESVILLE MD 21784-7038 |
| HARDIMAN, DENISE | 212 N WILLIE ST MOUNT PROSPECT IL 60056 |
| HARDY, ANITA | 1689 SKIFFES BLVD WILLIAMSBURG VA 23185 |
| HARDY, RITA | 17 SIOUX LN LANTANA FL 33462 |
| HARDY, TERRENCE | 6606 S EVANS CHICAGO IL 60637 |
| HARDYMON,LISA | 277 MILL STREAM WAY WILLIAMSBURG VA 23185 |
| HARFORD COUNTY FARM FAIR INC | PO BOX 22 BEL AIR MD 21014 |
| HARGROVE, ROBERT | 219 W MAIN ST APT 1B FLEETWOOD PA 19522-1236 |
| HARITOS, GUS | 2701 W CARMEN AVE CHICAGO IL 60625 |
| HARLAND GONYA | 31545 LAKE DR EUSTIS FL 32736 |
| HARLAND, BILL | 425 MAXWELL ST IL 60401 |
| HARLOW, RONALD | 1465 W. GRAND AVE. #2 CHICAGO IL 60622 |
| HARMELIN MEDIA | ATTN: JEN HARMELIN 525 RIGHTERS FERRY RD BALACYNWYD PA 19004 |
| HARMER ASSOCIATES | ATTN RANDY  HARMER 100 S WACKER DRIVE  SUITE 1950 CHICAGO IL 60606 |
| HARMON INC | 4161 S MORGAN CHICAGO IL 60609 |
| HARMON MEADOW PLAZA INC | 400 PLAZA DR ATTN  F ROSCETT SECAUCUS NJ 07096-1515 |
| HARNEY, DONNA | 2 PARTRIDGE LN WATERFORD NY 12188 |
| HAROLD CHITTENDEN | 11963 ATLIN DR ORLANDO FL 32837-6708 |
| HAROLD COSTELLO | 95 MANOR RD PLANTSVILLE CT 06479 |
| HAROLD DEINSTADT | 5 OLD STAGE RD DOVER NH 03820 |
| HAROLD GREENE | 40536 W 3RD AVE UMATILLA FL 32784-9321 |
| HAROLD HOCHHEIM | PO BOX 191 GLOUCESTER POINT VA 23062 |

| Claim Name | Address Information |
|---|---|
| HAROLD LARKIN | 196 MICHAEL DR OVIEDO FL 32765-8732 |
| HAROLD MARR | 248 S BREVARD AVE COCOA BEACH FL 32931-2793 |
| HAROLD MYERS | 6200 PARK AVE LEESBURG FL 34748 |
| HAROLD R WELLS | 716 MISSOURI AVE SAINT CLOUD FL 34769-3259 |
| HAROLD REEDER | 15301 WOODLAND DR WINDSOR VA 23487 |
| HAROLD WHOOLERY | 1239 ELKHART CIR TAVARES FL 32778-2531 |
| HAROLD, CYNTHIA | 13418 IDLEWILD DR BOWIE MD 20715 |
| HARPER, LYMAN | 5 BYERS CT RANDALLSTOWN MD 21133 |
| HARPER, MARY PATRICIA | 9 HONEY LANE NEW LENOX IL 60451 |
| HARPER, MIKE | 504 E 40TH ST    16 CHICAGO IL 60653 |
| HARPER,JOHN | PO BOX 412 PIERSON FL 32180 |
| HARREL JOHN | 1591 NW 81ST TER MIAMI FL 33147 |
| HARRIET HAWK | 26 MADISON LN S NEWPORT NEWS VA 23606 |
| HARRINGTON, FLORENCE | 17 POPLAR ST ENFIELD CT 06082-4350 |
| HARRINGTON, JOE | 13 GRAYS PLAIN RD SANY HOOK CT 64821636 |
| HARRIS COHEN | 12538 COLLINS ST VALLEY VILLAGE CA 91607 |
| HARRIS COMMUNICATIONS | BROADCAST COMMUNICATIONS DIVISION PO BOX 96776 CHICAGO IL 60693 |
| HARRIS CORP | BROADCAST COMMUNICATIONS DIVISION PO BOX 96776 CHICAGO IL 60693 |
| HARRIS CORP | HARRIS ALLIED BROADCAST DIV PO BOX 96776 CHICAGO IL 60693 |
| HARRIS CORP | PO BOX 951603 DALLAS TX 75395-1603 |
| HARRIS CORPORATION | 1025 W NASA BLVD A-11A MELBOURNE FL 32919 |
| HARRIS CORPORATION | BROADCAST DIVISION PO BOX 96776 CHICAGO IL 60693 |
| HARRIS CORPORATION BROADCAST | PO BOX 96776 CHICAGO IL 60693 |
| HARRIS COUNTY | LEO VASQUEZ TAX ASSESOR-COLLECTOR PO BOX 4622 HOUSTON TX 77210-4622 |
| HARRIS N A | 111 W MONROE STREET CHICAGO IL 60690 |
| HARRIS, ALICE | 279 WOODMERE DR DARIEN IL 60561-1792 |
| HARRIS, ANN T | 333 CARTER RD ANDERSON SC 29625-6461 |
| HARRIS, BENNIE | 5956 HYSLOP PL HAMMOND IN 46320 |
| HARRIS, CHARLES | CHARLES HARRIS 1 BEECH HILL DR NEWARK DE 19711 |
| HARRIS, CHARLES W | 278 WINTER HAVEN DR VARNA IL 61375-9656 |
| HARRIS, CREIG | 10441 S WABASH AVE    HSE CHICAGO IL 60628 |
| HARRIS, DAVID | 3319 ELMORA AVE BALTIMORE MD 21213-1641 |
| HARRIS, DOLORES | 2 VILLA CAPRI CIR BALTIMORE MD 21221-7050 |
| HARRIS, FRANK | 309 CONCORD AVE OCEANSIDE NY 11572 |
| HARRIS, HEATHER | 3110 LAUREL VIEW DR ABINGDON MD 21009-2626 |
| HARRIS, II, VICTOR E | 1446 HIGHLAND AVE GLENDALE CA 91202-1469 |
| HARRIS, JAMES | 6751 S MAY ST    1 CHICAGO IL 60621 |
| HARRIS, JANICE | 306-1/2 N UNION ST DWIGHT IL 60420 |
| HARRIS, JEREMY | 16725 S MOREL ST LOCKPORT IL 60441 |
| HARRIS, JOAN | 30 HIDDEN CREEK CT OWINGS MILLS MD 21117 |
| HARRIS, JOVAN | 1480 RIVERROCK TRAIL RIVERDALE GA 30296 |
| HARRIS, LADONNA | 1433 W 72ND PL    2 CHICAGO IL 60636 |
| HARRIS, LESLIE M | 10058 S STATE CHICAGO IL 60628 |
| HARRIS, LYNN | 23 DARTMOUTH DR EAST HARTFORD CT 06108 |
| HARRIS, MEGAN | 6589 STREAMWOOD CT SYKESVILLE MD 21784-8221 |
| HARRIS, OZZIE | 49 PULASKI DR HINESVILLE GA 31313-7969 |
| HARRIS, PAMELA | 1449 CAVELL AVE HIGHLAND PARK IL 60035 |
| HARRIS, TERRELL | 840 E 76TH ST    204 CHICAGO IL 60619 |
| HARRIS, TIM | 1156 JUNIPER CREEK CT ALTAMONTE SPG FL 32714-1820 |

| Claim Name | Address Information |
|---|---|
| HARRIS, ZONIA | MOORE, SAMANTHA 7235 CALUMET AVE 1 HAMMOND IN 46324 |
| HARRIS,LATOYA | 6219 S. CALIFORNIA AVE. CHICAGO IL 60629 |
| HARRISBURG NEWS COMPANY | ATTN JULIE PO BOX 60307 HARRISBURG PA 17106-0307 |
| HARRISON, CLARECE | 120 155TH ST CALUMET CITY IL 60409-4612 |
| HARRISON, DAN | 2311 S WASHTENAW AVE IL 60608 |
| HARRISON, JAMES | 1543-B PHEASANT WALK FT. PIERCE FL 34950 |
| HARRISON, RUSSELL | 3750 BAPTIST RD TANEYTOWN MD 21787 |
| HARRISON, VERA | 1001 36TH ST   B102R WEST PALM BCH FL 33407 |
| HARRON, TIM | 808 WINGFOOT DR NORTH AURORA IL 60542 |
| HARRY | 485  CT  AVE NEWINGTON CT 06111 |
| HARRY BEHAR | 1562 INDIAN DANCE CT MAITLAND FL 32751-4510 |
| HARRY BROOKE | 2552 MORGAN RD DELAND FL 32720-2005 |
| HARRY C YORK JR | 11524 ELVINS ST LAKEWOOD CA 90715 |
| HARRY CONRAD | 219 ALBERT ST WINTER SPRINGS FL 32708-2603 |
| HARRY GOTO | 1439 W 179TH ST 18 GARDENA CA 90248 |
| HARRY JACKMON | 743 18TH ST NEWPORT NEWS VA 23607 |
| HARRY KLEMPNER | 2 ESCONDIDO CIR NO. 175 ALTAMONTE SPRINGS FL 32701-4552 |
| HARRY ROBSON | 3215 COUNTRY CLUB DRIVE LYNN HAVEN FL 32444 |
| HARRY TAI | 17 BANFIELD LN BLOOMFIELD CT 06002-2806 |
| HARRY TASHYAN | 5183 W. SUNSET BLVD., LOS ANGELES, CA 90027 |
| HARRY THORNE | 10960 SW 83RD TER OCALA FL 34481 |
| HARRY TITTERMARY | 600 CANAL DR PINE GROVE PA 17963 |
| HARRY ULMER | 134 RITA BEE AVE DAVENPORT FL 33897 |
| HARSHBERGER, MATTHEW | 1018 COLONIAL MANOR DR GOSHEN IN 46526 |
| HART AGENCY | 707 BROADHOLLOW ROAD FARMINGDALE NY 11735 |
| HART, CALLA | 175 HILLSIDE DR COOPERSBURG PA 18036 |
| HART, GEORGE | REYNOLDS, FRANCES 501 E CAMPUS AVE 235 CHESTERTOWN MD 21620 |
| HART, GREGORY | 305 PATLEIGH RD BALTIMORE MD 21228-5631 |
| HART, JAMES | 1524 S 22ND CT HOLLYWOOD FL 33020 |
| HART, SHEILA | 2940 HARFORD RD BALTIMORE MD 21218 |
| HARTFORD HEALTH SERVICES | 620 S LAKE ST STE 3 LEESBURG FL 34748-6059 |
| HARTFORD INTERVAL HOUSE | C/O CECILE ENRICO EXECUTIVE DIRECTOR PO BOX 340207 HARTFORD CT 06134-0207 |
| HARTFORD JAZZ SOCIETY INC | ARTHUR T FINE, TREASURER 116 COTTAGE GROVE RD   STE 202 BLOOMFIELD CT 06002 |
| HARTFORD MEDICAL GROUP | DBA HARTFORD MEDICAL GROUP PO BOX 340425 HARTFORD CT 06134-0425 |
| HARTFORD SEMINARY | 77 SHERMAN ST HARTFORD CT 06105-2260 |
| HARTFORD SYMPHONY ORCHESTRA | 99 PRATT ST  STE 500 HARTFORD CT 06103-1629 |
| HARTGE, ROBERT | 9355 GENTLE WAY COLUMBIA MD 21045-5104 |
| HARTIGAN, WILLIAM | 46009 LAKE VIEW AVE NEW BUFFALO MI 49117 |
| HARTLEY DATA SERVICES | 1807 GLENVIEW RD, STE 201 GLENVIEW IL 60025-2995 |
| HARTMAN, MARY | 6732 PANSY DR MIRAMAR FL 33023 |
| HARTSOCK, LARRY | 2511 N SNYDER AVE BALTIMORE MD 21219-1721 |
| HARTT TROPHY AND ENGRAVING | 620 NORTH LARCHMONT BLVD LOS ANGELES CA 90004 |
| HARUKA MINAMI | 26741 PORTOLA PKWY SUITE 1E-331 FOOTHILL RANCH CA 92610 |
| HARUYE HAYASHI | 866 S ISABELLA AV MONTEREY PARK CA 91754 |
| HARVEY S FISHER JR TR UA 01/06/93 HARVEY | S FISHER JR FAMILY TR 343 MUSTANG ST SAN JOSE CA 95123-3428 |
| HARVEY, ADRIAN | 1416 SALISBURY RD ALLENTOWN PA 18103-4351 |
| HARVEY, ANDREA | 109 SURREY LN LINCOLNSHIRE IL 60045 |
| HARVEY, FANNIE | 3804 SOUTHERN CROSS DR BALTIMORE MD 21207-6453 |

| Claim Name | Address Information |
|---|---|
| HARVEY, JOSEPH | 2039 SE 10TH AVE        511 FORT LAUDERDALE FL 33316 |
| HARVEY, MALCOLM | 920 BITTERSWEET DR NORTHBROOK IL 60062 |
| HARVEY, TOMMY | 736 GILBERT ST TITUSVILLE FL 32780 |
| HARVEY, TRUDEEN | 13933 S WENTWORTH AVE        1 RIVERDALE IL 60827 |
| HARVILL, CHRIS | 60 GREEN MANOR DR EAST HARTFORD CT 06118-3518 |
| HARVILLE, MARVIN | 638 J CLYDE MORRIS BLVD        14 NEWPORT NEWS VA 23601 |
| HASBRO INC., ET AL | ATTN: FRADA SALO 200 NARRAGANSETT PARK DR. PAWTUCKET RI 02862 |
| HASELDEN, WILLIAM B | 411 S. OLD WOODWARD AVE #825 BIRMINGHAM MI 48009-6649 |
| HASENER, EDNA | 1107 MERIDENE DR BALTIMORE MD 21239-1915 |
| HASMIK GERSHYAN | 333 N HILL AV 408 PASADENA CA 91106 |
| HASSENGER, WILLIAM | 106 GRAFTON DISTRICT RD YORKTOWN VA 23692 |
| HASSETT AIR EXPRESS | 877 S ROUTE 83 ELMHURST IL 60126 |
| HASTINGS, KATHLEEN | 1907 E AVON LN ARLINGTON HEIGHTS IL 60004 |
| HATCHETT HOME IMPRV | 11725 JEFFERSON AVE NEWPORT NEWS VA 23606 |
| HATHAWAY | 4777 S ATLANTIC AVE APT B1 PONCE INLET FL 32127-7149 |
| HATHAWAY, CHERYL | KINGSLEY ELEMENTARY SCHOOL 6509 POWELL ST DOWNERS GROVE IL 60516 |
| HATHAWAY, WILLIAM K | 51 OUTLOOK AVENUE WEST HARTFORD CT 06119 |
| HATTERSLEY, ALFRED | 542 W PLEASURE CT IL 60506 |
| HATTIE SCOTT | 6122 S HOBART BLVD LOS ANGELES CA 90047 |
| HAUGH, MICHAEL J. | 106 BEACON BLVD. SEA GIRT NJ 08750 |
| HAUGH, MICHAEL J. | TEITELBAUM & BASKIN LLP 3 BARKER AVE 3RD FLOOR WHITE PLAINS NY 10601 |
| HAUGH,RYAN K. | 16 WELLINGTON WAY AMSTON CT 06231 |
| HAUGHTON, DOROTHY | 4981 SWANS LN COCONUT CREEK FL 33073 |
| HAUL-AWAY RUBBISH SERVICE CO INC | 1205 DATE STREET MONTEBELLO CA 90640 |
| HAVENS, CHARNELL | 13265 QUEENS GATE TER CARROLLTON VA 23314 |
| HAWKER POWERSOURCE INC | PO BOX 116893 ATLANTA GA 30368-6893 |
| HAWKINS | 4609 MATTIE CT ORLANDO FL 32817 |
| HAWKINS | 3713 N ECONLOCKHATCHEE TRL ORLANDO FL 32817-1615 |
| HAWKINS ELECTRIC SERVICE | 12126 CONWAY ROAD BELTSVILLE MD 20705 |
| HAWKINS, FLORINE | 11340 S WALLACE ST CHICAGO IL 60628 |
| HAWKINS, KAREN | 12520 FADE DR GRAND ISLAND FL 32735-8434 |
| HAWKINS, STEVE | 705 S PARK AVE BLOOMINGTON IN 47401 |
| HAWKINS, TAMMY | 3618 LOFWOOD DR AUGUSTA GA 30906 |
| HAWKS, KIM | 14359 PARK AVE        2 IL 60426 |
| HAWTHORN  LP | BANK OF AMERICA LOCKBOX 96184 PO BOX 96184 CHICAGO IL 60693 |
| HAWTHORNE, ALCINDA  M | 996 MOLLY MEMPHIS TN 38122 |
| HAWTHORNE, JOHN | 6080 BRIMFIELD LN ROCKFORD IL 61111 |
| HAY, LISA | 505 N LAKE SHORE DR        5302 CHICAGO IL 60611 |
| HAYDEN | 7422 WOODBINE ROAD AIRVILLE PA 17302 |
| HAYDEN, ELLEN | 107 MAGNOLIA AVE PASADENA MD 21122-4336 |
| HAYDEN, NORMA | 5650 RINGWOOD DR        E BALTIMORE MD 21227-3842 |
| HAYDOCK, APRIL ROSE | 3253 W 108TH ST CHICAGO IL 60655 |
| HAYES, DON | LINCOLN WAY CENTRAL HIGH SCHOOL 1801 E LINCOLN HWY NEW LENOX IL 60451 |
| HAYES, JERRY D | 409 WEST MADISON PURCELL OK 73080 |
| HAYES, JOANNA .. | 14244 PARADISE TREE DR ORLANDO FL 32828 |
| HAYES, TOM | 2215 S 58TH CT CICERO IL 60804 |
| HAYES, VIRGINIA | 4372 LEGACY WILL DR ELLENWOOD GA 30294 |
| HAYGOOD, RUBY | 52 WHETSTONE DR HAMPTON VA 23666 |
| HAYS WITT | 2721 QUAIL RUN RD TALENT OR 97540-6730 |

| Claim Name | Address Information |
|------------|---------------------|
| HAZEL CASKEY | 149 CINNAMON RIDGE LN DAVENPORT FL 33897 |
| HAZEL COOK | 3416 N HARBOR CITY BLVD MELBOURNE FL 32935-5743 |
| HAZEL DALLAS | 440 HOLT AVE WINTER PARK FL 32789-5075 |
| HAZEL WATKINS | 8751 GEORGE WASHINGTON HWY GLOUCESTER VA 23061 |
| HAZEN, RICHARD | 51 SADOWSKI CT DECATUR IL 62521 |
| HAZLE, CHERYL | 3012 BELLECHASSE RD FALLSTON MD 21047-1011 |
| HAZLETON NEWS AGENCY | 500 E MINE ST HAZLETON PA 18201 |
| HAZZARD, CHERYL | 2450 ABSHER RD SAINT CLOUD FL 34771-7712 |
| HBW INC | 401 NEWTECH COURT  SUITE 101 DEBARY FL 32715-4841 |
| HC DEPT OF HUMAN RESOURCES | 112 S HAYS ST BELAIR MD 21014 |
| HD MERRIMACK | 60 ISLAND ST       4TH FLR LAWRENCE MA 01845 |
| HDERNANDEZ, OSCAR | 405 INLAND DR     1B WHEELING IL 60090 |
| HEACOCK, SUSAM | 1105 VINEYARD HILL RD BALTIMORE MD 21228-5377 |
| HEAD, MYISAHA | 7811 S DAMEN AVE CHICAGO IL 60620 |
| HEADWAY CORPORATE ST | ATTN ACCOUNTS RECEIVABLE PO BOX 785381 PHILADELPHIA PA 19178-5381 |
| HEALTHWORKS | 400 N 17TH STREET ALLENTOWN PA 18104 |
| HEAPHY, JANIS | TEITELBAUM & BASKIN LLP 3 BARKER AVE 3RD FLOOR WHITE PLAINS NY 10601 |
| HEAPHY, JANIS | 25 HIGHLAND PARK VILLAGE, #100-340 DALLAS TX 75205 |
| HEART USA INC | 611 BROADWAY   STE 607 NEW YORK NY 10012 |
| HEATH F RICHARDSON | 4001 PENZANCE PL WILLIAMSBURG VA 23188 |
| HEATH, JAMES | 4 N GREENFIELD AVE HAMPTON VA 23666 |
| HEATH, RICARDO | 18650 NW 27TH AVE APT NO. 103 MIAMI FL 33056 |
| HEATH, SAM | 335 BIGLEY AVE BALTIMORE MD 21227-3433 |
| HEATH, VIRGINIA | 8016 WATERMILL CT ELKRIDGE MD 21075-6145 |
| HEATHER FOLLERT | 35 JACQUELINE DR BRISTOL CT 06010-3311 |
| HEATHER GUY | 105 GREAT OAK CIR SMITHFIELD VA 23430 |
| HEATHER PHILLIPS | 1930 PORT LOCKSLEIGH NEWPORT BEACH CA 92660 |
| HEATHER WIRTZ | 3249 AMBERLEY PARK CIR KISSIMMEE FL 34743 |
| HECHT'S | 685 NORTH GLEBE RD ATTN: RACHEL ALFERA ARLINGTON VA 22203 |
| HECHTMAN, BARRY I. | 8100 SW DRIVE    NO.210 MIAMI FL 33143-6603 |
| HECTOR VAZQUEZ | 567 WALDEN WAY WINTER SPRINGS FL 32708-2926 |
| HECTOR, WILLIAM | 213 TUPELO NAPERVILLE IL 60540 |
| HEDGEPETH, DENNIS | 4301 VINSANTO WAY SUMMERFIELD NC 27358 |
| HEDGES CLINIC | 222 COLORADO AVE FRANKFORT IL 60423 |
| HEDMAN, ANN | 40 PROSPECT STREET BLOOMFIELD CT 06002 |
| HEEKS, BREAM | 22867 EASTWIND DR RICHTON PARK IL 60471 |
| HEETER, SHAWN | 138 S ATHERTON ST      APT 709 ST COLLEGE PA 16801 |
| HEFFERNAN, MARLO | 4144 ALLISON RD MARTINEZ GA 30907 |
| HEFFNER, MAC | 101 SPRINGHILL FOREST PLACE CHAPEL HILL NC 27516 |
| HEFFNER, MAURA | 44 W 62ND ST APT 15A NEW YORK NY 10023-7011 |
| HEFFNER,MAURA | 44 W 62ND ST APT 15A NEW YORK NY 10023-7011 |
| HEGBER, JOHN | 853 W GEORGE ST      3 CHICAGO IL 60657 |
| HEIDEL, CAROL | 719 FOX BOW DR BEL AIR MD 21014-5209 |
| HEIDI T SANDSTROM | 6457 WYNKOOP ST LOS ANGELES CA 90045 |
| HEIGHTON, HARROLD | 38 GARFIELD DR NEWPORT NEWS VA 23608 |
| HEIKKINEN, VIOLA K | 27100 SOUTHWESTERN HWY REDFORD MI 48239-2367 |
| HEIL, KAREN | 2843 N LINCOLN AVE      110 CHICAGO IL 60657 |
| HEIL-BRICE RETAIL ADV | 9840 IRVINE CENTER DR IRVINE CA 92618 |
| HEILEMANN, ROBERT | 2168 W. EASTWOOD CHICAGO IL 60625 |

| Claim Name | Address Information |
|---|---|
| HEILIG, JOHN | 980 MACUNGIE AV EMMAUS PA 18049 |
| HEILIGER, MARGARET | 7900 BENESCH CIR  APT 842 GLEN BURNIE MD 21060-7927 |
| HEIM, GEORGE H. | 8417 THORNTON RD LUTHERVILLE-TIMONIUM MD 21093-4828 |
| HEIMBERG, ERIC | 6233 S MAJOR CHICAGO IL 60638 |
| HEIN, EDWARD | EDWARD HEIN 5900-G RED GATE LN YORKVILLE IL 60560 |
| HEINE, DORIS | 330 W CAMINO REAL APT 18 BOCA RATON FL 33432-5739 |
| HEINEN-FORNAROTTO, HEIDI | 1141 S RIDGE RD IL 60045 |
| HEINTZINGER, DELORES | 4255 OAK TERRACE DR LAKE WORTH FL 33463 |
| HELBRECHT, BARBARA | 4424 BLACK ROCK RD     2 HAMPSTEAD MD 21074-2628 |
| HELEN ARNOLD | 297 COUNT TURF ST PERRIS CA 92571 |
| HELEN BOWMAN | 206 E MELLEN ST HAMPTON VA 23663 |
| HELEN DAVIS | 4190 FALLOW DRIVE HAMPSTEAD MD 21074 |
| HELEN DEEM | 603 PATRICIA AVE FRUITLAND PARK FL 34731-2209 |
| HELEN DOUMOURAS | 8815 N CHESTER AVE NILES IL 60714-1426 |
| HELEN DUNSTON | 932 MOYER RD NEWPORT NEWS VA 23608 |
| HELEN EIDE | 1041 E. CYPRESS AVE. BURBANK CA 91501 |
| HELEN G JOHNSON | 206 VALLEY VIEW D MANCHESTER CT 06040-6934 |
| HELEN J COOPER | 62 MOHAWK RD HAMPTON VA 23669 |
| HELEN J STROUD | 2450 LORAIN RD SAN MARINO CA 91108 |
| HELEN KELLY | 420 SADDLE LN OJAI CA 93023 |
| HELEN L. GAGEN | 3747 PEACHTREE RD ATLANTA GA 30319 |
| HELEN MCCLARY | 642 S BRADY AV LOS ANGELES CA 90022 |
| HELEN NAST | 1341 CALIFORNIA RD QUAKERTOWN PA 18951-4523 |
| HELEN NORTHROP | 5080 WAYSIDE DR SANFORD FL 32771-8613 |
| HELEN ROFF | 1420 HERON DR ORLANDO FL 32803 |
| HELEN SCHWAB | 446 S LOWELL ST COVINA CA 91723 |
| HELEN THRALL | 3827 PASEO DEL PRADO BOULDER CO 80301 |
| HELEN UBINAS | 40 TEVIS PLACE PALO ALTO CA 94301 |
| HELEN VANCE | 1140 S ORLANDO AVE APT B2 MAITLAND FL 32751 |
| HELEN VETROK | 130 NORTH 8TH STREET COPLAY PA 18037 |
| HELEN WORDEN | PO BOX 1406 MOUNT DORA FL 32757 |
| HELGA BUSZTA | 93 WAXWING LN ALISO VIEJO CA 92656 |
| HELGA RUSSELL | 24987 CAMINO DE ORO WY MORENO VALLEY CA 92557 |
| HELIN, JAMES D. | TEITELBAUM & BASKIN LLP 3 BARKER AVE 3RD FLOOR WHITE PLAINS NY 10601 |
| HELIN, JAMES D. | 12156 LA CASA LANE LOS ANGELES CA 90049 |
| HELIND, DOLLY | 2105 KNOBHILL RD     317 YORK PA 17403 |
| HELLER SYNDICATION | PO BOX 285 GREEN BAY WI 54305 |
| HELLER, CAITLIN | 4922 N. MELVINA CHICAGO IL 60630 |
| HELLER, JOE | HELLER SYNDICATION PO BOX 285 GREEN BAY WI 54305 |
| HELLER, PAUL | 10 PALACRO RANCHO SANTA MARGARITA CA 92688 |
| HELLER, PETER | 212 N QUEEN ST CHESTERTOWN MD 21620 |
| HELLER, SUE | 52 BEACON ST HAMDEN CT 06514 |
| HELLER, WALTER | 203 WINDINGS TRAIL DR IL 60480 |
| HELLMANN, TOM | 3825 N LAKEWOOD CHICAGO IL 60613 |
| HELLOMETRO INC | 455 SOUTH 4TH STREET  SUITE 310 LOUISVILLE KY 40202 |
| HELM, JANET | 1142 W GEORGE ST CHICAGO IL 60657 |
| HELMINIAK, MARIA | 38 WILTSHIRE RD BALTIMORE MD 21221-6932 |
| HELSONS GARAGE DOOR STORE | 5737 S HARLEM CHICAGO IL 60638 |
| HELTSLEY, MARK | 10 ONTARE ROAD ARCADIA CA 91006 |

| Claim Name | Address Information |
|---|---|
| HELTZEL, ELLEN E | 3705 SW DOSCH CT PORTLAND OR 97221 |
| HEMANDEZ, SENAIDA | 6075 S 74TH CT SUMMIT-ARGO IL 60501 |
| HEMMER, MARK | 16432 FAIRFIELD DR PLAINFIELD IL 60586 |
| HEMPHILL, MATTIE | 932 N FULTON AVE        B BALTIMORE MD 21217-1441 |
| HENDERSON WINGE | 6055 OAKDALE AV WOODLAND HILLS CA 91367 |
| HENDERSON, CHRIS | 504 FAIRLAWN RD LOUISVILLE KY 40207-3658 |
| HENDERSON, ERIC | 1814 PALMETTO DR BOWIE MD 20721 |
| HENDERSON, HAROLD | 1339 SOMMERSET AVE DEERFIELD IL 60015 |
| HENDERSON, LOIS | 1036 BONAIRE DR APT 2822 ALTAMONTE SPRINGS FL 32714-1724 |
| HENDERSON, MARY | 9143 S CONSTANCE AVE CHICAGO IL 60617 |
| HENDRICKS, WILLIAM | 127 EASTERN FORK STE 2709 LONGWOOD FL 32750 |
| HENDRICKS,MARVIN | 9331 S. SAGINAW CHICAGO IL 60617 |
| HENDRICKSON, DONNA H. | 1156 ELAINE CT FLOSSMOOR IL 60422 |
| HENDRICKSON, SUZANNE | 400 ARCADIA LOOP        A YORKTOWN VA 23692 |
| HENDRY,JAMES | 1060 W ADDISON ST CHICAGO IL 60613 |
| HENDRYCH, HANNA | 7536 W WINONA HARWOOD HTS IL 60706 |
| HENKE, ROBERT | 4104 HEARTHSIDE DRIVE, APT. #101 WILMINGTON NC 28412 |
| HENLEY, DESTINE | 4215 S PRAIRIE AVE IL 60653 |
| HENNEMEYER, CHRISTIAN R | 2842 SCHOOLHOUSE CIRCLE SILVER SPRING MD 20902 |
| HENNESSEY, DONNA | 7929 JASONS LANDING WAY SEVERN MD 21144-2663 |
| HENNESSEY,PAULA | 1154 SANDHURST LN CAROL STREAM IL 60188 |
| HENNICK, DAVID | 532 DAISY DR TANEYTOWN MD 21787 |
| HENNIS, KEVIN | 6537 GLENVIEW DR TINLEY PARK IL 60477 |
| HENRI STDENIS | 936 WESSON DR CASSELBERRY FL 32707-5957 |
| HENRIETTA GIEGER | 1111 S LAKEMONT AVE NO.650 WINTER PARK FL 32792 |
| HENRY ALLERY | 132 ASHVILLE ST APOPKA FL 32712-2212 |
| HENRY BAJEK | 73 DOGWOOD DR SOUTHINGTON CT 06489-3329 |
| HENRY BRITTEN | 1121 DEL TORO DR LADY LAKE FL 32159 |
| HENRY CUBBERLY | 119 POINSETTIA DR LEESBURG FL 34788-2629 |
| HENRY DANIELL | 1440 PELICAN BAY TRL WINTER PARK FL 32792-6131 |
| HENRY KAY CORP | 4263 COMMERCIAL WAY GLENVIEW IL 60025 |
| HENRY PERRY | 1112 ORANGEGROVE LN APOPKA FL 32712-2141 |
| HENRY VASQUEZ | 1921 BROOKSIDE DR ONTARIO CA 91761 |
| HENRY, ANDREW | 7820 NW 83RD STREET TAMARAC FL 33321 |
| HENRY, BRITTANY | 9038 S KINGSTON AVE CHICAGO IL 60617 |
| HENRY, JACKSON | 301 NW 19TH ST POMPANO BCH FL 33060 |
| HENRY, MARY | 1072 RIDGEFIELD CIR CAROL STREAM IL 60188 |
| HENRY, STEPHANIE | 1215 7 OAKS RD BALTIMORE MD 21227 |
| HENSLEY, DONNA | 58 INGLESHIRE RD MONTGOMERY IL 60538-2013 |
| HENSLEY,PEARLINE | 1215 N 9TH ST READING PA 19604 |
| HENSON, BETH | 4 N PORT ST BALTIMORE MD 21224-1054 |
| HENSON, PAMELA D. | TEITELBAUM & BASKIN LLP 3 BARKER AVE 3RD FLOOR WHITE PLAINS NY 10601 |
| HENSON, PAMELA D. | 552 ALTA WAY MILL VALLEY CA 94941-3900 |
| HEPBURN, MARGARET | 5348 W BELLE PLAINE AVE        2R CHICAGO IL 60641 |
| HERB KRUMSICK | 8650 E KILLARNEY PL WICHITA KS 67206 |
| HERB RITTS FOUNDATION | 1106 N HUDSON AVE        2ND FLR LOS ANGELES CA 90038 |
| HERBERT HEATH | PO BOX 6535 WILLIAMSBURG VA -5225 |
| HERBERT L BROWN | 2135 BALBOA WAY KISSIMMEE FL 34741-3223 |
| HERBERT MILLSTIN | 3449 STERLING LAKE CIR OVIEDO FL 32765 |

| Claim Name | Address Information |
|---|---|
| HERBERT ORGILL | 412 W 10TH AVE MOUNT DORA FL 32757-4229 |
| HERBERT TICAS | 3930 BRIDLECREST AV SIMI VALLEY CA 93063 |
| HERBERT, RANDALL | 724 OVERBROOK RD BALTIMORE MD 21212-2105 |
| HERBST, EARL | 2821 EMERALD RD BALTIMORE MD 21234-5634 |
| HERDEGEN, NORM | 3144 PYRAMID CIR MANCHESTER MD 21102-1930 |
| HERDIS JONASSON | 3000 MOSSY CREEK DR WILLIAMSBURG VA 23185 |
| HERIBERTO BETANCOURT | 4901 SILVERTHISTLE LN SAINT CLOUD FL 34772 |
| HERING, BETTY | 00N150 WINDERMERE RD 1306 WINFIELD IL 60190 |
| HERITAGE FINANCIAL | 2042 SUMMERVILLE RD ANNAPOLIS MD 21401 |
| HERITAGE PRINTERS | 101 KINSLEY STREET HARTFORD CT 06103 |
| HERITAGE VENTURES LLC | 259 CITY VIEW AVE WEST SPRINGFIELD MA 01089 |
| HERMAN EVANS | 3023 S E ST OXNARD CA 93033 |
| HERMAN GAYHEART | 3224 DEW CT KISSIMMEE FL 34744-9444 |
| HERMAN MARGOLIES | PMB 414B 220 N ZAPATA HWY STE 11A LAREDO TX 78043-4464 |
| HERMAN MOSQUERA | 5160 CODDINGTON ST ORLANDO FL 32812-8134 |
| HERMES, OLGA | 311 E LYNNWOOD AVE ARLINGTON HEIGHTS IL 60004-3930 |
| HERN, FRANK | 6707 POND VIEW DR TINLEY PARK IL 60477 |
| HERNANDEZ,  MARIA | 1256 LE MOYNE AVE ROMEOVILLE IL 60446 |
| HERNANDEZ, ALEX | 122 W WOODSTOCK ST        2C CRYSTAL LAKE IL 60014 |
| HERNANDEZ, AMPARO | 6342 SW 20TH CT MIRAMAR FL 33023 |
| HERNANDEZ, ANN | 4 WHITMAN DR GRANBY CT 06035-2709 |
| HERNANDEZ, CHRISTINA KOCI | PO BOX 13315    NO.134 OAKLAND CA 94661 |
| HERNANDEZ, DANIEL | 5021 VALLEY LN     APT 302 STREAMWOOD IL 60107 |
| HERNANDEZ, DORA | 7534 TAPPER AVE HAMMOND IN 46324 |
| HERNANDEZ, JACINTO | 3780 W DAFFODIL LN MIRAMAR FL 33025 |
| HERNANDEZ, JAVIER | 4617 S SPAULDING AVE     BSMT CHICAGO IL 60632 |
| HERNANDEZ, JAVIER | 725 NW 133RD ST MIAMI FL 33168 |
| HERNANDEZ, JOSE | 4625 W 84TH PL CHICAGO IL 60652 |
| HERNANDEZ, MATEO | 918 N GRANT ST ADDISON IL 60101 |
| HERNANDEZ, PABLO | 2026 WESSEL CT SAINT CHARLES IL 60174 |
| HERNANDEZ, ROBERTO | 2304 S 60TH CT CICERO IL 60804 |
| HERNANDEZ, SAUL | 110 CADDY AVE CARPENTERSVILLE IL 60110 |
| HERNANDEZ, STEPHANIE | 176 33RD STREET APT. 7 BROOKLYN NY 11232 |
| HERNANDEZ,ERNESTO | 11582 60TH ST. N WEST PALM BEACH FL 33411 |
| HERON, MICHAEL | 2120 BOOG RD HAMPSTEAD MD 21074-1169 |
| HERRERA, ANTHONY | 17355 NW 66 CT HIALEAH FL 33015 |
| HERRERA, GEORGE | 4255 N UNIVERSITY DR     107 SUNRISE FL 33351 |
| HERRERA, MANUEL | 3207 CHADWICK DR IL 61109 |
| HERRIMAN, ROGER | 185 HAMMOND HILL RD HAMPTON CT 06247-1454 |
| HERRING, DONALD | 7506 DAISY CIRCLE MACUNGIE PA 18062 |
| HERRON ART LIBRARY | ATTN SERIALS 755 N MICHIGAN ST INDIANAPOLIS IN 46202 |
| HERSHMAN, CAROL C | 949 N WASHINGTON ST HINSDALE IL 60521-2849 |
| HERTZ, ARTHUR | 1009 NW 88TH AVE PLANTATION FL 33322 |
| HERTZBERG, JOSEPH | 8287 WHISPERING PALM DR BOCA RATON FL 33496 |
| HESS CORPORATION | JOSEPH A. DE JIANNE ONE HESS PLAZA WOODBRIDGE NJ 07095 |
| HESS, RAYMOND | 9102 PHILADELPHIA RD BALTIMORE MD 21237 |
| HESSLER, CURTIS A. | TEITELBAUM & BASKIN LLP 3 BARKER AVE 3RD FLOOR WHITE PLAINS NY 10601 |
| HESSLER, CURTIS A. | 570 BRADSFORD ST. PASADENA CA 91105-2409 |
| HESTER, CYNTHIA | 114 KARLA DR WHITEHOUSE TX 75791-3902 |

| Claim Name | Address Information |
|---|---|
| HESTER, HEATHER | 822 S MONROE ST HINSDALE IL 60521 |
| HESTER, MALIK HANEEF | 26 CEDAR RUN APT A DUNWOODY GA 30350 |
| HETTRICH, DOLORES | 346 COE AVE EAST HAVEN CT 06512-4103 |
| HEUBECK, ELIZABETH | 236 GAYWOOD ROAD BALTIMORE MD 21212 |
| HEVNER, RYAN | 7055 COPPERWOOD WAY COLUMBIA MD 21046-1463 |
| HEWETT S ISLAND CLO V LTD | ATTN: RYAN BRENDAN ONE BOSTON PLACE, 16TH FLOOR BOSTON MA 02108 |
| HEWETT S ISLAND CLO VI LTD | ATTN: RICARDO CARDONA WALKER HOUSE, MARY STREET GEORGETOWN, GRAND CAYMAN GEORGE TOWN CAYMAN ISLANDS |
| HEWETT'S ISLAND CLO IV LTD | ATTN: RICARDO CARDONA ONE BOSTON PLACE, 16TH FLOOR BOSTON, MA 02108 BOSTON CAYMAN ISLANDS |
| HEWETTS ISLAND CLO II LTD | ATTN: RICARDO CARDONA WALKER HOUSE, MARY STREET GEORGETOWN, GRAND CAYMAN GEORGE TOWN CAYMAN ISLANDS |
| HEWITT ASSOCIATES, LLC | ATTN: GENERAL COUNSEL 100 HALF DAY ROAD LINCOLNSHIRE IL 60069-3342 |
| HEYMAN, | 11750 GREENSPRING AVE LUTHERVILLE-TIMONIUM MD 21093-1412 |
| HEYWARD LOVETT SR | 1702 MARSHALL AVE NEWPORT NEWS VA 23607 |
| HFR RVA ADVENT GLOBAL OPPORTUNITY | MASTERTRUST ATTN: DAN FROMMER 1065 AVENUE OF THE AMERICAS, 31ST FL NEW YORK NY 10018 |
| HI-LITER GRAPHICS LLC | PO BOX 9 BURLINGTON WI 53105 |
| HICK, SUSAN | 1010 HOWARD ST SE SALEM OR 97302 |
| HICKENHOOPER, AUTUMN | 224 OAKWOOD AVE DES PLAINES IL 60016 |
| HICKING, CHARLES | 46 OLD WOOD RD STORRS CT 06268-1610 |
| HICKMAN, ROBERT | 40917 30TH ST. W PALMDALE CA 93551 |
| HICKS, JOE | COMMUNITY ADVOCATES INC 865 S FIGUEROA ST    NO.3339 LOS ANGELES CA 90071 |
| HICKS, NOVIUS | 760 WINDSOR AVE APT D WINDSOR CT 06095-4034 |
| HIDALGO, ERIC | 431 W MARKET ST BETHLEHEM PA 18018 |
| HIDDEN TREASURES | 283 W ST CLAIR ROMEO MI 48065 |
| HIELD, RICHARD | 10809 S KENTON AVE OAK LAWN IL 60453 |
| HIELEMA, LESLIE | 5485 BALDWIN PARK ST ORLANDO FL 32814-6749 |
| HIETZMAN, DEANNA | 3447 BAKER RD WESTMINSTER MD 21157-7801 |
| HIGBY, JAMES H. | 51 KEELERS RIDGE RD. WILTON CT 06897 |
| HIGBY, JAMES H. | TEITELBAUM & BASKIN LLP 3 BARKER AVE 3RD FLOOR WHITE PLAINS NY 10601 |
| HIGBY, LAWRENCE M. | TEITELBAUM & BASKIN LLP 3 BARKER AVE 3RD FLOOR WHITE PLAINS NY 10601 |
| HIGBY, LAWRENCE M. | 218 VIA LIDO NORD NEWPORT BEACH CA 92663 |
| HIGGINBOTAM, M | 2211 VICTORIA BLVD HAMPTON VA 23661 |
| HIGGINS, DANA | 51 BURNWOOD DR BLOOMFIELD CT 06002-2235 |
| HIGGINS, JAMES | 207 NATIONAL DR SHOREWOOD IL 60404 |
| HIGGINS, LEONARD | 5775 KENT AVE ROCK HALL MD 21661 |
| HIGGS, BRENDA K | 6535 TYDINGS RD SYKESVILLE MD 21784-6110 |
| HIGH SPEED SOLUTIONS, LLC | 175 DRENNEN RD ORLANDO FL 32806 |
| HIGH YIELD VARIABLE ACCOUNT | ATTN: MFSLOANS MFSLOANS 500 BOYLSTON STREET 23RD FLOOR BOSTON MA 02116 |
| HIGH, FORSTER | 4139 W FOREST PARK AVE BALTIMORE MD 21207-7408 |
| HIGHER  EDUCATION STUDENT ASST | PO BOX 529 NEWARK NJ 07101-0529 |
| HIGHLAND ESTATES COFFEE TRADERS | PO BOX 91337 CHICAGO IL 60693-1337 |
| HIGHLAND LOAN FUND V LTD | ATTN: JAMAL CARTY,C\O HIGHLAND CAPITAL MANAGEMENT, LP, 1300 TWO GALLERIA TOWER 13455 NOEL ROAD, LB #45 DALLAS TX 75240 |
| HIGHSMITH, DAMON | 2205 FALLS GABLE LN       F BALTIMORE MD 21209-5233 |
| HILBERT PIERCE | 727 NEWFIELD AV STAMFORD CT 06905 |
| HILDA FEENEY | 4561 PASADENA AV LONG BEACH CA 90807 |
| HILDA L TURNER | 6811 OLD CANTON RD NO.4103 RIDGELAND MS 39157 |
| HILDEGARD STEIN | 521 SHELTON RD HAMPTON VA 23663 |

| Claim Name | Address Information |
|---|---|
| HILDRETH, PHYLLIS | 9552 HAMPTON RESERVE DRIVE BRENTWOOD TN 37027 |
| HILL, | 3131 W GOLF COURSE RD OWINGS MILLS MD 21117-4115 |
| HILL, A. ANN | 201 S MADEIRA ST BALTIMORE MD 21231-2624 |
| HILL, DORIAN | 65 MAPLE RD PORTLAND CT 06480-1743 |
| HILL, JAMES | 1512 NW 112TH WAY PEMBROKE PINES FL 33026 |
| HILL, MICHELLE | 14621 MICHIGAN AVE DOLTON IL 60419 |
| HILL, MORIAH | 652 NEW RD AVON CT 06001-3260 |
| HILL, RICHARD | 1335 PERSIMMON DR SAINT CHARLES IL 60174 |
| HILL, RODNEY | 5017 LAKE CIR COLUMBIA MD 21044-1429 |
| HILL, SCOTT | 401 OLD HOME RD BALTIMORE MD 21206-2138 |
| HILL,ANGEL,H | 3480  NW  208  ST MIAMI GARDENS FL 33056 |
| HILLCREST APTS(479) | 1800 W HILLCREST DR NEWBURY PARK CA 91320 |
| HILLCROFT MEDICAL CLINIC ASSOCIATION | 2500 FONDREN RD HOUSTON TX 77063 |
| HILLEL DAY SCH OF BOCA | 21011 95TH AVE S BOCA RATON FL 33428-1525 |
| HILLER SYSTEMS INC | PO BOX 91508 MOBILE AL 36691-1508 |
| HILLER, ILANA | 3020 W SHERWIN AVE IL 60645 |
| HILLYARD, CLARE | 1123 W ALBION AVE CHICAGO IL 60626 |
| HILTON GARDEN INN/ALTWN W | 230 SYCAMORE DR BREINIGSVILLE PA 18031 |
| HINCHEN, JASMINE | 5501 BUCHANAN ST MERRILLVILLE IN 46410 |
| HINCKLEY SPRING WATER COMPANY | PO BOX 660579 DALLAS TX 75266-0579 |
| HINDSLEY, PATRICIA | 9538 NW 8TH CIR PLANTATION FL 33324 |
| HINES, BETTY | 9360 RUSTLING LEAF COLUMBIA MD 21045-5212 |
| HINES, DAISY | 900 WOODSON RD       E BALTIMORE MD 21212-2804 |
| HINES, JACK | 819 BRENTWOOD DR BENSENVILLE IL 60106 |
| HINKELDEY, DAVID A | 321 MAZHAN SAGINAW MI 48602 |
| HINKLE, L KENNETH | PO BOX 490 RICHLANDTOWN PA 18955 |
| HINOSTROZAS INVESTMENTS INC | 8871 NW 10 ST PEMBROKE PINES FL 33024 |
| HINSDALE SOUTH HIGH SCHOOL | 7401 CLARENDON HILLS RD DARIEN IL 60561 |
| HINSON, DOROTHY | 535 N NICHOLS ST LOWELL IN 46356 |
| HINTON-GIST, KATHY T | 3660 RIVER HEIGHTS ELLENWOOD GA 30294 |
| HINZE, MICHAEL | 2712 TREANOR TER WELLINGTON FL 33414-6407 |
| HINZE, TODD | 1307 IVY LN      201 NAPERVILLE IL 60563 |
| HIPSKY, DONALD | 99 TURNPIKE RD WILLINGTON CT 06279 |
| HIRAM ELECTRICAL CONTRACTOR | 1351 WEST FOSTER AVENUE CHICAGO IL 60640-2214 |
| HIRAM ELECTRICAL CONTRACTORS, INC | 1351 WEST FOSTER AVENUE CHICAGO IL 60640 |
| HIRRLINGER ELECTRIC INC | 5800 WOODCLIFF RD BOWIE MD 20720 |
| HIRSHHORN, MAXINE | 1843 WATER RIDGE DR FT LAUDERDALE FL 33326-2391 |
| HIRT, JOHN | 3100 PINEWOOD AVE BALTIMORE MD 21214-1426 |
| HISPANIC LEGAL SERVICE | 250 N GOLDEN CIRCLE  SUITE 205 SANTA ANA CA 92705 |
| HITTINGER, AMANDA | 1203 W JUBILEE ST EMMAUS PA 18049 |
| HITTLE SNOW CO INC | 17778 SUN PARK DR WESTFIELD IN 46074 |
| HITWISE, INC. | ATTN: ROBYN KARMIOL 2 BRYANT ST., SUITE 240 SAN FRANCISCO CA 94105 |
| HJM TECHNOLOGIES INC | 1225 NE 24 STREET WILTON MANORS FL 33305 |
| HK SYSTEMS | ATTN: JOHN HAUSER 515 E 100 S SALT LAKE CITY UT 84102-1903 |
| HK SYSTEMS, INC. | ATTN: LISA GRAFF 2855 SOUTH JAMES DRIVE NEW BERLIN WI 53151 |
| HO PENN MACHINERY COMPANY INC | P O BOX 5307 POUGHKEEPSIE NY 12602-5307 |
| HOAG & SONS BOOK BINDERY INC | PO BOX 162 SPRINGPORT MI 49204-0162 |
| HOAGLUND, DAVID | DAVID HOAGLUND 423 W 3RD ST. SANDWICH IL 60548 |
| HOBO | 2650 BELVIDERE RD WAUKEGAN IL 60085 |

| Claim Name | Address Information |
|---|---|
| HOCHREITER, MARIE | 4351 SANDERLING LN BOYNTON BEACH FL 33436 |
| HODGE, KRISTIE | 548 BEACH AVE BOURBONNAIS IL 60914 |
| HODGE-BURKE, JANET | 44 COULTER ST OLD SAYBROOK CT 06475-2313 |
| HODGES | 111 NICEWOOD DR NEWPORT NEWS VA 23602 |
| HOECK, MICHAEL | 2040 SUNDERLAND RD MAITLAND FL 32751-3533 |
| HOERICHS, WILSON | 14085 MONTICELLO DR COOKSVILLE MD 21723 |
| HOFFBERGER, LEROY | 3801 CANTERBURY RD UNIT 605 BALTIMORE MD 21218-2375 |
| HOFFER, RICHARD | 470 TALALA ST PARK FOREST IL 60466 |
| HOFFMAN | 5253 VISTA CLUB RUN SANFORD FL 32771 |
| HOFFMAN ASSOCIATES | 606 BALTIMORE AVE SUITE 102 BALTIMORE MD 21204 |
| HOFFMAN SOUTHWEST CORP | ROTO ROOTER PLUMBING & SERVICE 8930 CENTER AVE RANCHO CUCAMONGA CA 91730 |
| HOFFMAN, JAMES | 1884 SOUTH ST COVENTRY CT 06238 |
| HOFFMAN, JANE | 264 COUNTRY RIDGE DR RED LION PA 17356 |
| HOFFMAN, SUE | ZION BENTON TWP HIGH SCHOOL 3901 21ST ST ZION IL 60099 |
| HOGAN & HARTSON LLP | COLUMBIA SQUARE 555  13TH STREET, NW WASHINGTON DC 20004-1109 |
| HOGAN, MARIANNE | 16 FOX HILL RD WETHERSFIELD CT 06109-4126 |
| HOGANS AGENCY, INC, THE | 515 WASHINGTON AVENUE CHESTERTOWN MD 21620 |
| HOGE, STELLA | 40W646 LONGSHADOW LN SAINT CHARLES IL 60175 |
| HOH WATER TECHNOLOGY INC | PO BOX 487 PALATINE IL 60067 |
| HOKENDAUQUA PARK AND PLAYGROUND ASSOC | PO BOX 84 WHITEHALL PA 18052 |
| HOKIN, ANN | 145 N MILWAUKEE AVE APT 308 VERNON HILLS IL 60061-4172 |
| HOLBROOK | 195 OCEAN TER ORMOND BEACH FL 32176-4771 |
| HOLBROOK CHAMBER OF COMMERCE | PO BOX 565 HOLBROOK NY 11741 |
| HOLCOMB, BETTY | 101 HILLTOP DR SEVERNA PARK MD 21146-3203 |
| HOLCOMB, MARTIN | 2742 DAISY AVE BALTIMORE MD 21227-2122 |
| HOLDEN, BETSY | 325 WOODLEY AVE. WINNETKA IL 60093 |
| HOLDEN, JAMES | 2877 FAIRFIELD DR ALLENTOWN PA 18103 |
| HOLEWINSKI, MARGARET | ACCT 6147677 20771 ANDRON PL ESTERO FL 33928 |
| HOLGERSON, BROOKE RACHEL | 362 MANNING ST NEEDHAM MA 02492 |
| HOLLAND & KNIGHT LLP | 1 EAST BROWARD BLVD, STE 1300 FORT LAUDERDALE FL 33301 |
| HOLLER, ASHLEY | 108 SHADYNOOK COURT BALTIMORE MD 21228 |
| HOLLERAN, SHARON | 351 SPENCEOLA PKWY FOREST HILL MD 21050-3160 |
| HOLLEY, ALVIN G | BOX 832 LIVINGSTON TX 77351-0014 |
| HOLLEY, IRIS | 3415 W LEWIS RD HAMPTON VA 23666 |
| HOLLEY, TINA | 1121 FOXGLOVE LN MARENGO IL 60152 |
| HOLLEY, YVONNE | 717 W GOLF RD SCHAUMBURG IL 60194 |
| HOLLEYBOLLING, DORLINE | 2804 WINCHESTER ST BALTIMORE MD 21216-4330 |
| HOLLFELDER,RICHARD M. | 140 RIVER RD COLLINSVILLE CT 06019-3203 |
| HOLLIDAY, SHEARITA | 1725 E 84TH PL CHICAGO IL 60617 |
| HOLLY GALLOWAY | 213 E SANTA FE CT PLACENTIA CA 92870-6002 |
| HOLLY HOCH | 50 FERN PINE IRVINE CA 92618 |
| HOLLY MARTIN | 130 BLOOMFIELD LN RCHO SANTA MARGARITA CA 92688 |
| HOLLY MITCHELL | 5110 GOLDLEAF CIR 150 LOS ANGELES CA 90056 |
| HOLLYWOOD CHAMBER OF COMMERCE | 7018 HOLLYWOOD BLVD HOLLYWOOD CA 90028 |
| HOLLYWOOD EAST STUDIO | 9244 E HAMPTON DRIVE STE NO.508-509 CAPITAL HEIGHTS MD 20743 |
| HOLLYWOOD HEALTH CENTER | 321 N LARCHMONT BLVD STE 404 LOS ANGELES CA 90004-6404 |
| HOLLYWOOD NEWS CALENDAR | PO BOX 55624 SHERMAN OAKS CA 91413-0624 |
| HOLMES, DEIRDRE ELIZABETH | PO BOX 429 SAN PEDRO CA 90732 |
| HOLMES, S. | 11717 S MORGAN ST CHICAGO IL 60643 |

| Claim Name | Address Information |
|---|---|
| HOLMES, WILLIAM B | 5660 KAVON AVENUE BALTIMORE MD 21206 |
| HOLOWKA, ROMAN | 01N621 GOODRICH AVE GLEN ELLYN IL 60137 |
| HOLT, CHRIS | 39417 N HOLDRIDGE AVE ZION IL 60099 |
| HOLT, DELOISE | 1736 N LOREL AVE       1 CHICAGO IL 60639 |
| HOLTER, BERNADETTE | 11853 RAMSBURG RD MARRIOTTSVILLE MD 21104-1416 |
| HOLTON, LAWRENCE | 4100 GLEN PARK RD BALTIMORE MD 21236-1015 |
| HOLTON, RAYMOND | TEITELBAUM & BASKIN LLP 3 BARKER AVE 3RD FLOOR WHITE PLAINS NY 10601 |
| HOLTON, RAYMOND | 1021 STONE STACK DRIVE BETHLEHEM PA 18015 |
| HOLTZBRINCK PUBLISHERS LLC DBA MPS | 16365 JAMES MADISON HWY GORDONSVILLE VA 22942 |
| HOLZWARTH, ELSIE G | 1410 EAST 55TH CHICAGO IL 60615 |
| HOMA DANIELI | 77 PROMENADE IRVINE CA 92612-1708 |
| HOMAR, SANDRA | 18 WRIGHT ST STAMFORD CT 06902 |
| HOMBERG, BRIANNA | 3010 CALIFORNIA AVE BALTIMORE MD 21234-4105 |
| HOME BUILDERS ASSOCIATION | 544 MAYO AVENUE MAITLAND FL 32751 |
| HOME COMMUNITY HEALTH SERVICE | JMH CORPORATION ATTN: ANTHONY T. VALENTE 201 CHESTNUT HILL ROAD STAFFORD SPRINGS CT 07076 |
| HOME DEPOT | DEPT 32-2014192466 HOME DEPOT CREDIT SERVICES PO BOX 6029 THE LAKES NV 88901-6029 |
| HOME DEPOT | HOME DEPOT CREDIT SERVICES PO BOX 6029 THE LAKES NV 88901-6029 |
| HOME DEPOT | PO BOX 6031 THE LAKES NV 88901-6031 |
| HOME INSURANCE CO. IN LIQUIDATION, THE | KAREN TISDELL 55 SOUTH COMMERCIAL STREET MANCHESTER NH 03101 |
| HOME MAX LLC | 17531 SW KELOK LAKE OSWEGO OR 97034 |
| HOME NEWS SERVICE INC | 236 MORTIMER ST PT CHESTER NY 10573 |
| HOME PROPERTIES | 6 GARRISON VIEW ROAD OWINGS MILLS MD 21117 |
| HOME SELLING ASSISTANCE | VICK SAWHNEY 2943 EMMORTON ROAD ABINGDON MD 21009 |
| HOMEMAX SERVICES LLC | 174 TALCOTT RD WEST HARTFORD CT 06110 |
| HOMER MERCEY JR | 22 DEXTER ST WINDSOR CT 06095-4410 |
| HOMES, TANYA | 1110 W 50TH ST       F CHICAGO IL 60609 |
| HOMESTEAD PUBLISHING COMPANY | 10 HAYS ST P O BOX 189 BEL AIR MD 21014 |
| HOMEWOOD RESIDENCE | 9561 YAMATO RD BOCA RATON FL 33434-5549 |
| HOMICK, JOHN | 312 KYLE RD CROWNSVILLE MD 21032-1843 |
| HOMSTRAND, NANCY | 5217 N GLENWOOD AVE CHICAGO IL 60640 |
| HONG, MELISSA | 7240 LONGMOOR DR CRYSTAL LAKE IL 60014 |
| HONORWAY INVESTMENT CORPORATION | RE: SAN FRANCISCO 388 MARKET 388 MARKET STREET SUITE 1568 SAN FRANCISCO CA 94111 |
| HOOD COLLEGE LIBRARY ATTN MRS TOWNSEND | 401 ROSEMONT AVENUE FREDERICK MD 21701 |
| HOOGHKIRK, BARRY | 27 SALEM ST. PATCHOGUE NY 11772 |
| HOOPER, JOSEPH | 2325 W LEXINGTON ST BALTIMORE MD 21223-1436 |
| HOOTERS RESTAURANT | MARK KRAMER 1110 PERIMETER DR SCHAUMBURG IL 60173 |
| HOOVER, P HOPE | 4414 WHALEYVILLE BLVD SUFFOLK VA 23434 |
| HOOVERS INC | 75 REMITTANCE DRIVE     STE 1617 CHICAGO IL 60675-1617 |
| HOPE HOLT | 10107 THRASHER CIR MORENO VALLEY CA 92557 |
| HOPE MIRANO | 20 CAPSTONE IRVINE CA 92606 |
| HOPKINS, DOROTHY | 207 BURTON AVE WAUKEGAN IL 60085-3509 |
| HOPKINS, FELICIA | 3653 HARMONY CHURCH RD HAVRE DE GRACE MD 21078 |
| HOPPE, CARL | 100 GREENWAY 112 PERRYVILLE MD 21903 |
| HOPPE, VICKIE | 8711 BLAIRWOOD RD       T2 BALTIMORE MD 21236-2676 |
| HOPPLE, | 353 STILLWATER RD BALTIMORE MD 21221-6619 |
| HORACE LANNING | 76 W OAKVIEW RD. ASHVILLE NC 28806 |
| HORANCE HALL | 8201 MILL CREEK RD WEST POINT VA 9429 |

| Claim Name | Address Information |
|---|---|
| HORD, MARIA | 35 TALLOW CT GWYNN OAK MD 21244-2518 |
| HORD, ROBERT | 1611 E MAIN ST DECATUR IL 62521 |
| HORDER, EVELYN | HORDER, EVELYN 1206 E FAIRVIEW 203 ARLINGTON HEIGHTS IL 60005 |
| HORIZON MEDIA | 630 THIRD AVENUE 3RD FLOOR NEW  YORK NY 10017 |
| HORIZON MEDIA, INC | 630 THIRD AVENUE NEW YORK NY 10017 |
| HORIZON TAXI CAB DISPATCH INC | 6152 WILLOW CREEK DRIVE ROSEMONT IL 60018 |
| HORLAMUS, LEO | 16 BITTERNUT CT BALTIMORE MD 21228 |
| HORN, GREGORY | 220 ACORN DR MIDDLETOWN CT 06457-6134 |
| HORN, KAREN LAUKKA | TEITELBAUM & BASKIN LLP 3 BARKER AVE 3RD FLOOR WHITE PLAINS NY 10601 |
| HORN, KAREN LAUKKA | 50 RIDGECREST COURT LAFAYETTE CA 94549-3690 |
| HORNDERICK, TIM | 2800 NE 28TH ST      4 POMPANO BCH FL 33064 |
| HORNE, EMMA | 3909 EMMART AVE BALTIMORE MD 21215-3501 |
| HORNE, J | 1012 N OCEAN BLVD      606 POMPANO BCH FL 33062 |
| HORNE, MARGARATE | 7903 CRISFORD PL      H BALTIMORE MD 21208-2616 |
| HORNELL PARTNERS INC | 211 N PARK BLVD GLEN ELLYN IL 60137 |
| HORNER, | 30687 FOXCHASE DR SALISBURY MD 21804 |
| HORSFIELD, THOMAS | 12518 RINGWOOD AVE ORLANDO FL 32837 |
| HORTICULTURAL CREATIONS INC | 53-55 BEACH ST NEW YORK NY 10013 |
| HORTON JONES ELECTRICAL | CONTR INC 1225 NE 24TH STREET WILTON MANORS FL 33305 |
| HORVATH, SCOTT D | 1205 RUSSELL AVE BETHLEHEM PA 18015 |
| HORWITZ, LEE | 11 SLADE AVE      501 BALTIMORE MD 21208-5227 |
| HORWITZ, M | WINSTON CAMPUS ELEM SCHOOL 900 E PALATINE RD PALATINE IL 60074 |
| HOSPITAL SUPPORT INC | 11 N ATHOL AVENUE BALTIMORE MD 21229 |
| HOSTETTER,KAREN | 115 INTERVILLA AV READING PA 19609 |
| HOTALING'S NEWS AGENCY INC | 630 W 52ND ST NEW YORK NY 10019-5013 |
| HOTTEL  JR, CLARENCE W. | 20 GLENBERRY CT PHOENIX MD 21131-1400 |
| HOULIHANS RESTAURANT, INC | 8700 STATE LINE ROAD STE 100 LEAWOOD KS 66206 |
| HOUSE OF BALANCE | 6340 HOWARD LANE ELKRIDGE MD 21075 |
| HOUSE OF KABAB | 360 W FAIRBANKS AVE WINTER PARK FL 32789-5093 |
| HOUSE ROBERTSON | 10125 WASHINGTON BLVD CULVER CITY CA 90232-3148 |
| HOUSE, ED | 1668 INDEPENDENCE CT SEVERN MD 21144-1723 |
| HOUSE, FRANK | 7975 NOLCREST RD GLEN BURNIE MD 21061-5201 |
| HOUSECALL HOMEHEALTHCARE | SUITE NO.106 365 CITRUS TOWER BLVD CLERMONT FL 34711 |
| HOUSEPAD.COM REALTORS | 1500 CONRAD WEISER PARKWAY WOMELSDORF PA 19567 |
| HOUSER, CHARLES | 104 PARIS LN STAFFORD VA 22556-8016 |
| HOUSER, STEVE | 7018 35TH ST BERWYN IL 60402 |
| HOUSING DEVELOPMENT CORP. | 439 E. KING STREET LANCASTER PA 17602 |
| HOUSOS, TRINA | 1425 SHAWFORD WAY ELGIN IL 60120 |
| HOUSTONS RESTAURANT, (SEE BI) | 2991 MICHELSON DR IRVINE CA 92612 |
| HOVENGA, KIRK | 6941 LAKESIDE CIR N DAVIE FL 33314-4222 |
| HOWARD APPEL | 2910 EDGEWICK DR GLENDALE CA 91206 |
| HOWARD COLE | 1582 GOLDEN RAIN RD 43E SEAL BEACH CA 90740 |
| HOWARD COUNTY | DIRECTOR OF FINANCE PO BOX 37213 BALTIMORE MD 21297-3213 |
| HOWARD COUNTY PUBLIC SCHOOL | ELLEN LAUER 10910 STATE ROUTE 108 ELLICOTT CITY MD 21042 |
| HOWARD EPSTEIN | 10937 PICKFORD WY CULVER CITY CA 90230 |
| HOWARD HIRSCH | 1776 PROVIDENCE BLVD DELTONA FL 32725-4843 |
| HOWARD HOSPITAL FOUNDATION | 10700 CHARTER DR SUITE NO.250 COLUMBIA MD 21044 |
| HOWARD MCCLAIN | 1015 MONTCALM ST ORLANDO FL 32806-7049 |
| HOWARD RONALD | PO BOX 22401 BALTIMORE MD 21203 |

| Claim Name | Address Information |
|---|---|
| HOWARD SCHEIDEGGER | 26441 EVERT ST LEESBURG FL 34748-8034 |
| HOWARD SNIDER | 14315 LETHAM GRANGE CT ORLANDO FL 32828 |
| HOWARD WITHERSPOON | 73 POPLAR AVE NEWPORT NEWS VA 23607 |
| HOWARD, DIANA-MARIE | 6 OAKRIDGE ALBANY NY 12204 |
| HOWARD, IRMA | 2223 S 18TH AVE BROADVIEW IL 60155 |
| HOWARD, JACOB WAYNE | 4194 CLOSE CT STE 5623 MT DORA FL 32757 |
| HOWARD, KERRY | 15635 UNIVERSITY AVE DOLTON IL 60419 |
| HOWARD, LENORA | 3125 WALLFORD DR     C BALTIMORE MD 21222-2632 |
| HOWARD, LESLIE M. | TEITELBAUM & BASKIN LLP 3 BARKER AVE 3RD FLOOR WHITE PLAINS NY 10601 |
| HOWARD, LESLIE M. | 2737 GRANDVIEW PLACE ENDICOTT NY 13760 |
| HOWARD, MILTON | 6317 PARK HEIGHTS AVE     409 BALTIMORE MD 21215-3497 |
| HOWARD, REGINA | 1408 MEADOWSEDGE LN CARPENTERSVILLE IL 60110-3409 |
| HOWARD, SHARRON | 15031 EVERS ST DOLTON IL 60419 |
| HOWARD, VELICIA | 4715 CALLAWAY HILLS DRIVE MEMPHIS TN 38125 |
| HOWATT, DOUGLAS | 801 E 6TH AVE NEW SMYRNA BEACH FL 32169 |
| HOWE , DAVID | 464 E MONTANA AVE GLENDALE HEIGHTS IL 60139 |
| HOWE, MARK E. | TEITELBAUM & BASKIN LLP 3 BARKER AVE 3RD FLOOR WHITE PLAINS NY 10601 |
| HOWE, MARK E. | 8 PINEVIEW LANE EAST GREENBUSH NY 12061 |
| HOWE, RANDALL | 8 ARBOR MDWS PROSPECT CT 06712 |
| HOWE, ROBERT | 1905 DINEEN DR BALTIMORE MD 21222-4724 |
| HOWELL, GORDON | 1871 JESSICA CT WINTER PARK FL 32789 |
| HOWELL, KENRICK | 8051 SUNRISE LAKES DR N     308 SUNRISE FL 33322 |
| HOWELL, MAJORIE L | 1849 WOODLAWN AVE LOGANPORT IN 46947 |
| HOWES, MARK & LINDA | 13623 FOX STREAM WAY WEST FRIENDSHIP MD 21794-9402 |
| HOWIE, ROBERT | PO BOX 831 DECATUR IL 62525 |
| HOWLEGG, PETER | 180 DELMONT AVE WORCESTER MA 01604 |
| HOWREN, CHARLES | 10006 WOODKEY LN     NO.1 OWINGS MILLS MD 21117 |
| HOYOS, ADRIANA | 150-18 COOLIDGE AVE JAMAICA NY 11432 |
| HPITNEY BOWES/BARTO CAFE C/O ELAINE | 1 ELMCROFT RD STAMFORD CT 06902 |
| HR DIRECT | PO BOX 451179 SUNRISE FL 33345-1179 |
| HR SLATER COMPANY | 2050 W 18TH ST CHICAGO IL 60608 |
| HRADA - HAMPTON ROADS AUTOMOBILE DEALERS | 484 VIKING DR     STE 151 VIRGINIA BEACH VA 23452 |
| HRESMC | 100 BROOKE AVE     STE 500 NORFOLK VA 23510 |
| HRSD | PO BOX 1651 NORFOLK VA 23501-1651 |
| HRVATIN, MARIA | 3232 N HALSTED ST     D511 IL 60657 |
| HSBC BUSINESS SOLUTIONS | PO BOX 5219 CAROL STREAM IL 60197-5219 |
| HTN COMMUNICATIONS, LLC | PO BOX 9020 HICKSVILLE NY 11802 |
| HU, ERIC | 10721 SUNNYBRAE AV CHATSWORTH CA 91311 |
| HUBBARD, TOM | 38 LEWIS ST NAUGATUCK CT 06770-4400 |
| HUBBARD, TONI | 1805 BARCLAY ST BALTIMORE MD 21202-2921 |
| HUBBARD, WILLIAM | 3505 CHURCHVILLE RD ABERDEEN MD 21001-1015 |
| HUBERT, ATLANTA | 688 NW 21ST ST POMPANO BCH FL 33060 |
| HUDAK, PETER | 2533 MERRICK CT ABINGDON MD 21009-1142 |
| HUDSON GROUP | ONE MEADOWLANDS PLAZA SUITE 902 EAST RUTHERFORD NJ 07073 |
| HUDSON NEWS | 1 MEADOWLANDS PLZ STE 9TH F ATTN: A/P FRANIE EAST RUTHERFORD NJ 07073 |
| HUDSON NEWS | ONE MEADOWLANDS PLAZA SUITE 902 EAST RUTHERFORD NJ 07073 |
| HUDSON, CAROL | 9400 PINEDALE CIR BALTIMORE MD 21236-1527 |
| HUDSON, EARLEAN | 1311 N HALSTED ST     702 CHICAGO IL 60622 |

| Claim Name | Address Information |
|---|---|
| HUDSON, LOLA | 1544 SHEFFIELD RD BALTIMORE MD 21218 |
| HUDSON, VAN | 6633 LATROBE FALLS RD ELKRIDGE MD 21075-6613 |
| HUDSPETH,CAROLYN | PETTY CASH CUSTODIAN 8001 JOHN CARPENTER FRWY DALLAS TX 75247 |
| HUECKEL, JILL | ANGIULI, KATKIN, & GENTILE, LLP 60 BAY STREET, PENTHOUSE STATEN ISLAND NY 10301 |
| HUELA, GABRIEL | 8-B E DUNDEE QUARTER DR      301 PALATINE IL 60074 |
| HUELDEN, SHIELA | 23987 STEELHEAD DR CORONA CA 92883-9392 |
| HUERTA, JOSE | 2909 N LAWNDALE AVE      2 CHICAGO IL 60618 |
| HUFFMAN, BARBARA | 3830 ROWENA CIR WEST PALM BCH FL 33417 |
| HUFFMAN, GRANT | 1901 OCEAN FRONT WALK APT#4 VENICE CA 90291 |
| HUFFSTATLER, SHARRON | 15 ANCHOR CT PERRYVILLE MD 21903 |
| HUGH DUDLEY, JR. | 10580 NW 28TH PL FORT LAUDERDALE FL 33322-1084 |
| HUGH FLETCHER | 947 CAMELLIA AVE WINTER PARK FL 32789-5625 |
| HUGH TURCOTTE | 111 WOLCOTT HILL RD WETHERSFIELD CT 06109-1247 |
| HUGHART, RICHARD | 2311 WALNUT AVE BALTIMORE MD 21227-4742 |
| HUGHES, ALFREDA | 9594 BASKET RING RD COLUMBIA MD 21045-3419 |
| HUGHES, ARCHIE | 28 NEWPORT AVE NEWPORT NEWS VA 23601 |
| HUGHES, CHEVAUGHN | 5955 NW 24TH PL SUNRISE FL 33313 |
| HUGHES, DAVINA | 7341 S DORCHESTER AVE      1 CHICAGO IL 60619 |
| HUGHES, JOSEPH M. | TEITELBAUM & BASKIN LLP 3 BARKER AVE 3RD FLOOR WHITE PLAINS NY 10601 |
| HUGHES, JOSEPH M. | 9596 E ROADRUNNER DR SCOTTSDALE AZ 85262 |
| HUGO BRINKWART | 54 MILESTONE WAY WEST PALM FL |
| HUINKER, JAMES | 19602 KISHWAUKEE VALLEY RD MARENGO IL 60152 |
| HULBERT, MARGE | 1077 AARON COURT MISSOULA MT 59804 |
| HULSE, INA | 731 NW 138TH ST MIAMI FL 33168 |
| HUMAN RESOURCES-AMPARO BRISENO | 604 S. TAMARIND AVE COMPTON CA 90220 |
| HUMPHREY, JOHN | 1036 HIGHLAND ST HAMMOND IN 46320 |
| HUMPHREY, NEIL A | 24 W POINT TER TARIFFVILLE CT 06081-9641 |
| HUMPHREYS, WILLIAM | 5 DEVITT LOOP OLD LYME CT 06371-1267 |
| HUMPHRIES, CHARLES | PO BOX D EARLETON FL 32631-0124 |
| HUMPHRIES, CLINT | 3728 N CENTRAL PARK AVE CHICAGO IL 60618 |
| HUMRICKHOUSE, ELIZABETH | 137 N PINE ST ELMHURST IL 60126 |
| HUNGERFORD ALDRIN NICHOLS AND CARTER PC | PO BOX 3265 GRAND RAPIDS MI 49501 |
| HUNT, SANDRA | 8009 LONG HILL RD PASADENA MD 21122-1013 |
| HUNTER S VERMILLION | PO BOX 3615 WILLIAMSBURG VA 23187 |
| HUNTER, GINA | 446 BELLWOOD AVE HILLSIDE IL 60162 |
| HUNTER, ROZENA | 2663 GATEHOUSE DR      A BALTIMORE MD 21207 |
| HUNTER, THOMAS M | 109 W HARBOR TER ELMHURST IL 60126-3336 |
| HUNTINGTON, REBECCA | PO BOX 1332 WILSON WY 83014 |
| HUNTINGTON, WILLIAM E | 731 CAMDEN RD HOPE ME 04847-3005 |
| HUNTON & WILLIAMS LLP | ATTN: LINDSAY K. BIGGS, ESQ. 951 EAST BYRD STREET RICHMOND VA 23219 |
| HUNZIKER, P. | 22071 BRENTWOOD CIR BOCA RATON FL 33433 |
| HURIC, MIRHET | 1ST FL 76 DOUGLAS ST HARTFORD CT 06114-2504 |
| HURLEY, PATRICIA | 15 MAIN ST IVORYTON CT 06442-1002 |
| HURSEN, LOUISE | 904 PARTRIDGE BERRY LN BALTIMORE MD 21226-1753 |
| HURWITZ, ILENE | 128 VENTNOR I DEERFIELD BCH FL 33442 |
| HURWITZ, ILENE | CINDY  CONCA 128 VENTNOR I DEERFIELD BCH FL 33442 |
| HUSSAIN, AILHTAR | 5747 W 89TH PL IL 60453 |
| HUSSEY, JULIE | 2509 LOG MILL CT CROFTON MD 21114-1859 |

| Claim Name | Address Information |
| --- | --- |
| HUTCHENS, TERRY M | 9139 LEEWARD CIR INDIANAPOLIS IN 46256 |
| HUYEN PHAM BANG | 13931 SHERWOOD WESTMINSTER CA 92683 |
| HY KIPNIS | 395 BEACH HIGHLAND PARK IL 60035 HIGHLAND PARK IL 60035 |
| HY-KO PRODUCTS COMPANY | C/O THOMPSON HINE ATTN: STEVEN S. KAUFMAN 3900 KEY TOWER, 127 PUBLIC SQUARE CLEVELAND OH 44114 |
| HYDE, DEB | 1321 ELLICOTT AVE CHURCHTON MD 20733 |
| HYDOCK, MICHEAL | 9322 HICKORY LIMB COLUMBIA MD 21045-5209 |
| HYLAND, DONALD | 518 SUNSET KNOLL RD PASADENA MD 21122-4238 |
| HYLAND-SAVAGE,GAILR. | 24 VIA CAPRI RANCHO PALOS VERDES CA 90275 |
| HYLLAND, TIMOTHY | 47W428 IC TRL MAPLE PARK IL 60151 |
| HYLLESTAD, ERIC | 6509 NORTH ARTESIAN APT. #3 CHICAGO IL 60645 |
| HYUN-JU, LI | 7193 SOMERTON CT HANOVER MD 21076-1756 |
| I ROAM MOBILE SOLUTIONS INC | 3333 IRIS AVE      STE 204 BOULDER CO 80301 |
| I SHINE INC | 3760 E 6TH AVE HIALEAH FL 33013 |
| I.R.S./G.R.AUSTIN | 300 NORTH LOS ANGELES ST. LOS ANGELES CA 90012-3308 |
| I2I ART INC | 17 SPROAT AVE TORONTO ON M4M 1W3 CANADA |
| IAISHA FLORES | 10300 HADDON AVE PACOIMA CA 91331 |
| IAN E ROBB | 29701 ANA MARIA LN LAGUNA NIGUEL CA 92677 |
| IAN IBEUNJOUR | 1412 W 67TH ST LOS ANGELES CA 90047 |
| IANGER, MAURY | 1108 N OAK TER ROUND LAKE BEACH IL 60073 |
| IANNACCONE, JOHN | 1731 NW 86TH AVE PLANTATION FL 33322 |
| IAQUINTA, DAVID | 2 ELENA PL BELLEVILLE NJ 07109-1322 |
| IBACH, META | 5591 N WALNUT ST MACUNGIE PA 18062 |
| IBM CORPORATION | PO BOX 534151 ATLANTA GA 30353-4151 |
| IBM CORPORATION | B.H SHIDELER TWO LINCOLN CENTRE OAKBROOK TERRACE IL 60181 |
| IBRAHIM, AZEEM | 606 MARIAN SQUARE OAKBROOK IL 60523 |
| ICE AFFAIR | 79 CARLETON AVE ISLIP TERRACE NY 11742 |
| IDA DLUGOLENSKI | 126 NEW BRITAIN AVE APT T1 PLAINVILLE CT 06062-2041 |
| IDA HOLLOWAY | 9444 OLD STAGE HWY SMITHFIELD VA 23430 |
| IDA KOGAN | 3719 RESTMOR KNOLL ELLICOTT CITY MD 21042 |
| IDEAL SIGNS | THOMAS & ASSOCIATES, LLC 6502 BANDERA RD #211 SAN ANTONIO TX 78238 |
| IDEAL SIGNS | 79 EASTVIEW # 101 GEORGETOWN TX 78626 |
| IDEARC MEDIA CORPORATION | PO BOX 619009 ATTN ACCTS RECEIVABLE DFW AIRPORT TX 75261-9009 |
| IENER, MAIRA | 570 SEEGERS RD      1B DES PLAINES IL 60016 |
| IG PUTNAM U.S HIGH YIELD INCOME FUND | ATTN: BOB PIEPENBURG ONE POST OFFICE SQUARE BOSTON MA 02109 |
| IHNAT, ROSEMARIE | 2010 BENJAMIN PL WHITING IN 46394-1809 |
| IHOSVANI RODRIGUEZ | 2002 SW 12TH ST MIAMI FL 33135 |
| IKON FINANCIAL SERVICES | PO BOX 41564 PHILADELPHIA PA 19101-1564 |
| IKON FINANCIAL SERVICES | PO BOX 13708 MACON GA 31208-3708 |
| IKON FINANCIAL SERVICES | 1738 BASS ROAD MACON GA 31210 |
| IKON FINANCIAL SERVICES | PO BOX 650016 DALLAS TX 75265 |
| IKON OFFICE SOLUTIONS | PO BOX 827577 PHILADELPHIA PA 19182 |
| IKON OFFICE SOLUTIONS | PO BOX 827457 PHILIDELPHIA PA 19182-7457 |
| IKON OFFICE SOLUTIONS | ACCOUNTS RECEIVABLE CENTER ATTN: BANKRUPTCY TEAM 3920 ARKWRIGHT RD. - SUITE 400 MACON GA 31210 |
| IKON OFFICE SOLUTIONS | PO BOX 802566 CHICAGO IL 60680-2566 |
| IL DEPT. OF REVENUE | PO BOX 64449 CHICAGO IL 60664-0449 |
| IL STUDENT ASSISTANCE COMM. | PO BOX 904 DEERFIEDL IL 60015 |
| ILEANA FROMETA-GRILLO | 7 COASTAL OAK ALISO VIEJO CA 92656 |

| Claim Name | Address Information |
|---|---|
| ILINC COMMUNICATIONS INC | 2999 NORTH 44TH STREET SUITE 650 PHOENIX AZ 85018 |
| ILIR, CENAJ | 859 E MAIN ST STAMFORD CT 06902 |
| ILLINOIS DEPARTMENT OF REVENUE | BANKRUPTCY UNIT 100 W. RANDOLPH ST., #7-400 CHICAGO IL 60601 |
| ILLINOIS DEPARTMENT OF REVENUE | PO BOX 19008 SPRINGFIELD IL 62794-9008 |
| ILLINOIS DEPARTMENT OF REVENUE | RETAILERS OCCUPATION TAX SPRINGFIELD IL 62796-0001 |
| ILLINOIS SECRETARY OF STATE | 501 S 2ND ST RM 311 SPRINGFIELD IL 62756 |
| ILLINOIS STATE TOLL HIGHWAY | PO BOX 5201 LISLE IL 60532-5201 |
| ILLINOIS STATE TREASURY OFFICE | UNCLAIMED PROPERTY DIVISION PO BOX 19496 SPRINGFIELD IL 62794 |
| ILLINOIS STATE UNIVERSITY | UNIVERSITY PROGRAM BOARD CAMPUS BOX 2700 NORMAL IL 61790 |
| ILLINOIS STATE UNIVERSITY | BONE CENTER 100 N UNIVERSITY STREET NORMAL IL 61790-2640 |
| ILMAND KORGE | PO BOX 47 S GLASTONBURY CT 06073-0047 |
| IMAGE COMMUNICATIONS INC | 1519 BLUE HERON DR SARASOTA FL 34239-3702 |
| IMAGE PRINTING AND MILLENNIUM DIRECT | 12246 COLONY AVE CHINO CA 91710-2095 |
| IMAGINE SCHOOLS | 1005 N GLEBE RD STE 610 ARLINGTON VA 22201 |
| IMAGITAS | PO BOX 83070 WOBURN MA 01813-3070 |
| IMAM, JAREEN | 7020 BRUNSWICK CIR BOYNTON BCH FL 33437 |
| IMBRIACO, JAMES | 8 ACORN LANE LEBANON NJ 08833 |
| IMBRIACO, JAMES | TEITELBAUM & BASKIN LLP 3 BARKER AVE 3RD FLOOR WHITE PLAINS NY 10601 |
| IMBRIANO, DOMENICO | 36 CROWN AVENUE ELMONT NY 11003 |
| IMEDIA INTERNATIONAL | SCOTT KAPP 1721 21ST ST SANTA MONICA CA 90404 |
| IMELDA VARGAS | 3329 BARTLETT AV ROSEMEAD CA 91770 |
| IMMACULATE CONCEPTION SHELTER & HOUSING | PO BOX 260669 HARTFORD CT 06126-0669 |
| IMMORDINO, PAULINE | 10010 SAYRE AVE      306 CHICAGO RIDGE IL 60415 |
| IMPACT | PO BOX 71575 DES MOINES IA 50325 |
| IMPACT GROUP, INC. | 501 VIRGINIA AVENUE INDIANAPOLIS IN 46203 |
| IMPACT MARKETING | PO BOX 8684 CHICO CA 95928 |
| IMPERIAL LIGHTING MAINTENANCE CO | 4555 N ELSTON AVE CHICAGO IL 60630 |
| IMPRESSIONS MEDIA | ATTN; PYLE 1204 B E WASHINGTON ST GREENVILLE SC 29601-3134 |
| IN ESTATE OF LEAS, ROBERT | JOANNE STETLER 906 173RD ST HAMMOND IN 46324 |
| IN ESTATE OF NOSAL, ROSE | WAYNE ERTEL 22 CHEROEKEE RD MIDDLEFIELD CT 06455 |
| IN ESTATE OF PAUSTENBACH, THOMAS | CATHY BARRY 152 MORNINGSIDE LN W BUFFALO GROVE IL 60089 |
| IN MOVING INC, PROFESSIONALS | 3873 JONATHANS WAY BOYNTON BEACH FL 33436 |
| IN THE ESTATE OF | JEAN FEDERMAN 5 WYETH DR BLOOMFIELD CT 06002 |
| INCALCATERRA, MICHAEL | 3747 LINDY DR OREFIELD PA 18068 |
| INCS TEAM | 7279 PARK DR BATH PA 18014 |
| INDEL-DAVIS INC. | 4401 S. JACKSON AVE TULSA OK 74107 |
| INDIANA NEWS PHOTOGRAPHERS | ASSOCIATION INDIANAPOLIS STAR 307 N PENNSYLVANIA ST INDIANAPOLIS IN 46204 |
| INDIANA NEWSPAPER INC | PO BOX 7080 INDIANAPOLIS IN 46206-7080 |
| INDIANA OFFICE OF THE ATTORNEY GENERAL | UNCLAIMED PROPERTY DIVISION P.O. BOX 2504 GREENWOOD IN 46142 |
| INDIANA OXYGEN | PO BOX 78588 INDIANAPOLIS IN 46278 |
| INDIANAPOLIS POWER & LIGHT COMPANY | PO BOX 1595 INDIANAPOLIS IN 46206-1595 |
| INDIANAPOLIS POWER & LIGHT COMPANY | LACHELLE D. STEPP 8520 ALLISON POINTE BLVD. SUITE 200 INDIANAPOLIS IN 46250 |
| INDIANAPOLIS RECORDER | 2901 TACOMA AVE INDIANAPOLIS IN 46218 |
| INDIANAPOLIS WATER | P.O. BOX 1990 INDIANAPOLIS IN 46206-1990 |
| INDSETH, RUNAR | 603 W 13TH ST 1A-231 TX 78701 |
| INDUSTRIAL CHEMICAL CORPORATION | 1939 HOLLINS FERRY RD BALTIMORE MD 21230-1604 |
| INDUSTRIAL TECHNICAL SERVICES | 1507 OUTRIGGER ST WEST COVINA CA 91790 |
| INDUSTRIAL TOWEL & UNIFORM INC. | 2700 S. 160TH ST. NEW BERLIN WI 53151 |
| INDYMAC BANK | ATTN:  HEIDI RASMUSSEN 155 N LAKE AVE PASADENA CA 91101 |

| Claim Name | Address Information |
|---|---|
| INES SANTIAGO | 8209 SARNOW DR ORLANDO FL 32822-7531 |
| INES SIEDLOCZEK | 115 E NANCE ST PERRIS CA 92571 |
| INEZ BENJAMIN | 1216 W 88TH ST LOS ANGELES CA 90044 |
| INEZ GILKESON | 4601 VIA CLARICE SANTA BARBARA CA 93111 |
| INEZ PIERCE | 69 FOLEY ST HAMPTON VA 23669 |
| INEZ SENGER | 47 WATERSIDE LN WEST HARTFORD CT 06107-3523 |
| INFANTE, LINDA | 1414 ARMSTRONG LN ELK GROVE VILLAGE IL 60007 |
| INFANTINO, NICK | 7502 NW 30TH PL      220 SUNRISE FL 33313 |
| INFINITE ENERGY, INC | 7001 SW 24TH AVE GAINESVILLE FL 32607 |
| INFO USA | PO BOX 3603 OMAHA NE 68103 |
| INFOPRINT SOLUTIONS COMPANY | B.H. SHIDELER TWO LINCOLN CENTRE OAKBROOK TERRACE IL 60181 |
| INFOPRINT SOLUTIONS COMPANY LLC | PO BOX 644225 PITTSBURGH PA 15264 |
| INFORMA RESEARCH SERVICES INC | PO BOX 32807 HARTFORD CT 06150 |
| INFORMA USA | ONE RESEARCH DR WESTBOROUGH MA 01581 |
| INFORMA USA | PO BOX 5193 ONE RESEARCH DR STE 400A WEST BOROUGH MA 01581 |
| INFORMATION & DISPLAY SYSTEMS | 10275 CENTURION COURT JACKSONVILLE FL 32256 |
| INFORMS INC | 13055 RILEY ST HOLLAND MI 49424 |
| INFOSHRED, LLC | 3 CRAFTSMAN RD. EAST WINDSOR CT 06088 |
| INFOSPACE INC | 601 108TH AVE  NE     STE 1200 BELLEVUE WA 98004 |
| ING INTERNATIONAL II -SENIOR LOANS | ATTN: JASON ALMIRO 52, ROUTE D'ESCH LUXEMBOURG L-1470 LUXEMBOURG |
| ING INVESTMENT MANAGEMENT CLO I LTD | ATTN: GREG BALL QUEENSGATE HOUSE SOUTH CHURCH STREE PO BOX 1093 GT GEORGE TOWN KY1-1102 CAYMAN ISLANDS |
| ING INVESTMENT MANAGEMENT CLO IV LTD | ATTN: JASON ALMIRO QUEENSGATE HOUSE, SOUTH CHURCH STREET GEORGE TOWN CAYMAN ISLANDS |
| ING INVESTMENTS LLC-ING PRIME RATE TRUST | ATTN: JASON ALMIRO 7337 E DOUBLETREE RANCH RD SCOTTSDALE AZ 85258-2144 |
| ING SENIOR INCOME FUND | ATTN: JASON ALMIRO C/O ING INVESTMENTS LLC 7337 EAST DOUBLETREE RANCH ROAD SCOTTSDALE AZ 85258-2034 |
| INGALLINERA, BONNIE | 107 WALTERS LN      2A ITASCA IL 60143 |
| INGEL, JAMES | 6336 AMHERST AVE COLUMBIA MD 21046 |
| INGEMUNSON, GARY | 1308 W 8TH ST        NO.200 LOS ANGELES CA 90017 |
| INGRAHAM, OSWALD | 4224 SW 18TH ST HOLLYWOOD FL 33023 |
| INGRAM, FANNIE | 2556 W PRATT ST BALTIMORE MD 21223-2048 |
| INGRAM, ODUMEQWUA | 20635 NW 28TH AVE MIAMI FL 33056 |
| INGRID ARITA | 14731 ERWIN ST APT 9 VAN NUYS CA 91411-2481 |
| INGRID H BUSH | 2643 WOODFORD AVE HAYES VA 23072 |
| INGRID MATENGE | 659 CARY TOWN BLVD CARY NC 27511-4219 |
| INIGUEZ, OMAN | 3531 W 75TH PL IL 60652 |
| INITIATIVE MEDIA | 1 DAG HAMMARSKJOLD PLAZA NEW YORK NY 10017 |
| INITIATIVE MEDIA WORLDWIDE | MARIA RODRIGUEZ 13801 FNB PKWY OMAHA NE 68154-5230 |
| INITIATIVE MEDIA/IPG SHARED | PO BOX 542008 13801 F N B PARKWAY OMAHA NE 68154-8008 |
| INMAN NEWS INC | 1100 MARINA VILLAGE PARKWAY  SUITE 102 ALAMEDA CA 94501 |
| INNER WORKINGS, INC. | 600 W CHICAGO AVENUE CHICAGO IL 60654 |
| INNERWORKINGS INC | ACCOUNTS RECEIVABLE 27011 NETWORK PL CHICAGO IL 60673 |
| INNERWORKINGS, INC. | 600 WEST CHICAGO, SUITE 850 CHICAGO IL 60654 |
| INNOCENT, ALFRED H | 120 JUNIPER RD SOUTHINGTON CT 06489-1724 |
| INNOVATIVE PROMOTIONS | 21732 DEVONSHIRE ST        STE 1001 CHATSWORTH CA 91311 |
| INNOVATIVE REMODELING | 16 CHESTNUT ST MASSAPEQUA NY 11758 |
| INNOVATIVE SYSTEMS DESIGN | 222 BRUNSWICK BLVD POINTE-CLAIRE QC H9R 1A6 CANADA |
| INOUYE, ALICE | 11111 DORHAM LN WOODSTOCK IL 60098 |

| Claim Name | Address Information |
|------------|---------------------|
| INSIGHT | PO BOX 848264 DALLAS TX 75284-8264 |
| INSIGNIA LANDSCAPE & TREE CARE | 1776 COUNTRY CLUB DR ESCONDIDO CA 92029 |
| INSIGNIA PROFESSIONAL LANDSCAPE CO | 1776 COUNTRY CLUB DR ESCONDIDO CA 92029 |
| INSINNA, SALVATORE | 1557 S WILLOW AVE WEST COVINA CA 91790-5626 |
| INSTALLATION SERVICES INC | 10406 CHERRY VALLEY RD GENOA IL 60135 |
| INSTITUTE FOR CONTINUED LEARNING | C/O ROOSEVELT UNIVERSITY 1400 N ROOSEVELT BLVD SCHAUMBURG IL 60173-4348 |
| INSTY PRINTS OF PALATINE, INC. | DBA ALLEGRA PRINT & IMAGING 510 E. NORTHWEST HWY PALATINE IL 60074 |
| INTEGRATED BUILDING TECHNOLOGIES INC | 3000 NW BOCA RATON BLVD BOCA RATON FL 33431 |
| INTEGRATED PRINT & GRAPHICS | 645 STEVENSON RD SOUTH ELGIN IL 60177 |
| INTEGRITY AUTO | 1133 N ASHLAND AVE CHICAGO IL 60622-3938 |
| INTEGRITY MASONRY AND CONCRETE | 141 MERRICKS RD GARDEN CITY PARK NEW YORK NY 11040 |
| INTELLI-TEC SECURITY SERVICES INC | 400 WEST DIVISION STREET SYRACUSE NY 13204 |
| INTELLIVERSE | 8130 INNOVATION WAY CHICAGO IL 60682 |
| INTELSAT CORPORATION | HERRICK FEINSTEIN ATTN: STEPHEN SELBST 2 PARK AVENUE NEW YORK NY 10016 |
| INTELSAT CORPORATION | PO BOX 7247-8912 PHILADELPHIA PA 19170-8912 |
| INTELSAT CORPORATION | STEPHEN A. CHERNOW, ASST. GEN. COUNSEL 3400 INT'L DR., N.W. WASHINGTON DC 20008 |
| INTER PUBLIC GROUP | ATTN:  KARA GRIEGER PO BOX 542011 OMAHA NE 68154 |
| INTER-CITY PRESS | 2015 W 41ST STREET BALTIMORE MD 21211 |
| INTERCALL | ATTN: MELODY LOHR 11808 MIRACLE HILLS DR. OMAHA NE 68154 |
| INTERCEPT COURIER INC | 348 N ASHLAND AVE  STE 202 CHICAGO IL 60607 |
| INTERFAITH COALITION | 5885 ROBERT OLIVER PLACE COLUMBIA MD 21045 |
| INTERGRATED WASTE | 1527 DEER TREE LN BRANDON FL 33510-4058 |
| INTERMARKETS | SUITE 318 344 MAPLE AVENUE WEST VIENNA VA 22180 |
| INTERMEC TECHNOLOGIES CORP | DEPT CH 10696 PALATINE IL 60055-0696 |
| INTERNAL REVENUE SERV. | PO BOX 219236 KANSAS CITY MO 64141 |
| INTERNAL REVENUE SERVICE | PO BOX 145566 CINCINNATI OH 45214 |
| INTERNAL REVENUE SERVICE | PO BOX 219236 KANSAS CITY MO 64121-9236 |
| INTERNAL REVENUE SERVICE | 751 DAILY DRIVE, STE. 100 CAMARILLO CA 93010 |
| INTERNAP | 250 WILLIAMS STREET ATLANTA GA 30303 |
| INTERNAP NETWORK SERVICES CORPORATION | PO BOX 200111 PITTSBURGH PA 15251-0111 |
| INTERNAP NETWORK SERVICES CORPORATION | 250 WILLIAMS STREET SUITE E-100 ATLANTA GA 30303 |
| INTERNAP NETWORK SERVICES CORPORATION | DEPT 0526 PO BOX 120526 DALLAS TX 75312-0526 |
| INTERNATIONAL DEMOGRAPHICS INC | PO BOX 203047 HOUSTON TX 77216-3047 |
| INTERNATIONAL HUMANITIES CENTER | 860 VIA DE LA PAZ    SUITE B-1 PACIFIC PALISADES CA 90272 |
| INTERNATIONAL MERCHANDISING CORPORATION | 7TH ON SIXTH 1360 E NINTH ST  NO.100 CLEVELAND OH 44114 |
| INTERPARKING | 5883 COLLECTION CENTER DR CHICAGO IL 60693 |
| INTERPOLLS | 818 W. 7TH ST, STE 700 LOS ANGELES CA 90017 |
| INTERSTATE FORD TRUCK SALES INC | 45 BRAINARD ROAD HARTFORD CT 06114 |
| INTOUCH SOLUTIONS | 1717 PARK STREET SUITE 301 NAPERVILLE IL 60563 |
| INTRIERI, JANET | 4858 S LAPORTE AVE CHICAGO IL 60638-2113 |
| INVESTOR'S BUSINESS DAILY | DEPARTMENT S PO BOX 92060 LOS ANGELES CA 90009-2060 |
| INVESTORS BUSINESS DAILY | 12655 BEATRICE ST DEPARTMENT S LOS ANGELES CA 90066 |
| INX BUILDING MAINTENANCE SOLUTIONS INC | 2530 CORPORATE PLACE     STE A100 MONTEREY PARK CA 91754 |
| IORIO, BIAGIO | 7815 NW 78TH AVE TAMARAC FL 33321 |
| IOWA TOURISM OFFICE | 200 EAST GRAND AVENUE DES MOINES IA 50309 |
| IPD | 78 GRAND ST ELMONT NY 11003 |
| IRA FARMER | 4420 12TH MANOR SW VERO BEACH FL 32968 |
| IRAIN JR RODRIGUEZ | 2128 S LUMBER ST ALLENTOWN PA 18103 |

| Claim Name | Address Information |
|---|---|
| IRENE D KARP | 12552 WALSH AV LOS ANGELES CA 90066 |
| IRENE ELLEMAN | 157 OAK FOREST CIR GLENDORA CA 91741 |
| IRENE ELLENS & LAVERN ELLENS JT TEN | 1730 E 93 RD ST CHICAGO IL 60617-3610 |
| IRENE MATHAS | 4111 W 239TH ST 20 TORRANCE CA 90505 |
| IRENE PAIZ | 15000 ASHLEY GLEN DR VICTORVILLE CA 92394 |
| IRENE SANTOYO | 8 PEACOCK IRVINE CA 92604 |
| IRENE SELIVRSTOV | 20146 VIA MEDICI NORTHRIDGE CA 91326 |
| IRENE STALEY | 6771 HICKORY CREEK RD CHATTANOOGA TN 37421 |
| IRENE WOLFE | 114 MOHAWK DR ALTAMONTE SPRINGS FL 32714-1903 |
| IRIS DYMOND | 250 N KENTUCKY AVE APT 5 DELAND FL 32724-4400 |
| IRISH FAIR COMMITTEE | ALLYN ANDERSON PO BOX 2429 TOLUCA LAKE CA 91610 |
| IRMA DEAN | 1111 COLGATE PL REDLANDS CA 92374 |
| IRMA GARCIA | 12331 STRATHMORE DR GARDEN GROVE CA 92840 |
| IRMA LUGINBUHL | 97 SNIPSIC LAKE RD ELLINGTON CT 06029-3522 |
| IRMA OCHOA | 3734 FORECASTLE AV WEST COVINA CA 91792 |
| IRON MOUNTAIN | PO BOX 27128 NEW YORK NY 10087-7128 |
| IRON MOUNTAIN | PO BOX 27129 NEW YORK NY 10087-7128 |
| IRON MOUNTAIN | 3821 SW 47TH AVE FORT LAUDERDALE FL 33314-2805 |
| IRON MOUNTAIN | PO BOX 915004 DALLAS TX 75391-5004 |
| IRON MOUNTAIN INFORMATION MANAGEMENT INC | C/O R FREDERICK LINFESTY, ESQ 745 ATLANTIC AVENUE, 10TH FLOOR BOSTON MA 02111 |
| IRRGANG, JOSEPH | 15150 PLAYERS WAY GLENWOOD MD 21738-9658 |
| IRS | 230 S. DEARBORN/STOP 5114 CHGO IL 60604 |
| IRS - PHILA | INTERNAL REVENUE SERVICE PHILADELPHIA PA 19255 |
| IRS KANSAS CITY | PO BOX 219236 KANSAS CITY MO 64121-9236 |
| IRTS FOUNDATION | 420 LEXINGTON AVE    STE 1601 NEW YORK NY 10170 |
| IRVIN, DOROTHY | 10420 S CALUMET AVE CHICAGO IL 60628 |
| IRVINE MECHANICAL, INC. | 1500 N. ORANGE BLOSSOM TRAIL ORLANDO FL 32804 |
| IRVINE, STAR | C/O PEYMAN & RAHNAMA 11801 WASHINGTON BLVD 2ND FLOOR LOS ANGELES CA 90066 |
| IRVING KODIMER | 213 20TH ST MANHATTAN BEACH CA 90266 |
| IRVING PARK AUTO SALES | 2140 W IRVING PARK RD CHICAGO IL 60618-3924 |
| IRVING SIGEL | 4016 ISLEWOOD D DEERFIELD BCH FL 33442 DEERFIELD BCH FL 33442 |
| IRWIN LANNING | 223 RUEDEPARESSE ST TAVARES FL 32778-3627 |
| IRWINDALE INDUSTRIAL CLINIC | 6000 N IRWINDALE AVE  STE A IRWINDALE CA 91706 |
| IRYSS MC DONNELL | 33801 CALLE CONEJO SAN JUAN CAPISTRANO CA 92675 |
| ISAAC, NEGER | 1726 REISTERSTOWN RD BALTIMORE MD 21208 |
| ISAACS, ARTHUR | 815 W ORANGE ST KISSIMMEE FL 34741 |
| ISAACS, ARTHUR H | 3013 HAYFIELD DR LOUISVILLE KY 40205-2871 |
| ISABEL COTTRELL | 305 BRIGHTVIEW DR LAKE MARY FL 32746 |
| ISABELLE BRUNELLE | 14 CHICKASAW DR EAST HARTFORD CT 06118-2518 |
| ISAC DEERFIELD | PO BOX 904 DEERFIELD IL 60015 |
| ISAKSEN INVESTMENTS, LLC | C/O J. BENNETT FRIEDMAN, ESQ. FRIEDMAN LAW GROUP 1900 AVENUE OF THE STARS, SUITE 1800 LOS ANGELES CA 90067 |
| ISDERO PASMANICK | 9990 NW 14TH ST SUITE 110 MIAMI FL 33172 |
| ISENBERG, STEVEN L. | 151 CENTRAL PARK WEST, 3N NEW YORK NY 10023 |
| ISENBERG, STEVEN L. | TEITELBAUM & BASKIN LLP 3 BARKER AVE 3RD FLOOR WHITE PLAINS NY 10601 |
| ISENNOCK, MARY ROSE | PO BOX 133 FOREST HILL MD 21050-0133 |
| ISIDORA VARELA | 568 WHITEFORD AV LA PUENTE CA 91744 |
| ISINGER, WILLIAM R. | TEITELBAUM & BASKIN LLP 3 BARKER AVE 3RD FLOOR WHITE PLAINS NY 10601 |

| Claim Name | Address Information |
|---|---|
| ISINGER, WILLIAM R. | 3845 EL LADO DR GLENDALE CA 91208-1012 |
| ISLE OF WIGHT-CHAMBER OF COMMERCE | PO BOX 38 SMITHFIELD VA 23431-0038 |
| ISRAEL ANDRADE | 1730 BOLANOS AV ROWLAND HEIGHTS CA 91748 |
| ITASCA FURNITURE OUTLET | 931 W IRVING PARK RD ITASCA IL 60143-2023 |
| ITG SOLUTIONS INC | 17475 PALMER BLVD HOMEWOOD IL 60430 |
| ITKIN, SCOTT | 1829 SALERNO CIR WESTON FL 33327 |
| ITSI | 136 LAFAYETTE LAUREL MD 20707 |
| ITT INDUSTRIES | B&B 2/27/04 $ 905.35 666 E DYER RD SANTA ANA CA 92705-5612 |
| IVAN SETTLES | 15606 GLASTONBURY WAY UPPER MARLBORO MD 20774 |
| IVERSEN, ROSEMARY | 1272 SW 9TH ST BOCA RATON FL 33486 |
| IVEY, PETRINA | 2044 KENNEDY AVE BALTIMORE MD 21218-6331 |
| IVORY, MARCUS | 7630 S PERRY AVE     HSE CHICAGO IL 60620 |
| IVY L. THOMPSON | 6612 BEAR LAKE TER APOPKA FL 32703-1805 |
| J & B SOFTWARE | 510 TOWNSHIP LINE RD     STE 100 BLUE BELL PA 19422 |
| J A B | JOHNNY CHESTNUT 1400 NW 6TH ST FORT LAUDERDALE FL 33311 |
| J ANDERSON | 199 MAHOGANY DRIVE NORTH EAST MD 21901 |
| J ANDERSON | 1935 S CONWAY RD NO.K8 ORLANDO FL 32812-8607 |
| J B COLEMAN | 928 THORNBRIAR CT HAMPTON VA 23661 |
| J BAUGHMAN | 500 WATERMAN AVE NO. 409 MOUNT DORA FL 32757 |
| J BLUNT | 1402 EDSON TER HAMPTON VA 23663 |
| J C PENNEY CUSTOM DECORATING | C/O AMERICAN COMM GROUP, INC P O BOX 3667 TORRANCE CA 90510 |
| J CASSANDRA RENZETTI | 1925 MONTROBLES PL SAN MARINO CA 91108 |
| J COMBS | 19202 ALLINGHAM AV CERRITOS CA 90703 |
| J COOPER | 58 CAVALIER RD HAMPTON VA 23669 |
| J COREY BROWN | 1716 GLENVIEW DR LAS VEGAS NV 89134 |
| J DEXTER | 1301 RAINBOW DR ORLANDO FL 32809 |
| J HARRIS | 110 KATHANN DR APT B NEWPORT NEWS VA 23605 |
| J J KELLER & ASSOCIATES INC | P O BOX 548 NEENAH WI 54957-0548 |
| J J PEPPERS | 1213 IRVING PARK RD BENSENVILLE IL 60106 |
| J J PEPPERS | 8001 W 79TH ST JUSTICE IL 60458 |
| J K MATTEO | 1525 HAWTHORNE DR INDIAN TRAIL NC 28079-4281 |
| J KAHOE | 4140 SADDLE ROCK RD COLORADO SPRINGS CO 80918 |
| J KARPMAN | 6509 OCEAN FRONT WK PLAYA DEL REY CA 90293 |
| J LABODI | 366 W ALAMEDA AV D BURBANK CA 91506 |
| J MALONEY | 5832 WINDHOVER DR ORLANDO FL 32819-7539 |
| J MAYNARD | 14 PHEASANT HILL DR ENFIELD CT 06082-3947 |
| J MCDONALD | 1907 ILLINOIS ST ORLANDO FL 32803-4239 |
| J PLACE | 123 N LAUREL AV LOS ANGELES CA 90048 |
| J QUAVE | 3927 W 28TH ST LOS ANGELES CA 90018 |
| J SMILEY | 113 HUBER RD NEWPORT NEWS VA 23601 |
| J STUART HUGHES | 200 SHEFFIELD RD WILLIAMSBURG VA 23188 |
| J THOMAS CHAPMAN & MARILYN CHAPMAN JT | TEN 11 OXFORD CT NEW OXFORD PA 17350-1520 |
| J THOMAS COOK | 526 HIBISCUS COVE DR ORLANDO FL 32807 |
| J TIMOTHYS TAVERNE | 143 NEW BRITAIN AVE PLAINVILLE CT 06062 |
| J W LAW | 1326 E SCHWARTZ BLVD LADY LAKE FL 32159 |
| J WIMBISH | P O BOX 608 SANFORD FL 32772 |
| J&B WINDOW CLEANING SERVICE | 1035 SW 1ST STREET BOCA RATON FL 33486 |
| J. ALEXANDERS RESTAURANT | 2415 N FEDERAL HWY FORT LAUDERDALE FL 33305-2540 |
| J. DUNNING | 7537 MULHOLLAND DR LOS ANGELES CA 90046 |

| Claim Name | Address Information |
|---|---|
| J. F. CORSO | 139 CROWN POINT CIR LONGWOOD FL 32779-6005 |
| J. HUDSON | 275 LUIS LN DEBARY FL 32713-3109 |
| J. LONGO | 8011 ARCADIAN CT MOUNT DORA FL 32757 |
| J. PRENTISS BACH | 4915 ADAMS ST HOLLYWOOD FL 33021-7614 HOLLYWOOD FL 33021 |
| J. SNYDER | 1209 HORIZON LN MEDFORD OR 97504-8590 |
| J. WILLIAM MARSHALL | 3796 HUNTERS LN HAYES VA 23072 |
| JABET COBLE | 3694 KEMP MILL RD ASHEBORO NC 27205 |
| JACK BECKER | 5739 NUTWOOD CIR SIMI VALLEY CA 93063 |
| JACK CARR | 7848 BAY LAKE RD GROVELAND FL 34736-9182 |
| JACK ESCALONI | 4749 LARCHMONT CT ORLANDO FL 32821-8829 |
| JACK FOSTER | 8601 BAY HILL BLVD ORLANDO FL 32819-4823 |
| JACK GERWIG | 699  BARBARA DR TALBOTT TN 37877 |
| JACK GIBBONS | 5 RIODELINDIO DR EDGEWATER FL 32132-3587 |
| JACK GONICK | 3633 KINGSWOOD CT CLERMONT FL 34711-6905 |
| JACK JAYAJAINIAN | 2755 BRISTOL SUITE 290 COSTA MESA CA 92626 |
| JACK KAHOUN | 25 W NIGHTINGALE ST APOPKA FL 32712-2711 |
| JACK MALONEY, INC. | DBA MALONEY AIRE 175 LAFAYETTE AVENUE LAUREL MD 20707 |
| JACK MORGAN | 12601 PADRINO ST VICTORVILLE CA 92394 |
| JACK RUBINSOHN | 3272 HIGHFIELD DR BETHLEHEM PA 18020 |
| JACK SOLOVAY | 940 N STANLEY AV 10 WEST HOLLYWOOD CA 90046 |
| JACK STUART | 10757 LELAND AV WHITTIER CA 90605 |
| JACK STUMME | 4800 BUTTERFIELD RD CEDAR FALLS IA 50613 |
| JACKALIN,THEODORA | BOX 7626 RACEHORSE R D NO.3 JONESTOWN PA 17038 |
| JACKIE ALEXSON | 1653 SUPERIOR AVE. COSTA MESA CA 92627 |
| JACKIE CHENG | 7480 SW 1ST ST MARGATE FL 33068 |
| JACKIE MARCHAND | 4045 EDENHURST AVE LOS ANGELES CA 90039 |
| JACKIE PADILLA | 18287 GRANADA AV FONTANA CA 92335 |
| JACKIE SCHWARTZ | 1404 FORESTVIEW DR BREA CA 92821 |
| JACKIE STEWART | 4017 GELBER PL 1 LOS ANGELES CA 90008 |
| JACKSON ADVERTISING & MARKETING | 8225 S COLFAX AVENUE CHICAGO IL 60617-2031 |
| JACKSON PITTS | 31 W SEAFLOWER ST APOPKA FL 32712-2242 |
| JACKSON, ALBERT | 4421 W WEST END AVE        1 CHICAGO IL 60624 |
| JACKSON, ASHLEY | 9723 S HOXIE AVE CHICAGO IL 60617 |
| JACKSON, BRUCE | 215 N MASON AVE CHICAGO IL 60644 |
| JACKSON, CATO | 7974 CITADEL DR SEVERN MD 21144-1519 |
| JACKSON, DAWNYEA | 1608 SHERWOOD AVE BALTIMORE MD 21239-2410 |
| JACKSON, DENISE | 4753 S PRINCETON AVE        2 CHICAGO IL 60609 |
| JACKSON, DEWAINE | 1756 FIDDYMENT DR ROMEOVILLE IL 60446 |
| JACKSON, DURELL | 1407 NW 51ST ST MIAMI FL 33142 |
| JACKSON, ED | 1193 ANNIS SQUAM HARBOUR PASADENA MD 21122-2553 |
| JACKSON, FRED | 15516 DANTE AVE        2C DOLTON IL 60419 |
| JACKSON, JAN | 10038 BOYNTON PLACE CIR BOYNTON BEACH FL 33437 |
| JACKSON, JOE | 8313 BIRCHMERE TER ELLICOTT CITY MD 21043-7926 |
| JACKSON, JOHN | 7860 JONES RD JESSUP MD 20794-9538 |
| JACKSON, JOSEPH | 1412 CHESAPEAKE AVE HAMPTON VA 23661 |
| JACKSON, L | 15W651 80TH ST BURR RIDGE IL 60527 |
| JACKSON, LA SHAWN | 8630 S CARPENTER CHICAGO IL 60620 |
| JACKSON, LATONYA | 5020 W CONCORD PL        1 CHICAGO IL 60639 |
| JACKSON, LEEANN | 7320 S PERRY AVE        1 CHICAGO IL 60621 |

| Claim Name | Address Information |
| --- | --- |
| JACKSON, MARLIN | 7806 PARKDALE DR ZIONSVILLE IN 46077 |
| JACKSON, MRS. JOEL | 180 SHILOH CT WHITEHALL PA 18052-4164 |
| JACKSON, NATHANIEL JR | 1840 NW 81ST TER MIAMI FL 33147 |
| JACKSON, RONALD | 1813 S CENTRAL PARK AVE      2B CHICAGO IL 60623 |
| JACKSON, SUSAN | 773 OAKWILDE WAY MILLERSVILLE MD 21108-1417 |
| JACKSON, VENUS | 3958 W POTOMAC AVE      2 CHICAGO IL 60651 |
| JACKSONVILLE FLORIDA TIMES UNION | ONE RIVERSIDE AVE JACKSONVILLE FL 33202 |
| JACKSONVILLE SOUND & COMMUNICATIONS | PO BOX 551629 JACKSONVILLE FL 32255-1629 |
| JACOB AVANDA | 667 SOUTHWICK ST SANTA PAULA CA 93060 |
| JACOB'S MUSIC | 2223 MACARTHUR RD WHITEHALL PA 18052-4521 |
| JACOBS, GINGER | 187 WILLOWWOOD DR N OSWEGO IL 60543 |
| JACOBS, JANICE | JACOBS, JANICE 435 N MICHIGAN AVE 300 CHICAGO IL 60611 |
| JACOBS, KENNETH | 912 PRESTWICK LN NEWPORT NEWS VA 23602 |
| JACOBS, LAWRENCE | 4019 BRITTANY CT NORTHBROOK IL 60062 |
| JACOBS, MAXINE | 13 N ELLAMONT ST BALTIMORE MD 21229-3718 |
| JACOBS, TERRY | POWERMIX 3500 SW 14TH ST DEERFIELD BCH FL 33442 |
| JACOBS, WILLIAM | 8546 S MOZART ST CHICAGO IL 60652 |
| JACOBSEN, CLARICE | 5623 N OLCOTT CHICAGO IL 60631 |
| JACOBSON, DANIELLE | 477 ARLINGTON AVE ELGIN IL 60120 |
| JACOBSON, DIANA | 3998 NW 52ND PL BOCA RATON FL 33496 |
| JACOBSON, NATALIE | 1614 E FORT AVE BALTIMORE MD 21230-5233 |
| JACOBY, CLINT | 1600 NW 33 ST  NO.50 POMPANO FL 33064 |
| JACQUELINE BURK | 1544 PATRICIA AV 423 SIMI VALLEY CA 93065 |
| JACQUELINE JONES | 34 LARKSPUR DR CROMWELL CT 06416-1219 |
| JACQUELINE LESSER | 140 GARDEN ST WETHERSFIELD CT 06109-3141 |
| JACQUELINE MIGAN | 3045 EAGLES NEST RD FRUITLAND PARK FL 34731-5467 |
| JACQUELINE PALMER | 39819 BARCELONA TER MURRIETA CA 92562 |
| JACQUELINE PARKER | 3205 LA SALLE AVE SAINT CLOUD FL 34769-4120 |
| JACQUELINE SHIRLEY | 18 CHRISTINE CIR BLOOMFIELD CT 06002-4102 |
| JACQUELINE SPOHN | 10533 ANGELL ST NORWALK CA 90650 |
| JACQUELYNE CHRISTENSON | 17528 HAWTHORNE AV FONTANA CA 92335 |
| JACQUES, HAMELIN | 2881 NW 47TH TER      303 LAUDERDALE LKS FL 33313 |
| JADOO, DALE | 6412 BLVD OF CHAMPIONS NORTH LAUDERDALE FL 33068 |
| JADRO, WILLIAM | 9411 CONGRESS PARK AVE IL 60513 |
| JAEL RODRIGUEZ | 30435 SUMMERSIDE ST MURRIETA CA 92563 |
| JAFFERJI, MOHSIN | 6860 CHESTNUT ST      A HANOVER PARK IL 60133 |
| JAFROODI, ALISON ANN | 457 CHINAHILL CT APOPKA FL 32712 |
| JAGBISH SHAH | 206 JANES LN STAMFORD CT 06903 |
| JAGIELLO, KIM | ACCOUNTS PAYABLE 203 W HILLSIDE RD NAPERVILLE IL 60540-6589 |
| JAI MAZZA | 460 SANDY HILL ST DELAND FL 32720-8676 |
| JAIME E ESTRADA | 1712 S CATALINA ST LOS ANGELES CA 90006 |
| JAIME H REDIN | 312 16TH PL MANHATTAN BEACH CA 90266 |
| JAIME MARJANOVICH | 11319 WINSTON PL APT 1 NEWPORT NEWS VA 23601 |
| JAIME TORRES | 23811 WASHINGTON AV C MURRIETA CA 92562 |
| JAIME, JOEL | 1835 EVERGREEN AVE HANOVER PARK IL 60133 |
| JAIRO HERNANDEZ | 4139 PARAMOUNT BLVD NO.65 PICO RIVERA CA 90660 |
| JAKE WALLACE | 327 E HEATH LN LONG BEACH CA 90805 |
| JAKUBOWSKI, DENISE | 4501 GREENCOVE CIR BALTIMORE MD 21219 |
| JAMALLY, NINA | PO BOX 9344 CATONSVILLE MD 21228-0344 |

| Claim Name | Address Information |
|---|---|
| JAME QUINN | 2304 W PALM AV ORANGE CA 92868 |
| JAMES & MARIE BOWMAN | 540 CORVET RD SELDEN NY 11784 |
| JAMES A FOWLER & DONNA L MAZUR FOWLER JT | TEN 23 E MORNINGSIDE AVE LOMBARD IL 60148-2618 |
| JAMES A. REARDON MORTUARY -LOC #4777 | 511 NORTH "A" STREET OXNARD CA 93030 |
| JAMES ALLEN | 5936 JOHNNYCAKE RD BALTIMORE MD 21207-3925 |
| JAMES ALSTON BRANSKON | 317 PARK BLVD SHREFIELD AL 35660 |
| JAMES B REED JR | 11704 HARCUM RD GLOUCESTER VA 23061 |
| JAMES B STREETO | 529 WESTFIELD ST MIDDLETOWN CT 06457-1936 |
| JAMES B WASHINGTON | 320 S DELAWARE AVE DELAND FL 32720-5500 |
| JAMES BALLETTA | 144 WAVERLY PL APT 3 NEW YORK NY 10014-3869 |
| JAMES BISHOP | 34245 PARK LN LEESBURG FL 34788-3510 |
| JAMES BURDEN | 24345 KNOXVILLE RD WINDSOR VA 23487 |
| JAMES CANDEE | 1023 TURTLE CREEK DR OVIEDO FL 32765-5626 |
| JAMES CARBONNEAU COMPANY | 57 PRATT ST        STE 809 HARTFORD CT 06103 |
| JAMES CLARKE | PO BOX 121 YORKTOWN VA 23690 |
| JAMES COLLINS | 4845 N BERNARD ST CHICAGO IL 60625-5107 |
| JAMES CRAWFORD | 5628 PARKVIEW LAKE DR ORLANDO FL 32821-5501 |
| JAMES CURRY` | 6118 CASTANA AV LAKEWOOD CA 90712 |
| JAMES DILLON | 5721 HERONS LANDING DR ROCKLEDGE FL 32955-6331 |
| JAMES DONATI | 4503 RADNOR AV LAKEWOOD CA 90713 |
| JAMES E ALLEN | 52 SHEILA CT APT 114 BRISTOL CT 06010-4739 |
| JAMES E BOYD & VIRGINIA MARTIN JT TEN | 11600 WASHINGTON PL STE 106 LOS ANGELES CA 90066-5000 |
| JAMES E CRUMP | 3518 E KALEY ST ORLANDO FL 32806-3431 |
| JAMES E REED | 6561 DOHRN CIR HUNTINGTON BEACH CA 92647 |
| JAMES ELDER | 4535 WESTVIEW LN TITUSVILLE FL 32780-5937 |
| JAMES ESTATE OF MILLER | C/O PAULINE MILLER 254 ENO AVE TORRINGTON CT 06790 |
| JAMES EVADNEY | 1105 HAZELNUT DR LEESBURG FL 34748 |
| JAMES FUTCH | 2311 S VOLUSIA ORANGE CITY FL 32763-7610 |
| JAMES GEORGE | 709 E RIVERVIEW DR SUFFOLK VA 23434 |
| JAMES GROEGER | 304 S 4TH  ST COOPERSBURG PA 18036 |
| JAMES H. CARTER | P.O. BOX 560145 ORLANDO FL 32856 |
| JAMES HERR | 3 OCEANS WEST BLVD APT 6-D-1 DAYTONA BEACH FL 32118 |
| JAMES HICKMAN | 233 W ESCALONES A SAN CLEMENTE CA 92672 |
| JAMES HICKS JR | 102 PRINCE GEORGE DR HAMPTON VA 23669 |
| JAMES HORTON | 15001 DOURDAN CT OKLAHOMA CITY OK 73142-1807 |
| JAMES II HARDEN | 7708 WICKHAM AVE NEWPORT NEWS VA 23605 |
| JAMES IRELAND | 4637 EAGLEWOOD DR ORLANDO FL 32817-3371 |
| JAMES J WHITE | 228 PARADISE S NO. 1 LEESBURG FL 34788-8686 |
| JAMES JONES | 226 DUBLIN CT NEWPORT NEWS VA 23601 |
| JAMES KELLY | 2251 ROGUE WAY WEST LINN OR 97068-8322 |
| JAMES KENNEDY | 322 IVANHOE CIR LADY LAKE FL 32159 |
| JAMES KIRBY | 1022 IRELAND DR DELTONA FL 32725-3613 |
| JAMES KONOUCK | 104 HUXLEY PL NEWPORT NEWS VA 23606 |
| JAMES L WEBB | 1063 PITTSFIELD LN VENTURA CA 93001 |
| JAMES LISSNER | 2715 EL OESTE DR HERMOSA BEACH CA 90254 |
| JAMES LUNNY | 2 PARK CROFTERS LN OLD SAYBROOK CT 06475-2618 |
| JAMES M MCCALLON | 2355 FOOTHILL BLVD PB-523 LA VERNE CA 91750 |
| JAMES MC WALTER | JOSEPH MC WALTER 24 GRAND AVE VERNON CT 06066-3510 |

| Claim Name | Address Information |
|---|---|
| JAMES MEEHAN | 12650 WATERHAVEN CIR ORLANDO FL 32828-8707 |
| JAMES MIKEL | 416 E FRANKFORD  ST BETHLEHEM PA 18018 |
| JAMES MIKOLAY | 7199 SW 115TH PL OCALA FL 34476 |
| JAMES NEIFORD | 26820 BLOOMFIELD AVE YALAHA FL 34797 |
| JAMES NICHOLS | 8216 PEACH LN FOGELSVILLE PA 18051 |
| JAMES ONG | 22641 FRIAR ST WOODLAND HILLS CA 91367 |
| JAMES OVERLIE | 8330 MATTITUCK CIR ORLANDO FL 32829-8534 |
| JAMES P GRIFFIN | 755 EASTBROOK BLVD WINTER PARK FL 32792-3009 |
| JAMES P OBOYLE | 59 ALICIA TER WINDSOR LOCKS CT 06096-2613 |
| JAMES PATTERSON | 13318 GREENPOINTE DR ORLANDO FL 32824-6291 |
| JAMES PEEPER | 600 NORTHERN WAY APT 509 WINTER SPRINGS FL 32708 |
| JAMES PETTERS | 4610 INDIAN RIVER DR COCOA FL 32927-6045 |
| JAMES PICKERING | 9240 SE 121ST LOOP SUMMERFIELD FL 34491 |
| JAMES PIERCY | 32010 NORTHRIDGE DR WESLEY CHAPEL FL 33545 |
| JAMES R AMORELLA | 390 ARGUELLO BLVD APT 9 SAN FRANCISCO CA 94118 |
| JAMES RINGEL | 2744 MONTRAY LANE NORTH AURORA IL 60542 |
| JAMES ROSE | 12462 MORRIE LN GARDEN GROVE CA 92840 |
| JAMES ROWE | 11141 WARWICK BLVD NO. 22 NEWPORT NEWS VA 23601 |
| JAMES RUSSELL | 880 FLOUNDER AVENUE NEW SMYRNA BEACH FL 32169-4830 |
| JAMES S. LIN, DDS | 2219 SOUTH HACIENDA BLVD. HACIENDA HEIGHTS CA 91745 |
| JAMES SHUMAKER | 16922 ROSS LN HUNTINGTON BEACH CA 92647 |
| JAMES SPRAGGINS | 3319 ELKHART ST ARLINGTON TX 76016 |
| JAMES STARK | 17 MARPLE LN HAMPTON VA 4261 |
| JAMES SUPEJ | 1857 GILES ST DELTONA FL 32725-4006 |
| JAMES TEMPLE | 1700 N CHERRY LAKE GROVES RD GROVELAND FL 34736-8619 |
| JAMES TOKEOUGH | 1811 PALO ALTO AVE THE VILLAGES FL 32159 |
| JAMES VEARY | 12625 GLEN ABBEY GRAND ISLAND FL 32735-8493 |
| JAMES W BOLLINGER | 1115 QUINTUPLET DR CASSELBERRY FL 32707-3510 |
| JAMES W THARP | 2941 MARATHON AVE ORLANDO FL 32805-5701 |
| JAMES WALKER | 11504 206TH ST LAKEWOOD CA 90715 |
| JAMES WHITED | 310 RACHELLE AVE APT 735 SANFORD FL 32771 |
| JAMES WILDER | 810 CANTERBURY LN KISSIMMEE FL 34741-6130 |
| JAMES WILLIAMS | 111 MAGROVE ESTATES CIR NEW-SMYRNA-BEACH FL 32168 |
| JAMES WILLIAMS | 40W 649 WHITE FENCE WAY SAINT CHARLES IL 60175 |
| JAMES WILSON | 111 FORT WORTH ST HAMPTON VA 23669-1109 |
| JAMES, AILEEN | 440 BONSAL ST BALTIMORE MD 21224-2708 |
| JAMES, CARLA | 2628 NW 68TH AVE MARGATE FL 33063 |
| JAMES, CHEEZUM | 1531 JOHN BROWN RD CENTREVILLE MD 21617-1745 |
| JAMES, FRANK | 1253 RIVER RD SUFFOLK VA 23434 |
| JAMES, HARRY | 2811 CUNNINGHAM DR GWYNN OAK MD 21244-2048 |
| JAMES, LERCH | 1010 FREDERICK RD BOX 210 CATONSVILLE MD 21228 |
| JAMES, MARCUS | 5242 W MONROE ST    HSE CHICAGO IL 60644 |
| JAMES, MARGARET | 511 OLD BAY LN HDG MD 21078 |
| JAMES, RICARDO | 135 OCEAN AVE    NO.2B BROOKLYN NY 11225 |
| JAMES,ELIZABETH | 1440 COVENTRY MEADOES DR SYKESVILLE MD 21784 |
| JAMESON REALTY GROUP | 425 W NORTH AVE CHICAGO IL 60610-1139 |
| JAMI BARNES | 12 SUNSTREAM IRVINE CA 92603 |
| JAMIE BROWNE | 6037 LAKEERIE RD GROVELAND FL 34736 |
| JAMIE CIRIANI | 25082 PERCH DR DANA POINT CA 92629 |

| Claim Name | Address Information |
|---|---|
| JAMIE COURT | CONSUMER FOR QUALITY CARE 1750 OCEAN PARK BLVD NO.200 SANTA MONICA CA 90405 |
| JAMIE DEFRIES | 46 DOVETAIL IRVINE CA 92603 |
| JAMIE MACHACHLAN | 349 ROCHESTER ST C COSTA MESA CA 92627 |
| JAMIE MARTINEZ | 13202 IDYLLWILD ST HESPERIA CA 92344 |
| JAMIE STONE | 194 PINE KNOLL CT CASSELBERRY FL 32707-3342 |
| JAMISON, MILDRED | 46 W 114TH PL CHICAGO IL 60628 |
| JAMRONE, SUSAN | 15100 S 94TH AVE ORLAND PARK IL 60462 |
| JAN EATON | 2981 POPLAR AVE LEESBURG FL 34748-8783 |
| JAN JOHNSON | 2845 1/2 S RIMPAU BLVD REAR LOS ANGELES CA 90016 |
| JAN OSTERHAZEN | PO BOX 4965 THOUSAND OAKS CA 91859-1965 |
| JAN SCHULDT | 301 E 8TH ST ADEL GA 31620-3559 |
| JAN SHEAR | 431 GRAND OAK LN THOUSAND OAKS CA 91360 |
| JAN WILLETTE | 1904 COOLCREST WY UPLAND CA 91784 |
| JANA, BOB | 3421 S 60TH CT CICERO IL 60804 |
| JANCHUKOWSKI, DOROTHY | 3804 FOSTER AVE BALTIMORE MD 21224-4337 |
| JANE GRRABITO | 297 SPRUCE DR ANAHEIM CA 92805 |
| JANE HAMMEL | 200 SUNRISE BLVD EXTON PA 19341-2337 |
| JANE JOHNSON | 6709 RUBENS CT ORLANDO FL 32818-1373 |
| JANE MURRAY | 8621 SPYGLASS LOOP CLERMONT FL 34711-8557 |
| JANE PATTERSON | 1886 SILVER LAKE BLVD. L.A. CA 90026 |
| JANE PRESTON | 10337 REGAL DR CLERMONT FL 34711-7824 |
| JANE SHORES | 2 FRANKLIN PARK E VERNON CT 06066-2443 |
| JANE WALKER | 1140 SANO CT ARCADIA CA 91007 |
| JANEL, JONES | 4926 ABERDEEN AVE BALTIMORE MD 21206 |
| JANENSCH, PAUL | 32 PINE POINT RD NORWALK CT 06853 |
| JANET ALCALA | 14144 DONALDALE ST LA PUENTE CA 91746 |
| JANET LAMPERT | 1444 N WIELAND ST CHICAGO IL 60610-1231 |
| JANET MILLER | 421 MECO ROAD EASTON PA 18040 |
| JANET NIEVES | 3285 SKY ST DELTONA FL 32738 |
| JANET ROLON | 2112 CORONET CT ORLANDO FL 32833-3009 |
| JANET SANTANA | 6246 CANOBIE AV WHITTIER CA 90601 |
| JANETTE O'NEIL | 5260 BECKFORD ST VENTURA CA 93003 |
| JANI/HUNTINGTON STATION | 350 RTE 110 HUNTINGTON STATION NY 11746 |
| JANICE BROWN | 534 RENEE DRIVE APT A JOPPA MD 21085 |
| JANICE FASIG | 1729 BIG OAK LN KISSIMMEE FL 34746-3803 |
| JANICE HASTINGS | 630 ROYAL OAK DR NORTH WINTER GARDEN FL 34787 |
| JANICE KENNEDY | 1226 NORTH VAN BU ALLENTOWN PA 18109 |
| JANICE SLAPINSKY | 1713 ROTH ST BETHLEHEM PA 18017 |
| JANICE WILLIAMS | 5205 WILTON HEIGHTS AVE BALTIMORE MD 21215-5036 |
| JANICE ZOLDAK | 13 ALDENS XING EAST HAMPTON CT 06424-2107 |
| JANIE FAISON | 800 DAPHIA CIR APT 235 NEWPORT NEWS VA 23601 |
| JANINE WOOTEN | 2697 QUEEN MARY PL MAITLAND FL 32751-5178 |
| JANIRET ESPINOZA | 5747 STONEWALL JACKSON RD ORLANDO FL 32807 |
| JANIS BENEDICT | 16915 KRISTIN AV TORRANCE CA 90504 |
| JANIS CIOPPA | 5750 VIA REAL 283 CARPINTERIA CA 93013 |
| JANIS MAHLKE | 200 N VALENCIA PL 4 COVINA CA 91723 |
| JANISE THOMAS | 2 HOLLY CT EASTON PA 18040 |
| JANKOWSKI, JAMES D | 588 KNOLLWOOD RD SEVERNA PARK MD 21146-2642 |
| JANKUS, A | THE ESTATE OF A JANKUS 7001 3RD AVE KENOSHA WI 53143 |

| Claim Name | Address Information |
|---|---|
| JANNETTE G SAFFER | 9116 1/2 WALNUT ST BELLFLOWER CA 90706 |
| JANNIE MAHONE | 30946 VISTA VW MOUNT DORA FL 32757-9305 |
| JANOWITZ, FRANCES | 7775 YARDLEY DR      311 TAMARAC FL 33321 |
| JANOWSKI, MALINDA | 2045 WEST FARGO #3W CHICAGO IL 60645 |
| JANOWSKY, M | 4143 NW 90TH AVE      207 CORAL SPRINGS FL 33065 |
| JANSEN, RAYMOND A. JR. | TEITELBAUM & BASKIN LLP 3 BARKER AVE 3RD FLOOR WHITE PLAINS NY 10601 |
| JANSEN, RAYMOND A. JR. | 24 DOCKSIDE LANE, #422 KEY LARGO FL 33037 |
| JANSKY, STEVE | 335 N WALNUT STREET DALLASTOWN PA 17313 |
| JANUS, KENNETH C | 924 S COURTLAND AVE PARK RIDGE IL 60068 |
| JAQUELINE CARDENAS | 700 W 3RD ST A218 SANTA ANA CA 92701 |
| JAQUELINE D PEREZ | 158 W GROVE ST 4 POMONA CA 91767 |
| JAQUES, HILLARY | 2440 N LAKEVIEW AVE      14E CHICAGO IL 60614 |
| JARALDINE, SIMPSON | 1010 NORTHERN PIKE TRL FAIRFIELD PA 17320 |
| JARAMILLO, HEIDI | 114 BUELL ST NEW BRITAIN CT 06051-3404 |
| JARDIS INDUSTRIES INC | 1201 ARDMORE AVENUE ITASCA IL 60143 |
| JAROSLAWICZ, DAVID | 140 RIVERSIDE DR # 9H NEW YORK NY 10024 |
| JAROSZ, JOAN | 22397 SWORDFISH DR BOCA RATON FL 33428 |
| JARVIE, RICHARD M | 938 WASHINGTON BLVD NO.2W OAK PARK IL 60302 |
| JARVIS, SIMON | 4000 BAREVA RD BALTIMORE MD 21215-7221 |
| JASCULCA, RICHARD J | 238 FRANKLIN RIVER FOREST IL 60305 |
| JASMINE ABEDIAN | 3252 COMMUNITY AVE. LA CRESCENTA CA 91214 |
| JASMINE GAGLIARDI | 620 N 6TH ST B BURBANK CA 91501 |
| JASON AULD | 9197 RAINSONG AV HESPERIA CA 92344 |
| JASON CRYSTAL | 24667 VISTA CERRITOS CALABASAS CA 91302 |
| JASON CUMMISKEY | 293 OLD FARM DR NEWINGTON CT 06111-1822 |
| JASON GREENE | 2107 WINDBROOK DR. SE PALM BAY FL 32909 |
| JASON JIBOHD | 1934 TUMBLEWATER BLVD OCOEE FL 34761 |
| JASON MCCONNELL | 12 GILREATH TRAIL NW CARTERSVILLE GA 30121 |
| JASON PILECKI | 5737 GARDNER CRT HANOVER PARK IL 60133 |
| JASON STUTZMAN | 25740 BROOKWOOD RD GREENSBORO MD 21639 |
| JASON TRUNK | 14322 SUMMERWOOD DR WESTMINSTER CA 92683 |
| JASON WHIGGS | 25217 JOSHUA AV MORENO VALLEY CA 92553 |
| JASONS DELI | PO BOX 4869 DEPT NO.271 HOUSTON TX 77210-4869 |
| JASPER CLO LTD | ATTN: MARTIN DOWNEN 9 WEST 57TH STREET, 36TH FL NEW YORK NY 10019 |
| JAUNITA FREEMAN | 989 ALPINE VILLA DR ALTADENA CA 91001 |
| JAVAID BUTT | 12403 CORIANDER DR ORLANDO FL 32837-8505 |
| JAVED ARSHAD | 6757 SAMARA CT ORLANDO FL 32819-4506 |
| JAVIER SEPTIEM | 1504 EL PASO DR H LOS ANGELES CA 90065 |
| JAVIER VERDUVCO | 9032 SINCLAIR AV WESTMINSTER CA 92683 |
| JAY CAMPSHIRE | 2025 OREGON ST ORLANDO FL 32803-3427 |
| JAY CHICONE | 5610 W LAKE BUTLER RD WINDERMERE FL 34786-7513 |
| JAY YOSHINAGA | 15503 S ST ANDREWS PL GARDENA CA 90249 |
| JAYNELL BRISTOL | 10422 SW 16TH ST HOLLYWOOD FL 33025-4760 |
| JC & YC INVESTMENTS | P.O. BOX 616501 ORLANDO FL 32861 |
| JC EHRLICH CO INC | PO BOX 13848 READING PA 19612-3848 |
| JCPENNEY CORPORATION, INC. | C/O ANGIE JENSEN, MS 1122 LEGAL DEPT 6501 LEGACY DRIVE PLANO TX 75024 |
| JD LAWN SERVICES INC | 539 CRAIGS CORNER RD. HAVRE DE GRACE MD 21078 |
| JEAN CALLAHAN | 6 HICKORY HL VERNON CT 06066-5833 |
| JEAN CARLOS RENDON | 3319 AVALON ST 2 RIVERSIDE CA 92509 |

| Claim Name | Address Information |
| --- | --- |
| JEAN EVANS | 31 CAYMAN CIR UMATILLA FL 32784-9081 |
| JEAN HECHEMOVICH | 2318 BUFFALO RD JOHNSON CITY TN 37604-7440 |
| JEAN JACHIM | 14 DEWITT LN HILLSBOROUGH NJ 08844-8110 |
| JEAN JACKSON | 50 PONDSIDE LN TORRINGTON CT 06790 |
| JEAN KEEGAN | 11 ELAINE DR EAST HARTFORD CT 06118-3515 |
| JEAN LIONELLI | 17541 HIAWATHA ST GRANDA HILLS CA 91344 |
| JEAN LOERTSCHER | 3024 E COOLIDGE ST LONG BEACH CA 90805 |
| JEAN MAYERS | 8107 VILLAGE GREEN RD ORLANDO FL 32818-5604 |
| JEAN MOORE | 3941 6TH AV LOS ANGELES CA 90008 |
| JEAN N WILSON | PO BOX 491084 LEESBURG FL 34749-1084 |
| JEAN OPALKA | 7384 CHERRY BROOK DR REYNOLDSBURG OH 43068 |
| JEAN PETERS | 808 S. CEDAR CREST BLVD. ALLENTOWN PA 18103 |
| JEAN RETELL | 15A FELLOWS RD CLIFTON PARK NY 12065-4615 |
| JEAN SEYMOUR | 135 N CANTON RD BARKHAMSTED CT 06063-1107 |
| JEAN WATKINS | 955 HARPERSVILLE RD NO.1027 NEWPORT NEWS VA 23607 |
| JEAN, JEUDY | 4711 NE 14TH AVE POMPANO BCH FL 33064 |
| JEAN,ESAU | 1113 NW 14 CT FT.LAUDERDALE FL 33311 |
| JEANETTE HICKMAN | 11042 EAST SHIELDS AVENUE SANGER CA 93657 |
| JEANETTE TORRES | 16195 WINTERWOOD LN FONTANA CA 92335 |
| JEANETTE WILLIAMS | 2411 E 20TH ST SANFORD FL 32771-8450 |
| JEANINE STIER | 2306 NORTHLAKE DR SANFORD FL 32773-6713 |
| JEANNE MCCLEARY | 80 CHESTNUT ST APT 2J WINSTED CT 06098-1665 |
| JEANNE MOXLEY | 109 MORGAN ST. NW CULLMAN AL 35055 |
| JEANNE TUTTLE | 622 GAYVILLE DR CLAREMONT CA 91711 |
| JEANNETTA GARRETT | 2070 CEDAR AV LONG BEACH CA 90806 |
| JEANNETTE & ASSOCIATES | 435 FOREST AVE LOCUST VALLEY NY 11560 |
| JEANNIS, WILFRED J | 38 HAMILTON AVE STAMFORD CT 06902 |
| JEBIT OFFICE SERVICES | TOM STILLER 1055 HILLCREST AVE HIGHLAND PARK IL 60035 |
| JEDRZEJEWSKI, JAMIE M | 279 KINGSBRIDGE ELK GROVE IL 60007 |
| JEFF COOLEY | 2401 N FLOWER ST SANTA ANA CA 92706 |
| JEFF COOPER | 5789 HAVERHILL LN FRISCO TX 75034-2598 |
| JEFF LAWLER | 3110 MERRILL DR 57 TORRANCE CA 90503 |
| JEFF LEON | 10826 TROPICO AV WHITTIER CA 90604 |
| JEFF MADDOX | 1009 S PALM AVE ORLANDO FL 32804-2127 |
| JEFF PENSE | 304 E 123RD CT JENKS OK 74037 JENKS OK 74037 |
| JEFF PICHARDO | 10435 VAN RUITEN ST BELLFLOWER CA 90706 |
| JEFF SMITH | 828 N LAS PALMAS AV LOS ANGELES CA 90038 |
| JEFF SNEAD | 6311 COURTHOUSE RD PROVIDENCE FORGE VA 23140 |
| JEFFERIES LEVERAGED CREDIT PRODUCTS | ATTN: RICH BIGGICA ONE STATION PLACE, THREE NORTH STAMFORD CT 06090 |
| JEFFERIES LEVERAGED CREDIT PRODUCTS, LLC | TRANSFEROR: COOKING ACADEMY OF CHICAGO ONE STATION PLACE THREE NORTH STAMFORD CT 06902 |
| JEFFERSON,   JOANNE | 329 25TH AVE        2 BELLWOOD IL 60104 |
| JEFFERSON, GEORGE | 11901 WILCOX NECK RD CHARLES CITY VA 23030 |
| JEFFERY LEIBENSBERGER | 412 RACE ST CATASAUQUA PA 18032 |
| JEFFERY RESNICK | 350 S. BEVERLY DRIVE STE 340 BEVERLY HILLS CA 90212 |
| JEFFERY SCHMIDT | 24860 ALICIA WY MURRIETA CA 92562 |
| JEFFREY JOHNSON | 1231 12TH ST F SANTA MONICA CA 90401 |
| JEFFREY MELGAARD | 44299 ESPIRIT CIR HEMET CA 92544 |
| JEFFREY OPOLKA | 2036 WILLOW OAK DR EDGEWATER FL 32141 |

| Claim Name | Address Information |
|---|---|
| JEFFREY WILSON | 702 MANDY TRL NEWPORT NEWS VA 23601-4628 |
| JEFFREYS TAMBASCU | 4851 CALASANS AVE SAINT CLOUD FL 34771 |
| JEFFRIES, CHRISTINE | 2640 ARCH ST ALLENTOWN PA 18103 |
| JEFFRIES, FRAN (SS EMPL) | 7929 KISMET ST MIRAMAR FL 33023 |
| JEKICI, ANDY | 7201 W WELLINGTON AVE ELMWOOD PARK IL 60707 |
| JELENA RADICH | 1773 PREUSS RD LOS ANGELES CA 90035 |
| JEMILO, EMILY | 5420 N LOTUS AVE CHICAGO IL 60630 |
| JENGO, DIANA | 361 COOL BREEZE CT PASADENA MD 21122-1100 |
| JENIFER KAYANO | 1933 BUTLER AV LOS ANGELES CA 90025 |
| JENIUS INDUSTRIES INC | 2994 BARCLAY WAY ANN ARBOR MI 48105 |
| JENKINS, | 154 WILDERNESS RD HAMPTON VA 23669 |
| JENKINS, BONZELL | 4362 CREGAN CT RNCHO CORDOVA CA 95742-8090 |
| JENKINS, BONZILE | 4362 CREGAN ST RNCHO CORDOVA CA 95742-8090 |
| JENKINS, DOUG | 172 RIVERSIDE RD BALTIMORE MD 21221-6629 |
| JENKINS, GARY | 7324 S UNION AVE IL 60621 |
| JENKINS, JAMES | 480 FREELAND AVE       E IL 60409 |
| JENKINS, JANEEN | 505 E 91ST PL       1 CHICAGO IL 60619 |
| JENKINS, TAMMY | 7818 HARBOR DR BALTIMORE MD 21226-2109 |
| JENN IBARDOLAZA | 2934 PALM GROVE AV LOS ANGELES CA 90016 |
| JENNES ROCKER, EASTON | 2296 SW 183RD TER MIRAMAR FL 33029 |
| JENNIE RAMOS | 90 DIRKSEN DR DEBARY FL 32713-3712 |
| JENNIFER AULT | 4496 BEDSORD ROAD SANFORD FL 32773 |
| JENNIFER CRUMP | 16438 FAIRVIEW RD HAGERSTOWN MD 21740-1160 |
| JENNIFER DENIZ | 11005 KITTRIDGE ST 104 NORTH HOLLYWOOD CA 91606 |
| JENNIFER FORBES | 2467 PRAIRIE VIEW DR WINTER GARDEN FL 34787 |
| JENNIFER JUNG | 10945 LE CONTE AVE NO. 3132 LOS ANGELES CA 90095 |
| JENNIFER KORAS | 30896 EMPEROR DR CANYON LAKE CA 92587 |
| JENNIFER LASHLEY | 16123 DENVER AV GARDENA CA 90248 |
| JENNIFER MCKEOWN | 1824 LANDING DR APT G SANFORD FL 32771-6793 |
| JENNIFER MUSSELWHITE | 3970 IRMA SHORES DR ORLANDO FL 32817-1621 |
| JENNIFER PEREZ | 3466 S ARCADIAN SHORES DR ONTARIO CA 91761 |
| JENNIFER ROGERS | 505 TUTEN TRL ORLANDO FL 32828 |
| JENNIFER SCULLY | 52-30 39TH DRIVE, APT.1D WOODSIDE NY 11377-4002 |
| JENNIFER WHITE | 5638 ANSLEY WAY MOUNT DORA FL 32757 |
| JENNINGS, ALICIA | 165 INDIANA ST BRISTOL CT 06010-2875 |
| JENNY CRIMINS | 3050 S BRISTOL ST 12F SANTA ANA CA 92704 |
| JENNY GARCIA | 1314 S RECORD AV LOS ANGELES CA 90023 |
| JENNY RECKER | 3129 REDWOOD ST SAN DIEGO CA 92104 |
| JENNY VALLADARES | 25399 THE OLD RD 12-101 STEVENSON RANCH CA 91381 |
| JENSEN, M | 350 GRANT ST       505 SYCAMORE IL 60178 |
| JENSEN, ROBERT C | 40 WARMWOOD WAY BURLINGAME CA 94010-6742 |
| JERALD MALONEY | 3406 RT62 KENNDY NY 14747 |
| JERALDINE HEINER | 203 SOUTHGATE BLVD MELBOURNE FL 32901-7021 |
| JEREMY CALAYAG | 20400 LONDELIUS ST WINNETKA CA 91306 |
| JEREMY KIEL | 101 N PAUL REVERE DR DAYTONA BEACH FL 32119-1484 |
| JEREMY POWELL | 2302 SHREVE AV SIMI VALLEY CA 93063 |
| JEREMY RUTH | 918 S POPLAR ST ALLENTOWN PA 18103 |
| JEREMY SMITH | 11032 ORO VISTA AV SUNLAND CA 91040 |
| JEREMY TAYLOR | 17444 RAINTREE CT MONTVERDE FL 34756-3278 |

| Claim Name | Address Information |
|---|---|
| JERI HENSLEY | 2623 HALMA ST LANCASTER CA 93535 |
| JERNIGAM, AMANDA | 937 N PARKSIDE AVE CHICAGO IL 60651 |
| JEROME GOODMAN | 339 N PALM DR 302 BEVERLY HILLS CA 90210 |
| JEROME GRANT | 945 CREEK BEND DRIVE ATTN MELANIE ANDES VERNON HILLS IL 60061 |
| JEROME KATZ & GERTRUDE KATZ JT TEN | C/O WILLNER 28 HIDDEN LEDGE RD ENGLEWOOD NJ 07631 |
| JEROME PAVKOVITZ JR | 1107 N 19TH ST ALLENTOWN PA 18104 |
| JEROMER MYERS | 945 COSTER RD LUSBY MD 20657-2957 |
| JEROW, SONJA | 2716 GWYNNMORE AVE BALTIMORE MD 21207-6146 |
| JERRI WILLIAMS | 9403 LA MESA DR ALTA LOMA CA 91701 |
| JERRY BARNES CAMPAIGN | C/O SUSAN BONNER NEWLAND 35 KATE WAGNER ROAD WESTMINSTER MD 21157 |
| JERRY BREUEL | 3896 PICCIOLA RD APT 430 FRUITLAND PARK FL 34731-6374 |
| JERRY DILELLA | 1935 SW 82 AV DAVIE FL 33324-5427 DAVIE FL 33324 |
| JERRY HUNGERFORD | 1501 W. MAGNOLIA BLVD. BURBANK CA 91506 |
| JERRY KINLAW | 5292 DOEHRING LN MULBERRY FL 33860 |
| JERRY L MCNUTT | 2025 LEISURE DR ORLANDO FL 32808-5424 |
| JERRY LAIL | 1006 CASUARINA RD APT 7 DELRAY BEACH FL 33483 |
| JERRY PASTINE | 246 SENECA RD ELKINN WV 26241 |
| JERRY PATRICIO | 12301 STUDEBAKER RD 131 NORWALK CA 90650 |
| JERRY TESTA | 1434 GRANDVIEW BLVD KISSIMMEE FL 34744-6689 |
| JERRY TURRI | 4310 FOXRIDGE DR WESTON FL 33331 WESTON FL 33331 |
| JERRY WILLOWER | 4827 E LAKE ROAD GENEVA NY 14456 |
| JERRY WOODS | 9321 1/4 RAMONA ST BELLFLOWER CA 90706 |
| JERRY ZEZIMA | 101 WEDGEWOOD ROAD CORAM NY 11727 |
| JERSEY STREET CLO   LTD | ATTN: RYAN BLACK QUEENSGATE HOUSE, SOUTH CHURCH STRE GEORGETOWN, GRAND CAYMAN GEORGETOWN CAYMAN ISLANDS |
| JESS LEE PHOTOGRAPHY | 8533 N 5TH EAST IDAHO ID 83401 |
| JESSE FERRELL | 17 CARLETON RD NEWPORT NEWS VA 23603 |
| JESSE MARTINEZ | 2513 LOWA AVE. SOUTH GATE CA 90280 |
| JESSE STEWART, K51677 | P. O. BOX 29066 REPRESA CA 95671 |
| JESSICA BARKELY | 1712 THURSTON DR LAGUNA BEACH CA 92651 |
| JESSICA BARNES | 3153 SW BREEZY POINT DR DUNNELLON FL 34431 |
| JESSICA DUNN | 31 MACARTHUR CRESCENT PL E516 SANTA ANA CA 92707 |
| JESSICA GUTIERREZ | 11608 VALLEY VIEW AV 9 WHITTIER CA 90604 |
| JESSICA POTTS | 5817 N KENANSVILLE RD # A SAINT CLOUD FL 34773 |
| JESSICA RODRIGUEZ | 1632 HI POINT ST LOS ANGELES CA 90035 |
| JESSICA SBROCCO | 1697 TORRINGTON CIR LONGWOOD FL 32750-7141 |
| JESSIE RHETTA C/O PINDER JESSALYN R | 3842 DEGNAN BLVD LOS ANGELES CA 90008 |
| JESTINE SPRVEY | PO BOX 618032 ORLANDO FL 32861 |
| JESUS F MONTES | 5769 1/2 CLEMSON ST LOS ANGELES CA 90016 |
| JESUS GONZALEZ | 3768 GLENFELIZ BLVD LOS ANGELES CA 90039 |
| JESUS MORALES | 2455 S PARK AV POMONA CA 91766 |
| JESUS NIEVES | 58 MILLER ST NEW BRITAIN CT 06053-2822 |
| JESUS OLVERA | 1527 S STANDARD AV 7 SANTA ANA CA 92707 |
| JESUS S MORA | 2903 N BRISTOL ST G SANTA ANA CA 92706 |
| JESUS SOSA | 6220 E ROCKHILL CT CAMBY IN 46113-9664 |
| JETT, LINDA | 1265 GUINEVERE DR 2603 CASSELBERRY FL 32707 |
| JH DEPT. OF NEUROLOGY | NATE SWEENEY 600 N. WOLFE ST. CARNEGIE 518 BALTIMORE MD 21287 |
| JH ENTERPRISES | 9516 SUNHAWK BLVD TALLAHASSEE FL 32309 |
| JHAN MCKORY | 1711 COVE LAKE RD NO LAUDERDALE FL 33068 NO LAUDERDALE FL 33068 |

| Claim Name | Address Information |
|------------|---------------------|
| JIL HAUGHT | 1998 NE 54TH ST POMPANO BEACH FL 33064-5684 |
| JILL AGUIRRE | 2614 WILLOW LN COSTA MESA CA 92627 |
| JILL ERMAN | 10104 EMPYREAN WAY LOS ANGELES CA 90067 |
| JILL MEEKS | 1338 GREEN LANE LA CANADA CA 91011 |
| JIM BERRY | 9007 SPENCE CT GOTHA FL 34734 |
| JIM COLLINS | 250 E TELEGRAPH RD 196 DANA POINT CA 93015 |
| JIM CUTLER | 17 MICHAELS LANE OLD BROOKVILLE NY 11545 |
| JIM CUTLER VOICE OVERS INC | 17 MICHAELS LANE OLD BROOKVILLE NY 11545 |
| JIM DORAN, | 13 DELIGHT RD REISTERSTOWN MD 21136-6213 |
| JIM DREXLER | 151 STAFFORDSHIRE COMMONS DR WALLINGFORD CT 06492-1754 |
| JIM FRANCIS | 7446 COZYCROFT AV WINNETKA CA 91306 |
| JIM MAAKESTAD | 1460 RIDGE DR SYCAMORE IL 60178 |
| JIM PAVELKA | 39 A P GATES RD EAST HADDAM CT 06423-1523 |
| JIM PEAK | 17411 THROOP ST 1 EAST HAZEL CREST IL 60429 |
| JIM ROSETH | 7025 CATABA RD HESPERIA CA 92344 |
| JIM RUNKLE | 5320 AUDUBON AVE DELEON SPRINGS FL 32130-4406 |
| JIM RYAN | 5540 DAISY LN COOPERSBURG PA 18036 |
| JIM THOMPSON | 6951 JONES AV RIVERSIDE CA 92505 |
| JIM TIMLIN | 725 INTRACOASTAL DR FORT LAUDERDALE FL 33304-3620 |
| JIM VERMILYA | 309 N BROADWAY WIND GAP PA 18091 |
| JIM WILLIAMS | 483 NORTHPARK BLVD SAN BERNARDINO CA 92407 |
| JIM WILSON | 220 S. 3RD STREET QUAKERTOWN PA 18951 |
| JIM/CAROL DAVIS | 33083 EMBASSY AV TEMECULA CA 92592 |
| JIMENEZ, CHRYSTAL | 2300 W 50TH PL      1 CHICAGO IL 60609 |
| JIMENEZ, ROBERTO CIENFUEGOS | VICENTE GUERRERO 515-4 PACHUCA HIDALGO 42000 MEXICO |
| JIMENEZ, YESSENIA | 405 VIRGINIA ST BENSENVILLE IL 60106 |
| JIMMY HGUYEN | 10501 TORRINGTON CIR 4 WESTMINSTER CA 92683 |
| JIMMY LE | 10866 WESTMINSTER AVE SPC 54 GARDEN GROVE CA 92843 |
| JIMMY STAMOS | 504 MAIN ST. WETHERSFIELD CT 06109 |
| JIMMY STEVENS | 21303 E CLOVERTON ST COVINA CA 91724 |
| JING DE USA INC | CHRISTINA SCHMITZ 1942 N ROSEWOOD SOUTH EL MONTE CA 91733 |
| JINISHIAN, JOHN | 31 RIVER DR NORWALK CT 06855 |
| JL MEDIA | 1600 ROUTE 22 UNION NJ 07083 |
| JL MEDIA INC | 1600 ROUTE 22 UNION NJ 07083 |
| JM & ASSOCIATES INC | 20428 WEATHERSTONE ROAD KILDEER IL 60047 |
| JM MCGANN & COMPANY | 2230 S BLUE ISLAND AVE CHICAGO IL 60608 |
| JMG SECURITY SYSTEMS | 17150 NEWHOPE ST SUITE 109 FOUNTAIN VALLEY CA 92708 |
| JO ANN PUGH | 8810 LOTT CARY RD PROVIDENCE FORGE VA 23140 |
| JO BASTIN | 123 MANOR RD BLOOMFIELD HILLS MI 48304-3940 |
| JO DEE HOFFERT | 928 E LINDEN ST APT 2 ALLENTOWN PA 18109 |
| JO JO'S COFFEE ROASTING CO | 22 PRATT ST HARTFORD CT 06103 |
| JOAN BAUMANN | 3252 OAK BRANCH LN TOANO VA 23168 |
| JOAN BRUCE | 87 HUDGINS RD POQUOSON VA 23662 |
| JOAN HUTCHINSON | 3721 MYRTLE AVE LONG BEACH CA 90807 |
| JOAN LAPE | 26301 SE COUNTYROAD42 ST NO. 49 UMATILLA FL 32784 |
| JOAN LOZAUN | 243 LANAI LN PLACENTIA CA 92870 |
| JOAN POWERS- MADSON | 2900 POWERLINE RD # 62 HAINES CITY FL 33844 |
| JOAN WILFERTH | 18171 MONSON CT YORBA LINDA CA 92886 |
| JOAN ZELLER | 601 SHOREWOOD DR NO. 404 CAPE CANAVERAL FL 32920 |

| Claim Name | Address Information |
|---|---|
| JOANN BARDFIELD | 4444 WHITSETT AV 6 STUDIO CITY CA 91604 |
| JOANN RATKOVICH | 201 S PLYMOUTH BLVD LOS ANGELES CA 90004 |
| JOANN STOKES | 15242 JOHNS LAKE RD CLERMONT FL 34711-8706 |
| JOANNA CLARK | 108 THOMAS RD SEAFORD VA 23696 |
| JOANNA LUXEM | 30 SAN RAPHAEL MONARCH BEACH CA 92629 |
| JOANNE CONNER | 3770 SOMERSET DR LOS ANGELES CA 90016 |
| JOANNE PAISLEY | 2319 FALMOUTH RD MAITLAND FL 32751 |
| JOANNE TRESTRAIL | 1153 E 56TH ST CHICAGO IL 60637 |
| JOCYIS GAO | 2113 S 5TH AV ARCADIA CA 91006 |
| JODI AND GARY WIENCEK | 31951 PASEO DE TANIA SAN JUAN CAPISTRANO CA 92675 |
| JODIE A. BUCHAN | 36555 CLARA ST EUSTIS FL 32735-8729 |
| JODY WINEGRAD | 110 BRIDGE LN YORKTOWN VA 23692 |
| JODY WURSTA | BOBBIE KLIPPLE 1619 WESTVIEW DR COOPERSBURG PA 18036 |
| JOE ARES | 20600 PESARO WY NORTHRIDGE CA 91326 |
| JOE BOKER | 12607 AMBOY AV SYLMAR CA 91342 |
| JOE CAMPOY | 816 SAN SALVADOR DR LADY LAKE FL 32159 |
| JOE COTE | 16396 HIGHLAND PINES PRESQUE ISLE MI 49777 |
| JOE DEMETROVICS | 1408 LAUBACH AVE NORTHAMPTON PA 18067 |
| JOE DENBY | 5082 KATHY LN GLOUCESTER VA 23061 |
| JOE EVANS | 746 S PALMETTO AVE DAYTONA BEACH FL 32114-5320 |
| JOE HENNESSY | 2235 E DALE CIR DELAND FL 32720 |
| JOE KRUG | 1350 FLORIDA RD CASSELBERRY FL 32707-4127 |
| JOE MELHEM | 503 PRIMROSE PATH EASTON PA 18040 |
| JOE MENDEZO | 1445 E ROSEWOOD AV ANAHEIM CA 92805 |
| JOE MOLLOY | 613 PINE DR TORRANCE CA 90501 |
| JOE NINO | 1987 PADILLA DR COLTON CA 92324 |
| JOE PENICH | 20242 RUSTON ROAD WOODLAND HILLS CA 91364 |
| JOE POBLASCO | 22718 CYPRESS ST TORRANCE CA 90501 |
| JOE RICHARDSON | 1 MERCEDES DR MONTVALE NJ 07645 |
| JOE RICO | 17092 PINEHURST LN D HUNTINGTON BEACH CA 92647 |
| JOE RYAN | 6135 DEER PARK RD REISTERSTOWN MD 21136-5906 |
| JOE WILSHIRE | 25661 VIA SOLIS SAN JUAN CAPISTRANO CA 92675 |
| JOE YORK | 1948 BEL AIR AVE ORLANDO FL 32812-8711 |
| JOEL CAPITULO | 11647 JAMES ST CERRITOS CA 90703 |
| JOEL CARLOS | 9711 WHITMORE ST EL MONTE CA 91733 |
| JOEL FEERST | 1035 NEWFIELD AV NO. 201 STAMFORD CT 06905 |
| JOEL WOODWARD | 324 BLAKE CIR HAMPTON VA 23669 |
| JOESPH DAMIECKI | 1507 TRAVELERS PALM DR EDGEWATER FL 32132-2407 |
| JOEY RIEVRA | 2055 BRENAN WAY RED LION PA 17356 |
| JOHANNA ALMANZA | 28267 VIA PRINCESA D MURRIETA CA 92563 |
| JOHN ANDRAKO & WANDA J ANDRAKO JT TEN | 1970 ALBION RD MIDLOTHIAN VA 23113-4147 |
| JOHN ANTHONY | 18095 PITACHE ST HESPERIA CA 92345 |
| JOHN BACA | 817 W HUTCHINSON ST CHICAGO IL 60613-1616 |
| JOHN BAINA | 7583 RED MAPLE PL WESTERVILLE OH 43082 |
| JOHN BAIO | 306 WARWICK LN IL 60108-3014 |
| JOHN BAKER | 1631 SE 14TH ST FORT LAUDERDALE FL 33316-2221 |
| JOHN BALENTINE | 505 CANNON STREET CHESTERTOWN MD 21620 |
| JOHN BANZHAF | 1108 GUNSTON ST LEESBURG FL 34748-6717 |
| JOHN BARTON | PO BOX 550308 ORLANDO FL 32855-0308 |

| Claim Name | Address Information |
|---|---|
| JOHN BARTON | 35312 WILD CHERRY LN FRUITLAND PARK FL 34731-6000 |
| JOHN BECHTEL | 8 DIGGS DR HAMPTON VA 23666 |
| JOHN BENNINGHOVE | 337 PINE SHADOW LN LAKE MARY FL 32746 |
| JOHN BJAZEVICH | 605 SHEPARD ST SAN PEDRO CA 90731 |
| JOHN BLUME | 18656 E GLENLYN DR AZUSA CA 91702 |
| JOHN BOWMAN | 2598 GLENVIEW DR NEW SMYRNA FL |
| JOHN BRIGHAM | 19627 SUNSET STRIP ALTOONA FL 32702-9367 |
| JOHN BRONSON | 472 TOWN ST EAST HADDAM CT 06423-1301 |
| JOHN BRYANT | 1614 W ORANGE ST KISSIMMEE FL 34741-4027 |
| JOHN BUCHIGNANI | 708 TANGELO CT WINTER GARDEN FL 34787-2608 |
| JOHN CARMODY | 41 VIA AMISTOSA K RCHO SANTA MARGARITA CA 92688 |
| JOHN CASEY | 11 HARVARD ST WETHERSFIELD CT 06109-1915 |
| JOHN CLEMENTS | 2404 OAK AVE SANFORD FL 32771 |
| JOHN CLIFFORD | 806 MARLY CT NEWPORT NEWS VA 23608 |
| JOHN COGAN | 17203 BROOKHOLLOW COURT DR HOUSTON TX 77084 |
| JOHN COMANDINI | 124 NORWALK AVE BRISTOL CT 06010-8522 |
| JOHN CRAGIN | 9 WOODSIDE ST BURLINGTON CT 06013-2533 |
| JOHN CROSSMAN | 137 COUNTRY CLUB DR MELBOURNE FL 32940-7638 |
| JOHN D RONEY | 10032 KUKUI DR HUNTINGTON BCH CA 92646-2515 |
| JOHN DELACRUZ | 577 S CHURCH AV BLOOMINGTON CA 92316 |
| JOHN DETZEL | 1600 S STATE ROAD 415 NEW SMYRNA BEACH FL 32168 |
| JOHN DEVLIN | 1016 LONG BRANCH LN OVIEDO FL 32765-6018 |
| JOHN DIMAGGIO | 2400 WOODLAND AVE PARK RIDGE IL 60068-1655 |
| JOHN DOYLE | 639 SPARTA DRIVE ENCINITAS CA 92024-1821 |
| JOHN E COSTELLO | 5750 KISLIN PL ORLANDO FL 32807-3115 |
| JOHN E. JENNINGS | 5815 BIBLE CAMP RD GROVELAND FL 34736 |
| JOHN FARNIK | 3010 BRANSBURY CT KISSIMMEE FL 34747-1610 |
| JOHN FERRIS | 237 N REDONDO AV LONG BEACH CA 90803 |
| JOHN FLEMING INTERIORS | 24542 HAWTHORNE BL TORRANCE CA 90505 |
| JOHN FRAILEY | 5757 SW 89TH WY COOPER CITY FL 33328 COOPER CITY FL 33328 |
| JOHN GAJDARIK | 9851 4TH AVE ORLANDO FL 32824-8419 |
| JOHN GALLAGHER | 515 SAINT ANDREWS BLVD LADY LAKE FL 32159 |
| JOHN GAREY | 1315 DEVON RD WINTER PARK FL 32789-5416 |
| JOHN GILLIE | 213 GREYS POINT RD TOPPING VA 23169 |
| JOHN GLYNN | 9 CIRCLE DR EXT GREENWICH CT 06830 |
| JOHN GORDTS | 2713 HERON LANDING CT ORLANDO FL 32837-5361 |
| JOHN HAMMING | 237 DIXIE CIR HAINES CITY FL 33844-9271 |
| JOHN HENNESSY | C/O GRACE HENNESSY 275 LAKE SEMINARY CIR MAITLAND FL 32751-3309 |
| JOHN HERBERT | 304 CASA GRANDE CT WINTER SPRINGS FL 32708-3060 |
| JOHN HERRICK | 10163 AGATE AV MENTONE CA 92359 |
| JOHN HEWES | 42 EDGEWOOD CT. MIDDLEFIELD CT 06455-1219 |
| JOHN HILL | 11850 JOUETT ST LAKEVIEW TERRACE CA 91342 |
| JOHN HOLEYFIELD | 64 BETTS AV STAMFORD CT 06902 |
| JOHN HUGHES | 387 GARDNERS CIR BLUFFTON SC 29910-5861 |
| JOHN I RUBLE | 4610 CRANSTON PL ORLANDO FL 32812-1921 |
| JOHN J EGRI | 34 HARDWOOD RD PLAINVILLE CT 06062-1210 |
| JOHN J SHANLEY & MARY E SHANLEY JT TEN | 126 GAL LANE NEW LENOX IL 60451-1433 |
| JOHN J. TOBIN | 115 SPRINGWOOD PL ALTAMONTE SPRINGS FL 32714-3428 |
| JOHN JARVIS | PO BOX 1291 MATHEW VA 23109-1291 |

| Claim Name | Address Information |
| --- | --- |
| JOHN JEFFORDS | 30 E PRESTON ST ORLANDO FL 32804-3919 |
| JOHN JONES | 1800 E GRAVES AVE APT 163 ORANGE CITY FL 32763-5621 |
| JOHN JUDSON | 10323 TORREY RD FENTON MI 48430 |
| JOHN KEANE | 1230 LAKE KNOWLES WINTER PARK FL 32789 |
| JOHN KING | 1626 COLONIAL AVE SMITHFIELD VA 23430 |
| JOHN KIRBY | 4543 COLDWATER CANYON AV 7 STUDIO CITY CA 91604 |
| JOHN KISH | 5060 TIMBER LANE RD COCOA FL 32926-2556 |
| JOHN KLAERS | 844 CAREW AVE ORLANDO FL 32804-2029 |
| JOHN LANDECK | 1551 HENRY AVENUE DES PLAINES IL 60016 DES PLAINES IL 60016 |
| JOHN LASKY | 4211 NEEDLE PALM CT SAINT CLOUD FL 34772 |
| JOHN LEE,MARCSTON, | 2610 NW 123 DR CORAL SPRINGS FL 33065 |
| JOHN LEVY | 2312 N OAKLEY AVE CHICAGO IL 60647-3238 |
| JOHN LIBERA | 5076 AVOCADO PARK LN FALLBROOK CA 92028 |
| JOHN LIEM | 8659 MITCHELL MILL RD OOLPEWAH TN 37363 |
| JOHN LOUDENBERRY | 741 TURNBERRY LN LADY LAKE FL 32159 |
| JOHN LOVELL | 1468 PRIMROSE WAY CUPERTINO CA 95014 |
| JOHN M CHOW | 501 E ORANGETHORPE AV 41WAL ANAHEIM CA 92801 |
| JOHN M. DOWNER | 108 WILSON BAY CT SANFORD FL 32771 |
| JOHN MARCUM | 6016 HAMMOCK HILL AVE LITHIA FL 33547 |
| JOHN MARTIROSSIAN | 18151 LUDLOW ST NORTHRIDGE CA 91326 |
| JOHN MCGONIGLE | 2713 S SANFORD AVE SANFORD FL 32773-5275 |
| JOHN MCGOWAN | 4890 BENTWOOD AVE TERRE HAUTE IN 47805 |
| JOHN MCGRAY | 2422 BRUNSWICK RD BALTIMORE MD 21227-3013 |
| JOHN MCMANUS | 1961 LOCHSHYRE LOOP OCOEE FL 34761 |
| JOHN MCNALLY | 2124 COMPANERO AVE ORLANDO FL 32804-6504 |
| JOHN MEEHAN JR | 57 GREENWOOD AV DARIEN CT 06820 |
| JOHN MICKIEWICZ | 133 WASHINGTON AVE EAST HARTFORD CT 06118-2658 |
| JOHN MUDRICK SR | 7965 SWEET GUM LOOP ORLANDO FL 32835 |
| JOHN NOREIKA | 39 LITTLE BROOK RD NEW HARTFORD CT 06057-4125 |
| JOHN NOVAK | 9649 WILD OAK DR WINDERMERE FL 34786 |
| JOHN O DEA | 25635 N MESA DR CARMEL CA 93923 |
| JOHN P DUANE JR | PO BOX 491611 LEESBURG FL 34749 |
| JOHN P O'GRADY REALTY | ATTN  ART PETERMAN 2809 S OCEAN BLVD HIGHLAND BEACH FL 33487-1829 |
| JOHN P STEPHENS | 2321 WOODCRESS DR WINTER PARK FL 32792 |
| JOHN PAUL CHAVEZ | 474 N COL DE LAS PALMAS LOS ANGELES CA 90022 |
| JOHN PETTIBONE MEMORIAL | SCHOLARSHIP FUND INC 74 SQUASH HOLLOW RD NEW MILFORD CT 06776 |
| JOHN POLAK | 617 W ARTESIA ST OVIEDO FL 32765-8155 |
| JOHN POTTER | 4300 S KENANSVILLE RD OKEECHOBEE FL 34972 |
| JOHN PRADER | 685 FELLOWSHIP DR FERN PARK FL 32730-2785 |
| JOHN R DUVAL | 60 COURT ST APT 27 NEW BRITAIN CT 06051-2232 |
| JOHN RANDER JR | 1339 MONTROSE AVE BETHLEHEM PA 18018 |
| JOHN ROSE | 705 NEW BRITAIN AVE CNV NB48 HARTFORD CT 06106-4039 |
| JOHN RUSSO PHOTOGRAPHY INC | PMB 626 9663 SANTA MONICA BLVD BEVERLY HILLS CA 90210-4303 |
| JOHN SCOTT | 13 C C SPAULDING DR HAMPTON VA 23666 |
| JOHN SCOTT | 765 HORSEMAN DR PORT ORANGE FL 32127-4903 |
| JOHN SEELEY | 211 MOWBRAY ARCH DANVILLE VA 24541 |
| JOHN SEIGLE | 1535 MANCHESTER RD GLASTONBURY CT 06033-1827 |
| JOHN SHANDICK | 6 SYCAMORE CT BATH PA 18014 |
| JOHN SIMLICK | 27 SILAS DEANE RD LEDYARD CT 06339-1329 |

| Claim Name | Address Information |
| --- | --- |
| JOHN SIMON | 1501 2ND AVENUE TAMPA FL 33605 |
| JOHN SIMS | PO BOX 87633 CHICAGO IL 60680-0633 |
| JOHN SINGLEON | 949 ALSACE DR KISSIMMEE FL 34759 |
| JOHN SMART | 1008 DARE RD GRAFTON VA 23692 |
| JOHN SORIN | 630 ROSEWOOD AVE IL 60093-2046 |
| JOHN ST PIERRE | 71 STEDMAN RD APT A NEW HARTFORD CT 06057-3110 |
| JOHN STOMP | 29374 PEBBLE BEACH DR SUN CITY CA 92586 |
| JOHN SULE | C/O JOAN SULE 6743 OLD GRANGE RD SLATINGTON PA 18080 |
| JOHN SULLIVAN | 119 ICHABOD TRL LONGWOOD FL 32750-3874 |
| JOHN SUTTON | 544 PINESONG DR CASSELBERRY FL 32707 |
| JOHN TEUSCHLER | 238 S PERSHING AVE BETHPAGE NY 11714-4344 |
| JOHN THOE | 44420 VISTA DEL MAR TEMECULA CA 92590 |
| JOHN TURLEY | 5880 WINDHOVER DR ORLANDO FL 32819-7544 |
| JOHN UELAND | 1603 FREDERICK MICHAEL WAY LIVERMORE CA 94550 |
| JOHN W CLEMENTS JR | 6555 ALLMONDSVILLE RD GLOUCESTER VA 23061 |
| JOHN W WIRTANEN | 3586 DATE PALM TRL PALM SPRINGS CA 92262-9768 |
| JOHN W. MORAN | 2409 PERSHING OAKS PL ORLANDO FL 32806-7377 |
| JOHN WARD | 7374 GREENHAVEN AV 45 RANCHO CUCAMONGA CA 91730 |
| JOHN WATSON | 2531 GRESHAM DR ORLANDO FL 32807-6411 |
| JOHN WHETSTINE | 3657 CASALTA CIR NEW SMYRNA BEACH FL 32168 |
| JOHN WILEY & SONS INC | 1 WILEY DRIVE SOMERSET NJ 08875 |
| JOHN WOLSKI | 112 SEQUOIA VALLEY CT MINNEOLA FL 34711 |
| JOHN, CRANE | 1161 BACONRIDGE RD CROWNSVILLE MD 21032 |
| JOHN, ROBINSON | 3611 COURTLEIGH DR RANDALLSTOWN MD 21133 |
| JOHNEY, MARGARET | 1885 POPLAR RIDGE RD PASADENA MD 21122-3719 |
| JOHNIE L HUNTINGTON | 120 SARAZEN CT NEWPORT NEWS VA 23602 |
| JOHNNIE R JOHNSON | 2431 YALE AVE SANFORD FL 32771-4578 |
| JOHNNY CHISM | 70 ROSE DR FRUITLAND PARK FL 34731 |
| JOHNNY DIAZ | 11835 WRIGHT RD LYNWOOD CA 90262 |
| JOHNNY KOSKE | 1626 ORANGE BLOSSOM TRL NE PALM BAY FL 32905-3634 |
| JOHNNY NGUYEN | 10574 LEXINGON ST #B STANTON CA 90680-2011 |
| JOHNNY, AYESHA | 317 HARRISON      NO.1W OAK PARK IL 60304 |
| JOHNS, ANGELA | 1247 N MASSASOIT AVE      1 CHICAGO IL 60651 |
| JOHNSON & BELL | PATRICK GARVEY 33 W. MONROE ST. SUITE 2700 CHICAGO IL 60603-5404 |
| JOHNSON CONTROLS INC | PO BOX 730068 DALLAS TX 75373 |
| JOHNSON CONTROLS, INC. | LOS ANGELES SERVICE 12393 SLAUSON AVE WHITTIER CA 90606 |
| JOHNSON COUNTY REMC | PO BOX 7131 INDIANAPOLIS IN 46207 |
| JOHNSON MECHANICAL CONTRACTORS | 9833 KENT ST. ELK GROVE CA 95624 |
| JOHNSON REALTY INC | 12329 BALLAS LANE SAINT LOUIS MO 63131 |
| JOHNSON, | 504 TIMBER WOOD CT GAMBRILLS MD 21054-1043 |
| JOHNSON, ANDRE, N | 3650 N 36TH AVE 76 HOLLYWOOD FL 33021-2557 |
| JOHNSON, ANGIE | 1919 CHURCHVILLE RD CHURCHVILLE MD 21015 |
| JOHNSON, BARBARA | 3542 LYNNE HAVEN DR GWYNN OAK MD 21244-3661 |
| JOHNSON, BARBARA | PO BOX 1641 OXFORD NC 27565-1641 |
| JOHNSON, BERNICE | 533 E 44TH ST CHICAGO IL 60653-3417 |
| JOHNSON, BERNICE | 1300 NW 33RD AVE FORT LAUDERDALE FL 33311 |
| JOHNSON, BRIAN | 139 COTTONWOOD RD NEWINGTON CT 06111-4210 |
| JOHNSON, BRIAN  K | 2733 TWISTED OAK CV N CORDOVA TN 38016-8446 |
| JOHNSON, BRIGETTE | 134 W YORK CT LONGWOOD FL 32779-4636 |

| Claim Name | Address Information |
| --- | --- |
| JOHNSON, CALVIN | 1020 FLAGTREE LN BALTIMORE MD 21208-3508 |
| JOHNSON, CARL | 1136 BYRON DR SOUTH BEND IN 46614 |
| JOHNSON, CHARLA | 8501 MOON GLASS CT COLUMBIA MD 21045-5630 |
| JOHNSON, DENISE | 760 PENN ST PENNSBURG PA 18073 |
| JOHNSON, EARNESTINE | 7955 S SANGAMON ST IL 60620 |
| JOHNSON, EDWARD ARNETT "EDDIE" | ROBERT H. ROSENFELD, ESQ. 6703 N. CICERO AVE. LINCOLNWOOD IL 60712 |
| JOHNSON, EDWARD E. | TEITELBAUM & BASKIN LLP 3 BARKER AVE 3RD FLOOR WHITE PLAINS NY 10601 |
| JOHNSON, EDWARD E. | 4418 OAKWOOD AVE. LA CANADA FLINTRIDGE CA 91011-3414 |
| JOHNSON, ELIZABETH | 8836 N 500W MICHIGAN CITY IN 46360 |
| JOHNSON, GRAYSON | 1066 E 73RD ST      201 CHICAGO IL 60619 |
| JOHNSON, J | 39 CORNELIUS DR HAMPTON VA 23666 |
| JOHNSON, JAKE | 2939 PEARL AVE ALLENTOWN PA 18103 |
| JOHNSON, JEAN | 304 GRANADA RD PASADENA MD 21122-2627 |
| JOHNSON, JEANETTE | 4017 W VAN BUREN ST CHICAGO IL 60624 |
| JOHNSON, JOHNITA | 538 QUEEN ANNE AVE ODENTON MD 21113-1824 |
| JOHNSON, JOSEPH | 13602 S STATE RIVERDALE IL 60827 |
| JOHNSON, JOSETTA | 403 MILLINGTON AVE BALTIMORE MD 21223-2814 |
| JOHNSON, JOSIE | 618 RIDGEWAY AVE HAMPTON VA 23661 |
| JOHNSON, JUDY | 8532 43RD AVE KENOSHA WI 53142 |
| JOHNSON, JUNIUS | 307 FREEDOMS RING DR STE 2208 WINTER SPRINGS FL 32708 |
| JOHNSON, KAREN | 5905 S COUNTY LINE RD HINSDALE IL 60521 |
| JOHNSON, KELLI | 11919 TARRAGON RD      F REISTERSTOWN MD 21136-3286 |
| JOHNSON, KIRK W | OS330 BAUMAN CT WEST CHICAGO IL 60185 |
| JOHNSON, LARRY | 3915 CALLAWAY AVE      606 BALTIMORE MD 21215-6159 |
| JOHNSON, MALCOLM L | 449 W 43RD ST A[T 1B NEW YORK NY 10036 |
| JOHNSON, MARK | 6156 NW 72ND WAY PARKLAND FL 33067 |
| JOHNSON, MARY | 3330 NW 6TH ST FORT LAUDERDALE FL 33311 |
| JOHNSON, NANCY | 15 COUNTRY CLUB DR GLEN BURNIE MD 21060-7285 |
| JOHNSON, NILS V | 3214 PINECREST CT ABINGDON MD 21009 |
| JOHNSON, O. D. | 16053 CIRCLE DR MARKHAM IL 60428 |
| JOHNSON, PATRICIA | 1713 LANDMARK DR      B FOREST HILL MD 21050-3231 |
| JOHNSON, PATRICIA | 3221 W MAYPOLE AVE      1 CHICAGO IL 60624 |
| JOHNSON, RAQUEL | 326 STREAMSIDE DR HARVEY IL 60426 |
| JOHNSON, ROBERT M. | TEITELBAUM & BASKIN LLP 3 BARKER AVE 3RD FLOOR WHITE PLAINS NY 10601 |
| JOHNSON, ROBERT M. | 7348 ARBOR PINES DR. P.O.BOX 485 GLEN ARBOR MI 49636 |
| JOHNSON, RUTH | 2327 N CHARLES ST BALTIMORE MD 21218 |
| JOHNSON, SHOBA | 7921 WYNBROOK RD BALTIMORE MD 21224-2024 |
| JOHNSON, STEPTOE | 801 BRICKELL AVE PH1 MIAMI FL 10019 |
| JOHNSON, STEVEN M | 760 PENN ST PENNSBURG PA 18073 |
| JOHNSON, TREVIN | 5384 RAIN WOOD ST 95 SIMI VALLEY CA 93063 |
| JOHNSON, W M | PONO.26950 2121 S GOEBBERT RD ARLINGTON HEIGHTS IL 60005 |
| JOHNSON, W. THOMAS, JR. | TEITELBAUM & BASKIN LLP 3 BARKER AVE 3RD FLOOR WHITE PLAINS NY 10601 |
| JOHNSON, W. THOMAS, JR. | 3280 RILMAN ROAD, NW ATLANTA GA 30327 |
| JOHNSON,EARL | 1399 NW 27TH AVENUE FORT LAUDERDALE FL 33311 |
| JOHNSON,KARL E | 1717 E. 91ST PLACE CHICAGO IL 60617 |
| JOHNSON,MARY | 4027 BOSSLER RD BAINRIDGE PA 17502-9410 |
| JOHNSTON JERRY | 2224 N DAYTON ST CHICAGO IL 60614 |
| JOHNSTON, ANDY | 627 ASPEN DR ROMEOVILLE IL 60446 |
| JOHNSTON, BRIAN | 10706 ESTERINA WAY CULVER CITY CA 90230 |

| Claim Name | Address Information |
|---|---|
| JOHNSTON, THOMAS | PO BOX 297 IRVINGTON VA 22480 |
| JOLENE WILSON | 9059 SALEM RD SAINT CLOUD FL 34773-9408 |
| JOLI, FLORIANNE | 9335 NW 46TH ST SUNRISE FL 33351 |
| JOLIE, SUSAN | 1219 OAK AVE IL 60202 |
| JOLYN J STOCKWELL & ALAN STOCKWELL JT | TEN 8023 S 41 ROAD CADILLAC MI 49601-9705 |
| JOLYN JOHNSON STOCKWELL & ALAN D | STOCKWELL JT TEN 8032 S 41 ROAD CADILLAC MI 49601-9705 |
| JON DARRAH | 2215 VIALUNA ST WINTER PARK FL 32789-1368 |
| JON HUNT | 8 FOREST AV OLD GREENWICH CT 06870 |
| JON S HOLMAN | 181 N SYCAMORE AVE LOS ANGELES CA 90036 |
| JONATHAN BOR | 6214 WOODCREST AVENUE BALTIMORE MD 21209 |
| JONATHAN IGLA | 460 N ORANGE GROVE AV LOS ANGELES CA 90036 |
| JONATHAN TSO | 463 CORNELL IRVINE CA 92612 |
| JONATHON NELSON | 676 N RIVER RD BOHANNON VA 23021 |
| JONE, MARK | 602 LINDSEY LN WINTER HAVEN FL 33884 |
| JONES JR, WALTER L | PO BOX 2174 SUFFOLK VA 23432 |
| JONES LAWN CARE INC | 2900 LINWOOD AVE BALTIMORE MD 21234 |
| JONES PERCY | PO BOX 192 BALTIMORE MD 21203 |
| JONES VIVIAN | 1407 62ND ST DOWNERS GROVE IL 60516 |
| JONES,  DOLLITA | 604 E 95TH ST CHICAGO IL 60619 |
| JONES, ALICE | 2201 DEERFERN CRES BALTIMORE MD 21209-4605 |
| JONES, ANDREW | 326 QUAIL DR ELDERSBURG MD 21784 |
| JONES, ANGINEEKI | 813 GORSUCH AVE BALTIMORE MD 21218-3527 |
| JONES, ANNA | 3801 HILLSDALE RD BALTIMORE MD 21207-7642 |
| JONES, ANNE N | 126 RIVER POINT DR YORKTOWN VA 23693-2109 |
| JONES, BARKLEY | 904 CHASE CT BEL AIR MD 21014 |
| JONES, CAROLYN | 2326 OLD WASHINGTON RD WESTMINSTER MD 21157-7538 |
| JONES, CHRIS | 7831 S EBERHART AVE       3 CHICAGO IL 60619 |
| JONES, CHRISTINA | 1505 N WOLFE ST BALTIMORE MD 21213-3238 |
| JONES, ELLA | 31 HARDING AVE BLOOMFIELD CT 06002-3804 |
| JONES, FLORENCE C. | 1574 PINEVIEW TERRACE ATLANTA GA 30311 |
| JONES, GEORGE | 2414 FREDERICK AVE BALTIMORE MD 21223-2839 |
| JONES, GEORGE T | 23302 W. LAKE DR. PLAINFIELD IL 60544 |
| JONES, JAMES | 5915 NW 21ST ST LAUDERHILL FL 33313 |
| JONES, JANETE | 14725 VINE AVE       318 IL 60426 |
| JONES, JENNIFER | 3 HONEY LOCUST LN SANDWICH MA 02563 |
| JONES, JULIA | 7220 RUTHVILLE RD PROVIDENCE FORGE VA 23140 |
| JONES, KASHIE | 8020 S JUSTINE ST CHICAGO IL 60620 |
| JONES, KELLY | 9482 S HARVARD AVE CHICAGO IL 60620 |
| JONES, KRISTIN | 802 VACATION DR ODENTON MD 21113-2250 |
| JONES, LASHAWN | 6509 GRAY HAWK DR MATTESON IL 60443 |
| JONES, LILLIAN | 606 E 33RD PL CHICAGO IL 60616 |
| JONES, LINDSEY | 7225 S MAY ST       1ST CHICAGO IL 60621 |
| JONES, LISA | 958 MASON AVE AURORA IL 60506 |
| JONES, LYNETTE | 4834 S PRAIRIE AVE       3 CHICAGO IL 60615 |
| JONES, MARCUS | 7100 MARKWAY DR CHARLOTTE NC 28215 |
| JONES, MARY | 3620 N 27TH ST MILWAUKEE WI 53216 |
| JONES, MELISSA | 7816 S MARYLAND AVE CHICAGO IL 60619 |
| JONES, MICHAEL | 6903 LACHLAN CIR       G BALTIMORE MD 21239-1006 |
| JONES, MICHAEL | 5713  N. ROGERS CHICAGO IL 60646 |

| Claim Name | Address Information |
|------------|---------------------|
| JONES, NIKKI | 2715 W JACKSON BLVD CHICAGO IL 60612 |
| JONES, RENEE | 8720 S CONSTANCE AVE CHICAGO IL 60617 |
| JONES, SANDRA | WHITE HEN PANTRY STORE 8819-5 1195 N MCLEAN ELGIN IL 60123 |
| JONES, SHANELL | 2335 W JACKSON BLVD      709 CHICAGO IL 60612 |
| JONES, SHAWNA MARIE | 4100 PARAN RD RANDALLSTOWN MD 21133 |
| JONES, SUSAN | 11 DISNEY AVE PASADENA MD 21122-2156 |
| JONES, SUSAN | 14800 LA SALLE ST DOLTON IL 60419 |
| JONES, SUSAN R. | 5001 WILLOW BRANCH WAY      206 OWINGS MILLS MD 21117-5121 |
| JONES, TISHA | 16163 HACKNEY DR IL 60467 |
| JONES, TONI | 907 N HOMAN AVE        2 IL 60651 |
| JONES, VALERIE | 11928 S EGGLESTON AVE      2 CHICAGO IL 60628 |
| JONES, WANITA | 327 LINDERA CT        G1 GLEN BURNIE MD 21061 |
| JONES, WILLIAM | 4212 W OFFNER RD MONEE IL 60449-9688 |
| JONHNSON, ROCHELLE | 810 LAKE SHORE DR BOWIE MD 20721 |
| JOPEK, MIKE | 34229 W RIVER RD WILMINGTON IL 60481 |
| JOPLING, D | 1222 E CALAVERAS ST ALTADENA CA 91001 |
| JORDAN WEITZMAN | 13135 ADDISON ST SHERMAN OAKS CA 91423 |
| JORDAN, ROBERT | 7241 S ARTESIAN AVE        2 CHICAGO IL 60629 |
| JORDAN, ROBERTA | 1926 PRAIRIE SQ      321 ROLLING MEADOWS IL 60173 |
| JORDAN, ROSALYN | 1 W CONWAY ST      1014 BALTIMORE MD 21201-6400 |
| JORGE GOMEZ | 8527 MANGO AVE FONTANA CA 92335-3911 |
| JORGE GONZALES | 24320 STRAWBERRY AVE SORRENTO FL 32776-9564 |
| JORGE MELCHOR | PO BOX 291 CITIBANK NYB BROOKLYN NY 11220 |
| JORGE PAEZ | 2617 QUARTERDECK CT KISSIMMEE FL 34743 |
| JOSE A HERNANDEZ REYEZ | P O BOX 113070 STAMFORD CT 06911 |
| JOSE ACOSTA | 8629 GREAT COVE DR ORLANDO FL 32819-4134 |
| JOSE ALVAREZ | 14510 FAIRBURY ST HACIENDA HEIGHTS CA 91745 |
| JOSE BETANCOURTE | 1028 CATHEDRAL WY POMONA CA 91768 |
| JOSE CASTANEDA | 1308 S EVERGREEN ST SANTA ANA CA 92707 |
| JOSE CELESTIAL | 1706 W JEFFERSON BLVD LOS ANGELES CA 90018 |
| JOSE DIAZ | 703 WURST RD OCOEE FL 34761-1505 |
| JOSE F ORTIZ | 2399 CLAUDIA ST CORONA CA 92882 |
| JOSE HOLGUIN | 111 S HAMPDEN TER ALHAMBRA CA 91801 |
| JOSE LOPEZ | 398 WINDRIDGE PL TAVARES FL 32778 |
| JOSE LUIS OROZCO | 3240 PERALTA ST  SUITE 15 OAKLAND CA 94608 |
| JOSE MARCANO | 1669 COLLEGE GREEN DR ELGIN IL 60123-5639 |
| JOSE MARTINEZ | 2281 ISLAND RUN WINTER PARK FL 32792-1623 |
| JOSE MOLINA | 1917 MARTINA ST APOPKA FL 32703-1559 |
| JOSE NASCIMENTO | 110 CLOVERCREST RD WETHERSFIELD CT 06109-3522 |
| JOSE PINEDA | 11210 ASCOT CT RIVERSIDE CA 92503 |
| JOSE ROMERO | 1868 ECHO PARK AV LOS ANGELES CA 90026 |
| JOSE S SALDANA | 5718 LORELEI AV LAKEWOOD CA 90712 |
| JOSE SALLY URIBE | 26556 VIA SACRAMENTO CAPISTRANO BEACH CA 92624 |
| JOSE SANCHEZ | 2820 BUTLER BAY DR N WINDERMERE FL 34786-6112 |
| JOSE VASSALLA | 11925 SPROUL ST NORWALK CA 90650 |
| JOSE ZEPEDA | 15018 MILFORD AV ADELANTO CA 92301 |
| JOSE, GARCIA | 1330 W NORWOOD ST        2 CHICAGO IL 60660 |
| JOSE, GONZALEZ | 8513 BEAUFORT DRIVE FULTON MD 20759 |
| JOSEFAK, JOHN C. | 23 RALPH AVE. LAKE GROVE NY 11755 |

| Claim Name | Address Information |
|---|---|
| JOSELYN TOYAR | 6202 ECHO ST LOS ANGELES CA 90042 |
| JOSEPH ANDRILLA | 1214 BENTTREE DR ORLANDO FL 32825-5439 |
| JOSEPH BAKER | 7743 MURCOTT CIR ORLANDO FL 32835-5335 |
| JOSEPH BREZACK | 426 1/2 N LAW ST ALLENTOWN PA 18102-2962 |
| JOSEPH BURTON | 2230 VIENTO ST ORLANDO FL 32822-7943 |
| JOSEPH CONARD | 4555 CANOE CREEK RD SAINT CLOUD FL 34772-9126 |
| JOSEPH CROKER | 923 AARON AVE ORLANDO FL 32811-4399 |
| JOSEPH DIGERLANDO | 1050 KELLER ROAD WIND GAP PA 18091 |
| JOSEPH FEMINO | 906 CINDY DR LADY LAKE FL 32159 |
| JOSEPH FERGUSON | 48504 HIGHWAY27 ST NO. 132 DAVENPORT FL 33897 |
| JOSEPH FERRARA | 46 COACHMAN LN LEVITTOWN NY 11756 |
| JOSEPH GEIGER | 520 W UNION BLVD BETHLEHEM PA 18018 |
| JOSEPH GUTMAN | 10153 MASON DIXON CIR ORLANDO FL 32821-8126 |
| JOSEPH HEIM | 865 BOSTON POST RD WESTBROOK CT 06498-1850 |
| JOSEPH KRAMER | 2830 SPARKLE LN MOUNT DORA FL 32757 |
| JOSEPH L BOND | 6403 MEADOW DR GLOUCESTER VA 23061 |
| JOSEPH L. COOK | 605 NW 25 ST APT 1 WILTON MANORS FL 33311 WILTON MANORS FL 33311 |
| JOSEPH LAPIERRE | PO BOX 942 MIMS FL 32754 |
| JOSEPH LAWRENCE | 333 N 7TH ST 6 BURBANK CA 91501 |
| JOSEPH LINN | 2218 VALENCIA RD ORLANDO FL 32803-6020 |
| JOSEPH M KEARNS | 634 S FRONT ST ALLENTOWN PA 18103-3390 |
| JOSEPH MCNERNEY | 206 PROSPECT BAY DR WEST GRASONVILLE MD 21638 |
| JOSEPH MCNULTY | 2042 EDGEWOOD DR SOUTH PASADENA CA 91030 |
| JOSEPH MOTTA | 12 CUMBERLAND PL ROCKY HILL CT 06067-1109 |
| JOSEPH MOZES | 35 JUDITH RD NEWTON CENTER MA 02459-1715 |
| JOSEPH PURTELL | 2 JAMAICA WALK ROCKAWAY POINT NY 11697 |
| JOSEPH R. EICHENLAUB | 4364 HEADLEYS MILL RD PATASKALA OH 43062 |
| JOSEPH SAAD | 78511 YAVAPA INDIAN WELLS CA 92210 |
| JOSEPH SANDERLIN | 2041 RIVERWALK LN HAYES VA 23072 |
| JOSEPH SIMARD | 17 ALICE DR BURLINGTON CT 06013-1406 |
| JOSEPH SOUTHARD | 1480 CONEROSS POINT DR SENECA SC 29678 |
| JOSEPH SUDA | 700 SOUTH LAKE STREET LEESBURG FL 34788 |
| JOSEPH T. TERRANOVA | P.O. BOX 3249 BURBANK CA 91508 |
| JOSEPH TRACY | 19 SCARBOROUGH RD WINDHAM CT 06280-1032 |
| JOSEPH TRUITT | 14413 LAKE PRICE DR ORLANDO FL 32826-4241 |
| JOSEPH VERNAU | 1605 WHITE CLOUD CT WINTER SPRINGS FL 32708-5507 |
| JOSEPH WAISMAN | 25 REDWOOD TREE LN IRVINE CA 92612 |
| JOSEPH ZAMPINO | 33 RIDGE ST COS COB CT 06807 |
| JOSEPH, LENA | 23 NE 16TH CT FORT LAUDERDALE FL 33305 |
| JOSEPH, RAYMOND | FOR RAYMOND JOSEPH 4003 DENLEY AVE SCHILLER PARK IL 60176 |
| JOSEPH,JEAN | 128 NW 2ND AVENUE DELRAY BEACH FL 33444 |
| JOSEPHINE AMOROS | 42 WINDING RIDGE RD CASSELBERRY FL 32707-5435 |
| JOSEPHINE BOTELHO | 5317 SATEL DR ORLANDO FL 32810-4413 |
| JOSEPHINE DLUGOPOLSKI | 6501 W 81ST ST BURBANK IL 60459-1703 |
| JOSEPHINE HERSEY | 401 MICKLETON LOOP OCOEE FL 34761 |
| JOSEPHINE RUIZ | 215 LUPITA ST OXNARD CA 93030 |
| JOSH WITT | 6127 DROXFORD ST LAKEWOOD CA 90713 |
| JOSHI, ALKA | 1368 MAJESTY TER WESTON FL 33327 |
| JOSHUA CYGAN | 628 8TH AVE BETHLEHEM PA 18018 |

| Claim Name | Address Information |
|---|---|
| JOSHUA GROSKEY | 18814 TOPEKA STREET ORLANDO FL 32833 |
| JOSHUA MORTON PRODUCTIONS INC | 279 N HILLISTON AVE      NO.1 PASADENA CA 91106 |
| JOSHUA SMITH | 1445 W TURNER ST ALLENTOWN PA 18102 |
| JOURDAN, EMILY N | 1100 LAKE SHADOW CIRCLE  UNIT 2-306 MAITLAND FL 32751 |
| JOURNAL COMMUNITY | PO BOX 609 600 INDUSTRIAL DR WAUPACA WI 54981 |
| JOURNAL PRINTING COMPANY | 4848 INDUSTRIAL PARK ROAD STEVENS POINT WI 54481 |
| JOURNALISMJOBS.COM LLC | 72 PLAZA DR  2ND FLOOR BERKELEY CA 94705 |
| JOURNEY ELECTRICAL TECHNOLOGIES | 23232 PERALTA DR STE 202 LAGUNA HILLS CA 92653-1437 |
| JOY BRANDEL | 22351 PLATINO MISSION VIEJO CA 92691 |
| JOY CROWLEY | 450 E BEACH ST GROVELAND FL 34736-2908 |
| JOY KALMAKOFF | 4139 KING EDWARD DR DOUGLASVILLE GA 30135-3757 |
| JOY REESE | 4948 EASTER CIR ORLANDO FL 32808 |
| JOY SERRATO | 432 N AVENUE 52 LOS ANGELES CA 90042 |
| JOYCE ANDERSON | 4400 CARTWRIGHT AVE NO. 205 NORTH HOLLYWOOD CA 91602 |
| JOYCE BODIGHEIMER | 883 WESTLAKE BOULEVARD WESTLAKE VILLAGE CA 91361 |
| JOYCE LEGERE | 631 ARROW LN KISSIMMEE FL 34746 |
| JOYCE MARTIN | 266 COLUMBIA AVE HAMPTON VA 23669 |
| JOYCE QUALLS | 1217 S MAGNOLIA AVE SANFORD FL 32771-2832 |
| JOYCE, MARY JANE | 1909 WESTCHESTER AVE BALTIMORE MD 21228-4057 |
| JOYCW LASLO | 43 SINTON RD NEWPORT NEWS VA 23601 |
| JOYNER, AL | 1015 BETHEL AVE HAMPTON VA 23669 |
| JOYNERO, RANDOLPH | 225 HUNTER ST SUFFOLK VA 23434 |
| JOYNES, TRAVIS | 478 NORVELLE CT GLEN BURNIE MD 21061-6121 |
| JP MORGAN CHASE | C/O SBLC GROUP 21591 NETWORK PL CHICAGO IL 60673-1215 |
| JP MORGAN WHITEFRIARS INC | ATTN: VIRGINIA ADAMS 270 PARK AV 9TH FLOOR NEW YORK NY 10017 |
| JPM IRE PLC AS CUST FOR GOLDENTREE | HIGHYIELD VALUE FUND OFFSHORE 110 LTD ATTN: FRED HADDAD 300 PARK AVENUE, 21ST FLOOR NEW YORK NY 10022 |
| JPMCB-SECONDARY LOAN AND DISTRESSED | CREDIT TRADING ATTN: FRED HADDAD 300 PARK AVENUE, 21ST FLOOR NEW YORK NY 10022 |
| JPMORGAN BK BRANCH - 0802 | ATTN: FRED HADDAD 300 PARK AVENUE 21ST FLOOR NEW YORK NY 10022 |
| JPMORGAN CHASE | K COOK   3RD FL 131 S DEARBORN ST IL 60603-5517 |
| JPMORGAN CHASE BANK NA - NEW YORK - JP | CRPSCTRDG ATTN: FRED HADDAD 300 PARK AVENUE, 21ST FLOOR NEW YORK NY 10022 |
| JPMORGAN CHASE BANK NATIONAL ASSOCIATION | JEFFREY L. PANZO/RYAN J. HANKS 4 NY PLAZA 16TH FLOOR NEW YORK NY 10004 |
| JR, JOSEPH BLOUNT | 1207 GREENMOUNT AVE BALTIMORE MD 21202-3917 |
| JS/BD | 3321 TOLDEO TERRACE STE NO.203 HYATTSVILLE MD 20782 |
| JTD CONSULTING, INC. | DBA WIRELESS INFRASTRUCTURE SERVICES 1837 CALIFORNIA AVENUE CORONA CA 92881 |
| JUAN ACEVEDO | 14519 VELLEUX DR ORLANDO FL 32837 |
| JUAN BERMUDEZ | 2645 ALICE ST LOS ANGELES CA 90065 |
| JUAN CAMACHO | 15847 TUPPER ST NORTH HILLS CA 91343 |
| JUAN CHAVEZ RODRIGUEZ | 3020 SANTA URSULA AVE LAREDO TX 78040-1873 |
| JUAN CRUZ-RODRIGUEZ | 6820 SW 97TH PL OCALA FL 34476 |
| JUAN DELIRA | 2535 HOUSTON ST ANAHEIM CA 92801 |
| JUAN MARTINEZ | 4916 W 31ST ST CICERO IL 60804-4023 |
| JUAN MEDINA | 547 S HILLVIEW AV LOS ANGELES CA 90022 |
| JUAN PONCE | 2818 CINCINNATI ST LOS ANGELES CA 90033 |
| JUAN SAN MIGUEL | 1504 PALOMARCOS AV SAN MARCOS CA 92069 |
| JUANITA DUFFY | 858 GARFIELD AV POMONA CA 91767 |
| JUANITA KELLY | 4116 KALWIT LN ORLANDO FL 32808 |
| JUANITA LEWIS | 14518 CONGERSS ST ORLANDO FL 32826 |

| Claim Name | Address Information |
| --- | --- |
| JUANITA VILLEGAS | 38136 ASPENCADE CT PALMDALE CA 93552 |
| JUAREZ, MARICELA | 3917 W 84TH PL CHICAGO IL 60652 |
| JUAREZ, YANET | 4324 S. SAWYER 1ST FL. CHICAGO IL 60632 |
| JUDE PONG | 7928 COLDWATER CANYON AV NORTH HOLLYWOOD CA 91605 |
| JUDGE, JEFF | 7 BROADLEAF CT BALTIMORE MD 21234 |
| JUDI MATSUMOTO | 7183 KITTYHAWK ST FONTANA CA 92336 |
| JUDITH A TAYLOR | 705 VILLAGE GREEN PKWY NEWPORT NEWS VA 23602 |
| JUDITH CHARTIER | 3037 ABACO STREET ORLANDO FL 32827 |
| JUDITH COCHRAN | 1229 WILDROSE DR NE PALM BAY FL 32905-4309 |
| JUDITH DUNN | P.O.BOX 258 PLYMOUTH FL 32768 |
| JUDITH GAYTAN | 747 FINDLAY AV 6 LOS ANGELES CA 90022 |
| JUDITH HENRIKSON | 26315 BARKSTONE DR RANCHO PALOS VERDES CA 90275 |
| JUDITH MURRAY | 227 EAST WINDSOR RD PERU MA 01235 |
| JUDITH PERLMAN | 4509 E. ROSADA LONG BEACH CA 90815 |
| JUDITH RODRIGUEZ | 368 S FERRIS AV LOS ANGELES CA 90022 |
| JUDITH STOCKS | 120 SW 96TH TERRACE NO.104 PLANTATION FL 33324 |
| JUDY ADAMS | 4750 CYPRESS CREEK RANCH RD SAINT CLOUD FL 34771-9027 |
| JUDY BROOKS | 301 WINSTON AVENUE BALTIMORE MD 21212 |
| JUDY DICKERMAN | 23 WOODLAND DR GREENWICH CT 06830-6431 |
| JUDY FRIEDRICH | 8 ADAMS RD ENFIELD CT 06082-5118 |
| JUDY UELTSCHY | 250 MAGNOLIA PARK TRL SANFORD FL 32773 |
| JUDY VIDALES | 8592 BIRD AV MIDWAY CITY CA 92655 |
| JUDY) ORLANDO BRIDGE/ (GLENN | 2025 MERCY DR ORLANDO FL 32808 |
| JUFRI, KEMAL | JL PULOMAS BARAT VIII      NO 8 JARKARTA IDN |
| JUGGERNAUT FUND LP | ATTN: JERRY KERNER 40 WEST 57TH STREET 25TH FLOOR NEW YORK NY 10019 |
| JULES, DORDAIN | 960 GRAINGER ST PALM BAY FL 32905 |
| JULIA JOHN | 5746 GRAND CANYON DR ORLANDO FL 32810-3231 |
| JULIA STEVENSON | 18 W ELM ST DARIEN CT 06820-4117 |
| JULIA TULLO | 3809 E KALEY AVE ORLANDO FL 32812 |
| JULIA ZAMBRANO | 11157 BERWICK DR RANCHO CUCAMONGA CA 91730 |
| JULIAN BRITT | 3242 BUTTERNUT DR APT B HAMPTON VA 23666 |
| JULIE BACH | 528 WALCK ROAD NORTH TONAWANDA NY 14120 |
| JULIE BAYLOR | 19 MAURY AVE NEWPORT NEWS VA 23601 |
| JULIE ESALONA | 403 E GRANT ST VICTORIA TX 77901 |
| JULIE GAGLIARDO | 10 CROWNINGSHIELD DR PAXTON MA 01612 |
| JULIE LEVERENZ | 4109 MEADOW LARK DRIVE CALABASAS CA 91302-1846 |
| JULIE LU | 10 ACANTHUS LAS FLORES CA 92688 |
| JULIE PLANTS | 25 OWENOKE WAY RIVERSIDE CT 06878 |
| JULIE RODIS | 4392 LAKE UNDERHILL RD APT A ORLANDO FL 32803-7028 |
| JULIE SHERIDAN | 12160 MONTANA AVE APT 7 LOS ANGELES CA 90049 |
| JULIE SUHR | 1134 AUSTIN ST COSTA MESA CA 92626 |
| JULIE Z BISHOP | 2457 S PALMETTO AVE SANFORD FL 32771-4440 |
| JULIETA_HECTOR RUIZ VELASCO | 12826 BROMONT AV SAN FERNANDO CA 91340 |
| JULIO E. AMADOR | 656 NIGHTHAWK CIR WINTER SPRINGS FL 32708-2345 |
| JULIUS SARKA C/O THORP | 2755 BOLDT ST LAS CRUCES NM 88005 |
| JULMISSE, TONY | 1024 LONG ISLAND AVE FORT LAUDERDALE FL 33312 |
| JUNC LEE | 869 S ARDMORE AV LOS ANGELES CA 90005 |
| JUNCK, MARY E. | TEITELBAUM & BASKIN LLP 3 BARKER AVE 3RD FLOOR WHITE PLAINS NY 10601 |
| JUNCK, MARY E. | 18475 DEER HILL ROAD P.O. BOX 20 PLEASANT VALLEY IA 52767 |

| Claim Name | Address Information |
| --- | --- |
| JUNE CAYER | 1124 HIGH VISTA DR DAVENPORT FL 33837 |
| JUNE COAD | 1508 POE AVE ORLANDO FL 32806-7844 |
| JUNE GOEBEL | C/O SHIRLEY HOUSER PO BOX 314 MACUNGIE PA 18062 |
| JUNEAU EMPIRE | 3100 CHANNEL DR JUNEAU AK 99801 |
| JUNG KIM | 51 AGOSTINO IRVINE CA 92614 |
| JUNGELS, TIMOTHY | 32 BROOKSIDE LN BRISTOL IL 60512 |
| JUNIOR ACHIEVEMENT OF CHICAGO | 651 WEST WASHINGTON STREET SUITE 404 CHICAGO IL 60661 |
| JUPITER HIGH SCHOOL | 500 N MILITARY TRAIL JUPITER FL 33458 |
| JUPITER PROPERTIES | 550 N. BRAND BLVD.  SUITE 2050 GLENDALE CA 91203 |
| JUPITERIMAGES CORPORATION | GPO    PO BOX 27569 NEW YORK NY 10087-7569 |
| JURGENS, CARL | 76 S SHORES DR DECATUR IL 62521 |
| JURGENSON, ROSEMARIE | 69 SANDY LAKE DR HAMPTON VA 23666 |
| JURKUTAITIS, TOMAS | 475 SUSAN ST ROMEOVILLE IL 60446 |
| JUST PLUMERIAS | 160 S PHELPS AVE WINTER PARK FL 32789 |
| JUSTICE, BARBARA | 4203 W 59TH ST IL 60629 |
| JUSTINE MITCHELL | 275 HUNTGATE CIR NO. 103 NEWPORT NEWS VA 23606 |
| JUVENILE DIABETES RESEARCH FOUNDATION | 500 N DEARBORN CHICAGO IL 60610 |
| JUY, JUAN A | 18731 APPLEWOOD CI APT 8 HUNTINGTON BEACH CA 92646-1855 |
| K & S SERVICE | 3865 CONVOY STREET SAN DIEGO CA 92111 |
| K AND K MACHINE | 400F ARUNDEL CORP ROAD GLEN BURNIE MD 21061 |
| K ASKINS | 109 LILBURNE WAY YORKTOWN VA 23693 |
| K E GAYNOR | C/O TIMOTHY GAYNOR 1211 ADELEIDE CT OCOEE FL 34761 |
| K ELLEN DENBY | 17739 LANARK ST RESEDA CA 91335 |
| K GILKISON | 3458 FANWOOD AV LONG BEACH CA 90808 |
| K L STEPHENS | 18 PINECREST RD ENFIELD CT 06082-2367 |
| K S L MEDIA (TCN) | ATTN:  HANNIBAL TRAVIT 387 PARK AVENUE S   4TH FL NEW YORK NY 10016 |
| K SMITH | 331 LEES MILL DR NEWPORT NEWS VA 23608 |
| K TOURS | 533 PARK AVE TOWSON MD 21204 |
| K. CALVELLO | 18103 AMBERWOOD GLEN DR CORNELIUS NC 28031-5682 |
| K. FRIESEN | PO BOX 692 TOANO VA 23168 |
| KABAK, SCOTT W. | TEITELBAUM & BASKIN LLP 3 BARKER AVE 3RD FLOOR WHITE PLAINS NY 10601 |
| KABAK, SCOTT W. | 11 LONGWOOD ROAD SANDS POINT NY 11050 |
| KABLE FULFILLMENT SERVICES, INC. | C/O JULIE HOAK 16 S. WESLEY AVE. MOUNT MORRIS IL 61054 |
| KACZMAREK, EMILY | 4019 W PATTERSON AVE CHICAGO IL 60641 |
| KACZOR,BOHDAN | 43 ST MARKS PLACE 2A NEW YORK NY 10003 |
| KADAMANDLA, RACHEL | 7246 N MEADE AVE CHICAGO IL 60646 |
| KADOW, KEVIN A | BOX 597435 CHICAGO IL 60659-7435 |
| KADRIYE A GILMORE | 16926 BELLE AV LAKE ELSINORE CA 92530 |
| KAESER AND BLAIR INC | 4236 GRISSON DR BATAVIA OH 45103 |
| KAESER AND BLAIR INC | PO BOX 644085 CINCINNATI OH 45264-4085 |
| KAFER, ABBY | 602 N 7TH ST FAIRBURY IL 61739-1380 |
| KAHLER HALL | 5440 OLD TUCKER ROW COLUMBIA MD 21044 |
| KAHN, BRENDA | 3647 OAKHURST DR CENTER VALLEY PA 18034 |
| KAHN, IBRAHME | 2080 1ST AVE APT 405 NEW YORK NY 10029 |
| KAISER, MARK | 7 SPRING DR TANEYTOWN MD 21787 |
| KAIZER, VIOLETTE | 17725 ARCADIA AVE     406 LANSING IL 60438 |
| KAJDI, | 52 BATTERSEA BRIDGE CT LUTHERVILLE-TIMONIUM MD 21093-3966 |
| KAKERY | 1000 MAIN ST NEWINGTON CT 06111 |
| KALAGHER, THOMAS | 163 ASCOT LN TORRINGTON CT 06790-2385 |

| Claim Name | Address Information |
| --- | --- |
| KALAMAZOO GAZETTE | 401 S BURDICK ST ATTN  LINDA DEPTA KALAMAZOO MI 49007 |
| KALANTZIS, MICHELLE | 2805 FLAGMAKER DR FALLS CHURCH VA 22042 |
| KALAS, ROBIN | 18230 GOTTSCHALK AVE IL 60430 |
| KALBACH, KEVIN | 1520 BIRMINGHAM LN CRYSTAL LAKE IL 60014 |
| KALE,ZULEMA L. | 3014 HOUSTON STREET FRANKLIN PARK IL 60131 |
| KALEN, KEITH | 5796 SW 89TH LN COOPER CITY FL 33328 |
| KALLET, JUDITH S. | TEITELBAUM & BASKIN LLP 3 BARKER AVE 3RD FLOOR WHITE PLAINS NY 10601 |
| KALLET, JUDITH S. | 7949 CRANES POINTE WAY WEST PALM BEACH FL 33412 |
| KALLINICH, DONALD A | 14 MADSEN ROAD WEST HARTFORD CT 06110 |
| KALMIN, ED | 49 GARFIELD RD BRISTOL CT 06010-5305 |
| KAM PRINTING SERVICE | 4400 NW 19TH AVE  BAY L DEERFIELD BEACH FL 33064 |
| KAM PRINTING SERVICE | 4400 NW 19TH AVE DEERFIELD FL 33064 |
| KAMAL, RAJA M | 5619 S DORCHESTER  NO. 4S CHICAGO IL 60637 |
| KAMAN INDUSTRIAL TECHNOLOGIES | 15310 E VALLEY BLVD CITY OF INDUSTRY IL 91746 |
| KAMENETZKY, BRIAN | 1342 1/2 HAYWORTH AVE W HOLLYWOOD CA 90046 |
| KAMIN, JOE | 2124 OLD HICKS ROAD PALATINE IL 60074 |
| KAMP, INGA | 1561 DELLSWAY RD TOWSON MD 21286-5902 |
| KANABY, CHARLES W | 4010 N OKETO AVE NORRIDGE IL 60706 |
| KANDY KELLER | 1310 PASEO FORTUNO SAN DIMAS CA 91773 |
| KANE, ALBERT | 1190 W NORTHERN PKWY      427 BALTIMORE MD 21210-1438 |
| KANE, CHARLES | 409 EAGLES NEST WAY CAMBRIDGE MD 21613 |
| KANG, MARTHA | 5451 MAIN ST MORTON GROVE IL 60053 |
| KANNER, ELAINE | 283 MANSFIELD G BOCA RATON FL 33434 |
| KANTER, MAX | DR ROCHELLE KELZ 30 GARRISON RD QUEENSBURY NY 12804 |
| KAPLAN, CLIFFORD | 6722 W WISCONSIN AVE WAUWATOSA WI 53213 |
| KAPLAN, DAVID S | 306 N MOUNTAIN AV MONTCLAIR NJ 07043-1019 |
| KAPLAN, FRED | 3306 ARUBA WY UNIT E3 COCONUT CREEK FL 33066 |
| KAPLAN, KAREN | 2678 NW 48TH ST BOCA RATON FL 33434 |
| KAPLAN, MICHAEL | THE LEUCHOLD QUEENSFERRY EDINBURGH EH30 9TQ UNITED KINGDOM |
| KAR GRAPHICS LLC | 13930 NW 60TH AVE MIAMI LAKES FL 33014 |
| KARA KARNS / KELLER WILLIAMS REALTY | 8560 W. SUNSET BLVD. WEST HOLLYWOOD CA 90069 |
| KARA LUGO | 11111 BLUFF ST BANNING CA 92220 |
| KARAWAN, GREGORY S | 2223 GROVE AVE RICHMOND VA 23220-4438 |
| KARCZESKI, ED | 3709 BONVIEW AVE BALTIMORE MD 21213-2010 |
| KARDARIS, GEORGIA | 6136 N FRANCISCO AVE APT 2 CHICAGO IL 60659 |
| KAREN BARBER | 577 OLD MOUNT DORA RD EUSTIS FL 32726-7326 |
| KAREN BELTRAN | 7293 PARKSIDE PL ALTA LOMA CA 91701 |
| KAREN BENANTI | 1715 SHARON RD SANTA ANA CA 92706 |
| KAREN C MORTON | 1576 BOULEVARD WEST HARTFORD CT 06107-2501 |
| KAREN CAROPELO | 8348 QUIMBY CIR DAVENPORT FL 33896 |
| KAREN CORNELL | 5470 ARROYO SUMMIT DR LA CANADA FLINTRIDGE CA 91011 |
| KAREN DARLING | 196 N LINCOLN PL MONROVIA CA 91016 |
| KAREN JONES | 3255 GULFPORT DR BALTIMORE MD 21225 |
| KAREN LEWANDOSKI | PO BOX 634 EAST GRANBY CT 06026-0634 |
| KAREN MACLAURIN | 11 VIA SANTANDER SAN CLEMENTE CA 92673 |
| KAREN MATZEL | 21 BRANDYWINE LN COLTS NECK NJ 07722 |
| KAREN ONEAL | 1314 LARMOR AVE. ROLLAND HEIGHTS CA 91748 |
| KAREN PINCHES III | PO BOX 510 SURFSIDE CA 90743 |
| KAREN PLUMMER | 7318 KATY NOLL CT ORLANDO FL 32818-8723 |

| Claim Name | Address Information |
| --- | --- |
| KAREN RUBIN | 18550 HATTERAS ST 58 TARZANA CA 91356 |
| KAREN SAMPSON | 2925 E SPAULDING ST 305 LONG BEACH CA 90804 |
| KAREN SHAH | 3350 SAWTELLE BLVD 306 LOS ANGELES CA 90066 |
| KAREN TURNER | 11124 ROCKPORT ST ORLANDO FL 32836 |
| KAREN TWEED | 1491 HAMPSTEAD CV OVIEDO FL 32765-5150 |
| KAREN ZUCKERMAN | 1326 CONIFER CT DELAND FL 32720 |
| KARFITSAS, ELENI | 1411 MAIN ST TITUSVILLE FL 32796-3356 |
| KARIE YEOMANS-GLASS | 108 LIBERTY ST TUSTIN CA 92782 |
| KARIM, ZEENAT | 1934 W RACE AVE     BSMT CHICAGO IL 60622 |
| KARIN MESSINGER | 1046 SENECA STREET FOUNTAIN HILL PA 18015 |
| KARIN SPIERS | 13 HIGHLAND PL GREENWICH CT 06831 |
| KARINA ISAS | 2266 SEABRIGHT AV LONG BEACH CA 90810 |
| KARL E MEEK | 112 CORAL WAY PORT ORANGE FL 32118 |
| KARL FERRON | 1019 WEST LEXINGTON STREET BALTIMORE MD 21223 |
| KARL THORSON | 904 MARGARITA CT LADY LAKE FL 32159 |
| KARLA LEAN | 1731 PASS & COVINA RD LA PUENTE CA 91744 |
| KARLA RODRIGUEZ | 16644 BIRCH ST HESPERIA CA 92345 |
| KARLE, TOM | 207 DORRELL RD BALTIMORE MD 21221-6651 |
| KARMANIAN, KENDALL | 2401 W OHIO ST     NO.27 CHICAGO IL 60612 |
| KARNIKA BHALLA | 410 W LOMBARD ST     213 BALTIMORE MD 21201-1614 |
| KAROLINE EIGEL | 1205 CENTRAL RD GLENVIEW IL 60025-4349 |
| KARPO TSUI | 23783 HIGHLAND VALLEY RD DIAMOND BAR CA 91765 |
| KARRAS, JOHN | 809 TURTLECREEK CT BEL AIR MD 21014 |
| KARRAS, MATTHEW | 7220 N. BELL 1E CHICAGO IL 60645 |
| KARRY FORD-HELSETH | 4072 MARION AV CYPRESS CA 90630 |
| KART, PAVEO | 830 COREY LN APT 311 WHEELING IL 60090-5353 |
| KARTHYN MUSSELWHITE | 3681 N CITRUS CIR ZELLWOOD FL 32798-9670 |
| KARYN UVEZIAN | 7580 PARK SPRINGS CIR ORLANDO FL 32835-2626 |
| KASDA, PAUL | 906 LUTZ AVE BALTIMORE MD 21221-5019 |
| KASEY, SHERYL | 407 CEDARCROFT RD BALTIMORE MD 21212-2523 |
| KASMIR, JOHN | 300 E CHURCH ST APT 215 ORLANDO FL 32801-3511 |
| KASPAR WIRE WORKS INC | SHO RACK DIVISION PO BOX 1127 1127 SHO RACK DR SHINER TX 77984 |
| KASPRISIN,KATHLEEN | 311 MAPLE AV MANHEIM PA 17545 |
| KASS MANAGEMENT SERVICES | SUITE 3400 2000 N RACINE AVE CHICAGO IL 60614-4045 |
| KATE MAGRACIA | 17020 DOUBLEGROVE ST LA PUENTE CA 91744-1508 |
| KATHARINE EUKER | 1824 DEVERON ROAD BALTIMORE MD 21234 |
| KATHARINE KREBS | 59-259 KE NUI RD HALEIWA HI 96712-9666 |
| KATHERINE BLUNT | 2004 OAK AVE NEWPORT NEWS VA 23607 |
| KATHERINE DICHAIRO | 26 VINCENT DR FT DRUM NY 13603 |
| KATHERINE EVANS | 1841 MISSOURI AVE SANFORD FL 32771-9712 |
| KATHERINE HEALD | PO BOX 5 MOUNT HOLLY VT 05758-0005 |
| KATHERINE SILVERS | 5200 FRAZIER MOUNTAIN PARK RD. FRAZIER PARK CA 93225-9738 |
| KATHERINE TURNER | 1740 CANADA BLVD. UNIT A GLENDALE CA 91208 |
| KATHERINE WHALEN | PO BOX 543 NORFOLK CT 06058-0543 |
| KATHERYN ACOSTA | 5818 YARBOROUGH DR RIVERSIDE CA 92505 |
| KATHERYN HO | 4145 VIA MARINA 301 MARINA DEL REY CA 90292 |
| KATHI CHERUBINI | 226 CHRIS CT DAVENPORT FL 33896 |
| KATHLEEN / DAN BOYLE | 35 OCEAN DUNE DR FLORENCE OR 97439 |
| KATHLEEN ABDELL | 667 KILLIAN CIR DELTONA FL 32738 |

| Claim Name | Address Information |
| --- | --- |
| KATHLEEN BERRINGTON | 405 ARUNDELL CIR FILLMORE CA 93015 |
| KATHLEEN CZARNECKI | 311 CENTER AVE NEWPORT NEWS VA 23601 |
| KATHLEEN FISCHER | 4073 SAND RIDGE DR MERRITT ISLAND FL 32953-8610 |
| KATHLEEN FULMER | 57 PASEO DEL LA LUZ RCH PALOS VRD CA 90275 |
| KATHLEEN GUFERT | 60 STARKEL RD NO.313 WEST HARTFORD CT 06117 |
| KATHLEEN HENNESSY | 45 DURHAM RD SAN ANSELMO CA 94960 |
| KATHLEEN KOSCHE | 12851 HASTER ST 18B GARDEN GROVE CA 92840 |
| KATHLEEN LOPEZ | 8755 ROSE ST BELLFLOWER CA 90706 |
| KATHLEEN MANUEL | 44 WINDY HILL DR MIDDLETOWN CT 06457-4828 |
| KATHLEEN PASENSKY | 522 WARD STREET EXT WALLINGFORD CT 06492-4747 |
| KATHLEEN POWELL-LESNICK | 105 THE COLONY WILLIAMSBURG VA 23185 |
| KATHLEEN RICHARDSON | 2107 MARINERS DR NEWPORT BEACH CA 92660 |
| KATHLEEN SCRICCA | 60 MACARTHUR RD PLAINVILLE CT 06062-2421 |
| KATHLEEN STEVENS | 212 PALMETTO CONCOURSE LONGWOOD FL 32779-3537 |
| KATHLEEN WISE | 330 BUTTERNUT ST APT 209 MIDDLETOWN CT 06457-3058 |
| KATHRINE HARALSON | 12520 THE VISTA LOS ANGELES CA 90049 |
| KATHRYN BARRETT | 7409 SOMERSET SHORES CT. ORLANDO FL 32819 |
| KATHRYN CAMERON | 1045 LANCASTER DR ORLANDO FL 32806-2314 |
| KATHRYN MULLINS | 1242 N LAKE SHORE DR 3N CHICAGO IL 60610 |
| KATHRYN NOLIN | 1701 FORREST RD WINTER PARK FL 32789-5706 |
| KATHRYN SMITH | 925 JASMINE ST KISSIMMEE FL 34747 |
| KATHRYN VON ARX | 8316 GARDENIA CIR PENSACOLA FL 32534-4117 |
| KATHRYN WILLIAMSON | 1023 MILL ROAD HATFIELD PA 19440 |
| KATHY BRONAUGH | 2257 GRANDVIEW RD ORANGE CA 92867 |
| KATHY GRODE | 6572 TRASK AV WESTMINSTER CA 92683 |
| KATHY HANSON | 9455 PALO ALTO ST RANCHO CUCAMONGA CA 91730 |
| KATHY HARE | 1825 CROWN HILL BLVD ORLANDO FL 32828 |
| KATHY HILL | 100 MARTHA LEE DR APT 51 HAMPTON VA 23666 |
| KATHY HUBBELL | 6249 FRONDOSA DR MALIBU CA 90265 |
| KATHY KRAMER | 119 LINDA CT PO BOX 267 RICHLANDTOWN PA 18955 |
| KATHY PRESCOTT | 9450 SVL BOX VICTORVILLE CA 92392 |
| KATHY SMITH | 1560 YOSEMITE DR 211 LOS ANGELES CA 90041 |
| KATHY ZURLA | 6547 S COPPERWOOD AVE INGLEWOOD CA 90302 |
| KATIE LUCAS | PO BOX 668 SAN ANSELMO CA 94979 |
| KATIE SNEED | 1417 W QUEEN ST HAMPTON VA 23669 |
| KATIE STEIN | 8438 ARROWHHEAD CIR ORLANDO FL 32825 |
| KATIE STOLL | 1256 RUNNING SPRINGS CT CORONA CA 92882 |
| KATIE ZIEGLER | 1323 22ND ST NEWPORT NEWS VA 23607 |
| KATRINA CORDELL | 5258 FORMBY DR ORLANDO FL 32812-8124 |
| KATRINA GOMEZ | 1237 CASA VISTA DR POMONA CA 91768 |
| KATZ, DEBRA | 11944 SIMPSON RD CLARKSVILLE MD 21029-1725 |
| KATZ, KATHLEEN | 3810 N LAKEWOOD AVE CHICAGO IL 60613 |
| KATZEN, RANDALL | 9841 RAINLEAF CT COLUMBIA MD 21046-1823 |
| KAUFFMAN, ELEANOR | 19405 MANCHESTER DR MOKENA IL 60448 |
| KAUFFMAN, KYLE | 11025 HORSESHOE DR FREDERICK MD 21701-3397 |
| KAUFMAN BROADCAST SERVICES CORP | 3655 OLIVE ST ST LOUIS MO 63108 |
| KAUFMAN, LILLIAN | 43 S POMPANO PKWY POMPANO BEACH FL 33069-3001 |
| KAUN, RITA | 1141 POUDER RD ELDERSBURG MD 21784-9127 |
| KAUPERT, GLENN | 745 NORFOLK AVE. WESTCHESTER IL 60154 |

| Claim Name | Address Information |
|---|---|
| KAUPERT, GLENN A | 745 NORFOLK AVENUE WESTCHESTER IL 60154 |
| KAUSS,JIM | 364 NEWMAN CT LAKE BLUFF IL 6004 |
| KAUTH, PAUL | 231 S FRONT ST COPLAY PA 18037 |
| KAVALUSKAS, BOB | 4508 67TH ST KENOSHA WI 53142 |
| KAVANAUGH, ROBERT H | 3166 EAGLES LANDING CIRCLE WEST CLEARWATER FL 33761-2817 |
| KAY KENNEY | 1124 WASHINGTON AVE WINTER PARK FL 32789 |
| KAY SKEETERS | 5206 REEF WY OXNARD CA 93035 |
| KAY, TED | 158 BASS RD WINDHAM CT 06280-2201 |
| KAYOKO KINA | 9641 WOODLAWN DR HUNTINGTON BEACH CA 92646 |
| KAZ SUMIYASU | 1879 MEADOWBROOK RD ALTADENA CA 91001 |
| KAZIMIR, GINA | 125 WILLIAM ST BEL AIR MD 21014 |
| KBM PROPERTIES | 3500 PARKDALE AVE BALTIMORE MD 21211 |
| KBZT-FM RADIO | C/O SZABO ASSOCIATES, INC. 3355 LENOX ROAD NE, 9TH FL ATLANTA GA 30326 |
| KCCL 92.1 KHITS | 1355 N. DUTTON AVE, SUITE 225 SANTA ROSA CA 95401 |
| KCCL 92.1 KHITS | KCCL92.1 KHITS 298 COMMERCE CIRCLE SACRAMENTO CA 95815 |
| KEARNEY THOMAS | 6026 BLACK FRIARS CIRCLE BALTIMORE MD 21228 |
| KEARNS, JOHN | 3444 W OAKHILL DR CRETE IL 60417 |
| KEATING, JOHN | 610 BREAD & CHEESE HOLLOW RD NORTHPORT NY 11768 |
| KEATING,HERBERT J III | 18 GRENNAN RD WEST HARTFORD CT 06107 |
| KECHMERY, CHARLES | 2014 HIGH ST BLUE ISLAND IL 60406 |
| KEELAN, EDWARD | 2817 SOUTHVIEW RD ELLICOTT CITY MD 21042-2542 |
| KEELER, ROBERT F. | 18 MAGNET ST. STONY BROOK NY 11790 |
| KEELER,CHARLES | 51 GRIDLEY ST BRISTOL CT 06010-7527 |
| KEELEY, STEVEN | 2105 CROSSWIND DR PLAINFIELD IL 60586 |
| KEENAN, MARIE | 6742 LAKE VIEW CIR CANALWINCHESTER OH 43110 |
| KEENE, VIC | 618 DOUGLAS RD SALISBURY MD 21801 |
| KEENEY STREET SCHOOL PTA | 179 KERNEY STREET MANCHESTER CT 06040 |
| KEEP IN TOUCH | 30 LAFAYETTE SQUARE SUITE 118 VERNON CT 06066 |
| KEIFFER DAWLLINS | 2519 SANDY LN ORLANDO FL 32818-3115 |
| KEIRA DAVIS | 13432 STANFORD AV LOS ANGELES CA 90059 |
| KEISER | 1710 TWIN OAKS DR DELAND FL 32720-4569 |
| KEISER, PATRICIA | 1101 STARWAY CT BALTIMORE MD 21228-2728 |
| KEITER, MARGORIE | 231 9TH ST PASADENA MD 21122-4965 |
| KEITH B BOOTH | NONE  P.O. BOX 632  ALLEY MASCOTTE FL 34753 |
| KEITH BALDWIN | 3708 E CRYSTAL LAKE AVE CRYSTAL LAKE IL 60014-4788 |
| KEITH BRETT | 467 HANSON PKWY SANFORD FL 32773-6058 |
| KEITH DAVIS INC | 3031 NE 21ST AVE APT 2 FT LAUDERDALE FL 33306-1262 |
| KEITH KANOUSE | 14726 FAIRACRES DR LA MIRADA CA 90638 |
| KEITH LEMON | 6840 HAYWOOD ST TUJUNGA CA 91042 |
| KEITH SUMMERS | 5030 LAKE GRIFFIN RD LADY LAKE FL 32159 |
| KEITH TARDIF | 592 E CENTER ST UNT D MANCHESTER CT 06040-4454 |
| KEITH, LISA | 24W630 LAWRENCE AVE IL 60172 |
| KELDERHOUSE, CHRISTINE | 21707 GAILINE AVE SAUK VILLAGE IL 60411 |
| KELLER WILLIAMS REAL ESTATE | 1010 N. CENTRAL AVE NO.440 GLENDALE CA 91202 |
| KELLER, JULIAE | P.O. BOX 164 WEST CAMP NY 12490 |
| KELLER, KIM | 7460 BERKSHIRE RD BALTIMORE MD 21224-3310 |
| KELLER, PAULA | 629 NANTICOKE CT ABINGDON MD 21009-2930 |
| KELLER, WILLIAM | TEITELBAUM & BASKIN LLP 3 BARKER AVE 3RD FLOOR WHITE PLAINS NY 10601 |
| KELLER, WILLIAM | 7916 W. HILLSIDE ROAD ROUTE 3 CRYSTAL LAKE IL 60012 |

| Claim Name | Address Information |
|---|---|
| KELLERMANN, DONALD S. | TEITELBAUM & BASKIN LLP 3 BARKER AVE 3RD FLOOR WHITE PLAINS NY 10601 |
| KELLERMANN, DONALD S. | 2750 UNICORN LANE WASHINGTON DC 20015 |
| KELLEY SASSER | 204 E CYPRESS ST DAVENPORT FL 33837 |
| KELLEY, ROXANN & JOHN | 4700 NE 25TH AVE FORT LAUDERDALE FL 33308 |
| KELLEY, TIM | 16 LOUISE DR ENFIELD CT 06082-5923 |
| KELLEY,GERALDE | 11111BISCAYNE BLVD # 321 MIAMI FL 33181-3404 |
| KELLIE PETRILLO | 4540 EAST LN ORLANDO FL 32817-1243 |
| KELLOGG, VALERIE | 108 LA RUE DRIVE HUNTINGTON NY 11743 |
| KELLS DONNA | 7194 KEY HAVEN RD NO.505 SEMINOLE FL 33777 |
| KELLY A CHRISTINE | 191 SHILOH CT WHITEHALL PA 18052 |
| KELLY CRINER | 8058 SVL BOX VICTORVILLE CA 92395 |
| KELLY DYSON | 4311 TELFAIR BLVD APT C205 CAMP SPRINGS MD 20746-6222 |
| KELLY GONDA | 1506 LEXINGTON RD BEVERLY HILLS CA 90210 |
| KELLY GOULD | 2135 MARK TWAIN CIR BETHLEHEM PA 18017 |
| KELLY LELAND | 10721 RHODESIA AV SUNLAND CA 91040 |
| KELLY MASON | HARLAN HIGH SCHOOL 9652 S MICHIGAN AVE CHICAGO IL 60628 |
| KELLY PARCESEPE | 84 RIDGE RD APT 1 MIDDLETOWN CT 06457-4461 |
| KELLY REDMAN | 15425 HORNELL ST WHITTIER CA 90604 |
| KELLY SCOTT & MADISON INC | 35 EAST WACKER DRIVE SUITE 1150 CHICAGO IL 60601-2193 |
| KELLY SERVICES INC | P O BOX 820405 PHILADELPHIA PA 19182-0405 |
| KELLY SERVICES INC | PO BOX 530437 ATLANTA GA 30353-0437 |
| KELLY SERVICES INC | 1212 SOLUTIONS CENTER CHICAGO IL 60677-1002 |
| KELLY SERVICES INC | 1212 SOLUTION CTR CHICAGO IL 60677-1002 |
| KELLY SERVICES INC | PO BOX 31001-0422 PASADENA CA 91110-0422 |
| KELLY SERVICES INC. | 999 W BIG BEAVER ROAD TROY MI 48084 |
| KELLY ZIMMERMANN | 146 COURTYARD LN STORRS CT 06268-2288 |
| KELLY'S LAWN CARE | PO BOX 1460 VALPARAISO IN 46384 |
| KELLY, BARBARA | 8510 NW 21ST ST CORAL SPRINGS FL 33071 |
| KELLY, EVERNE | 444 S TRELLIS CT NEWPORT NEWS VA 23608 |
| KELLY, IDA | 134 RANSONE ST HAMPTON VA 23669 |
| KELLY, JOHN | 4819 BARTHOLOW RD SYKESVILLE MD 21784-9206 |
| KELLY, JOHN | 7836 S THROOP ST      HSE CHICAGO IL 60620 |
| KELLY, JOHN T | 5324 N NATCHEZ CHICAGO IL 60656-2215 |
| KELLY, LYNNE | 312 N AMY DR PEORIA IL 61604 |
| KELLY, M. | ESTATE OF M. KELLY 3901 BELMOOR DR PALM HARBOR FL 36485 |
| KELLY, PHYLLIS | 148 N PARK ST OBERLIN OH 44074-1223 |
| KELLY, ROBERT | 4141 NORTH ROCKTON AVE - #A218 ROCKFORD IL 61103-1524 |
| KELLY, SEAN | 126 JACKMAN AVE FAIRFIELD CT 06825 |
| KELLY, SHENETTA | 444 S TRELLIS CT NEWPORT NEWS VA 23608 |
| KELTS LLC | C/O THE ROYAL BANK OF SCOTLAND ATTN: HARRY POOL 600 WASHINGTON BLVD STAMFORD CT 06901 |
| KEMMERER, MICHAEL | 183 CARROLL RD PASADENA MD 21122-2831 |
| KEMPA, WALTER | 16W560 BLUFF RD BURR RIDGE IL 60527 |
| KEMPSTER, NORMAN | 7505 DEMOCRACY BLVD APT 114 BETHESDA MD 20817 |
| KEN CARLTON | 3957 PENZANCE PL WILLIAMSBURG VA 23188 |
| KEN FLEMING | 284 SANTA ANA AV LONG BEACH CA 90803 |
| KEN HOUTZ CHEVROLET-BUICK, INC. | PO BOX 99 GLOUCESTER VA 23061 |
| KEN LE | 1302 ESPLANADE ST 308 REDONDO BEACH CA 90277 |
| KEN ROBINSON | 935 SINGINGWOOD DR ARCADIA CA 91006 |

| Claim Name | Address Information |
|---|---|
| KEN SMITH | 385 POOL ROAD NORTHAMPTON PA 18067 |
| KEN SPRATLEY | 153 KINGSWAY LN SPRING GROVE VA 23881 |
| KEN TAROMINO C/O TAROMINO | 215 EASTERN AVE ST. CLOUD FL 34769-2514 |
| KEN WILDES | 3017 1/2 W RIVERSIDE DR BURBANK CA 91505 |
| KENDALL BICKFORD | 11 VIOLET CT EUSTIS FL 32726-6738 |
| KENDALL, E.M | 3630 EASTWOOD DR BALTIMORE MD 21206-6310 |
| KENDALL, JEANNETTE | 2630 TURF VALLEY ROAD ELLICOTT CITY MD 21042 |
| KENDRA WILKINS | PO BOX 1357 LOS ANGELES CA 90001-0357 |
| KENNEDY, BILL | 1523 W VIRGINIA AVE PEORIA IL 61604 |
| KENNEDY, CHRIS | 125 NW 6TH AVE DANIA FL 33004 |
| KENNEDY, DANA | 350 W 50TH ST   NO.27C NEW YORK NY 10019 |
| KENNEDY, EMMA | 3318 N LAKE SHORE DR     708 CHICAGO IL 60657 |
| KENNEDY, SYLVIA | 455 DARE AVE HAMPTON VA 23661 |
| KENNEDY, TIMOTHY | 2075 CHARLES DRIVE HELLERTOWN PA 18055 |
| KENNER, TIFFANY | 57 STRAWHAT RD      2C OWINGS MILLS MD 21117 |
| KENNETH ANDERSON | 4232 SCHANK CT ORLANDO FL 32811-5630 |
| KENNETH BARON | 190 KIMBERLEY RD NEWINGTON CT 06111-1627 |
| KENNETH BROWN | 732 KENSINGTON DR NEWPORT NEWS VA 23602 |
| KENNETH C. WALTERS | 2233 N. CATALINA BURBANK CA 91504 |
| KENNETH CALLICUTT ILLUSTRATION | 2711 FLOYD AVE  FIRST FLOOR RICHMOND VA 23220 |
| KENNETH DOOLEY | 5319 TAY CT MELBOURNE FL 32951 |
| KENNETH FRENCH | 8 PROSPECT ST EAST HARTFORD CT 06108-1639 |
| KENNETH H. TAYLOR | 1313 CHALLENGER AVE DAVENPORT FL 33897 |
| KENNETH ILSE | 5095 EL DESTINO DR LEESBURG FL 34748-8338 |
| KENNETH JONES | 7741 S STATE STREET 248 CHICAGO IL 60619 |
| KENNETH KESTERMONT | PO BOX 567 HIGGANUM CT 06441 |
| KENNETH KOUSEN | 11 EMILY RD MARLBOROUGH CT 06447-1546 |
| KENNETH LARSON | 4282 CLOVERLEAF PL CASSELBERRY FL 32707-4703 |
| KENNETH NEMETH | 5924 GILMAN ST GARDEN CITY MI 48135 |
| KENNETH OLSEN | 1244 SAINT JAMES RD ORLANDO FL 32808-6221 |
| KENNETH RICHARDS | 4674 ZORITA ST ORLANDO FL 32811-5575 |
| KENNETH ROTH | 421 AUBURN ST ALLENTOWN PA 18103 |
| KENNETH STANLEY | APT NO.1 2421 N DRAKE AVE CHICAGO IL 60647-2413 |
| KENNETH TUDOR | 2709 JUNIPER DR EDGEWATER FL 32141-5411 |
| KENNETH WHITE | 77 VALLEY VIEW DR MANCHESTER CT 06040 |
| KENNEY,CRANE | 1220 LINDENWOOD WINNETKA IL 60093 |
| KENNON, LEE | 1315 CURRIER ST HAVRE DE GRACE MD 21078 |
| KENNY ANH | 9542 SWINTON AVE NORTH HILLS CA 91343 |
| KENNY NELSON | 9841 1/2 WALNUT ST BELLFLOWER CA 90706 |
| KENNY, MINNIE | 9501 WANDERING WAY COLUMBIA MD 21045-3236 |
| KENS VIDEO | 1300 RAND ROAD PALATINE IL 60074 |
| KENT WELDING INC | 1915 STERLING AVE NW GRAND RAPIDS MI 49504 |
| KENT, NADINE | 3503 OAKS WAY     110 POMPANO BCH FL 33069 |
| KEOMALAY RUGUR | 102 N SOMERSET CT SANFORD FL 32773-7318 |
| KEPHART, STEVEN | 106 WILLARDS WAY YORKTOWN VA 23693 |
| KERCHENTSEN    ALEXANDER | 1105 RISING SUN PLACE PHILADELPHIA PA 19115 |
| KERCHER, SOPHIA | 567 N BOYLSTON ST LOS ANGELES CA 90012 |
| KERI OLSON | 1942 PORT BISHOP PLACE NEWPORT BEACH CA 92660-6608 |
| KERN, MARY | C/O MARY KERN 618 MURDOCK RD BALTIMORE MD 21212 |

| Claim Name | Address Information |
|---|---|
| KERN, MATTHEW | 6253 SANDY CT NEW TRIPOL PA 18066-3649 |
| KERNEY, VIRGINIA | 5555 S KIRKWOOD AVE      111 CUDAHY WI 53110 |
| KERR, MICHAEL J | 3222 N DRAKE CHICAGO IL 60618 |
| KERRY DURELS | 142 CAT ROCK RD COS COB CT 06807 |
| KERRY KEATING | 225 BURNHAM RD AVON CT 06001-2535 |
| KERSCHNER, TODD | 1923 LONG RUN RD LEHIGHTON PA 18235 |
| KERSEY, BRIAN | 221 E CULLERTON ST    UNIT 920 CHICAGO IL 60612 |
| KESLER, HARRIETT A | 319 VICTORY GALLOP CT HAVRE DE GRACE MD 21078 |
| KESSLER, DEBRA | 209 HAZARD AVE ENFIELD CT 06082-4522 |
| KETCHAM, CHRISTOPHER | 24 SKIDNEY PLACE BROOKLYN NY 11201 |
| KETCHAM, GREG | 1335 S DIAMOND ST      232 JACKSONVILLE IL 62650 |
| KETCHER, JAMES | 15 CHATHAM WOODS CT CHESHIRE CT 06410-3804 |
| KEVIN BIANCHI | 14 PERRAULT RD APT 1 NEEDHAM HGTS MA 02494-3248 |
| KEVIN GHAZARIANS | 835 KEMP ST. BURBANK CA 91505 |
| KEVIN JENNIER | 6306 DONEGAL DR ORLANDO FL 32819-4926 |
| KEVIN KILPATRICK PRODUCTIONS | 461 CHRISTOPHER LN LAWRENCEBURG TN 38464 |
| KEVIN L TAYLOR | 8451 LOWMAN AVE ORLANDO FL 32818-8611 |
| KEVIN MURRAY | 2909 C CORRINE DR ORLANDO FL 32803 |
| KEVIN OBRIEN | 4339 CREEKSIDE BLVD KISSIMMEE FL 34746-6045 |
| KEVIN PALECEK | 2820 OLD CANOE CREEK RD SAINT CLOUD FL 34772-7678 |
| KEVIN SHEEHY | 1250 W LOYOLA AVE CHICAGO IL 60626-5137 |
| KEVIN SMITH | PO BOX 3375 CULVER CITY CA 90231 |
| KEVIN SWEENEY | 725 EDGEVIEW DR SIERRA MADRE CA 91024 |
| KEVIN TEHRANI | 4149 PRADO DE LA PUMA CALABASAS CA 91302 |
| KEY | 1335 25TH ST NEWPORT NEWS VA 23607 |
| KEY EQUIPMENT FINANCE | PO BOX 74713 CLEVELAND OH 44194-0796 |
| KEYNOTE SYSTEMS INC | DEPT 33407    PO BOX 39000 SAN FRANCISCO CA 94139-3407 |
| KEYS AIRPORT BUSINESS INC | 9086 AIRPORT BLVD ORLANDO FL 32827 |
| KEYSER, PETER | 4309 BECKLEYSVILLE RD HAMPSTEAD MD 21074-2702 |
| KEYSPAN ENERGY DELIVERY | PO BOX 020690 BROOKLYN NY 11202-9900 |
| KEYSTONE FIRE PROTECTION | 108 PARK DRIVE SUITE 3 MONTGOMERYVILLE PA 18936 |
| KFORCE, INC. | ATTN: ANDREW LIENTZ 1001 E. PALM AVENUE TAMPA FL 33605 |
| KGO-AM | C/O SZABO ASSOCIATES, INC. 3355 LENOX ROAD NE, 9TH FLOOR ATLANTA GA 30326 |
| KHAIR NAHED | 27794 RAINBOW LN HIGHLAND CA 92346 |
| KHAKU, SAKINA | 3518 SHILOH CT ALLENTOWN PA 18104 |
| KHALIL GHANEM | 410 PAM LN NEWPORT NEWS VA 23602 |
| KHAN, ABDUL SAMI | 8901 S ROBERTS RD      202 HICKORY HILLS IL 60457 |
| KHAN, HANSON | 456 JULIA DR ROMEOVILLE IL 60446 |
| KHAN, NOOR | 8821 N WASHINGTON ST      F NILES IL 60714 |
| KHANDELWAL, GOVIN | 1000 N LAKE SHORE DR  APT 2109 CHICAGO IL 60611-1329 |
| KHATRI, ASHISH | 4180 N MARINE DR    1312 CHICAGO IL 60613 |
| KHFISSI, ZAK | 4688 CAVERNS DR KISSIMMEE FL 34758 |
| KHL ENGINEERED PACKAGING SOLUTIONS | C/O AMCOR SUNCLIPSE NORTH AMERICA 6600 VALLEY VIEW STREET BUENA PARK CA 90620 |
| KHOURI,RAMI | THE DAILY STAR PO BOX 1-987 LBN |
| KHRISTA NEWCOMER | 812 S DANCOVE DR WEST COVINA CA 91791 |
| KHUANCHAI MCCRELESS | 3890 DEDAR HAMMOCK TRL SAINT CLOUD FL 34772-8732 |
| KHUTI, GALE | 25 GRANGER DR HAMPTON VA 23666 |
| KICHLINE, SAMUEL | 2309 MINNICH RD ALLENTOWN PA 18104 |
| KIEL CENTER PARTNERS LP | 1401 CLARK AVENUE ST LOUIS MO 63103 |

| Claim Name | Address Information |
|---|---|
| KIESMAN, ELINOR | 33 BOX MOUNTAIN RD BOLTON CT 06043-7207 |
| KIESS, MARK | 5520 SW 3RD ST PLANTATION FL 33317 |
| KIET HUA | 83 ROCKWELL ST WINSTED CT 06098 |
| KIFM-FM | C/O SZABO ASSOCAITES, INC. 3355 LENOX ROAD NE, 9TH FL ATLANTA GA 30326 |
| KILDUFF, DONALD | 4820 VICKY RD BALTIMORE MD 21236-2009 |
| KILY, DANIEL | 2464 NW 98TH LN CORAL SPRINGS FL 33065 |
| KIM GRISSOM | 18 MCKINLEY DR NEWPORT NEWS VA 23608 |
| KIM JOHNSON | 14214 COLONIAL GRAND BLVD APT 2 ORLANDO FL 32837-4851 |
| KIM MODER | 329 SAINT JAMES CIR HOLLAND OH 43528-9320 |
| KIM REECE | 1249 MARINA RD CORONA CA 92880 |
| KIM ROSEN ILLUSTRATION | 7 KARY ST NORTHAMPTON MA 01060 |
| KIM SAVO | 1357 LAVETA TER LOS ANGELES CA 90026 |
| KIM TAYLOR | 285 MERRIMAC TRL APT 46 WILLIAMSBURG VA 23185 |
| KIM WADE | 6206 ANDREOZZI LN WINDERMERE FL 34786 |
| KIM WANG- INVESTORS REALTY SERVICES | P.O. BOX 4777 CERRITOS CA 90703-4777 |
| KIM WOLF | 6136 LAKE EMMA RD GROVELAND FL 34736 |
| KIM, HYEON | 3496 SALEM WALK        1A NORTHBROOK IL 60062 |
| KIM, HYUN KYUNG | 61 COPPER LEAF IRVINE CA 92602-0792 |
| KIM, JONG | 9984 HOLLY LN        2E DES PLAINES IL 60016 |
| KIMBALL MIDWEST | DEPT L2780 COLUMBUS OH 43228-2780 |
| KIMBALL, CHARLES | 409 LONGWOOD AVE GLEN BURNIE MD 21061-2772 |
| KIMBERLEE BAZA | 9948 CRISTOBAL DR SPRING VALLEY CA 91977 |
| KIMBERLY BLOOM | 3522 UNION STREET ALLENTOWN PA 18104 |
| KIMBERLY D FLEDDERMAN | 1115 4TH ST ORANGE CITY FL 32763 |
| KIMBERLY DECKARD | 3008 STOCKER ST LOS ANGELES CA 90008 |
| KIMBERLY HUNSINGER | 5901 E BERNEIL DR PARADISE VALLEY AZ 85253 |
| KIMBERLY JENKINS | 2355 TURNBERRY DR OVIEDO FL 32765-5856 |
| KIMBERLY JORDAN | 3738 S SEPULVEDA BLVD 2 LOS ANGELES CA 90034 |
| KIMBERLY MOORE | 10237 COMMERCE AV 7 TUJUNGA CA 91042 |
| KIMBERLY SANCHEZ | 1108 E PARMER AV 10 GLRNDALE CA 91205 |
| KIMCO | 5485 HARPERS FARM ROAD COLUMBIA MD 21044 |
| KIMIKO/MERLYN PRIDDY | 1695 E WARDLOW RD LONG BEACH CA 90807-4927 |
| KIMMEL, MEG | 14 SPARKS FARM RD SPARKS GLENCOE MD 21152-9300 |
| KIMMEY, C. | 3250 NE 12TH ST        2 POMPANO BCH FL 33062 |
| KIMS MASTER AUTO REPAIR | 5163 RIVERSIDE DR CHINO CA 91710 |
| KINDER MORGAN | 1525 ANDRE STREET BALTIMORE MD 21230 |
| KINDERA MCCLOUD | 1901 STALEY DRIVE TYLER TX 75702 |
| KINER, PHILLIP A | 7041 OCONNELL DR        301 CHICAGO RIDGE IL 60415 |
| KING BLACKWELL DOWNS & ZEHNDER, P.A. | 25 E. PINE ST PO BOX 1631 ORLANDO FL 32802-1631 |
| KING BOLT COMPANY | 4680 N GRAND AVE COVINA CA 91724 |
| KING BROADCASTING CO | 1501 SW JEFFERSON ST PORTLAND OR 97201 |
| KING FEATURES SYNDICATE | ALAN LEWIS, ESQ. OFFICE OF GENERAL COUNSEL, HEARST CORP. 300 WEST 57TH STREET, 40TH FLOOR NEW YORK NY 10019 |
| KING FEATURES SYNDICATES | PO BOX 409189 ATLANTA GA 30384 |
| KING FEATURES SYNDICATES | PO BOX 409189 ATLANTA GA 30384-9189 |
| KING FEATURES SYNDICATES | N AMERICAN SYNDICATE PERMISSIONS PO BOX 536463 ORLANDO FL 32853-6463 |
| KING STREET CAPITAL LP | NICK RENWICK 65 EAST 55TH STREET 30TH FLOOR NEW YORK NY 10022 |
| KING STREET CAPITAL LP, ATTN: KEVIN | BACKOFFICE@KIN ARPS-EMAIL DEREGISTE C\O KING ST. CAPITAL MGT., LLC 65 EAST 55TH ST., 30TH FLOOR NEW YORK NY 10022 |

| Claim Name | Address Information |
|---|---|
| KING, | 29 PORTSHIP RD BALTIMORE MD 21222-3853 |
| KING, ALISHA | 7701 S ESSEX AVE APT 2 CHICAGO IL 60649-5534 |
| KING, CHRISTINA | 7545 S KING DR CHICAGO IL 60619 |
| KING, DENISE | 100 E OAK TERRACE DR APT H1 LEESBURG FL 34748-4470 |
| KING, DORETHA | 1623 RUTLAND AVE BALTIMORE MD 21213-2414 |
| KING, EDWARD | 9017 S KNOX AVE HOMETOWN IL 60456 |
| KING, FRANK | 178 MEADOW STREET 2ND FLOOR NAUGATUCK CT 06770 |
| KING, JONATHAN | 66 GAY HEAD RD CANTERBURY CT 06331 |
| KING, KAREN | 1327 E. WASHINGTON ST. 409 DES PLAINES IL 60016-4380 |
| KING, LUCY | 1216 HAMPTON AVE NEWPORT NEWS VA 23607 |
| KING, MELISSA | 2330 SW 19TH AVE FORT LAUDERDALE FL 33315 |
| KING, TAUREAN | 154 KINGSWOOD DR ELLENWOOD GA 30294 |
| KING, TIA | 8015 S WABASH AVE CHICAGO IL 60619 |
| KING, VICTORIA | 515 EAST 14TH STREET,#3B NEW YORK NY 10009 |
| KING, VICTORIA | TEITELBAUM & BASKIN LLP 3 BARKER AVE 3RD FLOOR WHITE PLAINS NY 10601 |
| KING,DOROTHY | FLAT 2 20 SUMNER PLACE LONDON SW7 3EG GBR |
| KING-COHEN, SYLVIA ELIZABETH | 225 KOHR RD KINGS PARK NY 11754 |
| KINGS WOK | 192 S US HIGHWAY 17 92 LONGWOOD FL 32750-5584 |
| KINGSTREET ACQUISITION COMPANY LLC | NICK RENWICK 65 EAST 55TH STREET 30TH FLOOR NEW YORK NY 10022 |
| KINGSWERE FURNITURE LLC | PO BOX 250 ARCADIA WI 54612-0250 |
| KINKADE, PENNY | 1441 ARNOLD RD WESTMINSTER MD 21157-7208 |
| KINNEY, SAM C | 2673 PROVIDENCE AVE AURORA IL 60503-4176 |
| KINSLEY POWER SYSTEMS | PO BOX 3242 BOSTON MA 02241-3242 |
| KIPLINGER WASHINGTON EDITORS INC | 1729 H STREET NW WASHINGTON DC 20006 |
| KIPP RYAN, | 1103 S CALVIN RD VERADALE WA 99037-9609 |
| KIPS, ANNE | 2560 125TH ST FLUSHING NY 11354-1125 |
| KIRBERT, R | 170 CYPRESS CLUB DR       722 POMPANO BCH FL 33060 |
| KIRBY, IRENE | 1429 S CYPRESS RD POMPANO BEACH FL 33060 |
| KIRBY, PEGGY | 2113 ROUND HILL RD FALLSTON MD 21047-1430 |
| KIRCHER, CHARLES | 1718 RED OAK RD BALTIMORE MD 21234-3708 |
| KIRCHMAN, NANCY | 407 WISCONSIN AVE A OAK PARK IL 60302 |
| KIRK DEMENDOZA | 106 PALMORA BLVD LEESBURG FL 34748-6859 |
| KIRK, PRISCILLA | 7220 E 97TH AVE CROWN POINT IN 46307 |
| KIRKPATRICK, RUBY | 8810 WALTHER BLVD       3117 BALTIMORE MD 21234-5766 |
| KIRSCHNICK, GAIL | 4860 CHERRY TREE LN SYKESVILLE MD 21784-9105 |
| KIRSTEN LYNN CHALLMAN | 2009 CALIFORNIA STREET NO.B HUNTINGTON BEACH CA 92648 |
| KISER CONTROLS COMPANY, INC | 7045 HIGH GROVE BLVD. BURR RIDGE IL 60521 |
| KISER, MICHELLE | 276 SPRINGSIDE RD LONGWOOD FL 32779-4985 |
| KISS, ELIZABETH | 1390 N RIVER RD COVENTRY CT 06238-1232 |
| KISSANE FAMILY | 89 9TH ST BONITA SPRINGS FL 34134 |
| KISSIMMEE UTILITY AUTHORITY | PO BOX 850001 ORLANDO FL 32885-0087 |
| KISSIMMEE UTILITY AUTHORITY | ATTN: LEEANN DORSEY 1701 W, CARROLL ST. KISSIMMEE FL 34741 |
| KISSLING, RANDY | 8311 OLD ROUTE 22 BETHEL PA 19507 |
| KITT, MICHAEL | 557 SOUTHERN PKWY UNIONDALE NY 11553 |
| KITTOE, AMA | 4244 W BERTEAU AVE CHICAGO IL 60641 |
| KKR - OREGON PUBLIC EMPLOYEES RETIREMENT | FUND ATTN:TREASURY (SETTLEME ) DEPT ( KKR FUN 555 CALIFORNIA ST, 50TH FL SAN FRANCISCO CA 94104 |
| KKR FINANCIAL CLO 2005-1 LTD | ATTN: ANDREW CHEN FOUR EMBARCADERO CENTER, SUITE 2050 GEORGE TOWN 94111 CAYMAN ISLANDS |

| Claim Name | Address Information |
|---|---|
| KKR FINANCIAL CLO 2006-1 LTD | ATTN: GENE SEXTON 600 TRAVIS STREET, 51ST FLOOR HOUSTON TX 77002 |
| KKR FINANCIAL CLO 2007-1 LTD | ATTN: JAY SETHIA 601 TRAVIS STREET 16TH FLOOR HOUSTON TX 77002 |
| KKR FINANCIAL HOLDINGS III LLC | ATTN: . TREASURY DEPARTMENT 555 CALIFORNIA STREET, 50TH FLOOR SAN FRANCISCO, CA 94104 |
| KKR STRATEGIC CAPITAL FUND MRO TRUST | ATTN: KKR FUNDING 555 CALIFORNIA STREET 50TH FLOOR SAN FRANCISCO CA 94104 |
| KKR STRATEGIC CAPITAL FUND STRO TRUST | ATTN: KKR FINANCIAL FUNDING 555 CALIFORNIA STREET SAN FRANCISCO CA 94104 |
| KKR STRATEGIC CAPITAL INSTITUTIONAL | FUNDLTD ATTN: KKR FUNDING 555 CALIFORNIA STREET, 50TH FLOOR SAN FRANCISCO CA 94104 |
| KKR STRATEGIC CAPITAL OVERSEAS FUND MRO | LTD ATTN: KKR FINANCIAL FUNDING 555 CALIFORNIA STREET, 50TH FLOOR SAN FRANCISCO CA 94104 |
| KKR STRATEGIC CAPITAL OVERSEAS FUND STRO | LTD ATTN: KKR FUNDING 555 CALIFORNIA STREET, 50TH FLOOR SAN FRANCISCO CA 94104 |
| KLAJA, LILLY | 7 KAELYNN CT SOUTH ELGIN IL 60177 |
| KLECHAS KRISS PINES | 469 FOREST ST LEHIGHTON PA 18235 |
| KLECKNER, DAVID | 518 INDIAN RIDGE TRL WAUCONDA IL 60084 |
| KLEIN LEWIS PRODUCTIONS LTD | C/O SCHWARTZ LEVITSKY FELDMAN LLP 1167 CALEDONIA ROAD TORONTO ON M6A 2X1 CANADA |
| KLEIN, BOB | 10 WESTGATE LN      A BOYNTON BEACH FL 33436 |
| KLEIN, EZRA | 1768 HOBART ST NW WASHINGTON DC 20009 |
| KLEIN, JASON E. | 6 TANGLEWILD PLACE CHAPPAQUA NY 10514-2528 |
| KLEIN, JASON E. | TEITELBAUM & BASKIN LLP 3 BARKER AVE 3RD FLOOR WHITE PLAINS NY 10601 |
| KLEIN, JEFFREY S. | TEITELBAUM & BASKIN LLP 3 BARKER AVE 3RD FLOOR WHITE PLAINS NY 10601 |
| KLEIN, JEFFREY S. | 18778 HILLSBORO ROAD NORTHRIDGE CA 91326 |
| KLEIN, ROBERTA | 16590 N E 26TH AV   APT 404 NORTH MIAMI BEACH FL 33160 |
| KLEINER, ARNOLD J. | TEITELBAUM & BASKIN LLP 3 BARKER AVE 3RD FLOOR WHITE PLAINS NY 10601 |
| KLEINER, ARNOLD J. | TEITELBAUM & BASKIN LLP 3 BARKER AVE 3RD FLOOR WHITE PLAINS NY 10601 |
| KLEINER, ARNOLD J. | 7575 MULLHOLLAND DRIVE LOS ANGELES CA 90046 |
| KLEINER, ARNOLD J. | 7575 MULHOLLAND DR. LOS ANGELES CA 90046 |
| KLEINSCHMIDT,DON | 4915 W GRACE CHICAGO IL 60641 |
| KLEINTOP, KYLE | 564 TOWNSHIP LINE RD NAZARETH PA 18064 |
| KLEIVA, EILEEN | 6217 S SACRAMENTO AVE CHICAGO IL 60629 |
| KLEKNER, KEVIN | 20015 CAMERON MILL RD PARKTON MD 21120-9006 |
| KLENER, STEVE / PAM | 10743 LOMBARD AVE CHICAGO RIDGE IL 60415 |
| KLEPACKI, DERICK | 702 W HILLSIDE DR IL 60106 |
| KLICK, JOHN | 165 PETERS LN ROCKFALL CT 06481-2041 |
| KLIMEK, VICTOR | KLIMEK, STEPHEN 926 E GORDON ST ALLENTOWN PA 18109 |
| KLINGAMAN, CATHY | 10 MEADOW AVE TAMAQUA PA 18252 |
| KLINGER, CINDY | 1448 SW 25TH PL      B BOYNTON BEACH FL 33426 |
| KLIP, MIKE | 8742 40TH ST LYONS IL 60534 |
| KLITSCH, MATTHEW | 1343 KINGSTON CT NORTHAMPTON PA 18067 |
| KLOBERDANZ, KRISTIN | 1205 CECIL WAY MODESTO CA 95350 |
| KLOSTERIDIS, HELEN | 1406 SPRING AVE BALTIMORE MD 21237-1839 |
| KLUCIKOWSKI, VIRGINIA | 2856 W 92ND ST EVERGREEN PARK IL 60805 |
| KLUHS, KLAUS | 106 MOOR DR EASTON PA 18045-2182 |
| KLUNDER,JACK | 15735 BIRCHWOOD STREET LA MIRADA CA 90638 |
| KLUTNICK, SUSAN  K. | TEITELBAUM & BASKIN LLP 3 BARKER AVE 3RD FLOOR WHITE PLAINS NY 10601 |
| KLUTNICK, SUSAN  K. | 17582 BERLARK CIRCLE HUNTINGTON BCH CA 92649 |
| KMOV/BELO CORP | ATTN: PEGGY MILNER ONE MEMORIAL DRIVE ST. LOUIS MO 62102 |
| KNAPP, SAMUEL | 1145 ROYAL SAINT GEORGE DR ORLANDO FL 32828 |
| KNAPP, THOMAS | 2-N SAINT MARC CIR SOUTH WINDSOR CT 06074 |

| Claim Name | Address Information |
|---|---|
| KNAUFF, RANDY | 3232 SUMMIT AVE BALTIMORE MD 21234-1836 |
| KNIAZ, IRENE | 4501 N MELVINA AVE    1ST CHICAGO IL 60630 |
| KNIBBS, GLENN | 3546 W 83RD PL CHICAGO IL 60652 |
| KNIER, PHILIP | 610 N 4TH ST MANITOWOC WI 54220 |
| KNIGHT RIDDER PRODUCTIONS | ATTN BECKY FRANKLIN 100 MIDLAND AVENUE LEXINGTON KY 40508 |
| KNIGHT, ALPHONSO | 3825 NW 169TH TER MIAMI FL 33055 |
| KNIGHT, BRENDA | 136 OVERLOOK DR QUEENSTOWN MD 21658 |
| KNIGHT, JANET | 300 SE 6TH AVE DEERFIELD BCH FL 33441 |
| KNIGHT, MARGARET | 1108 DORIS TAVARES FL 32778 |
| KNIGHT, RENEE | 7743 S RACINE AVE     1 CHICAGO IL 60620 |
| KNIGHT, ROSS | 1165 CRANBERRY LN W YORK PA 17402 |
| KNIGHTHEAD MASTER FUND L P | ATTN: DAVID RUDITZKY 623 5TH AVE FL 29 NEW YORK NY 10022-6842 |
| KNIGHTS OF THE GRIP | PO BOX 237 NORTHFORD CT 06472 |
| KNOBLAUCH, AUSTIN | 15903 SPUNKY CANYON RD GREEN VALLEY CA 91390 |
| KNOBLE, RON | 848 TOMBLER ST BETHLEHEM PA 18015 |
| KNOBLOCH, JAMES | 07S242 GREEN ACRES DR NAPERVILLE IL 60540 |
| KNOEPFLE, GENE | THE ESTATE OF MRS GENE KNOEPFLE 95 CARLETON AVE     215 GLEN ELLYN IL 60137 |
| KNOTT, ROBERT | 2305 S 18TH AVE BROADVIEW IL 60155 |
| KNOTTS BERRY FARM | 8039 BEACH BLVD    DEPT 226 BUENA PARK CA 90620 |
| KNOTTS, ROBERT | 485 FRANKLIN ST PERRYVILLE MD 21903 |
| KNUTSON, BRYAN | BRYAN KNUTSON 451 WINDETT RIDGE RD YORKVILLE IL 60560-8914 |
| KOALA-T CARPET CLEANING/QUALITY CARP. | 4101 GOODWIN AVE. LOS ANGELES CA 90039-1111 |
| KOBASA, STEPHEN VINCENT | 46 HOBART ST NEW HAVEN CT 06511-4033 |
| KOCH, CHRISTINE | 616 MORRIS DR NEWPORT NEWS VA 23605 |
| KOCSIF, DIANE | 423 LILAC LN MATTESON IL 60443 |
| KOEHLER, CLARE | 61 E DEPOT ST HELLERTOWN PA 18055 |
| KOEHLER, DONNA | 61 E DEPOT ST HELLERTOWN PA 18055 |
| KOEHLER-KHEEL REALTY, LLC | 400 NORTHAMPTON ST. EASTON PA 18042 |
| KOEMAN, KEVIN | CHICAGO CHRISTIAN HIGH SCHOOL 12001 S OAK PARK AVE PALOS HEIGHTS IL 60463 |
| KOENIGSBERG, HERBERT | 3416 ENGLEMEADE RD BALTIMORE MD 21208-1601 |
| KOENIGSMARK, GLENN | 1001 LARCH LN SYKESVILLE MD 21784-7951 |
| KOEPPEL DIRECT | 16200 DALLAS PRKWAY    STE 270 DALLAS TX 75248 |
| KOERBER, WARREN | 1537 BUSH ST BALTIMORE MD 21230-1927 |
| KOERMER, MARY | 6707 PINE AVE BALTIMORE MD 21222-4036 |
| KOFIOL, ANNA | 167 ANNALISA CT BLOOMINGDALE IL 60108-0108 |
| KOGER, MATTHEW | 1208 NE 16TH AVE FT LAUDERDALE FL 33304 |
| KOHELER, CORINNE | ACCOUNTS PAYABLE 1601 WENTWORTH AVE CALUMET CITY IL 60409 |
| KOHEN, ELEANOR (SS EMPLY) | 9537 WELDON CIR     303 TAMARAC FL 33321 |
| KOHL'S DEPARTMENT STORES | ATTN:  ANN NOVOTNY - A/P N56 W17000 RIDGEWOOD DR MENOMONEE FALLS WI 53051 |
| KOHLER COMPANY | PO BOX 899 KOHLER WI 53044-0899 |
| KOHLER RENTAL POWER INC | 7766 COLLECTION DRIVE CHICAGO IL 60693 |
| KOHLHEPP ELECTRICAL COMPANY | PO BOX 564 JENKINTOWN PA 19046 |
| KOHUT FUNERAL SERV | 950 N FRONT ST ALLENTOWN PA 18102 |
| KOKORIS, JIM | 230 S SPRING AVE LA GRANGE IL 60525 |
| KOLB ELECTRIC | 6774 DORSEY RD ELKRIDGE MD 21075 |
| KOLB, EDWARD | 104 ROCHESTER PL BALTIMORE MD 21224-2258 |
| KOLB, ROBERT | 1315 GLENMONT RD BALTIMORE MD 21239-1234 |
| KOLLMON, JESSICA | 1 E 50TH ST LA GRANGE IL 60525 |
| KOLSKY, JEANNE | 6393 FAIRMEAD LN COLUMBIA MD 21045-4422 |

| Claim Name | Address Information |
|---|---|
| KOMKA, MIKE | 3026 S CENTRAL PARK AVE CHICAGO IL 60623 |
| KONCSICS, GINNY | 261 SPIRIT CT BLANDON PA 19510 |
| KONE INC | PO BOX 429 MOLINE IL 61266-0429 |
| KONECRANES | PO BOX 641807 PITTSBURGH PA 15264-1807 |
| KONICA MINOLTA BUSINESS SOLUTIONS INC | PO BOX 740423 ATLANTA GA 30374-0423 |
| KONICA MINOLTA BUSINESS SOLUTIONS INC | DEPT AT 952823 ATLANTA GA 31192-2823 |
| KONICA MINOLTA GRAPHIC IMAGING USA INC | LB 78240 PO BOX 78000 DETROIT MI 48278-0240 |
| KONICA MINOLTA GRAPHIC IMAGING USA INC | 5800 FOREMOST DRIVE SE GRAND RAPIDS MI 49546 |
| KONIGSBERG, ABBIE | 3224 SW 53RD CT FORT LAUDERDALE FL 33312 |
| KONTOS, ESTHER | 6408 LIGHTNER DR ORLANDO FL 32829 |
| KONVISER, ESTELLE | 1260 SAINT ALBANS LOOP LAKE MARY FL 32746 |
| KONZ, JOHN | 4003 GOVERNORS SQ        9 WILLIAMSBURG VA 23188 |
| KOPHAZY, MARIE | 2709 AUBURN AVE EASTON PA 18045 |
| KOPPER, JAMES L. | TEITELBAUM & BASKIN LLP 3 BARKER AVE 3RD FLOOR WHITE PLAINS NY 10601 |
| KOPPER, JAMES L. | 7768 LAKESIDE BLVD APT 531 BOCA RATON FL 33434 |
| KORMAN, VIRGINIA | 3 NEPTUNE DR      F JOPPA MD 21085 |
| KORYUN SIMONYAN | 627 E. ORANGE GROVE NO.4 GLENDALE CA 91205 |
| KOSCIELNIAK, JESSICA A | 4763 HILCREST COURT CROWN POINT IN 46307 |
| KOSER, DIANE | 3404 FIDDLERS RIDGE PKWY WILLIAMSBURG VA 23185 |
| KOSKINAS, ALEX | 175 SIDNEY AVE ELMWOOD CT 06110-1030 |
| KOST, NANCY | 66 BROAD ST EAST HARTFORD CT 06118-3104 |
| KOSTELIS, JOHN | 499 FARMINGTON AVE        2 NEW BRITAIN CT 06053-1967 |
| KOSTREZEW, ALLISON | 89 OAK ST WINDSOR LOCKS CT 06096-1824 |
| KOTARIDES, GEOFFREY | 22 TILTON CT BALTIMORE MD 21236-5183 |
| KOTCH KIM | 3910 BELLE OF GEORGIA PASADENA MD 21122 |
| KOTCHE, KELLY | 2272 FOUR SEASONS DR GAMBRILLS MD 21054-1244 |
| KOTHARI, DR. PUNIMA | 54 HEATHER LANE LEVITTOWN NY 11756 |
| KOTOWSKI, DANIEL | 15223 EYRE CIR PLAINFIELD IL 60544 |
| KOTROSA, JOHN | 2825 LODGE FARM RD        221 BALTIMORE MD 21219-1350 |
| KOTZIN, RACHEL | 612 BRIDGEMAN TER BALTIMORE MD 21204-2402 |
| KOUNG SEIN | 3130 WILSHIRE BLVD #400 LOS ANGELES CA 90010 |
| KOUROUPIS, BASILIOS | 8804 MANAHAN DR ELLICOTT CITY MD 21043-5403 |
| KOUZIS, FRANCES | 7736 WEST DR GLEN BURNIE MD 21060-8518 |
| KOVACIK, CAROL | 807 S 1ST AVE MAYWOOD IL 60153 |
| KOWACYSMYN, WILLIAM | 1406 S VIRGINIA AVE ANNAPOLIS MD 21401 |
| KOWALEVICZ, PATSY | 202 PRESTON CT        A BALTIMORE MD 21228-2325 |
| KOWALEWSKI, IRENE | 1564 VERACRUZ LN WESTON FL 33327 |
| KOWALEWSKI, RONALD | 1647 ABERDEEN RD TOWSON MD 21286-8127 |
| KOWALSKY, KATIE | 449 W BELMONT AVE        32 CHICAGO IL 60657 |
| KOZLAK, JOHN | PO BOX 434 CANTON CT 06019-0434 |
| KOZLOWSKI, BETTY | 600 LIGHT ST APT 609 BALTIMORE MD 21230-3859 |
| KOZYRA, FRANK | 156 YALE ST HARTFORD CT 06106 |
| KPFF CONSULTING ENGINEERS | 1601 FIFTH AVENUE SUITE 1600 ATTN: RON RAPHAEL SEATTLE WA 98108 |
| KRAEER FUNERAL HOMES | 1 NORTH STATE 7 ROAD MARGATE FL 33063 |
| KRAFT FOODS | 6430 OAK CANYON DR #100 IRVINE CA 92618 |
| KRAFT, PETER R | 98 NILAN STREET HARTFORD CT 06106 |
| KRALIK, STEPHEN | 1750 ELMHURST RD 2116 DES PLAINES IL 60018 |
| KRAMER MECHANICAL | 690 WALKER WAY NEW LENOX IL 60451 |
| KRAMER, BARBARA | 6334 OLD WASHINGTON ROAD ELKRIDGE MD 21075 |

| Claim Name | Address Information |
|------------|---------------------|
| KRAMER, DAVID | 2000 HARRIS MILL RD PARKTON MD 21120-9285 |
| KRAMER, HELVI | 7 BRENTMORE DR CROMWELL CT 06416-2511 |
| KRAMER, HILTON | 21 BRISTOL ROAD DAMARISCOTTA ME 04543 |
| KRASNEY, ROBERT LYNN | 6437 WEST 5TH STREET LOS ANGELES CA 90048 |
| KRASOVEC, ALBERT | 5123 S MEADE AVE CHICAGO IL 60638 |
| KRATKY, ROBERT | 249 W HARDING RD LOMBARD IL 60148 |
| KRAUS, ELIZABETH | 37 S PROSPECT AVENUE BALTIMORE MD 21228 |
| KRAUS, RICHARD | 865 COACHWAY ANNAPOLIS MD 21401-6479 |
| KRAUS, RON | 1338 HILLSIDE RD STEVENSON MD 21153 |
| KRAUSE, BOB | 789 AYERS ST BOLINGBROOK IL 60440 |
| KRAUSE, JON | 2924 DISSTON ST PHILADELPHIA PA 19149 |
| KRAUSE, LAURENCE | 1106 GYPSY LN W TOWSON MD 21286 |
| KRAUSE,PATRICK | 2008 HASTING DR 723 PLAINFIELD IL 60544 |
| KRAUSS, NAOMI | 15839 LOCH MAREE LN      2301 DELRAY BEACH FL 33446 |
| KRAWCZYK, LETISHA | 7559 W 75TH ST BRIDGEVIEW IL 60455 |
| KRAWCZYK, STEVE | C/O ROSS TYRRELL 111 W. WASHINGTON STREET, SUITE 1120 CHICAGO IL 60602 |
| KRAWIEC, JOHN | 6255 W HOLBROOK ST      1ST CHICAGO IL 60646 |
| KRAYNAK, OLA | 2269 S. UNIVERSITY DR NO.355 DAVIE FL 33324 |
| KREAMER, TIMOTHY | 1537 1ST ST LA PORTE IN 46350 |
| KREBS-BUSCHMANN, DIANA | 1425 LANGFORD RD BALTIMORE MD 21207 |
| KREHBIEL JOHN | 8218 EDGEWOOD DR DOWNERS GROVE IL 60516 |
| KREINAR, BARBARA | 1433 FANNIE DORSEY RD SYKESVILLE MD 21784-8212 |
| KREISER, RANDY | 2120 TALL PINES COURT BALTIMORE MD 21228 |
| KREJCU, EMIL | 2613 S 58TH CT CICERO IL 60804 |
| KREMER, CAROLYN A | 510 W. ERIE ST. APT. 1108 CHICAGO IL 60610 |
| KREMER, SARAH | 7215 13TH STREET APT. 3E FOREST PARK IL 60130 |
| KREMERS, SUSAN | 41067 N HOOK CIR ANTIOCH IL 60002 |
| KREML, EUGENE | 2051 SE 19TH AVE POMPANO BCH FL 33062 |
| KRENEK, DEBBY | 361  72ND ST BROOKLYN NY 11209 |
| KRESH, RAKEEM | 224 E ETTWEIN ST BETHLEHEM PA 18018 |
| KRESS, FRANK | 7400 POLK ST HOLLYWOOD FL 33024 |
| KRETZ,WILLIAM | 24 JOSEPHS WAY READING PA 19607-2384 |
| KREW, GERALDINE | 11127 AUTORO CT BOCA RATON FL 33498 |
| KRIEHN, BRENT | 17490 CREST HILL DR       9 BROOKFIELD WI 53045 |
| KRIPAS STACY | 3322 PEDDICOAT CT WOODSTOCK MD 21163 |
| KRISSY L. DEGUISTO | 245 HAMILTON AVE NO.2 STAMFORD CT 06902 |
| KRISTENE MATZEN | 8309 WAMPLER ST PICO RIVERA CA 90660 |
| KRISTIE CISNEROS | 5206 OVERVIEW CT ORLANDO FL 32819-3853 |
| KRISTIE NORMAN | 7211 W OTTER ST HOMOSASSA FL 34446 |
| KRISTIN SANTINI | 10 ANTHONY WAY ELLINGTON CT 06029 |
| KRISTINA CABALUNA | 235 S HARVARD BLVD 314 LOS ANGELES CA 90004 |
| KRISTINE MORGAN-RING | 15232 BLACK LION WAY WINTER GARDEN FL 34787 |
| KRISTOFF, KIMBERLY K | 56 CHURCH ST WEST GREENWICH CT 06830 |
| KRISTOFF, KIMBERLY K | 49 HICKORY DR GREENWICH CT 06831 |
| KRITZER, GARY | 4800 YELLOWOOD AVE      L11 BALTIMORE MD 21209 |
| KRIZA, FRANCIS | 3013 S KARLOV AVE CHICAGO IL 60623 |
| KRIZEK, MITZY | 12816 W 27TH PL ZION IL 60099 |
| KROEN, GEORGE | 8402 CHARLTON RD RANDALLSTOWN MD 21133-4622 |
| KROGH, LAWRENCE | 15 WYNDING HILLS RD EAST GRANBY CT 06026-9630 |

| Claim Name | Address Information |
|---|---|
| KROHN, THERESA R | 130 BENEDICT DR SOUTH WINDSOR CT 06074-3207 |
| KROL, JESSICA | 18144 ABERDEEN ST HOMEWOOD IL 60430-2416 |
| KROLL BACKGROUND AMERICA | PO BOX 1418 COLUMBUS GA 31902-1418 |
| KRONE, JUNE | 3451 N LOCKWOOD AVE        1N CHICAGO IL 60641 |
| KRUEGER, LORRAINE | 350 W SCHAUMBURG RD APT D185 SCHAUMBURG IL 60194-5525 |
| KRUG, VINCENT | 2024 GRINNALDS AVE BALTIMORE MD 21230-1509 |
| KRUGER, ABRAHAM A | 1451 SOUTH CANFIELD AVE LOS ANGELES CA 90035 |
| KRUGER, KATHY | 319 SCHOOL LN LINTHICUM HEIGHTS MD 21090-2515 |
| KRUGER, MARYANN J | 4751 NE 29TH AVE FORT LAUDERDALE FL 33308 |
| KRUL RAYMOND | 8330 PULASKI HWY BALTIMORE MD 21237 |
| KRULL, ROXANN | 5442 W PENSACOLA CHICAGO IL 60641 |
| KRUMPER,LISA | 4133 BOSTON COURT WESTON FL 33331 |
| KRWM | SANDUSKY RADIO, 3650 131ST AVE SE, STE 550 BELLEVUE WA 98006 |
| KS CAPITAL PARTNERS LP | ATTN: ADELLE CHANG 11 W. 42ND STREET 30TH FL NEW YORK NY 10036 |
| KS INTERNATIONAL INC | ATTN: MARC CIPRIANO KS INTERNATIONAL INC C\O KS MANAGEMENT CORP,11 WEST 42ND ST NEW YORK NY 10036 |
| KSON-FM | C/O SZABO ASSOCIATES, INC. 3355 LENOX ROAD NE, 9TH FL ATLANTA GA 30326 |
| KTM HOME SERVICES LLC | 200 NORTHVIEW RD BEL AIR MD 21015 |
| KUBAS, DONNA | 500 W BENFOREST DR SEVERNA PARK MD 21146 |
| KUBIK, PAUL | 900 E WILMETTE RD        117 PALATINE IL 60074 |
| KUBRA DATA TRANSFER LTD | 39577 TREASURY CENTER CHICAGO IL 60694-9500 |
| KUCERA, PHILIP E. | TEITELBAUM & BASKIN LLP 3 BARKER AVE 3RD FLOOR WHITE PLAINS NY 10601 |
| KUCERA, PHILIP E. | 1700 S BAYSHORE LANE APT 4B MIAMI FL 33133 |
| KUCHERER, CATHERINE | 612 PINE DR PASADENA MD 21122-4936 |
| KUCOVICK, LUCY | 56 ELM ST        21 ENFIELD CT 06082-3655 |
| KUDLA, GERALDINE | 3007 VIMY RIDGE DR JOLIET IL 60435-1684 |
| KUEKES, SALLY | TEITELBAUM & BASKIN LLP 3 BARKER AVE 3RD FLOOR WHITE PLAINS NY 10601 |
| KUEKES, SALLY | BENEFICIARY FOR KUEKES, GEORGE 10671 E SAN SALVADOR SCOTTSDALE AZ 85258 |
| KUGIA, SHANNON | 13620 ROUTE 176 WOODSTOCK IL 60098 |
| KUHNS, JANET/JAMES | 7176 FARRIER RD OREFIELD PA 18069-3024 |
| KUHRTS, RAY | 882 S BAUMS BRIDGE RD KOUTS IN 46347 |
| KUIZIN, DAWN | 10029 S COOK OAK LAWN IL 60453 |
| KUJAWA, PRAKSEDA | 1326 HEATHER HILL RD BALTIMORE MD 21239-1417 |
| KULIKOV, BORIS | 2080 84 ST  #B-4 BROOKLYN NY 11214 |
| KULP, STEVEN D | 268 FOXWORTH CT AURORA IL 60502-6901 |
| KUMARESA, SAKUNTHALA | 746 LAKEVIEW DR        3A WHEELING IL 60090 |
| KUMLE, GERALD | ROGER KUMLE 7900 HUNT RD SPRINGFIELD IL 62707 |
| KUNANIEC, BARBARA | 2905 NELSON LN FALLSTON MD 21047-1328 |
| KUNINA, SVETLANA | 6119 N KEDZIE AVE        2ND CHICAGO IL 60659 |
| KUNOW, BARBARA | 1724 BRIAM CIRCLE DR VALPARAISO IN 46383 |
| KUPFERMAN, M | 165 BEVERLY RD HUNTINGTON STATION NY 11746 |
| KURNETA, PAUL | 208 RUSSELL ST MIDDLETOWN CT 06457-4326 |
| KURT J ELBE | 10 GLADYS RD EAST HARTFORD CT 06118-1717 |
| KURT LASH | 919 ALBANY ST LOS ANGELES CA 90015 |
| KURTICH, MARK H. | TEITELBAUM & BASKIN LLP 3 BARKER AVE 3RD FLOOR WHITE PLAINS NY 10601 |
| KURTICH, MARK H. | 81593 CAMINO VALLECITA INDIO CA 92203 |
| KURUC, MEL | 212 THIRD AVE BALTIMORE MD 21227 |
| KUSKOWSKI, LEONARD | THE ESTATE OF LEONARD KUSKOWSKI 111 E LAKE SHORE DR TOWER LAKE IL 60010 |
| KUSTER, JOHN | 5 SEBURN DRIVE BLUFFTON SC 29909 |

| Claim Name | Address Information |
|---|---|
| KUTA, NICHOLAS J | 4550 N. POTAWATOMIE CHICAGO IL 60656 |
| KUTCHINS ALLEN | 3546 VANTAGE LN GLENVIEW IL 60026 |
| KUTHE, JOAN | 934 FERRARA CT CARY IL 60013 |
| KWASNESKI, MARY | 25215 W PAWNEE LN CHANNAHON IL 60410 |
| KWASNIEWSKI, RICHARD | 7130 COLEMAN MILLS ROAD ROME NY 13440-7202 |
| KWON, DAEWON | 10531 EDGELEY PL LOS ANGELES CA 90024 |
| KYLE BALLOU-JONES | 335 W WOODS RD HAMDEN CT 06518-1916 |
| KYLE FAXON | 43 APPOLLO DR HAMPTON VA 23669 |
| KYLE HENDERSON | 186 BROOKLINE LN COSTA MESA CA 92626 |
| KYLE LONGACRE | 2350 JOSIE LN HARLEYSVILLE PA 19438-1472 |
| KYLE P. WILKES | 4010 GEORGETOWN CT SAINT CLOUD FL 34772 |
| KYLE T WEBSTER ILLUSTRATION | 2418 LYNDURST AVE WINSTON SALEM NC 27103 |
| KYLE THRASH | 27137 FREEPORT RD RANCHO PALOS VERDES CA 90275 |
| KYLE YNCLAN | 1545 LYNOAK DR CLAREMONT CA 91711 |
| KYM OBRIEN | 13 RAMBLING LN ALISO VIEJO CA 92656 |
| KYONG SOO KWON | 4325 BRIGGS AVE MONTROSE CA 91020 |
| KYUNG HWAHAN | 620 S GRAMERCY PL 335 LOS ANGELES CA 90005 |
| L A MODELS INC | 7700 W SUNSET BLVD LOS ANGELES CA 90046 |
| L BEBDINGFIELD | 135 OLD STAGE RD TOANO VA 23168 |
| L BUSTEIN | 24243 MARTHA ST WOODLAND HILLS CA 91367 |
| L JANKS | 1241 ROBERTO LN LOS ANGELES CA 90077 |
| L JONES | 1392 HILL DR LOS ANGELES CA 90041 |
| L ROBIN KNEHR | 7070 SHORT LN GLOUCESTER VA 23061 |
| L SCHERMITZLER | 610 ARCHWOOD AV BREA CA 92821 |
| L SHAPIRO | 16662 OLDHAM PL ENCINO CA 91436 |
| L WARDEN | 542 LASALLE AVE HAMPTON VA 23661 |
| L&P FINANCIAL SERVICES | L&P FINANCIAL SERVICES PO BOX 952092 ST LOUIS MO 63195 |
| L-3 COMMUNICATIONS CORPORATION MASTER | TRUST ATTN: DAVID CRALL 2 WORLD FINANCIAL CENTER BLD B, 17TH FL NEW YORK NY 10281 |
| L. A. MERRITT | 807 CAROL ST WILDWOOD FL 34785-5502 |
| L. BALDINO | 16 MOSHIER ST GREENWICH CT 06831 |
| L.A. COUNTY TREASURER AND TAX COLLECTOR | PO BOX 54110 LOS ANGELES CA 90054-0110 |
| L3 COMMUNICATIONS ELECTRON DEVICES | 435 MORELAND RD HAUPPAUGE NY 11788-3994 |
| LA ARENA FUNDING LLC | STAPLES CENTER 1111 S FIGUEROA ST   DEPT P LOS ANGELES CA 90015-1306 |
| LA CANADA FLINTRIDGE | CHAMBER OF COMMERCE & COMMUNITY ASSOC 4529 ANGELES CREST HWY    STE 102 LA CANADA CA 91011 |
| LA DIANIELS INC | 135 EAST ST CHARLES RD   STE C CAROL STREAM IL 60188 |
| LA DOUGH #2 | 2733 PACIFIC COAST HWY ATTN: ACOUNTS PAYABLE TORRANCE CA 90505 |
| LA GRINDING CO | P O BOX 7855 BURBANK CA 91510 |
| LA JOLLA SHORES | ATTN:  MARKETING DEPT 8110 CAMINO DEL ORO LA JOLLA CA 92037 |
| LA OFF OF EDUCATION PO# 120239 | 9300 IMPERIAL HWY DOWNEY CA 90242 |
| LA OPINION LIMITED PARTNERSHIP | ATTN: ACCOUNTS RECEIVABLE 700 S FLOWER LOS ANGELES CA 90017 |
| LA PALME, IRENE | 28 GARDEN DR      H MANCHESTER CT 06040-5961 |
| LA POSADA | 151 NORTH SUNOL DRIVE LOS ANGELES CA 90063 |
| LA PUENTA LIBRARY C/O: RENDON, LYDIA | 15920 CENTRAL AV LA PUENTE CA 91744 |
| LAABS,DIRK | DETLEV-BREMER STR 41 HAMBURG 20359 DEU |
| LAAMA, MARSHA | 808 HIGH RIDGE CT DARIEN IL 60561 |
| LAB SAFETY SUPPLY INC | PO BOX 5004 ACCT NO. 553764 JANESVILLE WI 53547-5004 |
| LABEL SOURCE LTD | PO BOX 859 COPPELL TX 75109-0859 |

| Claim Name | Address Information |
|---|---|
| LABINIA FOSTER | 6880 W RIVER RD AYLETT VA 23009 |
| LABNO, JULIE | 18500 ZURICH LN TINLEY PARK IL 60477 |
| LABORE, KATHLEEN | 1536 SE 15TH CT    507MA DEERFIELD BCH FL 33441 |
| LABRANCHE, EDWARD J | 541 BELFAST TER SEBASTIAN FL 32958-5905 |
| LABUDA, SUSAN ANN | 1262 TATAMY RD EASTON PA 18045 |
| LACE, AUDREY | 3911 N HAMLIN AVE CHICAGO IL 60618 |
| LACHAPELLE, GERARD F | 718 N MAIN ST MANCHESTER CT 06042-1989 |
| LACHER, HARRY | 4203 STUART AVE RICHMOND PA 23221 |
| LACHER, IRENE | 1660 N WILTON PLACE APT 302 LOS ANGELES CA 90028 |
| LACHER, JAMES | 2796 BAYSIDE BEACH RD PASADENA MD 21122-3601 |
| LACHINE, KARL PAUL | 47 PARRY DR ONTARIO, CANADA ON N7L 2J1 CANADA |
| LACLEDE GAS | 720 OLIVE ST., ROOM 1215 C/O BANKRUPTCY ST. LOUIS MO 63101 |
| LACOMBE, JP | 98 LORRAINE DR STORRS CT 06268-2344 |
| LACY PUCKETT | 663 BUCCANEER BLVD TAVARES FL 32778-4595 |
| LADD, JOSEPH | 2 S VALENCIA DR FT LAUDERDALE FL 33324-5521 |
| LADD, LATASHA | 511 BELLFIELD DR  APT H NEWPORT NEWS VA 23608-1276 |
| LADISLAO SALAZAR | 2728 WABASH AV LOS ANGELES CA 90033 |
| LAFAYETTE  POST OFFICE | 3450 STATE RD    26E LAFAYETTE IN 47901-9998 |
| LAFFERTY, TED | PO BOX 731 BROAD BROOK CT 06016-0731 |
| LAFLAME, STACIE | 7822 MARIOAKE DR ELKRIDGE MD 21075 |
| LAFRANCE, KIMBERLY MCCLEARY | TEITELBAUM & BASKIN LLP 3 BARKER AVE 3RD FLOOR WHITE PLAINS NY 10601 |
| LAFRANCE, KIMBERLY MCCLEARY | 1540 11TH ST MANHATTAN BEACH CA 90266 |
| LAGE,WILLIAM J | 10953 WHITERIM DR POTOMAC MD 20854 |
| LAGERGREN, STIG | 438 HILL ST ELMHURST IL 60126 |
| LAGUNA BEACH ASSISTANCE LEAG | ATTN:KAREN STEVENS 32531 CARIBBEAN DR MONARCH BEACH CA 92629 |
| LAGUNA BOARD OF REALTORS | 939 GLENNEYRE LAGUNA BEACH CA 92651 |
| LAGUNAS, GERRARDO | 622 WASHINGTON ST WAUKEGAN IL 60085 |
| LAINE BENGER | 21 SENTINEL PL ALISO VIEJO CA 92656 |
| LAINE, JAMES | 621 SW 8TH AVE DELRAY BEACH FL 33444 |
| LAINIE BREITFELD | 4372 NAYLOR LANE WHITEHALL PA 18052 |
| LAKE FOOT CLINIC | 629 S GROVE ST EUSTIS FL 32726-4822 |
| LAKE FOREST ANTIQUES | 704 W KATELLA  AVE ORANGE CA 92867-4610 |
| LAKE PLACID DEVELOP CORP | 13760 HENRY POND CT SHANTILLY VA 20151 |
| LAKE, D. | 505 W TEMPLE AVE EFFINGHAM IL 62401-2250 |
| LAKE, EDWARD | 12N303 BERNER DR ELGIN IL 60120 |
| LAKEFRONT SUPPLY | 2950 N WESTERN CHICAGO IL 60618 |
| LAKELAND,HIGH SCHOOL | DONNA SMITHER 214 KENYON RD SUFFOLK VA 23434 |
| LAKEN, ELAYNE | 923 BATHURST STREET TORONTO ON M5R 3G4 CANADA |
| LAKENS  SR, HOWARD | 4012 HILTON RD BALTIMORE MD 21215 |
| LAKESHORE WASTE SERVICES LLC | 4808 W WILSON AVE CHICAGO IL 60630 |
| LAKESIDE APARTMENTS | 4209 LAKESIDE DR TAMARAC FL 33319-2020 |
| LAKOMIAK, SCOTT | 1938 GLENDALE AVE BETHLEHEM PA 18018 |
| LALA, BRISCILLA | 3534 THORNWOOD AVE WILMETTE IL 60091 |
| LALIN, NINA | 10 BORITA TER WAINE NJ 07470 |
| LAM, KELLY | 2118 COCKSPUR RD BALTIMORE MD 21220-4902 |
| LAMACCHIA, FRANK | 17 RIDGE POINTE DR        D BOYNTON BEACH FL 33435 |
| LAMANTIA GALLERY | 155 MAIN ST NORTHPORT NY 11768 |
| LAMANTIA, ANTHONY | ANEZI, OZMON, RODIN, NOVAK & KOHEN, LTD ATTN: TELLY C. NAKOS 161 NORTH CLARK STREET CHICAGO IL 60601 |

| Claim Name | Address Information |
|---|---|
| LAMAR COMPANIES INC | PO BOX 96030 BATON ROUGE LA 70896 |
| LAMARTYNA, DEVIN | 952 CENTENNIAL AVE HANOVER PA 17331-3900 |
| LAMBIE, ROBERT | 1408 CORMORANT RD DELRAY BEACH FL 33444 |
| LAMERE, TODD | 2358 NANTUCKET LN ELGIN IL 60123 |
| LAMOREAUX, WILLIAM | 507 ASHBURY LN SEVERNA PARK MD 21146-3613 |
| LAMOTH, LEROY | 320 NW 205 TER MIAMI FL 33169 |
| LAMOUR, AREYOS | 2430 N CYPRESS RD POMPANO BCH FL 33064 |
| LAMPE, BETSY | POB 430 HIGHLAND CITY FL 33846-0430 |
| LANA NINO | 22421 BIRCHCREST MISSION VIEJO CA 92692 |
| LANA STEVENS | 10237 CYPRESS COVE LN CLERMONT FL 34711-8898 |
| LANCE BUTTERFUSS | 123 DUVAL CT HAMPTON VA 23669 |
| LANCELLOTTI, WILLIAM G. JR | FOR LAURA LANCELLOTTI 110 PATRICK HENRY DR. WILLIAMSBURG VA 23185-2722 |
| LAND INSURANCE | 3789 MERRICK RD SEAFORD NY 11783 |
| LAND MARK ELECTRIC | 7876 DEERING AVE CANOGA PARK CA 91304 |
| LAND ROVER ORLANDO | ATTN: ELYSSA SCHRUP 222 S MORGAN ST STE 100 CHICAGO IL 60607-3094 |
| LANDERS, PHILLIP | PO BOX 470809 LAKE MONROE FL 32747-0809 |
| LANDEX MANAGEMENT | SHELLY BRADY 801 INTERNATIONAL DRIVE LINTHICUM MD 21090 |
| LANDIS, ANDREA | 8619 NW 61ST ST TAMARAC FL 33321 |
| LANDMARK III CDO LIMITED | ATTN: JAMES BRAGG 1761 E. ST. ANDREW PLACE SANTA ANA CA 92705 |
| LANDMARK IX CDO LTD | ATTN: PAUL ARZOUIAN GEORGE TOWN, GRAND CAYMAN 6 LANDMARK SQUARE, STAMFORD, CT 069 GEORGE TOWN CAYMAN ISLANDS |
| LANDMARK REAL ESTATE,LP | (SANTA FE LOFTS) 121 E. 6TH STREET LOS ANGELES CA 90014 |
| LANDMARK VI CDO LIMITED | ATTN: PAUL ARZOUIAN SIX LANDMARK SQUARE STAMFORD, CT CT 06901 |
| LANDMARK VIII CLO LTD | ATTN: PAUL ARZOUIAN SOUTH CHURCH STREET P.O. BOX 1093 GT GEORGE TOWN CAYMAN ISLANDS |
| LANDON MEDIA GROUP INC | PO BOX 16000 LEWISTON ME 04243-9407 |
| LANDON MEDIA GROUP LLC | PO BOX 16000 LEWISTON ME 04243-9407 |
| LANDOV LLC | 244 FIFTH AVE   5TH FLOOR NEW YORK NY 10001 |
| LANDSEAIR OF EUSTIS *CWC* | 1120 S BAY ST EUSTIS FL 32726-5547 |
| LANDWER, JONATHAN | 37500 WALKER CEMETERY RD EUSTIS FL 32736 |
| LANE, JILLIAN | 396 BROWNLEE RD NO.C-11 ATLANTA GA 30311 |
| LANE, RAYMOND MICHAEL | 819 HAYWARD AVE TAKOMA PARK MD 20912 |
| LANE, SANDRA | 804 N BRACK ST      STE 300 KISSIMMEE FL 34744 |
| LANEISHA MCKNIGHT | 10800 S MAIN ST 205 LOS ANGELES CA 90061 |
| LANESEY, WILLIAM A. | 7730 ANNESDALE DRIVE CINCINNATI OH 45243 |
| LANG, HELEN | 9409 DANA VISTA RD BALTIMORE MD 21236-1719 |
| LANG, NOREEN | 10510 WAGON GAP DR AUSTIN TX 78750 |
| LANGBERG, LAWRENCE | 1551 PROVINCIAL LN SEVERN MD 21144-1637 |
| LANGDON, FRANCES J | 2134 N FREEMONT ST CHICAGO IL 60614 |
| LANGE, LOUISE | 4950 N ASHLAND AVE      354 CHICAGO IL 60640 |
| LANGENFELDER, AUGUST | 1216 PRIMROSE AVE BALTIMORE MD 21237-2813 |
| LANGERAK ROOF SYSTEMS INC | 4266 CORPORATE EXCHANGE DR PO BOX 85 HUDSONVILLE MI 49426-0085 |
| LANGLEY, BENJAMIN M | 1502 YORK RD APT 102 COLORADO SPRGS CO 80918-1077 |
| LANGMYER,THOMAS | 1829 CULVER LANE GLENVIEW IL 60025 |
| LANGTRY, MARY | C/O JENNIFER LANGTRY 251 FOREST AVE GLEN ELLYN IL 60137 |
| LANIER, LOIS | 10489 GRAELOCH RD LAUREL MD 20723-1116 |
| LANIER, RUTH | 5800 WALTHER AVE BALTIMORE MD 21206-3411 |
| LANIER, TRACY | 2027 W GIDDINGS ST CHICAGO IL 60625 |
| LANIGAN, KAREN | 400 E RANDOLPH ST     1208 CHICAGO IL 60601 |

| Claim Name | Address Information |
|---|---|
| LANKEY, JEFFREY W. | TEITELBAUM & BASKIN LLP 3 BARKER AVE 3RD FLOOR WHITE PLAINS NY 10601 |
| LANKEY, JEFFREY W. | 4829 BURGOYNE LANE LA CANADA CA 91011 |
| LANKFORD, JERRY | 88-45 209TH ST QUEENS VILLAGE NY 11427 |
| LANKFORD, MICHAEL | 815 PRAIRE AVE. DES PLAINES IL 60016 |
| LANTZ, MICHAEL A | 3743 N. KIMBALL CHICAGO IL 60618 |
| LANZ, MICHELLE | 966 1/2 EVERETT ST LOS ANGELES CA 90404 |
| LAPENTA, FRANK | 2100 S OCEAN LN      506 FORT LAUDERDALE FL 33316 |
| LAPOINTE, JANICE | 12 DONNA ST ENFIELD CT 06082-5045 |
| LAPORALE, LEO & FRANCIS | 229 WIMBLEDON PL BLOOMINGDALE IL 60108 |
| LAQATHA RAY | 1868 W CHANTICLEER RD ANAHEIM CA 92804 |
| LARA HERNAN | 9618 WORTHINGTONRIDGE RD ORLANDO FL 32829 |
| LAREDO GROUP INC | 10836 BLACKHAWK STREET PLANTATION FL 33324 |
| LARKIN, PAUL | 815 LANGLEY CT GRAYSLAKE IL 60030-3423 |
| LARKIN, ROLAND | 1812 HANSON RD EDGEWOOD MD 21040-2524 |
| LARKIN, SANFORD | 41 TILLOTSON RD NEEDHAM MA 02494 |
| LARKIN, SARA | 19466 ASPEN DR IL 60060 |
| LARNER, MICHAEL | 14601 NE 16TH AVE      11 NORTH MIAMI FL 33161 |
| LAROSA BINOTO | 2024 BRAXTON ST CLERMONT FL 34711 |
| LARRIEUX, EDWINE | 6080 NW 40TH ST CORAL SPRINGS FL 33067 |
| LARRIMORE, CHRISTOPHER | 1006 COMMANDERS WAY ANNAPOLIS MD 21409 |
| LARRIMORE, WALTER | 8421 INWOOD CT JESSUP MD 20794-3242 |
| LARRY BADLEY | 1038 BROAD AX LANE KIMBALL MI 48074 |
| LARRY CANDETO | 272 JARVIS AVE ORANGE CITY FL 32763-5049 |
| LARRY DURM | 5235 SHARLENE DR TITUSVILLE FL 32780-7175 |
| LARRY HARRINGTON | 1080 COVINGTON ST OVIEDO FL 32765-7039 |
| LARRY LAROCQUE | 17940 SE 100TH TER SUMMERFIELD FL 34491 |
| LARRY MILLER | 1396 PURITAN ST DELTONA FL 32725 |
| LARRY RIGGIO | 9430 S 69TH AVE OAK LAWN IL 60453-2039 |
| LARRY SMITH | 5497 CRANE FEATHER DR PORT ORANGE FL 32128 |
| LARRY SOLAK | 5700 WILSHIRE BLVD STE 120 LOS ANGELES CA 90036 |
| LARRY VANNHOOSE | 1142 DAPPLED ELM LN WINTER SPRINGS FL 32708-4225 |
| LARRY WILSON | PO BOX 87 CARDINAL VA 23025 |
| LARRY Z. WOOD | 904 TRAFALGAR ST DELTONA FL 32725-5548 |
| LARS, PIEHLER | 117 MILTON AVE FALLSTON MD 21047 |
| LARSEN, ANN | 4812 14TH AVE KENOSHA WI 53140 |
| LARSEN, KIMBERLY | 7771 KIDWELL DRIVE HANOVER MD 21076 |
| LARSEN, MARCIA | 26 PICKBURN CT COCKEYSVILLE MD 21030-3006 |
| LARSEN, PAUL N | 5 CARLSON TERRACE FISHKILL NY 12524 |
| LARSON, R | R LARSON 19 CLEMENTINA ST 407 SAN FRANCISCO CA 94105 |
| LAS PALMAS-WILLIAM LYON PROP | 2598 ASSOCIATED ROAD FULLERTON CA 92635 |
| LAS VEGAS SUN | 2275 CORPORATE CIRCLE DRIVE, STE. 300 HENDERSON NV 89074 |
| LAS VIRGENES MUNICIPAL WATER DISTRICT | 4232 LAS VIRGENES ROAD CALABASAS CA 91302-1994 |
| LASALLE NETWORK, THE | MARTIN J. WASSERMAN MUCH SHELIST DENENBERG AMENT RUBENSTEIN 191 N. WACKER DRIVE, SUITE 1800 CHICAGO IL 60606 |
| LASALLE POSTOFFICE | BULK MAIL UNIT LA SALLE IL 61301 |
| LASALLE, KIESHA | 3536 ORCHARD SHADE RD RANDALLSTOWN MD 21133-2458 |
| LASBURY, | 1329 KINGSBURY RD OWINGS MILLS MD 21117-1344 |
| LASER LINE INC | 1025 W NURSEY RD  STE 122 LINTHICUM MD 21090 |
| LASER QUICK INC | 1365 N JOHNSON AVE NO.115 SAN DIEGO CA 92020 |

| Claim Name | Address Information |
|---|---|
| LASH, ESTELLE | 7414 CORKWOOD CIR TAMARAC FL 33321 |
| LASHANTA VOUGHNS | 1159 W 36TH ST APT 2 LOS ANGELES CA 90007-3925 |
| LASHEA, MILLER | 5200 N SHERIDAN RD      606 CHICAGO IL 60640 |
| LASKER SEYMOUR | 15766 LOCH MAREE LN      3902 DELRAY BEACH FL 33446 |
| LASORSA, MICHAEL | 3133 CORAL HILLS DR      C3 CORAL SPRINGS FL 33065 |
| LAT COLDWELL BANKER | 1717 4TH ST SANTA MONICA CA 90401 |
| LATARSHA REED | 1815 RICHFIELD DRIVE SEVERN MD 21144 |
| LATAYSHA, SHARON | 16533 S LAKEVIEW DR LOCKPORT IL 60441 |
| LATIGO MASTER FUND LTD | ATTN: REXFORD HONG 590 MADISON AVENUE 9TH FLOOR NEW YORK NY 10022 |
| LATIMER, CHRISTINA | 173 SPRUCE ST APT NO.4 MANCHESTER CT 06040 |
| LATISHA EASTER | 944 N BEECHWOOD AV RIALTO CA 92376 |
| LATONYA MARSHALL | 5117 WOODLAWN AV LOS ANGELES CA 90011 |
| LATOUCHE,LISSON | 3442 CHATELAINE BLVD DELRAY BEACH FL 33445 |
| LATOYA MORRIS | 4423 DON ZAREMBO DR LOS ANGELES CA 90008 |
| LATTA, BELINDA | 550 GREENBLADES CT ARNOLD MD 21012-1966 |
| LAUDEMAN,MICHAEL | 38 LAUDEMAN LANE MINERSVILLE PA 17954 |
| LAUDERDALE RIVER INC | PO BOX 6149 HICKSVILLE NY 11802-6149 |
| LAUGHMAN, TODD | 1515 N HARRISON ST IL 60102 |
| LAURA B'S DAY SPA | 7056 W 127TH ST IL 60463-1575 |
| LAURA CHAMBERS | 4823 NORTHRIDGE DR SOMIS CA 93066-7909 |
| LAURA DURELL | 12405 BENEDICT AV 35 DOWNEY CA 90242 |
| LAURA MARCINKOWSKI | 416 E GORE ST ORLANDO FL 32806-1335 |
| LAURA MORY | 324 S 16TH ST EMMAUS PA 18049 |
| LAURA NAUTA | 1431 MATCHLEAF AV HACIENDA HEIGHTS CA 91745 |
| LAURA NUNEZ | 15360 SEQUOIA AV 4 HESPERIA CA 92345 |
| LAURA WOOD | 102 KENWOOD DR REDLANDS CA 92374 |
| LAUREL REGIONAL HOSPITAL | 7300 VAN DUSEN ROAD LAUREL MD 20707 |
| LAUREN C GARRITY | 31 JUDD RD WETHERSFIELD CT 06109-1133 |
| LAUREN FIELDS | 8871 BUCKEYE DR FONTANA CA 92335 |
| LAURIE BENDON | 57886 INTERLACHEN LA QUINTA CA 92253 |
| LAURIE CABRERA | 9432 WARBLER AV FOUNTAIN VALLEY CA 92708 |
| LAURIE CZECH | 41 VILLAGE LN UNT 818 WETHERSFIELD CT 06109-1085 |
| LAURIE HAGENAH | 833 CHAPIN WOOD DR NEWPORT NEWS VA 23608 |
| LAURIE HIGA | 4795 BIRCHLEAF WY HEMET CA 92545 |
| LAURIE LYNN | 20 DESCANSO DR UNIT 1110 SAN JOSE CA 95134-1840 |
| LAURIE M HILL | 2318 LINDSEY CT A WEST COVINA CA 91792 |
| LAURIE WEBB | 13572 CRYSTAL RIVER DR ORLANDO FL 32828 |
| LAVELLE JENKINS | 2221 WILLOW BEACH ST KEEGO HARBOR MI 48320-1218 |
| LAVENTHOL, DAVID A. | 870 UNITED NATIONS PLAZA #31B NEW YORK NY 10017 |
| LAVENTHOL, DAVID A. | TEITELBAUM & BASKIN LLP 3 BARKER AVE 3RD FLOOR WHITE PLAINS NY 10601 |
| LAVERNA HINES | 2229 WALBROOK AVE BALTIMORE MD 21216 |
| LAVERNE BOOZER | 1004 REVERDY ROAD BALTIMORE MD 21212 |
| LAVERNE BURNS | 423 W ROUTE 66 15 GLENDORA CA 91740 |
| LAVERONI, JEAN | 312 CIGAR LOOP HAVRE DE GRACE MD 21078 |
| LAVERY, MATILDA | 3042 HUNTING RIDGE DR OWINGS MILLS MD 21117-4950 |
| LAW BULLETIN PUBLISHING COMPANY | INDEX PUBLISHING CORPORATION 415 N STATE STREET CHICAGO IL 60654 |
| LAW OFC OF WILLIAM G PINTAS | 368 W HURON ST  STE 100 CHICAGO IL 60610 |
| LAW OFFC/ ANDRU & PALMA LLP | 701SW 27TH AVE, SUITE 1201 MIAMI FL 33135 |
| LAW OFFICE OF GEORGE RIOS,PA | 26 JOURNAL SQUARE SUITE 702 JERSEY CITY NJ 07306 |

| Claim Name | Address Information |
|---|---|
| LAW OFFICE OF JOSEPH GIRARD | ATTN: ANN –OFFICE MGR 4560 ADMIRALTY WAY NO.254 MARINA DEL REY CA 90292 |
| LAW OFFICES OF GANG JIAN SHU | 18645 E. GALE AVE STE 200 CITY OF INDUSTRY CA 91748 |
| LAW OFFICES OF GERALD S. SACK, LLC | 836 FARMINGTON AVENUE, SUITE 109 WEST HARTFORD CT 06119 |
| LAW OFFICES OF JANE OAK | 3435 WILSHIRE BLVD NO.2470 LOS ANGELES CA 90010 |
| LAW OFFICES OF RIFENBARK, MACNEIL/WAT | 21550 OXNARD ST STE 600 WOODLAND HILLS CA 91367 |
| LAW OFFICES OF STEPHEN G RODRIGUEZ | ATTN: STEPHEN G RODRIGUEZ 633 W 5TH ST SUITE 2600 LOS ANGELES CA 90071 |
| LAWN MOWGUL INC | 3005 STOREY LANE DALLAS TX 75220 |
| LAWRENCE DEVERNA | 121 CARIBBEAN ST APT 12 DELTONA FL 32725-8034 |
| LAWRENCE MIMS | P.O. BOX 390205 DELTONA FL 32739 |
| LAWRENCE NORRIS | 2555 S ATLANTIC AVE APT 1603 DAYTONA BEACH FL |
| LAWRENCE RATHAN | 10880 NW 40 ST SUNRISE FL 33351-8278 SUNRISE FL 33351 |
| LAWRENCE TRIM | 154 PUTNAM ST HARTFORD CT 06106-1324 |
| LAWRENCE WALSH | 1516 STEARNS DR LOS ANGELES CA 90035 |
| LAWRENCE, RENEE | 122 SAINT CLAIR DRIVE CONYERS GA 30094 |
| LAWRENCE, RONALD | 414 E FRONT ST DETROIT LAKES MN 56501 |
| LAWRIE SMITH | 4301 BRADLEY LN CHEVY CHASE MD 20815 |
| LAWSON L LAMAR | 2250 FORREST RD WINTER PARK FL 32789-6027 |
| LAWSON,SHONTAINE D. | 1527 LOCHWOOD ROAD BALTIMORE MD 21218 |
| LAWTON, HAROLD | 1419 SEGOVIA PL LADY LAKE FL 32162 |
| LAYOLA RINEHART | 1041 OVERLOOK RIDGE RD DIAMOND BAR CA 91765 |
| LAYTON, ERIN | 368 COOL BREEZE CT PASADENA MD 21122-1116 |
| LAYTON, GERTRUDE | 7602 CLAYS LN 117 GWYNN OAK MD 21244-2006 |
| LAZ PARKING LTD LLC | 15 LEWIS ST HARTFORD CT 06103 |
| LAZAR, MARCI | ELM MIDDLE SCHOOL 2031 SHERIDAN RD HIGHLAND PARK IL 60035 |
| LAZARUS, EDWARD | 333 N CITRUS AVE LOS ANGELES CA 90036 |
| LAZO,VICTOR | 42 FEDERAL ST ELMWOOD CT 06110-1719 |
| LAZZARONI, ERIKA | 712 N STATE 149 RD 149 VALPARAISO IN 46385 |
| LE CANH | 1547 AMERICANA BLVD APT 11A ORLANDO FL 32839 |
| LE FRENCH CLEANERS | 56 GLEN HEAD RD GLEN HEAD NY 11545 |
| LE FRENCH PARK AVE CLEANERS | 573 PLANDOME RD MANHASSETT NY 11030 |
| LE, KEVIN | 4723 N WHIPPLE ST 2 CHICAGO IL 60625 |
| LEABARDA NAVA | 7058 HAZELTINE AV 12 VAN NUYS CA 91405 |
| LEACH & MONSEN | 29 UNCAS RD STAMFORD CT 06902 |
| LEACH, TAMSIN | 69 GLOUCESTER CRESCENT GREAT BRITAIN NW1 7EG GBR |
| LEAH K MANCINI | 1619 N. ROYER AVE COLORADO SPRINGS CO 80907 |
| LEAPER, REBECCA | 25 OPEN PKWY N LAKE ZURICH IL 60047-8435 |
| LEARENCE HOROURTZ | 2402 GREEN CANYON CT RIVERSIDE CA 92506 |
| LEARNING SOLUTIONS LLC | 216 LYNDON ST HERMOSA BEACH CA 90254-5110 |
| LEASING OFFICE HILL CREST PARK | 1800 W HILLCREST DR NEWBURY PARK CA 91320 |
| LEATH, EDITH | 5219 OVERHILL RD BALTIMORE MD 21207-6554 |
| LEATHERBURY, CLARA | 3628 MANCHESTER AVE BALTIMORE MD 21215-5922 |
| LEATHERMAN, STEVE | 6924 SARACEN CT LITTLETOWN PA 21769 |
| LEBANON LIONS CLUB | ATTN RAND WELLS 444 OLIVER RD LEBANON CT 06249 |
| LEBLANC, DEBBIE | 3638 N LOTUS AVE CHICAGO IL 60641 |
| LECTROSONICS INC | PO BOX 15900 RIO RANCHO NM 87174 |
| LEDEE, PEDRO | 446 ROBIN RD ALLENTOWN PA 18104 |
| LEDER, ALDONA | 510 MAGNOLIA LN IL 60007 |
| LEDERS JEWELERS | 17 N VILLAGE AVE ROCKVILLE CENTRE NY 11570 |
| LEE GIPE | 3915 ALLAMANDA CT CLERMONT FL 34711 |

| Claim Name | Address Information |
|---|---|
| LEE HAMMER | 10 MANN HILL FARM CT WEST POINT VA 23181 |
| LEE HECHT HARRISON INC | DEPARTMENT CH 10544 PALATINE IL 60055-0544 |
| LEE HECHT HARRISON LLC | DEPT CHNO.10544 PALATINE IL 60055-0544 |
| LEE HECHT HARRISON LLC | 500 W MONROE ST NO.3720 CHICAGO IL 60661 |
| LEE HECHT HARRISON, LLC | 175 BROAD HOLLOW ROAD MELVILLE NY 11747 |
| LEE HICKMAN | 19132 LINDSAY LN HUNTINGTON BEACH CA 92646 |
| LEE JENNINGS TARGET EXPRESS INC | 1465 E FRANKLIN AVE POMANA CA 91766 |
| LEE JOHN | 21224 MILLERS MILL RD BALTIMORE MD 21053 |
| LEE MEMORIAL PARK | 12777 STATE ROAD 82 FL 33913-9651 |
| LEE P KOCH | 1814 MO HO DR ORLANDO FL 32839-8731 |
| LEE PEARSON, SANDRA | 21 BITTERSWEET LN BURLINGTON CT 06013 |
| LEE QUERRO | 207 HOLLOW TREE RDG RD DARIEN CT 06820 |
| LEE REID ASSOCIATE INC | 944 WOODROSE CT ALTAMONTE SPRINGS FL 32714 |
| LEE VARON | 4300 88TH ST NE APT 204 MARYSVILLE WA 98270-2938 |
| LEE, BRANDY | P.O. BOX 8503 MADISON WI 53708 |
| LEE, FAE | 452 YOUNGS MILL LN NEWPORT NEWS VA 23602 |
| LEE, JAEGUN | 30 N HADLEY ROAD AMHERST MA 01002 |
| LEE, JEAN | 8890 MONTJOY PL ELLICOTT CITY MD 21043-8002 |
| LEE, JOHN | 200 MAYO AVE EDGEWATER MD 21037-4613 |
| LEE, JOHN | 16010 EXCALIBUR RD    B408 BOWIE MD 20716 |
| LEE, KIA | 9304 S CORNELL AVE CHICAGO IL 60617 |
| LEE, KYUNG HYUN | LEE, KYUNG HYUN 25 E SUPERIOR ST 11E CHICAGO IL 60611 |
| LEE, LYNN | 2103 JACOBS WELL CT BEL AIR MD 21015 |
| LEE, MATT | 612 CHAPEL TER HVRE DE GRACE MD 21078-2518 |
| LEE, SENNY | 4234 NW 98TH WAY SUNRISE FL 33351 |
| LEED COUNCIL | 1866 N MARCEY ST CHICAGO IL 60614 |
| LEEK, MORGAN A | 2167 SW YAMHILL ST APT 1 PORTLAND OR 97205-1446 |
| LEESCHNEIDER, R. MARILYN | TEITELBAUM & BASKIN LLP 3 BARKER AVE 3RD FLOOR WHITE PLAINS NY 10601 |
| LEESCHNEIDER, R. MARILYN | 2124 BAGLEY AVENUE LOS ANGELES CA 90034 |
| LEFEBVRE, SUSAN | 1 CHELSEA PLACE FARMINGTON CT 06032 |
| LEFEBVRE, SUSAN AND PHILIP | C/O JOHN R. WILLIAMS AND ASSOCIATES 51 ELM STREET SUITE 409 NEW HAVEN CT 06510 |
| LEFTON, REBECCA | 3324 N CLIFTON AVE      1F CHICAGO IL 60657 |
| LEGACY PARTNERS | 5141 CALIFORNIA AVE SUITE NO.100 IRVINE CA 92617 |
| LEGEER, WANDA | 9809 LANGS RD      H BALTIMORE MD 21220-2612 |
| LEGER, EILEEN | 12701 NW 18TH CT MIAMI FL 33167 |
| LEGER, LISA | C/O DALEY, DEBOFSKY & BRYANT 55 W. MONROE STREET SUITE 2440 CHICAGO IL 60603 |
| LEHEUP | 2000 MICHIGAN AVE SAINT CLOUD FL 34769-5212 |
| LEHIGH EYE SPECIALISTS | 1231 SOUTH CEDAR CREST STE 307 ALLENTOWN PA 18103 |
| LEHIGH FLUID POWER INC | 1413 ROUTE 179 LAMBERTVILLE NJ 08530 |
| LEHIGH UNIVERSITY | ATTN CAMPUS POST OFFICE 118 ATLAS DR BLDG J BETHLEHEM PA 18015-4796 |
| LEHIGH VALLEY JANITORIAL SUPPLY, INC | 2320 BRODHEAD RD. BETHLEHEM PA 18020 |
| LEHIGH VALLEY LATIN SOCCER LEAGUE | PO BOX 21351 LEHIGH VALLEY PA 18002 |
| LEHMAN COMMERCIAL PAPER INCORPORATED | ATTN: LIAM AHEARN 101 HUDSON ST -0900 JERSEY CITY NJ 07302-3915 |
| LEHMAN, JESSICA | 14921 SW 147 ST MIAMI FL 33196 |
| LEHMAN, MELISSA | 2813 ROSALIE AVE BALTIMORE MD 21234 |
| LEICEITER, SIDNEY | 114 PLEASANT SPRINGS AVE WAVERLY VA 23890 |
| LEIFERT, CLAIRE | 280 TACONIC RD SALISBURY CT 06068 |
| LEIGH LLOYD | 12 W BAYBERRY CT HAMPTON VA 23669 |
| LEIMAN, SOL | 1020 NW 88TH WAY PLANTATION FL 33322 |

| Claim Name | Address Information |
|---|---|
| LEISA VANCE | 1559 W 226TH ST TORRANCE CA 90501 |
| LEITNER, BRENDA | 10513 ABINGDON WAY WOODSTOCK MD 21163 |
| LEITNER, DARLENE | 9126 SNYDER LN PERRY HALL MD 21128-9410 |
| LELA H. JOHNSON | 1808 MANOR DR COCOA FL 32922-6926 |
| LELA RABAUTA | 2501 LILAC WK OXNARD CA 93030 |
| LELA STEVENSON | 3420 ADRIATIC AV LONG BEACH CA 90810 |
| LELAND E STALKER | 1804 SANTANA WAY LADY LAKE FL 32159 |
| LELAND HOBSON | 4234 STONEWALL DR ORLANDO FL 32812-7938 |
| LEMIRE, LORETTA | 1630 MAIN ST        65 COVENTRY CT 06238-1620 |
| LEMON TREE | 49 IRA RD SYOSSET NY 11791 |
| LEMONT AREA CHAMBER OF COMMERCE | 101 MAIN STREET LEMONT IL 60439 |
| LEMONT NURSING & REHAB | FRANK/ADMINISTRATOR 12450 WALKER RD LEMONT IL 60439 |
| LENA HOLLAND | 3032 PANSY CIR CORONA CA 92881 |
| LENA KEANE | 2 OAKRIDGE RD DAVENPORT FL 33837-9774 |
| LENDMARK FIN.SRVCS-C/O JAY B. | 3205- B CORPORATE COURT ELLICOTT CITY MD 21042 |
| LENEGAN, LLOYD T | 157 W LINDEN ST ALLENTOWN PA 18101 |
| LENHARDT | 1165 LANCELOT WAY CASSELBERRY FL 32707-3920 |
| LENHER, GEORGE | 569 MAIN ST CHURCH HILL MD 21623 |
| LENNIE MILES | 22310 BARRETT TOWN RD ZUNI VA 23898 |
| LENNIE VILCHES | 167 VERDI RD VENTURA CA 93003 |
| LENNON, COLLEEN M | 26 GLENWOOD AVE WOBURN MA 01801 |
| LENNY WELLS | 8713 EVERGREEN CIRCLE BRIENGSVILLE PA 18031 |
| LENORA BOYD | 230 GENOA DR HAMPTON VA 23664 |
| LENORA MUTTER | 11928 CENTRALIA RD 202 HAWAIIAN GARDENS CA 90716 |
| LENORE DAVIS | 638 25TH ST NEWPORT NEWS VA 23607 |
| LENTZ, LINDA | 2623 COVY ACRES RD RACINE WI 53406 |
| LEO BURNETT INC | SAHR BUNDOR 79 MADISON AVE NEW YORK NY |
| LEO CURRY | 900 TILLERY WAY ORLANDO FL 32828-9142 |
| LEO HAGGERTY | 4229 CLUBHOUSE DR LAKEWOOD CA 90712 |
| LEO KIRCHNER | 444 NEWTON PL LONGWOOD FL 32779-2230 |
| LEO RIQUIER | PO BOX 26 COLUMBIA CT 06237 |
| LEO, JAMES | 93 ISLIP BLVD. ISLIP NY 11751 |
| LEOCADIO, TRUDY AND RUDY | 1349 STONEWOOD RD BALTIMORE MD 21239-3902 |
| LEOLA ANDERSON | 3831 COTTAGE AVE BALTIMORE MD 21215-7642 |
| LEON | 5129 GREENWICH PRESERVE CT BOYNTON BEACH FL 33436 |
| LEON FITZPATRICK | 10207 GRIER LN ORLANDO FL 32821-8254 |
| LEON TUDOR | 5170 KEITTS CORNER RD MECHANICSVILLE VA 23111 |
| LEON, JONATHAN | 702 N PEIDMONT ST ALLENTOWN PA 18109 |
| LEON,JOSEPH | 702 N PIEDMONT ST ALLENTOWN PA 18109 |
| LEON,VANESSA | 540 SOUTH DRIVE MIAMI SPRINGS FL 33166 |
| LEONA SUBOTNIK | 530 CRANES WAY APT 205 ALTAMONTE SPRINGS FL 32701-7777 |
| LEONARD J PASTICK | 26935 COLMENAR ST MISSION VIEJO CA 92692 |
| LEONARD JANICKI | 236 ASHFORD CT ORMOND BEACH FL 32174-4864 |
| LEONARD MERIN | 1 CURRAN CIR BLOOMFIELD CT 06002-4329 |
| LEONARD OLSON | 23 TERRACE RD WETHERSFIELD CT 06109 |
| LEONARD RODNEY | 8709 BRAZKE CT BALTIMORE MD 20735 |
| LEONARD STEM | 244 SOUTH EXETER STREET BALTIMORE MD 21202 |
| LEONARD WEISS | 7826 TOPANGA CANYON BLVD 201 CANOGA PARK CA 91304 |
| LEONARD, CATHERINE | 5002 EUGENE AVE BALTIMORE MD 21206-5011 |

| Claim Name | Address Information |
|---|---|
| LEONARD, DON | 59 FRANCIS ST EAST HARTFORD CT 06108-2626 |
| LEONARD, GRACE | 3736 DOUBLE ROCK LN BALTIMORE MD 21234-4225 |
| LEONARD, ROBERT | 600 WEXWOOD CT RICHMOND VA 23236 |
| LEONARD. CHARLES | 3500 EVA AVE PARK CITY IL 60085 |
| LEONARDI, HANAN | 16845 ARROWHEAD BLVD WINTER GARDEN FL 34787-9648 |
| LEONE, MARK | 19 STRUM ST. BRENTWOOD NY 11717 |
| LEOREN ALLEN | 120 NORTH DR MOORESVILLE IN 46158 |
| LEOTA K DODGE | C/O FAY HARTZELL 5 N 7TH ST COPLAY PA 18037 |
| LEPPO, CLEO | 3975 LYNDHURST DR 304 VA 22031 |
| LEROY HELDRETH | 1906 CARNOUSTIE CT ORLANDO FL 32826-5075 |
| LEROY PAUGH | 1908 ARMONDO DR LADY LAKE FL 32159 |
| LEROY PORTER | 1813 BRANDO DR ORLANDO FL 32822-4655 |
| LEROY REID | 5261 ALHAMBRA DR NO. 19 ORLANDO FL 32808 |
| LESCOE, EDMUND A. JR. | 10 STREAM CT. FARMINGTON CT 06032 |
| LESLEY FERGUSON | 202 KINGWOOD DR NEWPORT NEWS VA 23601 |
| LESLIE DALE | 5151 STALLION CIR HUNTINGTON BEACH CA 92649 |
| LESLIE FERGUSON | 12272 BROWNING AV SANTA ANA CA 92705 |
| LESLIE VAUGHN | 5860 DEER PARK RD SAINT CLOUD FL 34773-9440 |
| LESLIE WATERWORKS | 146 LAUMAN LANE HICKSVILLE NY 11801 |
| LESORAVAGE, ALICE J | 2345 CENTER STREET BETHLEHEM PA 18017 |
| LESSARD | 600 WISCONSIN AVE SAINT CLOUD FL 34769-2765 |
| LESSELS, ALLEN D | 202 SO SHORE DRIVE CONTOOCOOK NH 03229 |
| LESTER JOHNSTON | 448 MINSHEW RD PIERSON FL 32180-2303 |
| LESTER WILLIAMS | 851 WILLIE MAYS PKWY ORLANDO FL 32811-4555 |
| LESTER, BRYAN | 9745 HASTINGS DR ST. LOUIS MO 63132 |
| LETICHA ARUMERA | 424 OAK ST 229 GLENDALE CA 91204 |
| LETICIA AYALA | 4833 N CENTRAL PARK AVENUE CHICAGO IL 60625 |
| LETICIA GOMEZ | 1679 ORO VISTA RD 163 SAN DIEGO CA 92154 |
| LETITIA ROMANI | 26 BERKELEY PL NEWPORT NEWS VA 23608 |
| LETSON, TRUDIE | 2316 NW 15TH CT FORT LAUDERDALE FL 33311 |
| LEUBA MARK | 3788 DORSEY SEARCH CIRCLE BALTIMORE MD 21042 |
| LEVAK, MICHELLE | 4324 W WHITEWATER AVE WESTON FL 33332 |
| LEVASSEUR, KEITH | 640 BUNCH AVE GLEN BURNIE MD 21060-6959 |
| LEVEL 3 COMMUNICATIONS LLC | 1025 ELDORADO BLVD BROOMFIELD CO 80021 |
| LEVEL 3 COMMUNICATIONS LLC | DEPARTMENT 182 DENVER CO 80291-0182 |
| LEVENSON & HILL | ATTN W RENEE BENAVIDES P O BOX 219051 DALLAS TX 75221 |
| LEVENSON, FREDRIC | 20 RAWLINGS DR MELVILLE NY 11747-4020 |
| LEVIE, ERICA | 17155 WILDWOOD RD JUPITER FL 33478 |
| LEVIN COREY   SS EMPL | 150 NE 15TH AVE      356 FORT LAUDERDALE FL 33301 |
| LEVIN, JILL | 7440 SANDALFOOT WAY COLUMBIA MD 21046-1248 |
| LEVIN, MARTIN P. | 221 KIRBY LANE RYE NY 10580 |
| LEVIN, MARTIN P. | TEITELBAUM & BASKIN LLP 3 BARKER AVE 3RD FLOOR WHITE PLAINS NY 10601 |
| LEVIN, MEGAN | 4994 DORSEY HALL DR      C4 ELLICOTT CITY MD 21042-7771 |
| LEVIN, SADIE | 2526 SUMMERSON RD BALTIMORE MD 21209-2549 |
| LEVIN, SHELDON | 2510 KINGSTON RD NORTHBROOK IL 60062 |
| LEVINE LEICHTMAN CAPITAL PARTNERS DEEP | VALUE FUND LP ATTN: JOHN KLINGE 335 N. MAPLE DRIVE SUITE 240 BEVERLY HILLS CA 90210 |
| LEVINE, JESSE E. | TEITELBAUM & BASKIN LLP 3 BARKER AVE 3RD FLOOR WHITE PLAINS NY 10601 |
| LEVINE, JESSE E. | 1255 OWOSSO AVENUE HERMOSA BEACH CA 90254 |

| Claim Name | Address Information |
|---|---|
| LEVINE, NED | 301 FRANKEL BLVD. MERRICK NY 11566 |
| LEVINTHAL, GEORGINE | 26 ABBEY LN      101 DELRAY BEACH FL 33446 |
| LEVITSKY, ARNOLD | 29375 GLEN OAKS BLVD E FARMINGTON HILLS MI 48334 |
| LEVITT, COREY | 6400 SHARON RD BALTIMORE MD 21239-1519 |
| LEVMORE, SAUL | 5490 SOUTH SHORE DR  NO.7N CHICAGO IL 60615 |
| LEVULIS, S | ADDISON TRAIL HIGH SCHOOL 213 N LOMBARD RD ADDISON IL 60101 |
| LEVY BERRY | 4940 OLD WINTER GARDEN RD ORLANDO FL 32811 |
| LEVY CREATIVE MANAGEMENT LLC | 250 E 54 TH ST APT 15C NEW YORK NY 10022-4813 |
| LEVY RESTAURANT | STAPLE CENTER 1111 S FIGUEROA  STE 1600 LOS ANGELES CA 90015 |
| LEVY, HARRIETT | 5 PLEASANT RIDGE DR      512 OWINGS MILLS MD 21117-2558 |
| LEVY, JEROME | 1080 NW 15TH ST      317 BOCA RATON FL 33486 |
| LEWCZYK, ED | 1700 SW 7TH ST BOCA RATON FL 33486 |
| LEWIS | 9901 KIMAGES RD CHARLES CITY VA 23030 |
| LEWIS ADAM | 5407 NW 56TH CT TAMARAC FL 33319 |
| LEWIS GILL | 2129 CUNNINGHAM DR APT HAMPTON VA 23666 |
| LEWIS HAMILTON | 343 PINETREE RD NO. A LAKE MARY FL 32746 |
| LEWIS HUDSON | 4 TIMBER TRL ORMOND BEACH FL 32174-7405 |
| LEWIS LAWSON | 27273 CAMP PLENTY RD 82 CANYON COUNTRY CA 91351 |
| LEWIS PAUL | 2007 E 32ND ST BALTIMORE MD 21218 |
| LEWIS, ADDIE | 315 N LATROBE AVE      HSE CHICAGO IL 60644 |
| LEWIS, AURIL | 8827 S CREGIER AVE CHICAGO IL 60617 |
| LEWIS, BERT | 1730 W 91ST ST CHICAGO IL 60620 |
| LEWIS, DAVID | 105 S MILL ST CHESTERTOWN MD 21620 |
| LEWIS, DON W | PO BOX 1176 ABERDEEN MD 21001 |
| LEWIS, DONNELL | 6256 HILLANDALE DR APT 1112 LITHONIA GA 30058 |
| LEWIS, ED | 651 N 3RD AVE CANTON IL 61520 |
| LEWIS, JOHN | 430 PROSPECT ST CATASAUQUA PA 18032 |
| LEWIS, JULIE | 1542 KEW AVE HEWLETT NY 11557 |
| LEWIS, MARY | 1100 BOLTON ST      508 BALTIMORE MD 21201-2243 |
| LEWIS, MARY J | 5 WEATHERSFIELD DR NEW FREEDOM PA 17349 |
| LEWIS, MARYELLEN | 5016 PLYMOUTH RD BALTIMORE MD 21214-2148 |
| LEWIS, MERCY | 4525 HOMER AVE BALTIMORE MD 21215-6302 |
| LEWIS, MRS. FRANK | 3040 CARLEE RUN CT ELLICOTT CITY MD 21042-5166 |
| LEWIS, RICHARD | 703 ROUNDVIEW RD BALTIMORE MD 21225-1430 |
| LEWIS, SHIRLDINE | 3512 W GARRISON AVE BALTIMORE MD 21215-5830 |
| LEWIS, TYEISHA | 3852 W GLADYS AVE CHICAGO IL 60624 |
| LEXIE WAITHE | 4678 MASCOT ST LOS ANGELES CA 90019 |
| LEXINGTON GROUP, INC. | 380 UNION ST. WEST SPRINGFIELD MA 01089 |
| LEXIS NEXIS | PO BOX 7247 7090 PHILADELPHIA PA 19170-7090 |
| LEXIS NEXIS | PO BOX 2314 CAROL STREAM IL 60132-2314 |
| LEXIS NEXIS | PO BOX 894166 LOS ANGELES CA 90189 |
| LEXIS NEXIS MATTHEW BENDER | PO BOX 7247-0178 PHILADELPHIA PA 19170-0178 |
| LEXIS NEXIS RISK & INFO ANALYTICS GROUP | PO BOX 7247-6157 PHILADELPHIA PA 19170-6157 |
| LEXIS NEXIS RISK & INFO ANALYTICS GROUP | PO BOX 7247 7090 PHILADELPHIA PA 19170-7090 |
| LEXISNEXIS A DIV. OF REED ELSEVIER INC | 9443 SPRINGBORO PIKE MIAMISBURG OH 45342 |
| LEXISNEXIS RISK MANAGEMENT | PO BOX 7247 7090 PHILADELPHIA PA 19170-7090 |
| LEYVA, JOSE | 251 E LINCOLN AVE GLENDALE HEIGHTS IL 60139 |
| LEZON, CHRIS | 12918 S GOLFVIEW LN PALOS HEIGHTS IL 60463 |
| LI, LIN | 6498 BUENA VISTA DR MARGATE FL 33063 |

| Claim Name | Address Information |
|---|---|
| LIBBY, DORTHERY | 13 DARBYTOWN CT BALTIMORE MD 21236-4787 |
| LIBERTY CABLEVISION | LUQUILLO INDUSTRIAL PARK, ROAD 992 KM 0.2 ATTN: LEGAL COUNSEL LUQUILLO PR 773 |
| LIBERTY CLO LTD | ATTN: HUNTER COVITZ 1300 TWO GALLERIA TOWER 13455 NOEL RD. LB# 45 DALLAS TX 75240 |
| LIBERTY COOK | 27 LIBERTY AVE WINDSOR VA 23487 |
| LIBERTYVIEW LOAN FUND LLC | ATTN: LOAN GRP, HARBORSIDE FINANCIAL CNTR PLAZA 1, LIBERTYVIEW CAPITAL MGMNT 3 2ND ST STE 202 JERSEY CITY NJ 07302-3099 |
| LIBOW, GARY M | 122 ANDERSON AVENUE WEST HAVEN CT 06516 |
| LIBRARY- MOORE, S | 14171 TURNER DR SMITHFIELD VA 23430 |
| LIBRE DIGITAL INC | 1835 B KRAMER LN    NO.150 AUSTIN TX 78758 |
| LICHTENSTEIN, LAWRENCE | 1600 THE TERRACES BALTIMORE MD 21209-3637 |
| LIDDICK BYRNES, KIMBERLY N | 987 RIDGE RD FINKSBURG MD 21048 |
| LIDO PACIFIC ASSET MANAGEMENT | 4000 BIRCH ST. NO.113 NEWPORT BEACH CA 92660 |
| LIDOV, LARRY | 790 NORTH AVE HIGHLAND PARK IL 60035 |
| LIEBERMAN | 716 VILLAGE GREEN PKWY NEWPORT NEWS VA 23602 |
| LIEBMAN, MAURICE | 3335 GARNET RD BALTIMORE MD 21234-4804 |
| LIFE IS GOOD | 15 HUDSON PARK DR HUDSON NH 03051 |
| LIFESCAN LABORATORY | DEBBIE BUELENS 5255 GOLF RD SKOKIE IL 60077-1106 |
| LIFESTYLE HOME SEARCH | 258 RUSSELL AVE EDGEWATER NJ 90720 |
| LIFETIME HOME INDUSTRIES | 2800 MIDDLE COUNTRY ROAD LAKE GROVE NY 11755 |
| LIFRAK, NETTIE MINARS | 7527 SAGUNTO ST BOYNTON BEACH FL 33437 |
| LIFVENDAHL, LAURA | 10 POWDER HOUSE ROAD DOVER MA 02030-2524 |
| LIGHTHOLDER, TERESITA | 2474 CANYON TERRACE DR CHINO HILLS CA 91709-4403 |
| LIGHTSEY, DEBRA | 4460 E 6TH PL GARY IN 46403 |
| LIGIA MGRTECHIAN | 105 YEVETTE CT KISSIMMEE FL 34743-7542 |
| LILA GUIRGUIS | 217 DE ANZA ST 217 SAN GABRIEL CA 91776 |
| LILA KLOCK | 509 CUMBERLAND RD DELAND FL 32724-2415 |
| LILIA BERGMANN | 457 WYN DR NEWPORT NEWS VA 23608 |
| LILIANA CRANMER | 1433 FOOTHILL BLVD. LA CANADA CA 91011 |
| LILIANA OLIVEROS | 8953 BAY COVE CT ORLANDO FL 32819-4801 |
| LILIANNE OWITI | 3143 KILDARE ST LANCASTER CA 93536 |
| LILIT VARDANIAN | 1537 W KENNETH RD GLENDALE CA 91201 |
| LILLIAN BARNETT | 2046 CLEO LN DELTONA FL 32738-8661 |
| LILLIAN BELEN | 731 XAVIOR AVE APT A ORLANDO FL 32807-3094 |
| LILLIAN CORDILICO | 15 MERRIMAN ROAD WETHERSFIELD CT 06109 |
| LILLIAN GRANT | 21 PRESCOTT ST APT 5 ELMWOOD CT 06110-2335 |
| LILLIAN MAULUCCI | 73 BROWN ST BLOOMFIELD CT 06002 |
| LILLIAN REED | 2416 W 75TH ST LOS ANGELES CA 90043 |
| LILLLIAN C SCHWARTZ | 531 N CURSON AV LOS ANGELES CA 90036 |
| LILLY ARTEAGA | 183 LAWN AV NO. 1 STAMFORD CT 06902 |
| LILLY GARCIA | 127 JAMES ST SUI 1A NEW HAVEN CT 06513 |
| LILLY THERESA | 6388 LOUDON AVE ELKRIDGE MD 21075 |
| LILY COMRIE | 40 EUCLID ST W HARTFORD CT 06112-1116 |
| LILY NELSON | 1460 GULF BLVD CLEARWATER FL 33767 |
| LIMA FAMILY SUNNYVALE MORTUARY | 1315 HOLLENBECK AVENUE SUNNYVALE CA 94087 |
| LIMIN WU | 2509 FREEBORN ST BRADBURY CA 91010 |
| LIMOUSINE CONNECTION INC | 5118 VINELAND AVENUE NORTH HOLLYWOOD CA 91601 |
| LINARES, MARIA | 2632 S 58TH AVE IL 60804 |
| LINCICOME, LINDA | 6831 OLD WATERLOO RD    1234 ELKRIDGE MD 21075-7226 |

| Claim Name | Address Information |
|---|---|
| LINCOLN NATIONAL LIFE INS TR PAUL | SEYMOUR IRA 1335 S FANN ST ANAHEIM CA 92804-5538 |
| LINCOLN, BRADLEY | 1437 W RASCHER AVE NO.3E CHICAGO IL 60640-1205 |
| LINDA BELASCO | 1835 SKYLINE WY FULLERTON CA 92831 |
| LINDA BUNNELL | 250 SUMMER ST UNIT 31 PLANTSVILLE CT 06479-1146 |
| LINDA CLAY | 26 COLBERTS LN NEWPORT NEWS VA 23601 |
| LINDA COLINDRES | 12810 BRITTANY RD DESERT HOT SPRINGS CA 92240 |
| LINDA COMADENA | 7925 CREEKWOOD DR BURR RIDGE IL 60527-8014 |
| LINDA CUNNINGHAM | 6150 BEDFORD AV LOS ANGELES CA 90056 |
| LINDA DERNAGO | PO BOX 914 BRANFORD CT 06405-0914 |
| LINDA DIEHR | 3730 MOUNT PLEASANT RD PROVIDENCE FORGE VA 23140 |
| LINDA DUKE | 11445 216TH ST 2 LAKEWOOD CA 90715 |
| LINDA ELLSWORTH | 1931 W ADRIAN ST NEWBURY PARK CA 91320 |
| LINDA FARHAT | 6721 RIVERSIDE AV BELL CA 90201 |
| LINDA FOLEY | 1236 3RD ST MANHATTAN BEACH CA 90266 |
| LINDA FRITZ / PRUDENTIAL CALIF REALTY | 2 RITZ CARLTON DR. NO.201 MONARCH BEACH CA 92629 |
| LINDA JAMES | 415 DAYTON RD SOUTH GLASTONBURY CT 06073-3211 |
| LINDA JERNIGAN | 4036 PINCKNEY DR ORLANDO FL 32808-1820 |
| LINDA KLEINDIENST BRUNS | 336 E COLLEGE AVENUE NO.303 FLORIDA PRESS ASSOC BUILDING TALLAHASSEE FL 32301-1522 |
| LINDA KUDO | 16521 S FIGUEROA ST 104 GARDENA CA 90248 |
| LINDA L HAYES | 5834 N MERITO AV SAN BERNARDINO CA 92404 |
| LINDA LYNCH | 2243 WEKIVAVILLAGE LN APOPKA FL 32703 |
| LINDA M DOUGLAS | 605 MUSKET DR WILLIAMSBURG VA 23185 |
| LINDA M. JAGOE | 22715 COPPERHILL NO.19 SAUGUS CA 91350 |
| LINDA MCCOY-MURRAY TR JAMES MURRAY REV | TR UA 05/13/97 54387 SHOAL CRK PGA WEST LA QUINTA 92253-4774 |
| LINDA MCDANIELS | 26 E FLORAL AV ARCADIA CA 91006 |
| LINDA MOORE | 2774 GALE AV COSTA MESA CA 90810 |
| LINDA REAM | 116 MUIRFIELD WILLIAMSBURG VA 23188 |
| LINDA RUSSELL | 2050 N EDGEMONT ST LOS ANGELES CA 90027 |
| LINDA WINTRODE | 217 NEW YORK ST B REDLANDS CA 92373 |
| LINDBERG STEVE | 206 KENMORE ELMHURST IL 60126 |
| LINDENBERG, DAVID | 3742 PORTSMOUTH CIRCLE S STOCKTON CA 95219-3847 |
| LINDER, KENNETH | 117 MICHELEC RD STAFFORD SPGS CT 06076-4506 |
| LINDLEY, ERIKA | C/O ED-RED 1131 S DEE ROAD PARK RIDGE IL 60068 |
| LINDNER,S. | 1740 EXPRESS DR SOUTH HAUPPAUGE NY 11788 |
| LINDSAY CHRISTENSEN | 6811 ATMORE ST PALMDALE CA 93552 |
| LINDSAY DRECHSLER | 4905 PINEY GROVE RD REISTERSTOWN MD 21136 |
| LINDSAY PAHARES | 17 CHADD RD NEWARK DE 19711 |
| LINDSAY, JOHN P. | TEITELBAUM & BASKIN LLP 3 BARKER AVE 3RD FLOOR WHITE PLAINS NY 10601 |
| LINDSAY, JOHN P. | 1147 EL MEDIO AVENUE PACIFIC PALISADES CA 90272 |
| LINDSEY ESTATE OF ALTMAN | 388 SLATER DURRENCE RD GLENVILLE GA 30427 |
| LINDSTROM, JOHN | 450 BRANDY DR CRYSTAL LAKE IL 60014 |
| LINEBARGER,GOGGAN,BLAIR & SAMP | 233 SOUTH WACKER DRIVE NO. 4030 CHGO IL 60606 |
| LINENS OF THE WEEK | PO BOX 890712 CHARLOTTE NC 28289-0712 |
| LINK, DENISE | 2340 KAYS MILL RD FINKSBURG MD 21048-2009 |
| LINK, HEATHER | 859 FAIRVIEW ST WESTVILLE IN 46391-9716 |
| LINKE, DENISE | 570 KINGSTON DR GENEVA IL 60134 |
| LINN  III, CHARLES | 210 WOODBINE CT FOREST HILL MD 21050-3144 |
| LINNING, GEORGE | 2326 CIRCLE DR PALATINE IL 60067 |

| Claim Name | Address Information |
|---|---|
| LINSEY YELLICH | 1701 CLIFF DRIVE NEWPORT BEACH CA 92663 |
| LINTON , MELISSA | 6 HAWK RISE LN OWINGS MILLS MD 21117-5031 |
| LINTON MCKENZIE | 915 WHISLER CT SAINT CLOUD FL 34769-3008 |
| LINVILLE, ADCOOK DEXTER M | 1555 SAXON BLVD STE 401 DELTONA FL 32725 |
| LION MOTORING | 2544 NW BOCA RATON BLVD BOCA RATON FL 33431-6608 |
| LIPINSKI, ANNMARIE | 4919 S. WOODLAWN AVE. CHICAGO IL 60615 |
| LIPOSEC, JOHN | 33872 MALAGA NO.B DANA POINT CA 92629 |
| LIPPIN GROUP INC | 6100 WILSHIRE BLVD      STE 400 LOS ANGELES CA 90048-5111 |
| LIPSEY MOUNTAIN SPRING WATER INC | PO BOX 1246 NORCROSS GA 30091-1246 |
| LIPTON, SHANA TING | 1904 WEEPAH WAY LOS ANGELES CA 90046 |
| LIQUIDITY SOLUTIONS, INC. | TRANSFEROR: ACCU-GLO ELECTRIC OF N.Y. ONE UNIVERSITY PLAZA, SUITE 312 HACKENSACK NJ 07601 |
| LIQUIDITY SOLUTIONS, INC. | TRANSFEROR: KELLER-HEARTT COMPANY, INC. ONE UNIVERSITY PLAZA, SUITE 312 HACKENSACK NJ 07601 |
| LIQUIDITY SOLUTIONS, INC. | TRANSFEROR: PRIM HALL ENTERPRISES, INC. ONE UNIVERSITY PLAZA, SUITE 312 HACKENSACK NJ 07601 |
| LIQUIDITY SOLUTIONS, INC. | TRANSFEROR: MEDIASHOP PR INC ONE UNIVERSITY PLAZA, SUITE 312 HACKENSACK NJ 07601 |
| LIQUIDITY SOLUTIONS, INC. | TRANSFEROR: LOGICALIS ONE UNIVERSITY PLAZA, SUITE 312 HACKENSACK NJ 07601 |
| LIQUIDITY SOLUTIONS, INC. | TRANSFEROR: TEXAS RANGERS BASEBALL PARTN ONE UNIVERSITY PLAZA, SUITE 312 HACKENSACK NJ 07601 |
| LIQUIDITY SOLUTIONS, INC. | TRANSFEROR: STANLEY STEEMER GREAT LAKES ONE UNIVERSITY PLAZA, SUITE 312 HACKENSACK NJ 07601 |
| LIQUIDITY SOLUTIONS, INC. | TRANSFEROR: LS SIMS & ASSOCIATES INC ONE UNIVERSITY PLAZA. SUITE 312 HACKENSACK NJ 07601 |
| LIQUIDITY SOLUTIONS, INC. | TRANSFEROR: DEARBORN WHOLESALE GROCERS L ONE UNIVERSITY PLAZA, SUITE 312 HACKENSACK NJ 07601 |
| LIQUIDITY SOLUTIONS, INC. | TRANSFEROR: REMOTE FACILITIES, INC. ONE UNIVERSITY PLAZA SUITE 312 HACKENSACK NJ 07601 |
| LIQUIDITY SOLUTIONS, INC. | TRANSFEROR: RIVERFRONT TIMES LLC ONE UNIVERSITY PLAZA SUITE 312 HACKENSACK NJ 07601 |
| LIQUIDITY SOLUTIONS, INC. | TRANSFEROR: GMPCS PERSONAL COMMUNICATION ONE UNIVERSITY PLAZA SUITE 312 HACKENSACK NJ 07601 |
| LIQUIDITY SOLUTIONS, INC. | TRANSFEROR: ACQUIRE MEDIA VENTURES INC ONE UNIVERSITY PLAZA SUITE 312 HACKENSACK NJ 07601 |
| LIQUIDITY SOLUTIONS, INC. | TRANSFEROR: TRAYPML INC ONE UNIVERSITY PLAZA SUITE 312 HACKENSACK NJ 07601 |
| LIQUIDITY SOLUTIONS, INC. | TRANSFEROR: KEATING MAGEE INC ONE UNIVERSITY PLAZA SUITE 312 HACKENSACK NJ 07601 |
| LIQUIDITY SOLUTIONS, INC. | TRANSFEROR: CITADEL BROADCASTING CORP ONE UNIVERSITY PLAZA SUITE 312 HACKENSACK NJ 07601 |
| LIQUIDITY SOLUTIONS, INC. | TRANSFEROR: KLIAN, JACK ONE UNIVERSITY PLAZA SUITE 312 HACKENSACK NJ 07601 |
| LIQUIDITY SOLUTIONS, INC. | TRANSFEROR: TAKE ONE ONE UNIVERSITY PLAZA SUITE 312 HACKENSACK NJ 07601 |
| LIQUIDITY SOLUTIONS, INC. | TRANSFEROR: LIGHTING SERVICES, INC. ONE UNIVERSITY PLAZA SUITE 312 HACKENSACK NJ 07601 |
| LIQUIDUS MARKETING COMMUNICATIONS | 372 W ONTARIO ST STE 400 CHICAGO IL 60610 |
| LIQUORI, FRANK | 4 BROOKSTONE CT STREAMWOOD IL 60107 |
| LIRA, JOSE CONSEPCION | 1639 GRIFFINS AVE LA PUENTE CA 91744 |
| LISA | 101 CRIMSON AVE TANEYTOWN MD 21787 |
| LISA BLUM | 8569 HOLLOWAY DR WEST HOLLYWOOD CA 90069 |
| LISA BROWN | 3715 TRIANON DR ORLANDO FL 32818 |
| LISA DAVIS | 1690 DWIGHT AV CAMARILLO CA 93010 |

| Claim Name | Address Information |
|---|---|
| LISA DEMONTI | 7 LEARY RD ENFIELD CT 06082-4811 |
| LISA DINISI | 8180 SONIA CT HESPERIA CA 92345 |
| LISA DIVITO | 2327 RIVER PARK CIR APT 1416 ORLANDO FL 32817-4858 |
| LISA FEINTECH | 1871 KIMBERLY LANE LOS ANGELES CA 90049-2221 |
| LISA GIANNI | 2 DAIRY LN CROMWELL CT 06416-1662 |
| LISA GILFOY | 3830 WINDING LAKE CIR ORLANDO FL 32835-2654 |
| LISA HART | PO BOX 521146 LONGWOOD FL 32752-1146 |
| LISA HAVEL | 124 HOLLY HILLS DR WILLIAMSBURG VA 23185 |
| LISA JOHNSON | 14811 FRIAR ST 3 VAN NUYS CA 91411 |
| LISA LARSON | 1216 ARAPAHO TRL GENEVA FL 32792-8909 |
| LISA LEONG | 403 LANDFAIR AV 206 LOS ANGELES CA 90024 |
| LISA LLANOS | 2425 MOCKINGBIRD AVE SAINT CLOUD FL 34771-9513 |
| LISA MONACHELLI | 144 OENOKE RDG NEW CANAAN CT 06840 |
| LISA NALVEN PHOTOGRAPHY INC | 2131 SW 27TH LN FORT LAUDERDALE FL 33312 |
| LISA ROGERS | 11714 BELLFLOWER BLVD 104 DOWNEY CA 90241 |
| LISA SANCHEZ | 16755 SHOLIC ST VICTORVILLE CA 92395 |
| LISA SANDO | 9302 BEVAN AV WESTMINSTER CA 92683 |
| LISA SHEAR | 1110 E WASHINGTON ST ORLANDO FL 32801 |
| LISA SICKAFOOSE | 25507 HARDY PL STEVENSON RANCH CA 91381 |
| LISA SMITH | 17338 TOWNE CT CARSON CA 90746 |
| LISA STECH | 209 POPLAR GROVE RD MOORESVILLE NC 28117-8151 |
| LISA STRONG | 119 WELLINGTON DR WILLIAMSBURG VA 23185 |
| LISA TOWNSEND | 213 MANCHESTER DR HAMPTON VA 23666 |
| LISA TRANSMISSIONS/LEE MYLES | 201 06 HILLSIDE AVE HOLLIS NY 11423 |
| LISEE, CHERISH | 1832 JOHN FITCH BLVD SOUTH WINDSOR CT 06074-1002 |
| LISENBEE, BARRY | 598 ROUZER ST APOPKA FL 32712 |
| LISIAK, MARY | 105 16TH AVE BALTIMORE MD 21225-3417 |
| LISNER, DAWN | 126 MONTICELLO CIR BOLINGBROOK IL 60440 |
| LISPENARD STREET CREDIT MASTER LTD | HOLLY SANTORO/JAVELLE HOUSTON 277 PARK AVENUE 48TH FLOOR NEW YORK NY 10167 |
| LITCHFIELD, AMY | 16 CANTON HOLW CANTON CT 06019-2472 |
| LITMAN, JEFF | 5100 WASHINGTON ST    411 HOLLYWOOD FL 33021 |
| LITOW, HERBERT | 34 DOWLING CIR    B4 BALTIMORE MD 21234-6689 |
| LITTLE VILLAGE 26TH STREET | CHAMBER OF COMMERCE INC 3610 W 26TH STREET CHICAGO IL 60623 |
| LITTLE, ARNOLD | 959 W 129 TH CHICAGO IL 60643 |
| LITTLE, JASON | 1832 S MAY ST CHICAGO IL 60608 |
| LITTLETON, BETTY | 209 ST. MARK WAY 209 WESTMINISTER MD 21158 |
| LITWIN, SAM | 2014 NEWPORT G DEERFIELD BCH FL 33442 |
| LIV, LOUIS | 2539 ADAMSWAY DR AURORA IL 60502 |
| LIVESAY, DEBORA | PO BOX 303 SURRY VA 23883 |
| LIVINGHOUSE, TROY | 724 S 5TH ST ALLENTOWN PA 18103 |
| LIZ ARREGIN | 6238 BLYTHE AV HIGHLAND CA 92346 |
| LIZ FERRUCCI | 3109 DOGWOOD DR CORONA CA 92882 |
| LIZ MATA | 10313 BODGER ST EL MONTE CA 91733 |
| LIZ MURPHY | 48A DARNLEY GORDON AUSTRALIA NSW2072 |
| LIZ RAUSEO | 610 OCEANDUNES RD DAYTONA BEACH FL |
| LIZY, VARGHESE | 9319 TULSEMERE RD RANDALLSTOWN MD 21133-2834 |
| LIZZETE MARCANO | 851 BALLARD ST APT G ALTAMONTE SPG FL 32701-5751 |
| LLEWELLYN, BRITTANY | 13934 ASTER AVE WELLINGTON FL 33414 |
| LLIANI MUNOZ | 7128 WATCHER ST 11 LOS ANGELES CA 90040 |

| Claim Name | Address Information |
|---|---|
| LLOYD BELL | 236 YORKSHIRE DR WILLIAMSBURG VA 23185-3912 |
| LLOYD BLAKE | PO BOX 206 MATTHEWS VA 23109-0205 |
| LOAN FUNDING III DELAWARE LLC | ATTN: SANDY BENSON 840 NEWPORT CENTER DRIVE NEWPORT BEACH CA 92660 |
| LOAN FUNDING IV LLC | ATTN: KEITH BECKMAN 1300 TWO GALLERIA TOWER 13455 NOEL ROAD, SUITE 1300 DALLAS TX 75240 |
| LOAN FUNDING V LLC | ATTN: C. BEWALDER 100 MULBERRY STREET GATEWAY CENTER, 7TH FLOOR NEWARK NJ 07102 |
| LOAN SUPER STORE | 20700 VENTURA BLVD SUITE 330 WOODLAND HILLS CA 91364 |
| LOBDELL, NANCY | TEITELBAUM & BASKIN LLP 3 BARKER AVE 3RD FLOOR WHITE PLAINS NY 10601 |
| LOBDELL, NANCY | 620 SAND HILL RD, APT. 301C PALO ALTO CA 94304 |
| LOBO, LEONARD | 511 HILLSBOROUGH ST UNIT 107 CHAPEL HILL NC 27514-3144 |
| LOCHARY, MRS | ACCT 6079832 1710 LANDMARK DR   APT M FOREST HILL MD 21050 |
| LOCHRIDGE, MICHAEL W | 782 SWAYING PALM DRIVE APOPKA FL 32712 |
| LOCK UP STORAGE CENTERS | 350 WEST KINZIE CHICAGO IL 60610 |
| LOCKARD & WECHSLER | 2 BRIDGE ST STE 200 IRVINGTON NY 10533-1594 |
| LOCKE, G. | 6800 NW 39TH AVE        332 COCONUT CREEK FL 33073 |
| LOCKE, WILLIAM M | 7019 SARATOGA DR BRIDGEVIEW IL 60455 |
| LOCKIE, MARTY-MARIE | 6435 CLIFTON FORGE CIRCLE BALTIMORE MD 21228 |
| LOCKWOOD, GREG | 248 BRANDON RD BALTIMORE MD 21212-1139 |
| LOCONTA, STEPHENS | 2100 MARTIN LN ROLLING MEADOWS IL 60008 |
| LOCONTE.2 LLC | 4 ROLFE ROAD LEXINGTON MA 02420 |
| LODEIS JENKINS | 878 MONARDA CT NEWPORT NEWS VA 23608 |
| LODGE, ERROL | 101 VINE ST HARTFORD CT 06112 |
| LODGE, MORINDA | 822 FLAMINGO DR WEST PALM BCH FL 33401 |
| LODGE, SUSAN | 207 LATROBE AVE NORTHFIELD IL 60093 |
| LOEB & LOEB LLP | 321 NORTH CLARK STREET   SUITE 2300 CHICAGO IL 60610 |
| LOFTIN, ANN JAMISON | 136 INTERLAKEN RD LAKEVILLE CT 06039 |
| LOFTIN, SARA | 5806 SUNSET BLVD MOUNT PLEASANT WI 53406 |
| LOGAN RANDY | 1109 CANYON RD SILVER SPRING MD 20904 |
| LOGAN, ALBERT | 623 POWHATAN PKWY HAMPTON VA 23661 |
| LOGANS ROADHOUSE | 11674 UNIVERSITY BLVD # B ORLANDO FL 32817 |
| LOGIO, VINCENT | 6375 GRAND CYPRESS CIR LAKE WORTH FL 33463 |
| LOGOGRAM INC | 123 COMMERCE WAY SANFORD FL 32771 |
| LOICHINGER, JEAN | JOSEPH LOBODINSKI 422 ALANNA LN LYNWOOD IL 60411-4683 |
| LOIS A. BARRETT | 17493 COUNTY ROAD 137 STREET WELBORN FL 32094 |
| LOIS BEANE | 11 GREENBRIAR DR BLOOMFIELD CT 06002-3230 |
| LOIS HYLTON | 73 CATHERINE ST HARTFORD CT 06106-3519 |
| LOIS KEELER | 16181 VILLAGE 16 CAMARILLO CA 93012 |
| LOIS MCCONNELL | P.O. BOX 568625 ORLANDO FL 32856 |
| LOIS MORRELL | 1417 DAYTONA AVE HOLLY HILL FL 32117-2355 |
| LOIS SORAPURU | 4845 W RACE AVE CHICAGO IL 60644-1747 |
| LOKEMAN,SHENELL L | 2206 CLOVILLE AVENUE BALTIMORE MD 21214 |
| LOKOS, SANDRA | 23 SUNNYVALE CT COCKEYSVILLE MD 21030-2434 |
| LOLA M ROBINSON | 21 CATALINA CT KISSIMMEE FL 34758 |
| LOMAKIN, LITH | 5012 CATALPHA RD BALTIMORE MD 21214-2120 |
| LOMBARD JAYCEES INC | PO BOX 247 LOMBARD IL 60148 |
| LOMBARDI, JOHN | 593 MILLBROOK RD MIDDLETOWN CT 06457-5521 |
| LON WEBER | 144 HARTWELL PERRY WAY WILLIAMSBURG VA 23188 |
| LONCAO, JOSEPH | 12112 PLEASANT FOREST DR LITTLE ROCK AZ 72212 |

| Claim Name | Address Information |
|------------|---------------------|
| LONCARIC MEDIA GROUP LLC | 49 BOONE VILLAGE  NO.240 ZIONSVILLE IN 46077 |
| LONDEL, VIVIANA | 7027 W 71ST PL BRIDGEVIEW IL 60638 |
| LONDELL HALL | 1759 W CENTURY BLVD LOS ANGELES CA 90047 |
| LONDON, JOHN | 12742 PENNSYLVANIA PL CROWN POINT IN 46307 |
| LONE STAR OVERNIGHT | PO BOX 149225 AUSTIN TX 78714-9225 |
| LONG & FOSTER | 3004 EMMORTON RD ABINGDON MD 21009 |
| LONG, FRANK | 1756 MELBOURNE RD BALTIMORE MD 21222-4821 |
| LONG, GROVER | 6180 MILL CREEK TRL ZUNI VA 23898 |
| LONG, K. | POBOX 190465 LAUDERHILL FL 33319 |
| LONG, LUCIEL | 8510 WILLOW OAK RD BALTIMORE MD 21234-3713 |
| LONG, MARIETTA | 5591 KENNISON AVE BALTIMORE MD 21215 |
| LONG, RICHARD | 1209 MARRIMAC DR DAVENPORT FL 33837 |
| LONG,DIANE | 142 S 8TH ST READING PA 19602 |
| LONGACRE ACQUISITION LLC | ATTN: STEVEN KALTER LONGACRE FUND MANAGEMENT, LLC 810 SEVENTH AVENUE, 33RD FLOOR NEW YORK NY 10019 |
| LONGACRE OPPORTUNITY FUND, L.P. | TRANSFEROR: E2V TECHNOLOGIES INC ATTN: VLADIMIR JELISAVCIC 810 SEVENTH AVENUE, 33RD FLOOR NEW YORK NY 10019 |
| LONGACRE OPPORTUNITY FUND, L.P. | TRANSFEROR: CAMBOTICS INC ATTN: VLADIMIR JELISAVCIC 810 SEVENTH AVENUE, 33RD FLOOR NEW YORK NY 10019 |
| LONGACRE OPPORTUNITY FUND, L.P. | TRANSFEROR: GOALGETTERS INC ATTN: VLADIMIR JELISAVCIC 810 SEVENTH AVENUE, 33RD FLOOR NEW YORK NY 10019 |
| LONGACRE OPPORTUNITY FUND, L.P. | AS ASSIGNEE OF 3RD DIMENSION INC. 810 SEVENTH AVE, FL. 33 NEW YORK NY 10019 |
| LONGACRE OPPORTUNITY FUND, L.P. | TRANSFEROR: WANTED TECHNOLOGIES, INC ATTN: VLADIMIR JELISAVCIC 810 SEVENTH AVENUE, 33RD FLOOR NEW YORK NY 10019 |
| LONGACRE OPPORTUNITY FUND, L.P. | TRANSFEROR: JONES LANG LASALLE ATTN: VLADIMIR JELISAVCIC 810 SEVENTH AVENUE, 33RD FLOOR NEW YORK NY 10019 |
| LONGACRE OPPORTUNITY FUND, L.P. | TRANSFEROR: ANDREW KLEIN & ASSOCIATES,IN ATTN: VLADIMIR JELISAVCIC 810 SEVENTH AVENUE, 33RD FLOOR NEW YORK NY 10019 |
| LONGACRE OPPORTUNITY FUND, L.P. | TRANSFEROR: ON DEMAND ENVELOPE LLC ATTN: VLADIMIR JELISAVCIC 810 SEVENTH AVENUE, 33RD FLOOR NEW YORK NY 10019 |
| LONGACRE OPPORTUNITY FUND, L.P. | TRANSFEROR: ALIEN PRODUCTIONS LLC 810 SEVENTH AVENUE, 33RD FLOOR ATTN: VLADIMIR JELISAVCIC NEW YORK NY 10019 |
| LONGACRE OPPORTUNITY FUND, L.P. | TRANSFEROR: FOUR SEASONS RESORT ATTN: VLADIMIR JELISAVCIC 810 SEVENTH AVENUE, 33RD FLOOR NEW YORK NY 10019 |
| LONGACRE OPPORTUNITY FUND, L.P. | TRANSFEROR: INSTADIUM INC ATTN: VLADIMIR JELISAVCIC 810 SEVENTH AVENUE, 33RD FLOOR NEW YORK NY 10019 |
| LONGACRE OPPORTUNITY FUND, L.P. | TRANSFEROR: ENTERCOM SACRAMENTO LLC ATTN: VLADIMIR JELISAVCIC 810 SEVENTH AVENUE, 33RD FLOOR NEW YORK NY 10019 |
| LONGACRE OPPORTUNITY FUND, L.P. | TRANSFEROR: HELINET AVIATION SERVICES LL ATTN: VLADIMIR JELISAVCIC 810 SEVENTH AVENUE, 33RD FLOOR NEW YORK NY 10019 |
| LONGACRE OPPORTUNITY FUND, L.P. | TRANSFEROR: ENTERCOM PORTLAND LLC DBA KG ATTN: VLADIMIR JELISAVCIC 810 SEVENTH AVENUE, 33RD FLOOR NEW YORK NY 10019 |
| LONGACRE OPPORTUNITY FUND, L.P. | TRANSFEROR: ENTERCOM COMM. NEW ORLEANS ATTN: VLADIMIR JELISAVCIC 810 SEVENTH AVENUE, 33RD FLOOR NEW YORK NY 10019 |
| LONGACRE OPPORTUNITY FUND, L.P. | TRANSFEROR: ENTERCOM COMM WEZB ATTN: VLADIMIR JELISAVCIC 810 SEVENTH AVENUE, 33RD FLOOR NEW YORK NY 10019 |
| LONGACRE OPPORTUNITY FUND, L.P. | TRANSFEROR: RITTER'S PRINTING ATTN: VLADIMIR JELISAVCIC 810 SEVENTH AVENUE, 33RD FLOOR NEW YORK NY 10019 |
| LONGACRE OPPORTUNITY FUND, L.P. | TRANSFEROR: TOWNE INC 810 SEVENTH AVENUE, 33RD FLOOR ATTN: VLADIMIR JELISAVCIC NEW YORK NY 10019 |
| LONGACRE OPPORTUNITY FUND, L.P. | TRANSFEROR: TELE REACH INC 810 SEVENTH AVENUE, 33RD FLOOR ATTN: VLADIMIR JELISAVCIC NEW YORK NY 10019 |

| Claim Name | Address Information |
|---|---|
| LONGACRE OPPORTUNITY FUND, L.P. | TRANSFEROR: EVENTWORKS INC ATTN: VLADIMIR JELISAVCIC 810 SEVENTH AVENUE NEW YORK NY 10019 |
| LONGACRE OPPORTUNITY FUND, L.P. | TRANSFEROR: HEXAWARE TECHNOLOGIES INC ATTN: VLADIMIR JELISAVCIC 810 SEVENTH AVENUE, 33RD FLOOR NEW YORK NY 10019 |
| LONGACRE OPPORTUNITY FUND, L.P. | TRANSFEROR: EVERTZ MICROSYSTEMS LTD. ATTN:  VLADIMIR JELISAVCIC 810 SEVENTH AVENUE, 33RD FLOOR NEW YORK NY 10019 |
| LONGACRE OPPORTUNITY FUND, L.P. | TRANSFEROR: EVERTZ MICROSYSTEMS LTD 810 SEVENTH AVENUE, 33RD FLOOR ATTN: VLADIMIR JELISAVCIC NEW YORK NY 10019 |
| LONGACRE OPPORTUNITY FUND, L.P. | TRANSFEROR: SHIELD SECURITY, INC. 810 SEVENTH AVENUE, 33RD FLOOR ATTN: VLADIMIR JELISAVCIC NEW YORK NY 10019 |
| LONGACRE OPPORTUNITY FUND, L.P. | TRANSFEROR: PETRUZZI DETECTIVE AGENCY 810 SEVENTH AVENUE, 33RD FLOOR ATTN: VLADIMIR JELISAVCIC NEW YORK NY 10019 |
| LONGACRE OPPORTUNITY FUND, L.P. | TRANSFEROR: DEMAR DIRECT ATTN: VLADIMIR JELISAVCIC 810 SEVENTH AVENUE, 33RD FLOOR NEW YORK NY 100193 |
| LONGACRE OPPORTUNITY OFFSHORE FUND, LTD | TRANSFEROR: PENINSULA UNITED WAY 810 SEVENTH AVENUE, 33RD FLOOR ATTN: VLADIMIR JELISAVCIC NEW YORK NY 10019 |
| LONGACRE OPPORTUNITY OFFSHORE FUND, LTD | TRANSFEROR:ADVANCED MEDIA RESEARCH GROUP ATTN: VLADIMIR JELISAVCIC 810 SEVENTH AVENUE, 33RD FLOOR NEW YORK NY 10019 |
| LONGACRE OPPORTUNITY OFFSHORE FUND, LTD. | TRANSFEROR: TRG CUSTOMER SOLUTIONS ATTN: VLADIMIR JELISAVCIC 810 SEVENTH AVENUE, 33RD FLOOR NEW YORK NY 10019 |
| LONGFELLOW, ERIC | PO BOX 487 PLAINVILLE CT 06062 |
| LONGINA POSTAL | 15335 MAGNOLIA BLVD 309 SHERMAN OAKS CA 91403 |
| LONGO, STACEY | 21 MEADOW RUN CT SPARKS GLENCOE MD 21152-9252 |
| LONGS DRUG STORE # 50 | 901 SILVER SPUR RD PALOS VERDES ESTATES CA 90274 |
| LONGSTRETH, TOM RM#19 | PO BOX 130 PENNSBURG PA 18073 |
| LOOKOUT MOUNTAIN WATER DISTRICT | 25958 GENESEE TRAIL PMB 514 GOLDEN CO 80401-5742 |
| LOOMIS APOSTLE LOOMIS SAYLES SENIOR | LOANFUND, ATTN: CHERYL STOBER LOOMIS, SAYLES & COMPANY, L.P. ONE FINANCIAL CENTER BOSTON MA 02111 |
| LOOMIS SAYLES CLO I   LTD | ATTN: MORGAN BRADLYONS ONE INTERNATIONAL PLACE BOSTON MA 02111 |
| LOOMIS SAYLES FUNDS I- LOOMIS SAYLES | BOND FUND 1440N6 ATTN: STEVEN BOCAMAZO 399 BOYLSTON ST BOSTON MA 02116-3305 |
| LOOMIS SAYLES FUNDS II- LOOMIS SAYLES | STRATEGIC INCOME FUND ATTN: CHERYL STOBER 399 BOYLSTON ST BOSTON MA 02116-3305 |
| LOOMIS SAYLES GLOBAL MARKETS FUND | ATTN: MICHAEL KLAWITTER IXIS ASSET MANAGEMENT ADVISORS GROU 399 BOYLSTON STREET,6TH FLOOR BOSTON MA |
| LOOMIS SAYLES HIGH INCOME FD | ATTN: MICHAEL KLAWITTER ONE FINANCIAL CENTER BOSTON MA 02111 |
| LOOMIS SAYLES HIGH INCOME OPPORTUNITIES | FUND ATTN: MICHAEL KLAWITTER ONE FINANCIAL CENTER BOSTON MA 02111 |
| LOOMIS SAYLES INSTITUTIONAL HIGH INCOME | FUND, ATTN: MICHAEL KLAWITTER IXIS ASSET MGMT ADVISORS GROUP 399 BOYLSTON ST, 6TH FL BOSTON MA 02116 |
| LOOMIS SAYLES LEVERAGED SENIOR LOAN FUND | LTD ATTN: JOSEPH ANGELONE ONE FINANCIAL CENTER BOSTON MA 02111 |
| LOOMIS SAYLES SENIOR LOAN FUND LLC | ATTN: SAHAR ALAVI - LEFT ORGANIZ ONE FINANCIAL CENTER BOSTON MA 02111 |
| LOOS, WILLARD | 10016 S SAWYER AVE EVERGREEN PARK IL 60805 |
| LOPER,JEANMARIE | 8 SKIP LANE BURLINGTON CT 06013 |
| LOPEZ, ADELE | 1011 MANOR DR STREAMWOOD IL 60107 |
| LOPEZ, ARMANDO | 5200 S WESTERN AVE        2 CHICAGO IL 60609 |
| LOPEZ, ERIBERTO | 308 S PARK BLVD STREAMWOOD IL 60107 |
| LOPEZ, JOEL | 418 SUNDOWN TRL STE 2603 CASSELBERRY FL 32707 |
| LOPEZ, JOSE L | PO BOX 7720 FREEPORT NY 11520-0760 |
| LOPEZ, LUIS | 5504 W 22ND PL CICERO IL 60804 |
| LOPEZ, M | 4955 SOUTHRIDGE AV MONTEBELLO CA 90043 |
| LOPEZ, MANUEL | 460 CINAMON POINCIANA FL 33579 |
| LOPEZ, MANUEL | 417 ADAMS ST ELGIN IL 60123 |

| Claim Name | Address Information |
|---|---|
| LOPEZ, RONALDO | 6419 S KARLOV AVE CHICAGO IL 60629 |
| LOPEZ, FAUSTO | 3340 B SIMMS STREET HOLLYWOOD FL 33021 |
| LOPEZ, TANYA | 956 HOPE STREET APT 3H STAMFORD CT 06907 |
| LOPEZ-CALAVIA, DAYSI | 2820 SW 118TH AVE MIAMI FL 33175 |
| LORA NARATIL | 2780 WALNUT DR PALMERTON PA 18071 |
| LORANDA LEE | 11110 BUDLONG AV LOS ANGELES CA 90044 |
| LORD ABBETT INVESTMENT TRUST-LORD | ABBETTHIGH YIELD FUND ATTN: ELIZABETH MACLEAN 90 HUDSON STREET, 12TH FLOOR JERSEY CITY NJ 07302 |
| LORD ABBETT INVESTMENT TRUST-LORD | ABBETTFLOATING RATE FUND ATTN: JASON DUKO 90 HUDSON ST JERSEY CITY NJ 07302 |
| LORENA ADAMS | 28944 HUBBARD ST NO. 134 LEESBURG FL 34748-8971 |
| LORENA, MYERS | 4502 DUNTON TER      A PERRY HALL MD 21128-9479 |
| LORENZA SANCHEZ | 4203 LATONA AV LOS ANGELES CA 90031 |
| LORENZI, LAURA | GLENBARD EAST HIGH SCHOOL 1014 S MAIN ST LOMBARD IL 60148 |
| LORETHA BRYD | 41 MERCURY COURT BALTIMORE MD 21234 |
| LORETONI, RICHARD | 18 BRADISH LANE BABYLON NY 11702 |
| LORETTA BRADSHAW | 12113 ASHTONMANOR DR NO. 8-107 ORLANDO FL 32828 |
| LORETTA HARRIS | 1755 CONIFER AVE KISSIMMEE FL 34758-2327 |
| LORI A YONEDA | 279 KAHIKO PL HILO HI 96720 |
| LORI KUHL-WODARCZKY | 1400 E MENLO AV 57 HEMET CA 92544 |
| LORI MARANI | 605 N EYRE CIR PLACENTIA CA 92870 |
| LORI NAHEIRI | 33656 BAYPORT WY DANA POINT CA 92629 |
| LORI SOLA | 27571 EASTWIND DR CORONA CA 92883 |
| LORI WIMER | 586 ROUZER ST APOPKA FL 32712-3650 |
| LORICK, VERNA | 38 NORMAN DR BLOOMFIELD CT 06002-2717 |
| LORMEAU, ENOL | 630 SW 20TH COURT NO.2 DELRAY BEACH FL 33445 |
| LORRAIN JOHNSON | 2306 W FAYETTE ST BALTIMORE MD 21223-1426 |
| LORRAINE HARO | 16131 GLENHOPE DR LA PUENTE CA 91744 |
| LORRAINE REYES | 5061 TOULOUSE DR LA PALMA CA CA 90623 |
| LORRAINE YONG | 6546 SEPULVEDA BLVD 107 VAN NUYS CA 91411 |
| LORREL SOKLOVE | 724 LEAFWOOD CT BREA CA 92821 |
| LORRIE ROBERTS | 202 GATE ST NEWPORT NEWS VA 23602 |
| LORUSSO, ANNA | 27 N VICTORIA LN APT C STREAMWOOD IL 60107-6861 |
| LOS ANGELES COUNTY | AUDITOR CONTROLLER/SHARED SERV 3470 WILSHIRE BLVD LOS ANGELES CA 90010 |
| LOS ANGELES COUNTY | DEPT OF HEALTH  PUBLIC HEATH LICENSE PERMIT UNIT 5050 COMMERCE DRIVE RM 117 BALDWIN PARK CA 91706-1423 |
| LOS ANGELES COUNTY | ATTN  ED GERLITIS PO BOX  1460 ALHAMBRA CA 91802-1460 |
| LOS ANGELES COUNTY | 900 SO FREMONT AVE 8TH FLOOR ALHAMBRA CA 91803-1331 |
| LOS ANGELES DEPT OF WATER | BILLINGS, PROJECT AND CLAIMS ROOM 4 P O BOX 51212 ROOM 450 LOS ANGELES CA 90051-5512 |
| LOS ANGELES LAKERS INC | P O BOX 940 EL SEGUNDO CA 90245 |
| LOS ANGELES PROFESSIONAL WRITERS GROUP | 19360 RINALDI ST      NO.460 PORTER RANCH CA 91326 |
| LOS, ANNA | 1423 CHATHAM LN SCHAUMBURG IL 60193 |
| LOSS, DONALD | TOM JEFFREYS 649 ROSSBURG CT PASADENA MD 21122 |
| LOST AND SOUND INC | 3864 RALPH ST S SEAFORD NY 11783-1740 |
| LOTMAN ELIZ | 928 CITRUS ST ORLANDO FL 32805-3822 |
| LOTSMAN, GREGORY | GREGORY LOTSMAN 3051 S LYMAN ST A CHICAGO IL 60608 |
| LOTT, MARY | 1195 BRIDGEPORT CT SYKESVILLE MD 21784-8853 |
| LOTT, ROBERT | 3908 W SHORE DR EDGEWATER MD 21037-3803 |
| LOU MARTINO | 330 QUIET TRAIL DR PORT ORANGE FL 32128 |
| LOU, DERWIN | 3240 FOX RIDGE CT WOODRIDGE IL 60517 |

| Claim Name | Address Information |
| --- | --- |
| LOUBENIA BRANCH | 395 MOHEA CIR NEWPORT NEWS VA 23602 |
| LOUDERMILK, ROBERT | 300 E MAPLE RD LINTHICUM HEIGHTS MD 21090-2523 |
| LOUIS A WILLIAMS JR. & ASSOC. | 2092 ARROWOOD PLACE CINCINNATI OH 45231 |
| LOUIS ALVAREZ | 113 N EVERGREEN ST ANAHEIM CA 92805 |
| LOUIS BIRKEL | 313 JUNIPER WAY TAVARES FL 32778 |
| LOUIS BLACK | 8640 SE 137TH LOOP SUMMERFIELD FL 34491 |
| LOUIS GOLDBERG | 77 FERNCLIFF DR WEST HARTFORD CT 06117-1015 |
| LOUIS J CAPPUCCIO | 558 RIVERSIDE DRIVE #A DAYTONA BEACH FL 32117-3739 |
| LOUIS JOILET SHOPPINTOWN LP | BANK OF AMERICA 13003 COLLECTION CENTER DRIVE FILE 13003 CHICAGO IL 60693 |
| LOUIS PRANNO | 21W 025 PAR LANE ITASCA IL 60143 |
| LOUIS VASQUEZ | 11319 MAYBROOK AV WHITTIER CA 90603 |
| LOUIS, JEAN | 416 SW 9TH CT DELRAY BEACH FL 33444 |
| LOUISE ADDANTE | 450 SAND COVE DR SANFORD FL 32773-6057 |
| LOUISE BRADSHAW PULLEY | 37 BROMLEY DR WILLIAMSBURG VA 23185 |
| LOUISE CYR | 24 YORK ST HARTFORD CT 06106-2345 |
| LOUISE FINCH | 60 LONG RIDGE RD NO. 408 STAMFORD CT 06902 |
| LOUISE HEALY | 9440 POINCIANA PL APT 206 FORT LAUDERDALE FL 33324-4862 FORT LAUDERDALE FL 33324 |
| LOUISE ISOM | P O BOX 172 MINNEOLA FL 34755 |
| LOUISE LEE | 31 COSMOS DR ORLANDO FL 32807-4925 |
| LOUISE USLER | 6974 GIBRALTAR RD ORLANDO FL 32822-3930 |
| LOUISE WILSON | 7379 SYLVAN DR SANFORD FL 32771-8921 |
| LOUISIANA DEPARTMENT OF REVENUE | P.O. BOX 66658 BATON ROUGE LA 70896 |
| LOUISIANA STATE EMPLOYEES RETIREMENT | SYSTEM ATTN: DAVID CRALL 2 WORLD FINANCIAL CENTER BLD B, 17TH FL NEW YORK NY 10281 |
| LOUIZOR, WILKENSON | 18 FARNWORTH DRIVE BOYNTON BEACH FL 33426 |
| LOULA, MARK | 255 BANBURY LN GRAYSLAKE IL 60030 |
| LOUNSBURY, BRENDA | 1331 MARCY LN WHEELING IL 60090 |
| LOURDES BALCARCEL | 100 N HARBOR BLVD STE 200 ANAHEIM CA 92805 |
| LOURDES CHACON | 526 HOOVER CT SAN DIMAS CA 91773-2020 |
| LOURDES HERON-VANTA | 966 DUPONT AVE WINTER PARK FL 32789-1802 |
| LOURDES SANTA | 2524 PARSONSPOND CIR KISSIMMEE FL 34743-4406 |
| LOURDES SARTE | 8819 COSTELLO AV PANORAMA CITY CA 91402 |
| LOVE, ANTHONY | 8146 S LA SALLE ST CHICAGO IL 60620 |
| LOVE, DOMINIQUE MS. | 7331 S EVANS AVE      1 CHICAGO IL 60619 |
| LOVE, JULIAN | 10134 S MORGAN ST CHICAGO IL 60643 |
| LOVELLA SINGER | 35 VICENTE TERRACE SANTA MONICA CA 90401-3221 |
| LOVESTRAND, CARLANNE | 6903 N FOX POINT DR PEORIA IL 61614-2229 |
| LOVIE SMITH | 8560 W OLYMPIC BLVD 103 LOS ANGELES CA 90035 |
| LOWE LINTAS & PARTNERS / GMC TRUCK | 15555 VALLEY VIEW SANTA FE SPRINGS CA 90670 |
| LOWE, CHARLES | 420 INDIANWOOD BLVD PARK FOREST IL 60466 |
| LOWE, DIANE | 1442 GREENDALE CT ARNOLD MD 21012-2076 |
| LOWE, WILLIAM | 31 STONE PINE CT BALTIMORE MD 21208-1038 |
| LOWELL J. THOMAS | 2605 AUTUMN LN EUSTIS FL 32726-2039 |
| LOWELL MEYER | 4338 TERRA VISTA LN ANAHEIM CA 92807 |
| LOWENSTEIN, JEFF KELLY | 1509 SOUTH BLVD EVANSTON IL 60202 |
| LOWENTHAL, SOL | 474 HOLYOKE LN LAKE WORTH FL 33467 |
| LOWERY, LLOYD R. | 2826 WATERVIEW AVE BALTIMORE MD 21230-3507 |
| LOWERY,BERTELL | 7707 S GREEN ST APT 3 CHICAGO IL 60620-2863 |

| Claim Name | Address Information |
|---|---|
| LOWRY, A.W. | 2247 TIME DR GAMBRILLS MD 21054-1447 |
| LOWRY, WILLIAM | 1409 SOVEREIGN CT ORLANDO FL 32804-8053 |
| LOYOLA UNIVERSITY OF CHICAGO | 820 N MICHIGAN AVENUE EXECUTIVE EDUCATION ROOM 1465 CHICAGO IL 60611-2196 |
| LP MA1 LTD | ATTN: INTRALINKS INTRALINKS 590 MADISON AVENUE, 9TH FLOOR NEW YORK NY 10022 |
| LRN CORPORATION | 1100 GLENDON AVE     STE 700 LOS ANGELES CA 90024 |
| LUBE XPRESS | 3981 FRUITRIDGE ROAD SACRAMENTO CA 95820 |
| LUBIN, MARSHALL | 314 NEPTUNE AVENUE WEST BABYLON NY 11704 |
| LUCARZ, YANIKA | 3847 PATHFINDER LN JOLIET IL 60435 |
| LUCAS GOMEZ | 10 THUNDER RUN 10A IRVINE CA 92614 |
| LUCAS GROUP | PO BOX 406672 ATLANTA GA 30384-6672 |
| LUCAS RIDLEY | 1309 20TH ST NEWPORT NEWS VA 23607 |
| LUCAS, JULIA | JULIE LUCAS 2665 W NELSON ST CHICAGO IL 60618 |
| LUCAS, MARK | 6941 S. CARPENTER ST CHICAGO IL 60621 |
| LUCAS, RITA | 46 FITZGERALD RD BROOKLYN CT 06234 |
| LUCIANO CANTAFIO | 116 HOLMAN RD WILLIAMSBURG VA 23185 |
| LUCILA TORRES | 5448 NERISSA LN ORLANDO FL 32822-2073 |
| LUCILLE CHASSE | 53 FAIRBANKS ST PLAINVILLE CT 06062-2123 |
| LUCILLE GNANN | 28638 E STATEROAD44 ST EUSTIS FL 32736 |
| LUCILLE ROBERTSON | 10421 JOHN CLAYTON HWY GLOUCESTER VA 23061 |
| LUCILLE WORK | 41 BIRCH RD ROCKY HILL CT 06067-3701 |
| LUCILLE WOXBERG | 103 CLOVE CT LONGWOOD FL 32750-2907 |
| LUCKY BAYS | 7318 GRACE RD ORLANDO FL 32819-7714 |
| LUCRECIA IBARRA | 5445 SIERRA VISTA AV 5 LOS ANGELES CA 90038 |
| LUCY & FRANK ORTEGA | 303 SHEFFIELD DR MONTECITO CA 93108 |
| LUCY ROJO | 3671 LA COLMENA WY LOS ALAMITOS CA 90720 |
| LUDVIK,MICHAEL G | 421 N. FAIRFIELD LOMBARD IL 60148 |
| LUEDTKE, KRISTEN | 758 MERRILL NEW RD SUGAR GROVE IL 60554 |
| LUETTGERODT, CHUCK | 5035 N BERKELEY SAN BERNARDINO CA 92407 |
| LUFRANO, MICHAEL R. | 5707 N. RAVENSWOOD CHICAGO IL 60660 |
| LUIS A GONZALEZ | 76 WALNUT ST EAST HARTFORD CT 06108-2987 |
| LUIS A. RODRIGUEZ | 1401 MARIPOSA DR NE PALM BAY FL 32905-7624 |
| LUIS BROWN | 13229 SNOWVIEW RD VICTORVILLE CA 92392 |
| LUIS CHAIREZ | 6009 PEPPERWOOD AV LAKEWOOD CA 90712 |
| LUIS NORIEGA | 1727 E IDAHOME ST WEST COVINA CA 91791 |
| LUIS S. PEREZ | 3760 BECONTREE PL OVIEDO FL 32765-9624 |
| LUIS TOO BRAVO | 640 S LA VERNE AV LOS ANGELES CA 90022 |
| LUIZA CHIS | 27191 MANZANO MISSION VIEJO CA 92692 |
| LUKES OF CARPENTERSVILLE | 2 L W BESINGER DR CARPENTERSVILLE IL 60110 |
| LULA WARREN | PO BOX 372 SURRY VA 23883 |
| LULLO, FRANK | ESTATE OF FRANK LULLO 73-1399 ILI ILI PL KAILUA-KONA HI 96740 |
| LUNA, ANGELICA | 1800 W 21ST ST IL 60608 |
| LUNARDI, MIKE | LEE LUNARDI 616 MAJESTIC LN LAKE VILLA IL 60046 |
| LUND, DOROTHY | ESTATE OF LUND 901 CEDAR ST PALATINE IL 60067 |
| LUNDQUIST, MARGARET | 208 FARHAN LANE NORTH BABYLON NY 11703 |
| LUNENFELD, PETER | 1027 N ORLANDO AVE LOS ANGELES CA 90069 |
| LUO, VICTORIA | 1977 S HAWK CT LIBERTYVILLE IL 60048 |
| LUPE ERWIN | 9 RAMBLEWOOD ALISO VIEJO CA 92656 |
| LUPO, SANDRA | 3217 FAIT AVE BALTIMORE MD 21224-4032 |
| LURTZ,KERI | 324 WESTWOOD CIRCLE WEST PALM BEACH FL 33411 |

| Claim Name | Address Information |
|---|---|
| LUSINK, JAMES | 2918 WOODBRIDGE LN ORLANDO FL 32808 |
| LUSK, JACK | 38703 N SHERIDAN RD  NO.112 BEACH PARK IL 60099 |
| LUSK, KATHY | 4850 OLD POLK CITY RD HAINES CITY FL 33844 |
| LUSSOW, JENNIFER MICHELLE | 883 STERLING RD INVERNESS IL 60067 |
| LUSTOFIN, ANDREJ | 919 CARDIFF CT SCHAUMBURG IL 60194 |
| LUTT, JOAO CARLOS VEIGA | 167B HENRY ST GREENWICH CT 06830-6069 |
| LUTTWAK, EDWARD N. | 4510 DRUMMUND AVENUE CHEVY CHASE MD 20815 |
| LUTZ, MARK | 7624 DREW AVE BURR RIDGE IL 60527 |
| LUTZ, THOMAS | 156 SPRING PLACE WAY ANNAPOLIS MD 21401-7298 |
| LUV "N" OVEN | ATTN: SAL 9410 GRIFFIN RD COOPER CITY FL 33328-3415 |
| LUVY CHAMORRO | 941 E GLADSTONE ST AZUSA CA 91702 |
| LUXOR CAPITAL LLC | ATTN: OMAR KHAWAJA 767 FIFTH AVENUE, 19TH FLOOR NEW YORK NY 10153 |
| LUZ ARMENDARIZ | 1023 SYCAMORE LN CORONA CA 92879 |
| LUZ GARCIA | 715 W 4TH ST AZUSA CA 91702 |
| LUZ LERMA | 18400 VALERIO ST 42 RESEDA CA 91335 |
| LVAVA BANKS | 1886 COPA WY MONTEREY PARK CA 91754 |
| LY, DAVID | 5834 N. TALMAN AVE CHICAGO IL 60659 |
| LYDALL DISTRIBUTION SERVICES | PO BOX 759236 BALTIMORE MD 21275-9236 |
| LYDIA BROWN | P O BOX 180 MOODUS CT 06469 |
| LYDIA SHULTHIES | 13200 DEL MONTE DR 23C SEAL BEACH CA 90740 |
| LYLE D. WILLIAMS | 3017 WEKIVA RD TAVARES FL 32778-4828 |
| LYMAN, SHELBY | 102 BLATCHLEY RD WINDSOR NY 13865 |
| LYNCH, CATHERINE | 7667 S SOUTH SHORE DR CHICAGO IL 60649 |
| LYNCH, GEORGE | 500 46TH ST BALTIMORE MD 21224-3106 |
| LYNCH, WILL | 290 N COMMONWEALTH AVE ELGIN IL 60123 |
| LYNDA FELDMAN | 4600 VIA DOLCE 113 MARINA DEL REY CA 90292 |
| LYNDA STEFANI | 176 FIRESTONE DR PALM DESERT CA 92211 |
| LYNDA.COM INC | 4171 MARKET STREET  SUITE C VENTURA CA 93003 |
| LYNELL ROBINSON | 2567 ORANGE AV C1 COSTA MESA CA 92627 |
| LYNELLE LOPEZ | 2303 QUEEN PALM CT LEESBURG FL 34748-9577 |
| LYNETTE TURNER | 6926 MINIPPI DR ORLANDO FL 32818-3343 |
| LYNN CORNELIO | 7 ELMWOOD DR EAST HAMPTON CT 06424-1324 |
| LYNN ZACK | 31 HILL TOP TRL SALEM CT 06420-3920 |
| LYNNE HARTMAN | 118 PURGOLD RD SEAFORD VA 23696 |
| LYNNE JACKSON | 19 ERWIN ST WEST HARTFORD CT 06119-2307 |
| LYON, AUSTIN | 1110 SW IVANHOE BLVD UNIT 33 ORLANDO FL 32804 |
| LYON, DAVID JASON | 2372 TEVIOT ST LOS ANGELES CA 90039 |
| LYON, GRACE | C/O MRS. JANICE BRENNER 435 WINDHAM CT WYCHOSS NJ 07481 |
| LYONS, CHRISTINE | 6446 W FAIRFIELD BERWYN IL 60402 |
| LYSEIGHT, YOLANDE | 4150 NW 34 TERR NO.311 LAUDERDALE LAKES FL 33319 |
| LYTLE CRAIG | 2190 GLENWOOD HAMMOCK RD DELAND FL 32720-3805 |
| LYTLE, EMILY | 1428 W SUMMERDALE NO. 1 CHICAGO IL 60640 |
| LYUBELSKY, TONIE | 1N271 REDWING DR IL 60188 |
| M & J TRUCKING ENTERPRISES INC | 295 FRIENDSHIP RD CRANBURY NJ 08512 |
| M ARMSTRONG | 30629 RUE VALOIS RCH PALOS VRD CA 90275 |
| M BAIN | 37020 GREEN LEVEL RD WAKEFIELD VA 23888 |
| M BASICK | 2611 FALMOUTH RD MAITLAND FL 32751-3670 |
| M BATALLA | 2323 CASTLEWOOD RD MAITLAND FL 32751-3628 |
| M BURKE DELANEY DMD | 6700 PARK HEIGHTS AVENUE BALTIMORE MD 21215 |

| Claim Name | Address Information |
| --- | --- |
| M BUTLER | 228 BELMONT CIR YORKTOWN VA 23693 |
| M BUTLER | 3275 BLACKHAWK CIR RIVERSIDE CA 92503 |
| M CHASE | 24381 VISTA POINT LN DANA POINT CA 92629 |
| M DEROSA | 30 THUNDER TRL IRVINE CA 92614 |
| M EVERAGE | 3500 W MANCHESTER BLVD 353 INGLEWOOD CA 90305 |
| M FITZPATRICK | 13062 THOMASVILLE CT MOORPARK CA 93021 |
| M FUJIMOTO | 477 VAN BUREN DR MONTEREY PARK CA 91755 |
| M GREGORY | 268 S FAIRBAIRN DR DELTONA FL 32725-7139 |
| M H S ALUMNI ASSOCIATION | RICK BARRETT 28 HARVARD RD MANCHESTER CT 06040 |
| M LOKKEN | 146 S STARFLOWER ST BREA CA 92821 |
| M LYSAGHT | 51 WELLESLEY DR APT 303 NEWPORT NEWS VA 23606 |
| M MCNELLY | 2945 SPYGLASS CT ONTARIO CA 91761 |
| M PINEDA | 7749 PHLOX ST DOWNEY CA 90241 |
| M S MANAGEMENT CO | 1680 N VINE ST HOLLYWOOD CA 90028 |
| M SCHAMBACH | 13590 MURPHY HILL DR WHITTIER CA 90601 |
| M STOWELL | 314 COLONY TRL LANEXA VA 23089 |
| M W HUDSON | 16020 NAPA ST NORTH HILLS CA 91343 |
| M WATFORD | 2194 HIGH POINT DR THE VILLAGES FL 32162-4362 |
| M WILLIAMS | 1029 ABERDEEN RD HAMPTON VA 23666 |
| M WILLIAMS | 700 E AIRPORT BLVD APT C1 SANFORD FL 32773-5465 |
| M&C ENTERPRISE INC | 13164 LAZY GLEN LANE OAK HILL VA 20171 |
| M&M PRODUCTION DESIGN INC | 5915 W RACE AVE CHICAGO IL 60644-1463 |
| M. BIENSTOCK/CITY MARSHAL #75 | P.O. BOX 610700 BAYSIDE NY 11361-0700 |
| M. BLACKMON | PO BOX 2120 UMATILLA FL 32784 |
| M. COMART | 4760 CHERRY LAUREL LN DELRAY BEACH FL 33445-7042 DELRAY BEACH FL 33445 |
| M. GENCHI | 2440 MICHIGAN ST WEST MELBOURNE FL 32904-6135 |
| M. GROSS | 300 TRESSER BLVD NO. 3D STAMFORD CT 06901 |
| M.B. ST.ROSE | 2639 CEDAR BLUFF LN OCOEE FL 34761 |
| M.E. MECK | 658 PARK BLVD. MARION VA 24354 |
| M.T.N ADERTISING | 1355 S PATRICK DR SATELLITE BEACH FL 32937-4325 |
| M/M JACQUES P DON SALAT | 515 OCEAN AVE UNIT 501N SANTA MONICA CA 90402 |
| M/M JOHN WRIGHT | 6521 SANDY POINT CT RCH PALOS VRD CA 90275 |
| MA, LINDSAY | 1316 W MOSS AVE PEORIA IL 61606 |
| MAANS, WILLIAM | 911 JACKSON BLVD BEL AIR MD 21014-4506 |
| MAC ADAM MAIL AND COURIER INC | P O BOX 1625 WALNUT CA 91788-1625 |
| MAC KINNON, DOUGLAS | 6608 NETTIES LANE  NO.1401 ALEXANDRIA VA 22315 |
| MAC PAPERS INC | PO BOX 930513 ATLANTA GA 31193-0513 |
| MACARTHUR, DOUGLAS | 1516 WEYBURN RD BALTIMORE MD 21237 |
| MACCHIONE, FLORENCE | 127 N WOLF RD     61B WHEELING IL 60090 |
| MACDONALD ADVERTISING SERVICES INC | 302 FERRY ST   3RD FLR LAFAYETTE IN 47901 |
| MACDONALD, JAKE | 251 BEAVERBROOK ST WINNIPEG MB R3N 1M7 |
| MACE, LAURA L | 809 N KIOWA STREET ALLENTOWN PA 18109 |
| MACEY, ROBIN | 4 PRESTWOOD DR ASPLEY NOTTINGHAM NG8 3LY UNITED KINGDOM |
| MACGOWAN, CARL | 211-01 85TH AVENUE HOLLIS HILLS NY 11427 |
| MACHADO, EDITE | 42 TROY ST WEST HARTFORD CT 06119-1756 |
| MACHADO, MERCEDES | 160 NW 95TH LN CORAL SPRINGS FL 33071 |
| MACHURAT, WALTER | 1915 MAIN ST NEWINGTON CT 06111-4018 |
| MACIAS, MARIA | 709 E. TYLER BROWNSVILLE TX 78520 |
| MACK, DOROTHY | 325 LENNOX AVE TOWSON MD 21286-5310 |

| Claim Name | Address Information |
|---|---|
| MACK, FRED | 10320 BRIDLE CT HAGERSTOWN MD 21740-1581 |
| MACK, JAMES | 97 BUCKLEY HWY STAFFORD SPGS CT 06076-4410 |
| MACK, JUSTIN | 7910 BENTBOUGH RD SEVERN MD 21144-1077 |
| MACK, LISA | 8280 W LAKE DR W PALM BEACH FL 33406 |
| MACK, PAUL M | 29W381 EMERALD GREEN DRIVE   NO.G WARRENVILLE IL 60555 |
| MACK, ROD | ACCOUNTS PAYABLE P.O. BOX 3990 NAPERVILLE IL 60567 |
| MACKEY, BRENDAN T | 205 BLUEGRASS PKY OSWEGO IL 60543 |
| MACKEY, DAVID | 348 N OAKHURST DR   NO.E BEVERLY HILLS CA 90210 |
| MACKEY, GRACE | 21 LEWIS ST WETHERSFIELD CT 06109-1620 |
| MACKEY, W E | 10054 S FAIRFIELD AVE IL 60655 |
| MACKIN, TERRENCE | 510 NORTH ST GREENWICH CT 06830 |
| MACKINTOSH, JAMES | 204 KIMARY CT UNIT 3A FOREST HILL MD 21050-3405 |
| MACKLIN, DELORES | 551 GINGER LN      16 CALUMET CITY IL 60409 |
| MACKU, VERA | 6101 S COUNTY LINE RD      115 BURR RIDGE IL 60527 |
| MACLEAN | 532 N RIVERSIDE DR NEW SMYRNA FL 32168-6741 |
| MACLEAN, MONA | 2220 HADDOW DOWNERS GROVE IL 60515 |
| MACLEAN, THOMAS | 50 OLD GRANARY CT BALTIMORE MD 21228-5366 |
| MACMUNNIS INC. | 1840 OAK AVENUE SUITE 300 EVANSTON IL 60201 |
| MACON, DELORIS | 3447 GOLFVIEW DR HAZEL CREST IL 60429 |
| MACQUARIE BANK LIMITED | ATTN: DAVID ANEKSTEIN MACQUARIE INVESTMENT MANAGEMENT LIM MEZZANINE LEVEL, NO 1 MARTIN PLACE SYDNEY NW 2000 AUSTRALIA |
| MACRAE, ROBERT | 1025 JAMES AVE ROCKFORD IL 61107 |
| MACSWAIN, ROBERT WAYNE | 203 NORTHLAND AVE STILLWATER MN 55082-5213 |
| MACUGA, JOHN J | ESTATE OF MACUGA 3336 N 151ST DR GOODYEAR AZ 85338 |
| MADELINE GALLO | 12633 CRAYFORD AVE ORLANDO FL 32837-8545 |
| MADELINE GERHART | C/O NANCY CHEMELLO 11 MINSI ST SCHNECKSVILLE PA 18078 |
| MADELYN SZOLGA | 1000 MINERVA CT RIVERSIDE CA 92507 |
| MADEOY, CAROL | 2025 HOWARD CHAPEL TURN CROFTON MD 21114-1833 |
| MADIGAN, CHARLES | 428 BARTON AVE EVANSTON IL 60202 |
| MADIGAN, GRIFFITH E | 3519 SABAKA TRL VERONA WI 53593-9566 |
| MADISON AVENUE SALON | 11134 ENCINO AVE GRANDA HILLS CA 91344 |
| MADISON CORPORATE GROUP, INC., AS AGENT | OF CRYSTAL LAKE LIMITED PARTNERSHIP 650 ROOSEVELT ROAD, SUITE 204 GLEN ELLYN IL 60137 |
| MADISON PARK FUNDING II LTD | ATTN: POOJA AGARWAL 89 NEXUS WAY P.O. BOX 1234 CAMANA BAY KY1-9007 CAYMAN ISLANDS |
| MADISON PARK FUNDING V LTD | ATTN: POOJA AGARWAL QUEENSGATE HOUSE SOUTH CHURCH STREET, GEORGETOWN GRAND CAYMAN CAYMAN ISLANDS |
| MADISON PARK FUNDING VI LTD | ATTN: POOJA AGARWAL QUEENSGATE HOUSE, SOUTH CHURCH STRE P.O. BOX 1234 GEORGE TOWN CAYMAN ISLANDS |
| MADISON PARK NORTH APARTMENT | 738 W NORTH AVENUE BALTIMORE MD 21217 |
| MADISON RADIOLOGY | 65 N. MADISON AVE PASADENA CA 91101 |
| MADISON REALTORS | 7845 RUDNICK AVENUE WEST HILLS CA 91304 |
| MADISON, GAIL | 961 SPRING CIR APT 104 DEERFIELD BCH FL 33441-8148 |
| MADISON, VIRGINIA | 109 FERGUSON PL SUFFOLK VA 23434 |
| MADISON,WILL | 7166 SUGARBEND ST ORLANDO FL 32822 |
| MADRID, RENEE | PURDUE UNINVERSITY 7634 MONTANA AVE HAMMOND IN 46323 |
| MADRIGAL, ANNA | 1736 W. 33RD PL CHICAGO IL 60608 |
| MADRIGAL, JAMES | C/O GARY STONE 111 W. WASHINGTON ST. STE 1030 CHICAGO IL 60602 |
| MAE HOLLOWAY | 625 APPLEWOOD AVE ALTAMONTE SPRINGS FL 32714-7301 |
| MAE MESSER | 1733 HAMPTON HWY YORKTOWN VA 23693 |

| Claim Name | Address Information |
|---|---|
| MAE POWELL | 1376 ROANOKE AVE NEWPORT NEWS VA 23607 |
| MAE V YOUNG | 8847 BREINIG RUN CIR BREINIGSVILLE PA 18031 |
| MAEDER, JAY | 235 W 48TH ST   NO.24C NEW YORK NY 10036 |
| MAG-TROL DISTRIBUTORS INC | 5915 SHEILA ST LOS ANGELES CA 90040-2402 |
| MAGCO INC | 7340 MONTEVIDEO RD JESSUP MD 20794 |
| MAGDALENA LATIN | 757 N AV 50 LOS ANGELES CA 90042 |
| MAGDALENE VALAVANIS | 6800 N OAKLEY AVE CHICAGO IL 60645 |
| MAGELLAN HEALTH SERVICES | 125 SOUTH WACKER DR SUITE 1450 CHICAGO IL 60606 |
| MAGFE RODRIGUEZ | 542 W 20TH ST 4 SAN PEDRO CA 90731 |
| MAGGIE NUNEZ | 120 ALBERT ST LA PUENTE CA 91744 |
| MAGGIO, THOMAS | 1400 ROSEDALE LN HOFFMAN ESTATES IL 60169 |
| MAGGIPINTO, DIANE | 2827 S 1000 E SALT LAKE CITY UT 84106 |
| MAGGITTI, CATHERINE | 1004 UPNOR ROAD BALTIMORE MD 21212 |
| MAGIC GLAMOUR PHOTGRAPHY | 3311 DONNELL DR FORRESTVILLE MD 20747 |
| MAGIC YEARS CHILDCARE | 1849 CHARTER LANE LANCASTER PA 17601 |
| MAGID GLOVE & SAFETY MFG. CO. LLC. | 2060 N. KOLMAR AVENUE CHICAGO IL 60639 |
| MAGNOLIA | 600 GALLATIN ST WASHINGTON DC 20017 |
| MAGNOTTA, JOHN A | 45 CENLER ST   APT B STAFFORD SPRINGS CT 06076 |
| MAGNUSON, ROBERT G. | TEITELBAUM & BASKIN LLP 3 BARKER AVE 3RD FLOOR WHITE PLAINS NY 10601 |
| MAGNUSON, ROBERT G. | 374 FLORA ST. LAGUNA BEACH CA 92651 |
| MAGNUSSON, MICHAEL | 719 BRAEBURN RD INVERNESS IL 60067-4223 |
| MAGUIRE, ROBERT B | PO BOX 623 NARBERTH PA 19072-0623 |
| MAGUIRE,ROBERT B | PO BOX 623 NARBETH PA 19072-0623 |
| MAGULLANES, IRENE | 10329 S AVENUE G     HSE CHICAGO IL 60617 |
| MAHAN MARK | 512 FAWNS WALK ANNAPOLIS MD 21401 |
| MAHANI PERSAUD | 1751 SOUTHERN OAK LOOP CLERMONT FL 34715-5705 |
| MAHAR, DOUGLAS | 0N075 PLEASANT HILL RD IL 60187 |
| MAHARAJ, SUBASH | 4185 LAUREL RIDGE CIR WESTON FL 33331 |
| MAHLENDRAN, JAWAHARLAL | 17670 CIRCLE POND CT BOCA RATON FL 33496 |
| MAHLER, NORMA | 15457 LAKES OF DELRAY BLVD     101 DELRAY BEACH FL 33484 |
| MAHON, PENELOPE | 178 AUBURN RD WEST HARTFORD CT 06119-1180 |
| MAHONY, DANIEL J | 335 LAKESIDE DR ROSELLE IL 60172 |
| MAILERS ENGINEERING, INC. | 1647 BLAKE AVENUE LOS ANGELES CA 90031 |
| MAIN STREET SPORTS GRILL | 531 MAIN STREET LAUREL MD 20707 |
| MAINTENANCE SPECIALTIES INC | 7151 W GUNNISON NORWOOD HTS IL 60706 |
| MAIONE, MICHAEL | 26517 RIVERVIEW CIR DELAWARE DE 19973 |
| MAIRES, ANN | 237 S WASHINGTON ST WESTMONT IL 60559 |
| MAISHA JOHNSON | 9112 S 7TH AV INGLEWOOD CA 90305 |
| MAITZ HOME SERVICES | 354 W SUSQUEHANNA ST ALLENTOWN PA 18103 |
| MAJEDI, SEYED | 1838 LOCUST RIDGE RD LUTHERVILLE-TIMONIUM MD 21093-5105 |
| MAJESTIC REALTY CO. AND YORBA LINDA SUB, | LLC C/O DAVID W.REIMANN, THE REIMANN LAW GRP 1960 EAST GRAND AVENUE, SUITE 1165 EL SEGUNDO CA 90245 |
| MAJOR LEAGUE BASEBALL PROPERTIES | 245 PARK AVE NEW YORK NY 10167 |
| MAJOR, C.E | 8961 NW 78TH ST     256 TAMARAC FL 33321 |
| MAJOR, JULIA | 2754 YARNALL RD BALTIMORE MD 21227-4813 |
| MAKOTEK | 3303 PARKWAY CENTER CT ORLANDO FL 32808-1040 |
| MALCOLM SIMMONDS | 86 WESTWOOD DR LEESBURG FL 34748-8714 |
| MALDONADO, MARTIN | 1 OLD VILLAGE LN UNIONVILLE CT 06085-1554 |
| MALDONADO, MIGUEL | 2721 N OAK PARK AVE CHICAGO IL 60707 |

| Claim Name | Address Information |
|---|---|
| MALEBRANCHE, SANDRA | 2111 HIGH MEADOW RD NAPERVILLE IL 60564 |
| MALEC, MARIANNE | 1340 ROUDENBUSH RD QUAKERTOWN PA 18951-5641 |
| MALECKI, BRANDY | 1419 LOCUST ST BALTIMORE MD 21226-1250 |
| MALETHA MOORE | 1724 NORMAL AVE. BALTIMORE MD 21213-1324 |
| MALIBU CFPI LOAN FUNDING LLC | ATTN: ROY HYKAL 135 SOUTH LASALLE STREET, SUITE 1511 CHICAGO IL 60603 |
| MALLORY, R. MARK | 3312 LAKEWOOD COURT GLENVIEW IL 60026 |
| MALLY, MARCIA H | 5852 N WEST CIRCLE AVE CHICAGO IL 60631 |
| MALNYK, DARRAS | 2537 W SUPERIOR ST CHICAGO IL 60612 |
| MALONE TELEGRAM | 387 E. MAIN STREET MALONE NY 12953 |
| MALONE, BARBARA | 1121 47TH ST WEST PALM BCH FL 33407 |
| MALONEY | 1130 SANBORN AV LOS ANGELES CA 90029 |
| MALONEY, JOHN | 522 FAWNS WALK ANNAPOLIS MD 21409 |
| MALONEY, MOLLY | 722 W ADDISON ST #2 CHICAGO IL 60613-4416 |
| MALTA COLLISION | 42-33 CRESCENT STREET LONG ISLAND CITY NY 11101 |
| MALWITZ, KENT | 706 WILLIAM ST BALTIMORE MD 21230-3965 |
| MANACK, JAMES | 752 217TH ST PASADENA MD 21122-1308 |
| MANAGEMENT SCIENCE ASSOCIATES | P O BOX 951729 CLEVELAND OH 44193 |
| MANAGEMENT SERVICES | 2400 WASHINGTON AVE        47 NEWPORT NEWS VA 23607 |
| MANCERA, FERNANDO | 17218 JIMENEZ RD SAN BENITO TX 78586 |
| MANCHESTER COMMUNITY COLLEGE FOUNDATION | PO BOX 1046 MSNO.6 MANCHESTER, CT 06045-1046 |
| MANCHESTER ROAD RACE COMMITTEE INC | C/O CRAIG LAPPEN  TREASURER 945 MAIN ST  STE 104 MANCHESTER CT 06040 |
| MANCHESTER, GARTH | PO BOX 58 ENTWISTLE AB T0E 0S0 CANADA |
| MANCILLA, HELADRO | 1235 N LYLE AVE ELGIN IL 60123 |
| MANCILLA, MARLIA | 3596 PAYNE NO.1 SAN JOSE CA 95117 |
| MANCINI, JOHN | 64-14  847TH ST. MIDDLE VILLAGE NY 11379-2424 |
| MANDARIN BRANCH LIBRARY | 3330 KORI RD JACKSONVILLE FL 32257 |
| MANDER, JEREMIAH | 6002 WINSLOW DR HUNTINGTON BEACH CA 92647 |
| MANDRAGON, GUADALUPE | 740N NEVA AVE ADDISON IL 60101-1314 |
| MANDY CASTILLO | 1503 E THELBORN ST WEST COVINA CA 91791 |
| MANEKIN, THIBAUOT | 229 ASHLAND RD COCKEYSVILLE MD 21030-1901 |
| MANENTI-FORNADEL,JEANNETTE GABRIELLE | 13380 SUNSET LAKES CIR WINTER GARDEN FL 34787 |
| MANGALIAG, JOSEPHINE | 1214 NORWOOD AVE MELROSE PARK IL 60160 |
| MANGINO, JOHN | 28W032 ROOSEVELT RD WINFIELD IL 60190 |
| MANGO, CONSTANCE | 29 EAST STREET MIDDLE ISLAND NY 11953-1712 |
| MANHATTEN JEWELRY EXCHANGE | 2612 SAWGRASS MILLS CIR SUNRISE FL 33323-3919 |
| MANIER, CHUCK | 103 S LIBERTY ST MAPLE PARK IL 60151 |
| MANN, BRAD | 18 N ATWOOD RD BEL AIR MD 21014-3604 |
| MANN, LAURA E. | 249-11  61ST AVE LITTLE NECK NY 11362 |
| MANN, RAY | 6636 CALIFORNIA AVE      REAR HAMMOND IN 46323 |
| MANNING, JERRY | 432 ILLINOIS ST      11S PARK FOREST IL 60466 |
| MANNION, MARIA | 305 N POMPANO BEACH BLVD      304 POMPANO BCH FL 33062 |
| MANNS, CHRIS | 147 FOXTREE DR GLEN BURNIE MD 21061-6357 |
| MANNUEL CORTEZ | 6112 BONNIE BROOK BLVD ORLANDO FL 32809-4568 |
| MANNY, HAND | 2304 REXFORD DR ROCKFORD IL 61109 |
| MANOOGIAN, MATT | 1019 SUMMER HILL DR ODENTON MD 21113-2241 |
| MANPOWER, INC. | 100 MANPOWER PLACE MILWAUKEE WI 53212 |
| MANRESA, SARA ELIZABETH | 4739 MASSACHUSETTS AVE  NW WASHINGTON DC 20016 |
| MANROLAND INC. | ATTN: MARK HERMAN 800 EAST OAK HILL DR WESTMONT IL 60559 |
| MANSI MEDIA | 3899 N FRONT ST HARRISBURG PA 17110-1536 |

| Claim Name | Address Information |
|---|---|
| MANSTRAN, DANIELLE | 7852 EASTDALE RD BALTIMORE MD 21224-2015 |
| MANSUETO VENTURES LLC | 7 WORLD TRADE CENTER NEW YORK NY 10007-2195 |
| MANSUR, THOMAS | 26640 EVERT ST LEESBURG FL 34748 |
| MANTIS, ATHANASIOS | 946 COACH TRL NEWPORT NEWS VA 23608 |
| MANUEL AYALA | 6301 S VICTORIA AV LOS ANGELES CA 90043 |
| MANUEL BJORQUEZ | 7655 PIVOT ST DOWNEY CA 90241 |
| MANUEL CANALES | 158 MORNING GLORY RCHO SANTA MARGARITA CA 92688 |
| MANUEL FLORES | 677 E MATCHWOOD PL AZUSA CA 91702 |
| MANUEL SALADRIGAS | 5150 VILLANOVA RD KISSIMMEE FL 34746-5092 |
| MANUEL SOLIS | 4726 VINCENT AV LOS ANGELES CA 90041 |
| MANUEL SWASS | 32 HARAKALY RD MANSFIELD CENTER CT 06250-2109 |
| MANUFACTURERS NEWS INC | 1633 CENTRAL STREET EVANSTON IL 60201 |
| MANULEIDES, KIM | 7057 CRADLEROCK FARM CT COLUMBIA MD 21045-4400 |
| MAPLE LEAF DISTRIBUTION SERVICES INC | THIRD ST PALMER IND PARK BONDSVILLE MA 01009 |
| MAPLE LEAF SPORTS & ENTERTAINMENT LTD | 40 BAY STREET TORONTO ON M5J 2X2 CANADA |
| MAPLE TREE RESTAURANT | 671 W NORTH AV ELMHURST IL 60126 |
| MAPS.COM | 120 CREMONA DRIVE SUITE H SANTA BARBARA CA 93117 |
| MARATHON ASHLAND PETROLEUM LLC | PO BOX 81 FINDLAY OH 45839 |
| MARATHON CREDIT DISLOCATION FUND LP | ATTN: PETER CHIN ONE BRYANT PARK 38 FLOOR NEW YORK NY 10036 |
| MARATHON CREDIT MASTER FUND LTD. | ATTN: PETER CHIN MARATHON ASSET MANAGEMENT L.P ONE BRYANT PARK, 38TH FLOOR NEW YORK NY 10036 |
| MARATHON CREDIT OPPORTUNITY | MASTER FUND LTD, PRASHANTH BOBBA C/O MARATHON ASSET MANAGEMENT 1 BRYANT PARK, 38TH FLOOR NEW YORK NY 10017 |
| MARATHON CREDIT OPPORTUNITY MASTER FUND | LTD. ATTN: PETER CHIN ONE BRYANT PARK, 38TH FLOOR NEW YORK NY 10036 |
| MARATHON LIQUID CREDIT LONG SHORT FUND | ATTN: PETER CHIN ONE BRYANT PARK, 38TH FLOOR NEW YORK NY 10036 |
| MARAZAS, DAVID | 116 S CAMP MEADE RD LINTHICUM HEIGHTS MD 21090-2508 |
| MARC LEFEBVRE | 5020 NATALIE ST ORLANDO FL 32807 |
| MARC MCKEEVER | 1070 ELKCAM BLVD DELTONA FL 32725-2745 |
| MARCELIN, BETTIE | 6133 ARCADE CT LAKE WORTH FL 33463 |
| MARCELLE, EUGENE | 3205 ROSCOMMON DR GLENELG MD 21737 |
| MARCELLIN,JEAN | 1214 NW 6 AVE FT. LAUDERDALE FL 33311 |
| MARCELLUS SHELMAN | 5700 WELLS CIRCLE STONE MOUNTAIN GA 30087 |
| MARCELUS,MERISSON | 206 SE 5 ST DELRAY BEACH FL 33444 |
| MARCH OF DIMES | NORTHEASTERN NEW YORK DIVISION 80 WOLF RD SUITE 106 ALBANY NY 12205 |
| MARCHAND, TERRY | 1149 WHITE MOUNTAIN DR NORTHBROOK IL 60062-4362 |
| MARCHIGIANI, CLARA | 1030 CAMPBELL AVE CHICAGO HEIGHTS IL 60411 |
| MARCHSTEINER, BARBARA | 8209 BULLNECK RD BALTIMORE MD 21222-6003 |
| MARCIA BRISCOE | 108 REVUELTA CT SAN CLEMENTE CA 92672 |
| MARCIA HEFFNER | 819 MILFORD MILL RD BALTIMORE MD 21208 |
| MARCIA TYSON | 52 MERRELL AVENUE, APT E18 STAMFORD CT 06902 |
| MARCIANO, REGINA | 7345 W 85TH PL      3A BRIDGEVIEW IL 60455 |
| MARCIE SELSOR | 413 FIRST DR LADY LAKE FL 32159 |
| MARCO OUTDOOR ADVERTISING | 629 SOUTH CLAIBORNE AVE NEW ORLEANS LA 70113 |
| MARCOS DELGADO | 4906 LIVERPOOL ST YORBA LINDA CA 92886 |
| MARCOS FLORES | 12721 MATTESON AV 5 LOS ANGELES CA 90066 |
| MARCOS MEJIA | 11544 STAR ST ADELANTO CA 92301 |
| MARCOS TAVERAS | 6166 STEVENSON DR NO. 106 ORLANDO FL 32835 |
| MARCUS L. SEMENTINI | 40 LIBERTY ST NO. 2C STAMFORD CT 06902 |
| MARCUS R BECKETT | 22681 OAKGROVE DR 538 ALISO VIEJO CA 92656 |

| Claim Name | Address Information |
| --- | --- |
| MARCUS, ERICA | 88 WYCKOFF ST BROOKLYN NY 11201 |
| MARCY HANIGAN | 5642 BECK AV NORTH HOLLYWOOD CA 91601 |
| MARDAR ENTERPRISES | 6910 33RD ST. VERO BEACH FL 32966 |
| MARDI GRAS II | 37 NORTHROAD EAST WINDSOR CT 06088 |
| MARDINEY ASTHMA | 14999  HEALTH CENTER DR NO. 201 BOWIE MD 20716 |
| MAREK BOJSZA | 4571 LARKWOOD AV WOODLAND HILLS CA 91364 |
| MARESCO, FRANK | 10631 NW 14TH ST     218 PLANTATION FL 33322 |
| MARGAN, STEVEN | 110 WINGATE DR WILLIAMSBURG VA 23185 |
| MARGARET ALLISON | 333 PACHECO ST SAN FRANCISCO CA 94116 |
| MARGARET CARMER | 2108 MO HO DR ORLANDO FL 32839-8737 |
| MARGARET CHRISTIAN | 109 RADCLIFF DR EAST NORWICH NY 11732-1226 |
| MARGARET CONRAD | 103 SAND DR WILLIAMSBURG VA 23188 |
| MARGARET COURTNEY | 1774 REVERE DR HAMPTON VA 23664 |
| MARGARET CURRE | 121 DOWD AVE APT 13 CANTON CT 06019 |
| MARGARET FENNELL | P.O. BOX 177 LADYLAKE FL 32159 |
| MARGARET FRANCIS | 11820 VENICE BLVD 4 LOS ANGELES CA 90066 |
| MARGARET GALE | 685 DE ANZA DR 15B SAN JACINTO CA 92583 |
| MARGARET GEBHART | 650 ROSE AVE TAVARES FL 32778-4122 |
| MARGARET GIANGROSSI | 1475 EL CAMINO REAL # 2111 LADY LAKE FL 32159-0041 |
| MARGARET KARR | 103 CHESTNUT ST LEESBURG FL 34748-8623 |
| MARGARET LANERI | 166 SOUTH ST UPTON MA 01568 |
| MARGARET LAWLOR | 782 BUSHKILL CENTER RD NAZARETH PA 18064 |
| MARGARET LESKO | 168 CANTERBURY BELL DR. OVIEDO FL 32755-5322 |
| MARGARET LOUIRA | 1428 W BROOKSHIRE CT WINTER PARK FL 32792-8139 |
| MARGARET MATTHEWS | 105 GLENWOOD DR TOPPING VA 23169 |
| MARGARET MAYO | 5708 CENTERVILLE RD WILLIAMSBURG VA 23188 |
| MARGARET PATTERSON | 4508 KIRKLAND BLVD ORLANDO FL 32811-4913 |
| MARGARET PAULSON | 2314 EHRLER LN WINTER PARK FL 32792 |
| MARGARET WHITE | 8554 WEEPING WILLOW WAY ORLANDO FL 32817-1356 |
| MARGARET WILLSON | 136 MAJORCA R LAGUNA WOODS CA 92637 |
| MARGARET, TROTTA | 2505 HILLCREST AVE BALTIMORE MD 21234-6240 |
| MARGARITA GUEVARA | 54 W NORTH ST NO. 422 STAMFORD CT 06902 |
| MARGARITA MENA | 13187 BRADLEY AV SYLMAR CA 91342 |
| MARGE LUCENTE | 17112 MINNEHAHA ST GRANADA HILLS CA 91344 |
| MARGE SHILLINGTON METRO | 1939 KILLDER CIR COSTA MESA CA 92626 |
| MARGERAT WILSON | 1111 S LAKEMONT AVE APT 617 WINTER PARK FL 32792-5474 |
| MARGERY ALEXANDER | 10 CHESTNUT DR WESTBROOK CT 06498-1676 |
| MARGIE GRIMES | 706 ASHLAND ST MASCOTTE FL 34753 |
| MARGIE KORSHAK INC | 875 N MICHIGAN AVE     STE 1535 CHICAGO IL 60611 |
| MARGIE MORGA | 7802 WHITSETT AV LOS ANGELES CA 90001 |
| MARGOLIN, DON S | 1566 THE MIDWAY ST GLENDALE CA 91208 |
| MARGOLIS, IDA | MARGOLIS, IDA 710 FAIRLAWN LIBERTYVILLE IL 60048 |
| MARGOLIS, TRICIA | 3113 ALTON DR EASTON PA 18045-8141 |
| MARGOT HANDAL | 40 W ELM ST NO. 6D GREENWICH CT 06830 |
| MARGREY, JEFFREY C | 92 WINDEBANK LANE MINOA NY 13116 |
| MARGUERITE OMDAHL | 189 OLD MILL RD GREENWICH CT 06831 |
| MARHEFKI,JENNA | 13 PATTISON CT SIMSBURY CT 06070-1459 |
| MARIA A SANCHEZ | 1035 S ARIZONA AV LOS ANGELES CA 90022 |
| MARIA AVELAR | 14509 DUNNET AV LA MIRADA CA 90638 |

| Claim Name | Address Information |
| --- | --- |
| MARIA BENITEZ | 228 SUNSET DR SANFORD FL 32773-4745 |
| MARIA CASTILLO | 4812 SANDADE AV FIRTWORTH TX 76115 |
| MARIA CHILDS | 11910 LONGVALE AV LYNWOOD CA 90262 |
| MARIA COLLAZO | 300 S OLIVE ST 706 LOS ANGELES CA 90013 |
| MARIA CORTEZ | 2404 REPETTO AV MONTEBELLO CA 90640 |
| MARIA CRUZ | 370 W HIGHLAND ST ALTAMONTE SPRINGS FL 32714-2419 |
| MARIA D MOREIRA | 182 RIDGE RD WETHERSFIELD CT 06109-1044 |
| MARIA DIAZ | 21535 HORSERANCH RD MOUNT DORA FL 32757-9498 |
| MARIA DIAZ | 2511 E 110TH ST LOS ANGELES CA 90059 |
| MARIA FARIAS | 24851 LUTON ST LAGUNA HILLS CA 92653 |
| MARIA FRANCO | 16212 BREEZEWOOD CT MORENO VALLEY CA 92551-7230 |
| MARIA G GOMEZ | 2759 GLENN AV LOS ANGELES CA 90023 |
| MARIA G RAMIREZ | 1867 CITRUS VIEW AV DUARTE CA 91010 |
| MARIA GALLAHAN | 21033 MALIBU RD APPLE VALLEY CA 92308 |
| MARIA GARCIA | 2030 E 78TH ST SAN GABRIEL CA 90001 |
| MARIA GUADOLOPE FLORES | 44 SHELL KEY CT OCOEE FL 34761-2279 |
| MARIA HARGIS | 6110 HARGIS ST LOS ANGELES CA 90034 |
| MARIA HERNANDEZ | 3920 PERRY ST LOS ANGELES CA 90063 |
| MARIA L ORTIZ | 2439 FLORADALE AV EL MONTE CA 91732 |
| MARIA LUTZKANOV | 7424 WOODROW WILSON DR LOS ANGELES CA 90046 |
| MARIA MAYAGOITIA | 411 1/2 BASETDALE AV LA PUENTE CA 91746 |
| MARIA MONTES | 4320 GATEWAY AV LOS ANGELES CA 90029 |
| MARIA MORALES | 6707 FESTINA DR PARAMOUNT CA 90723 |
| MARIA PALOS | 3525 LIVE OAK ST HUNTINGTON PARK CA 90255 |
| MARIA PANCI | 325 ROSEDALE AVE APT 60 SAINT CLOUD FL 34769-2500 |
| MARIA PORTILLO | 951 DEWEY AV 1 LOS ANGELES CA 90006 |
| MARIA RENTERIA | 7026 CREBS AV RESEDA CA 91335 |
| MARIA RODRIGUEZ | 1837 S BURNSIDE AV 2 DOWNEY CA 90019 |
| MARIA RODRIGUEZ | 2679 L ST DOWNEY CA 92102 |
| MARIA ROSAS | 2640 GRANADA ST LOS ANGELES CA 90065 |
| MARIA SALAS | 315 N MCKINLEY AV OXNARD CA 93030 |
| MARIA SANCHEZ | 9116 SONGFEST DR DOWNEY CA 90240 |
| MARIA SANCHEZ | 18248 SAN JACINTO AV DOWNEY CA 92336 |
| MARIA STALLWORTH | 28234 ENDERLY ST CANYON COUNTRY CA 91351 |
| MARIA TINOCO | 3829 PORTOLA AVE LOS ANGELES CA 90032 |
| MARIA V MONTES | 2328 DURFEE AV J EL MONTE CA 91732 |
| MARIA VALLE | 33249 CALLE LANGARICA TEMECULA CA 92592 |
| MARIA VILLATORO | 21720 ROMAR ST CHATSWORTH CA 91311 |
| MARIA ZARATE | 3839 SHAMROCK AV RIVERSIDE CA 92501 |
| MARIA, JOSEPHINE DI | 936 N SCOTT AVE MONTEBELLO CA 90640-2822 |
| MARIAM GIRGIS | 10087 DELPHI CT RIVERSIDE CA 92503 |
| MARIAM VALENCIA | 1112 PINE ST SOUTH PASADENA CA 91030 |
| MARIAN SKILLING | 7408 CYPRESS GROVE RD ORLANDO FL 32819 |
| MARIAN YELVINGTON | 50 RICHMOND DR. NEW-SMYRNA-BEACH FL 32169 |
| MARIANA MOOTE | 162 CALIFORNIA CT MISSION VIEJO CA 92692 |
| MARIANE, GENEVIEVE | 5823 W LAWRENCE AVE    1ST CHICAGO IL 60630 |
| MARIANN MCDOUGAJ | 191 TIMBER TRL EAST HARTFORD CT 06118-3559 |
| MARIANNE GABLER | 940 ALBA DR ORLANDO FL 32804-7211 |
| MARIANNE HAGMUELLER | 2915 MONTROSE AVE NO.426 LA CRESCENTA CA 91214 |

| Claim Name | Address Information |
|---|---|
| MARIANNE PICK | 404 HARBOR WOODS PL NEWPORT BEACH CA 92660 |
| MARIANO, WELLINGTON | 924 N PENN ST ALLENTOWN PA 18104 |
| MARIAS IMFELD | 10937 WILKINS AV 205 LOS ANGELES CA 90024 |
| MARIBEL GOMEZ | 4709 CANYON WREN LN COLORADO SPRINGS CO 80916 |
| MARIE APOLLON | 1367 POLK AVE DELTONA FL 32738 |
| MARIE B CLAYTON | 1128 78TH ST NEWPORT NEWS VA 23605 |
| MARIE BARNES | 1646 FIFE CT TITUSVILLE FL 32796-4222 |
| MARIE DANIELS | 114 TURLINGTON RD NEWPORT NEWS VA 23606 |
| MARIE FARRELL | 810 BOLIVAR ST LADY LAKE FL 32159 |
| MARIE FRANCIS | 8 PARK HL BROAD BROOK CT 06016-9750 |
| MARIE GILBERT | 3007 SAXON DR NEW SMYRNA FL 32169 |
| MARIE HWANG | 3591 SEGO ST IRVINE CA 92606 |
| MARIE IRONMONGER | 865 ORANGE HEIGHTS LN CORONA CA 92882 |
| MARIE J GAWLIK | C/O DAVID  GAWLIK 460 MOUNTAIN VIEW RD NAZARETH PA 18064 |
| MARIE KLIM | 519 E 1ST ST NO. 209 SANFORD FL 32771 |
| MARIE MENDEZ | 5015 GRAND AVE DELEON SPRINGS FL 32130 |
| MARIE MUMFORD | 4821 KEMPSVILLE GREENS PKWY VIRGINIA BEACH VA 23462 |
| MARIE NELSON | PMB 6369 PO BOX 2428 PENSACOLA FL 32513-2428 |
| MARIE PIEDMONTE | 524 ORANGE DR APT 22 ALTAMONTE SPRINGS FL 32701-5356 |
| MARIE RAWIEGNS | 962 N CUMMINGS RD COVINA CA 91724 |
| MARIE THOMPSON | 13500 LAKE VINING DR APT 16205 ORLANDO FL 32821-6214 |
| MARIE TRACY | 1260 CHARTER OAKS CIR HOLLY HILL FL 32117-2564 |
| MARIE V SHAW | 3606 PELICAN LN ORLANDO FL 32803-2945 |
| MARIE VEGA | 6320 HUNGERFORD ST LAKEWOOD CA 90713 |
| MARIE WARNOCK | 308 E BERESFORD AVE DELAND FL 32724-6912 |
| MARIE WEST | 1418 S RIVERSIDE DR INDIATLANTIC FL 32903 |
| MARILYN B. LOVEQUE | 1215 WHITEWOOD DR DELTONA FL 32725-7065 |
| MARILYN BREWER | 1603 ARCH BAY DR NEWPORT BEACH CA 92660 |
| MARILYN DORMAN | 31146 OLD MCDONALD RD SORRENTO FL 32776 |
| MARILYN FAULKNER | 14344 FOOTHILL BLVD 707 SYLMAR CA 91342 |
| MARILYN FREITAG | 23421 LOS ENCINOS WAY WOODLAND HILLS CA 91367 |
| MARILYN GILLETTE | 1206 8TH ST MANHATTAN BEACH CA 90266 |
| MARILYN HATTAWAY | 815 MOONLIT LN CASSELBERRY FL 32707-3427 |
| MARILYN HILES | 10444 CANOGA AV 21 CHATSWORTH CA 91311 |
| MARILYN SALVADOR | 955 LOCUST ST UPSTRS PASADENA CA 91106 |
| MARILYN ZANELLI | 805 S CERRITOS AV F-1 AZUSA CA 91702 |
| MARILYNN SANDERS | 3703 W 58TH PL LOS ANGELES CA 90043 |
| MARIMOW,  WILLIAMK. | TEITELBAUM & BASKIN LLP 3 BARKER AVE 3RD FLOOR WHITE PLAINS NY 10601 |
| MARIMOW,  WILLIAMK. | 1942 PANAMA STREET PHILADELPHIA PA 19103 |
| MARINA CARRILLO | 1208 1/2 S CATALINA ST REAR LOS ANGELES CA 90006 |
| MARINA MEDICAL BILLING SERVICES | 18000 STUDEBAKER ROAD 4TH FLOOR CERRITOS CA 90703 |
| MARINELLI, AMERICO | 1063 NEWPORT Q DEERFIELD BCH FL 33442 |
| MARINERS' MUSEUM, THE | 100 MUSEUM DRIVE NEWPORT NEWS VA 23606 |
| MARINO, CESIRA | 2651 S COURSE DR      108 POMPANO BCH FL 33069 |
| MARINO, ROBERT | 1365 RIDGE COMMONS BLVD HANOVER MD 21076-1140 |
| MARIO CARDENOS | 11017 OLD RIVER SCHOOL RD DOWNEY CA 90241 |
| MARIO GONZALEZ | 4536 E 56TH ST MAYWOOD CA 90270 |
| MARIO ISSAGERA | 6707 CAMELLIA AV 205 NORTH HOLLYWOOD CA 91606 |
| MARIO NUNEZ | 2916 VAQUERO LOS ANGELS CA 90032 |

| Claim Name | Address Information |
| --- | --- |
| MARION BIRONI | 78 TIMBER HILL RD CROMWELL CT 06416-2232 |
| MARION CTY CLRK CSD | W123 CITY COUNTY BUILDING INDIANAPOLIS IN 46204 |
| MARION GASIEWICZ | 918 N SHINE AVE ORLANDO FL 32803 |
| MARION PUBLIC LIBRARY | 2720 E SILVER SPRINGS BLVD OCALA FL 34470 |
| MARION R SOUTH | 6 NARANJA RD DEBARY FL 32713-3324 |
| MARION TREGGOR | 16 KINGSBURY LN GLASTONBURY CT 06033-2085 |
| MARIOS PIZZA | 6739 MYRTLE AVE GLENDALE NY 11385 |
| MARISA STUBBS | 15101 MAGNOLIA BLVD G7 SHERMAN OAKS CA 91403 |
| MARITZA MENDEZ | 657 N DELMONTE CT KISSIMMEE FL 34758-3212 |
| MARJAN MOHAJER | 15616 WHARF LN LAWNDALE CA 90260 |
| MARJORIE BOLLINGER | 410 S RIVERSIDE DR INDIATLANTIC FL 32903-4348 |
| MARJORIE DALY | 42 ANNETTE DR WEST MELBOURNE FL 32904-1988 |
| MARJORIE MYERS | 7711 INDIAN RIDGE TRL S KISSIMMEE FL 34747 |
| MARJORIE SULLIVAN | 640 E LAKE DASHA DR ATTN SANDRA PROFILET PLANTATION FL 33324 |
| MARJORIE WIEDER | 4543 SKYLINE DR LEESBURG FL 34748-8859 |
| MARK 1 RESTORATION COMPANY | 1021 MARYLAND AVENUE DOLTON IL 60419 |
| MARK ANDERSON | PO BOX 1373 GENEVA FL 32732-1373 |
| MARK ASSOC | C/O GAIL MARK 107 WIND TREE VALLEY RD PARKTON MD 21120 |
| MARK BOESE | 11 RAMBLING LN 11 ALISO VIEJO CA 92656 |
| MARK CHRISTMAN | 1852 N AKRON DR DELTONA FL 32738 |
| MARK CLARK | 789 BONITA DR WINTER PARK FL 32789-2780 |
| MARK COHL | 710 WHIDBEY ST WEST MELBOURNE FL 32904 |
| MARK CURTIS MEDIA | 300 OLDHAM COURT DANVILLE CA 94526-4332 |
| MARK DALTON | 23 STIMSON ST KITTERY ME 03904-1627 |
| MARK DAVIS | 1409 PASQUALITO DR. SAN MORENO CA 91108 |
| MARK G WARREN, DPM | 1325 S CONGRESS AVE NO.108 BOYNTON BEACH FL 33426-5802 |
| MARK GOULSTON MD INC | 1150 YALE STREET NO.3 SANTA MONICA CA 90403 |
| MARK HUBBARD | 2353 BURNSIDE ST SIMI VALLEY CA 93065 |
| MARK JAFFE | 4565 WOLSEY CT WESTLAKE VILLAGE CA 91361 |
| MARK JOHNSON | 21241 FOREST MEADOW DR LAKE FOREST CA 92630 |
| MARK JONES | 1415 OCEAN SHORE BLVD ORMOND BEACH FL 32176 |
| MARK LEVINE | 14 STONEWOOD IRVINE CA 92604 |
| MARK MAHURON | 529 HIBISCUS PL ORLANDO FL 32807-3366 |
| MARK MAZA | 8312 EMERADO CIR WESTMINSTER CA 92683 |
| MARK MORRIS | 1449 W 89TH ST LOS ANGELES CA 90047 |
| MARK NIENSTEDT | 3807 FALLINGLEAF LN ORLANDO FL 32810-2269 |
| MARK OBARKA | 411 WALNUT STREET NO. 3576 GREEN-COVE-SPRINGS FL 32043-3443 |
| MARK P. SARNO, LTD. | 2057 WEBSTER LN DES PLAINES IL 60018 |
| MARK SCHMIDT | 18 TOWER RD RIVERSIDE CT 06878 |
| MARK SCOT CORPORATION | 224 NE 32ND COURT OAKLAND PARK FL 33334 |
| MARK SHANNON | 29 PALMETTO DR ORMOND BEACH FL 32176-3516 |
| MARK SIKAND | 4307 PARK VICENTE CALABASAS CA 91302 |
| MARK STEURER | 21025 LASSEN ST 113 CHATSWORTH CA 91311 |
| MARK/KAREN HOFFNER | 6541 OHL CT NEW TRIPOLI PA 18066 |
| MARKET DATA RETRIEVAL | PO BOX 75174 CHICAGO IL 60675-5174 |
| MARKET FORCE CORP | 3605 CHAPEL RD     STE C NEWTOWN SQUARE PA 19083 |
| MARKETING | 13901 NE 175TH ST SUITE M WOODINVILLE WA 98072 |
| MARKETRON BRODCAST SOLUTIONS LLC | PO BOX 3375 PORTLAND OR 97208-3375 |
| MARKETRON BRODCAST SOLUTIONS LLC | PO BOX 67 REEDSPORT OR 97467 |

| Claim Name | Address Information |
|---|---|
| MARKETSPHERE CONSULTING | PO BOX 30123 OMAHA NE 68103-1223 |
| MARKIEWICZ, SALLY | 111 CASS ST LEMONT IL 60439 |
| MARKLEY, STEPHEN | 3033 CLIFTON AVE CHICAGO IL 60657 |
| MARKOUTSAS, ELAINE | 1721 W HENDERSON ST CHICAGO IL 60657 |
| MARKOV, MARTIN | 720 RIDGE DR MARENGO IL 60152 |
| MARKOWSKI, JOSEPH | 3450 W LE MOYNE ST    2NDFLR CHICAGO IL 60651 |
| MARKS JOE | 1402 S SALISBURY DRIVE SALISBURY MD 21801 |
| MARKS, JOHN | 1313 N RITCHIE CT    2001 CHICAGO IL 60610 |
| MARKS, STEVE | 25725 WHISPER OAKS RD LEESBURG FL 34748 |
| MARLBOROUGH STREET CLO LTD | ATTN: RYAN BLACK C/O THE BANK OF NEW YORK 601 TRAVIS STREET, 16TH FLOOR HOUSTON TX 77002 |
| MARLENE WALKER | 5019 PARKGLEN AV LOS ANGELES CA 90043 |
| MARLIES BREDEL | PO BOX 690404 ORLANDO FL 32869-0404 |
| MARLL    DAVID | 1109 CLAYTON RD JOPPA MD 21085 |
| MARLO CLARK | 14927 TWINBERRY DR ORLANDO FL 32828 |
| MARMION, INC. | ATTN: FRANK MARMION 60 SOUTH 15TH STREET PITTSBURG PA 15203 |
| MARMION, PATRICIA | 3001 SPOTSWOOD CAY WILLIAMSBURG VA 23185 |
| MARNIN, MILLIE | 510 W ERIE ST    1502 CHICAGO IL 60610 |
| MAROZAS, JEANINE | TO THE ESTATE OF JEANINE MAROZAS 6737 MEADOWCREST DR DOWNERS GROVE IL 60516 |
| MARQUEZ, EVERARDO | 3620 HEMLOCK ST EAST CHICAGO IN 46312 |
| MARQUEZ, GONZALO | 3601 S AUSTIN BLVD CICERO IL 60804 |
| MARQUEZ, IRIS | 6224 S TROY ST CHICAGO IL 60629 |
| MARRA, A. | 2400 W BROWARD BLVD    1431 FORT LAUDERDALE FL 33312 |
| MARRIOTT | 680 CROMWELL AVE ROCKY HILL CT 06067 |
| MARRIOTT BRIGHTON GARDENS | 6451 N. CHARLES STREET TOWSON MD 21212 |
| MARRIOTT COURTYARD | 135 INTERNATIONAL PKWY HEATHROW FL 32746-5007 |
| MARRIOTT OAKBROOK HOTEL | 1401 W 22ND ST OAKBROOK IL 60523 |
| MARRIOTT VACATION CLUB INTERNATIONAL | RITZ CARLTON CLUB / ASPEN HIGHLANDS 1200 US HWY 98 SOUTH LAKELAND FL 33802 |
| MARRO, ANTHONY J. | TEITELBAUM & BASKIN LLP 3 BARKER AVE 3RD FLOOR WHITE PLAINS NY 10601 |
| MARRO, ANTHONY J. | 10 WEST RD, PO BOX 944 OLD BENNINGTON VT 05201 |
| MARRY MASON | 26507 YALAHA RD YALAHA FL 34797-3509 |
| MARS HILL VIRTUAL MANAGEMENT INC | 003 100 ARTHUR ST WINNEPEG MB R3B 1H3 CANADA |
| MARSCHALL, KARL | 2573 SEAMON AVE BALTIMORE MD 21225 |
| MARSEGLIA, MICHAEL | 153 THOMPSON HILL RD PORTLAND CT 06480-1008 |
| MARSH USA INC.C. MARRISON | 601 MERITT 7 NO. 6TH NORWALK CT 06851 |
| MARSH USA, INC. | ATTN: MITCHELL AUSLANDER & CHRISTOPHER JEANOS C/O WILKIE FARR & GALLAGHER LLP 787 SEVENTH AVE NEW YORK NY 10019 |
| MARSH, ANITA | 328 HIGHLAND DR    T2 GLEN BURNIE MD 21061-5994 |
| MARSH, ROBERT | 24391 ZANDRA MISSION VIEJO CA 92691-4532 |
| MARSH, TIMOTHY | 11 BLUEBERRY LANE FARMINGTON CT 06032 |
| MARSHA ANDREWS | 118 S MAIN ST COOPERSBURG PA 18036 |
| MARSHA FREEMAN | 5601 RIVERDALE AVE APT 4K BRONX NY 10471-2122 |
| MARSHA LAHUE | 783 N BEACH ST ORMOND BEACH FL 32174-4001 |
| MARSHA LENOX | 6603 MAMMOTH AV VAN NUYS CA 91405 |
| MARSHALL FIELD | CASH OFFICE 1 FOX VALLEY CENTER DR IL 60504 |
| MARSHALL FIELD COMPANY | SEIMON, LORI 1 WOODFIELD MALL IL 60173 |
| MARSHALL FIELDS | 700 NICOLLET MALL MINNEAPOLIS MN 55402 |
| MARSHALL FIELDSDEPT STORE | 7200 HARRISON AVE IL 61112 |
| MARSHALL J. WAGNER | 441 DRAGE DR APOPKA FL 32703-3306 |

| Claim Name | Address Information |
|---|---|
| MARSHALL PRIEMER | 14627 BRAY RD ORLANDO FL 32832 |
| MARSHALL, CATHY | 7950 MAYFAIR CIR ELLICOTT CITY MD 21043-6985 |
| MARSHALL, HATTIE | 3404 MAYFAIR RD BALTIMORE MD 21207-4521 |
| MARSHALL, HELEN | 509 OLD HICKORY RD NEW LENOX IL 60451 |
| MARSHALL, HELEN S | MRS LAGANGA 32 RIDGEWOOD DR HARWINTON CT 06791 |
| MARSHALL, JAMES E | 136 DORA DR MIDDLETOWN CT 06457-4163 |
| MARSHALL, JESSICA | 110 FERNDALE AVE GLEN BURNIE MD 21061 |
| MARSHALL, MICHELE | 8720 S ASHLAND AVE APT 1 CHICAGO IL 60620-4833 |
| MARSIGLIO, SHEILA | 9341 TALCOTT RD WOODRIDGE IL 60517-7403 |
| MARSTON'S RESTAURANT | 151 EAST WALNUT PASADENA CA 91103 |
| MARTA E GONZALEZ | 14115 HAMLIN ST VAN NUYS CA 91401 |
| MARTA ESCOBEDO | 1969 HEIDLEMAN RD LOS ANGELES CA 90032 |
| MARTA FLORES | 771 S B ST 271 OXNARD CA 93030 |
| MARTA ORMOS | 18470 ASH ST BLOOMINGTON CA 92316 |
| MARTELL DUNCAN | 105 QUEENSBURY LN WILLIAMSBURG VA 23185 |
| MARTENS, ROSALIND | 1197 CARDINAL DR BRADLEY IL 60915 |
| MARTHA BAISDEN | 510 GRANT BASS RD KENANSVILLE FL 34739 |
| MARTHA BRINSON | 1631 BRUTON BLVD ORLANDO FL 32805-4229 |
| MARTHA HOOTER | 3637 STONEFIELD DR ORLANDO FL 32826 |
| MARTHA MILLER | 1234 FRANKLIN DR PORT ORANGE FL 32129 |
| MARTHA RODRIGUEZ | 15437 ATKINSON AV GARDENA CA 90249 |
| MARTHA SERPAS | 4149 1/2 BEMIS ST BOTTOM LOS ANGELES CA 90039 |
| MARTHA WILSON | 436 BEAMONS MILL TRL SUFFOLK VA 23434 |
| MARTHA WORKS | 31 CORWIN CIR HAMPTON VA 23666 |
| MARTHINUSS, JAMES | 4017 ARJAY CIRCLE ELLICOTT CITY MD 21042 |
| MARTIEN, ELIZABETH | 4 PICKBURN CT COCKEYSVILLE MD 21030-3006 |
| MARTIN O'TOOLE | 246 GRAND VISTA TRL LEESBURG FL 34748 |
| MARTIN SMITH | 7592 PLYMOUTH WY RANCHO CUCAMONGA CA 91730 |
| MARTIN, ANGELA | 1366 ELIZABETH ST CRETE IL 60417 |
| MARTIN, CARMIESHA | 2610 WAVERLY DR GARY IN 46404 |
| MARTIN, CHRISTINE | 9016 N WASHINGTON NO.2D DES PLAINES IL 60016 |
| MARTIN, JANET | 401 PENWOOD DR EDGEWATER MD 21037-3441 |
| MARTIN, LISA | 316 NIAGARA WAY VIRGINIA BEACH FL 23456 |
| MARTIN, MARGARET | 6 IVY LN WETHERSFIELD CT 06109 |
| MARTIN, MARGE | 8 BIRCHBROOK CT BALTIMORE MD 21236-5006 |
| MARTIN, MINNIE | 35 GLENWOOD AVE BALTIMORE MD 21228-3429 |
| MARTIN, RICHARD | 1538 ELMWOOD AVE KISSIMMEE FL 34744 |
| MARTIN, SEAN | 518 CREEKS END LN STEVENSVILLE MD 21666 |
| MARTIN, SHARLENE | 16 LEEDS RD HANOVER MD 21076-1456 |
| MARTINEZ, ALEX | 2146 W 23RD ST CHICAGO IL 60608 |
| MARTINEZ, ALEX | 23241 ARCHIBALD AVE CA 90745 |
| MARTINEZ, ANDRES | 1200 N HERNDON ST APT 601 ARLINGTON VA 22201-7026 |
| MARTINEZ, ELIZABETH | 95 VICTORIA RD NEW BRITAIN CT 06052-1535 |
| MARTINEZ, ELVIRA | PO BOX 92 - CHAPARRAL ST LA FERIA TX 78559 |
| MARTINEZ, GUADALUPE | 3529 WENONAH AVE BERWYN IL 60402 |
| MARTINEZ, ISABEL | 14817 CENTRAL PARK AVE MIDLOTHIAN IL 60445 |
| MARTINEZ, JAVIER | 2230 SCOVILLE AVE        1 BERWYN IL 60402 |
| MARTINEZ, MARIA | 20 STAGG ST      APT NO.9 BROOKLYN NY 11206 |
| MARTINEZ, MICHAEL | 585 GILCREST RD COLORADO SPRINGS CO 80906 |

| Claim Name | Address Information |
|---|---|
| MARTINEZ, MIGUEL A | 2849 N KENNETH CHICAGO IL 60641 |
| MARTINEZ, PABLO | 415 BEACH ST AURORA IL 60505 |
| MARTINEZ, PEDRO | 321 HALE ST    BSMT ADDISON IL 60101 |
| MARTINEZ, RAMON E | CALLE REINA MORA #65 SABANERA DORADO PR 00936 |
| MARTINEZ, RENE | 709 ORIOLE DR STREAMWOOD IL 60107 |
| MARTINEZ, ROBERT | 3422 S 55TH AVE CICERO IL 60804 |
| MARTINEZ, SIMON | 1501 W EWING AVE SOUTH BEND IN 46613 |
| MARTING AGENCY | 1 SHOCKOE  PLAZA RICHMOND VA 23219 |
| MARTON, G | 3440 N OCONTO AVE CHICAGO IL 60634 |
| MARTZ, JIM | 1760 NW 107TH AVE PEMBROKE PINES FL 33026 |
| MARVIN AMAYA | 709 S FORD BLVD LOS ANGELES CA 90022 |
| MARVIN JENNINGS | 505 TORRES PL LADY LAKE FL 32159 |
| MARVINR LAVANWAY | 6659 LAKE CANE DR ORLANDO FL 32819-7721 |
| MARWAN KAAKI | 9066 HARBOR ISLE DR APT 7491 WINDERMERE FL 34786 |
| MARX, JACKIE | 18W315 FRONTAGE RD DARIEN IL 60561 |
| MARX, RHONDA S | THE 561 561 AVENUE RD #203 TORONTO ON M4V 2J8 CANADA |
| MARY & MITCHELL MARTYN | 2351 SCORIA CT CHINO HILLS CA 91709 |
| MARY ADAMS | 1065 S MASSACHUSETTS AVE DELAND FL 32724 |
| MARY ANN DELATORRE | 10411 SAINT JAMES AV SOUTH GATE CA 90280 |
| MARY ANN JOHNSON | 43 OXFORD DR ENFIELD CT 06082-2535 |
| MARY AREGBESOLA | 12827 DOWNSTREAM CIR ORLANDO FL 32828-9140 |
| MARY ASHTON-TAYLOR | 745 MAIN ST CNV 218B EAST HARTFORD CT 06108 |
| MARY ATKINSON | 113 PUFFIN LN WILLIAMSBURG VA 23188 |
| MARY BAXTER | 3789 CAZADOR ST LOS ANGELES CA 90065 |
| MARY BECKER | 321 SWITZGABLE DR BRODHEADSVILLE PA 18322 |
| MARY BETH MITTLEMAN | 41537 VIA TREVISO PALM DESERT CA 92260 |
| MARY BROWN | 30 SARATOGA NEWPORT BEACH CA 92660 |
| MARY CASEY | 1550 NORTHWOOD RD 271J SEAL BEACH CA 90740 |
| MARY CHOUK | 5345 COLONY DR BETHLEHEM PA 18017 |
| MARY COPPERTHWAITE | 618 DARTMOUTH ST ORLANDO FL 32804 |
| MARY COWART | 16970 LAKE PICKETT RD ORLANDO FL 32820-1317 |
| MARY CRAIG | 5820 ROAN MOUNTAIN PLACE RALEIGH NC 27613 |
| MARY CUNNINGHAM | 749 WILSON RD WINTER SPRINGS FL 32708-3811 |
| MARY CUNNINGHAM | 1122 WELLWOOD AV BEAUMONT CA 92223 |
| MARY DAVIDSON | 95 OLD WESTMINSTER ROAD HANOVER PA 17331 |
| MARY DOLPH | 18984 HINTON ST HESPERIA CA 92345 |
| MARY DUMON | 530 S BUFFALO GROVE RD BUFFALO GROVE IL 60089-3544 |
| MARY F HARRIS | 3209 MARSHALL AVE NEWPORT NEWS VA 23607 |
| MARY FONTAINE | 21 OLD ESSEX RD MANCHESTER MA 01944-1206 |
| MARY FOX/PRUDENTIAL CAL/SM | 904 NORTH AVENUE 66 LOS ANGELES CA 90042 |
| MARY FRISCH | 1350 78TH ST BROOKLYN NY 11228 |
| MARY FROMM | 11222 ROSEHILL DR CLERMONT FL 34711-8518 |
| MARY GARVEY | 210 WYOMING AVE SAINT CLOUD FL 34769-2466 |
| MARY GAUTREAU | 64 LAS FLORES ALISO VIEJO CA 92656 |
| MARY GRICE | 7206 FLANDERS WAY ORLANDO FL 32822-6037 |
| MARY H HAAS EX U-W GEORGE H HAAS | 140 SPARKILL AVE STATEN ISLAND NY 10304-3141 |
| MARY HENEBRY | 2341 S MICHIGAN AVE CHICAGO IL 60616-2104 |
| MARY JOHNSON | 105 BETHUNE DR WILLIAMSBURG VA 23185 |
| MARY K KEHOE | 28 RIDGEWOOD DR. VERNON CT 06066 |

| Claim Name | Address Information |
|---|---|
| MARY KARAS | 30 LILAC ST WESTBROOK CT 06498 |
| MARY KAY HENDERSON | 6101 UNION VILLAGE CT CLIFTON VA 20124 |
| MARY KUZO | 102 NORTH STREET JIM THORPE PA 18229 |
| MARY L REYNOLDS | 2926 HARVARD DRIVE MADISON WI 53705-2206 |
| MARY LAKE | 1 FISHERS LNDG NEWPORT NEWS VA 23606 |
| MARY LORAH | LARRY LORAH PO BOX 269 WALNUTPORT PA 18088 |
| MARY LOU BRESNAHAN CUST JAMES BRESNAHAN | UTMA IL 6112 S EDGEWOOD LN LA GRANGE HIGHLANDS IL 60525-3816 |
| MARY LOU O'NEILL | 10618 BRIDGE HAVEN RD APPLE VALLEY CA 92308 |
| MARY MADDEN & FRANK MADDEN JT TEN | 366 OAKLAWN AVE ELMHURST IL 60126-2120 |
| MARY MANCINI | 9127 POINT CYPRESS DR ORLANDO FL 32836-5478 |
| MARY MASTERSON | 1661 PIONEER DR MELBOURNE FL 32940-6746 |
| MARY MCDONALD | 746 DEER RIDGE RD VICTOR MT 59875 VICTOR MT 59875 |
| MARY MCLEOD | 3418 QUIET COVE CORONA DEL MAR CA 92625 |
| MARY MICHAUD | 91 WILCOX AVE MERIDEN CT 06451-2038 |
| MARY O'CONNOR | 555 VALLEY RD NEW CANAAN CT 06840 |
| MARY P CLARKE | 830 OVERSPIN DR WINTER PARK FL 32789-3362 |
| MARY POTATE | 190 COULTER DR KENANSVILLE FL 34739 |
| MARY POTTS | 5817 N KENANSVILLE RD # B SAINT CLOUD FL 34773 |
| MARY PRUTZMAN | 1114 N 14TH ST ALLENTOWN PA 18102 |
| MARY REFICE | 18262 SANMIAN CT FOUNTAIN VALLEY CA 92708 |
| MARY ROMANEK | 3426 BUCK MOUNTAIN ROAD WEATHERLY PA 18255 |
| MARY ROSS | 690 S LAKEMONT AVE WINTER PARK FL 32792-4645 |
| MARY SALES | 12101 BAMBI PL GRANADA HILLS CA 91344 |
| MARY SALINAS | 9329 CEDAR ST 4 BELLFLOWER CA 90706 |
| MARY SALINAS | 1931 E MEATS AV 52 BELLFLOWER CA 92865 |
| MARY SOLTANIKIAN | 1740 IRIS AV TORRANCE CA 90503 |
| MARY TARDIFF | 4604 EAGLET LN KISSIMMEE FL 34746-6040 |
| MARY UDEH | 810 OAK ST EAST HARTFORD CT 06118-3516 |
| MARY WANAMAKER | 221 DIAMOND STREET SLATINGTON PA 18080 |
| MARY WHITE | 3724 LACY BLVD FALLS CHURCH VA 22041 |
| MARY ZAPADKA | 83 IRVING ST MANCHESTER CT 06042-3029 |
| MARYAM STROTHER | 300 W LINCOLN AV 35 ORANGE CA 92865 |
| MARYANN HOLLINGSWORTH | PO BOX 1663 BUFFALO NY 14205 |
| MARYANN TRAVAGLINI | 2958 STAG CT MIMMS FL 32754 |
| MARYAT, VITALIS | 940 36TH ST WEST PALM BCH FL 33407 |
| MARYBEL RODAS | 3560 WINDLESHORE WAY SANFORD FL 32773 |
| MARYBETH MURPHY | 154 IRVING ST MANCHESTER CT 06042-3037 |
| MARYLAND AIR NATIONAL GUARD | 2701 EASTERN BLVD BALTIMORE MD 21220 |
| MARYLAND AMERICAN WATER | P.O. BOX 578 ALTON IL 62002 |
| MARYLAND ARMY NATIONAL GUARD | 5TH REGIMENT ARMORY 29 DIVISION STREET BALTIMORE MD 21201 |
| MARYLAND AUTO DEALERS SVC INC | 7 STATE CIR # 301 ANNAPOLIS MD 21401-1904 |
| MARYLAND HABITATS INC | 7165 MILLBURY CT ELKRIDGE MD 21075 |
| MARYLAND HOTEL | 202 E. WILSON AVE. GLENDALE CA 91206 |
| MARYLAND MEDEL | 221 LOS AGUAJES AV SANTA BARBARA CA 93101 |
| MARYLAND TOURISM COUNCIL INC | MTEF 1205 STONEWOOD COURT ANNAPOLIS MD 21409 |
| MARYLAND, COMPTROLLER OF | REVENUE ADMINISTRATION DIVISION ANNAPOLIS MD 21411-0001 |
| MARYLINE MORATIN | 420 LEXINGDALE DR ORLANDO FL 32828-9042 |
| MARYLYN SAVAGE | 9 GARDEN ST BRISTOL CT 06010-6758 |
| MASAERTI, MARCO | 10500 OAK PARK AVE IL 60415 |

| Claim Name | Address Information |
|---|---|
| MASAHIKO AKINAGA | 810 TIMBERWOOD IRVINE CA 92620 |
| MASAKO YANOHIRA | 1460 PEBBLEDON ST MONTEREY PARK CA 91754 |
| MASAL, UNA M | 650 LAKEVIEW DR APT 1A WHEELING IL 60090-5232 |
| MASLOWSKI, MEGAN | 228 HIGHLAND AVE GETTYSBURG PA 17325 |
| MASNYSK, JULIA | 53 WOLCOTT HILL RD      A19 WETHERSFIELD CT 06109-1160 |
| MASON & KICHAR | 260 AMITY ROAD WOODBRIDGE CT 06525 |
| MASON, JOAN D | 5615 GERA WAY SYKESVILLE MD 21784-8941 |
| MASON, TOM | 197 MARY CT      B BARTLETT IL 60103 |
| MASON, WILLIAM | 46 EAST 21 ST. HUNTINGTON STATION NY 11746 |
| MASSARI, SAVERIO | 10070 UMBERLAND PL BOCA RATON FL 33428 |
| MASSARO, JEFFREY M. | 78 ROOT AVE. ISLIP NY 11751-2416 |
| MASSEY, DEBRA | 7256 S EUCLID AVE CHICAGO IL 60649 |
| MASSIE | 184 JAFFA DR FERN PARK FL 32730-2800 |
| MASTER LOCKSMITH | 3171 SW 44TH ST FORT LAUDERDALE FL 33312 |
| MASTER TAPE & LABEL PRINTERS | 4517 N. ELSTON AVENUE CHICAGO IL 60630 |
| MASTERS, KELLY | 8789 WARWICK SHORE XING ORLANDO FL 32829-8025 |
| MASTERSON, HELEN | 5513 NW 50TH AVE TAMARAC FL 33319 |
| MASTROSIMONE, DORIS | 20 ESTATES CT 6311 PIKESVILLE MD 21208 |
| MATAITIS, MARY | 4114 203RD ST MATTESON IL 60443 |
| MATALAVAGE, RYAN | 403 MAUCH CHUCK ST TAMAQUA PA 18252-1713 |
| MATAVA, MATTHEW | 9 GEORGE DR VERNON CT 06066-2210 |
| MATEL, JOHN | 247 MIGEON AVE TORRINGTON CT 06790-4819 |
| MATERNA, DONALD | 6301 WOODCREST DRIVE ELLICOTT CITY MD 21043 |
| MATHEKE, WALTER | 9052 PADDY CT ORELAND PARK IL 60462 |
| MATHESON TRIGAS INC | PO BOX 845502 DALLAS TX 75284 |
| MATHEUS FIGUEROA, GEORGE FRANK | FUNDA VILLA #2, CALLE 3, CASA #4 VILLA DE CURA EDO. ARAGUA |
| MATHEWS BOOK STORE | LEVEL 2      RM 310 SUNY STONY BROOK NY 11794 |
| MATHEWS, ROCHELLE | 559 REDDICKS CIR WINTERHAVEN FL 33884 |
| MATHIAS, MADELEINE B | 233 MCCARTNEY STREET EASTON PA 18042 |
| MATHIS, CYNTHIA | 8053 S EVANS AVE FL 1 CHICAGO IL 60619-3908 |
| MATHIS, MARTHA | 2608 ORLEANS ST BALTIMORE MD 21224-1120 |
| MATHONEY, MARGARET | 2706 E NORTHERN PKWY BALTIMORE MD 21214-1214 |
| MATILDA BRATTSET | C/O HAROLD BRATTSET N2437 BRATTSET LANE JEFFERSON WI 53549 |
| MATILLA SURVIVORS TRUST | SHIRLEY MATILLA AS SOLE TRUSTEE ERIC P ISRAEL / DANNIN GILL DIAMOND 2029 CENTURY PARK EAST, THIRD FLOOR LOS ANGELES CA 900678 |
| MATIN, RUBIN | ESTATE OF MATIN, RUBIN 6933 N KEDZIE AVE 311 CHICAGO IL 60645 |
| MATMAR INDUSTRIES INC | PO BOX 627 TEMPLE CITY CA 91780-0627 |
| MATOSEVIC, TIHOMIR | 3 VALLEY RD STAMFORD CT 06902 |
| MATRIX INTERNATIONAL LIMITED | 449 GARDNER ST SOUTH BELOIT IL 61080 |
| MATRIX SOLUTIONS | 901 PENNSYLVANIA AVE PITTSBURGH PA 15233 |
| MATSURA, GEORGE | JOHN MATSUURA 1662 APPLE VALLEY DR WAUCONDA IL 60084 |
| MATT CERVANTES | 23500 THE OLD RD 24 NEWHALL CA 91321 |
| MATT CURRY | 25581 MAINSAIL WY DANA POINT CA 92629 |
| MATT GOCKE | 2831 RIACHUELO SAN CLEMENTE CA 92673 |
| MATT RETTINGER | 15143 DARNELL DR LAKE ELSINORE CA 92530 |
| MATTEINI, THOMAS | 808 S BOND ST      A BALTIMORE MD 21231-3330 |
| MATTEO, LISA | 333 RED MAGNOLIA CT MILLERSVILLE MD 21108-1880 |
| MATTER, ANNE ELIZABETH | 5 BROADWAY PLACE NORMAL IL 61761-3620 |
| MATTES, RONALD | 1010 S BEECHWOOD DR MOUNT PROSPECT IL 60056 |

| Claim Name | Address Information |
|---|---|
| MATTESON, HAROLD | 125 ISLE OF VENICE DR     1 FORT LAUDERDALE FL 33301 |
| MATTHEW BOUVIER | 900 MIX AVE APT 81 HAMDEN CT 06514 |
| MATTHEW CARLI | 111 RANSONE ST HAMPTON VA 23669 |
| MATTHEW COTTER | 8 SCHWAB TER WALLINGFORD CT 06492-1650 |
| MATTHEW DECUIR | 2514 HIGHCLIFF DR TORRANCE CA 90505 |
| MATTHEW MAURER | 227 N SAINT GEORGE ALLENTOWN PA 18103 |
| MATTHEW MELLY | 2937 WINDY HILL RD ALLENTOWN PA 18103 |
| MATTHEW RECKER | 17 N 4TH ST COPLAY PA 18037 |
| MATTHEW SANTIAGO | 45 W GARRISON ST BETHLEHEM PA 18018 |
| MATTHEW TAVARES | 25242 CARSON WY STEVENSON RANCH CA 91381 |
| MATTHEW, DAIVD | 3453 FLANNERY LN BALTIMORE MD 21207-6105 |
| MATTHEWS JOHNSON | 2704 LONDON COMPANY WAY WILLIAMSBURG VA 23185 |
| MATTHEWS, JOHN | 6359 MOUND ST HANOVER MD 21076-1057 |
| MATTHEWS, MARIA | 1813 NW 31ST AVE. NO. 204 FT. LAUDERDALE FL 33311 |
| MATTHEWS, MONIQUE | 811 CORTELYOU RD  APT 6E BROOKLYN NY 11218 |
| MATTI MOORE/CB ARCADIA | 15 FOOTHILL BLVD ARCADIA CA 91101 |
| MATTINGLY, J | 3204 ELLIOTT ST BALTIMORE MD 21224-5014 |
| MATTISON,MELANIE | 4426 CHINCHILLA AV MOUNT JOY PA 17552 |
| MATTSON, MICHAEL | 1335 PICTURE STREET INDEPENDENCE OR 97351 |
| MATTYE ROBERTS | 10619 S 3RD AV INGLEWOOD CA 90303 |
| MATYOKA, SUSAN | 35 WOODGAITE DR WOLCOTT CT 06716-2344 |
| MAU | 170 SUNSET LN LEESBURG FL 34748-9105 |
| MAUDE WILKINS | 2731 7TH AV 1 LOS ANGELES CA 90018 |
| MAUREEN RHEIN | 938 BENTWOOD LN PORT ORANGE FL 32127-4814 |
| MAUREN REDDING | 1473 ALBANY AVE HARTFORD CT 06112-2112 |
| MAURER, SHIRLEY | 579 GUAVA CT WELLINGTON FL 33417 |
| MAURICE DUROCHER | 808 SUMMER HILL DR SOUTH WINDSOR CT 06074 |
| MAURICE LAVOIE | 19801 FLAGSTONE LN HUNTINGTON BEACH CA 92646 |
| MAURICE MCQUADE | 312 BUCKROE AVE HAMPTON VA 23664 |
| MAURICIO RAMIREZ | 11315 OAKWOOD DR FONTANA CA 92337 |
| MAURO, ELIZABETH | 1914 SE 1ST AVE FORT LAUDERDALE FL 33316 |
| MAURY,LAUREL | 26 FORT CHARLES PL BRONX NY 10463 |
| MAVEN, HANNA | 717 NEW YORK AVE HAMPTON VA 23661 |
| MAX KEISTER | 6031 LAKE WINONA RD DELEON SPRINGS FL 32130-3542 |
| MAX MULLER, PETER | 349 N GARDNER LOS ANGELES CA 90036 |
| MAXHAM, ANN | 4251 MARY ELLEN AVE. STUDIO CITY CA 91604 |
| MAXIM SECURITY SYSTEMS INC | 41521 DATE ST     STE 106 MURRIETTA CA 92562 |
| MAXINE C MCNEAR & MARSHALL W MCNEAR JT | TEN C/O CYNTHIA HOPPER 26 WINTHROP DOWNS SAN ANTONIO TX 78257-1285 |
| MAXINE HENDERSON | PO BOX 1115 COLTON CA 92324-0818 |
| MAXINE LASSITER | 1140 16TH ST NEWPORT NEWS VA 23607 |
| MAXINE WOHLGEMUTH | 6816 COLE AV HIGHLAND CA 92346 |
| MAXINE, FRANBURG | 1116 ROSSELL AVE OAK PARK IL 60302 |
| MAXWELL, DONALD S. | TEITELBAUM & BASKIN LLP 3 BARKER AVE 3RD FLOOR WHITE PLAINS NY 10601 |
| MAXWELL, DONALD S. | 2160 LE FLORE DRIVE LA HABRA HEIGHT CA 90631 |
| MAY, ASHLEY | 9305 S SANGAMON ST CHICAGO IL 60620 |
| MAY, H | MAY, H 620 GARFIELD VIRODUA WI 54665 |
| MAY, LIISA M. | 15 SARATOGA ST COMMACK NY 11725 |
| MAY, MICHAEL | 4198 REMILLARD CT PLEASANTON CA 94566 |
| MAYA, MARIA | 3453 W 65TH PL CHICAGO IL 60629 |

| Claim Name | Address Information |
|---|---|
| MAYE, ELLA B | 47772 W HAMILTON RD OBERLIN OH 44074-9438 |
| MAYER, KURT | PO BOX 52022 PACIFIC GROVE CA 93950 |
| MAYERS, LAYLA P | 1423 S CHRISTIANA AVE CHICAGO IL 60623 |
| MAYERSOHN, HARRIS | 1314 CAMELLIA LN WESTON FL 33526 |
| MAYES, DERRICK | 7231 S SPAULDING ST CHICAGO IL 60629 |
| MAYFIELD, VIRGINIA | 6225 YORK RD    318N BALTIMORE MD 21212 |
| MAYFLOWER INN | 118 WOODBURY RD WASHINGTON DEPOT CT 06793 |
| MAYO FOUNDATION FOR MEDICAL EDUCATION | EDUCATION AND RESEARCH 200 FIRST ST   SW ROCHESTER MN 55905 |
| MAYO, ANGEL | 366 INLAND DR    1B WHEELING IL 60090 |
| MAYO, DEBRA | 9633 BALTIMORE AVE LAUREL MD 20723-1817 |
| MAYORGA, LILIANA | 8 CHARLES ST STAMFORD CT 06902 |
| MAYORGA, NORMA | 8 CHARLES STREET STAMFORD CT 06902 |
| MAYPORT CLO LTD | ATTN: SANDY BENSON 840 NEWPORT CENTER DR. NEWPORT BEACH CA 92660 |
| MAYSON, ROBERT | 6731 YEARLING ST LAKEWOOD CA 90713 |
| MAZELLA, | 4821 ATWELL RD SHADY SIDE MD 20764 |
| MAZEN, DONALD | 1124-B N. LOUISE STREET GLENDALE CA 91207 |
| MAZIARKA, JOAN | 5843 S MELVINA AVE CHICAGO IL 60638 |
| MAZORIN, DR. GREGORY | 82 IRVING PLACE    APT 3G NEW YORK NY 10003 |
| MAZUR, LIL | 611 W FORT BEGGS DR PLAINFIELD IL 60544 |
| MAZURKEWICZ, DANIAL | NICHOLS & CANE, LLP REGINA C. NICHOLS, ESQ. 6800 JERICHO TPKE, STE 120 W SYOSSET NY 11791 |
| MAZZA KEN | CT 11 BRIGANTINE BALTIMORE MD 21236 |
| MAZZARINO, RYAN | 302 SCOTT ST BALTIMORE MD 21230-2105 |
| MAZZOTTI, FRANK | 33012 COMMODORE CT SAN JUAN CAPISTRANO CA 92675 |
| MBAH, LAKAYE | 11 YORK COURT BALTIMORE MD 21218 |
| MC CALLISTER, JUNE | 17591 W WOODLAND DR GRAYSLAKE IL 60030 |
| MC CRORY, JOHN J | 187 DOLPHIN COVE QUAY STAMFORD CT 06902 |
| MC DOWELL, JAMISON | 5716 W WASHINGTON BLVD    3 CHICAGO IL 60644 |
| MC FARALAND, SHEILA | 11300 S CHURCH ST CHICAGO IL 60643 |
| MC GARVEY, KELLY | 2901 CRESMONT AVE BALTIMORE MD 21211-2818 |
| MC GEE, MICHAEL | NORTHWESTERN 1838 CHICAGO AVE    219 EVANSTON IL 60201 |
| MC INTOSH, BEATRICE | 4331 S KING DR    3RDFLR CHICAGO IL 60653 |
| MC LAIN, JOHN | 119 N 3RD ST   APT 5 EASTON PA 18042-1858 |
| MC MULLEN, RAYMOND | 760 ANDREWS RD BATH PA 18014-9603 |
| MC NEILLY, CHARLIE | 2817 NE 32ND ST    107 FORT LAUDERDALE FL 33306 |
| MC PHERSON, ALEXANDRIA | 501 W TURNER ST ALLENTOWN PA 18102 |
| MCABERY, EARL | 2631 N ROBERTA AVE IL 60164 |
| MCADAMS GRAPHICS, INC. | 7200 S 1ST ST OAK CREEK WI 53154 |
| MCADOREY, MICHAEL | PO BOX 986 EAST WINDSOR CT 06088 |
| MCAFEE, STEVEN | 18001 RICHMOND PLACE DR APT 310 TAMPA FL 33647 |
| MCALISTER'S BODY GROUP | 6929 LAUREL CYN BLVD NORTH HOLLYWOOD CA 91605 |
| MCALLISTER, JOSEPH RUSSELL | 250 DYKES RD SALISBURY MD 21804 |
| MCALYNN, GEORGE | 3624 W 70TH PL CHICAGO IL 60629 |
| MCBRIDE, MARY F | 5103 PATRIOTS COLONY DR WILLIAMSBURG VA 23188 |
| MCBRIDE, MAZIA | 4229 NW 1ND STREET PLANTATION FL 33317 |
| MCBRIEN, RUSSELL | 306 CAPRI ST PEKIN IL 61554 |
| MCC SERVICES, LLC | 3001 17TH ST. METAIRIE LA 70002 |
| MCCABE, EDWIN | 103 CAMBRIDGE ST MANCHESTER CT 06040 |
| MCCABE, MAUREEN | 3 OLA AVE EAST HAMPTON CT 06424-1452 |

| Claim Name | Address Information |
|---|---|
| MCCAFFERY, CONOR M. | 2701 PAYNE ST. EVANSTON IL 60201 |
| MCCANCE, VICKI J | 10 CAPEWOOD RD APT #195 SIMPSONVILLE SC 29680 |
| MCCANN ERICKSON INC | 622 THIRD AVE NEW YORK NY 10017 |
| MCCANN _ CARROLL ATTORNEYS AT LAW | 2755 JEFFERSON ST. STE. 211 CARLSBAD CA 92008 |
| MCCANN, ZACH | 3218 LORDMALL CT OVIEDO FL 32765 |
| MCCARTHY MARYSUE | 1501 BERWICK RD BALTIMORE MD 21204 |
| MCCARTHY, CECELIA | 2056 MAPLE RD HOMEWOOD IL 60430 |
| MCCARTY, PATRICIA | 2924 E PRATT ST BALTIMORE MD 21224-2260 |
| MCCAULEY, JAMES STANLEY | 140 HUYSHOP AVE HARTFORD CT 06106 |
| MCCAULEY, JULIE | KATHLEEN MCAULEY 3608 RIDGELAND AVE BERWYN IL 60402 |
| MCCHRISTAIN, JACKIE | 6933 S LOOMIS BLVD CHICAGO IL 60636 |
| MCCLAIN, ERIKA | 2543 SELKIRK CT CROFTON MD 21114-1621 |
| MCCLARY, WARNCE | 4230 NW 31ST TER     1 LAUDERDALE LKS FL 33309 |
| MCCLELLAND, ALICE | 121 BAYSIDE DR BALTIMORE MD 21222-4915 |
| MCCLELLEN, JAMIE ANNE | 1725 N NEWLAND AVE CHICAGO IL 60707 |
| MCCLENDON, ANDREA | 262 BAY ST APOPKA FL 32712 |
| MCCLINTON, VALARIA | 4844 W CORTEZ ST      2 CHICAGO IL 60651 |
| MCCLOLLAN, HARRY | 12146 HARFORD RD GLEN ARM MD 21057 |
| MCCLOSKEY, MARGARET | 5189 BEECHWOOD RD DELRAY BEACH FL 33484 |
| MCCLUNG, JERMAINE P | 9941 S. PERRY CHICAGO IL 60628 |
| MCCOLLUCH, CHRISTINE | 1558 CORBISON POINT PL JUPITER FL 33458 |
| MCCOLLUM, CHARLES | 7502 MONTEVIDEO CT JESSUP MD 20794-9734 |
| MCCOMAS, GARNETTA | 37 GRACEFORD DR ABERDEEN MD 21001 |
| MCCORD, WILBUR | 1447 S ASHLAND AVE      303 CHICAGO IL 60608 |
| MCCORMACK, LINDA | 17396 69TH AVE      3D IL 60477 |
| MCCORMICK & SCHMICK RESTAURANT CORP | 1200 WESTLAKE AVE N SEATTLE WA 98109 |
| MCCORMICK TRIBUNE FOUNDATION | 435 NORTH MICHIGAN AVENUE STE 790 CHICAGO IL 60611 |
| MCCORMICK, CATHIE | 7994 W BRYN MAWR AVE NORRIDGE IL 60631 |
| MCCOY FEDERAL UNION | ATTN CHERYL COOK P.O. BOX 593806 ORLANDO FL 32859 |
| MCCOY, ERICKA | 7546 S HOMAN AVE CHICAGO IL 60652 |
| MCCOY, JIMMIE | 180 7TH PL CHICAGO HEIGHTS IL 60411 |
| MCCOY, MARCUS | 5936 N. KENMORE CHICAGO IL 60660 |
| MCCRACKEN, PATTIE | AM ROHRGRABEN 6 2410 HAMBURG ON THE DANUBE DANUBE AUSTRALIA |
| MCCRADIE, ROSS | PO BOX 4294 SANTA BARBARA CA 93140 |
| MCCRAY, DENNIS | 1020 N WOODINGTON RD BALTIMORE MD 21229-1838 |
| MCCUE, MARY | THE ESTATE OF MARY MCCUE 11706 S OAKLEY AVE CHICAGO IL 60643 |
| MCCUE, MICHAEL | 62 ERIKA LOOP STATEN ISLAND NY 10312 |
| MCCULCTHER, PRISCILLA | 648 NW 2ND TER DEERFIELD BCH FL 33441 |
| MCCULLOUGH, ZETTA | 3003 ARUNAH AVE BALTIMORE MD 21216-4604 |
| MCDANIEL | 2221 VIA GAVILAN SAN CLEMENTE CA 92673 |
| MCDANIEL, JOHN | ESTATE OF JOHN DANIELS 1106 CHANTICLEER LN HINSDALE IL 60521 |
| MCDANIEL, JOY | 302 MORROW RD APT 61J FOREST PARK GA 30297 |
| MCDANIELS, JAMES H | 6356 RENDON BLOODWORTH RD FORT WORTH TX 76140 |
| MCDERMOTT, ELIZABETH | 11030 S HARDING AVE CHICAGO IL 60655 |
| MCDERMOTT, ROSE | 305 CARNATION AVE NE DEMOTTE IN 46310 |
| MCDESHEN, JOSEPH | 4901 BRISTLE CONE CIR ABERDEEN MD 21001-2605 |
| MCDONALD CDM HOMES | 320 HAZEL DR CORONA DEL MAR CA 92625 |
| MCDONALD, JAMES | 1207 MILLSTONE CT SYKESVILLE MD 21784 |
| MCDONALD, KATHY | 1216 E 342ND ST EAST LAKE OH 44095 |

| Claim Name | Address Information |
| --- | --- |
| MCDONALDS CORPORATION | 6903 ROCKLEGDGE DR STE 1100 BETHESDA MD 20817-7830 |
| MCDONALDS RESTAURANT #724 | 5980 TELEGRAPH RD VENTURA CA 93003 |
| MCDONNELL LOAN OPPORTUNITY LTD | ATTN: KATHLEEN ZARN/SANDRA KING 1515 WEST 22ND STREET, 11TH FLOOR OAK BROOK IL 60523 |
| MCDONNELL, JENNIFER | 6 BURBAGE CT BALTIMORE MD 21236-2557 |
| MCDONOUGH, ROBERT | 15724 OLD ORCHARD CT      2E ORLAND PARK IL 60462 |
| MCDOWELL, TONYA | 615 STONE MILL RD ABINGDON MD 21009 |
| MCDUFFIE, MRS LISA | 3904 SHADY GROVE CIR      D WILLIAMSBURG VA 23188 |
| MCEACHERN, CHIANTI | 3506 WILD CHERRY RD GWYNN OAK MD 21244-2943 |
| MCELYEA, KIM | 885 OLD FIELD POINT RD ELKTON MD 21921 |
| MCEWAN, JEANNINE | 8090 NW 15TH MNR PLANTATION FL 33322 |
| MCFADDEN, JONELL | 407 BRYAN CT NEWPORT NEWS VA 23606 |
| MCFARLANE, TAMEEKA NATALEE | 2321 FOSTER ST EVANSTON IL 60201 |
| MCGANN, THOMAS | 8551 VIA ROMANA      1 BOCA RATON FL 33496 |
| MCGEE, DEBRA | 35 RUGBY RD NEWPORT NEWS VA 23606 |
| MCGEE, WILLIE | 627 N STUART ST BALTIMORE MD 21221-4832 |
| MCGEHEE, ADA | PO BOX 390023 DELTONA FL 32739 |
| MCGILL, BARBARA | 8715 JENIFER RD      2 BALTIMORE MD 21234 |
| MCGINN, JOHN | PO BOX 7132 DES PLAINES IL 60018 |
| MCGINNIS, ADAM | 4109 FAIRVIEW VISTA PL      NO.118 ORLANDO FL 32804 |
| MCGIVERN BINDERY LLC | 361 W GORDON ST ALLENTOWN PA 18102 |
| MCGORY,ALLEN | 2855 KINNON DR ORLANDO FL 32817 |
| MCGOUGH, MICHAEL | 2000 CONNECTICUT AVE   NW   APT 410 WASHINGTON DC 20008 |
| MCGOVERN, S. | 3915 YOLANDO RD BALTIMORE MD 21218-2046 |
| MCGOWAN, PARA | 8840 S CALUMET AVE CHICAGO IL 60619 |
| MCGOWAN, S | 2880 NE 33RD CT      105 FORT LAUDERDALE FL 33306 |
| MCGRANN PAPER | PO BOX 7068 CHARLOTTE NC 25241 |
| MCGRATH, VINCENT | 7311 DOROTHY LN TINLEY PARK IL 60477 |
| MCGRAW JR, GENE | 617 KINGSTON RD BALTIMORE MD 21220-4946 |
| MCGRAW, TIMOTHY | MCGRAW, TIMOTHY 3321 EDGEWOOD RD COLUMBUS GA 31907 |
| MCGRAW-HILL COMPANIES | RE: SAN DIEGO SAN MIGUEL MOUN 4600 AIR WAY SAN DIEGO CA 92102 |
| MCGREAL, MATT | 129 FRANK LLOYD WRIGHT LN IL 60302 |
| MCGREGOR, LOUISE | 1883 NW 93RD WAY PLANTATION FL 33322 |
| MCGRUDER,  HORTENSE | 500 WATERMAN AVENO. 221 MOUNT DORA FL 32757 |
| MCGUINNESS, KATHLEEN G. | TEITELBAUM & BASKIN LLP 3 BARKER AVE 3RD FLOOR WHITE PLAINS NY 10601 |
| MCGUINNESS, KATHLEEN G. | PO BOX 169 FAIRFIELD IA 52556 |
| MCGUIRE,MARK | 519 ORCHARD LANE WINNETKA IL 60093 |
| MCGUIRE,THOMAS F | 29 COUNTRY CLUB ROAD WETHERSFIELD CT 06109 |
| MCGUNN, EDWARD | 8680 HAVENS DR DARIEN IL 60561 |
| MCHUGH, NICOLE | 17 BOTELLE MANOR CROMWELL CT 06416 |
| MCHUGH, THERSA | 2727 N 76TH CT ELMWOOD PARK IL 60707 |
| MCINERNEY, MAUREEN | 19 WAYSIDE LANE SELDEN NY 11784 |
| MCINNES, JAMES M | 4344 N TALMADGE DR SAN DIEGO CA 92116 |
| MCINTYRE, KATHERINE | 12 BERLIN CT MIDDLETOWN CT 06457-2605 |
| MCJOBIAN, EDWARD | 7429 SAN CLEMENTE PL BOCA RATON FL 33433-1006 |
| MCKENNA LONG & ALDRIDGE LLP | PO BOX 116573 ATLANTA GA 30368 |
| MCKENNA, DANIEL | 37 CHESTNUT ST WINDSOR LOCKS CT 06096-1840 |
| MCKEON, JANE OR JAMES | 4331 KEATON LN WILLIAMSBURG VA 23188 |
| MCKEON, JOHN C. | TEITELBAUM & BASKIN LLP 3 BARKER AVE 3RD FLOOR WHITE PLAINS NY 10601 |

| Claim Name | Address Information |
|---|---|
| MCKEON, JOHN C. | 2751 QUEENS GARDEN CT. WESTLAKE VILLAGE CA 91361 |
| MCKIBBEN, P SCOTT | 5025 ALTA CANYADA RD LA CANADA FLT CA 91011-1716 |
| MCKINNEY, CHESTER | 8453 S DREXEL AVE CHICAGO IL 60619 |
| MCKINSEY COMPANY | 3 LANDMARK SQUARE STANFORD CT 60910 |
| MCKISSICK, TRACI | 439 DREW ST BALTIMORE MD 21224-2717 |
| MCKUEN, PAMELA DITTMER | 87 TANGLEWOOD DRIVE GLEN ELLYN IL 60137 |
| MCKULA, KATHLEEN S | 175 WALLENS HILL RD WINSTED CT 06098 |
| MCLAUGHLIN, ANNE | 86 MURDOCK RD BALTIMORE MD 21212-1747 |
| MCLAUGHLIN, BRAD | 518 W SURF ST     1 CHICAGO IL 60657 |
| MCLAUGHLIN, DONALD | 2632 NE 201ST AVENUE UNIT 30 FAIRVIEW OR 97024-8706 |
| MCLAUGHLIN, KITTI | 3077 N OAKLAND FOREST DR     201 OAKLAND PARK FL 33309 |
| MCLAUGHLIN, MARK A | 727 N MEADOW ST APT 5 ALLENTOWN PA 18102-1890 |
| MCLEAN, TIMOTHY M., ESQ. | BBM INCORPORATED, INC. C/O CLINGEN CALLOW  MCLEAN, LLC 2100 MANCHESTER RD, STE 1750 WHEATON IL 60187 |
| MCLENDON, SANNIE | 4865 GREENCREST RD BALTIMORE MD 21206-4626 |
| MCLOUGHLIN, ANTOINETTE | 266 RIDER AVE. MALVERNE NY 11565 |
| MCM ELECTRONICS INC | 405 S PIONEER BLVD SPRINGBORO OH 45066-3001 |
| MCMAHON, C G | ESTATE OF: MCMAHON, C G 2201 HENLEY ST GLENVIEW IL 60025 |
| MCMAHON, HEATHER | 17 HOLIDAY DR IL 60552 |
| MCMAHON, ISABELLE | ISABELLE MCMAHON 21 MCNURTY DR EAST HARTFORD CT 06118 |
| MCMASTER CARR SUPPLY COMPANY | PO BOX 7690 CHICAGO IL 60680-7690 |
| MCMASTER-CARR SUPPLY COMPANY | PO BOX 5370 PRINCETON NJ 08543 |
| MCMASTER-CARR SUPPLY COMPANY | PO BOX 4355 CHICAGO IL 60680 |
| MCMILLIAN, DAVID | 12024 S LA SALLE ST IL 60628 |
| MCMILLIN, PATRICK | 1424 DEARBORN ST 2 JOLIET IL 60435 |
| MCMONEGAL, OLIVE | 106 BON AIR AVE BALTIMORE MD 21225-3605 |
| MCMULLEN, TRESA | 6012 LANETTE RD BALTIMORE MD 21206-3127 |
| MCMURRIN, ANDREA | 1130 STONE GATE DR YORK PA 17402 |
| MCMURROUGH, MATT | 5330 BEESIES CREEK TRCE FULSHEAR TX 77441-4183 |
| MCNAIR, JAMES | 21551 GORDON CT LEXINGTON PARK MD 20653 |
| MCNEAL, BRITTANY A | 6829 S. ST. LAWERENCE APT. #2 CHICAGO IL 60637 |
| MCNEIL TECHNOLOGIES | MARLEIGH HENTZ 6564 LOUISEDALE COURT SPRINGFIELD VA 22150 |
| MCNEIL, DONNELLE | 1035 E MAY ST HAMMOND IN 46320 |
| MCNEIL, GWENDOLYN | 117 WILLIAM POWELL CT ABERDEEN MD 21001 |
| MCNERNEY, CHARLENE | 26 JASMINE DR DEBARY FL 32713 |
| MCNEW, AMY | 3906 HUDSON ST BALTIMORE MD 21224-5235 |
| MCNULTY, GAIL | 2025 COMMON WAY ROAD ORLANDO FL 32814 |
| MCPHEE, JOANNE | 174 CHURCH ST WETHERSFIELD CT 06109 |
| MCPHERSON SCOTT | 1727 CHRISARA COURT FOREST HILL MD 21050 |
| MCROBERTS, SARAH | 2065 N EDWARD ST DECATUR IL 62526 |
| MCSWAIN, EDWARD | 5608 PARK HEIGHTS AVE BALTIMORE MD 21215-3928 |
| MCSWEENEY, JANELLE | 2811 NW 84TH AVE CORAL SPRINGS FL 33065 |
| MCWHINNEY, NORMAN | 217 BLACKWOOD DR GREENSBURG PA 15601 |
| MD DEPT OF HEALTH & MENTAL | LINDA RUDIE 201 WEST PRESTON STREET BALTIMORE MD 21201 |
| MD LANDMARK HOMES | JEFF KEARNEY PO BOX 216 KINGSVILLE MD 21087 |
| MDK PHOTOGRAPHY | 2925 OLIVE ROAD HOMEWOOD IL 60430 |
| MDM CONSULTING ENGINEERS | 116 E 16H ST FL 6 NEW YORK NY 10003-2163 |
| MDS PHARMA SERVICES | PO BOX 81891 LINCOLN NE 68501 |
| MEAD WESTAVCO CORP | 12449 COLLECTIONS CENTER DR CHICAGO IL 60693 |

| Claim Name | Address Information |
|---|---|
| MEADE, MARY | 7808 HARBOR RD PASADENA MD 21122-3620 |
| MEADOW BURKE ENGINEERING | 231 LATHROP WAY STE A SACRAMENTO CA 95815-4214 |
| MEADOWS, JACK E. | TEITELBAUM & BASKIN LLP 3 BARKER AVE 3RD FLOOR WHITE PLAINS NY 10601 |
| MEADOWS, JACK E. | 2225 TWELVE OAKS DR FAYETTEVILLE AR 72703 |
| MEADWESTVACO CONSUMER AND OFFICE | PRODUCTS 4751 HEMPSTEAD STATION DRIVE KETTERING OH 45429 |
| MEANEY, JOHN | 190 COLD SPRING RD AVON CT 06001-4055 |
| MEANWELL, JUNE | 1164 AVENIDA AMANTEA LA JOLLA CA 92037 |
| MEANY, WILLIAM H | 60 DONNA DRIVE NEW HAVEN CT 06513 |
| MECHANICAL DRIVES & BELTING | PO BOX 511358 LOS ANGELES CA 90051-7913 |
| MEDD PETE | 1027 BROOKS LANE DELRAY BEACH FL 33483 |
| MEDELES, CARMEN | 520 SYLVIA DRIVE EDINBURG TX 78541 |
| MEDIA & COMMUNICATION RESOURCES | SIUC MC6819 1220 DOUGLAS DR IL 62901 |
| MEDIA & COMUNICATION RESOURCES | SIUC   MC 6819 - MARY WHITE 1220 DOUGLAS DR MC6519 IL 62901 |
| MEDIA ADVERTISING CLUB OF CHICAGO | MEDIA ADVERTISING CLUB OF CHICAGO 315 NEW SALEM PARK FOREST IL 60466 |
| MEDIA COM | 777 3RD AVE NEW YORK NY 10017-1401 |
| MEDIA COP SRO | PONSKA 7 PRAHA 11000 CZECH REPUBLIC |
| MEDIA MANAGEMENT TECHNOLOGIES INC | 500 VICTORY ROAD QUINCY MA 02171 |
| MEDIA MARKETING SOLUTIONS | SHARED FINANCIAL SERVICES PO BOX 5758 NEW YORK NY 10163-5758 |
| MEDIA PAGE | PO BOX 1307 CULVER CITY CA 90232 |
| MEDIA PARTNERS WORLDWIDE | 296 REDONDO AVE LONG BEACH CA 90803 |
| MEDIA SPAN ONLINE SERVICES | DEPT AT 952127 ATLANTA GA 31192-2127 |
| MEDIA WORKS | 11915 PARK  HEIGHTS AVE. OWINGS MILLS MD 21117 |
| MEDIACOM | C/O TERRY HINES & ASSOC 2550 HOLLYWOOD WAY    STE 600 BURBANK CA 91505 |
| MEDIAMARK RESEARCH & INTELLIGENCE, LLC | ATTN: CLAUDINE GUARDIANO 75 NINTH AVE 5TH FL NEW YORK NY 10011 |
| MEDIASTATS INC | 68 WELLINGTON STREET EAST AURORA ON L4G 1H8 CANADA |
| MEDIAVEST | ATTN  STEPHEN BRATTWAITE 1675 BROADWAY    4TH FLR NEW YORK NY 10019 |
| MEDIAVEST/TELEVEST INC | ATTN: MARGUERITE ALLARD 79 MADISON AVE  9TH FLOOR NEW YORK NY 10016 |
| MEDILL SCHOOL OF JOURNALISM | TEACHING NEWSPAPER PROGRAM NORTHWESTERN UNIVERISY EVANSTON IL 60208 |
| MEDILL SCHOOL OF JOURNALISM | TEACHING NEWSPAPER PROGRAM NORTHWESTERN UNIVERISY 1845 SHERIDAN RD EVANSTON IL 60208 |
| MEDINA, DANIEL | 3502 N KILBOURN AVE CHICAGO IL 60641 |
| MEDINA, LUIS ANDRES | 47 COWING PL APT NO.1 STAMFORD CT 06906 |
| MEDINA, MARIO | 1851 E DUANE BLVD KANKAKEE IL 60901 |
| MEDINA, ROBERT | 1321 W CULLERTON ST CHICAGO IL 60608 |
| MEDLAND,MARY | 743 MC HENRY ST BALTIMORE MD 21230 |
| MEDRANO, JUANNA | ST MARY'S 2732 S MAIN ST SOUTH BEND IN 46614 |
| MEDSTAR TELEVISION | 5920 HAMILTON BLVD ALLENTOWN PA 18106 |
| MEEDIO LLC | 1127 ELDRIDGE PARKWAY  NO.300-171 HOUSTON TX 77077 |
| MEEHAN, JAMES | 322 N MIDLAND AVE UPPER NYACK NY 10960 |
| MEEHAN, JAMES | 207 WILLOWBROOK DR CHARLES TOWN WV 25414 |
| MEEK, KENDRICK | 8612 SW 15TH ST PEMBROKE PINES FL 33025 |
| MEERA MAHESWARAN | BOX SVL 9604 VICTORVILLE CA 92395 |
| MEERON, MARIA | 6141 PARKWAY DR       2 BALTIMORE MD 21212-2738 |
| MEGAN  ALISBURY | 102 RUE MONET FOOTHILL RANCH CA 92610 |
| MEGAN MCCLUNG | 24401 MOCKINGBIRD PL LAKE FOREST CA 92630 |
| MEGAN PARFITT | 99 TIDE MILLE LN APT 1B HAMPTON VA 23666 |
| MEGHAN STRASSER | 230 N 20TH ST ALLENTOWN PA 18104 |
| MEGINNISS MARGARET | 17126 WESLEY CHAPEL ROAD MONKTON MD 21111 |
| MEHL, DUANE | 939 FERN ST TRAVERSE CITY MI 49686 |

| Claim Name | Address Information |
| --- | --- |
| MEHTA, HIMANSHU | 6140 N WINTHROP AVE      C CHICAGO IL 60660 |
| MEIER, STEPHEN C. | TEITELBAUM & BASKIN LLP 3 BARKER AVE 3RD FLOOR WHITE PLAINS NY 10601 |
| MEIER, STEPHEN C. | 1512 BEECH STREET SO PASADENA CA 91030 |
| MEIER, WALTER | 12620 S 90TH AVE PALOS PARK IL 60464 |
| MEINECKE, PATRICK | 1705 DAVINDA DR FINKSBURG MD 21048-1912 |
| MEINHARDT, KENNETH | 680 C ST PASADENA MD 21122-4970 |
| MEINL, BETH | 2129 BEXLEY DR WOODSTOCK MD 21163-1413 |
| MEIXNER, JANE & BOB | 508 BELMONT PKY IL 60118 |
| MEJIA, ALFREDO | 1029  W GLENWOOD PLACE SANTA ANA CA 92707 |
| MEJIA, NERY | 721 BROADWAY WESTBURY NY 11590 |
| MEL SWANSON | 41121 TORREY PINE CT HEMET CA 92544 |
| MEL TAYLOR AND ASSOCIATES | 16 BERYL ROAD CHELTENHAM PA 19012 |
| MELAVEN, JIM | 81 GEER ST CROMWELL CT 06416 |
| MELBOURNE IT DBS | 636 ELLIS STREET MOUNTAIN VIEW CA 94043 |
| MELCHIORRE, JESSICA | 7518 WESTVIEW LN IL 60517 |
| MELENDEZ, MARIE | 4524 S PAULINA ST      2 CHICAGO IL 60609 |
| MELGAR, CHRISTINA | 8021 ALLOWAY LN BELTSVILLE MD 20705 |
| MELGAR, LORIA | 5124 W ROSCOE ST      1 CHICAGO IL 60641 |
| MELINDA KUSHNA | 23452 SCOOTER WY MURRIETA CA 92562 |
| MELINDA WILSON | 9429 OLIVE ST BELLFLOWER CA 90706 |
| MELISSA DAVIDSON | 331 N BENDER AV GLENDORA CA 91741 |
| MELISSA KAHN | 16525 HIGHLAND AVE MONTVERDE FL 34756 |
| MELISSA MARKS | 13910 OLD HARBOR LN 203 MARINA DEL REY CA 90292 |
| MELISSA STONE | 865 FLOWER AV VENICE CA 90291 |
| MELISSA WHITTY | 4506 LANDING DR APT F ORLANDO FL 32808-1356 |
| MELISSA ZULUETA | 3691 FARQUHAR AV LOS ALAMITOS CA 90720 |
| MELLIS, LARS | 2360 SW 27TH AVE FORT LAUDERDALE FL 33312 |
| MELODIE BENSON | 1340 E ROUTE 66 GLENDORA CA 91740 |
| MELODY CREIGHTON | 7137 CAMINITO PANTOJA SAN DIEGO CA 92122 |
| MELODY SMITH | 16458 ADELIA ST HESPERIA CA 92345 |
| MELVIN HOPKINS SR | 1875 HIGHLAND DR GLOUCESTER POINT VA 23062 |
| MELVIN RODER | 64 HIGH RIDGE RD WEST HARTFORD CT 06117 |
| MENCHETTI, JOHN | 56 PATTERSON RD HAMDEN CT 06518 |
| MENDE, WILLIAM | 2710 WINTERS RUN RD JOPPA MD 21085-3225 |
| MENDELSON, ZOE | 4646 NORTH GREENVIEW  NO.19 CHICAGO IL 60640 |
| MENDEZ, ELVIN E | 926 S LOGAN ST INDEPENDENCE MO 64050 |
| MENDEZ, MARIA | 630 MESA DR      113 HOFFMAN ESTATES IL 60169 |
| MENDEZ, YUVIANA | 80 WEST AVE STAMFORD CT 06902 |
| MENDOZA | 301 PINEWOOD CT FERN PARK FL 32730-2225 |
| MENDOZA BRIAN | 12712 TIARA ST NORTH HOLLYWOOD CA 91607 |
| MENDOZA, JOSE | 3326 W 60TH ST      1 CHICAGO IL 60629 |
| MENDOZA, JOSE | 504 S STERLING ST STREATOR IL 61364 |
| MENENDEZ, R | 106 RURAL RETREAT RD YORKTOWN VA 23692 |
| MENGEL, BROOK | 1514 W TREMONT ST ALLENTOWN PA 18104 |
| MENGES, CHARLES | 1820 S 5TH AVE LEBANON PA 17042-7909 |
| MENNONITE DIASTER SERVICE | 13101 WARWICK BLVD NEWPORT NEWS VA 23602 |
| MENYANA YOUSSEF | 1312 MAPLEGROVE ST WEST COVINA CA 91792 |
| MERCEDES CARBONE | 5 WYZOMBE CT TOMSRIVER NJ 08757 |
| MERCEDES HOWELL | 1102 MATIANUCK AVE WINDSOR CT 06095 |

| Claim Name | Address Information |
|---|---|
| MERCER HUMAN RESOURCE CONSULTING | PO BOX 730212 DALLAS TX 75373-0212 |
| MERCER, INC. | PO BOX 730182 DALLAS TX 75373-0182 |
| MERCER, KENNETH | MARITZA AVILA 100 N RIVERSIDE CHICAGO IL 60606 |
| MERCHANT SAMEER | 3 SIERRA DR TAVARES FL 32778-4807 |
| MERCURY MESSENGER SERVICE INC | 16735 SATICOY ST  NO.104 VAN NUYS CA 91406 |
| MERCY VILLALBA | 13712 BLUEGROVE AV BELLFLOWER CA 90706 |
| MEREDITH CORPORATION | MEREDITH VIDEO SOLUTIONS 375 LEXINGTON AVENUE  7TH FLOOR NEW YORK NY 10017 |
| MEREDITH CORPORATION | 1716 LOCUST ST. DES MOINES IA 50309 |
| MEREDITH CORPORATION | DBA KCTV/KSMO PO BOX 5555 KANSAS CITY MO 64109 |
| MEREDITH CORPORATION | KPDX TV/KPTV 14975 NW GREENBRIER PRKWAY BEAVERTON OR 97006-5731 |
| MERENDINO, DOROTHY | 2621 TRENT RD FALLSTON MD 21047-2018 |
| MERGENTHALER, JOHN | 201 SUNSET TER CRYSTAL LAKE IL 60014 |
| MERITAGE FUND LIMITED | ATTN: JASON FISH-DEREGISTERED-08 800 THIRD AVE 33RD FLOOR NEW YORK NY 10022 |
| MERKLE INC | PO BOX 64897 BALTIMORE MD 21264 |
| MERLINE, GISLINE | 886 OLEANDER DR PLANTATION FL 33317 |
| MERLINONE INC | 17 WHITNEY RD QUINCY MA 02169 |
| MERLINONE INC | ATTN: SHRAWN HARDESTY 17 WHITNEY RD QUINCY MA 02169 |
| MERRILL COMMUNICATIONS | ONE MERRILL CIRCLE SAINT PAUL MN 55108 |
| MERRILL LYNCH CAPITAL SERVICES INC. | MICHAEL O'BRIEN/LOAN SERVICING 4 WORLD FINANCIAL CENTER NEW YORK NY 10080 |
| MERRILL LYNCH F-B-O ELICIA WOLOWIDNYK | IRA DTD 02-09-01 648 SOUTH ORANGE GROVE S PASADENA CA 91030 |
| MERRILL LYNCH FBO MARIO CAMPANARO IRA | DTD 02-09-01 5805 MISTED BREEZE DR PLANO TX 75093-8518 |
| MERRIT PRESS INC | 700 TIDEWATER DRIVE NORFOLK VA 23504 |
| MERRITT MORRISON | 1024 W. PAR ST. ORLANDO FL 32804 |
| MERRITT, BELINDA | 3408 FLANNERY LN BALTIMORE MD 21207-6104 |
| MERRYMAN, ANGELA | 2707 BUCKNELL DR ROCKFORD IL 61109 |
| MERRYMAN, JAMES | 1680 YAKONA RD TOWSON MD 21286-2348 |
| MERTZ, PATRICK | 725 LIMESTONE ST CATASAUQUA PA 18032 |
| MERVEUS, EMMANUEL | 547 NW 50TH AVENUE DELRAY BEACH FL 33445 |
| MERZA, ISAM | 6427 N KEDZIE AVE CHICAGO IL 60645 |
| MESA ALARM SYSTEMS INC | 12819 TRINITY STAFFORD TX 77477 |
| MESKILL, JOHN | 8 SPROUL CT BALTIMOR MD 21220-1116 |
| MESMITH, NIA | 4639 KINGS MILL WAY OWINGS MILLS MD 21117-6186 |
| MESNIL, DIANE | 40 DUNN HILL ROAD TOLLAND CT 06084 |
| MESSINA, RICHARD | C/O LAURENCE BRICK 433 SOUTH MAIN ST SUIT 102 WEST HARTFORD CT 06110 |
| METALLO, LINDA | 350 N MYRTLE AVE ELMHURST IL 60126 |
| METHOT, PAUL B | 1357 S INDIANA PKWY CHICAGO IL 60605-2619 |
| METRO CREATIVE GRAPHICS, INC. | ATTN: KAREN SOUTHWOOD 519 EIGHTH AVENUE NEW YORK NY 10018 |
| METRO GOLDWYN MAYER STUDIOS INC | 10250 CONSTELLATION BLVD LOS ANGELES CA 90067 |
| METRO GOLDWYN MAYER STUDIOS INC | MGM DOMESTIC TELEVISION DISTRIBUTION LLC 10250 CONSTELLATION BLVD LOS ANGELES CA 90067-6241 |
| METRO MAINTENANCE | 1321 COBLE AVE HACIENDA HEIGHTS CA 91745 |
| METRO OVERHEAD DOOR INC | 2525 NE COLUMBIA BLVD PORTLAND OR 97211 |
| METRO PROPERTY MANAGEMENT | 7F GWYNNS MILL CT OWINGS MILLS MD 21117 |
| METRO-SUBURBIA INC | 711 THIRD AVE 15TH FLOOR NEW YORK NY 10017 |
| METROPOLIS INVESTMENT HOLDINGS INC | C/O BANK OF AMERICA NATIONAL ASSOC PO BOX 847823 DALLAS TX 75284-7823 |
| METROPOLITAN DISTRICT WATER BUREAU | THE METROPOLITAN DISTRICT PO BOX 990092 HARTFORD CT 06199-0092 |
| METROPOLITAN EDISON COMPANY, | A FIRSTENERGY COMPANY 331 NEWMAN SPRINGS ROAD BUILDING 3 RED BANK NJ 07701 |
| METROPOLITAN LIFE INSURANCE CO | DEPT LA 21296 PASADENA CA 91185-1296 |
| METROPOLITAN LIFE INSURANCE COMPANY | C/O HIGHPOINTE GROUP LP METLIFE WELLS FARGO PLAZA 6060 N. CENTRAL EXPY., STE. |

| Claim Name | Address Information |
|---|---|
| METROPOLITAN LIFE INSURANCE COMPANY | 130 DALLAS TX 75206 |
| METROPOLITAN NEWSPAPER INC | C/O BEACON TRUST CO 333 MAIN STREET MADISON NJ 07094 |
| METROPOLITAN WATER RECLAMAT | 100 E ERIE ST FL 5 CHICAGO IL 60611-2829 |
| METROPOLITAN WEST HIGH YIELD BOND FUND | ATTN: BANK LOANS 11766 WILSHIRE BOULEVARD, SUITE 158 LOS ANGELES CA 90025 |
| METTLER-TOLEDO INC | 1900 POLARIS PARKWAY COLUMBUS OH 43240-2020 |
| METTRON CONTRACTING | 4303 SUMMIT CREEK BLVD APT 4303 ORLANDO FL 32837-5592 |
| METWEST AM 127-SUPERVALU INC MASTER | RETIREMENT TRUST ATTN: CAL RIVELLE 11766 WILSHIRE BLVD SUITE 1580 LOS ANGELES CA 90025 |
| METWEST AM-702 TOTAL RETURN BOND FUND | ATTN: CAL (BIBI) RIVELLE (KAHN) 11766 WILSHIRE BLVD STE 1580 LOS ANGELES CA 90025-6576 |
| METWEST AM-706 STRATEGIC INCOME FUND | ATTN: BIBI KAHN 11766 WILSHIRE BOULEVARD, SUITE 158 LOS ANGELES CA 90025 |
| METZ, CHRISTOPHER | 204 BRIDGE ST WEISSPORT PA 18235 |
| METZLER, LOUIS | 16361 MARKO RD MANKTON MD 21111 |
| MEUSER, E | 5040 NW 54TH ST COCONUT CREEK FL 33073 |
| MEXICO PLASTIC CO. DBA CONTINENTAL | PRODUCTS ATTN: TRACY PO BOX 760 MEXICO MO 65265 |
| MEYER, CHRIS | THE ESTATE OF CHRIS MEYER 10823 MAYFIELD AVE CHICAGO RIDGE IL 60415 |
| MEYER, JOANN | 1427 WELDON PL S BALTIMORE MD 21211-1544 |
| MEYER, MICHAEL | 63 ARON DR. BOHEMIA NY 11716 |
| MEYER, ONEIL | 512 LAFAYETTE ST BEARDSTOWN IL 62618 |
| MEYER, RICHARD | 9216 DUNLOGGIN RD ELLICOTT CITY MD 21042-5210 |
| MEYER, TOM | 9137 S RICHMOND AVE EVERGREEN PARK IL 60805 |
| MEYER, VERNON | 915 E LINCOLN AVE DECATUR IL 62521 |
| MEYERHOFF,ALBERT | 11953 BRIARVALE STUDIO CITY CA 91604 |
| MEYERS, BETSY JOHN | 373 N WINSOME CT LAKE MARY FL 32746-6011 |
| MEYERS,JEREMY E | 152 HAMPSHIRE SQUARE SW LEESBURG VA 20175 |
| MEZA, EDDIE | 3715 WOODSIDE AVE BROOKFIELD IL 60513 |
| MEZA, ERIKA | 400 W 70TH PL        1 MERRILLVILLE IN 46410 |
| MFP PARTNERS L.P. | ATTN: STUART PISTOL 667 MADISON AVENUE 25TH FLOOR NEW YORK NY 10065 |
| MFS DIVERSIFIED INCOME FUND | ATTN: RYAN(MFSLOANS) BLACK(MFSLOANS) 500 BOYLSTON STREET 22ND FLOOR BOSTON MA 02116 |
| MFS INTERMARKET INCOME TRUST I | ATTN: MFSLOANS MFSLOANS ONE FINANCIAL PLACE CHASE BOSTON MA 02111 |
| MFS SERIES TRUST III HIGH INCOME FUND | ATTN: MFSLOANS MFSLOANS CO MASS FINANCIAL SERVICES CO. 500 BOYLSTON STREET, 23RD FLOOR BOSTON MA 02116 |
| MFS SERIES TRUST III HIGH YIELD | OPPORTUNITIES FUND ATTN: MFS(MFSLOANS) LOANS(MFSLOANS) MFSLOANS, 111 HUNTINGTON AVENUE BOSTON MA 02199 |
| MFS VARIABLE INSURANCE TRUST MFS HIGH | INCOME SERIE, ATTN: MFS(MFSLOANS) , LOANS(MFSLOANS), CO MASS FIN SERV CO. 500 BOYLSTON ST., 23RD FL BOSTON MA 02116 |
| MG DELIVERY SERVICES, INC | 1197 EPSON OAKS WAY ORLANDO FL 32837 |
| MG DISPOSAL SYSTEM | PO BOX 78829 PHOENIX AZ 85062-8829 |
| MGM | ATTN: MADELYN SMITH 10250 CONSTELLATION BLVD LOS ANGELES CA 90067 |
| MGM MANAGEMENT INC | PO BOX 424 JOILET IL 60434 |
| MGM UA | ORION C/O  MGM UA WORLDWIDE TV SRVC 2500 BROADWAY ST SANTA MONICA CA 90404 |
| MHS | 201 W. MONUMENT STREET BALTIMORE MD 21201 |
| MI AZZAM | GAIL SPIVEY 305 WASHINGTON AVE ST.305 BALTIMORE MD 21204 |
| MI LEE | 8424 TUNNEY AVE NORTHRIDGE CA 91324-4263 |
| MI-SOOK YOU | KOREAN RADIO TALENT 22 HURST CT SAN RAMON CA 94583 |
| MIAH HARBAUGH | 9206 CROMWELL GARDENS CT ORLANDO FL 32827-7001 |
| MIAMI HERALD | SEAN BREEN ONE HERALD PLAZA MIAMI FL 33132 |
| MIAMI-DADE COUNTY | BOARD OF COMMISSIONERS PO BOX 026055 MIAMI FL 33102-6055 |
| MICHAEL | 106 BICKFIELD DR HAMPTON VA 23666 |

| Claim Name | Address Information |
| --- | --- |
| MICHAEL A FRASSETTI | 2491 HAFF AVE NORTH BELLMORE NY 11710 |
| MICHAEL ADAMS | 1602 PARK DR ALLENTOWN PA 18103-9634 |
| MICHAEL BORDIERE | 433 MONROE ST APT 2 NEW BRITAIN CT 06052-1647 |
| MICHAEL CARROLL | 462 OLD LONG RIDGE RD STAMFORD CT 06903 |
| MICHAEL CASSANO | 327 SCHOONER AVE EDGEWATER FL 32141-5973 |
| MICHAEL CHKMAKIN | 15929 LOS ALTOS DR HACIENDA HEIGHTS CA 91745 |
| MICHAEL COOLEY | 176 N LESTER DR ORANGE CA 92868 |
| MICHAEL D KEMP | 2125 PEPPER ST BURBANK CA 91505 |
| MICHAEL D OHAGAN | 201 WITHAM RD ENCINITAS CA 92024 |
| MICHAEL DENNIS | PO BOX 396 LONGWOOD FL 32752 |
| MICHAEL DIMSOY | 5108 SHALE RIDGE TRL ORLANDO FL 32818 |
| MICHAEL DUDLEY | 131 ELIZABETH HARRISON LN WILLIAMSBURG VA 23188 |
| MICHAEL FARLEY | 500 CHERRY AV LONG BEACH CA 90802 |
| MICHAEL FURCFELD | 3936 MARCASEL AV LOS ANGELES CA 90066 |
| MICHAEL FURLONG | 975 E 9TH ST UPLAND CA 91786 |
| MICHAEL GLANZ | 129 OUTRIGGER MALL RD MARINA DEL REY CA 90292 |
| MICHAEL GOODWIN | 2073 NORTH WEST 50TH CIR OCALA FL 34482 |
| MICHAEL GREELEY | 3046 CHAVEZ AVE CLERMONT FL 34715-8193 |
| MICHAEL HERNANDEZ | 2700 NW 72ND WAY HOLLYWOOD FL 33024-2732 |
| MICHAEL HUMITZ | 1473 STEARNS DR LOS ANGELES CA 90035 |
| MICHAEL J MURPHY | 214 HUNTINGTON RD SCOTLAND CT 06264 |
| MICHAEL KURBAN | 227 CENTER RD VERNON CT 06066-4146 |
| MICHAEL LICATA | 36 INSALACO DR WINDHAM CT 06280 |
| MICHAEL LILLY | 2404 PATES CRK WILLIAMSBURG VA -8032 |
| MICHAEL LUCAS | 1847 RACHELSRIDGE LOOP OCOEE FL 34761 |
| MICHAEL MORAN JR | 921 EAGLE DR FL 3 EMMAUS PA 18049 |
| MICHAEL NOEGEL | 7534 LANGDON AV HESPERIA CA 92345 |
| MICHAEL RANO | 327 CHESTNUT AV 305 LONG BEACH CA 90802 |
| MICHAEL READING | 48 LOCKSLEY DR HAMPTON VA 23666 |
| MICHAEL REILLY | 3 BRIGHTWOOD RD UNIONVILLE CT 06085-1057 |
| MICHAEL REISS | 46 WELLINGTON DR HAMPTON VA 23666 |
| MICHAEL SCHIMMACK | 339 LUSITANO WAY SANFORD FL 32773 |
| MICHAEL SLIDERS | 15918 JOSEPH CT SYLMAR CA 91342 |
| MICHAEL SMITH | 357 ROUND HILL RD GREENWICH CT 06831 |
| MICHAEL SMOLEY | 2407 ORSOTA CIR OCOEE FL 34761 |
| MICHAEL STANTON | 43 FOX GROVE DR HAMPTON VA 23664 |
| MICHAEL THARP | 2704 BLACK OAK LN KISSIMMEE FL 34744-4034 |
| MICHAEL THOMAS | 1432 LINDZLU ST WINTER GARDEN FL 34787 |
| MICHAEL WARNER | 4109 VIA LARGA VISTA PALOS VERDES ESTATES CA 90274 |
| MICHAEL WHIDDEN | 9467 LAKELOTTA CIR GOTHA FL 34734 |
| MICHAEL WOLFE | 1726 LONNIE RD COTTONWOOD AL 36320 |
| MICHAEL WOODCOCK | 9311 PINEFOREST RD SUITE127 PENSACOLA FL 32534 |
| MICHAEL YORK | 8 OLIVER ST NORWALK CT 06854 |
| MICHAEL, CATHERINE M | 7820 TIMBER RUN CT INDIANAPOLIS IN 46256 |
| MICHAEL, CHRIS | 2391 DUNN DR DECATUR IL 62526 |
| MICHAEL/ARLE CHURETTA/BIS | 522 CHERRYVILLE RD NORTHAMPTON PA 18067 |
| MICHALOWSKI, KEITH | 664 RIDGEMONT CIR ESCONDIDO CA 92027 |
| MICHALSKI, TOMASZ A | 133 TRESSER BLVD       9D STAMFORD CT 06901 |
| MICHEAL SCHNABEL | 1703 MORENO PL LADY LAKE FL 32159 |

| Claim Name | Address Information |
| --- | --- |
| MICHEL, CASSANDRA | 19615 NW 30 AVE MIAMI FL 33056 |
| MICHEL, ORESTAL | 2130 SHERWOOD FOREST BLVD. APT. 15 WEST PALM BEACH FL 33415 |
| MICHELANGELO MANCO | 11 ALBIN RD STAMFORD CT 06902 |
| MICHELE JIMENEZ | 535 N ARMEL DR COVINA CA 91722 |
| MICHELE VERLEZZA | 1 LIBERTY CT WALLINGFORD CT 06492-4560 |
| MICHELLE BAGGETT | 481 CAREY WAY ORLANDO FL 32825 |
| MICHELLE BASSETT | 1346 MARINE AV 2 WILMINGTON CA 90744 |
| MICHELLE BLAYA PR | 8687 MELROSE AVE 7TH FL WEST HOLLYWOOD CA 90069 |
| MICHELLE CASTILLO | 4030 W 136TH ST HAWTHORNE CA 90250 |
| MICHELLE FREEMAN | 739 N. 6TH STREET, APT. 2 ALLENTOWN PA 18102 |
| MICHELLE HEWITT | 2529 W 78TH PL INGLEWOOD CA 90305 |
| MICHELLE MAILENDER | 5283 IMAGES CIR APT 305 KISSIMMEE FL 34746-4743 |
| MICHELLE MARTINEZ | 768 W COLDEN AV 10 LOS ANGELES CA 90044 |
| MICHELLE MENDOZA | 24 DOLSEN PL STAMFORD CT 06901 |
| MICHELLE ROBERTS | 102 BRANSCOME BLVD WILLIAMSBURG VA 23185 |
| MICHELLE RUSSELL | 141 JANET DR EAST HARTFORD CT 06118-1931 |
| MICHELLE SMITH | 24082 GEMWOOD DR LAKE FOREST CA 92630 |
| MICHELLE STEFFES | 354 N SPAULDING AV LOS ANGELES CA 90036 |
| MICHELLE SZELUGA | 86 SANDRA DR EAST HARTFORD CT 06118-1955 |
| MICHELS, DAVID | 614 DUNLOY CT TIMONIUM MD 21093 |
| MICHIGAN CABLE TELECOMMUNICATIONS | 412 W IONIA ST LANSING MI 48933 |
| MICHILLE BRACKEN | 5252 SANCHEZ DR LOS ANGELES CA 90008 |
| MICROSOFT CORPORATION | ATTN: MARC BARRECA K&L GATES LLP 925 FOURTH AVE, SUITE 2900 SEATTLE WA 98104 |
| MICROSOFT ONLINE INC | 1401 ELM STREET  5TH FLOOR LOCKBOX #847543 DALLAS TX 75202 |
| MICROWAVE RADIO COMMUNICATIONS | VISLINK INC PO BOX 845401 BOSTON MA 02284-5401 |
| MID AMERICA PRESS INSTITUTE | C/O JOURNALISM DEPARTMENT EASTERN ILLINOIS UNIVERSITY CHARLESTON IL 61920 |
| MID ATLANTIC BBQ ASSOCIATION | 221 JALYN DR NEW HOLLAND PA 17557 |
| MID ATLANTIC NEWSPAPER SERV | 3899 N FRONT ST HARRISBURG PA 17110-1535 |
| MID ATLANTIC WATERPROOF | 1044 WEST STREET LAUREL MD 20707 |
| MID FLORIDA CARDIOLOGY SPEC | 10000 W COLONIAL DR STE 282 OCOEE FL 34761-3432 |
| MID SOUTH MARKETING | 2169 TOMLYN ST RICHMOND VA 23230-3316 |
| MID-ATLANTIC NEWSPAPER | 3899 N FRONT ST HARRISBURG PA 17110-1535 |
| MID-ATLANTIC NEWSPAPER SERV | 3899 NORTH FRONT ST HARRISBURG PA 17110 |
| MIDCO INC | 16 W 221 SHORE COURT BURR RIDGE IL 60527-5831 |
| MIDCON PARTNERS LIMITED PARTNERSHIP | 99 PARK AVE       STE 1820 NEW YORK NY 10016 |
| MIDELLA, RIVAS | 1912 S 57TH CT IL 60804 |
| MIDTOWN ACQUISITIONS L P | ATTN: CHRISTIAN CANTALUPO 65 E 55TH ST FL 19 NEW YORK NY 10022-3355 |
| MIDWEST MECHANICAL | 540 EXECUTIVE DRIVE WILLOWBROOK IL 60521 |
| MIDZE BLINT | 7255 EARLWOOD DR TANGERINE FL 32777 |
| MIGUEL A. QUILES | 635 N UNIVERSITY DR PLANTATION FL 33324 |
| MIGUEL ARENAS | 11149 JERRY PL CERRITOS CA 90703 |
| MIGUEL MARTINEZ | 7955 JENNET ST ALTA LOMA CA 91701 |
| MIGUEL MEDINA | 10522 ARTESIA BLVD 17 BELLFLOWER CA 90706 |
| MIGUEL RIVERA | 209 S EAST AVE BALTIMORE MD 21224-2206 |
| MIGUEL RODRIGUEZ | 1010 N BENDER AV COVINA CA 91724 |
| MIGUEL, SAMANEZ | 241 JERRY RD EAST HARTFORD CT 06118-3647 |
| MIHALIOS, MARKELLA | 326 MESSINGER ST BANGOR PA 18013-2024 |
| MIJARES, FREDA | 4326 N BERNARD ST       1 IL 60618 |
| MIKE BOVA | 68 CONCORD CRES NEWPORT NEWS VA 23606 |

| Claim Name | Address Information |
|---|---|
| MIKE COSTANZO | 4352 CAMELIA CT CHINO CA 91710 |
| MIKE FIELDS | 1265 KENDALL DR 4012 SAN BERNARDINO CA 92407 |
| MIKE FUSCO | 211 S ORANGE GROVE BLVD. APT. 14 PASADENA CA 91105-1758 |
| MIKE HAGER | 5316 GREEN PARK LN GLOUCESTER VA 23061 |
| MIKE HEFNER | 422 FULLERTON AVE NEWPORT BEACH CA 92663 |
| MIKE JEFFERSON | 461 D ST CASSELBERRY FL 32707-5559 |
| MIKE JUNEAU | 17375 BROOKHURST ST 46 FOUNTAIN VALLEY CA 92708 |
| MIKE LUCKOVICH | C/O ATLANTA CONSTITUTION 72 MARIETTA STREET NW ATLANTA GA 30302 |
| MIKE MARCU | 26853 CALLE VERANO CAPISTRANO BEACH CA 92624 |
| MIKE MARTINDALE | 13939 MAYAPPLE ST HESPERIA CA 92345 |
| MIKE MOLINA | 3467 WALNUT ST HUNTINGTON PARK CA 90255 |
| MIKE NICHOLES | 156 KIRKWOOD AV CLAREMONT CA 91711 |
| MIKE PENNINGTON | 210 S RAYMOND AV FULLERTON CA 92831 |
| MIKE PINCUS | 1600 CHESAPEAKE AVE HAMPTON VA 23661 |
| MIKE PUGLIESE | 13 HEMLOCK LN ELYSBURG PA 17824 |
| MIKE ROSENBERG | 3085 GLOBE AV THOUSAND OAKS CA 91360 |
| MIKE, RODGERS | 1308 S INDEPENDENCE BLVD CHICAGO IL 60623 |
| MIKIS, MICHAEL | 1421 GRANT ST MELROSE PARK IL 60160 |
| MIKLLOSZ, VIVIAN | 2400 S FINLEY RD     356 IL 60148 |
| MIKOSZ, JOHN | RUSSELL MCATEE 23460 W NORTH LAKEWOOD LN LAKE ZURICH IL 60047 |
| MILARDO, JULIETTE | 8 SUSAN CIR PORTLAND CT 06480-1913 |
| MILBRY, JEROME | 10050 SW 172ND TER CUTLER RIDGE FL 33157 |
| MILCH, ANNE | 1015 WAGNER RD BALTIMORE MD 21204-6821 |
| MILDRED AIKIN | 1081 N HUNTINGTON ST SAN FERNANDO CA 91340 |
| MILDRED BOOZ | 6811 JEWEL LN MACUNGIE PA 18062 |
| MILDRED PATTERSON | 60 LANCASTER RD APT 26 WETHERSFIELD CT 06109-3367 |
| MILDRED TAYLOR | 457 COURTLAND PLACE CINCINATI OH 45255 |
| MILE MARKER ZERO | ATTN: LINDA YOUNG PO BOX 2487 AUGUSTA GA 30903-2487 |
| MILES TECHNOLOGIES | 1150 HEATHER DRIVE LAKE ZURICH IL 60047 |
| MILES TEK | 1506 I-35W DENTON TX 76207-2402 |
| MILES, DANIELL | 45 EASY STREET RINGGOLD GA 30736 |
| MILES, ELVIRA | 3340 EL JARDIN DR NO.110 HOLLYWOOD FL 33024 |
| MILES, JIM | 10747 S AVENUE F CHICAGO IL 60617 |
| MILES, RACHEL | 5002 CRENSHAW AVE     I BALTIMORE MD 21206-5372 |
| MILEY, FILMORE | 5617 HARBOR VALLEY DR BALTIMORE MD 21225-2951 |
| MILIAN, JORGE | 50   WARDWELL ST    2N STAMFORD CT 06901 |
| MILICA JOVANOVIC | 20600 MAIN ST 49 CARSON CA 90745 |
| MILICA STIJEPOVIC | 8179 CALIFORNIA AV 4 SOUTH GATE CA 90280 |
| MILITARY ADVANTAGE | 799 MARKET STREET  SUITE 700 SAN FRANCISCO CA 94103 |
| MILKIE, DAVID | 218 HOPE VALLEY RD AMSTON CT 62311333 |
| MILLARD CHICAGO WINDOW CLEANING | ATTN: MARISELL ACUESTA 7301 N. CICERO AVE LINCOLONWOOD IL 60712 |
| MILLARD GROUP INC | PO BOX 3480 OMAHA NE 68103-0480 |
| MILLARD, PAT | 4011 W 77TH PL     11 MERRILLVILLE IN 46410 |
| MILLBROOK SERVICE CO | 3060 MADISON ST SE STE H GRAND RAPIDS MI 49548 |
| MILLENIUM PARK LIVING | 324 W TOUHY AVE PARK RIDGE IL 60068-4205 |
| MILLER BEARINGS INC | PO BOX 861758 ORLANDO FL 32886-1758 |
| MILLER GROUP | 502 WASHINGTON AVE     NO.600 TOWSON MD 21204 |
| MILLER KAPLAN ARASE AND CO | 4123 LANKERSHIM BLVD NORTH HOLLYWOOD CA 91602-2828 |
| MILLER MEMORIAL BLOOD CENTER | ATTN  MARY LIZ BAUER 1465 VALLEY CENTER PRKWY BETHLEHEM PA 18017 |

| Claim Name | Address Information |
| --- | --- |
| MILLER, ALIANA | 3853 LONGRIDGE AVE SHERMAN OAKS CA 91423 |
| MILLER, ALLEN | 35 HEATHER RD PORT DEPOSIT MD 21904 |
| MILLER, BEATRICE | 534 TOWN ST MOODUS CT 06469 |
| MILLER, BENJAMIN | 420 S 8TH ST LEHIGHTON PA 18235 |
| MILLER, BETH | 704 E LAKE SHORE DR TOWER LAKES IL 60010 |
| MILLER, BETTY | 306 N CHAPEL GATE LN    J BALTIMORE MD 21229-2446 |
| MILLER, BETTY | PO BOX 3211 OCALA FL 34478 |
| MILLER, CAITLIN | 1216 W DANBURY DR CARY IL 60013 |
| MILLER, CATINA | 4458 S WOODS CHICAGO IL 60609 |
| MILLER, CHARLES | 1256 SUGARWOOD CIR    201 BALTIMORE MD 21221-7539 |
| MILLER, CHARLES | ANTOS, DONALD 900 STAG HEAD RD TOWSON MD 21286 |
| MILLER, CLARA | 7466 E FURNACE BRANCH RD    201 GLEN BURNIE MD 21060-7295 |
| MILLER, CLARENCE E | 26 WALKERN RD BALTIMORE MD 21221-2214 |
| MILLER, DARRIN | 1144 DELAWARE AVE CHURCHTON MD 20733 |
| MILLER, DARTIKIA | 4752 N MAGNOLIA AVE UNIT - F CHICAGO IL 60640-4978 |
| MILLER, EMMA | 515 CONCORD AVE ROMEOVILLE IL 60446 |
| MILLER, GLENN | 1527 N WICKER PARK AVE APT 203 CHICAGO IL 60622-1987 |
| MILLER, J.  MICHAEL | 13 BUCHANAN RD BALTIMORE MD 21212-1013 |
| MILLER, JEFF | BATAVIA SR HIGH SCHOOL 1200 W WILSON ST BATAVIA IL 60510 |
| MILLER, JEFFREY | 3145 PYRAMID CIR MANCHESTER MD 21102-1940 |
| MILLER, JENNIFER | 5618 WHITFIELD CHAPEL RD    T2 LANHAM SEABROOK MD 20706 |
| MILLER, LEON | 1438 FANNIE DORSEY RD SYKESVILLE MD 21784 |
| MILLER, LISA | 1188 TYLER AVE ANNAPOLIS MD 21403-1935 |
| MILLER, MARGARET | 3801 10TH ST BALTIMORE MD 21225-2203 |
| MILLER, MARK | 6415 KELSEY DRIVE INDIANAPOLIS IN 46268 |
| MILLER, MARVIN | 695 MAULDIN RD NO.B-10 GREENVILLE SC 29607 |
| MILLER, MICHELLE | 10905 STEFFENY RD RANDALLSTOWN MD 21133-1022 |
| MILLER, SANDRA H. | 1 PERKINS AVE. AMITYVILLE NY 11701 |
| MILLER, SARAH | 43 S WATSON ST EASTON PA 18045-2564 |
| MILLER, STEPHANIE | 1802 N UNIVERSITY DR PLANTATION FL 33322 |
| MILLER, THOMAS | 8003 GLASGOW AVE ELKRIDGE MD 21075-6664 |
| MILLER, WILARD | 29 TANGLEWOOD RD BALTIMORE MD 21228-3643 |
| MILLER,DANIEL | 406 N 6TH ST ALLENTOWN PA 18102 |
| MILLER,JAY | P145 QUEENS RD TORRINGTON CT 06790 |
| MILLIE RHINEHART | 3711 MEIER ST LOS ANGELES CA 90066 |
| MILLIOT, GEORGE | 11 ROYAL OAK DR DURHAM CT 06422-1412 |
| MILLNER, CAMETHIA L | 140 MAXTEN AVE DALLAS GA 30132 |
| MILLROD, JACK | 56 AMERICAN AVE CORAM NY 11727 |
| MILLS, DENISE | 603 W 115TH ST NEW YORK NY 10025-7722 |
| MILLS, STEVEN | 204 TIMBER LN GRASONVILLE MD 21638 |
| MILLSOURCE | PO BOX 170 MONTEVALLO AL 35115 |
| MILO, ROBERT | 187 MILLERTON RD LAKEVILLE CT 06039 |
| MILONE, VINCE | 1461 WILLIAMSBURG RD IL 61107 |
| MILTON CAT | PO BOX 3851 BOSTON MA 02241-3851 |
| MILTON CRANE | 1225 NOYES DR SILVER SPRING MD 20910 |
| MILTON FRYDEN | 1514 GLENVILLE DR LOS ANGELES CA 90035 |
| MILTON MARTIN | 5605 SCHOONER DR LADY LAKE FL 32159 |
| MILTON ZOHN | 3038 S CHICKASAW TRL ORLANDO FL 32829-8514 |
| MIMI J. CABELL | 578 ORANGE DR APT 90 ALTAMONTE SPRINGS FL 32701-5327 |

| Claim Name | Address Information |
|---|---|
| MIMMS, DELORES | 3455 SE COURT DR STUART FL 34997 |
| MINARD, JON | 283 HOPE VALLEY ROAD AMSTON CT 06231 |
| MINDSHARE | PO BOX 4301 GRAND CENTRAL STATION NEW YORK NY 10163 |
| MINDSHARE | PO BOX 4307 GRAND CENTRAL STATION NEW YORK NY 10163 |
| MINDSHARE FOUNDATION | 498 SEVENTH AVE   4TH FL NEW YORK NY 10018 |
| MINDSHARE USA | 498 SEVENTH AVE NEW YORK NY 10018 |
| MINDY BOWER | 4264 WHITE DR SUFFOLK VA 23434 |
| MINEOLA CHAMBER OF COMMERCE | PO BOX 62 MINEOLA NY 11501 |
| MINFORD, TERRI | 2031 MILLERS MILL RD COOKSVILLE MD 21723 |
| MINI RANDALL | 15122 MAIDSTONE AV NORWALK CA 90650 |
| MINNIE LUSH | 915 N EVERGREEN ST BURBANK CA 91505 |
| MINOW,NELL | 4102 N RIVER ST MCLEAN VA 22101 |
| MINRDI, ANN | 19309 TREADWAY RD BROOKEVILLE MD 20833 |
| MIRABILE, RUSS | 7932 OAKDALE AVE BALTIMORE MD 21237-2712 |
| MIRALAEFF, SANDRA | 2251 STOCKTON LN AURORA IL 60502 |
| MIRAN MOON, DDS | 333 BASTANCHURY ROAD #100 FULLERTON CA 92835 |
| MIRANDA MTI INC | DEPT CH10965 PALATINE IL 60055-0965 |
| MIRANDA TECHNOLOGIES INC | 3499 DOUGLAS B FLOREANI ST LAURENT QC H4S 2C6 CANADA |
| MIRANDA TECHNOLOGIES INC | DEPT CH 10965 PALATINE IL 60055-0965 |
| MIRANDA, PATRICIA | 195 N HARBOR DR  STE 809 CHICAGO IL 60601 |
| MIRELES, B | 146 N APOLLO DR ORLANDO FL 32703 |
| MIRELES,EDWARD | 7322 FLORENE AVE APT 4 DOWNEY CA 90240-3639 |
| MIRIAM CUMMINS | 7 E PAR ST ORLANDO FL 32804-3904 |
| MIRLA GOMES | 9767 VIA MONTARA MORENO VALLEY CA 92557 |
| MIRNA LOPEZ | 1111 N ALMA AV F LOS ANGELES CA 90063 |
| MIRNA ZELAYA | 9551 LA VILLA ST DOWNEY CA 90241 |
| MIRO ANDLOVEC | 682 ALTA VISTA DR SIERRA MADRE CA 91024 |
| MIRON YAGHOUBI | 6445 BANDINI BLVD LOS ANGELES CA 90040 |
| MIRSKY, LORI ANN | 854 N 7TH ST ALLENTOWN PA 18102 |
| MIRZAYAN EDIK | 3658 FOOTHILL BLVD. LA CRESCENTA CA 91214 |
| MISCHUK CHILDREN FUND | 45 MILTON STREET WEST HARTFORD CT 06119 |
| MISSOURI DEPARTMENT OF REVENUE | GENERAL COUNSEL'S OFFICE PO BOX 475 JEFFERSON CITY MO 65105-0475 |
| MISTY BECKER | 44503 DATE AV LANCASTER CA 93534 |
| MITCH ALBOM INC | 25600 FRANKLIN PARK DRIVE FRANKLIN MI 48025 |
| MITCHEL & STRANGE LLP BOOTH | SETH W. WHITAKER 707 WILSHIRE BOULEVARD SUITE 4450 LOS ANGELES CA 90017 |
| MITCHELL REPORTING SERVICES INC | 4315 OVERLAND AVE CULVER CITY CA 90230-4128 |
| MITCHELL, HELEN | 2303 CARDINAL DR EAST CHICAGO IN 46312 |
| MITCHELL, JEAN | 2902 STATE RR 97 GLENWOOD MD 21738-9706 |
| MITCHELL, SR., KEIFFER J., AS PR OF THE | ESTATE OF PARREN J. MITCHELL LARRY GIBSON, ESQ. & JOHN LEIDIG, ESQ. 36 SO. CHARLES St., SUITE 2000 BALTIMORE MD 21201 |
| MITCHELL, STEPHANIE | 450 REFLECTIONS CIR NO.13 SAN BAMON CA 94583 |
| MITCHELL, STEVE | 2260 EDINBORO AVE CLAREMOT CA 91711-1920 |
| MITCHELL, TALEAH | 3333 N LINCOLN AVE         2 CHICAGO IL 60657 |
| MITCHELL, TERRELL | 1408 ROBERT ST WHITEHALL PA 18052 |
| MITCHELL, WILLIAM | 1126 N MAYFIELD AVE CHICAGO IL 60651 |
| MITCHELL,REGINA | 582 SHELLY LANE CHICAGO IL 60411 |
| MITEL LEASING INC | PO BOX 972448 DALLAS TX 75397-2448 |
| MITZI WILLIS | 13206 S CARLTON AV LOS ANGELES CA 90061 |
| MIURA BOILER | 1945 S. MYRTLE AVE ATTN:  HECTOR LECEA MONROVIA CA 91016-4854 |

| Claim Name | Address Information |
|---|---|
| MIZLA, ERIN K | 150 PINE STREET  NO.111 MANCHESTER CT 06040 |
| MJM CONSULTANTS INC | PO BOX 2895 NAPERVILLE IL 60567-2825 |
| MJX - VENTURE IV CDO LIMITED | ATTN: DELIA (CHRISTIN) GAMBOA (TANG) 12 E. 49TH STREET, 29TH FLOOR NEW YORK NY 10017 |
| MKATA, AMALOY J. | 747 KENTUCKY ST IN 46402 |
| ML GEDDES | 8600 NW 52ND CT LAUDERHILL FL 33351 |
| MLDOWELL, JOSEPH A. | 24620 S RIVER TRL CHANNAHON IL 60410 |
| MLK BUSINESS FORMS INC | 36 RIVER ST NEW HAVEN CT 06513 |
| MLS CONNECT, INC. | 21690 ABINGTON COURT ATTN: TODD SIEGEL BOCA RATON FL 33428 |
| MOBIL GAS STATION | 2010 S HACIENDA BLVD ATTN: ACCOUNTS PAYABLE HACIENDA HEIGHTS CA 91745 |
| MOBIL ON THE RUN | 75000 GERALD FORD DR ATTN: ROLLIN PALM DESERT CA 92211 |
| MOBILE HEALTH SOLUTIONS INC | 121 PINE CREEK TRAIL ORMOND BEACH FL 32174 |
| MOBILE MEDIA TECHNOLOGIES LLC | PO BOX 12003 KANSAS CITY MO 64152 |
| MOBILE MERCHANDISERS INC | PO BOX 1223 2611 HENSON ROAD MT VERNON WA 98273 |
| MOBILE RELAY ASSOCIATES INC | 15330 VERMONT AVENUE PO BOX 19 PARAMOUNT CA 90723 |
| MOBILE TEX | 37 RIVER HEIGHTS DR SMITHTOWN NY 11787 |
| MOBILE TV GROUP LP | 8269 EAST 23RD AVE DENVER CO 80238 |
| MOBLEY, ANTHONY | 134-35 166TH PL       NO.90 JAMAICA NY 11434 |
| MOBLEY, CHRISTOPHER | 438 E LANDIS ST COOPERSBURG PA 18036 |
| MOCA PRAD MARKETING | 250 S GRAND AVE LOS ANGELES CA 90012 |
| MOCK TURTLE MARIONETTE TH | 421 2ND AVE BETHLEHEM PA 18018 |
| MODAFFERI, CEIL | 416 JAMES P CASEY RD BRISTOL CT 06010-2942 |
| MODAGRAFICS INC | 1876 PAYSPHERE CIRCLE CHICAGO IL 60674 |
| MODERN ENTERTAINMENT | PO BOX 8075 VAN NUYS CA 91409 |
| MODERN MEDIA INC | 2432 IRON MOUNTAIN DRIVE PARK CITY UT 84060 |
| MODERN PARKING INC | 1200 WILSHIRE BLVD., STE 300 LOS ANGELES CA 90017 |
| MODESTO NAPOLES | 43799 SUNNY MEADOWS DR N TEMECULA CA 92592 |
| MODICA, MARY | DOMINIC F. MODICA 216 LOWER FALLS DR BLACK RIVER FALLS WI 54615 |
| MOELLER PRINTING CO. | P.O. BOX 11288 INDIANAPOLIS IN 46201 |
| MOEN, ORA | 6114 RICH AVE BALTIMORE MD 21228-2916 |
| MOERSCHBACHER, DAVID | 2262 CHEROKEE DR WESTMINSTER MD 21157-7800 |
| MOET HENNESSY USA | 85 10TH AVENUE NEW YORK NY 10011 |
| MOET HENNESSY USA CORPORATE | SCHIEFFELIN & CO. A/P 85 10TH AVE NEW YORK NY 10011-4725 |
| MOFFAT & CO | PO BOX 2088  STATION D OTTAWA ON K1P 5W3 CANADA |
| MOHAMMED MARTINEZ | 623 S HUMPHREYS AV LOS ANGELES CA 90022 |
| MOHR, JOSEPH | P.O. BOX 298 STAFFORD SPGS CT 06075 |
| MOKLAK, MIKE | 114 N ADDISON RD VILLA PARK IL 60181 |
| MOLE, WILLIAM | 2114 AVONDALE DR IN 46360 |
| MOLER, CALBIN | 1618 ANDYLIN WAY SYKESVILLE MD 21784 |
| MOLERNARI, MAUREEN | 5080 DAVIE RD    APT 306 DAVIE FL 33314 |
| MOLESKI, CAROL | 3919 WHITE ROSE WAY      A ELLICOTT CITY MD 21042 |
| MOLINA, EDWIN | 499 NW 42ND ST      3 OAKLAND PARK FL 33309 |
| MOLINA, FRANIC | 8342 W 95TH ST      2B HICKORY HILLS IL 60457 |
| MOLINA, JUAN | 1941 S MAY ST        1 IL 60608 |
| MOLINET, JASON A. | 50 GILBERT ST. NORTHPORT NY 11768 |
| MOLINET, VIRGINIA A (NEE DUNLEAVEY) | 50 GILBERT ST. NORTHPORT NY 11768 |
| MOLINO, AMY L | 1616 GENOA PL COLUMBUS OH 43227 |
| MOLITOR, GUSTAF | 405 N 3RD ST FISHER IL 61843 |
| MOLTA, DANIEL | 2 S PARADISE LN FISKDALE MA 01518 |

| Claim Name | Address Information |
| --- | --- |
| MOLVAR, JANIE | TEITELBAUM & BASKIN LLP 3 BARKER AVE 3RD FLOOR WHITE PLAINS NY 10601 |
| MOLVAR, JANIE | 2419 NW MORNINGWOOD WAY BEND OR 97701 |
| MOLVAR, ROGER H. | TEITELBAUM & BASKIN LLP 3 BARKER AVE 3RD FLOOR WHITE PLAINS NY 10601 |
| MOLVAR, ROGER H. | 13113 SOUTH ECHO LAKE ROAD SNOHOMISH WA 98296 |
| MOLZEN, MATT | 5250 LEGACY OAKS DR ORLANDO FL 32809 |
| MOMARY JR,WILLIAM HASSAN | 28966 NO. GARNET CANYON DRIVE SAUGUS CA 91390 |
| MONA BELL | 5123 NEW MATLE OAKS LN WENTZVILLE MO 63385 |
| MONA KEITH | 14946 ANSFORD ST HACIENDA HEIGHTS CA 91745 |
| MONAGHAN, COLLEEN | 104 CHERRY HILLS LN LOUISVILLE KY 40245 |
| MONAKHOV, YOLA | 3440 BROADWAY  NO.2A NEW YORK NY 10031 |
| MONDRAGON, RICARDO | 4630 S. PAULINA 2ND FL CHICAGO IL 60609 |
| MONEARY, JANKE | 2046 W WAVELAND AVE CHICAGO IL 60618 |
| MONEUS,MARIEANGE | PO BOX 7902 NAPLES FL 34101-7902 |
| MONEY SERVICE CENTERS OF HAWAII, INC. | 4-901 G KUHIO HWY. KAPAA HI 96746 |
| MONGILLO, JOHN | 17 ORCHARD PATH WESTBROOK CT 06498 |
| MONICA HOLT | 4143 MEADOW RIDGE PL ENCINO CA 91436 |
| MONICA LOPEZ | 9557 ABBOTSFORD RD PICO RIVERA CA 90660 |
| MONICA MEJIAS | 4136 GERANIUM LN APT 100 SANFORD FL 32771 |
| MONICA NG | 2516 E NORMA AV WEST COVINA CA 91791 |
| MONICO, ANGEL | 910 N SHAMROCK RD BEL AIR MD 21014-2775 |
| MONIKA NIEHUS | 4340 N RAQUEL CT SAN BERNARDINO CA 92407 |
| MONIQUE BUTLER | 1330 ARTHUR CT ROCKLEDGE FL 32955 |
| MONIQUE CALLENS | 3643 JUPITER AV PALMDALE CA 93550 |
| MONIQUE DIAZ | 36504 FLORENCE CT PALMDALE CA 93550 |
| MONMONIER JOSEPH | 1702 EDMONDSON AVE BALTIMORE MD 21228 |
| MONOGRAMS OF DISTINCTION | 115 KISSEWAUG RD MIDDLEBURY CT 06762 |
| MONROE SYSTEMS FOR BUSINESS INC | LOCKBOX 52873 PO BOX 8500-52873 PHILADELPHIA PA 19178-2873 |
| MONSANTO, BOYD | 3250 NW 87TH TER MIAMI FL 33147 |
| MONSMA, DURHAM J. | TEITELBAUM & BASKIN LLP 3 BARKER AVE 3RD FLOOR WHITE PLAINS NY 10601 |
| MONSMA, DURHAM J. | 10305 WYSTONE AVE. PORTER RANCH CA 91326 |
| MONSTER INC. | 5 CLOCK TOWER PLACE SUITE 500 MAYNARD MA 01754 |
| MONTAGNINO, ANTHONY | 303 N RIVERSIDE DR     502 POMPANO BCH FL 33062 |
| MONTAGUE, DONALD | 13736 OCEAN PINE CIRCLE ORLANDO FL 32828-3084 |
| MONTEAGUDO, DARRELL | 4404 LOCH RAVEN BLVD BALTIMORE MD 21218-1551 |
| MONTEBELLO ORTHOPEDIC | 6758 PASSONS BLVD PICO RIVERA CA 90660 |
| MONTEE, KRISTY K | 401 SW 4TH AVE     NO.1206 FT LAUDERDALE FL 33315 |
| MONTENEGRO, MILA | 1580 SAINT ANDREWS CIR ELGIN IL 60123 |
| MONTERO,CARLA | 11554 MANATEEE BAY LANE WELLINGTON FL 33467 |
| MONTES, MARISOL | 2340 NW 99TH TER MIAMI FL 33147 |
| MONTES,KENYATTA | 3295 NW 15TH COURT FORT LAUDERDALE FL 33311 |
| MONTESINOS, ALBERT | 1232 HIRSCH AVE CALUMET CITY IL 60409 |
| MONTGOMERY, ANNIE | 7241 S UNIVERSITY AVE CHICAGO IL 60619 |
| MONTGOMERY, GEORGE | 456 WINTERHAVEN DR NEWPORT NEWS VA 23606 |
| MONTINARD, LAURA | 2328 NW 161ST AVE PEMBROKE PINES FL 33028 |
| MONUMENTAL LIFE INSURANCE COMPANY | ATTN: JOHN BAILEY CO AEGON USA INVESTMENT MANAGEMENT 4333 EDGEWOOD ROAD CEDAR RAPIDS IA 52499 |
| MONUMENTAL LIFE INSURANCE COMPANY | RE: CHATSWORTH 9301 OAKDALE % AEGON USA REALTY ADVISORS, INC.; ATTN: LEASE ADMIN; 4333 EDGEWOOD RD NE CEDAR RAPIDS IA 52499-5553 |
| MOO MANAGEMENT LLC | 746 N CAHUENGA BLVD LOS ANGELES CA 90038 |

| Claim Name | Address Information |
|---|---|
| MOODIE, LEWIN | 48 WEST WASHINGTON ST STAMFORD CT 06902 |
| MOODY BIBLE INSTITUTE | 820 N LASALLE CHICAGO IL 60610 |
| MOODY JOHNSON | 117 VISCOUNT DR NEWPORT NEWS VA 442 |
| MOODY, LULLA | 3415 PERIWINKLE WAY EDGEWOOD MD 21040-3737 |
| MOODY, WORTH | 2425 LODGE FARM RD BALTIMORE MD 21219-1935 |
| MOOKASO, SO. | 4447 S MEDO CT BALTIMORE MD 21042 |
| MOORE PEST CONTROL SERVICE INC | 3995 S MARIPOSA ST CENTENNIAL CO 80110 |
| MOORE, BESSIE | 900 W 63RD PKY      1006 CHICAGO IL 60621 |
| MOORE, CHARLES | 15233 PULASKI RD MIDLOTHIAN IL 60445 |
| MOORE, CHRISTOPHER | 233 N CAROLINA AVE PASADENA MD 21122-5422 |
| MOORE, DIANE | 1921 LYONS RD        103 COCONUT CREEK FL 33063 |
| MOORE, DOLLY | 115 JETHRO ST NORTH EAST MD 21901 |
| MOORE, E M | 519 SPINNAKER RD NEWPORT NEWS VA 23602 |
| MOORE, ELIZABETH | 1706 TERRAPIN HILL DR MITCHELLVILLE MD 20721 |
| MOORE, ELIZABETH K. | 75 S. PENATAQUIT AVE BAY SHORE NY 11706 |
| MOORE, ELLEN | 500 OLD COUNTRY RD WAYNESVILLE NC 28786 |
| MOORE, GWYNETH | 1121 BUNBURY WAY BALTIMORE MD 21205-3204 |
| MOORE, JAMES A | 10045 BEYSENBERRY DR FISHERS IN 46038 |
| MOORE, JANE | 818 FAIRFIELD AVE WESTMINSTER MD 21157-5914 |
| MOORE, JOANNE | 10748 S STATE ST CHICAGO IL 60628 |
| MOORE, JOHN | 617 MAYFAIR CT METAMORA IL 61548 |
| MOORE, KEVIN | 1705 MAUMEE AVE ALLENTOWN PA 18103 |
| MOORE, LOLITA | 435 SIOUX DR BOLINGBROOK IL 60440 |
| MOORE, MONICA | 31855 DATE PALM DRIVE CATHEDRAL CITY CA 92234 |
| MOORE, NORMA M | 1515 W 101ST ST LOS ANGELES CA 90047-3954 |
| MOORE, RALPH | 2202 W 157TH ST HARVEY IL 60426 |
| MOORE, STAR | 2305 E 96TH ST CHICAGO IL 60617 |
| MOORE,CHERYL R | 13687 GILBRIDE LN CLARKSVILLE MD 21029 |
| MORA, RUBEN | 3 AYNESLEY CT OWINGSMILLS MD 21117 |
| MORAES, CRISTIANE | 873 WEST BLVD APT 418 HARTFORD CT 06105-4115 |
| MORALES, CAROL | 5046 INDIAN HILLS DR RACINE WI 53406 |
| MORALES, JORGE L | 139 CAMEO DR WILLIMANTIC CT 06226 |
| MORALES, LUIS | 2860 SW 165TH AVE MIRAMAR FL 33027 |
| MORALES, OLANDO | 510 HOCH ST BETHLEHEM PA 18015 |
| MORALES, ROSA | 4825 WEBER DR      A ROLLING MEADOWS IL 60008 |
| MORALEZ, ARTURO | 1602 CHEROKEE DR ROUND LAKE BEACH IL 60073 |
| MORAN, DEBRA | P.O. BOX 224 CROMWELL CT 06416-0224 |
| MORAN,GERARDO | 11105 CHASE ST WHEATON IL 60187 |
| MORAVEC, BRIAN | 224 BROOKHAVEN DR ELK GROVE VILLAGE IL 60007 |
| MORAVIAN COLLEGE | ATTN  SANTO D MARABELLA 1200 MAIN ST BETHLEHEM PA 18018-6650 |
| MORDEN, SEAN | 1875 N. SHEFFIELD CHICAGO IL 60614 |
| MOREEN PROVENCHER | 380 N WINDHAM RD NORTH WINDHAM CT 06256-1339 |
| MOREHEAD, E.J.-MERGAN, BILL | 263 N TRADEWINDS AVE LAUD-BY-THE-SEA FL 33308 |
| MOREHEAD, MICHELLE | 2052 ASTILBE WAY ODENTON MD 21113 |
| MOREHOUSE, L CLARK III | 1 OXFORD ROAD LARCHMONT NY 10538 |
| MORELOS, MARTIN | 6326 S MOZART ST IL 60629 |
| MORENO, ELIZABETH | 39879 WALTON LN WADSWORTH IL 60083 |
| MORENO, NESTOR | 255 W 60TH ST HIALEAH FL 33012 |
| MORGAN LEWIS & BOCKIUS | 1701 MARKET STREET PHILADELPHIA PA 19103-2921 |

| Claim Name | Address Information |
|---|---|
| MORGAN STANLEY | 21650 OXNARD ST WOODLAND HILLS CA 91320 |
| MORGAN STANLEY PRIME INCOME TRUST | ATTN: MS 4LOANS C\O MORGAN STANLEY INVESTMENT ADVIS 1221 AVENUE OF THE AMERICAS,22ND FLOOR NEW YORK NY 10020 |
| MORGAN STANLEY PRIME INCOME TRUST | ATTN: ROBERT DROBNY/FILICIA BLOOM ONE PARKVIEW PLAZA, SUITE 100 OAK TERRACE IL 60181 |
| MORGAN STANLEY SENIOR FUNDING INC | ATTN: MS 4LOANS 21/1CMP NEW YORK NY 10081 |
| MORGAN, ADAM | 4928 COLONEL CONTEE CT UPPER MARLBORO MD 20772 |
| MORGAN, KEN & ANN | 1657 WILLIAMSBURG CT      B WHEATON IL 60187 |
| MORGAN, LAQUANDA | 1751 NW 46TH AVE      110 LAUDERHILL FL 33313 |
| MORGAN, MARY | 2 POINTINA RD WESTBROOK CT 06498-2035 |
| MORGAN, MARY T | 1 LAFAYETTE ST HUDSON FALLS NY 12839 |
| MORGANTEEN, JEFF | 62 NAVY VIOLET RD STAMFORD CT 06907 |
| MORGENROTH, LIDA | 1008 NESBITT RD COLORA MD 21917 |
| MORI-RAMOS, EXEL | 1139 ROBIN HILL CT BELAIR MD 21015-5790 |
| MORIANOS, PAT | 42 SOUTH RD BOLTON CT 06043-7416 |
| MORIARTY, D | 4632 WILSON AVE DOWNERS GROVE IL 60515-2639 |
| MORIN, RITA J | 3 ASHLEY ST PLAINFIELD CT 06374 |
| MORINURA BROTHERS C/O GARY UKITA | 3440 TORRANCE BLVD 102 TORRANCE CA 90503 |
| MORITSUGU, HENRY O. | 92 CLAYDON ROAD GARDEN CITY NY 11530-1807 |
| MORK, RICHARD | 129 WICKLOW DR GRANDVILLE OH 43023 |
| MORLA, CARLOS M | CALLE TERCERA #8 URB MALLEN SAN PEDRO DE MAC, DO DOMINICAN REP |
| MORLEDGE, CLARKE | 22411 PINEWOOD RD WILLIAMSBURG VA 23185 |
| MORNINGSTAR INC | 2668 PAYSPHERE CIRCLE CHICAGO IL 60674 |
| MORONEY, CAREY | 345 N OAKLAWN AVE ELMHURST IL 60126 |
| MORONGO CASINO RESORT | C/O KIMBERLY WHITE POW WOW EXEC ASSISTANT CABAZON CA 92230 |
| MOROWCZYNSKI, BRIAN J | 2734 N 74TH COURT ELMWOOD PARK IL 60707 |
| MORRIE KNOPP | 7777 ALVARADO RD STE 719 LA MESA CA 91941 |
| MORRIS JAMES LLP | ATTN: JEFFREY R. WAXMAN, ESQUIRE 500 DELAWARE AVENUE, SUITE 1500 WILMINGTON DE 19801 |
| MORRIS SCHIMEL | PO BOX 4827 NORTH HOLLYWOOD CA 91617 |
| MORRIS, CALEB | 63 CLEVELAND AVE HARTFORD CT 06120-1338 |
| MORRIS, CANDICE | 2906 W 83RD ST IL 60652 |
| MORRIS, GIRLINE | 7100 HOOD ST HOLLYWOOD FL 33024 |
| MORRIS, HELEN | 615 SEA PINE LN      401 NEWPORT NEWS VA 23608 |
| MORRIS, JELECE E | 5066 NW 96TH DR CORAL SPRINGS FL 33076 |
| MORRIS, SANDY | 314 ESTATE RD REISTERSTOWN MD 21136-3011 |
| MORRIS, WILLIAM | ESTATE OF WILLIAM MORRIS 3116 ELMS ST FRANKLIN PARK IL 60131 |
| MORRISON | 8024 NICKLAUS DR ORLANDO FL 32825-8241 |
| MORRISSEY, CHRISTINA | 424 SANDERS ST BALTIMORE MD 21230-4326 |
| MORSBY, ALEXUS | 14211 WOODLAWN AVE IL 60419 |
| MORTENSEN JR, THOMAS | 5635 NORTH MAJOR CHICAGO IL 60646 |
| MORTON, DENNIS | 209 S MICHIGAN ST ARGOS IN 46501-1230 |
| MORTON, STACEY  L | 7750 S SPAULDING CHICAGO IL 60652 |
| MORZILLA, DOROTHY | 1115 SPY GLASS DR ARNOLD MD 21012 |
| MOSCATO, AMBER | 2692 PEGGY ST EASTON PA 18045 |
| MOSE, JOHN | 1401 S PLYMOUTH CT CHICAGO IL 60605 |
| MOSER, DONALD E | 2508 SELKIRK SPRINGFIELD IL 62702-2013 |
| MOSES, AMBROSE | 889 STERLING PL BROOKLYN NY 11216 |
| MOSES, GLENN | 3201 NE 183RD ST      607 MIAMI BEACH FL 33160 |
| MOSES, LANIER | 1847 CLOVERDALE RD BETHLEHEM PA 18018 |

| Claim Name | Address Information |
|---|---|
| MOSES, TODD | 4081 TATTERSHALL DR DECATUR GA 30034 |
| MOSES-MATTIS, NADRA | 281 PALISADO AVE WINDSOR CT 06095-2070 |
| MOSHER, MELANIE | VALPO-LANKENAU HALL 1515 CAMPUS DR     419 VALPARAISO IN 46383 |
| MOSIER, CRAIG | 1912 SUE CREEK DR BALTIMORE MD 21221 |
| MOSKOVITZ, MARION | 29436 REGENTS POINTE FARMINGTON HLS MI 48331-2874 |
| MOSLEY, MARY | 6458 S. ARTESIAN CHICAGO IL 60477 |
| MOSMAN, EDNA | HARRIS, MARY 1616 CASS DR BELAIR MD 21215 |
| MOSS, ELIZABETH | 2500 E LAS OLAS BLVD     606 FORT LAUDERDALE FL 33301 |
| MOSS, JAN | 1256 LK WILLISARA CIR ORLANDO FL 32806 |
| MOSS, SYNOVIA  M | 7307 AMBASSADOR DR RIVERDALE GA 30296 |
| MOSSETT, KATHLEEN | 1727 WHITEHALL ST ALLENTOWN PA 18104 |
| MOTE, ALLEN | 309 WILMER PL EDGEWATER MD 21037-1542 |
| MOTEL,FOUR SEASONS | ROUTE 72 BOX 64 QUENTIN PA 17083 |
| MOTILAL, RITA | 35 BRONXVILLE GLEN DR 9 BRONXVILLE NY 10708 |
| MOTION INDUSTRIES INC | PO BOX 1477 BIRMINGHAM AL 35201-1477 |
| MOTION PICTURE INDUSTRY PENSION | & HEALTH PLANS PO BOX 1999 STUDIO CITY CA 91614-1999 |
| MOTOR VEHICLE REGISTRATION | SERVICE OF LOUISANA PO BOX 751000 NEW ORLEANS LA 70175 |
| MOTRONI, MEGAN | 2 ARDMORE ST TAMAQUA PA 18252 |
| MOTTA, ELAINE | 78 COLEMAN RD WETHERSFIELD CT 06109-3327 |
| MOTTLEY, JENNETT | 2953 NW 10TH CT FORT LAUDERDALE FL 33311 |
| MOTYKA, KATY | 51 FRANCIS ST EAST HARTFORD CT 06108-2626 |
| MOUNT DORA FIREFIGHTERS | ASSOCIATION 1300 N DONNELLY STREET MOUNT DORA FL 32757 |
| MOUNT OLYMPUS WATERS | PO BOX 25426 SALT LAKE CITY UT 84125 |
| MOURA, ANTONIO | 3631 ORDWAY ST NW WASHINGTON DC 20016 |
| MOUSER ELECTRONICS | PO BOX 99319 FORT WORTH TX 76199-0319 |
| MOUSSA, TAALIB DIN | 31 GRAY FARMS RD STAMFORD CT 06905 |
| MOUYAL, ISAAC J | 600 N. UNIVERSITY DR. PLANTATION FL 33324 |
| MOVE SALES INC | PO BOX 4455 SCOTTSDALE AZ 52030-4455 |
| MOWBRAY, CORA LEE | 304 ACADEMY ST CAMBRIDGE MD 21613 |
| MOXLEY, DAVID | 801 KARYLOU CIR KINGSVILLE MD 21087-1048 |
| MOYER, ALEXIS | C/O DRAKE, HILEMAN & DAVIS ATTN: JONATHAN RUSSELL SUITE 15, BAILIWICK OFFICE CAMPUS DOYLESTOWN PA 18901-1306 |
| MOZAL, NORMAN | 904 SOUTHWICK DR TOWSON MD 21286-2937 |
| MOZES, LADISLAU | 1115 S OAKWOOD DR MOUNT PROSPECT IL 60056 |
| MP UNIFORM & SUPPLY | 2733 W EMMAUS AVE ALLENTOWN PA 18103 |
| MPEG LA LLC | 6312 S FIDDLERS GREEN CIRCLE SUITE 400E GREENWOOD VILLAGE CO 80111 |
| MPI FASTECH LLC | 1561 BRADFORD RD  STE 101 VIRGINIA BEACH VA 23455 |
| MPS PRINTING SUPPLIES | 1200 C AGORA DRIVE  NO.209 BEL AIR MD 21014 |
| MR & MRS BRIAN EBEL | 920 ROLANDVUE AVE TOWSON MD 21204 |
| MR & MRS CLARENCE E BURBEY | 175 SUNBELT CIR SANFORD FL 32771-8061 |
| MR AKIN | 10961 CARDAMINE CT TUJUNGA CA 91042 |
| MR CHAPMAN | 907 E ALMOND DR BREA CA 92821 |
| MR CHARLES COLOSIMO | 282 ARGONNE AV LONG BEACH CA 90803 |
| MR CHIAMORI | 11916 GOSHEN AV 1 LOS ANGELES CA 90049 |
| MR CHRIS CASSIDY | 3823 BLUFF ST TORRANCE CA 90505 |
| MR DELLON | 681 LITTLE WEKIVA RD ALTAMONTE SPRINGS FL 32714 |
| MR E MARGRAVE | 606 W OAK AV EL SEGUNDO CA 90245 |
| MR GEORGE WALL | RR 3 BOX 1247 PAHOA HI 96778-7515 |
| MR GOLLIHER | 7209 SVL BOX VICTORVILLE CA 92395 |

| Claim Name | Address Information |
|---|---|
| MR JOHN YARYSH | 30 VALLEY VIEW DR ROCKY HILL CT 06067-1236 |
| MR JOY NEHZATI | 27545 NIVELADA MISSION VIEJO CA 92692 |
| MR LITTLEFIELD | 2641 HUTTON DR BEVERLY HILLS CA 90210 |
| MR RILEY MCGHEE | 756 48TH ST NEWPORT NEWS VA 23607 |
| MR THOMAS | 6250 KLUMP AV NORTH HOLLYWOOD CA 91606 |
| MR TIM CORLISS | PO BOX 6581 MALIBU CA 90264 |
| MR WILLIAM C BORDEN | 80 STAPLES LN NO. A GLASTONBURY CT 06033-3924 |
| MR. & MRS. ENGEL | 5 ALOE WAY LEESBURG FL 34788 |
| MR. CHRIS BROWN | 5038 NEWCASTLE AV ENCINO CA 91316 |
| MR. CREDIT | 237 SATINWOOD CIR KISSIMMEE FL 34743-8611 |
| MR. DENNIS KLEIN | 36367 LEONZIO LN WINCHESTER CA 92596 |
| MR. DONALD H. CORRIGAN | 38 ARNOLD DR STAMFORD CT 06905 |
| MR. GABRIEL DIAZ | 1507 S BROADMOOR AV WEST COVINA CA 91790 |
| MR. GEORGE HANNIGAN | 5 OAK LN OLD GREENWICH CT 06870 |
| MR. KEITH VAN NESS | 88 MOUNTAIN VIEW RD MERIDEN CT 06450-1930 |
| MR. LLOYD H DODD | 22626 TANAGER ST GRAND TERRACE CA 92313 |
| MR. MAXWELL F. RUSSELL | 349 FOREST LN SMITHTOWN NY 11787 |
| MR. MEJIA | 1820 S HOBART BLVD LOS ANGELES CA 90006 |
| MR. OMAR MARTINEZ | 5556 ELMER AV 2 NORTH HOLLYWOOD CA 91601 |
| MR. PETER NOSENZO | 11 WALKER LN WOODBRIDGE CT 06525 |
| MR. SALERNO | 51 SCHUYLER AVE NO.2F STAMFORD CT 06902 |
| MR. T.C. MUROV | 75 WEST STREET APT 8D NEW YORK NY 10006 |
| MR. THOMSON | 104 WOODMERE RD STAMFORD CT 06905 |
| MR. TROYNACK | 8 AVON LN STAMFORD CT 06907 |
| MR. WEIGOLD | 40 CHAPEL LN RIVERSIDE CT 06878 |
| MR.WILLIAM A BOWLES | 445 LA COSTA DR BANNING CA 92220 |
| MRA SYSTEMS INC | 103 CHESAPEAK PARK PLAZA BALTIMORE MD 21220 |
| MROZ, DANUTA | 12808 SAND DOLLAR WAY BALTIMORE MD 21220-1270 |
| MRS CHARLES DAVIES | 940 OLD MILL RD SAN MARINO CA 91108-1776 |
| MRS DAMINI | 8967 GENTIAN AV HESPERIA CA 92344 |
| MRS DENNIS ODONNELL | 311 E MORSE BLVD APT 6-15 WINTER PARK FL 32789-3828 |
| MRS ELSIE HJARNE | 175 SCANTIC MEADOW RD SOUTH WINDSOR CT 06074-1134 |
| MRS FERIA | 4516 ZANE ST LOS ANGELES CA 90032 |
| MRS FRED HESSE | 8581 PALERMO DR HUNTINGTON BEACH CA 92646 |
| MRS FULLER | 819 E 77TH ST LOS ANGELES CA 90001 |
| MRS GILBERT DURAN | 314 7TH ST WHITEHALL PA 18052 |
| MRS JANICE DAVIES | 15313 DOTY AV LAWNDALE CA 90260 |
| MRS JUANITA BRETZ | 234 CITATION DR NEWPORT NEWS VA 23602 |
| MRS LEE & RANDY BEAVER | 201 WINTERBERRY LN SMITHFIELD VA 23430 |
| MRS MARTIN DOBISH | 1672 RAILROAD ST NORTHAMPTON PA 18067 |
| MRS MARY TORRES | 2638 S MAYFLOWER AV ARCADIA CA 91006 |
| MRS R S HAWK | 3017 TERRACE RD HAMPTON VA -3444 |
| MRS REGINA SVENDSEN | 10 HALSEY DR WALLINGFORD CT 06492-5314 |
| MRS SERRANO | 642 W DUELL ST AZUSA CA 91702 |
| MRS SUSAN LAVINGE | 193 LAKE DR EAST HAMPTON CT 06424-2015 |
| MRS. ADDIE VALENZANO | 18 PEAK ST STAMFORD CT 06905 |
| MRS. ALEX HAMILTON | 422 SANTA ROSA RD ARCADIA CA 91007 |
| MRS. ALFONSO | 240 KNICKERBOCKER AV STAMFORD CT 06907 |
| MRS. CARELLA | 14447 PLACID DR WHITTIER CA 90604 |

| Claim Name | Address Information |
|------------|---------------------|
| MRS. DIANA C FRANCIS | 20315 EYOTA RD APPLE VALLEY CA 92308 |
| MRS. ELIANA ARVIZU-GONZALES | 359 S PHILADELPHIA ST ANAHEIM CA 92805-3940 |
| MRS. ELIZABETH BIEDLER | 20 CHURCH ST NO. A14 GREENWICH CT 06830 |
| MRS. FREDERICK SAWICKI | 29 TYLER CT AVON CT 06001-3165 |
| MRS. LISA MARQUEZ | 281 CALLE DA GAMA ANAHEIM CA 92807 |
| MRS. MARIE GAUDIO | 102 SNOW CRYSTAL LN STAMFORD CT 06905 |
| MRS. NOVA | 64 SEASIDE AV NO. C STAMFORD CT 06902 |
| MRS. PAUL | 4 E ROCKS RD NORWALK CT 06851 |
| MRS. SMITH | 1541 W 68TH ST LOS ANGELES CA 90047 |
| MRS. SUYAKO UNNO | 22710 ELM AVE TORRANCE CA 90505-2926 |
| MRS. TAMMY TEENOR | 17860 SEAFORTH ST HESPERIA CA 92345 |
| MRS. VERNA WONG | 94 NOBLE ST STAMFORD CT 06902 |
| MRS_ESTEL AND ALIX NDJOCK | 970 MENLO AV 16 LOS ANGELES CA 90006 |
| MS KAREN LARSEN | 7011 NUTMEG WY CARLSBAD CA 92011 |
| MS MARIE BLOCKLAND | 15023 WALBROOK DR HACIENDA HEIGHTS CA 91745 |
| MS SHEARMAN | 25152 WHEELER RD NEWHALL CA 91321 |
| MS SUSAN TRIMBOLI | 238 WILLOWBROOK AVE STAMFORD CT 06902-7022 |
| MS. JEAN MARCUS | 14 AVON LN STAMFORD CT 06907 |
| MS. STACEY TANG | PO BOX 2103 WALNUT CA 91788-2103 |
| MS. STEWART | 7 SHERMAN AV GREENWICH CT 06830 |
| MS. VIRGINIA GENTRY | 9 OAKWOOD CT NORWALK CT 06850 |
| MSA | 6565 PENN AVENUE PITTSBURGH PA 15206 |
| MSC INDUSTRIAL SUPPLY CO. | 75 MAXESS ROAD MELVILLE NY 11747 |
| MSIM - ZODIAC FUND US SENIOR LOAN FUND | ATTN: JOANNA ANDERSON ONE PARKVIEW PLAZA OAKBROOK TERRACE IL 60181 |
| MT DORA COMMUNITY SHOWTIME | CONCERTS PO BOX 843 MOUNT DORA FL 32756-0843 |
| MT WILSON CLO II LTD | ATTN: TIMOTHY SETTEL 385 EAST COLORADO BVLD. PASADENA CA 91101 |
| MT WILSON CLO LTD | ATTN: JOANNA BOOTH 385 EAST COLORADO BLVD. PASADENA CA 91101 |
| MTS INDUSTRIAL INC | 3700 A HACIENDA BLVD FT LAUDERDALE FL 33314 |
| MTS POWER SYSTEMS INC | 1200 SHAMES DRIVE SUITE C WESTBURY NY 11590 |
| MUCCI, GREGORY | 155 RIVER RD PASADENA MD 21122-4218 |
| MUDLAKE SERVICE | 12 MUDLAKE RD ARGYLE NY 12809 |
| MUELLER, RICHARD J | 14366 STAMFORD CIRCLE ORLANDO FL 32826 |
| MUELLNER, CARL P | 3558 N RUTHERFORD AVE CHICAGO IL 60634 |
| MUERSCH, MICHAEL | 6025 BROOKBANK RD IL 60516 |
| MUHAMMAD, WILLIS B | 1851 S. RIDGEWAY CHICAGO IL 60623 |
| MUJAH HUNTER | 3683 5TH AV LOS ANGELES CA 90018 |
| MUKENDI, FEFE | 1606 DARLEY AVE BALTIMORE MD 21213-1319 |
| MULDROW, N KEYA | 4249 MCDOWELL LN BALTIMORE MD 21227 |
| MULINLEY, SEAN | 130 CLARENCE AVE SEVERNA PARK MD 21146-1604 |
| MULLANEY, CRAIG | 1301 M ST NW APT 628 WASHINGTON DC 20005-4224 |
| MULLANEY, KEVIN | 2423 CHESTERFIELD AVE BALTIMORE MD 21213-1001 |
| MULLINEAUX, ROBERT | 426 S SMALLWOOD ST BALTIMORE MD 21223-2944 |
| MULLINS, CANDY | 7934 LANSDALE RD BALTIMORE MD 21224-2121 |
| MULLINS, LEVETTA | 8003 PHIRNE RD E GLEN BURNIE MD 21060 |
| MULLINS, YVONNE | 55TH & GRANT STS. HINSDALE IL 60521 |
| MULLOOLY, PATRICK | 153 CHESTNUT STREET GARDEN CITY NY 11530 |
| MULTI AD SERVICES INC | 35176 EAGLE WAY CHICAGO IL 60678-1351 |
| MULTIAD SERVICES | 1720 W. DETWEILLER DR. PEORIA IL 61615 |
| MULTIAD SERVICES INC | 1720 W DETEILLER DRIVE PEORIA IL 61615 |

| Claim Name | Address Information |
|---|---|
| MULTICORP | PO BOX 361 69 W MAIN STREET WESTMINSTER MD 21158 |
| MULTIMEDIA ADVERTISING | 108 FOUNTAIN AVE GADSDEN AL 35901-5652 |
| MULTIMEDIA SERVICES CORP | 915 KING ST 2ND FLR ALEXANDRIA VA 22314 |
| MULUGETA,SAMSON | 235 PINELAWN RD C/O FOREIGN DESK MELVILLE NY 11747 |
| MUMMA, LAURA B J | 5359 PHEASANT RUN STONE MOUNTAIN GA 30087 |
| MUNAYYER, YOUSEF | 3409 PURDUE ST HYATTSVILLE MD 20783 |
| MUNDELLA, SUSAN | 1922 NORMAN RD GLEN BURNIE MD 21060-7444 |
| MUNGIN, ANTHONY | 106 MERCHANT MAN LN CT WILLIAMSBURG VA 23185 |
| MUNICIPAL EMPLOYEES' ANNUITY & BENEFIT | FUND OF CHICAGO ATTN: PARTA TOSIN 550 KEARNY ST. SUITE 600 SAN FRANCISCO CA 94108 |
| MUNICIPAL MEDIA SOLUTIONS | 676 NORTH LASALLE SUITE 213 CHICAGO IL 60654 |
| MUNIOZ, | 940 GARYS MILL RD      3C WEST CHICAGO IL 60185 |
| MUNNINGS, LOUISE | 1612 NW 11TH CT FORT LAUDERDALE FL 33311 |
| MUNNS, LAWRENCE | 5451 ENBEREND TER COLUMBIA MD 21045-2326 |
| MURALIDHARAN, M | 17 PERRY RIDGE CT BALTIMORE MD 21237-3353 |
| MURCIA, EDUARDO | 791 SW 56TH AVE MARGATE FL 33068 |
| MURILLO, WILLIAMS | 61 BONNER STREET APT 2 HARTFORD CT 06106 |
| MURPHY, DANIEL | 3115 E WAHALLA LN PHOENIX AZ 85050-3549 |
| MURPHY, ELIZABETH N | 2600 W WILSON CHICAGO IL 60625 |
| MURPHY, EMMA | 4502 MUSTERING DRUM ELLICOTT CITY MD 21042 |
| MURPHY, HENRY | 216 BALTIMORE ANNAPOLIS BLVD SEVERNA PARK MD 21146-1368 |
| MURPHY, JAMES | 1923 W LANVALE ST BALTIMORE MD 21217 |
| MURPHY, JENNIFER | 418 N PINE LAKE DR PATCHOGUE NY 11772 |
| MURPHY, JOHN R. | TEITELBAUM & BASKIN LLP 3 BARKER AVE 3RD FLOOR WHITE PLAINS NY 10601 |
| MURPHY, JOHN R. | PO BOX 30927 SEA ISLAND GA 31561 |
| MURPHY, KEVIN | 210 CEDAR LANE NEW CANAAN CT 06840 |
| MURPHY, MARK | 6021 S 74TH AVE SUMMIT IL 60501 |
| MURRAY JAMES | 465 W DOMINION DR 1509 WOOD DALE IL 60191 |
| MURRAY SMITH | 5634 FURNACE AVE ELKRIDGE MD 21075-5110 |
| MURRAY, CARYN EVE | 2 WALLINGFORD DRIVE MELVILLE NY 11747 |
| MURRAY, HEATHER | 491 RAILROAD AVE BARTLETT IL 60103 |
| MURRAY, JULIA | 2 RIDING PATH HAMPTON VA 23669 |
| MURRAY, MORGAN | 825 LARAMIE AVE IL 60025 |
| MURRAY,KAREN ANN | 49 WINDMILL LANE LEVITTOWN NY 11753 |
| MURTAUGH, EDWARD | 1 GOLD ST      11G HARTFORD CT 06103-2907 |
| MURTHA, LASETTA | 2845 NW 73RD AVE SUNRISE FL 33313 |
| MUSCARO,CHRIS | 1960 TIMBERLINE ROAD WESTON FL 33327 |
| MUSCIANO, JANET | 20012 CAMERON MILL RD PARKTON MD 21120-9005 |
| MUSCULAR DYSTROPHY ASSOCIATION | CHICAGO DISTRICT OFFICE 430 N MICHIGAN AVENUE CHICAGO IL 60611 |
| MUSELLA, WINIFRED | 4655 NW 2ND ST       D DELRAY BEACH FL 33445 |
| MUSEUM OF ART | ONE EAST LAS OLAS BVLD FORT LAUDERDALE FL 33301 |
| MUSKEGON CENTRAL DISPATCH | 770 TERRACE STREET MUSKEGON MI 49440 |
| MUSKEGON COUNTY | 141 E APPLE AVE MUSKEGON MI 49442 |
| MUSLIN A GEORGE JR | 1800 VICTORIA BLVD HAMPTON VA 23661 |
| MUSSMAN, KRISTIN L | 36 WILDROSE AVE SOUTH PORTLAND ME 04106-6618 |
| MUTUAL LIQUID GAS & EQUIPMENT | 17117 S BROADWAY GARDENA CA 90248-3771 |
| MUZAK LLC | PO BOX 71070 CHARLOTTE NC 28272-1070 |
| MUZIA, LEAH | 210 BURMAN WOOD DR HAMPTON VA 23666 |
| MY CASTLE FSBO INC | 10560 NW FREEWAY HOUSTON TX 77092 |

| Claim Name | Address Information |
|---|---|
| MY POINTS.COM | BOX 200333 PITTSBURGH PA 15251-0333 |
| MYCAPTURE INC | 317 N 11TH STREET   SUITE 302 ST LOUIS MO 63101 |
| MYEONGHEE DARK | 5238 MICHELSON DR 32B IRVINE CA 92612 |
| MYER, FRANCIS | 263 BELMONT CIR YORKTOWN VA 23693 |
| MYERS, ANNIE | 333 SW 12TH AVENUE DEERFIELD BEACH FL 33442 |
| MYERS, AUBREY | 104 BREWER AVE SUFFOLK VA 23434-5602 |
| MYERS, DONALD | 3505 LINBELLE TER BALTIMORE MD 21234-1210 |
| MYERS, ELIZA | 1651 E BELVEDERE AVE      309 BALTIMORE MD 21239-3096 |
| MYERS, KEVIN | 3033 RIVA RD RIVA MD 21140-1321 |
| MYERS, LYNN | 2213 S 13TH ST SPRINGFIELD IL 62703 |
| MYERS, MARTY | 10S131 LEONARD DR WILLOW BROOK IL 60527 |
| MYERS, MELODY | 3301 LAKE CYPRESS RD KENANSVILLE FL 34739 |
| MYERS, PERCY | 7405 GOLDFIELD CT      F BALTIMORE MD 21237-3647 |
| MYERS, RAYMOND | 811 POWERS ST BALTIMORE MD 21211-2511 |
| MYERS, TOM | 4258 ECONOCKATCHEE TR ORLANDO FL 32817 |
| MYERS, WILLARD E | 117 S 3RD ST PERKASIE PA 18944-1807 |
| MYERS, WILLIS | 356 E KING ST LITTLESTOWN PA 17340 |
| MYINT T TUN | 1026 S FLOWER ST 12 INGLEWOOD CA 90301 |
| MYLES COMMUNICATIONS, INC. | P.O. BOX 27 JIM MYLES MOBERLY MO 65270 |
| MYLES, GREGG | 1001 GREAT PLAINS AVE MATTESON IL 60443 |
| MYLSINSKI, CARL | 20 VALERIE DR VERNON CT 06066-3519 |
| MYORGA CO | ZACH BROWN 542 CENTENIAL AVE SEWICKLEY PA 15143 |
| MYRA CHUMLEY | 1033 ORANGE WOODS BLVD ROCKLEDGE FL 32955-4310 |
| MYRICK'S CLEANING SERVICE | C/O LYN MYRICK-CABASSA 8001 JONES RD. JESSUP MD 20794 |
| MYRL STEVENS | 755 LOWER LN BERLIN CT 06037-3161 |
| MYRNA BARTLETT | 210 HUBBARD ST MIDLAND MI 48640 |
| MYRRHA EBERLY | 20701 BEACH BLVD 288 HUNTINGTON BEACH CA 92648 |
| MYRTLE FRANKLIN | 17730 N HIGHWAY27 ST NO. 16 CLERMONT FL 34711 |
| MYRTLE RIGNEY | 443 DORADO DR WINTERSPRINGS FL 32708 |
| MYSTIC AIR QUALITY CONSULTANTS INC | 1204 NORTH RD GROTON CT 06340 |
| N B FOX | 910 BANANA LAKE RD LAKE MARY FL 32746-4714 |
| N M FLOOD | 257 WEATHERFORD WAY NEWPORT NEWS VA 23602 |
| N NEVILLE | 13130 BOCA DE CANON LN LOS ANGELES CA 90049 |
| N S LANE | 431 ROCKWELL RD HAMPTON VA 23669 |
| N SYSTEMS INC | 9050 RED BRANCH ROAD SUITE H COLUMBIA MD 21045 |
| N.J. DEVERVILLE | 203 ADAIR AVE LONGWOOD FL 32750 |
| NAB | PO BOX 1474 WASHINGTON DC 20013-1474 |
| NACHELLE LAWRENCE | 1615 W 207TH ST TORRANCE CA 90501 |
| NACM CLO I | ATTN: ROBERT FRANZ 11 MADISON AVENUE 5TH FLOOR NEW YORK NY 10010 |
| NACM CLO II | ATTN: BRIT STICKNEY QUEENSGATE HOUSE, SOUTH CHURCH STREET, GRAND CAYMAN GEORGE TOWN CAYMAN ISLANDS |
| NACM MIDWEST | 3005 TOLLVIEW DR ADVERTISING MEDIA CREDIT GROUP ROLLING MEADOWS IL 60008 |
| NACM MIDWEST | 3005 TOLLVIEW DR ROLLING MEADOWS IL 60008 |
| NADEAU, MICHELE | 1 JACARANDA DR      103 PLANTATION FL 33324 |
| NADELLA, RAGHU | 1248 SUMMERSWEET LN BARTLETT IL 60103 |
| NADIA CASTRO | 4242 WALNUT AV LYNWOOD CA 90262 |
| NADIA MORROW | 2222 W 73RD ST LOS ANGELES CA 90043 |
| NADZAKU, PATRICK | 1850 W BELLE PLAINE AVE      1 CHICAGO IL 60613 |
| NAGEL, MARGARET | 147 DARLINGTON RD HAVRE DE GRACE MD 21078 |

| Claim Name | Address Information |
|------------|---------------------|
| NAHID ARTUGHN | 18755 COVELLO ST RESEDA CA 91335 |
| NAHLYEE VAN BRUNT | 1846 S HIGHLAND AV LOS ANGELES CA 90019 |
| NAHMAS, LARRY | 7145 CHURCH ST IL 60053 |
| NAI HIFFMAN ASSET MANAGEMENT LLC | AGENT FOR OWNER OF 195-197 NORTHFIELD RD C/O JOSEPH GIRARDI OF HENDERSON & LYMAN 175 W. JACKSON BLVD., SUITE 240 CHICAGO IL 60604 |
| NAILS AMERICA | STEVEN 11550 PHILADELPHIA ROAD WHITE MARSH MD 21162 |
| NAIMA SAID & ASSOCIATES PC | 5513 TWIN KNOLLS RD STE COLUMBIA MD 21045 |
| NAK-MAN CORPORATION | 5500 W TOUHY AV NO. K SKOKIE IL 60077 |
| NAKAMURA,TAKAMITSU | 1308 ELMWOOD DR MUNSTER IN 46321 |
| NAN CRIPPEN | 263 1/2 OBISPO AV LONG BEACH CA 90803 |
| NAN, ANJAB | 2107 PINEY BRANCH CIR      309 HANOVER MD 21076 |
| NANCE, TIFFANY | 3306 LAWNVIEW AVE BALTIMORE MD 21213-1946 |
| NANCE,DOROTHY | 1545 WINSTON AVENUE BALTIMORE MD 21239 |
| NANCI MC | 3220 MELONIE COURT BETHLEHEM PA 18020 |
| NANCY AITCHESON | 5852 CHICORY DR TITUSVILLE FL 32780 |
| NANCY ALLRED | 140 GROVE ST NO. 7A STAMFORD CT 06901 |
| NANCY BEATTY | 809 HIDALGO DRIVE BAKERSFIELD CA 93314 |
| NANCY BOYKIN | 249 W LAFAYETTE AVE//21217 BALTIMORE MD 21217 |
| NANCY BRAVO | 15143 CALIFORNIA AV PARAMOUNT CA 90723 |
| NANCY C HARRELL | 4 PICKETT ST HAMPTON VA 23669 |
| NANCY CLYMER | 1 S HOME AVE RM 177C TOPTON PA 19562 |
| NANCY CRUZ | 737 ROYAL PALM DR CASSELBERRY FL 32707-2738 |
| NANCY FOLLWEILER | 207 WENZ ST KUTZTOWN PA 19530 |
| NANCY HAGER | 744 ALDWORTH ROAD DUNDALK MD 21222 |
| NANCY HUGHES | 9710 ARTESIA BLVD 6B BELLFLOWER CA 90706 |
| NANCY HUIZAR | 14131 MONTEGO BAY DR MORENO VALLEY CA 92553 |
| NANCY JAMICKY | 7523 FRANKS DR BATH PA 18014 |
| NANCY KIRK | 311 EASTERN ST APT 1603 NEW HAVEN CT 06513 |
| NANCY LAZZARO | 94 DUNN AV STAMFORD CT 06905 |
| NANCY LUMPKIN | 19918 BLACKHAWK ST CHATASWORTH CA 91311-1801 |
| NANCY MERBAH | 1959 S. 5TH STREET ALLENTOWN PA 18103 |
| NANCY RACINE | 205 LEAD MINE BROOK RD HARWINTON CT 06791-1318 |
| NANCY RISHAGEN | 8216 ZITOLA TER VENICE CA 90293 |
| NANCY SEVERTSON | 345 E CARSON ST CARSON CA 90745 |
| NANCY SZYMASZEK | 5 LAKEWOOD RD EAST HAMPTON CT 06424-1404 |
| NANCY TAN | 2111 FRANCES LN ROWLAND HEIGHTS CA 91748 |
| NANCY W KIRKLAND | 345 ARCHERS MEAD WILLIAMSBURG VA 23185 |
| NANNIE CHENET | 701 LOGAN DR LONGWOOD FL 32750-3229 |
| NANNO, RAHIL | 5838 KEENEY ST MORTON GROVE IL 60053 |
| NAOMI ABDESSIAN | 713 N. GLENDALE AVE. GLENDALE CA 91206 |
| NAPA AUTO PARTS | PO BOX 414988 BOSTON MA 02241-4988 |
| NAPER SMALL BUSINESS, LLC | 1805 HIGH GROVE LANE NAPERVILLE IL 60540 |
| NAPERVILLE CHICAGO ILLINOIS PAINTING | DECORATING INC 648 ROOSEVELT RD GLEN ELLYN IL 60137 |
| NAPOLITANO, THELMA | 14651 SW 18TH CT DAVIE FL 33325 |
| NARAE LEE | 10643 LANGMUIR AV SUNLAND CA 91040 |
| NARANG, SONAL | 415 DENALI CIR      305 NAPERVILLE IL 60563 |
| NARCISO CLAVER | 8834 WATSON AV WHITTIER CA 90605 |
| NAREE STEREN | 669 EL MEDIO AVE PACIFIC PLSDS CA 90272 |
| NARENERA PATEL | 35 DEERFIELD RUN ROCKY HILL CT 06067-2918 |

| Claim Name | Address Information |
|---|---|
| NASH POINT CLO | ATTN: ALAN HALFENGER 85 MERRION SQUARE DUBLIN 2 IRELAND |
| NASH, JOHN T. | TEITELBAUM & BASKIN LLP 3 BARKER AVE 3RD FLOOR WHITE PLAINS NY 10601 |
| NASH, JOHN T. | 356 MOUNT SHASTA DRIVE SAN RAFAEL CA 94903 |
| NASH, VERNON | 14511 MARLBOROUGH DR UPPER MARLBORO MD 20772 |
| NASSAU BROADCASTING LLC | PO BOX 48144 NEWARK NJ 07101 |
| NASTRI, IDA | 1717 HOMEWOOD BLVD      146 DELRAY BEACH FL 33445 |
| NATALE, JO MARIE | 32 MAIN ST EAST HARTFORD CT 06118-3208 |
| NATALIE FITENI PHOTO | 547 BROOKS AVE  APT B VENICE CA 90291 |
| NATALIE GARDNER | 3755 EL MORENO ST LA CRESCENTA CA 91214 |
| NATALIE PUTNAM / COLDWELL BANKER PREV | 140 NEWPORT CENTER DR. NO.100 NEWPORT BEACH CA 92660 |
| NATASHA AASADORE | REAL ESTATE 1822 N BUENA VISTA BURBANK CA 91505 |
| NATASHA ABDOOL | 1636 BURNHAM ST ORLANDO FL 32808 |
| NATASHA SMITH | 28 PICKETT ST HAMPTON VA 23669 |
| NATAYA SMITH | 8901 S 7TH AV A INGLEWOOD CA 90305 |
| NATERA, MARIO | 1313 BRENTWOOD DR ROUND LAKE IL 60073 |
| NATHALIE HAGAN | 25 WESTPOINT TER TARIFFVILLE CT 06081-9638 |
| NATHALIE MULLINIX REALTY UNIVERSAL INC | PO BOX 1184 KAILUA HI 96734 |
| NATHAN, ALVIN | 8105 S PRINCETON AVE      HSE CHICAGO IL 60620 |
| NATHANIEL, GABRIELLE | 16939 PAGE AVE      2 HAZEL CREST IL 60429 |
| NATIONAL ACADEMY OF TELEVISION | ARTS & SCIENCE 111 WEST 57TH ST      STE 600 NEW YORK NY 10019 |
| NATIONAL AGENTS ALLIANCE | 8398 SIX FORKS RD STE 202 RALEIGH NC 27615 |
| NATIONAL ASSOC OF CREDIT MGMT | PO BOX 167688 IRVING TX 75016 |
| NATIONAL ASSOCIATE OF BROADCAS | PO BOX 1474 WASHINGTON DC 20013-1474 |
| NATIONAL ASSOCIATION OF BROADCASTERS | PO BOX 1474 WASHINGTON DC 20013 |
| NATIONAL ASSOCIATION OF BROADCASTERS | 1771 N ST NW WASHINGTON DC 20036 |
| NATIONAL ASSOCIATION OF CREDIT MNGMT | PO BOX 21966 SEATTLE WA 98111-3966 |
| NATIONAL BENEFIT LIFE INSURANCE | PO BOX 7247-8844 PHILADELPHIA PA 19170-8844 |
| NATIONAL CINEMEDIA LLC | PO BOX 17491 DENVER CO 17491 |
| NATIONAL CITY BANK | 1900 EAST NINTH STREET LOCATOR 01 2101 CLEVELAND OH 44114 |
| NATIONAL COMMUNICATIONS | D/B/A KAR GRAPHICS, LLC L3930 NW 60TH AVE MIAMI FL 33014 |
| NATIONAL DECORATING SERVICE INC | 2210 CAMDEN COURT ATTN: LEO HART OAK BROOK IL 60523-1272 |
| NATIONAL ENVELOPE CORPORATION | ATTN: VALERIE SKRIVANEK 3211 INTERNET BLVD, SUITE 200 FRISCO TX 75034 |
| NATIONAL FURNITURE & BEDD | 2378 FLATBUSH AVE BROOKLYN NY 11234 |
| NATIONAL GRID | 300 ERIE BLVD W SYRACUSE NY 13202 |
| NATIONAL HISPANIC MEDIA | 55 GRAND AVE PASADENA CA 91105 |
| NATIONAL INVESTMENT SERVICES HIGH YIELD | FUND, LLC ATTN: JAMES LAVALLEE 31 WEST 52ND STREET, 16 TH FLOOR NEW YORK NY 10019 |
| NATIONAL LIFT TRUCK INC | 3333 MT PROSPECT RD FRANKLIN PARK IL 60131 |
| NATIONAL LIFT TRUCK SERVICE | 1901 NW 2ND STREET FORT LAUDERDALE FL 33311 |
| NATIONAL MOBILE TELEVISION | 2740 CALIFORNIA ST TORRANCE CA 90503 |
| NATIONAL MUSEUM AMERICAN INDIAN | 4TH STREET & INDEPENDENCE AVE SW WASHINGTON MD 20560 |
| NATIONAL PARCEL LOGISTICS | 5415 W SLIGH AVE      NO.110 TAMPA FL 33634 |
| NATIONAL PAYMENT CENTER | PO BOX 105081 ATLANTA GA 30348-5081 |
| NATIONAL SIGNS,  INC | 2611 EL CAMINO ST HOUSTON TX 77054 |
| NATIONS BANK OF AMERICA | 8819 WISE AVE BALTIMORE MD 21222 |
| NATIONS RENT | 3219 S ORLANDO DR SANFORD FL 32773-5603 |
| NATIONWIDE INTERPRETER RESOURCE INC | PO BOX 272142 BOCA RATON FL 33427-2142 |
| NATIVITY, CHURCH | 1809 VISTA LN LUTHERVILLE-TIMONIUM MD 21093-5226 |
| NATOSHA FAIRCLOTH | 1411 LIBERTY AVE MOUNT DORA FL 32757-6212 |

| Claim Name | Address Information |
| --- | --- |
| NAVA, LUIS | 3614 SUMAC DR JOLIET IL 60435 |
| NAVARRO, JUAN | 314 E LAUREL ST BETHLEHEM PA 18018 |
| NAVEEN SHETTY | 14482 WHITTRIDGE DR WINTER GARDEN FL 34787 |
| NAVICK, LAURIE | 12 N MAPLE ST ENFIELD CT 06082-4615 |
| NAVID, NAYAB | 278 W SAVOY DR IL 60073 |
| NAVISTAR LEASING COMPANY | 425 N. MARTINGALE ROAD, 18TH FLOOR SCHAUMBURG IL 60173 |
| NAVISTAR LEASING COMPANY | PO BOX 98454 CHICAGO IL 60693 |
| NAVY RECRUITING DIST. MIAMI | ATTN TREASURE OF US 14050 NW 14TH ST SUNRISE FL 33323-2865 |
| NAWAB, GUL | 9337 S OKETO AVE IL 60455 |
| NAYAR, PRADEEP P | 49 CRAB TREE DR WESTMONT IL 60559 |
| NAYOBI CHAVEZ | 431 W PALM ST COMPTON CA 90220 |
| NAZAR YONO | 8082 GILMAN CT LA JOLLA CA 92037 |
| NAZARETH AREA CHAMBER OF COMMERCE | 201 NORTH MAIN ST NAZARETH PA 18064 |
| NBA ENTERTAINMENT | PO BOX 35240 NEWARK NJ 07193-5240 |
| NBC SUBSIDIARY WTVJ-TV LP | NBC UNIVERSAL CFS - BANK OF AMERICA NBC UNIVERSAL LOCKBOX 402971 ATLANTA GA 30384-2971 |
| NC BOARD OF OCC THERAPY | PO BOX 2280 RALEIGH NC 27602 |
| NC CHILD SUPPORT CENTRALIZED | P.O. BOX 900012 RALEIGH NC 27675-9012 |
| NC DEPARTMENT OF STATE TREASURER | UNCLAIMED PROPERTY PROGRAM 325 NORTH SALISBURY STREET RALEIGH NC 27603-1385 |
| NEAL WOLOWITZ | C/O KINGS POINT PROPERTY 10034 W MCNAB RD TAMARAC FL 33321-1815 |
| NEAL, | 9511 PERRY HALL BLVD BALTIMORE MD 21236-1318 |
| NEAL, TINA | 3235 SARIC CT       3A HIGHLAND IN 46322 |
| NEALL, JUIDTH | 3202 BAYONNE AVE BALTIMORE MD 21214-2325 |
| NEAPNEA | MICHELE MITCHELL 164 WOODHILL-HOOKSETT ROAD BOW NH 03304 |
| NEARY, MIKE | 404 SW 25TH TER FORT LAUDERDALE FL 33312 |
| NEARY, NANCY | 1313 DENBY RD TOWSON MD 21286-1628 |
| NEASI WEBER INTERNATIONAL | 25115 AVE STANFORD  STE A 300 VALENCIA CA 91355 |
| NEATLY CHISELED FEATURES | N1870 LORAMOOR DR. LAKE GENEVA WI 53147 |
| NED MOORE | 9180 CONCORD RD SAINT CLOUD FL 34773-9254 |
| NEEDIEST KIDS FUND | 435 N MICHIGAN CHICAGO IL 60611 |
| NEEL DHERE | 2285 SYKES CREEK DR MERRITT ISLAND FL 32953-3048 |
| NEELY, CRAIG | 209 MAIN ST EMMAUS PA 18049-2702 |
| NEELY, JACK W | TEITELBAUM & BASKIN LLP 3 BARKER AVE 3RD FLOOR WHITE PLAINS NY 10601 |
| NEELY, JACK W | 7200 THIRD AVE C-048 SYKESVILLE MD 21784 |
| NEELY, JACK W. | TEITELBAUM & BASKIN LLP 3 BARKER AVE 3RD FLOOR WHITE PLAINS NY 10601 |
| NEELY, JACK W. | 7200 THIRD AVE., C-048 SKYESVILLE MD 21748 |
| NEFF, LAWRENCE | 1169 PENN DRIVE ANDREAS PA 18211 |
| NEFF, LINDA | 8715 FURNACE RD SLATINGTON PA 18080 |
| NEFF, SUE | 217 N ST CLOUD STREET ALLENTOWN PA 18104 |
| NEHAMA JACOBS | 1835 E MOUNTAIN ST PASADENA CA 91104 |
| NEIL STRUM | 3849 RAMBLA PACIFICO MALIBU CA 90265 |
| NEITZERT, JULIE | 2801 OLD GLENVIEW RD 219 WILMETTE IL 60091 |
| NEIZEL, MARYBETH | GURRIE MIDDLE SCHOOL 1001 S SPRING AVE LA GRANGE IL 60525 |
| NEKOLA, LAURA | ONE SOUTH VIRGINIA RD CRYSTAL LAKE IL 60014 |
| NELA TERNES REGISTER GROUP | 7435 4TH STREET NORTH OAKDALE MN 55128 |
| NELDA BROWN | 26005 N 107TH WAY SCOTTSDALE AZ 85255-8128 |
| NELL JONES | 41 ORANGE AVE ROCKLEDGE FL 32955-2944 |
| NELLIS, W | 2429 N ORCHARD ST CHICAGO IL 60614 |
| NELLY RENDON | 8937 CYPRESS AV A SOUTH GATE CA 90280 |

| Claim Name | Address Information |
|---|---|
| NELSON ENCARNACION | 2287 SANTA LUCIA ST KISSIMMEE FL 34743-3341 |
| NELSON VIDAURRE | 8019 FENWICK ST SUNLAND CA 91040 |
| NELSON ZAVARELLA | 5177 BRIGHTMOUR CIR ORLANDO FL 32837 |
| NELSON, CAROLYN | 1307 N. LOREL CHICAGO IL 60651 |
| NELSON, DIANA W | 3740 N LAKE SHORE DR   NO.3B CHICAGO IL 60613 |
| NELSON, DIANNA | 1549 PIERCE ST GARY IN 46407 |
| NELSON, EDWARD | PO BOX 375 SALUDA VA 23149-0375 |
| NELSON, GARY | 709 SHERMAN AVE 3 EVANSTON IL 60202 |
| NELSON, GREGORY P | 26401 VIA GALICIA MISSION VIEJO CA 92691 |
| NELSON, KEISHA | 500 E 33RD ST    1712 CHICAGO IL 60616 |
| NELSON, LAWRENCE | 7409 SETTING SUN WAY COLUMBIA MD 21046-1260 |
| NELSON, PATRICIA | 16851 HARLEM AVE     252 IL 60477 |
| NELSON, ROBERT | 6100 MAJORS LN COLUMBIA MD 21045-4230 |
| NELSON, STEVEN | 290 THOMPSON HILL RD PORTLAND CT 06480 |
| NELSON,SHARON | 365 N HANOVER ST LEBANON PA 17046 |
| NEMIRO, ARTHUR | 3100 NW 109TH AVE SUNRISE FL 33351 |
| NENA GEIGGAR | 2888 W WINDHAVEN DR RIALTO CA 92377 |
| NENSCO | PO BOX 847826 BOSTON MA 02284-7826 |
| NEOPOST LEASING | NEOFUNDS BY NEOPOST PO BOX 31021 TAMPA FL 33631-3021 |
| NEOPOST LEASING | PO BOX 45800 SAN FRANCISCO CA 94145-0800 |
| NEOPOST LEASING | PO BOX 45822 SAN FRANCISCO CA 94145-0822 |
| NEREIDA BAEZ | 54 PHEASANT LN EAST HARTFORD CT 06108 |
| NESS MOADEB | 17424 CAMINO DE YATASTO PACIFIC PLSDS CA 90272 |
| NESSET, JONATHAN | 1509 W SUPERIOR CHICAGO IL 60622 |
| NESTLE WATERS | 1566 E WASHINGTON BLVD LOS ANGELES CA 90021 |
| NESTLE WATERS NORTH AMERICA INC | ARROWHEAD MOUNTAIN SPRING WATER PO BOX 856158 LOUISVILLE KY 40285-6158 |
| NESTLE WATERS NORTH AMERICA INC | DEER PARK PO BOX 856192 LOUISVILLE KY 40285-6192 |
| NESTLE WATERS NORTH AMERICA INC | ZEPHYRHILLS PO BOX 856680 LOUISVILLE KY 40285-6880 |
| NETCOM DATA CORP OF NY | 82 ROSLYN AVE SEA CLIFF NY 11579 |
| NETTLES, WELLINGTON | 3148 W NEWCASTLE AVE WAUKEGAN IL 60087 |
| NETVERSANT SOLUTIONS - CHESAPEAKE | PO BOX 823207 PHILADELPHIA PA 19182 |
| NETWORK VIDEO PRODUCTIONS | 5127 N KENNETH AVE CHICAGO IL 60630-2622 |
| NEUBAUER, RUTH | 2020 TERRA MAR DR     109 POMPANO BCH FL 33062 |
| NEUEN, GARY | 1527 CHARMUTH RD LUTHERVILLE-TIMONIUM MD 21093-5830 |
| NEUMAN, EUGENE | ACCOUNTS PAYABLE P.O. BOX 661 CHICAGO IL 60690-0661 |
| NEUMAN, LEONARD | 906 OLIVE ST  SUITE 1006 ST LOUIS MO 63101 |
| NEUMANN, ARLINE | 899 SE 2ND AVE     203 DEERFIELD BCH FL 33441 |
| NEURUSSA BEERS | 119 E JINKINS CIR SANFORD FL 32773-5843 |
| NEW ENGLAND BELTING COMPANY | 27 MILL ST BERLIN CT 06037 |
| NEW ENGLAND CABLE NEWS | 160 WELLS AVENUE NEWTON MA 02459 |
| NEW ENGLAND COMMUNICATIONS CORP | 1275  A1 CROWELL AVE ROCKY HILL CT 06511 |
| NEW ENGLAND NEWSPAPER | 70 WASHINGTON STREET STE 214 SALEM MA 01970 |
| NEW ENGLAND NEWSPAPER ASSOCIATION (NENA) | 70 W WASHINGTON ST SALEM MA 01970 |
| NEW GH BERLIN OIL CO | 42 RUMSEY RD EAST HARTFORD CT 06108 |
| NEW GREAT DRAGON | 224 12 LINDEN BLVD CAMBRIA HEIGHTS NY 11411 |
| NEW HAVEN PARKING AUTHORITY | 50 UNION AVENUE NEW HAVEN CT 06519 |
| NEW JERSEY DEPARTMENT OF THE TREASURY | PROPERTY ADMINISTRATION CN 214 TRENTON NJ 08646 |
| NEW LINE TELEVISION | C/O WAYNE M. SMITH WARNER BROS. ENTERTAINMENT INC. 4000 WARNER BLVD., BLDG. |

| Claim Name | Address Information |
|---|---|
| NEW LINE TELEVISION | 156, ROOM 5158 BURBANK CA 91522 |
| NEW RIVER REALITY CORP. | 1765 SE 7 ST FORT LAUDERDALE FL 33316 |
| NEW YORK CITY | ENVIRONMENTAL CONTROL BOARD 66 JOHN ST      10TH FLR NEW YORK NY 10038 |
| NEW YORK MAGAZINE | 75 VARICK STREET ATTN:  MARY BURKE NEW YORK NY 10013 |
| NEW YORK POST | 1211 AVENUE OF THE AMERICAS NEW YORK NY 10036 |
| NEW YORK STATE DEPARTMENT OF | TAXATION AND FINANCE BANKRUPTCY SECTION PO BOX 5300 ALBANY NY 12205-0300 |
| NEW YORK STATE OFFICE OF THE STATE | COMPTROLLER, OFFICE OF UNCLAIMED FUNDS 8TH FLOOR 110 STATE STREET ALBANY NY 12236 |
| NEW YORK TIMES | PO BOX 371456 PITTSBURGH PA 15250-7456 |
| NEW YORK TIMES COMPANY PENSION TRUST | ATTN: JAMES LAVALLEE NEW YORK TIMES COMPANY PENSION TRUST 620 EIGHTH AVENUE NEW YORK NY 10018 |
| NEW YORK TIMES SYNDICATION | SALES CORPORATION PO BOX 19278 NEWARK NJ 07195-0278 |
| NEW, STRT | 1413 N 18TH RD STREATOR IL 61364 |
| NEWARK | PO BOX 94151 PALATINE IL 60094-4151 |
| NEWELL, ELSIE | 7 CENTER ST COLLINSVILLE CT 06019-3106 |
| NEWGEN, HEATHER | 350 S FULLER AVE  NO.1C LOS ANGELES CA 90036 |
| NEWMAN CTR. FOR WOMEN, P.L. | PO BOX 951873 LAKE MARY FL 32795-1873 |
| NEWMAN, BELL | 2960 N LAKE SHORE DR      3703 CHICAGO IL 60657 |
| NEWMAN, CATHERINE DENISE | 740 WHITEBIRD WAY FAIRBURN GA 30213 |
| NEWMAN, JOANNE | 217 STUART DR SOUTHINGTON CT 06489-3965 |
| NEWMAN, MORRIS | 12414 SARAH ST STUDIO CITY CA 91604 |
| NEWPORT FOOD SERVICE | C/O JUST BORN 1300 STEFKO BLVD BETHLEHEM PA 18017 |
| NEWPORT MESA SELF STORAGE - MANAGER | 2550 NEWPORT BLVD COSTA MESA CA 92627 |
| NEWPORT-MESA SCHOOLS FOUNDATION | C/O SCOTT PAULSEN 1922 PORT PROVENCE NEWPORT BEACH CA 92660 |
| NEWS BUSTERS | 2633 NE 30TH STREET FT LAUDERDALE FL 33306 |
| NEWS EXPRESS | PO BOX 53358 WASHINGTON DC 20009 |
| NEWS HERALD | PO BOX 1940 PANAMA CITY FL 32402 |
| NEWS INTERNATIONAL LTD. | 1 VIRGINIA STREET LONDON E98 1EX UNITED KINGDOM |
| NEWS JOURNAL | 950 WEST BASIN ROAD NEW CASTLE DE 19720 |
| NEWSBAG INC | PO BOX 195 BROOKFIELD IL 60513 |
| NEWSBANK MEDIA SERVICES INC | 397 MAIN STREET PO BOX 1130 CHESTER VT 05143 |
| NEWSCOM SERVICES INC | 375 CHIPETA WAY  SUITE B SALT LAKE CITY UT 84108 |
| NEWSDAY INC | 235 PINELAWN RD ATTN  LILLIAN QUINN MELVILLE NY 11747 |
| NEWSDAY INC | ATTN: SUE SULLIVOR EDITORIAL ADMINISTRATION X77908 235 PINELAWN ROAD MELVILLE NY 11747 |
| NEWSPAPER DIRECT | 200-13111 VANIER PLACE RICHMOND BC |
| NEWSPAPER IMPACT NETWORK | GAY FRAUSTRO 2191 DEFENSE HIGHWAY NO.300 CROFTON MD 21114 |
| NEWSPAPER PRINTING COMPANY | 5210 S LOIS AVE TAMPA FL 33611 |
| NEWSPAPER PURCHASING MANAGEMENT | ASSOCIATION INC 14237 BOOKCLIFF COURT   STE 200 PURCELLVILLE VA 20132 |
| NEWSPAPER SUBSCRIBER | 213 ROTUNDA CIR APT L NEWPORT NEWS VA 23608 |
| NEWSREEL | 11271 VENTURA BLVD NO.601 STUDIO CITY CA 91604 |
| NEWSROOM SOLUTIONS LLC | P O BOX 78617 CHARLOTTE NC 28271-7037 |
| NEWSTAND,GATEWAY | 45 W NORTHWEST HWY ARLINGTON HEIGHTS IL 60004 |
| NEWSTART FACTORS INC | ATTN: ALEX ALEMAN SUITE 1501 2 STAMFORD PLZ STAMFORD CT 06901 |
| NEWTON, ANDREW C | 304 W CONCORD PL # GARDEN CHICAGO IL 60614-5702 |
| NEWTON, BRANDT | 4007 WHITE AVE      C1 BALTIMORE MD 21206-2553 |
| NEWTON, BRIDGET DONNELL | 10 DALE DRIVE ROCKVILLE MD 20850 |
| NEWTON, WANNETTA R | 22W450 AHLSTRAND DR GLEN ELLYN IL 60137 |
| NEWYORK SPORTS CLUB | 6 LIBERTY WAY GREENWICH CT 06830 |
| NEXTEL COMMUNICATIONS | PO BOX 4181 CAROL STREAM IL 60197-4181 |

| Claim Name | Address Information |
|---|---|
| NEXXPOST LLC | 5200 SOUTH CENTRAL BLVD   STE 140 SEATTLE WA 98188 |
| NEYDA DE REYES | 13713 S VERMONT AV 27 GARDENA CA 90247 |
| NEYER, RUSSELL F | NEYER, RUSSELL F 441 BUNNING DR DOWNERS GROVE IL 60516 |
| NGAYA, HILARIO | 32 OJIBWAY RD RANDALLSTOWN MD 21133-1721 |
| NGUYEN, HUY | 4652 NW 122ND DR CORAL SPRINGS FL 33076 |
| NGUYEN, LY | 8 REEDSWORTH CT ALGONQUIN IL 60102 |
| NGUYEN, THIEN | 1611 SW 67TH AVE N LAUDERDALE FL 33068-4443 |
| NGUYEN, TIEN | 966 MAPLE ST ROCKY HILL CT 06067-1125 |
| NHIEU TRUONG | 491 TRUMBLE LN NEWPORT NEWS VA 23608 |
| NICHOL, MARY | 1114 2ND AVE HELLERTOWN PA 18055 |
| NICHOLAS CARTER | 26 E NECK RD WATERFORD CT 06385-3807 |
| NICHOLAS COOK | 215 BOLTON CENTER RD BOLTON CT 06043-7630 |
| NICHOLAS HATTA | 1505 ESPARZA PL LADY LAKE FL 32159 |
| NICHOLAS SPAITS | 22 SAYLOR DR COPLAY PA 18037 |
| NICHOLAS VARGAS | 141 N TAYLOR AV MONTEBELLO CA 90640 |
| NICHOLAS, MILLER | 4339 JUDD AVE SCHILLER PARK IL 60176 |
| NICHOLS | 21 SHIVELY RD LADERA RANCH CA 92694 |
| NICHOLS, JOHN | 15 WATERFORD CT WILLIAMSBURG VA 23188 |
| NICHOLSON JR, MARK A | 1901 HANSON ROAD EDGEWOOD MD 21040 |
| NICHOLSON, CHAUNTEVIA | 4732 S MICHIGAN AVE APT 1A CHICAGO IL 60615 |
| NICHOLSON, JOY | 3819 SUNSET DR LOS ANGELES CA 90027 |
| NICK NAPOLITANO | 16750 PARTHENIA ST 203 NORTHRIDGE CA 91343 |
| NICK WATSON | 1140 CALLOWAY CIR CLERMONT FL 34711 |
| NICKESON, CARL PHD | 1635 E ROBINSON ST ORLANDO FL 32803 |
| NICKEY PETROLEUM CO | P O BOX 669 ATWOOD CA 92811 |
| NICOL, SHEREE | 542 LAKESIDE CIR WESTON FL 33326 |
| NICOLE DIX | 404 SUNNYVIEW CIR ORLANDO FL 32810-6279 |
| NICOLE L. OLIVER | 960 W GAUCHO CIR DELTONA FL 32725 |
| NICOLE SCHINDLER | 1476 MORROW CIR THOUSAND OAKS CA 91362 |
| NICOLOCK | 612 MUNICH AVENUE LINDENHURST NY 11757 |
| NICOR GAS | PO BOX 549 AURORA IL 60507 |
| NICOR GAS | BILL PAYMENT CENTER P.O. BOX 0632 AURORA IL 60507-0632 |
| NICOR GAS | BILL PAYMENT CENTER PO BOX 1630 AURORA IL 60507-1630 |
| NIEIRRES, JEAN | 9320 OSCEOLA AVE MORTON GROVE IL 60053 |
| NIELSEN COMPANY, THE | 770 BROADWAY, 8TH FLOOR NEW YORK NY 10003 |
| NIELSEN LCC, CLARITAS | 770 BORADWAY, 8TH FLOOR NEW YORK NY 10003 |
| NIELSEN, GARY | GARY NIELSEN E1498 GRANDVIEW RD. WAUPACA WI 54981 |
| NIEMAN LANDSCAPE | PO BOX 765 WOODSTOCK IL 60098 |
| NIEMANN, ALBERT | 50 FOX RUN WAY ARNOLD MD 21012-1863 |
| NIESE, WILLIAM A. | TEITELBAUM & BASKIN LLP 3 BARKER AVE 3RD FLOOR WHITE PLAINS NY 10601 |
| NIESE, WILLIAM A. | 6061 LAKE VISTA DRIVE BONSALL CA 92003 |
| NIESSNER | 4180 BUGLERS REST PL CASSELBERRY FL 32707-5236 |
| NIEVES, ANTHONY | C/O LEYVA & NIGHT 2632 W BEVERLY BLVD MONTEBELLO CA 90640 |
| NIEVES, ARLENE | 167 GEORGE ST HARTFORD CT 06114-2820 |
| NIEVES, EVELYN | 2840 N KILPATRICK AVE CHICAGO IL 60641 |
| NIEVES, JESSIE | 424 WELLINGTON LN BOLINGBROOK IL 60440 |
| NIEVES, JIMMY | 1031 CHESTNUT ST ALLENTOWN PA 18102 |
| NIEVES, JOSHUA | 1215 N. ROCKWELL CHICAGO IL 60622 |
| NIEVES, MARIBEL | 1916 N TRIPP AVE CHICAGO IL 60639 |

| Claim Name | Address Information |
|---|---|
| NIGEL COX INC | 214 SULLIVAN ST 3A NEW YORK NY 10012 |
| NIGOHOSSIAN, KERRY | 453 N MAIN ST SUFFIELD CT 06078-1830 |
| NIKAS HAIR STUDIO | 3600 ST JOHNS LANE ELLICOTT CITY MD 21042 |
| NIKE FACTORY STORE | 68 HEATHER LN PERRYVILLE MD 21903 |
| NIKI DELCUERA | 4044 ELDERBANK DR LOS ANGELES CA 90031 |
| NIKKI LANE | 414 DIVISION AVE ORMOND BEACH FL 32174-6924 |
| NIKOLA, GOSTOVIC | 918 GLENLAKE AVE PARK RIDGE IL 60068 |
| NILDA ZAYAS | 1909 BLOSSOM LN MAITLAND FL 32751-3538 |
| NILE MOTT C/O TRELLA MOTT | 1963 MORNINGSIDE DR. MOUNT DORA FL 32757 |
| NILES, NICHOLAS H. | TEITELBAUM & BASKIN LLP 3 BARKER AVE 3RD FLOOR WHITE PLAINS NY 10601 |
| NILES, NICHOLAS H. | THE BLOOMING GROVE CLUB 123 OLD FIELD ROAD HAWLEY PA 18428 |
| NINA MAGHAZE | 12662 ROSE AV LOS ANGELES CA 90066 |
| NINA RESTAURANT | 1730 W GOLF RD MOUNT PROSPECT IL 60056-4071 |
| NINA ZIMM | 933 INDIAN RIVER DR COCOA FL 32922-7531 |
| NIPSCO | 801 E 86TH AVENUE MERRILLVILLE IN 46410 |
| NISKNIS, ARDITN | 101 SAINT ARMAND LN WHEELING IL 60090 |
| NISS, JOHN | 320 SHILOH LN ELGIN IL 60120-4511 |
| NIUA CHEAA | 532 N BEACHWOOD DR LOS ANGELES CA 90004 |
| NIX, JOYCE | 3358 184TH ST HOMEWOOD IL 60430 |
| NIXON, ADAM CHRISTOPHER | 595 THORNHILL DR  APT 303 CAROL STREAM IL 60188 |
| NIXON, JOYCE | 1766 LANG DR CROFTON MD 21114-2145 |
| NNA, INC | 4331 BLADENSBURG RD BRENTWOOD MD 20722 |
| NNN | 3899 N FRONT STREET HARRISBURG PA 17110 |
| NO SPOT CLEANERS | 716 N FEDERAL HWY HALLANDALE FL 33009-2409 |
| NOA CUBACUB | 23505 WHITE DOVE DR LAKE FOREST CA 92630 |
| NOAH'S BAGELS | 2700 YGNACIO VALLEY RD. STE. 135 WALNUT CREEK CA 94398-3451 |
| NOB HILL CLO II LIMITED | ATTN: BOB BISHOP BOUNDARY HALL, CRICKET SQUARE P.O. BOX 1093 GT GEORGE TOWN KY1-1102 CAYMAN ISLANDS |
| NOB HILL CLO LIMITED | ATTN: JOE ARVALLO 909 MONTGOMERY STREET SUITE 650 SAN FRANCISCO CA 94133 |
| NOBLE LOGISTICS | 12603 HOOVER ST. GARDEN GROVE CA 92841 |
| NOBLES, CELIN | 6723 S WABASH AVE CHICAGO IL 60637 |
| NODAR, | 3940 STANSBURY MILL RD MONKTON MD 21111-2518 |
| NOEL, ROSITA | 460 NW 130TH ST MIAMI FL 33168 |
| NOGEE, JULIE | 908 METFIELD RD TOWSON MD 21286-1636 |
| NOHEMI HERMOSILLO | 2305 PATTIGLEN AV LA VERNE CA 91750 |
| NOKIA THEATRE | 1111 SOUTH FIGUEROA STREET SUITE 3100 LOS ANGELES CA 90015 |
| NOLAN,JOEC | 5611 SANFORD HOUSTON TX 77096 |
| NOLEN, MARSHA | 4509 SW 24TH ST FORT LAUDERDALE FL 33317 |
| NOLKER, WILLIAM | 6505 GLENOAK AVE BALTIMORE MD 21214-1414 |
| NOLLEY, | 7803 FAIRGREEN RD BALTIMORE MD 21222-5410 |
| NOLLIE, YOLANDA | 814 MARGARET SQUARE WINTER PARK FL 32789 |
| NOMURA US ATTRACTIVE YIELD CORPORATE | BOND FUND MOTHER FUND ATTN: STEVE KOTSEN ONE STATE STREET TOKYO JAPAN |
| NOMURA-SAGITTARIUS FUND | ATTN: STEVE KOTSEN 2 WORLD FINANCIAL CENTER BUILDING B 17TH FLOOR NEW YORK NY 10281 |
| NORA A HIGGINS & GERALDINE WRIGHT JT TEN | 75 BRETTWOOD RD BELMONT MA 02478-2305 |
| NORA FADDEN | 877 N HIGHWAY A1A NO. 903 INDIATLANTIC FL 32903 |
| NORA MACKENZIE | 5124 HILLARD LA CANADA CA 91011 |
| NORANBROCK, PAUL | 405 BONSAL ST BALTIMORE MD 21224-2709 |
| NORDBROOK, JAMES | C/O JEFFREY KOMIN 6301 RITCHIE HWY GLEN BURNIE MD 21061 |

| Claim Name | Address Information |
|---|---|
| NORDINI, PAUL | 2497 ROXBURY LN MONTGOMERY IL 60538 |
| NORDSTROMS | HUMAN RESOURCES DEPT 55 E GRAND AVE CHICAGO IL 60611-5610 |
| NORFRAY, JOHN | 711 DEER LN SLEEPY HOLLOW IL 60118 |
| NORIEGA, MARIBEL | FUENTE DE LAS RANAS  NO.8 TECAMACHALCO EDO 53950 MEXICO |
| NORIKO YASUE | 159 MERRIMAC TRL APT 3 WILLIAMSBURG VA 23185 |
| NORKA LOPEZ | 5051 BRIGHTMOUR CIR ORLANDO FL 32837-4930 |
| NORM GYOTOKU | 12913 GNEISS AV DOWNEY CA 90242 |
| NORM STEINGARD | 54 CROCUS LN UNIONVILLE CT 06001-4547 |
| NORMA EPEZEL | 1878 NW 74TH AVE PEMBROKE PINES FL 33024-1053 |
| NORMA HARVEY | 1101 OREGON AVE SAINT CLOUD FL 34769-3850 |
| NORMA ROMERO | 1457 W 20TH ST 6 LOS ANGELES CA 90007 |
| NORMA THOMPSON | 128 TIDE MILL LN APT C HAMPTON VA 23666 |
| NORMAN COOPEE | 237 GETTYSBURG LN DAYTONA BEACH FL 32119-1431 |
| NORMAN DUGAN | 205 HEBRON RD BOLTON CT 06043-7833 |
| NORMAN FARQUHARSON | 747 HEATHROW AVE LADY LAKE FL 32159 |
| NORMAN GILBERT | 5 SUMMER ST STAFFORD SPRINGS CT 06076-1062 |
| NORMAN JACKSON | 19807 DUNBROOKE AV CARSON CA 90746 |
| NORMAN OUELLETTE | 10 FLORENCE LANE PLANTSVILLE CT 06479 |
| NORMAN PARLIER | 2404 GOLDSMITH AV THOUSAND OAKS CA 91360 |
| NORMAN, CAROL | 1030 N STATE ST      38H CHICAGO IL 60610 |
| NORMANDIN, THERESA | 139 HILTON DR SOUTH WINDSOR CT 06074-3414 |
| NORMANDY HILL MASTER FUND L P | ATTN: JAMES BOOK 87 MARY STREET GEORGETOWN KY1-9002 CAYMAN ISLANDS |
| NORPAK CORPORATION | 10 HEARST WAY KANATA ON K2L 2P4 CANADA |
| NORRIS, C | 41 NEPTUNE DR FRANKFORD DE 19945 |
| NORRIS, JAMES | TEITELBAUM & BASKIN LLP 3 BARKER AVE 3RD FLOOR WHITE PLAINS NY 10601 |
| NORRIS, JAMES | 121 TAFT CRESCENT CENTERPORT NY 11721 |
| NORRIS, WELLS | 5519 S UNIVERSITY AVE 3 CHICAGO IL 60637-1521 |
| NORTH AMERICAN OFFICE SOLUTIONS | 6314 KINGSPOINTE PARKWAY   UNIT 7 ORLANDO FL 32819 |
| NORTH BALTO MENNONITE CHURCH | C/O MARK MILLER 4615 ROLAND AVE BALTIMORE MD 21210 |
| NORTH BRIDGE CHICAGO LLC | RN 124/125 COMPANY LLC DEPT 2596 - 5042 LOS ANGELES CA 90084-2596 |
| NORTH CAMPUS LRC | 4501 CAPPER RD FLORIDA JR COLLEGE JACKSONVILLE FL 32218 |
| NORTH COUNTRY FENCE | 77 MAIN AVE CENTEREACH NY 11720 |
| NORTH COUNTRY PAINTING | 175 BROAD ST GLENS FALLS NY 12801 |
| NORTH COUNTY JANITORIAL INC | 188 DIX AVENUE GLEN FALLS NY 12801 |
| NORTH DALLAS BANK & TRUST CO. | ATTN: KELLY L. GREEN 12900 PRESTON RD. DALLAS TX 75230 |
| NORTH JERSEY MEDIA GROUP INC | 150 RIVER ST HACKENSACK NJ 07601 |
| NORTH SHORE GAS COMPANY | PO BOX 0 CHICAGO IL 60690-3991 |
| NORTH SHORE THRIFT | 2 WILSON BLVD C/O B&R SALVAGE CENTRAL ISLIP NY 11722 |
| NORTH SOUTH PROMOTIONS II, INC. | 1516 N. DIXIE HIGHWAY HOLLYWOOD FL 33020 |
| NORTH, LISA | 981 SUNFLOWER CIR WESTON FL 33327 |
| NORTH, THOMAS & SANDRA | 5217 DRISCOLL CT ORLANDO FL 32812-1002 |
| NORTHAMPTON COUNTY | 669 WASHINGTON ST EASTON PA 18042-7477 |
| NORTHEAST CENTER FOR YOUTH & FAMILY | 203 EAST ST EASTHAMPTON MA 01027 |
| NORTHERN ILLINOIS UNIVERSITY | RESIDENTIAL DINING NEPTUNE CENTRAL   RM 232 DEKALB IL 60115 |
| NORTHERN MECHANICAL SERVICES | 30 PROGRESS BLVD QUEENSBURY NY 12804 |
| NORTHERN TRUST BANK | 119 50 S LA SALLE ST      800 CHICAGO IL 60603-0026 |
| NORTHERN TRUST COMPANY, THE | ATTN: JOHN A. PILIPONIS 50 SOUTH LASALLE STREET, M-9 CHICAGO IL 60603 |
| NORTHERN TRUST COMPANY, THE | ATTN: TREASURY MANAGEMENT SERVICES 50 S. LASALLE STREET CHICAGO IL 60603 |
| NORTHFIELD SQUARE MALL | 1600 N STATE RT 50    RM 590 BOURBONNAIS IL 60914 |

| Claim Name | Address Information |
|---|---|
| NORTHWEST NATURAL | PO BOX 6017 PORTLAND OR 97228-6017 |
| NORTHWEST PACKAGE DELIVERY | 7417 ROOSEVELT RD FOREST PARK IL 60130 |
| NORTHWEST SECURITY SERVCES INC | 14824 WESTMINSTER WAY N SEATTLE WA 98133-6437 |
| NORTHWEST SUBURBAN SPECIAL EDUCATION ORG | 799 W KENSINGTON MT PROSPECT IL 60056 |
| NORTHWESTERN MUTUAL LIFE INSURANCE CO | C/O E. KEITH HARWELL SEEFRIED PROPERTIES INC. 7101 PRESIDENTS DRIVE, SUITE 105 ORLANDO FL 32809 |
| NORTHWOODS CAPITAL IV LIMITED | ATTN: TODD ARDEN 600 TRAVIS STREET 50TH FLOOR HOUSTON TX 77002 |
| NORTHWOODS CAPITAL VII LIMITED | ATTN: PETER GINGOLD 245 PARK AVENUE 26TH FLOOR NEW YORK NY 10167 |
| NORTHWOODS CAPITAL VIII LIMITED | ATTN: TODD ARDEN QUEENSGATE HOUSE, S CHURCH ST, BOX 1093 GRAND CAYMAN GEORGE TOWN CAYMAN ISLANDS |
| NORTON ASSOCIATES | 53 HENRY STREET CAMBRIDGE MA 02139 |
| NORTON, ERIC | 5805 JUDITH WAY BALTIMORE MD 21206-3740 |
| NORTON, GRETCHEN | 1501 HILLTOP DR IL 61554 |
| NORTON, SHIRLEY | 916 8TH ST PASADENA MD 21122-1802 |
| NORWALK HOSPITAL FOUNDATION, INC | 34 MAPLE ST NORWALK CT 06856 |
| NOSKER, KENNETH A | MR KENNETH A NOSKER 3334 PEORIA ST STEGER IL 60475 |
| NOTARO, ROBERT | 2300 NE 4TH ST          W POMPANO BCH FL 33062 |
| NOTEWARE, CAROLYN | 7125 EASTBROOK AVE BALTIMORE MD 21224-1844 |
| NOTHERN INDIANA PUBLIC SERVICE COMPANY | ATTN: REVENUE ASSURANCE & RECOVERY 801 E. 86TH AVENUE MERRILLVILLE IN 46410 |
| NOTHING BUT THE BEST | 5555 NESCONSET HWY MT SINAI NY 11766 |
| NOTIMEX S A DE CV | MORENA 110 COL. DEL VALLE DEL. B JUAREZ DF MEXICO 3100 MEXICO |
| NOTTER, CHARLOTTE | 10301 S CAMPBELL AVE CHICAGO IL 60655 |
| NOVA SOUTHEASTERN UNIVERSITY | 3301 COLLEGE AV OFFICE INSTITUTIONAL ADVANCEMNT FT LAUDERDALE FL 33314 |
| NOVA STAFFING | 8027 E FLORENCE AVE DOWNEY CA 90240 |
| NOVAK, BARBARA | 8505 221ST AVE SALEM WI 53168 |
| NOVAK, CHRISTOPHER | 180 HIDDEN POND CIR AURORA IL 60504 |
| NOVAK, MARGARET | 821 S RIDGELAND AVE OAK PARK IL 60304 |
| NOVELLA FIELDS | 5502 ONACREST DR LOS ANGELES CA 90043 |
| NOVIAN & NOVIAN, LLP | 1801 CENTURY PARK EAST, SUITE 1201 LOS ANGELES CA 90067 |
| NOVICKI, JACQUELYN | 5307 DEBRA DR SCHNECKSVILLE PA 18078 |
| NOVITSKY DEBRA | 5 N BELLE GROVE RD CATRONSVILLE MD 21228 |
| NOYES, SUSAN BLANKENBAKER | BOX 51 WILMETTE IL 60091-0051 |
| NS PRECISION LATHE INC | 519 LAKE ST MAYWOOD IL 60153 |
| NT AUDIO VIDEO FILM LABS | 1833 CENTINELA AVE SANTA MONICA CA 90404 |
| NTCC MULTI-ADVISOR FUNDS-HIGH YIELD | FUND-STONE HARBOR INVESTMENT PARTNERS, LP, ATTN: CATHY NOLAN 31 WEST 52ND SREET, 16 FLOOR NEW YORK NY 10019 |
| NTIS | 709 JENA DR DELTONA FL 32725-7176 |
| NUCKOLS, JAMES | TEITELBAUM & BASKIN LLP 3 BARKER AVE 3RD FLOOR WHITE PLAINS NY 10601 |
| NUCKOLS, JAMES | 1740 DYLAN WAY ENCINITAS CA 92024-6201 |
| NUCOMM, INC. | 101 BILBY RD HACKETTSTOWN NJ 07840 |
| NUEBAUER, THOMAS PATRICK | 54 W CRYSTAL LOMBARD IL 60148 |
| NUKOLCZAK, CARRIE | 7111 CUNNING CIR BALTIMORE MD 21220-1255 |
| NULSEN, JOHN | ARTHUR J. MARTIN, SCHUCHAT, COOK, WERNER 1221 LOCUST ST., 2ND FL SAINT LOUIS MO 63103 |
| NULSEN, JOHNL | 30 NANCY DRIVE MONROE CT 06468 |
| NUNEZ, ALVARO J | 8040 COLONY CIRCLE N TAMARAC FL 33321 |
| NUNEZ, FANTIAGO | 720 E TAZEWELLS WAY WILLIAMSBURG VA 23185 |
| NURPILO, MARIA | 13 ELMWOOD DR KANKAKEE IL 60901 |
| NUSBAUM, SANFORD OR ELLEN | 2431 NE 200TH ST NORTH MIAMI BEACH FL 33180 |

| Claim Name | Address Information |
|---|---|
| NUSBAUM, SELMA | 14 HOUNDSWOOD CT BALTIMORE MD 21209-1067 |
| NUTILE, JOSEPH | 4615 ATLANTIC RD PASADENA MD 21122 |
| NUVEEN FLOATING RATE INCOME OPPORTUNITY | FUND ATTN: BNY AIS 333 W WACKER DR CHICAGO IL 60606-1220 |
| NUVEEN MULTI-STRATEGY INCOME AND GROWTH | FUND ATTN: AIS BNY 333 WEST WACKER DRIVE CHICAGO IL 60506 |
| NUVEEN MULTI-STRATEGY INCOME AND GROWTH | FUND 2 ATTN: AIS BNY 333 WEST WACKER DRIVE CHICAGO IL 60606 |
| NUVEEN SENIOR INCOME FUND | ATTN: BNY AIS ATTN:DENNIS DANIELS 600 TRAVIS STREET,49TH FLOOR HOUSTON TX 77002 |
| NWP SERVICES CORPORATION | PO BOX 553178 DETROIT MI 48255-3178 |
| NYBERG FLETCHER & WHITE | 801 CROMWELL PARK DR, STE 100 GLEN BURNIE MD 21061 |
| NYGARD, ELIZABETH | 33157 N SUNSET AVE WILDWOOD IL 60030 |
| NYLIM FLATIRON CLO 2003-1 LTD A CYMN | ISLANDS LLC, ATTN: RON BRANDON BOUNDARY HALL CRICKET SQ P O BOX 1093GT GEORGE TOWN CAYMAN ISLANDS |
| NYLIM FLATIRON CLO 2004-1 LTD | ATTN: FRANCOISE BERTHELOT NEW YORK LIFE INVESTMENT MANAGEMENT 51 MADISON AVE ROOM 201 NEW YORK NY 10010 |
| NYLIM FLATIRON CLO 2005-1 LTD | ATTN: FRANCOISE BERTHELOT 51 MADISON AVENUE, ROOM 201 NEW YORK NY 10010 |
| NYLIM FLATIRON CLO 2006-1 LTD | ATTN: FRANCOISE BERTHELOT 51 MADISON AVENUE NEW YORK NY 10010 |
| NYMAN CAFARELLI, BRAGMAN | 8687 MELROSE AVE        8TH FLR LOS ANGELES CA 90069 |
| NYMSA, DREW | BEWARE!VERBALLY ABUSIVE CUSTOMER 519 11TH AVE N LAKE WORTH FL 33460 |
| NYP HOLDINGS, INC. | HOGAN & HARTSON LLP ATTN: IRA S. GREENE, ESQ 875 THIRD AVE NEW YORK NY 10022 |
| NYS HIGHER EDU SRVCS CORP | PO BOX 1290 NEWARK NJ 07101-1290 |
| NYSE MARKET INC | BOX NO.4006 PO BOX 8500 PHILADELPHIA PA 19178 |
| NZC GUGGENHEIM MASTER FUND LIMITED | ATTN: KAITLIN TRINH 135 E 57TH ST, 6TH FLOOR NEW YORK NY 10022 |
| O'BRIEN, REGIS | 25718 BELLE HELENE LEESBURG FL 34748-8307 |
| O'CONNOR, JENNIFER | 207 QUARK CT BATAVIA IL 60510 |
| O'CONNOR, LUCY | 5874 NORTHPOINTE LN BOYNTON BEACH FL 33437 |
| O'CONNOR,PAULINE | 1427 SANBORN AVE LOS ANGELES CA 90027 |
| O'CONOR, DIANE | 8413 TALLY HO RD LUTHERVILLE-TIMONIUM MD 21093-4725 |
| O'DELL,WILLIAM | 1050 ISAAC FRANKLIN DRIVE GALLATIN TN 37066 |
| O'DONNELL, EDWARD | 2910 W 98TH ST EVERGREEN PARK IL 60805 |
| O'DONNELL, FRANCIS | FRANCIS O' DONNELL 4442 S WALLACE ST CHICAGO IL 60609 |
| O'GORMAN, E. | 800 VIRGINA AVE NO.60 FT PIERICE FL 34982 |
| O'KEEFFE,MICHAEL J | 2920 RUSKIN COURT ABINGDON MD 21009 |
| O'LEARY, MARLENE | 22 COLONIAL DR        C ROCKY HILL CT 06067-2126 |
| O'MALLEY, JAMES | 10 MCINTOSH CIR ROCKY HILL CT 06067-2146 |
| O'NEILL, NANCY | TEITELBAUM & BASKIN LLP 3 BARKER AVE 3RD FLOOR WHITE PLAINS NY 10601 |
| O'NEILL, NANCY | 185 RANCHO DRIVE TIBURON CA 94920 |
| O'NEILL, REBECCA | 812 RIDGELEIGH RD BALTIMORE MD 21212-1625 |
| O'NEILL, SANDY | 4400 HILLCREST DR        1009 HOLLYWOOD FL 33021 |
| O'NEILL, WALTER | 731 WEBB ST ABERDEEN MD 21001-3532 |
| O'REILLY, RICHARD | 6882 RIDGE RD MARRIOTTSVILLE MD 21104-1077 |
| O'ROURKE, JOHN | APTNO. 103 13954 ROCKLAND VILLAGE DRIVE CHANTILLY VA 20151 |
| O'SULLIVAN, ROBERT | 304 JEFFERSON CT. EDGEWATER NJ 07020 |
| O'SULLIVAN, ROBERT | TEITELBAUM & BASKIN LLP 3 BARKER AVE 3RD FLOOR WHITE PLAINS NY 10601 |
| O.C. WHITE | PO BOX 53377 FAYETTEVILLE NC 28305-3377 |
| OAK BROOK APARTMENTS | 12499 FOLSON BLVD RANCHO CORDOVA CA 95742 |
| OAK CREST VILLAGE | 8820 WALTHER BOULEVARD BALTIMORE MD 21234 |
| OAKDALE THEATRE CONCERTS, INC. | RICHARD MUNISTERI LIVE NATION 9348 CIVIC CENTER DRIVE BEVERLY HILLS CA 90201 |
| OAKLAND ATHLETICS | 7000 COLISEUM WAY OAKLAND CA 94621 |
| OAKTREE FF INVESTMENT FUND L P | ATTN: BANK DEBT INFO . 333 GRAND AVENUE 28TH FLOOR LOS ANGELES CA 90071 |
| OAKTREE FF LEISURE INVESTMENTS LTD | ATTN: JEFF ARNOLD OAKTREE CAPITAL MANAGEMENT, L.P. 333 SOUTH GRAND AVE, 28TH |

| Claim Name | Address Information |
|---|---|
| OAKTREE FF LEISURE INVESTMENTS LTD | FLOOR LOS ANGELES CA 90071 |
| OAKTREE HIGH YIELD PLUS FUND LP | ATTN: SLOANE MALECKI OAKTREE CAPITAL MANAGEMENT 333 SOUTH GRAND AVE., 28TH FLOOR LOS ANGELES CA 90071 |
| OAKTREE VALUE OPPORTUNITIES FUND | HOLDINGS, LP ATTN: KEN LIANG 333 SOUTH GRAND AVE 28TH FLOOR LOS ANGELES CA 90071 |
| OATMAN, C | 4921 NW 18TH ST LAUDERHILL FL 33313 |
| OBERLIN | 248 SPRINGSIDE RD LONGWOOD FL 32779-4985 |
| OBGYN, CELEBRATION | 400 CELEBRATION PL CELEBRATION FL 34747-4970 |
| OBRIEN, CORAL | 39 THATCHER AVE RIVER FOREST IL 60305-2028 |
| OBRIEN, ED | 7420 W LAWRENCE AVE      302 NORRIDGE IL 60706 |
| OBRIEN, JOHN | 4410 ROOSEVELT ST HOLLYWOOD FL 33021 |
| OCALLAGHAN, THOMAS | 7707 W PALATINE AVE CHICAGO IL 60631 |
| OCE IMAGISTICS INC | PO BOX 856193 LOUISVILLE KY 40285-6193 |
| OCE NORTH AMERICA INC | ATTN: LEGAL DEPT 5600 BROKEN SOUND BLVD. BOCA RATON FL 33487 |
| OCE NORTH AMERICA, INC. | ATTN: LEE-ANN PETERICK 5600 BROKEN SOUND BLVD BOCA RATON FL 33487 |
| OCE USA INC | 12379 COLLECTIONS CENTER DR CHICAGO IL 60693 |
| OCEAN TRAILS CLO III | ATTN: WANDA PIZARRO DE VAZQUEZ WEST GATE HORIZONS ADVISORS LLC 333 SOUTH GRAND AVENUE, SUITE 4100 LOS ANGELES CA 90071 |
| OCEAN WATCH PRODUCTION GROUP INC | PO BOX 15502 NEWPORT BEACH CA 92659 |
| OCHOA, SABRINA | 1541 BRICKELL AVE      APT 1905 MIAMI FL 33129 |
| OCHOA, SERGIO | 4601 SKYLARK LN PLAINFIELD IL 60586 |
| OCHSNER, SARAH | 1155 W ARMITAGE AVE      402 CHICAGO IL 60614 |
| OCM OPPORTUNITIES FUND VII DELAWARE, | L.P. ATTN: JEFFREY ARNOLD OAKTREE CAPITAL MANAGEMENT LP, 28TH LOS ANGELES CA 90071 |
| OCM OPPORTUNITIES FUND VIIB DELAWARE, | L.P. ATTN: KEN LIANG 333 SOUTH GRAND AVENUE, 28TH FLOOR LOS ANGELES CA 90071 |
| OCONNELL, MARY ELLEN | 129 W NORTH SHORE DR SOUTH  BEND IN 46617 |
| OCORO, MIREYA | 453 SUMMIT ST HARTFORD CT 06106 |
| OCP INVESTMENT TRUST | ATTN: MIKE GELBLAT 910 SYLVAN AVENUE, SUITE 100 ENGLEWOOD CLIFFS NJ 07632 |
| OCTAVE, ANTOINETTE | 338 BLUE HILLS AVE HARTFORD CT 06112-1506 |
| ODESS, BRUCE | 695 TALCOTTVILLE RD      18A VERNON CT 06066-2392 |
| ODESSA WHITE | 183 PINE BLUFF DR NEWPORT NEWS VA 23602 |
| ODOM, JAMES | 4709 SWANSNECK PL WINTER SPRINGS FL 32708 |
| ODONNELL, KARYN | 521 MAIN ST SOMERS CT 06071-2009 |
| ODONNELL, MICHAEL | 4034 N KOLMAR AVE CHICAGO IL 60641 |
| ODUBEKO, MOHAMMAED M | 3131 JUSTICE MILL COURT LAWRENCEVILLE GA 30044 |
| OECHSLER, ANDREW | 8104 OLD PHILADELPHIA RD BALTIMORE MD 21237-2811 |
| OFELIA OTALVARO | 125 CARR DRIVE GLENDALE CA 91205 |
| OFF THE STREET CLUB | C/O GOLIN HARRIS 111 E WACKER DRIVE  11TH FLOOR CHICAGO IL 60601 |
| OFFICE DEPOT | DEPT 56-4610170242 PO BOX 689020 OFFICE DEPOT CREDIT PLAN DES MOINES IA 50368-9020 |
| OFFICE DEPOT | PO BOX 982211 EL PASO TX 79998-2211 |
| OFFICE DEPOT #2213 | 1 ORLAND PARK PL      190 ORLAND PARK IL 60462 |
| OFFICE DEPOT #624-MARGIE | 11971 JEFFERSON AVE NEWPORT NEWS VA 23606 |
| OFFICE MAX, KATHY POWELL | 7300 CHAPMAN AV GARDEN GROVE CA 92841 |
| OFFICE OF MINORITY HEALTH | ROCKWELL II BLDG. SUITE 1000 10TH F ROCKVILLE MD 20857 |
| OFGANG, JOAN | 4175 W SAMPLE RD      1116 COCONUT CREEK FL 33073 |
| OG WARD | 8555 W IRLO BRONSON MEMORIAL HW KISSIMMEE FL 34747 |
| OGDEN, WILLIAM/MARY | 137 BRANFORD ST MANCHESTER CT 06040 |
| OGILVIE, CLARENCE | 17305 PRETTY BOY DAM RD PARKTON MD 21120-9631 |
| OGLE, ZEENA | 3628 YOLANDO RD BALTIMORE MD 21218 |

| Claim Name | Address Information |
|---|---|
| OGLESBY, ROGER D | TEITELBAUM & BASKIN LLP 3 BARKER AVE 3RD FLOOR WHITE PLAINS NY 10601 |
| OGLESBY, ROGER D | 1301 FOURTH AVEUNE, #604 SEATTLE WA 98101 |
| OGNAR, STELLA | 5116 N NEVA AVE CHICAGO IL 60656 |
| OGUNMONKUN, ABAYOMI | 3714 EXCALIBUR CT     101 BOWIE MD 20716 |
| OHARE ENGINEERING | 55 MESSNER DRIVE WHEELING IL 60090 |
| OHIO ADRESSING MACHINE CO | 3040 PROSPECT AVE CLEVELAND OH 44115-2684 |
| OHIO DEPARTMENT OF COMMERCE | DIVISION OF UNCLAIMED FUNDS 77 S. HIGH ST., 20TH FLOOR COLUMBUS OH 43215 |
| OHRNSTEIN, BARBARA | 1799 MAPLEWOOD TRL COCONUT CREEK FL 33063 |
| OHRVALL, SHANE | 1533 MAYFIELD RD EDGEWATER MD 21037-2017 |
| OIL PRICE INFORMATION SERVICE LLC | 9737 WASHINGTON BLVD  SUITE 100 GAITHERSBURG MD 20878 |
| OJINO, ARETHA J | 3532 LYNDALE AVE BALTIMORE MD 21213-1949 |
| OKADA NORMA | 35 VENETIAN WAY CIR WHEATON IL 60187 |
| OKEEHEELEE GOLF COURSE | C/O PALM BEACH BD OF COMM 1200 COUNTRY CLUB WAY WEST PALM BEACH FL 33413-3300 |
| OKLAHOMA TAX COMMISSION | BANKRUPTCY SECTION GENERAL COUNSEL'S OFFICE 120 N. ROBINSON, SUITE 2000 OKLAHOMA CITY OK 73102-7471 |
| OKORO, MARY | 10756 S. EMERALD AVE CHICAGO IL 60628 |
| OLD FRIENDS APARTMENTS | 1714 PARK AVE BALTIMORE MD 21217 |
| OLD REPUBLIC TITLE CO | 450 N. BRAND BLVD GLENDALE CA 91203 |
| OLD SCHOOL SQUARE | 51 NORTH SWINTON AVE DELRAY BEACH FL 33444 |
| OLD TIMERS ATHLETIC ASSOC INC | 6 KENILWORTH DRIVE EAST STAMFORD CT 06902 |
| OLDHAM ADVERTISING | 8601 HONEYGO BLVD BALTIMORE MD 21236 |
| OLECH, ANNA | 10226 ADDISON AVE FRANKLIN PARK IL 60131 |
| OLEG CHIGRIN | 6600 N NEWGARD AVE NO. 2 CHICAGO IL 60626-4712 |
| OLENA BRANCHANSKY | 101 S.E. 6TH AVE, APT.101 POMPANO BEACH FL 33060 |
| OLGA CRUZ | 752 ANDERSON AVE MASCOTTE FL 34753 |
| OLGA PATRICK | 13608 SUMMIT VIEW ST HESPERIA CA 92345 |
| OLIVE MANOR MOTEL | 924 W. OLIVE AVE. BURBANK CA 91506 |
| OLIVE PARK | 3619 VICTORIA BLVD HAMPTON VA 23661 |
| OLIVEIRA | 2813 MILL RUN BLVD KISSIMMEE FL 34744-5020 |
| OLIVER BAYLIE | 13619 GLASSER AVE ORLANDO FL 32826 |
| OLIVER MACK | 168 BONNER ST HARTFORD CT 06106-3515 |
| OLIVER, DAN | 911 BONAPARTE AVE BALTIMORE MD 21218-6222 |
| OLIVER, JANIE | 8481 IMPERIAL DR LAUREL MD 20708 |
| OLIVER, STEVIE | 3759 BLUE CROWN LN EUSTIS SQUARE FL 32736 |
| OLIVIA CONTRERAS | 2022 N BELHAVEN AV LOS ANGELES CA 90059 |
| OLIVIA HOGUE | 10201 DALE ST STANTON CA 90680 |
| OLIVIA SERATO | 1625 W 260TH ST 3 HARBOR CITY CA 90710 |
| OLLARVIA, JANICE | 19011 LORAS LN COUNTRY CLUB HILLS IL 60478 |
| OLLIE WRIGHT | 100 SAN VINCENZO PL NO. 37 NORWALK CT 06854 |
| OLMSTEAD | B10 SAINT MARC CIR SOUTH WINDSOR CT 06074-4131 |
| OLNEY, JOSEPH | 117 OLDE JAMESTOWN CT     3C WILLIAMSBURG VA 23185 |
| OLOFSSON, HAL | 1928 W 102ND ST CHICAGO IL 60643 |
| OLSEN, LINDA | ASPEN HIGH SCHOOL 3940 W MIDLOTHIAN TPKE ROBBINS IL 60472 |
| OLSEN, SARAH | PONO.040022 326 JOLIET ST WEST CHICAGO IL 60185 |
| OLSEN, SKOT | 9060 NW 24TH PL SUNRISE FL 33322 |
| OLSON COMPANY | ATTN: ISABELL KERINS 3020 OLD RANCH PKWY., NO.250 SEAL BEACH CA 90740 |
| OLSON, IRENE | 1777 35TH ST 5101 IL 60523 |
| OLSZEWSKI, DAVE | 410 MADISON DR SHREWSBURY PA 17361 |
| OLSZEWSKI, JOHN | 9 SUNNYVALE CT COCKEYSVILLE MD 21030-2434 |

| Claim Name | Address Information |
|---|---|
| OLSZEWSKI, LAURA | 4038 MACALPINE RD ELLICOTT CITY MD 21042-5325 |
| OLSZEWSKI, MICHELLE | 58 N MAIN STREET WINDSOR LOCKS CT 06096 |
| OLUND, SUSAN | 800 SCHOONER LN ELK GROVE VILLAGE IL 60007 |
| OLVERA, RICHARD | 6350 S KNOX AVE IL 60629 |
| OMAHA WORLD HERALD COMPANY | WORLD HERALD SQUARE OMAHA NE 68102-1138 |
| OMALLEY, DOROTHY | 6259 N CALDWELL AVE CHICAGO IL 60646 |
| OMALLEY, EILEEN | 3717 ARTHUR AVE BROOKFIELD IL 60513 |
| OMAR CRUZ | 4224 3/4 NORMAL AV LOS ANGELES CA 90029 |
| OMAR, TAHANIC | 14521 MUSTANG DR HOMER GLEN IL 60491 |
| OMEGA INVESTMENT GROUP | 335 E ALBERTONI ST STE 200 CARSON CA 90746-1427 |
| OMEGA RESEARCH CONSULTANTS | PO BOX 11219 CHICAGO IL 60611-0219 |
| OMNICOPY | 10491 72ND STREET NORTH LARGO FL 33777 |
| ON SCENE VIDEO PRODUCTIONS | PO BOX 17836 LONG BEACH CA 90807-7836 |
| ON TARGET MEDIA | PO BOX 956 FAIR OAKS CA 95628 |
| ON TIME MESSENGER SERVICE INC | PO BOX 871 ELK GROVE IL 60007 |
| ONE COMMUNICATIONS | PO BOX 1927 ALBANY NY 12201-1927 |
| ONE DOMAIN INC | 501 RIVERCHASE PKWY E STE 200 BIRMINGHAM AL 35244-1834 |
| ONE DOMAIN INC | 501 RIVERCHASE PKWY STE 200 BIRMINGHAM AL 35244-1834 |
| ONE DOMAIN NEO BETA SOFTWARE | 501 RIVERCHASE PKWY E STE 200 BIRMINGHAM AL 35244-1834 |
| ONE SL LLC | 320 7TH AE STE A BROOKLYN NY 11215-4113 |
| ONEAL, HAROLD | 130 WINTERSET PASS WILLIAMSBURG VA 23188 |
| ONEAL, JIM | 1394 STATE LINE RD CALUMET CITY IL 60409 |
| ONEIL, MEGAN | 4915 EL SERENO AVE LA CRESCENTA CA 91214 |
| ONEILL, MAUREEN | 6265 N NORTHWEST HWY     C CHICAGO IL 60631 |
| ONEILL, WJ | 2844 W WILLOW RIDGE CIR PEORIA IL 61614 |
| ONERMOUND, STARR | 32 CONCORD RD ARDSLEY NY 10502-1102 |
| ONLINE PUBLICATIONS INC | 55 E LONG LAKE RD     NO.416 TROY MI 48085-4738 |
| ONONDAGA COUNTY SCU | PO BOX 15331 ALBANY NY 12212-5331 |
| ONYX RESTORATION WORKS | 70 WEST 36TH STREET NEW YORK NY 10018 |
| ONYX WASTE SVCS MUSKEG | W144 S6350 COLLEGE CT. PO BOX 456 MUSKEGO WI 53150 |
| OPHELIA EVANS | 1001 ASPEN WAY APOPKA FL 32703-5738 |
| OPPIDO, MARCOS AURELIO | RUA DESEMBARGADOR AGUIAR VALIM 155 VALIM SP 4535100 BRAZIL |
| OPTICAL SHOP OF WTPT | 190 MAIN ST WESTPORT CT 06880 |
| OPTIMEDIA INTERNATIONAL | ATTN: JULIO LOPEZ 4TH FLOOR 79 MADISON AVE NEW YORK NY 10016-7802 |
| OPTIMEDIA INTERNATIONAL US INC | 375 HUDSON ST NEW YORK NY 10014 |
| ORACIO PALACIOS | 6940 WALKER AV BELL CA 90201 |
| ORACLE DIAGNOSTIC LABORATORI | 3157 N UNIVERSITY DR HOLLYWOOD FL 33024-2258 |
| ORACLE USA, INC. | BUCHALTER NEMER P.C. SHAWN CHRISTIANSON, ESQ. 333 MARKET STREET, 25TH FL SAN FRANCISCO CA 94105 |
| ORACZEWSKI, FRANK | 200 WEST RD     52 ELLINGTON CT 06029-3754 |
| ORANGE COUNTY NAMEPLATE CO INC | 13201 ARCTIC CIRCLE SANTA FE SPRINGS CA 90670 |
| ORANGE COUNTY READING COUNCIL | 3204 BERRIDGE LANE ORLANDO FL 32812 |
| ORAPCHUCK, WILLIAM | 2196 LEITHSVILLE RD HELLERTOWN PA 18055 |
| ORBAN, DEBRA | 2539 S 500W IN 46350 |
| ORBIN WRIGHT | 5000 DOROTHY LN SUFFOLK VA 23435 |
| ORCHID INVESTMENTS, LLC | ATTN: JIM REILLY C/O SCOTT SCHARER, LIBERTY LANE HAMPTON NH 03842 |
| ORCHID TAIRA | 2619 S SEPULVEDA BLVD 4 LOS ANGELES CA 90064 |
| OREGON PUBLIC BROADCASTING | 7140 SW MACADAM AVE PORTLAND OR 97219 |
| OREGON UNCLAIMED PROPERTY UNIT | 775 SUMMER STREET, NE SALEM OR 97310 |

| Claim Name | Address Information |
|---|---|
| ORELLANA, WILSON | 252 RUTLAND RD    1ST FLR FREEPORT NY 11520 |
| OREN HUDSON | 112 WOODMILL RD LONGWOOD FL 32779-4964 |
| ORFEI, L | 1318 20TH AVE MELROSE PARK IL 60160 |
| ORGANIZATION BY DESIGN INC | PO BOX 920885 NEEDHAM MA 02492-0009 |
| ORIAKHI FELIX | 2430 BRIDGEHAMPTON DR APT I BALTIMORE MD 21234 |
| ORIEN RICHMAN | 3487 OAK GLEN DR LOS ANGELES CA 90068 |
| ORIENTAL GOURMET | 3614 BLACK RIVER PLAZA RTE 378 BETHLEHEM PA 18015 |
| ORIENTAL RUG REPAIR | 19 LESLEY CT HICKSVILLE NY 11801 |
| ORILLAZA, PETER | 3621 N PAULINA ST CHICAGO IL 60613 |
| ORKIN PEST CONTROL | 2428 ALMEDA AVENUE STE 146 NORFOLK VA 23513 |
| ORKIN PEST CONTROL | 9925 PAINTER AV NO.0 WHITTIER CA 90605 |
| ORKIN PEST CONTROL | 600 SAN FERNANDO RD SAN FERNANDO CA 91340 |
| ORKWISZEWSKI, ANTHONY | 5716 NW 65TH AVE TAMARAC FL 33321 |
| ORLAND SQUARE MALL LP | 288 ORLAND SQ ORLAND PARK IL 60462 |
| ORLAND TOWNSHIP | 14807 S RAVINIA AVE ORLAND PARK IL 60462-3168 |
| ORLANDINO, LUCIA MAURO | 435 W DIVERSEY PKWY CHICAGO IL 60614 |
| ORLANDO MAGIC, LTD. | ZACHARY J. BANCROFT, ESQ. LOWNDES DROSDICK, ET AL.; P.O. BOX 2809 ORLANDO FL 32802 |
| ORLANDO MEDINA | 17241 ROSCOE BLVD 36 NORTHRIDGE CA 91325 |
| ORLANDO UTILITIES COMMISSION | PO BOX 4901 ORLANDO FL 32802-4901 |
| ORLEANS PARISH SCHOOL | 3510 GENERAL DEGAULLE DR NEW ORLEANS LA 70114 |
| ORLIAN, ALVIN | 17200 SHADDOCK LN BOCA RATON FL 33487 |
| ORMS, WANDA | 1713 BULLFINCH LN APEX NC 27523 |
| ORNEE, CHRIS | 906 LANGDON CT ANNAPOLIS MD 21403-2812 |
| ORNSTEIN, BILL | 1219 SE 15TH AVE DEERFIELD BCH FL 33441 |
| OROSCO, RAUL | 7410 BIRCH ST CRYSTAL LAKE IL 60014 |
| OROURKE, BRIDGET | 9151 S HOYNE AVE CHICAGO IL 60620 |
| ORR, DIANE | 4804 WESTWARD VIEW RD SHADY SIDE MD 20764 |
| ORRICK HERRINGTON AND SUTCLIFFE | 4253 COLLECTIONS CENTER DRIVE CHICAGO IL 60693 |
| ORRICO, EILEEN | 3845 N SEELEY AVE    1 CHICAGO IL 60618 |
| ORSINE, WILLIAM | 1610 NW 2ND ST CAPE CORAL FL 33993 |
| ORTAS, MIGUEL | 448 PULASKI ST       APT NO.2 BROOKLYN NY 11221 |
| ORTEZ, ALBERTO M. JR. | 22 FLORAL AVE. HUNTINGTON NY 11743 |
| ORTEZ, JASON | 2925 N. MERRIMAC CHICAGO IL 60634 |
| ORTH, MAUREEN | 4907 ROCKWOOD PKWY WASHINGTON DC 20016 |
| ORTIZ, ADOLFO | 134 BROOKFIELD ST HARTFORD CT 06106 |
| ORTIZ, ALMA | 6228 S WHIPPLE ST      2 CHICAGO IL 60629 |
| ORTIZ, CARLOS | 1755 E 55TH ST CHICAGO IL 60615 |
| ORTIZ, JOSE | 736 SAINT JOHN ST ALLENTOWN PA 18103 |
| ORTKEMP, HARRY R & BARBARA | 259 OAKSBURY LN PALATINE IL 60067 |
| ORUSKA, JASON | 2838 ROUTE 309 OREFIELD PA 18069 |
| OSADA, ANTOINETTE | 6935 N MILWAUKEE AVE      108 NILES IL 60714 |
| OSBORN, JAMES B | 1150 PADDOCK PL #204 ANN ARBOR MI 48108 |
| OSBORNE, CORI | 815 BERRY HILL CIRCLE STE 2432 FRUITLAND PARK FL 34731 |
| OSBORNE, SHIRLEY | 1809 BROWN AVE EVANSTON IL 60201-3303 |
| OSBORNE, STEPHANIE | 7755 RICKER RD SEVERN MD 21144 |
| OSBORNE, TIMOTHY | 1517 MITCHELL LN ABERDEEN MD 21001-4001 |
| OSCAR GUZMAN | 420 WITMER ST 505 LOS ANGELES CA 90017 |
| OSCAR L SANCHEZ | 348 PEAR ST SAN BERNARDINO CA 92410 |

| Claim Name | Address Information |
| --- | --- |
| OSCAR PARKER | PO BOX 338 WAKEFIELD VA 23888 |
| OSCAR W TAYLOR | 4821 FIGWOOD LN ORLANDO FL 32808-4927 |
| OSCEOLA BD OF CO COMMISSIONE | ATTN: ACCTS PAYABLE 1 COURTHOUSE SQ KISSIMMEE FL 34741-5440 |
| OSEDACH, HELEN | 252 WALSH AVE NEWINGTON CT 06111-3537 |
| OSHEA, CLARE | 143 MCINTOSH AVE CLARENDON HILLS IL 60514 |
| OSHINSKY, DAVID | PO BOX 461 SOLEBURY PA 18963 |
| OSI FURNITURE LLC | 555 SANTA ROSA DR DES PLAINES IL 60018 |
| OSIE PERRY | 10476 NAVA ST E BELLFLOWER CA 90706 |
| OSMERA, ANNE | 4329 N OZANAM AVE NORRIDGE IL 60706 |
| OSORIO, MARIA | 601 W PICKWICK CT      GW MOUNT PROSPECT IL 60056 |
| OSTENSEN, KAY | 660 CUPRIEN WY A LAGUNA BEACH CA 92651 |
| OSTER, ANN | 4706 KESWICK RD BALTIMORE MD 21210 |
| OTD MESSENGER | 3620 NE 5TH AVENUE OAKLAND PARK FL 33334-2244 |
| OTIS BATTEN | 20453 TAN RD SMITHFIELD VA 23430 |
| OTIS CHANDLER & MICHAEL OTIS CHANDLER TR | UA 03/21/88 MICHAEL OTIS CHANDLER JR 61883 BUNKER HILL CT BEND OR 97702-1161 |
| OTIS ELEVATOR COMPANY | PO BOX 905454 CHARLOTTE NC 28290-5954 |
| OTIS ROANE | 1085 LEWIS B. PULLER SALUDA VA 23149 |
| OTIS TRUETT | 5362 PARK AVE DELEON SPRINGS FL 32130-3368 |
| OTT OROSCH C/O LINDA NORVIG | 140 IGUALA DR KISSIMMEE FL 34743 |
| OTT, EDWARD | 2324 N ARDELL PL PEORIA IL 61604 |
| OTTE RALPH | 3848 N MOZART ST 1ST CHICAGO IL 60618 |
| OTTO OFTRING | 570 BROADWAY APT A6 LYNBROOK NY 11563-3901 |
| OTUSAJO MARTIN | 1517 COPELAND ROAD BALTIMORE MD 21228 |
| OUDES,BRUCE | HC33 BOX 3143 DORCAS WV 26847 |
| OUT OF HAND GRAPHICS INC | 7035 WEST 65TH STREET BEDFORD PARK IL 60638 |
| OUT OF HOME AMERICA, INC. | 330 ROBERTS STREET EAST HARTFORD CT 06108 |
| OUTBACK STEAKHOUSE | ATTN: SARA REOPELLE 1700 W MERCURY BLVD HAMPTON VA 23666-3333 |
| OUTDOOR IMAGING, A DIVISION OF | OUTDOOR MEDIA GROUP LLC 195 BROADWAY NEW YORK NY 10007 |
| OUTSIDER INC | 230 E OHIO ST      7TH FLR ATTN  ACCOUNTING CHICAGO IL 60611 |
| OVERHEAD DOOR COMPANY | OF NORFOLK INC 1417 MILLER STORE ROAD VIRGINIA BEACH VA 23455 |
| OVERLY, JAMES | 126 KICKAPOO RD MIDDLEFIELD CT 06455-1335 |
| OVERMAN, J A | 2106 N ARMISTEAD AVE HAMPTON VA 23666 |
| OVERMYER, JOHN | 1012 SOUTH 47TH STREET PHILADELPHIA PA 19143 |
| OVIEDO PLUMBING | PO BOX 620068 OVIEDO FL 32762-0068 |
| OWEN E. VIXLER | 166 HICKORY ROAD MOHNTON PA 19540 |
| OWEN GARDNER | 13800 BURNISHED WOOD COURT UPPER MARLBORO MD 20774 |
| OWEN R YOUNGMAN & ASSOCIATES LTD | 40 KENMORE AVENUE DEERFIELD IL 60015-4750 |
| OWEN, DANA A | 550 CUTSPRING RD STRATFORD CT 06614 |
| OWEN, DANA B | 1327 POQUOSON AVE POQUOSON VA 23662 |
| OWENS, DAVID | 1302 WOODBOURNE AVE BALTIMORE MD 21239-3315 |
| OWENS, JANE | 501 GRAND BLVD PARK RIDGE IL 60068 |
| OWENS, KEVIN | 2140 FIR ST GLENVIEW IL 60025 |
| OWENS, KIM | 8 JODYS WAY HAMPTON VA 23666 |
| OWENS, VICTORIA | 54 BERTONE DRIVE SCHENECTADY NY 12306 |
| OWL CORPORATION | 1900 GRAVES COURT BALTIMORE MD 21222 |
| OWN A HOME REALTY | 260 CHRISTOPHER LANE STATEN ISLAND NY 10314 |
| OWP/P CANNON DESIGN INC | 111 W WASHINGTON ST      STE 2100 CHICAGO IL 60602 |
| OXENDINE, CASIA | PO BOX 151052 ALTAMONTE SPRINGS FL 32715 |

| Claim Name | Address Information |
|---|---|
| OXENDINE, JACQUELYN ESQ | 1327 PRESCOTT ST. SO. SAINT PETERSBURG FL 33712 |
| OZIEBLO, ADAM | 2106 LINCOLN AVE FOX RIVER GROVE IL 60021 |
| O`HARA, JOSEPH P. | 3762 RIVERLAND RD FORT LAUDERDALE FL 33312 |
| P ANDERSON | 78 UNION ST BRISTOL CT 06010-6532 |
| P BHAKTA | 11353 HIGHDALE ST NORWALK CA 90650 |
| P CHISMAN | 106 CLARENDON CT WILLIAMSBURG VA 23188 |
| P DOWLING | 3322 RUNNING CEDAR WAY WILLIAMSBURG VA 23663 |
| P EHLIG | 830 MONTEREY RD 9 SOUTH PASADENA CA 91030 |
| P FIELDS | 1637 MILTON RD CHARLOTSVILLE VA 22902 |
| P GUNTHEDR | 111 BROAD ST MANCHESTER CT 06042 |
| P J SEHNERT | 643 N PROSPECT AV LONG BEACH CA 90814 |
| P JOHNSON | 15523 ORCHARD ROW DRIVE BOWIE MD 20715 |
| P OCONNOR | 18421 ARMINTA ST RESEDA CA 91335 |
| P S MOSHER | 685 SANDPIPER CIR MELBOURNE FL 32901-8140 |
| P&G REALTY | 5101 W STRONG ST CHICAGO IL 60630-2328 |
| P&P COURIER, INC., DBA | NOW MESSENGER SERVICE 2906 W. MAGNOLIA BLVD. BURBANK CA 91505 |
| P, FRANK | 5200 BOWLEYS LN     311 BALTIMORE MD 21206-6687 |
| P. PSOMAS | 968 ROYAL OAKS DR APOPKA FL 32703-1588 |
| P2I NEWSPAPER LLC | 1236 MAIN ST  UNIT C HELLERTOWN PA 18055 |
| PA DEPT OF TRANS | 3300 FREEMANSBURG AVE EASTON PA 18045 |
| PA NEWSPAPER ASSOCIATION FOUNDATION | 3899 N FRONT ST HARRISBURG PA 17110 |
| PA SPORTSTICKER INC | PO BOX 845388 BOSTON MA 02284-5388 |
| PABLO ALVAREZ | 3409 HOLLYDALE DRIVE LOS ANGELES CA 90039 |
| PABLO GARCIA | 3576 SHELLEY WY RIVERSIDE CA 92503 |
| PABLO JOLON | 1722 MITCHELL AV 95 TUSTIN CA 92780 |
| PABLO SUAREZ | 1224 CULVER RD ORLANDO FL 32825-5508 |
| PAC WEST SCALE | 21326 E ARROW HWY COVINA CA 91724 |
| PACATANG, ADELWISA | 1049 ROCKWELL LN DYER IN 46311 |
| PACCKOWSKI, ELEANOFR | 16 N HAWTHORNE RD BALTIMORE MD 21220-4727 |
| PACE, LAWRENCE | 63 RAFFIA RD ENFIELD CT 06082-5160 |
| PACHECO, ESPERANZA | 720 CORAL WAY CORAL GABLES FL 33134-4878 |
| PACHECO,FELIX A | 4319 W CRYSTAL BASEMENT APT CHICAGO IL 60651 |
| PACHOLSKI, WENDY | 12132 S 70TH AVE PALOS HTS IL 60463-1505 |
| PACICS, SAMANTHA | 1457 W 72ND ST CHICAGO IL 60636 |
| PACIFIC BUILDING CARE | PO BOX 80199 CITY OF INDUSTRY CA 91716-8199 |
| PACIFIC BUILDING CARE | 3080 AIRWAY AVE STE 100 COSTA MESA CA 92626-6034 |
| PACIFIC CASH ADVANCE | POBOX 1252 FENTON MI 63026 |
| PACIFIC COAST IMPROVEMENTS | 13120 SHERMAN WAY NORTH HOLLYWOOD CA 91605 |
| PACIFIC GAS & ELECTRIC COMPANY | PO BOX 8329 STOCKTON CA 95208 |
| PACIFIC HEALTH AND MEDICAL | 2650 CAMINO DE RIO N  NO.212 SAN DIEGO CA 92108 |
| PACIFIC OFFICE AUTOMATION INC | 14747 NW GREENBRIER PKWY BEAVERTON OR 97006 |
| PACIFIC POWER PRODUCTS | ATTN ACCOUNTS RECEIVABLE PO BOX 640 RIDGEFIELD WA 98642-0640 |
| PACIFIC TELEMANAGEMENT SERVICES | 379 DIABLO ROAD  SUITE 212 DANVILLE CA 94526 |
| PACIFIC TELEVISION CENTER, INC. | 3440 MOTOR AVE LOS ANGELES CA 90034-4017 |
| PACIFIC THEATRES | 120 N ROBERTSON BLVD ATTN:  MICHAEL SCHNELL LOS ANGELES CA 90048 |
| PACIFIC TITLE ARCHIVES | 10717 VANOWEN ST NO HOLLYWOOD CA 91605 |
| PACIFICA HEALTH AND MEDICAL | 2650 CAMINO DEL RIO NO. STE. 212 SAN DIEGO CA 92108 |
| PACKNETT, DORIS | 1405 LORENCE DR WAUKEE IA 50263-8238 |
| PADARATH LUTCHMAN | 762 LANCER CIR OCOEE FL 34761 |

| Claim Name | Address Information |
|---|---|
| PADGETT, TANIA | 68-36  108TH ST., APT. B51 FOREST HILLS NY 11375 |
| PADILLO, MICHAEL L | 839 FAIRMONT AVE WHITEHALL PA 18052 |
| PADRE JANITORIAL SUPPLIES | 3380 MARKET STREET SAN DIEGO CA 92102 |
| PAETEC | ATTN: SHANNON SULLIVAN PO BOX 3177 CEDAR RAPIDS IA 52406-3177 |
| PAETEC COMMUNICATIONS INC | PO BOX 26253 NEW YORK NY 10087 |
| PAETEC COMMUNICATIONS INC | PO BOX 1283 BUFFALO NY 14240-1283 |
| PAETEC COMMUNICATIONS INC | 600 WILLOWBROOK OFFICE PARK ATTN CASH APPS FAIRPORT NY 14450 |
| PAETOW, ROBERT D | 18529 GOTTSCHALK AVE HOMEWOOD IL 60430 |
| PAEZ, AMANDA | 19 LITTLE HARBOR WAY DEERFIELD BEACH FL 33441 |
| PAGENHARDT, DOROTHY | 49976 LONG NECK RD SCOTLAND MD 20687 |
| PAI, ENOCH | 1172 HYDE PARK LN NAPERVILLE IL 60565 |
| PAIGE, TROP, WEINSTEIN | 4000 W. HOLLYWOOD BLVD FT. LAUDERDALE FL 33020 |
| PAINT MAGIC | 11817 GREENBRIAR CIR WELLINGTON FL 33414-5913 |
| PAINTER, LUCINDA | 1397 OLD VILLAGE DR TALLAHASSEE FL 32312-3925 |
| PAIR, YVONNE | 1261 DAMSEL RD BALTIMORE MD 21221 |
| PAISLEY, CARLA | 491 BEARDS HILL RD ABERDEEN MD 21001-1836 |
| PAJARO, OLGA M | 11000 SW 200TH ST UNIT 407 MIAMI FL 33157-8445 |
| PAK, JILLIAN | 293 LOCUST RIDGE LN ARNOLD MD 21012-1879 |
| PAKISTAN AIRLINES | ANNA 1815 S MEYERS RD      520 OAK BROOK TERRACE IL 60181 |
| PALAC, ARLENE | 130 E COOK AVE      309 LIBERTYVILLE IL 60048 |
| PALACIOS, MARIANA | 5037 N ASHLAND AVE      BSMT CHICAGO IL 60640 |
| PALAGUACHI, LUIS | 87-67 129 ST  1ST FL SOUTH RICHMOND HILL NY 11418 |
| PALASIEWSKY, FRANK | 913 STILL HILL RD HAMDEN CT 06518-1108 |
| PALBO PARVOOZ | 12908 EUSTACE ST PACOIMA CA 91331 |
| PALENCIA, DIANE | 3115 N KENMORE AVE CHICAGO IL 60657 |
| PALEOLOG, MICHAEL .. | 4500 N FEDERAL HWY      204 LIGHTHOUSE PT FL 33064 |
| PALISADES MEDIA GROUP | 1620 26TH STREET NO.2050 N SANTA MONICA CA 90404 |
| PALLADINO, ANTHONY | 4187 CARAMBOLA CIR S COCONUT CREEK FL 33066 |
| PALM BEACH COUNTY CLERK & COMPTROLLER | ATTN: DENISE COFFMAN, ESQ. 301-N. OLIVE AVE., 9TH FL WEST PALM BEACH FL 33401 |
| PALM BEACH COUNTY TAX COLLECTOR | PO BOX 3715 WEST PALM BEACH FL 33402-3715 |
| PALM BEACH SHERIFF'S OFFICE | BURGLAR ALARM UNIT ATTN:  ACCOUNTING DEPT P O BOX 24681 WEST PALM BEACH FL 33416-4681 |
| PALM BEACH TAX COLLECTION | ATTN ANNE M GANNON PO BOX 3715     FIELD SERVICES WEST PALM BEACH FL 33402-3715 |
| PALM SPRINGS HOTEL ASSOCIATION | PO BOX 297 PALM SPRINGS CA 92262 |
| PALMDALE WATER DISTRICT | PO BOX 904070 PALMDALE CA 93590 |
| PALMER, MARGUERITE A. | 300 W RING FACTORY RD APT 202A BEL AIR MD 21014-5390 |
| PALMER-CERNY, MARION | ESTATE OF PALMER 1301 W TOUHY AVE 308 PARK RIDGE IL 60068 |
| PALMISANO BETH | 13623 ALLISTON DR BALDWIN MD 21013 |
| PALMISANO, DOMINICK | 19 EASTWICK CT NEW BRITAIN CT 06053-1977 |
| PALOMAR REPEATER INC | 43980 MAHLON VAIL CIRCLE  APT 1201 TEMECULA CA 92592 |
| PAM CARR | 1286 ANGELINE AVE ORLANDO FL 32807-1311 |
| PAM KASSEL | 36 SHODDY MILL RD GLASTONBURY CT 06033-3515 |
| PAM REICH, | 3911 BUCKTHORN CT JARRETTSVILLE MD 21084-1318 |
| PAM SINGHA | 27951 WENTWORTH MISSION VIEJO CA 92692 |
| PAMCO LABEL CO., INC. | 2200 S. WOLF ROAD DES PLAINES IL 60018 |
| PAMELA BUTLER | 18002 SAN GABRIEL AV CERRITOS CA 90703 |
| PAMELA CISNEROS | 13296 WOODBROOK CIR GARDEN GROVE CA 92844 |
| PAMELA DOUNOUK | 2633 ROYAL GTWY DAYTON OH 45431-5781 |
| PAMELA EBANKS | 2107 MARISOL LOOP KISSIMMEE FL 34743 |

| Claim Name | Address Information |
|---|---|
| PAMELA FRIER | 1244 WOODS EDGE CIR SUFFOLK VA 23434 |
| PAMELA GALLAY | 1625 CENTERVILLE RD APT 6 TALLAHASSEE FL 32308-4736 |
| PAMELA GONZALEZ | 7724 CECILIA ST DOWNEY CA 90241 |
| PAMELA LEONARD | 1916 W 132ND ST COMPTON CA 90222 |
| PAMELA MAVROS | 1095 GRAN PASEO DR ORLANDO FL 32825-8330 |
| PAMELA NORTHPINDER | 6818 MERGANSER DR ORLANDO FL 32810-6067 |
| PAMELA PYE | 22480 YORK CT WINDSOR VA 23487 |
| PAMFILO, | 732 BOLTON WAY HANOVER PARK IL 60133 |
| PANCHO PISTOLAS | 700 W 31ST ST CHICAGO IL 60616-3007 |
| PANDOLFI, FRANCIS P. | 168 WATER STREET STONINGTON CT 06378-1210 |
| PANEK, ANN MARIE | 671 CENTRAL AVE IL 60015 |
| PANERA BREAD CO. | 179 DEMING ST  SUITE E MANCHESTER CT 06040 |
| PANGEA NETWORKS INC | 6520 WHITEMAN ST   NE TACOMA WA 98422 |
| PANOS,LOU | 1914 LYDEN RD TIMONIUM MD 21093 |
| PANTELES, ANNA MARIE | 5141 HOLLYWOOD BLVD    108 HOLLYWOOD FL 33021 |
| PANU PRESSLEY | 411 BROOKS AV VENICE CA 90291 |
| PAOLLA HERNANDEZ, MARIA | 1249 NAVAJO DR CARPENTERSVILLE IL 60110 |
| PAPA JOHN'S INTERNATIONAL, INC. | ATTN: SUSAN RECTOR 2002 PAPA JOHN'S BLVD LOUISVILLE KY 40299 |
| PAPEX INC | 1100 CENTRAL PARKWAY W SUITE 29 SECOND FL MISSISSAUGA ON L5C 4E5 CANADA |
| PAQUETTE, CLAIRE | 508 WILFRED LARING AYLMER QC J9H 3W3 CANADA |
| PAQUETTE, KATHLEEN | 48 GAYLORD RD WINDSOR LOCKS CT 06096-2844 |
| PARADESO & MUSKA | PO BOX 22 STAFFORD SPRINGS CT 06074 |
| PARADISE, DIANE | 32 E SHORE BLVD BURLINGTON CT 06013-2562 |
| PARAMONT PIZZA II | 2287 NORTHAMPTON ST HOLYOKE MA 01040 |
| PARAMOUNT AUTOMATED FOOD SERVICE INC | 1421 SW 31ST AVENUE POMPANO BEACH FL 33069 |
| PARAMOUNT COFFEE SERVICES | 1411 SW 31 AVENUE POMPANO BEACH FL 33069 |
| PARAMOUNT PICTURES CORPORATION | SUCCESSOR IN INTEREST TO DREAMWORKS LLC ATTN: CARY WILLIAM CLEW - ALAMEDA 6008 5555 MELROSE AVENUE HOLLYWOOD CA 90038 |
| PARASKEVAS, MRS. | PO BOX 4897 GREENWICH CT 06831 |
| PARATORE, STEPHEN | 7040 MACBETH WAY SYKESVILLE MD 21784-5917 |
| PARDEEP INC | 1165 WEILAND BUFFALO GROVE IL 60089 |
| PARHAM, VICKIE | 2850 SOMERSET DR     101 LAUDERDALE LKS FL 33311 |
| PARIKH, RAHUL | 509 MATISSE CT WALNUT CREEK CA 94597 |
| PARIKH, RONAK | 14 LINCOLN PL WHITEHALL PA 18052 |
| PARISI, RANDY | 28 FAIRWAY DR MERIDEN CT 06450-7079 |
| PARIZEK, CAROL | 54 TRASK RD WILLINGTON CT 06279-1329 |
| PARK WATER COMPANY | PO BOX 7002 DOWNEY CA 90241-7002 |
| PARKE DAVIS | 2960 FARMINGTON DR LINDENHURST IL 60046 |
| PARKER | 635 NEWPORT NEWS AVE HAMPTON VA 23669 |
| PARKER | 525 S CONWAY RD APT 26 ORLANDO FL 32807-1124 |
| PARKER MICHAEL | 42 AXLINE RD CHATHAM IL 62629 |
| PARKER, CHRIS | VENDOR # 135268 561 EDINBOROUGH DR. BAY VILLAGE OH 44140 |
| PARKER, DELORES | 4014 STAR BROOK RD RANDALLSTOWN MD 21133 |
| PARKER, GARNELL | 28 NORTHCUTT DR HAMPTON VA 23664 |
| PARKER, JAMES III | 17719 RIDGEWOOD DR 1720 HAZEL CREST IL 60429 |
| PARKER, LEE | 4754 W 101ST PL     2C OAK LAWN IL 60453 |
| PARKER, MARY | 1 W CONWAY ST     414 BALTIMORE MD 21201-2440 |
| PARKER, SHIRLENE | 600 BAY DR STEVENSVILLE MD 21666 |
| PARKER,JOANN | 27 N LOCKWOOD CHICAGO IL 60644 |

| Claim Name | Address Information |
|---|---|
| PARKING AUTHORITY | 603 W LINDEN ST ALLENTOWN PA 18101-1417 |
| PARKINSON TYPE DESIGN | 6170 BROADWAY TERRACE OAKLAND CA 94618 |
| PARKS | 132 LANCASTER DR APT 163 IRVINGTON VA 22480 |
| PARKS, DOREEN | 1613 E 25TH ST BALTIMORE MD 21213-1301 |
| PARKS, MICHAEL | TEITELBAUM & BASKIN LLP 3 BARKER AVE 3RD FLOOR WHITE PLAINS NY 10601 |
| PARKS, MICHAEL | 1211 S EUCLID AVENUE PASADENA CA 91106 |
| PARKS, ROBERT | 443 HASLETT RD JOPPA MD 21085-4229 |
| PARKS, THOMAS G. | 2525 POT SPRING RD    S330 LUTHERVILLE-TIMONIUM MD 21093-2862 |
| PARKWOOD APARTMENTS | 17491 IRVINE BLVD NO.100 TUSTIN CA 92780 |
| PARKWOOD CEMETERY | 3310 TAYLOR AVE BALTIMORE MD 21234 |
| PARLETT, SHANNON | 603 SOPWITH DR    A BALTIMORE MD 21220-2611 |
| PARMINDER GILL | 7612 MERLIN CT RANCHO CUCAMONGA CA 91730 |
| PARO, JEFFREY N. | 30 QUAKER ROAD SHORT HILLS NJ 07078-1955 |
| PARO, JEFFREY N. | TEITELBAUM & BASKIN LLP 3 BARKER AVE 3RD FLOOR WHITE PLAINS NY 10601 |
| PARRAS JUAN | 4619 S LAFLIN FFRB CHICAGO IL 60609 |
| PARRISH, CHRISTINE | 5810 SW 54TH AVE DAVIE FL 33314 |
| PARSLEY, BEN | 8070 NEWCOMB CT PASADENA MD 21122-6475 |
| PARSONS STEEL WOOL DYES INC | 617 SOUTH SMALLWOOD STREET BALTIMORE MD 21223 |
| PARSONS, NATE | 3010 N 78TH CT ELMWOOD PARK IL 60707 |
| PARTICIA DALEY | 624 SAN LUIS REY RD ARCADIA CA 91007 |
| PARTIDA, KENT R. | 22646 PARKVIEW LN FRANKFORT IL 60423 |
| PARTIPILO, FRANK P | 801 PRAIRIE LAWN RD GLENVIEW IL 60025 |
| PARTNERS IN TECHNOLOGY INC | 104 E ROOSEVELT ROAD WHEATON IL 60187 |
| PARTOZA, SUZANNE | 1809 RUFFS MILL RD BELAIR MD 21015-1117 |
| PARVIN NOURFHAN | 507 N ROXBURY DR BEVERLY HILLS CA 90210 |
| PASADENA BUSINESS ASSOC | PO BOX 861 PASADENA MD 21123-0861 |
| PASCALE ANDRE | 508 BEDFORD AVE UNIONDALE NY 11553 |
| PASCHOS, STEPHANIE | 3140 AUTUMN LAKE DR IL 60504 |
| PASCUAL OLMOS JR | 5556 CARLIN ST LOS ANGELES CA 90016 |
| PASEK, RALPH | 692 HILLS ST EAST HARTFORD CT 06118 |
| PASQUALI, CARMELA | 8156 LOCH RAVEN BLVD TOWSON MD 21286 |
| PASSARELLI, JAMES | 10560 HOUNSLOW DRIVE WOODSTOCK MD 21163 |
| PASSO, MICHAEL | 1936 CONCORD DR IL 60516 |
| PASSOS, JOSE | 19 E RIDGELY RD LUTHERVILLE-TIMONIUM MD 21093-5255 |
| PASTIER, JOHN | 241 S 12TH ST SAN JOSE CA 95112 |
| PASTOR GIPSON    C/O ST RAYMOND CHURCH | 12348 PARAMOUNT BLVD DOWNEY CA 90242 |
| PAT CHEEK | 289 ATWOOD RD THOMASTON CT 06787-1206 |
| PAT CONROY | PO BOX 634 IVORYTON CT 06442 |
| PAT MANNING | 21 VIA GARCETA RCHO SANTA MARGARITA CA 92688 |
| PAT MARTINEZ | 9053 LINCOLN RD SAINT CLOUD FL 34773-9267 |
| PAT RUTKA | 196 WALL ST COLCHESTER CT 06415-1130 |
| PAT S. WYMAN | 266 SLASH RD GLASGOW KY 42141-9048 |
| PAT SLANTIS | 3923 CANTERBURY ROAD BALTIMORE MD 21218 |
| PAT WATTS | 19117 CHERISH CT RIVERSIDE CA 92508 |
| PATCHOGUE DENTAL SERVICE | 450 WAVERLY AVE SUITE 6 PATCHOGUE NY 11772 |
| PATEL, ARPITA | 929 SPRING MILL DR HOFFMAN ESTATES IL 60169 |
| PATEL, JATIN | 894 BREEZE DR IL 60046 |
| PATEL, JAY | 7885 W STATE ST ROCKFORD IL 61102 |
| PATEL, MUKESH | 121 HESTERMAN DR IL 60139 |

| Claim Name | Address Information |
|---|---|
| PATEL, PIYUSH | 5230 WINDING STAR CIR COLUMBIA MD 21044-5905 |
| PATHWAYS/SENDEROS CENTER | 100  ARCH STREET NEW BRITAIN CT 06051 |
| PATINELLA, JOHN F. | TEITELBAUM & BASKIN LLP 3 BARKER AVE 3RD FLOOR WHITE PLAINS NY 10601 |
| PATINELLA, JOHN F. | 13061 PEBBLEBROOK POINT CIR # 202 FORT MYERS FL 33905-6305 |
| PATINO, DAVID | C/O THE ORLOSKI LAW FIRM 111 N. CEDAR CREST BOULEVARD ALLENTOWN PA 18104-4602 |
| PATORE'S ITALIAN DELLY | 8646 LOCH RAVEN BLVD TOWSON MD 21286 |
| PATRICE MCINTYRE | 729 S SPAULDING AV LOS ANGELES CA 90036 |
| PATRICIA A KOMER | 196 DUSKY LN SUFFIELD CT 06078-1954 |
| PATRICIA ASCENCIO | 18032 BURBANK BLVD 3 ENCINO CA 91316 |
| PATRICIA BABUNOVIC | 5106 AVE DESPACIO LAGUNA WOODS CA 92637 |
| PATRICIA BAQUIR | 2673 RODLOY AV LONG BEACH CA 90810 |
| PATRICIA CALURIO PONGASI CUST PATRICK | AVERY PONGASI UGMA HI 99-174 KULINA ST AIEA HI 96701-4012 |
| PATRICIA CARTER | 1859 W SCHWARTZ BLVD LADY LAKE FL 32159 |
| PATRICIA DIBARTOLO | 103 CANDLEWICK CT SANFORD FL 32771-7714 |
| PATRICIA DOWNING | 36 WILLIS ST APT 3A BRISTOL CT 06010-6846 |
| PATRICIA GIBSON | 4300 WATERFRONT PKWY ORLANDO FL 32806 |
| PATRICIA HOBBIS | 513 SOUTH AVE NEWPORT NEWS VA 23601 |
| PATRICIA HOPKINS | 3430 LAKE AVE APT 5 ORLANDO FL 32806-6219 |
| PATRICIA HORNER | C/O CONNELLY, SALLY 77 OVERLOOK DRIVE WINDSOR CT 06095 |
| PATRICIA JACOBSON | 922 SHORE ACRES DR LEESBURG FL 34748-9269 |
| PATRICIA KISZ | 1350 BAKERSFIELD AVE DELTONA FL 32725 |
| PATRICIA KRONZ | P O BOX 540 HOLLISTER FL 32147-0540 |
| PATRICIA LARMON | 1047 FISHERMANS DR OSTEEN FL 32764 |
| PATRICIA LOPEZ | 14003 WOODRUFF AV C BELLFLOWER CA 90706 |
| PATRICIA MAHON | 210 OLD COUNTY RD WINDSOR LOCKS CT 06096-1511 |
| PATRICIA MERKLEY | 4411 LOS FELIZ BLVD., NO.405 LOS ANGELES CA 90027 |
| PATRICIA OCH | 39 COURTYARDS DR SHREWSBURY PA 17361-1751 |
| PATRICIA ODWYER | 8050 WALDORF CT ORLANDO FL 32817-1586 |
| PATRICIA SCHULTZ | 222 BLANCHE PL DAYTONA BEACH FL 32114-6102 |
| PATRICIA SENTENO | 11840 LA CIMA DR WHITTIER CA 90604 |
| PATRICIA SHAFFER | 1326 BALBOA CT LADY LAKE FL 32159 |
| PATRICIA TYLER | 16611 DEODAR ST HESPERIA CA 92345 |
| PATRICIA VERSY | 8697 ROUND HOUSE CIRCLE EASTON MD 21601 |
| PATRICIA WEBER TESTUT | 904 WHITEWATER CT ALTAMONTE SPRINGS FL 32714-7541 |
| PATRICIA WHITE | 4475 PINE TREE DR SAINT CLOUD FL 34772-8089 |
| PATRICIA WILLBEE | 1886 S WEDGEFIELD DR JACKSON MI 49201 |
| PATRICIA WILSON | 1118 W 91ST ST LOS ANGELES CA 90044 |
| PATRICK BRESNAN | 341 STANWICH RD GREENWICH CT 06830 |
| PATRICK DOWLING | 3322 RUNNING CEDAR WAY WILLIAMSBURG VA 23188 |
| PATRICK DOWNEY | 5 CHESTNUT LN BRODHEADSVILLE PA 18322 |
| PATRICK HART | 540 ERSKINE DR PACIFIC PALISADES CA 90272 |
| PATRICK HAWK | 18005 BEACH ST UMATILLA FL 32784 |
| PATRICK KING | 120 BELLAVISTA CT N JUPITER FL 33477 |
| PATRICK MCDONNELL | 1031 ANTELOPE TRL WINTER SPRINGS FL 32708 |
| PATRICK MCGUIRE | 4 MANHATTANVILLE RD NO. 201 PURCHASE NY 10577 |
| PATRICK MCMAHON | C/O LA TIMES 202 W FIRST STREET LOS ANGELES CA 90012 |
| PATRICK O'BRIEN | 750 N HAYWORTH AV 8 LOS ANGELES CA 90046 |
| PATRICK, BETHANNE KELLY | 6827 N 28TH ST ARLINGTON VA 22213 |
| PATRICK, CHARLENE | 2210 WILEY ST HOLLYWOOD FL 33020 |

| Claim Name | Address Information |
| --- | --- |
| PATRICK, DONA | 630 SHORE PINE CIRCLE ORLANDO FL 32807-6272 |
| PATRICK, LINDA | 1107 GLENWOOD AVE WAUKEGAN IL 60085 |
| PATRICK, ROBERT | 6920 AMHERST AVE ST LOUIS MO 63130 |
| PATSY HOUSTON | 801 PASEO CAMARILLO 312 CAMARILLO CA 93010 |
| PATTEN INDUSTRIES INC | 635 WEST LAKE STREET ELMHURST IL 60126 |
| PATTERSON, ANGELA | 418 ANNA MARIE DR CRANBERRY TWP PA 16066-5602 |
| PATTERSON, CASSANDRA | 3410 N 17TH ST MILWAUKEE WI 53206 |
| PATTERSON, ERIC S | 1558 HALISPORT LAKE DR. KENNESAW GA 30152 |
| PATTERSON, LAWRENCE | 761 W HAMBURG ST        9 BALTIMORE MD 21230-2547 |
| PATTERSON, MAXIE | 524 CYPRESS RD NEWINGTON CT 06111-5619 |
| PATTERSON, PAUL | 707 MAIDEN CHOICE LN     9213 BALTIMORE MD 21228-4169 |
| PATTERSON, ROSEMARY | 4314 S WABASH AVE #318 CHICAGO IL 60653-3119 |
| PATTERSON, SHIRLEY | 767 OAK STUMP DR MILLERSVILLE MD 21108-1849 |
| PATTI JANGOTCHIAN | PO BOX 1810 MANHATTAN BEACH CA 90267 |
| PATTON | 253 GRAND AVE DELAND FL 32720 |
| PATTON, DONALD | 27601 HIGH VISTA ESCONDIDO CA 92026 |
| PATTON, MARY | 10137 S CRANDON AVE        HSE CHICAGO IL 60617 |
| PATTY BOWERS | 10231 JUNE DR DERBY KS 67037 |
| PATTY CARSON | 11657 CARMINE ST RIVERSIDE CA 92505 |
| PATTY SUE WILLIAMS | 69 KENDALL MOUNTAIN RD TOLLAND CT 06084-2121 |
| PATTY WIEDER | 705 E PAOLI ST ALLENTOWN PA 18103-5258 |
| PATUXENT PUBLISHING CORPORATION | 10750 LITTLE PATUXENT PKWY COLUMBIA MD 21044 |
| PAUL ADAMS | 1610 S FERNCREEK AVE ORLANDO FL 32806-2303 |
| PAUL BROWN | 1126 HAMPTON AVE NEWPORT NEWS VA 23607 |
| PAUL COLLINS | 1632 RIVER RIDGE WILLIAMSBURG VA 23185 |
| PAUL D TOMLINSON | 2280 CAPTAIN DR DELTONA FL 32738-1184 |
| PAUL DEGRANDI | 20 ARBOR LN BERLIN CT 06037-3588 |
| PAUL EBERT | 2121 GROVE ST ALLENTOWN PA 18104 |
| PAUL GAEDCKE | 4049 BLUE RIVER DR ST CLAIR MI 48079 |
| PAUL GLICK CUST GEOFFREY S GLICK UTMA IL | 3351 N SEMEINARY CHICAGO IL 60657-2287 |
| PAUL GREHL | 12401 SHANNONDELL DR AUDOBON PA 19403 |
| PAUL HAMRICK | 217 LONGLEAF CT ORLANDO FL 32835-1051 |
| PAUL HAZELBAKER | 1415 OCEAN SHORE BLVD APT 809 ORMOND BEACH FL 32176-3665 |
| PAUL HEINRICH | 593 BROWNSTOWN HILL STOYSTOWN PA 15563 |
| PAUL HERNANDEZ | 17846 ANNA MARIE RD YORBA LINDA CA 92886 |
| PAUL HORSEY | 1135 GROVES DR ROCKLEDGE FL 32955-2222 |
| PAUL J HAMMEL & ASSOC INC | 992 S KIRBY RD BLOOMINGTON IN 47403 |
| PAUL KRIVITSKY | 5536 LINDLEY AV 113 ENCINO CA 91316 |
| PAUL LANSDALE | 420 CENTRAL AVE MAITLAND FL 32751-5522 |
| PAUL LAPAGE | 46 RANGE HILL DR VERNON CT 06066-2816 |
| PAUL LYNCH | 2517 FLORIDA ST. NO.6 HUNTINGTON BEACH CA 92648 |
| PAUL MAGALLANES | 12743 CULLEN ST WHITTIER CA 90602 |
| PAUL MCDERMOTT | 321 N LIBERTY ST COOPERSBURG PA 18036 |
| PAUL MICHAUD | 41 COLUMBIA DR MANCHESTER CT 06040 |
| PAUL PEARSON | 7133 RUANNE ST SAN DIEGO CA 92119 |
| PAUL PEPPARD | 1330 MEADOWBROOK ST KISSIMMEE FL 34744-2613 |
| PAUL SCHEIFFER | 209 TERRACE VIEW DR MONROVIA CA 91016 |
| PAUL SCHIMLEY | 3501 GIDDINGS RANCH RD ALTADENA CA 91001 |

| Claim Name | Address Information |
|---|---|
| PAUL SHAW | 916 1/2 W ROSECRANS AV COMPTON CA 90222 |
| PAUL SHUGERMAN | 5917 SATSUMA AV NORTH HOLLYWOOD CA 91601 |
| PAUL SPATZ | 6447 NORTHWEST RD NEW TRIPOLI PA 18066 |
| PAUL THUOT | 1899 MERCERS FERNERY RD DELAND FL 32720-2181 |
| PAUL W SMITH | 4838 WHISTLER DR ORLANDO FL 32812 |
| PAUL W VOELLINGER | 1544 PASEO AV LA VERNE CA 91750 |
| PAUL WEIDNER | 290 E HALIFAX AVE OAK HILL FL 32759 |
| PAUL WHITEMON | 3641 EVE CIR B MIRA LOMA CA 91752 |
| PAUL YUKIMURA | 495 SPRINGFIELD RD SOMERS CT 06071-1201 |
| PAUL, DIEUDONNE | 1503 NE 1ST ST BOYNTON BEACH FL 33435 |
| PAUL, ROBERT | 12508 GRANDVIEW DR HUNTLEY IL 60142 |
| PAUL, VIRGINIA | 2123 SW 15TH PL DEERFIELD BCH FL 33442 |
| PAULA BOYLES | 46 MONTECARLO WAY AMERICAN CYN CA 94503-1400 |
| PAULA CURRIE | 2809A S MICHIGAN AVE CHICAGO IL 60616 |
| PAULA DEFRANCO | 12080 SW 127TH AVE, APT.158 MIAMI FL 33186 |
| PAULA MORGAN | 545 HAMILTON AVENUE BALTIMORE MD 21206 |
| PAULA PASSMAN | 6064 SAND PINES ESTATES BLVD ORLANDO FL 32819-7760 |
| PAULETTE BARRETT | 1225 PORTMOOR WAY WINTER GARDEN FL 34787 |
| PAULETTE FLYNN | 5 WOODBRIDGE CT SIMSBURY CT 06070-1454 |
| PAULIK, KEVIN | 1745 APPLE HILL DRIVE ARNOLD MO 63010 |
| PAULIN, TERRY | 32 KING RICHARD RD BERLIN MD 21811 |
| PAULINA GUARDADO | 3734 VINTON AV 3 LOS ANGELES CA 90034 |
| PAULINE LENHARR | 774 HORSEMAN DR PORT ORANGE FL 32127-9258 |
| PAULINE WORCESTER | 27 LAUREL ST SOUTH WINDSOR CT 06074-3103 |
| PAULSON MAUREE | 122 SALT POND RD HAMPTON VA 23664 |
| PAVELEC, HELEN | HELEN PAVELEC 5321 S SPRINGFIELD AVE CHICAGO IL 60632 |
| PAVIA III, JOHN P | 311 SILVER HILL RD BOSTON CT 06612-1119 |
| PAVILLION APTS | 401 EXECUTIVE CENTER DR WEST PALM BEACH FL 33401-2936 |
| PAVLINY, BESS | 1515 ACORN CT WHEELING IL 60090 |
| PAWLOWSKI, SHIRLEY | 156 E COOK AVE        8 LIBERTYVILLE IL 60048 |
| PAXTON, MAE | 333 W BELDEN AVE 1 CHICAGO IL 60614 |
| PAY, DONNA | 2748 WEATHERSTONE DR ELLICOTT CITY MD 21042-2372 |
| PAYNE & FEARS, LLP | 4 PARK PLAZA STE 1100 IRVINE CA 92614 |
| PAYNE, DARRELL | 436 LANE CRES SMITHFIELD VA 23430 |
| PAYNE, JANET | 201 WILL ST KOUTS IN 46347 |
| PAYNE, JANETTE O. | TEITELBAUM & BASKIN LLP 3 BARKER AVE 3RD FLOOR WHITE PLAINS NY 10601 |
| PAYNE, JANETTE O. | 27 BUTTONWOOD DR. DIX HILLS NY 11746 |
| PAYNE, LINDA | 7877 AMERICANA CIR APT 203 GLEN BURNIE MD 21060-7897 |
| PAZORNICK, RAYMOND | 2916 LINDELL ST SILVER SPRING MD 20902 |
| PBC GOV'T PUBLIC AFFAIRS | ATTN:CHUCK SUITS 301 N OLIVE AV NO. 1102 WEST PALM BEACH FL 33401-4700 |
| PBCC | PO BOX 866390 LOUISVILLE KY 40285-6390 |
| PBCC | P O BOX 856460 LOUISVILLE KY 40285-6460 |
| PBI MEDIA LLC | PO BOX 9187 GAITHERSBURG MD 20898-9187 |
| PDI PLASTICS & SANECK INTERNATIONAL | PO BOX 635994 CINCINNATI OH 45263-5994 |
| PDQ PLASTICS, INC. | PO BOX 1001 7 CONSTABLE HOOK ROAD BAYONNE NJ 07002 |
| PEARCE, | 2146 REDTHORN RD BALTIMORE MD 21220-4829 |
| PEARL FARRISS | PO BOX 311 NORTH VA 23128 |
| PEARL FLETCHER | 404 S COCHRAN AV 306 LOS ANGELES CA 90036 |
| PEARL LITTLE | 211 W KELLY AVE HAMPTON VA 23663 |

| Claim Name | Address Information |
| --- | --- |
| PEARL, MAXINE | 5116 GOLD HILL RD OWINGS MILLS MD 21117-5065 |
| PEARLMAN, RICHARD | PO BOX 17436 ROCHESTER NY 14617 |
| PEARSON, ALEXANDRIA | 1201 NE MADISON ST PEORIA IL 61603 |
| PEARSON, MARY | 2914 EDGECOMBE CIR S BALTIMORE MD 21215 |
| PEART, CAROL | 344 BONNIE LESLIE BELLVUE KY 41073 |
| PEART, RICHARD | 8215 E PINE BLUFF RD COAL CITY IL 60416 |
| PEASE, LAURENCE CHARLES | 34720 CAMINO CAPISTRANO CAPO BEACH CA 92624-1721 |
| PECK, DALLAS | MICHAEL PECK 1963 KENNETH ST URBANA IL 61802 |
| PECO | PECO ENERGY COMPANY ATTN: MICHAEL P. MURPHY, S222-1 2301 MARKET STREET PHILADELPHIA PA 19103 |
| PECO ENERGY COMPANY | PO BOX 37632 PHILADELPHIA PA 19101 |
| PECO ENERGY COMPANY | PO BOX 37629 PHILADELPHIA PA 19101 |
| PECORA BROTHER INC. | 1166 E PUTNAM AVE RIVERSIDE CT 06878-1423 |
| PECORA, ELIZABETH | 13 SOUTHGATE CT BURR RIDGE IL 60527 |
| PECORIA, JENNIFER | PEZ CONSULTING 1213 MCCORMICK ST CAROL STREAM IL 60188 |
| PEDDICORD, LISA | 6422 CHELL RD COLUMBIA MD 21044-3901 |
| PEDEN, NORMA | 735 N LOTUS AVE IL 60644 |
| PEDERSEN, ETHEL | 23W055 RED OAK DR GLEN ELLYN IL 60137 |
| PEDROZA, ELIAZAR | 335 OAKVIEW AVE AURORA IL 60505 |
| PEEPLES, RICHARD | 11132 W RUBY AVE WI 53225 |
| PEET, ALICE | 206 REBECCA ANN CT MILLERSVILLE MD 21108-1032 |
| PEGGY GAVIGAN | 25348 CARNOUSTIE DR SORRENTO FL 32776-9654 |
| PEGGY ROBINSON | 5333 RUSSELL AVE APT 202 LOS ANGELES CA 90027-3589 |
| PEGGY ROSSI | 54 BANTAM VLG APT 5H BANTAM CT 06750-1753 |
| PEGGY RUSSELL | 106 LANTERNBACK ISLAND DR SATELLITE BEACH FL 32937-4703 |
| PEGGY TONER NORTHROP | 8 WINNIPAUK DR NORWALK CT 06851 |
| PELISEK, HARRIET | 2410 MAYFIELD AVE BALTIMORE MD 21213-1023 |
| PELIZZA, ELLEN | TEITELBAUM & BASKIN LLP 3 BARKER AVE 3RD FLOOR WHITE PLAINS NY 10601 |
| PELIZZA, ELLEN | 5300 EMERYWOOD DR BUENA PARK CA 90621 |
| PELKA, JUANITA | 210 GRANVILLE RD NORTH GRANBY CT 06060-1303 |
| PELLECHIA, MICHELLE | 1857 TACOMA ST ALLENTOWN PA 18109 |
| PELLETIER,GARY | 757 LAKE AVE. NO.20 BRISTOL CT 06010-6472 |
| PELLUM, DAWN | 5218 CHIORY CIRCLE ORLANDO FL 32821 |
| PELOT, SUSI | 670 SANDY NECK LN UNIT 202 ALTAMONTE SPRINGS FL 32714-7272 |
| PELUSO, MARTHA | 6106 NW 66TH TER TAMARAC FL 33321 |
| PEN COM SYSTEMS | 152 REMSEN ST BROOKLYN NY 11201-4305 |
| PENA PAULINO, JULIO CESAR | C/PRINCIPAL #96 LOS LIMONES NAGUA DOMINICAN REP |
| PENA, ARMANDO | 8909 MAJOR AVE MORTON GROVE IL 60053 |
| PENA, GOYO | 4740 S HERMITAGE AVE CHICAGO IL 60609 |
| PENA, JOSE R | 8237 S BURLEY AVE CHICAGO IL 60617 |
| PENA, VERONICA | 11024 S GREEN BAY AVE CHICAGO IL 60617 |
| PENDELTON, DERRICK | 27 SHERATON RD RANDALLSTOWN MD 21133-1538 |
| PENDER, JEAN | 520 CHATEAU AVE BALTIMORE MD 21212-4305 |
| PENELOPE KUNDRAFT | 6204 PLEASANT ST SOUTH PARK PA 15129 |
| PENELSON, MORANT | 1323 NW 63RD WAY MARGATE FL 33063 |
| PENICK, LOU | 163 PERRY DR HAINES CITY FL 33844 |
| PENINSULA DATA SERVICE CENTER | 700 THIMBLE SHOALS BLVD    STE 110 NEWPORT NEWS VA 23606 |
| PENIO, PAUL | 140 MILLERS XING ITASCA IL 60143 |
| PENITA, HARRIS | C/O STEPHEN SMALLING 55 WEST MONROE SUITE 900 CHICAGO IL 60603 |

| Claim Name | Address Information |
|---|---|
| PENLAND, ERWIN | HILL HOLLIDAY CONNERS COSMOPULOS INC PO BOX 7247-7215   LOCKBOX   7215 PHILADELPHIA PA 19170-7215 |
| PENN, DR. MICHAELE P | 259 PLEASANT POINT RD SURRY VA 23883-3020 |
| PENN, JORDAN | 3105 RIVER BEND CT     F101 LAUREL MD 20724 |
| PENN, LORETTA | 2307 LYNDHURST AVE BALTIMORE MD 21216 |
| PENNSYLE, RONALD | ACCT 6158975 2402 SHELBURN PL BEL AIR MD 21015 |
| PENNSYLVANIA DEPARTMENT OF REVENUE | BANKRUPTCY DIVISION PO BOX 280946 HARRISBURG PA 17128-0946 |
| PENNSYLVANIA ELECTRIC COMPANY, | A FIRSTENERGY COMPANY 331 NEWMAN SPRINGS ROAD BUILDING 3 RED BANK NJ 07701 |
| PENNSYLVANIA HAZARDOUS MATERIAL RESPONSE | COMMONWEALTH OF PA PENNSAFE P O BOX 68571 HARRISBURG PA 17106-8571 |
| PENNSYLVANIA NEWSPAPER PUBLISHERS ASSOCI | 3899 N FRONT ST HARRISBURG PA 17110-1536 |
| PENNSYLVANIA TREASURY | BUREAU OF UNCLAIMED PROPERTY P.O. BOX 1837 HARRISBURG PA 17105 |
| PENNSYLVANIA TREASURY DEPARTMENT | BUREAU OF UNCLAIMED PROPERTY P.O. BOX 1937 HARRISBURG PA 17105 |
| PENNY ENGELS | 8045 DUNSTABLE CIR ORLANDO FL 32817-1254 |
| PENNY HILL | 370 CORAL DR CAPE CANAVERAL FL 32920-2021 |
| PENRO, KIRKLAND | 8147 S. GREEN APT 1 CHICAGO IL 60620 |
| PENSELL, GEORGE | PO BOX 30 HAVRE DE GRACE MD 21078 |
| PENSKE LOGISTICS | PO BOX 7780-5070 PHILADELPHIA PA 19182-5070 |
| PENSKE TRUCK LEASING | RT 10 GREEN HILLS READING PA 19607 |
| PENSKE TRUCK LEASING CO LP | PO BOX 827380 PHILADELPHIA PA 19182 |
| PENSO, NATLIE | 1483 HAMPTON RD ALLEN TOWN PA 18104 |
| PENTELI MASTER FUND LTD | ATTN: PETER CHIN ONE BRYANT PARK 38TH FLOOR NEW YORK NY 10036 |
| PENZ, ROBERT | 2808 NORTHWIND DR NEW LENOX IL 60451 |
| PEOPLE 2.0 GLOBAL, INC. | 1161 MCDERMOTT DRIVE, SUITE 300 WEST CHESTER PA 19380 |
| PEOPLES GAS | BILL PAYMENT CENTER CHICAGO IL 60687-0001 |
| PEOPLES GAS | BILL PROCESSING CENTER CHICAGO IL 60687-0001 |
| PEOPLESCOUT | CAITLIN KINAHAN 860 W EVERGREEN AVE CHICAGO IL 60622 |
| PEPCO | PO BOX 4863 TRENTON NJ 08650-4863 |
| PEPE & HAZARD LLP | 225 ASYLUM ST HARTFORD CT 06103-4302 |
| PEPE, RALPH | 6601 CHERRY GROVE CIRCLE ORLANDO FL 32809 |
| PEPER, GEORGE F. | 9A GIBSON PLACE ST ANDREWS KY169JE UNITED KINGDOM |
| PERANTONI,DONALD | 1703 CANDLEBERRY CT CROFTON MD 21114 |
| PERCEPTION PROGRAM | PO BOX 407 WILLIMANTIC CT 06226-2333 |
| PEREGOY, EDITH | 820 S CATON AVE      9H BALTIMORE MD 21229-4237 |
| PEREIRA, CARLOS | 18 DAWN DR SOUTH WINDSOR CT 06074-4209 |
| PERELL, EILEEN | 2158 LANCASTER CIR APT 102 NAPERVILLE IL 60565-4218 |
| PERELLA WEINBERG PARTNERS XERION MASTER | FUND LTD ATTN: JULIE GLOBUS ( MURRAY CAP 757 5TH AVENUE 4TH FLOOR NEW YORK NY 10153 |
| PEREZ, AIDA | 7611 SINGER DR ELKRIDGE MD 21075-6517 |
| PEREZ, ALEJANDRO | 1531 MCKOOL AVE STREAMWOOD IL 60107 |
| PEREZ, ALFREDO | 7424 W 62ND PL SUMMIT IL 60501 |
| PEREZ, DULCE M | 871 SW 124 COURT MIAMI FL 33184 |
| PEREZ, ELIAZAR | 1423 CHESTNUT CT YORKVILLE IL 60560 |
| PEREZ, EMMANUEL | 3645 S 52ND COURT CICERO IL 60804 |
| PEREZ, IVONNE | 6161 BLUE LAGOON DR STE 270 MIAMI FL 33126 |
| PEREZ, JOSE H. | 218 ATWELL ST ELGIN IL 60124 |
| PEREZ, JOSEPH | 316 MILL ST CAMBRIDGE MD 21613 |
| PEREZ, KEVIN | 631H W CEDAR ST ALLENTOWN PA 18102 |
| PEREZ, LEANDRO | 1809 E CAMBRIDGE ST ALLENTOWN PA 18109 |

| Claim Name | Address Information |
| --- | --- |
| PEREZ, LOUIS | 50 BEECHAM CT OWINGS MILLS MD 21117-6001 |
| PEREZ, ROBERT | JAMES SORENSON, ESQ. AND D. TYLER VAN LEUVEN, ESQ. AND CHAD D. HECKMAN, ESQ. PO BOX 4128 TALLAHASSEE FL 32315-4128 |
| PEREZ,CARLOS ALBERTO | 11 AVON LN STAMFORD CT 06907 |
| PEREZ,JUANJ | 1473 W RASCHER IST FL CHICAGO IL 60640 |
| PERFORMANCE BINDERY INC | 1120 N. FRANKLINTOWN RD. BALTIMORE MD 21216 |
| PERFORMANCE JAGUAR | 2038 HARBOR BLVD COSTA MESA CA 92627 |
| PERGOLIZZZI, CHRIS | 648 MIDDLE COUNTRY RD ST. JAMES NY 11780 |
| PERJO, SANDRA | 2215 N SUNRISE DR IL 60073 |
| PERKINS, JERRY | 2368 OAK PARK DR DELAND FL 32724 |
| PERLEONI,LOUIS JR. | 73 ROYAL OAKES AVE EAST HAMPTON CT 06424-6604 |
| PERLIN, BEVERLY | 948 KOKOMO KEY LN DELRAY BEACH FL 33483 |
| PERLOW, ELI | 6519 GLENWICK COURT BALTIMORE MD 21209 |
| PERMISSIONS GROUP INC | 1247 MILWAUKEE AVE      STE 303 GLENVIEW IL 60025 |
| PERRIS, NICHOLAS | 721 VIKING DR BATAVIA IL 60510 |
| PERROTTA, RALPH | 2741 OCEAN CLUB BLVD      107 HOLLYWOOD FL 33019 |
| PERRUSO, CAROL | TEITELBAUM & BASKIN LLP 3 BARKER AVE 3RD FLOOR WHITE PLAINS NY 10601 |
| PERRUSO, CAROL | 376 ULTIMO AVENUE LONG BEACH CA 90814 |
| PERRY PRINCIPALS LLC | STEVEN M. GOLUB/ JAMES SORRENTINO 767 FIFTH AVENUE 20TH FLOOR NEW YORK NY 10153 |
| PERRY REALTY | ASHLEY WAUGH 71 N WASHINGTON STREET BERKELEY SPRINGS WV 25411 |
| PERRY, ANN | 1621 NW 10TH ST BOCA RATON FL 33486 |
| PERRY, ANTOINE | 16623 CARSE AVE HARVEY IL 60426 |
| PERRY, CYNTHIA | 2234 N BERENDO ST LOS ANGELES CA 90027 |
| PERRY, JENNIFER | 3655 N HERMITAGE AVE CHICAGO IL 60613 |
| PERRY, JESSIE | 1738 HOMESTEAD ST BALTIMORE MD 21218-4939 |
| PERRY, KENYETTA | 8113 S COLES AVE      1 IL 60617 |
| PERRY, MANNING | 1743 N KEDZIE AVE IL 60647 |
| PERRY, VICTOR A. | TEITELBAUM & BASKIN LLP 3 BARKER AVE 3RD FLOOR WHITE PLAINS NY 10601 |
| PERRY, VICTOR A. | 115 17TH STREET, NE ATLANTA GA 30309 |
| PERRYGO, NANCY | 15510 MOUNT CALVERT RD UPPER MARLBORO MD 20772 |
| PERSAUD LOAKNAUTH | 1010 SANTABARBARA RD ORLANDO FL 32808-7134 |
| PERVEZ, SYED | 810 SAINT PAUL ST      104 BALTIMORE MD 21202-2425 |
| PESAVENTO, ANNE | 3417 W 115TH PL CHICAGO IL 60605 |
| PESCE, PETER | 1010 RIDGEVIEW DR INVERNESS IL 60010 |
| PET DEPOT | 2151 GREENSPRING DRIVE TIMONIUM MD 21093 |
| PET MEDICAL CENTER | 1534  14TH STREET SANTA MONICA CA 90404 |
| PETE KAYAFAS | 19375 CYPRESS RIDGE TER LEESBURG VA 20176 |
| PETE ROSE BALLPARK CAFE | 1601 N CONGRESS AVE BOYNTON BEACH FL 33426-8207 |
| PETE, JACKSON | 7306 PRINS GEORGE RD BALTIMORE MD 21207 |
| PETER BAGDASARIAN | 1432 HILLCREST AVE. GLENDALE CA 91202 |
| PETER BASSETT | 235 MERROW RD COVENTRY CT 06238-1339 |
| PETER BURKHARDT | 8107 VALDINA DR DOWNEY CA 90240 |
| PETER CALLAHAN | 11 SHORELANDS PL. OLD GREENWICH CT 06870 |
| PETER DWORSKY | P.O. BOX 188 LA CANADA CA 91012 |
| PETER GAMBLE | 7524 POINTVIEW CIR ORLANDO FL 32836-6335 |
| PETER GULDEN | 1898 DEMETREE DR WINTER PARK FL 32789-5933 |
| PETER HAWKINS | 524 NW 38TH TERRACE DEERFIELD BEACH FL 33442 |
| PETER HENTON | 11623 HARTSOOK ST VALLEY VILLAGE CA 91601 |

| Claim Name | Address Information |
|---|---|
| PETER HYNES | 2260 MARGARITA DR LADY LAKE FL 32159 |
| PETER KAM | 857 S GAINSBOROUGH DR PASADENA CA 91107 |
| PETER MUENCH JR. | 27811 BAYBERRY CT ORLANDO FL 32810 |
| PETER NORGAARD | 2103 FEDERAL AV COSTA MESA CA 92627 |
| PETER RODRIGUEZ | 477 GLASTONBURY DR ORLANDO FL 32825-3701 |
| PETER ROMAN | 459 S RIVER RD TOLLAND CT 06084-4042 |
| PETER ROSETTA | 12 GRIMES RD ROCKY HILL CT 06067-2404 |
| PETER RUSSO | 127 AETNA AVE TORRINGTON CT 06790 |
| PETER SPIEGEL | 31 CLOUDESLEY PLACE FLAT B LONDON UNITED KINGDOM |
| PETER V DUVA & MARY R DUVA JT TEN | 16212 NEGAUNEE REFORD MI 48240-2527 |
| PETER W. LABELLA | 154 GRACE CHURCH ST PORT CHESTER NY 10573 |
| PETERS, CARL | 1717 EDWIN DR BELAIR MD 21015 |
| PETERS, KAREN | 39 ROSE ST ADDISON IL 60101 |
| PETERS, SCOTT | 602 W MELBOURNE AVE PEORIA IL 61604 |
| PETERSEN, ROBERT | 4105 W 127TH ST       11E ALSIP IL 60803 |
| PETERSON III, JAMES | 38 ALLAN DR VERNON CT 06066-4601 |
| PETERSON REAL ESTATE | 525 MAIN ST SUTE 2C TERRENCE BETHLEHEM PA 18018 |
| PETERSON, ANTHONY | 76 COLD SPRING LN SUFFIELD CT 06078-1236 |
| PETERSON, CARL | 577 JUMPERS HOLE RD SEVERNA PARK MD 21146-2637 |
| PETERSON, CHAD | 2869 VERNAL LN NAPERVILLE IL 60564 |
| PETERSON, ELMER B | 1203 BELMONT DR ORLANDO FL 32806-1510 |
| PETERSON, KEN | 2530 PEACHTREE LN NORTHBROOK IL 60062 |
| PETERSON, MAUREEN G. | 7 BARNES ROAD WEST STAMFORD CT 06902 |
| PETERSON, MAUREEN G. | TEITELBAUM & BASKIN LLP 3 BARKER AVE 3RD FLOOR WHITE PLAINS NY 10601 |
| PETERSON, TOM | 4058 N MELVINA AVE CHICAGO IL 60634 |
| PETES RACE PETE | 3562 HELMS AV CULVER CITY CA 90232 |
| PETIT-DAY, LEON | 1931 N. SEACREST BLVD BOYNTON BEACH FL 33435 |
| PETRICK, WILLIAM | 103 HICKORY LANE MORRIS IL 60450 |
| PETRIZZI, BARBARA | 16 SHERMOR PL NEW LONDON CT 06320-2915 |
| PETRO | 808 E GRAND AV ALHAMBRA CA 91801 |
| PETRO TV | 629 SOUTH CLAIBORNE AVE NEW ORLEANS LA 70113 |
| PETRUZZI, SUSAN | 59 SPRING LN WEST HARTFORD CT 06107-3342 |
| PETRY, LYNN A. | 70 ROY AVE. MASSAPEQUA NY 11758 |
| PETT,JOEL | 100 MIDLAND AVENUE LEXINGTON KY 40508 |
| PETTERSON, BETH | 10301 HARFORD RD GLEN ARM MD 21057-9230 |
| PETTWAY, TERESA | 5415 N SHERIDAN RD       3303 CHICAGO IL 60640 |
| PETTY, MARTHA A. | TEITELBAUM & BASKIN LLP 3 BARKER AVE 3RD FLOOR WHITE PLAINS NY 10601 |
| PETTY, MARTHA A. | 5933 SEABIRD DRIVE SOUTH GULFPORT FL 33707 |
| PFEIFFER, ELIZABETH | 116 HERCULES DR ROTONDA WEST FL 33947-2808 |
| PFISTER, ROSALIE | 6720 AINSWORTH RD HOBART IN 46342 |
| PFIZER INC | CAROLYN DAVIS 13700 MARINA POINTE DR  UNIT NO.1504 MARINA DEL REY CA 90292-9269 |
| PGC IMAGINE GRAPHICS LLC | 6125 W HOWARD ST NILES IL 60714 |
| PHALLER, ERIN | 11011 APPLE ORCHARD CT LAUREL MD 20723 |
| PHAN, DIEU HONG | 6640 N CHRISTIANA AVE LINCOLNWOOD IL 60712 |
| PHANEUF, BARBARA | 190 VIRGINIA LN       B GLEN BURNIE MD 21061-5781 |
| PHARMACY C/O JIM VOO | 8506 BUENA TIERRA PL BUENA PARK CA 90621 |
| PHD | ACCOUNTS PAYABLE 900 TOWER DR TROY MI 49098 |
| PHD DETROIT | 900 TOWER DR FL 5 TROY MI 48098-2822 |

| Claim Name | Address Information |
|---|---|
| PHD US | ATTN:  MEDIA ACCOUNTING  5TH FLR 900 TOWER DR TROY MI 48098 |
| PHD USA | 840 W LONG LAKE RD 5TH FL TROY MI 48098 |
| PHEILS, TRINA | 645 E 87TH ST CHICAGO IL 60619 |
| PHELPS DAVID | 1605 GUNPOWDER RIDGE ROAD JOPP MD 21085 |
| PHELPS, CHARLES | 104 KIRTLAND ST DEEP RIVER CT 06417-1835 |
| PHELPS, DAVID | 1000 NW 47TH ST FORT LAUDERDALE FL 33309 |
| PHIL GOLDSTEIN | 7044 GARDEN GROVE AV RESEDA CA 91335 |
| PHIL STEFANI RESTAURANT | 700 E GRAND AVE CHICAGO IL 60611-3436 |
| PHIL STONTZ | 756 MARIAS DRIVE COLDWATER MI 49036 |
| PHILADELPHIA ADVERTING CLUB | 4520 CITY LINE AVENUE PHILADELPHIA PA 19131 |
| PHILADELPHIA GAS WORKS | PO BOX 11700 NEWARK NJ 07101-4700 |
| PHILIES, MARK | 2334 SILVER WAY GAMBRILLS MD 21054-1510 |
| PHILIP D LAFOND | 32 WELLINGTON RD MANCHESTER CT 06040-5499 |
| PHILIP DANNA | 15770 HALF MOON DR LAKE ELSINORE CA 92530-2400 |
| PHILIP ELLIS | 13 TOMOKA VIEW DR ORMOND BEACH FL 32174-3851 |
| PHILIP KEETLE | 21510 KING HENRY AVE LEESBURG FL 34748-7918 |
| PHILIP LORD | 10 LELAND LANE UNIT 21 SOUTH HAMPTON NY 11968-5067 |
| PHILIP SANDERS | 83 DEER PARK RD. BRISTOL CT 06012 |
| PHILIPP, NANCY | 9540 ORBITAN CT BALTIMORE MD 21234-3378 |
| PHILIPS, SUSAN | 330 KENILWORTH BLVD WEST PALM BCH FL 33405 |
| PHILLIP BAUM | 1363 HAVEN DR OVIEDO FL 32765-5215 |
| PHILLIP GARNES | 2943 MALLORN WAY CASSELBERRY FL 32707-5954 |
| PHILLIP HINCKLEY | 8 WHEELOCK RD ELLINGTON CT 06029-2721 |
| PHILLIP LEE | 3719 BROOKMYRA DRIVE ORLANDO FL 32837 |
| PHILLIP MOORE | 4051 W 59TH PL LOS ANGELES CA 90043 |
| PHILLIP P MCGOWAN | 3036 OLD CHANNEL ROAD LAUREL MD 20724 |
| PHILLIP, MARK | 7 DEVOW CT      104 OWINGS MILLS MD 21117-5384 |
| PHILLIPS 66 CONOCO 66 COMPANY | PO BOX 689059 DES MOINES IA 50368-9059 |
| PHILLIPS ENERGY INC | PO BOX 726 GLOUCHESTER VA 23062 |
| PHILLIPS JOHN | 2312 TAVES ROAD OWINGS MILLS MD 21117 |
| PHILLIPS, DEBRA | 1512 S RIDGEWAY AVE CHICAGO IL 60623 |
| PHILLIPS, JESSE | 639 E FEDERAL ST ALLENTOWN PA 18103 |
| PHILLIPS, KATHLEEN | 1414 HARWICK CT CROFTON MD 21114-1103 |
| PHILLIPS, MICHELLE | 1596 COLLEEN CT AURORA IL 60505 |
| PHILLIPS, VIRGIL | 2224 W ADAMS ST IL 60612 |
| PHILLIPS,BYRON | 307 SATSUMA DR SUITE 2603 SANFORD FL 32771 |
| PHILLIPS,NOEL | 111 PICKERING DR KISSIMMEE FL 34746 |
| PHILLIPS,THOMAS | 1607 COLONIAL CR LEBANON PA 17046 |
| PHILPOTT, TOM | PO BOX 231111 CENTREVILLE VA 20120-1111 |
| PHILS IRRIGATION INC | 757 FOURTH AVE AURORA IL 60505 |
| PHIN, VANESSA | 3004 FALLSTAFF MANOR CT      D BALTIMORE MD 21209-2826 |
| PHITO,THELOT | 628 SW 4 AVENUE DELRAY BEACH, FL 33444 |
| PHOEBE AVALOS | 922 E 65TH ST LONG BEACH CA 90805 |
| PHOEBE BERGIN | 1160 MARION ST CASADAGA FL 32706 |
| PHOENIX CLINIC INC OF BROWAR | 13730 NW 6TH CT NORTH MIAMI FL 33168 |
| PHOTOCENTER IMAGING | 2801 BURTON AVENUE BURBANK CA 91504 |
| PHYLIS BERKE | 4399 GONDOLIER RD SPRING HILL FL 34609-1811 |
| PHYLLIS BUNTING | 30 BUNTING LN POQUOSON VA 23662 |
| PHYLLIS FELIX | 5 ROUVALIS CIR APT 557 NEWPORT NEWS VA 23601 |

| Claim Name | Address Information |
| --- | --- |
| PHYLLIS FOOTE | 1 DOWN DRIVE WINDEMERE FL 34786 |
| PHYLLIS HARRIS | 1081 MEADOW LAKE WAY APT 200 WINTER SPRINGS FL 32708-5210 |
| PHYLLIS ROWEN | 413 GLEN ABBEY LN DEBARY FL 32713-2354 |
| PHYLLIS TRESHOLES | 13782 FARE VALLEY RD PMB145 VICTORVILLE CA 92392 |
| PHYLLIS W BROWN | 64 CHEYENNE RD EAST HARTFORD CT 06118-2510 |
| PHYSIC READING | 1015 N CLARK ST CHICAGO IL 60610-2809 |
| PI MIDWEST | PO BOX 45158 OMAHA NE 68145 |
| PIANO STUDIO | 91 101 BROADWAY     STE 2 GREENLAWN NY 11740 |
| PICCIANO, MIKE | 300 LONG COVE LN     300 BALTIMORE MD 21221 |
| PICCOLA, MICHAEL | POB 818 LOCUST VALLEY NY 11560 |
| PICCOLO PARADISO | 150 S. BEVERLY DRIVE BEVERLY HILLS CA 90202 |
| PICKENS, CORNETTA | 7239 S. JEFFREY CHICAGO IL 60649 |
| PICKERL, JOHN L | 503 S PRESIDENT ST WHEATON IL 60187 |
| PICKETT, DEBRA | 2147 N LAKEWOOD CHICAGO IL 60614 |
| PICKREN, BRANDY | 4846 ORLEANS CT     C WEST PALM BCH FL 33415 |
| PICOW, BERNICE | 115 MILL RUN DR ROCHESTER NY 14626 |
| PICUS,TRACEY M | 710 BENNICOFF ROAD KUTZTOWN PA 19530 |
| PIECES OF THE PAST INC | ATTN:  CHARLEY WALSH 2850 TEMPLE AVE LONG BEACH CA 90806-2213 |
| PIEPER ELECTRIC INC | 5070 N 35TH STREET MILWAUKEE WI 53209 |
| PIEPRZAK, MARY | 2571 WELLWORTH WAY WEST FRIENDSHIP MD 21794-9503 |
| PIERCE JR, ABRAHAM | 386 PLEASAENT OAK CT MARIETTA GA 30008 |
| PIERCE, GREGORY | 146 W BRAYTON ST CHICAGO IL 60628 |
| PIERCE, SABRINA | 191 TYSINGER DR HAMPTON VA 23669 |
| PIERCE, STEWART MASON | 901 W AGATITE  NO.2 CHICAGO IL 60640 |
| PIERNE, WILLIAM | 1004 DOWNING CT     C BEL AIR MD 21014-6984 |
| PIERRE DADELL | 1815 APPLEWOOD CT ORLANDO FL 32818-5817 |
| PIERRE ROMRUS, SUZETTE JEAN | 4932 PAULIE CT     52 WEST PALM BCH FL 33415 |
| PIERRE, HEATHER | 208 CLARKES RIDGE CT     F BELAIR MD 21015-6764 |
| PIERRE, MARTHE | 4204 W WHITEWATER AVE WESTON FL 33332 |
| PIERRE-LOUIS, JESSICA | 12 STONE FALLS CT BALTIMORE MD 21236-4760 |
| PIERSMA, DONALD | 1517 SCHALLER LN DYER IN 46311 |
| PIGGOTT, DAVE | 0N240 WOODVALE ST IL 60190 |
| PIK N GO FOOD STORE INC | 1060 FLAMINGO DR ROSELLE IL 60172 |
| PIKARSKY, SALLY | 5878 N LACEY AVE IL 60646-0201 |
| PIKE, ANDREA | 1814 W THORNWOOD LN MOUNT PROSPECT IL 60056 |
| PIKE, CHRISTINA | 230 WITHERRIDGE DR. DULUTH GA 30097 |
| PILAND, CALVIN | 716 LAKE KILBY RD SUFFOLK VA 23434 |
| PILGELIS, REGINA | 22 HAMMICK RD WEST HARTFORD CT 06107 |
| PILLSBURY WITHROP SHAW PITT LLP | 725 S FIGUEROA ST  SUITE #2800 LOS ANGELES CA 90017 |
| PIMCO FUNDS-DIVERSIFIED INCOME FUND-744 | ATTN: SANDY BENSON 840 NEWPORT CENTER DR. NEWPORT BEACH CA 92660 |
| PIMCO-PIMCO FUNDS GIS PLC HIGH YIELD | BOND FD-696 ATTN: SANDY BENSON 1290 AVEUNE OF THE AMERICAS,ROOM 8.102 NEW YORK NY 10104 |
| PIMCO-STATE TEACHERS RETIREMENT SYS OF | OHIO-1252 ATTN: SANDY BENSON 1290 AVEUNE OF THE AMERICAS,ROOM 8.102 NEW YORK NY 10104 |
| PIMCO1240-PRUDENTIAL SER FD SP PIMCO | TOTRET PT ATTN: SANDY BENSON 840 NEWPORT CENTER DR. NEWPORT BEACH CA 92660 |
| PIMCO2042-IBM PERSONAL PENSION PLAN | TRUST ATTN: SANDY BENSON 840 NEWPORT CENTER DR. NEWPORT BEACH CA 92660 |
| PIMCO2498-INCOME OPPORTUNITY FUND | ATTN: SANDY BENSON 840 NEWPORT CENTER DR. NEWPORT BEACH CA 92660 |
| PIMCO2603-RED RIVER HYPI LP | ATTN: SANDY BENSON 840 NEWPORT CENTER DRIVE NEWPORT BEACH CA 92660 |
| PIMCO2764 - PIMCO CAYMAN -CAYMAN GLOBAL | HIGH INCOME FUND,PIMCO CAYMAN GLOBAL HIGH INC FUND,CO PACIFIC INVESTMENT MGMT CO,ATTN:S BENSON,840 NEWPORT CTR DR NEWPORT BEACH CA 92660 |

| Claim Name | Address Information |
|---|---|
| PIMCO2782-PIMCO CAYMAN GLOABL HIGH | INCOME YE-HEDGED  FUND ATTN: SANDY BENSON 840 NEWPORT CENTER DR, SUITE 300 NEWPORT BEACH CA 92660 |
| PIMCO2980-CALIFORNIA PUBLIC EMPLOYEES | RETIREMENT SYSTEM ATTN: SANDY BENSON LINCOLN PLAZA EAST, 400 Q STREET, S SACRAMENTO CA 95814 |
| PIMCO3752-GLOBAL HIGH YIELD STRATEGY | FUND ATTN: SANDY BENSON 840 NEWPORT CENTER DR NEWPORT BEACH CA 92660 |
| PIMCO3813 - PIMCO CAYMAN BANK LOAN FUND | ATTN: SANDY BENSON~ 840 NEWPORT CENTER DR. NEWPORT BEACH CA 92660 |
| PIMCO4652 LOAN OPPORTUNITIES FUND I LP | ATTN: SANDY BENSON 840 NEWPORT CENTER DR NEWPORT BEACH CA 92660 |
| PIMCO4686-GIS GLOBAL HIGH YIELD BOND | FUND ATTN: SANDY BENSON 840 NEWPORT CENTER DR, SUITE 300 NEWPORT BEACH CA 92660 |
| PIMCO4689-GLOBAL INV SER PLC | DIVERSIFIEDINC FD ATTN: SANDY BENSON INVESTORS TRUST & CUSTODIAL SERVICE DUBLIN 2 IRELAND |
| PIMCO6449-ARMY & AIR FORCE MUTUAL AID | ASSOC-MASTER ATTN: SANDY BENSON 840 NEWPORT CENTER DR. NEWPORT BEACH CA 92660 |
| PIMCO686-VIT HIGH YIELD PORTFOLIO | ATTN: SANDY BENSON C\O PACIFIC INVESTMENT MANAGEMENT 840 NEWPORT CENTER DRIVE NEWPORT BEACH CA 92660 |
| PIMCO6975-AST-AST HIGH YIELD PORTFOLIO | ATTN: SANDY BENSON 840 NEWPORT CENTER DR. NEWPORT BEACH CA 92660 |
| PIMCO706- PRIVATE HIGH YIELD PORTFOLIO | ATTN: SANDY BENSON 1290 AVEUNE OF THE AMERICAS ROOM 8.102 NEW YORK NY 10104 |
| PIN POINT MARKETING GROUP | 280 PARADISE ROAD ABERDEEN MD 21001 |
| PINA, JOSE M | CALLE PRINCIPAL #69 BARRIO LA VULATA SAN JUAN DE LA MAGUAR DOMINICAN REP |
| PINCH A PENNY | ATTN:ADVERTISING DEPT PO BOX 6025 CLEARWATER FL 33758-6025 |
| PINCIARO, ANTHONY G | 151 GRANDVIEW AVE NANUET NY 10954 |
| PINDELSKI, MARIA | 232 E MADISON ST VILLA PARK IL 60181 |
| PINE RIDGE PET HOSPITAL | 945 HOWLAND BLVD DELTONA FL 32738-7149 |
| PINEDA, ASMINDA | 360 INLAND DR        1B WHEELING IL 60090 |
| PINEDA, CARAL | 9214 GREENBRIER CT DAVIE FL 33328 |
| PINEDA, RUTH | 2704 W GREENWOOD AVE WAUKEGAN IL 60087 |
| PINEIRO, LUZ | 2305 HOWLAND BLVD DELTONA FL 32738-2985 |
| PINEROS, FABIAN | 80 COLBY DR EAST HARTFORD CT 06108 |
| PING, MIKE | 454 DAYWARD CT AURORA IL 60505 |
| PINGARELLI, MEGAN | 420 W EMMAUS AVE PMB 99 ALLENTOWN PA 18103 |
| PINGREE,GEOFFREY | 271 MORGAN STREET OBERLIN OH 44074 |
| PINKES, REGINA | 8 BLAKE AVE CLINTON CT 06413-2331 |
| PINNACLE COMMUNICATIONS | 6507 YORK ROAD BALTIMORE MD 21212 |
| PINNACLE MARKETING LLC | 1445 DOLGNER PL SANFORD FL 32771-9204 |
| PINNACLE TOWERS LLC | PO BOX 404261 ATLANTA GA 30384-4261 |
| PINNACLE TOWERS LLC | PO BOX 277454 ATLANTA GA 30384-7454 |
| PINNACLE TOWERS LLC | PO BOX 409250 ATLANTA GA 30384-9250 |
| PINO, DAVID | 5017 W FULLERTON AVE CHICAGO IL 60639 |
| PINPOINT RESOURCE GROUP LLC # 1260 | 1960 E GRAND AVE EL SEGUNDO CA 90245 |
| PINTO, MILDRED | 1650 NW 42ND ST OAKLAND PARK FL 33309 |
| PIOCON TECHNOLOGIES INC | 333 E BUTTERFIELD RD STE 900 LOMBARD IL 60148-5660 |
| PIOTROWSKI, CHESTER A | 70 POND ST DUNSTABLE MA 01827 |
| PIPER PLASTICS, INC. | 1840 ENTERPRISE COURT LIBERTYVILLE IL 60048 |
| PIPER, ELIZABETH | 44 HENRY ST HAMPTON VA 23669 |
| PIPER, JOHNNY | 3705 W 121ST ST ALSIP IL 60803-1209 |
| PIRACCI, MARY | 6646 WALNUTWOOD CIR BALTIMORE MD 21212 |
| PIROFALO, VICTOR | 9120 MAYFIELD AVE OAK LAWN IL 60453 |
| PIRONE, JASON | 1037 N 21ST ST ALLENTOWN PA 18104 |
| PISACANO | 3 CHIEFTANS RD GREENWICH CT 06831 |
| PISANO, KEVIN | 9 MARTIN CT IL 60411 |
| PISARZ, RON | 7 WINDMILL CHASE       B SPARKS GLENCOE MD 21152-9034 |

| Claim Name | Address Information |
|---|---|
| PITMAN COMPANY | PO BOX 98522 CHICAGO IL 60693 |
| PITNEY BOWES | PO BOX 856460 LOUISVILLE KY 40285-6460 |
| PITNEY BOWES CREDIT CORPORATION | 27 WATERVIEW DRIVE ATTN: RECOVERY DEPARTMETN SHELTON CT 06484 |
| PITNEY BOWES CREDIT CORPORATION | PO BOX 856460 LOUISVILLE KY 40285-5460 |
| PITNEY BOWES CREDIT CORPORATION | PO BOX 856042 LOUISVILLE KY 40285-6042 |
| PITNEY BOWES CREDIT CORPORATION | PO BOX 856390 LOUISVILLE KY 40285-6390 |
| PITNEY BOWES GLOBAL FINANCIAL SERVICES | 27 WATERVIEW DRIVE ATTN: RECOVERY DEPT SHELTON CT 06484 |
| PITNEY BOWES GLOBAL FINANCIAL SRVCS LLC | ATTN ASSET RECOVERY PO BOX 5151 SHELTON CT 06484-7151 |
| PITNEY BOWES GLOBAL FINANCIAL SRVCS LLC | PO BOX 856460 LOUISVILLE KY 40285-6460 |
| PITNEY BOWES INC | PO BOX 856390 LOUISVILLE KY 40285-6390 |
| PITRE, ANTHONY | 1761 SW 86TH TER MIRAMAR FL 33025 |
| PITT, ALFRED | 126 KINGFISHER LN WESTBROOK CT 06498-1905 |
| PITTS, JOHNNY | 1763 W CULLOM AVE CHICAGO IL 60613 |
| PITTS, STEVENSON | THE ESTATE OF STEVENSON PITTS 936 N LECLAIRE AVE      1ST CHICAGO IL 60651 |
| PITTSBURGH POST GAZETTE | POST-GAZETTE 34 BLVD OF ALLIES PITTSBURGH PA 15222 |
| PITTSENBARGER, DENNIS R | TWO LANE BLACK TOP MEDIA 9125 SE TAYLOR ST PORTLAND OR 97216 |
| PIXEL IMAGING MEDIA | 2595 FORTUNE WAY VISTA CA 92081 |
| PIXELRIA, INC | 16053 ARBOR DR. PLAINFIELD IL 60586 |
| PIZANGO, ERICK | 34 EISENHOWER CIRC WHITEHALL PA 18052 |
| PIZZOLA, THOMAS | 45 D CARILLON DR ROCKY HILL CT 06067 |
| PIZZOLA, THOMAS | 43 GLENWOOD DR WETHERSFIELD CT 06109 |
| PJ MECHANICAL SERVICE & MAINTENANCE | CORP. 135 WEST 18TH STR NEW YORK NY 10011 |
| PL MURPHY | 25 N PROSPECT AVENUE BALTIMORE MD 21228 |
| PLACENCIA, ROMAN | 3638 W 66TH PL IL 60629 |
| PLAMER, HAZEL | 49 ABERDEEN AVE ABERDEEN MD 21001 |
| PLANET DISCOVER LLC | 2171 CHAMBER CENTER DR FT MITCHELL KY 41017-1664 |
| PLANK, JACK L. | TEITELBAUM & BASKIN LLP 3 BARKER AVE 3RD FLOOR WHITE PLAINS NY 10601 |
| PLANK, JACK L. | 33522 NANCY JANE COURT DANA POINT CA 92629-1532 |
| PLANTATIONS INC | 102 OLD POQUONOCK RD BLOOMFIELD CT 06002 |
| PLANTS ALIVE | 31 E CENTRE ST P O BOX 240 MAHANOY CITY PA 17948 |
| PLASKETT, LISA M | 1711 FIFTH AVE NO 1 SAN RAFAEL CA 94901 |
| PLATEK, STEPHEN | 31 W FOREST DR ENFIELD CT 06082-2104 |
| PLATER, CHARLES | 144 SIEGWART LN BALTIMORE MD 21229-3832 |
| PLATERO ERIC | 265 S FEDERAL HWY SUITE 290 DEERFIELD BEACH FL 33441 |
| PLATFORM-A INC., ET AL. | TIFFANY STRELOW COBB, ESQ. VORYS, SATER, SEYMOUR & PEASE LLP 52 EAST GAY STREET (P.O. BOX 1008) COLUMBUS OH 43216-1008 |
| PLATT, HENRY | 1257 S CHRISTIANA AVE      BSMT CHICAGO IL 60623 |
| PLAYBOY ENTERPRISES | NAM LA 680 N LAKE SHORE DR      1500 CHICAGO IL 60611-0233 |
| PLAZA, CARLOS | 19 RUSSELL ST NEW BRITAIN CT 06052-1312 |
| PLCS CORPORATION | GREMLEY & BIEDERMANN INC 4505 N ELSTON CHICAGO IL 60630 |
| PLEASANT, TIMOTHY | 31 E 100TH ST CHICAGO IL 60628 |
| PLESH, MARIANNE | 3922 ADDISON WOODS RD FREDERICK MD 21704 |
| PLICGO, JOSE | 2919 163RD PL HAMMOND IN 46323 |
| PLUNK, MYERS | P O BOX 308 MANSFIELD IL 61854 |
| PLUNKETT, MARGUERITE | 620 S.E. 6TH TERRACE POMPANO BEACH FL 33060 |
| PMA | 307 WEST GENTRY CHECOTAH OK 74426 |
| POCIASK, DAVID | C/O LAW OFFICES OF DAVID GLADISH, P.C. ATTN: DAVID S. GLADISH 8320 KENNEDY AVENUE HIGHLAND IN 46322 |
| POCKETS THE CLOWN | ATTN:  RENEE COHEN 507 RACQUET CLUB RD NO.57 WESTON FL 33326-1870 |

| Claim Name | Address Information |
| --- | --- |
| POCONO MOUNTAIN VACATION BUREAU INC | 1004 MAIN ST STROUDSBURG PA 18360 |
| PODBELSEK, FRANK | 700 W HILL RD PALATINE IL 60067 |
| PODORSKI, BRIT | 7117 DEER VALLEY ROAD HIGHLAND MD 20777 |
| POFFEL WILLIAM | 3125 N. CALVERT ST BALTIMORE MD 21218 |
| POHLMAN, STEPHEN | P.O. BOX 4393 WEQUETOWNSING MI 49740 |
| POINT ROLL | PO BOX 822282 PHILADELPHIA PA 19182-2282 |
| POINTROLL, INC | 951 E. HECTOR ST. CONSHOHOCKEN PA 19428 |
| POKAY, RICHARD | 11656 SW 50TH ST COOPER CITY FL 33330 |
| POLAND SPRING | PO BOX 856192 LOUISVILLE KY 40285-6192 |
| POLEN, CATHERINE I | 15 WEYFIELD CT BALTIMORE MD 21237 |
| POLEN,MRS. | 6626 COOL SPRINGS RD THOMPSON STATION TN 37179 |
| POLIKANDRI, CARRIE | 1027 CHESACO AVE BALTIMORE MD 21237-2738 |
| POLILLS, CHRISTINE | 3706 EDNOR RD BALTIMORE MD 21218-2049 |
| POLING, CHRIS | 1107 HENDERSON RD BEL AIR MD 21014-2560 |
| POLITO, ROBERT | 99 JOHN ST APT 1706 NEW YORK NY 10038 |
| POLK, LARRY | 6741 S GREEN ST        2 CHICAGO IL 60621 |
| POLK, LEONDRA | 918 E EATON ST IN 46320 |
| POLKI, INA | 4051 GOSS AVE SCHILLER PARK IL 60176 |
| POLLARD, ANTOINE | 4600 EMBASSY CIR APT 103 OWINGS MILLS MD 21117-6197 |
| POLLARD, JOHN | 819 BALTIMORE ANNAPOLIS BLVD SEVERNA PARK MD 21146-4731 |
| POLLARD, JOHN | 16 ORIOLE CT NAPERVILLE IL 60540 |
| POLLEKOFF, ANDY | 615 KENYON DR RED LION PA 17356 |
| POLLEN, CHUCK | LAKE CENTRAL HIGH SCHOOL 8400 WICKER AVE SAINT JOHN IN 46373 |
| POLLITT, GEORGE | 8230 ACADEMY RD ELLIOTT CITY MD 21043 |
| POLLO REAL | 19008 PARK RIDGE ST WESTON FL 33332-2500 |
| POLLOCK, PATRICIA | 7410 S WABASH AVE CHICAGO IL 60619 |
| POLO CAFE AND CATERING BRIDGEPORT USA | 3322 S MORGAN ST CHICAGO IL 60608 |
| POLO CLUB RALPH ARENA | 678 MAPLE AVE HARTFORD CT 06114 |
| POLTROCK, WILLIAM | 21W620 MARSTON CT IL 60137 |
| POLYDOROS,LORI | 1463 N CLEVELAND ST ORANGE CA 92867 |
| POND, WILLIAM | 676 W HILL RD NEW HARTFORD CT 06057-4214 |
| PONKO, AMANDA M | 113 HENLOPEN AVE REHOBOTH BEACH DE 19971 |
| PONTICELLO, MIKE | 2828 SW VERSAILLES TER STEWART FL 34997 |
| PONTIKIS, GEORGE | 3 CAMDEN CT LAKE IN THE HILLS IL 60156 |
| POOL, VICTOR R | 5246 TENDILLA AVE WOODLAND HILLS CA 91364-1829 |
| POOLE, JOHNNY R | 1ST FL. 2124 N. KEYSTONE ST. CHICAGO IL 60639 |
| POOLE,CHRISTOPHER J | 1528 N. ROBERTA AVE. MELROSE PARK IL 60160 |
| POORNI, ANNA | 2822 BRECKENRIDGE CIR AURORA IL 60504 |
| POPE RESOURCES | PO BOX 3528 SEATTLE WA 98124-3528 |
| POPE(PASCALE), MARTHA | 173 DORCHESTER RD SCARSDALE NY 10583-6052 |
| POPE, DANIEL | 1238 POST RD SCARSDALE NY 10583-2131 |
| POPE, MARYJO | 11901 WINDEMERE CT      203 ORLAND PARK IL 60467 |
| POPLACKI, GERTUDE | 703 DEWEY CT FORESTHILL MD 21050 |
| POPOVIC, CRISTINA | 944 JEANNETTE ST DES PLAINES IL 60016 |
| POPS PANTRY INC | 1195 N MCLEAN BLVD ELGIN IL 60123 |
| PORTEE, GERTRUDE | 3132 GWYNNS FALLS PKWY BALTIMORE MD 21216-2722 |
| PORTER, AGNES | 224 STEAMBOAT CT NASHVILLE TN 37124 |
| PORTER, PAUL | 103 WARINER LN SMITHFIELD VA 23430 |
| PORTILLO, JAY | 121001 MOUNTAIN LAUREL DR RICHMOND VA 23236 |

| Claim Name | Address Information |
|---|---|
| PORTILLO, SAMIR | 2630 SW 28TH ST ALLENTOWN PA 18103 |
| PORTIS, ALCORA | 3911 KENTUCKY ST GARY IN 46409 |
| PORTLAND ADVERTISING INDUSTRY | PO BOX 40586 PORTLAND OR 97240 |
| PORTLAND GENERAL ELECTRIC - PGE | 7800 SW MOHAWK STREET TUALATIN OR 97062 |
| PORTNOY, BRIAN | 1214 IRIS CT WESTON FL 33326 |
| PORTOLA CLO LTD | ATTN: SANDY BENSON 840 NEWPORT CENTER DR. NEWPORT BEACH CA 92660 |
| PORTRAIT BY DESDUNES | 6900 NW 45 CT LAUDERHILL FL 33319 |
| POSADA, MICHAEL A | 3221 MADDEN WAY DUBLIN CA 94560 |
| POSKUS, MARGARET | 90 DAY ST GRANBY CT 06035 |
| POSNER ADVERTISING | 30 BROAD STREET NEW YORK NY 10004 |
| POST OAK TROPHICS AND AWARDS INC | PO BOX 2286 BELLAIRE TX 77402-2286 |
| POST TRIBUNE | 6901 W 159TH ST TINLEY PARK IL 60477 |
| POSTAL EXPRESS & FULFILLMENT CENTER | 3539 HAMPTON RD OCEANSIDE NY 11572 |
| POSTMASTER | 30 CORBIN DR BULK MAIL DARIEN CT 06820-9998 |
| POSTMASTER | 165 CALIFORNIA RD QUAKERTOWN PA 18951 |
| POSTMASTER | 2945 EMMORTON RD. ABINGDON MD 21009 |
| POSTMASTER | 900 E FAYETTE ST BALTIMORE MD 21233 |
| POSTMASTER | PO BOX 538900 ORLANDO FL 32853 |
| POTOMAC ELECTRIC POWER | PEPCO PO BOX 97274 WASHINGTON DC 20090-7274 |
| POTOMAC GERMAN AUTO | 4305 LIME KILN ROAD FREDERICK MD 21703 |
| POTTER, STEPHEN | 248 SHORE RD WATERFORD CT 06385-3425 |
| POTTER, WILLIAM | 966 1/2 EVERETT ST LOS ANGELES CA 90026 |
| POULIN, BIGITTE | 328 SAYBROOKE ST HARTFORD CT 06106-3463 |
| POWDER, FRANCIS | 237 SANDHILL RD BALTIMORE MD 21221-3284 |
| POWELL, BENNY C | 6969 MAYO BLVD NEW ORLEANS LA 70126 |
| POWELL, DAN | 669 W OAKLAND PARK BLVD       116B OAKLAND PARK FL 33311 |
| POWELL, DAVID | 39 WARRENTON RD BALTIMORE MD 21210-2924 |
| POWELL, KAY N | 2275 SAW ROAD CHINA GROVE NC 28023 |
| POWELL, KEVETTA | 228 S HIGHPOINT DR NO.202 ROMEOVILLE IL 60446 |
| POWELL, MARJORIE | 9825 W 57TH ST LA GRANGE IL 60525-7205 |
| POWELL, MICHELE | 8639 S. ROCKWELL CHICAGO IL 60652 |
| POWELL, SHAWN | 345 CHESTNUT DR LUSBY MD 20657 |
| POWELL,JOEL M | 4246 EXECUTIVE PARKWAY 521 WESTERVILLE OH 43081 |
| POWELS, DEBORAH | 15602 EVERGLADE LN       201 BOWIE MD 20716 |
| POWER, V | 6263 NE 19TH AVE       906 FORT LAUDERDALE FL 33308 |
| POWERHOUSE ADVERTISING INC | 5305 CLEVELAND ST    STE 101 VIRGINIA BEACH VA 23462 |
| POWERPOINT ELECTRICAL | 1136 DUNDALK AVE BALTIMORE MD 21224 |
| POWERS DRIVE BAPTIST CHURCH | 3311 N POWERS DR ORLANDO FL 32818-2242 |
| POWERS, HELEN | 602 BRIARWOOD CT ROCKY HILL CT 06067-3825 |
| POWERS, PAM | 1150 SUSSEX DR     1324 NO LAUDERDALE FL 33068 |
| PPF OFF TWO PARK AVE OWNER, LLC | ALAN J. LIPKIN, ESQ. WILLKIE FARR & GALLAGHER LLP 787 SEVENTH AVE NEW YORK NY 10019-6373 |
| PPF OFF TWO PARK AVE OWNER, LLC | C/O MORGAN STANLEY INC. ATTN: MARIA BLAKE 1585 BROADWAY NEW YORK NY 10036 |
| PPL ELECTRIC UTILITIES | 827 HAUSMAN ROAD ALLENTOWN PA 18104 |
| PPQUE & ASSOCIATES | PO BOX 1621 EVERETT WA 98206 |
| PR COX | 315 GITTINGS AVENUE BALTIMORE MD 21212 |
| PR NEWSWIRE | ATTN: PAT PERILLO 806 PLAZA THREE HARBORSIDE FIN'L CENTER JERSEY CITY NJ 07311 |
| PR NEWSWIRE ASSOCIATION LLC | GPO BOX 5897 NEW YORK NY 10087-5897 |
| PRACTICAL SYSTEM SOLUTIONS INC | PO BOX 741 WARRENVILLE IL 60555 |

| Claim Name | Address Information |
|---|---|
| PRADCO | 178 E WASHINGTON ST CHARGRIN FALLS OH 44022 |
| PRADO TOWN CENTER | 24555 TOWN CENTER DR VALENCIA CA 91355 |
| PRAIRIE DISTRICT LOFTS | MGMT OFFICE ZORICA ZEKAVICA 1727 S INDIANA AVE STE G01 CHICAGO IL 60616-1345 |
| PRAISE GEAR PRINTING | 1028 BIG BETHEL RD HAMPTON VA 23666-1904 |
| PRANEST, SUDWINDRA | 8455 OAKTON LN     2C ELLICOTT CITY MD 21043-7250 |
| PRASLEY, ROCHELLE | 202 SILLERY BAY RD PASADENA MD 21122-5946 |
| PRATT, JEN | 985 HILLENDALE DR ANNAPOLIS MD 21409-5304 |
| PRATTS, BELGICA | 14701 SW 6TH ST PEMBROKE PINES FL 33027 |
| PRAXAIR DISTRIBUTION INC | PO BOX 120812    DEPT 0812 DALLAS TX 75312-0812 |
| PRAXAIR DISTRIBUTION INC | DEPT LA 21511 PASADENA CA 91185-1511 |
| PRECHTEL, ROBERT | 4 IRAM PLACE BETHPAGE NY 11714 |
| PREFERRED MEDIA INC | 2929 FLOYD STREET BURBANK CA 91504 |
| PREMIERE GLOBAL SERVICES | 100 TORMEE DR TINTON FALLS NJ 07712 |
| PREMIERE GLOBAL SERVICES | 1268 PAYSPHERE CIRC CHICAGO IL 60674 |
| PREMIERE MAGAZINE | 1633 BRDWAY 45TH FL, MS P KRAUSER NEW YORK NY 10019 |
| PREMIERE RADIO NETWORKS INC | 15260 VENTURA BLVD SHERMAN OAKS CA 91403 |
| PREMIUMS PROMOTIONS & IMPORTS INC | 952 BIG TREE RD  SUITE 1 SOUTH DAYTONA FL 32119 |
| PRENDERGAST, MARGARET | 9547 LINCOLN AVE BROOKFIELD IL 60513 |
| PRESBYTERIAN APARTMENTS INC | 322 N SECOND ST HARRISBURG PA 17101 |
| PRESCIENT APPLIED INTELLIGENCE | PO BOX 953371 ST LOUIS MO 63195 |
| PRESCOTT, JAYMIE | 908 HUDSON DR JOLIET IL 60431 |
| PRESORT SOLUTIONS | 1020 FRONTENAC RD NAPERVILLE IL 60563 |
| PRESS ASSOCIATION INC | PO BOX 414243 BOSTON MA 02241-4243 |
| PRESS CLUB OF ATLANTIC CITY | 226 MT VERNON AVENUE PO BOX 239 NORTHFIELD NJ 82250239 |
| PRESS PHOTOGRAPHERS ASSOCIATION | OF GREATER LOS ANGELES 3607 W MAGNOLIA BLVD  STE BURBANK CA 91505 |
| PRESSLEY, BONNIE | 903 EDGEWOOD RD EDGEWOOD MD 21040 |
| PRESSLEY, CHARLOTTE | 401 GOOSLEY RD YORKTOWN VA 23690 |
| PRESSROOM SOLUTIONS INC | 4701 MARTIN STREET FORTH WORTH TX 76119 |
| PRESTIGE AUTO WASH & AUTOMOTIVE | 7860 OTHELLO AVE SAN DIEGO CA 92111 |
| PRESTON L POPE | 710 PARK AVE WINDSOR CT 06095-3229 |
| PRESTON, ANNA MARIE | 1622 COLONY RD PASADENA MD 21122-3246 |
| PRETE, IRENE | MARY FRUSOLONE 688 WILLOW DR CAROL STREAM IL 60188 |
| PRICE, ERIC | 150 JEROME DRIVE BOLINGBROOK IL 60440 |
| PRICE, EVAN | 1710 BEECH LN MACUNGIE PA 18062 |
| PRICE, JOHN R | 152 N COVE RD OLD SAYBROOK CT 06475-2560 |
| PRICE, STEVE | 220 SUSAN NEWTON LN YORKTOWN VA 23693 |
| PRICE, WALLACE | 718 SILVER CREEK RD BALTIMORE MD 21208-4621 |
| PRIDDY, CARRIE | 3669 ASPEN VILLAGE WY D SANTA ANA CA 92704 |
| PRIMACY RELOCATION | 6077 PRIMACY PARKWAY  SUITE 300 MEMPHIS TN 38119 |
| PRIME ELECTRIC CO INC | 406 N ABERDEEN CHICAGO IL 60622 |
| PRIME REALTY GROUP | MARINA 673 SAINT MARY PARKWAY BUFFALO GROVE IL 60089 |
| PRIME STAFFING INC | 3806 N CICERO AVE CHICAGO IL 60641-3620 |
| PRIME VISIBILITY LLC | 1660 WALT WHITMAN RD, SRE 100 MELVILLE NY 11747 |
| PRIMUS TELECOMMUNICATIONS INC | PO BOX 3246 MILWAUKEE WI 53201-3246 |
| PRINCE GEORGES POST | 15207 MARLBORO PIKE UPPER MARLBORO MD 20772 |
| PRINCE, PEG | 4820 N DIVERSEY BLVD MILWAUKEE WI 53217 |
| PRINCE, RICHARD | 1001 ALICEANNA ST     1102 BALTIMORE MD 21202-4379 |
| PRINCETON COMM GROUP | PO BOX 796 PENNINGTON NJ 85340796 |
| PRINCIPAL FINANCIAL GROUP | PO BOX 777 DES MOINES IA 50303-0777 |

| Claim Name | Address Information |
|---|---|
| PRINCIPE, FREDDY | 37 GREENWISH AV    APT 2-9D STAMFORD CT 06902 |
| PRINS, SCOTT | 4701 SW 46TH ST 5830 GAINESVILLE FL 32608 |
| PRINT 2 WEB LLC | 2600 DR MARTIN LUTHER KING JR ST STE 500 ST PETERSBURG FL 33704-2744 |
| PRINT CARTRIDGE TECHNOLOGIES INC | PO BOX 326 MECHANICSBURG PA 17055 |
| PRINT RESOURCE GROUP | 16151 CAIRNWAY SUITE 201 HOUSTON TX 77084 |
| PRINTERS SERVICE | PO BOX 5170 IRONBOUND STATION NEWARK NJ 07105-5170 |
| PRINTING CORPORATION OF THE AMERICAS INC | 620 SOUTHWEST 12TH AVENUE POMPANO BEACH FL 33069 |
| PRINTMASTERS | 8527 SAN CALVINO CIR BUENA PARK CA 90620-3758 |
| PRINTWELL | 3407 POPLAR  CREEK LANE WILLIAMSBURG VA 23188 |
| PRISCILLA ABRAMS | 4808 MALARKEY ST ORLANDO FL 32808-3634 |
| PRITCHETT, | 863 OCEAN BLVD ATLANTIC BEACH FL 32233 |
| PRITCHETT, PAULINE | 7524 KENLEA AVE NOTTINGHAM MD 21236-4320 |
| PRIVATE HOME | 1720 FAIRMOUNT AVE. LA CANADA CA 91011 |
| PRO DRY CARPET CLEANING | 1430 W STATE ST BELDING MI 48809 |
| PRO-TECH COMPUTER SERVICE | 1939 LANSDOWNE ROAD BALTIMORE MD 21227 |
| PROCHEM TECH INTERNATIONAL INC | 51 PROCHEM TECH DRIVE BROCKWAY PA 15824 |
| PROCHNOW, JANET | ACCOUNTS PAYABLE 315 S ROSEDALE CT RPOND LAKE IL 60073 |
| PRODECT ZONE .COM | MITCHELL SMALL 302 WELLINGTON ST.E 3C AURORA ON L4G6Z1 CANADA |
| PROFESSIONAL ADVERTISING ASSOCIATES | 2704 FM 2490 CLIFTON TX 76634 |
| PROFESSIONAL FIREFIGHTERS | OF TAVARES 424 EAST ALFRED STREET TAVARES FL 32778 |
| PROFORMA PRINTING SYSTEMS, INC. | 7276 AMETHYST AVE. ALTA LOMA CA 91701 |
| PROGRAM PARTNERS | 818 HAMPTON DRIVE #1 VENICE CA 90291 |
| PROGRESS ENERGY | PO BOX 33199 ST PETERSBURG FL 33733-8199 |
| PROLOGIS CALIFORNIA I, LLC | C/O EDWARD J. TREDINNICK, ESQ. GREEN RADOVSKY MALONEY SHARE & HENNIGH FOUR EMBARCADERO CENTER, 40TH FL SAN FRANCISCO CA 94111 |
| PROMENADE PROMOTIONS | 1646 FALLING STAR LN CHINO HILLS CA 91709 |
| PROMOCLUB,USA,INC | 2901 CLINT MOORE RD STE 271 BOCA RATOM FL 33496 |
| PROMOTION PRODUCTS MARKETING GROUP | 81 EMJAY BLVD    UNIT 2 BRENTWOOD NY 11717-3323 |
| PRONTO CONNECTIONS INC | 820 N ORLEANS       STE 300 CHICAGO IL 60610 |
| PROPANE POWER CORPORATION | 411 HACKENSACK AVENUE HACKENSACK NJ 07601 |
| PROPERTY OF MARQUETTE LLC | 2647 N LARAMIE AVE CHICAGO IL 60639-1613 |
| PROPERTY PREP INC | 15631 CONDON AVE LAWNDALE CA 90260 |
| PROPES | 919 GLENDALE ST. ORLANDO FL 32807 |
| PROPPS, VIVIAN | 1005 S KENILWORTH AVE OAK PARK IL 60304 |
| PROQUEST LLC | 6216 PAYSPHERE CIRCLE CHICAGO IL 60674 |
| PROSAPIO, MARY | 3728 W 86TH PL CHICAGO IL 60652-3720 |
| PROSOFT CYBERWORLD GROUP | 2001 BUTTERFIELD ROAD #305 DOWNERS GROVE IL 60515 |
| PROSPECT ELECTRIC COMPANY | 234 EAST LINCOLN ST MT PROSPECT IL 60056 |
| PROSPERITY REAL ESTATE INVESTMENT | 22865 LAKE FOREST DR 11 LAKE FOREST CA 92630 |
| PROSPERO CLO I BV | ATTN: WILLIAM  LEMBERG ATC MANAGEMENT BV FRED ROESKESTRAAT 123 AMSTERDAM 1076 EE NETHERLANDS |
| PROSPERO CLO II B V | ATTN: STEVEN CASHIOLA 245 PARK AVE 38TH FLOOR NEW YORK NY 10167 |
| PROTECTION ONE | C/O CREDITORS BANKRUPTCY SERVICE P.O. BOX 740933 DALLAS TX 75374 |
| PROTECTION ONE ALARM SERVICES, INC. | PO BOX 5714 CAROL STREAM IL 60197-5714 |
| PROTLER, MICHEL | 4807 EDGAR TER BALTIMORE MD 21214-3035 |
| PROTOCOL TELECOMMUNICATIONS INC | 16844 SATICOY ST VAN NUYS CA 91406-2776 |
| PROUTT, ROBERT | 15334 MANOR RD      A MONKTON MD 21111 |
| PRUDENTIAL CA REALIT | 30812 COAST HWY LAGUNA BEACH CA 92651-8136 |
| PRUDENTIAL CALIFORNIA REALTY | PRUDENTIAL IRVINE 12544 HIGH BLUFF DR NO.420 ATTN: LEGAL DEPARTMENT SAN DIEGO |

| Claim Name | Address Information |
|---|---|
| PRUDENTIAL CALIFORNIA REALTY | CA 92130 |
| PRUDENTIAL CALIFORNIA REALTY | BEN BUCHANAN 29982 IVY GLENN DR 150 LAGUNA NIGUEL CA 92677 |
| PRUDENTIAL CONNECTICUT REALTY | 520 CROMWELL AVE ROCKY HILL CT 06067 |
| PRUDENTIAL JA&A | 8687 MELROSE AVE STE NO.B-110 LOS ANGELES CA 90069 |
| PRUDENTIAL JA&A | 23925 PARK SORRENTO CALABASAS CA 91302 |
| PRUDENTIAL JA&A | 16810 VENTURA BLVD. ENCINO CA 91436 |
| PRUDENTIAL OVERALL SUPPLY | PO BOX 11210 SANTA ANA CA 92711-1210 |
| PRUITT, ROSA | 5906 MARSHALL AVE NEWPORT NEWS VA 23606 |
| PRYOR, MICHAEL | 5805 RICHARDSON MEWS SQ BALTIMORE MD 21227 |
| PRZYBYLSKI, THOMAS | 9705 MAPLECREST PALOS HILLS IL 60465 |
| PS LOCKSHOP | 176 SANER RD MARLBOROUGH CT 06447 |
| PSI AM PM | 11259 S VERMONT AVE MANAGER LOS ANGELES CA 90044 |
| PSYCHIC BOUTIQUE | 2566 EASTON AVE BETHLEHEM PA 18017 |
| PSYCHOLOGY CONSULTANTS ASSOC | 1205 YORK ROAD STE 21 LUTHERVILLE MD 21093 |
| PUBLIC STORAGE | 8396 VETERANS HWY MILLERSVILLE MD 21108 |
| PUBLIC STORAGE | SUITE 401 770 PASQUINELLI DR WESTMONT IL 60559-5566 |
| PUBLIC STORAGE INC | ATTN:  CARIN KEHR 701 WESTERN AVE GLENDALE CA 91201 |
| PUBLICITAS LHM | MIREYA VALDES 5201 BLUE LAGOON DR    STE 200 MIAMI FL 33126-2065 |
| PUBLICITAS LTD | 468 QUEEN STREET EAST  SUITE 300 ATTN LYNDA POWER TORONTO ON M5A 1T7 CANADA |
| PUBLIX SUPER MARKETS INC | PO BOX 102796 ATLANTA GA 30368 |
| PUBON, GUSTAVO | 86 FOREST RD. CENTEREACH NY 11720 |
| PUCHFERRAN,CHRIS | 20921 PINAR TRAIL BOCA RATON FL 33433 |
| PUERTA, JUAN | 4917 W WRIGHTWOOD AVE IL 60639 |
| PUERTO RICO TELEPHONE CO | PO BOX 71401 SAN JUAN 9368501 PUERTO RICO |
| PUERTO, ELSA | 6111 SW 2ND ST MARGATE FL 33068 |
| PUGA, FRANCISCO | 3030 16TH ST IL 60064 |
| PUGET SOUND ENERGY | CLOSED ACCTS DEPT., BOT-01G P.O. BOX 90868 BELLEVUE WA 98009-0868 |
| PUGET SOUND ENERGY | PO BOX 91269 BELLEVUE WA 98009-9269 |
| PUHL, MICHELLE | 8589 HORSESHOE RD ELLICOTT CITY MD 21043-6640 |
| PULICE, FRANK | 9100 S CICERO AVE IL 60453 |
| PULLEY, DAN | ARTHUR J. MARTIN, SCHUCHAT, COOK, WERNER 1221 LOCUST ST., 2ND FL SAINT LOUIS MO 63103 |
| PULLIAM, MYRTA J | 1401 WEST 52ND ST INDIANAPOLIS IN 46228-2316 |
| PULLIAM, RENAE | 2176 LANDERS AVE ROSEBURG OR 97471-5853 |
| PULS, MARY JO | 150 W MAPLE ST     1206 CHICAGO IL 60610 |
| PUMERANTZ, HOWARD | 9 PINNACLE MOUNTAIN RD SIMSBURY CT 06070-1808 |
| PUMMER, ANNE | 17582 DOVE DR CLAYMORE OK 74019 |
| PUMPHREY, VERNON | 850 STEVENSON RD SEVERN MD 21144-2207 |
| PUNAM PATEL | 27 MEREDITH LN STAMFORD CT 06903 |
| PURCHASE POWER | P.O. BOX 856042 LOUISVILLE KY 40285 |
| PURCIAK, LORI | 2709 ELAYNE CT ARLINGTON HEIGHTS IL 60005 |
| PURDY, GENEVIEVE M | 3725 ELM AVE BALTIMORE MD 21211 |
| PURE FLO WATER CO | 7737 MISSION GORGE RD SANTEE CA 92071 |
| PURE, JULIUS | 4545 W TOUHY AVE     402 LINCOLNWOOD IL 60712 |
| PURETON MEDICAL PRODUCTS | 608 NURSERY ROAD BALTIMORE MD 21090 |
| PURRE, PAULA | 8735 RAMBLEWOOD DR     316 CORAL SPRINGS FL 33071 |
| PUSKARZ, CHARLES | 125 HAVILAND ST BRISTOL CT 06010 |
| PUTAH8 - INTERPOLIS PENSIOENEN GLOBAL | HIGH YIELD POOL,ATTN:JASON SERLENGA & V ROPES & GRAY,ONE INTERNATIONAL PLACE 40TH FLOOR BOSTON MA 02110-2624 |

| Claim Name | Address Information |
|---|---|
| PUTIGNANO,JACK | 300 W NORTH AVE BARTLETT IL 60103 |
| PUTMAN, ALICE | 9835 S LEAVITT ST CHICAGO IL 60643 |
| PUTMAN, SHARON D | 105 MARGARET AVE PASADENA MD 21122-2154 |
| PUTMAN, STEVEN | 3913 SHARP RD GLENWOOD MD 21738 |
| PUTNAM 29X-FUNDS TRUST FLOATING RATE | INCOME FUND ATTN: ROPES & GRAY ONE INTERNATIONAL PLACE 40TH FLOOR BOSTON MA 02110-2624 |
| PUTNAM 60-HIGH YIELD ADVANTAGE FUND | ATTN: GRAY ROPES & C\O PUTNAM INVESTMENTS ONE INTERNATIONAL PLACE-40TH FLOOR BOSTON MA 02110-2624 |
| PUTNAM 67 - PUTNAM VARIABLE TRUST - | PUTNAM VT HIGH YIELD FUND ATTN: ROPES & GRAY ROPES AND GRAY, ONE INTL PL, 40TH FL BOSTON MA 02110 |
| PUTNAM 73-PREMIER INCOME TRUST | ATTN: ROPES & GRAY ONE INTERNATIONAL PLACE 40TH FLOOR BOSTON MA 02110 |
| PUTNAM 74-MASTER INTERMEDIATE INCOME | TRUST ATTN: ROPES & GRAY ONE INTERNATIONAL PLACE,40TH FLOOR BOSTON MA 02110 |
| PUTNAM 75-DIVERSIFIED INCOME TRUST | ATTN: ROPES & GRAY THE PUTNAM COMPANIES ONE BOSTON POST OFFICE SQUARE BOSTON MA 02109 |
| PUTNAM 961-PUTNAM VARIABLE TRUST | PUTNAMVT DIVERSIFIED ATTN: REGAN REID 60 WALL STREET, MS NYC60-3915 NEW YORK NY 10005 |
| PUTNAM DIVERSIFIED INCOME TRUST | CAYMANMASTER FUND ATTN: GRAY ROPES & ROPES & GRAY, ONE INTL PLACE-40TH FL BOSTON MA 02110-2624 |
| PUTNAM FUDICIARY TR PHILLIP L MCCALLA | IRA 08/10/01 56 E EUCLID ST HARTFORD CT 06112-1228 |
| PUTNEY, MATTHEW | 2208 W 3RD ST WATERLOO IA 50701-3702 |
| PUTRIMENT, MRS PAULINE T | 85 S MAIN ST EAST WINDSOR CT 06088-9745 |
| PUTZ, KARL H | 9378 TRACEYTON DR DUBLIN OH 43017 |
| PYKA, FRANCES | 30 LYDALL ST MANCHESTER CT 06042-2351 |
| PYRAMIS FLOATING RATE HIGH INCOME | COMMINGLED POOL ATTN: LISA RYMUT 82 DEVONSHIRE STREET - V13H BOSTON MA 02109 |
| Q INTERACTIVE INC | PO BOX 101452 ATLANTA GA 30392-1452 |
| QIERRE MCGLORY | 2929 S CENTER ST SANTA ANA CA 92704 |
| QUAD GRAPHICS INC | PO BOX 930505 ATLANTA GA 31193 |
| QUADE, JAMES K | 1049 CONCORD CIRCLE MUNDELEIN IL 60060 |
| QUALITY AIR INC | 3395 KRAFT SE GRAND RAPDIS MI 49512-0703 |
| QUALITY DIGITAL OFFICE | 2699 S QUEEN ST YORK PA 17402 |
| QUALITY FORMS & LABELS | C/O MICHAEL J. KROUT, ESQUIRE 32 NORTH DUKE STREET YORK PA 17401 |
| QUALITY LOGO PRODUCTS INC | 724 N HIGHLAND AVE AURORA IL 60506 |
| QUALITY PHOTO SERVICE | 654 OGDEN AVE DOWNERS GROVE IL 60515 |
| QUAN, RANDY | 90 DISRDELI RD LONDON SW15 2DX GBR |
| QUARANTA, SAL | 630 E LIBERTY ST        312 WAUCONDA IL 60084 |
| QUEBECOR WORLD INC | PO BOX 98668 CHICAGO IL 60693-8668 |
| QUEST DIAGNOSTICS | 1201 S COLLEGEVILLE RD COLLEGEVILLE PA 19426 |
| QUEST DIAGNOSTICS | PO BOX 740709 ATLANTA GA 30374-0709 |
| QUIAMBAO | 10445 PLUMTREE LN NORTHRIDGE CA 91326 |
| QUICK MESSENGER SERVICE | 4829 FAIRMONT AVE  SUITE B BETHESDA MD 20814 |
| QUIGLEY, IRIS | 6 O'HARA PL HUNTINGTON NY 11743 |
| QUILLEN III, EDWARD K | PO BOX 548 SALIDA CO 81201-0548 |
| QUILTY, MICHAEL | 410 S HALE ST PLANO IL 60545 |
| QUINN & CO | 377 HUBBARD ST        1 GLASTONBURY CT 06033-3078 |
| QUINN EMANUEL URQUHART OLIVER & HEDGES | 865 S FIGUEROA ST 10TH FLR LOS ANGELES CA 90017 |
| QUINN, KATHLEENM | 330 SPRING LAKE TERRACE ROSWELL GA 30076 |
| QUINN, MEREDITH | 91 MONOMOYIC WAY CHATAHAM MA 02633 |
| QUINNAN, WILLIAM | 9 BARTLEY CT BALTIMORE MD 21236-2428 |
| QUINTANA,JULIO | 7049 WOODMONT WAY TAMARAC FL 33321 |
| QUINTANILLA, BLANCA MONICA | 8200 BLVD. EAST APT 14 B NORTH BERGEN NJ 07047 |

| Claim Name | Address Information |
|---|---|
| QUINTERO, MIRLLAN | 141-68 85TH RD APT 4B JAMAICA NY 11435 |
| QUINTOS, SERGIO | 42 AUGUSTA DR IL 60107 |
| QUIZHPI, JULIO | 42-22 69TH ST WOODSIDE NY 11377 |
| QUOSS, MICHAEL | 2039 W TOUHY AVE CHICAGO IL 60645 |
| QWEST | PO BOX 29080 PHOENIX AZ 85038-9080 |
| QWEST | PO BOX 11035 SEATTLE WA 98111-1135 |
| QWEST | PO BOX 91155 SEATTLE WA 98111-9255 |
| QWEST COMMUNICATIONS COMPANY, LLC | ATTN: JANE FREY 1801 CALIFORNIA ST RM 900 DENVER CO 80202-2658 |
| QWEST CORPORATION | ATTN: JANE FREY 1801 CALIFORNIA ST RM 900 DENVER CO 80202-2658 |
| R C/O DELATER NORRIS | 901 VIA LUGANO ST WINTER PARK FL 32789 |
| R DOMINICK | 46 JAMES DR NORTH WINDHAM CT 06256-1063 |
| R GRACE, JOHN | 2724 BOLTON BND ORLANDO FL 32817 |
| R H MILLER PEST SERVICES INC | 608 BEVERLY AVE ALTAMONTE SPRINGS FL 32701 |
| R HOLMES | 923 NICKLAUS DR NEWPORT NEWS VA 23602 |
| R J CORMAN RR CO-ALLENTOWN LINES | P O BOX 788 NICHOLASVILLE KY 40340 |
| R J SAULTZ | 2567 KARI DR KISSIMMEE FL 34744-4005 |
| R KEITH | 680 S BRONSON AV LOS ANGELES CA 90005 |
| R LIVERMON | 9439 CENTRAL HILL RD WINDSOR VA 23487 |
| R M K CORP | 1 N FRANKLIN ST CHICAGO IL 60606-4425 |
| R MARSH | 2236 PATRICIA AV LOS ANGELES CA 90064 |
| R MARTIN | 5500 WILLIAMSBURG LANDING DR AP WILLIAMSBURG VA 23185 |
| R NELSON | 218 HICKORY AVE NEWPORT NEWS VA 23607 |
| R P BROWN | 200 QUARTER TRL APT H NEWPORT NEWS VA 23608 |
| R P O REALTOR | 3319 NEW JERSEY P O BOX 769 WILDWOOD NJ 08260 |
| R PORE | 512 PACIFIC AV MANHATTAN BEACH CA 90266 |
| R R BOWKER LLC | PO BOX 630014 BALTIMORE MD 21263-0014 |
| R R DONNELLEY & SONS CO | P O BOX 13654 NEWARK NJ 07188 |
| R R DONNELLEY & SONS CO | 1ST PRIORITY SERVICES PO BOX 730440 DALLAS TX 75373-0440 |
| R SAUNDERS | 29 LUCINDA CT HAMPTON VA 23666 |
| R SPORK | 7555 SW SAGE PL BEAVERTON OR 97008 |
| R T ENTERPRISES | 1535 FLYNN ROAD CAMARILLO CA 93012 |
| R YOUNGS | 166 WATERS EDGE DR WILLIAMSBURG VA 23188 |
| R, W VOLTZ | 9740 WEDGEWOOD LN LEESBURG FL 34788-3524 |
| R. MCCULLOUGH | 4934 FALCON BLVD COCOA FL 32927-3034 |
| R. NANCY (REF:PLANTE HAGIN | 2607 SAXON DR NEW SMYRNA FL |
| R.L. POLK & CO. | STACEY HINKLE 26955 NORTHWESTERN HIGHWAY SOUTHFIELD MI 48033 |
| R.M. SQUARED, INC. DBA | FORGE MARKETING COMMUNICATIONS 1780 FRIEDENSVILLE ROAD BETHLEHEM PA 18015 |
| R.P. COOLING CORP. | 43 OAK ST. HICKSVILLE NY 11801 |
| R.S. HURSTHOUSE & ASSOC. | 751 N BOLINGBROOK DR BOLINGBROOK IL 60440-5301 |
| RAAD, TERESA | 1515 WINDWOOD RD BELAIR MD 21015-5709 |
| RABIN, ELIZABETH | 8669 TOWN & COUNTRY BLVD  NO.E ELLICOTT CITY MD 21043 |
| RACE POINT II CLO | ATTN: CRIS CURTIS C\O SANKATY ADVISORS 111 HUNTINGTON AVENUE BOSTON MA 02199-7615 |
| RACE POINT IV CLO LTD | ATTN: SANKATY LLC ATTN: KELLY HALE 111 HUNTINGTON AVENUE BOSTON MA 02199 |
| RACE WAY | 1503 N ARMISTEAD AVE HAMPTON VA 23666-4303 |
| RACHEL EWER | 545 THOMAS ST COOPERSBURG PA 18036 |
| RACHEL LEI | 6301 WARNER AV 77 HUNTINGTON BEACH CA 92647 |
| RACHNA SMITH | 4230 LAURELVIEW DR MOORPARK CA 93021 |
| RACKSPACE US INC | PO BOX 730759 DALLAS TX 75373 |

| Claim Name | Address Information |
|---|---|
| RADAWIEC, BERNICE | 15 THOMAS LN BALTIMORE MD 21219 |
| RADIO ADVERTISING BUREAU | PO BOX 972036 DALLAS TX 75397-2036 |
| RADIO ONE OF TEXAS LP | LOCKBOX 847341 DALLAS TX 75284-7341 |
| RADIO ONE, INC. | 5900 PRINCESS GARDEN PARKWAY 7TH FLOOR LANHAM MD 20706 |
| RADIO TELEVISION CORRESPONDENTS ASSOC | S325 US CAPITOL WASHINGTON DC 20510 |
| RAE, G F | 3100 WAHRANI LN LANEXA VA 23089 |
| RAECHELLE FREEMAN | 254 JUPITER RD WEAVERVILLE NC 28787 |
| RAFEY, LAURA | 228 PURITAN RD SWAMPSCOTT MA 01907 |
| RAFFERTY, GENEVIEVE | BILL,STARTING 12-30-96 ONLY. 11S012 MADISON BURR RIDGE IL 60527 |
| RAFOOL, KAY | 2008 W KELLOGG AVE WEST PEORIA IL 61604 |
| RAGNAR BENSON LLC | 250 S NORTHWEST HIGHWAY ATTN: JEN HAUB PARK RIDGE IL 60068 |
| RAGO, ANNE | 633 EUCLID ELMHURST IL 60126 |
| RAGOTHAMAN, BALAKUMAR | 3220 N LAKEWOOD AVE IL 60657 |
| RAHMAN, FARIDA | 5756 NW 99TH LN CORAL SPRINGS FL 33076 |
| RAI, JAGDISH | CONSULATE GENERAL - INDIA 455 N CITYFRONT PLAZA DR 850S CHICAGO IL 60611 |
| RAIA, ALEXANDER J. | 128 WELLINGTON RD. GARDEN CITY NY 11530 |
| RAIA, JUDITH | 128 WELLINGTON RD. GARDEN CITY NY 11530 |
| RAIGOSA, REFUGIO | 3749 W 59TH PL CHICAGO IL 60629 |
| RAINBOW ADVERTISING SALES CORP. | 1111 STEWART AVENUE BETHPAGE NY 11714 |
| RAINBOW DISPOSAL INC | PO BOX 1026 HUNTINGTON BEACH CA 92647-1026 |
| RAINBOW GRAPHICS | 38467 EAGLE WAY CHICAGO IN 60678-1384 |
| RAINEY, NINA | 3551 S KING DR      1 IL 60653 |
| RAINEY, RUTHANN | 8128 KAVANAGH RD BALTIMORE MD 21222-4715 |
| RAINEY, SARAH | 5109 SAINT GEORGES AVE BALTIMORE MD 21212-4343 |
| RAINIER CORDOVA | 3124 S EDENGLEN AVE ONTARIO CA 91761-2628 |
| RAINVICE, ROBIN | 8318 BALTIMORE ANNAPOLIS BLVD PASADENA MD 21122-4114 |
| RAJAGOPABAN, PONRAJ | 2100 N LINE ST APT M104 LANSDALE PA 19446-1031 |
| RAJASEHAR, SUKUMAR | 7517 STONECUTTER CT BALTIMORE MD 21237 |
| RAJESH NERURKAR | 1423 MEDALIST DR MORRISVILLE NC 27560-7083 |
| RALPH BYINGTON | 133 S ALDER DR ORLANDO FL 32807-4969 |
| RALPH CHAMBERS | 4220 CHAMBERLAIN WAY CLERMONT FL 34711 |
| RALPH CUSHMAN & AUDREY CUSHMAN JT TEN | 1101 SOUTH STARR AVE BURLINGTON IA 52601-3138 |
| RALPH DELLA ROCCA | 117 CROWNPOINT RD WILLIAMSBURG VA 23185 |
| RALPH DERRINGER | 1537 W SMITH ST ORLANDO FL 32804-4849 |
| RALPH FAHRINGER | 388 FRITZ RD LEHIGHTON PL 18235-9118 |
| RALPH JR, JAMES R | 578 WEYBRIDGE ST MIDDLEBURY VT 05753 |
| RALPH M SCOFIELD | 430 14TH ST SAINT CLOUD FL 34769-4603 |
| RALPH RUSSO | 88 STONERIDGE RD COLCHESTER CT 06415-2347 |
| RALPH S. MARCADIS,ESQ. | 4062 HENDERSON BLVD. TAMPA FL 33629 |
| RALPH STARCHER | 404 WITHERS CT OCOEE FL 34761-1437 |
| RALPH T. O'NEIL | NO.2321 2000 GARLANDS LN BARRINGTON IL 60010-3337 |
| RALPH WILLIAMSON | C/O KELLY SUNDAY 2014 MAJESTIC OVERLOOK DR BETHLEHEM PA 18015 |
| RALSTON NEWBHARD | 8413 CLEMATIS LN ORLANDO FL 32819-4531 |
| RAMA COMMUNICATIONS, INC. | 1801 CLARKE RD OCOEE FL 34761-9023 |
| RAMBARAN, JIMMY | 9020 LAKE CHASE ISLAND WAY TAMPA FL 33626 |
| RAMEREZ, ESTELO | 26 LYNNBROOK CT EASTON MD 21601 |
| RAMEY, JUANITA | 208 CHESTNUT ST BALTIMORE MD 21222-6158 |
| RAMIREZ JOSHUA | 3469 E 7TH ST LOS ANGELES CA 90023 |
| RAMIREZ, BELINDA | 5412 S ROCKWELL ST CHICAGO IL 60632 |

| Claim Name | Address Information |
|------------|---------------------|
| RAMIREZ, RAUL | 77 SEVERANCE DR STAMFORD CT 06905 |
| RAMIREZ, RENE | 7842 CATALINA CIR TAMARAC FL 33321 |
| RAMIREZ, SANTOS | 22 JEFFERSON ST NEW BRITAIN CT 06051 |
| RAMIREZ, VICTORIA RIGNER | 36 HARTFORD STREET LINDENHURST NY 11757 |
| RAMIRO RUELAS | 1214 E WESLEY DR LONG BEACH CA 90806 |
| RAMIRO VARGAS | 3763 BRESEE AV BALDWIN PARK CA 91706 |
| RAMO COFFEE COMPANY | 41 COMMERCE COURT NEWINGTON CT 06111 |
| RAMON TURCIO | 14606 FAIRBURY ST HACIENDA HEIGHTS CA 91745 |
| RAMONA SALAZAR | PO BOX 5451 PASADENA CA 91117 |
| RAMOS, ASHLEY | 634 NW 13TH ST      36 BOCA RATON FL 33486 |
| RAMOS, CHRIS | 6823 DELAWARE AVE IN 46323 |
| RAMOS, ISABEL | 1074 CAPITOL AVE NO.2ND FL HARTFORD CT 06106-1014 |
| RAMOS, LUIS | 1511 N HAMLIN AVE      2 CHICAGO IL 60651 |
| RAMSAY, CARL | 7721 NORFOLK RD GLEN BURNIE MD 21060-8507 |
| RAMSEY | 4060 CANNON CT KISSIMMEE FL 34746-2906 |
| RAMSEY & NORTH MECHANICAL SERVICES | 2627 N EMERSON AVE INDIANAPOLIS IN 46218 |
| RAMSEY, J. | 209 SPRINGFIELD DRIVE WILLIAMSBURG VA 23185 |
| RAMSEY, RODNEY | 42 REPUBLIC DR      334 BLOOMFIELD CT 06002-5463 |
| RAMSMY, TOYA | 13826 S STATE ST IL 60827 |
| RAND, MELISSA W., ESQUIRE | SAUL EWING LLP CENTRE SQUARE WEST 1500 MARKET STREET, 38TH FLOOR PHILADELPHIA PA 19102 |
| RANDAL ELLINGTON | 7918 AIRPORT BLVD LOS ANGELES CA 90045 |
| RANDAL, ANGELIA | 6013 NIAGARA DR ELKRIDGE MD 21075 |
| RANDALL ALLEN | 1931 THUNDERBIRD TRL MAITLAND FL 32751-3738 |
| RANDALL, CAROLS | 6909 DIGBY RD BALTIMORE MD 21207 |
| RANDALL, RALPH | "IN THE STATES OF RALPH RANDALL" 1311 W MEADE LN ARLINGTON HEIGHTS IL 60004 |
| RANDALL, VINCENT | 5 PINELAND CT BALTIMORE MD 21208-2349 |
| RANDLE, KAVIN CHARLES | 712 HERTENCIA ST BROWNSVILLE TX 78521 |
| RANDOLPH L KRAUSE | 1535 W CHEW ST ALLENTOWN PA 18102 |
| RANDOLPH, DELOISE | 9751 S UNIVERSITY AVE CHICAGO IL 60628 |
| RANDOLPH, FRED | 15449 LAKES OF DELRAY BLVD      103 DELRAY BEACH FL 33484 |
| RANDY CLAYMAN | 5892 WINDHOVER DR ORLANDO FL 32819-7546 |
| RANDY FRANKS | 227 S LA ESPERANZA SAN CLEMENTE CA 92672-3114 |
| RANDY GARRETT | 1019 MCKINNON AVE OVIEDO FL 32765-7036 |
| RANDY KLEIBER | 18 MARGARET DR HAMPTON VA 23669 |
| RANDY KODAMA | 2918 ALABAMA ST LA CRESCENTA CA 91214 |
| RANDY LINDSTROM | 261 MARK ST BRISTOL CT 06010-5568 |
| RANDY OTTO | 8629 GREAT COVE DR ORLANDO FL 32819-4134 |
| RANDY RISSMAN | 1101 SKOKIE BLVD NORTHBROOK IL 60062-4126 |
| RANDY SALVA | 72 BUSHNELL HOLLOW RD SPRAGUE CT 06330-1406 |
| RANDY TEZAK | 8095 ROSE AVE ORL FL 32810 |
| RANDY VAUGHN | 1902 GADSEN BLVD ORLANDO FL 32812-8541 |
| RANGER CONSTRUCTION | 101 SANSBURYS WAY WEST PALM BEACH FL 33411-3670 |
| RANK, ROBERT | 1966 S IDAHO ST ALLENTOWN PA 18103 |
| RANNO, STEPHANIE ANNA | 110 S WOLFE ST BALTIMORE MD 21231-1914 |
| RAPE CRISIS CENTER | MARGARET A PISANO  EXEC DIRECTOR 70 WEST RIVER STREET MILFORD CT 06460 |
| RAPPAHANNOCK RECORD INC | PO BOX 400 KILMARNOCK VA 22482 |
| RAPPANATTI, PAMELA | 426 FARMINGTON AVE      E4 NEW BRITAIN CT 06053-1981 |
| RAPPAPORT, CHERYL | 22141 WOODSET WAY BOCA RATON FL 33428 |

| Claim Name | Address Information |
|------------|---------------------|
| RAPPOLD, BARBARA | 602 OLD HOME RD BALTIMORE MD 21206-2142 |
| RAQUEL ANDREW | 51 WELLESLEY DR APT 209 NEWPORT NEWS VA 23606 |
| RASHA PORTER | 4126 SOMERSET DR A LOS ANGELES CA 90008 |
| RASHAP, MARY | ANN KOLODNY 4901 GOLF RD SKOKIE IL 60077 |
| RASMUSSEN, F | 8025 RIDER AVE BALTIMORE MD 21204-1940 |
| RATANPORN KIT | 3642 S NOGALES ST WEST COVINA CA 91792 |
| RATCLIFFE, | 100 HAZELNUT CT     C BELAIR MD 21015-1922 |
| RATCLIFFE, CHARLOTTE | 100 HOMEWOOD WY 256 HANOVER PA 17331 |
| RATCLIFFE, HENRY | ESTATES OF HENRY RATCLIFFE 9510 RICHWAY AVE EVANSTON IL 60203 |
| RATCLIFFE, PETER | 2914 WOODVALLEY DR PIKESVILLE MD 21208 |
| RATHINAM, MURUHAN | 2012 RIDING CROP WAY GWYNN OAK MD 21244-1289 |
| RATTAZZI, PETER WM. | 1496 SW 28TH WAY FORT LAUDERDALE FL 33312 |
| RATTELL, RITA | 125 HILLSIDE RD BALTIMORE MD 21228-5519 |
| RATTERREE, LARRY | 5407 W 117TH ST INGLEWOOD CA 90304-1048 |
| RATTMAN, NAGER | 2094 MILLPOND LN IL 60133 |
| RAUH, THERESE | 3812 S MILL STONE CT BLOOMINGTON IN 47401 |
| RAUL CORREA | 12064 SAN RIO ST EL MONTE CA 91732 |
| RAUL SANCHEZ | 6119 AGRA ST BELL GARDENS CA 90201 |
| RAUL ST. PHARD | 2061 BLEAKWOOD AV MONTEREY PARK CA 91754 |
| RAUL TORRES | 28136 PALOMAR CT LAGUNA NIGUEL CA 92677 |
| RAUL VOLFANGO | 6135 SHADYGLADE AV NORTH HOLLYWOOD CA 91606 |
| RAUSCH DOROTHY | 458 HANDSOME OAK DR HARDEEVILLE SC 29927 |
| RAVELOMANAMA, MADIA | 9 EAGLES WAY BALTIMORE MD 21236-5302 |
| RAVENELL,MONET | 3741 MANCHESTER AVENUE BALTIMORE MD 21215 |
| RAVENSWOOD WAREHOUSES | 5933 RAVENSWOOD RD FT LAUDERDALE FL 33312-6659 |
| RAVER, KATHLEEN | 2015 EMORY RD REISTERSTOWN MD 21136 |
| RAVIKUMAR O. PALANGAT | 905 N LAKE CLAIRE CIR OVIEDO FL 32765-9147 |
| RAVIN SWAMY | 5777 W CENTURY BLVD 205 LOS ANGELES CA 90045 |
| RAWITCH, ROBERT | 9730 TUNNEY AVE. NORTHRIDGE CA 91324 |
| RAWLETT, SYLVIA | STEVEN E HINSON SR 4406 JACOBS BEND TERR RICHMOND VA 23236 |
| RAWSKI, GLENN | 5514 W BYRON CHICAGO IL 60641 |
| RAY CUNNINGHAM | 2653 CHILDRESS RD. CHRISTIANSBURG VA 24073 |
| RAY FESPERMAN | 20 FOXTAIL LN DOVE CANYON CA 92679 |
| RAY OHERRON CO | 523 E ROOSEVELT RD LOMBARD IL 60148 |
| RAY R. LOHMAN | 817 TREVINO DR LADY LAKE FL 32159 |
| RAY SMITH | 3837 CHEW  ST ALLENTOWN PA 18104 |
| RAY VANOVER | 2912 DELLWOOD DR ORLANDO FL 32806-1605 |
| RAY WHITWORTH | 9 SOUTHAMPPON PLACE DURHAM NC 27705 |
| RAY ZEMPOALTECA | 1553 PONDEROSA ST B COSTA MESA CA 92626 |
| RAY, AISHA | 5111 S DREXEL AVE     1ST CHICAGO IL 60615 |
| RAY, ANITA | 3713 RIDGECROFT RD     1 BALTIMORE MD 21206 |
| RAY, AUGUSTUS | 518 CHEDDINGTON RD LINTHICUM HEIGHTS MD 21090-2035 |
| RAY, DOUGLAS A | 304 E MARY LN GILBERT AZ 85296-6455 |
| RAYFORD HART | 311 PEAR RIDGE CIR NEWPORT NEWS VA 23602 |
| RAYMON TILDER | 1933 PORTCASTLE CIR WINTER GARDEN FL 34787 |
| RAYMOND – THE AMISH COMIC | 23 W THIRD ST EMMAUS PA 18049 |
| RAYMOND BURKETT | 4297 CREEKSIDE BLVD KISSIMMEE FL 34746-6045 |
| RAYMOND DALE | 508 SPINNAKER RD NEWPORT NEWS VA 23602 |
| RAYMOND DEPAUW | 441 CAPITAL LN SANFORD FL 32771-8013 |

| Claim Name | Address Information |
| --- | --- |
| RAYMOND DOUGHERTY | 505 OLD COLCHESTER RD AMSTON CT 06231-1625 |
| RAYMOND ECKENROTH | 609 EVERSTALL RD REDDING PA 19605 |
| RAYMOND HOARD | 4594 WOOD STORK DR MERRITT ISLAND FL 32953-8547 |
| RAYMOND J RUBALCABA | 7814 SANTA ANGELA HIGHLAND CA 92346 |
| RAYMOND NEUBERT | 5608 AURORA DR LEESBURG FL 34748 |
| RAYMOND ROCHFORD | 608 ORANGE BLOSSOM LN DELAND FL 32724-7533 |
| RAYMOND SCHWEIKART | 1536 CARILLON PARK DR OVIEDO FL 32765-5124 |
| RAYMOND SMITH | 130 COLD SPRING ST NEW HAVEN CT 06511 |
| RAYMOND STOKES | PO BOX 1022 GLOUCESTER VA 23061 |
| RAYMOND TURSKI | 2620 MILTON AVE KISSIMMEE FL 34741-1744 |
| RAYMOND VANCE | 615 DAVID ST WINTER SPRINGS FL 32708-2678 |
| RAYMOND WROBELSKI | 24 NORTH ST MANCHESTER CT 06042-2021 |
| RAYMOND, NORMAN F | 5 HOTCHKISS DR BRISTOL CT 06010-9112 |
| RAYNO, BRENDA | 9032 BUSH CREEK CIR FREDERICK MD 21704 |
| RAYS MINI VIDEO | 19 CONTI PARKWAY ELMWOOD PARK IL 60707 |
| RAZA, RAFI | 4910 CANVASBACK DR COLUMBIA MD 21045-1835 |
| RAZO,ROBERTO | 10649 S. AVE H CHICAGO IL 60617 |
| RB FORDYCE | 2701 WILLIAMS RD WINTER GARDEN FL 34787 |
| RBC CENTURA BANK | P.O. BOX 1220 1417 CENTURA HWY ROCKY MOUNT NC 27804-2048 |
| RCC ASSOCIATES INC | 255 JIM MORAN BLVD DEERFIELD BEACH FL 33442 |
| RCN | PO BOX 11816 NEWARK NJ 07101-8116 |
| RDH SERVICES LLC | 803 N EAST END STRAWBERRY PLAINS TN 37871 |
| REACT TECHNICAL | 34-02 REVIEW AVE LONG ISLAND CITY NY 11101 |
| REACTOR ART & DESIGN LIMITED | 51 CAMDEN STREET TORONTO ON M5V 1V2 CANADA |
| READING EAGLE COMPANY | ATTN: AL NERINO, EDITOR 345 PENN ST READING PA 19601 |
| READING, WILLIAM | 189 WHEELER RD LITCHFIELD CT 06759 |
| READING,BRIAN | 307 E MAIN ST SCHUYLKIL HAVEN PA 17972 |
| READUS, FRANK | 1155 S STATE ST      700 CHICAGO IL 60605 |
| REAGLE, MERL HARRY | 1003 SYLVIA LANE TAMPA FL 33613-2004 |
| REAL | 604 DUNBLANE DR WINTER PARK FL 32792 |
| REAL ESTATE STRATEGIES, INC. | STE 230 163 E MORSE BLVD WINTER PARK FL 32789 |
| REAL PROPERTIES PLUS | 16 BARRYMORE CT HAMPTON VA 23666 |
| REALTYTRAC INC | ONE VENTURE PLAZA  SUITE 300 IRVINE CA 92618 |
| REATH ANN KLAERS | 13476 BIG SKY CT VICTORVILLE CA 92392 |
| REBECA TRUJILLO | 3563 JASMINE AV 1 LOS ANGELES CA 90034 |
| REBECCA ALDRETETE | 9974 EL DORADO AV PACOIMA CA 91331 |
| REBECCA BURY | 1567 APOPKA BLVD APOPKA FL 32703 |
| REBECCA CALVADES | 45042 ANDALE AV LANCASTER CA 93535 |
| REBECCA CAMPBELL | 30656 MOONTIDE CT TEMECULA CA 92592 |
| REBECCA CLARK | 1855 MONTIFLORA AV LOS ANGELES CA 90041 |
| REBECCA RAMIREZ | 1332 AGNES ST CORONA CA 92882 |
| REBECCA SNIPES | 1160 PALISADES ST PERRIS CA 92570 |
| REBECCA SUTER | 11601 WILSHIRE BLVD STE 300 LOS ANGELES CA 90025 |
| REBILT METALIZING | 2229 EAST 38TH STREET VERNON CA 90058 |
| RECCO, JOSE | 2099 LIMESTONE LN CARPENTERSVILLE IL 60110 |
| RECORD HEARLD | PO BOX 271 WAYNESBORO PA 17268 |
| RECORDER OF DEEDS | RECORDER OF DEEDS LEHIGH COUNTY GOVERNMENT CENTER 17 S SEVENTH ST ALLENTOWN PA 18101-2400 |
| RED BRICKS | 1062 FOLSOM ST STE 300 SAN FRANCISCO CA 94103 |

| Claim Name | Address Information |
|---|---|
| RED HAWK | 12838 SOUTH CICERO CHICAGO IL 60803 |
| RED MONKEY INC | BOX 36035 LOS ANGELES CA 90036 |
| RED RIVER CLO LTD | ATTN: JENSEN ASTRID PO BOX 1093GT QUEENSGATE HOUSE, SOUTH CHURCH STRE GEORGE TOWN 1093 CAYMAN ISLANDS |
| RED STUDIO | 1772 COAST VILLAGE RD SANTA BARBARA CA 93108 |
| RED ZEBRA BROADCASTING, LLC | ATTN: GREGORY E. REYNOLDS 1801 ROCKVILLE PIKE SUITE 405 ROCKVILLE MD 20852 |
| REDDIC, ROBERT | 2009 N 15TH ST MILWAUKEE WI 53205 |
| REDDICK, DOROTHY G | 722 E BELVEDERE AVE BALTIMORE MD 21212-3719 |
| REDICARE CO. | 69 ORCHARD ST RAMSEY NJ 07446-1134 |
| REDMAN , SHARON | 1338 AVA RD SEVERN MD 21144-3309 |
| REDMOND HOGAN | 113 HAWTHORNE ST MANCHESTER CT 06042-3045 |
| REDMOND, ELIZABETH | TEITELBAUM & BASKIN LLP 3 BARKER AVE 3RD FLOOR WHITE PLAINS NY 10601 |
| REDMOND, ELIZABETH | 2198 FAIRHURST DR. LA CANADA CA 91011 |
| REDUX PICTURES | 116 EAST 16TH STREET    12TH FLR NEW YORK NY 10003 |
| REDWOOD SOFTWARE | 3000 AERIAL CENTER PARKWAY SUITE 115 MORRISVILLE NC 27560 |
| REED & BARTON | 144 W BRITANNIA ST ATTN KELLY SCHLOUGH TAUNTON MA 02780 |
| REED BRENNAN MEDIA ASSOCIATES | 628 VIRGINIA DRIVE ORLANDO FL 32803 |
| REED BRENNAN MEDIA ASSOCIATES, INC. | ALAN LEWIS, ESQ. OFFICE OF GENERAL COUNSEL, HEARST CORP. 300 WEST 57TH STREET, 40TH FLOOR NEW YORK NY 10019 |
| REED BUSINESS INFORMATION | PO BOX 7247-7026 PHILADELPHA PA 19170 |
| REED PUBLISHING | PO BOX 7247-7026 PHILADELPHA PA 19170 |
| REED, ALISSANDRA | 2400 NW 118TH TERRACE CORAL SPRINGS FL 33065 |
| REED, ALLAN | 3155 RIVERSIDE DR CORAL SPRINGS FL 33065 |
| REED, DONALD | 2023 BRISTOL CT NAPERVILLE IL 60565 |
| REED, ELIZABETH | 906 SAINT AGNES LN BALTIMORE MD 21207-4854 |
| REED, ERIN | 231 E PADONIA RD LUTHERVILLE-TIMONIUM MD 21093-1241 |
| REED, IREEN | 1223 W 74TH ST CHICAGO IL 60636 |
| REED, JARAD | 301 E 54TH AVE MERRILLVILLE IN 46410 |
| REED, RUSSEL | 1111 ONTARIO ST    1106 IL 60302 |
| REEDER, JANET | 4239 BUCKSKIN WOOD DR ELLICOTT CITY MD 21043 |
| REEDER,JOSEPH | 722 CHURCH ST FL1 FRNT READING PA 19601 |
| REEDY, BRET L. | 5470 BELL RD MINOOKA IL 60447 |
| REES, BRENDA L | 5368 CANDACE PL EAGLE ROCK CA 90041 |
| REES, DAVID | BOX 109 BEACON NY 12508 |
| REESEY, MICHAEL W | 1916 TREELINE DR FOREST HILL MD 21050-2015 |
| REEVE, CARRIE | 8151 LOCH RAVEN BLVD TOWSON MD 21286-8306 |
| REEVES, MICHELLE | 8234 S PAXTON AVE IL 60617 |
| REGAN, PAMELA | 8079 KEETON RD ELKRIDGE MD 21075-6552 |
| REGENT BROADCASTING | PO BOX 643295 CINCINNATI OH 45264-3259 |
| REGENTS UNIVERSITY OF CALIFORNIA | ATTN: STEVE KOTSEN 2 WORLD FINANCIAL CENTER BUILDING B 17TH FLOOR NEW YORK NY 10281 |
| REGIEC, LOUISE | 529 MUNROE CIR GLEN BURNIE MD 21061-3928 |
| REGINA BRITO | 5141 N CLYDEBANK AV COVINA CA 91722 |
| REGINA JACOBS | 3708 PALOMINO PL ONTARIO CA 91761 |
| REGINA PARTON | 12450 PALOMINO LANE APPLE VALLEY CA 92308 |
| REGINA PIAZZA | 12216 WESTVIEW DRIVE UPPER MARLBORO MD 20772 |
| REGINA REYES | 4023 PENN MAR AV B EL MONTE CA 91732 |
| REGINA THOMAS/STANDING TRUSTEE | 100 PEACHTREE STREET, N.W. ATLANTA GA 30303-1901 |
| REGINA WOFFORD | 1413 E 60TH ST LOS ANGELES CA 90001 |
| REGINA, GAUL | ESTATE OF REGINA GAUL 1022 RENE CT PARK RIDGE IL 60068 |

| Claim Name | Address Information |
|---|---|
| REGINALD MONROE | 146 LINBROOK DR NEWPORT NEWS VA 23602 |
| REGINI, WANDA | 72 BROOK ST SOUTH WINDSOR CT 06074-1308 |
| REGIONAL MARKETING ASSOCIATES INC | PO BOX 792 GOTHA FL 34734 |
| REGIS CORPORATION | 7201 METRO BLVD MINN MN 55439 |
| REGNIER, DONNA | 591 COYNE, APT NO.4 BOURBONNAIS IL 60914 |
| REGUS CORPORATION | 101 WEST BIG BEAVER ROAD TROY MI 48084 |
| REGUS-AMERICAS | 1560 SAWGRASS CORPORATE PKWY 4TH FLOOR SUNRISE FL 33230 |
| REHA, DART | 13 SUNSET CT IL 60475 |
| REHM, MARY | 519 E BAUER RD NAPERVILLE IL 60563 |
| REHRIG, MICHAEL | 5277 HERMAN ST GERMANSVILLE PA 18053 |
| REIBER, LORRAINE | 1625 LYNCH RD BALTIMORE MD 21222-3330 |
| REICH SHELDOMN | 1415 WHISPERING WOODS WAY DELAND FL 32724-8053 |
| REICHERT, MINNIE L | 3636 ESTHER PL BALTIMORE MD 21224-1523 |
| REICHERT, RONALD | 431 FAIRWAY DR BEECHER IL 60401 |
| REICHERT, WAYNE | PO BOX 308 KINGS PARK NY 11754 |
| REICHFELD, PEARL | 8500 ROYAL PALM BLVD APT NO. E657 CORAL SPRINGS FL 33065 |
| REID JR,WALTON S | 3400 CROSSINGS GLEN BIRMINGHAM AL 35242 |
| REID, BARRY | 2138 FIESTA CT ORLANDO FL 32811 |
| REID, LAWRENCE | 3705 RARROLINE DR ORLANDO FL 32818 |
| REID, WALTON | 3400 CROSSINGS GLEN BIRMINGHAM AL 35242 |
| REID,JORJA,J | 615 NE 143 ST N MIAMI FL 33161 |
| REIDY, ELLEN | 777 N MICHIGAN AVE    1309 CHICAGO IL 60611 |
| REIDY, PATRICK | 122 WOODLAND DR CROMWELL CT 06416-1157 |
| REILLY, ELIZABETH C | PO BOX 437 WHEATLEY HEIGHTS NY 11798 |
| REILLY, RICHARD | 2770 NE 56TH CT FORT LAUDERDALE FL 33308 |
| REINERT, KEN | 235 ASHWOOD DR SYCAMORE IL 60178 |
| REINGOLD, ARLYNE | 29 CAMBRIDGE DR BOYNTON BEACH FL 33436 |
| REINHARD CONSTRUCTION INC | 24245 ROCKLAND RD GOLDEN CO 80401 |
| REISS, TONI | 1074 STONE CT NAPERVILLE IL 60563 |
| REISTERSTOWN LACROSSE | C/O JOHN ZABETAKIS 2508 DOBOS DRIVE FINKSBURG MD 21048 |
| REITER, CATHERINE | 2309 RECKORD RD JOPPA MD 21085-1511 |
| REITMAN, VALERIE | C/O LATIMES TOKYO BUREAU 7 FOX RUN LANE NEWTOWN SQUARE PA 19073-1004 |
| RELATIONAL NETWORKS | 1230 MIDAS WAY  SUITE 210 SUNNYVALE CA 94085 |
| RELIABLE NEWS INC | T/A TENAKILL NEWS PO BOX 344 MENDHAM NJ 07945 |
| RELIABLE RUBBER INCORPORTE | 805 FORESTWOOD DRIVE ROMEOVILLE IL 60446 |
| REM CONSULTING INC | 8301 BROADWAY ST STE 219 SAN ANTONIO TX 78209 |
| REMAX ADV/JASON JOHNSON | 8815 CENTRE PARK DRIVE  STE 11 COLUMBIA MD 21045 |
| REMAX IDEAL PROPERTIES | C/O AGENT- TONY MC CONKEY 207 CYPRESS CREEK ROAD SEVERNA PARK MD 21146 |
| REMAX ONE | 336 DERBYSHIRE LN RIVA MD 21140-1511 |
| REMAX SAILS | 6321 GREENBELT RD COLLEGE PARK MD 20740 |
| REMEDIO REYES | 16354 DENLEY ST HACIENDA HEIGHTS CA 91745 |
| REMEIKIS, JOSEPH E | 201 S HILLTOP RD BALTIMORE MD 21228 |
| REMINICK, JOAN | 2 SALISBURY DR. S. E NORTHPORT NY 11731 |
| REMOTE SATELLITE SYSTEMS INTL | 1455 N DUTTON AVE    STE A SANTA ROSA CA 95401 |
| RENAISSANCE GRAPHICS | 1250 N. HANCOCK ST ANAHEIM CA 92807 |
| RENAISSANCE REINSURANCE LIMITED | ATTN: CATHY NOLAN 31 WEST 52ND ST. 16TH FLOOR NEW YORK NY 10019 |
| RENATA LINDO | 15340 NE 8TH AVE MIAMI FL 33162-5215 |
| RENAUD, MICHELE | 5800 RITCHIE ST GLEN BURNIE MD 21061-1410 |
| RENDA, CHARYL | 1640 ASHLEY RD HOFFMAN ESTATES IL 60195 |

| Claim Name | Address Information |
| --- | --- |
| RENE A. ESCUETA | 453 E. TUJUNGA AVE., NO.F BURBANK CA 91501 |
| RENE DIAZ | 8675 DOS CASAS PL RIVERSIDE CA 92504 |
| RENEE GONZALEZ | 22901 MEYLER AV 26 TORRANCE CA 90502 |
| RENEE HARRIS | 5667 WILHELMINA AVE WOODLAND HILLS CA 91367 |
| RENEE JOHNSON | 26 CHANDLER PL LAS FLORES CA 92688 |
| RENEE MULCAHY | 2304 GRANDVIEW AV MANHATTAN BEACH CA 90266 |
| RENEE RUSTICI | 117 JOFFRE AV STAMFORD CT 06905 |
| RENEE SOWARDS | 5068 SAILWIND CIR ORLANDO FL 32810-1839 |
| RENITA DWYER | 6762 LOYOLA DR HUNTINGTON BEACH CA 92647 |
| RENO, DAVID | 1640 S ARLINGTON HEIGHTS RD ARLINGTON HEIGHTS IL 60005 |
| REP. HUGH H. GIBSON, III | 916 AVENIDA CENTRAL THE VILLAGES FL 32159-5704 |
| REPUBLIC SERVICES OF INDIANA | PO BOX 9001824 LOUISVILLE KY 40290-1824 |
| RESEARCH AND ANALYSIS OF MEDIA OF | AMERICAS, INC. 757 BEAR RIDGE DRIVE NW ISSAQUAH WA 98027 |
| RESEARCH SERVICES LLC | RIVERDALE FARMS BLDG 1 124 SIMSBURY RD AVON CT 06001 |
| RESHMA SUCHIT | 228 PENN ST EL SEGUNDO CA 90245 |
| RESIDENCE INN | 778 WEST ST SOUTHINGTON CT 06489 |
| RESNICK, ROLAND | 17937 VILLA CLUB WAY BOCA RATON FL 33496 |
| RESORT QUEST DELAWARE BEACH | PO BOX 480 BETHANY BEACH DE 19930 |
| RESOURCE 4 FLOORS | 3350 BURRIS RD FORT LAUDERDALE FL 33314 |
| RESPOND SYSTEMS INC | PO BOX 88 DURHAM CT 06422 |
| RESPOND SYSTEMS INC | 587 WALLINGFORD RD  NO.47 DURHAM CT 06422-0088 |
| RESPONDEX MARKETING, INC | 14286-19 #221 BEACH BLVD. JACKSONVILLE FL 32250 |
| RESTIS, DANIEL J | 380 HIAWATHA WAY MELBOURNE BEACH FL 32951 |
| RETAIL SERVICE ASSOCIATES | PO BOX 9540 PORTLAND ME 04112-9540 |
| RETINA VIREOUS ASSOC. MEDICAL GROUP | 1127 WILSHIRE BLVD.SUITE 1620 LOS ANGELES CA 90017 |
| RETZLAFF, CHRISTIAN | BEHAIMSTRASSE 20 10585 BERLIN GERMANY |
| REUTERS AMERICA LLC | PO BOX 10418 NEWARK NJ 07193-0418 |
| REUTERS AMERICA LLC | PO BOX 26803 NEW YORK NY 10087-6803 |
| REV A.M VENUS | 31 S FORSYTH RD ORLANDO FL 32807-4936 |
| REV GERTRUDE A JENSEN | PO BOX 1184 GLENDALE CA 91209 |
| REV MALCOLM ALBRIGHT | C/O KENNETH ALBRIGHT 6121 HANOVERVILLE RD BETHLEHEM PA 18017 |
| REV RICHARD H STOUGH | 5697 APPLEBUTTER HILL RD COOPERSBURG PA 18036 |
| REVCO LEASING COMPANY LLC | P O BOX 65598 SALT LAKE CITY UT 84165-0598 |
| REVENUE, MINISTRY OF | 33 KING ST W P.O. BOX 627 OSHAWA ON L1H 8H5 CANADA |
| REVLE, MARY | 5920 W 98TH ST OAK LAWN IL 60453 |
| REVOLTE, PHITO | 22 S D ST LAKE WORTH FL 33460 |
| REX CALL | 7323 E. VACTOR RANCH TRAIL TUSCIN AZ 85715 |
| REXEL INC | DEPT AT 40254 ATLANTA GA 31192-0254 |
| REY & REY PRODUCE INC - MANUEL AND | ELIZABETH REYNOSO, H&W, JT, POBOX 21304 LOS ANGELES CA 90021 |
| REYBURN,ANGELIKA D | 3200 SHADOW PARK DRIVE LAUREL MD 20724 |
| REYES JR, SAMUEL | 1445 W TURNER ST ALLENTOWN PA 18102 |
| REYES, DONNY | 1120 EVERGREEN AVE        3B GLENDALE HEIGHTS IL 60139 |
| REYES, GLORIA | 4415 N MOODY AVE CHICAGO IL 60630 |
| REYES, LUISA V | 104-20 115TH ST APT 1A SOUTH RICHMOND HILL NY 11419 |
| REYES, LUPE | 5830 S FRANCISCO AVE      BSMT CHICAGO IL 60629 |
| REYES, MIGUEL | 814 BUENA VISTA DR ROUND LAKE BEACH IL 60073 |
| REYES, YDELMA | 189 MORNINGSIDE DR MIAMI SPRINGS FL 33166 |
| REYES, YLKA | 203 PARK AVE. 2ND FL. HUNTINGTON NY 11743 |
| REYNA, DAVID | 3832 HARRISON AVE BROOKFIELD IL 60513 |

| Claim Name | Address Information |
|---|---|
| REYNALDO LEBRON | 14978 LADY VICTORIA BLVD ORLANDO FL 32826 |
| REYNER, SOLANGE | 11300 GRIFFING BLVD MIAMI FL 33161 |
| REYNOLDS, ANGELA | 7 ANNAPOLIS CT BERLIN MD 21811 |
| REYNOLDS, GERALD E | 24 ROBIN RD COLCHESTER CT 06415-2517 |
| REYNOLDS, JOSEPHINE | 314 S WOLFE ST BALTIMORE MD 21231-2530 |
| REYNOLDS, JOYCE | FAMOUS FOOTWEAR 6201 N MCCORMICK CHICAGO IL 60659 |
| REYNOSO, GUS | 1853 CLIFFHILL DR MONTEREY PARK CA 91754 |
| REZNICEK, PARKER | 1628 LAUREL LN MACUNGIE PA 18062 |
| RF CENTRAL LLC | 99 GARDEN PARKWAY CARLISLE PA 17013 |
| RHEIN, ESTHER | RUSKIN MOSCOU FALTISCHEK PC C/O M. AMATO 1425 RXR PLAZA UNIONDALE NY 11556 |
| RHINELANDER | BULK MAIL UNIT RHINELANDER WI 54501 |
| RHOADES, KIM | 1107 TRUMAN DR PEKIN IL 61554 |
| RHOADS, S. KEATING | TEITELBAUM & BASKIN LLP 3 BARKER AVE 3RD FLOOR WHITE PLAINS NY 10601 |
| RHOADS, S. KEATING | 2611 NIDO WAY LAGUNA BEACH CA 92651 |
| RHODA ROSEN | 13331 MOORPARK ST 355 SHERMAN OAKS CA 91423 |
| RHODE ISLAND UNCLAIMED PROPERTY DIVISION | P.O. BOX 1435 PROVIDENCE RI 02901 |
| RHODES, ANNE | 1179 TYLER AVE NEWPORT NEWS VA 23601 |
| RHODES, DONALD | 310 ROANE DR HAMPTON VA 23669 |
| RHODES-THOMAS, VIOLA | 5228 W GLADYS AVE CHICAGO IL 60644 |
| RHONDA D DUDA | 18208 SANTA SOPHIA CIR FOUNTAIN VALLEY CA 92708 |
| RHONDA HAWES | 43 GEORGE CT HAMPTON VA 23663 |
| RHOTEN, TIMOTHY | 14 BICKWICK LN PALM COAST FL 32137-9362 |
| RIA M CARLSON | 23232 EL GRECO MISSION VIEJO CA 92692 |
| RIBEIRO, CHRISTOPHER | 15 GREENWICH AVE  APT 27 STAMFORD CT 06902 |
| RIBMAN INC | 1416  GOLD LEAF PLACE LAWRENCE KS 66049 |
| RIBNICK, FAY | 212 WESTWOOD DR N MINNEAPOLIS MN 55422-5261 |
| RICARDO GARCIA | 3134 INDIANA AV SOUTH GATE CA 90280 |
| RICARDO MARTINEZ | 156 YEARDLEY DR APT 6 NEWPORT NEWS VA 23601 |
| RICARDO ORGANISTA | 527 S BREED LOS ANGELES CA 90033 |
| RICCI, ANNETTE | 360 LINDEN AVE LAKE FOREST IL 60045 |
| RICE, BENJAMIN | 526 SUN LAKE DR PORT ORANGE FL 32127 |
| RICE, BERNICE | 5942 MONTGOMERY RD ELKRIDGE MD 21075-5907 |
| RICE, CARL | 1909 W. BELLE PLAINE CHICAGO IL 60093 |
| RICE, JOSEPH D | 50 AYERS RD SOUTH WINDSOR CT 06074 |
| RICE, LEONARD | 46 HOLLISTER DR EAST HARTFORD CT 06118 |
| RICE, LUTHER | 2250 GUILFORD AVE BALTIMORE MD 21218-5818 |
| RICE, MELVIN | 1809 WILHELM AVE BALTIMORE MD 21237-1314 |
| RICE, YVONNE | 1407 KING WILLIAM DR BALTIMORE MD 21228 |
| RICH CAPUTO | 77 INDIAN HEAD RD RIVERSIDE CT 06878 |
| RICH DAD COMPANY | ATTN R TURNER 4330 N CIVIC CENTER PLAZA  SUITE 100 SCOTTSDALE AZ 85251 |
| RICH DEFELICE | 1724 SUNWOOD DR LONGWOOD FL 32779-2791 |
| RICH USTJANAUSKAS | 50 PIONEER DR WEST HARTFORD CT 06117-3030 |
| RICH, HILDA | 1753 EMERALD ISLE WAY OXNARD CA 93035 |
| RICH, TAMIKA | 1523 W OHIO ST CHICAGO IL 60622 |
| RICH, WILTROUT | 1343 BLUEGRASS WAY GAMBRILLS MD 21054-1052 |
| RICHARD A BATES | 3507 GATLIN PLACE CIR ORLANDO FL 32812-7752 |
| RICHARD A EGE | 16 EARL ROBERTS RD HIGGANUM CT 06441-4001 |
| RICHARD A JOHNSON | 450 W JACKSON ST KISSIMMEE FL 34741-1702 |

| Claim Name | Address Information |
|---|---|
| RICHARD BENTLEY | 1200 WINDMILLGROVE CIR ORLANDO FL 32828 |
| RICHARD BENVENISTE | 19231 VICTORY BLVD RESEDA CA 91335 |
| RICHARD BOLAND | 12619 TIARA ST NORTH HOLLYWOOD CA 91607 |
| RICHARD BOND | 608 N WINDSOR BLVD LOS ANGELES CA 90004 |
| RICHARD BRUCKNER | 1751 AVENIDA MONTE VISTA SAN DIMAS CA 91773 |
| RICHARD CROSSLEY | 2211 ORKNEY DR LEESBURG FL 34788-7650 |
| RICHARD CROWE | 232 MONCE RD APT 6 BURLINGTON CT 06013-2561 |
| RICHARD CUNNEEN | 1887 ROYAL LYTHAM CT PORT ORANGE FL 32128 |
| RICHARD DESLOGE | 81 CEMETARY RD WILLINGTON CT 06279-2301 |
| RICHARD DOLE | 8135 BEECHMONT AVENUE CINCINATTI OH 45255 |
| RICHARD ECKARDT | 12444 CRUXBURY DRIVE WINDERMERE FL 34786 |
| RICHARD FARNSWORTH | 217 N WOODLAND ST WINTER GARDEN FL 34787-2839 |
| RICHARD FIELD | 1330 E LAKESHORE BLVD KISSIMMEE FL 34744-5418 |
| RICHARD FOLFAS | 5957 W TOUHY AVENUE CHICAGO IL 60646 |
| RICHARD FREIBERGER | 9000 US HIGHWAY 192 APT 6 CLERMONT FL 34711 |
| RICHARD FRIES | 1962 WALLACE AVE MELBOURNE FL 32935-3964 |
| RICHARD GARL | 107 BAYBERRY RD ALTAMONTE SPRINGS FL 32714-2080 |
| RICHARD GIANGRANDE | 3634 W 147TH ST HAWTHORNE CA 90250 |
| RICHARD GRECO | 2353 PESARO CIR OCOEE FL 34761 |
| RICHARD HAFNER | 62033 CAMPANULA ST JOSHUA TREE CA 92252 |
| RICHARD J SIMS | 225 VIRGINIA DR WINTER GARDEN FL 34787-2836 |
| RICHARD K VALLELY | 5126 GATEWAY AVE ORLANDO FL 32821-8208 |
| RICHARD L ORR | 2270 KINGEDWARDS CT WINTER PARK FL 32792-2218 |
| RICHARD L RUVELSON & RITA F RUVELSON JT | TEN 1919 YMCA LN APT 107 HOPKINS MN 55305-2454 |
| RICHARD LEACH | 37326 MYRTLE DR UMATILLA FL 32784-9363 |
| RICHARD LEE | 28229 COUNTYROAD33 ST NO. 246W LEESBURG FL 34748 |
| RICHARD MCCOLLUM | 1201 REAMS ST LONGWOOD FL 32750-3253 |
| RICHARD MCGOUGH | 2578 ENTERPRISE RD NO.225 ORANGE CITY FL 32763 |
| RICHARD MCKENNA | 421 SPRING HARBOR DR COLUMBUS GA 31904 |
| RICHARD MEKLAITARIAN | 442 PEMBROOKE LN WINDSOR CT 06095-5224 |
| RICHARD P HOLMES | 17 TERESA RD MANCHESTER CT 06040 |
| RICHARD PIERCY | 2301 RIVERTREE CIR SANFORD FL 32771-8331 |
| RICHARD RAICHE | 13 RIDGE RD ENFIELD CT 06082-3026 |
| RICHARD SALTER | 1644 NE 15TH AVE FORT LAUDERDALE FL 33305-3302 |
| RICHARD SANDERS | 10543 SUNRISE TERRACE DRIVE ORLANDO FL 32825 |
| RICHARD SANTORA | 740 HARTLEY AVE DELTONA FL 32725-9254 |
| RICHARD SHARGA | 2530 BERYL AVENUE WHITEHALL PA 18052-3710 |
| RICHARD SHARP | 2928 SUMMERWOOD CIR BIRMINGHAM AL 35242-4146 |
| RICHARD SIEBENARD | 918 S SOTO ST APT RECTRY LOS ANGELES CA 90023 |
| RICHARD SMITH | 625 SEVILLE CT SATELLITE BEACH FL 32937-3914 |
| RICHARD SMITH | 10926 BRYANT RD EL MONTE CA 91731 |
| RICHARD T DOWNEY | 5550 E MICHIGAN ST NO. 2126 ORLANDO FL 32812 |
| RICHARD TAYLOR | 474 MAIN AV. NORWALK CT 06851 |
| RICHARD TAYLOR | 31622 WEKIVA RIVER RD SORRENTO FL 32776-9233 |
| RICHARD TRACY | 20 LUCIAN ST MANCHESTER CT 06040-4812 |
| RICHARD TRUJILLO | 1005 E JEFFERSON ST ORLANDO FL 32801 |
| RICHARD TYNAN | 4 LOWELL RD FARMINGTON CT 06032-1443 |
| RICHARD WERMUTH | 1070 FAIRLAWN DR ROCKLEDGE FL 32955-3032 |
| RICHARD WESTWOOD | 551 SUMNER AVE ALLENTOWN PA 18102 |

| Claim Name | Address Information |
| --- | --- |
| RICHARD YUDYSKY | 95 BRIGHTON ST NEW BRITAIN CT 06053-3203 NEW BRITAIN CT 06053-3203 |
| RICHARD, CANDYCE | 2520 MOUNTAIN RD TORRINGTON CT 06790-2134 |
| RICHARD, KENNETH | 17 MICHAEL LN WINDSOR CT 06095-1604 |
| RICHARDSON, FORESTINE | 1920 NW 6TH AVE POMPANO BCH FL 33060 |
| RICHARDSON, KEITH | 21081 BELLA VISTA CIR BOCA RATON FL 33428 |
| RICHARDSON, KONATA | 1479 PANALA RD STONE MOUNTAIN GA 30088 |
| RICHARDSON, LAWRENCE | 201 WHITE STONE CT NEWPORT NEWS VA 23603 |
| RICHARDSON, MARILYN | 2921 ELLICOTT DR BALTIMORE MD 21216-4235 |
| RICHARDSON, P | 831 MOORES MILL RD BEL AIR MD 21014 |
| RICHESON, SHANTAE | 2939 W ADAMS ST CHICAGO IL 60612 |
| RICHETTI-MOSQUERA, MILAGROS | 3352 NW 85 AVE CORAL SPRINGS FL 33065 |
| RICHMOND AMERICAN HOMES | MR. M PORTOCARRERO 4350 S MONACO ST NO. 300 DENVER CO 80237-3400 |
| RICHMOND MEMORIAL LIBRARY ASSOCIATION | PO BOX 387 MARLBOROUGH CT 06447 |
| RICHMOND NASSER | 10325 SW 23RD CT MIRAMAR FL 33025 |
| RICHTER | 2200 ROBINHOOD TRL SOUTH DAYTONA FL 32119-2910 |
| RICHWINE, REBECCA | 5450 55TH ST      APT NO.38 SAN DIEGO CA 92115 |
| RICIGLIANO, MIKE | 3628 EASTWOOD DR BALTIMORE MD 21206 |
| RICK ANDERSON | 613 LAKE SHORE DR MAITLAND FL 32751-3213 |
| RICK GEVERS AND ASSOCIATES | PO BOX 577 ZIONSVILLE IN 46077-0577 |
| RICK HABICHT | 227 PRESLEY PL VISTA CA 92083 |
| RICK JONGEMA | 468 MAYFAIR CIR ORLANDO FL 32803-6623 |
| RICK ROURK | 906 KINGSRIDGE CIR GOTHA FL 34734 |
| RICKERT ENGINEERING INC | 8813 WALTHAM WOODS RD STE 301 BALTIMORE MD 21234 |
| RICKMAN, JEANNETTE | 504 SPRING AVE LUTHERVILLE-TIMONIUM MD 21093-4940 |
| RICKS, DELTHIA | 72 PLEASANT ST HUNTINGTON NY 11743 |
| RICKY SOUZA | 1519 CONSTATINE ST ORLANDO FL 32825 |
| RICOH CORPORATION | PO BOX 41601 REF NO 90373 PHILADELPHIA PA 19101-1601 |
| RICOH CORPORATION | PO BOX 4245 CAROL STREAM IL 60197-4245 |
| RIDDICK, CATHERINE | 3429 JUNEWAY BALTIMORE MD 21213-1915 |
| RIDDLE, DONALD | 1101 RAVEN DRIVE BALTIMORE MD 21227 |
| RIDDLE, MARY | 15 DUNDEE CT SYKESVILLE MD 21784-7723 |
| RIDER DICKERSON, INC | PO BOX 94458 CHICAGO IL 60690-4458 |
| RIDERWOOD INC | 3140 GRACEFIELD RD SILVER SPRING MD 20904 |
| RIDGELY, BESSIE | 530 MARTZ RD SYKESVILLE MD 21784-8053 |
| RIDGEWAY, WALTER | 10831 SHERWOOD HILL RD OWINGSMILLS MD 21117 |
| RIDGEWORTH FUNDS SEIX FLOATING RATE | HIGHINCOME FUND ATTN: GEORGE GOUDELIAS 10 MOUNTAINVIEW ROAD, SUITE C-200 UPPER SADDLE RIVER NJ 07458 |
| RIECK, DAVID | ESTATE OF RIECK 51 LINDA LN JEFFERSON OH 44047 |
| RIEMER,RABBI JACK | 20833 CIPRAS WAY BOCA RATON FL 33433 |
| RIEMERTS,  ADELE | 505 SWAN DR DYER IN 46311 |
| RIES, MARCIA | 7401 SYLVAN RIDGE ROAD INDIANAPOLIS IN 46240-3546 |
| RIGGE SMITH | 17415 ELKWOOD ST NORTHRIDGE CA 91325 |
| RIGGLE, JOHN | 81 CHURCHILL DR. YORK PA 17403 |
| RIGGS, MARY S | 16444 MARKOE RD MONKTON MD 21111-1711 |
| RIGGS, PATRICIA | 15 GREENWOOD RD NEWPORT NEWS VA 23601 |
| RIGHTER, BUNKIE | 3414 CHICKAHOMINY RD TOANO VA 23168 |
| RIGNEY, KRISTEN | 1311 S CONCORD RD WEST CHESTER PA 19382 |
| RIGOLI PACIFIC CO INC | 1983 POTRERO GRANDE DR MONTEREY PARK CA 91754 |
| RIK FRANK | 160 S MICHIGAN AV 304 PASADENA CA 91106 |

| Claim Name | Address Information |
|---|---|
| RIKER, CAROL | 396 NOTT ST WETHERSFIELD CT 06109-1626 |
| RILEY ILLUSTRATION | PO BOX 92 NEW PALTZ NY 12561 |
| RILEY, BETTY | 1303 LOFLIN RD ABERDEEN MD 21001-3906 |
| RILEY, MICHAEL | TEITELBAUM & BASKIN LLP 3 BARKER AVE 3RD FLOOR WHITE PLAINS NY 10601 |
| RILEY, MICHAEL | 5 AVONDALE DR. NEWTOWN PA 18940 |
| RILEY, SEAN | 6142 REGENT PARK RD BALTIMORE MD 21228-1804 |
| RIMLAND | 1265 HARTREY AVE EVANSTON IL 60202-1056 |
| RINALDI, CARL | 1535 W RICHTON RD CRETE IL 60417 |
| RINAS, ROBERT | 33 HAZELMERE RD NEW BRITAIN CT 06053-2113 |
| RINAU, HELEN | 8571 NW 19 DR CORAL SPRINGS FL 33071 |
| RINCON TOWING INC | 1762 SANTA YNEZ WAY SACRAMENTO CA 95816 |
| RINECO CHEMICAL INDUSTRIES INC | PO BOX 729 BENTON AR 72018 |
| RINEKER, KENNETH | 902 FAGLEY ST BALTIMORE MD 21224-5225 |
| RING POWER CORPORATION | 10421 FERN HILL DRIVE RIVERVIEW FL 33578 |
| RING, ALBERT | 1720 GLORIETTA AVE GLENDALE CA 91208 |
| RINGEL BROTHERS | PO BOX 727 HILLSIDE NJ 07205 |
| RINGGOLD, JAMYLE | 8818 GILLY WAY RANDALLSTOWN MD 31133-5300 |
| RIORDAN, CHARLES | 40 PURITAN LN MADISON CT 06443-2639 |
| RIORDAN, WILLIAM | 11 BLANCHARD RD AVON CT 06001-3123 |
| RIORDON, JOHN | 13979 HIGHLAND ROAD CLARKSVILLE ME 21029 |
| RIOS, RUBEN | 12841 LINCOLN ST BLUE ISLAND IL 60406 |
| RIPKEN, RUTH | 5719 EDGEPARK RD BALTIMORE MD 21239-3243 |
| RIPLEY'S SMQU BELIEVE IT OR NOT | 6780 HOLLYWOOD BLVD. HOLLYWOOD CA 91028 |
| RIPPE HEALTH ASSESMENT | 400 CELEBRATION PL NO.200 KISSIMMEE FL 34747 |
| RISEA MICHEL | 166 N SINGINGWOOD ST 13 ORANGE CA 92869 |
| RITA BURRIS | 110 TOPSAIL MALL MARINA DEL REY CA 90292 |
| RITA DUNLAP | 6450 ROCKAWAY ST ORLANDO FL 32807-4848 |
| RITA MAMMINO | 3045 CARLSBAD CT OVIEDO FL 32765-8439 |
| RITA RICKMAN | 701 BOLLENBACHER ST SAN DIEGO CA 92114 |
| RITA RIOS | 14744 JOHNSLAKE RD CLERMONT FL 34711 |
| RITA SEARS | 2712 AEIN RD APT 1 ORLANDO FL 32817 |
| RITE AID | P.O. BOX 8431 ATTN: KATHY CRUM HARRISBURG PA 17105 |
| RITLER, L | PONO.400067 16931 S GRISSOM DR BOX/98 TINLEY PARK IL 60477 |
| RITTERHOFF, NICHELLE | 601 N COOLIDGE CT PEORIA IL 61604 |
| RITZ SAFETY LLC | PO BOX 713139 CINCINNATI OH 45271-3139 |
| RIVAL,KELLY | 42 MURRAY ST ST EAST HARTFORD CT 06108-1637 |
| RIVELIS, LINDA | 2817 SAINT PAUL ST BALTIMORE MD 21218-4312 |
| RIVER WEST HAND CAR WASH AND | DETAILING 478 N MILWAUKEE AVENUE CHICAGO IL 60610-3922 |
| RIVERA, CHERYL | 4333 FOXGLOVE CT BELCAMP MD 21017 |
| RIVERA, FERNANDO | 2712 N FRANCISCO AVE      2 CHICAGO IL 60647 |
| RIVERA, JOSEPH | 925 N MAIN ST ALLENTOWN PA 18104 |
| RIVERA, MARCIA | 6740 26TH ST      1 BERWYN IL 60402 |
| RIVERA, MATEA E | 10 ROBERT CT STAMFORD CT 06902 |
| RIVERA, MILDRED | 23 STEVENS ST WINDSOR LOCKS CT 06096-2117 |
| RIVERA, ORLANDO | 921 WINDMILL GROVE CIR ORLANDO FL 32828 |
| RIVERA, RODRIGO | 324 FOUR WINDS WAY CARPENTERSVILLE IL 60110 |
| RIVERA, SALVADOR | 4023 PULASKI ST EAST CHICAGO IN 46312 |
| RIVERA, SANDRA | 3749 W 70TH PL CHICAGO IL 60629 |
| RIVERA, VALENTINA | 3216 EMMAUS AVE ZION IL 60099 |

| Claim Name | Address Information |
|---|---|
| RIVERA, GABRIELLE | 717 S WOODWARD ST ALLENTOWN PA 18103 |
| RIVERBEND | 1161 LOWER FALLS ROAD KOHLER WI 53044 |
| RIVERFRONT MEDIA | 1010 WISCONSIN AVE NW WASHINGTON DC 20007 |
| RIVERSIDE BROOKFIELD HIGH SCHOOL | 160 RIDGEWOOD RIVERSIDE IL 60546 |
| RIVERSIDE BUSINESS HEALTH SERVICES | 10510 JEFFERSON AVENUE  STE C NEWPORT NEWS VA 23601 |
| RIVERSIDE CLAIMS LLC | TRANSFEROR: H T LYONS INC POST OFFICE BOX 626 PLANETARIUM STATION NEW YORK NY 10024 |
| RIVERSIDE CLAIMS LLC | TRANSFEROR: GRASS VALLEY POST OFFICE BOX 626 PLANETARIUM STATION NEW YORK NY 10024 |
| RIVERSIDE CLAIMS LLC | TRANSFEROR: GRASS VALLEY INC POST OFFICE BOX 626 PLANETARIUM STATION NEW YORK NY 10024 |
| RIVERSIDE CLAIMS LLC | TRANSFEROR: HAMMETT & EDISON INC POST OFFICE BOX 626 PLANETARIUM STATION NEW YORK NY 10024 |
| RIVERSIDE CLAIMS LLC | TRANSFEROR: VONS COMPANIES INC POST OFFICE BOX 626 PLANETARIUM STATION NEW YORK NY 10024-0540 |
| RIVERSOURCE 106 BOND SERIES | INC-FLOATINGRATE FUND ATTN: STEVEN COLUMBARO 50606 AMERIPRISE FINANCIAL CTR MINNEAPOLIS MN 55474-0506 |
| RIVERSOURCE CENT CDO 12 LIMITED | ATTN: STEVEN COLUMBARO P.O. BOX 1093 GT, QUEENSGATE HOUSE SOUTH CHURCH STREET GEORGE TOWN CAYMAN ISLANDS |
| RIVERSOURCE CENT CDO 14 LIMITED | ATTN: MATTHEW PIELERT 100 N. SEPULVEDA BLVD., SUITE 650 EL SEGUNDO CA 90245 |
| RIVERSOURCE LIFE INSURANCE COMPANY | ATTN: FIXED DEPARTMENT C\O PRIVATE PLACEMENTS 216 AXP FINANCIAL CENTER MINNEAPOLIS MN 55474 |
| RIVERSOURCE STRATEGIC ALLOC SERIES INC | -RIVERSOURCE STRATEGIC INCOME ALLOC FUND ATTN: STEVEN COLUMBARO 145 AMERIPRISE FINANCIAL CTR MINNEAPOLIS MN 55474-0001 |
| RIZA FALK PHOTOGRAPHY | 3749 W WRIGHTWOOD AVE CHICAGO IL 60647 |
| RIZI CONSULTING GROUP INC | 1534 N HUDSON NO. 3N CHICAGO IL 60610 |
| RIZZITANO, FELICE | 50 ABBOT RD SMITHTOWN NY 11787 |
| RJ BENNETT REPRESENTS | 530 EAST 20TH, # 2B NEW YORK NY 10009 |
| RJ PALMER LLC | 156 W 56TH ST NEW YORK NY 10019 |
| RJ PETERKA | 2002 GLEN CREEK CT ARLINGTON TX 76015 |
| RLM INC | 502 NORBEH DR HEBRON IN 46341 |
| RMG NEWS SERVICES | PO BOX 17836 LONG BEACH CA 90807-7836 |
| ROB SKUBIAK PA | 1516 E ROBINSON ST ORLANDO FL 32801-2122 |
| ROBB DEAN | 1206 S DEL ESTRELLA SAN CLEMENTE CA 92672 |
| ROBBIE WALLACH | 913 APRIL HILLS BLVD LADY LAKE FL 32159 |
| ROBERAGE, RANDY | 903 TROLLING WAY ANNAPOLIS MD 21401-3728 |
| ROBERLEIGH HAIG WINDERMARE | 47250 WASHINGTON ST  SUITE NO.B LA QUINTA CA 92253 |
| ROBERT & COLETTA ANDERSON | 537 W ARTESIA ST OVIEDO FL 32765-8153 |
| ROBERT AEEALA | 205 DOVER BROOK ST EASTON MD 21601 |
| ROBERT AGAMATA | 21 SADDLERIDGE ALSICO VIEJO CA 92656-1927 |
| ROBERT ALLEN | 118 ERIC NELSON RUN YORKTOWN VA 23693 |
| ROBERT ANDRIA MD | ROBERT ANDRIA MD 158 BRIGHTON 11TH ST NY 11235-5327 |
| ROBERT BAGGETTE | P.O. BOX 49 WAYNESVILLE NC 28786 |
| ROBERT BARNETTE | 156 ZINNIA DR ORLANDO FL 32807-3224 |
| ROBERT BRACEY | 26 BURNHAM PL NEWPORT NEWS VA 23606 |
| ROBERT BRIDWELL | 435 E GARDENA BLVD 51 GARDENA CA 90248 |
| ROBERT BROOKMAN | 2131 N CLIFTON AVE CHICAGO IL 60614-4115 |
| ROBERT BROWN | 38 DALE DR TAVARES FL 32778-5214 |
| ROBERT BROWN | P.O. BOX 10816 NEWPORT BEACH CA 92658 |
| ROBERT BRUCE COMPANY | 2900 W 36TH STREET CHICAGO IL 60632 |
| ROBERT BUSHEY | 2748 CRAVEN WAY LADY LAKE FL 32162 |

| Claim Name | Address Information |
|---|---|
| ROBERT C CARR | 5117 MORROW LN SUMMERVILLE SC 29485 |
| ROBERT CAMPBELL | 10306 JOHN WYCLIFFE BLVD NO. 58 ORLANDO FL 32832 |
| ROBERT COCKRELL | P O BOX 1005 DANA NC 28724 |
| ROBERT COLE | 479 MAIN ST MANCHESTER CT 06040-4101 |
| ROBERT CORWIN | 441 AVENIDA SEVILLA A LAGUNA WOODS CA 92637 |
| ROBERT COSSAREK | 4941 THEBES WY OCEANSIDE CA 92056 |
| ROBERT COSTA | 4424 N HIGHWAY17 ST DELAND FL 32720 |
| ROBERT DENMAN | 146 WHITE BIRCH RD NEW CANAAN CT 06840 |
| ROBERT DENTON | 1630 AMBERJACK CT MERRIT ISLAND FL 32952 |
| ROBERT DIAZ | 959 S CALIFORNIA AV WEST COVINA CA 91790 |
| ROBERT DONAVAN | 10 LITTLE RIVER LN MIDDLETOWN CT 06457-6308 |
| ROBERT E ALLEN JR | 719 W LINCOLN ST EASTON PA 18042 |
| ROBERT E EVANS FUNERAL HOME | 16000 ANNAPOLIS RD BOWIE MD 20715-3043 |
| ROBERT E. TAYLOR | 4126 PICCIOLA RD FRUITLAND PARK FL 34731-6236 |
| ROBERT ELEY | 4972 DOVER CIR ORLANDO FL 32807-1243 |
| ROBERT F WOLFE | 2457 JUSTY WAY ORLANDO FL 32817-4028 |
| ROBERT FAFLEUR | 315 ROUTE 163 NO. 5 MONTVILLE CT 06353-9702 |
| ROBERT FAIRBAIRN | 133 JORDANS JOURNEY WILLIAMSBURG VA 23185 |
| ROBERT FRICK | 1001 PAWNEE  ST BETHLEHEM PA 18015 |
| ROBERT FROEMAN | 1060 MAYFAIR ST EUSTIS FL 32726 |
| ROBERT GALLEGOS | 16156 SHADYBEND DR HACIENDA HEIGHTS CA 91745 |
| ROBERT GARCIA | 1219 S ALTA VISTA AV 117 MONROVIA CA 91016 |
| ROBERT GARCIA | 1219 N STATE COLLEGE BLVD 234 MONROVIA CA 92806 |
| ROBERT GIROU | 3210 APPLEWOOD CT. BETHLEHEM PA 18020 |
| ROBERT GLANVILLE | 832 SAINT MICHEL DR ROCKLEDGE FL 32955 |
| ROBERT GLASS | 601 HUNTINGTON AVE #59 WARREN IN 46792 |
| ROBERT GORMAN | 28605 GOLDEN MEADOW DRIVE RANCHO PALOS VERDES CA 90275 |
| ROBERT HALLWACHS | 102 W PAR ST ORLANDO FL 32804-3804 |
| ROBERT HANSEN | 1682 MONTAGUE ST DELTONA FL 32725-7509 |
| ROBERT HARRIS | 25382 SEA BLUFFS DR 206 DANA POINT CA 92629 |
| ROBERT HAYWARD | 2502 RUFFNER RD MELBOURNE FL 32901-5869 |
| ROBERT HAZELTON | 3019 LAMBERTON BLVD ORLANDO FL 32825 |
| ROBERT HIRE | 2070 BONNIE OAKS DR FERNANDINA FL 32034 |
| ROBERT HODGES | 100 PRINCE ARTHUR DR YORKTOWN VA 23693 |
| ROBERT HOFFMAN | 29 ROLLING HILLS TRL BOLTON CT 06043 |
| ROBERT HURLEY | 1839 NICARAGUA WAY WINTER HAVEN FL 33881-5102 |
| ROBERT IROVOLT | 540 LOVELACE ST PITTSBURGH PA 15220 |
| ROBERT J ADAMS & ASSOC'S | 125 S. CLARK, STE1810 CHICAGO IL 60603 |
| ROBERT J BLAKNEY | 780 CENTURY DR ORLANDO FL 32807-3402 |
| ROBERT JEFFERSON | 5491 LA COSTA DR ORLANDO FL 32807-1455 |
| ROBERT KELLEY | 2620 CONE LAKE DR NEW SMYRNA FL |
| ROBERT KENNY | 614 CHAMPAIGN PL WEST MELBOURNE FL 32904 |
| ROBERT KLEOPFER | 1976 W COLUMBIA ST ALLENTOWN PA 18104 |
| ROBERT L BARKLEY | 2107 HAND BLVD ORLANDO FL 32806-1551 |
| ROBERT LANGBERG | 2875 ZAPATA CT SIMI VALLEY CA 93063 |
| ROBERT MACKENZIE | 2 MISSILE DR ENFIELD CT 06082 |
| ROBERT MAGDITS | 1400 NW 45 STRET NO.B2 POMPANO BCH FL 33064 |
| ROBERT MALINKOWSKI | 6040 LILY ROCK DR FONTANA CA 92336 |
| ROBERT MARRIOTT | 1804 COLONIAL ARMS CIR APT A4 VIRGINIA BEACH VA 23454 |

| Claim Name | Address Information |
|---|---|
| ROBERT MARROQUIN | 916 W 85TH ST 6 LOS ANGELES CA 90044 |
| ROBERT MARTZ | 23485 MARSHALL ST. PERRIS CA 92570 |
| ROBERT MAY | 2 VIPER CT HAMPTON VA 23666 |
| ROBERT MCCABE | 3805 AVALON ST TITUSVILLE FL 32796-2201 |
| ROBERT MCDANIELS | 165 PARISH HILL RD NORTH WINDHAM CT 06256-1242 |
| ROBERT MCFAYDEN | 1513 W 16TH ST SANFORD FL 32771-3225 |
| ROBERT MEISTER | 1767 BAVON DR DELTONA FL 32725-3830 |
| ROBERT MIRDBALLI | 7319 WHEELER DR ORLAND PARK IL 60462 |
| ROBERT NOY | 16533 VILLAGE DR VICTORVILLE CA 92394 |
| ROBERT P JONES | 2819 SALISBURY BLVD WINTER PARK FL 32789-3330 |
| ROBERT PAVELKA | 187 N CHESTNUT HILL RD KILLINGWORTH CT 06419-1002 |
| ROBERT PFEIFFER | 6421 BREEZEWOOD ST ORLANDO FL 32818-2208 |
| ROBERT PILGREEN JR | 629 BROOKE ST NEWPORT NEWS VA 23605 |
| ROBERT PRESUTTI | PO BOX 739 DURHAM CT 06422 |
| ROBERT Q FAULKNER | 620 FERRY ST EASTON PA 18042 |
| ROBERT RAMIREZ | 9715 TOPAZ ST YUCAIPA CA 92399 |
| ROBERT RANDALL | 1807 REVERE DR HAMPTON VA 23664 |
| ROBERT ROBLES | 416 OCEAN DR OXNARD CA 93035 |
| ROBERT S ALSTON | 638 FRIAR RD WINTER PARK FL 32792-4823 |
| ROBERT SADLER | PO BOX 3585 CRESTLINE CA 92325 |
| ROBERT SANFORD | 11100 SE PETROVITSKY RD APT H203 RENTON WA 98055-5655 |
| ROBERT SCHUYLER | 8221 N PELICAN LANE MILWAUKEE WI 53217 |
| ROBERT SHOVE | 130 JASMINE WOODS CT APT 2B DELTONA FL 32725-9319 |
| ROBERT SILVERMAN | 2494 NW 63 ST BOCA RATON FL 33496-3627 BOCA RATON FL 33496 |
| ROBERT SIMPSON | 94 HIGHLAND AVE ORMOND BEACH FL 32174-5655 |
| ROBERT SLOAN | % NANCY TAYLOR 185 DEER RUN TRAIL MANCHESTER CT 06040 |
| ROBERT ST.PIERRE | 295 ANASTASIA DR KISSIMMEE FL 34759 |
| ROBERT STARE | 1118 W PRINCESS ST YORK PA 17404 |
| ROBERT STEPHENS | 4865 AVALA PARK LN NORCROSS GA 30092-2193 |
| ROBERT STEWART | 901 EGG AND BUTTER RD N OCHLOCKNEE GA 31773-2700 |
| ROBERT STRADA | 700 CANAL ST NO. 3FL STAMFORD CT 06902 |
| ROBERT THOMPSON | 3309 STRONGS DR B MARINA DEL REY CA 90292 |
| ROBERT THORNTON JR | 411 CARPENTER DR WAVERLY VA 23890 |
| ROBERT UNRUH | 23901 OXNARD ST. LOS ANGELES CA 91367 |
| ROBERT W CASKEY | 4500 GREEN GOVE CIRCLE SPARROWS POINT MD 21219 |
| ROBERT W SHOUDT | 1601 LIBERTY ST EASTON PA 18042 |
| ROBERT WALLACE | 6311 MATCHETT RD ORLANDO FL 32809-5149 |
| ROBERT WESTERFIELD | 4607 KRIDLERS SCHOOLHOUSE ROAD MANCHESTER MD 21102 |
| ROBERT WHITE | 755 VENETIAN WAY MERRITT IS FL 32953-4102 |
| ROBERT WORTHINGTON | 39 KENWOOD RD WETHERSFIELD CT 06109-2336 |
| ROBERT, CALLINAN | 3049 NEW SECTION RD BALTIMORE MD 21220 |
| ROBERTA DICKERSON | 18875 JOHNSON ROAD LAUREL DE 19956 |
| ROBERTA HROMAS | 2 QUAIL RIDGE RD S ROLLING HILLS CA 90274 |
| ROBERTA SWANSON | 32101 FALL RIVER RD TRABUCO CANYON CA 92679 |
| ROBERTA WILLIAMS | 1440 JAMES AVE MERRITT ISLAND FL 32952-5760 |
| ROBERTO MEJIA | 5529 LAS BRISAS TER PALMDALE CA 93551-5749 |
| ROBERTO POINTER | 5564 DENISE AVE ORLANDO FL 32810-3612 |
| ROBERTO SANCHEZ | 22121 ARCHIBALD AV CARSON CA 90745 |
| ROBERTS COMMUNICATIONS | 1600 E. 8TH AVENUE, SUITE A-133 TAMPA FL 33605 |

| Claim Name | Address Information |
|---|---|
| ROBERTS OXYGEN COMPANY INC | PO BOX 5507 ROCKVILLE MD 20855 |
| ROBERTS, ALYCE C | 504 THE MEWS ROCKY HILL CT 06067 |
| ROBERTS, DALE | 7205 SHUB FARM RD MARRIOTTSVILLE MD 21104-1172 |
| ROBERTS, FRED | 3650 ENVIRON BLVD      410 LAUDERHILL FL 33319 |
| ROBERTS, MRS PHILLIP | 129 STEEP HOLLOW LN MANCHESTER CT 06040-4503 |
| ROBERTS, SANDRA | 22 GROVE ST      A206 WINDSOR LOCKS CT 06096-1846 |
| ROBERTS, SHERRY | 1929 STOCKTON RD PHOENIX MD 21131-1131 |
| ROBERTS, WIDOW | 22 WALDEN AVE JERICHO NY 11753 |
| ROBERTSON, JOHN | 521 POINTE NORTH DR SAVANNAH GA 31410 |
| ROBERTSON, JOSHUA | 4532 3RD ST NW ROCHESTER MN 55901 |
| ROBERTSON, RICK | 31 LOCUST DR BALTIMORE MD 21228-5002 |
| ROBIDOUX, DONALD | 208 BRANCHARD CT SEVERN MD 21144-3457 |
| ROBIN BALOGH | 47 STEUBEN ST MERIDEN CT 06451-2803 |
| ROBIN BERMAN | 1267 S BURNSIDE AVE LOS ANGELES CA 90019 |
| ROBIN DIXON | 1119 PALMERTON DR NEWPORT NEWS VA 23602 |
| ROBIN LYON | 19 DOCTOR NOTT RD FRANKLIN CT 06254-1306 |
| ROBIN ROTTGEN | 3383 MORELYN CREST CIR ORLANDO FL 32828 |
| ROBIN SCHIFF | 838 TEAKWOOD RD LOS ANGELES CA 90049 |
| ROBIN SHAHAM | 39 BASSWOOD AV OAK PARK CA 91377 |
| ROBINS, MARJORIE | 5 4TH RD. GREAT NECK NY 11021 |
| ROBINSON, CHANT | 5209 S BISHOP ST CHICAGO IL 60609 |
| ROBINSON, DEBBIE | 2645 ROBERT ARTHUR RD WESTMINSTER MD 21158-2530 |
| ROBINSON, DOROTHY | 1126 S FEDERAL HWY FT LAUDERDALE FL 33316-1257 |
| ROBINSON, ERIC | 3770 NW 29TH ST LAUDERDALE LKS FL 33311 |
| ROBINSON, G.M. | 7325 S PRAIRIE AVE CHICAGO IL 60619 |
| ROBINSON, GUS | 299 SAGINAW AVE CALUMET CITY IL 60409 |
| ROBINSON, LINDA | 66 AYERS DR RISING SUN MD 21911 |
| ROBINSON, MICHELLE | 2714 BAGNELL CT EDGEWOOD MD 21040-3445 |
| ROBINSON, RACHEL | 2926 WINDEMERE DR MURFRFEFBRRO TN 37128 |
| ROBINSON, SHANNELL | 4113 W GLADYS AVE CHICAGO IL 60624-2730 |
| ROBINSON, SHIELA | 1336 W 10TH ST RIVIERA BEACH FL 33404 |
| ROBINSON, SHIRLEY | ESTATE OF ROBINSON 8732 S DANTE AVE CHICAGO IL 60619 |
| ROBINSON, STEVEN | 6033 CHRISTMAS DR NOLENSVILLE TN 37135-7459 |
| ROBINSON, THERESA | 7505 RESERVE CIR      303 WINDSOR MILL MD 21244-1568 |
| ROBINSON,CATRINA | 4690 ZORITA ST SUITE 2208 ORLANDO FL 32811 |
| ROBINSONS TELECOMMUNICATIONS REVIEW | PO BOX 57455 20 STREET STATION WASHINGTON DC 20037-0455 |
| ROBOVSKY, CHRISTINE | 3510 N DAMEN AVE      2 CHICAGO IL 60618 |
| ROBSON, SHARON | 3913 DONERIN WAY JACKSONVILLE MD 21131 |
| ROCCO LABELLARTE | 357 WEST WELLINGTON AVE 269 CHICAGO IL 60657 |
| ROCHA, STARR | 8553 S KENNETH AVE CHICAGO IL 60652 |
| ROCHELLE FARACI | 90 WOODLAND DR CROMWELL CT 06416-1155 |
| ROCIO CRUZ | 1032 WALNUT ST INGLEWOOD CA 90301 |
| ROCK NOVAK | P.O.B. 80 TRONA CA 93592 |
| ROCKAWAY PIZZA | 3213 BEACH CHANEL DR FAR ROCKAWAY NY 11691 |
| ROCKET MESSENGER SERVICE | PO BOX 3506 CHATSWORTH CA 91313-3506 |
| ROCKWALL CDO II LTD | ATTN: LANE BRITAIN QUEENSGATE HOUSE SOUTH CHURCH STREET, BOX 1093 GT GEORGE TOWN CAYMAN ISLANDS |
| ROCKWALL CDO LTD | ATTN: LANE BRITAIN QUEENSGATE HOUSE, SOUTH CHURCH STRE GEORGE TOWN CAYMAN ISLANDS |

| Claim Name | Address Information |
|---|---|
| ROCKWELL AUTOMATION | ATTN: JAN ROBERTSON (6-B11) 1201 SOUTH SECOND STREET MILWAUKEE WI 53204 |
| ROCKY GAP LODGE & GOLF RESOR | ATTN:ACCTS.PAYABLE 16701 LAKESVIEW ROAD NE FLINTSTONE MD 21230 |
| ROCKY HALL | 21051 E TUDOR ST COVINA CA 91724 |
| ROCQUEMORE, ANTWAN | 3529 W. SHAKESPEARE #B CHICAGO IL 60647 |
| RODEFFER,DENNIS | 337 ZIONS CHURCH SHOEMAKERSVILLE PA 19555 |
| RODEWALD, ROBERT | 2574 JARDIN WAY WESTON FL 33327 |
| RODGERS, IRENE (SS EMPL) | 5847 SW 57TH WAY DAVIE FL 33314 |
| RODGRIGUEZ, MANUEL | 2545 N OAK PARK AVE CHICAGO IL 60707 |
| RODKE, GARY | 12828 S BLOSSOM DR IL 60803 |
| RODRICO WALKER | 1844 VILLAGE SQUARE COURT SEVERN MD 21144 |
| RODRIGUEA, CUHONIO | 1300 N GENEVA DR      3A PALATINE IL 60074 |
| RODRIGUES, GERMAIN | 976 E MAIN ST      APT 2 STAMFORD CT 06902 |
| RODRIGUEZ JR, JUAN C | 2208 TAFT ST WESLACO TX 78596 |
| RODRIGUEZ, ARTURO | 3911 W 57TH ST      BSMT CHICAGO IL 60629 |
| RODRIGUEZ, JOSE | 1 MARYLAND CIR T-3 WHITEHALL PA 18052 |
| RODRIGUEZ, JOSE | 564 DEERE PARK CIR      209 BARTLETT IL 60103 |
| RODRIGUEZ, JOSEPH | 11116 S AVENUE M CHICAGO IL 60617 |
| RODRIGUEZ, JUANA | 6031 S RICHMOND ST IL 60629 |
| RODRIGUEZ, LOUIS | 1137 DICKENS WAY SCHAUMBURG IL 60193 |
| RODRIGUEZ, LOUIS | 1920 W OHIO ST CHICAGO IL 60622 |
| RODRIGUEZ, LYDIA | 1318 N HAMLIN AVE      1 CHICAGO IL 60651 |
| RODRIGUEZ, MIGUEL R | 782 RICHMOND AVE BUFFALO NY 14222 |
| RODRIGUEZ, SAM | 2935 CARMEL ST PORTAGE IN 46368 |
| RODRIGUEZ,CHRISTOPHER | 4005 ROCKWOOD STREET LOS ANGELES CA 90063 |
| RODRIQUE, STEVE | 1834 CENTRAL AVE      1ST WHITING IN 46394 |
| RODRIQUEZ, CHRISTIAN | 3921 SW 32ND AVE HOLLYWOOD FL 33023 |
| RODRIQUEZ, MARTHA | 60 WADSWORTH ST      F8 HARTFORD CT 06106-1757 |
| RODU, BRAD | 529 S JACKSON ST  4TH FL LOUISVILLE KY 40202 |
| ROE, KRISTIE | 1624 E LAS OLAS BLVD FT LAUDERDALE FL 33301-2385 |
| ROEBUCK, PAT | MARTY RICCONI 1517 SHARON RD STREATOR IL 61364 |
| ROEING, DALE | WILMOT ELEM SCHOOL 795 WILMOT RD DEERFIELD IL 60015 |
| ROEMER, MIKE | PO BOX 28237 GREEEN BAY WI 54324-0237 |
| ROESSNER, BARBARA | ROME MCGUIGAN PC JOHN F STROTHER ONE STATE ST HARTFORD CT 06103 |
| ROFOCK, MARGARET | 451 NE 139TH ST NORTH MIAMI FL 33161 |
| ROGEL, DIANE | 1661 FARRAGUT CT      D WHEATON IL 60187 |
| ROGER FRAZIER | 1891 LONG POND DR LONGWOOD FL 32779-7015 |
| ROGER HARRISON | 4129 DUKE DR PORTSMOUTH VA 23703 |
| ROGER HEIL C/O EMILY HEIL | 988 TIVOLI LANE CINCINATTI OH 45246 |
| ROGER HOSEN | PO BOX 450535 KISSIMMEE FL 34745-0535 |
| ROGER LAMBERT | 5092 PEARCE ST 2 HUNTINGTON BEACH CA 92649 |
| ROGER MAILHOT | 30 LEWIS DR SOUTH WINDSOR CT 06074-1508 |
| ROGER OGLESBY | 846 NEUSE AVE. ORLANDO FL 32804 |
| ROGER PAUL | 4745 S ATLANTIC AVE APT 504 PONCE INLET FL 32127 |
| ROGER VONLAND | 524 GARY PLAYER DR DAVENPORT FL 33837-5035 |
| ROGER W JOHNSON | 16633 BERNARDO OAKS DR RANCHO BERNARDO CA 92128 |
| ROGER WILSON | 9000 US HIGHWAY 192 APT 176 CLERMONT FL 34711 |
| ROGERS AUTO GROUP | 2720 S MICHIGAN CHICAGO IL 60616 |
| ROGERS, CAMILLE | 7908 CITADEL DR SEVERN MD 21144-1515 |
| ROGERS, CATRINA | 2711 W HARRISON ST      1 CHICAGO IL 60612 |

| Claim Name | Address Information |
|---|---|
| ROGERS, DANIEL | 7529 S CLYDE AVE CHICAGO IL 60649 |
| ROGERS, GARY | 282 WOODBINE AVE. NORTHPORT NY 11768 |
| ROGERS, GERALD | 6341 GODWIN BLVD SUFFOLK VA 23434 |
| ROGERS, JEANETTE | THORNWOOD HIGH SCHOOL 17101 S PARK AVE SOUTH HOLLAND IL 60473 |
| ROGERS, PAMELA | 1816 E BELVEDERE AVE BALTIMORE MD 21239-3201 |
| ROGERS, RICHARD | 2606 W SHERWOOD PL PEORIA IL 61614 |
| ROGERS, SARAH E | 371 ELSIE ST SAN FRANCISCO CA 94110-5519 |
| ROGERS, SHARON | 1402 BLAIR ST RICHMOND MD 23220 |
| ROGERS,ANN | 538 WASHINGTON AVE NORTHAMPTON PA 18067 |
| ROGINA, MATTHEW C | 853 PLEASANT   NO.2E OAK PARK IL 60302 |
| ROHDE, JILL | 2153 N MAGNOLIA AVE CHICAGO IL 60614 |
| ROHDE, TODD | 1 S 625 LORRAINE GLEN ELLYN IL 60137-6524 |
| ROHRBACH, ANNE W | 21 CLAPBOARD RDG RD GREENWICH CT 06830 |
| ROINO, MARIANA | 841 BODE RD     G ELGIN IL 60120 |
| ROJAS, EDGAR LEONEL | 2226 S DOREEN WAY SANTA ANA CA 92704 |
| ROJAS, MARCELA | 3021 W 40TH ST CHICAGO IL 60632 |
| ROKOSSOWSKA, IZA | 3322 N PITTSBURGH AVE CHICAGO IL 60634 |
| ROLL OFF EXPRESS INC | 2900 DEDE RD PO BOX 448 FINKSBURG MD 21048 |
| ROLL, ERIN M | 35290 COVE LANE BELLE HAVEN VA 23306 |
| ROLLERI, WILLIAM | 189 MALCOLM FOREST ROAD NEW CASTLE DE 19720-8740 |
| ROLON, JAVIER | 402 FARMINGTON AVE HARTFORD CT 06105 |
| ROMAIN, JOSEPH | 3130 NE 5TH AVE POMPANO BCH FL 33064 |
| ROMAK, LEO | 35 YORKSHIRE DR HEBRON CT 06248 |
| ROMAN, CRYSTAL | 1186 EAGLE ST ALLENTOWN PA 18106 |
| ROMANO, DEBBIE | 8053 WOLSEY CT PASADENA MD 21122-6459 |
| ROMER, BRUCE | 4978 SENTINEL DR APT 405 BETHESDA MD 20816-3574 |
| ROMERO, ALMA | 5939 S MOZART ST     1 CHICAGO IL 60629 |
| ROMERO, DENNIS | 232 S MAPLE DR BEVERLY HILLS CA 90212 |
| ROMERO, HUGO | 92 LOCKWOOD AVE STAMFORD CT 06902 |
| ROMERO, JUAN | AZTECA JEWEL 3334 N LINCOLN AVE CHICAGO IL 60657 |
| ROMERO, PEDRO | 4853 W SCHOOL ST CHICAGO IL 60641 |
| ROMINA JORDAN | 6109 LEXINGTON AV 202 LOS ANGELES CA 90038 |
| ROMIRA SOLEINANI | 10129 1/2 TUJUNGA CANYON BLVD TUJUNGA CA 91042 |
| ROMPA, THERESA | 208 WAGNER DR NORTHLAKE IL 60164 |
| ROMZ, MILDRED | 3550 N LAKE SHORE DR    1418 CHICAGO IL 60657 |
| RON ANDERSON RE/MAX EXECS | 2275 W. 25TH NO.77 SAN PEDRO CA 90732 |
| RON BREITAG | 8235 BOXWOOD AV FONTANA CA 92335 |
| RON COOMBS | 4309 DUQUESNE AV CULVER CITY CA 90232 |
| RON HORN | 620 S BON VIEW AV ONTARIO CA 91761 |
| RON MCKAY | 907 RIDGEWAY AVE HAMPTON VA 23661 |
| RON OH | 2509 ANVIL TREE LN HACIENDA HEIGHTS CA 91745 |
| RON WILCOX | 136 ALDER AVE ALTAMONTE SPRINGS FL 32714-2115 |
| RONALD A LEGGETT COLLECTOR OF | REVENUE PO BOX 66877 COLLCTR OF REV CITY OF ST LOUIS ST LOUIS MO 63166-6877 |
| RONALD BOTTINO | 26 GREER RD BURLINGTON CT 06013-2105 |
| RONALD BRENNON | 4520 HINGSTON MONTREAL QB H4A2K1 CANADA |
| RONALD CANAL | 14 LAWTON RD APT 17 MANCHESTER CT 06042-3684 |
| RONALD D. & ANN M. WELLS | 708 GRAND VISTA TRL LEESBURG FL 34748 |
| RONALD FLODQUIST | 155 WASHINGTON DR SOUTHINGTON CT 06489-4360 |
| RONALD GROAT | 3051 SOUTHERN TRCE LADY LAKE FL 32162 |

| Claim Name | Address Information |
|---|---|
| RONALD HOUSER | 136 SEVILLE ST ORMOND BEACH FL 32174-7627 |
| RONALD J. WEAVER | 18 FORRELL AVE TITUSVILLE FL 32796-3236 |
| RONALD LABRAN | 5140 HILLARD AVE LA CANADA FLT CA 91011-1509 |
| RONALD MCDONALD HOUSE CHARITIES | 96 E MAIN ST PO BOX 280 LITTLE FALLS NJ 07424 |
| RONALD MCDONALD HOUSE CHARITIES OF SO | 763 SOUTH PASADENA AVE PASADENA CA 91105 |
| RONALD MCDONALD HOUSE OF FT LAUDERDALE | 15 SE 15TH ST FT LAUDERDALE FL 33316 |
| RONALD PROUTY | 644 OBO DR DAVENPORT FL 33896 |
| RONALD SCHWENN | 605 CYPRESS OAK CIR DELAND FL 32720-2663 |
| RONALD W WALL | 1664 SUNSET PLAZA DR LOS ANGELES CA 90069 |
| RONALD/MALDUS GLOBAL | 5626 GEER ST LOS ANGELES CA 90016 |
| RONAZYNE, MICHAEL | 4252 CEZANNE CIR ELLICOTT CITY MD 21042-6226 |
| ROONEY, DONALD | 7637 SOUTH ONEIDA COURT CENTENNIAL CO 80112 |
| ROOPA SADANADA | 110 SANTA BARBARA CT FOOTHILL RANCH CA 92610 |
| ROOSEVELT UNIVERSITY | 430 SOUTH MICHIGAN AVENUE ATTN ACTIVITIES DEPT (HCC105) CHICAGO IL 60605 |
| ROOSEVLT, PORTIA | 1336 DEANWOOD RD BALTIMORE MD 21234-6004 |
| ROPER, MARK | 7936 E END DR BALTIMORE MD 21226-2107 |
| ROSA ALVAREZ | 476 S CLARENCE ST 113 LOS ANGELES CA 90033 |
| ROSA CARRANZA | 6214 HAAS AVE LOS ANGELES CA 90047 |
| ROSA GARIBAY LANDAVERDE | 10734 SARAGOSA ST WHITTIER CA 90606 |
| ROSA I BARTOLOVICH | 22367 BARBACOA DR SAUGUS CA 91350 |
| ROSA LIPSCOM | 7608 POMELO DR ORLANDO FL 32819-8511 |
| ROSA MARIE CHAVEZ | 814 CARAWAY DR WHITTIER CA 90601 |
| ROSA MOND ZAMORE | 9381 BRENERTON WAY OLNEY MD 20886 |
| ROSA PANTOJA | 19 CHURCH ST W NO. 1 GREENWICH CT 06830 |
| ROSA TORRES | 2933 MOSS AV LOS ANGELES CA 90065 |
| ROSADO, WILLIAM | 6560 QUILTING WAY COLUMBIA MD 21045-4631 |
| ROSALIND TRINITE | 13828 GALAXY WY VICTORVILLE CA 92392 |
| ROSALINDA BENTLEY | 1742 NW 57TH ST SEATTLE WA 98107-3033 |
| ROSALIO ARENAS | 6907 GOODVIEW AV RIVERSIDE CA 92506 |
| ROSALIO MERGUIA | 2146 S TOWNE AV POMONA CA 91766 |
| ROSANNA GARCIA | 15810 CHARTER OAKS TRL CLERMONT FL 34711-9683 |
| ROSARIO DURAND | 16625 KELSLOAN ST VAN NUYS CA 91406 |
| ROSARIO GOMEZ | 7448 TEGNER DR REAR ROSEMEAD CA 91770 |
| ROSARIO, CARMEN | 274 SUNSHINE DR BOLINGBROOK IL 60490-1436 |
| ROSARIO, JOSEPH | 6212 S NATCHEZ AVE IL 60638 |
| ROSARITO FONDO MIXTO ADVERTISING | ATTN: JESUS SANTOS MEX 451/P.O. BOX 439060 SAN DIEGO CA 92143 |
| ROSE ARROYO | 645 DOLPHIN COVE CT DEBARY FL 32713 |
| ROSE CASCONE | 2636 ADAMS ST HOLLYWOOD FL 33020-5720 HOLLYWOOD FL 33020 |
| ROSE CICERO | 40 HENRY ST APT 13 WINDSOR CT 06095-4213 |
| ROSE DAVIS | 5118 W 20TH ST 3 LOS ANGELES CA 90016 |
| ROSE GIBSON | 1605 BRADFORD DR GLENDORA CA 91740 |
| ROSE HOWE | 22 RAINTREE DR PORT ORANGE FL 32127 |
| ROSE M LOPEZ | 1753 BEL AIRE DR GLENDALE CA 91201 |
| ROSE MRS. TERRANO | 539 HIBISCUS WAY ORLANDO FL 32807-3314 |
| ROSE PARK DENTISTRY | 2372 RUTLAND PL THOUSAND OAKS CA 91320 |
| ROSE SALVATORE | 42 8TH ST STAMFORD CT 06905-4509 |
| ROSE SOONG | 12857 BONAPARTE AV LOS ANGELES CA 90066 |
| ROSE, GIDEON | 935 PRESIDENT ST BROOKLYN NY 11215 |
| ROSE, JAMES | 3910 BAY VIEW DR ORLANDO FL 32806 |

| Claim Name | Address Information |
| --- | --- |
| ROSE, JOHN | 309 JEROME AVE LINTHICUM HEIGHTS MD 21090-2009 |
| ROSE, MARIE | 1089 GENERALS HWY CROWNSVILLE MD 21032-1457 |
| ROSE, MICHAEL G. | TEITELBAUM & BASKIN LLP 3 BARKER AVE 3RD FLOOR WHITE PLAINS NY 10601 |
| ROSE, MICHAEL G. | 5170 W 2ND ST. LOS ANGELES CA 90004 |
| ROSE, RICHARD | 7 LOREN WAY WARREN NJ 07059-5140 |
| ROSE, TIMOTHY | 4822 W MELROSE ST CHICAGO IL 60641 |
| ROSE-MARIE EVANS | 65 WICKHAM RD EAST HADDAM CT 06423-1205 |
| ROSEANN BOYER | 230 PINE STREET CATASAUQUA PA 18032 |
| ROSEMARIE LYLE | 449 S ELLIOTT AVE SANFORD FL 32771-2225 |
| ROSEMARIE MURPHY | 11171 OAKWOOD DR B204 LOMA LINDA CA 92354 |
| ROSEMARY  POWELL | C/O JOANNE POWELL 134 JEFFREY LANE BERLIN CT 06037 |
| ROSEMARY FETRIDGE | 21 WEYMOUTH DR ENFIELD CT 06082-6020 |
| ROSEMARY HANSON | 58 DOONE ST THOUSAND OAKS CA 91360 |
| ROSEMARY PRATT | 630 LITCHFIELD TPKE NEW HARTFORD CT 06057-3106 |
| ROSEMARY PRICE | 3650 NAZARETH PIKE UNIT 13 BETHLEHEM PA 18020-1115 |
| ROSEMARY WILLIAMS | 19206 MAYALL ST NORTHRIDGE CA 91324 |
| ROSENBACH, KRYSTAL | 500 BROOKSIDE DR       B IL 60559 |
| ROSENBACH, LOUIS | 12136 VELVET HILL DR OWINGS MILLS MD 21117-1288 |
| ROSENBERG, MAURICE | 3103 FAIRFIELD AVENUE 8H RIVERDALE NY 10463 |
| ROSENBERG, MICHAEL G | PO BOX 10503 ATLANTA GA 30310-0603 |
| ROSENBERG, RICHARD A | 235 E 87TH ST # 85 NEW YORK NY 10128 |
| ROSENBERG,STUART | PO BOX 6257 EVANSTON IL 60204-6257 |
| ROSENHEIM, EDWARD | EDWARD ROSENHEIM 15 WESTGATE DR SAN FRANCISCO CA 94127 |
| ROSENTHAL, LAWRENCE | 207 TERMINO AVE LONG BEACH CA 90803 |
| ROSENTHAL, MARIE | 2199 STOTESBURY WAY WEST PALM BCH FL 33414 |
| ROSENTHAL, PAULINE | 4 ZACHARY RIDGE RD ASHEVILLE NC 28804-9795 |
| ROSENWALD, DAVID | 19 EAGLE CT EAST HARTFORD CT 06118-2916 |
| ROSENZWEIG, JEFF | 3106 WHITE OAK DR       C ABINGDON MD 21009-1029 |
| ROSENZWEIG, SUSAN | 9344 TOWN PLACE DR OWINGS MILLS MD 21117-4845 |
| ROSHANDA JAMES | 9964 MORRISTOWN PLACE WALDORF MD 20603 |
| ROSIE ANWELL | 16571 SABOT LN 1 HUNTINGTON BEACH CA 92647 |
| ROSIE CONTRERAS | 16668 E TUDOR ST COVINA CA 91722 |
| ROSIE FELDMAN | 25 LAUREL ST APT 303 HARTFORD CT 06106 |
| ROSIE MC DEVITT | 6515 PASEO MURILLO ANAHEIM CA 92807 |
| ROSIE MONTEZ | 7836 CHIMINEAS AV RESEDA CA 91335 |
| ROSMAKIEHNAN, KYAYA | 4207 LYTLE WAY BELCAMP MD 21017-1379 |
| ROSOFSKY, JUDITH | 154 BURGUNDY D DELRAY BEACH FL 33484 |
| ROSS FABREGAS CONTRACTING INC. | 848 HICKSVILLE ROAD MASSAPEQUA NY 11758 |
| ROSS FEENEY | 42769 HIGHWAY27 ST NO. 109 DAVENPORT FL 33837 |
| ROSS URQUHART | 12 HILLPOND DR STORRS CT 06268-1605 |
| ROSS, CHRISTIAN M | 3891 HENDRIX ST IRVINE CA 92614 |
| ROSS, MILICENT | 4765 PENNSYLVANIA ST GARY IN 46409 |
| ROSS, PEARL | 1415 E 65TH ST       410 IL 60637 |
| ROSS, PETER | 37 BROWNS LN OLD LYME CT 06371-1804 |
| ROSS, SAMIYA | 4480 SW 26TH ST HOLLYWOOD FL 33023 |
| ROSS, THOMAS | 1544 ALCOVA DR DAVIDSONVILLE MD 21035 |
| ROSSHIRT, SUSANNE | 815 STAFFORD AVE APT 8B BRISTOL CT 06010-3849 |
| ROSSI, GLORIA | 7807 GOLF CIRCLE DR       109 MARGATE FL 33063 |
| ROSSI, JOYCE | 378 ENFIELD RD JOPPA MD 21085 |

| Claim Name | Address Information |
|---|---|
| ROSSI, LORI | HOMEWOOD FLOSSMORE HIGH SCHOOL 999 KEDZIE AVE FLOSSMOOR IL 60422 |
| ROSSING, MIKE | 48 DARIEN DR WINDSOR LOCKS CT 06096-2012 |
| ROSSITTO, FAYETTA | 5521 SW 32ND TER FORT LAUDERDALE FL 33312 |
| ROSSLAND, ERIC | 6336 S KILPATRICK AVE IL 60629 |
| ROSSMAN, HAZEL | 3248 ANN ST LANSING IL 60438 |
| ROSSMAN, ROSEMARIE | 3646 NEBRASKA DR HAMMOND IN 46323 |
| ROSSO, SALVATORE E. | 737  7TH ST WEST BABYLON NY 11704 |
| ROSSY, JOSE | 6383 CONEJO TC UNIT NO.103 ORLANDO FL 32838 |
| ROTA, ALEXANDER | 12323 NW 49TH ST CORAL SPRINGS FL 33076 |
| ROTARY CLUB | PO BOX 66 WEST SPRINGFIELD MA 01089 |
| ROTATION DYNAMICS CORP | 5708 RELIABLE PARKWAY CHICAGO IL 60686-0057 |
| ROTH, GARY | 130 COURTLAND PL BELAIR MD 21014 |
| ROTH, MARILYN | 7406 PINEWALK DR S MARGATE FL 33063 |
| ROTHIE, TOM | 18 DEER RUN CT        A BALTIMORE MD 21227-3997 |
| ROTHSCHILD, DONNA | 3921 BALLINA CYN RD. ENCINO CA 91436 |
| ROUND 2 COMMUNICATIONS | 10866 WILSHIRE BLVD, STE 900 LOS ANGELES CA 90024 |
| ROUND LAKE HS | 800 HIGH SCHOOL DR ROUND LAKE IL 60073 |
| ROUTH LEIGHANN | 415 WHITE FIELD DR FORT WAYNE IN 46804 |
| ROVELLA, BARBARA | 929 NEW BRITAIN AVE FARMINGTON CT 06032-2149 |
| ROVENGER, SCOTT | 3501 N OCEAN DR 7G HOLLYWOOD FL 33019 |
| ROWE, WILLIAM J. | TEITELBAUM & BASKIN LLP 3 BARKER AVE 3RD FLOOR WHITE PLAINS NY 10601 |
| ROWE, WILLIAM J. | 15005 PRATOLINO WAY NAPLES FL 34110 |
| ROWLAND | 3912 TANGLEWOOD CIR TITUSVILLE FL 32780-3525 |
| ROWLES, JESSICA | 44 VIOLET TRL COVENTRY CT 06238-3027 |
| ROWOLD, MATTHEW | 948 MITCHELL AVE ELMHURST IL 60126 |
| ROWTON, WES | 146 RAINBOW DR NO.4659 LIVINGSTON TX 77399 |
| ROXANNE TAYLOR | PO BOX 222 DELTAVILLE VA 23043 |
| ROY BLOCK SR. | 2714 PRIM DR. ORLANDO FL 32803 |
| ROY MILLER | 2324 W WALNUT ST ALLENTOWN PA 18104 |
| ROY MIXON | 855 ARDEN ST LONGWOOD FL 32750-6383 |
| ROY ROBERTS | 45 COULTER DR KENANSVILLE FL 34739 |
| ROY S CLELLAND | 3335 RIVERHEAD DR DELTONA FL 32738 |
| ROY STEPHEN | 5440 RD AVE ORLANDO FL 32822-2038 |
| ROY, CECILE | 3403 BUTTONBUSH DR ZELLWOOD FL 32798 |
| ROY, CONSTANCE M | 68 ELMWOOD DR MERIDEN CT 06450-7338 |
| ROYAL CARIBBEAN INTERNATIONAL | ATTN ADDY LUBIN 1080 ROYAL CARIBBEAN WAY MIAMI FL 33132 |
| ROYAL CARRIBEAN INTERNATIONAL | LUBIN, ADDY 1080 ROYAL CARRIBEAN WAY MIAMI FL 33132 |
| ROYAL HEID | 1860 N ATLANTIC AVE APT B305 COCOA BEACH FL 32931-3248 |
| ROYAL LITHOGRAPHERS & ENVELOPE MFG | 4114 S PEORIA ST CHICAGO IL 60609-2521 |
| ROYAS, JAVIER | 1145 PLEASANT RUN DR       608 WHEELING IL 60090 |
| ROYCE MULTIMEDIA INC | 17500 RED HILL AVE     STE 160 IRVINE CA 92614 |
| ROYCE TOWER SERVICE INC | PO BOX 883 PORT BOLIVAR TX 77650 |
| ROYE, ZACCHENS | 223 EARHART CT OWINGS MILLS MD 21117-2100 |
| ROYSTER, STEPHANIE | 3524 ELLAMONT RD BALTIMORE MD 21215-7423 |
| ROZ PALMIERE | 6297 LAKE CHARM CIR OVIEDO FL 32765-7773 |
| ROZ SHERMAN | 198A GLENBROOK RD NO. 1C STAMFORD CT 06906 |
| RREEF AMERICA REIT II CORP VVV | C/O RREEF MANAGEMENT COMPANY 3000 MERCY DR. ORLANDO FL 32808 |
| RREEF AMERICA REIT II CORP. D. | RE: BENSENVILLE 874 EAGLE DR. C/O RREEF MANAGEMENT COMPANY 1301 W. 22ND ST., SUITE 602 OAK BROOK IL 60523 |

| Claim Name | Address Information |
| --- | --- |
| RS DISTRIBUTION GROUP | 6340 S KENWOOD AVE    – 4N CHICAGO IL 60637 |
| RTM – REMOTE TRANSMISSION MANAGEMENT | 2491 ALLUVIAL AVE SUITE 40 CLOVIS CA 93611 |
| RUARK, HAROLD | 1101 S SCHUMAKER DR APT 109 SALISBURY MD 21804-9240 |
| RUBECK, JENNIFER | 8648 VICKI RD ROCKFORD IL 61108 |
| RUBEN MORALES | 4162 MANHATTEN BEACH BLVD. #1 LAWNDALE CA 90260 |
| RUBEN PORTILLO | 6521 COLUMBUS AVE VAN NUYS CA 91411-1405 |
| RUBENSTEIN, DOUGLAS | 4100 N CHARLES ST    211 BALTIMORE MD 21218-1027 |
| RUBENSTEIN, JUDIITH | 1092 BLACKHAWK ELGIN IL 60120-4076 |
| RUBER, KARL B | 47 HALE STREET EXT VERNON CT 06066 |
| RUBERRY & GARVEY BOLLINGER | ATTN: JAMES R. PRENDERGAST, CFO 500 W. MADISON ST., SUITE 2300 CHICAGO IL 60661 |
| RUBI ROCA | 2165 MEYER PL COSTA MESA CA 92627 |
| RUBIN, DAVID | 5977 NW 77TH DR PARKLAND FL 33067 |
| RUBIN, ESTHER | 5439 REBA ST MORTON GROVE IL 60053 |
| RUBIN, JEROME S. | 15 WEST 53RD ST. APT # 29B NEW YORK NY 10019 |
| RUBIN, JEROME S. | TEITELBAUM & BASKIN LLP 3 BARKER AVE 3RD FLOOR WHITE PLAINS NY 10601 |
| RUBIN, MICHAEL | HEBREW UNIVERSTY JERUSALEM JERUSALEUM ISR |
| RUBY DICKINSON | 1821 SW 4 CT FORT LAUDERDALE FL 33312-7602 FORT LAUDERDALE FL 33312 |
| RUBY N KIRK | 450 FORT WORTH ST HAMPTON VA 23669 |
| RUBY SAULS | 213 BRAD  CT NEWPORT NEWS VA 23608 |
| RUBY TUESDAY | 7736 W COMMERCIAL BLVD LAUDERHILL FL 33351-4358 |
| RUBY, DUSTIN | 819 STEVENS AVE SYCAMORE IL 60179-2034 |
| RUCKER, ALBERT | 5346 S MARSHFIELD AVE CHICAGO IL 60609 |
| RUCKER, JOHN | 2369 POLAR ROCK AVE ATLANTA GA 30315 |
| RUCKER,PASSIONE | 5365 W MCNAB RD NORTH LAUDERDALE FL 33068 |
| RUDOLPH CLEMENTS | 503 W 39TH ST 3 SAN PEDRO CA 90731 |
| RUDY J C/O MICHAEL RUDY | 848 EAGLECLAW CT LAKE MARY FL 32746 |
| RUDY MARTINEZ | 7512 DR PHILLIPS BLVD # 50-853 ORLANDO FL 32819 |
| RUDY MONTANO | 12501 PARAMOUNT BLVD 204 DOWNEY CA 90242 |
| RUDY NUSSBAUMER | 6046  SPINAKER LOOP LADY LAKE FL 32159 |
| RUDY RUDZIEWICZ | 941 MILLARD CT HOLLY HILL FL 32117-4277 |
| RUDY VERGARA | 12052 NAVA ST NORWALK CA 90650 |
| RUDZENA, OLGA | 4653 N MAJOR AVE    1S IL 60630 |
| RUEDA, GUSTAVO | 4615 N MALDEN ST    APT 2F CHICAGO IL 60640 |
| RUFER, BILL | 305 N CATINO CT    2 MOUNT PROSPECT IL 60056 |
| RUFF ROBERT | 1218 ELMRIDGE AVE BALTIMORE, MD BALTIMORE MD 21229 |
| RUFF, JOHNNIE | 1017 S 16TH AVE MAYWOOD IL 60153 |
| RUFF, JOYCE | 4617 175TH ST IL 60478 |
| RUFUS JACKSON | 1004 SPRUCE LN PASADENA CA 91103 |
| RUHL, SARAH | 511 E 20TH ST  APT ML NEW YORK NY 10010 |
| RUIZ, KEN | 30159 MARNE WY MENIFEE CA 92584 |
| RUIZ, MARGARITA | 1402 INDIAN LN CARPENTERSVILLE IL 60110 |
| RULZ, PHILLIP ARMAND | 12535 N HARPER AVE    APT 21 WEST HOLLYWOOD CA 90046 |
| RUMIKO NISHINAGA | 523 PASEO DE LOS REYES REDONDO BEACH CA 90277 |
| RUNDLE, ANDREW THOMAS | 20378 PENHOLLOW LN. BEND OR 97702 |
| RUNKLE, JAMES | JAMES & JEANETTE RUNKLE 401 W LAKE ST 619 NORTHLAKE IL 60164 |
| RUPP, KATHLEEN | 1617 WOODFERN DR BOYNTON BEACH FL 33436 |
| RUSCH, CHRISTINE | 405 MILL ST BATAVIA IL 60510-9249 |
| RUSHING, BECKY | 30124 S STONEY ISLAND AVE BEECHER IL 60401-3287 |

| Claim Name | Address Information |
| --- | --- |
| RUSHTON, KATHY | 6708 RIDGE RD BALTIMORE MD 21237 |
| RUSHTON, TAMARA | 7 ALLEN BEND PL DECATUR IL 62522 |
| RUSS GOSSMAN | 208 RIDGECREST CIRCLE LIMA OH 45801 |
| RUSS LANGERNBECK | 2 EDGEWOOD COTO DE CAZA CA 92679 |
| RUSS, KENNETH | 5841 SW 16TH CT PLANTATION FL 33317 |
| RUSSAK, GERRY | 11641 DAWN COWRIE RD PORTMYERS FL 33908 |
| RUSSELL B DEAN | 2411 ALBERT LEE PKWY WINTER PARK FL 32789-1721 |
| RUSSELL FAIRCHILD | 13643 CARROWAY ST WINDERMERE FL 34786 |
| RUSSELL MOLINERE | 3000 CLARCONA RD APT 2507 APOPKA FL 32703-8746 |
| RUSSELL MORGAN | 4230 PARK ALISAL CALABASAS CA 91302 |
| RUSSELL REDCROSS | 1116 OLD WILLIAMSBURG RD YORKTOWN VA 23690 |
| RUSSELL TANNER | 1071 WHITE MARSH RD WAKEFIELD VA 23888 |
| RUSSELL WOODILL | 8605 BAY SHORE CV ORLANDO FL 32836-6308 |
| RUSSELL, CRISTINE | 83 TURNINGMILL LN NEW CANAAN CT 06840 |
| RUSSELL, HELEN | 6828 FAIT AVE BALTIMORE MD 21224-3005 |
| RUSSELL, JOHN | 6911 SOLLERS POINT RD BALTIMORE MD 21222-2925 |
| RUSSIS, MARTHA | 2817 KNOLLWOOD GLENVIEW IL 60025 |
| RUSSO, PAUL | 3000 OWL DR ROLLING MDWS IL 60008-2409 |
| RUSSO, STEPHEN | 4409 GREYWOLF LN OREFIELD PA 18069 |
| RUSSOTTO, RAY | 2463 SW 12TH COURT DEERFIELD BEACH FL 33442 |
| RUSSOW, RICK | 2601 NE 37TH DR FORT LAUDERDALE FL 33308 |
| RUSTANDI, CINDY | 185 WEDGEPORT CIR ROMEOVILLE IL 60446 |
| RUTH ANN MILLER | 3536 HECKTOWN ROAD BETHLEHEM PA 18020 |
| RUTH BISHER | 1798 RIDGE ROAD BANGOR PA 18013 |
| RUTH CAMPBELL | 3012 CLEMWOOD ST ORLANDO FL 32803-6806 |
| RUTH COLEMAN | 1942 SUMMERFIELD RD WINTER PARK FL 32792-5034 |
| RUTH E. SOSA | 10003 AUTUMN CREEK LN ORLANDO FL 32832 |
| RUTH EDWARDS | 301 N WILDERNESS PT CASSELBERRY FL 32707-5247 |
| RUTH FOLEY | 1201 LAKE SHORE BLVD TAVARES FL 32778-2321 |
| RUTH GORE | 19008 NORDHOFF ST NORTHRIDGE CA 91324 |
| RUTH GOVERN | 131 ANCHOR DR PONCE INLET FL 32127-6901 |
| RUTH JAMES | 160 RONNIE DR ALTAMONTE SPRINGS FL 32714-3222 |
| RUTH M MILLER AGENCY | 1211 MAIN ST NORTHAMPTON PA 18067 |
| RUTH MALCHIONA C/O DANA OKEEFE | 2651 COCHISE TRL. WINTER PARK FL 32789 |
| RUTH MCDONALD | 318 N IRVING BLVD LOS ANGELES CA 90004 |
| RUTH MITCHELL | 18363 E GAILLARD ST AZUSA CA 91702 |
| RUTH OBERENDER | 1212 SAINT TROPEZ CIR ORLANDO FL 32806-5590 |
| RUTH REED | 5809 NW COOSA DRIVE FORT SAINT LUCIE FL 34986 |
| RUTH SHALTZ | 1051 HELMICK ST CARSON CA 90746 |
| RUTH UYEMURA | 350 W SCHAUMBURG RD APT NO.D133 SCHAUMBURG IL 60194 |
| RUTH VINUYA | 188 SHELL PL ROCKLEDGE FL 32955-5615 |
| RUTH WUNDERLICH | 1525 CHIPMUNK LN OVIEDO FL 32765-8709 |
| RUTHENBECK, KATHRYN | 10211 S ARTESIAN AVE CHICAGO IL 60655 |
| RUTHERFORD, GEORGE | 807 PLANTATION DR TITUSVILLE FL 32780 |
| RUTKOWSKI, FRANK | 7029 W HOWARD ST NILES IL 60714 |
| RUTLAND, CHARLES | 1870 BRACKENHURST PL LAKE MARY FL 32746-4611 |
| RUV, CHERYL  M | N7304 CRYSTAL RIDGE DR BEAVER DAM WI 53916 |
| RWC MARKETING | 40 THAYER ST STE A9 NEW YORK NY 10040 |
| RY NAOMI FRY C/O GREG F | 2819 STONER AV LOS ANGELES CA 90064 |

| Claim Name | Address Information |
|---|---|
| RYAN CRAWFORD | 655 GAYLEY AV LOS ANGELES CA 90024 |
| RYAN FORD | 911 OXFORD WY BEVERLY HILLS CA 90210 |
| RYAN HERBSTER | 8004 WISE AVENUE BALTIMORE MD 21222 |
| RYAN HIGA | 8151 HICKORY DR BUENA PARK CA 90620 |
| RYAN HOMES | 11460 CRONRIDGE DR STE 128 OWINGS MILLS MD 21117 |
| RYAN PARKER | 2917 DORCHESTER CIR CORONA CA 92879 |
| RYAN, BRENDA | 1161 OWL CIR MIMS FL 32754 |
| RYAN, CYNTHIA | 1856 GLENDMERE DRIVE BIRMINGHAM AL 35216 |
| RYAN, ERIN | 308 ROYAL GRANT DRIVE WILLIAMSBURG VA 23185 |
| RYAN, KEVIN | 5 WINDWARD DR SEVERNA PARK MD 21146-2430 |
| RYAN, WILLIAM M | 112 BEECH MOUNTAIN RD MANSFIELD CENTER CT 06250 |
| RYBACKI, ELIZABETH | 1807 MASON CORTE DR LAKE MOORE IL 60051 |
| RYCOLINE PRODUCTS LLC | 5540 NORTHWEST HIGHWAY CHICAGO IL 60630 |
| RYDER TRUCK RENTAL | 691 THORPE RD ORLANDO FL 32824-8012 |
| RYDER TRUCK RENTAL INC | TRANSPORTATION SERVICES PO BOX 96723 CHICAGO IL 60693 |
| RYDER TRUCK RENTAL INC | PO BOX 96723 CHICAGO IL 60693 |
| RYDER TRUCK RENTAL, INC. | ATTN: JENNIFER MORRIS 6000 WINDWARD PARKWAY ALPHARETTA GA 30005 |
| RYPEL, BRAD | 10 E HENRIETTA ST BALTIMORE MD 21230-3911 |
| RYS, ANTHONY | 100 LILY POND RD LISBON CT 06351-1114 |
| S D NATHAN | 20562 QUEDO DR WOODLAND HLS CA 91364 |
| S HAGGAG | 30970 5TH AV REDLANDS CA 92374 |
| S HILTON | 7341 RINDGE AV PLAYA DEL REY CA 90293 |
| S J CLOKEY | 5025 FAIRWAYS CIRCLE APT. 104 VERO BEACH FL 32967-7387 |
| S K I SUPPLY KIT INTERNATIONAL | PO BOX 55622 SANTA CLARITA CA 91325 |
| S KESSARIS | 7008 MARCELLE ST PARAMOUNT CA 90723 |
| S L FLOREZ | 7976 CARATOKE HWY POWELLS POINT VA 27966 |
| S REICH | 918 CALLE PORTILLA CAMARILLO CA 93010 |
| S YONAKI | 12612 S HOOVER ST LOS ANGELES CA 90044 |
| S&T AUTOMOTIVE REPAIR INC | 3325 N KNOX CHICAGO IL 60641-4435 |
| S&W ARGEROS PAINTING CO | 2801 SUNSET DR BETHLEHEM PA 18020 |
| S&W PLASTICS INC | 1200 WANAMAKER AVE  STE B ONTARIO CA 91761 |
| S. E. PENNINGTON | 1144 FARMINGTON AVE WEST HARTFORD CT 06107-1607 |
| S. WALTER PACKAGING CORP | ARMOR-GERMAIN 2900 GRANT AVE. PHILADELPHIA PA 19114 |
| S.J. BAVARO | 11 BARTON ST ELMWOOD CT 06110-2104 |
| SAARY,LINDA | 18511 NW 19 STREET PEMBROKE PINES FL 33029 |
| SABIHA SIMJEE | 411 OLIVE AVE. BEAUMONT CA 92223 |
| SABIO, WARNER N., SR. | 441 HALSEY STREET BROOKLYN NY 11233 |
| SABUKEWICZ, ANNETTE | 400 MCCLINTOCK ST NEW BRITAIN CT 06053-2019 |
| SACCOMANNO, B | 630 S SUNNYSIDE AVE ELMHURST IL 60126 |
| SACHA, EMMA ANN | 216 MARION AVE BALTIMORE MD 21236-4208 |
| SACHA, GREG | 634 DEER MEADOW TRL VALPARAISO IN 46385 |
| SACKROWITZ, REUBEN | 830 SHORE RD APT 4P LONG BEACH NY 11561-5404 |
| SACRAMENTO MUNICIPAL UTILITY DISTRICT | PO BOX 15830, MAIL STOP A253 SACRAMENTO CA 95852-1830 |
| SADIE GIBILISCO | 908 FEATHER DR DELTONA FL 32725-2715 |
| SAENZ, SANTOS | PO BOX 643 LYFORD TX 78569 |
| SAEZ, EDDIE | 2112 GLENDALE AVE BETHLEHEM PA 18018 |
| SAF T GARD INTERNATIONAL INC | PO BOX 66593 CHICAGO IL 60666-0593 |
| SAFECO INSURANCE COMPANY OF AMERICA | C/O T. SCOTT LEO LEO & WEBER, PC 1 N. LASALLE ST., STE 3600 CHICAGO IL 60602 |
| SAFETY KLEEN CORPORATION | PO BOX 382066 PITTSBURGH PA 15250-8066 |

| Claim Name | Address Information |
| --- | --- |
| SAFETY KLEEN CORPORATION | PO BOX 7170 PASADENA CA 91109-7170 |
| SAFETY SUPPLY ILLINOIS | 1040 KINGSLAND DRIVE BATAVIA IL 60510 |
| SAFFORD, SEAN | 2957 N HALSTED CHICAGO IL 60652 |
| SAFRAN, HAL | 2511 NE 48TH ST LIGHTHOUSE PT FL 33064 |
| SAHADED DUDHNATH | 13062 BROAKFIELD CIR ORLANDO FL 32837-7439 |
| SAINT JOSEPH CHURCH | 206 E FRONT ST HARVARD IL 60033 |
| SAINT MARYS SCHOOL | 946 HOPMEADOW ST SIMSBURY CT 06070 |
| SAINT-LOUIS, FAMETTE | 13455 NE 6TH AVE      308 NORTH MIAMI FL 33161 |
| SAJID HAFEEZ | 14662 RIVIERA POINTE DR ORLANDO FL 32828 |
| SAL ZIMMITI | C/O REMAX OF GLENDALE 333 E GLENOAKS  SUITE 100 GLENDALE CA 91207 |
| SALABES, AUDREY | 4000 N CHARLES ST      612 BALTIMORE MD 21218-1769 |
| SALAKOVA, EVA | 2632 N 73RD AVE ELMWOOD PARK IL 60707 |
| SALAMONE, A J | 5141 N NORMANDY AVE CHICAGO IL 60656 |
| SALAZAR, KRYSTAL | 645 NW 183RD WAY PEMBROKE PINES FL 33029 |
| SALAZAR, VERONICA | 438 N GREENVIEW AVE MUNDELEIN IL 60060 |
| SALDANO, JAIME | 6146 S FRANCISCO AVE IL 60629 |
| SALEEM, MAHWISH M. | PO BOX 160516 HIALEAH FL 33016 |
| SALEHA SIDDIQI | 264 WYTHE CREEK RD POQUOSON VA 23662 |
| SALEM, KHALID | 10328 MANSFIELD AVE      2E IL 60453 |
| SALESFORCE COM INC | PO BOX 842569 BOSTON MA 02284-2569 |
| SALGADO, DONNA | 3430 WINHAVEN DR WAUKEGAN IL 60087 |
| SALINAS, ALFRED | 6307 NW 72 AVE TAMARAC FL 33321 |
| SALINAS, MARCELO | APARTADO AEREO 240.341 BOGOTA COLUMBIA |
| SALINAS, WALTER MERCADO | ASTROMUNDO INC 352 AVE SAN CLAUDIO  STE 215 SAN JUAN PR 00926 |
| SALLIE VAN EVER | 108 LISA DR MOUNT DORA FL 32757-5956 |
| SALLIE VAUGHN | 69 CONCORD CIR WETHERSFIELD CT 06109-1412 |
| SALLY COONS | 5230 ENSLEY CT RIVERSIDE CA 92505 |
| SALLY DICK | 173 DIANA DR. MASTIC BEACH NY 11951 |
| SALLY SLOVIN | C/O STEPHAN SLOVIN 1325 NW 127 AVENUE CORAL SPRINGS FL 33071 |
| SALMA AHMAD | 50 FAIRVIEW AV NO. 1G NORWALK CT 06850 |
| SALMA KHADELY | 10133 FACET CT ORLANDO FL 32836-6029 |
| SALOMON,JEAN,P | 11810 W BISCAYNE CANAL RD MIAMI FL 33161 |
| SALON GLOW | 34491 N OLD WALNUT CIRCLE IL 60031 |
| SALON LISSOME | 830 W JERICHO TPKE HUNTINGTON NY 11743 |
| SALON TESORO | ATTN:  PAUL 16561 BOLSA CHICA ST NO.203 HUNTINGTON BEACH CA 92649 |
| SALT SERVICES INC | PO BOX 78605 INDIANAPOLIS IN 46278 |
| SALVADOR AGUIRRE | 3448 ROSEWOOD AV LOS ANGELES CA 90066 |
| SALVADOR BELTRAN | 15459 VANOWEN ST 2 VAN NUYS CA 91406 |
| SALVADOR GARCIA | 7013 MALABAR ST B HUNTINGTON PARK CA 90255 |
| SALVATION ARMY | 123 SIGOURNEY STREET HARTFORD CT 06105 |
| SALVATION ARMY | 5040 N PULASKI ROAD CHICAGO IL 60630 |
| SALVATION ARMY - ARC | ATTN: MAJOR JOHN JORDAN 2700 PATAPSCO AVE BALTIMORE MD 21230 |
| SALVATORE SCALIA | 39 PINE LN WINDSOR CT 06095-3534 |
| SALVATORE TROIA | 628 LITTLE FOX LN FORTWORTH TX 76108 |
| SALZ, NORMA | 206 GARY ST      304 LEONORE IL 61332 |
| SALZMAN, MONROE | 6812 TREVILIAN RD NE ROANOKE VA 24019 |
| SAM BADER | 13255 S MACKINAW AVE CHICAGO IL 60633-1422 |
| SAM FLORENCE | 580 N LOOP DR CAMARILLO CA 93010 |
| SAM MERRIL | 4 MYSTIC LAKE WAY ORMOND BEACH FL 32174 |

| Claim Name | Address Information |
|---|---|
| SAM PARK | 1110 S BRONSON AV I LOS ANGELES CA 90019 |
| SAM VALENTINE/CB SOUTH LAKE | 388 S. LAKE AVE PASADENA CA 91105 |
| SAM'S CLEANING SERVICE | 124 N WHITE PINE TRAIL DELTA PA 17314 |
| SAMANO, ALEXIA | 3900 LAKE SARAH DR ORLANDO FL 32804 |
| SAMANTHA SHEPPARD | 44 SHEARIDGE LAS FLORES CA 92688 |
| SAMARITAN HEALTH CENTER | 637 S. LUCAS AVENUE LA CA 90017 |
| SAMIR AFIF | 1163 W 37TH ST 6 LOS ANGELES CA 90007 |
| SAMMCO, INC. | 2735 DERBY ST BERKELEY CA 94705 |
| SAMMIES | 799 BELVIDERE RD GRAYSLAKE IL 60030-2466 |
| SAMMIES | 216 N MILWAUKEE LAKE VILLA IL 60046 |
| SAMMUELS, CURTIS | 5864 NW 20TH ST LAUDERHILL FL 33313 |
| SAMMY JR PAGE | 6210 DENKER AV LOS ANGELES CA 90047 |
| SAMS CLUB | PO BOX 105983 DEPT 49 ATLANTA GA 30348-5983 |
| SAMS CLUB | PO BOX 530930 ATLANTA GA 30353-0930 |
| SAMS CLUB | PO BOX 530981 ATLANTA GA 30353-0981 |
| SAMS WINE & SPIRITS INC | 1720 N MARCEY ST CHICAGO IL 60614 |
| SAMS, STEVE | 727 CLARIDGE CT BEL AIR MD 21014-5476 |
| SAMUELS, LEONA & MARC | 22 H HERITAGE DR NEW CITY NY 10956 |
| SAMUELSON, RUTH | 8410 CASA DEL LAGO        F BOCA RATON FL 33433 |
| SAMYS CAMERA INC | 431 S FAIRFAX AVE LOS ANGELES CA 90036 |
| SAN DIEGO BOTANICALS | PO BOX 21216 EL CAJON CA 92021 |
| SAN DIEGO DIAGNOSTIC RADIOLOGY MEDICAL | C/O SAN DIEGO IMAGING MEDICAL GROUP PO BOX 23540 SAN DIEGO CA 92193 |
| SAN DIEGO GAS & ELECTRIC CO | PO BOX 25111 SANTA ANA CA 92799-5111 |
| SAN DIEGO STAGE & LIGHTING SUPPLY INC | 2203 VERUS ST SAN DIEGO CA 92154 |
| SAN DIEGO WHOLESALE | CREDIT ASSOCIATION 2044 FIRST AVENUE, STE 300 SAN DIEGO CA 92101-2079 |
| SAN FRANCISCO CITY & COUNTY EMPLOYEES | RETIREMENT SYSTEM ATTN: CATHY NOLAN 31 WEST 52ND STREET 16TH FLOOR NEW YORK NY 10019 |
| SAN GABRIEL VALLEY NEWSPAPER GROUP | 1210 AZUSA CANYON ROAD WEST COVINA CA 91790 |
| SAN JOSE MERCURY NEWS | ATTN: MORGAN CARTWRIGHT C/O BAY AREA NEWS GROUP 2527 CAMINO RAMON SAN RAMON CA 94583 |
| SAN SAI JAPANESE RESTAURANT | ATTN:  YON SUK LIPSKY 108 N BRAND BLVD GLENDALE CA 91203 |
| SANCHEZ, DANIEL | 1241 W 63RD ST HIALEAH FL 33012 |
| SANCHEZ, EFRAM | 210 SW 65TH TER PEMBROKE PINES FL 33023 |
| SANCHEZ, ELVIRA P. | 6401 RODMAN ST HOLLYWOOD FL 33023 |
| SANCHEZ, HECTOR | 17 KNOLLWOOD AV STAMFORD CT 06905 |
| SANCHEZ, HUGO | 520 N MILL RD       1J ADDISON IL 60101 |
| SANCHEZ, HUGO | 1343 S AUSTIN BLVD CICERO IL 60804 |
| SANCHEZ, MANUEL | 2203 THOMAS ST/ 1 HOLLYWOOD FL 33020 |
| SANCHEZ, MARENA | 444 INLAND DR       2B WHEELING IL 60090 |
| SANCHEZ, RAFAEL | CLEARVIEW ELEM SCHOOL 1700 DELAWARE RD WAUKEGAN IL 60087 |
| SANCHEZ, ROCIO | 633 JEFFERSON AVE ELGIN IL 60120 |
| SANCHEZ, WILFREDO M | 337 GLENBROOK RD STAMFORD CT 06906 |
| SANDERMAN, MILTON | 12988 SW 24TH ST MIRAMAR FL 33027 |
| SANDERS LAURA | 850 E 178 HOLLY SPRINGS MS 38635 |
| SANDERS LOCK & KEY INC | 344 W ARROW HIGHWAY SAN DIMAS CA 91773 |
| SANDERS LORRAINE | WESLEY CHAVIS FU 6515 BOSTON ST BALTIMORE MD 21224 |
| SANDERS, CARL | 2440 ASHLAND AVE BALTIMORE MD 21205-1638 |
| SANDERS, CODY | CODY SANDERS 5910 N BROADWAY ST CHICAGO IL 60660 |
| SANDERS,SHARON J | 9839 S. ELLIS CHICAGO IL 60628 |

| Claim Name | Address Information |
|---|---|
| SANDERSON, WALTER | 7309  2ND AVE # 215 SYKESVILLE MD 21784-7531 |
| SANDO, MIKI | 168 INVERNESS CT ELK GROVE VLG IL 60007-7077 |
| SANDOVAL, CAESAR | 5621 SW 37TH CT DAVIE FL 33314 |
| SANDOVAL, MARIA | 802 W COLLEGE BLVD      302 ADDISON IL 60101 |
| SANDOVAL, MARIA ISABEL | 6 ROBINS SQUARE EAST NORWALK CT 06854 |
| SANDRA ALVAREZ | 14521 S NORMANDIE AV GARDENA CA 90247 |
| SANDRA BATTAGLIA | 620 DEWEY AV SAN GABRIEL CA 91776 |
| SANDRA BERGENTY | PO BOX 613 PLAINVILLE CT 06062-0613 |
| SANDRA CLARK | 5194 EDWINA ST ORLANDO FL 32811-3907 |
| SANDRA COBB | 6 ROADRUNNER RD ROLLING HILLS CA 90274 |
| SANDRA COX | 15945 GEORGIA AV PARAMOUNT CA 90723 |
| SANDRA DELPERO | 100 WEST WATER STREET LANSFORD PA 18232 |
| SANDRA HIXSON | 217 SILVERSTONE LN ALABASTER AL 35007 |
| SANDRA JACQUES | 185 TREASURE ST NO.101 MERRITT ISLAND FL 32952-2526 |
| SANDRA M SYNNES | 771 S B ST 171 OXNARD CA 93030 |
| SANDRA NICHOLSON | 256 EUCALYPTUS HILL DR SANTA BARBARA CA 93108 |
| SANDRA ROVAYO | 2885 FAIRVIEW RD G202 COSTA MESA CA 92626 |
| SANDRA SMOLINSKY | 5280 PINA LAGUNA WOODS CA 92637 |
| SANDRA SPINK | 5 HONEY BEAR PATH ORMOND BEACH FL 32174-2924 |
| SANDRA TAPIA | 1116 E WILSHIRE AV SANTA ANA CA 92707 |
| SANDRA UNISEX BEAUTY SALON | 144 W MAIN ST BAYSHORE NY 11706 |
| SANDRA ZEPEDA | 15526 MAR VISTA ST WHITTIER CA 90605 |
| SANDUSKY, TIM | 1625 INDIANA ST BLOOMINGTON IL 61701 |
| SANDY BACHMAN | 109 S 3RD  ST COPLAY PA 18011 |
| SANDY BOND | 1170 HARTFORD TPKE APT F63 VERNON CT 06066 |
| SANDY CARDENAS | 3640 S SEPULVEDA BLVD 238 LOS ANGELES CA 90034 |
| SANDY DAVIDSON | 416 CLOUGH AVE LAKE HELEN FL 32744-2318 |
| SANDY GROUF | 1648 RUTGERS CT CLAREMONT CA 91711 |
| SANDY KNOEBEL | 6087 W PRENTICE LITTLETON CO 80123 |
| SANDY PEARCE | 22605 MARLIN PL WEST HILLS CA 91307 |
| SANDY RUP | 201 CHESTNUT HILL RD STAFFORD SPRINGS CT 06076-4005 |
| SANDY TAYLOR/ANTOINETTE SMITH | 3232 N. LOCUST 918 DENTON TX 76207 |
| SANGSMESWARSAN, VITAYALAKSHMI | 301 LIMESTONE VALLEY DR      H COCKEYSVILLE MD 21030-3784 |
| SANIJOHN | PO BOX 421 BELTSVILLE MD 20704 |
| SANN, ALEXANDER | 165 EAST 72ND STREET APT. 8K NEW YORK NY 10021-4342 |
| SANN, ALEXANDER | TEITELBAUM & BASKIN LLP 3 BARKER AVE 3RD FLOOR WHITE PLAINS NY 10601 |
| SANS PAREIL TECHNOLOGIES INC | 100 W CHESTNUT NO.1305 CHICAGO IL 60610-3296 |
| SANTA BARBARA INT'L ORCHID SHOW | MARGARET CAVALETTO 231 MIDDLE RD SANTA BARBARA CA 93108 |
| SANTA BARBARA MUSEUM NATURAL HISTORY | ATTN:  EASTER MOORMAN 2559 PUESTA DEL SOL RD SANTA BARBARA CA 93105 |
| SANTA BARBARA STUDIOS, INC. STUDIO | 872 LADERA LN MONTECITO CA 93108 |
| SANTA MARGARITA CATHOLIC HIGH SCHOOL | 22062 ANTONIO PARKWAY RANCHO MARGARITA CA 92688 |
| SANTA MARGARITA WATER DISTRICT | PO BOX 7005 MISSION VIEJO CA 92690-7005 |
| SANTANA , ESTUARDO | 5 S PROSPECT AVE BALTIMORE MD 21228-3532 |
| SANTANA, FELIN | C/DUARTE #5 BARAHONA PARAISO, DO DOMINICAN REP |
| SANTANA, LOUIS | 3552 W 77TH PL CHICAGO IL 60652 |
| SANTANA,EDDIE | 136 TREDEAU ST HARTFORD CT 06114-2429 |
| SANTARELLI, KERSTIN | 3904 52ND AVE WI 53144 |
| SANTIAGO MARTINEZ | 8950 ARROW RTE APT 91 RCH CUCAMONGA CA 91730-4444 |
| SANTIAGO, EVELYN | 359 ALBANY AVE HARTFORD CT 06120-2503 |

| Claim Name | Address Information |
|------------|---------------------|
| SANTIAGO, HEATHER | 369 CHESAPEAKE LN OSWEGO IL 60543 |
| SANTORO, MARY | 100 PARK AVE       200 CALUMET CITY IL 60409 |
| SANTOS MADRANA | 10506 CONDON AV INGLEWOOD CA 90304 |
| SANTOS, DIONIZIA | 100 KANE ST      APT C-1 W HARTFORD CT 06119 |
| SANTOS, LEE | 51 LYMAN RD WOLCOTT CT 06716 |
| SANZO, RITA | 12087 BOURASSA BLVD BROOKSVILLE FL 34613 |
| SANZONE, FRANK | 8301 MAPLEVILLE RD       A MOUNT AIRY MD 21771 |
| SAPP, JESSE | 1816 JEFFERSON AVE       7 NEWPORT NEWS VA 23607 |
| SARA HOOKS | 538 CASPIAN DRIVE GRASONVILLE MD 21138 |
| SARA HUEBNER | 22 BUENA VISTA DR UNIONVILLE CT 06085 |
| SARA J SVENDSON | 211 S 6TH ST A ALHAMBRA CA 91801 |
| SARA LEE BAKERY GROUP | 5200 SOUTH ALAMEDA VERNON CA 90058 |
| SARA NALLEY | 390 GOLF BROOK CIR APT 104 LONGWOOD FL 32779 |
| SARA PALMER | 207 33RD ST NEWPORT BEACH CA 92663 |
| SARAFAN, STEVE | 9300 SW 54TH PL COOPER CITY FL 33328 |
| SARAFIK, MARGARET | BATAVIA SR HIGH SCHOOL 1200 W WILSON ST BATAVIA IL 60510 |
| SARAH BOZZO | 40389 CALLE EBANO INDIO CA 92203 |
| SARAH DUELL | 3245 PARKLAND ST TITUSVILLE FL 32796-1527 |
| SARAH GREENBERG | 2700 COLORADO AVE FL 2 SANTA MONICA CA 90404 |
| SARAH J. LOWMAN | 612 N ROCKINGHAM AVE TAVARES FL 32778-2633 |
| SARAH LEON | 6032 E FAIRFIELD ST LOS ANGELES CA 90022 |
| SARAH PENNELL | 8052 ALHAMBRA AV A15 PARAMOUNT CA 90723 |
| SARAH RISHER | 1126 34TH ST NEWPORT NEWS VA 23607 |
| SARAH ROBLES | 132 PAMELA RD MONROVIA CA 91016 |
| SARAH SHAHBAZIAN | 601 W 26TH ST SAN PEDRO CA 90731 |
| SARAH YEH | 6502 MEATH CIR HUNTINGTON BEACH CA 92647 |
| SARAHI GUTIERREZ | 1739 N STANTON PL 5 LONG BEACH CA 90804 |
| SARAJANE FLANAGAN | 24 CLIFFTOP RD NORTHAMPTON PA 18067 |
| SARANDIS, NICK | 18 GARDEN CITY BLVD W HEMPSTEAD NY 11552 |
| SARCIA JR, MICHAEL A | 72 DENISON RD MIDDLETOWN CT 06457 |
| SARKES TARZIAN INC | P O BOX 2717 BLOOMINGTON IN 47402 |
| SARKISSIAN KRIKOR DER | 18760 PASADERO DR TARZANA CA 91356 |
| SARMIENTO, JOSE | 2208 NICHOLS RD       D ARLINGTON HEIGHTS IL 60004 |
| SARNACKI, JOSEPH | JOAN MAZZONE 5 PATTICOAT LN BROADBROOK CT 06016 |
| SARRIS, GREG | 8588 WONDERLAND AVE LOS ANGELES CA 90048 |
| SAS PURE CONCEPTS INC | ALAN SCHOCK 102 NE 2ND ST NO. 261 BOCA RATON FL 33432-3908 |
| SASALI, GENEVIVE | 1020 S GRAND ST WEST SUFFIELD CT 06093-3426 |
| SASS, PETRA | 7950 S MARQUETTE AVE       BSMT CHICAGO IL 60617 |
| SASS, ROBERT P | 7645 CARSWOLD DR CLAYTON MO 63105 |
| SASSANO,ERIK | 4197 N E 5TH AVE BOCA RATON FL 33431 |
| SATKOWSKI, EDWARD | 69 AUDUBON AVENUE NEWINGTON CT 06111 |
| SATYA GUNDAVARAPU | 17 OVAL RD IRVINE CA 92604 |
| SAUER, JULIE | 1696 TARLETON WAY CROFTON MD 21114-2524 |
| SAUL FISCHLER | 1025 N FAIRFAX AV 207 WEST HOLLYWOOD CA 90046 |
| SAUNDERS, BEN | 3911 DORCHESTER RD BALTIMORE MD 21207-7521 |
| SAUNDERS, TALEDA | 11443 S UNION AVE       1R IL 60628 |
| SAUNDERS, TIMOTHY | 800 ALLEN ST CAMBRIDGE MD 21613 |
| SAUTER, BEATRICE | 3002 LORENA AVENUE BALTIMORE MD 21230 |
| SAUTOS, VIRGINIA | 1166 W 24TH ST HIALEAH FL 33010 |

| Claim Name | Address Information |
| --- | --- |
| SAV-ON / AMERICAN DRUGS INC | 250 PARK CENTER BLVD ATTN: ACCOUNTS PAYABLE BOISE ID 83706 |
| SAVAGE, IRENE | 7070 CRADLEROCK WAY      104 COLUMBIA MD 21045-4836 |
| SAVAGE, MICHAEL | 5410 MEADOWBROOK ST PLAINFIELD IL 60586 |
| SAVAGE, WILLIAM M | 13135 LEE JACKSON HWY   NO.201 FAIRFAX VA 22033 |
| SAVANNAH COURT OF OVIEDO | 395 ALAFAYA WOODS BLVD OVIEDO FL 32765-7095 |
| SAVARINO, GIUSEPPE | 6957 W LELAND AVE HARWOOD HEIGHTS IL 60706-4868 |
| SAVE ON VIDEO | 29397 AGOURA RD   NO.110 AGOURA HILLS CA 91301 |
| SAVINO,RICHARD | 2217 WILTON PARK DR WILTON MANORS FL 33305 |
| SAVVIS COMMUNICATION CORP | SAVVIS RECEIVABLES 13322 COLLECTIONS CENTER DRIVE CHICAGO IL 60693-0133 |
| SAVVIS COMMUNICATION CORP | 13339 COLLECTIONS CENTER DRIVE PORTAL RECEIVABLES CHICAGO IL 60693-0133 |
| SAWCHUK, KENNETH | 26 TEANECK DRIVE EAST NORTHPORT NY 11731 |
| SAWSON, KAREN | 989 DEER TRL IL 60073 |
| SAYERS, KELLY | 844 ELLICOTT DR BEL AIR MD 21015 |
| SAYESS, ZACK | 27W 033 SYCAMORE LANE WINFIELD IL 60190 |
| SAYLOR, BRIAN | 2 EISENHOWER CIR WHITEHALL PA 18052 |
| SAYLOR, MARK | 3080 CLAMEYA LANE PASADENA CA 91107 |
| SAYLOR, MARTIN | 1000 OVERBROOK RD BALTIMORE MD 21239-1535 |
| SAYLOR, MICHAEL | 926 RUSSEL AVE SALISBURY MD 21801-6142 |
| SAYLOR, TAWNEY | 710 N 13TH AVE MELROSE PARK IL 60160 |
| SC YAMAMOTO INC | 2031 EMERY AVE LA HABRA CA 90631-5777 |
| SCAFFER        TRAVI | 1540 HIDDEN VALLY RD ALLENTOWN PA 18109-9784 |
| SCALA, ROSEANNE | 288 LENOX ST FAIR HAVEN CT 06513 |
| SCALA, THEODORE F. | 123 HINSDALE AVENUE FLORAL PARK NY 11001 |
| SCALE FX INC | PO BOX 3669 ANAHEIM CA 92805 |
| SCALES, ALISA | 12320 S BISHOP ST  APT 8 RIVERDALE IL 60827-5726 |
| SCALLY, GERALDINE | TEITELBAUM & BASKIN LLP 3 BARKER AVE 3RD FLOOR WHITE PLAINS NY 10601 |
| SCALLY, GERALDINE | 16775 SUNSET BLVD. PACIFIC PALISADES CA 90272 |
| SCAN COMMUNICATIONS GROUP | W222 N625 CHEANEY DR WAUKESHA WI 53186 |
| SCANLAN, CHRISTOPHER A | 801 THIRD ST S ST PETERSBURG FL 33701 |
| SCANLAN, TIM | 343 S EDSON AVE LOMBARD IL 60148 |
| SCANLON, P | 327 LAZYWOOD CT MILLERSVILLE MD 21108-2418 |
| SCANTLING, SANDRA R | 3 LOWELL FARMINGTON CT 06032 |
| SCARBOROUGH RESEARCH CORP | PO BOX 88990 CHICAGO IL 60695-1990 |
| SCARSELLA, NICHOLAS | 2767 DANFORTH TER WEST PALM BCH FL 33414 |
| SCHAAB, MICHAEL | 9300 MASON AVE IL 60053 |
| SCHAB, DAVID | 104 S CAN DOTA AVE MOUNT PROSPECT IL 60056 |
| SCHAB, DAVID | 104 S CAN DOTA AVE MOUNT PROSPECT IL 60056-3053 |
| SCHAEFER CONSTRUCTION CO INC | 343 N CHARLES ST BALTIMORE MD 21201 |
| SCHAEFFER, JOHN | 4209 BRIGHT BAY WAY ELLICOTT CITY MD 21042-5924 |
| SCHAFER, YVONNE | 716 MIDDLESEX RD BALTIMORE MD 21221-2126 |
| SCHAFF PIANO SUPPLY COMPANY | 451 OAKWOOD RD LAKE ZUIRCH IL 60047 |
| SCHAFFER, DAISHA | 4146 N TRIPP AVE CHICAGO IL 60641 |
| SCHAFFER, PHILLIP | 137 HILTON ST CATASAUQUA PA 18032 |
| SCHAFIN, ANGELA | 2527 PLUNKETT ST HOLLYWOOD FL 33020 |
| SCHAMBERRY, JEFFREY | 864 CLEVELAND ST W HEMPSTEAD NY 11552 |
| SCHARFF WEISBERG | 36-36 33RD ST LONG ISLAND CITY NY 11106 |
| SCHARGEL, RUTH | 6267 OVERLAND PL DELRAY BEACH FL 33484 |
| SCHATZ, ARTHUR | 33 JUNIPER RD BLOOMFIELD CT 06002-2128 |
| SCHATZ, PEGGY | 161 E CHICAGO AVE      50C CHICAGO IL 60611 |

| Claim Name | Address Information |
|---|---|
| SCHAUB, CLARENCE | 3010 LAUREL BUSH RD ABINGDON MD 21009-1915 |
| SCHEBLER, CHRISTINE | 1534 MARQUETTE CT JOLIET IL 60435 |
| SCHEER, ROBERT | 2839 FOREST AVE BERKELEY CA 94705 |
| SCHEIB, WILLIAM | 660 NW 19TH ST      203 FORT LAUDERDALE FL 33311 |
| SCHEIBER, LLOYD | 5430 FIRENZA DR      C BOYNTON BEACH FL 33437 |
| SCHEIBER, MARJORIE | 5430 FIRENZA DR      C BOYNTON BEACH FL 33437 |
| SCHEID, ALLEN | 1441 EDGEWOOD AVE SE EAST GRAND RAPIDS MI 49506 |
| SCHEINHOFT, MICHAEL | 1770 WINDHAM CT DELAND FL 32720 |
| SCHEININE, LEON | 3039 AINSLIE C BOCA RATON FL 33434 |
| SCHELL, WENDY | 1263 CRANBROOK DR SCHAUMBURG IL 60193 |
| SCHENKER, INC. | 965 NORFOLK SQ NORFOLK VA 23502 |
| SCHENKER, J.F. | 21 KRISTIN DR SCHAUMBURG IL 60193 |
| SCHEPAT, HELEN | 174 KOZANI ST BRISTOL CT 06010-4853 |
| SCHERB, JEFF | 945 OAK HILL DRIVE ELMIRA NY 14905 |
| SCHERER SCHNEIDER PAULICK LLC | ONE NORTH FRANKLIN STREET STE 1100 CHICAGO IL 60606 |
| SCHETTINO, MACARIO | BELLSARIO DOMINGUEZ 48 COL VILLA COYOACAN DF MEXICO 4000 |
| SCHEUFLER, ANGELA | 1329 S 12TH ST SAINT CHARLES IL 60174 |
| SCHEXNAYDER, STACEY | 43086 EAST PLEASENT RIDGE RD HAMMOND LA 70403 |
| SCHIEFER, BEN | 2112 RITA RD PORT ALBERNI BC V9Y 1A5 CANADA |
| SCHIFF, HERBERT MICHAEL | 5621-31 NW 28TH STREET LAUDERHILL FL 33313 |
| SCHIFFER, MELINDA | 1448 KNOTTY PINE DR ELGIN IL 60123 |
| SCHILLER, NORBERT | PO BOX  113-6197 BEIRUT 20348715 LEBANON |
| SCHILLING, CAROLE | 1360 N SANDBURG TER      307 CHICAGO IL 60610 |
| SCHIMDT, ANGELA | 500 S CLINTON ST      421 CHICAGO IL 60607 |
| SCHINDLER ELEVATOR CORPORATION | PO BOX 93050 CHICAGO IL 60673-3050 |
| SCHIPPERS, PAT | 1132 WEST PATTERSON CHICAGO IL 60613 |
| SCHIRMER ENGINEERING CORP | 22995 NETWORK PL CHICAGO IL 60673-1229 |
| SCHISLER, DANETTE | 1823 FAWN WAY FINKSBURG MD 21048-2020 |
| SCHLEGEL, NOELLE | 2808 HILLCREST AVE BALTIMORE MD 21234-6315 |
| SCHLOSBERG, RICHARD T. III | TEITELBAUM & BASKIN LLP 3 BARKER AVE 3RD FLOOR WHITE PLAINS NY 10601 |
| SCHLOSBERG, RICHARD T. III | 164 SENDERO VERDE DR. SAN ANTONIO TX 78261 |
| SCHLOSSER, MARIA | 1325 NE 13TH AVE FORT LAUDERDALE FL 33304 |
| SCHMALZ, ELOISE | 1719 LANDMARK DR      J FOREST HILL MD 21050-3146 |
| SCHMID, ALLYN | 125 E GLEN AVE      205B IL 61614 |
| SCHMIDT, BEVERLY | 7036 N MONON AVE CHICAGO IL 60646 |
| SCHMIDT, DON | PALEKAS, MS 5125 HARVEY AVE WESTERN SPRINGS IL 60558 |
| SCHMIDT, FREDRICK | 621 LUTHER ST BALTIMORE MD 21225-3828 |
| SCHMIDT, RICHARD H | 346 UNION AVE BATAVIA IL 60510 |
| SCHMIDT, RON | 25134 W MARY LN PLAINFIELD IL 60586 |
| SCHMITT, BETTY | 11 COUR MONTREAL PALOS HILLS IL 60465 |
| SCHMITZ, PATRICIA A | 227 E BELCREST RD BEL AIR MD 21014-5319 |
| SCHNALL, HERBERT K. | TEITELBAUM & BASKIN LLP 3 BARKER AVE 3RD FLOOR WHITE PLAINS NY 10601 |
| SCHNALL, HERBERT K. | P.O. BOX 9457 15102 CAMINITO MARIA RANCHO SANTA FE CA 92067 |
| SCHNAUFFER, JESSICA | 1927 WHISTLER AVENUE BALTIMORE MD 21230 |
| SCHNEIDER, CHARLES | TEITELBAUM & BASKIN LLP 3 BARKER AVE 3RD FLOOR WHITE PLAINS NY 10601 |
| SCHNEIDER, CHARLES | 522 NORTH BEVERLY DRIVE BEVERLY HILLS CA 90210 |
| SCHNEIDER, HILARY A. | TEITELBAUM & BASKIN LLP 3 BARKER AVE 3RD FLOOR WHITE PLAINS NY 10601 |
| SCHNEIDER, HILARY A. | 54 CHESTNUT AVENUE LOS GATOS CA 95030 |
| SCHNEIDER, HOWARD | TEITELBAUM & BASKIN LLP 3 BARKER AVE 3RD FLOOR WHITE PLAINS NY 10601 |

| Claim Name | Address Information |
|---|---|
| SCHNEIDER, HOWARD | 9 BRANDYWINE DRIVE SETAUKET NY 11733 |
| SCHNEIDER, JASON | 175 O'CONNOR DR TORONTO ON M4J 2S9 CANADA |
| SCHNEIDER, JILL | 1240 SUMMIT PLACE CIR        B WEST PALM BCH FL 33415 |
| SCHNEIDER, KANDY | KANDY SCHNEIDER 10112 RT. 47 HUNTLEY IL 60142 |
| SCHNEIDER, MARK | 6852 WILLOW WOOD DR        502 BOCA RATON FL 33434 |
| SCHNEIDER, SCOTT | 111 COLD SPRING LN SUFFIELD CT 06078-1237 |
| SCHNEPPER, SEAN | 2915 SUN VALLEY CT PLAINFIELD IL 60586 |
| SCHNEIDER, MICHAEL J | 104 WILD FLOWER LN ALLENTOWN PA 18104 |
| SCHNUCKS SUPERMARKET  #721 | ATTN  LAURA GATES  – AP 4800 N UNIVERSITY PEORIA IL 61614 |
| SCHOBER, ROBERT | 6402 PINE TRAIL LN TINLEY PARK IL 60477 |
| SCHOENBERG, RYAN | 11231 HOLLY RIDGE SMITHFIELD VA 23430 |
| SCHOENHOLTZ, HAROLD | 4402 MARTINIQUE CT        D2 COCONUT CREEK FL 33066 |
| SCHOENMAKER, JIM | 1401 HUMMINGBIRD DR DELRAY BEACH FL 33444 |
| SCHOFIELD, PATRICK | PATRICK SCHOFIELD 143 SLEEPING CHILD DR HAMILTON MT 59840 |
| SCHOLL, NANCY A | 14736 N SOUTH SHORE DRIVE EFFINGHAM IL 62401 |
| SCHOLLY, ALISON R | 2137 W. HOMER CHICAGO IL 60647 |
| SCHOLZ, MARY | 30W021 CEDAR CT WARRENVILLE IL 60555 |
| SCHONBRUN, LAWRENCE W | 86 EUCALYPTUS ROAD BERKELEY CA 94705 |
| SCHOOL BOARD OF BROWARD COUNTY | 600 SE 3RD AVENUE ATTN DAMIAN HUTTENOFF FT LAUDERDALE FL 33301 |
| SCHOOL BOARD ORANGE COUNTY | ATTN: ACCTS PAYABLE 445 WEST AMELIA ST ORLANDO FL 32801 |
| SCHOOL DISTRICT OF PALM BEACH COUNTY | 3300 FOREST HILL BLVD    STE B102 W PALM BEACH FL 33406 |
| SCHOPF & WEISS LLP | ONE SOUTH WACKER DRIVE 28TH FLOOR CHICAGO IL 60606 |
| SCHRANTZ, GARY | 66 WILLOW ST MACUNGIE PA 18062 |
| SCHREIBER, ELIZABETH | 82 E ELM ST        1 CHICAGO IL 60611 |
| SCHRODER, PAUL | 71 YANTIC LN NORWICH CT 06360-1460 |
| SCHROEDER, PETER G | PO BOX 189 PROSPECT HTS IL 60070 |
| SCHROEDER, THEODORE G | 2500 WINDSOR MALL PARK RIDGE IL 60068-3693 |
| SCHROEDTER, ANDREW | 4911 N LINCOLN AVE        NO.2 CHICAGO IL 60625 |
| SCHROER, KATHY | GWENDOLYN BROOK MIDDLE SCHOOL 325 S KENILWORTH AVE OAK PARK IL 60302 |
| SCHUELER, ROBERT | 318 S DERBYSHIRE LN ARLINGTON HEIGHTS IL 60004 |
| SCHULENBURG, JOE & MARYLIN | 1700 S OCEAN BLVD        D4 POMPANO BCH FL 33062 |
| SCHULER, BARBARA L. | 5 HOLDSWORTH DR. HUNTINGTON NY 11743 |
| SCHULER, TODD | 704 ELMWOOD RD BALTIMORE MD 21206 |
| SCHULMAN-LISH, SYLVIA | 6657 CASA GRANDE WAY DELRAY BEACH FL 33446 |
| SCHULTE, RAYMOND | 27 BELMONT DR HARRISONBURG VA 22801 |
| SCHULTZ, GERHARD | 202 MCCALL RD LEBANON CT 06249-2428 |
| SCHULTZ, JOSEPH | 48 CHASE ST WESTMINSTER MD 21157-4434 |
| SCHULTZ, MARK | 4607 VICTORIA BLVD HAMPTON VA 23669 |
| SCHULTZ, REGINA | 8017 CAMHILL DR BALTIMORE MD 21237-1545 |
| SCHULTZ, RICHARD | 6464 CATALINA LN TAMARAC FL 33321 |
| SCHULZ, AUGUST | 270 KENT PL BLVD SUMMIT NJ 07901 |
| SCHULZ, DIANA | 4721 VINETA AVE LA CANADA CA 91011 |
| SCHULZ, PAUL | 5055 HOOK TREE RD LA CANADA CA 91011 |
| SCHUMACHER, LISA M | 418 NAPERVILLE RD CLARENDON HILLS IL 60514 |
| SCHUMACHER, PETER | 113-A E MAIN ST GIBSONVILLE NC 27249 |
| SCHUMAN, RUTH | 567 WICKHAM WAY GAHANNA OH 43230 |
| SCHUMANN, ROBERT | 6720 NW 105TH LN POMPANO BCH FL 33076 |
| SCHUNICK, GORDEN | 258 MAIN STREET LOS GATOS CA 95030 |
| SCHUON, JONALYN | 8 CRESCENT DR HUNTINGTON NY 11743 |

| Claim Name | Address Information |
|---|---|
| SCHUR PACKAGING | 165 E. COMMERECE DR., STE. 105 ATTN: CONTRACTS DEPT. SCHAUMBURG IL 60173 |
| SCHUR PACKAGING SYSTEMS INC | 165 E COMMERCE DR STE 105 SCHAUMBURG IL 60173 |
| SCHUSTER, VIRGINIA | 3230 DOCKSIDE DR HOLLYWOOD FL 33026-3729 |
| SCHUTZ, TIM | 4240 ARROWHEAD CIR THOUSAND OAKS CA 91362 |
| SCHWADRON, TERRY | 176 WEST 87TH ST APT 11F NEW YORK NY 10024-2902 |
| SCHWAN ELECTRIC INC | 5292 N NW HIGHWAY CHICAGO IL 60630 |
| SCHWARTZ, ANNETTE | LEBAN, SHARON 1432 IVY HILL RD COCKEYSVILLE MD 21030 |
| SCHWARTZ, ARTHUR | APT 2B 25 PLAZA ST BROOKLYN NY 11217-3950 |
| SCHWARTZ, JACK | 1201 MAPLE LEAF CT COCKEYSVILLE MD 21030-1982 |
| SCHWARTZ, SHIRLEY | 65 LITTLE HARBOR RD GUILFORD CT 06437-3717 |
| SCHWARTZ, TEVI | 3864 GIRARD AVE CULVER CITY CA 90232 |
| SCHWARZ, CHARLES | 1810 WALNUT RD BALTIMORE MD 21209-2717 |
| SCHWARZ, RAY | 1057 LILAC DR PALATINE IL 60074 |
| SCHWEMLER, BARBARA A | 370 S ANNANDALE DR LAKE IN THE HILLS IL 60156 |
| SCHWINDENHAMMER, LONNIE RAY | 504 FRANKLIN BARTONVILLE IL 61607 |
| SCHWOERKE, KARL | 73 DAVIS RD BURLINGTON CT 06013-1310 |
| SCI MANAGEMENT | 15840 VENTURA BLVD. ENCINO CA 91436 |
| SCIAUDONE,CHRISTIANA | 40 CLINTON ST #2P BROOKLYN NY 11201 |
| SCIVOLETTO, JOSEPH | 2210 NW 68TH AVE MARGATE FL 33063 |
| SCOGGIN CAPITAL MANAGEMENT II LLC | ATTN: DEV CHODRY 660 MADISON AVE 20TH FL NEW YORK NY 10021 |
| SCOGGIN CAPITAL MANAGEMENT II LLC | BD TRADES 660 MADISON AVENUE 20TH FLOOR; ATTENTION BD TRADES NEW YORK NY 10065 |
| SCOGGIN INTERNATIONAL FUND LTD | ATTN: DEV CHODRY 3RD FLOOR HARBOUR CENTRE, 42 NORTH CHURCH STREET GRAND CAYMAN KY1-1108 CAYMAN ISLANDS |
| SCOGGIN INTERNATIONAL FUND, LTD | BD TRADES 660 MADISON AVENUE 20TH FLOOR; ATTENTION BD TRADES NEW YORK NY 10065 |
| SCOGGIN WORLDWIDE FUND LTD | ATTN: DEV CHODRY 660 MADISON AVEUE, 20TH FLOOR NEW YORK NY 10021 |
| SCOGGIN WORLDWIDE FUND LTD | BD TRADES 660 MADISON AVENUE 20TH FLOOR; ATTENTION BD TRADES NEW YORK NY 10065 |
| SCOT, KEN | 867 SE 14TH TER DEERFIELD BCH FL 33441 |
| SCOTT ARNOTT | 17 HUNTER TRCE HAMPTON VA 23669 |
| SCOTT DEVONALD | 11695 ANNAPOLIS ST RANCHO CUCAMONGA CA 91730 |
| SCOTT GIBBONS | 15 RADER CT BALTIMORE MD 21234-3362 |
| SCOTT GRIER | 1 HELMCREST ALISO VIEJO CA 92656 |
| SCOTT KIERES | 9 UNION ST PLANTSVILLE CT 06479-1324 |
| SCOTT LEWIS | 4 ELLEN RD FARMINGTON CT 06032-3039 |
| SCOTT MCEVOY | 5649 W 63RD PL CHICAGO IL 60638 |
| SCOTT PLANDER | 4015 KIRKLAND BLVD ORLANDO FL 32811 |
| SCOTT STONE | 24 FRANCIS AV STAMFORD CT 06905 |
| SCOTT WEISS | 9836 GLOUCESTER DR BEVERLY HILLS CA 90210 |
| SCOTT WOODRICK | 127 SPRINGWOOD CIR APT A LONGWOOD FL 32750-5039 |
| SCOTT, ANDREW | 100 NW 2ND AVE BOCA RATON FL 33432 |
| SCOTT, CHRIS | 1207 MARITIME CIR BALTIMORE MD 21221-6099 |
| SCOTT, DIANE | 6248 ROBIN HILL RD BALTIMORE MD 21207-6263 |
| SCOTT, FRANCES | 405 INAGEHI CIR LOUDON TN 37774 |
| SCOTT, JACK | 7939 S MERRILL AVE      1 CHICAGO IL 60617 |
| SCOTT, JAMES | 5542 W ROSCOE ST CHICAGO IL 60641 |
| SCOTT, LOWELLIN | 614 NORRIS LN BALTIMORE MD 21221-2137 |
| SCOTT, MARGARET | 2829 CONNECTICUT AVE NW STE 207 WASHINGTON DC 20008 |
| SCOTT, SUSAN | SCOTT, SUSAN 1823 W WISE RD SCHAMBURG IL 60191-8475 |
| SCOTTINAE MAYFIELD | 1315 29TH ST NEWPORT NEWS VA 23607 |
| SCR ELECTRIC INC | PO BOX 1104 NAUGATUCK CT 06770 |

| Claim Name | Address Information |
|---|---|
| SCREEN ACTORS GUILD INC | DONNA REED 5757 WILSHIRE BLVD LOS ANGELES CA 90036 |
| SCREENPLAY INC | 1630 15TH AVENUE W  NO.200 SEATTLE WA 98119 |
| SCRIPPS RESEARCH INSTITUTE | 130 SCRIPPS WAY #B2 JUPITER FL 33458-5284 |
| SCURRY FUNERAL HOME | 5225 NW 67TH AVENUE LAUDERHILL FL 33319-7222 |
| SDH | 1118 FAIRMONT ST NW WASHINGTON DC 20009 |
| SEABURG, GLENN | 5697 FRENCH AVE SYKESVILLE MD 21784-9010 |
| SEAL ROCK OFFSHORE FUNDING LLC | ATTN: RAJ PATEL FARALLON CAPITAL MANAGEMENT LLC ONE MARITIME PLAZA SUITE 1325 SAN FRANCISCO CA 94111 |
| SEAMAN, BILL | 43 SHADY NOOK AVE BALTIMORE MD 21228-3536 |
| SEAN CONLEY | 140 HALLS HILL RD COLCHESTER CT 06415-1463 |
| SEAN HORTON | 6023 S CITRUS AV LOS ANGELES CA 90043 |
| SEAN MICHAELS | 837 HERON RD COCOA FL 32926-2320 |
| SEAN MOSLEY | 18 WINDING LN EAST HARTFORD CT 06118-3229 |
| SEAN SULLIVAN | 138 N ENCINITAS AV MONROVIA CA 91016 |
| SEARCY, SHARITA | SHARITA SEARCY 5625 W WASHINGTON BLVD 213 CHICAGO IL 60644 |
| SEARS ROEBUCK CO | PO BOX 689131 DES MOINES IA 50368-9131 |
| SEARS, SCOTT | 1501 E CENTRAL RD  APT 334 ARLINGTON HTS IL 60005-3374 |
| SEATON, ROBERT | 60 EAST RD DUNE ACRES IN 46304 |
| SEATTLE ADVERTISING INDUSTRY | EMERGENCY FUND PO BOX 61280 SEATTLE WA 98121 |
| SEATTLE POST INTELLIGENCER | ATTN:  JANET GRIMLEY 101 ELLIOTT AVE WEST SEATTLE WA 98119 |
| SECOND STREET MEDIA INC | 317 N 11TH STREET ST LOUIS MO 63101 |
| SECRETARY OF STATE | 501 SOUTH 2ND STREET ROOM 591 SPRINGFIELD IL 62756 |
| SECRETARY OF STATE | PO BOX 944230 SACRAMENTO CA 94244-0230 |
| SECURITY ENFORCEMENT BUREAU INC | 8 REVOLUTIONARY RD OSSINING NY 10562 |
| SECURITY FORCES, INC. | PO BOX 36607 CHARLOTTE NC 28236 |
| SECURITY INVESTORS-SECURITY INCOME | FUND-HIGH YIELD SERIES ATTN: DAVID TOUSSAINT 1 SW SECURITY BENEFIT PL TOPEKA KS 66636-1000 |
| SEDAKA, MARC | 14268 GREENLEAF ST SHERMAN OAKS CA 91423 |
| SEDANO'S SUPERMARKET | 7208 SOUTHGATE BLVD N LAUDERDALE FL 33068 |
| SEDOR, THOMAS | INFANT JESUS OF PRAGUE 1101 DOUGLAS AVE FLOSSMOOR IL 60422 |
| SEEGERS, BETTY | 1758 LAGUNA NIGEL DR SIERRA VISTA AZ 85635 |
| SEEGERS, REGINA | 6 E MORRIS LN MORRIS CT 06763-1918 |
| SEEK, ROBERT | PO BOX 895103 STE 2432 LEESBURG FL 34789 |
| SEG LATIGO MASTER FUND LTD | ATTN: WAHED KHAN 380 LAFAYETTE ST 6TH FLOOR NEW YORK NY 10003 |
| SEG LP MA2 LP | ATTN: WAHED KHAN 590 MADISON AVENUE 9TH FLOOR NEW YORK NY 10022 |
| SEGUIRE, ANTHONY | 590 MINER DR IL 60440 |
| SEGURA, LISVETH | 5133 W. DAKIN CHICAGO IL 60641 |
| SEI INSTITUTIONAL MANAGED TRUST'S CORE | FIXED INCOME ATTN: ALEX KWOK 385 E COLORADO BLVD 3RD FLOOR PASADENA CA 91101 |
| SEIBERT, JOHN | PO BOX 471 HANOVER MD 21076-0471 |
| SEIDEL, FREDERICK | 251 WEST 92ND STREET  APT 6A NEW YORK NY 10025 |
| SEIDENBERG, ELEANOR | 10132 BLUFF CT ORLANDO FL 32821 |
| SEIDLER, MARLENE | ACCOUNTS PAYABLE 8201 W FULLERTON AVE ELMWOOD PARK IL 60707 |
| SEIDMAN DR | 59 CARAWAY RD REISTERSTOWN MD 21136 |
| SEIDMAN, JOE | 6505 COTE ST.LUKE RD 507 MONTREAL QB H4V 1G3 |
| SEIDMAN, MORTON | 23485 MIRABELLA CIR S BOCA RATON FL 33433-6130 |
| SEIFERT, LESLIE | 318 W 100 ST 16C NEW YORK NY 10025 |
| SEIFERT, RUTH | 1707 MITMAN RD EASTON PA 18040-8248 |
| SEILBACK, JASON | 1204 STARMOUNT LN BELAIR MD 21015-5616 |
| SEIPOS, ANDY | 5445 N SHERIDAN RD    2606 CHICAGO IL 60640 |

| Claim Name | Address Information |
|---|---|
| SEITZ, RAYMOND | 175 W NORTH ST    3201 NAZARETH PA 18064-1450 |
| SEIU LOCAL 880 | 209 W JACKSON BLVD    200 CHICAGO IL 60606 |
| SEIWERT, WILL | 6401 112TH AVE KENOSHA WI 53142 |
| SEIX CREDIT OPPORTUNITIES FUND FINANCING | I, LTD ATTN: REBECCA  (BANK ) EHRHART (LOANS ) 10 MOUNTAINVIEW RD., SUITE C-200 UPPER SADDLE RIVER NJ 07458 |
| SELDON, THUY-AHN | 6821 COOL POND ROAD RALEIGH ND 27613 |
| SELECT PERSONNEL SERVICES | PO BOX 60607 LOS ANGELES CA 90060 |
| SELINE, GEORGE | 16025 WILDWOOD LN HOMER GLEN IL 60491 |
| SELLERS, DEALIA | 6633 LOCH RAVEN BLVD BALTIMORE MD 21239-1420 |
| SELLERS, KIRBY | 321 E SHERIDAN ST    103 DANIA FL 33004 |
| SELLERS, PAUL | PO BOX 3 EDENBRIDGE KENT TN8 7EF UNITED KINGDOM |
| SELLERS, TIMOTHY DAVID | APT B 306 E MEDA AVE GLENDORA CA 91741-2627 |
| SELLIS, BARBARA | 1868 PAINTED BUNTING CIR PALM HARBOR FL 34683 |
| SELLMAN, DARRYL | D 464 GLEN MAR CIR    C3 GLEN BURNIE MD 21061 |
| SELLS II,CHARLES E | 6706 MAXALEA RD BALTIMORE MD 21239 |
| SELLSTROM, BRIAN | TEITELBAUM & BASKIN LLP 3 BARKER AVE 3RD FLOOR WHITE PLAINS NY 10601 |
| SELLSTROM, BRIAN | PO BOX 1035 RANCHO SANTE FE CA 92067 |
| SELMA GARCIA | 4717 CLINTON ST LOS ANGELES CA 90004 |
| SELNER, KEVIN | 909 W WASHINGTON BLVD    907 CHICAGO IL 60607 |
| SELZER, CAROLYN | TEITELBAUM & BASKIN LLP 3 BARKER AVE 3RD FLOOR WHITE PLAINS NY 10601 |
| SELZER, CAROLYN | 1047 BANGOR LANE VENTURA CA 93001 |
| SEMAITRE, JEAN | 6528 HARBOUR RD NORTH LAUDERDALE FL 33068 |
| SEMAN FRANK | 704 CLOVER VALLEY CT EDGEWOOD MD 21040 |
| SEMINOLE COUNTY SCHOOL BOARD | SEMINOLE COUNTY PUBLIC SCHOOLS EDUCATIONAL SUPPORT CENTER 400 E LAKE MARY BLVD SANFORD FL 32773-7127 |
| SEMINOLE OFFICE SOLUTIONS INC | 762 BIG TREE DRIVE LONGWOOD FL 32750 |
| SEMMATERIALS LP | DEPT 2254 TULSA OK 74182 |
| SEMMES, S W | 3524 BAYON WAY GLEN ALLEN VA 23060 |
| SENA, CONNIE | 4511 RIDGECREST DR WI 53403 |
| SENAUS, DULUX | 2620 FOREST DR MIRAMAR FL 33025 |
| SENECA CAPITAL LP | ATTN: JAMES CURRY 950 THIRD AVENUE 29TH FLOOR NEW YORK NY 10022 |
| SENECA INDUSTRIAL HOLDINGS, LLC | C/O TEACHERS INSURANCE AND ANNUITY ASSOC 3RD FL – ASSET MGMT – ATTN BRAD SIMPKINS 8500 ANDREW CARNEGIE BOULEVARD CHARLOTTE NC 28262 |
| SENESAC, ELIZABETH | 2147-E E 7000S RD SAINT ANNE IL 60964 |
| SENICA, PETER | 327 STABLERS CHURCH RD PARKTON MD 21120-9187 |
| SENNESE, CINDY | 721 N MAIN ST WHEATON IL 60187 |
| SENNETT, HEATHER | 2249 W IRVING PARK ROAD  NO.2 CHICAGO CA 60618 |
| SENTINEL TECHNOLOGIES | 6092 PAYSHERE CIRCLE CHICAGO IL 60674 |
| SENTS, GINA | 6098 OLD WASHINGTON RD ELKRIDGE MD 21075-5337 |
| SEPRO LOGISTICS | 225 MILLWELL DR MARYLAND HEIGHTS MO 63043 |
| SEPULEDA, DAVID | 1605 19TH AVE N LAKE WORTH FL 33460 |
| SEQUILS-CENTURION V LTD | ATTN: MIMI GOLDSTEIN C\O AMER. EXPRESS ASSET MGT. GROUP 100 NORTH SEPULVEDA BLVD, STE 1010 EL SEGUNDO CA 90245 |
| SERFASS, LEVI | PO BOX 258 BOWMANSTOWN PA 18030 |
| SERGI ORDONEZ | 12802 GLENOAKS BLVD SYLMAR CA 91342 |
| SERGIO CONEJO | 13039 RAMONA AV HAWTHORNE CA 90250 |
| SERGOBIN, JAIKARAN | 289 WHITE ST HARTFORD CT 06106-4363 |
| SERLING, ROBERT | 5733 N SHERIDAN RD 19D CHICAGO IL 60660 |
| SERNUS, LORRAINE | SERNUS, LORRAINE 16228 SANTA FE TRL LEAVENWORTH KS 66048 |
| SERRANO, ANGEL | 1058 CAPITOL AVE 3RD FLOOR HARTFORD CT 06106 |

| Claim Name | Address Information |
|---|---|
| SERRANO, ELLIOTT | 813 LACY AVE STREAMWOOD IL 60107 |
| SERRANO, SEIMAR | 5424 W DRUMMOND PL IL 60639 |
| SERUG THOENIX SR | 108 N PARK STREET EASTON MD 21601 |
| SERVICE CORPORATION INTERN'L | 1929 ALLEN PKWY NO. 7THFLOOR HOUSTON TX 77019-2506 |
| SERVICE EXPRESS INC | 4845 CORPORATE EXCHANGE GRAND RAPIDS MI 49512 |
| SERVICE PHOTO SUPPLY INC | 3838 FALLS RD BALTIMORE MD 21211 |
| SERVICE SOURCE, INC. | 201 4TH AVE N FL 3 NASHVILLE TN 37219-2028 |
| SERVICEMASTER JANITORIAL PROFESSIONALS | 2848 BYNUM OVERLOOK DRIVE ABINGDON MD 21009 |
| SERVICESOURCE INTERNATIONAL LLC | DEPT 34073 PO BOX 39000 SAN FRANCISCO CA 94139 |
| SESSONES, KIMBERLY | 4434 RASPE AVE BALTIMORE MD 21206-1925 |
| SETH MCDONNOUGH | 120 HAZEL BLVD SANFORD FL 32773-7411 |
| SETHI, AJ | 1496 MILLBROOK DR ALGONQUIN IL 60102 |
| SETHI, DAVID Y | COSTELLAR MKTG COM ENG 6589 QUIET HOURS      T3 COLUMBIA MD 21045-5079 |
| SETTLES, JERI | 8421 DORR RD IL 60097 |
| SEVERINO, ROSEMARIE | 70 SPRINGWOOD CT ROSELLE IL 60172 |
| SEVI, DUSTIN | 201 CREEKSIDE DR NAZARETH PA 18064 |
| SEVILLE DENTAL | 7705 SEVILLE AVE HUNTINGTON CA 90255 |
| SEWELL  JR, ROBERT | 728 COLLIER CT WESTMINSTER MD 21158-9448 |
| SEWELL, MERRY | P O BOX 218196 HOUSTON TX |
| SEXTON, KATHERINE | 2727 18TH ST ROCKFORD IL 61109-1303 |
| SEYFARTH SHAW FAIRWEATHER & GERALDSON | 131 SOUTH DEARBORN ST, SUITE 2400 CHICAGO IL 60603-5577 |
| SEYFARTH SHAW FAIRWEATHER & GERALDSON | 55 EAST MONROE STREET NO.4200 CHICAGO IL 60603-5803 |
| SEYFARTH SHAW FAIRWEATHER & GERALDSON | 131 SOUTH DEARBORN ST STE. 2400 CHICAGO IL 60603-5853 |
| SEYMOUR & ASSOCIATES | 516 KENT AVENUE BALTIMORE MD 21228 |
| SEYMOUR KAGAN | 10560 WILKINS AV LOS ANGELES CA 90024 |
| SFI WHELAN | PO BOX 36607 CHARLOTTE NC 28236 |
| SHABAN, ELIZABETH | 29 RANGE HILL DR VERNON CT 06066-2815 |
| SHADDOCK, ANDREW | DATABASE MANAGEMENT 425 29TH STREET MANHATTAN BEACH CA 90266 |
| SHADOFF, DAVID | 2907 CARAMBOLA CIR S      206 COCONUT CREEK FL 33066 |
| SHADRICK, S | 818 GARFIELD ST GARY IN 46404 |
| SHAFFER, ADAM | 2935 APALOOSA TRAIL DELTONA FL 32738 |
| SHAFFER-HIL, JILL | ALAN B SHEPARD HIGH SCHOOL 13049 S RIDGELAND AVE PALOS HEIGHTS IL 60463 |
| SHAFTER, JAMES A | 85 N COUNTRY CLUB RD DECATUR IL 62521 |
| SHAH, BOBBY | 5 MOUNTAIN COVE CT HENDERSON NV 89052-6680 |
| SHAH, PRITI | 681 ELMHURST RD      C DES PLAINES IL 60016 |
| SHAH, TES | 9418 IRONWOOD LN DES PLAINES IL 60016 |
| SHAHID, ASGHAR | 5209 W 109TH ST OAK LAWN IL 60453 |
| SHAHID, GLORIA | 23 BROOKS TERRACE RD GLEN BURNIE MD 21060-6314 |
| SHAIKH, LUBNA | 177 MARIAN PKY IL 60014 |
| SHAIKH, SAMEERA | 5 DALECREST CT      104 LUTHERVILLE-TIMONIUM MD 21093-2473 |
| SHAMAMA ALI | 8 BAYFIELD ST IRVINE CA 92614 |
| SHAN WONG | 220 BUTTON FERN LN FERN PARK FL 32730 |
| SHANA ABE' | 2036 WINDOVER RD PASADENA CA 91107 |
| SHANA KING | 201 TOMOKA TRL LONGWOOD FL 32779-5058 |
| SHANE, JUDITH | 5005 WOODS LINE DR ABERDEEN MD 21001 |
| SHANGHAI GRILL | 178 MIDDLE NICK RD GREAT NECK NY 11020 |
| SHANNON BAIRD | 9235 LONGFELLOW PL APOPKA FL 32703-1945 |
| SHANNON COFELL | 207 2ND ST SEAL BEACH CA 90740 |
| SHANNON KARLSON | 15647 VISTA WAY UNIT 110 LAKE ELSINORE CA 92532-0443 |

| Claim Name | Address Information |
| --- | --- |
| SHANNON KELLY | 197 LACHENOUR  AVE EASTON PA 18042 |
| SHANNON RICH | 4435 FONTANA ST ORLANDO FL 32807-1001 |
| SHANTE BELL | 2441 W LINCOLN AV 2 ANAHEIM CA 92801 |
| SHAPE IT UP | 308 A LARKFIELD ROAD E NORTHPORT NY 11731 |
| SHAPIRO & FISHMAN LLP | 10004 NORTH DALE MABRY HIGHWAY SUITE 112 TAMPA FL 33618 |
| SHAPIRO AND BURSON | LEGAL ADV    STE 215 236 CLEARFIELD AVE VIRGINIA BEACH VA 23462 |
| SHAPIRO, CATHY | 2702 GEARTNER RD BALTIMORE MD 21209-1410 |
| SHAPIRO, JENNIFER | 9414 VERCELLI ST LAKE WORTH FL 33467 |
| SHAPIRO, KRISTINA | 8000 BOTELER LN     243A COLLEGE PARK MD 20740 |
| SHAPIRO, MONIQUE | 4100 N CHARLES ST      705 BALTIMORE MD 21218-1030 |
| SHAPIRO, ROBERT | 3201 NERAK RD BALTIMORE MD 21208-5618 |
| SHAPIRO, SIDNEY | 6854 SKYLAR MILL AVE CORDOVA TN 38018 |
| SHARD, EVA | 101 HIDDEN COURT RD HOLLYWOOD FL 33023 |
| SHARED MAIL ACQUISITION D/B/A DOODAD | 72 INDUSTRIAL CIRCLE LANCASTER PA 17601 |
| SHAREN ODONNELL | 7 SCHOOLHOUSE XING WETHERSFIELD CT 06109-1340 |
| SHAREZ, ROSIA | 4934 S ASHLAND AVE CHICAGO IL 60609 |
| SHAROBURA, PAMELA | 85 ACORN LN HIGHLAND PARK IL 60035 |
| SHARON BICKNELL | 2545 PARK DR SANFORD FL 32773 |
| SHARON BILLINGSLEY | 26 LYLISTON LN NEWPORT NEWS VA 23601 |
| SHARON BROOKS | 1861 ROCKHURST AVE ORLANDO FL 32826-4612 |
| SHARON FINNEGAN | 901 HAYES ST APT 3 BETHLEHEM PA 18015 |
| SHARON GALLO | 70 NORTHAMPTON LN APT 5A PLAINVILLE CT 06062-1255 |
| SHARON HIGMAN | 2595 RESERVOIR DR NORCO CA 92860 |
| SHARON HORBAL | 634 CAMP ST PLAINVILLE CT 06062-1010 |
| SHARON JOHNSON | 1215 HILLMAR DR DIAMOND BAR CA 91765 |
| SHARON LEVITT | 10400 ARROW ROUTE 42 RANCHO CUCAMONGA CA 91730 |
| SHARON LIVERING | 248 1/2 E. SOUTH STREET ALLENTOWN PA 18103 |
| SHARON TREICHELT | 29 LAURELWOOD IRVINE CA 92620 |
| SHARON, BALDWIN | 3 BIMINI LANE OCEAN PINES MD 21811 |
| SHARP HEALTHCARE | DBA SHARP MEMORIAL HOSPITAL 7901 FROST ST SAN DIEGO CA 92123 |
| SHARP, VIRGINIA | 3836 NW 53RD ST TAMARAC FL 33309 |
| SHARP,EUGENE | 303 GARY AV LEBANON PA 17046 |
| SHARPIO & BURSON LLP | 13135 LEE JACKSON HWY FAIRFAX VA 22033 |
| SHARRON HOWE | 9 HARVEST LN BLOOMFIELD CT 06002-1171 |
| SHASTA CLO I LIMITED | ATTN: JAMES EUSTICE GEORGE TOWN, GRAND CAYMAN 601 S. FIGUEROA, SUITE 3600 LOS ANGELES CA 90017 |
| SHAVER, JIM | 33W946 FLETCHER RD WAYNE IL 60184 |
| SHAVLIK TECHNOLOGIES | 2665 LONG LAKE ROAD  SUITE 400 ROSEVILLE MN 55113 |
| SHAW, DORIS | 4110 W GRENSHAW ST FL 1 CHICAGO IL 60624-3909 |
| SHAW, JACQUELINE | 105 BROOKSIDE DRIVE SAN ANSELMO CA 94960 |
| SHAW, JAMES D | TEITELBAUM & BASKIN LLP 3 BARKER AVE 3RD FLOOR WHITE PLAINS NY 10601 |
| SHAW, JAMES D | 228 JEFFERSON'S HUNDRED WILLIAMSBURG VA 23185 |
| SHAW, KATTIE | 2106 W 73RD ST CHICAGO IL 60636 |
| SHAW, MAMIE | 1320 N FULTON AVE BALTIMORE MD 21217 |
| SHAWN CARMICHAEL | 8121 BROADWAY AV 26 WHITTIER CA 90606 |
| SHAWN LUNA | 7272 TIARA AV HIGHLAND CA 92346 |
| SHAWN P. ASSELIN | 14 CRAWFORD TER RIVERSIDE CT 06878 |
| SHAWN REYNOLDS | 2594 GERYVILLE PIKE PENNSBURG PA 18017 |
| SHAWNA DAVIDSON | 2754 FLEUR DR SAN MARINO CA 91108 |

| Claim Name | Address Information |
|---|---|
| SHAWNA ROSE | 306 W 38TH ST 14TH FL NEW YORK NY 10018 |
| SHAWNE NGO | 68 CHELSEA CT MIDDLETOWN CT 06457-7537 |
| SHAWNEA HARRIS | 16611 WOODRUFF AVE APT 35 BELLFLOWER CA 90705-4953 |
| SHE MEDIA | 1231 BOUCHER AVE ANNAPOLIS MD 21403 |
| SHEA & SANDERS/STACY REBELLO | 222 MAIN ST EAST SETAUKET NY 11733 |
| SHEA, | 10809 HUDSON RD OWINGS MILLS MD 21117-2915 |
| SHEA, BRIAN | 8552 TRUMBULL AVE SKOKIE IL 60076 |
| SHEA, JAMES | 5 LAKE RD COVENTRY CT 06238-2026 |
| SHEA, MARGARET | 3167 NE 31ST AVE LIGHTHOUSE PT FL 33064 |
| SHEAHAN, JUDY | 3433 173RD ST IL 60438 |
| SHEAHAN, TIM | 6702 BURNBRIDGE HUNT CT ELKRIDGE MD 21075-5553 |
| SHEARIN, ROBERT | 5422 GARDENWOOD RD BALTIMORE MD 21206-4321 |
| SHEBURT, ARLENE | 1017 COSIMANO PL WEST RIVER MD 20778 |
| SHEEHAN, JIM | 76 TOWNSEND CIR NAPERVILLE IL 60565 |
| SHEEHAN, MARY | 1725 BALLARD RD      317 PARK RIDGE IL 60068 |
| SHEEHAN,MICHAEL A | 5104 NORWOOD ROAD BALTIMORE MD 21212 |
| SHEILA BUTCHART | 616 S ANCHOR DR DELTONA FL 32725-3295 |
| SHEILA SHEEHAN | 220 NORTH ZAPAPA HIGHWWAY 11 PMB 174A LAREDO TX 78043-4464 |
| SHELANICK, JAMES | 1419 MAIN ST NORTHAMPTON PA 18067 |
| SHELANSKY, WILLIAM | *ESTATE SHELANSKY,WILLIAM PO BOX 30 EAST HARTLAND CT 06027 |
| SHELBORNE, JAMES | 3451 YORKWAY BALTIMORE MD 21222-6050 |
| SHELDON, EDWARD M | 19 CEDAR MARSH RETREAT SAVANNAH GA 31411-2922 |
| SHELL OIL COMPANY | PO BOX 183019 COLUMBUS OH 43218-3019 |
| SHELL OIL COMPANY | PO BOX 689010 DES MOINES IA 50368-9010 |
| SHELL'S SEAFOOD RESTAURANT | SHAKER ADVERTISING 1100 LAKE ST OAK PARK IL 60301-1015 |
| SHELLENBERGER, JANICEMARIE | 1461 MAIN STREET BETHLEHEM PA 18018 |
| SHELLEY BARRETT | 3740 HUNTER LN HAYES VA 23072 |
| SHELLEY SCHULER | 17129 YUCCA RD APPLE VALLEY CA 92307 |
| SHELLIE HEISTEN | 1250 VIA CAPRI WINTER PARK FL 32789 |
| SHELLY CULVER | 22336 ACORN ST. CHATSWORTH CA 91311 |
| SHELLY ROBERTS | 7877 E RAINVIEW CT ANAHEIM CA 92808 |
| SHELTON, GREGORY | 431 BROOK AVENUE BRONX NY 10454 |
| SHELTON,ALLISON | 729 CYPRESS DR.  NO. A LAKE PARK FL 33403 |
| SHENFIELD, LORI | 419 LAKE RD LAKE MARY FL 32746-3959 |
| SHENSIE, MIKE | 640 OLD HARTFORD RD      B COLCHESTER CT 06415-2417 |
| SHEPARD, MARIE | 1 RIDGE POINTE DR      D BOYNTON BEACH FL 33435 |
| SHEPHERD, BENJAMIN A | 221 E KINGS WAY WINTER PARK FL 32789-5726 |
| SHEPHERD, FREDRICK | 39 SKYTOP DR MADISON CT 06443-2529 |
| SHEPHERD, JENNIFER | PO BOX T STOCKTON NJ 08559 |
| SHEPLOCK, SARAH | 826 PENNSYLVANIA AVE BETHLEHEM PA 18018 |
| SHEPPARD, JOEL | 39 WHITTAKERS MILL WILLIAMSBURG VA 23185 |
| SHER, M. | 2686 NW 63RD ST BOCA RATON FL 33496 |
| SHEREIV, CHESTER | 341 MERRIMAC ST PARK FOREST IL 60466 |
| SHERIDAN, SEAN | 1660 N GRAND ST WEST SUFFIELD CT 06093-2523 |
| SHERIFF OF SUFFOLK COUNTY | 360 YAPHANK AVE. YAPHANK NY 11980 |
| SHERIFF'S DEPARTMENT LA COUNTY | 9355 BURTON WAY BEVERLY HILLS CA 90210 |
| SHERIFF'S DEPT L.A. CNTY | 350 W. MISSION BLVD. POMONA CA 91766 |
| SHERIFF'S DEPT LOS ANGELES CTY | 110 N. GRAND AVENUE, ROOM 525 LOS ANGELES CA 90012 |
| SHERIFFS CIVIL DIV | 3341 POWER INN ROAD NO.313 SACRAMENTO CA 95826-3889 |

| Claim Name | Address Information |
|---|---|
| SHERLA CROSS | 20739 LYCOMING ST 1 DIAMOND BAR CA 91789 |
| SHERMAN ROGERS | 2249 SANTIAM DR WOODBURN OR 97071-4437 |
| SHERMAN, HY | 14701 CUMBERLAND DR     106 DELRAY BEACH FL 33446 |
| SHEROL HORSHAM | 2206 LAKE CRESCENT CT WINDERMERE FL 34786 |
| SHERRILL, CATHERINE | 924 MILFORD MILL RD BALTIMORE MD 21208-4616 |
| SHERRY ANKERS | 9168 EL AZUL CIR FOUNTAIN VALLEY CA 92708 |
| SHERRY MCCULLEY | 1436 PARK AVE ANAHEIM CA 92801 |
| SHERRY PULIDO | 5661 PIMENTA AV LAKEWOOD CA 90712 |
| SHERRY, JOHN | 1 WINDY CLIFF PL     N COCKEYSVILLE MD 21030-4765 |
| SHERYL HARAKAL | 200 WEST WHITE STREET SUMMIT HILL PA 18250 |
| SHETZ, MICHAEL | 18918 HILLCREST AVE PARKTON MD 21120-9518 |
| SHIELDS, CHARLES J | 181 DANIELS ROAD BARBOURSVILLE VA 22923 |
| SHIELDS,NICHOLAS | 10644 S WOOD STREET CHICAGO IL 60643 |
| SHIFFNER, DANIEL | 1305 N 4TH ST PHILADELPHIA PA 19122-4413 |
| SHIMA TSHIMANGA | 143 S VIA EL TORO NEWBURY PARK CA 91320 |
| SHINKUNAS, ALAN | 2905 W SCHUBERT AVE     APT 1 CHICAGO IL 60647 |
| SHINNECOCK CLO 2006-1 LTD | ATTN: RAUL BURGOS 101 BARCLAY STREET FLOOR 8 EAST NEW YORK NY 10286 |
| SHINNERS, JEAN | 6084 ORANGE BLOSSOM TRL HOBESOUND FL 33455 |
| SHIPLEY, CAROL | 1350 ANDRE ST BALTIMORE MD 21230-5304 |
| SHIPMANS FIRE EQUIPMENT CO, INC. | PO BOX 257 172 CROSS ROAD WATERFORD CT 06385 |
| SHIPPEN, ROBERT | P.O. BOX 169 MT AIRY MD 21771 |
| SHIPPENSBURG VILLAGE | 1 MICHAEL COURT SHIPPENSBURG MD 17257 |
| SHIRAZI, WASIF | 15149 ALPINE DR ORLAND PARK IL 60467 |
| SHIRES, CHRISTINE C | 329 FARMINGDALE CIR VERNON HILLS IL 60061 |
| SHIRLENE SANTIAGO | 5830 5TH AV LOS ANGELES CA 90043 |
| SHIRLEY AYERS | 55521 FRONT ST NO. 8 ASTOR FL 32102 |
| SHIRLEY BELLEVILLE | 4271 PLEASANTHILL RD KISSIMMEE FL 34746 |
| SHIRLEY CASICO | 131 LAKE FAIRGREEN CIR NEW SMYRNA BEACH FL 32168-6144 |
| SHIRLEY DARITY | 100 W 5TH AVE MOUNT DORA FL 32757-5589 |
| SHIRLEY GODFREY | 1013 22ND ST NEWPORT NEWS VA 23607 |
| SHIRLEY GRAFS | 391 CAPRI I DELRAY BEACH FL 33484-5167 |
| SHIRLEY HOLDERMAN | 1364 STEWART  ST NORTHAMPTON PA 18067 |
| SHIRLEY KENSON | 32101 VIA FLORES SAN JUAN CAPISTRANO CA 92675 |
| SHIRLEY NEIL | 5048 LIMING AVE ORLANDO FL 32808-1659 |
| SHIRLEY NEWTON | 715 MERCADO CT ORLANDO FL 32807-1579 |
| SHIRLEY SKOLTE | 313 N.E. 8TH COURT POMPANO BEACH FL 53008-0929 |
| SHIRLEY SKOLTE | 91 SW 3RD STREET POMPANO BEACH FL 33060 |
| SHIRLEY SMITH | 4525 HENRY-J AVE SAINT CLOUD FL 34772 |
| SHIRLEY STATLER | 215 LAKE HAYES RD OVIEDO FL 32765-9063 |
| SHIRLEY TUCKER | 812 SANDY BAY CV NEWPORT NEWS VA 23602 |
| SHIRLEY TYLER | 821 CENTER AVE NEWPORT NEWS VA 23605 |
| SHIRLEY VANHORN | 11927 SW 5TH AVE GAINESVILLE FL 32607-1130 |
| SHIRLEY WEST | 2985 BELKNAP WY SAN DIEGO CA 92106 |
| SHIRLEY, DENNIS | TEITELBAUM & BASKIN LLP 3 BARKER AVE 3RD FLOOR WHITE PLAINS NY 10601 |
| SHIRLEY, DENNIS | 2440 STANLEY TUSTIN CA 92782 |
| SHIRMACHER, JAYNE | 14427 COUNTRY CLUB LN ORLAND PARK IL 60462 |
| SHIRO TENMA TR UA 03/19/02 SHIRO TENMA | TRUST 1100 S VICTORIA ST LOS ANGELES CA 90019-3153 |
| SHIVANNAGARI, SURENDER | 79 ARBORETUM DR LOMBARD IL 60148 |
| SHIYAO PANG | 17351 MELBOURNE LN YORBA LINDA CA 92886 |

| Claim Name | Address Information |
|---|---|
| SHLAES, AMITY | 15 WILLOW PL BROOKLYN NY 11201 |
| SHLEMMER & ALGAZE & ASSOCIATES INTERIORS | & ARCHITECTURE INC 6083 BRISTOL PARKWAY CULVER CITY CA 90230 |
| SHOEMAKER, CRYSTAL | 1228 SANDY RUN CIR SUMMERVILLE SC 29483 |
| SHOEMAKER. LEESON | 403 HIGHWAY A1A NO. 243 SATELLITE BEACH FL 32937-2314 |
| SHOHWEL, SPENCER | 2300 ALSTEAD LN BOWIE MD 20716 |
| SHOPPERS CHARITABLE FOUNDATION | SHOPPERS FOOD WAREHOUSE 4600 FORBES BLVD LANHAM MD 20706 |
| SHOPS AT SUNSET PLACE | 5701 SUNSET DRIVE      STE 100 SOUTH MIAMI FL 33143 |
| SHORE IS CLEAN | PO BOX 171 WHITEFORD MD 21160 |
| SHORE LEAVE CONVENTION | STAR TREK ASSOC OF TOWSON PO BOX 6809 TOWSON MD 21285 |
| SHORE, MARY GRACE | PO BOX 68 CHARLES CITY VA 23030 |
| SHORE, MIKE | 74 BUCKINGHAM DR GLASTONBURY CT 06033-2733 |
| SHORTS, GARY K. | TEITELBAUM & BASKIN LLP 3 BARKER AVE 3RD FLOOR WHITE PLAINS NY 10601 |
| SHORTS, GARY K. | 2940 BEECH LANE DOYLESTOWN PA 18902-1941 |
| SHOUPP, DEAN | 14830 NEWCASTLE LN WESTON FL 33331 |
| SHOWMAX PRODUCTION INC | 7816 SW 7 COURT NORTH LAUDERDALE FL 33068 |
| SHRECK, SALLY | 2130 NICOLE WAY ABINGDON MD 21009 |
| SHREVES, CATHERINE | 33 HERON ST NEW ORLEANS LA 70124 |
| SHRINK TECH SYSTEMS LLC | 1226 AMBASSADOR BLVD SAINT LOUIS MO 63132 |
| SHUDNOW, IRWIN | 3022 N STRATFORD RD ARLINGTON HEIGHTS IL 60004 |
| SHUEY, CAROLYN | 51 ASHLAR HILL CT      81 BALTIMORE MD 21234 |
| SHUFORD, ROBERT | NORTHWESTERN 943 WESLEY AVE EVANSTON IL 60202 |
| SHUMAN, JUDY | 4232 E SPRINGFIELD ST SIMI VALLEY CA 93063 |
| SHUQIN KAN | 3561 MILITARY AV LOS ANGELES CA 90034 |
| SHURGARD STORAGE FACILITY | 108 W MAIN ST APOPKA FL 32703-5163 |
| SHUTTLE PRINTING, INC. | 38-38 9TH STREET LONG ISLAND CITY NY 11101 |
| SIBELLI, RICK | 4605 BURTON ST ABQ NM 87108 |
| SIBILSKY, GARY | GARY SIBILSKY 8160 214TH AVE BRISTOL WI 54304 |
| SIEBERT CONSTRUCTION & MILLWORK INC | 1440 HUNTINGTON DRIVE CALUMET CITY IL 60409 |
| SIEGAL, CHARLES | 856 EDGEWOOD CT HIGHLAND PARK IL 60035 |
| SIEGEL, GERRI | 780 WEIDNER RD      104 BUFFALO GROVE IL 60089 |
| SIEGEL, STEFAN A | 8118 PEACH LN FOGELSVILLE PA 18051 |
| SIEGER, MATTHEW | 3606 PARK VIEW DR LAKEWOOD CA 90712 |
| SIEMASZKO, STANISLOW | 4257 N NOTTINGHAM AVE NORRIDGE IL 60706 |
| SIEMENS BUILDING TECHNOLOGIES | 580 SLAWIN COURT MOUNT PROSPECT IL 60056 |
| SIEMENS BUILDING TECHNOLOGIES | 7850 COLLECTIONS CENTER DRIVE LANDIS DIVISION CHICAGO IL 60693 |
| SIEMENS COMMUNICATION INC | PO BOX 99076 CHICAGO IL 60693-9076 |
| SIEMENS INDUSTRY INC | SIEMENS INDUSTRY INC 7850 COLLECTION CENTER DR CHICAGO IL 60693 |
| SIEPKA, RICHARD | 5834 W 63RD PL CHICAGO IL 60638 |
| SIERRA LIQUIDITY FUND, LLC | TRANSFEROR: FINISHING COMPANY 2699 WHITE RD SUITE # 255 IRVINE CA 92614 |
| SIERRA LIQUIDITY FUND, LLC | TRANSFEROR: MOELLER PRINTING CO IN 2699 WHITE RD., SUITE # 255 IRVINE CA 92614 |
| SIERRA LIQUIDITY FUND, LLC | TRANSFEROR: CARSON LANDSCAPE INDUSTRIES 2699 WHITE RD., SUITE # 255 IRVINE CA 92614 |
| SIERRA LIQUIDITY FUND, LLC | TRANSFEROR: INDUSTRIAL SHOE COMPANY 2699 WHITE RD., SUITE # 255 IRVINE CA 92614 |
| SIERRA LIQUIDITY FUND, LLC | TRANSFEROR: NEW ENGLAND MECHANICAL SERVI 2699 WHITE RD., SUITE # 255 IRVINE CA 92614 |
| SIERRA LIQUIDITY FUND, LLC | TRANSFEROR: EMCOR SERVICES/NEW ENGLAND M 2699 WHITE RD., SUITE # 255 IRVINE CA 92614 |
| SIESSER, NAT | ARLENE B. SIESSER 1371 GINGER CIR WESTON FL 33326 |

| Claim Name | Address Information |
| --- | --- |
| SIFORD, EDWARD | 8227 PEACH ORCHARD RD BALTIMORE MD 21222-6026 |
| SIGGERS, MARTHA | 9711 S FOREST AVE CHICAGO IL 60628 |
| SIGN A RAMA | 5307 NOB HILL RD SUNRISE FL 33351 |
| SIGNAL MECHANICAL, INC. | 2901 GARDENA AVE. SIGNAL HILL CA 90755 |
| SIGNMEUP.COM | 500 N. MICHIGAN AVE. SUITE 300 CHICAGO IL 60611 |
| SIGNODE SERVICE BUSINESS INC | PO BOX 71057 CHICAGO IL 60694-1057 |
| SIGNS BY TOMORROW | 1791 TRIBUTE ROAD  STE E SACRAMENTO CA 95815 |
| SIGNSOURCE USA INC | 2441 NW 16TH LANE BAY NO.4 POMPANO BEACH FL 33064 |
| SILBERMAN, ALFRED | 405 W 23RD ST 16-E NEW YORK NY 10011 |
| SILBERSTROM, BETTY | 6803 SYLVALE CT BALTIMORE MD 21209-1622 |
| SILBERT, DAVE | 237 SE PARK ST       A DANIA FL 33004 |
| SILK, ROSALIND | 22661 MERIDIANA DR BOCA RATON FL 33433 |
| SILKTOWN ROOFING, INC | 13 PLEASANT ST MANCHESTER CT 06040 |
| SILLS, PAUL | 5588 HOLLY RD NE KALKASKA MI 49646 |
| SILPAT, CRYSTAL | 381 NW 46TH CT FORT LAUDERDALE FL 33309 |
| SILVA, ELIAS S | 3370 BEAU RIVAGE DR. APT. NO.M4 POMPANO BEACH FL 33064 |
| SILVER DRAGON RESTAURANT | STEVEN LAM 7410 BOYNTON BEACH BLVD BOYNTON BEACH FL 33437-6156 |
| SILVER OAK CAPITAL LLC | ATTN: TODD ARDEN 245 PARK AVENUE 26TH FLOOR NEW YORK NY 10167 |
| SILVER STAR ASSOCIATES | PO BOX 2141 GLEN BURNIE MD 21060 |
| SILVER STAR VILLAGE | 2530 N HIAWASSEE RD ORLANDO FL 32818-3925 |
| SILVER WILLIS INVESTMT RE | 750 LINDARO ST. STE. 245 SAN RAFAEL CA 94901-5029 |
| SILVERMAN, DAVID | 7322 N DEVON DR TAMARAC FL 33321 |
| SILVERMAN, JULIA | JULIA SILVERMAN 7605 W RUNNING BEAR DR TUCSON AZ 85743 |
| SILVERMAN, MARCIA | 151 MEIXELL CIR LEWISBURG PA 17837-9265 |
| SILVERS, EVELYN | 36100 HICKORY ST FRUITLAND PK FL 34731 |
| SILVERS, ROSE | 4137 STONEHENGE RD MULBERRY FL 33860 |
| SILVESTRI, FRANK | 738 DANVALCY DR DAVENPORT FL 33837 |
| SILVIA ENRIQUEZ | 3170 FLOWER ST LYNWOOD CA 90262 |
| SILVIA EVANS | 931 WEST BLVD HARTFORD CT 06105-4142 |
| SILVIA LOYA | 28514 WILLIAMS WOODS RD TAVARES FL 32778-9328 |
| SILVIA, JUAN | 7066 HEMLOCK ST HANOVER PARK IL 60133 |
| SIMBERG, HENRY | 1213 RUNNYMEDE LN BELAIR MD 21014 |
| SIMI VALLEY DAYS ORGANIZATION | P O BOX 164 SIMI VALLEY CA 93062 |
| SIMINSKI, MARY LOU | 7874 MANSION HOUSE XING PASADENA MD 21122 |
| SIMKIN, LAWRENCE M | 3319 PARTRIDGE LN RICHMOND IN 47374 |
| SIMMONS CLEANING | 7612 AMOS AVENUE SEVERN MD 21144 |
| SIMMONS, HARRIET | 23 PEBBLE PL COMMACK NY 11725-1513 |
| SIMMONS, KRISTA | 1717 N VERDUGO RD    NO.151 GLENDALE CA 91208 |
| SIMMONS, ROBERT | 19526 LAKE SHORE DR LYNWOOD IL 60411 |
| SIMMS, ERIC | 110 JOHN STREET EAST HAVEN CT 06513 |
| SIMMS, STERLING | 7000 CONCORD RD BALTIMORE MD 21208-6003 |
| SIMMS,RAYMOND | 18 CHARLEMONT CT READING PA 19607-2448 |
| SIMMS,ROWAN | 3 SUNSET LN BLOOMFIELD CT 06002 |
| SIMON & SCHUSTER | C/O MICHELLE GRECO CHILDRENS PUBLISHING DIVISION NEW YORK NY 10020 |
| SIMON & SCHUSTER | C/O CAROL ROEDER, VP SUBRIGHTS & INTERNATIONAL MARKETS 1230 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| SIMON BAILEY | 293 CALLIOPE ST OCOEE FL 34761 |
| SIMON MEDINA | 1332 W SANTA CRUZ ST SAN PEDRO CA 90732 |
| SIMON PROPERTY GROUP LP | 301 SOUTH HILLS VILLAGE  SUITE 206 PITTSBURGH PA 15241 |

| Claim Name | Address Information |
|---|---|
| SIMON, HARRY A. | 10150 TORRE AVE 357 CUPER TINO CA 95014 |
| SIMON, JONATHAN | 1825 SAN LORENZO AVENUE BERKLEY CA 94707 |
| SIMON, RICHARD | 925 GAMBLE DR LISLE IL 60532 |
| SIMONE BOYER | 72 IMPERIAL DR APT O MANCHESTER CT 06040-8022 |
| SIMONS, MORTON | 955 EGRET CIR    B509 DELRAY BEACH FL 33444 |
| SIMPLEX | 6330 HEDGEWOOD DR ALLENTOWN PA 18106 |
| SIMPLEX GRINNELL | ATTN: BANKRUPTCY 50 TECHNOLOGY DRIVE WESTMINSTER MA 01441 |
| SIMPLEX GRINNELL | DEPT. CH 10320 PALATINE IL 60055 |
| SIMPLICE, FRED | 134 SPRUCE ST 1ST FLOOR STAMFORD CT 06902-4817 |
| SIMPSON JR, CHARLES | 1053 LEREW WAY BALTIMORE MD 21205-3314 |
| SIMPSON, ANNA | 101 CHARLES ST    J WESTMINSTER MD 21157-5261 |
| SIMPSON, ASHLEY | 706 S LAKEWOOD AVE BALTIMORE MD 21224-3840 |
| SIMPSON, BOB | 323 S EAST AVE IL 60302 |
| SIMPSON, ESTHER | 1413 W 41ST ST BALTIMORE MD 21211-1502 |
| SIMPSON, GRACE | 21 HUNTINGWOOD RD MATTESON IL 60443 |
| SIMPSON, GWEN | 3412 CLAYTON RD JOPPA MD 21085-2604 |
| SIMPSON, J. | 9416 OWINGS HEIGHTS CIR    202 OWINGS MILLS MD 21117-6916 |
| SIMPSON, JAMES R. | TEITELBAUM & BASKIN LLP 3 BARKER AVE 3RD FLOOR WHITE PLAINS NY 10601 |
| SIMPSON, JAMES R. | 5 CRESTWOOD DRIVE NEWPORT BEACH CA 92660 |
| SIMPSON, ROBIN | 98-01 197TH ST HOLLIS NY 11423 |
| SIMPSON,CAMERON P | 2453 W. CUYLER AVE. CHICAGO IL 60618 |
| SIMS, DIANE | 6418 S TALMAN AVE CHICAGO IL 60629 |
| SIMS, JENNIFER | POTIRALLLLLL 11530 S SACRAMENTO DR MERRIONETTE PARK IL 60803 |
| SIMS, STACY ANN | 158 CONVERSE AVE MERIDEN CT 06450 |
| SIMS-RICHARDSON, RENEE | 3 PURCHASE CT BOLINGBROOK IL 60440 |
| SIMSBURY LIGHT OPERA COMPANY | PO BOX 323 SIMSBURY CT 06070 |
| SIMSON, LESLIE | 1035 NORMAN DR    T6 ANNAPOLIS MD 21403-3076 |
| SINA BOONE | 157 EVA CT APT 8 NEWPORT NEWS VA 23601 |
| SINCLAIR, MARCIA | 14532 S. BENSLEY AVENUE BURNHAM IL 60633 |
| SINEENA PARDO | 1706 ALEXANDRIA LN KISSIMMEE FL 34744 |
| SINGAS FAMOUS PIZZA | 260-21 HILLSIDE AVE FORAL PARK NY 11001 |
| SINGER, BRIAN | 4713 WARNER DR MANCHESTER MD 21102-1116 |
| SINGER, R R | 2763 T COFFMAN DR CHAMPAIGN IL 61822-4800 |
| SINGH, DEEPAK | 2009 GARDNER CIR W AURORA IL 60503 |
| SINGH, SHARDA | 4818 BRIGHRMOUR CIR ORLANDO FL 32837 |
| SINGLETARY, JEROME | 5420 SW 25TH CT HOLLYWOOD FL 33023 |
| SINGLETON, JAHMEL T | 6744 S. CHAPPEL AVE. APT. #1S CHICAGO IL 60649 |
| SINSKY-HOPKINS, SHARON | 1419 COVINGTON ST BALTIMORE MD 21230-4618 |
| SINVIL, JOAN | 2750 NW 56TH AVE    115 LAUDERHILL FL 33313 |
| SIOUTIS, STAVROS | 7 HAROLWOOD CT    F GWYNN OAK MD 21244-1512 |
| SIPA, CHERYL | 10107 S 53RD AVE IL 60453 |
| SIPE, SHIRLEY | 8472 GREENWAY RD PASADENA MD 21122-2857 |
| SIPP, PATTIE | 1207 W 70TH ST CHICAGO IL 60636 |
| SIRVA RELOCATION LLC | WELLS FARGO BUS CREDIT 4370 SOLUTIONS CENTER LOCK BOX 774370 CHICAGO IL 60677-4003 |
| SISKIND, STANLEY | 6168 ISLAND BND    C BOCA RATON FL 33496 |
| SISSY ZAVITSKY | 2 MAIN STREET TRESCKOW PA 18254 |
| SITNICK, | 3104 HUNTMASTER WAY OWINGS MILLS MD 21117-1112 |
| SITO, LOUIS | TEITELBAUM & BASKIN LLP 3 BARKER AVE 3RD FLOOR WHITE PLAINS NY 10601 |

| Claim Name | Address Information |
| --- | --- |
| SITO, LOUIS | 140 RAPTOR WAY LANDRUM SC 29356 |
| SIVAKUMAR, KIVA | 3271 MUIRFIELD RD CENTER VALLEY PA 18034-8942 |
| SIVERT, FRANK | 7500 NW 23RD ST SUNRISE FL 33313 |
| SKANBERG, CARL | 8105 W 143RD PL ORLAND PARK IL 60462 |
| SKEES BOBCAT SERVICE | 174 UNION AVENUE HOLBROOK NY 11741 |
| SKELNIK, HEATHER | 911 W CLARENDON ROUND LAKE BEACH IL 60073 |
| SKILLCRAFT MACHINE | 201 DEXTER AVE WEST HARTFORD CT 06110 |
| SKINNER BOX PRODUCTIONS LLC | 12602 CASEY ROAD TAMPA FL 33618 |
| SKINNER, KAREN | 3104 CALIFORNIA AVE BALTIMORE MD 21234-4107 |
| SKINNER, MARYANN | 10 MEUDON DRIVE LOCUST VALLEY NY 11560 |
| SKITAL, DANUTA | 1437 WILLCREST RD NAPERVILLE IL 60540 |
| SKOUTELAS, MARIA | 4194 MILADIES DOYLESTOWN PA 18902 |
| SKOWRONEK, LINDA | 15   DOLORES RD PORTLAND CT 06480 |
| SKYE'S PRESSURE CLEANING | 1122 SW 44TH WAY DEERFIELD BEACH FL 33442-8258 |
| SKYLINE LANDSCAPE INC | 1957 EAST PONTO LAKE RD BACKUS MN 56435 |
| SKYLINE MEDIA INC | 33 N MAIN ST        STE 3E LOMBARD IL 60148 |
| SKYTEL | PO BOX 70849 CHARLOTTE NC 28272-0849 |
| SKYTEL | PO BOX 2469 JACKSON MS 39225-2469 |
| SKYTERRA LP | PO BOX 791199 BALTIMORE MD 21279-1199 |
| SLACKMAN | 13148 GREENPOINTE DR ORLANDO FL 32824-6285 |
| SLADE, GAYLE L. | 5628 SAINT CLAIR AVE VALLEY VLG CA 91607-1725 |
| SLADEK, JOHN | 1400 N ELMHURST RD     119 MOUNT PROSPECT IL 60056 |
| SLATTERY, JAMES | 31 SLEEPY HOLLOW RD NEWINGTON CT 06111-1035 |
| SLAUGHTER, NEDRA N | 829 N. LECLAIRE APT. #2 CHICAGO IL 60651 |
| SLESINGER, DAVID | 5268 G NICHOLSON LN     APT 123 KENSINGTON MD 20895 |
| SLETTEN, MICHAEL | 512 WATERVIEW CT CANTOB MI 48188 |
| SLEZAK, ELLEN | 1303 N VISTA ST LOS ANGELES CA 90046 |
| SLG 220 NEWS OWNER LLC | C/O SL GREEN MANAGEMENT LLC BLDG 220,   PO BOX 33037 HARTFORD CT 06150-3037 |
| SLIGHT, ALICE | 227 N ELMWOOD AVE WAUKEGAN IL 60085 |
| SLOAN, KAREN | 1203 E 35TH AVE 1L GRIFFITH IN 46319 |
| SLOCUM | 7717 MOUNT BLANC RD HANOVER MD 21076-1633 |
| SLOPER, LESLIE | 1405 PATAPSCO ST BALTIMORE MD 21230-4505 |
| SLOWINSKI, JOHN | 6504 W 61ST ST CHICAGO IL 60638 |
| SLS LEARNING SOLUTIONS LLC | PO BOX 69 CLARENDON HILLS IL 60514 |
| SLUTSKY, I | 1035 HASTINGS CT RACINE WI 53406 |
| SLYVIA SPYKE | 360 OAKLAND ST APT 13A MANCHESTER CT 06042-2175 |
| SM SINGLETON | 2914 DEAN RIDGE RD ORLANDO FL 32825-8701 |
| SMALLBROOK, SCOTT K | 16011 DARK HOLLOW RD UPPERCO MD 21155-9352 |
| SMALLWOOD, BONNIE | 650 NW 77TH WAY PEMBROKE PINES FL 33024 |
| SMALLWOOD, DEVON | 6114 S MICHIGAN AVE CHICAGO IL 60637 |
| SMALLWOOD, LOWELL E | 824 MAYFAIR DR PRINCETON IL 61356 |
| SMART ROUTE SYSTEMS | BANK OF AMERICA SERVICES 4120 COLLECTIONS CENTER DR CHICAGO IL 60693 |
| SMART WAREHOUSING LLC | 9801 INDUSTRIAL BLVD LENEXA KS 66215 |
| SMART, DOROTHY | 2859 NW 207TH ST MIAMI FL 33056 |
| SMART, VALERIE | 139 TWO PINE DR WEST PALM BCH FL 33413-2500 |
| SMIERCIAK, JOHN | 9445 CALUMET AVE SAINT JOHN IN 46373-8916 |
| SMITH AUTO GLASS | FRED SMITH 3677 ASHLEY WAY OWINGS MILLS MD 21117 |
| SMITH CARL | 5278 REISTERSTOWN RD BALTIMORE MD 21215 |
| SMITH COLLEGE | SMITH COLLEGE BUSINESS CLIB 1 CAPEN WAY BOX 8380 NORTHAMPTON MA 01063 |

| Claim Name | Address Information |
|---|---|
| SMITH, | 212 VILLAGE BLVD PALMYRA VA 22963 |
| SMITH, RAY | 3000 CLARCONA RDNO. 2524 APOKA FL 32703 |
| SMITH, ALENE B | 1213 SE 1ST ST     4 FORT LAUDERDALE FL 33301 |
| SMITH, BARB | 7838 S MUSKEGON AVE CHICAGO IL 60649 |
| SMITH, BRIAN | 772 204TH ST PASADENA MD 21122-1532 |
| SMITH, CHARLES | 8622 S MARYLAND AVE CHICAGO IL 60619 |
| SMITH, CHERYL | 5805 W RIDGECREST DR     201 PEORIA IL 61615 |
| SMITH, DAN | 1753 JACOBS MEADOW DR SEVERN MD 21144-3034 |
| SMITH, DAVID | 7069 HILLCREST DR MACUNGIE PA 18062 |
| SMITH, DAVID | 5307 ISLAND GYPSY DR GREENACRES FL 33463 |
| SMITH, DEBORAH J | 712 FM 315 SOUTH CHANDLER TX 75758 |
| SMITH, DENISE | 1191 RIDGE RD RISING SUN MD 21911 |
| SMITH, DONALD | 1231 WHISPERING WOODS WAY BEL AIR MD 21014-1803 |
| SMITH, DORIS | 90 CONCORD ST BRISTOL CT 06010-3610 |
| SMITH, EDWARD | 14 DIXON CT STEVENSVILLE MD 21666 |
| SMITH, EDWARD | 4501 CRANE COURT PHENIX CITY AL 36867 |
| SMITH, ERIN | 10100 NW 21ST STREET PEMBROKE PINES FL 33021 |
| SMITH, ESSIE | 11 W 20TH ST     9T BALTIMORE MD 21218-6007 |
| SMITH, FLORENCE | 9 ALQUIN CT BALTIMORE MD 21228-5564 |
| SMITH, FRANK | ACCT 6162865 1706 H LANDMARK DR FOREST HILL MD 21050 |
| SMITH, GAY | 1264 PATRIOT PL DAYTONA BEACH FL 32119-1563 |
| SMITH, GEARIE N | 4730 NW 10TH COURT   NO.218 PLANTATION FL 33313 |
| SMITH, HEATHER | 4 E RUDDLE ST COALDALE PA 18218 |
| SMITH, HOWARD | 6830 HOPKINS RD BALTIMORE MD 21220-1031 |
| SMITH, JAMES | 1502 HOPEWELL AVE BALTIMORE MD 21221-3729 |
| SMITH, JAMES S. | 15 COVERT ST PORT WASHINGTON NY 11050 |
| SMITH, JEAN ANTOINETTE | 204 CHARLES ST BALTIMORE MD 21225-2847 |
| SMITH, JOAN T. | 4061 SUTHERLAND DR PALO ALTO CA 94303 |
| SMITH, JUSTIN | 98 SUMMER ST MERIDEN CT 06451-5451 |
| SMITH, KATHY | 101 MARKET ST ANNAPOLIS MD 21401-2607 |
| SMITH, KENDRA | 1248 RIVER DR     3B CALUMET CITY IL 60409 |
| SMITH, KESHIA | 4644 DELAWARE ST GARY IN 46409 |
| SMITH, KHRISTINE | 130 SEVERN AVE SEVERNA PARK MD 21146 |
| SMITH, LASHON EVETTE | 1708 E 84TH PL CHICAGO IL 60617 |
| SMITH, LORONZO | 1437 N ANDREWS AVE FORT LAUDERDALE FL 33311 |
| SMITH, LOUIS | 12 ASGARD CT BALTIMORE MD 21234-5905 |
| SMITH, MALCOLM | 15 SALT MEADOW LN MADISON CT 06443-2701 |
| SMITH, MARIBA | BLOOM HIGH SCHOOL 101 W 10TH ST CHICAGO HEIGHTS IL 60411 |
| SMITH, MARILYN C | 639 ELLEN RD NEWPORT NEWS VA 23605 |
| SMITH, MARION | 304 E 132ND PL IL 60827 |
| SMITH, MARY | 1027 CATHEDRAL ST     9J BALTIMORE MD 21201-5457 |
| SMITH, MCKINLEY | 2316 WASHINGTON ST HOLLYWOOD FL 33020 |
| SMITH, MIRIAM | 282 WOODBINE AVE. NORTHPORT NY 11768 |
| SMITH, MONICA | 319 N MONASTERY AVE BALTIMORE MD 21229 |
| SMITH, PATRICIA | 9784 NW 14TH ST CORAL SPRINGS FL 33071 |
| SMITH, PAUL | 954 ENFIELD ST ENFIELD CT 06082-3654 |
| SMITH, PAUL | 9422 OLD MAN CT COLUMBIA MD 21045-4418 |
| SMITH, PIERRE | 937 S.E. 3RD AVENUE DELRAY BEACH FL 33483 |
| SMITH, REGAN | 805 N 6TH ST HIAWATHA KS 66434-1716 |

| Claim Name | Address Information |
|---|---|
| SMITH, SCOTT L | 508 JUDD ST FAIRFIELD CT 06824-3518 |
| SMITH, SHARON | 152 DUVAL LN EDGEWATER MD 21037-1613 |
| SMITH, SHAUN | 675 LAKE ST      313 OAK PARK IL 60301 |
| SMITH, SHERY | 5130 W WABANSIA AVE      2 CHICAGO IL 60639 |
| SMITH, WILLETTA | 7548 S HOYNE AVE CHICAGO IL 60620 |
| SMITH,KATHERINEF | 912 JAMES DRIVE NEWPORT NEWS VA 23605 |
| SMITH,VICTORIA P | 102 SUSSEX COURT YORKTOWN VA 23693-5540 |
| SMITHERS, TERESA | 205 STONE RUN DR RISING SUN MD 21911 |
| SMITHFIELD LAWN SERVICE INC | PO BOX 945 SMITHFIELD VA 23431 |
| SMOLKO, JOSEPH | 7210 BIRCH AVE BALTIMORE MD 21222-1212 |
| SMTHFLD & ISLE OF WIGHT CVB | DIANE SPENCER WOOLLEY 335 MAIN STREET SMITHFIELD VA 23430 |
| SMUKLER, ANN | 600 SHORE ROAD, 3F LONG BEACH NY 11561 |
| SNAIR, ANDREW J | PO BOX 38563 BALTIMORE MD 21231 |
| SND PUBLISHING LLC | 600 WEST PEACHTREE STREET NW SUITE 350 ATLANTA GA 30308 |
| SNEAD, ELIZABETH | 8940 ASHCROFT AVE WEST HOLLYWOOD CA 90048 |
| SNIDER, KELMIE A. | 5157 EVANGELINE WAY COLUMBIA MD 21044-1829 |
| SNIDER, MARGARET | 38703 N SHERIDAN RD    LOT114 ZION IL 60099 |
| SNO WHITE FLOOR MAT SYSTEMS | PO BOX 221630 HOLLYWOOD FL 33022 |
| SNOHOMISH FLYING SERVICE INC | 9900 AIRPORT WAY SNOHOMISH WA 98296 |
| SNOW, STEPHANIE | 3838 BORDEAUX DR NORTHBROOK IL 60062 |
| SNYDER, BEVERLY | 5560 HANCOCK RD COOPER CITY FL 33330 |
| SNYDER, DAVID | 3039 GUILFORD RD BALTIMORE MD 21218 |
| SNYDER, M. TERESA | 6404 JULIE ANN DR HANOVER MD 21076-2011 |
| SNYDER, RALPH | 326 E PLYMOUTH ST VILLA PARK IL 60181 |
| SNYDER,PAUL | 2907 MANNERCHOR RD TEMPLE PA 19560 |
| SO CALIF BOOKSELLERS ASSOC | PO BOX 2606 BEVERLY HILLS CA 90213 |
| SO CALIFORNIA MENTAL HEALTH | 2968 MATARO STREET PASADENA CA 91107 |
| SOBA, PAUL | 14426 AMBERLY LN      606 DELRAY BEACH FL 33446 |
| SOBLANDA, JOE | 166 S 550E VALPARAISO IN 46383 |
| SOBOLEWSKI, MICHELE | 61 EDGEBROOK EST 2 CHEEKCOWAGA NY 14227 |
| SOCIAL SECURITY ADMINSTRATION | PO BOX 3430 PHILADELPHIA PA 19122-9985 |
| SOCIETY OF PROFESSIONAL JOURNALISTS | PO BOX 833 CHESHIRE CT 06410 |
| SOCIETY OF PROFESSIONAL JOURNALISTS | 9141 REISTERSTOWN RD. PMB NO.44 OWINGS MILLS MD 21117 |
| SOCORRO MENDOZA | 1317 CORONADO TER LOS ANGELES CA 90026 |
| SODEXHO | 200 JERICHO QUAD JERICHO NY 11753 |
| SODEXHO | 7650 ROUTE 309 COOPERSBURG PA 18036 |
| SODEXHO | 350 S DARBROOK ROA SAME      14458 ALLENTOWN PA 18104 |
| SODEXHO | 20 HOPMEADOW ST SIMSBURY CT 06070 |
| SODEXHO FOOD SERVICE | 900 COTTAGE GROVE ROAD CIGNA SOUTH BUILDING BLOOMFIELD CT 06002 |
| SODEXO, INC. | C/O ADRIENNE VADELL STURGES 6081 HAMILTON BOULEVARD ALLENTOWN PA 18106 |
| SOETJE M WOOLSEY | 26810 PINCKNEY WY SUN CITY CA 92586 |
| SOF INVESTMENT LP | ATTN: GURDEV DILLON C\O MSD CAPITAL, L.P. 645 FIFTH AVENUE, 21ST FL NEW YORK, NY 10022 |
| SOFIA MENDEZ | 16930 WILLARD ST VAN NUYS CA 91406 |
| SOFT TOUCH ULTRASOUND INC. | 10 REFLECTIONS VILLAGE DR ORMOND BEACH FL 32174-9033 |
| SOFTSEL INC | 3101 BROWNS MILL ROAD  SUITE 6 175 JOHNSON CITY TN 37604 |
| SOFTWARE AG INC | 11700 PLAZA AMERICA DR STE 700 RESTON VA 20190 |
| SOFTWARE CONSULTING SERVICES | 630 SELVAGGIO DR, SUITE 420 NAZARETH PA 18064 |
| SOFTWARE SPECTRUM | PO BOX 848264 DALLAS TX 75284-8294 |

| Claim Name | Address Information |
| --- | --- |
| SOHNS, GREGORY E. | 260 MADISON AVENUE FLOOR 21 NEW YORK NY 10016 |
| SOHO MANAGEMENT LTD | 17 ST ANNES COURT LONDON W1F 0BQ UNITED KINGDOM |
| SOKOL, RICHARD | 02N274 PEARL AVE GLEN ELLYN IL 60137 |
| SOL TIME | SUITE 364 8001 S ORANGE BLOSSOM TRL ORLANDO FL 32809-7654 |
| SOL, MATT | 19 E 80TH ST APT 8B NEW YORK NY 10075-0170 |
| SOLARI, JOHN R | 903 CYPRESS TERRACE NO.204 POMPANO BEACH FL 33069 |
| SOLDIER CREEK ASSOCIATES | PO BOX 477 ROCKPORT ME 04856 |
| SOLEDAD RUIZ MUNOZ, FLOR DE MARIA | AV GRAU 740 DPTO 501 BARRANCO LIMA |
| SOLERA, MARY | PO BOX 811 KILLINGWORTH CT 06419 |
| SOLESKY,  ROSE | 8926 KILKENNY CIR BALTIMORE MD 21236-2023 |
| SOLIS, LILIA | 3739 S 54TH AVE      1ST CICERO IL 60804 |
| SOLIS, MARIA | 811 LEXINGTON CIR HANOVER PARK IL 60133-2717 |
| SOLIS, ROLANDO | 212 CADLE AVE EDGEWATER MD 21037-4805 |
| SOLIS, ROSALIND | 8613 MADISON AVE MUNSTER IN 46321 |
| SOLIZ, FABIOLA | 3315 S 57TH AVE CICERO IL 60804 |
| SOLLITTO, PATRICIA | 931 PARK DRIVE WANTAGH NY 11793 |
| SOLOMON ALLS | 2463 OCEANVIEW DR UPLAND CA 91784 |
| SOLOMON, DANIEL | 615 PARADISE RD ABERDEEN MD 21001 |
| SOLOMON, DARLENE | 237 SE 4TH AVE DELRAY BEACH FL 33483 |
| SOLOMON, JOSEPHINE LORINA | 2509 OSWEGO AVENUE BALTIMORE MD 21215 |
| SOLROGA, MARIA | 4720 GATEWAY TERRACE BALTIMORE MD 21227 |
| SOLUTION MANTRA INC. | 9735 EVENING BIRD LN LAUREL MD 20723 |
| SON CAR DO | 728 BURGESS AVE HAMPTON VA 23664 |
| SONDRA LIVELY | 41520 THYME COURT EUSTIS FL 32736 |
| SONHE RIDGEWAY | 3020 ROLLMAN RD ORLANDO FL 32837 |
| SONIA COHEN | 511 SPRING MEADOW RD SOUTH WINDSOR CT 06074-1632 |
| SONITROL OF SACRAMENTO | 1334 BLUE OAKS BLVD ROSEVILLE CA 95678 |
| SONJA KOBLER | 3765 SAPPHIRE DR ENCINO CA 91436 |
| SONNENSCHEIN NATH & ROSENTHAL | 8000 SEARS TOWER CHICAGO IL 60606 |
| SONNENSCHEIN NATH & ROSENTHAL LLP | STEFANIE L. WOWCHUK 233 S WACKER DR SUITE 7800 CHICAGO IL 60606 |
| SONY ELECTRONICS | 22470 NETWORK PL CHICAGO IL 60673-2470 |
| SONY PICTURES | 21872 NETWORK PL CHICAGO IL 60673 |
| SONY PICTURES | ATTN BARBARA ORR  WWD NO.402 PO BOX 5146 CULVER CITY CA 90231-5146 |
| SONY PICTURES CLASSICS | ATTN: JAMES LILLY 550 MADISON AVE., 8TH FLR NEW YORK NY 10022 |
| SONY PICTURES CLASSICS | P.O. BOX 5146 NEW YORK CA 90231 |
| SONY PICTURES STUDIO GROUP | FILE NO. 54715 LOS ANGELES CA 90074-4715 |
| SONY PICTURES TELEVISION INC. | KATHLEEN HALLINAN, ESQ. 10202 WEST WASHINGTON BOULEVARD CULVER CITY CA 90232-3195 |
| SONYA HARTY | 9126 BROADWAY TEMPLE CITY CA 91780 |
| SOOVA, CAROLINE | 138 MANTEO AVE HAMPTON VA 23661 |
| SOPHIE CHETNIK | 94 LAWLOR ST APT 2 NEW BRITAIN CT 06051-1111 |
| SOPHRONIA BURWELL | 1324 HAMPTON DR NEWPORT NEWS VA 23607 |
| SORANO, LIBBY | 60 COLD SPRING RD      220 ROCKY HILL CT 06067-3185 |
| SORENSEN, BRYAN | 760 KILT CT HUDSON WI 54016-7974 |
| SORIANO, ALBA | 1833 FERN RD      1 FORT LAUDERDALE FL 33317 |
| SOROBEY, JENNIFER | 13207 HUNT MASTER LN LEMONT IL 60439 |
| SORSTOKKE, JANE | 6135 N COSTNER CT SE CALEDONIA MI 49316-7443 |
| SOS TECHNOLOGIES | 5080 N ELSTON AVE CHICAGO IL 60630-2427 |
| SOSEPH, MARIE | 3777 HIAWATHA AVE WEST PALM BCH FL 33409 |

| Claim Name | Address Information |
|---|---|
| SOTELO FLORES, YOLANDA M | 55 GIVENS AVE STAMFORD CT 06902 |
| SOTER, RICHARD | 2119 TRIMBLE RD EDGEWOOD MD 21040 |
| SOTO GONZALEZ, KEVIN | URB. SAN FRANCISCO ULTIMA ETAPA CALLE 162 CASA 10 MARACAIBO VENEZUELA |
| SOTO, JOSE | 1836 S 56TH CT CICERO IL 60804 |
| SOTO, YAHAIRA | 108-10 JAMAICA AVE RICHMOND HILL NY 11418 |
| SOTOMAYER, CHARLES | 120 HUNTS NECK RD POQUOSON VA 23662 |
| SOULSUPPORT INC | PO BOX 2450 VAIL CO 81658 |
| SOUND BILLING LLC | PO BOX 620130 MIDDLETON WI 53562 |
| SOUPIE STRUDDERS | 850 E LAUREL OAK DR AZUSA CA 91702 |
| SOURCE INTELINK COMPANIES | 27500 RIVERVIEW CENTER BLVD   SUITE 400 BONITA SPRINGS FL 33134 |
| SOURCECORP | 3232 MCKINNEY AVE DALLAS TX 75204 |
| SOUTH ASIAN JOURNALISTS ASSOCIATION | SAJA 2950 BROADWAY NEW YORK NY 10027 |
| SOUTH BAY GALLERIA | 1815 HAWTHORNE BL NO.201 REDONDO BEACH CA 90278 |
| SOUTH BAY GALLERIA | ATTN: SUSIE GRANT 1815 HAWTHORNE BL NO. 201 REDONDO BEACH CA 90278 |
| SOUTH BEND ABSORBTECH, LLC | BOX 88396 ATTN: LYNN MILWAUKEE WI 53288-0396 |
| SOUTH CAL LANDSCAPING | PO BOX 630 CHULA VISTA CA 91912 |
| SOUTH CAROLINA OFFICE OF STATE TREASURER | UNCLAIMED PROPERTY DIVISION P.O. BOX 11778 COLUMBIA SC 29211 |
| SOUTH FLORIDA ASSOCIATION OF | HEALTHCARE RECRUITING C/O JOYCE MAS PALMETTO HOSPITAL 2001 WEST 68TH STREET HIALEAH FL 33016 |
| SOUTH FLORIDA REUSE & RECYCLING | 1100 NW 53RD ST STE 1 FT LAUDERDALE FL 33309-3169 |
| SOUTH FLORIDA STADIUM CORPORATION | 347 DON SHULA DRIVE MIAMI GARDENS FL 33056 |
| SOUTH FLORIDA STADIUM CORPORATION | C/O TAREK KIEM, ESQ. AKERMAN SENTERFITT 350 EAST LAS OLAS BLVD., STE. 1600 FORT LAUDERDALE FL 33301 |
| SOUTH LYONS TOWNSHIP SANITARY DIST | 475 WEST 55TH STREET COUNTRYSIDE IL 60525 |
| SOUTH RIVER CONSULTING | 1414 KEY HIGHWAY SUITE L BALTIMORE MD 21230 |
| SOUTH,KATHRYN H | 2401 BRAND FARM DRIVE SOUTH BURLINGTON VT 05403 |
| SOUTHERN CALIFORNIA FREQUENCY | COORDINATING COMMITTEE INC PO BOX 93906 LOS ANGELES CA 90093-0906 |
| SOUTHERN CALIFORNIA GAS COMPANY | MASS MARKETS CREDIT & COLLECTIONS THE GAS COMPANY PO BOX 30337 LOS ANGELES CA 90030-0337 |
| SOUTHERN CALIFORNIA GAS COMPANY | PO BOX C MONTEREY PARK CA 91756 |
| SOUTHERN CALIFORNIA GRANTMAKERS | 1000 NORTH ALAMEDA ST   STE 230 LOS ANGELES CA 90012 |
| SOUTHERN CALIFORNIA LIBRARY | 6120 S VERMONT AVE LOS ANGELES CA 90044 |
| SOUTHERN CALIFORNIA MATERIAL HANDLING | P.O. BOX 80770 SAN MARINO CA 91118-8770 |
| SOUTHERN CONNECTICUT STATE UNIVERSITY | (SCSU) 501 CRESCENT ST NEW HAVEN CT 06515 |
| SOUTHERN COUNTIES NEWS SERVICE | PO BOX 1475 PLACENTIA CA 92871 |
| SOUTHERN NEWSPAPER PUBLISHERS ASSOC | 3680 N PEACHTREE ROAD   SUITE 300 ATLANTA GA 30358 |
| SOUTHERN UNIVERSITY LIBRARY | 6801 PRESS DRIVE NEW ORLEANS LA 70126 |
| SOUTHERN WEED CONTROL MGMT INC | 134 SE 3RD COURT DEERFIELD BEACH FL 33441 |
| SOUTHFORK CLO LTD | ATTN: STEVE CARLSON 1093 GT QUEENSGATE HOUSE S CHURCH ST GEORGE TOWN CAYMAN ISLANDS |
| SOUTHLAND MANAGEMENT | 539 N. GLENOAKS BLVD BURBANK CA 91502 |
| SOUTHPORTCLO LTD | ATTN: SANDY BENSON 840 NEWPORT CENTER DR. NEWPORT BEACH CA 92660 |
| SOWART, URSULA | 8800 WALTHER BLVD   1414 BALTIMORE MD 21234-9006 |
| SPADBROW, SHARON | 308 KENNARD AVE EDGEWOOD MD 21040 |
| SPAHN, NELLIE | 3479 WALKER DR ELLICOTT CITY MD 21042 |
| SPANAGLE, DANIEL | 1926 FRAMES RD BALTIMORE MD 21222-4710 |
| SPANLINK | 605 N. HWY 169, STE 900 MINNEAPOLIS MN 55441 |
| SPANLINK COMMUNICATIONS | 605 HWY 169 N   NO.905 MINNEAPOLIS MN 55441 |
| SPANN, CHARRON | 103 PAXTON AVE   2S CALUMET CITY IL 60409 |

| Claim Name | Address Information |
| --- | --- |
| SPARKS, DAVID | 1920 HARBINGER TRL EDGEWOOD MD 21040-1815 |
| SPARTAN BASKETBALL | ATTN:  JOHN JOHNSON 4234 SHEPHERDS LAVE LA CANADA CA 91011 |
| SPATZ, LYLE | 8413 GRAND MESSINA CIR BOYNTON BEACH FL 33437 |
| SPEARS, KATRINA | 14526 S DEARBORN ST RIVERDALE IL 60827 |
| SPECIAL SITUATIONS INVESTING GROUP | INCORPORATED, ATTN: ANDREW BECKMAN GOLDMAN SACHS & COMPANY-NATALIE BOL 85 BROAD ST, BOWLING GREEN STATION NEW YORK NY 10004-2434 |
| SPECIAL, LORI | 2011 MARDIC PL FOREST HILL MD 21050 |
| SPECIALTIES INC | 2121 WISCONSIN AVE NW  NO.320 WASHINGTON DC 20007 |
| SPECIALTY GATE & FENCE LLC | PO BOX 688 WATERTOWN CT 06795 |
| SPECTOR, DOROTHY | 1313 HILLCREST DR FREDERICK MD 21703 |
| SPECTOR, SARAH | ACCOUNTS PAYABLE 125 S CLARK ST 10FL CHICAGO IL 60603 |
| SPEEDY SPOTS INC | 12175 JERUSALEM RD CHELSEA MI 48118 |
| SPEICHER, BETTY A | 4118 SW 49TH STREET FT LAUDERDALE FL 33314-5656 |
| SPENCER, GILMAN | 11 W 30TH ST APT 12F NEW YORK NY 10001-4419 |
| SPENGLER, STACEY | 1207 ANNA MARIE ST EASTON PA 18045 |
| SPENSER COMMUNICATIONS, INC. | 800 E. ARROW HWY COVINA CA 91722 |
| SPERL, DARLENE | 9117 SIMMS AVE BALTIMORE MD 21234-1317 |
| SPERO, | 5901 KEY AVE BALTIMORE MD 21215-3820 |
| SPG COMMUNICATIONS INC | 4327 S HWY 27   SUITE 477 CLERMONT FL 34711 |
| SPG COMMUNICATIONS INC | PMB 447 4327 S HIGHWAY 27 CLERMONT FL 34711-5349 |
| SPHERION | ATTN: FRANCINE HANDE 7900 GLADES RD STE 525 BOCA RATON FL 33434-4105 |
| SPICER, SUSAN | 14 HAMPSHIRE WOODS CT BALTIMORE MD 21204-4303 |
| SPIECE, DELORES M | 7315 SEA PINES COURT PORT SAINT LUCIE FL 34986-3351 |
| SPIES POOL | 801 SAWDUST TRL KISSIMMEE FL 34744-1417 |
| SPIGWAK, DALE | 15650 115TH CT IL 60467 |
| SPILLING, JEAN | 1081 WOODLAWN AVE PASADENA MD 21122-1867 |
| SPINICELLI, THERESA | 10 TORTUGA CAY ALISO VIEJO CA 92656-2317 |
| SPINOSA, MOISES | 1853 UNION ST BLUE ISLAND IL 60406 |
| SPIROPOULOS, IOANNIS | 5366 KING ARTHUR CIR BALTIMORE MD 21237-4017 |
| SPITLER,DALE | 517 N COLLEGE ST MYERSTOWN PA 17067 |
| SPITZ, LARRY | 19 ELM ST JACKSON NJ 08527 |
| SPITZER , GAIL L | 47 1/2 PARK ST CORTLAND NY 13045-3257 |
| SPIVEY, LINDA | 3826 SHELL RD HAMPTON VA 23669 |
| SPLASH NEWS & PICTURE AGENCY | 333 W WASHINGTON BLVD    NO.508 MARINA DEL REY CA 90292 |
| SPODARE, ANTHONY & LUCY | 1427 KILDEER DR ROUND LAKE BEACH IL 60073 |
| SPOONER,MERISSA | 4967 SW 5 STREET MARGATE FL 33068 |
| SPOOR, NICK | 6305 HILLY WAY OAKWOOD HILLS IL 60013 |
| SPORT FIT | 100 WHITE MARSH PARK DR BOWIE MD 20715 |
| SPORTS LICENSED DIVISION OF THE ADIDAS | GROUP, LLC. 8677 LOGO ATHLETIC COURT INDIANAPOLIS IN 46219 |
| SPORTSERVICE/LA | 1000 ELYSIAN PARK BLVD LOS ANGELES CA 90012 |
| SPOT NEWS CHICAGO INC | PO BOX 95342 PALATINE IL 60095-0342 |
| SPOTPLUS | DONNA GRICE 1999 BRIANS ST  STE 3200 DALLAS TX 75201 |
| SPR INC | 233 S WACKER DR    STE NO.3500 CHICAGO IL 60606 |
| SPRECK CORP., A CALIFORNIA CORPORATION | SPRECKELS BUILDING 121 BROADWAY, SUITE 600 SAN DIEGO CA 92101 |
| SPRECKDVORAK, NANNETTE | 3644 S COUNTY LINE RD WESTVILLE IN 46391 |
| SPREITZER, ROBERT | 1100 W MERCHANT ST KANKAKEE IL 60901 |
| SPREY KLINE, SHERLEY | 989 ORIENTA AVE ALTAMONTE SPRINGS FL 32701 |
| SPRINGER WASTE MANAGEMENT | 1392 US HWY 9 FORT EDWARD NY 12828 |
| SPRINGFIELD ARMORY | 1 ARMORY SQUARE,    STE 2 SPRINGFIELD CT 01105-1687 |

| Claim Name | Address Information |
|---|---|
| SPRINGFIELD CULTURAL COUNCIL | PARK ADMINISTRATION OFFICE FOREST PARK SPRINGFIELD MA 01108 |
| SPRINT | PO BOX 4181 CAROL STREAM IL 60197-4181 |
| SPRINT | PO BOX 219100 KANSAS CITY MO 64121-9100 |
| SPRINT NEXTEL | PO BOX 4181 CAROL STREAM IL 60197-4181 |
| SPRINT NEXTEL-CORRESPONDENCE | ATTN: BANKRUPTCY DEPT P.O. BOX 7949 OVERLAND PARK KS 66207-0949 |
| SPRINT SPECTRUM LP | PO BOX 8077 LONDON KY 40742 |
| SPRINT SPECTRUM LP | PO BOX 4181 CAROL STREAM IL 60197-4181 |
| SPROUSE, PAM | 546 MELROSE LNDG LITTLE PLYMOUTH VA 23091 |
| SQUICCIARINI, ISABELLA | 15 BARTON ST ELMWOOD CT 06110-2104 |
| SQURTIRE, VINCE | 3055 RIVERVIEW RD RIVA MD 21140-1332 |
| SR LEO V FACENDA | 6717 WHITEWOOD ST SUFFOLK VA 23435 |
| SRAMEK, AMY | 107 SUNNY LN     F TORRINGTON CT 06790-3532 |
| SRB, DOROTHY | 2708 S 61ST CT CICERO IL 60804 |
| SSP BPI GROUP | ONE NORTH FRANKLIN STREET SUITE 1100 CHICAGO IL 60606 |
| ST AGNES HEALTHCARE | RITA LEILICH 900 CATON AVE. BALTIMORE MD 21229 |
| ST BRIGET SCHOOL | 74  MAIN STREET MANCHESTER CT 06040 |
| ST ELIZABETH SCHOOL | 804 ARGONNE DR ATTN ANDY PARSLEY BALTIMORE MD 21218 |
| ST JAMES HIGH SCHOOL | PO BOX 886 PO BOX 101 VACHERIE LA 70090 |
| ST JOHN MUNCIPAL | 10955 W 93RD AVE ST JOHN IN 46373 |
| ST JOSEPH CATHOLIC CHURCH | 11901 ACACIA AVE ACCOUNTS PAYABLE HAWTHORNE CA 90250 |
| ST JUDE CHILDRENS RESEARCH | HOSPITAL 501 ST JUDE PLACE MEMPHIS TN 38105-1905 |
| ST LUKES COMMUNITY SERVICES INC | 8 WOODLAND PLACE STAMFORD CT 06902 |
| ST LUKES HOSPITAL | 801 OSTRUM ST BETHLEHEM PA 18018 |
| ST MARTIN, CHRISTIE | 40 GREENCROFT CRESCENT MARKHAM ON L3R 3Y5 CANADA |
| ST MICHAELS AND ALL AGES | 2013 ST APUL STREET BALTIMORE MD 21218 |
| ST PETER DAMIEN RECTORY | FATHER LUPO 109 S CREST AVE BARTLETT IL 60103 |
| ST REMY, DON | 6404 GRANT STREET HOLLYWOOD FL 33024 |
| ST THOMAS, RUTH | 6518 MOUNT VERNON AVE BALTIMORE MD 21215-1910 |
| ST. ARNEAULT, GABRIEL | 213 SW 67TH TER PEMBROKE PINES FL 33023 |
| ST. CLAIR, DENNIS | 17 RIGHT AILERON BALTIMORE MD 21220-4628 |
| STAATS, JAMES | 9038 FIELDCHAT RD BALTIMORE MD 21236-1813 |
| STABILE, KAREW | A94 KILBURN RD GARDEN CITY NY 11530 |
| STABLES, AUDREY | 1305 CHEW ST ALLENTOWN PA 18102 |
| STACEY HARRISON | 9381 KREPP DR HUNTINGTON BEACH CA 92646 |
| STACEY P CASTILLE | 946 DORAL CT ONTARIO CA 91761 |
| STACEY, JOHN | 325 ETHAN AVE DAVENPORT FL 33897 |
| STACI MC | 2766 SUZANNE  WAY ALLENTOWN PA 18109 |
| STACI SHANNON | 119 QUAIL RIDGE CT SANFORD FL 32771-8835 |
| STACY EDWARDS | 481 GASPAR AVE DELTONA FL 32725-8239 |
| STACY LINK | 22601 BEAR VALLEY RD 39 APPLE VALLEY CA 92308 |
| STACY THOMPSON | 563 BEECH DR NEWPORT NEWS VA 23601-3140 |
| STADLER, KERI | 1318 N WOOD ST     C CHICAGO IL 60622 |
| STALEY, LUCYANNE | 600 CAROLINA VILLAGE RD 197 HENDERSONVILLE NC 28792 |
| STALWORTH, DANNY | 4601 FLOWER CORAL DR    NO.92 ORLANDO FL 32808 |
| STAMBLER, MOSES | 101 FARNHAM AVE NEW HAVEN CT 06515-1202 |
| STAMBOR, ZACHARY | 1328 W BELMONT AVE  NO.2W CHICAGO IL 60657 |
| STAMFORD PUBLIC SCHOOLS | STAMFORD HIGH SCHOOL 55 STRAWBERRY HILL STAMFORD CT 06902 |
| STAMFORD YOUTH SOCCER LEAGUE | 146 GAYMOOR DR STAMFORD CT 06907 |
| STAN SILVER | 19201 NORDHOFF ST 124 NORTHRIDGE CA 91324 |

| Claim Name | Address Information |
|---|---|
| STANDARD COMPANIES | 2601 S ARCHER CHICAGO IL 60608 |
| STANDARD PARKING | PO BOX 66179 OHARE INTERNATIONAL AIRPORT CHICAGO IL 60666-0179 |
| STANDARD PARKING CORPORATION | 200 E LAS OLAS BOULEVARD   BX 1640 FT LAUDERDALE FL 33301 |
| STANDARD REGISTER COMPANY | LILLIAN FLATT 600 ALBANY ST DAYTON OH 45408 |
| STANDISH, BEN | 14 CHESTERFIELD MONKTON MD 21111 |
| STANEK,GARY | 53-1 MYANO LANE STAMFORD CT 06902 |
| STANFIELD, KATHY R | 726 SAN PASCUAL AVENUE APT. #11 LOS ANGELES CA 90042 |
| STANFORD CONSTRUCTION | 78 OLYMPIA BOULEVARD STATEN ISLAND NY 10306 |
| STANGENES, SHARON D | 2758 N KENMORE AVE CHICAGO IL 60614 |
| STANLEY BECKER | 366 GREENWOOD DR CHESIRE CT 06410-4114 |
| STANLEY BLAND | 5357 HOWARD ST J1 ONTARIO CA 91762 |
| STANLEY BUXBAUM | 4927 GLAMOUR LN ORLANDO FL 32821-8264 |
| STANLEY CONVERGENT SECURITY SOLUTIONS | DEPT CH 10651 PALATINE IL 60055-0651 |
| STANLEY DEVORE | PO BOX 1587 SARATOGA WY 82331-1587 |
| STANLEY GOODMAN | P.O. BOX 6010 SHERMAN OAKS CA 91413 |
| STANLEY HEDGEPETH | 145 DERRRUN DR DAVENPORT FL 33837 |
| STANLEY MASEY | 2955 HIGHLAND LAKES DR DELTONA FL 32738 |
| STANLEY PEST CONTROL | 5241 W JEFFERSON BLVD LOS ANGELES CA 90016 |
| STANLEY SALDYK | 2579 PINE AVE MIMS FL 32754-2205 |
| STANLEY, NICOLE | 1276 GITTINGS AVE BALTIMORE MD 21239 |
| STANLEY, REGINA | 209 CLEVELAND AVE BALTIMORE MD 21222-4237 |
| STANTIS, SCOTT | 5312 RIVERBEND TRL BIRMINGHAM AL 35244 |
| STANTON, LARRY | 2030 SW 151ST TER DAVIE FL 33326 |
| STANTON, RICHARD W. | 1239 MAPLEWOOD DRIVE MAPLE GLEN PA 91301 |
| STAPLES | 500 STAPLES DRIVE FARMINGTON MA 01702 |
| STAPLES C O K KAROLYSHYN | 500 STAPLES DRIVE FRAMINGHAM MA 01702 |
| STAPLES, ERIKA | 508 S MINERVA AVE      1 GLENWOOD IL 60425 |
| STAPLES, EVERETT | 2195 FOX GLOVE DR      906 NORTHBROOK IL 60062 |
| STAPLES, JASMINE | 9427 S MORGAN ST CHICAGO IL 60620 |
| STAPLESON, WILLIAM | 7809 SCHOLAR RD BALTIMORE MD 21222-3311 |
| STAR CHOICE | ATTN PAM TAYLOR 2924 11TH ST  NE CALGARY AB T2E 7L7 CANADA |
| STAR COLLISION CENTER | 6239 S ORANGE BLOSSOM TRAIL ORLANDO FL 32809 |
| STAR COM MEDIA C/O RE:SOURCE | ATTN: ACCOUNTS PAYABLE 9TH FLOOR 79 MADISON AVENUE NEW YORK NY 10016 |
| STARCHER, FRAN | 1450 BEDFORD AVE APT 130 PIKESVILLE MD 21208-6524 |
| STARCOTT MEDIA SERVICES INC | JAMES DULLEY 6906 ROYALGREEN DR CINCINNATI OH 45244 |
| STARCOTT MEDIA SERVICES INC | 6906 ROYAL GREEN DR JAMES T DULLEY CINCINNATI OH 45244 |
| STARDUST VISIONS | 315, S. BEVERLY DR SUITE # 310 BEVERLY HILLS CA 90212 |
| STARK, CRAIG | 307 E LAKE AVE BALTIMORE MD 21212-2541 |
| STARK, EDITH | 830 W 40TH ST     1003 BALTIMORE MD 21211 |
| STARK, LINDSAY | 1225 JASMINE CIRCLE WESTON FL 33326 |
| STARKLEY, BRANDON | 240 N STADIUM DR      5 BOURBONNAIS IL 60914 |
| STARKS, ALVIN | 8242 S AVALON AVE      HSE CHICAGO IL 60619 |
| STARLIGHT THEARTRE | 4208 GRACELAND AVE INDIANAPOLIS IN 46208 |
| STARLING, KELLY L | 10109 HUNT CLUB LN PALM BEACH GARDENS FL 33418 |
| STARNES | 108 OLD LANDING RD GRAFTON VA 23692 |
| STARR, PATRICA | 4085 PINE RIDGE LN WESTON FL 33331 |
| STARTED NEW ACCT | 15914 RAYEN ST NORTH HILLS CA 91343 |
| STATE BOARD OF EQUALIZATION | ENVIRONMENTAL FEE DIVISION PO BOX 942879 SACRAMENTO CA 94279-6023 |
| STATE DEPOSITORY UNIT | PO BOX 8500 TALLAHASSEE FL 32314-8500 |

| Claim Name | Address Information |
|---|---|
| STATE DISBURSEMENT UNIT | PO BOX 8500 TALLAHASSEE FL 32314-8500 |
| STATE DISBURSEMENT UNIT | CASE NO.C00221523 PO BOX 5400 IL 60197-5400 |
| STATE DISBURSEMENT UNIT | PO BOX 5400 CAROL STREAM IL 60197-5400 |
| STATE OF ALABAMA | C/O ABESPA PO BOX 304760 MONTGOMERY AL 37130 |
| STATE OF CALIFORNIA | EMPLOYMENT DEVELOPMENT DEPARTMENT BANKRUPTCY GROUP MIC 92E P.O. BOX 826880 SACRAMENTO CA 94280-0001 |
| STATE OF CALIFORNIA | VEHICLE REGISTRATION COLLECTIONS PO BOX 419001 RANCHO CORDOVA CA 95741-9001 |
| STATE OF CALIFORNIA UNCLAIMED PROPERTY | DIVISION P.O. BOX 942850 SACRAMENTO CA 94250 |
| STATE OF CONNECTICUT | OFFICE OF STATE TREASURER UNCLAIMED PROPERTY DIVISION HARTFORD CT 06106 |
| STATE OF CONNECTICUT | UNCLAIMED PROPERTY DIVISION DEPARTMENT OF TREASURY 55 ELM STREET HARTFORD CT 06106 |
| STATE OF CONNECTICUT | DEPT OF MOTOR VEHICLE WETHERSFIELD CT 06161-5011 |
| STATE OF CONNECTICUT | YORK CI--ACTIVITY FUN DEPT OF CORRECTIONS NIANTIC CT 06357 |
| STATE OF FL. DISBURSEMENT UNIT | POST OFFICE BOX 8500 TALLAHASSEE FL 32314-8500 |
| STATE OF FLORIDA - DEPARTMENT OF REVENUE | BANKRUPTCY SECTION FREDERICK F. RUDZIK POST OFFICE BOX 6668 TALLAHASSEE FL 32314-6668 |
| STATE OF FLORIDA-DEPT OF REVENUE | BANKRUPTCY SECTION C/O FREDERICK F. RUDZIK PO BOX 6668 TALLAHASSEE FL 32314-6668 |
| STATE OF HAWAII, DEPARTMENT OF TAXATION | ATTN: BANKRUPTCY UNIT (EL) PO BOX 259 HONOLULU HI 96809 |
| STATE OF ILLINOIS DIV OF AERONAUTICS | C/O DEPARTMENT OF TRANSPORTATION DIVISION OF AERONAUTIS 1 LANGSHORE BOND DR SPRINGFIELD IL 62707 |
| STATE OF MARYLAND | CENTRAL COLLECTION UNIT BALTIMORE MD 21201 |
| STATE OF WASHINGTON | OFFICE OF TAX REVENUE PO BOX 96384 WASHINGTON DC 20090 |
| STATE WATER RESOURCES CONTROL BOARD | SWRCB ACCOUNTING OFFICE ATTN: AFRS PO BOX 1888 SACRAMENTO CA 95812-1888 |
| STATLER, CHERYL | 913 KNOB HILL ROAD FAYETTVILLE PA 17222 |
| STATS LLC | 2775 SHERMER ROAD NORTHBROOK IL 60062 |
| STAUFFER, JEFF | 8332 MONTGOMERY RUN RD      A ELLICOTT CITY MD 21043-7449 |
| STAVENS, SHANNON | 510 TUNNEL RD VERNON CT 06066-6225 |
| STAYWELL CONSUMER HEALTH PUBLISHING | ATTN: LINDA BALKANLI 1 ATLANTIC STREET  SIXTH FLOOR STAMFORD CT 06901-2480 |
| STEARNS, BONNIE | 3400A RIVERWOOD LN ROSWELL GA 30075 |
| STECK, THOMAS | 1 BAINBRIDGE LC WEBSTER NY 14580-8825 |
| STEELE, DIANA | 1170 N BOXWOOD DR MT PROSPECT IL 60056-1206 |
| STEELE, JASON S | 814 W CORNELIA     NO.1 CHICAGO IL 60657 |
| STEELE, TAN | 4111 W WASHINGTON BLVD      1 CHICAGO IL 60624 |
| STEFANI VALADEZ | 633 FLOWER AV 1 VENICE CA 90291 |
| STEFANIE AGLIANO | 55 PAWTUCKET AVE WETHERSFIELD CT 06109-1319 |
| STEIGERWALT,TANYA | 1909 HOOVER AVE APT G ALLENTOWN PA 18109-3196 |
| STEIN, ELAINE | 16628 IRONWOOD DR DELRAY BEACH FL 33445 |
| STEIN, LAWERENCE | STEIN, LAWRENCE 44 HAWTHORNE AVE ALBANY NY 12203 |
| STEIN, ROSALIE | 3811 SOUTHERN CROSS DR BALTIMORE MD 21207-6454 |
| STEINBACK, GEORGE | 8708 PINE MEADOWS DR ODENTON MD 21113-2543 |
| STEINMETZ, DAVID | 300 W.BARBEE CHAPEL RD CHAPEL HILL NC 27517 |
| STEINROCK, KAREN L. | PO BOX 306 GRANTHAM PA 17027 |
| STELLA ENOS | 3157 W NICOLET ST BANNING CA 92220 |
| STELLATO, S. | 5405 BANYAN LN TAMARAC FL 33319 |
| STELMACK, | 1948 FRAMES RD BALTIMORE MD 21222-4710 |
| STELZRIEDE | 603 RADBURY PL DIAMOND BAR CA 91765 |
| STEMPKOVSKI, KATHLE | 7305 MAPLE CREST RD 014 ELKRIDGE MD 21075 |
| STEN BARTELSON | 2718 BROADVIEW DR NE PALM BAY FL 32905-2702 |
| STENGER, BETH | 7346 DONALD CT WOODBINE MD 21797-9228 |

| Claim Name | Address Information |
|---|---|
| STEPANEK, ANTHONY | 421 NEWBERRY LA GRANGE PARK IL 60526 |
| STEPHAN METRULAS | 192 STREAMWOOD IRVINE CA 92620 |
| STEPHAN, ANN | 43 LOWER GATE CT OWINGS MILLS MD 21117-3328 |
| STEPHANIE BROADHEAD | 22929  WINTERGREEN LANE CALIFORNIA MD 20619 |
| STEPHANIE ERIVES | 13935 HAWTHORN AV CORONA CA 92880 |
| STEPHANIE LYSAGHT | 334 MESA RD SANTA MONICA CA 90402 |
| STEPHANIE MARTINEZ | 16129 GILMORE ST VAN NUYS CA 91406 |
| STEPHEN BROWN | C/O PAULETTE BALSHI 420 BARCLAY DR BETHLEHEM PA 18017 |
| STEPHEN C. MOORE | 2526 ALLANJAY PL GLENDALE CA 91208 |
| STEPHEN DOMYAN | APT 342 2904 NW 60TH TER SUNRISE FL 33313-1243 |
| STEPHEN FRICKA | 7909 S PARK PL ORLANDO FL 32819-4885 |
| STEPHEN HORD | 7610 VISTA ROAD ELKRIDGE MD 21075 |
| STEPHEN M FISHER & NANCY L FISHER JT TEN | 4058 CASTLEWOOD COURT PERRY OH 44081-9727 |
| STEPHEN MORROW | 1185 AVENUE OF THE AMERICAS 26TH FL NEW YORK NY 10036 |
| STEPHEN OSWALD | 31010 INTERLACHEN DR SORRENTO FL 32776 |
| STEPHEN PERRY | 555 MASTERS LN AVON LAKE OH 44012-2277 |
| STEPHEN ROBERTSON | 6157 FANWOOD AV LAKEWOOD CA 90713 |
| STEPHEN SCHAFFTER | 7739 WYNNE AV RESEDA CA 91335 |
| STEPHEN VANDYNE | 66 HILLCREST DR VERNON CT 06066-4206 |
| STEPHEN WILLIAMS | 10050 HIGHLAND WOODS CT ORLANDO FL 32836-5934 |
| STEPHENS FAMILY | 808 N PALM AVE KISSIMMEE FL 34741-4827 |
| STEPHENS, GLENGAIL | 8 ASGARD CT BALTIMORE MD 21234 |
| STEPHENSON DAVID | 34 NORTHINGTON DR AVON CT 06001 |
| STEPP EQUIPMENT COMPANY | 5400 STEPP DRIVE SUMMIT IL 60501 |
| STERLEN WOODS | 3533 W FLORENCE AV LOS ANGELES CA 90043 |
| STERLING COMMERCE | PO BOX 73199 CHICAGO IL 60673 |
| STERLING COMMERCE, INC. | 4600 LAKEHURST CT DUBLIN OH 43016 |
| STERLING COMPUTER PRODUCTS | 16135 COVELLO ST. VAN NUYS CA 91406 |
| STERLING METS | SHEA STADIUM FLUSHING NY 11368 |
| STERLING, LAURA | 20 HAAS RD SOMERS CT 06071-1310 |
| STERMER, MALCOM M | 966 SILAS DEANE HWY WETHERFIELD CT 06109 |
| STERNE, JOSEPH | PO BOX 599 SPARKS MD 21152 |
| STERNER JR, EDWARD L | 1 MARYLAND CIR APT 142 WHITEHALL PA 18052 |
| STETSON, GERALD | 1715 NW 108TH AVE PEMBROKE PINES FL 33026 |
| STEVE BRADY | 17750 SE 95TH CIR SUMMERFIELD FL 34491 |
| STEVE BRAVO | 6216 RIMBANK AV PICO RIVERA CA 90660 |
| STEVE BUTCH | 20 N STATE ST APT 606 CHICAGO IL 60602-3680 |
| STEVE BUTCH | 5112 N LOTUS AVE CHICAGO IL 60630-2234 |
| STEVE DAHL & CO | 300 KNIGHTSBRIDGE PRKWY LINCOLNSHIRE IL 60069 |
| STEVE FARMER | 6 SAUNDERS DR POQUOSON VA 23662 |
| STEVE GREGORY DAVIS | 5260 MAUNA LOA LN ORLANDO FL 32812-2420 |
| STEVE HAMMITT | 764 VIA SAN SIMON CLAREMONT CA 91711 |
| STEVE M OSTI | 13691 GAVINA AV 579 SYLMAR CA 91342 |
| STEVE MANNING | 4 WAKE FOREST CT RANCHO MIRAGE CA 92270 |
| STEVE MCKENNA | 1616 NORTHUMBERLAND AVE ORLANDO FL 32804-5764 |
| STEVE NELSON | 11801 FLAMINGO DR GARDEN GROVE CA 92841 |
| STEVE STRICKLAND | 312 E 11TH AVE MOUNT DORA FL 32757-4942 |
| STEVE TAYLOR | 845 E 6TH ST  NO.11 BEAUMOUNT CA 92223 |

| Claim Name | Address Information |
|---|---|
| STEVE TOUN | PO BOX 1525 RANCHO MIRAGE CA 92270 |
| STEVE YANG | 19832 FALCON CREST WAY NORTHRIDGE CA 91326 |
| STEVEN FAHLGREN | 3343 HOLLYHOCK CT ORLANDO FL 32812-2105 |
| STEVEN HOLDER | 6489 QUAIL HOLLOW DR HAYES VA 23072 |
| STEVEN JABLON | 808 HASTINGS DR KISSIMMEE FL 34744-5804 |
| STEVEN NG | 3640 S SEPULVEDA BLVD 127 LOS ANGELES CA 90034 |
| STEVEN RAICHLEN INC | 1746 ESPANOLA DR MIAMI FL 33133 |
| STEVENS, DOUGHLAS | 3415 PARK RD BALTIMORE MD 21220-2943 |
| STEVENS, ELEANOR | 403 AGGIES CIRC      UNIT F BEL AIR MD 21014 |
| STEVENS, JOHN | 5217 YORK RD BALTIMORE MD 21212 |
| STEVENS, MADALINE | 102    COE AVE MIDDLETOWN CT 06457 |
| STEVENS, SORAYA | 8480 OAK RUN WAY ELLICOTT CITY MD 21043 |
| STEVENS, TOUSSAINT | 8508 S. YATES BLVD. CHICAGO IL 60617 |
| STEVENSON, STEPHANIE | 3670 REVOLEA BEACH RD MIDDLE RIVER MD 21220 |
| STEVER, DOROTHY H. | 2512 WINDSOR RD BALTIMORE MD 21234-6232 |
| STEWART & STEVENSON | 601 W. 38TH STREET HOUSTON TX 77018 |
| STEWART & STEVENSON POWER PRODUCTS LLC | PO BOX 200441 HOUSTON TX 77216-0441 |
| STEWART DIRECTORIES, INC. | 10540-J YORK RD COCKEYSVILLE MD 21030 |
| STEWART JR, W C | 11 MADSEN RD ELMWOOD CT 06110-2504 |
| STEWART ROWLETT | 2009 APPLE ORCHARD CT RICHMOND VA 23235 |
| STEWART TALENT | 58 WEST HURON CHICAGO IL 60610 |
| STEWART, BETTY | 580 W FERRY ST BUFFALO NY 14222-1512 |
| STEWART, DAL | 4623 UNIT A ROCHAMBEAU DR WILLIAMSBURG VA 23188 |
| STEWART, FRANK | 8214 MITNICK RD NOTTINGHAM MD 21236-3108 |
| STEWART, GUSSIE | 1200 SEMINOLE AVE BALTIMORE MD 21229-1528 |
| STEWART, JAMES | 1010 W BALTIMORE ST      217 BALTIMORE MD 21223-2584 |
| STEWART, JERROR | 9821 TREADWAY LN APT B SAINT LOIUS MO 63134-4146 |
| STEWART, JILL | 3249 WESLEY AVE BERWYN IL 60402 |
| STEWART, KENT | 4715 KINGS WAY N IL 60031 |
| STEWART, MICHAEL | C/O EDWARD SINGER 2801 OCEAN PARK BLVD #199 SANTA MONICA CA 90405 |
| STEWART, NANCY | 1110 MEGG CT JOPPA MD 21085 |
| STEWART, PAM | 1327 LITTLE FIELD PL BELAIR MD 21015 |
| STEWART, TORRA | 11262 NW 22ND AVE MIAMI FL 33167 |
| STEWART,JOHN L | 124 GRENADA LANE GREENWOOD MS 38930 |
| STICHTING PENSIOENFONDS HOOGOVENS | ATTN: DAVID CRALL 2 WORLD FINANCIAL CENTER BUILDING B 17TH FLOOR NEW YORK NY 10281 |
| STICKEL, EDGAR | 17 GREENLEAF RD BALTIMORE MD 21234 |
| STICKLES, ELIZABETH | 308 NW 30TH CT WILTON MANORS FL 33311 |
| STIDHAM, JESSICA | 447 SW 5TH AVE FORT LAUDERDALE FL 33315 |
| STIELSTRA, JULIE A | 4540 CENTER LYONS IL 60534 |
| STIFFLER, PAUL | 2063 BURR OAK LN HIGHLAND PARK IL 60035 |
| STILFER, BRE | 827 WELLINGTON ST BALTIMORE MD 21211-2513 |
| STILLERMAN, ARLENE | 110 E DELAWARE PL      1001 CHICAGO IL 60611 |
| STIMPFCE, LORRAINE E. | 222 CEDAR AVE. PATCHOGUE NY 11772 |
| STINCHCOMB, JUNE | 600 LIGHT ST. 932 BALTIMORE MD 21230 |
| STINE, MARK | 319 HOLLAND RD SEVERNA PARK MD 21146-3623 |
| STINE, TOM | 204 S ROSE AVE KISSIMMEE FL 34741-5663 |
| STINEBAUGH, SANDRA | GOSS CLEANING SERVICES 2106 ROSANTE COURT FALLSTON MD 21047 |
| STINSON MAG FIZZELL | 1201 WALNUT ST STE 2800 LIBR KANSAS CITY MO 64106 |

| Claim Name | Address Information |
|---|---|
| STINSON, JENNIFER | 3815 MAYBERRY AVE BALTIMORE MD 21206 |
| STOAKLEY, DOROTHY | 7821 S MUSKEGON AVE CHICAGO IL 60649 |
| STOBER, W. | 2540 HAMPTON BRIDGE RD DELRAY BEACH FL 33445 |
| STOBER, WENDY | 2540 HAMPTON ROAD DELRAY BEACH FL 33445 |
| STOCKTON, STEPHEN | 103 CRRIAGE HILL DR STEM NC 27581-9128 |
| STOKES, HERMAN | 7811 MASSACHUSETTS ST MERRILLVILLE IN 46410 |
| STOKES, JAMIE | 317 NE 12TH AVE BOYNTON BEACH FL 33435 |
| STOLARCZYK, CARY | 19W255 GOVERNORS TRL OAK BROOK IL 60523 |
| STOLBERG, ALLAN | 3656 ARALIA CT WEST PALM BCH FL 33406 |
| STOLL, MARY PAT | 1074 CREEKSIDE CT       2A WHEELING IL 60090 |
| STOLTZFUS, HENRY | 680 LINE RD DELTA PA 17314 |
| STOLTZFUS, WILMER | 1015 WEST LEXINGTON RO LITITZ PA 17543 |
| STONE EMPORIUM | 1808 SAN VICENTE SANTA MONICA CA 90402 |
| STONE HARBOR - LOYALIS SCHADE NV | ATTN: ADAM SHAPIRO 31 WEST 52ND ST. 16TH FLOOR NEW YORK NY 10019 |
| STONE HARBOR - STATE OF CT RETIREMENT | PLANS AND TRUST FUNDS ATTN: CATHY NOLAN 31 WEST 52ND 16TH FLOOR NEW YORK NY 10019 |
| STONE HARBOR GLOBAL FUNDS PLC-STONE | HARBOR LEVERAGED LOAN PORTFOLIO ATTN: THERESA FOX ARTHUR COX EARLFORT CENTRE DUBLIN IRELAND |
| STONE HARBOR HIGH YIELD BOND FUND | ATTN: JAMES LAVALLEE 31 WEST 52ND STREET, 16TH FLOOR, NEW YORK NY 10019 |
| STONE HARBOR INV PARTNERS AC VIRGINIA | RETIREMENT SYSTEMS ATTN: CATHY NOLAN 31 WEST 52ND ST., 16TH FLOOR NEW YORK NY 10019 |
| STONE HARBOR INVESTMENT | PARTNERS-HUGHESON LTD, ATTN: MATT KEARNS 68 FORT ST BUTTERFIELD HOUSE P.O.BOX 705 GRAND CAYMAN, GEORGE TOWN CAYMAN ISLANDS |
| STONE HARBOR LIBOR PLUS TOTAL RETURN | FUND ATTN: JAMES LAVALLEE 31 WEST 52ND STREET, 16TH FLOOR, NEW YORK NY 10019 |
| STONE HARBOR-CENTRAL STATES SOUTHEAST & | SOUTHWEST AREAS HEALTH AND WELFARE FUND ATTN: CATHY NOLAN 31 WEST 52ND STREET, 16TH FLOOR NEW YORK NY 10019 |
| STONE HARBOR-COMMONWEALTH OF | PENNSYLVANIA STATE EMPLOYEES RETIRETMENT ATTN: MATT KEARNS 31 WEST 52ND STREET, 16TH FLOOR NEW YORK NY 10019 |
| STONE HARBOR-LIBRA GLOBAL LIMITED | ATTN: JAMES LAVALLEE 31 WEST 52ND ST., 16TH FLOOR NEW YORK NY 10019 |
| STONE HARBOR-MUNICIPAL EMPLOYEES | RETIREMENT SYSTEM OF MICHIGAN ATTN: JAMES LAVALLEE 1134 MUNICIPAL WAY LANSING MI 48842 |
| STONE HARBOR-NATIONAL ELEVATOR INDUSTRY | PENSION PLAN ATTN: CATHY NOLAN 31 W. 52 ND ST, 16TH FLOOR NEW YORK NY 10019 |
| STONE HARBOR-STATE OF WISCONSIN | INVESTMENT BOARD ATTN: ADAM SHARIRO 31 WEST 52ND, 16TH FLOOR NEW YORK NY 10019 |
| STONE HARBOR-WALLACE H COULTER | FOUNDATION ATTN: CATHY NOLAN 31 WEST 52ND STREET, 16TH FLOOR NEW YORK NY 10019 |
| STONE, DR. JOHN | 18 CHARLCOTE PL BALTIMORE MD 21218-1003 |
| STONE, GAYLE | 8268 S ROUTE 35 IN 46534 |
| STONE, ILEANA | 2195 WOODLAWN RD NORTHBROOK IL 60062-6087 |
| STONE, KEN | 2121 SW 36TH AVE FORT LAUDERDALE FL 33312 |
| STONE,DIANE | 3035 SCOTLAND STREET LOS ANGELES CA 90039 |
| STONEHILL INSTITUTIONAL PARTNERS LP | MICHAEL STERN/STEVEN NELSON C/O STONEHILL CAPITAL MANAGEMENT, LLC 885 THIRD AVENUE, 30TH FLOOR NEW YORK NY 10022 |
| STONEHILL OFFSHORE PARTNERS LIMITED | MICHAEL STERN/STEVEN NELSON C/O STONEHILL CAPITAL MANAGEMENT, LLC 885 THIRD AVENUE, 30TH FLOOR NEW YORK NY 10022 |
| STONEHOUSE DEVELOPMENT CO | LLC 9701 MILL POND RUN TOANO VA 23168-9606 |
| STONEY LANE FUNDING I LTD | ATTN: NATHAN DWECK QUEENSGATE HOUSE, SOUTH CHURCH STRE P.O. BOX 1093 GT GEORGE TOWN KY1-1102 CAYMAN ISLANDS |
| STOOPS, KEN | 12703 BRUNSWICK LN BOWIE MD 20715 |
| STORAGE MART | 4920 NW 7TH ST MIAMI FL 33126-3409 |
| STORCH, DEANNA | 5248 BOCA MARINA CIR S BOCA RATON FL 33487 |
| STOREY, CHARLENE | 16442 HERMITAGE AVE MARKHAM IL 60428 |
| STORM, BRANDY | 4613 W SHAKESPEARE AVE CHICAGO IL 60639 |

| Claim Name | Address Information |
|---|---|
| STORR CONSULTING INC | 803 DUNBARTON CIRCLE SACRAMENTO CA 95825 |
| STORRS, MELANIE | 6766 HOLLY SPRINGS DR GLOUCESTER VA 23061 |
| STOTTS, ADAM | 9300 SAUSALITO DR ORLANDO FL 32825 |
| STOUDT, CHARLOTTE | 4207 PARVA AVE LOS ANGELES CA 90027 |
| STOUP, DAVID A | 21373 BREWERS NECK BLVD CARROLLTON VA 23314 |
| STOUT, IRIS | 4501 N BROOKSHIRE DR PROVO UT 84604 |
| STOUT, ZACHARY | 4524 N. LAWNDALE CHICAGO IL 60625 |
| STOVER, ELIZABETH | 2213 W CHARLESTON ST IL 60647 |
| STOVER, LAYLA | 37819 TACKSTEM STREET PALMDALE CA 93552 |
| STOWERS FUNERAL HOMES | HENDERSON BLVD. CHAPEL TAMPA FL 33629 |
| STRAB, RYAN MICHAEL | 5150 AIRPORT RD F-243 COLORADO SPRINGS CO 80917 |
| STRACHMAN, BERTRAM | 423 NW 56TH ST MIAMI FL 33127 |
| STRAIT,HONEY MILLIGAN | 15 PIERCE RD RIVERSIDE CT 06878 |
| STRAKES ROBERTS & BAUER | 217 EAST CHURCHVILLE ROAD BEL AIR MD 21014 |
| STRAMA, KINGA | 5455 W WRIGHTWOOD AVE        2 CHICAGO IL 60639 |
| STRASSEL,MIKE | 1445 SE 16TH ST FT LAUDERDALE FL 33316-1712 |
| STRATA MARKETING INC | 23608 NETWORK PLACE CHICAGO IL 60673-1236 |
| STRATEGIC FULFILLMENT GROUP | 111 CORPORATE DRIVE BIG SANDY TX 75755 |
| STRATEGIC VALUE MASTER FUND LIMITED | ATTN: ALAN CARR QUEENSGATE HOUSE SOUTH CHURCH ST, PO BOX 1234GT GRAND CAYMAN CAYMAN ISLANDS |
| STRATEGY PLANNING ASSOC. INC. | 1100 E. WOODFIELD RD. SUITE 108 SCHAUMBURG IL 60173 |
| STRATEMEYER, JOHN | 835 PONCA ST BALTIMORE MD 21224 |
| STRATOS | PO BOX 32288 HARTFORD CT 06150-2288 |
| STRATTON, LORRAINE S. | 2216 HESS DR IL 60403 |
| STREAMLINE OFFICE SOLUTIONS | 2231 STURGIS ROAD  SUITE A OXNARD CA 93030 |
| STREAMTHEWORLD INC | 1440 SAINT-CATHERINE WEST SUITE 1200 MONTREAL QC H3G 1R8 CANADA |
| STREET & SMITHS SPORTS | STREET & SMITHS DISTRIBUTION 120 W MOREHEAD ST  STE 110 CHARLOTTE NC 28202 |
| STREET, HAZEL | 33 CARLING CIR        33 BALTIMORE MD 21227 |
| STREETER PRINTING | C.O PRINTING INDUSTRIES ASSOCIATION COLLECTION SERVICE, INC. 5800 S. EASTERN AVE, STE 400 LOS ANGELES CA 90040 |
| STREETT, DR. RICHARD | 2828 CHURCHVILLE RD CHURCHVILLE MD 21028 |
| STREIN, LINNEA | 239 N FRONT ST NEW FREEDOM PA 17349 |
| STRICKLAND, CAROL | 645 N SPAULDING CHICAGO IL 60624 |
| STRICKLAND, SANDRA | 7453 KALANI ST ORLANDO FL 32822-5658 |
| STRICKLIN, JARED | 4 SHAWNEE CT      102 BALTIMORE MD 21234-8612 |
| STRIEGEL, LAWRENCE W. | 30 NORTON DRIVE EAST NORTHPORT NY 11731 |
| STRINGER NEWS SERVICE | 27 PALM ST SELDEN NY 11784 |
| STRINGFIELD, CORINA | 1754 COLONIAL TRAIL W DENDRON VA 23839 |
| STRMEC, EDWARD | 914 VINE ST JOLIET IL 60435 |
| STROEHLEIN,ANDREW | AVENUE LOUISE 149 BRUSSELS B1050 BELGIUM |
| STROHL,BRENDAN | 43 WESTSIDE RD LEHIGHTON PA 18235 |
| STROLLE, DARLA | 10382 TUSCANY RD ELLICOTT CITY MD 21042-2154 |
| STROUSE, LINDA | PO BOX 114 BLOOMINGDALE PA 18911 |
| STRUC, HELEN | 775 HILLSIDE AVE HARTFORD CT 06106-4507 |
| STRUCK, DAVID | 171 LAKESIDE DR APT 1825 SAINT CHARLES IL 60174-7939 |
| STRUCKMEYER, CHRISTINE | 243 GRIFFORD DR KISSIMMEE FL 34758-2618 |
| STRUCTURED CREDIT OPPORTUNITIES FUND II, | LP., ATTN: JOHN SCHWARTZ MARINER INVESTMENT GROUP LLC 500 MAMARONECK AVENUE SUITE 101 HARRISON NY 10528 |
| STRUCTURED ENHANCED RETURN VEHICLE | TRUSTSERIES 1998-1, ATTN: JOHN BAILEY AEGON USA INVESTMENT MANAGEMENT, LLC 4333 EDGEWOOD ROAD, NE CEDAR RAPIDS IA 52499 |

| Claim Name | Address Information |
| --- | --- |
| STRUHAR, JULIE | 605 COUNTRY LN DES PLAINES IL 60016 |
| STUART D. GILCHRIST | 34244 MCWHORTER AVE FRUITLAND PARK FL 34731 |
| STUART DEAN COMPANY INC | PO BOX 10369 NEWARK NJ 07193-0369 |
| STUART WEB, INC | 5675 SE GROUPER AVE STUART FL 34997 |
| STUBBLEFIELD, PAUL | 15428 DOBSON AVE DOLTON IL 60419 |
| STUBBS, TONIA | 4235 S LANGLEY AVE      1 CHICAGO IL 60653 |
| STUDLEY, MICHAEL | 5869 NW 56TH DR CORAL SPRINGS FL 33067 |
| STUDNICKA, JOE | 1004 OAKLAND CT AURORA IL 60504 |
| STUHLDREHER, ANNE | 285 CUMBERLAND STREET SAN FRANCISCO CA 94114 |
| STULL, MELISSA | 161 N STRATTON ST GETTYSBURG PA 17325 |
| STURGE, SHEONA | 888 BETHUNE RD BROOKLYN MD 21225 |
| STYKA, RENITA | 1522 BRITTANY CT DARIEN IL 60561 |
| SU LOU | 5559 RYLAND AV TEMPLE CITY CA 91780 |
| SU, KRISTINE | 908 WYCLIFFE IRVINE CA 92602 |
| SUBNANI, RAMESH | 7718 SUFFOLK WAY HANOVER MD 21076 |
| SUBURBAN ELEVATOR CO. | 130 PRAIRIE LAKE RD., UNIT D DUNDEE IL 60118 |
| SUBWAY OF BALTIMORE | C/O CANDAIAN AMERICAN CORP ACCTS PAYABLE MKT019 5054 W BRISTOL RD FLINT MI 48507 |
| SUE COOPER | 6016 SANDPINESESTATES BLVD ORLANDO FL 32819-7760 |
| SUE CURTIS | 5055 ST ANDRES AV LA VERNE CA 91750 |
| SUE FREEMAN REMAX | 1720 SOUTH ELENA REDONDO BEACH CA 90277 |
| SUE GUIMOND | 475 BROOK ST BRISTOL CT 06010-4558 |
| SUE HOFFMEISTER | 33 DRIFTWAY LN DARIEN CT 06820 |
| SUE LUO | 3337 WATERMARKE PL IRVINE CA 92612 |
| SUE N CHANDLER | 163 SANFORD AVE DEBARY FL 32713-5120 |
| SUE POWER | 951 DE SOTO RD APT 232 BOCA RATON FL 33432-7722 BOCA RATON FL 33432 |
| SUE RICE | 663 CAYUGA DR WINTER SPRINGS FL 32708-5604 |
| SUE SHARON | 11618 HOLMES DR CLERMONT FL 34711-9382 |
| SUE WATSON | 2046 E OLIVE CT ONTARIO CA 91764 |
| SUE YOUNGMARK | 19548 VASILE CIR HUNTINGTON BEACH CA 92646 |
| SUFFOLK COUNTY SCU | PO BOX 15347 ALBANY NY 12212-5347 |
| SUFFREDIN | ACCOUNTS PAYABLE 807 S 1ST AVE MAYWOOD IL 60153 |
| SUGDEN, DREW | 919 PHEASANT RUN WILLIAMSBURG VA 23188 |
| SUGGS, MONTA | 9606 S EGGLESTON AVE CHICAGO IL 60628 |
| SUIT, VERNA | 3111 HELSEL DRIVE SILVER SPRING MD 20906 |
| SULLIVAN, DAVID | 8237 BURNLEY RD BALTIMORE MD 21204-1809 |
| SULLIVAN, DENNIS E | PO BOX 130 CRETE IL 60417 |
| SULLIVAN, EUGENE | 74 COTTONWOOD LANE WESTBURY NY 11590 |
| SULLIVAN, RAYMOND | 4519 N MCVICKER CHICAGO IL 60630 |
| SULLIVAN, ROBERT | 4605 W 99TH ST IL 60453 |
| SULLIVAN, STEPHEN | 16059 S 84TH EAST AVE BIXBY OK 74008 |
| SULLIVAN, STEVEN | 711 GOVERNORS HWY SOUTH WINDSOR CT 06074-2508 |
| SULLIVAN, THOMAS | PO BOX 1326 OCEANVIEW DE 19970 |
| SULLIVAN, TORRY | 139 HANOVER ST GLEN ROCK PA 17327 |
| SULLIVAN, VIRGINIA | 7116 FORT RD 163 ALEXANDRIA VA 22307 |
| SULLIVAN, WENDY | 283 STANLEY DR GLASTONBURY CT 06033-2621 |
| SUMIKO UNO | 4803 GLENALBYN DR LOS ANGELES CA 90065 |
| SUMMER REESE | 1872 N. LUCRETIA AVE. LOS ANGELES CA 90026 |
| SUMMERS, VICTORIA | 2045 W JACKSON BLVD      1808 CHICAGO IL 60612 |

| Claim Name | Address Information |
|---|---|
| SUMMERS, WENDY | 1333 WALNUT ST WESTERN SPRINGS IL 60558 |
| SUMMERVILLE AT LAKE MARY | 3291 S SANFORD AVE NO. 62 SANFORD FL 32773-5865 |
| SUMMIT FINANCIAL CORP | 151 SOUTHHALL LN STE 101 MAITLAND FL 32751-7115 |
| SUMPTER, AIRA | 16206 BROOK TRAIL CT UPPER MARLBORO MD 20772 |
| SUMPTER, NANCY | 9415 PERGLEN RD. BALTIMORE MD 21236 |
| SUN CAFE | 333 SW 12TH AV DEERFIELD BEACH FL 33442 |
| SUN CHEMICAL CORP | 390 CENTRAL AVE EAST RUTHERFORD NJ 07073 |
| SUN CHEMICAL CORP | PO BOX 2193 CAROL STREAM IL 60132-2209 |
| SUN CHEMICAL CORP | 5540 NORTHWEST HIGHWAY CHICAGO IL 60630 |
| SUN LAKE | ATTN: MALINDA 420 SUN LAKE CIR LAKE MARY FL 32746-6177 |
| SUN MICROSYSTEMS INC | 1 NETWORK DRIVE BURLINGTON MA 01803-0180 |
| SUN MICROSYSTEMS, INC. | LAWRENCE SCHWAB/THOMAS GAA BIALSON, BERGEN & SCHWAB 2600 EL CAMINO REAL, STE 300 PALO ALTO CA 94306 |
| SUN N SNOW LAWN CARE | 1132 OAKLAWN NE GRAND RAPIDS MI 49505 |
| SUN SENTINEL | PO BOX 100606 ATLANTA GA 30384-0606 |
| SUN SIGN SHADES | 579 ODENDHAL AVE GAIGHERSBURG MD 20877 |
| SUNBELT RENTALS | 1081 9TH ST WINTER GARDEN FL 34787-4027 |
| SUNCHESS, RONNIE | 1481 W DANIA BCH BLVD DANIA FL 33004 |
| SUNCOAST COMMUNITY HIGH SCHOOL | 600 W 28TH STREET RIVIERA BEACH FL 33404 |
| SUNDARARAJAN VENKATARAMANAN | 954 LAS PALMAS DR IRVINE CA 92602 |
| SUNDBERG, CHRIS | 16732 SW 5TH WAY WESTON FL 33326 |
| SUNDEEN, SANDRA | 790 DIVIDING RD SEVERNA PARK MD 21146-4324 |
| SUNDERLAND, MYRNA | 2320 ORSBURN LN JOPPA MD 21085 |
| SUNDERLAND, ROBERT | 2320 ORSBURN LN JOPPA MD 21085-2415 |
| SUNDQUIST, JR., KARL E. | 41 WAYNE ST HAUPPAUGE NY 11788-3514 |
| SUNG JOON KIM | 5801 MALT AVE LOS ANGELES CA 90040 |
| SUNKIN, GARY | 120 EAST LAUREL STREET GLENDALE CA 91205 |
| SUNRISE ON THE GREEN | 4003 N UNIVERSITY DR SUNRISE FL 33351 |
| SUNRISE PARTNERS LIMITED PARTNERSHIP | ATTN: JOHN MAYNARD ATTN: BRAD ROMBAUM 2 AMERICAN LANE GREENWICH CT 06836-2571 |
| SUNSET TOW | 526 W CHEVY CHASE GLENDALE CA 91204 |
| SUNSTROM, JAMES | 208 5TH AVE BALTIMORE MD 21225-2733 |
| SUPERIOR ALARM SYSTEMS | PO BOX 10084 CANOGA PARK CA 91309 |
| SUPERIOR CART SERVICE | PO BOX 6384 WHITTIER CA 90609 |
| SUPERIOR DIECUTTING INC | 3701 NE 11TH AVE POMPANO BEACH FL 33064 |
| SUPERIOR PRINTING INK COMPANY INC | 100 NORTH STREET TETERBORO NJ 07608 |
| SUPERIOR WASH INC | 320 S FLAMINGO ROAD  PBM 116 PEMBROKE PINES FL 33027 |
| SUPREME SYSTEMS, INC. | 11 PENN PLAZA NEW YORK NY 10001 |
| SURE, GAGAN | 6100 SHERMAN DR IL 60517 |
| SURF & SAND HOTEL | 1555 COAST HWY LAGUNA CA 92651 |
| SURFACE TREND, INC. | 1027 E. ACACIA STREET ONTARIO CA 91761 |
| SURMAN, RICHARD | 6124 CANTERBURY LN HOFFMAN ESTATES IL 60192 |
| SUROOR KARIM | 10960 WHITAKER AV GRANADA HILLS CA 91344 |
| SURVEYMONKEY.COM | 1331 NW LOVEJOY ST STE 720 PORTLAND OR 97209-2987 |
| SUSAN BERGHOEFER | 339 E 25TH ST UPLAND CA 91784 |
| SUSAN BILDER | 206 BRIARWOOD DR BETHLEHEM PA 18020 |
| SUSAN CONTALDI | 9370 PALMTREE DR WINDERMERE FL 34786-8810 |
| SUSAN CURTIS | 2240 N BEACHWOOD DR LOS ANGELES CA 90068 |
| SUSAN DELFON | 474 OAK AVE APT 73 CHESIRE CT 06410-3009 |
| SUSAN DEWITT | 1226 SHOPE RD OTTO NC 28763-9104 |

| Claim Name | Address Information |
|---|---|
| SUSAN DOUGHERTY | 39 JUNIPER LN W GLASTONBURY CT 06033-2516 |
| SUSAN ENGLAND | 28108 HIGHWAY 46A SORRENTO FL 32776 |
| SUSAN GARRISON | 70 SKLAR ST 1203 LADERA RANCH CA 92694 |
| SUSAN GREGG | 233 VALLE VISTA AV MONROVIA CA 91016 |
| SUSAN HALPERN | 30 ELMCROFT RD APTNO.11 STAMFORD CT 06902 |
| SUSAN HARFORD | 54 NEWFIELD RD TORRINGTON CT 06790-2813 |
| SUSAN HARRIS | 1012 GLEN OAKS BLVD WOODLAND HLS CA 91105 |
| SUSAN HOBEN | 22 PARK DR WATERFORD CT 06385-1410 |
| SUSAN HODGE | 14008 CANDLEWOOD DR SYLMAR CA 91342 |
| SUSAN HOMER | 4914 GRANT ST HOLLYWOOD FL 33021-5238 HOLLYWOOD FL 33021 |
| SUSAN JOHNSON | PO BOX 60 HOLMAN NM 87723 |
| SUSAN KELS | 11301 EUCLID ST 129 GARDEN GROVE CA 92840 |
| SUSAN KOUO | 8627 E GARIBALDI AV SAN GABRIEL CA 91775 |
| SUSAN LINDAU | 24 SAND HILL RD WEATOGUE CT 06089-9701 |
| SUSAN LONG | 831 BANK ST SOUTH PASADENA CA 91030 |
| SUSAN MEYERS | 15933 LIGGETT ST NORTH HILLS CA 91343 |
| SUSAN NORD | 9 PINE ST WINDERMERE FL 34786 |
| SUSAN PACHECO FLORES | 2700 S AZUSA AV 153 WEST COVINA CA 91792 |
| SUSAN REYNOLDS | 12560 HASTER ST 82 GARDEN GROVE CA 92840 |
| SUSAN ROBERTS | 330 PENN ST 2 EL SEGUNDO CA 90245 |
| SUSAN ROSE | 12930 VENTURA BLVD STUDIO CITY CA 91604 |
| SUSAN SCHMAUS | 1639 ASHMARE LN. SW MARRIETTA GA 30064 |
| SUSAN SOLOMON | 25 ROCKLEDGE AVE APT 1203 WHITE PLAINS NY 10601-1214 |
| SUSAN TESAURO | 760 ANDOVER CIR WINTER SPRINGS FL 32708-6111 |
| SUSAN VANDERGRIFT | 3000 CLARCONA RD LOT 742 APOPKA FL 32703 |
| SUSAN WILLIAMS | 414 WALNUT ST HAMPTON VA 23669 |
| SUSAN WILLIAMS | 1218 S CONWAY RD ORLANDO FL 32812 |
| SUSAN WILSON | 5838 VIRGINIA PL RIVERSIDE CA 92506 |
| SUSAN WOODS | 68680 DINAH SHORE DR 32A CATHEDRAL CITY CA 92234 |
| SUSAN WU | 30 WHISPERING PINE IRVINE CA 92620 |
| SUSANA AREVALO | 133 N 10TH ST MONTEBELLO CA 90640 |
| SUSANA LEMUS | 13900 KAGEL CANYON ST PACOIMA CA 91331 |
| SUSANA RIVERA | 12204 WASHINGTON PL 4 LOS ANGELES CA 90066 |
| SUSANNE RASCHNER | 45-30 ZION ST LITTLE NECK NY 11362 |
| SUSIE CASS | 7981 I AV HESPERIA CA 92345 |
| SUSSAN, KIMBERLY | 2502 ANDERS RD BALTIMORE MD 21234-4001 |
| SUSSEX PUBLICATION | 115 E 23RD ST    9TH FLR NEW YORK NY 10010 |
| SUSSMAN, PAUL | 4201 N OCEAN DR    605 HOLLYWOOD FL 33019 |
| SUTCLIFFE ASSOCIATES LLC | 28 BEAVERBROOK RD ASHEVILLE NC 28804-1502 |
| SUTHERLAND, SYLVIA | 660 SW 29TH AVE FORT LAUDERDALE FL 33312 |
| SUTPHINE, KATHY | 4524 SARATOGA CT MANCHESTER MD 21102-1544 |
| SUTTER VISITING NURSE ASSOCIATION | 7300 FOLSOM BLVD STE 100 SACRAMENTO CA 95826 |
| SUTTINGER, DENNIS | 516 OXFORD CIR SCHERERVILLE IN 46375 |
| SUTTON | 53 N OLD KINGS HWY NO.203 DARIEN CT 06820 |
| SUTTON, KENDRA | 237 N 7TH ST APT C ALLENTOWN PA 18102-4067 |
| SUZAN A ABRAHIM | 9601 JONQUIL AV WESTMINSTER CA 92683 |
| SUZANNE BROWN | 2024 PORTCASTLE CIR WINTER GARDEN FL 34787-4749 |
| SUZANNE HUGHES | 525 N WINTERPARK DR CASSELBERRY FL 32707-3129 |
| SUZANNE JACKSON | P.O.BOX 1165 SIMSBURY CT 06070 |

| Claim Name | Address Information |
|---|---|
| SUZANNE M MEUSER | 16755 PARTHENIA ST 1 NORTHRIDGE CA 91343 |
| SUZANNE SANDBERG | 17050 ALPS ST WINTER GARDEN FL 34787 |
| SUZUKI, KOTOKA | KATHY SKURAUSKIS 1010 E 59TH ST CHICAGO IL 60637 |
| SUZY DREW | 4428 BARBARA RD ORLANDO FL 32808-5933 |
| SWANNELL, ANGELA | 6758 SCOTT RD JAMESTOWN PA 16134 |
| SWANSON FURNITURE | 5335 GOODBEY DR LA CANADA FLT CA 91011 |
| SWANSON, CRAIG | 2732 N WINDSOR DR ARLINGTON HEIGHTS IL 60004 |
| SWANSON, JEFF AND PAM | 713 VILLAGE CIR MARENGO IL 60152 |
| SWANSON, MELISSA | 763 CASCADE AVE SW NO.43 ATLANTA GA 30310 |
| SWANSON, MELVIN | 13830 PARK AVE DOLTON IL 60419 |
| SWARTZ, LOUISE C | 4849 LUCY LANE LANGLEY WA 98260 |
| SWEDISH COVENANT HOSPITAL | 5145 PAYSPHERE CIRCLE CHICAGO IL 60674 |
| SWEENEY COMMERCIAL MAINTENANCE SVC | PO BOX 20175 INDIANAPOLIS IN 46220 |
| SWEENEY, CHRISTOPHER | 3545 LIMESTONE DR WHITEHALL PA 18052 |
| SWEENEY, JUDITH | TEITELBAUM & BASKIN LLP 3 BARKER AVE 3RD FLOOR WHITE PLAINS NY 10601 |
| SWEENEY, JUDITH | 30937 STEEPLECHASE DRIVE SAN JUAN CAPISTRANO CA 92675 |
| SWEENEY, KATHLEEN | 988 HOOK RD WESTMINSTER MD 21157 |
| SWEENEY, STENDER E. | TEITELBAUM & BASKIN LLP 3 BARKER AVE 3RD FLOOR WHITE PLAINS NY 10601 |
| SWEENEY, STENDER E. | 790 HUNTINGTON GARDEN DRIVE PASADENA CA 91108-1725 |
| SWEEP,JACOB | 13 GARDEN ST - APT B ENFIELD CT 06082-3609 |
| SWENSON, JEFF | 679 FIELDCREST DR      C SOUTH ELGIN IL 60177 |
| SWETLIK, CARL | 16932 PARKSIDE AVE SOUTH HOLLAND IL 60473 |
| SWETS BLACKWELL | PO BOX 830 2160 SZ LISSE, THE NETHERLANDS LISSE SZ 10650001 NED |
| SWIENECK, JEFF | 2100 LAKE GROVE LN CROFTON MD 21114-1831 |
| SWISHER SERVICES OF MARYLAND | 7954 E BALTIMORE BALTIMORE MD 21224 |
| SWISS RE FINANCIAL PRODUCTS CORP | MARK MCCATHY/DAVE STARR 55 EAST 52ND STREET NEW YORK NY 10055 |
| SYBIL VOGT | 129 6TH JPV ST WINTER HAVEN FL 33880 |
| SYED FAZLURREHMAN | 1240 W 45TH ST SAN BERNARDINO CA 92407 |
| SYED, KAREN | 9055 THAMESMEADE RD APT G LAUREL MD 20723-5807 |
| SYKES, FRANK | 307 MARGARET AVE BALTIMORE MD 21221-6822 |
| SYKES, KRISTIN | 1529 BECKLOW AVE BALTIMORE MD 21220-3607 |
| SYKES, ROSA | GLORIA HARRIS 3541 BORING RD DECATUR GA 30034 |
| SYKORA, MARY | 2264 BRIARHILL DR NAPERVILLE IL 60565 |
| SYLVAN CLEANERS | C/O PHILIP BALDINI 363 WHALLEY AVE NEW HAVEN CT 06511-3000 |
| SYLVER, MICHELLE | 2112 SAINT LUKES LN BALTIMORE MD 21207-4468 |
| SYLVESTER, CAROLYN | 845 TURF VALLEY DR PASADENA MD 21122-6330 |
| SYLVIA CRAMER TR UA 07/12/99 SYLVIA | CRAMER TRUST 521 MONTANA AVE 113 SANTA MONICA CA 90403-1315 |
| SYLVIA LURIE | 4730 ATRIUM COURT APT 121 OWINGS MILLS MD 21117 |
| SYLVIA PRESCOTT | 5155 HELEN CT SAINT CLOUD FL 34772 |
| SYLVIA SISSMAN | C/O ANITA SIGEL 2 HOUNDS CHASE AVON CT 06001 |
| SYLVIA WALLACE | 1617 FREEMAN AV 6 LONG BEACH CA 90804 |
| SYLVIA ZUKERBERG | 9 POMONA W      2 BALTIMORE MD 21208-3445 |
| SYMPHONY CLO III LTD | ATTN: BNY AIS 555 CALIFORNIA ST, SUITE 2975 SAN FRANCISCO, CA 94104 GEORGETOWN CAYMAN ISLANDS |
| SYMPHONY CLO IV LTD | ATTN: AIS BNY GEORGETOWN, GRAND CAYMAN 555 CALIFORNIA STREET, SUITE 2975 GEORGETOWN CAYMAN ISLANDS |
| SYMPHONY CREDIT PARTNERS II LTD | ATTN: PARTA TOSIN 123 MISSION ST, 24TH FL SAN FRANCISCO CA 94105 |
| SYNDICATE BLEU | 10100 SANTA MONICA BLVD  STE 900 LOS ANGELES CA 90067 |
| SYNERGY LAW GROUP LLC | 730 WEST RANDOLPH 6TH FLOOR CHICAGO IL 60661 |

| Claim Name | Address Information |
|---|---|
| SYSTEM DEVELOPMENT CO OF NH | 835 HANOVER STREET SUITE 305 MANCHESTER NH 03104-5401 |
| SYSTEM MAINTENANCE SERVICES, INC | 9013 PERIMITER WOODS, SUITE E CHARLOTTE NC 28216 |
| SYSTEMS UNLIMITED | 1350 W BRYN MAWR ITASCA IL 60143 |
| SZABO ASSOCIATES, INC. | 3555 LENOX ROAD NE, 9TH FLOOR ATLANTA GA 30326 |
| SZABO ASSOCIATES, INC. | C/O SZABO ASSOCIATES, INC. 3555 LENOX ROAD NE, 9TH FLOOR ATLANTA GA 30326 |
| SZAFARZ, LOUIS | 7703 IROQUOIS AVE BALTIMORE MD 21219-2218 |
| SZAFLARISKI, THOMAS | 1115 BROOK ARBOR DR CARY NC 27519 |
| SZEWC, JOSEPH | 4847 N NATCHEZ AVE CHICAGO IL 60656 |
| SZUBRYT, STANLEY | 303 LEEDS CT NAPERVILLE IL 60565 |
| SZVETECZ        STEVE | 7082 COPENHAGEN SQ BETHLEHEM PA 18017 |
| T & Z INC | 200 S RACINE CHICAGO IL 60607 |
| T E HARMON | 1222 31ST ST NEWPORT NEWS VA 23607 |
| T G GIVENS | 658 LITTLE WEKIVA RD ALTAMONTE SPRINGS FL 32714-7333 |
| T MOBILE | PO BOX 742596 CINCINATTI OH 45274-2596 |
| T MOBILE | PO BOX 51843 LOS ANGELES CA 90051-6143 |
| T ROWE PRICE | ATTN: SUZANNE WHITE 4211 W BOY SCOUT BLVD  8TH FL TAMPA FL 33607-5757 |
| T SWEET | 36 WINSTON AVE NEWPORT NEWS VA 23601-2226 |
| T&M INC | DBA T&M SHELL SVC STN 3159 ADDISON STREET CHICAGO IL 60618 |
| T-MOBILE USA, INC. | PO BOX 53410 BELLEVUE WA 98015 |
| T. BORCHEK/VP TRUST SER GROUP | C/O KAY POKIGO P O BOX 3838 ORLANDO FL 32802-3838 |
| T. HITCHCOCK | 122 PALMERS HILL RD NO.1315 STAMFORD CT 06902 |
| TABB, NANCY | 2162 SHERWOOD LANE HAVRE DE GRACE MD 21078 |
| TABER, JEAN | 212 MID PINES CT        4D OWINGS MILLS MD 21117-3164 |
| TABORDA, HECTOR | 9630 NW 75TH ST TAMARAC FL 33321 |
| TAC WORLDWIDE COMPANIES | 888 WASHINGTON STREET DEDHAM MA 02026 |
| TACOAMAN, BLANCA M | 196 GRANT AVE BROOKLYN NY 11208 |
| TACONIC CAPITAL PARTNERS 1 5 L P | ATTN: NADAV BESNER 450 PARK AVENUE, 8TH FLOOR NEW YORK NY 10022 |
| TACONIC MARKET DISLOCATION FUND II LP | ATTN: TIM ANDRIKS 450 PARK AVENUE NEWYORK NY 10022 |
| TACONIC MARKET DISLOCATION MASTER FUND | II LP ATTN: ROBIN ROTHSTEIN 450 PARK AVENUE FL NEW YORK NY 10022 |
| TACONIC OPPORTUNITY FUND LP | ATTN:ALEXANDRA GRIGOS,TACONIC OPPORTUNITY FUND LP,C\O TACONIC CAPITAL ADVISORS LLC, 450 PARK AVE, 8TH FL NEW YORK NY 10022 |
| TAGLANG, ELIZABETH | 1398 SIOUX ST BETHLEHEM PA 18015 |
| TAGUE, VIKKI | 6800 NW 39TH AVE        403 COCONUT CREEK FL 33073 |
| TAI SHOW | 1543 MONTAUK HWY OAKDALE NY 11769 |
| TAICO INCENTIVE SERVICES INC | 67 PATTERSON VILLAGE CT PATTERSON NY 12563-2421 |
| TAILGATES CAFE | 860 MAIN ST EAST HARTFORD CT 06108 |
| TAK YABUMOTO | 6260 E EL PASEO ST LONG BEACH CA 90815 |
| TAKASHI HAYASHI | 101 PORTER ST SANFRANSISCO CA 94110 |
| TAKETOSHI, JEAN & EDWARD | 8340 CALLIE AVE        610 IL 60053 |
| TALASCO, CHERYL | 72 NORTHWOODS RD NORTH GRANBY CT 06060-1013 |
| TALASKI, MARLENE | 10401 W GRAND AVE FRANKLIN PARK IL 60131 |
| TALBERT, CARNELL | 347 NW 7TH AVE DELRAY BEACH FL 33444 |
| TALENT DYNAMICS | 600 LAS COLINAS BLVD E STE 100 IRVING TX 75039-5646 |
| TALISMA CORPORATION | PO BOX  #49200 SAN JOSE CA 95161-9200 |
| TALK OF THE TOWN R E | 1422 HYLAN BLVD STATEN ISLAND NY 10305 |
| TALLAHASSEE CITY UTILITIES | 600 NORTH MONROE STREET TALLAHASSEE FL 32301-1262 |
| TALLEY, ENYA | 10 WILDERNESS RD HAMPTON VA 23669 |
| TALLEY, ERICA | 2224 HENDRICKS ST GARY IN 46404 |
| TALLEY, PATRICIA | 2724 W RESERVOIR BLVD        C301 PEORIA IL 61615 |

| Claim Name | Address Information |
|---|---|
| TALLMAN, JANE E | 218 RAKOCZY AVENUE FAIRFIELD CT 06824 |
| TALX CORP | 4076 PAYSPHERE CIRCLE CHICAGO IL 60674 |
| TAM, JULIA C | 2216 VIA LA BREA PALOS VERDES PENIN CA 90274-1657 |
| TAMARA MCRAE | 9015 ATLAS DR SAINT CLOUD FL 34773 |
| TAMARA TAYLOR | 4308 LIBERTY HEIGHTS AVE BALTIMORE MD 21207 |
| TAMARA TAYLOR | 10017 DALEROSE AV 1 INGLEWOOD CA 90304 |
| TAMBOLI, CARL | 437 CROMWELL CIR     4 IL 60103 |
| TAMECKA BRODBURY | 4865 ST ELMO DR 2 LOS ANGELES CA 90019 |
| TAMEZ, CHEYL | 2808 RIDGE RD LANSING IL 60438 |
| TAMIA HERNANDEZ | 26214 REDLANDS BLVD 12 REDLANDS CA 92373 |
| TAMMARA GATES | 9309 PARKER LN WAVERLY VA 23890 |
| TAMMY BUCHNER | 740 OAK TER ORANGE CITY FL 32763-3401 |
| TAMMY ELLIS | PO BOX 723 DELTAVILLE VA 23043 |
| TAMMY JOYNER | 115 WALPOLE LOOP DAVENPORT FL 33897 |
| TAN, HELEN | 3602 HARLEM AVE RIVERSIDE IL 60546 |
| TANAKA, TOSHIKO | 127 E RANDALL ST BALTIMORE MD 21230-4609 |
| TANAZ DIBAGOHAR | 18266 SUGARMAN ST TARZANA CA 91356 |
| TANDEM STAFFING SOLUTIONS | 359 S BARRINGTON RD SCHAUMBURG IL 60193-5345 |
| TANGO ENGINEERING | 1958 W PHILLIPS DR PHILLIPS RANCH CA 91766 |
| TANISHA SIMPSON | 207 AURELIA CT KISSIMMEE FL 34758 |
| TANNEBAUM, PAUL | 5531 SW 109TH AVE FT LAUDERDALE FL 33328 |
| TANNEG BURNETT | 3290 LAKEHELENOSTEEN RD DELTONA FL 32738 |
| TANNER GRIFFIN | 700 ESPLANADE ST 36 REDONDO BEACH CA 90277 |
| TANYA BROWN | 354 PORTLAND CIRCLE HUNTINGTON BEACH CA 92648 |
| TANYA JOHNSON | 7210 GROVELAND FARMS RD GROVELAND FL 34736-9405 |
| TAO, ALISA | 16438 SW 22ND ST MIRAMAR FL 33027 |
| TAPAN ROY | 714 BROWNS RD STORRS CT 06268-2720 |
| TAPLIN, TYNEKIA | 50001 FIRST FLIGHT CT FREDERICK MD 21702-8246 |
| TARAH TOLER | 5645 TOPANGA CANYON BLVD APT 306A WOODLAND HLS CA 91367-6404 |
| TARGET | PO BOX 59228 MINNEAPOLIS MN 55459-0228 |
| TARGET | 1800 EMPIRE ST BURBANK CA 915-0400 |
| TARGET CORPORATION | TARGET SOUTH PLAZA 2970 1000 NICOLLET MALL MINNEAPOLIS MN 55403 |
| TARGET MEDIA PARTNERS OPERATING COMPANY, | LLC 5900 WILSHIRE BLVD, STE 550 LOS ANGELES CA 90036 |
| TARGET MEDIA PARTNERS OPERATING COMPANY, | LLC, 5900 WILSHIRE SUITE 550 LOS ANGELES CA 90036 |
| TARGOS, STEVEN | 21934 121ST ST BRISTOL WI 53104 |
| TARIN LINPISAL | 1841 SAWTELLE BLVD 205 LOS ANGELES CA 90025 |
| TAROSAS, WALTER | 838 N NOBLE ST     1603 CHICAGO IL 60622 |
| TARPY, ROGER M | 19830 MORRIS CREEK LANDING CHARLES CITY VA 23030 |
| TARRAH HELLE | 229 N CERVIDAE DR APOPKA FL 32703-3114 |
| TARREL ALSTON | 825 22ND ST NEWPORT NEWS VA 23607 |
| TARTER, PATRICIA | 8115 PRINCESS PALM CIR TAMARAC FL 33321 |
| TASSONE, GERALD | 805 PAPPARD DR BEL AIR MD 21014 |
| TATA AMERICA INTERNATIONAL CORP | D/B/A TCS AMERICA ATTN: SATYA S. HEGDE, ESQ. 101 PARK AVENUE, 26TH FLOOR NEW YORK NY 10178 |
| TATA AMERICA INTERNATIONAL CORP | KELLEY DRYE & WARREN LLP ATTN: ERIC R. WILSON/ KRISTIN S. ELLIOTT 101 PARK AVENUE, 28TH FLOOR NEW YORK NY 10178 |
| TATA AMERICA INTERNATIONAL CORPORATION | 101 PARK AVE   26TH FL NEW YORK NY 10178 |
| TATA LIPSCOMB | 1005 W 103RD PL CHICAGO IL 60643-2328 |

| Claim Name | Address Information |
|---|---|
| TATE, TAMMI | 502 DERBY DR ALTAMONTE SPRINGS FL 32714 |
| TATES, MARGIE | 1306 CHAPEL HILL DR BALTIMORE MD 21237-1806 |
| TAUB, GADI | 4 EIN VERED ST TEL A VIV 65211 ISRAEL |
| TAUBER,IAN | 1242 N 26TH STREET ALLENTOWN PA 18104 |
| TAUCHEN, ROBERTA | 2011 KENILWORTH PL AURORA IL 60506 |
| TAUCK WORLD DISCOVERY /LESLIE BOUCHARD | 10 NORDEN PL 1STFL NORWALK CT 06855 |
| TAUPIER, THERESA | 15 RYE FIELD RD A OLD LYME CT 06371 |
| TAVANO, FRANK | 10401 W GRAND AVE FRANKLIN PARK IL 60131 |
| TAWNY LANDERS-BEARD | 1410 HALES HOLLOW DR DUNEDIN FL 34698-4512 |
| TAYLOR & FRANCIS GROUP LLC | PO BOX 409267 ATLANTA GA 30384-9267 |
| TAYLOR EAST APTS PARK | ATTN KAREN BECK 35-C MOPEC CIRCLE BALTIMORE MD 21236 |
| TAYLOR JOHNSON | 841 1/2 N OCCIDENTAL BLVD LOS ANGELES CA 90026 |
| TAYLOR, | 7458 BRADSHAW RD KINGSVILLE MD 21087-1630 |
| TAYLOR, AARON | % CARTHEL TAYLOR 1180 W MIDDLE TPKE APT A MANCHESTER CT 06040-7911 |
| TAYLOR, ANGELA | 505 LOGAN DR      201 IN 46320 |
| TAYLOR, CHRISTINE | 8505 DORSEY SPRING CT ELLICOTT CITY MD 21043-1960 |
| TAYLOR, CLEOPATRA | 47 IRELAND ST HAMPTON VA 23663 |
| TAYLOR, DONALD | 4208 W CARROLL AVE CHICAGO IL 60624 |
| TAYLOR, DONITA | PO BOX 2631 SOUTHFIELD MI 48037-2631 |
| TAYLOR, EVA | 814 RIVERSIDE DR SALISBURY MD 21801 |
| TAYLOR, FRANK | 3546 CHURCH RD ELLICOTT CITY MD 21043-4402 |
| TAYLOR, G | 415 CALHOUN AVE CALUMET CITY IL 60409-2312 |
| TAYLOR, JOSEPH ANDREW | 89 DUCKFARM RD FAIRFIELD CT 824 |
| TAYLOR, KATHY | 6 BETHEL ST BRISTOL CT 06010-6201 |
| TAYLOR, LEROY A | 9127 S MICHIGAN AVE CHICAGO IL 60619 |
| TAYLOR, MARTIN | 2486 PRINCETON CT WESTON FL 33327 |
| TAYLOR, MARY | 1827 WOMACK DR HAMPTON VA 23663-1919 |
| TAYLOR, MARY E | 6256 E 3150 NORTH RD MANVILLE IL 61339 |
| TAYLOR, NATALION | 610 ALLENDALE ST BALTIMORE MD 21229-2003 |
| TAYLOR, PHILLIS | 4800 COYLE RD 407 OWING MILLS MD 21117 |
| TAYLOR, YALONDA | 129 W 74TH ST      219 IL 60621 |
| TAYLOR-MCGEE, NICOLE | 644 HOME BLVD      204 GALESBURG IL 61401 |
| TAYMAN,DAVID | 10788 HICKORY RDGE RD COLUMBIA MD 21044 |
| TAZCO, LEONARDO | 5731 S SAWYER AVE      BSMT CHICAGO IL 60629 |
| TCC | 113 SAUNDERS RD HAMPTON VA 23666-1452 |
| TCC PRINTING & IMAGING | PO BOX 14499 SEATTLE WA 98114 |
| TCN INCORPORATED | 560 S VALLEYVIEW DR      STE 3 SAINT GEORGE UT 84770 |
| TDCOM | 3 AVENUE DES ERABLES SANTENY      FRANCE 94440 FRANCE |
| TEACUP SOFTWARE INC | 15 BUTLER PLACE  STE 3E BROOKLYN NY 11238 |
| TEAM REMEDY | PO BOX 1809 CLAREMONT CA 91711 |
| TEAMSESCO | PO BOX 667489 CHARLOTTE NC 28266 |
| TEAMSTERS LOCAL UNION 743 | 4620 S TRIPP AVE CHICAGO IL 60632-4419 |
| TEBEAU, JO | 3006 BENTON DR RINCON GA 31326-5137 |
| TECH SKILLS | 108 WILD BASIN RD STE 310 AUSTIN TX 78746-3330 |
| TECHNAVIA PRESS, INC | 14055 GRAND AVE SOUTH, SUITE G BURNSVILLE MN 55337 |
| TECHNICAL SERVICE SOURCE INC | 7067 MICHIGAN ISLE RD LAKE WORTH FL 33467 |
| TECHNOLOGY REVIEW | 1 MAIN STREET 7TH FL CAMBRIDGE MA 02142 |
| TECHNOTRANS AMERICA INC | PO BOX 5815 CAROL STREAM IL 60197-5815 |
| TECHNOTRANS AMERICA INC | 5186 PAYSPHERE CIRC CHICAGO IL 60674 |

| Claim Name | Address Information |
|---|---|
| TECHNOTRANS AMERICA, INC. | 1050 E BUSINESS CENTER DRIVE MT PROSPECT IL 60056 |
| TECNAVIA PRESS | 14055 GRAND AVE. SOUTH SUITE G BURNSVILLE MN 55337 |
| TECNAVIA PRESS INC | 14055 GRAND AVE        STE G BURNSVILLE MN 55337 |
| TECO PEOPLE GAS | PO BOX 31017 TAMPA FL 33631-3017 |
| TED CHEUNG | 717 DE LA FUENTE ST MONTEREY PARK CA 91754 |
| TED GERULA | 2443 SUGARLOAF LN FORT LAUDERDALE FL 33312-4631 FORT LAUDERDALE FL 33312 |
| TED KINCAID | 1614 JILL  ST BETHLEHEM PA 18017 |
| TED SMITH | P.O. BOX 183 OAKFIELD GA 31772 |
| TED SULKOWSKI | 605 N. PALM AVENUE HOWEY-IN-THE-HILLS FL 34737-3317 |
| TEDDY LOW | 8258 E CHESHIRE RD ORANGE CA 92867 |
| TEEN KIDS NEWS | 182 SOUND BEACH AVE OLD GREENWICH CT 06870 |
| TEFT, RONALD | P.O. BOX 1 ROCKVILLE RI 02873 |
| TEGNAZIAN, ANGELE | 1745 MORGAN MILL CIR ORLANDO FL 32825 |
| TEGTMEYER, JUDITH E | 1235 BRIARWOOD LN LIBERTYVILLE IL 60048 |
| TEKSYSTEMS, INC. | ATTN: MATT HUDSON 7437 RACE RD. HANOVER MD 21076 |
| TEL A CAR OF NY LLC | 30-55 VERNON BLVD LONG ISLAND CITY NY 11102 |
| TELCOVE | PO BOX 931843 ATLANTA GA 31193-1843 |
| TELE DIRECT INTERNATIONAL, INC. | AKA TDI INC. 17255 N 82ND ST., SUITE 4 SCOTTSDALE AZ 85255 |
| TELE RESPONSE CENTER | 9350 ASHTON RD  STE 202 PHILADELPHIA PA 19114 |
| TELECOMMUNICATION SYSTEMS, INC. | C/O FLACHSCBART & GREENSPOON ATTN: WILLIAM W. FLACHSBART 53 W. JACKSON BLVD., SUITE 652 CHICAGO IL 60604-3459 |
| TELEMETRICS INC. | 6 LEIGHTON PLACE MAHWAH NJ 07430 |
| TELENDA, JAY | 222 MAIN ST 312 FARMINGTON CT 06032 |
| TELEPACIFIC CORP | ATTN: CRAIG MOORE 515 S. FLOWER ST  47TH FLOOR LOS ANGELES CA 90071 |
| TELEPACIFIC CORP | 515 S FLOWER ST NO.4900 LOS ANGELES CA 90071-2201 |
| TELEPICTURES DISTRIBUTION | PO BOX 70490 CHICAGO IL 60673-0490 |
| TELEREP LLC | PO BOX 101936 ATLANTA GA 30392 |
| TELEREP, LLC | ATTN: ROBERT J DRURY, VICE PRESIDENT/CFO 1 DAG HAMMARSKJOLD PLAZA NEW YORK NY 10017 |
| TELEREP, LLC | KELLEY DRYE & WARREN LLP ATTN: ERIC R. WILSON, ESQ. JENNIFER A. CHRISTIAN, ESQ. 101 PARK AVNEUE NEW YORK NY 10178 |
| TELEVISION BUREAU OF ADVERTISING INC | 3 E 54TH ST 10TH FL NEW YORK NY 10022-3108 |
| TELLER LEVIT ET AL | 11 E ADAMS, SUITE 800 CHICAGO IL 60603 |
| TELLEZ, DAISY | 1822 W. 21ST PL. CHICAGO IL 60608 |
| TEMPER, AMBER | 3818 W JACKSON BLVD      1 CHICAGO IL 60624 |
| TEMPLE, TIFFANY | 61 POST ST NEWPORT NEWS VA 23601 |
| TEMPLETON 4290 GLOBAL INVESTMENT | TRUST-INCOME FUND ATTN: ED PERKS 500 E BROWARD BLVD FORT LAUDERDALE FL 33394-3000 |
| TEMPTROL CORPORATION | 801 COOPERTOWN RD PO BOX 5188 DELANCO NJ 08075 |
| TEN SPEED PRESS | 999 HARRISON ST BERKELEY CA 94707 |
| TENACE | 5388 PINE CIR CORAL SPRINGS FL 33067 |
| TENDE LUNA | 20010 COUNTY ROAD 561 CLERMONT FL 34711 |
| TENECELA, JULIAN | 12-06 30 RD          APT 1R ASTORIA NY 11102 |
| TENNANT SALES AND SERVICES COMPANY | PO BOX 71414 CHICAGO IL 60694-1414 |
| TENNESSEE DEPT. OF TREASURY | 502 DEADERICK ST NASHVILLE TN 37243-0203 |
| TENNYSON, MARTHA ELAINE | 1410 SAN CARLOS RD ARCADIA CA 91006-2139 |
| TENNYSON, TIMOTHY E | 21 COLONIAL IRVINE CA 92620-2520 |
| TENOR, CORNELIUS | 1820 CEDAR DR SEVERN MD 21144-1004 |
| TERESA  W. JAMES | 204 ACORN DRIVE GREER SC 29651 |
| TERESA AGUILA | 16620 SAM GERRY DR LA PUENTE CA 91744 |

| Claim Name | Address Information |
|---|---|
| TERESA BARAJAS | 2230 OAK ST SANTA ANA CA 92707 |
| TERESA CHAFFIN | 2516 BROOKSTONE DR KISSIMMEE FL 34744 |
| TERESA JENNINGS | 607 BARBARA CT NEWPORT NEWS VA 23608 |
| TERESA KELLEY | 5131 BUFFALO AV 21 SHERMAN OAKS CA 91423 |
| TERESA M PELHAM LLC | 27 RESERVOIR ROAD FARMINGTON CT 06032 |
| TERESA MABUGAT | 7712 GRAYSTONE DR CANOGA PARK CA 91304 |
| TERESA MUNOZ | 1026 W BISHOP ST A1 SANTA ANA CA 92703 |
| TERESI, DEBORAH | 746 ALDWORTH RD BALTIMORE MD 21222-1304 |
| TERESITA VESTAL | 4035 INGELWOOD BLVD APT 4 LOS ANGELES CA 90066-5365 |
| TERESSA LOPEZ | 8038 DINSDALE ST DOWNEY CA 90240 |
| TERI ST PETER | 429 OPENING HILL RD MADISON CT 06443-1917 |
| TERISA ULRICH | 732 WHITNEY BLV LAKE LURE NC 28746 LAKE LURE NC 28746 |
| TERISH, HINDA | 7409 VILLAGE RD        17 SYKESVILLE MD 21784 |
| TERMINIX INTERNATIONAL | PO BOX 742592 CINCINNATI OH 45274-2592 |
| TERNOIR, CLARENCE | 860 FOXWORTH BLVD 302 LOMBARD IL 60148 |
| TERNOSKY, STEVEN | 1701 CLINTON ST  NO.325 LOS ANGELES CA 90026 |
| TERPSTRA, JAMES E. | TEITELBAUM & BASKIN LLP 3 BARKER AVE 3RD FLOOR WHITE PLAINS NY 10601 |
| TERPSTRA, JAMES E. | 20457 NO. CANYON WHISPER DR. SURPRISE AZ 85387 |
| TERRANCE GRIFFITH | 103 LEDGE LANE STAMFORD CT 06905 |
| TERRANCE, CLANTON | 560 PINEBROOK DR BOLINGBROOK IL 60490 |
| TERRI FLUTTY | 3550 E GRACE AVE HAINES CITY FL 33844 |
| TERRI WHITE | 6621 ALBATROSS ST VENTURA CA 93003 |
| TERRILL, VOILIA | 371 NORWOOD RD WINSTED CT 06098-2880 |
| TERRY BURNLEY | 7754 GENESTA AV VAN NUYS CA 91406 |
| TERRY DECOSEMO | 28229 COUNTYROAD33 NO. 88 LEESBURG FL 34748 |
| TERRY GIMLIN | 3011 NEW BUSHEY BRANCH RD MANCHESTER TN 37355 |
| TERRY KESINGER | 21090 CARLOS RD YORBA LINDA CA 92887 |
| TERRY ROBBINO | 66 SUMMER ST BRISTOL CT 06010-5051 |
| TERRY SPENCE | 148 N CLEVELAND ST ORANGE CA 92866 |
| TERRY TIBBS | 343 BARLOW RD WILLIAMSBURG VA 23188 |
| TERRY WILSCHEK | 15840 STATEROAD50 ST NO. 94 CLERMONT FL 34711-8718 |
| TERRY WOODARD | 1366 13TH ST HUNTINGTON WV 25701 |
| TERRY, DAVID | 8212 RIVER PARK RD BOWIE MD 20715 |
| TERRY, DONALD | 6713 RANSOME DR BALTIMORE MD 21207-5316 |
| TERRY, PATRICIA W | 2106 N HUDSON AVENUE CHICAGO IL 60614 |
| TERRY, ROBERT H. | C/O LAUREL TERRY 601 MOORELAND AVE. CARLISLE PA 17013 |
| TERRY,JANICE L | 11606 MINDANAO STREET CYPRESS CA 90630 |
| TERRY,RALPH | 7 KAREN DR NEWPORT NEWS VA 23608 |
| TERZO, DANA M | 15181 NW 6 CT PEMBROKE PINES FL 33028 |
| TESA TAPE INC | 5825 CARNEIGIE BLVD CHARLOTTE NC 28209 |
| TESSIER, DORIS | 448 DUCK LN WOOD DALE IL 60191 |
| TESSIER, SCOTT | 144 RIDGEFIELD DR WATERBURY CT 06705 |
| TESTAMERICA INC | DEPT 2314 PO BOX 122314 DALLAS TX 75312-2314 |
| TESTOLIN, ANTHONY | 327 ERIE CT BLOOMINGDALE IL 60108 |
| TETRA TECH NUS | ATTN: LINDA YOUNG 661 ANDERSEN DR PITTSBURGH PA 15220-2700 |
| TEUTA, ALEJANDRA V | 220 NW 114 AVE NO.105 MIAMI FL 33172 |
| TEWKSBURY, DREW | 1631 RENDALL PL LOS ANGELES CA 90026-1305 |
| TEXAS COMPTROLLER OF PUBLIC ACCOUNTS | UNCLAIMED PROPERTY DIVISION RESEARCH AND CORRSPONDENCE SECTION AUSTIN TX 78711-2019 |

| Claim Name | Address Information |
|---|---|
| TEXAS COMPTROLLER OF PUBLIC ACCOUNTS | UNCLAIMED PROPERTY DIVISION RESEARCH AND CORRESPONDENCE SECTION P.O. BOX 12019 AUSTIN TX 78711-2019 |
| TEXAS DIESEL MAINTENANCE INC | 2327 TIMBERBREEZE CT MAGNOLIA TX 77355 |
| TEXAS STAR TROPICAL PLANT SERVICE | PO BOX 528 KENNEDALE TX 76060 |
| TEXIER, MATTHEW | 5310 SWEET WATER DR WEST RIVER MD 20778 |
| THA/GREY | 2550 N HOLLYWOOD WAY STE 600 BURBANK CA 91505-5024 |
| THACKER, CHERYL | 3531 N CHATHAM RD        D ELLICOTT CITY MD 21042 |
| THAKORE, VIRAJ | 02S104 IVY LN IL 60148 |
| THAMES, JAY | 167 FRANCIS ST NEW BRITAIN CT 06053-3261 |
| THANEPOHN, A | 301 S HARRISON ST GENEVA IL 60134 |
| THARNSTROM, LEONARD | 9332 SPRINGFIELD AVE SKOKIE IL 60203 |
| THAYER, BARBARA | 7 LYME PLACE AVON CT 06001 |
| THE BANK OF NEW YORK TTCC UNISYS MASTER | FUND ATTN: HUNTER SCHWARZ 31 WEST 52ND   STREET, 16TH FLOOR NEW YORK NY 10019 |
| THE BEST SERVICE COMPANY | 10780 SANTA MONICA BLVD. LOS ANGELES CA 90025 |
| THE BEST TIMES | 3100 WALNUT GROVE RD SUITE 404 MEMPHIS TN 38111 |
| THE BISTOL GARDEN | GERMAN AMERICAN 4123 VAN NOORD AV STUDIO CITY CA 91604 |
| THE CARIBBEAN BAR ASSOCATION | 200 S BISCAYNE BLVD SUITE 2680 MIAMI FL 33131 |
| THE CARLETON GROUP | ATTN: TONY BLANKLEY 9310 GEORGETOWN PIKE GREAT FALLS VA 22066 |
| THE CASHMERE SHOP | 236 S OCEAN AVENUE MANALAPAN FL 33462 |
| THE CATALYST CREDIT OPPORTUNITY MASTER | FUND LTD ATTN: BRAD LEVIE 767 3RD AVENUE, 32ND FLOOR NEW YORK NY 10017 |
| THE CHICAGO SWITCH LLC | 410 WILMOT RD DEERFIELD IL 60015 |
| THE CITY OF INGLEWOOD | FINANCE DEPARTMENT/CASHIER ONE MANCHESTER BLVD INGLEWOOD CA 90301 |
| THE COFFEE BEAN & TEA LEAF | 528 ORANGE ST REDLANDS CA 92374 |
| THE COURTYARDS AT 65TH ST/SARES REGIS | 18802 BARDEEN AVE IRVINE CA 92612 |
| THE COVE OF LAKE GENEVA | 111 CENTER ST LAKE GENEVA WI 53147-2087 |
| THE CREST VIEW SCHOOL | 18719 CALVERT ST. TARZANA CA 91335 |
| THE ESTATE OF | WELTER, JOSEPH 713 ALFRED DR ORLANDO FL 32810 |
| THE ESTATE OF LOUIS BRODER | 6625 HAWAIIAN AVE BOYTON BEACH FL 33437-7020 |
| THE HABITAT CO | 350 W HUBBARD ST CHICAGO IL 60610-4098 |
| THE HERMANN GROUP INC | 23 PECK ROAD MT KISCO NY 10549 |
| THE HILLCRESTE/AIMCO | 1420 AMBASSADOR STREET LOS ANGELES CA 90035 |
| THE HOLLYWOOD REPORTER | 5055 WILSHIRE BOULEVARD LOS ANGELES CA 90036-4396 |
| THE HUB MOBLE HOME PARK | 28313 S HIGHWAY27 ST NO. 38 LEESBURG FL 34748 |
| THE LITTLE GYM | SARAH LOWE 2196-A FOOTHILL BL LA CANADA CA 91011 |
| THE MARTIN AGENCY | MEDIA ACCOUNTING PO BOX 2471 RICHMOND VA 23218-2471 |
| THE MEDIAEDGE:CIA | 285 MADISON AVENUE 19 FL NEW YORK NY 10017 |
| THE MORGANTI GROUP, INC. | SUITE 1220 200 E ROBINSON ST ORLANDO FL 32801-1945 |
| THE MORTGAGE DEPARTMENT | 32815 US 19 NORTH PALM HARBOR FL 34684 |
| THE NATIONAL ARTS CLUB | 15 GRAMERCY PARK SOUTH NEW YORK NY 10003 |
| THE NORTHERN TRUST CO. | 50 S LA SALLE M-10 CHICAGO IL 60675 |
| THE ORIGINAL STEAK HOUSE | 139 MITCHELLS CHANCE RD EDGEWATER MD 21037-2773 |
| THE PARTS HOUSE INC | 2515 SHADER RD UNIT 8 ORLANDO FL 32804-2766 |
| THE PHOENIX COMPANY | JENNIFER JACKSON 555 POND DR WOOD DALE IL 60191-1131 |
| THE REGENTS OF THE UNIVERSITY OF | CALIFORNIA - #EB6J ATTN: RYAN BAILES 1111 BROADWAY, SUITE 1400 OAKLAND CA 94607 |
| THE SCAN GROUP INC | W222 N625 CHEANEY DR WAUKESHA WI 53186 |
| THE SCARLET | CLARK UNIVERSITY 950 MAIN ST WORCESTER MA 01610-1477 |
| THE SHERWIN WILLIAMS CO | PO BOX 6870 CLEVELAND OH 44101 |
| THE TECHNOLOGY TAILOR LLC | PO BOX 7407 BUFFALO GROVE IL 60089 |

| Claim Name | Address Information |
|---|---|
| THE TRAILMASTER INC | 610 E VICTORIA ST SANTA BARBARA CA 93103 |
| THE UNIVERSITY OF CHICAGO MEDICAL CENTER | 5841 S MARYLAND CHICAGO IL 60637 |
| THE WARREN GROUP | 280 SUMMER ST BOSTON MA 02210 |
| THE WHITE DRESS | 104 EAST MAIN ST CLINTON CT 06413 |
| THE WHITLOCK GROUP | SUITE NO.E 8406 BENJAMIN RD TAMPA FL 33634 |
| THEARD, DENETRICE | 14530 VINE AVE IL 60426 |
| THEBERYE, GISELA | 23466 SW 57TH AVE     509 BOCA RATON FL 33428 |
| THEGM PUTMAN | 304 1/2 JASMINE AV CORONA DEL MAR CA 92625 |
| THELMA D SCHERTZINGER | 421 E WASHINGTON ST SLATINGTON PA 18080 |
| THELMA GUY | 304 BOULDER DR APT J NEWPORT NEWS VA 23608 |
| THELMA H RIDDICK | 910 11TH ST NEWPORT NEWS VA 23607 |
| THELMA MCNEW | 1800 FAWSETT RD WINTER PARK FL 32789-6070 |
| THELMA MEEKER | 16519 30TH AVE. BARRYTON MI 49305 |
| THEMIS KLARIDES | 23 EAST ST DERBY CT 06418 |
| THEMLIA EDWARDS | 5380 BAYVIEW AVE SAINT LEONARD MD 20685-2224 |
| THENORA DOUTTI | 1506 S ORANGE DR 1 LOS ANGELES CA 90019 |
| THEODORE AHLFELD | 112 E ALMA AVE LAKE MARY FL 32746-3018 |
| THEODORE JONES | 1023 PARKSIDE AVE HAMPTON VA 23669 |
| THEODORE MAY | 9791 FAIR TIDE CIR HUNTINGTON BEACH CA 92646 |
| THERESA BRIDGES | 1540 GREEN ACRE PT OVIEDO FL 32765 |
| THERESA BROWN | 2632 CLYDE AV LOS ANGELES CA 90016 |
| THERESA C HUNTER | 8401 SPAIN RD APT.44F ALBUQUERQUE NM 87111 |
| THERESA FRESENIUS | 3601 SUNFLOWER CIR SEAL BEACH CA 90740 |
| THERESA GOMEZ | 15700 SAN JOSE AV CHINO HILLS CA 91709 |
| THERESA M AMUNDSON | 351 SECHRIST FLAT RD FELTON PA 17322 |
| THERESA MARTIN | 627 E AMELIA ST APT A ORLANDO FL 32803-5362 |
| THERESA OLIVER | 107 DEATTY ST. POOLER GA 31322 |
| THERESA PENNIE | 2914 PARAISO WY LA CRESCENTA CA 91214 |
| THERESA PICARD | 23077 BAY AV 165 MORENO VALLEY CA 92553 |
| THERESE NEAL | 4700 WINGROVE BLVD ORLANDO FL 32819-3344 |
| THERIAULT, CECILE | 26 ADAMS DR TERRYVILLE CT 06786-6013 |
| THERMAL CONCEPTS INC | 2201 COLLEGE AVE DAVIE FL 33317 |
| THERMO KING | 7 SHOHAM RD EAST WINDSOR CT 06088 |
| THERMO SPAS INC | 155 EAST STREET WALLINGFORD CT 06492 |
| THERRIEN, ALBERTA | 191 HOUSTON DR GRANTVILLE PA 17028-9579 |
| THIBODEAU, KATHLEEN | 2003 BARRY RD DUNDALK MD 21222-4719 |
| THIEL,GEORGE B | 1808 CONTINENTAL AVENUE APT 304 NAPERVILLE IL 60563 |
| THIELMANN, ROBERT | 7749 MOBILE AVE BURBANK IL 60459 |
| THIRD DEGREE GRAPHICS AND MARKETING | 2225 SPERRY AVE     STE 1250 VENTURA CA 93003 |
| THOMAS & LOCICERO PL | 400 N ASHLEY DR SUITE 1100 TAMPA FL 33602 |
| THOMAS A MILLER | 1023 S ALDER DR ORLANDO FL 32807 |
| THOMAS ARMOUR | 130 W PENNSYLVANIA AVE DELAND FL 32720-3462 |
| THOMAS BASTIAN | 38 E YALE ST ORLANDO FL 32804-5943 |
| THOMAS BRADSETH | 452 W HOLLY DR ORANGE CITY FL 32763-7624 |
| THOMAS BUILDERS | 67 LYNWOOD DRIVE PLANO IL 60545 |
| THOMAS CZAJKOWSKI | 667 ASTER DR. DAVENPORT FL 33897 |
| THOMAS E HOUSTON | 25805  VIA VEINTO MISSION VEIJO CA 92691 |
| THOMAS FULLER | 65 WIG HILL RD CHESTER CT 06412-1111 |

| Claim Name | Address Information |
|---|---|
| THOMAS G ALBERS | 1026 ORANGEGROVE LN APOPKA FL 32712 |
| THOMAS GILBERT | 169 BUSHY HILL RD DEEP RIVER CT 06417-1522 |
| THOMAS HARRIS | PO BOX 41 BALA CYNWYD PA 19004-0041 |
| THOMAS HATCHER JR | 4058 DOOSTER ST OXFORD NC 27565 |
| THOMAS JONES | 147 MYANO LN STAMFORD CT 06902 |
| THOMAS JONES | 3052 BLOOMSBURY DR KISSIMMEE FL 34747-1613 |
| THOMAS KENNEDY | 151 HILLSIDE AVE CNV 117 HARTFORD CT 06106 |
| THOMAS MALOY | 9 GORHAM PL DURNHAM NC 27705-6120 |
| THOMAS MARY | 4123 CENTURY TOWNE ROAD RANDALLSTOWN MD 21133 |
| THOMAS MCBRIARTY | 258 LOPER ST SOUTHINGTON CT 06489-1870 |
| THOMAS MCNAMEE | 5 SEA GULL TER ORMOND BEACH FL 32176-2186 |
| THOMAS MILLICAN | 1554 GRACELAKE CIRCLE 2603 LONGWOOD FL 32750 |
| THOMAS NEATHERY | 243 PRAIRIE DUNE WAY ORLANDO FL 32828 |
| THOMAS O O'BRIEN | 1491 BELVO ESTATES DR MIAMISBURG CT 45342-3891 |
| THOMAS PENTALOW | 66 BOULTER RD WETHERSFIELD CT 06109-3703 |
| THOMAS PHILIP | 1265 HERTIAGE WY COVINA CA 91724 |
| THOMAS RAYMOND | 23 LAUREN KNOLL CT BALDWIN MD 21013 |
| THOMAS SOUTHALL | 30 W SOUTHAMPTON AVE HAMPTON VA 4337 |
| THOMAS STORBA | 622 HUMBERTSON LANE FREDERICK MD 21703 |
| THOMAS TANIS | 876 SULLIVAN ST DELTONA FL 32725-3502 |
| THOMAS THROM | 826 KEYSTONE AVE ALTAMONTE SPRINGS FL 32701-6410 |
| THOMAS TRAN | 12201 SANTA ROSALIA ST GARDEN GROVE CA 92841-3006 |
| THOMAS VOTING REPORTS | 1822 CORCORAN ST  NW WASHINGTON DC 20009 |
| THOMAS VOTING REPORTS INC | 1822 CORCORAN ST NW WASHINGTON DC 20009 |
| THOMAS WILKOS | 173 OLD POST RD TOLLAND CT 06084-3307 |
| THOMAS WOOD | 542 HAMMOCK RD WEST MELBOURNE FL 32904-2514 |
| THOMAS, ANNETTE | 5503 LEITH RD BALTIMORE MD 21239-3306 |
| THOMAS, ANTHONY | 908 N LARAMIE AVE CHICAGO IL 60651 |
| THOMAS, CHARLES | 8030 OLD PHILADELPHIA RD BALTIMORE MD 21237-2604 |
| THOMAS, CHERIAN | 5158 MAIN ST SKOKIE IL 60077 |
| THOMAS, DUSAN | 222 S WEST ST ALLENTOWN PA 18102 |
| THOMAS, E | 117 GRIFFIN ST YORKTOWN VA 23693 |
| THOMAS, EDWARD | 0S469 EAST ST WINFIELD IL 60190 |
| THOMAS, ELAINE | 20 BIRCHWOOD DR GREENWICH CT 06831-3373 |
| THOMAS, ETTA | 10148 S CARPENTER ST CHICAGO IL 60643 |
| THOMAS, EVA | TO THE ESTATE OF EVA THOMAS 134 TIMBERLANE RD MATTESON IL 60443 |
| THOMAS, FLORENCE | 100 WALDON RD        I ABINGDON MD 21009-2136 |
| THOMAS, JACK | 10026 BOYNTON PLACE CIR        516 BOYNTON BEACH FL 33437 |
| THOMAS, JAMES | 7896 WHITES COVE RD PASADENA MD 21122-2372 |
| THOMAS, JEAN | 310 LINDSAY CT ABINGDON MD 21009 |
| THOMAS, JESSY | THE LAW OFFICES OF FRED M. MORELLI, JR. 403 W. GALENA AURORA IL 60506 |
| THOMAS, KEITH | 139 MITCHELLS CHANCE RD EDGEWATER MD 21037-2773 |
| THOMAS, LATRICE | 2333 W JACKSON BLVD        701 CHICAGO IL 60612 |
| THOMAS, MARK F. | 301 DOVER CIRCLE PALATINE IL 60067 |
| THOMAS, NATHANIEL | 5617 SAGRA RD BALTIMORE MD 21239-2825 |
| THOMAS, NICK | 1499 NW 74TH ST MIAMI FL 33147 |
| THOMAS, RHEA | 3939 ROLAND AVE        512 BALTIMORE MD 21211-2027 |
| THOMAS, RICHARD C | 1702 31ST ST SW ALLENTOWN PA 18103-6429 |
| THOMAS, RYAN | 3336 W FLOURNOY ST        2 CHICAGO IL 60624 |

| Claim Name | Address Information |
| --- | --- |
| THOMAS, SAM | 3440 LEHIGH ST ALLENTOWN PA 18103 |
| THOMAS, WILLIAM | TEITELBAUM & BASKIN LLP 3 BARKER AVE 3RD FLOOR WHITE PLAINS NY 10601 |
| THOMAS, WILLIAM | 16025 VALLEY WOOD ROAD SHERMAN OAKS CA 91403 |
| THOMAS, WILLIAM F. | TEITELBAUM & BASKIN LLP 3 BARKER AVE 3RD FLOOR WHITE PLAINS NY 10601 |
| THOMAS, WILLIAM F. | 16025 VALLEY WOOD RD SHERMAN OAKS CA 91403 |
| THOMAS,RUBY | 541 STONEHENGE DR ROCK HILL SC 29730 |
| THOMAS-JOSEPH, LEEMA | 7 SAGAMORE LANE DIX HILLS NY 11746 |
| THOMASVILLE UTILITIES | ROCKY MOUNTAIN READERS 111 VICTORIA PLACE  PO BOX 1397 ATTN ALISON WILSON THOMASVILLE GA 31799 |
| THOMPSON DIRECT | 2397 VON ESCH RD UNIT K PLAINFIELD IL 60586 |
| THOMPSON MOTORS | PO BOX 370 RT 412 SPRINGTOWN PA 18081 |
| THOMPSON VO | 1 LA CUEVA RCHO SANTA MARGARITA CA 92688 |
| THOMPSON, BARBARA | 34856 STACCATO ST PALM DESERT CA 92211 |
| THOMPSON, BETTIE | 1 THORNWOOD DR     209 UNIVERSITY PARK IL 60466 |
| THOMPSON, DARREN | 5836 N FAIRFIELD AVE CHICAGO IL 60659 |
| THOMPSON, DEWEY | 8823 FORT SMALLWOOD RD PASADENA MD 21122-2313 |
| THOMPSON, ERIC | 2443 BELMONT AVE ALLENTOWN PA 18103 |
| THOMPSON, JANICE | 12120 S LOWE AVE CHICAGO IL 60628 |
| THOMPSON, JOHN | 5903 GLENCREST BLVD SLATINGTON PA 18080-3011 |
| THOMPSON, LUKE | 10831 NW 7TH ST CORAL SPRINGS FL 33071 |
| THOMPSON, MATTHEW | 9 VICTORY ST ENFIELD CT 06082 |
| THOMPSON, NANCY | 8868 SPIRAL CUT  NO. F COLUMBIA MD 21045 |
| THOMPSON, RONALD | 1402 MACEDONIA DR HANOVER MD 21076-1676 |
| THOMPSON, TRACY | 14 SENTA CT BALTIMORE MD 21207-3959 |
| THOMPSON, WILNELIA | 6900 NW 169TH ST     APT 134-B HIALEAH FL 33015 |
| THOMSON BROADCAST & MULTIMEDIA INC | 104 FEEDING HILL RD COMARK DIVISION SOUTHWICK MA 01077 |
| THOMSON FINANCIAL | 1455 RESEARCH BOULEVARD ROCKVILLE MD 20850 |
| THOMSON HEALTHCARE DMS INC | PO BOX 51564 LOS ANGELES CA 90051 |
| THOMSON, JEAN | 2902 FERNAN COURT COEUR D'ALENE ID 83814 |
| THOMSON, RITA | 4627 S LAMON AVE CHICAGO IL 60638 |
| THOMSON,STEVEN | 3103 BENNINGTON PASADENA TX 77503 |
| THOMTON, MARK A | 1815 W ROSCOE     NO.2F CHICAGO IL 60618 |
| THOPSON, R | 1559 PRESIDIO DR WESTON FL 33327 |
| THORNE, JENNETTE | 5226 DARIEN RD BALTIMORE MD 21206-4032 |
| THORNTON, ANDREW | 405 FALL MOUNTAIN ROAD BRISTOL CT 06010 |
| THORNTON, BENJIMARIE | 405 FALL MT ROAD BRISTOL CT 06010 |
| THORPE, CAROLINE | TEITELBAUM & BASKIN LLP 3 BARKER AVE 3RD FLOOR WHITE PLAINS NY 10601 |
| THORPE, CAROLINE | 11252 GONSALVES ST CERRITOS CA 90703 |
| THORSEN, GAIL | 29 HAMILTON AVE SOUTHINGTON CT 06489-3883 |
| THORTON, GEORGE | 419 EDNUNDS WAY BALTIMORE MD 21221 |
| THRALL, KATELYN | 2341 1/2 GENEVA TERRACE APT. #105 CHICAGO IL 60614 |
| THREE CROWNS PARK | IN THE ESTATE OF THREE CROWNS 2428 PAYNE ST EVANSTON IL 60201 |
| THREE RING ADVERTISING | 8607 WESTWOOD CENTER DRIVE VIENNA VA 22182 |
| THREE RVRS COLL/THANES CAMPUS | ATTN:LIBRARY-LOIS RODGERS NORWICH CT 06360 |
| THRIFTY OIL CO | RE: LOS ANGELES 1201 MATEO ST 13116 IMPERIAL HIGHWAY SANTA FE SPRINGS CA 90670 |
| THU MINH ROQUE | 3307 AMBERLEYPARK CIR KISSIMMEE FL 34743 |
| THU QUACH | 19237 POSEIDON AV CERRITOS CA 90703 |
| THUMA, CYNTHIA | 7665 COURTYARD RUN WEST BOCA RATON FL 33433 |
| THUMAN, AUTRIA | 3112 MARTHA CURTIS DR ALEXANDRIA VA 22302 |

| Claim Name | Address Information |
|---|---|
| THURMAN ERVINE | 5522 WINDSOR MILL RD      2 BALTIMORE MD 21207-5948 |
| THURMOND, TRINETTE | 2954 GERRY ST GARY IN 46406 |
| THYSSENKRUPP ELEVATOR | PO BOX 933004 ATLANTA GA 31193-3004 |
| THYSSENKRUPP ELEVATOR | PO BOX 933013 ATLANTA GA 31193-3013 |
| TICE, HELEN | 3 WESTON CT LUTHERVILLE-TIMONIUM MD 21093-6342 |
| TIDLAND CORPORATION | 4276 SOLUTIONS CENTER CHICAGO IL 60677-4002 |
| TIDWELL, CLAUDETTE | 4130 175TH PL COUNTRY CLUB HILLS IL 60478 |
| TIDWELL, DANYELLE | 4633 FLAMINGO RD MEMPHIS TN 38117-6141 |
| TIERNAN, AUDREY | 46 NORTH COURT ROSLYN HEIGHTS NY 11577 |
| TIFFANI SAILES | 3924 PAXTON BLVD OMAHA NE 68111-2224 |
| TIFFANY HOLDEN | 375 BROADWAY COSTA MESA CA 92627 |
| TIGHE, JEANETTE | 2800 N LAKE SHR 1602 CHICAGO IL 60657 |
| TILLAGE,KALES | 3124 E. VIRGINIA ST. LYNWOOD CA 90262 |
| TILLIS, ERIC | 2240 W 72ND ST CHICAGO IL 60636 |
| TILLMON, VALARIE | 2117 HOOVER DR NO.29-E ARLINGTON TX 76011 |
| TILTON KELLY & BELL | 55 WEST MONROE STREET SUITE 1975 CHICAGO IL 60603 |
| TIM FOX | 17516 MANDARIN CIR WINTER GARDEN FL 34787 |
| TIM GUZZY SERVICES INC | 5136 CALMVIEW BALDWIN PARK CA 91706 |
| TIM KULHANEK | 8222 AMBROSE COVE WAY ORLANDO FL 32819-5079 |
| TIM TRUAX | 233 NW 25 ST APT 4 WILTON MANORS FL 33311-2560 WILTON MANORS FL 33311 |
| TIM WETZEL | 211 UNION ST APT 311 NASHVILLE TN 37201-1504 |
| TIMA, LANDY | 4201 NW 34TH ST      APT 408 SUNRISE FL 33319 |
| TIME CONSUMER MARKETING INC | ACCOUNTS PAYABLE DEPT 1271 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| TIME WARNER CABLE | PO BOX 9227 UNIONDALE NY 11555-9227 |
| TIME WARNER CABLE | ALBANY DIVISION 1021 HIGHBRIDGE RD SCHENECTADY NY 12303 |
| TIME WARNER CABLE | PO BOX 0377 BUFFALO NY 14240-0377 |
| TIME WARNER CABLE | 11252 CORNELL PARK DR ATTN: CHRIS FENDER CINCINNATI OH 45242 |
| TIME WARNER CABLE | PO BOX 511700 MILWAUKEE WI 53203 |
| TIME WARNER CABLE | ATTN MEDIA SALES ACCTNG PO BOX 849151 DALLAS TX 75284-9151 |
| TIME WARNER CABLE | 550 N CONTINENTAL BLVD EL SEGUNDO CA 90245 |
| TIME WARNER CABLE | PO BOX 60074 CITY OF INDUSTRY CA 91716-0074 |
| TIME WARNER CABLE/COLLECTIONS | 10450 PACIFIC CENTER CT SAN DIEGO CA 92121 |
| TIME WARNER TELECOM INC | PO BOX 172567 DENVER CO 80217-2567 |
| TIMES PICAYUNE PUBLISHER | PO BOX 54714 NEW ORLEANS LA 70154 |
| TIMES PICAYUNE PUBLISHER | PO BOX 61822 NEW ORLEANS LA 70161-1822 |
| TIMES RECORDER | ATTN ACCOUNT PAYABLE PO BOX 968 VALDOSTA GA 31603 |
| TIMES-GEORGIAN | P.O. BOX 460 CARROLLTON GA 30117 |
| TIMMONS, DEBBIE | 331 MEADOWVIEW LN AURORA IL 60502 |
| TIMOTHY CARRERO | 206 OVERBROOK DR STAMFORD CT 06906 |
| TIMOTHY HAYS | 177 RIDGEWOOD PARKWAY NEWPORT NEWS VA 23608 |
| TIMOTHY LYONS | 3801 AVON CT CLERMONT FL 34711 |
| TIMOTHY MARSH | 2213 LYNN RD. NW HUNTSVILLE AL 35810 |
| TIMOTHY SPRADAU | 2720 ECHO LN DULUTH MN 55811-5835 |
| TIMOTHY WELLER | 10776 LABRADOR PL RIVERSIDE CA 92503 |
| TIMS FLORIST INC | 1036 PARK BLVD MASSAPEQUA PARK NY 11762 |
| TINA BASSIL | 2147 VIRGINIA AV LA VERNE CA 91750 |
| TINA BERNARD | 4343 CEDAR LAKE CV CONLEY GA 30288 |
| TINA CRONIN | 524 MUSKET DR WILLIAMSBURG VA 23185 |
| TINA GRIFFIN | 19344 WELBY WY RESEDA CA 91335 |

| Claim Name | Address Information |
|---|---|
| TINA LEE | 2432 GINGER CT. WEST COVINA CA 91792 |
| TINA RODRIGUEZ | 9235 BALFOUR ST PICO RIVERA CA 90660 |
| TINA WARLITNER | 24049 THOMAS LN CARROLLTON VA 23314 |
| TINGUE, MARY | 800 COLLEGE PKWY 117 A LOUISVILLE TX 75077 |
| TINITA ELLIOT-MILES | 326 RIVERS RIDGE CIR NEWPORT NEWS VA 23608 |
| TINLOY, MARISSA | 37 KILKENNY CT ALAMEDA CA 94502 |
| TISDALE, MAC | 815 W JOPPA RD BALTIMORE MD 21204-3814 |
| TISHA FERRELL | 1354 SKYLARK CT DELTONA FL 32725-8482 |
| TISKE, CATHY | 1918 N KENNICOTT DR ARLINGTON HEIGHTS IL 60004 |
| TISSUE, ERIC | 1687 KING RICHARD RD SYKESVILLE MD 21784-6265 |
| TITAN OUTDOOR | 850 THIRD AVE. NEW YORK NY 10022 |
| TITHI JANTANANGKOOL | 14902 WILLARD ST PANORAMA CITY CA 91402 |
| TITUS GROUP | 330 E KILBOURN  STE 1425 MILWAUKEE WI 53202 |
| TIUS, JOY | 1041 N WALLER AVE CHICAGO IL 60651 |
| TJ TIRES | 5000 15TH NW SEATTLE WA 98107 |
| TL SCOTT INC | 905 CHATHAM DRIVE CAROL STREAM IL 60188 |
| TLM & ASSOCIATES INC | 1601 BELLROSE DR N CLEARWATER FL 33756 |
| TNS MEDIA INTELLIGENCE | KANTAR MEDIA  INTELLIGENCE 100 PARK AVE  4TH FL NEW YORK NY 10017 |
| TNS MEDIA INTELLIGENCE | KANTAR MEDIA  INTELLIGENCE PO BOX 7247-9301 PHILADELPHIA PA 19170-9301 |
| TO THE ESTATE OF DECOUDREAUX | 379 BRUSHWOOD LN WINTER SPRINGS FL 32708 |
| TO THE ESTATE OF DOMINIC LARREA | 1576 AMARYLLIS DR ROMEOVILLE IL 60446-5134 |
| TO THE ESTATE OF LOUISE CESA | 918 GLEN ABBEY CIR WINTER SPRINGS FL 32708 |
| TO THE ESTATE OF MR LAFFERTY | 11 GRUVER ST NANTICOKE PA 18634 |
| TO THE ESTATE OF NICK RANDALL | 1244 E FOWLER DR DELTONA FL 32725 |
| TOBIN, BARBARA | 645 E CLEMENT ST BALTIMORE MD 21230-4720 |
| TOBON, OMAR | 25 CROWN ST NEW BRITAIN CT 06053 |
| TODA SAM | 10 BLUE RIVER IRVINE CA 92604 |
| TODD & JULIE LARNER | 1945 TERESITA LN NEWPORT BEACH CA 92660 |
| TODD C REAGAN | 53 GROVESIDE DR ALISO VIEJO CA 92656 |
| TODD SCHAEDEL | 4228 BRIERCLIFF RD ALLENTOWN PA 18104 |
| TOEDTMAN, JAMES | TEITELBAUM & BASKIN LLP 3 BARKER AVE 3RD FLOOR WHITE PLAINS NY 10601 |
| TOEDTMAN, JAMES | 2604 GENEVA HILL CT OAKTON VA 22124 |
| TOFINI, ESTHER | 2000 DIANA DR     304 HALLANDALE FL 33009 |
| TOGAS, BRIAN | 13652 S JONESPORT CIR PLAINFIELD IL 60544 |
| TOGUT, ALBERT | CHAPTER 7 TRUSTEE OF PLVTZ, INC. TOGUT, SEGAL & SEGAL LLP., ATTN: NEIL BERGER, ESQ., ONE PENN PLAZA, SUITE 3335 NEW YORK NY 10119 |
| TOK, ERGUN | 1708 ALBERMARLE DR CROFTON MD 21114-2015 |
| TOLBERT, DAVID | 424 SCHOOLERS POND WAY ARNOLD MD 21012-1184 |
| TOLBERT, ERIKA | 300 E 20TH ST STE 2208 SANFORD FL 32771 |
| TOLBERT, JOHNNY | 1026 INKBERRY CT STE 2802 ORLANDO FL 32811 |
| TOLL, CAROL | 3 IVANHOE LANE BALTIMORE MD 17368 |
| TOLLAND COUNTY CHAMBER OF COMMERCE | 30 LAFAYETTE SQUARE VERNON CT 06066 |
| TOLLEY, VIVIAN M | 831 BURTON ST HAMPTON VA 23666 |
| TOM CAIAZZO | 67 28TH AVE BROOKLYN NY 11214 |
| TOM DENNIS___SEE BI UPD | 126 S PROSPECT AV REDONDO BEACH CA 90277 |
| TOM GAHRIS | 132 WOODS N WATER DR MOUNT DORA FL 32757-3280 |
| TOM KITCHEN | 899 E LAKESHORE BLVD KISSIMMEE FL 34744 |
| TOM LUO | 17921 CONTADOR DR ROWLAND HEIGHTS CA 91748 |
| TOM MOYES | 848 N RAINBOW BLVD 931 LAS VEGAS N NE 89107 |

| Claim Name | Address Information |
| --- | --- |
| TOM ROSS | 715 SABLE 715 RCHO SANTA MARGARITA CA 92688 |
| TOM ROSSI | 1330 W. BAY AVENUE NEWPORT BEACH CA 92661-1021 |
| TOM TRAVOLIA | 312 VIAMARIEL DR DAVENPORT FL 33896 |
| TOM VINK | 2046 VIKING DR CAMARILLO CA 93010 |
| TOM, LILLIAN | 1651 REGULUS ST SAN DIEGO CA 92111-7129 |
| TOMAS ARRIBAS | 2015 WATER KEY DR WINDERMERE FL 34786 |
| TOMAS VASQUEZ | 97 ORANGE ST STRATFORD CT 06615 |
| TOMASEK, ROBERT | 2701 FRANK TURK DR PLAINFIELD IL 60544 |
| TOMASZ JANNSON | 4629 VIA EL SERENO TORRANCE CA 90505 |
| TOMASZEWSKI, ADAM | 5538 W BRYN MAWR AVE        3S CHICAGO IL 60646 |
| TOMATO EXPRESS | 596 E OSCEOLA PKWY KISSIMMEE FL 34744-1612 |
| TOMEK,TIMOTHY M | 701 POINT PHILLIPS RD BATH PA 18014 |
| TOMEL, CYNTHIA | 221 WEST TRL GRAYSLAKE IL 60030 |
| TOMMIE JENNINGS | 1638 POLK AV SAN DIEGO CA 92103 |
| TOMMIE ROYCE | 2704 SIMPSON ST EVANSTON IL 60201 |
| TOMMY CHANCY | 619 MERCADO AVE ORLANDO FL 32807-1671 |
| TONETTE GIBSON | 980 TULIP WY SAN JACINTO CA 92582 |
| TONEY TALLEY | 9805 TULSA COURT WALDORT MD 20603 |
| TONI AUEN | 4419 DEBORAH CT APT 1 CHESAPEAKE VA 23321 |
| TONI SCHERRER | 200 SEMINARY PENNSBURG PA 18073 |
| TONIA L MOORE | 12833 FREDERICK ST 307 MORENO VALLEY CA 92553 |
| TONON, LUCY | 22 TUTTLE ST BRISTOL CT 06010-6854 |
| TONY ALDANA | 1715 CABRILLO AV ALHAMBRA CA 91803 |
| TONY D AGOSTINO | 7 CLOVER DRIVE LITTLESTOWN PA 17340 |
| TONY FARRERO | 10453 LAZY LAKE DR ORLANDO FL 32821-8841 |
| TONY FRANKLIN | 26148 SPECTACULAR BID RD MORENO VALLEY CA 92555 |
| TONY GARCIA | 614 E VIA ALMENDRO LONG BEACH CA 90805 |
| TONY HARRIS | 5583 ELIZABETH ROSE SQ ORLANDO FL 32810-6604 |
| TONY SAPIENZO | 1 BECKIE LN WILLIAMSBURG VA 23185 |
| TONY URSULO | 922 CANYON VIEW DR LA VERNE CA 91750 |
| TONYA DAWKINS | 363 RIVERS RIDGE CIR NEWPORT NEWS VA 23608 |
| TONYA DRIGGERS | 410 PARK LN EUSTIS FL 32726-7044 |
| TOOD MOORADIAN | 110 INDIAN SPRINGS RD WILLIAMSBURG VA 23185 |
| TOP JOB RUBBISH REMOVAL | 210 N KINGS AVE MASSAPEQUA NY 11758 |
| TOPPER, LINDA | 55 S 3RD ST//17349 NEW FREEDOM PA 17349 |
| TOPPING, ROBIN | 20 PENFIELD DRIVE EAST NORTHPORT NY 11731 |
| TORONTO MAPLE LEAFS NETWORK LTD | 307 LAKESHORE BOULEVARD EAST TORONTO ON M5A 1C1 CANADA |
| TORRES GONZALEZ, SUSANA | CALLE VARSOVIA  NO.12 DEPT 202 PISO 2 COL JUAREZ DF MEXICO CP06600 |
| TORRES, ANGEL | 10-12 NAMEOKE ST NO.3D FAR ROCKAWAY NY 11691 |
| TORRES, DELCIA | 1664 LOCUST ST IL 60018 |
| TORRES, EFRAIN | 2716 N MEADE AVE CHICAGO IL 60639 |
| TORRES, EVELIA | 31755 VIA BELARDES SAN JUAN CAPISTRANO CA 92675 |
| TORRES, IGNACIO | C/O ISRAEL & BENEZRA 1545 WILSHIRE BLVD #300 LOS ANGELES CA 90017 |
| TORRES, JOSE | 223  N 2ND ST ALLENTOWN PA 18102-3524 |
| TORRES, JUAN | 3519 DIXIE AVE IL 60085 |
| TORRES, MARIE | 4312 EL PASADA AVE LAS VEGAS NV 89102-3784 |
| TORRES, RAFAEL A | 977 HARRIS RD 116 GRAYSLAKE IL 60030 |
| TORTO,  ELIZABETH | 3268 LORI LN BINGHAMTON NY 13903 |
| TOSSMAN, MORRIS | 3417 MIDFIELD ROAD BALTIMORE MD 21208 |

| Claim Name | Address Information |
|---|---|
| TOTH, COREY | 1122 EXECUTIVE BLVD A CHESAPEAK VA 23320 |
| TOTH, JOSEPH | 3816 CHESTNUT RD MIDDLE RIVER MD 21220 |
| TOTH, JOSHUA | 31 S STONYBROOK DR MARLBOROUGH CT 06447-1048 |
| TOTTEN, JANE | 5219 131ST ST CRESTWOOD IL 60445 |
| TOUCHSTONE, NATE | 23964 VINCENT AVE PUNTA GORDA FL 33955-4622 |
| TOUSSAINT, GES | 20920 NW 30TH AVE MIAMI FL 33056 |
| TOWER PAPER CO INC | 1216 BRUNSWICK AVE FAR ROCKAWAY NY 11691 |
| TOWER,JILL | 360 TAYLOR RD ENFIELD CT 06082-4009 |
| TOWN & COUNTRY DISCOUNT LIQUOR | 383 FARMINGTON AVE PLAINVILLE CT 06062-1322 |
| TOWN & COUNTRY JEEP | 3190 HEMPSTED TPKE LEVITOWN NY 11756 |
| TOWN NEWS COM | 1510 47TH AVE MOLINE IL 61265 |
| TOWN OF BEL AIR | 39 HICKORY AVE. BEL AIR MD 21014 |
| TOWN OF MANCHESTER | MANCHESTER POLICE DEPARTMENT PO BOX 191 MANCHESTER CT 06045-0191 |
| TOWN OF MANSFIELD | COLLECTOR 4 S EAGLEVILLE RD MANSFIELD CT 06268 |
| TOWN OF NEWINGTON/PARKS & RECREATION | 131 CEDAR ST NEWINGTON CT 06111 |
| TOWN OF OYSTER BAY | DIVISION OF BUILDING 74 AUDREY AVE OYSTER BAY NY 11771 |
| TOWN OF PALM BEACH | PO BOX 2029 PALM BEACH FL 33480 |
| TOWN OF QUEENSBURY | 742 BAY RD QUEENSBURY NY 12804 |
| TOWN OF TRAFALGAR UTILITIES | PO BOX 57 TRAFALGAR IN 46181 |
| TOWN OF WINDSOR | TAX COLLECTOR TOWN HALL 275 BROAD STREET WINDSOR CT 06095 |
| TOWN PLANNER | 7271 ENGLE RD NO.309 CLEVELAND OH 44130 |
| TOWNSEND, WILLIAM | 19W071 18TH PL LOMBARD IL 60148 |
| TOWSEND, SUSAN | 511 HAWKSHEAD RD LUTHERVILLE-TIMONIUM MD 21093-7022 |
| TOY ASKINS | 13111 S SAN PEDRO ST 13 LOS ANGELES CA 90061 |
| TPG CR OPPORTUNITIES FD LP | ATTN: JOE ORNING 4600 WELLS FARGO CENTER 90 SOUTH 7TH STREET MINNEAPOLIS MN 55402 |
| TPG CREDIT OPPORTUNITIES INVESTORS LP | ATTN: JOE ORNING 4600 WELLS FARGO CENTER 90 SOUTH SEVENTH STREET MINNEAPOLIS MN 55402 |
| TPG CREDIT STRATEGIES FUND LP | ATTN: ERIC ROEDEL, THE CORP TRUST COMP CORPORATION TRUST CENTER 1209 ORANGE STREET WILMINGTON DE 19801 |
| TPL METALS CORP. | 23201 LAKE CENTER DR. LAKE FOREST CA 92630 |
| TRACE COMMUNICATIONS LLC | 7225 GEORGETOWN RD INDIANAPOLIS IN 46268 |
| TRACEY CHRISTENSEN | 1445 LIPTON CIR SUFFOLK VA 23434 |
| TRACEY COOKSON | 6667 CEDAR LAKE DR 1 GLOUCESTER VA 23061 |
| TRACEY, | 2500 GREENSPRING VALLEY RD OWINGS MILLS MD 21117-4332 |
| TRACEY, MARY | 21 SORRENTO AVE BALTIMORE MD 21229-3421 |
| TRACEY, SUSAN | 1305 SCOTTSDALE DR       A BELAIR MD 21015-5205 |
| TRACY CLARK | 10156 FALLEN LEAF CT VENTURA CA 93004 |
| TRACY CORTES | 15434 PASTRANA DR LA MIRADA CA 90638 |
| TRACY CULVER | PO BOX 249 ROCKFALL CT 06481 |
| TRACY HAMMONTREE | 11740 HART ST 1 NORTH HOLLYWOOD CA 91605 |
| TRACY HARTMAN | 109 SHEA LN WILLIAMSBURG VA 23185 |
| TRACY KOMINOS | 13633 PIMBERTON DR HUDSON FL 34669-0805 |
| TRACY KUAN | 18535 BELLORITA ST ROWLAND HEIGHTS CA 91748 |
| TRACY SOLBERG | 16550 OAK CIR FOUNTAIN VALLEY CA 92708 |
| TRACY TRAMEL | 3805 EDGEHILL DR LOS ANGELES CA 90008-1932 |
| TRACY USHER | 921 ANGEL VALLEY COURT ELLICOTT CITY MD 21040 |
| TRACY WALSH | 52720 AVENIDA CARRANZA LA QUINTA CA 92253 |
| TRAFFIC.COM INC | 6461 PAYSPHERE CIRCLE CHICAGO IL 60674 |
| TRAILER LOGISTICS CO OF IL | 700 NICHOLAS BLVD    STE 202B ELK GROVE VILLAGE IL 60007 |

| Claim Name | Address Information |
|------------|---------------------|
| TRAINOR, EUGENE | 14215 QUAIL CREEK WAY    208 SPARKS GLENCOE MD 21152-8916 |
| TRAINOR, ROBERT E | TEITELBAUM & BASKIN LLP 3 BARKER AVE 3RD FLOOR WHITE PLAINS NY 10601 |
| TRAINOR, ROBERT E | 1412 SHEFFORD RD BALTIMORE MD 21239 |
| TRALEE CDO I LTD | ATTN: MICHAEL BAILEY P.O. BOX 1093GT QUEENSGATE HOUSE,SOUTH CHURCH ST GEORGE TOWN 1093 CAYMAN ISLANDS |
| TRAMMELL, JENNIFER | NORTHWESTERN EAST FAIRCHILD 1855 SHERIDAN RD    307 EVANSTON IL 60201 |
| TRAN DUONG | 4106 HAMPSHIRE VILLAGE CT ORLANDO FL 32822 |
| TRANE | 3600 PAMMEL CREEK ROAD LA CROSSE WI 54601 |
| TRANE US INC | PO BOX 406469 ATLANTA GA 30384 |
| TRANE US INC | PO BOX 98167 CHICAGO IL 60093 |
| TRANSPOSURE LLC | 9 PARKLAND DR MILFORD NJ 08848 |
| TRAUTWEIN, JESSCIA | 604 BURLINGTON CT EDGEWOOD MD 21040-2203 |
| TRAVANTO, CARL | VON STUBEN HS 5039 N KIMBALL AVE CHICAGO IL 60625 |
| TRAVEL CENTRAL AMERICAN EXPRESS | 3221 N CAUSEWAY BLVD METAIRIE LA 70002 |
| TRAVEL COMMAND | 921 SW WASHINGTON  SUITE 333 PORTLAND OR 97206 |
| TRAVELERS INDEMNITY COMPANY, THE, ET AL. | ATTN: MICHAEL LYNCH ONE TOWER SQUARE, 5MN HARTFORD CT 06183 |
| TRAVER, PAUL M | P O BOX 998 BISHOP CA 93515 |
| TRAVERS, MONROE | 1035 EVESHAM AVE BALTIMORE MD 21212-3208 |
| TRAVIS WALKER | 5551 SW 38 CT HOLLYWOOD FL 33023 HOLLYWOOD FL 33023 |
| TRAX EXPRESS DELIVERIES | 342 BARONNE STREET NEW ORLEANS LA 70112-1627 |
| TRAYLOR, CHERYL | 11118 FREMONT AV MONTCLAIR CA 91763 |
| TREASURE ISLAND FOODS | 3460 N BROADWAY ST CHICAGO IL 60657 |
| TREASURER OF VIRGINIA | PO BOX 570 RICHMOND VA 23218-0570 |
| TREASURER OF VIRGINIA | PO BOX 1795 NOTARY CLERK RICHMOND VA 23218-1795 |
| TREASURER OF VIRGINIA | 910 CAPITOL ST 2ND FL GENERAL ASSEMBLY BLDG RICHMOND VA 23219 |
| TREASURY, PENNSYLVANIA | BUREAU OF UNCLAIMED PROPERTY P.O. BOX 1837 HARRISBURG PA 17105 |
| TREFZGER JR, THOMAS | 3129 N NEW YORK AVE PEORIA IL 61603 |
| TREND OFFSET PRINTING | 10301 BUSCH DR. N. ATTN: DON ODHAM JACKSONVILLE FL 32218 |
| TREND OFFSET PRINTING | FILE 51121 LOS ANGELES CA 90074 |
| TRENK, SEYMOUR | 10971 NW 3RD ST PLANTATION FL 33324-1539 |
| TREPTOW, DANIEL | 653 GREEN OAKS DR CRYSTAL LAKE IL 60014 |
| TRESANDERS KING | 8110 S. KOSTNER CHICAGO IL 60652 |
| TREVOR KEELS | 2904 E MICHIGAN ST ORLANDO FL 32806-5712 |
| TREVOR SREEKRISENLEE | 3316 WHITE BLOSSOM LN CLERMONT FL 34711 |
| TREXLER COMPRESSOR SALES & SERVICE | 12643 E EMMENS WAY SANTA FE SPRINGS CA 90670 |
| TRI SIGNAL INTEGRATION INC | 12701 ENCINITAS AVE SYLMAR CA 91342 |
| TRI-CITY INC | 1169 WIND ENERGY PASS BATAVIA IL 60510 |
| TRI-CITY INC | 1111 E WARRENVILLE RD  STE 200 NAPERVILLE IL 60563 |
| TRI-CITY LINEN SUPPLY | PO BOX 60430 LOS ANGELES CA 90060 |
| TRI-STATE STAFFING INC | WELL FARGO BUSINESS CREDIT DEPT 1494 DENVER CO 80291-1494 |
| TRIBLE, ALISON | 1016 SE 9TH ST FORT LAUDERDALE FL 33316 |
| TRICADIA DISTRESSED AND SPECIAL | SITUATIONS MASTER FUND ATTN: IMRAN AHMED 36A DR. ROY'S DRIVE GEORGE TOWN, GRAND CAYMAN CAYMAN ISLANDS |
| TRICIA THEOBALD | 149 COLES RD CROMWELL CT 06416 |
| TRIFECTA ENTERTAINMENT | 9125 SE TAYLOR ST PORTLAND OR 97216 |
| TRIGEN-BALTIMORE ENERGY CORPORATION | PO BOX 681036 MILWAUKEE WI 53268-1036 |
| TRILLING, SARAH | 4501 CONCORD LN    425 NORTHBROOK IL 60062 |
| TRIMARAN CLO IV LTD | ATTN: CHERYL ROOT 1325 AVENUE OF THE AMERICAS, 34TH FLOOR NEW YORK NY 10019 |
| TRIMARAN CLO V LIMITED | ATTN: CHERYL ROOT 1325 AVENUE OF THE AMERICAS, 34TH FLOOR NEW YORK NY 10019 |

| Claim Name | Address Information |
|---|---|
| TRIMARAN CLO VI LTD | ATTN: CHERYL ROOT 1325 AVENUE OF THE AMERICAS, 34TH FLOOR NEW YORK NY 10019 |
| TRIMARAN CLO VII LTD | ATTN: CHERYL ROOT 1325 AVENUE OF THE AMERICAS, 34TH FLOOR NEW YORK NY 10019 |
| TRINH LE | 815 E NEWMARK AV B MONTEREY PARK CA 91755 |
| TRINI GEUERRERO | 7410 DUCHESS DR WHITTIER CA 90606 |
| TRINIDAD, ARTEMIO | 10474 ETHEL CT ROSEMONT IL 60018 |
| TRINITY CATHOLIC HIGH SCHOOL | 926 NEWFIELD AVE STAMFORD CT 06905-2596 |
| TRINITY DIRECT LLC | 10 PARK PLACE BUTLER NJ 07405 |
| TRINITY LUTHERAN CHURCH | NEWTON,SAM 7150 PINES BLVD PEMBROKE PINES FL 33024 |
| TRIO VIDEO LLC | PO BOX 964 BEDFORD PARK IL 60499 |
| TRIPLETT, NORA | 3016 W POLK ST 2 CHICAGO IL 60612 |
| TRIPLETT, ORLANDO | 11834 SOUTH LAFAYETTE CHICAGO IL 60628 |
| TRISH TRAN | 9111 ROSANNA AVE GARDEN GROVE CA 92841-1157 |
| TRISHMAN, RUTH | 219 N MAIN ST        B MANCHESTER CT 06042-2044 |
| TRISLER | FIRST NATIONAL P.O. BOX 1406 MT. DORA FL 32757 |
| TRISTYN ORTEGA | 116 ROSETO AVE BANGOR PA 18013 |
| TRITON MEDIA AMERICA | ATTN: HIRAM LAZAR 220 WEST 42ND STREET NEW YORK NY 10036 |
| TRIVEDI, FALGUN | 1840 PIERCE RD HOFFMAN ESTATES IL 60195 |
| TRL SYSTEMS INC | 4405 E AIRPORT DR ONTARIO CA 91781 |
| TROBWARE, INC. | DAVID Z WEINTROB 108 LEMOYNE PARKWAY OAKPARK IL 60302 |
| TROLL SYSTEMS CORP | 24950 ANZA DRIVE VALENCIA CA 91355 |
| TROPIANO,DANIEL | 56-08 84TH STREET ELMHURST NY 11373 |
| TROPICAL LANDSCAPING MAINTENANC | 17586 BONIELLO DRIVE BOCA RATON FL 33496-1508 |
| TROPPER, EVA-MARIE | 1841 S CALUMET AVE      1209 CHICAGO IL 60616 |
| TROTMAN JR, THOMAS C | 138 S PENN ST ALLENTOWN PA 18102 |
| TROUTMAN SANDERS LLP | SUITE 2000-JEANNE YOUNGER 222 CENTRAL PARK AVE VIRGINIA BEACH VA 23462-3022 |
| TROY BRADLEY | 1532 CLAPTON DR DELAND FL 32720 |
| TROY ST CLAIR | 489 E 55TH ST LONG BEACH CA 90805 |
| TROYANOWSKI, CASIMIR | 2247 KEYSTONE AVE NORTH RIVERSIDE IL 60546 |
| TROYER, GLENN W | 804 OLD CHECKER RD IL 60089 |
| TRUCHEL CONSTRUCTION INC | 6 HILLSIDE LANE YARDLEY PA 19067 |
| TRUCK DRIVERS & HELPERS LOCAL UNION | NO. 355 HEALTH AND WELFARE FUND C/O ABATO, RUBENSTEIN AND ABATO, P.A. 809 GLENEAGLES COURT, SUITE 320 BALTIMORE MD 21286 |
| TRUCK DRIVERS & HELPERS LOCAL UNION | NO. 355 RETIREMENT PENSION FUND C/O ABATO, RUBENSTEIN AND ABATO, P.A. 809 GLENEAGLES COURT, SUITE 320 BALTIMORE MD 21286 |
| TRUGMAN, LINDA | 5543 SW 104TH TER COOPER CITY FL 33328 |
| TRUHAN, MARGARET | 7 STYLES AVE NEWINGTON CT 06111-3440 |
| TRUJILLO, JEAN | 365 ROUTE 111 APT C13 SMITHTOWN NY 11787 |
| TRUNG HOA | HOA TRUNG 3630 GROSVERNOR DR ELLIOCTT CITY MD 21042 |
| TRUNK IMAGES INC | 466 BROOME ST  4TH FLOOR NEW YORK NY 10013 |
| TRUSCO-RIDGEWORTH FUNDS HIGH INCOME FUND | ATTN: REBECCA EHRHART 10 MOUNTAINVIEW ROAD, SUITE C-200 UPPER SADDLE RIVER NJ 07458 |
| TRUSS, LYNNIE | 5801 W ERIE ST         2 IL 60644 |
| TRUST DEED OF CALIFORNI FINANCIAL | 3575 CAHUENGA BLVD WEST LOS ANGELES CA 90068 |
| TRUSTCO BANK | PO BOX 1082 SCHENECTADY NY 12301-1082 |
| TSE, JUSAN | 5845 SW 58TH CT DAVIE FL 33314 |
| TSEVIS & CO | 154 RODOU STREET ATHENS 10443 |
| TSI TAILORED SYSTEMS INC | 7 B PASCO DR EAST WINDSOR CT 06088 |
| TSILLIS, PHILLIP | 9235 WOODWARD AVE IN 46322 |
| TU, JUNYAN | 16 BADGER GATE CT BALTIMORE MD 21228-3662 |
| TUCKER, EMERSON | #20080003014 COOK COUNTY JAIL P.O. BOX 089002 CHICAGO IL 60608 |

| Claim Name | Address Information |
| --- | --- |
| TUCKER, MOLLIE | 1189 MAPLE AVE SHADY SIDE MD 20764 |
| TUCKER, PAUL | 155 SHADOW TRL LONGWOOD FL 32750 |
| TUITT, CARMEN | 3918 LIBERTY HEIGHTS AVE      B1 BALTIMORE MD 21207-7589 |
| TUKACH, JOHN | 201 RED PUMP RD BEL AIR MD 21014 |
| TUKAIZ LLC | 2917 N. LATORIA LANE FRANKLIN PARK IL 60131 |
| TULL AND PRICE  INC | P O BOX 48 CRISFIELD MD 21817 |
| TULL BROTHERS INC | 66 NEW BRITAIN AVE PO BOX 189 ROCKY HILL CT 06067 |
| TUMPA, ED | 1518 OSTRANDER AVE LA GRANGE PARK IL 60526 |
| TUNSON, JEFFRENA | 916 PINKERTON TYLER TX 75701 |
| TUNSON, SCOTT | 1707 E FEDERAL ST BALTIMORE MD 21203 |
| TUNSTALL, SHARON S. | TEITELBAUM & BASKIN LLP 3 BARKER AVE 3RD FLOOR WHITE PLAINS NY 10601 |
| TUNSTALL, SHARON S. | 2323 FAIRWAY DRIVE BIRMINGHAM MI 48009 |
| TURBAY,GLADYS YANETH | 1412 HOPE ST STAMFORD CT 06907 |
| TURCOTTE, ROBERT | 76 ESSEX ST MANCHESTER CT 06040-4041 |
| TURINGAN, JAY | 310 ANITA ST DES PLAINES IL 60016 |
| TURKSTRA, ARTHUR | 9343 BELMONT AVE SAINT JOHN IN 46373 |
| TURNBAUGH, AUDREY | 1232 NEWTON ST ALLENTOWN PA 18102 |
| TURNER JR, ANDREW | 1289 FISHING BAY RD DELTAVILLE VA 23043 |
| TURNER, CATHY | 1070 GREENLEAF DR BETHLEHEM PA 18017 |
| TURNER, DAVONE | 1459 LINCOLN AVE CALUMET CITY IL 60409 |
| TURNER, DEE | 822 163RD ST CALUMET CITY IL 60409 |
| TURNER, DONALD | 16 BRADLEY CT ROCKVILLE MD 20851 |
| TURNER, DOROTHY | 703 CHESTNUT HILL AVE BALTIMORE MD 21218 |
| TURNER, JOSEPH | 29 S MOUNTAIN ST NEW BRITAIN CT 06052 |
| TURNER, LETHA | 803 E 41ST ST BALTIMORE MD 21218-1217 |
| TURNER, PAULINE | 1160 MAHOGANY WAY      102 DELRAY BEACH FL 33445 |
| TURNER, STANLEY | 4154 MUDDY CREEK RD HARWOOD MD 20776 |
| TURNER, TERESA | 5620 LEIDEN RD BALTIMORE MD 21206-2913 |
| TURNER, VERNON | 1824 THORNAPPLE WAY IL 60504 |
| TURNER,EDDIE L | 3473 S. MARTIN LUTHER KING DR APT 340 CHICAGO IL 60616-4108 |
| TURNER,KELLY L | 522 N. LAWLER AVE. CHICAGO IL 60644 |
| TUTKO, THOMAS H | 2814 JOHN ST EASTON PA 18045-2536 |
| TUTTLE, DAVID | 302 ROUTE 87 COLUMBIA CT 06237 |
| TUTTLE, HOWARD | 14438 PINEVIEW CT ORLAND PARK IL 60467 |
| TUUNANEN, TAITO | SOLNANTIE 32 A 9 FIN 00330 HELSINKI FINLAND |
| TUZIK, LOURDS | 540 AUSTIN ST DOWNERS GROVE IL 60515 |
| TW SMITH CORP | 885 MEEKER AVE BROOKLYN NY 11222-3815 |
| TW TELECOM HOLDINGS INC | PO BOX 172567 DENVER CO 80217-2567 |
| TW TELECOM INC | 10475 PARK MEADOWS DRIVE LITTLETON CO 80124 |
| TWARDOWSKI, ANDREW | 532 HARBOUR CT HAVRE DE GRACE MD 21078-4260 |
| TWELE, SYLVIA | 13 PHILLIPS CHOICE CT ABINGDON MD 21009-2195 |
| TWENTIETH TELEVISION | ATTN: JODI REA, SVP SALE & CREDIT ADMIN 3659 COLLECTION CENTER DRIVE CHICAGO IL 60693 |
| TWENTIETH TELEVISION | JODIE REA, SVP SALE OF CREDIT ADMIN TWENTIETH TELEVISION 2121 AVENUE OF THE STARTS, SUITE 1754 LOS ANGELES CA 90067 |
| TWINE, EMILE | 3114 GALLIMORE DR PALLAHASSA FL 32305 |
| TWITCHELL, THOMAS D | 158 SKYVIEW DRIVE CROMWELL CT 06416 |
| TWO JOYS | 2 MOUNTAIN LAUREL PATH FLORENCE MA 01062 |
| TWOHIG, DESI | 6942 W WOLFRAM ST CHICAGO IL 60634 |

| Claim Name | Address Information |
|---|---|
| TWOHY, CHERIE | 4638 LASHEART DRIVE LA CANADA CA 91011 |
| TWTR, INC., ET AL. | C/O A-S-K FINANCIAL LLP 2600 EAGAN WOODS DRIVE, SUITE 400 EAGAN MN 55121 |
| TX CHILD SUPPORT SDU | PO BOX 659791 SAN ANTONIO TX 78265-9791 |
| TXU ELECTRIC | PO BOX 100001 DALLAS TX 75310-0001 |
| TXU ENERGY RETAIL COMPANY LLC | CO BANKRUPTCY DEPARTMENT PO BOX 650393 DALLAS TX 75265-0393 |
| TY VUONG | 1007 S PLYMOUTH BLVD LOS ANGELES CA 90019 |
| TYESHA THOMPSON | 1529 W 206TH ST TORRANCE CA 90501 |
| TYGRIS VENDOR FINANCE | 10 WATERVIEW BLVD PARSIPPANY NY 7054 |
| TYGRIS VENDOR FINANCE | DEPT 1608 1700 LINCOLN STREET  LOWER LEVEL DENVER CO 80291-1608 |
| TYLER, PHYLLIS | 4628 OLD COURT RD BALTIMORE MD 21208-2401 |
| TYLLO, | PATRICIA TYLLO 5830 CAMBRIDGE LN RACINE WI 53406 |
| TYMINSKI, FRANK | 443 MELRIE DR YORK PA 17403 |
| TYNIC MARKETING INC | 1239 BRANDYWINE RD CROWN POINT IN 46307 |
| TYRE &TAYLOR COMMERCIAL REAL | 2500 S BAY ST EUSTIS FL 32726-6365 |
| TYRONE HUDGINS | 1404 OLD FERRY LN GRIMSTEAD VA 23064 |
| TYRONE SKINNER | 22 TOWNHOUSE CIRCLE BALTIMORE MD 21244 |
| TYRRELL, MARK | 189 SPRING RD. HUNTINGTON NY 11743 |
| TYSON, MARY | 5220 YORK RD      10C BALTIMORE MD 21212-4277 |
| TYSON, PATRICIA | 21811 NW 6TH ST PEMBROKE PINES FL 33029 |
| TYSON, PHILIP | 15334 MILL SWAMP RD SMITHFIELD VA 23430 |
| TYUR, DANIELLE | 6831 S CLAREMONT AVE CHICAGO IL 60636 |
| TZU-LIN (KENNY) KUNG | 9073 LA LINDA AVE FOUNTAIN VALLEY CA 92708 |
| U P S/ FRANKLIN SQUARE | 1101 FRONTAGE RD NW BYRON MN NY 55920 |
| U STORE IT | 167 3 ELM ST & 124 MILLROCK RD OLD SAYBROOK CT 06475 |
| U.S. SECRET SERVICE | 950 H STREET, N.W., STE 5300 FINANCIAL CRIMES DIVISION WASHINGTON DC 20223 |
| U.V.W. | 10462 WATERFULL COLUMBIA MD 21044 |
| UB PROPERTY LLC | PO BOX 58746 SEATTLE WA 98138 |
| UBS AG STAMFORD BRANCH | ATTN: UBSW AGENT 677 WASHINGTON BOULEVARD 6TH FLOOR STAMFORD CT 06901 |
| UC IRVINE EXTENSION | PO BOX 6050 IRVINE CA 92616-6050 |
| UCLA COUSINS CENTER FOR PNI | MEDICAL PLAZA 300 NO.3108 PO BOX 957076 /IVONNE CHAD O'NEAL LOS ANGELES CA 90095 |
| UCLICK LLC | 1130 WALNUT STREET KANSAS CITY MO 64106 |
| UCP HARBOR HOUSE | 1729 WEST 252ND ST. LOMITA CA 90717 |
| UDERAK, DAVID | 831 FARAWAY CT BOWIE MD 20721 |
| UDOFF, MAX | 7 SLADE AVE      711 BALTIMORE MD 21208-5294 |
| UDOVIC, MICHAEL S. | TEITELBAUM & BASKIN LLP 3 BARKER AVE 3RD FLOOR WHITE PLAINS NY 10601 |
| UDOVIC, MICHAEL S. | 929 SOUTH OAKLAND AVE. PASADENA CA 91106 |
| UGI UTILITIES INC | PO BOX 71203 PHILADELPHIA PA 19176 |
| UGL UNICCO | 275 GROVE STREET, SUITE 3-200 AUBURNDALE MA 02466 |
| UHAUL | PO BOX 52128 PHOENIX AZ 85072-2128 |
| ULERY, DORIS | 2412 S 13TH AVE BROADVIEW IL 60155 |
| ULGUR, MARILYN | 2511 VELVET VALLEY WAY OWINGS MILLS MD 21117-3037 |
| ULINE SHIPPING SUPPLIES | 2200 S. LAKESIDE DR. WAUKEGAN IL 60085 |
| ULLMANN DONALD | 11401 NW 32ND PL SUNRISE FL 33323 |
| ULLOA, LESLIE | 242 N ASH ST WAUKEGAN IL 60085 |
| ULOZAS, EDWARD R | 15 LOUIS RD MIDDLEFIELD CT 06455-1108 |
| ULTIMATE SPRAY N WASH | 1863 BURTON DR BARTLETT IL 60103 |
| ULYSSES BURKE C/O T TAVER | 905 PRESCOTT BLVD DELTONA FL 32738 |
| UMBREEN AHMAD | 707 N IRENA AV A REDONDO BEACH CA 90277 |

| Claim Name | Address Information |
|---|---|
| UNCLAIMED MONIES UNIT  AUSTRALIAN | SECURITIES & INVESTMENTS COMMISSION GPO BOX 9827 BRISBANE 4001 AUSTRALIA |
| UNCLAIMED PROPERTY DIVISION DEPARTMENT | OF TREASURY 55 ELM STREET HARTFORD CT 06106 |
| UNCLAIMED PROPERTY DIVISION MICHIGAN | DEPARTMENT OF TREASURY P.O. BOX 30756 LANSING MI 48909 |
| UNCLE BUD'S HICKORY | SMOKED BBQ AND BROASTED CHICKEN 132 S CASS AVE WESTMONT IL 60559 |
| UNDERWOOD, JAMES | 101 NICHOLS ST      M BEL AIR MD 21014-3565 |
| UNDERWOOD, KEITH | 303 W OAK HILL RD CHESTERTON IN 46304 |
| UNEQ INC | PO BOX 76920 CLEVELAND OH 44101-6500 |
| UNI SEGAL | 5892 WHEELHOUSE LN AGOURA CA 91301 |
| UNIBE, PAULINA | 1166 FOX GLOVE LN PALATINE IL 60074 |
| UNIGRAPHICS SOLUTIONS | 100  ROSCOMMON DR MIDDLETOWN CT 06457 |
| UNION BANK OF CALIFORNIA | C/O JONES LANG LA SALLE AMERICAS IN ATTN  CORPORATE REAL ESTATE SRVCS PO BOX 45799 SAN FRANCISCO CA 94145-0799 |
| UNION BANK OF CALIFORNIA/JULIE KRAMER | 396 SUPERIOR AVE. NEWPORT BEACH CA 92663 |
| UNION PACIFIC | 145 S. FAIRFAX AVE, STE 401 LOS ANGELES CA 90036 |
| UNISAN PRODUCTS | 5450 W 83RD ST LOS ANGELES CA 90045 |
| UNISYS CORPORATION | C/O DANA S. PLON, ESQUIRE SIRLIN GALLOGLY & LESSER, P.C. 123 SOUTH BROAD STREET, SUITE 2100 PHILADELPHIA PA 19109 |
| UNISYS CORPORATION | 99865 COLLECTIONS CENTER DR CHICAGO IL 60696 |
| UNITED BUSINESS TECHNOLOGY | 9218 GAITHER RD GAITHERSBURG MD 20877 |
| UNITED CEREBAL PALSY WESTSIDE | 6110 WEST WASHINGTON BLVD. CULVER CITY CA 90232 |
| UNITED DOMINION REALTY TRUST | PO BOX 1120 RICHMOND VA 23219 |
| UNITED MEDIA | 200 MADISON AVENUE % NATASHA COOPER NEW YORK NY 10016 |
| UNITED MEDIA | PO BOX 641465 CINCINNATI OH 45264-1465 |
| UNITED PARCEL SERVICE | PO BOX 7247-0244 PHILADELPHIA PA 19170-0001 |
| UNITED PARCEL SERVICE | C/O RMS BANKRUPTCY RECOVERY SERVICES PO BOX 4396 TIMONIUM MD 21094 |
| UNITED PARCEL SERVICE | LOCKBOX 577 CAROL STREAM IL 60132-0577 |
| UNITED PARCEL SERVICE | 28013 NETWORK PL CHICAGO IL 60673-1280 |
| UNITED SCENIC ARTISTS LOCAL 829 | PENSION & WELFARE FUND 203 N WABASH SUITE 1210 CHICAGO IL 60601 |
| UNITED SMOKE SHOP | 19027 BUSHARD STREET HUNTINGTON BEACH CA 92646 |
| UNITED STATES DEBT RECOVERY III LP | TRANSFEROR: BODY BY JAKE GLOBAL LLC 940 SOUTHWOOD BL. SUITE 101 INCLINE VILLAGE NV 89451 |
| UNITED STATES DEBT RECOVERY III LP | TRANSFEROR: HUNGERFORD ALDRIN NICHOLS AND CARTER PC 940 SOUTHWOOD BL., SUITE 101 INCLINE VILLAGE NV 89451 |
| UNITED STATES DEBT RECOVERY III LP | TRANSFEROR: GRAPHTEC INC 940 SOUTHWOOD BL. SUITE 101 INCLINE VILLAGE NV 89451 |
| UNITED STATES DEBT RECOVERY III LP | TRANSFEROR: MY CRM DIRECTOR LLC 940 SOUTHWOOD BL. SUITE 101 INCLINE VILLAGE NV 89451 |
| UNITED STATES DEBT RECOVERY III LP | TRANSFEROR: SUNSHINE LOGISTICS INC 940 SOUTHWOOD BL. SUITE 101 INCLINE VILLAGE NV 89451 |
| UNITED STATES DEBT RECOVERY III LP | TRANSFEROR: TERMINAL CORPORATION 940 SOUTHWOOD BL. SUITE 101 INCLINE VILLAGE NV 89451 |
| UNITED STATES DEBT RECOVERY III LP | TRANSFEROR: L & R PRODUCTIONS 940 SOUTHWOOD BLVD, SUITE 101 INCLINE VILLAGE NV 89451 |
| UNITED STATES DEBT RECOVERY III LP | TRANSFEROR: AUTOMATED CHECK PROCESSING 940 SOUTHWOOD BLVD, SUITE 101 INCLINE VILLAGE NV 89451 |
| UNITED STATES DEBT RECOVERY III LP | TRANSFEROR: NEXT COURIER 940 SOUTHWOOD BLVD, SUITE 101 INCLINE VILLAGE NV 89451 |
| UNITED STATES DEBT RECOVERY III LP | TRANSFEROR: P&M NATIONAL SALES 940 SOUTHWOOD BLVD, SUITE 101 INCLINE VILLAGE NV 89451 |
| UNITED STATES DEBT RECOVERY III LP | TRANSFEROR: SSI TECHNOLOGIES 940 SOUTHWOOD BLVD, SUITE 101 INCLINE VILLAGE NV 89451 |
| UNITED STATES DEBT RECOVERY III LP | TRANSFEROR: SERVICE PRINTER INC 940 SOUTHWOOD BLVD, SUITE 101 INCLINE VILLAGE |

| Claim Name | Address Information |
| --- | --- |
| UNITED STATES DEBT RECOVERY III LP | NV 89451 |
| UNITED STATES DEBT RECOVERY III LP | TRANSFEROR: ROCKWALLZ.COM 940 SOUTHWOOD BLVD, SUITE 101 INCLINE VILLAGE NV 89451 |
| UNITED STATES DEBT RECOVERY III LP | TRANSFEROR: TRAIL BLAZERS INC 940 SOUTHWOOD BLVD, SUITE 101 INCLINE VILLAGE NV 89451 |
| UNITED STATES DEBT RECOVERY III LP | TRANSFEROR:LAPIN SEPTIC TANK SERVICE INC 940 SOUTHWOOD BLVD, SUITE 101 INCLINE VILLAGE NV 89451 |
| UNITED STATES DEBT RECOVERY III LP | TRANSFEROR: LAKESHORE HELICOPTERS 940 SOUTHWOOD BLVD, SUITE 101 INCLINE VILLAGE NV 89451 |
| UNITED STATES DEBT RECOVERY III LP | TRANSFEROR: SWEET AUDIO INC 940 SOUTHWOOD BLVD, SUITE 101 INCLINE VILLAGE NV 89451 |
| UNITED STATES DEBT RECOVERY III LP | TRANSFEROR: RECYCLED PALLETS INC 940 SOUTHWOOD BLVD, SUITE 101 INCLINE VILLAGE NV 89451 |
| UNITED STATES DEBT RECOVERY III LP | TRANSFEROR: TREAT AMERICA LIMITED OF IND 940 SOUTHWOOD BLVD, SUITE 101 INCLINE VILLAGE NV 89451 |
| UNITED STATES DEBT RECOVERY III LP | TRANSFEROR: RMR PHOTOGRAPHY 940 SOUTHWOOD BLVD, SUITE 101 INCLINE VILLAGE NV 89451 |
| UNITED STATES DEBT RECOVERY III LP | TRANSFEROR: LABRIOLA, LOUIS F 940 SOUTHWOOD BLVD, SUITE 101 INCLINE VILLAGE NV 89451 |
| UNITED STATES DEBT RECOVERY III LP | TRANSFEROR: STAR MEDIA ENTERPRISES INC 940 SOUTHWOOD BLVD, SUITE 101 INCLINE VILLAGE NV 89451 |
| UNITED STATES DEBT RECOVERY III LP | TRANSFEROR: ABOVE PAR COURIER SERVICE 940 SOUTHWOOD BLVD, SUITE 101 INCLINE VILLAGE NV 89451 |
| UNITED STATES DEBT RECOVERY III LP | TRANSFEROR: NEW COFFEE IN TOWN 940 SOUTHWOOD BLVD, SUITE 101 INCLINE VILLAGE NV 89451 |
| UNITED STATES DEBT RECOVERY III LP | TRANSFEROR: ANYTHING'S POSSIBLE EVENTS 940 SOUTHWOOD BLVD, SUITE 101 INCLINE VILLAGE NV 89451 |
| UNITED STATES DEBT RECOVERY III LP | TRANSFEROR: WISNESKI PLUMBING & HEATING 940 SOUTHWOOD BLVD, SUITE 101 INCLINE VILLAGE NV 89451 |
| UNITED STATES DEBT RECOVERY III LP | TRANSFEROR: WOODBERRY GRAPHICS LLC 940 SOUTHWOOD BLVD, SUITE 101 INCLINE VILLAGE NV 89451 |
| UNITED STATES DEBT RECOVERY III LP | TRANSFEROR: ENHANCED VISUAL IMAGES 940 SOUTHWOOD BLVD, SUITE 101 INCLINE VILLAGE NV 89451 |
| UNITED STATES DEBT RECOVERY III LP | TRANSFEROR: DYNAMIC ENGINEERED SYSTEMS 940 SOUTHWOOD BLVD, SUITE 101 INCLINE VILLAGE NV 89451 |
| UNITED STATES DEBT RECOVERY III LP | TRANSFEROR:GARDEN STATE DUST CONTROL INC 940 SOUTHWOOD BLVD, SUITE 101 INCLINE VILLAGE NV 89451 |
| UNITED STATES DEBT RECOVERY III LP | TRANSFEROR: BMF COMPUTER SERVICES CO 940 SOUTHWOOD BLVD, SUITE 101 INCLINE VILLAGE NV 89451 |
| UNITED STATES DEBT RECOVERY III LP | TRANSFEROR: HART MARKETING LLC 940 SOUTHWOOD BLVD, SUITE 101 INCLINE VILLAGE NV 89451 |
| UNITED STATES DEBT RECOVERY III LP | TRANSFEROR: RADIO HANOVER 940 SOUTHWOOD BLVD, SUITE 101 INCLINE VILLAGE NV 89451 |
| UNITED STATES DEBT RECOVERY III LP | TRANSFEROR: PARKER OUTDOOR INC 940 SOUTHWOOD BLVD, SUITE 101 INCLINE VILLAGE NV 89451 |
| UNITED STATES DEBT RECOVERY III LP | TRANSFEROR: M AND M INC 940 SOUTHWOOD BLVD, SUITE 101 INCLINE VILLAGE NV 89451 |
| UNITED STATES DEBT RECOVERY III LP | TRANSFEROR: CNI CORPORATION 940 SOUTHWOOD BLVD, SUITE 101 INCLINE VILLAGE NV 89451 |
| UNITED STATES DEBT RECOVERY III LP | TRANSFEROR: MEL BERNSTEIN ADVERTISING SPECIALTIES INC. 940 SOUTHWOOD BLVD., SUITE 101 INCLINE VILLAGE NV 89451 |
| UNITED STATES DEBT RECOVERY III LP | TRANSFEROR: INNOVATIVE MEDIA, LLC 940 SOUTHWOOD BLVD, SUITE 101 INCLINE VILLAGE NV 89451 |
| UNITED STATES DEBT RECOVERY III LP | TRANSFEROR:NEWSPAPER SUBSCRIPTION SERVIC 940 SOUTHWOOD BLVD, SUITE 101 INCLINE |

| Claim Name | Address Information |
|---|---|
| UNITED STATES DEBT RECOVERY III LP | VILLAGE NV 89451 |
| UNITED STATES DEBT RECOVERY III LP | TRANSFEROR: POMA AUTOMATED FUELING INC 940 SOUTHWOOD BLVD, SUITE 101 INCLINE VILLAGE NV 89451 |
| UNITED STATES DEBT RECOVERY III LP | TRANSFEROR: KINGS CONTRIVANCE 940 SOUTHWOOD BLVD, SUITE 101 INCLINE VILLAGE NV 89451 |
| UNITED STATES DEBT RECOVERY III LP | TRANSFEROR: SHS STAFFING SOLUTIONS 940 SOUTHWOOD BLVD, SUITE 101 INCLINE VILLAGE NV 89451 |
| UNITED STATES DEBT RECOVERY III LP | TRANSFEROR: ALLEN ENERGY LLC 940 SOUTHWOOD BLVD, SUITE 101 INCLINE VILLAGE NV 89451 |
| UNITED STATES DEBT RECOVERY III LP | TRANSFEROR: GRAPHIC ENTERPRISES OF OHIO 940 SOUTHWOOD BLVD, SUITE 101 INCLINE VILLAGE NV 89451 |
| UNITED STATES DEBT RECOVERY III LP | TRANSFEROR: JAXON MAINTENANCE SERVICES 940 SOUTHWOOD BLVD, SUITE 101 INCLINE VILLAGE NV 89451 |
| UNITED STATES DEBT RECOVERY III LP | TRANSFEROR: LINCOLN LANDSCAPING LLC 940 SOUTHWOOD BLVD, SUITE 101 INCLINE VILLAGE NV 89451 |
| UNITED STATES DEBT RECOVERY III LP | TRANSFEROR: SND PUBLISHING LLC 940 SOUTHWOOD BLVD, SUITE 101 INCLINE VILLAGE NV 89451 |
| UNITED STATES DEBT RECOVERY III LP | TRANSFEROR: PACSAT 940 SOUTHWOOD BLVD, SUITE 101 INCLINE VILLAGE NV 89451 |
| UNITED STATES DEBT RECOVERY III LP | TRANSFEROR: WOOD SHOP OF WINTERPARK INC 940 SOUTHWOOD BLVD, SUITE 101 INCLINE VILLAGE NV 89451 |
| UNITED STATES DEBT RECOVERY III LP | TRANSFEROR:CARUSO MANAGEMENT COMPANY LTD 940 SOUTHWOOD BLVD, SUITE 101 INCLINE VILLAGE NV 89451 |
| UNITED STATES DEBT RECOVERY III LP | TRANSFEROR: MARKET POINT DIRECT 940 SOUTHWOOD BLVD, SUITE 101 INCLINE VILLAGE NV 89451 |
| UNITED STATES DEBT RECOVERY III LP | TRANSFEROR: FEARLESS UNITED INC 940 SOUTHWOOD BLVD, SUITE 101 INCLINE VILLAGE NV 89451 |
| UNITED STATES DEBT RECOVERY III LP | TRANSFEROR: DIVERSIFIED PRINT GROUP 940 SOUTHWOOD BLVD, SUITE 101 INCLINE VILLAGE NV 89451 |
| UNITED STATES DEBT RECOVERY III LP | TRANSFEROR: PINNACLE PROPERTIES 940 SOUTHWOOD BLVD, SUITE 101 INCLINE VILLAGE NV 89451 |
| UNITED STATES DEBT RECOVERY III LP | TRANSFEROR: NEW ENGLAND MAILING SYSTEMS 940 SOUTHWOOD BLVD, SUITE 101 INCLINE VILLAGE NV 89451 |
| UNITED STATES DEBT RECOVERY III LP | TRANSFEROR: CENTURION INC 940 SOUTHWOOD BLVD, SUITE 101 INCLINE VILLAGE NV 89451 |
| UNITED STATES DEBT RECOVERY III LP | TRANSFEROR: BLUE CAT MEDIA GROUP 940 SOUTHWOOD BLVD, SUITE 101 INCLINE VILLAGE NV 89451 |
| UNITED STATES DEBT RECOVERY III LP | TRANSFEROR: HASTINGS AIR ENERGY CONTROL 940 SOUTHWOOD BLVD, SUITE 101 INCLINE VILLAGE NV 89451 |
| UNITED STATES DEBT RECOVERY III LP | TRANSFEROR: MANHATTAN PRODUCTION MUSIC 940 SOUTHWOOD BLVD, SUITE 101 INCLINE VILLAGE NV 89451 |
| UNITED STATES DEBT RECOVERY III LP | TRANSFEROR: CHICAGO DEFENDER PUBLISHING 940 SOUTHWOOD BLVD, SUITE 101 INCLINE VILLAGE NV 89451 |
| UNITED STATES DEBT RECOVERY III LP | TRANSFEROR: SWITCH 940 SOUTHWOOD BLVD, SUITE 101 INCLINE VILLAGE NV 89451 |
| UNITED STATES DEBT RECOVERY III LP | TRANSFEROR: WESTERN BUILDING MAINTENANCE 940 SOUTHWOOD BLVD, SUITE 101 INCLINE VILLAGE NV 89451 |
| UNITED STATES DEBT RECOVERY III LP | TRANSFEROR: TRIANGLE ENVIRONMENTAL INC 940 SOUTHWOOD BLVD, SUITE 101 INCLINE VILLAGE NV 89451 |
| UNITED STATES DEBT RECOVERY III LP | TRANSFEROR: DACKMAN & HEYMANLLP 940 SOUTHWOOD BLVD, SUITE 101 INCLINE VILLAGE NV 89451 |
| UNITED STATES DEBT RECOVERY III LP | TRANSFEROR: POYNTER INSTITUTE 940 SOUTHWOOD BLVD, SUITE 101 INCLINE VILLAGE NV 89451 |
| UNITED STATES DEBT RECOVERY III LP | TRANSFEROR: CRYSTAL CLEAR GLASS INC 940 SOUTHWOOD BLVD, SUITE 101 INCLINE VILLAGE NV 89451 |

| Claim Name | Address Information |
| --- | --- |
| UNITED STATES DEBT RECOVERY III LP | TRANSFEROR: M FRENKEL COMMUNICATIONS 940 SOUTHWOOD BLVD, SUITE 101 INCLINE VILLAGE NV 89451 |
| UNITED STATES DEBT RECOVERY III LP | TRANSFEROR: CONCENTRA MEDICAL CENTERS 940 SOUTHWOOD BLVD, SUITE 101 INCLINE VILLAGE NV 89451 |
| UNITED STATES DEBT RECOVERY III LP | TRANSFEROR: RICHARD DALEY STUDIO 940 SOUTHWOOD BLVD, SUITE 101 INCLINE VILLAGE NV 89451 |
| UNITED STATES DEBT RECOVERY III LP | TRANSFEROR: STOCKSON PRINTING CO INC 940 SOUTHWOOD BLVD, SUITE 101 INCLINE VILLAGE NV 89451 |
| UNITED STATES DEBT RECOVERY III LP | TRANSFEROR: LOS ANGELES TIMES-WASHINGTON 940 SOUTHWOOD BLVD, SUITE 101 INCLINE VILLAGE NV 89451 |
| UNITED STATES DEBT RECOVERY III LP | TRANSFEROR: CHEM WARE CORPORATIO 940 SOUTHWOOD BLVD, SUITE 101 INCLINE VILLAGE NV 89451 |
| UNITED STATES DEBT RECOVERY III LP | TRANSFEROR: ACS/SUSICO CO 940 SOUTHWOOD BLVD, SUITE 101 INCLINE VILLAGE NV 89451 |
| UNITED STATES DEBT RECOVERY III LP | TRANSFEROR: SUN NURSERIES INC 940 SOUTHWOOD BLVD, SUITE 101 INCLINE VILLAGE NV 89451 |
| UNITED STATES DEBT RECOVERY III LP | TRANSFEROR: QUICKSET INTERNATIONAL INC 940 SOUTHWOOD BLVD, SUITE 101 INCLINE VILLAGE NV 89451 |
| UNITED STATES DEBT RECOVERY III LP | TRANSFEROR: JORSON & CARLSON CO INC 940 SOUTHWOOD BLVD, SUITE 101 INCLINE VILLAGE NV 89451 |
| UNITED STATES DEBT RECOVERY III LP | TRANSFEROR: FLUMAN, JEFFREY ERIC 940 SOUTHWOOD BLVD, SUITE 101 INCLINE VILLAGE NV 89451 |
| UNITED STATES DEBT RECOVERY III LP | TRANSFEROR: ASTERISK FEATURES 940 SOUTHWOOD BLVD, SUITE 101 INCLINE VILLAGE NV 89451 |
| UNITED STATES DEBT RECOVERY III LP | TRANSFEROR: SIGN STOP INC 940 SOUTHWOOD BLVD, SUITE 101 INCLINE VILLAGE NV 89451 |
| UNITED STATES DEBT RECOVERY III LP | TRANSFEROR: METAMORPHIC DESIGNS INCORPOR 940 SOUTHWOOD BLVD, SUITE 101 INCLINE VILLAGE NV 89451 |
| UNITED STATES DEBT RECOVERY III LP | TRANSFEROR: MAHONEY NOTIFY-PLUS INC 940 SOUTHWOOD BLVD, SUITE 101 INCLINE VILLAGE NV 89451 |
| UNITED STATES DEBT RECOVERY III LP | TRANSFEROR: HARTFORD SPRINKLER CO INC 940 SOUTHWOOD BLVD, SUITE 101 INCLINE VILLAGE NV 89451 |
| UNITED STATES DEBT RECOVERY III LP | TRANSFEROR: MODERN MEDIA INC 940 SOUTHWOOD BLVD, SUITE 101 INCLINE VILLAGE NV 89451 |
| UNITED STATES DEBT RECOVERY III LP | TRANSFEROR: STROBE TECH, LLC 940 SOUTHWOOD BLVD, SUITE 101 INCLINE VILLAGE NV 89451 |
| UNITED STATES DEBT RECOVERY III LP | TRANSFEROR: NEWSCOM SERVICES 940 SOUTHWOOD BLVD, SUITE 101 INCLINE VILLAGE NV 89451 |
| UNITED STATES DEBT RECOVERY III LP | TRANSFEROR: TORC LLC 940 SOUTHWOOD BLVD, SUITE 101 INCLINE VILLAGE NV 89451 |
| UNITED STATES DEBT RECOVERY III LP | TRANSFEROR: MY WEB PAL 940 SOUTHWOOD BLVD, SUITE 101 INCLINE VILLAGE NV 89451 |
| UNITED STATES DEBT RECOVERY III LP | TRANSFEROR: REGULUS GROUP, LLC 940 SOUTHWOOD BLVD, SUITE 101 INCLINE VILLAGE NV 89451 |
| UNITED STATES DEBT RECOVERY III LP | TRANSFEROR: MARYLAND BAPTIST AGED HOME 940 SOUTHWOOD BLVD, SUITE 101 INCLINE VILLAGE NV 89451 |
| UNITED STATES DEBT RECOVERY III LP | TRANSFEROR: NEWSPAPER SUBSCRIPTION SVC 940 SOUTHWOOD BLVD, SUITE 101 INCLINE VILLAGE NV 89451 |
| UNITED STATES DEBT RECOVERY III LP | TRANSFEROR: GROSSMAN MARKETING GROUP 940 SOUTHWOOD BLVD, SUITE 101 INCLINE VILLAGE NV 89451 |
| UNITED STATES DEBT RECOVERY III LP | TRANSFEROR: MET ELECTRICAL TESTING 940 SOUTHWOOD BLVD, SUITE 101 INCLINE VILLAGE NV 89451 |
| UNITED STATES DEBT RECOVERY III LP | TRANSFEROR: CATTERTON PRINTING 940 SOUTHWOOD BLVD, SUITE 101 INCLINE VILLAGE NV 89451 |
| UNITED STATES DEBT RECOVERY III LP | TRANSFEROR: CRYSTAL FOOD SERVICES, LLC 940 SOUTHWOOD BLVD, SUITE 101 INCLINE |

| Claim Name | Address Information |
|---|---|
| UNITED STATES DEBT RECOVERY III LP | VILLAGE NV 89451 |
| UNITED STATES DEBT RECOVERY III LP | TRANSFEROR: NEWSPAPER SUBSCRIPTION SERVI 940 SOUTHWOOD BLVD, SUITE 101 INCLINE VILLAGE NV 89451 |
| UNITED STATES DEBT RECOVERY III LP | TRANSFEROR: HOLLISTER PUBLICATIONS 940 SOUTHWOOD BLVD, SUITE 101 INCLINE VILLAGE NV 89451 |
| UNITED STATES DEBT RECOVERY V, LP | TRANSFEROR: SHOWMAN FABRICATORS INC 940 SOUTHWOOD BL, SUITE 101 INCLINE VILLAGE NV 89451 |
| UNITED STATES DEBT RECOVERY V, LP | TRANSFEROR: WHEELBASE COMMUNICATIONS LTD 940 SOUTHWOOD BL, SUITE 101 INCLINE VILLAGE NV 89451 |
| UNITED STATES DEBT RECOVERY V, LP | TRANSFEROR: INFOGATE 940 SOUTHWOOD BL, SUITE 101 INCLINE VILLAGE NV 89451 |
| UNITED STATES DEBT RECOVERY V, LP | TRANSFEROR: CONNECTICUT AUTOMOTIVE RETAILERS ASSOC 940 SOUTHWOOD BL, SUITE 101 INCLINE VILLAGE NV 89451 |
| UNITED STATES DEBT RECOVERY V, LP | TRANSFEROR: SPECTRAGRAPHIC INC 940 SOUTHWOOD BL, SUITE 101 INCLINE VILLAGE NV 89451 |
| UNITED STATES DEBT RECOVERY V. LP | TRANSFEROR: HILL MANAGEMENT 940 SOUTHWOOD BL, SUITE 101 INCLINE VILLAGE NV 89451 |
| UNITED STATES POSTAL SERVICE | 205 MAIN STREET ST JOSEPH MI 49085-9998 |
| UNITED STATES POSTAL SERVICE | 16105 SWINGLEY RIDGE RD CHESTERFIELD MO 63017 |
| UNITED STATES POSTAL SERVICE | ATTN: LEE MORGAN 7001 SOUTH CENTRAL AVENUE LOS ANGELES CA 90052-9614 |
| UNITED STATES TREASURY | INTERNAL REVENUE SERVICES CTR CINCINNATI OH 45999-0039 |
| UNITED TELEPHONE COMPANY OF INDIANA, INC | PO BOX 7971 SHAWNEE MISSION KS 66207-0971 |
| UNITED WAY | FILE NO.73079 PO BOX 6000 SAN FRANCISCO CA 94160 |
| UNITED WAY CENTRAL MARYLAND | P.O. BOX 64282 BALTIMORE MD 21264-4282 |
| UNITED WAY CRUSADE OF MERCY | 560 W LAKE STREET CHICAGO IL 60661-1499 |
| UNITED WAY CRUSADE OF MERCY | 75 REMITTANCE DRIVE    STE 3192 CHICAGO IL 60675-3192 |
| UNITED WAY OF GREATER WILLIAMSBURG | 312 WALLER MILL RD WILLIAMSBURG VA 23185 |
| UNITED WAY OF LOS ANGELES | 523 W 6TH ST LOS ANGELES CA 90014-1003 |
| UNITED WAY OF PALM BEACH | 2600 QUANTUM BLVD BOYNTON BEACH FL 33426 |
| UNIV OF CHCGO CLINICAL | RESEARCH 1313 E 60TH ST RM 101 IL 60637-2830 |
| UNIV. OF CHICAGO OB/GYN | ATTENTION: PAT WILSON 5841 S MARYLAND AVE CHICAGO IL 60637-1447 |
| UNIVERSAL AUTO GLASS | 910 SAN FERNANDO ROAD LOS ANGELES CA 90065 |
| UNIVERSAL CIRCULATION MARKETING LLC | 207 REGENCY EXECUTIVE PARK DR STE 100 CHARLOTTE NC 28217 |
| UNIVERSAL CITY STUDIOS PRODCUTIONS LLLP | ATTN: SHARON J. GLANCZ 100 UNIVERSAL CITY PLAZA BLDG 1440, 32ND FL UNIVERSAL CITY CA 91608 |
| UNIVERSAL CITY STUDIOS PRODUCTIONS LLLP | ATTN: SHARON J. GLANCZ 100 UNIVERSAL CITY PLAZA BLDG 1440, 32ND FL UNIVERSAL CITY CA 91608 |
| UNIVERSAL MCCANN | 622 THIRD AVENUE, 19TH FLOOR ATTN: YESINIA LECCA-ROBLES NEW YORK NY 10017 |
| UNIVERSAL MCCANN BROADCAST | ATTN: JILL ZOLTOWSKI 1640 LYNDON FARM CT   STE 1000 LOUISVILLE KY 40223 |
| UNIVERSAL MCCANN LOS ANGELES | ATTN:   SABINE GRASSART 5700 WILSHIRE BLVD #225 LOS ANGELES CA 90036 |
| UNIVERSAL MEDIA, INC. | PO BOX 1159 MECHANICSBURG PA 17055-1159 |
| UNIVERSAL PICTURES | ATTN BARBARA ROCCO 100 UNIVERSAL CITY PLAZA BLDG 2160 - 8H UNIVERSAL CITY CA 91608 |
| UNIVERSAL PRESS SYNDICATE | PO BOX 419149 KANSAS CITY MO 64141-9149 |
| UNIVERSAL WORLDWIDE TELEVISION INC | 100 UNIVERSAL CITY PLAZA BLDG 9128/02 FLR UNIVERSAL CITY CA 91608 |
| UNIVERSITY OF CONNECTICUT | OFFICE FOR SPONSORED PROGRAMS 438 WHITNEY ROAD PXTM. UNIT 1133 STORRS CT 06269-1133 |
| UNIVERSITY OF HARTFORD | 200 BLOOMFIELD AVE ATTN  LAURIE HOUSTON WEST HARTFORD CT 06117 |
| UNIVERSITY OF ILLINOIS | GENERAL ACCOUNTS RECEIVABLE PO BOX 19448 SPRINGFIELD IL 62794-9448 |
| UNIVERSITY OF KENTUCKY | COMMUNICATIONS SERVICES 04\PKS LEXINGTON KY 40506-0198 |
| UNIVERSITY OF MARYLAND | LOUIS L KAPLAN H 525 W REDWOOD ST BALTIMORE MD 21201 |

| Claim Name | Address Information |
|---|---|
| UNIVERSITY OF MIAMI | PO BOX 248127 CORAL GABLES FL 33124 |
| UNIVERSITY OF THE ARTS | 17 WILMONT MEWS STE 302 WEST CHESTER PA 19382 |
| UNIVISION COMMUNICATIONS INC. | MELISSA LOPEZ 1777 NE LOOP 410, SUITE 400 SAN ANTONIO TX 78217 |
| UNNONE, MAYUMI | 12012 KEMP DR NW 288 FROSTBURG MD 21532 |
| UNRUH, VIRGINIA | 227 BRIARWOOD CIR HOLLYWOOD FL 33024 |
| UNTERMAN, E. THOMAS | TEITELBAUM & BASKIN LLP 3 BARKER AVE 3RD FLOOR WHITE PLAINS NY 10601 |
| UNTERMAN, E. THOMAS | 1451 AMALFI DR PACIFIC PALISADES CA 90272 |
| UPCHURCH, TERRY | 1101 W BARTLETT RD     104 IL 60103 |
| UPDYKE SYSTEMS ENTERPRISES | 172 MYERS ROAD EAST BERLIN PA 17316 |
| UPS | PO BOX 7247-0244 PHILADELPHIA PA 19170-0001 |
| UPS SUPPLY CHAIN SOLUTIONS | 28013 NETWORK PLACE CHICAGO IL 60673-1280 |
| UPSHAW, ROBERT | 8718 SW 214TH ST MIAMI FL 33189 |
| UPTON, ROBERT W | 3245 DARIEN RD BETHLEHEM PA 18020 |
| UPTOWN PRESS INC | 501 WEST TWENTY-THIRD STREET BALTIMORE MD 21211 |
| UPTOWN SMILES DENTAL GROUP | 6716 GREENLEAF  AVE WHITTER CA 90601 |
| URBAN LEAGUE OF GREATER HARTFOD | PO BOX 320590 ATTN  FISCAL DEPARTMENT HARTFORD CT 06132-0590 |
| URBAN LEAGUE OF SOUTHWESTERN CT INC | 1 ATLANTIC STREET STAMFORD CT 06901 |
| URBANO, LEILANI | 296 SONORA DR ELGIN IL 60124 |
| URESKY, WILLIAM | 100 ROSE HILL RD BRANFORD CT 06405 |
| URIAH MOORE | 323 CIRCUIT LN NEWPORT NEWS VA 23608 |
| URQUHART, JAMES | PO BOX 542 WAKEFIELD VA 23888 |
| US ARMY HEALTHCARE RECR TEAM | 3DAME2D 6580 ARROWHEAD FORT KNOX KY 40121 |
| US BANK/OFFICE EQUIPMENT FINANCE SERVICE | PO BOX 790448 SAINT LOUIS MO 63179-0448 |
| US COURTS PACER SERVICE CENTER | PO BOX 70951 CHARLOTTE NC 28272-0951 |
| US HEALTHWORKS MEDICAL GROUP | PO BOX 50042 LOS ANGELES CA 90074 |
| US HELICOPTERS INC | PO BOX 625 HIGHWAY 74 WEST MARSHVILLE NC 28103 |
| US IMAGING SOLUTIONS LLC | 2100 SW 71 TERRACE DAVIE FL 33317 |
| US NAVY | SAWGRASS COMMERCE CENTER 14050 NW 14TH ST STE 150 SUNRISE FL 33323-2868 |
| US NEWS AND WORLD REPORT | ATTN: SHERYL ROSENTHAL 1050 THOMAS JEFFERSON ST  NW WASHINGTON DC 20007 |
| US POSTAL SERVICE | 345 WOODWARD ROAD WESTMINSTER MD 21157 |
| US POSTAL SERVICE | PO BOX 538900 BUSINESS MAIL ENTRY PERMIT #412100 ORLANDO FL 32853-8900 |
| US POSTAL SERVICE | 433 W HARRISON ST CHICAGO IL 60607-9661 |
| US POSTAL SERVICE | FORT DEARBORN STATION 540 NORTH DEARBORN STREET CHICAGO IL 60610-9998 |
| US POSTMASTER | LEHIGH VALLEY POST OFFICE LEHIGH VALLEY PA 18002-9998 |
| US POSTMASTER | 6802 OAK HALL LN COLUMBIA MD 21045 |
| US POSTMASTER | 1314 KENSINGTON OAKBROOK IL 60523 |
| US PRESSWIRE LLC | 1230 PEACHTREE ST     STE 1900 ATLANTA GA 30309 |
| US TRUST | 515 S FLOWER ST 2700 LOS ANGELES CA 90071 |
| USA HAULING & RECYCLING INC | PO BOX 808 EAST WINDSOR CT 06088 |
| USA MOBILITY | 3000 TECHNOLOGY DR STE 400 PLANO TX 75074 |
| USA MOBILITY WIRELESS INC | P O BOX 4062 WOBURN MA 01888-4062 |
| USA MOBILITY WIRELESS INC | PO BOX 660770 DALLAS TX 75266-0770 |
| USA TODAY | PO BOX 79874 BALTIMORE MD 21279-0874 |
| USA TODAY | ATTN  G-9 ACCOUNTS PAYABLE 7950 JONES BRANCH DRIVE MCLEAN VA 22108 |
| USA TODAY | 305 SEABOARD LN STE 301 FRANKLIN TN 37067 |
| USC*GSBA EXECUTIVE MBA | ATTN:  MARIA RODRIGUEZ 630 CHILDS WAY #308 (OP HALL) LOS ANGELES CA 90089 |
| USC/NORRIS CANCER HOSPITAL | P.O. BOX 33377 ATTN: ACCOUNTS PAYABLE LOS ANGELES CA 90033 |
| USG – USERS SIERRA GROUP INC | ATTN: CONTRACTS DEPT P.O. BOX 2338 SAN ANTONIO TX 78298-2338 |

| Claim Name | Address Information |
|---|---|
| USHER, CHARLES | 1701 EUTAW PL      1012 BALTIMORE MD 21217-4033 |
| UTAH STATE TREASURER'S OFFICE UNCLAIMED | PROPERTY DIVISION 341 SOUTH MAIN STREET, 5TH FLOOR SALT LAKE CITY UT 84111 |
| UTILITY MANAGEMENT SERVICES INC | PO BOX 890134 CHARLOTTE NC 28289 |
| UTOG 2 WAY RADIO ASSN INC | 25-20 39TH AVENUE LONG ISLAND CITY NY 11101-3616 |
| V J DISTRIBUTORS INC | 3920 WOODSIDE DRIVE APT 6 CORAL SPRING FL 33065 |
| V PATEL & SON | 2610 W DEVON AVE CHICAGO IL 60659-1804 |
| VACON SCHOLARSHIP FUND | ATTN: GENE MAZUR 285 BROAD STREET HARTFORD CT 06115 |
| VADELL MIGUEL | 8758 FOLEY DR ORLANDO FL 32825-3440 |
| VADUVA, FLAVIA | 4320 NW 28TH TERRACE GAINSVILLE FL 32605 |
| VAHTIRE, FELIX | 106 MEADOW DR      202 EASTON MD 21601 |
| VAIL, DAVE | 1902 W MONTROSE AVE CHICAGO IL 60613 |
| VALANIA, JONATHAN | 253 N THIRD ST PHILADELPHIA PA 19106 |
| VALAORAS, GEORGE | 2631 SOUTHPOINT LN NEW LONDON NC 28127 |
| VALASQUEZ, GLORIA | 3426 MOUNT PLEASANT AVE BALTIMORE MD 21224-2349 |
| VALASSIS COMMUNICATIONS INC | 19975 VICTOR PARKWAY LIVONIA MI 48152 |
| VALASSIS DIRECT MAIL INC | PO BOX 33341 HARTFORD CT 06150-3341 |
| VALDEZ, EVA | 391 MIDWESTERN DR OTTAWA IL 61350 |
| VALDEZ, ROSA | 1321 MAPLE ST ROUND LAKE BEACH IL 60073 |
| VALENCIA WATER COMPANY | PO BOX 515106 LOS ANGELES CA 90015-5106 |
| VALENTI, JOHN A. III | 44-11 MACNISH STREET, APT 2G ELMHURST NY 11373 |
| VALENTI, MICHAEL | TEITELBAUM & BASKIN LLP 3 BARKER AVE 3RD FLOOR WHITE PLAINS NY 10601 |
| VALENTI, MICHAEL | 400 TAMARAC DR PASADENA CA 91105 |
| VALENTIN CORTES | 1639 W 219TH ST 1 TORRANCE CA 90501 |
| VALENTINA HADINATA | 9228 LAS TUNAS DR. TEMPLE CITY CA 91780 |
| VALENTINE, H. | 6906 LACHLAN CIR      A BALTIMORE MD 21239-1556 |
| VALENZANO, ANGELO | 115 MCGREGOR DR STAMFORD CT 06902 |
| VALERIE ESTRADA | PO BOX 444 EL SEGUNDO CA 90245 |
| VALERIE LOPEZ | 1525 E EUREKA ST 113 SAN BERNARDINO CA 92404 |
| VALERIE THOMPSON | 12818 PURPLE SAGE CT VICTORVILLE CA 92392 |
| VALERIE WILSON | 1959 GARWOOD DR ORLANDO FL 32822-6105 |
| VALEROS FASMART SHORESTOP | 67 E MAIN ST PLAINVILLE CT 06062-1935 |
| VALES, K | PONO.680400015 67 W DEERPATH RD LAKE FOREST IL 60045 |
| VALESQUEZ, JAMES | 1313 N 12TH AVE MELROSE PARK IL 60160 |
| VALK, DONALD | WK/EXT-5004 1301 HAMILTON AVE ELMHURST IL 60126 |
| VALLAPPILLIL, SANTHOSH | 2555 N CLARK ST      901 CHICAGO IL 60614 |
| VALLES, CLAUDIA | 3216 S KARLOV AVE CHICAGO IL 60623 |
| VALLEY COUNTY WATER DISTRICT | PO BOX 7806 BALDWIN PARK CA 91706 |
| VALLEY COUNTY WATER DISTRICT | 14521 RAMONA BLVD BALDWIN PARK CA 91706 |
| VALLEY FIRE PROTECTION | 101 N. RADDANT ROAD BATAVIA IL 60510-2203 |
| VALLEY MANOR NURSING&REHA | 7650 ROUTE 309 SODEXHO COOPERSBURG PA 18036 |
| VALLEY NATIONAL GASES WV | PO BOX 6378 WHEELING WV 26003-0615 |
| VALLEY WATER CO | PO BOX 706 LA CANADA CA 91012 |
| VALLEY WATER SYSTEMS INC | 37 NORTHWEST DRIVE PLAINVILLE CT 06062-1234 |
| VALPARAISO CITY UTILITIES | 205 BILLINGS ST VALPARAISO IN 46383 |
| VAN DEMARV, | 12919 CHERRYWOOD LN BOWIE MD 20715 |
| VAN DEUN, BRYAN | 18013 OVERWOOD DR OLNEY MD 20832-2020 |
| VAN HOOK BEN | 715 ESSEX PLACE ORLANDO FL 32803 |
| VAN KAMPEN DYNAMIC CREDIT OPPORTUNITIES | FUND ATTN: JOANNA ANDERSON 1 PARKVIEW PLAZA OAKBROOK TERRACE IL 60181 |
| VAN KAMPEN DYNAMIC CREDIT OPPORTUNITIES | FUND ATTN: ROBERT DROBNY/FILICIA BLOOM ONE PARKVIEW PLAZA, SUITE 100 OAK |

| Claim Name | Address Information |
|---|---|
| VAN KAMPEN DYNAMIC CREDIT OPPORTUNITIES | TERRACE IL 60181 |
| VAN KAMPEN SENIOR INCOME TRUST | ATTN: JOANNA ANDERSON C\O VAN KAMPEN AMERICAN CAPITAL ONE PARKVIEW PLAZA OAKBROOK TERRACE IL 60181 |
| VAN KAMPEN SENIOR INCOME TRUST | ATTN: ROBERT DROBNY/FILICIA BLOOM ONE PARKVIEW PLAZA, SUITE 100 OAK TERRACE IL 60181 |
| VAN KAMPEN SENIOR LOAN FUND | ATTN: JOANNA ANDERSON ONE PARKWAY PLAZA OAKBROOK TERRACE IL 60181 |
| VAN KAMPEN SENIOR LOAN FUND | ATTN: ROBERT DROBNY/FILICIA BLOOM ONE PARKVIEW PLAZA, SUITE 100 OAK TERRACE IL 60181 |
| VAN KAMPEN TRUST CO TR JILL KUBATKO IRA | 07/17/01 6247 LONG LEAF PINE RD ELDERSBURG MD 21784-4917 |
| VAN NESS, SHAWNA | 355 SOUTH WELLWOOD AVE. LINDENHURST NY 11757 |
| VAN WAGNER OUTDOOR | 11829 VENTURA BLVD 2ND FL STUDIO CITY CA 91604 |
| VANCE, CAROLYN W | 13849 DANFORTH DR S JACKSONVILLE FL 32224 |
| VANCISIN, ELLIE | 175 COUNTRY SIDE DR ROCKY HILL CT 06067-1077 |
| VANDERBERG, VIRGINIA | 52 GREENMEADOW DR LUTHERVILLE-TIMONIUM MD 21093-3211 |
| VANDERDUIM, CAITLIN | 4586 COURT ST COPLAY PA 18037 |
| VANDEVOORDE, KIM | 919 N WOLCOTT AVE 101 CHICAGO IL 60622 |
| VANDEWARKER SR,WILLIAM N | 31  HIGHLAND AVENUE EAST HAVEN CT 06513 |
| VANDUSEN | 1510 RIVERSIDE DR TITUSVILLE FL 32780-4728 |
| VANESSA WIRTH | 31720 TUPELO CT MENIFEE CA 92584 |
| VANN, KORKY | 23 GRANT HILL RD BLOOMFIELD CT 06002 |
| VANNDA BARBOSA | 4522 1/2 S NORMANDIE AV LOS ANGELES CA 90037 |
| VANOVER, MARK | 28 PINECREST RD WILLINGTON CT 06279-2215 |
| VANSICKLE, VIOLET | 535 N MICHIGAN AVE 1807 CHICAGO IL 60611 |
| VANTAGGI, BRAD | 1517 E ROYALL PL      10 MILWAUKEE WI 53202 |
| VANTILDURG, GLEN | 562 UNION ST NILES MI 49120 |
| VARDE INVESTMENT PARTNERS LP | ATTN: MARKUS SPECKS 8500 NORMANDALE LAKE BLVD #1570 MINNEAPOLIS MN 55437 |
| VARGAS, DAVID | 1319 TAMARACK DR MUNSTER IN 46321 |
| VARGAS, ELVIRA | 2114 N. LEAMINGTON CHICAGO IL 60639 |
| VARGAS, RICARDO | 9121 TRAVENER CIR FREDERICK MD 21704 |
| VARJABEDIAN, ANTHONY | 5 BRISTOL ST HARTFORD CT 06106-4102 |
| VARKONY, PAMELA D | 933 N 26TH ST ALLENTOWN PA 18104 |
| VASQUEZ, JOSE | 1316 CHEROKEE DR ROUND LAKE BEACH IL 60073 |
| VASSEL JR,DERRICK | 22129 SCOTT DRIVE RICHTON PARK IL 60471 |
| VAUGHN ELLIS | 128 BISHOPS REACH SMITHFIELD VA 23430 |
| VAUGHN, DELORES | 1081 DOWNTOWN RD HALETHORPE MD 21227-3901 |
| VAUGHN, JOANNE | 22 GROVE ST      A310 WINDSOR LOCKS CT 06096-1848 |
| VAUSE | 1401 PEABODY DR HAMPTON VA 23666 |
| VAZOULAS, JEAN | 798 HIGHVIEW AVE WESTBURY NY 11590 |
| VAZQUEZ SR, RAUL A | 341 EAST GRAVES AVE MONTEREY PARK CA 91755 |
| VAZQUEZ, JOSE | 4 SHASTA CIRCLE     NO.G OWINGS MILLS MD 21117 |
| VBS INC | 3608 KOPPENS WAY CHESAPEAKE VA 23323 |
| VCK BUSINESS TRUST | C/O STEPHEN WARSH GENERAL GROWTH PROPERTIES, INC. 110 NORTH WACKER DRIVE BSC 1-26 CHICAGO IL 60606 |
| VEAL, TERRELL | 7715 S COLFAX AVE IL 60649 |
| VECTREAN ENERGY DELIVERY | PO BOX 6248 INDIANAPOLIS IN 46206-6248 |
| VEER CASH FLOW CLO LTD | ATTN: DELIA GAMBOA 12 E 49TH STREET 29TH FLOOR NEW YORK NY 10017 |
| VEGA, SALVADOR | TO THE ESTATE OF SALVADOR VEGA 2619 S PULASKI RD CHICAGO IL 60623 |
| VEILLARD, STEPHANIE | 3266 N PINE ISLAND RD SUNRISE FL 33351 |
| VELASQUEZ, ELVIRA | 2909 ILLINOIS AVE BALTIMORE MD 21227 |
| VELASQUEZ, JUAN | 6134 S KENNETH AVE CHICAGO IL 60629 |

| Claim Name | Address Information |
|---|---|
| VELCITA OLIVER | 10 WOODBRIDGE DR HAMPTON VA 23666 |
| VELECICO, JOAN | 7822 KOSTNER AVE SKOKIE IL 60076 |
| VELEZ, CARMEN | 1933 W MELROSE ST CHICAGO IL 60657 |
| VELEZ, MELANIE D | 1846 N. HARDING CHICAGO IL 60647 |
| VELEZ, OMAR | 17482 SW 33RD ST MIRAMAR FL 33029 |
| VELMA SOLOMON | 204 PALM MEADOWS DR EUSTIS FL 32726-7424 |
| VELOCITY EXPRESS INC | PO BOX 4730 CAROL STREAM IL 60197-4730 |
| VELVEAT HAWKINS | 430 ORANGEWOOD CT NEWPORT NEWS VA 23608 |
| VENARD, RICHARD | 5705 BELMONT RD DOWNERS GROVE IL 60516 |
| VENCO WESTERN INC | 2400 EASTMAN AV OXNARD CA 93030 |
| VENESSA LAAD | 37144 OAK LN UMATILLA FL 32784-9277 |
| VENTIMIGLIA, MICHAEL | 2525 WENTWORTH RD BALTIMORE MD 21234-6225 |
| VENTRICE JACKSON | 3598 WADING HERON TER OVIEDO FL 32766 |
| VENTURE III CDO LTD | ATTN: CONTACT CREDIT 12 EAST 49TH STREET 29TH FLOOR NEW YORK NY 10017 |
| VENTURE IX CDO LIMITED | ATTN: DELIA (CHRISTINE) GAMBOA (TANG) BOUNDRY HALL, CRICKET SQUARE GEORGE TOWN CAYMAN ISLANDS |
| VENTURE VI CDO LTD | ATTN: CONTACT ( CHRISTINE CREDIT ( TANG 12 E. 49TH STREET, 29TH FLOOR NEW YORK NY 10017 |
| VENTURE VII CDO LIMITED | ATTN: DELIA GAMBOA 12 E 49TH STREET 29TH FLOOR NEW YORK NY 10017 |
| VERA ENOS | 5379 E KALEY ST ORLANDO FL 32812-8863 |
| VERA HUTCHINSO | 8 TURTLE CREEK LN APT A16 EAST HARTFORD CT 06108 |
| VERA PRETLOW | 51 NEWBY DR HAMPTON VA 23669 |
| VERA PRICE | 104 CARRIAGE HILL DR CASSELBERRY FL 32707-4956 |
| VERBUM DEI HIGH SCHOOL WORKSTUDY, INC | 11100 S CENTRAL AVE LOS ANGELES CA 90059-1199 |
| VERDILE, ROSE | 151 BIRCH FIELD CT MONT LAUREL NJ 08054 |
| VERGIE MCLAURIN | 232 W GILBERT ST APT 202 HAMPTON VA 23669 |
| VERITAS CLO II LTD | ATTN: DAYMIAN CAMPBELL WALKER HOUSE, 87 MARY STREET GEORGETOWN GRAND CAYMAN KY1-9002 CAYMAN ISLANDS |
| VERITEXT | 3090 BRISTOL ST  SUITE 190 COSTA MESA CA 92626 |
| VERIZON | PO BOX 12045 TRENTON NJ 08650-2045 |
| VERIZON | PO BOX 4820 TRENTON NJ 08650-4820 |
| VERIZON | PO BOX 4832 TRENTON NJ 08650-4832 |
| VERIZON | PO BOX 4833 TRENTON NJ 08650-4833 |
| VERIZON | PO BOX 4836 TRENTON NJ 08650-4836 |
| VERIZON | PO BOX 4861 TRENTON NJ 08650-4861 |
| VERIZON | PO BOX 28000 LEHIGH VLY PA 18002-8000 |
| VERIZON | PO BOX 15026 ALBANY NY 12212-5026 |
| VERIZON | PO BOX 15124 ALBANY NY 12212-5124 |
| VERIZON | PO BOX 1100 ALBANY NY 12250-0001 |
| VERIZON | PO BOX 660720 DALLAS TX 75266-0720 |
| VERIZON | PO BOX 660748 DALLAS TX 75266-0748 |
| VERIZON BUSINESS SERVICES INC | PO BOX 371873 PITTSBURGH PA 15250 |
| VERIZON BUSINESS SERVICES INC | PO BOX 371322 PITTSBURGH PA 15250-7322 |
| VERIZON CALIFORNIA | PO BOX 9688 MISSION HILLS CA 91346-9688 |
| VERIZON COMMUNICATIONS INC | DARRYL S. LADDIN, ESQ. ARNALL GOLDEN GREGORY LLP 171  17TH STREET NW, SUITE 2100 ATLANTA GA 30363-1031 |
| VERIZON INC. | AFNI/VERIZON 404 BROCK DRIVE BLOOMINGTON IL 61701 |
| VERIZON NORTH | PO BOX 920041 DALLAS TX 75392-0041 |
| VERIZON NORTH | PO BOX 9688 MISSION HILLS CA 91346 |
| VERIZON SOUTHWEST INC | PO BOX 920041 DALLAS TX 75392 |

| Claim Name | Address Information |
|---|---|
| VERIZON WIRELESS | PO BOX 25505 LEHIGH VALLEY PA 18002-5505 |
| VERIZON WIRELESS | 4642 JONESTOWN RD HARRISBURG PA 17112 |
| VERIZON WIRELESS | PO BOX 3397 BLOOMINGTON IL 61702 |
| VERIZON WIRELESS | PO BOX 9622 MISSION HILLS CA 91346-9622 |
| VERIZON WIRELESS CORP | 7600 MONTPELIER RD LAUREL MD 20723 |
| VERIZON WIRELESS CORP | KIMBERLY STILLS 7600 MONTPELIER RD LAUREL MD 20723 |
| VERMA, NEERAJ | 13720 HIGHLAND RD CLARKSVILLE MD 21029-1433 |
| VERMONT ABANDONED PROPERTY DIVISION | STATE TREASURER'S OFFICE 133 STATE STREET MONTEPELIER VT 05633 |
| VERNER, DIANA | 1000 E 53RD ST     523 CHICAGO IL 60615 |
| VERNON DAVIS | 9626 ANZAC AV LOS ANGELES CA 90002 |
| VERNON EITEL | 1159 LUTHER DR ROCKLEDGE FL 32955-3233 |
| VERONICA ALVARADO | 2061 DOGWOOD AV ANAHEIM CA 92801 |
| VERONICA BECERA | 8525 COLE ST DOWNEY CA 90242 |
| VERONICA GRAY | 100 FRENCH RD BOLTON CT 06043 |
| VERONICA HARRIS | 14320 DOS PALMAS RD VICTORVILLE CA 92392 |
| VERONICA HERNANDEZ | 4780 BRADFIELD PL OXNARD CA 93033 |
| VERONICA KIDUSHIM | 1424 SANDCASTLE DR CORONA DEL MAR CA 92625 |
| VERONICA MCQUISTON | 1442 WOOD LAKE CIR SAINT CLOUD FL 34772-7489 |
| VERONICA RIVERA | 5619 MARYS VILLA RD GROVELAND FL 34736-9713 |
| VERONICA RODRIGUE | 4018 LAKEFOREST CIR MOUNT DORA FL 32757 |
| VERONIQUE DE TURENNE | 231 PARADISE COVE MALIBU CA 90265 |
| VERRIER, JUSTIN | 892 MATIANUCK AVE WINDSOR CT 06095 |
| VERTIS COMM | 855 ROUTE 146 # 150 CLIFTON PARK NY 12065-3890 |
| VETERINARY CANCER GROUP | 9599 JEFFERSON BLVD. CULVER CITY CA 90232 |
| VETTER, JOHN | 18024 13TH AVE WA 98177 |
| VETTURINI | 992 TOMES CT ORLANDO FL 32825-6831 |
| VHAVNA | P.O. BOX 4336 HOUSTON TX 77210-4336 |
| VIANH TRAN THUY | 16 LAKE OVIDE CT HAMPTON VA 23669 |
| VIBES MEDIA LLC | 205 W WACKER DR     STE 1950 CHICAGO IL 60606 |
| VIBES MEDIA LLC | 205 W WACKER DRIVE  SUITE 2300 CHICAGO IL 60606 |
| VICENT DIPENTIMA | 898 ONTARIO ST NW PALM BAY FL 32907-1739 |
| VICENTA TANOPO | 4825 RAWHIDE ST MONTCLAIRE CA 91763 |
| VICKERS, TED | 226 RIVERSIDE DR DOLTON IL 60419 |
| VICKI SHAW | 7 HILL VIEW LN CLINTON CT 06413 |
| VICKY BARBER | 5530 KLUMP AV 2 NORTH HOLLYWOOD CA 91601 |
| VICKY RODRIGUEZ | 711 HENDRICKS AV LOS ANGELES CA 90022 |
| VICTOR ESTRADA | 11908 YELLOW IRIS WY MORENO VALLEY CA 92557 |
| VICTOR GARCIA | 11930 BANNER DR 31 GARDEN GROVE CA 92843 |
| VICTOR HUGO ORTIZ | PO BOX 1694 MONEBELLO CA 90640-7694 |
| VICTOR J RODRIGUEZ | 907 PASEO CAMARILLO 835 CAMARILLO CA 93010 |
| VICTOR KOWALEWSKI | 3235 SAWTELLE BLVD 18 LOS ANGELES CA 90066 |
| VICTOR LESLIE | 824 MAPLEFOREST AVE CLERMONT FL 34711-7739 |
| VICTOR VILLANUEVA | 4201 GINA WAY KISSIMMEE FL 34746-3400 |
| VICTORIA COUNTNER | 1048 NAPOLI DR PACIFIC PALISADES CA 90272 |
| VICTORIA COURT CFPI LOAN FUNDING LLC | ATTN: TERRY CONNER-GRAHAM 390 GREENWICH STREET, 22ND FLOOR NEWYORK NY 10013 |
| VICTORIA GEROUSIS | 5505 CULPEPER CT WILLIAMSBURG VA 23188 |
| VICTORIA LINDO | 118 CELEBRATION BLVD KISSIMMEE FL 34747 |
| VICTORIA LOZANO | 16442 COMPO REAL DR HACIENDA HEIGHTS CA 91745 |
| VICTORIAN PARK | MID-AMERICA MANAGEMENT 2907 BUTTERFIELD RD FL 3 OAK BROOK IL 60523-1175 |

| Claim Name | Address Information |
| --- | --- |
| VIDA, HERBERT | TEITELBAUM & BASKIN LLP 3 BARKER AVE 3RD FLOOR WHITE PLAINS NY 10601 |
| VIDA, HERBERT | 1303 W 214TH TORRANCE CA 90501 |
| VIDA, HERBERT J. | TEITELBAUM & BASKIN LLP 3 BARKER AVE 3RD FLOOR WHITE PLAINS NY 10601 |
| VIDA, HERBERT J. | 1303 W. 214TH TORRANCE CA 90501 |
| VIDAL, DANIEL | 5731 S MOZART ST CHICAGO IL 60629 |
| VIDEO MONITORING SERVICES OF AMERICA LP | PO BOX 34618 NEWARK NJ 07189-4618 |
| VIDEOJET TECHNOLOGIES INC | 1500 MITTEL BLVD WOOD DALE IL 60191 |
| VIDEOJET TECHNOLOGIES INC | ATTN  ACCOUNTS RECEIVABLE 12113 COLLECTION CENTER DR CHICAGO IL 60693 |
| VIELMAN, KIMBERLY | 11438 MAGEE AVE PACOIMA CA 91331 |
| VIERA, AUGUSTO | 1601 SW 4TH AVE POMPANO BCH FL 33060 |
| VIJ, SHAM | 303 LANTANA DR OWINGS MILLS MD 21117-1334 |
| VIJNATI, SHARON | 1042 PIPISTRELLE CT ODENTON MD 21113 |
| VIKKI HALL-WEBSTER | 418 N 11TH  ST ALLENTOWN PA 18102 |
| VILCE,ADELET | 5096 WASHINGTON ROAD DELRAY BEACH FL 33484 |
| VILLA, EDILBERTO | 59 BENEDICT ST NORWALK CT 06850 |
| VILLAGE LAKES APARTMENTS | 500 W AIRPORT BLVD SANFORD FL 32773-8022 |
| VILLAGE OF ADDISON | 1 FRIENSHIP PLAZA ADDISON IL 60101-2786 |
| VILLAGE OF ARLINGTON HEIGHTS | 33 S ARLINGTON HTS RD ARLINGTON HTS IL 60005 |
| VILLAGE OF FOREST PARK | 517 DES PLAINES FOREST PARK IL 60130 |
| VILLAGE OF FRANKLIN PARK | 9500 W BELMONT AVE FRANKLIN PARK IL 60131 |
| VILLAGE OF LAKE ZURICH | 70 EAST MAIN ST LAKE ZURICH IL 60047 |
| VILLAGE OF LISLE | 925 BURLINGTON AVE LISLE IL 60532-1889 |
| VILLAGE OF ORLAND PARK | ATTN: PAULA SWANSTROM 14700 S RAVINIA AVE ORLAND PARK IL 60462-3134 |
| VILLAGE OF ORLAND PARK | 14700 SOUTH RAVINIA AVE ORLAND PARK IL 60462-3167 |
| VILLAGE OF ROMEOVILLE | 13 MONTROSE DRIVE ROMEOVILLE IL 60446 |
| VILLAGE OF SCHAUMBURG | 101 SCHAUMBURG COURT SCHAUMBURG IL 60193 |
| VILLAGE OF SCHAUMBURG | ACCOUNTING DEPARTMENT 101 SCHAUMBURG COURT SCHAUMBURG IL 60193-1899 |
| VILLAGE OF SUGAR GROVE | 10 SOUTH MUNICIPAL DRIVE SUGAR GROVE IL 60554 |
| VILLAGE OF TINLEY PARK | 16250 S OAK PARK AVE TINLEY PARK IL 60477 |
| VILLAGE OF WESTMONT | 31 W QUINCY ST WESTMONT IL 60559 |
| VILLARBA, MELCHIZEDE | 9108 PERRYVALE RD BALTIMORE MD 21236-1928 |
| VILLAS AT PARK LA BREA-AIMCO | 5555 WEST 6TH STREET LOS ANGELES CA 90036 |
| VILLAS AT TOWNGATE    FPI | 13120 DAY ST MORENO VALLEY CA 92553 |
| VILLAS DE MALLORCA | 3430 S DOUGLAS RD MIRAMAR FL 33025-2738 |
| VILLEGAS, ELVIA | 638 N ALBANY AVE     1N CHICAGO IL 60612 |
| VILLEGAS, MARIA | 1719 SOUTH BLVD EVANSTON IL 60202 |
| VILLINES, KEN | 22 QUIET BROOK CT MERIDEN CT 06451 |
| VILLONE, DOUG | 105 STEPHANIE CT RISING SUN MD 21911 |
| VILMA AREVELO | 12201 SANTA ROSALIA ST GARDEN GROVE CA 92841 |
| VILORIA, YONG | 23801 TALL GRASS DR PLAINFIELD IL 60585 |
| VINAYCHANDRA MAKADIA | 7 WINDWOOD DR WINDSOR LOCKS CT 06096-1610 |
| VINCE ADAMS | 38601 YOUPON TRL EUSTIS FL 32736-9681 |
| VINCENT GANNETT | 623 N PENN  ST ALLENTOWN PA 18102 |
| VINCENT MISTRETTA | 1411 PINETTA CIR WELLINGTON FL 33414-6017 |
| VINCENT OSTROM | 51 MOORELAND RD GREENWICH CT 06831 |
| VINCENT ROGALSKI III FOR VINCENT ROGALSK | 7 KING CHARLES PLACE ANNAPOLIS MD 21401 |
| VINCENT, RICK | 2136 INEZ LN NORMAL IL 61761 |
| VINCENTI, BERNADINE | 303 WEST LANE CHURCHVILLE MD 21028 |

| Claim Name | Address Information |
|---|---|
| VINEREE DONN | 12165 SAN FERNANDO RD SYLMAR CA 91342 |
| VINGLESS, D. | 1201 SW 81ST TER NO LAUDERDALE FL 33068 |
| VINOGRADOVA, TATIANA | 1 WINKEL CT      2C BALTIMORE MD 21237-2130 |
| VINTEN INC | PO BOX 752025 CHARLOTTE NC 28275 |
| VIOLANTE, ANN | 2175 DILLARD CROSSING TUCKER GA 30084 |
| VIOLET SHUMAKER | 102 LONGWOOD DR MECHANICSBURG PA 17050 |
| VIP TRANSPORT INC | 2703 WARDLOW ROAD CORONA CA 92882 |
| VIP TRANSPORT, INC. | 2703 WARDLOW ROAD CORONA CA 91720 |
| VIRGA, VIRGIL | 4901 SW 163RD AVE WESTON FL 33331 |
| VIRGIL BULANHAGUI | 42 RIVERCREST DR PAWCATUCK CT 06379 |
| VIRGINIA BOULET FOR MAYOR | 426 STATE ST NEW ORLEANS LA 70118 |
| VIRGINIA BRAUN | 2744 STERLING POINT DR PORTSMOUTH VA 23703 |
| VIRGINIA BRETZ | 12403 MAIDSTONE AV NORWALK CA 90650 |
| VIRGINIA DEPARTMENT OF | TAXATION OFFICE OF COMPLANCE PO BOX 27407 RICHMOND VA 23261-7407 |
| VIRGINIA DEPARTMENT OF THE TREASURY | DIVISION OF UNCLAIMED PROPERTY P.O. BOX 2478 RICHMOND VA 23218-2478 |
| VIRGINIA GALLO | 233 WATER OAK CIR APT C ORANGE CITY FL 32763-7433 |
| VIRGINIA GROUNDS LLC | PO BOX 911 LIGHTFOOT VA 23090 |
| VIRGINIA KINCAID | 25808 ANDERSON LN STEVENSON RANCH CA 91381 |
| VIRGINIA LANDRY | 725 BOLIVAR ST LADY LAKE FL 32159 |
| VIRGINIA M BARRINGER | 15923 ALTA VISTA DR 610C LA MIRADA CA 90638 |
| VIRGINIA NATURAL GAS | PO BOX 70840 CHARLOTTE NC 28272-0840 |
| VIRGINIA PICKETT | 6432 SEXTANT CT ORLANDO FL 32807-4648 |
| VIRGINIA PRESS ASSOCIATION | 11529 NUCKOLS RD GLEN ALLEN VA 23059 |
| VIRGINIA RITTER | 201 S EUSTIS ST APT 3 EUSTIS FL 32726-4180 |
| VIRGINIA SIERPINSKI | 330 BUTTERNUT ST APT 103 MIDDLETOWN CT 06457-3054 |
| VIRGINIA STEPHENS | 504 MERCADO AVE ORLANDO FL 32807-1670 |
| VIRGINIA YORK | 12944 LAKESHORE DR CLERMONT FL 34711-8820 |
| VIRGINIA _ JESUS H. JIMENEZ | 861 GRANT AVE. GLENDALE CA 91202-2121 |
| VIRIDIANA LOPEZ | 2450 MISSION INN AV RIVERSIDE CA 92507 |
| VISION DIRECT | 2222 ENTERPRISE PARK PLACE INDIANAPOLIS IN 46218 |
| VISION INTEGRATED GRAPHICS LLC | 8301 W 183RD ST TINLEY PARK IL 60477 |
| VISION WORLD | 199 MERRITT RD FARMINGDALE NY 11735 |
| VISIONS FURNITURE INDUSTRY | 519 NE 189TH ST NORTH MIAMI BEACH FL 33179-3909 |
| VISTA LEVERAGED INCOME FUND | ATTN: DELIA GAMBOA 12 EAST 49TH STREET NEW YORK NY 10022 |
| VISUAL JAZZ ART GALLERY | 2337 ST CLAUDE AVE NEW ORLEANS LA 70117 |
| VITALE, NICK | 707 CIRCULAR AVE HAMDEN CT 06514 |
| VITALI, LISA | 515 S SHARP ST BALTIMORE MD 21201-2430 |
| VITALISTIC THERAPEUTIC CE | 1406 W HAMILTON  ST JENNIFER ALLENTOWN PA 18102 |
| VITALISTIC THERAPEUTIC CE | 1406 W HAMILTON  ST ALLENTOWN PA 18102 |
| VITEC BROADCAST SERVICE | DBA BEXEL 2701 N. ONTARIO ST. BURBANK CA 91504 |
| VITRANO, TONY | 702 STONE BARN RD TOWSON MD 21286-1449 |
| VIVI VERONICA | 337 N JENIFER AV COVINA CA 91724 |
| VIVIAN BASQUE | 3804 W 242ND ST TORRANCE CA 90505 |
| VIVIAN FLINN | 164 RED FOX TRL WINSTON SALEM NC 27103-5246 |
| VIVIAN GIBBY | 331 OKALOOSA DR WINTER HAVEN FL 33884-1545 |
| VIVIAN KLIMOWICZ | 4175 CHESHIRE DR CYPRESS CA 90630 |
| VIVIAN LEE | 8561 POCAHONTAS TRL WILLIAMSBURG VA 23185 |
| VIVIAN MEZA | 13726 E ALANWOOD DR LA PUENTE CA 91746 |
| VIVIAN WYSER | 3675 GRAYBURN AV LOS ANGELES CA 90018 |

| Claim Name | Address Information |
|---|---|
| VIVIE ARRIAGA | 783 MARLENE DR OCOEE FL 34761-3220 |
| VIZNER,MIKI | 10758 CYPRESS BEND DRIVE BOCA RATON FL 33498 |
| VLACH, MARGARET | 4122 DALEWOOD DR IL 60586 |
| VLAHOU, TOULA | KORYTSAS 75 PAPAGOU 15669 GREECE |
| VMIX MEDIA INC | 12707 HIGH BLUFF DR    STE 350 SAN DIEGO CA 92130 |
| VNA HEALTH CARE INC | 103  WOODLAND STREET HARTFORD CT 06105 |
| VNYX | 4706 N 40 STREET HOLLYWOOD FL 33021 |
| VO, CHUAN D | 3021 W ARMITAGE AVE   NO.207 CHICAGO IL 60647 |
| VOGEL, GALE | 5806 NW 82ND TER TAMARAC FL 33321 |
| VOGES | 2050 HONTOON RD DELAND FL 32720 |
| VOGT, EDITH | 6 DALEBROOK DR PHOENIX MD 21131-2010 |
| VOHRA, VIKAS | 23763 DEER CHASE LN NAPERVILLE IL 60564 |
| VOIGHT, BARBARA | 130 ARLINGTON DR PASADENA CA 91105 |
| VOKAC, JUDY | MORTON EAST HIGH SCHOOL 2423 S AUSTIN BLVD CICERO IL 60804 |
| VOLEK, FRANK | 16911 MURPHY AVE HAZEL CREST IL 60429 |
| VOLK, PHYLLIS | 250 E. PEARSON ST. SUITE 906 CHICAGO IL 60611 |
| VOLK, ROSE | 4 POMONA W 10 BALTIMORE MD 21208 |
| VOLKE, CHIP | 7858 NW 7TH CT PLANTAION FL 33324 |
| VOLTZ, RICHARD J | 2608 WESTPORT DR SPRINGFIELD IL 62711 |
| VOLUNTEER CENTER OF LEHIGH VALLEY | 2121 CITY LINE RD BETHLEHEM PA 18017 |
| VOLUSE'JR, CHARLES | 7808 DANIELS AVE BALTIMORE MD 21234-5834 |
| VOLZ, DAVID | 7521 NW 8TH COURT PLANTATION FL 33317 |
| VOMASTIC, MARYANN | 5941 NE 3RD AVE FORT LAUDERDALE FL 33334 |
| VON KIEL, INSA | 7386 ALBURTIS RD MACUNGIE PA 18062 |
| VONBERGEN, RACHAEL A | 601 HILLSIDE DR BETHALTO IL 62010 |
| VONETTA TAYLOR | 19052 DORLON DR TARZANA CA 91356-5051 |
| VONLEY MCDOWELL | 5400 ELSON MASCOT RD MASCOT VA 23108 |
| VOORHEES, ROBERT | 1148 SWAN DR IL 60119 |
| VOOSEN, PHYLLIS | 6919 NORTH MENDOTA CHICAGO IL 60646-1325 |
| VORTEX INDUSTRIES INC | 1801 W OLYMPIC BLVD  STE 1095 PASADENA CA 91199 |
| VORTEX INDUSTRIES INC | 3198-M AIRPORT LOOP COSTA MESA CA 92626-3407 |
| VOSBURG, RICHARD | 3711 OAKFALLS WAY BALTIMORE MD 21236-4812 |
| VOUGHT, MARK | 1381 WHISPERING SPRING DR YORK PA 17408 |
| VOULBRIGHT, ROBERT | 532 JENNIFER DR IL 60411 |
| VRENA | 2545 WINDSOR HEIGHTS ST DELTONA FL 32738 |
| VSA, INC | 6929 SEWARD AVE LINCOLN NE 68507 |
| VSM SEWING INC | 1224 HEIL QUAKER BLVD LA VERGNE TN 37086-3515 |
| VUKEL, ELSA M | 35 DAYCROFT RD STAMFORD CT 06902 |
| W A SULLIVAN | 182 AZALEA TRL LEESBURG FL 34748-8854 |
| W BOGUE | 61 CHRISMAN AV VENTURA CA 93001 |
| W F HUBNEK | 410 TROUSDALE PL BEVERLY HILLS CA 90210 |
| W H EAMES | 156 MILSTEAD RD NEWPORT NEWS VA 23606 |
| W HOLDSWORTH | 23042 NESBLETT MILL RD WAVERLY VA 23890 |
| W J KOZLOWSKI | 14338 NELL DR ORLANDO FL 32832 |
| W L BLANTON | 104 COVE DR SEAFORD VA 23696 |
| W NEWBY | 25 WELLS CT HAMPTON VA 23666 |
| W O PEPPLE | 1217 VASSAR LANE COCO FL 32922-6462 |
| W PECK | 1711 ANTIGUA DR ORLANDO FL 32806-1504 |
| W PENICHE | 16026 ROUGH OAK SAN ANTONIO TX 78232 |

| Claim Name | Address Information |
|---|---|
| W RESNICK | 621 W DEVON PL LONG BEACH CA 90807 |
| W TULLY | 16737 EDGAR ST PACIFIC PALISADES CA 90272 |
| W V PRIDGEN | 508 YOUNGS MILL LN NEWPORT NEWS VA 23602 |
| W. FRANK LANTZ | 809 LAKE EVALYN DR KISSIMMEE FL 34747 |
| W.W. GRAINGER INC. | 7300 N. MELVINA NILES IL 60714 |
| WACHOVIA BANK NA | 702 N 7TH STREET ALLENTOWN PA 18102 |
| WACHTER,JERRY | 353 BROAD ST EMMAUS PA 18049 |
| WADA, KAREN | TEITELBAUM & BASKIN LLP 3 BARKER AVE 3RD FLOOR WHITE PLAINS NY 10601 |
| WADA, KAREN | 2215 SANTA ANITA SIERRA MADRE CA 91024 |
| WADDELL & REED | DEBORAH GANT 1327 HAMLIN AVE FLOSSMOOR IL 60422-4304 |
| WADDELL, T | 455 NELSON DR IL 60134 |
| WADE | 104 MACE ST WILLIAMSBURG VA 23185 |
| WADE CHAFFEE | 8424 E COLONIAL DR NO. 7B ORLANDO FL 32817 |
| WADE, CLAUDIA A. | TEITELBAUM & BASKIN LLP 3 BARKER AVE 3RD FLOOR WHITE PLAINS NY 10601 |
| WADE, CLAUDIA A. | 401 AUDRAINE DR. GLENDALE CA 91202 |
| WADE, JOEL | 4181 WHITEHALL LN ALGONQUIN IL 60102 |
| WADE, RICKY C | 221 CHERRY BLOSSOM LANE COLUMBIA SC 29203 |
| WAGNER FOR SCHOOL BOARD | PO BOX 9429 GLENDALE CA 91226 |
| WAGNER, ALICIA J | 806 PATRICIA DRIVE SAN ANTONIO TX 78216 |
| WAGNER, B | 3825 SHILOH AVE       5 HAMPSTEAD MD 21074-2237 |
| WAGNER, EILEEN | 16940 RICHARDS DR TINLEY PARK IL 60477 |
| WAGNER, GREGORY L | 7510 CATALPA DR MACUNGIE PA 18062 |
| WAGNER, JENNIFER | 4240 N CLARENDON AVE CHICAGO IL 60613 |
| WAGNER, KRYSTIE | 952 LINCOLN ST HOBART IN 46342 |
| WAGNER, ROBERT J | 2113 W HIGHLAND AVE ALLENTOWN PA 18104-3715 |
| WAGONHURST,ADRIAN | 744 N 6TH ST ALLENTOWN PA 18102 |
| WAH HOUSE CHINESE REST | JEREMY 1300 N MILITARY TRL WEST PALM BEACH FL 33409-6017 |
| WAHL, MADELINE | 20966 SHADY VISTA LN BOCA RATON FL 33428 |
| WAI & CONNOR LLP | 2566 OVERLAND AVE   STE 570 LOS ANGELES CA 90064 |
| WAITHE, ANN | 3703 COLUMBUS DR BALTIMORE MD 21215-6121 |
| WAITSE, CAROL | AVILA, MARTIZA 100 N RIVERSIDE PLZ CHICAGO IL 60606 |
| WAKEFIELD, WALTER | 24 PROPELLER DR BALTIMORE MD 21220-4546 |
| WAKER, AMY | 13910 BARRINGTON LN UPPER MARLBORO MD 20772 |
| WALACE, DAVID | 9 BROMLEY CT LUTHERVILLE-TIMONIUM MD 21093-2007 |
| WALCOTT, ERICA | 147-15 111TH AVE JAMAICA NY 11435 |
| WALDMAN, SHELDON OR LUCILLE | 4116 W PALM AIRE DR       B165 POMPANO BCH FL 33069 |
| WALDMANN, | 9012 CUCKOLD POINT RD BALTIMORE MD 21219 |
| WALDON, KAREN | 9906 FINNEY DR BALTIMORE MD 21234-1808 |
| WALDRON, PATRICIA | 7414 OLD HARFORD RD BALTIMORE MD 21234-6331 |
| WALEN MCDOWELL | 555 GOLDEN GEM DR UMATILLA FL 32784-8996 |
| WALENCEWICZ, DAVID | 6 N WINDHAM RD WINDHAM CT 06280-1127 |
| WALESKA PEREZ | 6932 BEN AV NORTH HOLLYWOOD CA 91605 |
| WALGREENS | 1901 E VOORHEES ATTN: SHERRY COVAULT DANVILLE IL 61834 |
| WALGREENS SHERRY COVAULT | 1901 EAST VOORHEES STREET DANVILLE IL 61834 |
| WALHSTROM, DAWN | 4230 GAGE AVE LYONS IL 60534 |
| WALKER | 6054 DURBIN DR SAINT CLOUD FL 34771 |
| WALKER, | 4713 AVATAR LN OWINGS MILLS MD 21117-7401 |
| WALKER, CINDY | 1058 N SAINT LOUIS AVE       BSMT CHICAGO IL 60651 |
| WALKER, DAVID | 351 W. 115TH ST CHICAGO IL 60628 |

| Claim Name | Address Information |
|---|---|
| WALKER, GLORIA | 420 LOGAN PL APT 13 NEWPORT NEWS VA 23601 |
| WALKER, JANICE | 4452 W MAYPOLE AVE      1 CHICAGO IL 60624 |
| WALKER, KHANISHA MS. | 7200 S LAFAYETTE AVE CHICAGO IL 60621 |
| WALKER, LILIAN | 11607 S JUSTINE ST CHICAGO IL 60643 |
| WALKER, PAMELA | 5022 FRANKFORD AVE BALTIMORE MD 21206-5352 |
| WALKER, RICHARD | 8820 COSTIN LOOP FORT GEORGE G MEADE MD 20755 |
| WALKER, SAMANTHA | 3037 W ARTHINGTON ST CHICAGO IL 60612 |
| WALKER, SCOTT | 2 TABATHA CIR HAMPTON VA 23666 |
| WALKER, SHARON | 639 STONE MILL CT ABINGDON MD 21009-3218 |
| WALKER, SHARON | 542 ALLEGHENY AVE BALTIMORE MD 21204-4232 |
| WALKER,IRIS | 5421 FLETCHER STREET HOLLYWOOD FL 33021 |
| WALKER,JASON L. | 1204 S. 3RD AVENUE MAYWOOD IL 60153 |
| WALKERS, SHIRLEY | 5819 S EMERALD AVE CHICAGO IL 60621 |
| WALKINS, BARBARA | 3836 PARK HEIGHTS AVE BALTIMORE MD 21215-7612 |
| WALL, JAMES | 705 S MILTON AVE BALTIMORE MD 21224-3755 |
| WALLACE SUPPLY CO INC | 1434 ROUTE 9 FORT EDWARD NY 12828 |
| WALLACE, DEBRA | 38 BRIDGE ST ELLINGTON CT 06029-2602 |
| WALLACE, DELORES | 1635 MORELAND AVE BALTIMORE MD 21216-3706 |
| WALLACE, EDDIE | 5338 W QUINCY ST CHICAGO IL 60644 |
| WALLACE, JAMES W. | TEITELBAUM & BASKIN LLP 3 BARKER AVE 3RD FLOOR WHITE PLAINS NY 10601 |
| WALLACE, JAMES W. | 5822 BRIARTREE DR LA CANADA FLINT CA 91011 |
| WALLACE,WILLIAM BRUCE | 7 NASSINGTON ROAD LONDON NW3 2TX GBR |
| WALLACH, LINDA | C/O WILLIAM KROPACH 6345 BALBOA BLVD #242 ENCINO CA 91316 |
| WALLER, MARTA | GERALDINE WEISS, ESQ. LAW OFFICES OF MICHAEL J. PIUZE 11755 WILSHIRE BOULEVARD, ST 1170 LOS ANGELES CA 90025 |
| WALLER, MICHAEL E. | TEITELBAUM & BASKIN LLP 3 BARKER AVE 3RD FLOOR WHITE PLAINS NY 10601 |
| WALLER, MICHAEL E. | 5 FULL SWEEP HILTON HEAD ISLAND SC 29928 |
| WALLOCK DENTAL GROUP | 2 DOREST PARK DR STE 1 FARMINGTON CT 06032-1446 |
| WALMART | 120 COMMERCIAL PKWY BRANFORD CT 06405 |
| WALNUT, BEVERLY | 7344 S WABASH AVE      2D IL 60619 |
| WALSH, BRIAN | 309 DUFFY CT FOREST HILL MD 21050 |
| WALSH, FREDERICK M | 2188 WOODBINE RD WOODBINE MD 21797 |
| WALSH, JOSEPH | 604 MCKINSEY PARK DR      506 SEVERNA PARK MD 21146-4568 |
| WALSH, WILLIAM | 2472 HEMPSTEAD LN WANTAGH NY 11793 |
| WALTER C STEVENS II | 33321 MARINA VISTA DR DANA POINT CA 92629 |
| WALTER C THOMPSON | 5989 ED HARRIS CT SAINT CLOUD FL 34771-8691 |
| WALTER COX | 563 KINGS CASTLE DR ORANGE CITY FL 32763 |
| WALTER DAVIS | 367 HILLIARD ST MANCHESTER CT 06042-2838 |
| WALTER DAVIS | 6138 YUCATAN DR ORLANDO FL 32807-4438 |
| WALTER GOTOWALA | 181 COTTONWOOD RD NEWINGTON CT 06111-4215 |
| WALTER KREPCIO | 170 COLBY ST HARTFORD CT 06106-4537 |
| WALTER LYTLE | 831 BETHUNE DR ORLANDO FL 32805-3458 |
| WALTER OVERBY | 1585 LYNCHBURG LOOP LADY LAKE FL 32162 |
| WALTER S KRUPCZAK | 5347 CASIANO DRIVE HOLIDAY FL 34690 |
| WALTER S MCGOWAN JR | 31 LITCHFIELD RD UNIONVILLE CT 06085-1345 |
| WALTER SAMSOE | 2825 LEXINGTON CT OVIEDO FL 32765-8448 |
| WALTER SHROPSHIRE | PO BOX 1004 FRUITLAND PARK FL 32731 |
| WALTER SMITH | 45603 CEDAR ST PAISLEY FL 32767-9791 |
| WALTER WEIR | 4024 SOARING LN CLERMONT FL 34711 |

| Claim Name | Address Information |
|---|---|
| WALTER, JOHN | 12605 VALLEY VIEW DR NOKESVILLE VA 20181 |
| WALTERINA MORAN | 3806 ALBRIGHT AV LOS ANGELES CA 90066 |
| WALTERS, ERIC | 1831 BRAMBLE DR EAST LANSING MI 48823-1729 |
| WALTERS, MARY | 1809 E 68TH ST CHICAGO IL 60649 |
| WALTERS, MICHELLE | 828 WHITE TAIL DR MARENGO IL 60152 |
| WALTON JR, SAMUEL | 7523 WINCHESTER AVE. CHICAGO IL 60620 |
| WALTON PRESS | 402 MAYFIELD DRIVE NAYOUNG WILSON MONROE GA 30655 |
| WALTON, BRENDA | 5795 VICTOR DR SYKESVILLE MD 21784-8920 |
| WALTZ, ALFRED | 2 MITCHELL DR ABINGDON MD 21009 |
| WAMCO 3073-JOHN HANCOCK TRUST FLOATING | RATE INCOME TRUST ATTN: ALEX KWOK 385 E COLORADO BLVD PASADENA CA 91101 |
| WAMCO 3074-JOHN HANCOCK FUND | II-FLOATINGRATE INCOME FUND ATTN: ALEX(WAMCO) KWOK (WAMCO) 601 CONGRESS STREET BOSTON MA 02210 |
| WAMCO WESTERN ASSET FLOATING RATE HIGH | INCOME FUND LLC ATTN: JOANNA BOOTH 385 EAST COLORADO BLVD PASADENA CA 91101 |
| WAMCO2236-ADVANCED SERIES TRUST | WESTERNASSET CORE PLUS BOND ATTN: KELLY OLSEN 385 E COLORADO BLVD PASADENA CA 91101 |
| WANDA DABNEY | 137 N ORANGE AV 201 BREA CA 92821 |
| WANDA FERNANDEZ | 818 S HALL ST ALLENTOWN PA 18103 |
| WANDA GREENING | 1505 W 25TH ST NO. 308A SANFORD FL 32771 |
| WANDA MAURER | UNIT 211 1717 W CRYSTAL LANE MOUNT PROSPECT IL 60056 |
| WANG HSIN-PEI | 5521 SIERRA VERDE RD IRVINE CA 92603 |
| WANGBERG, LARRY | TEITELBAUM & BASKIN LLP 3 BARKER AVE 3RD FLOOR WHITE PLAINS NY 10601 |
| WANGBERG, LARRY | 110 ELK VIEW DRIVE HAILEY ID 83333 |
| WANONA BARNARD | PSC 2 BOX 8142 APO AE 09012-0031 |
| WANTZ, CINDY | 2 COMMERCE ST TANEYTOWN MD 21787 |
| WARD, FRANK | 3617 EDMONDSON AVE BALTIMORE MD 21229-2949 |
| WARD, JOELI | 507 EASTVIEW TER      2 ABINGDON MD 21009-2862 |
| WARD, JUDY | 6011 PARKER DR DEALE MD 20751 |
| WARD, TROY | 11 WHEELER HILL DRIVE DURHAM CT 06422-1606 |
| WARD, WARDELL | 215 SAUK TRL PARK FOREST IL 60466 |
| WARE, EMILY | 1404 E 107TH ST LOS ANGELES CA 90002 |
| WARESTREET, LEROY | 648 N LECLAIRE AVE      1 CHICAGO IL 60644 |
| WARFIELD, DAVID | 1333 GLENCOE RD SPARKS GLENCOE MD 21152-9353 |
| WARKENTIEN, J | 1428 GOLFVIEW DR GLENDALE HEIGHTS IL 60139 |
| WARNER BROS DOMESTIC CABLE DISTRIBUTION | C/O WAYNE M. SMITH WARNER BROS. ENTERTAINMENT INC. 4000 WARNER BLVD., BLDG. 156, ROOM 5158 BURBANK CA 91522 |
| WARNER BROS DOMESTIC TV DISTRIBUTION | C/O WAYNE M. SMITH WARNER BROS. ENTERTAINMENT INC. 4000 WARNER BLVD., BLDG. 156, ROOM 5158 BURBANK CA 91522 |
| WARNER BROS. | 4000 WARNER BLVD TRIANGLE BLDG  4TH FL BURBANK CA 91522 |
| WARNER, DAVID | 11 RUNWAY CT BALTIMORE MD 21220-3520 |
| WARNER, MADISON | 7613 IROQUOIS AVE BALTIMORE MD 21219-2217 |
| WARREN BERGWALL | 500 WATERMAN AVE NO. 119 MOUNT DORA FL 32757 |
| WARREN CARA | 3438 WHITE ADMIRAL CT EDGEWATER MD 21037-2776 |
| WARREN HIGH SCHOOL | 500 N O'PLAINE RD GURNEE IL 90031 |
| WARREN KATO | 17575 YUKON AV D3 TORRANCE CA 90504 |
| WARREN KURTH | 9000 USHIGHWAY192 ST NO. 191 CLERMONT FL 34711 |
| WARREN WIBERG | 860 KIRKLAND CIR DUNEDIN FL 34698 |
| WARREN, ARNOLD | 11826 S PRAIRIE AVE CHICAGO IL 60628 |
| WARREN, ELSIE | THE ESTATE OF ELSIE WARREN 2225 RIVERSIDE DR PLAINFIELD IL 60586 |
| WARREN, FRANK | 13345 COPPER RIDGE RD GERMANTOWN MD 20874 |
| WARREN, JOSEPH | 490 RIVERSIDE DR PASADENA MD 21122-5060 |

| Claim Name | Address Information |
|---|---|
| WARREN, MARILYN | 6320 DOGWOOD RD BALTIMORE MD 21207-5227 |
| WASHBURN, MICHAEL  J | 2717 BUSHKILL ST EASTON PA 18045-2607 |
| WASHINGTON ATHLETIC CLUB | PO BOX 24683 SEATTLE WA 98124 |
| WASHINGTON LINCOLN MECURY CO YOUNG RUBIC | 550 TOWN CENTER DEARBORN MI 48126 |
| WASHINGTON MUTUAL BANK | 881 N ALAFAYA TRL ORLANDO FL 32828-7049 |
| WASHINGTON MUTUAL BANK | C/O CORIGAN LANCE-MS:WMC1902 1301 2ND AVENUE SEATTLE WA 98101 |
| WASHINGTON MUTUAL HOME LOANS | ATTN:  DAVID ARANA 7055 W YORKTOWN AVE NO.102 HUNTINGTON BEACH CA 92648 |
| WASHINGTON MUTUAL HOME LOANS | ATTN:  ARTHUR MOORE 7055 W YORKTOWN AVE NO.102 HUNTINGTON BEACH CA 92648 |
| WASHINGTON POST WRITERS GROUP | PO BOX 75442 BALTIMORE MD 21275-5442 |
| WASHINGTON SR, JOHN | 5317 W VAN BUREN CHICAGO IL 60644 |
| WASHINGTON STATE ASSOCIATION | OF BROADCASTERS 724 COLUMBIA STREET NW SUITE 310 OLYMPIA WA 98501 |
| WASHINGTON STATE DEPARTMENT OF REVENUE | UNCLAIMED PROPERTY DIVISION P.O. BOX 34053 SEATTLE WA 98124-1053 |
| WASHINGTON STATE PATROL | PO BOX 42602 OLYMPIA WA 98504-2602 |
| WASHINGTON, CYNTHIA | 933 N STRICKER ST BALTIMORE MD 21217-2148 |
| WASHINGTON, ETHEL | 700 BROOKWOOD RD BALTIMORE MD 21229-1403 |
| WASHINGTON, FRANK | 150 E 59TH AVE MERRILLVILLE IN 46410 |
| WASHINGTON, GWEN | 1235 WASHINGTON ST CHICAGO HEIGHTS IL 60411 |
| WASHINGTON, HALBERT | 24 E 157TH ST HARVEY IL 60426 |
| WASHINGTON, HALLIE H. | 1407 ASHLAND AVE BALTIMORE MD 21205-1439 |
| WASHINGTON, KENNETH | 17826 RIDGEWOOD DR HAZEL CREST IL 60429-2119 |
| WASHINGTON, KENT | 3931 W 84TH PL CHICAGO IL 60652 |
| WASHINGTON, M | 15341 GLEPE LN CHARLES CITY VA 23060 |
| WASHINGTON, ROSALIE | 433 YALE AVE BALTIMORE MD 21229-4146 |
| WASHINGTON, SANDRA | 8014 ARROWHEAD RD BALTIMORE MD 21208-2204 |
| WASHINGTON, TAMEISHA | 823 N SPRINGFIELD AVE CHICAGO IL 60651 |
| WASHINGTON, TERICKA | 33 AVEN WAY BALTIMORE MD 21236 |
| WASILEWSKI, DONNA | 3360 OLD WYE MILLS RD WYE MILLS MD 21679 |
| WASON REALTY | 4616 CASTLESIDE CIR WILLIAMSBURG VA 23188-2820 |
| WASSER, ANDREW | 710 E PAOLI ST ALLENTOWN PA 18103 |
| WASSERBURG, LUCINDA | 2735 NOYES EVANSTON IL 60201-2071 |
| WASSERBURG, PHILLIP | 2735 NOYES EVANSTON IL 60201-2071 |
| WASSERMAN, SEYMOUR | 4089 NESCONSIN HWY 329 CENTEREACH NY 11720 |
| WASSERMAN-RUBIN, DIANA | SHARON ROCK 115 S ANDREWS AVE ROOM 212 FORT LADERDALE FL 33301 |
| WASSERSTEIN,BEN | 920 PARK AVE #20B NEW YORK NY 10028-0208 |
| WASSERSUG, WILLIAM | 17 FOX RUN APT 12 MARSHFIELD MA 02050-2209 |
| WASTE MANAGEMENT | GRAND CENTRAL SANITATION PO BOX 13648 PHILADELPHIA PA 19101-3648 |
| WASTE MANAGEMENT | PO BOX 78251 PHOENIX AZ 85062-8251 |
| WASTE MANAGEMENT OF INC OF FLORIDA | 3631 NW 21ST AVENUE POMPANO BEACH FL 33073 |
| WASTE MANAGEMENT OF MARYLAND INC | PO BOX 13648 PHILADELPHIA PA 19101 |
| WASTE SERVICES OF FLORIDA INC | PO BOX 6418 CAROL STREAM IL 60197 |
| WATER CLOSET MEDIA INC | 1816 NE ALBERTA ST PORTLAND OR 97211 |
| WATER IN MOTION | 9810 ZELZAH AVE      BOX 105 NORTHRIDGE CA 91325 |
| WATERFORD LAKES TOWN CENTER | 413 N ALAFAYA TRAIL ORLANDO FL 32828 |
| WATERHOUSE SECURITIES INC CUST NANCY L | SMITH IRA DTD 12-31-96 108 W BERKLEY AV CLIFTON HEIGHTS PA 19018-2504 |
| WATERMAN, LAURA | 17 SILVERWOOD CIR      12 ANNAPOLIS MD 21403-3437 |
| WATERS, AMY | 121 BLOOR STREET EAST 2ND FL TORONTO ON M4W 3M5 CANADA |
| WATERS, KIAN | 8052 MILTON AVE GWYNN OAK MD 21244-2934 |
| WATERSTONE AT GLENDALE APTS. | 1151 SONORA AVE. GLENDALE CA 91201 |

| Claim Name | Address Information |
|---|---|
| WATERSTONE MARKET NEUTRAL MAC 51 LTD | ATTN: KEVIN BECKER UGLAND HOUSE, SOUTH CHURCH STREET 309 GT GEORGE TOWN, GRAND CAYMAN CAYMAN ISLANDS |
| WATERSTONE MARKET NEUTRAL MASTER FUND | VINCENT CONLEY/KEVIN CAVANAUGH 2 CARLSON PARKWAY SUITE 260 PLYMOUTH MN 55447 |
| WATHAN, EDWARD | 13209 CRUTCHFIELD AVE BOWIE MD 20720 |
| WATKINS, CHARLES | 5136 MEADOWSTREAM GARTH WHITE HALL MD 21161-9506 |
| WATKINS, DELORES | 6143 CHINQUAPIN PKWY BALTIMORE MD 21239-1908 |
| WATKINS, DONALD | 10017 SILVER MAPLE CIR HIGHLANDS RANCH CO 80129 |
| WATKINS, IMELDA B | 8194 WOODLAND AVE SE COVINGTON GA 30014 |
| WATKINS, RAHIN | 119 E 71ST ST CHICAGO IL 60619 |
| WATKINS,DARYL E | 2321 W. 120TH PLACE BLUE ISLAND IL 60406 |
| WATSON REALTY | 1445 W STATE RD 434 SUITE 200 LONGWOOD FL 32750 |
| WATSON REALTY CORP | 901 PADDINGTON TER LAKE MARY FL 32746 |
| WATSON, DAMIAN | 135-29 226TH ST LAURELTON NY 11413 |
| WATSON, DIANA | 5041 N KENMORE AVE     F CHICAGO IL 60640 |
| WATSON, KELLY | 7345 S PRINCETON AVE CHICAGO IL 60621 |
| WATSON, LINDA | 40 STONE PARK PL BALTIMORE MD 21236-4804 |
| WATSON, OLGA | 2613 SW 65TH AVE MIRAMAR FL 33023 |
| WATSON, TASHANAE | 7505 S CARPENTER ST CHICAGO IL 60620 |
| WATSON, TIFFANY | 127 SHERMAN AVENUE COLUMBUS OH 43205 |
| WATSON, TONY | 4819 W LUSCHER AVE MILWAUKEE WI 53218 |
| WATT, ELIZABETH | 4900 N OCEAN BLVD     206 LAUD-BY-THE-SEA FL 33308 |
| WATTS, | 3813 DOLFIELD AVE BALTIMORE MD 21215-5614 |
| WATTS, ANGIE | 5452 TILTED STONE COLUMBIA MD 21045-2430 |
| WATTS, FERRIS BAKER | MARY MACKINSON 100 LIGHT ST BALTIMORE MD 21202 |
| WAUGH, MARION | 463 MIRABILE LN BALTIMORE MD 21224-2132 |
| WAVELAND-INGOTS LTD | ATTN: SANDY BENSON C\O PIMCO 840 NEWPORT CENTER DRIVE NEWPORT BEACH CA 92660 |
| WAVES CAR WASH | 38-26 21ST ST LONG ISLAND CITY NY 11101 |
| WAWHOZ, JULIAN | 17221 NW 43RD CT MIAMI FL 33055 |
| WAWROSKI, FRANK | 314 E HADDAM MOODUS RD MOODUS CT 06469-1019 |
| WAXDAL, M | 366 GLEBE RD EASTON MD 21601 |
| WAYDA, STEVEN | 7840 NW 11TH ST PEMBROKE PINES FL 33024 |
| WAYMUST, SCOTT | 1007 WATERBURY HEIGHTS DR CROWNSVILLE MD 21032-1443 |
| WAYNE BALL | 267 N LOMA AV LONG BEACH CA 90803 |
| WAYNE HORNER | 325 ROSEDALE AVE APT 98 SAINT CLOUD FL 34769-1702 |
| WAYNE JACKMAN | 9558 HOLBROOK DR ORLANDO FL 32817-3166 |
| WAYNE LATHROP | 516 SE COLONY DRIVE LEE-SUMMIT MO 64063 |
| WAYNE PATARI/AGERE SYSTEM | AUDREY HARVEY/AGERE SYSTEMS 1110 AMERICAN PKWY 12B 125 ALLENTOWN PA 18109 |
| WB MASON COMPANY, INC | PO BOX 55840 BOSTON MA 02205-5840 |
| WB MCCLOUD & COMPANY INC | 2500 W HIGGINS    850 CORP CTR HOFFMAN ESTATES IL 60169-7266 |
| WCIU TV | 26 N HALSTED CHICAGO IL 60661 |
| WDSU TELEVISION INC | PO BOX 54414 NEW ORLEANS LA 70154 |
| WE 7 INC | 200 FREEMANS TRACE YORKTOWN VA 23693 |
| WEATHER CENTRAL | BOX 88688 MILWAUKEE WI 53288-0688 |
| WEATHERFORD, RICHARD | 1691 HOME PARK AVE IL 62526 |
| WEATHERSKILL, LTD. | 6033 NORTH SHERIDAN ROAD #31-C CHICAGO IL 60660 |
| WEAVE DESIGN INC | 250 W 103RD ST APT 11C NEW YORK NY 10025 |
| WEAVER III, ADRIAN | 11700 S MICHIGAN AVE CHICAGO IL 60628 |
| WEAVER SR, FREDDIE | 604 E 41ST ST BALTIMORE MD 21218-1212 |
| WEAVER, DEAN | 1766 DISNEY RD SEVERN MD 21144-1606 |

| Claim Name | Address Information |
|---|---|
| WEB BEHRENS | 2168 WEST SUNNYSIDE CHICAGO IL 60625 |
| WEBB, FRANK | LINDENBERT, LAURIE 8699 CENTAUR DR BELVIDERE IL 61008 |
| WEBB, GEO | 188 10TH ST PASADENA MD 21122-4906 |
| WEBBE, CAROL | 134 CENTENNIAL CT DEERFIELD BCH FL 33442 |
| WEBBER, DARLENE | 319 CHANEY LN GLEN BURNIE MD 21061-2436 |
| WEBER, MARKE | 2070 WEBERS LN PROVIDENCE FORGE VA 23140 |
| WEBEX COMMUNICATIONS | C/O RMS BANKRUPTCY RECOVERY SERVICES P.O. BOX 5126 TIMONIUM MD 21094 |
| WEBEX COMMUNICATIONS | PO BOX 49216 SAN JOSE CA 95161-9216 |
| WEBSTER, JOANNE | 1138 BONSAL ST BALTIMORE MD 21224-5438 |
| WEBSTER, KAY | 1611 AIRY HILL CT      E CROFTON MD 21114-2726 |
| WEBSTER, KELLY | 137 COTTAGE ST      1 MERIDEN CT 06450-4405 |
| WEBSTER, MARCY | 1407 MICAH WY KELLER TX 76248 |
| WEBSTER, VINCENT | 112 MARQUETTE ST PARK FOREST IL 60466 |
| WEBVISIBLE INC | 121 INNOVATION DR      STE 100 IRVINE CA 92617 |
| WEDGE, CHRIS | 12832 VALLEY RIDGE RD CLERMONT FL 34711 |
| WEEDON, STANLEY | 3040 SW 8TH ST FORT LAUDERDALE FL 33312 |
| WEEDON, TRAVIS | 2233 HILL CT BELAIR MD 21015-6160 |
| WEGENER, SHARON L | 1630 N 68TH TERR HOLLYWOOD FL 33024 |
| WEHRMEISTER, WILLIAM | DIANE WEHRMEISTER 5427 N NATOMA AVE CHICAGO IL 60656 |
| WEI-CHIH CHEN | 46 TUMBLEBROOK RD MERIDEN CT 06450-4756 |
| WEIDEL REALTORS | 147 BLACK BROOK RD HAMPTON NJ 08827 |
| WEILAND BREWERY | 400 EAST 1ST STREET LOS ANGELES CA 90012 |
| WEILBACHER,EDWARD A | 6300 GODDE HILL ROAD LEONA VALLEY CA 93551 |
| WEILONS | 504 BIG BETHEL RD HAMPTON VA 23666 |
| WEIMAN, PAT | 221 CYPRESS RD NEWINGTON CT 06111-5630 |
| WEINBERG, JUDY | 61 RIDGE ROAD SMITHTOWN NY 11787 |
| WEINBERG, SAM | 5881 HAWKES BLUFF AVE WESTON FL 33331 |
| WEINBERGER, ELYSHA | 231 LAKESIDE CIRCLE SUNRISE FL 33326 |
| WEINER, EMMA L. | 1291 FAIRWAY DR WESTMINSTER MD 21158-4180 |
| WEINKAUF, DIAN | 3082 FALLING WATERS LN IL 60046 |
| WEINREB, | 3209 MONTEBELLO TER BALTIMORE MD 21214 |
| WEINSTEIN,HOWARD | 12114 FAULKNER DR. OWINGS MILLS MD 21117 |
| WEINTRAUB, BESSIE | 6101 N SHERIDAN RD      28B CHICAGO IL 60660 |
| WEIS, ROBERT | 4210 GOODSON CT BELCAMP MD 21017-1439 |
| WEISINGER, DONNA | 2211 S HIGHLAND AVE      4C IL 60148 |
| WEISS, ANNA | 1 THOMPSON RD      1D MANCHESTER CT 06040-2668 |
| WEISS, CARL | 3201 W WILSHIRE DR PEORIA IL 61614 |
| WEISS, DENNIS | 3006 N 3RD AVE WHITEHALL PA 18052 |
| WEISS, MICHAEL DAVIS | PO BOX 1166 NORTHBROOK IL 60065-1166 |
| WEITNER, TONY | 17568 W PINE CREEK TRL GRAYSLAKE IL 60030 |
| WEITZEL, KURT | 4025 GENTLEMAN FARM DR HAMPSTEAD MD 21074-2565 |
| WEITZEN, LEONARD | 12575 CRYSTAL POINTE DR      A BOYNTON BEACH FL 33437 |
| WELBORN SULLIVAN MECK & TOOLEY | 821 17TH STREET SUITE 500 DENVER CO 80202 |
| WELCH, MICHELLE | 893 ELM RD HELLERTOWN PA 18055 |
| WELCOME TO YOUR NEW HOME | PO BOX 84 WEATOGUE CT 06089 |
| WELDY, GEORGE | 4516 E JOPPA RD PERRY HALL MD 21128-9303 |
| WELLCOMEMAT, LLC | ATTN: CHRISTIAN STERNER 1525 QUINCE AVE BOULDER CO 80304 |
| WELLMAN, CISSY | 12415 CUMPSTON STREET VALLEY VILLAGE CA 91607 |
| WELLNESS & VITALITY CENTERS, | SUITE D 1874 W HILLSBORO BLVD DEERFIELD BEACH FL 33442-1420 |

| Claim Name | Address Information |
|---|---|
| WELLS, NOLAN | 1924 S THROOP ST  APT NO. 10 CHICAGO IL 60608 |
| WELSCH, TOM | 3403 ELLIOTT ST BALTIMORE MD 21224-5106 |
| WELSH, DAN | 3536 MANITOU CT MICHIGAN CITY IN 46360 |
| WELSH, RUTH | 35 MAPLE AVE BALTIMORE MD 21228-5522 |
| WENDELL PHILLIPS | 77575 TWO MILE RD TWENTYNINE PALMS CA 92277 |
| WENDY CRANDOL | 938 WILLOW POINT PL NEWPORT NEWS VA 23602 |
| WENDY FEINTECH | 9860 YOAKUM DR BEVERLY HILLS CA 90210 |
| WENDY HO | 8712 GUESS ST ROSEMEAD CA 91770 |
| WENDY LONELI | 29296 VERNON AV CASTAIC CA 91384 |
| WENDY MELENDEZ | 2841 DERBY DR DELTONA FL 32738-1732 |
| WENDY MILLER | 541 WILLOW ST WATERBURY CT 06710 |
| WENNBERG, CONNIE | 26 PARK ST     1 BRISTOL CT 06010-6025 |
| WENNER MEDIA LLC | 1290 AVENUE OF AMERICAS ATTN  EVELYN BERNAL  2ND FL NEW YORK NY 10104 |
| WENTINK, HELEN | 8047 KEELER AVE SKOKIE IL 60076 |
| WERDEN, WILBERT D | 124 CAMPHORWOOD ST STE 0100 WINTER SPGS FL 32708 |
| WERDERITCH, JOSEPH | 149 E ALTGELD GLENDALE HEIGHTS IL 60139 |
| WERNER PUBLISHING INC | 2121 WILSHIRE BLVD  NO.1200 LOS ANGELES CA 90025 |
| WERTS, LAURA | 628 S DECKER AVE BALTIMORE MD 21224-3911 |
| WERTZ, DAVID | 8419 MARSALA WAY BOYNTON BEACH FL 33437 |
| WERTZ, TERESA | 1406 MAYO ST HOLLYWOOD FL 33020 |
| WESCO COMPANIES | 19106ORMANDIE AVE STE 3 TORRANCE CA 90502-1028 |
| WESLEY WILSON | 5441 PINTO WAY ORLANDO FL 32810 |
| WESLEY, STEPHANIE | 6016 S ADA ST CHICAGO IL 60636 |
| WESNAK, MICHAEL W | 4653 ASH DR NAZARETH PA 18064-9664 |
| WEST END PIZZA | 909 W BEECH STREET LONG BEACH NY 11561 |
| WEST POINT STATION LLC | C/O SHOCKOE PROPERTIES INC 1315 E CARY ST RICHMOND VA 23219 |
| WEST REGIONAL BRANCH | WEST REGIONAL 1425 CHAFFEE ROAD SOUTH JACKSONVILLE FL 32221 |
| WEST SUBURBAN CURRENCY EXCHANGE | 1400 E TOUHY SUITE 100 DES PLAINES IL 60018 |
| WEST, C D | 815 RIVERSIDE DR NEWPORT NEWS VA 23606 |
| WEST, CHRISTIANSON | 12340 SEAL BEACH BLVD, STE B125 SEAL BEACH CA 90740 |
| WEST, FELIX | 1029 W VERMONT AVE     B7 CALUMET PARK IL 60827 |
| WEST, LELAND | 2908 GOODWOOD RD BALTIMORE MD 21214-2207 |
| WEST, SHIRLEY | 5814 GWYNN OAK AVE BALTIMORE MD 21207-6169 |
| WEST, TABITHA | 3959 JOYCE CT CONYERS GA 30013 |
| WEST, TRACY | 2412 FARNSWORTH LN IL 60062 |
| WESTAD INC. | 400 BROADWAY ST CINCINATTI OH 45202 |
| WESTAR SATELLITE SERVICES LP | PO BOX 974375 DALLAS TX 75397-4375 |
| WESTCHESTER CLO LTD | ATTN: JENSEN ASTRID P O BOX 1093 GEORGE TOWN GRAND CAYMAN GEORGE TOWN CAYMAN ISLANDS |
| WESTERN AMERICAN DEVELOPMENT | P.O. BOX 7374 MODESTO CA 95357 |
| WESTERN EXTERMINATOR COMPANY | P O BOX 11881 SANTA ANA CA 92711 |
| WESTERN HIGH SCHOOL | 1200 SW 136TH AVE YOUTH CRIME WATCH DAVIE FL 33325 |
| WESTERN HORTICULTURAL SERVICES | PO BOX 841905 HOUSTON TX 77284-1905 |
| WESTERN STATE UNIVERSITY | C/O EDUCATION MANAGEMENT 210 6TH AVE  SUITE NO.3300 PITTSBURGH PA 15222-2603 |
| WESTERN STATES FIRE PROTECTION | 7026 SOUTH TUCSON WAY CENTENNIAL CO 80112 |
| WESTFIELD CHICAGO RIDGE LESSEE LLC | 444 CHICAGO RIDGE MALL CHICAGO RIDGE IL 60415 |
| WESTFIELD CHICAGO RIDGE LESSEE LLC | BANK OF AMERICA FILE NO.50094 LOS ANGELES CA 90074-0094 |
| WESTFIELD NORTHBRIDGE INC | 520 N MICHIGAN AVE  STE 1 CHICAGO IL 60611-6985 |
| WESTFIELD SHOPPINGTOWN OLD ORCHARD | 1681 SOLUTIONS CTR BOX 771681 CHICAGO IL 60677-1006 |

| Claim Name | Address Information |
|---|---|
| WESTFIELD SHOPPINGTOWN SOUTHLAKE | 2109 SOUTHLAKE MALL MERRILLVILLE IN 46410 |
| WESTINYCKY, ALAN | 07N707 HAWTHORNE AVE MEDINAH IL 60157 |
| WESTLB AG - NEW YORK BRANCH- | ATTN: IGNACIO ALEGRIA 250 GREENWICH ST NEW YORK NY 10007-2140 |
| WESTLEY, STEPHANIE | 6016 S ADA ST CHICAGO IL 60636 |
| WESTON NEWS SERVICE | PO BOX 4910 STAMFORD CT 06907-0910 |
| WESTPHAL, BEULAH | 2625 TECHNY RD     512 IL 60062 |
| WESTPOINT, JOYCE | 2101 SW 54 AVE WEST PARK FL 33023 |
| WEWETZER, DEAN | 112 EASTWOOD DR NEWPORT NEWS VA 23602 |
| WEXFORD SPECTRUM INVESTORS LLC | ATTN: DANTE DOMENICHELLI WEXFORD MANAGEMENT CORP 411 WEST PUTNAM AVENUE GREENWICH CT 06830 |
| WEXLER PACKAGING PRODUCTS INC | 777 M SCHWAB ROAD HATFIELD PA 19440 |
| WEXLER, PHILIP | 2606 TANEY RD BALTIMORE MD 21209-3916 |
| WEYR, TEODORA | 3820 ELM AVE BALTIMORE MD 21211-2102 |
| WFI | PO BOX 687 MERRICK NY 11566-0611 |
| WFTV / WRDQ | WFTV TV09 ATTN: LEGAL COUNSEL ORLANDO FL 32801 |
| WFTV INC | WRDQ PO BOX 863324 ORLANDO FL 32886 |
| WG HORIZONS CLO I | ATTN: GORDON COOK 333 SOUTH GRAND AVENUE SUITE 4100 LOS ANGELES CA 90071 |
| WGET WGTY RADIO STATIONS | PO BOX 3179 ATTN: TAMMY SIGNOR GETTYSBURG PA 17325 |
| WHALEN, BILL | 131 MOSHER WAY PALO ALTO CA 94304-2418 |
| WHALEN, MARGARET | 13419 VICARAGE DR PLAINFIELD IL 60585 |
| WHALEN, NANCY | 201 S BEECHFIELD AVENUE BALTIMORE MD 21229 |
| WHEAT, DAVID | ACCOUNTS PAYABLE 1601 WENTWORTH AVE CALUMET CITY IL 60409 |
| WHEATLEY, VIVIANNE | 343 FONT HILL AVE BALTIMORE MD 21223-2733 |
| WHEATON, JONATHON | 7401 VILLAGE RD     21 SYKESVILLE MD 21784-7405 |
| WHEATON, KENNETH | 87 PHILADELPHIA AVE MASSAPEQUA PARK NY 11762 |
| WHEELBASE COMMUNICATIONS LTD | PO BOX 28046 MONCTON NB E1C 9N4 CANADA |
| WHEELER, EVON | 8923 S PARNELL AVE     2FL CHICAGO IL 60620 |
| WHEELER, JOHN | 403 N WASHINGTON ST HINSDALE IL 60521 |
| WHEEN, FRANCIS | SOKENS GREEN STREET PLESHEY CHELMSFORD CM3 1HT GBR |
| WHELAN GLENN | 16715 E NASSAU DR AURORA CO 80013 |
| WHELAN MANAGEMENT | 1055 EL CAMINO E COSTA MESA CA 92626 |
| WHELAN PROPERTY MANAGMENT | 1055 EL CAMINO NO.B COSTA MESA CA 92626 |
| WHELAN-SFI | PO BOX 36607 CHARLOTTE NC 28236 |
| WHELCHEL, BEVERLY | 268 CALDWELL RD PASADENA MD 21122-1021 |
| WHERLEY, JON | 3508 MOULTREE PL BALTIMORE MD 21236-3112 |
| WHETZEL, CORA | 316 STEMMERS RUN RD BALTIMORE MD 21221-3407 |
| WHISLER, JACK | 645 LINCOLN STREET GLENVIEW IL 60025 |
| WHISLER, M. B. | 220 N MAIN ST YORK PA 17407 |
| WHITACRE, PHYLLIS | 203 WENDY LN GLEN BURNIE MD 21060-7650 |
| WHITAKER, NEVENA | 16 WADE AVENUE BALTIMORE MD 21228 |
| WHITCHURCH, JENNIFER | 4162 CARIBOU CT JOLIET IL 60431 |
| WHITE HEN | 399 S PROSPECT AVE BARTLETT IL 60103 |
| WHITE HEN PANRTY | STORE 86075 1165 WEILAND BUFFALO GROVE IL 60089 |
| WHITE HEN PANRTY | 594 S MAIN ST STORE 8714-5 LOMBARD IL 60148 |
| WHITE HEN PANTRY | STORE 87017 54 S VILLA AVE VILLA PARK IL 60181 |
| WHITE HEN PANTRY | 336 E WILSON BATAVIA IL 60510 |
| WHITE HEN PANTRY | STORE 95011 201 HILLGROVE AVE LA GRANGE IL 60525 |
| WHITE HEN PANTRY   - 85071 | 3932 N 25TH SCHILLER PARK IL 60176 |
| WHITE HEN PANTRY-66016 | 525 S SPRING ROAD ELMHURST IL 60126 |

| Claim Name | Address Information |
| --- | --- |
| WHITE HORSE INN | ATTN MICHELE TEDRICK 1725 BEAR VALLEY PARKWAY ESCONDIDO CA 92027 |
| WHITE LODGING SERVICES | SUITE 600N 1000 E 80TH PL MERRILLVILLE IN 46410-5608 |
| WHITE ROOM PRODUCTIONS INC | 3033 CHERYL RD MERRICK NY 11566 |
| WHITE WAY SIGN MAINTENANCE CO | 451 KINGSTON CT MT PROSPECT IL 60056-6068 |
| WHITE WAY SIGN MAINTENANCE CO | 451 KINGSTON CT MT PROSPECCT IL 60056-6068 |
| WHITE, CHARLENE | 5365 W MCNAB RD N LAUDERDALE FL 33068 |
| WHITE, CHARLES | 2608 SUMMIT DR SEBRING FL 33870-2349 |
| WHITE, CHRISTOPHER H. | 7871 GOLDEN PINE CIR SEVERN MD 21144-1037 |
| WHITE, CLARENCE | 21628 CLUB VILLA TER BOCA RATON FL 33433 |
| WHITE, CONSTANCE | 935 WILLOWBEND LANE BALDWIN NY 11510 |
| WHITE, DEBRA | 736 N LOTUS AVE CHICAGO IL 60644 |
| WHITE, DELORES | 3722 W 139TH ST ROBBINS IL 60472 |
| WHITE, FRANK | 153 MIDDLE ST BISTOL CT 06010 |
| WHITE, FREIDA | 31 TWILIGHT LN      1 CALUMET CITY IL 60409 |
| WHITE, GEORGE | GEORGE WHITE 5 JOHN DR HAWTHORN WOODS IL 60047 |
| WHITE, JANICE | 207 ARDMORE RD LINTHICUM HEIGHTS MD 21090-2060 |
| WHITE, JO ANNE | 720 N 11TH AVE APT  #1 MELROSE PARK IL 60160 |
| WHITE, JOHNNY | 740 N LOREL AVE        2 CHICAGO IL 60644 |
| WHITE, LAMONT | 504 WILLOW AVE BALTIMORE MD 21212-4821 |
| WHITE, PAT | 224 NORTH ST SUFFOLK VA 23434 |
| WHITE, SHQUITA | 3418 W JACKSON BLVD        1 CHICAGO IL 60624 |
| WHITE, STEPHEN ARTHUR | 5830 VESPER AVE VAN NUYS CA 91411 |
| WHITE, TIM | 3815 E 34TH AVE LAKE STATION IN 46405 |
| WHITE, TRACY | 2115 JACOBS SAWMILL RD EAST GREENVILLE PA 18041 |
| WHITE, VALINICIA | 9201 S LAFLIN ST        1 CHICAGO IL 60620 |
| WHITEFENCE, INC. AKA | QCORPS RESIDENTIAL, INC. 5333 WESTHEIMER ROAD, SUITE 1000 HOUSTON TX 77056 |
| WHITEFORD TAYLOR & PRESTON LLP | SEVEN SAINT PAUL STREET BALTIMORE MD 21202 |
| WHITEHALL JEWELERS HOLDINGS, INC., ET AL | C/O ASK FINANCIAL LLP 2600 EAGAN WOODS DRIVE, SUITE 400 EAGAN MN 55121 |
| WHITEHALL SHOE REPAIR | 764 3RD ST FL 1 WHITEHALL PA 18052 |
| WHITEHORSE V LTD | ATTN: ALI GRAYSON SOUTH CHURCH STREET P.O. BOX 1093GT GEORGE TOWN CAYMAN ISLANDS |
| WHITEHOUSE, BETH | 12 VILLAS CIR MELVILLE NY 11747-3050 |
| WHITELY, LORRAINE | 2610 KENWOOD DR JOPPA MD 21085-2320 |
| WHITEMAN, KAREN | 6555 OLD LK WILSO RD        APT 119 DAVENPORT FL 33896 |
| WHITENER, GARY | 3806 FAIRHAVEN TER ABINGDON MD 21009-2046 |
| WHITESCAVER, JOHN | 817 BRINDLE PATH BEL AIR MD 21014 |
| WHITING TECHNOLOGIES CORP | 646 EXECUTIVE DR WILLOWBROOK IL 60527 |
| WHITING, ANNE E BONNEY | PO BOX 13158 SAVANNAH GA 31416-0158 |
| WHITMAN COIN & COLLECTIBLE | CHRIS CHAPEL 3101 CLAIRMONT RD, STE. C ATLANTA GA 30329 |
| WHITNEY MASSEY | 418 CHESTNUT HILL RD GLASTONBURY CT 06033-4108 |
| WHITNEY THOMPSON | 719 HARPERSVILLE RD NEWPORT NEWS VA 23601 |
| WHITNEY, BARBARA | 301 NEWFIELD RD GLEN BURNIE MD 21061-3319 |
| WHITTAKER, TARA | 6830 CARAVAN CT COLUMBIA MD 21044 |
| WHITTIER MAILING PRODUCTS INC | 13019 PARK STREET SANTE FE SPRING CA 90670 |
| WHOLE FOODS MARKET | MOLLY KUSHNER 1330 SMITH AVE BALTIMORE MD 21209 |
| WHOS CALLING INC | PO BOX 3675 SEATTLE WA 98124-3675 |
| WHYAH, STEPHEN | 4161 ALVESTAR DR ATLANTA GA 30349 |
| WHYTE, P. | 1710 COACH DR NAPERVILLE IL 60565 |

| Claim Name | Address Information |
|---|---|
| WHYTE, PHELMA | 2635 NW 104TH AVE    106 SUNRISE FL 33322 |
| WIBF INC | 1146 S CAMDEN DR LOS ANGELES CA 90035-1110 |
| WICKLEIN, ANN | 6447 EUCLID AVE ELKRIDGE MD 21075-5629 |
| WIEBENGA, TERRY | 24 ARDITH DR NORMAL IL 61761-4009 |
| WIECIECH, THOMAS C | 19713 OLD YORK RD WHITE HALL MD 21161-9156 |
| WIEDEN & KENNEDY | ATTN:  JENNIFER HANER 224 NW 13TH AVE PORTLAND OR 97209000 |
| WIEGAND, WILLIAM | TEITELBAUM & BASKIN LLP 3 BARKER AVE 3RD FLOOR WHITE PLAINS NY 10601 |
| WIEGAND, WILLIAM | PO BOX 655 COUPEVILLE WA 98239 |
| WIEMER, DORIS | 28 LIBERTY ST HUNTINGTON STATION NY 11746 |
| WIER, BEATRICE | 7124 SPORTSMANS DR NO LAUDERDALE FL 33068 |
| WIERDAK, FLORIAN | 523 LATHROP AVE IL 60305 |
| WIERZBICIK, KARZIMIERZ | 6137 KIT CARSON DR HANOVER PARK IL 60133 |
| WIETHEHA, FRON | 21 MANCHESTER RD PASADENA MD 21122-2715 |
| WIGGINS, SHARHONDA | 7535 S LUELLA AVE CHICAGO IL 60649 |
| WILBERT KENDRICK | 407 SYCAMORE SPRINGS ST DEBARY FL 32713 |
| WILBERT UNDERWOOD | 21 SACRAMENTO DR APT 10L HAMPTON VA 23666 |
| WILBERT, TABATHA | 29197 CORBIN PKWY EASTON MD 21601 |
| WILCHER, MARGARET | 4402 VALE DR BALTIMORE MD 21236 |
| WILCO, MARK | 1681 SW 52 WAY PLANTATION FL 33317 |
| WILCZAK, STAN-ISLAW | 2724 IVYDALE DR DELTONA FL 32725-9692 |
| WILD, MARY A. | TEITELBAUM & BASKIN LLP 3 BARKER AVE 3RD FLOOR WHITE PLAINS NY 10601 |
| WILD, MARY A. | 918 W. WOLFENSBERGER RD. CASTLE ROCK CO 80109-9631 |
| WILDER, CELANIE | 1506 SW 12TH CT FORT LAUDERDALE FL 33312 |
| WILDEY, LINDA | 7326 VANISTA CT ROCKFORD IL 61107 |
| WILDING, D H | 364 MIAMI ST PARK FOREST IL 60466-1964 |
| WILDMAN HARROLD ALLEN & DIXON | 225 W WACKER DRIVE CHICAGO IL 60606-1229 |
| WILDMAN HARROLD ALLEN & DIXON, LLP | C/O JOHN W. COSTELLO 225 WEST WACKER DRIVE CHICAGO IL 60606 |
| WILDRICK, CHRISTIAN | 1051 BUTLER ST EASTON PA 18042 |
| WILEY, ARNOLD | 7503 LAWRENCE RD BALTIMORE MD 21222-3113 |
| WILEY, MADISON | 7166 SUGARBIN  ST ORLANDO FL 32822 |
| WILEY, MICHAEL | 86 TEAL CIR BERLIN MD 21811 |
| WILFREDO BORRERO | 10525 MYRTLE ST 4 DOWNEY CA 90241 |
| WILFREDO FELICIANO | 1311 APRICOT CT CASSELBERRY FL 32707-5444 |
| WILFREDO LOPEZ | 9427 2ND AVE ORLANDO FL 32824 |
| WILHELM, KAREN | 8031 HARRIER AVE IL 60431 |
| WILKERSON, LARIE | 5311 W ADAMS ST CHICAGO IL 60644 |
| WILKES, DENNIS | 1041 BRANTLEY AVE BALTIMORE MD 21217-2406 |
| WILKINS, ALLEN | 4 FORTNUM CT       A RANDALLSTOWN MD 21133 |
| WILKINS, KENNETH | 208 WESTWOOD DR LEESBURG FL 34748 |
| WILKINS, TIMOTHY E | FELECIA WILKINS 34 CORNELIUS DR HAMPTON VA 23666 |
| WILKINSON, RECARDO | 11 CLEMENCY DR NORTH EAST MD 21901 |
| WILL COOPER | 3889 NESMITH RD NESMITH SC 29580 |
| WILL JAMES | 2308 SANTA ANA AV COSTA MESA CA 92627 |
| WILL KINSEY | 501 RIVER VIEW DRIVE CODY WY 82414 |
| WILL SYSTEMS, INC | 3680 MEADOWVALE RD ELLICOTT CITY MD 21042 |
| WILLAIMS, PAUL | PO BOX 370 MATTHEWS VA 23109 |
| WILLARD & HELEN WEST | 1849 MARK PINE RD HAYES VA 23072 |
| WILLARD KOERBER & SIDNEY STANTON | 170 N B ST TUSTIN CA 92780 |
| WILLARD NELSON | 318 FORT WORTH ST HAMPTON VA 23669 |

| Claim Name | Address Information |
|---|---|
| WILLCOX & SAVAGE PC | ONE COMMERCIAL PLACE STE 1800 ATTN: CONRAD M. SHUMADINE, ESQUIRE NORFOLK VA 23510 |
| WILLEKENS, JAMES | 13753 KIRKLAND DR HUNTLEY IL 60142 |
| WILLES, MARK H. | TEITELBAUM & BASKIN LLP 3 BARKER AVE 3RD FLOOR WHITE PLAINS NY 10601 |
| WILLES, MARK H. | 4343 SHEFFIELD DRIVE PROVO UT 84604 |
| WILLET, J MAC | 3528 HABERSHAM AT NORTHLAKE TUCKER GA 30084 |
| WILLEY, JEAN | 31444 S STONEY ISLAND AVE BEECHER IL 60401 |
| WILLHITE, CHARLES | 2727 SOUTHLAND RD DECATUR IL 62521 |
| WILLIAM A KELLEY | 232 YANKEE RD LOT 242 QUAKERTOWN PA 18951 |
| WILLIAM A RUNGE | 439 MERCADO AVE ORLANDO FL 32807-1666 |
| WILLIAM A SMITH | 532 RIDGE VIEW DR DAVENPORT FL 33837-5577 |
| WILLIAM AMENDOLA | 680 E 19TH ST SAINT CLOUD FL 34769-5412 |
| WILLIAM BARNES | 3028 SHERWOOD ROAD ORLANDO FL 32801 |
| WILLIAM BLANEY | 2528 W MACARTHUR BLVD B SANTA ANA CA 92704 |
| WILLIAM BLOODGOOD SR | 24 IVY HOME RD HAMPTON VA 23669 |
| WILLIAM BRADLEY | 13 BEECHER LN ROCKY HILL CT 06067-3237 |
| WILLIAM BUIE | 3714 KIMBLE ROAD BALTIMORE MD 21218 |
| WILLIAM BURLINGAME | 103 MOUSE MOUNTAIN DR DAVENPORT FL 33896 |
| WILLIAM BYRNES | 1694 FALLON BLVD NE PALM BAY FL 32907-2319 |
| WILLIAM C OWENS | 1830 BESTLAND AVE DELTONA FL 32738-3801 |
| WILLIAM CAMACHO | 1607 FOXBOWER RD ORLANDO FL 32825-6504 |
| WILLIAM CARLSON | 25233 LOST OAK CIR LEESBURG FL 34748 |
| WILLIAM CARTER | 1672 INDIAN DANCE CT MAITLAND FL 32751-4581 |
| WILLIAM CHIERIGHINO | 29555 BOOTLEGGER CANYON RD ACTON CA 93510 |
| WILLIAM CLUNE | 7512 DR PHILLIPS BLVD NO. 50 ORLANDO FL 32819-5100 |
| WILLIAM CONLON | 1211 DEL TORO DR LADY LAKE FL 32159 |
| WILLIAM COOPER | 200 GREEN HERON WAY CHESTERTOWN MD 21620 |
| WILLIAM COOPER | 443 LAKEWOOD DR WINTER PARK FL 32789-3939 |
| WILLIAM CRAWFORD | 1536 STAFFORD AVE MERRITT ISLAND FL 32952 |
| WILLIAM CUTTS | 704 SETTLEMENT DR WILLIAMSBURG VA 330570009 23188-2667 |
| WILLIAM DENN | 110 MARIE DR PONCE INLET FL 32127-7010 |
| WILLIAM DIAZ | 9816 OLDPATINA WAY ORLANDO FL 32832 |
| WILLIAM DUNN | 1983 BOGGY CREEK RD APT A22 KISSIMMEE FL 34744 |
| WILLIAM E WOOD & ASSOCIATES | 800 NEWTON RD VIRGINIA BEACH VA 23462 |
| WILLIAM FERRELL | 9 BYRAM DOCK ST GREENWICH CT 06830 |
| WILLIAM FINN | 129 S CARSON RD BEVERLY HILLS CA 90211 |
| WILLIAM FRIZZEL JR. | 5035 REDHORSE CT WALDORF MD 20603 |
| WILLIAM G KROEHLER | 755 N BERKELEY AV CLAREMONT CA 91711 |
| WILLIAM G. TINSLEY | 22 GOODALL AVE DAYTONA BEACH FL |
| WILLIAM H CARR | 11817 CANON BLVD NO. 203 NEWPORT NEWS VA 23606 |
| WILLIAM H DORTCHD | 47 REDDING ST HARTFORD CT 06114-1860 |
| WILLIAM HAIN | 45 COLUMBUS AVENUE LITTLESTOWN PA 17340 |
| WILLIAM HARDIN | 2365 POINSETTIA DR ORANGE CITY FL 32763-7747 |
| WILLIAM HUDSON | 877 CONGRESSIONAL RD SIMI VALLEY CA 93065 |
| WILLIAM J BRASSELL | 488 W ROSEWOOD LN TAVARES FL 32778-4842 |
| WILLIAM J KNIGHT | 119 S CORTEZ AVE WINTER SPRINGS FL 32708 |
| WILLIAM JACOBSON | 1901 CANYON DR FULLERTON CA 92833 |
| WILLIAM JONES | 64 MAGNOLIA DR DEBARY FL 32713-2822 |
| WILLIAM JR. BLANCHARD | 35129 HAINES CREEK RD LEESBURG FL 34788-3156 |

| Claim Name | Address Information |
|---|---|
| WILLIAM K MARTIN | 111 N WELLS RD 132 VENTURA CA 93004 |
| WILLIAM KILONE | 1025 11TH AVE WEST PALNETTO FL 34221 |
| WILLIAM KING | 96 HARRIS CREEK RD HAMPTON VA 23669 |
| WILLIAM KIRCHHERR | 234 OLD EAGLEVILLE RD COVENTRY CT 06238-3127 |
| WILLIAM KRAUTHIAM | 331 SCHOONER AVE EDGEWATER FL 32141-5974 |
| WILLIAM KRENICKY | 900 LITTLE BEND RD ALTAMONTE SPRINGS FL 32714-7517 |
| WILLIAM LATERZA | 19238 SW 101ST STREET DUNELLON FL 34432 |
| WILLIAM LEE | 1522 MELANIE ARCADIA CA 91007 |
| WILLIAM M BOWSER | 416 CELEY ST HAMPTON VA 23661 |
| WILLIAM M OYER | 1080 WAKEFIELD CIR DELTONA FL 32725-5921 |
| WILLIAM M TURNER | 1120 HALL LN ORLANDO FL 32839-2813 |
| WILLIAM MARTYN | 140 NE 28 AV APT 606 POMPANO BCH FL 33062-4965 POMPANO BCH FL 33062 |
| WILLIAM MCINTOSH | 131 PONSONBY DR YORKTOWN VA 23693 |
| WILLIAM MENDOZA | 461 CRUZ BAY CIR WINTER SPRINGS FL 32708 |
| WILLIAM MERKEL | 214 FOURTH  ST SLATINGTON PA 18080 |
| WILLIAM MOTT | 148 WAREHAMS PT WILLIAMSBURG VA 23185 |
| WILLIAM MYERS | 1001 ALABASTER WAY APT 124 DELTONA FL 32725-4303 |
| WILLIAM NEY | 37338 TURNER DR UMATILLA FL 32784-9229 |
| WILLIAM PARROTT | 1938 BRUSH OAK CT THOUSAND OAKS CA 91320 |
| WILLIAM R IRACE | 7073 ESTEPA DR TUJUNGA CA 91042 |
| WILLIAM R STEINER | 1445 W MACADA RD BETHLEHEM PA 18017 |
| WILLIAM R. RYAN | 731 INDIAN HILL DR PORT ORANGE FL 32129 |
| WILLIAM RAINEY HARPER COLLEGE | 1200 W ALGONQUIN RD PALATINE IL 60067 |
| WILLIAM RANDAZZO | 424 OLD RESERVOIR RD WETHERSFIELD CT 06109-3954 |
| WILLIAM RAYN | 13217 ITHAN LANE BOWIE MD 20715 |
| WILLIAM ROLL, LT. COLONEL | 4 BARRINGTON DR PITTSBUGH PA 15209 |
| WILLIAM RUSSELL | 3 PRATT ST ESSEX CT 06426-1122 |
| WILLIAM S MORRIS | 1 HILL TOP VW CLINTON CT 06413-1515 |
| WILLIAM SEEBECK | 4545 HENRY J AVE SAINT CLOUD FL 34772 |
| WILLIAM SHACKELLY | 958 GAYLEY AV 106 LOS ANGELES CA 90024 |
| WILLIAM STEVENSON | 7001 TALLOWTREE LN ORLANDO FL 32835 |
| WILLIAM STOWELL | 350 S 9TH ST QUAKERTOWN PA 18951 |
| WILLIAM TOLBERT | 5313 SLOANE SQ WILLIAMSBURG VA 23188 |
| WILLIAM VANBUSKIRK | 2089 SUNDERLAND RD MAITLAND FL 32751-3532 |
| WILLIAM W KAUFFMAN & J WILLIAM KAUFFMAN | JR JT TEN 32677 BELLE RD AVON LAKE OH 44012-2123 |
| WILLIAM W LAKE | C/O BERSHAD 35 NORTH HILL ROAD RINGOES NJ 08551 |
| WILLIAM WATSON | 282 SHOAL CREEK WILLIAMSBURG VA 23188 |
| WILLIAM WEAVER | 230 OAK HILL RD LADY LAKE FL 32159-4648 |
| WILLIAM WEBSTER | 3061 DEVONSHIRE RD ALLENTOWN PA 18103 |
| WILLIAM WHITEHILL | 406 GLASGOW CT LEESBURG FL 34788-8594 |
| WILLIAM WHITMAN | 1792 EARTHSTAR LN GROVELAND FL 34736 |
| WILLIAM WILDE | 108 NEW CITY RD STAFFORD SPRINGS CT 06076-3536 |
| WILLIAM WYSE | 1945 PALO ALTO AVE LADY LAKE FL 32159 |
| WILLIAM ZEIGLER | 11503 CASIMIR AV HAWTHORNE CA 90250 |
| WILLIAM, CARRIE | 333 BEACH 32ND ST  APT 16H FAR ROCKAWAY NY 11691 |
| WILLIAM, LAKETHA | 200 N KENNETH AVE        2 CHICAGO IL 60624 |
| WILLIAM, ROSE MARIE | 1953 DENBURY DR BALTIMORE MD 21222-4602 |
| WILLIAMS | 701 JOHN ADAMS LN WEST MELBOURNE FL 32904 |
| WILLIAMS | MRS DORRITT WILLIAMS 4926 BAYVIEW DR RICHTON PARK IL 60471 |

| Claim Name | Address Information |
| --- | --- |
| WILLIAMS BELL | 224 COVENT GARDEN AVE DAVENPORT FL 33897 |
| WILLIAMS CHARLTON | 4132 MARX AVE BALTIMORE MD 21206 |
| WILLIAMS HERNANDEZ | RR 3 BOX 477 GLENNVILLE GA 30427-9208 |
| WILLIAMS TAMARA | 9530 S CONSTANCE AVE      205 CHICAGO IL 60617 |
| WILLIAMS, | 7703 TOBRUK CT HANOVER MD 21076-1642 |
| WILLIAMS,  DWAYN | 13613 S EGGLESTON AVE IL 60827 |
| WILLIAMS, ALISON G M | 3440 S PARK AVE SPRINGFIELD IL 62704 |
| WILLIAMS, ANTAWAIN | 7507 S STWART AVE APT 1B CHICAGO IL 60620-1638 |
| WILLIAMS, ASHLEY | 438 PIERCE ST BETHLEHEM PA 18015 |
| WILLIAMS, BEA | 431 FAIRWAY DR      300 DEERFIELD BCH FL 33441 |
| WILLIAMS, CANDICE | 2881 PIKE AVENUE COOPERSBURG PA 18036 |
| WILLIAMS, CARLOTTA | 56 ROGER WHITE DR NEW HAVEN CT 06511-1662 |
| WILLIAMS, CHRISTOPHER | 701 W 117TH PL      2 CHICAGO IL 60628 |
| WILLIAMS, DAVID G | 1425 PEARL ST ALLENTOWN PA 18103 |
| WILLIAMS, DONNA | 704 WHEEL RD BEL AIR MD 21015 |
| WILLIAMS, DONZELL | 10548 S CORLISS AVE CHICAGO IL 60628 |
| WILLIAMS, ED | 30 WATERBURY LN      N2 SCHAUMBURG IL 60193 |
| WILLIAMS, FARRELL | 8256 SO. HARPER CHICAGO IL 60619 |
| WILLIAMS, HELEN | 303 MAIDEN CHOICE LN      323 BALTIMORE MD 21228-6271 |
| WILLIAMS, ISAAC | 103 HARBIR DR WINTERHAVEN FL 33881 |
| WILLIAMS, JAMES T | 26 ARBOR POINT CT. - C2 ST. CHARLES MO 63303 |
| WILLIAMS, JANEAN MARTHA | 3723 WOODCOCK DRIVE HEPHZIBAH GA 30815 |
| WILLIAMS, JEFFREY LYNN | 147 CHICHESTER RD. HUNTINGTON NY 11743 |
| WILLIAMS, JOANNA | 5455 W DRUMMOND PL CHICAGO IL 60639 |
| WILLIAMS, JOHN | 2501 MOORE AVE BALTIMORE MD 21234-7529 |
| WILLIAMS, JOHN | 2242 REMINGTON DR NAPERVILLE IL 60565 |
| WILLIAMS, JOY | 203 LONDON COMPANY WAY WILLIAMSBURG VA 23185 |
| WILLIAMS, KEITH | 12809 SAND DOLLAR WAY BALTIMORE MD 21220-1270 |
| WILLIAMS, KENO | 1436 S RIDGEWAY AVE      2 CHICAGO IL 60623 |
| WILLIAMS, KESHA | 1719 FOREST COVE DR      302 MOUNT PROSPECT IL 60056 |
| WILLIAMS, LAKYNA | 4216 DILLER AVE BALTIMORE MD 21206-6308 |
| WILLIAMS, LINDA | 606 PARK RIDGE DR MOUNT AIRY MD 21771-2810 |
| WILLIAMS, LYNNA | 3242 VALAIRE DRIVE DECATUR GA 30033 |
| WILLIAMS, MARCUS | 12028 S STEWART AVE CHICAGO IL 60628 |
| WILLIAMS, MARION | 7454 NW 48TH CT LAUDERHILL FL 33319 |
| WILLIAMS, MILDRED | 660 TANGLEWOOD DR SYKESVILLE MD 21784-8964 |
| WILLIAMS, MILTON | 15114 BATISTE CT CARROLLTON VA 23314 |
| WILLIAMS, NANCY | 6940 SW 24TH CT MIRAMAR FL 33023 |
| WILLIAMS, PHILLIP L. | TEITELBAUM & BASKIN LLP 3 BARKER AVE 3RD FLOOR WHITE PLAINS NY 10601 |
| WILLIAMS, PHILLIP L. | 1156 AMALFI DR. PACIFIC PALISADES CA 90272 |
| WILLIAMS, RAMON | 254 TODD TER LYNWOOD IL 60411 |
| WILLIAMS, RHONDA | 8 OVERBROOKE PL HAMPTON VA 23669 |
| WILLIAMS, ROBERT | 7314 NW 38TH CT CORAL SPRINGS FL 33065 |
| WILLIAMS, ROSETTA | 706 CHELTENHAM AVE DELTONA FL 32738-9008 |
| WILLIAMS, S | 4121 BALFERN AVE BALTIMORE MD 21213-2113 |
| WILLIAMS, SANDI | 833 N KEYSTONE AVE      BSMT CHICAGO IL 60651 |
| WILLIAMS, SEAN | 12516 NATURE PARK DR OCEAN CITY MD 21842 |
| WILLIAMS, SOPHONIE | 350 WEST JAMAICA AVE VALLEY STREAM NY 11580 |
| WILLIAMS, STAN | 205 LAFAYETTE ST HAVRE DE GRACE MD 21078-3561 |

| Claim Name | Address Information |
| --- | --- |
| WILLIAMS, TAMARA S | 4739 W. WASHINGTON CHICAGO IL 60644 |
| WILLIAMS, TANGIE | 2 MAPLE TRAIL CT BOLINGBROOK IL 60490 |
| WILLIAMS, VANESSA BACH | 705 MERMAID DR      APT 211 DEERFIELD BEACH FL 33441 |
| WILLIAMS, WILLIAM A | 34 WEST POINT TERRACE WEST HARTFORD CT 06107 |
| WILLIAMS,PATRICIA A. | 2612 BERYL AVE BALTIMORE MD 21205 |
| WILLIAMSBURG ELECTRICAL SERVICES LLC | 101 GATEHOUSE BLVD WILLIAMSBURG VA 23185 |
| WILLIAMSBURG TRANSCRIPTION INC | 327 CORVETTE DRIVE WILLIAMSBURG VA 23185 |
| WILLIE GIBBONS | 20 BERKLEY DR HAMPTON VA 23663 |
| WILLIE MARTIN | 5341 S RIMPAU BLVD LOS ANGELES CA 90043 |
| WILLIE SHAW | 4327 S PRAIRIE AVE CHICAGO IL 60653-3205 |
| WILLIS, | 57 GREENKNOLL BLVD HANOVER MD 21076-1530 |
| WILLIS, EULAMAN | 5519 S WASHTENAW AVE CHICAGO IL 60629 |
| WILLIS,LACHIMA,S | 30 S.W. 6TH AVE. DANIA FL 33004 |
| WILLISTON,BRYAN S | 75 BURLINGTON ST HARTFORD CT 06114 |
| WILLOW STATEMAN | 4118 PRADO DE LA PUMA CALABASAS CA 91302 |
| WILLS , FRANK | 6213 FREDERICK RD      2 BALTIMORE MD 21228-2203 |
| WILLS, JOHN | 1743 BROOKWOOD DR. DOWNERS GROVE IL 60516 |
| WILLSON, LARA | 745 WILTON FARM DR BALTIMORE MD 21228-3651 |
| WILLY'S ELECTRONIC SUPPLY CO INC | 1636 D AVE NATIONAL CITY CA 91950 |
| WILMA JEAN MUNTAIN | 126 LANDING DR LEESBURG FL 34748-3248 |
| WILMA POTTER | 2203 MOSHER DR ORLANDO FL 32810-4409 |
| WILMANS, JENNIFER | C/O WATTIS OFFICE 220 BUSH STREET SUITE 1016 SAN FRANCISCO CA 94104-3555 |
| WILMETH, DENNIS | 10949 ROCK COAST ROAD COLUMBIA MD 21044 |
| WILSHIRE CLASSIFIEDS LLC | C/O TARGET MEDIA PARTNERS DC, LLC 5900 WILSHIRE BLVD STE 550 LOS ANGELES CA 90036 |
| WILSHIRE CLASSIFIEDS, LLC | C/O TMP 5900 WILSHIRE BLVD STE 550 LOS ANGELES CA 90036 |
| WILSHIRE INSTITUTIONAL MASTER FUND SPC - | GUGGENHEIM ALPHA SEGREGATED PORT ATTN: KAITLIN TRINH 135 EAST 57TH STREET, 9TH FLOOR NEW YORK NY 10022 |
| WILSON FIRE EQUIPMENT | AND SERVICE COMPANY 7303 EMPIRE CENTRAL DR HOUSTON TX 77040-3214 |
| WILSON GREGORY AGENCY INC | 2309 MARKET STREET PO BOX 8 CAMP HILL PA 17001-0008 |
| WILSON MARIE | 1412 62ND ST DOWNERS GROVE IL 60516 |
| WILSON MAURICE MRS | 118 ALANO RD DEBARY FL 32713 |
| WILSON, ANITA | 120 SHERWOOD AVE BALTIMORE MD 21208-4828 |
| WILSON, CHRIS | 236 DR FOOTE RD      1C COLCHESTER CT 06415-1533 |
| WILSON, DONALD N., ESQ. | MURRAY, JENSEN & WILSON, ESQ. 101 N. WACKER DR, SUITE 101 CHICAGO IL 60606 |
| WILSON, GEORGE | 508 E 43RD ST      2B CHICAGO IL 60653 |
| WILSON, HAZEL E. | TEITELBAUM & BASKIN LLP 3 BARKER AVE 3RD FLOOR WHITE PLAINS NY 10601 |
| WILSON, HAZEL E. | 21712 LANAR MISSION VIEJO CA 92692 |
| WILSON, JULIA C. | TEITELBAUM & BASKIN LLP 3 BARKER AVE 3RD FLOOR WHITE PLAINS NY 10601 |
| WILSON, JULIA C. | 1872  8TH AVE. SACRAMENTO CA 95818 |
| WILSON, LENORA | 9206 S ABERDEEN ST CHICAGO IL 60620 |
| WILSON, LESLIE | 8913 BUNKER LN CRYSTAL LAKE IL 60014 |
| WILSON, LOUELLA | 1223 E 85TH ST CHICAGO IL 60619 |
| WILSON, MARY-MARTIN | 3750 N LAKE SHORE DR      13C CHICAGO IL 60613 |
| WILSON, NOTOSHA J | 3479 REVERE RD ATLANTA GA 30331 |
| WILSON, R.L. | JOHN R. WILLIAMS 51 ELM ST, STE 409 NEW HAVEN CT 06510 |
| WILSON, RITA | 2916 WOODLAND AVE APT 1 BALTIMORE MI 21215-6462 |
| WILSON, RUTH | 13705 SW 12TH ST      302 PEMBROKE PINES FL 33027 |
| WILSON, SANDRA | 3336 W EVERGREEN AVE CHICAGO IL 60651 |

| Claim Name | Address Information |
|---|---|
| WILSON, SHYWANDA SHANTIESE | 202 FAYETTEVILLE ROAD DECATUR GA 30030 |
| WILSON, SOLOMON | 1289 HUNTINGTON PLACE CIR LITHONIA GA 30058 |
| WILSON, STEPHEN | 16000 BACONSFIELD LN MONKTON MD 21111-1541 |
| WILSON, STEVIE | 6915 SEASIDE WALK LONG BEACH CA 90803 |
| WILSON, TONEZSHZ | 2064 TROUTDZLE DR DECATUR GA 30032 |
| WILSON, VICTOR | 611 COBBLESTONE CIR      101 NEWPORT NEWS VA 23608 |
| WILSON, VIVIAN | LINDY WILSON 7966 MAURER RD CROSS PLAINS WI 53528 |
| WILSON-SPENCER, PAMELA | 8030 SOLLEY ROAD GLEN BURNIE MD 21060 |
| WILTSIE, BRUCE | 808 ARCADIA ST EASTON MD 21601 |
| WIMBERLY, JASON | 6132 W CUSTER AVE MILWAUKEE WI 53218 |
| WIN,THAW THAW | 1521 RIDGECREST ST. APT. D MONTEREY PARK CA 91754 |
| WINDER, ALICE | 186 W WASHINGTON CTR RD    UNIT A FORT WAYNE IN 46825 |
| WINDER, MILDRED | 8714 STEPHANIE RD RANDALLSTOWN MD 21133-4132 |
| WINDHAM HOSPITAL | 112 MANSFIELD  AVE WILLIMANTIC CT 06226 |
| WINDHAM PROFESSIONALS INC | 380 MAIN ST. SALEM NH 03079 |
| WINDMILL MASTER FUND LP | ATTN: GERALD KERNER P.O. BOX 896 GT HARBOUR CTR, 2ND FL, N CHURCH ST GRAND CAYMAN CAYMAN ISLANDS |
| WINDSOR, CRYSTAL | 608 TEABERRY DR EDGEWOOD MD 21040-2127 |
| WINE STEVEN | 2049 N HOWE CHICAGO IL 60614 |
| WINFIELD, WILLIAM S | 2446 ALLIANCE RD SURRY VA 23883 |
| WINGATE INN | 6240 INTECH COMMON DR INDIANAPOLIS IN 46278 |
| WINGATE, RICHARD | 1222 AVALON BLVD SHADY SIDE MD 20764 |
| WINGER, L | 5636 ARNHEM RD BALTIMORE MD 21206-2923 |
| WINIFRED BAIN | 819 WILDERNESS WAY NEWPORT NEWS VA 23608 |
| WINK, ROBERT | 5572 ASHBOURNE RD BALTIMORE MD 21227 |
| WINKER, WADE | 728 BOYLSTON ST LEESBURG FL 34748-6302 |
| WINKLER, MARY | 7719 STATE RD BURBANK IL 60459 |
| WINN DIXIE | PO BOX 585200 ATTN  GRETCHEN HOFAKER ORLANDO FL 32858 |
| WINN, | PO BOX 188 BUTLER MD 21023 |
| WINN, MICHAEL | 165 NORWICH CT LAKE BLUFF IL 60044 |
| WINNER, THOMAS | 9422 DAWN DR BALTIMORE MD 21236-1512 |
| WINNERCOMM INC | DEPT 8412 LOS ANGELES CA 90084-8412 |
| WINOGENCIO, JESSE | PO BOX 502 STREAMWOOD IL 60107-0502 |
| WINOKUR, RICHARD | 5455 N SHERIDAN RD      615 CHICAGO IL 60640 |
| WINPENNY, WALTER | 5252 SW 33RD ST DAVIE FL 33314 |
| WINSLOW  JR, JOHN L | 111 S CALVERT ST STE 1400 BALTIMORE MD 21202-6127 |
| WINSTON SALEM JOURNAL | 418 N MARSHALL ST WINSTON SALEM NC 27101 |
| WINSTON, ROSIE | 5926 W AUGUSTA BLVD CHICAGO IL 60651 |
| WINTER | 1997 DIPOL COURTWAY TITUSVILLE FL 32780-2611 |
| WINTER, DENISE | 6738 S LANGLEY AVE CHICAGO IL 60637 |
| WINTERBAUER, V. | 6643 PINE LAKE DR TINLEY PARK IL 60477 |
| WINTRESS LAM | 1111 WALNUT AV LONG BEACH CA 90813 |
| WIP-AM | TWO BALA PLAZA SUITE 700 BALA CYNWYD PA 19004 |
| WIPPERFORTH, MR | 7211 HYER RD WAUNAKEE WI 53597 |
| WIRELESS COMMUNICATIONS INC | PO BOX 630389 BALTIMORE MD 21263-0389 |
| WISCONSIN DEPARTMENT OF REVENUE | SPECIAL PROCEDURES UNIT PO BOX 8901 MADISON WI 53708-8901 |
| WISCONSIN ELECTRIC POWER COMPANY | PO BOX 2089 MILWAUKEE WI 53201-2089 |
| WISCONSIN OFFICE OF THE STATE TREASURER | UNCLAIMED PROPERTY DIVISION P.O.  BOX 7871 MADISON WI 53707 |
| WISE, KENNDRICK | 2932 LAKEBROOK CIR     T4 BALTIMORE MD 21227-3384 |

| Claim Name | Address Information |
| --- | --- |
| WISE, LINDA | 1776 MEMORIAL DR     3RD FL CALUMET CITY IL 60409 |
| WISE, MONIQUE | 29 MILLSTONE RD RANDALLSTOWN MD 21133 |
| WISEMAN, JOSEPH | 1107 STERRETT ST        3 BALTIMORE MD 21230 |
| WISLER,HERBERT | 1054 WILLOW CREEK DR MOUNT JOY PA 17552 |
| WISNER, CHRISTINE | 1543 NORTHAMPTON ST 2 EASTON PA 18042-3129 |
| WISS JANNEY ELSTNER ASSOCIATES | 330 PFINGSTEN RD NORTHBROOK IL 60062 |
| WISSLER, ELAINE | 4402 MARTINIQUE CT        D4 COCONUT CREEK FL 33066 |
| WITENSTEIN, ANN | 3304 E 1ST ST LONG BEACH CA 90803 |
| WITHERSPOON, ERVIN | 233 WESTBURY BLVD HEMPSTEAD NY 11550 |
| WITKER, JORGE E | COPILCO 300 EDIF 12 DEPTO 101 COPILCO UNIVERSIDAD DEL COYOACAN 4360 MEXICO |
| WITNEY,DUDLEY | 52 PAISLEY ST GUELPH ON N1H 2N8 CANADA |
| WITT, HELEN | 7 BROCSTER CT PHOENIX MD 21131-1922 |
| WITTE, EARL | 1625 N SANTA FE AVE CHILLICOTHE IL 61523 |
| WITTMAN, JOHN W | 8800 WALTHER BLVD. APT. 3312 BALTIMORE MD 21234 |
| WKS | 5000 MONET AVE ORLANDO FL 32812-1047 |
| WLAZELEK, ANN L | 6428 FIR ROAD ALLENTOWN PA 18104 |
| WMMR-FM - GREATER BOSTON RADIO INC | ONE BALA PLAZA SUITE 424 BALA CYNWYD PA 19004 |
| WMSBG BARBER & BEAUTY | 203 WICHITA LN WILLIAMSBURG VA 23188 |
| WOERNER,MIRIAM | 240 S FOURTH ST HAMBURG PA 19526 |
| WOJCIK, DOLORES | 14511 CLEVELAND AVE POSEN IL 60469 |
| WOJTKIEWICZ, STEVEN | 3722 KING GEORGE LN SAINT CHARLES IL 60174 |
| WOLDT, HAROLD F. JR. | TEITELBAUM & BASKIN LLP 3 BARKER AVE 3RD FLOOR WHITE PLAINS NY 10601 |
| WOLDT, HAROLD F. JR. | 6059 WEEPING BANYAN LANE WOODLAND HILLS CA 91367 |
| WOLF COACH INC | 21780 NETWORK PL CHICAGO IL 60673-1217 |
| WOLF, CLARA | 1823 TOWER RD ABERDEEN MD 21001 |
| WOLF, LONI | 2931 DOCKSHIRE LN FORT WAYNE IN 46804 |
| WOLFE, VALERIE | 10519 S LA SALLE ST CHICAGO IL 60628 |
| WOLFERMAN, AGNES | 9023 PERRING PARK RD BALTIMORE MD 21234-2655 |
| WOLFF, LINDA | 7409 ATKINSON CIR PLAINFIELD IL 60586 |
| WOLFF, NANCY & LEE | 1555 MESA VERDE DR E #55C COSTA MESA CA 92626 |
| WOLFF,CARLO | 1583 SOUTH BELVOIR BLVD SOUTH EUCLID OH 44121 |
| WOLFF,TOBIAS | 816 LATHROP DR STANFORD CA 94305 |
| WOLFINGER, J | 31 VICKERS RD NEW HARTFORD CT 06057-2819 |
| WOLFINGER, STEPHANIE | 745 ARNCLIFFE RD ESSEX MD 21221-2116 |
| WOLFORD, ALAN | 1304 NE MADISON ST PEORIA IL 61603 |
| WOLFORD, KATHERINE | 8311 EDIE WAY ORLANDO FL 32810-2303 |
| WOLFSMITH, RICHARD | ESTATE OF MRS. RICHARD WOLFSMITH 5041 N NEWCASTLE AVE CHICAGO IL 60656 |
| WOLFSON, DOUGLAS S | 11 CROFT PL HUNTINGTON NY 11743 |
| WOLFSON, JAYNE H. | 11 CROFT PL. HUNTINGTON NY 11743 |
| WOLINSKY, LEO | TEITELBAUM & BASKIN LLP 3 BARKER AVE 3RD FLOOR WHITE PLAINS NY 10601 |
| WOLINSKY, LEO | 8550 HOLLYWOOD BLVD. LOS ANGELES CA 90069 |
| WOLK, THOMAS | THOMAS WOLK 1375 REBECCA DR 402 HOFFMAN ESTATES IL 60194 |
| WOLL, JAMES | 92 KINSHIP RD BALTIMORE MD 21222-3858 |
| WOLLNEY, JOHN | 318 50TH PLACE WESTERN SPRINGS IL 60558 |
| WOLPER 107396 | 6 CENTRE SQUARE 202 EASTON PA 18042 |
| WOLPER 114638 | 6 CENTRE SQUARE 202 EASTON PA 18042 |
| WOLPER 15547 | 6 CENTRE SQUARE 202 EASTON PA 18042 |
| WOLPER SERVICES | 6 CENTRE SQUARE 202 EASTON PA 18042 |
| WOLPER SERVICES/153771 | 6 CENTRE SQUARE 202 EASTON PA 18042 |

| Claim Name | Address Information |
| --- | --- |
| WOLPER SUBS SERVICES INC | 6 CENTRE SQUARE STE 202 EASTON PA 18042 |
| WOLPER SUBSCRIPTION SERVICES | 6 CENTRE SQUARE SUITE 202 EASTON PA 18042 |
| WOLPER WSS#114734 | 6 CENTRE SQUARE 202 EASTON PA 18042 |
| WOLPER/99560 | 6 CENTRE SQUARE STE 202 EASTON PA 18042 |
| WOMENS COUNCIL OF REALTORS | 4848 NW 24TH COURT NO.118 FT LAUDERDALE FL 33313 |
| WOMENS HEALTH CENTER LLP | 5848 OLD-BETHLEHEM PIKE CENTER VALLEY PA 18034 |
| WONDOLOSKI, ANTHONY | 29 BURNHAM ST ENFIELD CT 06082-6144 |
| WOO, DEBORAH | 2403 BLUE LAKE DR MAGNOLIA TX 77354 |
| WOOD, | 10319 WILDE LAKE TER COLUMBIA MD 21044-2529 |
| WOOD, ALISHA | 51 ELIZABETH ST     5 HAMMOND IN 46320 |
| WOOD, DOROTHY | 1549 BAYWOOD RD PASADENA MD 21122-6050 |
| WOOD, JIM - AUDITOR OF STATE | UNCLAIMED PROPERTY DIVISION PO BOX 251920 LITTLE ROCK AR 72225-1920 |
| WOOD, JOHN C | 132 WINTONBURG AV BLOOMFIELD CT 06002 |
| WOOD, TED | JOY VISTA ESTATES RR 1 18 CIRCLE DR LINDSAY ON K9V 4R1 CANADA |
| WOOD, VIRGINIA | 2861 NE 9TH ST POMPANO BCH FL 33062 |
| WOODALL, IRENE | 397 WHEALTON RD HAMPTON VA 23666 |
| WOODARD, BRENDA | 7900 S MERRILL AVE     3B CHICAGO IL 60617 |
| WOODCOCK, GRAHAM | 450 COUNTESS CT HAMPTON VA 23669 |
| WOODIES HOLDING, LLC | RE: WASHINGTON 1025 F STREET C/O DOUGLAS DEVELOPMENT COMPANY 702 H STREET, N.W., SUITE 400 WASHINGTON DC 20001 |
| WOODLANDS COMMERCIAL BANK | ATTN: SHANNON BASS 745 7TH AVENUE, 8TH FLOOR NEW YORK NY 10019 |
| WOODLANDS COMMERCIAL BANK | RANDALL BRAUNFELD C/O LEGACY ASSET MANAGEMENT COMPANY 1271AVENUE OF THE AMERICAS, 38TH FLOOR NEW YORK NY 10020 |
| WOODRUFF,GEORGE | 414 MERION DR READING PA 19608-2126 |
| WOODS & POOLE ELECTRONICS, INC. | 1794 COLUMBIA ROAD NW SUITE 4 WASHINGTON DC 20009-2808 |
| WOODS, DENNIS | 1178 HEARTLAND DR YORKVILLE IL 60560 |
| WOODS, DORIS | 4843 N. WINTROP NO.2N CHICAGO IL 60640 |
| WOODS, GERARDA | 3905 TOWER DR     503 IL 60471 |
| WOODSDALE APTS | MS JAN 102 WALDON RD     D ABINGDON MD 21009-2111 |
| WOODSON, QIANASONTE | 2901 S KING DR     908 CHICAGO IL 60616 |
| WOODSTAR CAFE | 60 MASONIC STREET NORTHAMPTON MA 01060 |
| WOOLARD, HERBERT | 4211 BONNER RD BALTIMORE MD 21216-1219 |
| WOOTEN, PATRICK | 9 GORHAM AVE BLOOMFIELD CT 06002 |
| WOOTEN, VALERIA | 631 BRISBANE RD BALTIMORE MD 21229-4402 |
| WORD, ANORE | 1835 ILLINOIS ST GARY IN 46407 |
| WORIX SR, CARL T | 6612 S MARQUETTE RD     2 CHICAGO IL 60637 |
| WORKER TRAINING FUND | INDIANA DEPT OF WORKFORCE DEVELOPMENT BEVERLY KOROBKIN, CLCTN ENFORCEMENT UNIT 10 N SENATE AVE INDIANAPOLOIS IN 46024-2277 |
| WORKFLOWONE | PO BOX 644039 PITTSBURGH PA 15264-4039 |
| WORKFORCE DEV/STATE OF IN | 851 MARIETTA ST SOUTH BEND IN 46601 |
| WORKING MANS TREE SERVICE | 17 FRIENDSHIP DRIVE ROCKY POINT NY 11778 |
| WORKOUT WORLD | PO BOX 375 RANDOLPH MA 02368 |
| WORLD BOOK & NEWS | 1652 CAHUENGA BLVD HOLLYWOOD CA 90028 |
| WORLD FEATURES SYNDICATE | 5842 SAGEBRUSH ROAD LA JOLLA CA 92037 |
| WORLD WRESTLING ENTERTAINMENT | 1241 E MAIN ST STAMFORD CT 06902 |
| WORLDNOW | PO BOX 60857 LOS ANGELES CA 90060-0857 |
| WORLDWIDE ASSET PURCHASING, LLC | AS ASSIGNEE FOR SPRINT C/O WEST ASSET MANAGEMENT, INC. PO BOX 105698 ATLANTA GA 30348 |
| WORLDWIDE MEDIA COMMUNICATIONS GROUP | 274 3720 GATTIS SCHOOL RD STE 800 ROUND ROCK TX 78664-4660 |
| WORSHAM, MARK | 306 LINCOLN ST S WALNUTPORT PA 18088 |

| Claim Name | Address Information |
|---|---|
| WOSCZYNA, E | 53 COLES RD CROMWELL CT 06416-2608 |
| WOSK, ROBERT | 3500 4TH ST BALTIMORE MD 21225 |
| WOTHERSPOON, COURTNEY | 77 FLORENCE ST        NO 109 TORONTO ON M6K 1P4 CANADA |
| WP CAREY | 50 ROCKEFELLER PLAZA 2ND FLOOR NEW YORK NY 10020 |
| WRECK-AMENDED | 3685 W OAKLAND PARK BLVD FT LAUDERDALE FL 33311-1145 |
| WRIGHT CONSULTING GROUP | C/O DAVID WRIGHT 2500E IMPERIAL HWY STE 201,PMB 354 BREA CA 92821 |
| WRIGHT DENNIS F. | 21531 SE 63RD PLACE MORRISTON FL 32668 |
| WRIGHT EXPRESS | FINANCIAL SERVICES PO BOX 639 PORTLAND ME 04103 |
| WRIGHT EXPRESS | FLEET FUELING PO BOX 6293 CAROL STREAM IL 60197 |
| WRIGHT FRANSIS | 140 THOMAS JEFFERSON ST LA PLATA MD 20646 |
| WRIGHT, ANDREA | 442 MICHIGAN CT      103 IN 46320 |
| WRIGHT, BEVERLY | 6824 PYRAMID WAY COLUMBIA MD 21044-4118 |
| WRIGHT, CHERRY | 1830 NW 34TH TER FORT LAUDERDALE FL 33311 |
| WRIGHT, DEBORAH | 2209 TIDAL VIEW GARTH ABINGDON MD 21009-3054 |
| WRIGHT, DONALD  F. | TEITELBAUM & BASKIN LLP 3 BARKER AVE 3RD FLOOR WHITE PLAINS NY 10601 |
| WRIGHT, DONALD  F. | P.O. BOX 842 TESUQUE NM 87574 |
| WRIGHT, ISAIAH | 744 ATLANTIC ST BETHLEHEM PA 18015 |
| WRIGHT, JACK | 2206 HENRY HUTCHINS ROAD PRINCE FREDERICK MD 20678 |
| WRIGHT, JEFFERSON | 10800 STEVENSON RD STEVENSON MD 21153 |
| WRIGHT, JOHN | 9 WHIPPOORWILL DR GALES FERRY CT 06335-2029 |
| WRIGHT, JOSHUA | 2505 GINGERMINT BLVD ORLANDO FL 32837 |
| WRIGHT, LISA | 1003 SCITUATE HARBOUR PASADENA MD 21122-6516 |
| WRIGHT, LYNN | 2411 COOLIDGE ST HOLLYWOOD FL 33020 |
| WRIGHT, M ELIZABETH | PO BOX 2823 CNTRY CLB HLS IL 60478-8823 |
| WRIGHT, STEVEN | 662 KILDONAN CT BEL AIR MD 21015 |
| WRIGHT, TASHA | 13912 S GRACE AVE ROBBINS IL 60472 |
| WRIGHT, WILLIAM | 8988 TERNI LN BOYNTON BEACH FL 33437 |
| WRIGHT,JONATHAN | 744 ATLANTIC ST BETHLEHEM PA 18015 |
| WRIGHTINGTON, ALVIN | 5908 S. INDIANA CHICAGO IL 60649 |
| WRITEGIRL PRODUCTIONS INC | 503 N COMMONWEALTH AVE LOS ANGELES CA 90004 |
| WRMC, INC | 340 PEMBERWICK ROAD GREENWICH CT 06831 |
| WSI CORPORATION | PO BOX 101332 ATLANTA GA 30392-1332 |
| WTHR TV | PO BOX 1313 INDIANAPOLIS IN 46206 |
| WTOP-FM RADIO | C/O SZABO ASSOCIATES, INC. 3355 LENOX ROAD NE, 9TH FLOOR ATLANTA GA 30326 |
| WUBY CLARK | 8710 CRESTGATE CIR ORLANDO FL 32819 |
| WULFF, PAUL | 1120 CHICHESTED KISSIMMEE FL 34758 |
| WUNDERPANTS PRODUCTIONS | 1100 W 36TH ST BALTIMORE MD 21211 |
| WYAT JOHNSON | 8075 WELLSMERE CIR ORLANDO FL 32835-5361 |
| WYATT, C | 8007 GRAY HAVEN RD BALTIMORE MD 21222-3447 |
| WYATT, SEANA | 9403 TREVINO TER LAUREL MD 20708 |
| WYCKOFF, DEBRA | 7621 GRAVES LANDING RD CHARLES CITY VA 23030 |
| WYLIE, ANDREW | P O BOX 189 IRVING VA 22480 |
| WYNN, JOSEPHINE | 9632 KEDVALE AVE      2REAR OAK LAWN IL 60453 |
| WYNN, PEGGY | 11110 W OAKLAND PARK BLVD # 319 SUNRISE FL 33351-6808 |
| WYOMING CABLE TELEVISION ASSN | 451 S DURBIN STREET CASPER WY 82601 |
| X RITE INCORPORATED | PO BOX 633354 CINCINNATI OH 45263 |
| XANDERS, JULIE | 1720 HIGHLAND AVENUE GLENDALE CA 91202 |
| XAVIER LUJAN | 1090 STONEBROOK LN COSTA MESA CA 92627 |
| XCNXC | 1118 FAIRMONT ST NW WASHINGTON DC 20009 |

| Claim Name | Address Information |
|---|---|
| XEROX CORP. | XEROX CAPITAL SERVICES LLC ATTN: VANESSA ADAMS PO BOX 660506 DALLAS TX 75266-9937 |
| XEROX CORPORATION | PO BOX 827181 PHILADELPHIA PA 19182 |
| XEROX CORPORATION | PO BOX 827598 PHILADELPHIA PA 19182-7598 |
| XEROX CORPORATION | 100 S CLINTON AVE  XRX2-40A ROCHESTER NY 14644 |
| XEROX CORPORATION | PO BOX 802555 CHICAGO IL 60680-2555 |
| XEROX CORPORATION | 2553 COLLECTIONS CENTER DRIVE CHICAGO IL 60693 |
| XEROX CORPORATION | PO BOX 650361 DALLAS TX 75265-0361 |
| XEROX CORPORATION | PO BOX 7405 PASADENA CA 91109-7405 |
| XIAOHUI, ZHAO | 803 BRADFORD AVE      A ARNOLD MD 21012 |
| XIE, KING | 4215 BEDFORD AVE BROOKLYN NY 11229 |
| XIMINES, PAUL SS EMP | 151 COLLY WAY NO LAUDERDALE FL 33068 |
| XINOS, JENNY | 3419 DUNRAN RD BALTIMORE MD 21222-5947 |
| XO COMMUNICATIONS, INC. | ATTN: BRAD LEE 105 MOLLOY STREET, SUITE 300 NASHVILLE TN 37201 |
| XPRESS GRAPHICS | PO BOX 18801 ANAHEIM CA 92817-8801 |
| XTRA LEASE | PO BOX 99262 CHICAGO IL 60693-9262 |
| Y BOATWRIGHT | 5471 S HYDE PARK BLVD CHICAGO IL 60615-5830 |
| YAA SEFA BOAKYE | 6779 GREENBRIAR CT CHINO CA 91710 |
| YACKEY, JOHN | 33831 CAMINO CAPISTRANO NO.41 SAN JUAN CAPISTRANO CA 92675 |
| YADI TAPIA | 4870 LOS SERRANOS RD CHINO HILLS CA 91709 |
| YAEKO KAWAMURA | 1705 HOLLY OAK DR MONTEREY PARK CA 91755 |
| YAHOO! INC. | LAWRENCE SCHWAB/THOMAS GAA BIALSON BERGEN & SCHWAB 2600 EL CAMINO REAL STE 300 PALO ALTO CA 94306 |
| YAKSH, MICHAEL, JR. | C/O MORGAN & MORGAN ATTN: C. RYAN MORGAN 20 N. ORANGE AVENUE ORLANDO FL 32802-4979 |
| YALE UNIVERSITY RESEARCH DEPT | 265 CHURCH ST NEW HAVEN CT 06510 |
| YAN, ELLEN | #B1405 61-20 GRAND CENTRAL PKWY FOREST HILLS NY 11375 |
| YANG, KEISAH | 14294 HAMPSHIRE HALL CT UPPER MARLBORO MD 20772 |
| YANG, XIBONU | 430 FOLCROFT ST    2NDFL BALTIMORE MD 21224 |
| YANIRA LURCIAS | 1400 S BROADWAY      208 LANTANA FL 33462 |
| YANKEE CLIPPING SERVICE | BURRELLESLUCE 5 EAST NORTHFIELD ROAD LIVINGSTON NJ 07039 |
| YANKEE CLIPPING SERVICE | ATTN: HOLLY 130 MAIN ST PRESQUE ISLE ME 04769 |
| YAROS, JEAN | 5502 W MARTIN DR MILWAUKEE WI 53208 |
| YASMIN ENRIQUEZ | 5024 ELIZABETH ST 2 CUDAHY CA 90201 |
| YASMIN OROZCO | 715 MACHADO DR 5 VENICE CA 90291 |
| YATES, NANNIE | 667 GREENBRIAR AVE HAMPTON VA 23661 |
| YEAGER, LUZ | 44 PLEASANT HILL LN TAMARAC FL 33319 |
| YELLOW BOOK USA | PO BOX 11815 NEWARK NJ 07101-8115 |
| YELLOW CAB | PO BOX 950 FT LAUDERDALE FL 33302-0950 |
| YELLOW CAB COMPANY | 86 GRANBY STREET BLOOMFIELD CT 06002 |
| YELLOW PAGES ASSOCIATION | PO BOX 95000 1610 PHILADELPHIA PA 19195-1610 |
| YELLOW TRANSPORTATION | C/O RMS BANKRUPTCY RECOVERY SERVICES PO BOX 5126 TIMONIUM MD 21094 |
| YELLOWBRIX INC | 500 MONTGOMERY STREET  SUITE 700 ALEXANDRIA VA 22314 |
| YENY ENCISO | 6728 KNOTT AV 1 BUENA PARK CA 90621 |
| YEOMAN, WILLIAM G | 1801 S CHURCH ST SMITHFIELD VA 23430 |
| YEOVMANS, BRIAN | 719 S POTOMAC ST BALTIMORE MD 21224-3956 |
| YESHMAN, ANITA | 610 BURGUNDY M DELRAY BEACH FL 33484 |
| YESICA SANDOVAL | 2962 SUSSEX LN LOS ANGELES CA 90023 |
| YESMAIL | BOX 3603 OMAHA NE 68103 |
| YEVILON, KELVIN | 610 JADE LN CARLSBAD CA 92009 |

| Claim Name | Address Information |
|---|---|
| YGLESIAS, MATTHEW | 1320 FLORIDA AVENUE NW WASHINGTON DC 20009 |
| YGNITION NETWORKS, INC. | 565 ANDOVER PARK WEST SEATTLE WA 98188 |
| YIINUEN TELLES | 1000 S CHESTER AV COMPTON CA 90221 |
| YILDIRIM        OMAR | 1821 BROWN ST ALLENTOWN PA 18104 |
| YITKIN, | 12 AUGUSTUS WALLY CT REISTERSTOWN MD 21136-6450 |
| YOAKAM, SHIRELY | 1250 N 6TH ST ORLANDO FL 32820-2345 |
| YOLANDA GILL | 535 E ADAMS ST 14 LONG BEACH CA 90805 |
| YOLANDA GONZALES | 18560 E MAUNA LOA AV AZUSA CA 91702 |
| YOLANDA GRAIN | 16619 ROCKWELLHEIGHTS LN CLERMONT FL 34711-7907 |
| YOLANDA LOPERENA | 2033 DONEGAN PL ORLANDO FL 32826-4301 |
| YOLANDA SCHOLTE | 833 GREENRIDGE DR LA CANADA CA 91011 |
| YONG BYON | 2770 RAINTREE LAKE CIR MERRITT ISLAND FL 32953-2944 |
| YONN, Y.C. | 1381 SW 11TH TER BOCA RATON FL 33486 |
| YOO, JOHN | 46789 RANCHO HIGUERA ROAD FREMONT CA 94539 |
| YOON, YONG | 2721 GLENWOOD CT NAPERVILLE IL 60564 |
| YORK COLLEGE OF PENNSYLVANIA | OFFICE OF PHYSICAL PLANT YORK PA 17405 |
| YORK COUNTY CHAMBER OF COMMERCE | 96 S GEORGE ST  STE 300 YORK PA 17401 |
| YORK COUNTY CORVETTE CLUB | 332 CLARKS WAY YORK PA 17403 |
| YORK GLOBAL FINANCE BDH LLC | ATTN: ANTON ANIKST 767 FIFTH AVENUE 17TH FLOOR NEW YORK NY 10153 |
| YORK TOWNSHIP BOARD OF COMMISSIONERS | 190 OAK ROAD DALLASTOWN PA 17313 |
| YORK WATER COMPANY | 130 E MARKET ST YORK PA 17405-7089 |
| YORK, GLORIA | 270 JAY ST 15F BROOKLYN NY 11201 |
| YORK, ROMAYNE | 350 INLET AVE MERRITT IS FL 32953-3078 |
| YORKVILLE CBNA LOAN FUNDING LLC | ATTN: TERRY CONNER-GRAHAM 181 WEST MADISON STREET, SUITE 3200 CHICAGO IL 60602 |
| YOSHIMITSU, RICK | 3702 GARAND RD ELLICOTT CITY MD 21042-4951 |
| YOST, WILLIAM | JAMES SORENSON, ESQ. AND D. TYLER VAN LEUVEN, ESQ. AND CHAD D. HECKMAN, ESQ. PO BOX 4128 TALLAHASSEE FL 32315-4128 |
| YOSVER, RAQUEL | 21205 NE 37TH AVE     2609 NORTH MIAMI BEACH FL 33180 |
| YOUDOVIN, IRA | 1 SOUTH FRANKLIN CHICAGO IL 60606 |
| YOUNAN GHAZAL | 1593 AMARYLLIS CIR ORLANDO FL 32825 |
| YOUNG WOLFF, COLIN | 2303 27TH ST SANTA MONICA CA 90405 |
| YOUNG, CHRIS | 5530 HIGHRIDGE ST BALTIMORE MD 21227-2734 |
| YOUNG, ELLIOTT | 8775 ROSE LANE JESSUP ME 20794 |
| YOUNG, EMMA | 319 E 87TH ST IL 60619 |
| YOUNG, FRED | PO BOX 872 SUNSET BEACH CA 90742 |
| YOUNG, JOHN W. | TEITELBAUM & BASKIN LLP 3 BARKER AVE 3RD FLOOR WHITE PLAINS NY 10601 |
| YOUNG, JOHN W. | 88 PACE DR S WEST ISLIP NY 11795-5100 |
| YOUNG, LAKIA | 100 LESLIE OAKS DR 10206 LITHONIA GA 30058 |
| YOUNG, LATONIA | 3075 E CHELTENHAM PL     208 CHICAGO IL 60649 |
| YOUNG, SOMMER, WARD, RITZENBERG, BAKER | & MOORE LLC 5 PALISADES DRIVE, SUITE 300 ALBANY NY 12205 |
| YOUNG,JARID | 1433 AMERICAN ST WHITEHALL PA 18052-4503 |
| YOUNGE, KEITH | DANIEL HETZNECKER, ESQUIRE 1900 SPRUCE STREET, PHILADELPHIA PA 19103 |
| YOUNGE, KEITH | 2117 MELVIN STREET PHILADELPHIA PA 19131 |
| YOUNGMAN, OWEN | 40 KENMORE AVE. DEERFIELD IL 60015 |
| YOUR JEWISH FAIRY GODMOTHER | 2130 RIVERVIEW EUGENE OR 97403 |
| YOUR MINDSET INC | 1320 N STATE PARKWAY  2A CHICAGO IL 60610 |
| YOUSUF KUTIK | 631 WHITMAN CV LONGWOOD FL 32750 |
| YUAN LI | 7598 ORANGE BLOSSOM DR CUPERTINO CA 95014-5225 |
| YUEPENG LI | 1629 GREATE RD GLOUCESTER PT VA 23062 |

| Claim Name | Address Information |
|---|---|
| YURK, JUDY | 2234 VALENCIA DR IL 60062 |
| YURKO, ELEANOR | 910 ROSEWOOD AVE SE GRAND RAPIDS MI 49506-3362 |
| YVETTE A BROWN | C/O NANCY MANGINI 54 BYRON DR AVON CT 06001 |
| YVETTE OSKO | P.O. BOX 2556 REDONDO BEACH CA 90278 |
| YVETTE PADIN | P. O. BOX 451201 KISSIMMEE FL 34745-1524 |
| YVETTE STUEWE | 1605 WEST AV FULLERTON CA 92833 |
| YVONNE B. NEWBY | 325 ROSEDALE AVE APT 81 SAINT CLOUD FL 34769 |
| YVONNE GIRARD | 13050 SCOTTISH PINE LN CLERMONT FL 34711-7632 |
| YVONNE STEGMULLER | 6109 SPRINGWATER ST ORLANDO FL 32822-4188 |
| Z CONNECTION LLC | 10 COPPER KETTLE RD CONNECTICUT CT 06611-5007 |
| Z FRANK CHEVROLET | 25 LAKEVIEW TER HIGHLAND PARK IL 60035-5041 |
| ZABIK, VICTOR | 9670 EAGLE POINT LN LAKE WORTH FL 33467 |
| ZACARIAS, LUCY | 2563 WOODCLIFFE CT LISLE IL 60532 |
| ZACCARIELLO, JILL A | 2417 N 75TH AVE        E ELMWOOD PARK IL 60707 |
| ZACHARY MILLER | 610 N. ORLANDO NO.203 WEST HOLLYWOOD CA 90048 |
| ZACKAVITCH, JAMIE E | 3079 SHAKESPEARE RD BETHLEHEM PA 18017 |
| ZACKAVITCH, JAY | 3079 SHAKESPEARE RD BETHLEHEM PA 18017 |
| ZAGORSKI, DONNA | 3330 N DRAKE AVE CHICAGO IL 60618 |
| ZAHA, JUERGEN | ESTATE OF ZAHA 9068 BEND OF THE RIVER RD ROCKY MOUNT NC 27803 |
| ZAHID FAROQUI | 13 WOOD AVE EAST LONGMEADOWS MA 01028 |
| ZAINAB RASOULI | 718 GLENLEA ST LA VERNE CA 91750 |
| ZAKARIAN, JOHN J. | TEITELBAUM & BASKIN LLP 3 BARKER AVE 3RD FLOOR WHITE PLAINS NY 10601 |
| ZAKARIAN, JOHN J. | 656 RIDGE RD WETHERSFIELD CT 06109 |
| ZAKARIAN,KIMBERLIE | 4616 OCEAN VIEW BLVD LA CANADA CA 91011 |
| ZALES CORP | 901 W WALNUT HILL LN MAIL DROP 17 B16 ATTN  TANYA BOYD IRVING TX 75038 |
| ZAMORA, URIEC | 3018 S TRIPP AVE CHICAGO IL 60623 |
| ZAND, MORRIS | 12371 NW 78TH MNR POMPANO BCH FL 33076 |
| ZANDER | 921 N KENILWORTH AVE OAK PARK IL 60302 |
| ZANDER, DICK | 1803 MONTAGUE RD ROCKFORD IL 61102 |
| ZANDI, CHARLES | 461 TAHOE ST PARK FOREST IL 60466 |
| ZANG,JOSEPH | 1306 HAUBERT STREET BALTIMORE MD 21230 |
| ZANONT, TOM | 3314 GLENLAKE DR GLENVIEW IL 60025 |
| ZAPANTA, NORENE | TEITELBAUM & BASKIN LLP 3 BARKER AVE 3RD FLOOR WHITE PLAINS NY 10601 |
| ZAPANTA, NORENE | 53 OVERLOOK DR. NEWPORT COAST CA 92657 |
| ZAREM, ROBERT | 2 MATTESON BROOK LN SIMPSONVILLE SC 29681 |
| ZARY ALOZIAN | 2207 VANDERBILT LN REDONDO BEACH CA 90278 |
| ZARYCH, LINDA | 1907 OLDS CT KOKOMO IN 46902-2529 |
| ZATE RICHARDS | 13926 FLORIGOLD DR WINDERMERE FL 34786 |
| ZATTIERO, AURA | 2002 N. 25TH AVENUE HOLLYWOOD FL 33020 |
| ZAUNER, CYNTHIA | 8520 S ARCHER AVE WILLOW SPRING IL 60480 |
| ZAVALA, DEYANIRA | 3479 ROGINA DR JOLIET IL 60431 |
| ZAWORSKI, THERESA | 1430 S 61ST CT IL 60804 |
| ZAYAS, CARA | 14313 AVALON RESERVE BLVD   #105 ORLANDO FL 32828 |
| ZAYAS, CESAR | 720 N VINE ST ANAHEIM CA 92805-2024 |
| ZBIGNIEW LUKOMSKI | 42 WINDSONG DR NORTHFIELD CT 06778-2522 |
| ZBROZEK, TADEUSZ | 211 ALPINE DR VERNON HILLS IL 60061 |
| ZDENECK, ROBERT | 10167 LAKE SHORE DR PLEASANT PRAIRIE WI 53158 |
| ZEACOM INC | DEPT LA 22378 PASADENA CA 91185-2378 |
| ZECK, DAVID | 1829 CREMEN RD PASADENA MD 21122-3304 |

| Claim Name | Address Information |
|---|---|
| ZEE MEDICAL INC | PO BOX 781534 INDIANAPOLIS IN 46278 |
| ZEE MEDICAL INC | PO BOX 781525 INDIANAPOLIS IN 46278 |
| ZEIMER, CHERYL | 80 WETHERSFIELD AVE     NO.11 HARTFORD CT 06114 |
| ZEL LURIE, J | 401 E LINTON BLVD    APT 656 DELRAY BEACH FL 33483 |
| ZELDA FINKEL | 28 VINE RD NO. 1N STAMFORD CT 06905 |
| ZELEPHONE COMPANY | PO BOX 28337 SPOKANE WA 98228-8337 |
| ZEMAN, CHUCK | 23 SIGNAL HILL RD WALLINGFORD CT 06492-5540 |
| ZEMAN, DOLORES | 7952 OAK RD PASADENA MD 21122-3716 |
| ZENAIDA EVANCULLA | 5440 ALDEN RD RIVERSIDE CA 92506-1769 |
| ZENITH MEDIA | DAVID EDELBERG, ESQ. NOWELL AMOROSO KLEIN BIERMAN, P.A. 155 POLIFLY ROAD HACKENSACK NJ 07601 |
| ZENTNER, HAROLD | 606 N MAPLE ST PROSPECT HEIGHTS IL 60070 |
| ZERA, TIMOTHY | 5440 JENNIFER LANE COLORADO SPRINGS CO 80917 |
| ZERO VARIANCE | 117 S MILL STREET, 2ND FLR FERGUS FALLS MN 56537 |
| ZERWEKH, JAMES D | 4580 FOXTAIL CIRCLE GREENWOOD VILLAGE CO 80121-3942 |
| ZEZIMA, GERALD R. JR. | 101 WEDGEWOOD DR. CORAM NY 11727 |
| ZHANG, JIAN | 81 SANTA FE CT WILLOW SPRINGS IL 60480 |
| ZHEN BO HOUSE | 762 BOSTON RD SPRINGFIELD MA 01119 |
| ZIDEK, CHARLES | 708 GALWAY DR IL 60070 |
| ZIEBU, STEPHANIE | 8374 PEACHWOOD DR JESSUP MD 20794-3247 |
| ZIEGLER, CAROL | 4179 SHERRY HILL RD HELLERTOWN PA 18055-3348 |
| ZIELINSKI, MARY | 8846 S HAMILTON AVE CHICAGO IL 60620 |
| ZIEMBA, JOCELYN | 1444 REDFERN AVE BALTIMORE MD 21211-1529 |
| ZILLOW, INC. | 999  3RD AVE, SUITE 4600 SEATTLE WA 98104 |
| ZIMBALIST, EFREM III | TEITELBAUM & BASKIN LLP 3 BARKER AVE 3RD FLOOR WHITE PLAINS NY 10601 |
| ZIMBALIST, EFREM III | 216 FIRST ST. MANHATTAN BEACH CA 90266 |
| ZIMBALIST, KRISTINA | 290 AVENUE OF THE AMERICAS 2B NEW YORK NY 10014-4402 |
| ZIMET, MICHELLE JOY | 945 S PARK TERR CHICAGO IL 60605 |
| ZIMMERMAN C/O ARTHUR FRIEDMAN | 24 INVERNESS ROAD TRUMBULL CT 06611 |
| ZIMMERMAN, JOHN | 1771 THATCH PALM DR BOCA RATON FL 33432 |
| ZIMMERMAN,DAVID L | 639 HENFIELD HILL RD COLUMBIA PA 17512-9024 |
| ZIMMERMAN,SHARON LEE | 89 N TULPEHOCKEN ST PINE GROVE PA 17963 |
| ZIMMERMANN, PETER | 16 STONE MANOR CT BALTIMORE MD 21204-4348 |
| ZINDORF, | 375 BLOSSOM TREE DR ANNAPOLIS MD 21409-5442 |
| ZINGHER MD, HARRY DR. | 417 W WASHINGTON ST RUSHVILLE IL 62681 |
| ZINI JOSHI | 4697 CALLE SAN JUAN THOUSAND OAKS CA 91320 |
| ZINKOVICH, CINDY | 1801 W DIVERSEY PKY 31 CHICAGO IL 60614 |
| ZINMAN, DANIELLE | 6167 NW 23RD WAY BOCA RATON FL 33496 |
| ZIP MAIL SERVICES INC | 288 HANLEY INDUSTRIAL CT ST LOUIS MO 63144-1508 |
| ZIPPELLI, DENISE | 4266 BUCKSKIN LAKE DR ELLICOTT CITY MD 21042 |
| ZISKIND,EDWARD | 81 COLUMBIA HEIGHTS APT. 46 BROOKLYN NY 11201 |
| ZITO, JANE | 3622 UNDEROAK DR ELLICOTT CITY MD 21042-3918 |
| ZJ'S PANTRY PLUS | 699 N WOLF RD DES PLAINES IL 60016 |
| ZLATINOV, IVAYLO | 413 SPRINGVIEW DR SANFORD FL 32773 |
| ZLOCH, JOAN | 3915 ELM AVE BROOKFIELD IL 60513 |
| ZODIAC FUND MORGAN STANLEY US SENIOR | LOAN FUND ROBERT DROBNY/FILICIA BLOOM ONE PARKVIEW PLAZA, SUITE 100 OAK TERRACE IL 60181 |
| ZOHAR II 2005-1 LTD | ATTN: ADMINISTRATION LOAN C/O LASALLE BANK NA 135 S LASALLE ST, CAYMAN ISLANDS CHICAGO IL 60603 |
| ZOHAR III, LIMITED | ATTN: STEVEN CAMP 1601 ELM STREET, SUITE 3000 DALLAS TX 75201 |

| Claim Name | Address Information |
|------------|---------------------|
| ZOKAEI,MAYAR | 24629 CALVERT STREET WOODLAND HILLS CA 91367 |
| ZOLLCK, MEGAN | 121 S CASTLE ST BALTIMORE MD 21231-1919 |
| ZONE CHEF, LLC | 8608 FORRESTER AVENUE BROOKLYN NY 11236 |
| ZORBACH, MARY | 369 SOUTH DR SEVERNA PARK MD 21146-2111 |
| ZS ASSOCIATES INC | PO BOX 112 EVANSTON IL 60204-0112 |
| ZUCKERMAN, CLAUDA | 4048 CAMBRIDGE C DEERFIELD BCH FL 33442 |
| ZUFFANTE, JOYCE | 497 BLACKHAWK DR CAROL STREAM IL 60188 |
| ZULEMA MENDEZ | 16751 VICTORY BLVD D VAN NUYS CA 91406 |
| ZULKIE PARTNERS LLC | 222 S RIVERSIDE PLAZA   STE 2300 CHICAGO IL 60606 |
| ZUMA PRESS | 408 NORTH EL CAMINO REAL SAN CLEMENTE CA 92672 |
| ZURAIMA BRAVO | 1415 LAKE SHORE DR CASSELBERRY FL 32707-3615 |
| ZURELL, ANN | 278 RYE ST BROAD BROOK CT 06016-9560 |
| ZURHEIDE, WILLIAM | 519 GREEN FOREST DRIVE FENTON MO 63026 |
| ZURICH AMERICAN INSURANCE COMPANY | ATTENTION MARY PERLICK 9TH FLOOR TOWER 2 1400 AMERICAN LANE SCHAUMBURG IL 60196 |
| ZURICH AMERICAN INSURANCE COMPANY | ATTN: MARY PERLICK 9TH FLOOR TOWER 2 1400 AMERICAN LANE SCHAUMBURG IL 60196 |
| ZUSEVICS, NORMAN | 1036 N DRURY LN ARLINGTON HEIGHTS IL 60004 |
| ZUSSMAN, MICHAEL | 17352 W SUNSET BLVD APT 202D PACIFIC PALISADES CA 90272 |
| ZUURBIER, LISA | 1151 W CHELSEA WAY DECATUR IL 62526 |
| ZVENTS INCORPORATED | 1875 SO GRANT STREET  SUITE 800 SAN MATEO CA 94402 |
| ZWICKER, DEBBIE | 5509 W CREEKSIDE CT MC HENRY IL 60050 |
| ZYDRON, WAYNE | 7629 BAIMBRIDGE DR DOWNERS GROVE IL 60516 |
| ZYLKOWSKI, DOROTHY | 1124 LARKSPUR LN BATAVIA IL 60510 |
| ZZZZZZ SUNSET WINDOWS | TUXFORD, GEORGE 3303 HARBOR BLVD STE D5 COSA MESA CA 92626 |

**Total Creditor count  19991**

**EXHIBIT C**

| Claim Name | Address Information |
|---|---|
| AMALGAMATED (2567) | IRWIN ROTH OR PROXY DEPT. 275 7TH AVENUE NEW YORK NY 10001 |
| AMERIPRISE (0216) | MARY WALKER OR PROXY DEPT. 2178 AXP FINANCIAL CENTER MINNEAPOLIS MN 55474 |
| AMERIPRISE (0756) | MIKE KOHLER OR PROXY DEPT. 751 GRISWOLD STREET DETROIT MI 48226 |
| BAIRD & CO (0547) | SARA BLANKENHEIM OR PROXY DEPT. 777 EAST WISCONSIN AVE MILWAUKEE WI 53202 |
| BANC OF AMERICA SECURITIES (0773) | PHIL GATTO OR PROXY DEPT. 100 W. 33RD STREET 3RD FLOOR NEW YORK NY 10001 |
| BANK OF AMERICA/GWIM (0955) | SHARON BROWN OR PROXY DEPT. 1201 MAIN DALLAS TX 75202 |
| BANK OF NEW YORK (0901) | LESLIE FALSETTI OR PROXY DEPT. ONE WALL STREET 6TH FLOOR NEW YORK NY 10286 |
| BARCLAY/LE (0229) | GIOVANNA LAURELLA OR PROXY DEPT. 70 HUDSON ST. 7TH FLOOR JERSEY CITY NJ 07302 |
| BARCLAYS CAPITAL (5101) | LARRY HAMMOND OR PROXY DEPT. 222 BROADWAY NEW YORK NY 10038 |
| BARCLAYS FIXED (7256) | NELLIE FOO OR REORG DEPT. 200 CEDAR KNOLLS ROAD WHIPPANY NJ 07981 |
| BNY MELLON /FMSBONDS (2023) | SCOTT HABURA OR PROXY DEPT. 16 WALL STREET 5TH FLOOR NEW YORK NY 10005 |
| BNY MELLON (0954) | BETH STIFFLER OR PROXY DEPT. 525 WILLIAM PENN PLACE SUITE 3418 PITTSBURGH PA 15259 |
| BNY MELLON / BARCLAYS (2103) | RAY CESTARO OR PROXY DEPT. ONE WALL STREET NEW YORK NY 10286 |
| BRANCH BANKING (5385) | TANJI BASS OR PROXY DEPT. 223 W. NASH STREET 3RD FLOOR WILSON NC 27893 |
| BROADRIDGE | ATTN: CUSIP 887364 / 896047 / 89605H 51 MERCEDES WAY EDGEWOOD NY 11717 |
| BROWN BROTHERS (0010) | PAUL NONNON OR PROXY DEPT. 525 WASHINGTON BLVD. NEW PORT TOWERS JERSEY CITY NJ 07310-1607 |
| CANACCORD GENUITY CORP./CDS (5046) | ALMA GOCO OR PROXY DEPT. PACIFIC CENTER 2200-609 GRANVILLE STREET VANCOUVER BC V7Y 1H2 CANADA |
| CHARLES SCHWAB & CO. (0164) | EVA FLORES OR PROXY DEPT. 211 MAIN STREET SAN FRANCISCO CA 94105 |
| CIBC WORLD MKTS. /CDS (5030) | JERRY NICASTRO OR PROXY DEPT. 161 BAY STREET 10TH FLOOR TORONTO ON M5J 2S8 CANADA |
| CITADEL SECURITIES (0395) | MARCIA BANKS OR PROXY DEPT. 131 SOUTH DEARBORN ST CHICAGO IL 60603 |
| CITIBANK (2032) | OLGA MOLINA OR PROXY DEPT. 111 WALL ST 6TH FLOOR NEW YORK NY 10005 |
| CITIBANK N.A. (0908) | CAROLYN TREBUS OR PROXY DEPT. 3800 CITIBANK CENTER B3-12 TAMPA FL 33610 |
| CITIGROUP GLOBAL MKTS. (0418) | PAT HALLER OR PROXY DEPT. 111 WALL ST 6TH FLOOR NEW YORK NY 10005 |
| CITIGROUP GLOBAL MKTS. /SALOMON (0274) | RON MARSH OR PROXY DEPT. 111 WALL ST. 4TH FLOOR NEW YORK NY 10005 |
| CLEARVIEW CORRESPONDENT (0702) | GLORIA LIO OR PROXY DEPT. 30 HUDSON STREET 16TH FLOOR JERSEY CITY NJ 07302 |
| COMERICA (2108) | LEWIS WISOTSKY OR PROXY DEPT. 411 WEST LAFAYETTE MAIL CODE 3530 DETROIT MI 48226 |
| CREDIT SUISSE (0355) | EMILY CONNORS OR PROXY DEPT. 7200 KIT CREEK ROAD BLDG 11, 2ND FL RESEARCH TRIANGLE PARK NC 27709 |
| CROWELL WEEDON & CO. (0574) | LARRY SCHILT OR PROXY DEPT. 624 S. GRAND AVENUE 25TH FLOOR LOS ANGELES CA 90017 |
| CUSTODIAL TRUST CO. (2424) | MARGARET AKO-ADO OR PROXY DEPT. MAIL CODE TX1-J165 14201 DALLAS PKWY 2ND FLOOR DALLAS TX 75254-2916 |
| D.A. DAVIDSON & CO. (0361) | DENISE WEGNER OR PROXY DEPT. 8 THIRD STREET NORTH P.O. BOX 5015 GREAT FALLS MT 59403 |
| DAVENPORT & CO. (0715) | KIM NIEDING OR PROXY DEPT. 901 EAST CARY STREET 11TH FLOOR RICHMOND VA 23219 |
| DAVID LERNER ASSOCIATES (5144) | JOSEPH F. WEST OR PROXY DEPT. 477 JERICHO TURNPIKE 25TH FLOOR SYOSSET NY 11791-9006 |
| DEPOSITORY TRUST CO | ED HAIDUK 55 WATER ST 25TH FLOOR NEW YORK NY 10041 |
| DEPOSITORY TRUST CO | HORACE DALEY 55 WATER ST 25TH FLOOR NEW YORK NY 10041 |
| DEUTSCHE BANK SECURITIES (0573) | STEVE PACELLA OR PROXY DEPT. 5022 GATE PARKWAY SUITE 100 JACKSONVILLE FL 32256 |
| E*TRADE CLEARING (0385) | MINA ROBERTSON OR PROXY DEPT. 1981 MARCUS AVENUE 1ST FLOOR LAKE SUCCESS NY 11042 |
| EDWARD JONES (0057) | STEPHANIE VOLZ OR PROXY DEPT. CORPORATE ACTIONS & DISTRIBUTION 12555 MANCHESTER ROAD ST. LOUIS MO 63131 |
| FIDUCIARY (0987) | STEPHEN M MORAN OR PROXY DEPT. 225 FRANKLIN ST MAO-3 BOSTON MA 02210 |
| FIFTH THIRD BANK THE (2116) | CARRIE POTTER OR PROXY DEPT. 5001 KINGSLEY DRIVE MAIL DROP 1M0B2D CINCINNATI |

| Claim Name | Address Information |
|---|---|
| FIFTH THIRD BANK THE (2116) | OH 45227 |
| FIRST CLEARING (0141) | MICHELE URESH OR PROXY DEPT. 2801 MARKET STREET MO 3540 ST. LOUIS MO 63103 |
| FIRST NATIONAL BANK OF OMAHA (2254) | JULIE GERDES OR PROXY DEPT. 1620 DODGE STREET OMAHA NE 68102 |
| FIRST SOUTHWEST CO. (0309) | BRETT WEAVER OR PROXY DEPT. 911 W LOOP 281 STE. 411 LONGVIEW TX 75604 |
| GOLDMAN SACHS (0005 & 0501, 2941 ) | VANESSA CAMARDO OR PROXY DEPT. 30 HUDSON STREET PROXY DEPARTMENT JERSEY CITY NJ 07302 |
| HARRIS NA (2697) | MINA GARCIA OR PROXY DEPT. 111 WEST MONROE CHICAGO IL 60603 |
| HSBC BANK USA N.A.-IPB (2122) | ED FREITAS OR PROXY DEPT. 452 5TH AVENUE 2ND FLOOR NEW YORK NY 10018 |
| INGALLS & SNYDER L.L.C. (0124) | LES BIANCO OR PROXY DEPT. 61 BROADWAY 31ST FLOOR NEW YORK NY 10006 |
| INTERACTIVE BROKERS (0534) | & TIMBER HILL (0549) MARIA TARDIO OR PROXY DEPT. 1 PICKWICK PLAZA GREENWICH CT 06830 |
| J.J.B. HILLIARD W.L. LYONS (0768) | RICH GELLES OR PROXY DEPT. 500 WEST JEFFERSON ST. 6TH FLOOR LOUISVILLE KY 40202 |
| J.P. MORGAN CLEARING CORP. (0352) | VINCE MARZELLA OR PROXY DEPT. ONE METROTECH CENTER NORTH REORG DEPT 4TH FLOOR BROOKLYN NY 11201-3862 |
| JANNEY MONTGOMERY SCOTT (0374) | BOB MARTIN OR PROXY DEPT. 1801 MARKET STREET 9TH FLOOR PHILADELPHIA PA 19103-1675 |
| JPM / RBS (2230) | NORE SCARLETT OR PROXY DEPT. 4 NEW YORK PLAZA 11TH FLOOR NEW YORK NY 10004 |
| JPMORGAN CHASE (0902 2164 2517) | JACOB BACK OR PROXY DEPT. 14201 DALLAS PARKWAY 12TH FLOOR DALLAS TX 75254 |
| LEGENT CLEARING (0052) | AMBRA STRAIGHT OR PROXY DEPT. 9300 UNDERWOOD AVENUE SUITE 400 OMAHA NE 68114 |
| LPL FINANCIAL CORPORATION (0075) | CARISSA BURGOA OR PROXY DEPT. 9785 TOWNE CENTRE DRIVE SAN DIEGO CA 92121-1968 |
| M&I MARSHALL & ILSLEY BANK (0992) | CYNTHIA HAMMERELL OR PROXY DEPT. 1000 N. WATER STREET -TR 14 MILWAUKEE WI 53202 |
| MANULIFE SECURITIES CDS (5047) | JOSEPH CHAU OR PROXY MGR 85 RICHMOND STREET WEST TORONTO ON M5H 3K6 CANADA |
| MEDIANT COMMUNICATIONS | VINNY MISIANO 109 N. FIFTH STREET SADDLEBROOK NJ 07663 |
| MERRILL LYNCH (0161) | ROBERT BURKE OR PROXY DEPT. C/O TRITECH SERVICES 4 CORP PLACE CORPORATE PARK 287 PISCATAWAY NJ 08854 |
| MERRILL LYNCH (5198) | VERONICA O'NEILL OR PROXY DEPT. 101 HUDSON STREET 8TH FLOOR JERSEY CITY NJ 07302 |
| MESIROW FINANCIAL (0727) | ANNA SOLUS OR PROXY DEPT. 350 NORTH CLARK 2ND FLOOR CHICAGO IL 60610 |
| MF GLOBAL (0650) | JAMES ARNELLA OR PROXY DEPT. 717 FIFTH AVE NEW YORK NY 10022 |
| MORGAN KEEGAN & CO. (0780) | JOHN CAMPBELL OR PROXY DEPT. 50 NORTH FRONT STREET 4TH FLOOR MEMPHIS TN 38103 |
| MORGAN STANLEY & CO. (0050) | JONATHAN GOLDMAN OR PROXY DEPT. ONE NEW YORK PLAZA 7TH FLOOR NEW YORK NY 10004 |
| MORGAN STANLEY SMITH BARNEY (0015) | DAVID SAFRAN OR PROXY DEPT. 601 HARBORSIDE FINANCIAL CENTER PLAZA 3, 6TH FLOOR JERSEY CITY NJ 07311 |
| MURPHY & DURIEU (0041) | JAMES GOLDIN OR PROXY DEPT. 120 BROADWAY 17TH FLOOR PROXY DEPT. NEW YORK NY 10271 |
| NATIONAL FINANCIAL SVCS. (0226) | PAUL GALENO OR PROXY DEPT. 1 WORLD FINANCIAL CENTER 200 LIBERTY STREET, 5TH FLOOR NEW YORK NY 10004 |
| NBCN /CDS (5008) | BENOIT HENAULT OR PROXY DEPT. 1010 RUE DE LA GAUCHETIERE ST. WEST SUITE 1925 MONTREAL QC H3B 5J2 CANADA |
| NORTHERN TRUST CO. THE (2669) | ROBERT VALENTIN OR PROXY DEPT. 801 S. CANAL STREET REORG DEPT. FLOOR C1N CHICAGO IL 60607 |
| NORTHERN TRUST SAFEKEEPING (2684) | SUE STIMAC OR PROXY DEPT. 50 SOUTH LASALLE STREET, LEVEL A CHICAGO IL 60675 |
| OPPENHEIMER & CO. (0571) | COLIN SANDY OR PROXY DEPT. 125 BROAD STREET 15TH FLOOR NEW YORK NY 10004 |
| OPTIONXPRESS (0338) | SCOTT JOHNSON OR PROXY DEPT. 311 W. MONROE STREET CHICAGO IL 60606 |
| PENSON FINANCIAL SVCS. (0234) | HEATHER BEASLEY OR PROXY DEPT. 1700 PACIFIC AVENUE SUITE 1400 DALLAS TX 75201 |
| PENSON FINANCIAL SVCS. /CDS (5063) | ROBERT MCPHEARSON OR PROXY DEPT. 330 BAY STREET SUITE 711 TORONTO ON M5H 2S8 CANADA |
| PERSHING (0443) | AL HERNANDEZ OR PROXY DEPT. 1 PERSHING PLAZA JERSEY CITY NJ 07399 |
| PNC BANK NATIONAL ASSN. (2616) | MARIE ROCHE OR PROXY DEPT. 8800 TINICUM BLVD MS F6-F266-02-2 PHILADELPHIA PA 19153 |

| Claim Name | Address Information |
|---|---|
| PRIMEVEST FINANCIAL SVCS.   (0701) | MARK SCHOUVILLER OR PROXY DEPT. 400 1ST STREET SOUTH ST. CLOUD MN 56301 |
| RAYMOND JAMES (0725) | MIKE DILLARD OR PROXY DEPT. 880 CARILION PKWY ST PETERSBURG FL 33716 |
| RBC (4801) | PETER DRUMM OR PROXY DEPT. 200 BAY ST ROYAL BK PLAZA NORTH TOWER 6TH FL TORONTO ON M5J 2W7 CANADA |
| RBC CAPITAL MKTS. CORPORATION (0235) | TARA OLMANSON OR PROXY DEPT. 510 MARQUETTE AVE SOUTH MINNEAPOLIS MN 55402 |
| RELIANCE TRUST (2042) | ANN ECKER OR PROXY DEPT. 7650 MAGNA DRIVE BELLEVILLE IL 62223 |
| RIDGE CLEARING   (0158) | M. FRIEFELD OR PROXY DEPT. 1981 MARCUS AVENUE 1ST FLOOR LAKE SUCCESS NY 11042 |
| SCOTIA CAPITAL  /CDS (5011) | EVELYN PANDE OR PROXY DEPT. SCOTIA PLAZA P.O. BOX 4085 TORONTO ON M5W 2X6 CANADA |
| SCOTTRADE   (0705) | SONJA BRADLEY-WADLEY OR PROXY DEPT. 12855 FLUSHING MEADOWS DRIVE ST. LOUIS MO 63131 |
| SEI PRIVATE TRUST CO. (2039) | MICHAEL BONENBERGER OR PROXY DEPT. ONE FREEDOM VALLEY DRIVE OAKS PA 19456 |
| SOUTHWEST SECURITIES   (0279) | DORIS KRAJC OR PROXY DEPT. 1201 ELM STREET SUITE 3700 DALLAS TX 75270 |
| SSB - TRUST CUSTODY (2319) | ED CHANEY OR PROXY DEPT. 1200 CROWN COLONY DRIVE QUINCY MA 02169 |
| STATE STREET (2399) | MICHAL KANIA OR PROXY DEPT. 525 WILLIAM PENN PLACE PITTSBURGH PA 15259 |
| STATE STREET BANK AND TRUST CO. (0997) | MIKE FEELEY / ROB RAY OR PROXY DEPT. CORP ACTIONS - JAB5E 1776 HERITAGE DRIVE NORTH QUINCY MA 02171 |
| STEPHENS   (0419) | LINDA THOMPSON OR PROXY DEPT. 111 CENTER STREET 4TH FLOOR LITTLE ROCK AR 72201-4402 |
| STERNE AGEE & LEACH   (0750) | WENDY FLETCHER OR PROXY DEPT. 813 SHADES CREEK PARKWAY SUITE 100-B BIRMINGHAM AL 35242 |
| STIFEL NICOLAUS & CO.   (0793) | CHRIS WIEGAND OR PROXY DEPT. 501 N. BROADWAY  7TH FLOOR STOCK RECORD DEPT ST. LOUIS MO 63102 |
| SUNTRUST BANK (2971) | JULIA COLANTUONO OR PROXY DEPT. 25 PARK PLACE NE ATLANTA GA 30303 |
| TD AMERITRADE CLEARING   (0188) | GARY SWAIN OR PROXY DEPT. 1005 NORTH AMERITRADE PLACE BELLVIEW NE 68005 |
| TD WATERHOUSE CANADA  /CDS (5036) | ROHIT SANDHU OR PROXY DEPT. 60 NORTH WINDPLACE SCARBOROUGH ON M1S 5L4 CANADA |
| TIMBER HILL (0549) | MILTON OTERO OR PROXY DEPT. 1 PICKWICK PLAZA GREENWICH CT 06830 |
| TIMBER HILL (0549) | MARIA TARDIO OR PROXY DEPT. 1 PICKWICK PLAZA GREENWICH CT 06830 |
| TRADESTATION (0271) | PROXY DEPT. 8050 SW 10TH ST PLANTATION FL 33324 |
| U.S. BANK N.A. (2803) | PAUL KUXHAUS OR PROXY DEPT. 1555 N. RIVER CENTER DRIVE SUITE 302 MILWAUKEE WI 53212 |
| UBS FINANCIAL SVCS.   (0221) | SALVATORE SCHIAVONE OR PROXY DEPT. 1000 HARBOR BLVD WEEHAWKEN NJ 07086 |
| UBS SECURITIES   (0642) | JEFF LAZARUS OR PROXY DEPT. 480 WASHINGTON BLVD. 12TH FLOOR JERSEY CITY NJ 07310 |
| UNION BANK OF CALIFORNIA N.A. (2145) | JOYCE LEE OR PROXY DEPT. 530 B STREET SUITE 242 SAN DIEGO CA 92101 |
| US BANCORP (0280) | KATHY DABRUZZI OR PROXY DEPT. 60 LIVINGSTON AVE EP-MN-WN2H ST. PAUL MN 55107-1419 |
| USAA INVESTMENT MANAGEMENT CO. (0367) | JOYCE WILSON OR PROXY DEPT. INVESTMENT OPERATIONS - CORP ACTIONS 9800 FREDRICKBURG ROAD SAN ANTONIO TX 78211 |
| VANGUARD MARKETING CORP. (0062) | PAUL NONNON OR PROXY DEPT. 525 WASHINGTON BLVD. NEW PORT TOWERS JERSEY CITY NJ 07310-1607 |
| WACHOVIA BANK (0929) | VICTORIA STEWART OR PROXY DEPT. 1525 W WT HARRIS BLVD CHARLOTTE NC 28262-8522 |
| WEDBUSH MORGAN SECURITIES   (0103) | ALAN P. FERREIRA OR PROXY DEPT. 1000 WILSHIRE BLVD LOS ANGELES CA 90017 |
| WELLS FARGO BANK NATIONAL ASSN. (2027) | LORA DAHLE OR PROXY DEPT. 733 MARQUETTE AVENUE 5TH FL. MAC N9306-057 MINNEAPOLIS MN 55479 |
| WELLS FARGO INVESTMENT   (0733) | MARGARET KLASEN OR PROXY DEPT. 625 MARQUETTE AVENUE 13TH FLOOR MINNEAPOLIS MN 55402-2308 |
| WILLIAM BLAIR & CO. L.L.C. (0771) | SARAH AHRENS OR PROXY DEPT. 222 WEST ADAMS STREET CHICAGO IL 60606 |

THE TRIBUNE COMPANY
SERVICE LIST

| Claim Name | Address Information |
|------------|---------------------|

Total Creditor count  109

**EXHIBIT D**

# Epiq Bankruptcy Solutions LLC

<u>M E M O R A N D U M</u>

**TO:**      All Banks, Brokers and Other Intermediaries

**DATE:**    August 16, 2010

**SUBJECT:**   TRIBUNE COMPANY, *et al.,*

Record Date: May 17, 2010

Voting Deadline: August 20, 2010

| <u>CUSIPs</u> | <u>Broadridge Job Numbers</u> |
|---|---|
| 89605H BY 9 | |
| 887364 AA 5 | N35121 |
| 887364 AB 3 | N35123 |
| 887364 AF 4 | N35124 |
| 887360 AT 2 | N35125 |
| 896047 AE 7 | N35126 |
| 896047 AF 4 | |
| 89604K AN 8 | |

Enclosed for immediate distribution to the beneficial holders of the above-referenced CUSIPs is the following material:

- **Notice of Extended Voting Deadline:**  NOTICE OF EXTENSION OF DEADLINE TO SUBMIT VOTES TO ACCEPT OR REJECT AMENDED JOINT PLAN OF REORGANIZATION FOR TRIBUNE COMPANY AND ITS SUBSIDIARIES

Please note, if you use Broadridge to distribute materials, we have provided them with hard copies to distribute on your behalf, and the enclosures are courtesy copies for your records.

Should you require additional copies of the enclosed materials, please e-mail tabulation@epiqsystems.com .

Invoices regarding distribution of the above materials should be directed to:

Epiq Bankruptcy Solutions, LLC
757 Third Avenue, 3rd Floor
New York, NY 10017
Attn: Daniel Mathews