# EXHIBIT "A"

IN THE UNITED STATES BANKRUPTCY COURT
FOR THE DISTRICT OF DELAWARE

| | | |
|---|---|---|
| In re: | : | |
| | : | Chapter 11 |
| TRIBUNE COMPANY, *et al.*, | : | Case No. 08-13141 (KJC) |
| | : | Jointly Administered |
| Debtors. | : | |
| | : | |

## AFFIDAVIT OF J. KATE STICKLES

| | | |
|---|---|---|
| STATE OF DELAWARE | ) | |
| | ) | SS. |
| NEW CASTLE COUNTY | ) | |

BE IT REMEMBERED, that on this 1st day of September, 2010, personally appeared before me, the Subscriber, a Notary Public for the State and County aforesaid, J. Kate Stickles, and being duly sworn according to law, deposes and says as follows:

1.      I am a member in the firm of Cole, Schotz, Meisel, Forman & Leonard, P.A. ("Cole Schotz"), which serves as co-counsel to the Debtors and Debtors in Possession in the above-captioned chapter 11 cases.

2.      I have read the foregoing Eighteenth Monthly Fee Application of Cole, Schotz, Meisel, Forman & Leonard, P.A., Co-Counsel to the Debtors, for Allowance of Compensation and Reimbursement of Expenses for the Period from June 1, 2010 through June 30, 2010 (the "Application") and know the contents thereof and that the same are true and correct, to the best of my knowledge, information and belief.

3.      I have reviewed the requirements of Del. Bankr. L. R. 2016-2, and the Application complies with Del. Bankr. L. R. 2016-2, to the best of my knowledge, information and belief.

4.      There is no agreement or understanding between Cole Schotz and any other person for a division of compensation as co-counsel to the Debtors and Debtors in Possession.

5.    No division prohibited by the Bankruptcy Code will be made by Cole Schotz.


_____
J. KATE STICKLES


SWORN TO AND SUBSCRIBED before me the day and year first above written.

_____
NOTARY PUBLIC

**PAULINE Z. RATKOWIAK**
**NOTARY PUBLIC STATE OF DELAWARE**
**MY COMMISSION EXPIRES 1/26/2011**

2

# EXHIBIT "B"

## EXHIBIT "B"

### TRIBUNE COMPANY, *et al.*

### COMPENSATION BY PROJECT CATEGORY
### JUNE 1, 2010 THROUGH JUNE 30, 2010

| Project Category | Total Hours | Total Fees |
|---|---|---|
| Automatic Stay Matters/Litigation | 1.8 | $922.00 |
| Case Administration | 28.0 | $9,653.00 |
| Claims Analysis, Administration and Objections | 28.9 | $12,653.00 |
| Committee Matters and Creditor Meetings | 1.5 | $975.00 |
| Creditor Inquiries | 5.4 | $2,012.00 |
| Disclosure Statement/Voting Issues | 61.0 | $29,898.00 |
| Employee Matters | 26.0 | $15,162.00 |
| Executory Contracts | 4.7 | $2,109.00 |
| Fee Application Matters/Objections | 22.4 | $6,682.00 |
| Leases (Real Property) | 0.4 | $220.00 |
| Litigation/General (Except Automatic Stay Relief) | 10.7 | $5,461.00 |
| Preparation for and Attendance at Hearings | 47.1 | $18,820.50 |
| Reorganization Plan | 29.4 | $17,931.00 |
| Reports; Statements and Schedules | 1.6 | $550.00 |
| Retention Matters | 8.2 | $2,586.00 |
| **TOTAL** | **277.10** | **$125,634.50** |



## COLE SCHOTZ
COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.
Attorneys at Law                      A Professional Corporation

500 Delaware Ave., Suite 1410
Wilmington, DE 19801
302.652.3131   302.652.3117 fax
FEDERAL ID# 22-2113414
—
New York
—
New Jersey
—
Maryland
—
Texas

TRIBUNE COMPANY
ATTN: DON LIEBENTRITT, GENERAL COUNSEL
435 NO. MICHIGAN AVENUE
CHICAGO, IL 60611

Re:    **Client/Matter No. 46429-0001**
       **CHAPTER 11 DEBTOR**

Norman L. Pernick
Invoice No. 668966
August 27, 2010

FOR PROFESSIONAL SERVICES RENDERED THROUGH JUNE 30, 2010

| DATE | NARRATIVE | INITIALS | HOURS | AMOUNT |
|------|-----------|----------|-------|--------|
| | **AUTOMATIC STAY MATTERS/LITIGATION** | | **1.80** | **$922.00** |
| 06/08/10 | REVIEW BATES MOTION FOR RELIEF FROM STAY | JKS | 0.60 | 330.00 |
| 06/08/10 | REVIEW MOTION FOR RELIEF BY I. BATES | PVR | 0.20 | 42.00 |
| 06/10/10 | EMAIL TO AND FROM K. LANTRY RE: FRANCISCO LIFT STAY MOTION | JKS | 0.10 | 55.00 |
| 06/10/10 | REVIEW EMAIL FROM C. KLINE RE: FRANCISCO LIFT STAY | JKS | 0.10 | 55.00 |
| 06/14/10 | EMAIL TO K. LANTRY RE: FRANCISCO LIFT STAY | JKS | 0.10 | 55.00 |
| 06/14/10 | EMAIL EXCHANGE WITH K. LANTRY RE: STATUS OF FRANCISCO LIFT STAY MOTION | JKS | 0.10 | 55.00 |
| 06/14/10 | TELEPHONE CALL TO AND EMAIL TO N. LAPINSKY RE: ADJOURNMENT OF HEARING TO ALLOW ADDITIONAL DISCOVERY | JKS | 0.10 | 55.00 |
| 06/14/10 | REVIEW EMAIL FROM K. LANTRY RE: ADJOURNMENT OF FRANCISCO LIFT STAY MOTION | JKS | 0.10 | 55.00 |
| 06/14/10 | REVIEW EMAIL FROM N. LAPINSKY RE: FRANCISCO LIFT STAY | JKS | 0.10 | 55.00 |
| 06/14/10 | CONFERENCE WITH K. LANTRY RE: FRANCISCO LIFT STAY MOTION | JKS | 0.20 | 110.00 |
| 06/14/10 | REVIEW EMAIL FROM K. LANTRY RE: FRANCISCO LIFT STAY | JKS | 0.10 | 55.00 |
| | **CASE ADMINISTRATION** | | **28.00** | **$9,653.00** |
| 06/01/10 | EMAIL TO B. KRAKAUER, ET AL. RE: MAY 28 HEARING TRANSCRIPT | JKS | 0.10 | 55.00 |
| 06/01/10 | REVIEW CASE CALENDAR RE: CASE MANAGEMENT | JKS | 0.20 | 110.00 |
| 06/01/10 | COORDINATE SERVICE WITH CLAIMS AGENT RE: FILINGS FOR 6/1 | KAS | 0.30 | 51.00 |
| 06/01/10 | EMAIL FROM K. HARTMAN RE: TRANSCRIPT FROM MAY 28, 2010 HEARING | PVR | 0.20 | 42.00 |
| 06/02/10 | EMAIL TO K. HARTMAN RE: SIDE BAR TRANSCRIPT FROM MAY 28, 2010 HEARING | PVR | 0.10 | 21.00 |

| Date | Description | | | |
|---|---|---|---|---|
| 06/02/10 | EMAIL FROM AND TO N. PERNICK RE: COUNSEL TO WILMERHALE AND RESEARCH SAME | PVR | 0.10 | 21.00 |
| 06/03/10 | UPDATE CASE CALENDAR | KAS | 0.10 | 17.00 |
| 06/04/10 | EMAIL TO K. LANTRY RE: MAY 28 HEARING TRANSCRIPT | JKS | 0.10 | 55.00 |
| 06/04/10 | EMAIL EXCHANGE WITH J. LIVINGSTON RE: E-SERVICE ON 2002 SERVICE LIST AND ADDITIONAL PARTIES | PVR | 0.40 | 84.00 |
| 06/04/10 | EMAIL EXCHANGE WITH J. ENSLEN RE: EXPEDITED TRANSCRIPT FROM JUNE 4, 2010 TELEPHONIC HEARING | PVR | 0.20 | 42.00 |
| 06/07/10 | EMAIL EXCHANGE WITH EPIQ RE: PARTIES ON 2002 SERVICE LIST AND RESEARCH SAME | PVR | 0.40 | 84.00 |
| 06/07/10 | EMAIL TO C. KLINE RE: CHART OF HEARING DATES | JKS | 0.10 | 55.00 |
| 06/07/10 | REVIEW EMAIL FROM C. KLINE RE: HEARING DATES | JKS | 0.10 | 55.00 |
| 06/07/10 | REVIEW EMAIL FROM C. KLINE RE: CALENDAR | JKS | 0.10 | 55.00 |
| 06/07/10 | REVIEW UPDATED CHART OF HEARING DATES | JKS | 0.20 | 110.00 |
| 06/07/10 | REVIEW AND REVISE SCHEDULE OF OMNIBUS HEARING DATES | PVR | 0.20 | 42.00 |
| 06/07/10 | EMAIL TO K. STICKLES RE: REVISED SCHEDULE OF OMNIBUS HEARING DATES | PVR | 0.10 | 21.00 |
| 06/07/10 | EMAIL FROM E. RYAN RE: TRANSCRIPT FROM JUNE 4, 2010 HEARING | PVR | 0.10 | 21.00 |
| 06/07/10 | EMAIL TO N. PERNICK AND K. STICKLES RE: TRANSCRIPT FROM JUNE 4, 2010 HEARING | PVR | 0.20 | 42.00 |
| 06/08/10 | REVIEW EMAIL FROM P. RATKOWIAK RE: CRITICAL DATES CHART | JKS | 0.10 | 55.00 |
| 06/08/10 | FURTHER REVISE CRITICAL DATES CALENDAR RE: DEADLINES FROM SOLICITATION ORDER | PVR | 0.50 | 105.00 |
| 06/08/10 | REVIEW, REVISE AND UPDATE CRITICAL DATES CHART | JKS | 0.70 | 385.00 |
| 06/08/10 | CONFERENCE WITH J. LUDWIG RE: FEBRUARY OMNIBUS HEARING | JKS | 0.20 | 110.00 |
| 06/08/10 | EMAIL TO J. LUDWIG RE: TRANSCRIPT OF FEBRUARY OMNIBUS HEARING | JKS | 0.10 | 55.00 |
| 06/08/10 | REVISE CRITICAL DATES CALENDAR | PVR | 0.60 | 126.00 |
| 06/08/10 | EMAIL TO K. STICKLES RE: REVISED CRITICAL DATES CALENDAR | PVR | 0.10 | 21.00 |
| 06/08/10 | UPDATE CASE CALENDAR RE: DEADLINES FROM SOLICITATION ORDER | PVR | 0.40 | 84.00 |
| 06/09/10 | EMAIL TO C. KLINE RE: UPDATED CRITICAL DATES CALENDAR | PVR | 0.10 | 21.00 |
| 06/09/10 | REVIEW EMAIL FROM P. RATKOWIAK RE: FURTHER REVISED CRITICAL DATES CHART | JKS | 0.10 | 55.00 |
| 06/09/10 | REVIEW REVISED CRITICAL DATES CALENDAR | JKS | 0.20 | 110.00 |

| Date | Description | Initials | Hours | Amount |
|---|---|---|---|---|
| 06/09/10 | REVIEW EMAIL FROM C. KLINE RE: FURTHER REVISED CASE CALENDAR | JKS | 0.10 | 55.00 |
| 06/09/10 | EMAIL TO P. RATKOWIAK RE: TRANSMITTAL OF HEARING TRANSCRIPTS TO C. KLINE | JKS | 0.10 | 55.00 |
| 06/09/10 | REVIEW EMAIL FROM C. KLINE RE: HEARING TRANSCRIPTS | JKS | 0.10 | 55.00 |
| 06/09/10 | CONFERENCE WITH C. KLINE RE: CRITICAL DATES CALENDAR AND UPCOMING DEADLINES | JKS | 0.30 | 165.00 |
| 06/09/10 | EMAIL TO P. RATKOWIAK RE: INCLUSION OF COURT-ORDERED STATUS CONFERENCES ON CALENDAR | JKS | 0.10 | 55.00 |
| 06/09/10 | UPDATE CASE CALENDAR | PVR | 0.20 | 42.00 |
| 06/09/10 | EMAIL FROM K. STICKLES AND REVISE CRITICAL DATES CALENDAR | PVR | 0.30 | 63.00 |
| 06/09/10 | EMAIL TO C. KLINE RE: REVISED CRITICAL DATES CALENDAR | PVR | 0.10 | 21.00 |
| 06/09/10 | EMAIL FROM AND TO C. KLINE RE: TRANSCRIPTS FROM DISCLOSURE STATEMENT HEARINGS AND RESEARCH SAME | PVR | 0.20 | 42.00 |
| 06/09/10 | UPDATE CRITICAL DATES CALENDAR FOR WEEK STARTING JUNE 7, 2010 | PVR | 0.70 | 147.00 |
| 06/09/10 | EMAIL FROM K. STICKLES RE: CRITICAL DATES CALENDAR | PVR | 0.10 | 21.00 |
| 06/10/10 | REVIEW AND REVISE CRITICAL DATES CALENDAR | JKS | 0.30 | 165.00 |
| 06/10/10 | EMAIL TO C. KLINE RE: REVISED CRITICAL DATES CALENDAR RE: EXTENDED OBJECTION DEADLINES | PVR | 0.10 | 21.00 |
| 06/10/10 | EMAIL TO P. RATKOWIAK RE: REVISED CRITICAL DATES CALENDAR | JKS | 0.10 | 55.00 |
| 06/10/10 | REVIEW EMAIL FROM P. RATKOWIAK CIRCULATING UPDATED CRITICAL DATES CALENDAR | JKS | 0.10 | 55.00 |
| 06/10/10 | CONFERENCE WITH P. RATKOWIAK RE: UPCOMING FILING DEADLINES | JKS | 0.10 | 55.00 |
| 06/10/10 | REVIEW EMAIL FROM P. RATKOWIAK RE: CRITICAL DATES CALENDAR | JKS | 0.10 | 55.00 |
| 06/10/10 | RESEARCH RE: REPRESENTATION BY DUANE MORRIS AND LATHAM & WATKINS | PVR | 0.20 | 42.00 |
| 06/10/10 | EMAIL FROM AND TO K. STICKLES RE: REPRESENTATION BY DUANE MORRIS AND LATHAM & WATKINS | PVR | 0.20 | 42.00 |
| 06/10/10 | REVIEW AND REVISE CRITICAL DATES CALENDAR | PVR | 0.60 | 126.00 |
| 06/10/10 | EMAIL TO K. STICKLES RE: UPDATED CRITICAL DATES CALENDAR | PVR | 0.10 | 21.00 |
| 06/10/10 | REVISE CRITICAL DATES CALENDAR RE: EXTENDED OBJECTION DEADLINES | PVR | 0.20 | 42.00 |
| 06/10/10 | EMAIL TO K. STICKLES RE: REVISED CRITICAL DATES CALENDAR RE: EXTENDED OBJECTION DEADLINES | PVR | 0.10 | 21.00 |

| | | | | |
|---|---|---|---|---|
| 06/14/10 | UPDATE CASE CALENDAR | PVR | 0.20 | 42.00 |
| 06/14/10 | UPDATE CASE CALENDAR RE: CONTINUED HEARING ON 2010 MIP MOTION | PVR | 0.20 | 42.00 |
| 06/14/10 | REVISE CRITICAL DATES CALENDAR RE: NEW HEARING ON AUGUST 11, 2010 | PVR | 0.20 | 42.00 |
| 06/15/10 | UPDATE SCHEDULE OF OMNIBUS HEARING DATES AND APPLICABLE DEADLINES | PVR | 0.20 | 42.00 |
| 06/15/10 | CONFERENCE WITH M. HENDERSHOT RE: CONTACT INFORMATION | JKS | 0.10 | 55.00 |
| 06/15/10 | CONFERENCE WITH M. HANKIN RE: SETTLEMENT MOTION | JKS | 0.20 | 110.00 |
| 06/15/10 | REVIEW EMAIL FROM M. HANKIN RE: SETTLEMENT AGREEMENT AND MOTION | JKS | 0.10 | 55.00 |
| 06/16/10 | REVISE CRITICAL DATES CALENDAR | PVR | 0.30 | 63.00 |
| 06/16/10 | REVIEW CASE CALENDAR RE: UPCOMING FILING DEADLINE | JKS | 0.20 | 110.00 |
| 06/16/10 | REVISE AMENDED AFFIDAVIT OF SERVICE RE: SERVICE OF JUNE 16, 2010 HEARING NOTICE OF AGENDA | PVR | 0.20 | 42.00 |
| 06/17/10 | EMAIL TO CORE GROUP RE: JUNE 16, 2010 HEARING TRANSCRIPT | PVR | 0.20 | 42.00 |
| 06/17/10 | REVIEW JUNE 16 HEARING TRANSCRIPT | JKS | 0.20 | 110.00 |
| 06/17/10 | EMAIL TO M. HANKIN RE: PROPOSED MODIFICATIONS TO MOTION | JKS | 0.10 | 55.00 |
| 06/17/10 | REVIEW EMAIL FROM M. HANKIN RE: 9019 MOTION | JKS | 0.10 | 55.00 |
| 06/17/10 | REVIEW EMAIL FROM G. MCDANIEL REQUESTING HEARING TRANSCRIPT | JKS | 0.10 | 55.00 |
| 06/17/10 | EMAIL FROM AND TO COURT REPORTER RE: JUNE 16, 2010 HEARING TRANSCRIPT | PVR | 0.10 | 21.00 |
| 06/18/10 | EMAIL TO M. VANDERMARK RE: VERITEXT INVOICE FROM JUNE 16, 2010 TRANSCRIPT | PVR | 0.10 | 21.00 |
| 06/18/10 | CONFERENCE WITH M. HANKIN RE: STATUS OF FILING 9019 MOTION | JKS | 0.20 | 110.00 |
| 06/18/10 | REVIEW CASE CALENDAR AND DOCKET RE: CASE MANAGEMENT AND UPCOMING DEADLINES | JKS | 0.30 | 165.00 |
| 06/18/10 | EMAIL TO P. RATKOWIAK RE: CALENDARING OF DEADLINE TO FILE PLAN SUPPLEMENT | JKS | 0.10 | 55.00 |
| 06/18/10 | REVIEW EMAIL FROM G. MCDANIELS REQUESTING TRANSCRIPTS | JKS | 0.10 | 55.00 |
| 06/18/10 | EMAIL TO P. RATKOWIAK RE: TRANSCRIPT REQUEST | JKS | 0.10 | 55.00 |
| 06/18/10 | CONFERENCE WITH B. KRAKAUER AND N. PERNICK RE: HEARING DATES | JKS | 0.10 | 55.00 |
| 06/18/10 | REVIEW ECF COURT CALENDAR RE: AVAILABLE HEARING DATES | JKS | 0.10 | 55.00 |

Re:    CHAPTER 11 DEBTOR
       Client/Matter No. 46429-0001

Invoice No. 668966
August 27, 2010
Page 5

| Date | Description | Initials | Hours | Amount |
|---|---|---|---|---|
| 06/18/10 | CONFERENCE WITH J. LUDWIG RE: FILINGS WEEK OF JUNE 21 | JKS | 0.20 | 110.00 |
| 06/18/10 | UPDATE CRITICAL DATES CALENDAR | PVR | 0.60 | 126.00 |
| 06/18/10 | EMAIL FROM K. STICKLES RE: DEADLINE TO FILE PLAN SUPPLEMENT | PVR | 0.10 | 21.00 |
| 06/18/10 | UPDATE CASE CALENDAR RE: DEADLINE TO FILE PLAN SUPPLEMENT | PVR | 0.10 | 21.00 |
| 06/18/10 | EMAIL FROM K. STICKLES RE: CERTAIN TRANSCRIPTS FOR G. MCDANIEL | PVR | 0.10 | 21.00 |
| 06/18/10 | EMAIL TO G. MCDANIEL RE: REQUESTED TRANSCRIPTS FROM APRIL AND MAY HEARINGS | PVR | 0.20 | 42.00 |
| 06/21/10 | UPDATE CRITICAL DATES CALENDAR | PVR | 0.40 | 84.00 |
| 06/21/10 | REVIEW EMAIL FROM M. HARKIN RE: 9019 SETTLEMENT | JKS | 0.10 | 55.00 |
| 06/21/10 | UPDATE ORDINARY COURSE PROFESSIONALS CHART | PVR | 0.30 | 63.00 |
| 06/22/10 | CONFERENCE WITH J. LUDWIG RE: RESEARCH DECISION OF JUDGE CAREY | JKS | 0.40 | 220.00 |
| 06/22/10 | EMAIL TO K. LANTRY RE: STATUS OF 9019 MOTION | JKS | 0.10 | 55.00 |
| 06/22/10 | CONFERENCE WITH N. PERNICK RE: AUGUST HEARING DATES | JKS | 0.10 | 55.00 |
| 06/22/10 | REVIEW EMAIL FROM G. DEMO RE: FILING DEADLINES | JKS | 0.10 | 55.00 |
| 06/22/10 | REVIEW AND REVISE CRITICAL DATES CHART RE: CASE MANAGEMENT | JKS | 0.40 | 220.00 |
| 06/22/10 | EMAIL TO G. DEMO RE: FILING DEADLINE | JKS | 0.10 | 55.00 |
| 06/22/10 | REVIEW EMAIL FROM K. LANTRY RE: FILING OF 9019 MOTION | JKS | 0.10 | 55.00 |
| 06/23/10 | CONFERENCE WITH K. STICKLES RE: POSSIBLE FILING FOR JULY HEARING | PVR | 0.20 | 42.00 |
| 06/23/10 | EMAIL TO P. RATKOWIAK REQUESTING RELEVANT PLEADING AND TRANSCRIPT | JKS | 0.10 | 55.00 |
| 06/23/10 | EMAIL TO C. KLINE, ET AL. RE: FILINGS FOR JUNE 23 | JKS | 0.10 | 55.00 |
| 06/23/10 | REVISE CASE CALENDAR RE: EXAMINER'S MOTION FOR EXTENSION | PVR | 0.20 | 42.00 |
| 06/23/10 | CONFERENCE WITH P. REILLEY RE: NOTICE TO HOLDERS RE: CERTAIN CUSTOMER PROGRAMS | PVR | 0.10 | 21.00 |
| 06/23/10 | EMAIL TO P. REILLEY RE: NOTICE TO HOLDERS RE: CERTAIN CUSTOMER PROGRAMS | PVR | 0.10 | 21.00 |
| 06/23/10 | REVIEW FAX FROM JPMORGAN RE: NOTICE TO HOLDERS RE: CERTAIN CUSTOMER PROGRAMS | PVR | 0.10 | 21.00 |
| 06/23/10 | EMAIL TO AND FROM C. KLINE RE: FAX FROM JPMORGAN RE: NOTICE TO HOLDERS RE: CERTAIN CUSTOMER PROGRAMS | PVR | 0.20 | 42.00 |

Re:     CHAPTER 11 DEBTOR                                                                    Invoice No. 668966
        Client/Matter No. 46429-0001                                                          August 27, 2010
                                                                                                      Page 6

| | | | | |
|---|---|---|---|---|
| 06/23/10 | EMAIL FROM K. STICKLES RE: PLEADINGS IN ABITIBIBOWATER BANKRUPTCY MATTER | PVR | 0.10 | 21.00 |
| 06/23/10 | RESEARCH RE: REQUESTED PLEADINGS FROM ABITIBIBOWATER BANKRUPTCY MATTER | PVR | 0.90 | 189.00 |
| 06/23/10 | EMAIL TO K. STICKLES AND J. LUDWIG RE: REQUESTED PLEADINGS FROM ABITIBIBOWATER BANKRUPTCY MATTER | PVR | 0.20 | 42.00 |
| 06/23/10 | EMAIL EXCHANGE WITH J. LUDWIG RE: POSSIBLE FILING FOR JULY HEARING | PVR | 0.20 | 42.00 |
| 06/24/10 | EMAIL TO K. STICKLES RE: REVISED CRITICAL DATES CALENDAR | PVR | 0.10 | 21.00 |
| 06/24/10 | REVIEW EMAIL FROM P. RATKOWIAK RE: CRITICAL DATE CALENDAR | JKS | 0.10 | 55.00 |
| 06/24/10 | REVISE CRITICAL DATES CALENDAR | PVR | 0.50 | 105.00 |
| 06/25/10 | UPDATE CASE CALENDAR RE: DEADLINE TO FILE NOTICE OF AGENDA FOR EXAMINER MOTION | PVR | 0.10 | 21.00 |
| 06/25/10 | EMAIL TO P. RATKOWIAK RE: CALENDARING UPCOMING DEADLINES | JKS | 0.10 | 55.00 |
| 06/25/10 | EMAIL FROM COURT REPORTER AND TO J. LUDWIG RE: ABITIBIBOWATER HEARING TRANSCRIPT | PVR | 0.20 | 42.00 |
| 06/25/10 | UPDATE CASE CALENDAR RE: CNLBC BAR DATE PUBLICATION | PVR | 0.10 | 21.00 |
| 06/25/10 | EMAIL FROM K. STICKLES RE: NOTICE OF AGENDA FILING DEADLINE RE: EXAMINER MOTION | PVR | 0.10 | 21.00 |
| 06/25/10 | CONFERENCE WITH K. STICKLES RE: OBJECTION DEADLINE AFTER NOTICE OF AGENDA FILING DEADLINE RE: EXAMINER MOTION | PVR | 0.10 | 21.00 |
| 06/28/10 | EMAIL TO C. KLINE RE: FURTHER REVISED TO CRITICAL DATES CALENDAR AND SCHEDULE OF OMNIBUS HEARING DATES | PVR | 0.20 | 42.00 |
| 06/28/10 | EMAIL TO P. RATKOWIAK RE: CRITICAL DATES CALENDAR | JKS | 0.10 | 55.00 |
| 06/28/10 | REVIEW EMAIL FROM C. EYLER RE: CREDITOR APPEARANCE | JKS | 0.10 | 55.00 |
| 06/28/10 | REVIEW EMAIL FROM J. LUDWIG RE: CORRECTED CREDITOR INFORMATION | JKS | 0.10 | 55.00 |
| 06/28/10 | REVIEW SCHEDULE OF OMNIBUS HEARING DATES AND FILING DEADLINES | JKS | 0.20 | 110.00 |
| 06/28/10 | CONFERENCE WITH P. RATKOWIAK RE: MODIFICATION TO CASE SCHEDULE | JKS | 0.10 | 55.00 |
| 06/28/10 | CONFERENCE WITH C. KLINE RE: MISCELLANEOUS CASE ISSUES AND CRITICAL DATES | JKS | 0.40 | 220.00 |
| 06/28/10 | EMAIL TO AND TELEPHONE FROM K. STICKLES RE: REVISED SCHEDULE OF OMNIBUS HEARING DATES | PVR | 0.20 | 42.00 |
| 06/28/10 | REVIEW AND REVISE CRITICAL DATES CALENDAR | JKS | 0.70 | 385.00 |

| Date | Description | | | |
|---|---|---|---|---|
| 06/28/10 | UPDATE CASE CALENDAR | PVR | 0.20 | 42.00 |
| 06/28/10 | REVIEW AND REVISE CRITICAL DATES CALENDAR | PVR | 0.40 | 84.00 |
| 06/28/10 | EMAIL TO AND FROM K. STICKLES RE: REVISED CRITICAL DATES CALENDAR | PVR | 0.10 | 21.00 |
| 06/28/10 | EMAIL TO C. KLINE RE: REVISED CRITICAL DATES CALENDAR | PVR | 0.10 | 21.00 |
| 06/28/10 | EMAIL FROM C. KLINE RE: FURTHER REVISION TO CRITICAL DATES CALENDAR | PVR | 0.10 | 21.00 |
| 06/28/10 | REVISE SCHEDULE OF OMNIBUS HEARING DATES | PVR | 0.20 | 42.00 |
| 06/29/10 | CONFERENCES WITH P. REILLEY RE: COORDINATION OF FILING OF PLEADING | JKS | 0.20 | 110.00 |
| 06/30/10 | EMAIL TO K. KANSA, ET AL. RE: RESCHEDULED AUGUST OMNIBUS HEARING | JKS | 0.10 | 55.00 |
| 06/30/10 | REVIEW EMAIL FROM N. HUNT ASSIGNING OMNIBUS HEARING DATES FOR THE REMAINDER OF 2010 | JKS | 0.10 | 55.00 |
| 06/30/10 | EMAIL TO P. RATKOWIAK RE: PREPARATION OF ORDER RE: OMNIBUS HEARING DATES | JKS | 0.10 | 55.00 |
| 06/30/10 | REVIEW CRITICAL DATES CALENDAR RE: NEW HEARING DATES | JKS | 0.60 | 330.00 |
| 06/30/10 | EMAIL TO P. RATKOWIAK RE: PREPARATION OF NOTICE OF RESCHEDULED OMNIBUS HEARING | JKS | 0.10 | 55.00 |
| 06/30/10 | REVIEW K. STICKLES 6/30 EMAIL RE: ADDITIONAL OMNIBUS HEARING DATES | NLP | 0.10 | 70.00 |
| 06/30/10 | EMAIL TO N. HUNT RE: AUGUST OMNIBUS HEARING DATE | JKS | 0.10 | 55.00 |
| 06/30/10 | REVIEW EMAIL FROM N. HUNT RE: AUGUST OMNIBUS HEARING DATE | JKS | 0.10 | 55.00 |
| 06/30/10 | REVIEW AND EXECUTE NOTICE OF RESCHEDULED AUGUST HEARING | JKS | 0.10 | 55.00 |
| 06/30/10 | UPDATE CASE CALENDAR RE: NEW DEADLINES FOR AUGUST HEARING DATE | PVR | 0.20 | 42.00 |
| 06/30/10 | EMAIL FROM K. STICKLES RE: ADDITION OF CATHOLIC CHARITIES TO 2002 SERVICE LIST | PVR | 0.10 | 21.00 |
| 06/30/10 | REVIEW 2002 SERVICE LIST ON EPIQ WEBSITE AND EMAIL TO EPIQ RE: UPDATING LIST | PVR | 0.20 | 42.00 |
| 06/30/10 | EMAIL TO EPIQ RE: REVISION TO CREDITOR MATRIX | PVR | 0.10 | 21.00 |
| 06/30/10 | REVISE 2002 SERVICE LIST | PVR | 0.10 | 21.00 |
| 06/30/10 | EMAIL FROM K. STICKLES RE: OMNIBUS HEARING DATES FROM SEPTEMBER THROUGH DECEMBER 2010 | PVR | 0.10 | 21.00 |
| 06/30/10 | CALCULATE FILING DEADLINES RE: NEW OMNIBUS HEARING DATES | PVR | 0.40 | 84.00 |

Re:   CHAPTER 11 DEBTOR
      Client/Matter No. 46429-0001

Invoice No. 668966
August 27, 2010
Page 8

---

### CLAIMS ANALYSIS, ADMINISTRATION AND OBJECTIONS     28.90   $12,653.00

| Date | Description | | Hours | Amount |
|------|-------------|---|-------|--------|
| 06/01/10 | TELEPHONE FROM AND EMAIL TO K. STICKLES RE: V. COTTON OBJECTION | PVR | 0.10 | 21.00 |
| 06/01/10 | CONFERENCE WITH K. LANTRY RE: CLAIMS SETTLEMENT | JKS | 0.10 | 55.00 |
| 06/01/10 | REVIEW EMAIL FROM P. RATKOWIAK RE: V. COTTON RESPONSE TO CLAIM OBJECTION | JKS | 0.10 | 55.00 |
| 06/01/10 | EMAIL TO P. RATKOWIAK RE: V. COTTON RESPONSE | JKS | 0.10 | 55.00 |
| 06/01/10 | REVIEW V. COTTON RESPONSE | JKS | 0.10 | 55.00 |
| 06/01/10 | REVIEW DRAFT SETTLEMENT AGREEMENT RE: NEUMAN CLAIM | JKS | 0.40 | 220.00 |
| 06/01/10 | REVIEW CLAIMS SETTLEMENT ORDER RE: PROVISION GOVERNING PROCESS FOR APPROVAL | JKS | 0.30 | 165.00 |
| 06/01/10 | DRAFT NOTICE RE: NEUMAN AGREEMENT PURSUANT TO CLAIMS SETTLEMENT ORDER | JKS | 0.40 | 220.00 |
| 06/01/10 | EMAIL TO K. LANTRY RE: NOTICE RE: NEUMAN SETTLEMENT | JKS | 0.10 | 55.00 |
| 06/01/10 | REVIEW EMAIL FROM J. LUDWIG RE: NINETEENTH OMNIBUS OBJECTION | JKS | 0.10 | 55.00 |
| 06/01/10 | REVIEW EMAIL FROM K. KANSA RE: NINETEENTH OMNIBUS CLAIM OBJECTION | JKS | 0.10 | 55.00 |
| 06/01/10 | EMAIL FROM J. LUDWIG AND TO K. STICKLES RE: V. COTTON OBJECTION TO 24TH OMNIBUS OBJECTION TO CLAIMS | PVR | 0.10 | 21.00 |
| 06/04/10 | TELEPHONE CALL FROM AND TELEPHONE CALL TO D. HARRIS RE: TWENTY-SEVENTH OMNIBUS OBJECTION TO CLAIMS | JKS | 0.10 | 55.00 |
| 06/04/10 | REVIEW AND ANALYZE CERTIFICATION, PROPOSED ORDER AND WITHDRAWAL RE: OBJECTION TO ZENITH CLAIMS | JKS | 0.30 | 165.00 |
| 06/04/10 | EMAIL TO J. LUDWIG RE: DRAFT CERTIFICATION, PROPOSED ORDER AND WITHDRAWAL RE: OBJECTION TO ZENITH CLAIMS | JKS | 0.10 | 55.00 |
| 06/04/10 | REVIEW EMAIL FROM J. LUDWIG RE: FILING MECHANICS FOR PROPOSED FILING OF DRAFT CERTIFICATION, PROPOSED ORDER AND WITHDRAWAL RE: OBJECTION TO ZENITH CLAIMS | JKS | 0.10 | 55.00 |
| 06/04/10 | EMAIL TO J. LUDWIG RE: FILING MECHANICS FOR PROPOSED FILING OF DRAFT CERTIFICATION, PROPOSED ORDER AND WITHDRAWAL RE: OBJECTION TO ZENITH CLAIMS | JKS | 0.10 | 55.00 |
| 06/04/10 | REVIEW EMAIL FROM K. LANTRY RE: CLASS CLAIM STIPULATION | JKS | 0.10 | 55.00 |
| 06/04/10 | REVIEW, REVISE AND FINALIZE CLASS CLAIM STIPULATION | JKS | 0.20 | 110.00 |
| 06/04/10 | EMAIL TO A. HILLER RE: CLASS CLAIM STIPULATION | JKS | 0.10 | 55.00 |
| 06/04/10 | CONFERENCE WITH K. LANTRY RE: CLASS CLAIM STIPULATION | JKS | 0.10 | 55.00 |
| 06/07/10 | TELEPHONE CALL FROM G. HAGER RE: CLAIM OBJECTION ISSUES | PJR | 0.20 | 73.00 |

| 06/07/10 | EMAIL TO EPIQ RE: SERVICE OF BAR DATE ORDER RE: CNLBC | PVR | 0.10 | 21.00 |
|---|---|---|---|---|
| 06/07/10 | REVIEW DOCKET RE: DEADLINE TO OBJECT TO CNLBC BAR DATE MOTION | JKS | 0.10 | 55.00 |
| 06/07/10 | EMAIL TO K. KANSA, ET AL. RE: STATUS OF TRIBUNE CNLBC BAR DATE MOTION | JKS | 0.10 | 55.00 |
| 06/07/10 | REVIEW EMAIL FROM K. KANSA RE: CNLBC BAR DATE MOTION | JKS | 0.10 | 55.00 |
| 06/07/10 | REVIEW EMAIL FROM A. ROSS RE: NO CHANGE IN ORDER TO CNLBC BAR DATE MOTION | JKS | 0.10 | 55.00 |
| 06/07/10 | REVIEW AND EXECUTE CERTIFICATION OF NO OBJECTION RE: CNLBC BAR DATE MOTION FOR FILING | JKS | 0.10 | 55.00 |
| 06/07/10 | REVIEW EMAIL FROM J. LUDWIG RE: FILING OF DOCUMENTS RE: ZENITH CLAIMS | JKS | 0.10 | 55.00 |
| 06/07/10 | CONFERENCE WITH J. LUDWIG RE: NINETEENTH OMNIBUS OBJECTION TO CLAIMS | JKS | 0.10 | 55.00 |
| 06/07/10 | EMAIL TO AND CONFERENCE WITH P. RATKOWIAK RE: PREPARING OF CERTIFICATION FOR EFILING | JKS | 0.10 | 55.00 |
| 06/07/10 | REVIEW AND EXECUTE NOTICE OF WITHDRAWAL (PARTIAL) OF DEBTORS' NINETEENTH OMNIBUS OBJECTION TO CLAIMS | JKS | 0.10 | 55.00 |
| 06/07/10 | REVIEW AND EXECUTE CERTIFICATION RE: ORDER SUSTAINING IN PART DEBTORS' NINETEENTH OMNIBUS OBJECTION TO CLAIMS | JKS | 0.10 | 55.00 |
| 06/07/10 | REVIEW EMAIL EXCHANGE BETWEEN A. ROSS AND C. KLINE RE: FILING OF OMNIBUS CLAIM OBJECTION | JKS | 0.20 | 110.00 |
| 06/07/10 | EMAIL TO C. KLINE RE: DEADLINE TO FILE OMNIBUS CLAIM OBJECTIONS | JKS | 0.10 | 55.00 |
| 06/07/10 | REVIEW DOCKET AND PREPARE CERTIFICATION OF NO OBJECTION RE: CNLBC BAR DATE | PVR | 0.20 | 42.00 |
| 06/07/10 | EFILE CERTIFICATION OF NO OBJECTION RE: CNLBC BAR DATE | PVR | 0.10 | 21.00 |
| 06/07/10 | REVIEW AND REVISE NOTICE OF PARTIAL WITHDRAWAL OF OBJECTION RE: CLAIM OF ZENITH MEDIA | PVR | 0.20 | 42.00 |
| 06/07/10 | EFILE NOTICE OF PARTIAL WITHDRAWAL OF OBJECTION RE: CLAIM OF ZENITH MEDIA | PVR | 0.20 | 42.00 |
| 06/07/10 | REVIEW AND REVISE CERTIFICATION OF COUNSEL RE: ORDER RE: 19TH OMNIBUS OBJECTION TO CLAIMS RE: CLAIM OF ZENITH MEDIA | PVR | 0.30 | 63.00 |
| 06/07/10 | EFILE CERTIFICATION OF COUNSEL RE: ORDER RE: 19TH OMNIBUS OBJECTION TO CLAIMS RE: CLAIM OF ZENITH MEDIA | PVR | 0.20 | 42.00 |
| 06/07/10 | REVIEW SIGNED ORDER RE: 19TH OMNIBUS OBJECTION TO CLAIMS RE: CLAIM OF ZENITH MEDIA | PVR | 0.10 | 21.00 |

Re: CHAPTER 11 DEBTOR
Client/Matter No. 46429-0001

| | | | | |
|---|---|---|---|---|
| 06/07/10 | EMAIL TO EPIQ RE: SERVICE OF ORDER RE: 19TH OMNIBUS OBJECTION TO CLAIMS RE: CLAIM OF ZENITH MEDIA | PVR | 0.10 | 21.00 |
| 06/07/10 | REVIEW SIGNED BAR DATE ORDER RE: CNLBC | PVR | 0.10 | 21.00 |
| 06/08/10 | EMAIL TO J. LUDWIG RE: RESPONSE TO 27TH OMNIBUS OBJECTION TO CLAIMS BY M. WILLETTE | PVR | 0.10 | 21.00 |
| 06/08/10 | REVIEW STATUS OF MILLEN CLAIM OBJECTION | JKS | 0.10 | 55.00 |
| 06/08/10 | REVIEW RESPONSE TO 27TH OMNIBUS OBJECTION TO CLAIMS BY M. WILLETTE | PVR | 0.20 | 42.00 |
| 06/09/10 | EMAIL TO AND FROM J. LUDWIG RE: RESPONSE TO 27TH OMNIBUS OBJECTION TO CLAIMS BY CAWLEY CHICAGO | PVR | 0.20 | 42.00 |
| 06/09/10 | CONFERENCE WITH J. LUDWIG RE: SUBMISSION OF CLAIMS AND JUNE 16 HEARING | JKS | 0.20 | 110.00 |
| 06/09/10 | CONFERENCE WITH J. LUDWIG AND K. STICKLES RE: CLAIM OBJECTIONS | PJR | 0.20 | 73.00 |
| 06/09/10 | CONFERENCE WITH K. STICKLES RE: OMNIBUS CLAIM OBJECTIONS | PJR | 0.20 | 73.00 |
| 06/09/10 | REVIEW CAWLEY RESPONSE TO TWENTY-SEVENTH OMNIBUS OBJECTION | JKS | 0.10 | 55.00 |
| 06/09/10 | REVIEW EMAIL FROM J. LUDWIG RE: CAWLEY RESPONSE | JKS | 0.10 | 55.00 |
| 06/09/10 | CONFERENCE WITH P. RATKOWIAK RE: SUBMITTED PROOFS OF CLAIM | JKS | 0.10 | 55.00 |
| 06/09/10 | REVIEW EMAIL FROM P. RATKOWIAK RE: SUBMISSION OF PROOFS OF CLAIMS RE: SUBSTANTIVE CLAIM OBJECTIONS | JKS | 0.10 | 55.00 |
| 06/09/10 | PREPARE NOTICE OF SUBMISSION OF PROOF OF CLAIM RE: 29TH OMNIBUS OBJECTION TO CLAIMS | PVR | 0.20 | 42.00 |
| 06/09/10 | REVIEW FILED RESPONSE TO 27TH OMNIBUS OBJECTION TO CLAIMS BY CAWLEY CHICAGO | PVR | 0.20 | 42.00 |
| 06/10/10 | EFILE NOTICE OF SUBMISSION RE: 29TH OMNIBUS OBJECTION TO CLAIMS | PVR | 0.20 | 42.00 |
| 06/10/10 | EMAIL TO J. LUDWIG RE: TWENTY-EIGHTH AND TWENTY-NINTH OMNIBUS OBJECTION TO CLAIMS | JKS | 0.10 | 55.00 |
| 06/10/10 | REVIEW EMAIL FROM J. LUDWIG RE: SEVENTEENTH AND TWENTY-EIGHTH OMNIBUS OBJECTION TO CLAIMS | JKS | 0.10 | 55.00 |
| 06/10/10 | EMAIL TO J. LUDWIG RE: HENKE OBJECTION AND OUTSTANDING ISSUES WITH PREVIOUSLY FILED OBJECTIONS | JKS | 0.10 | 55.00 |
| 06/10/10 | REVIEW EMAIL FROM J. LUDWIG RE: HENKE OBJECTION | JKS | 0.10 | 55.00 |
| 06/10/10 | EMAIL TO J. LUDWIG RE: HENKE OBJECTION | JKS | 0.10 | 55.00 |
| 06/10/10 | REVIEW EMAIL FROM J. LUDWIG RE: CISCO STIPULATION | JKS | 0.10 | 55.00 |

Re:     CHAPTER 11 DEBTOR
        Client/Matter No. 46429-0001

| Date | Description | Initials | Hours | Amount |
|---|---|---|---|---|
| 06/10/10 | REVIEW AND REVISE CISCO STIPULATION AND DRAFT ORDER APPROVING STIPULATION | JKS | 0.30 | 165.00 |
| 06/10/10 | REVIEW EMAIL FROM J. LUDWIG RE: ADJOURNMENT OF HENKE CLAIM | JKS | 0.10 | 55.00 |
| 06/10/10 | EMAIL EXCHANGE WITH J. LUDWIG RE: UNCONTESTED CLAIM OBJECTIONS AND CERTIFICATIONS | JKS | 0.10 | 55.00 |
| 06/10/10 | EMAIL TO J. LUDWIG RE: CISCO STIPULATION | JKS | 0.10 | 55.00 |
| 06/10/10 | REVIEW TWENTY-NINTH OMNIBUS OBJECTION CLAIM NOTEBOOK | JKS | 0.20 | 110.00 |
| 06/10/10 | EXECUTE NOTICE OF SUBMISSION OF PROOF OF CLAIM RE: TWENTY-NINTH OMNIBUS OBJECTION TO CLAIMS FOR FILING | JKS | 0.10 | 55.00 |
| 06/10/10 | REVIEW AND ANALYZE CERTAIN PENDING CLAIM OBJECTIONS RE: STATUS FOR JUNE 16, 2010 HEARING | JKS | 0.60 | 330.00 |
| 06/10/10 | REVIEW CLAIMS BINDER RE: 29TH OMNIBUS OBJECTION TO CLAIMS AND FORWARD TO CHAMBERS | PVR | 0.20 | 42.00 |
| 06/11/10 | EFILE CERTIFICATION OF NO OBJECTION RE: 31ST OMNIBUS OBJECTION TO CLAIMS | PVR | 0.20 | 42.00 |
| 06/11/10 | CONFERENCE WITH J. LUDWIG RE: STATUS OF VARIOUS CLAIM OBJECTIONS | JKS | 0.30 | 165.00 |
| 06/11/10 | REVIEW EMAIL FROM A. LEFF RE: CLAIM OBJECTIONS FOR FILING JUNE 14 | JKS | 0.10 | 55.00 |
| 06/11/10 | REVIEW PENDING CLAIM OBJECTIONS RE: STATUS OF JUNE 16 HEARING | JKS | 0.60 | 330.00 |
| 06/11/10 | REVIEW AND EXECUTE CERTIFICATE RE: TWENTY-EIGHTH OMNIBUS OBJECTION TO CLAIMS | JKS | 0.10 | 55.00 |
| 06/11/10 | REVIEW AND EXECUTE CERTIFICATE RE: THIRTIETH OMNIBUS OBJECTION TO CLAIMS | JKS | 0.10 | 55.00 |
| 06/11/10 | REVIEW AND EXECUTE CERTIFICATE RE: THIRTY-FIRST OMNIBUS OBJECTION TO CLAIMS | JKS | 0.10 | 55.00 |
| 06/11/10 | REVIEW DRAFT CERTIFICATION RE: TWENTY-SEVENTH CLAIM OBJECTION | JKS | 0.10 | 55.00 |
| 06/11/10 | REVIEW DRAFT CERTIFICATION RE: TWENTY-NINTH CLAIM OBJECTION | JKS | 0.10 | 55.00 |
| 06/11/10 | EMAIL TO J. LUDWIG RE: STATUS OF CLAIM OBJECTION FOR AGENDA | JKS | 0.10 | 55.00 |
| 06/11/10 | REVIEW EMAIL FROM J. LUDWIG RE: CERTIFICATIONS OF COUNSEL | JKS | 0.10 | 55.00 |
| 06/11/10 | EFILE CERTIFICATION OF NO OBJECTION RE: 28TH OMNIBUS OBJECTION TO CLAIMS | PVR | 0.20 | 42.00 |

| 06/11/10 | EFILE CERTIFICATION OF NO OBJECTION RE: 30TH OMNIBUS OBJECTION TO CLAIMS | PVR | 0.20 | 42.00 |
|---|---|---|---|---|
| 06/14/10 | EMAIL TO EPIQ RE: SERVICE OF ORDER RE: SECOND SUPPLEMENTAL RETENTION ORDER RE: ERNST & YOUNG | PVR | 0.10 | 21.00 |
| 06/14/10 | EFILE CERTIFICATION OF COUNSEL RE: 29TH OMNIBUS OBJECTION TO CLAIMS | PVR | 0.30 | 63.00 |
| 06/14/10 | REVIEW EMAIL FROM A. ROSS RE: TAX OBJECTIONS | JKS | 0.10 | 55.00 |
| 06/14/10 | REVIEW SIGNED ORDER SUSTAINING DEBTORS' TWENTY-SEVENTH OMNIBUS OBJECTION TO CLAIMS | JKS | 0.10 | 55.00 |
| 06/14/10 | REVIEW SIGNED ORDER SUSTAINING DEBTORS' TWENTY-EIGHTH OMNIBUS OBJECTION TO CLAIMS | JKS | 0.10 | 55.00 |
| 06/14/10 | REVIEW SIGNED ORDER SUSTAINING DEBTORS' TWENTY-NINTH OMNIBUS OBJECTION TO CLAIMS | JKS | 0.10 | 55.00 |
| 06/14/10 | REVIEW SIGNED ORDER SUSTAINING DEBTORS' THIRTIETH OMNIBUS OBJECTION TO CLAIMS | JKS | 0.10 | 55.00 |
| 06/14/10 | REVIEW EMAIL FROM J. LUDWIG RE: THIRTY-FIRST OBJECTION TO CLAIMS | JKS | 0.10 | 55.00 |
| 06/14/10 | CONFERENCE WITH J. LUDWIG RE: CLAIM OBJECTIONS FOR FILING | JKS | 0.20 | 110.00 |
| 06/14/10 | REVIEW SIGNED ORDER SUSTAINING DEBTORS' THIRTY-FIRST OMNIBUS OBJECTION TO CLAIMS | JKS | 0.10 | 55.00 |
| 06/14/10 | REVIEW, REVISE AND EXECUTE DEBTORS' THIRTY-SECOND OMNIBUS OBJECTION TO CLAIMS FOR FILING AND SERVICE | JKS | 0.60 | 330.00 |
| 06/14/10 | REVIEW EMAIL FROM J. LUDWIG RE: SERVICE OF CLAIM OBJECTION | JKS | 0.10 | 55.00 |
| 06/14/10 | REVIEW EMAIL FROM P. RATKOWIAK RE: CLAIM OBJECTIONS FOR SERVICE | JKS | 0.10 | 55.00 |
| 06/14/10 | REVIEW EMAILS FROM EPIQ RE: CONFIRMATION OF SERVICE OF PLEADINGS | JKS | 0.10 | 55.00 |
| 06/14/10 | EMAIL TO P. RATKOWIAK RE: CERTIFICATIONS RE: CLAIM OBJECTIONS | JKS | 0.10 | 55.00 |
| 06/14/10 | REVIEW REVISED ORDER AND EXHIBITS AND EXECUTE CERTIFICATION RE: DEBTORS TWENTY-SEVENTH OMNIBUS OBJECTION TO CLAIMS | JKS | 0.20 | 110.00 |
| 06/14/10 | REVIEW REVISED ORDER AND EXHIBITS AND EXECUTE CERTIFICATION RE: DEBTORS TWENTY-NINTH OMNIBUS OBJECTION TO CLAIMS | JKS | 0.20 | 110.00 |
| 06/14/10 | REVIEW EMAIL FROM A. ROSS RE: 505 MOTIONS AND CLAIMS OBJECTIONS | JKS | 0.10 | 55.00 |
| 06/14/10 | EMAIL TO A. ROSS RE: CLAIM OBJECTIONS | JKS | 0.10 | 55.00 |

Re:   CHAPTER 11 DEBTOR
      Client/Matter No. 46429-0001

| Date | Description | | | |
|---|---|---|---|---|
| 06/14/10 | REVIEW EMAIL FROM J. LUDWIG RE: CLAIMS OBJECTIONS | JKS | 0.10 | 55.00 |
| 06/14/10 | CONFERENCE WITH A. ROSS RE: POTENTIAL CLAIM OBJECTIONS | JKS | 0.20 | 110.00 |
| 06/14/10 | REVIEW SIGNED ORDER RE: 27TH OMNIBUS OBJECTION TO CLAIMS | PVR | 0.20 | 42.00 |
| 06/14/10 | EMAIL TO AND FROM L. DUNWOODY RE: DELETION OF BLACK LINE PAGES FROM ORDER RE: 27TH OMNIBUS OBJECTION TO CLAIMS | PVR | 0.20 | 42.00 |
| 06/14/10 | EMAIL TO EPIQ RE: SERVICE OF 27TH OMNIBUS OBJECTION TO CLAIMS | PVR | 0.10 | 21.00 |
| 06/14/10 | REVIEW SIGNED ORDER RE: 29TH OMNIBUS OBJECTION TO CLAIMS | PVR | 0.20 | 42.00 |
| 06/14/10 | EMAIL TO AND FROM L. DUNWOODY RE: DELETION OF BLACK LINE PAGES FROM ORDER RE: 29TH OMNIBUS OBJECTION TO CLAIMS | PVR | 0.20 | 42.00 |
| 06/14/10 | EMAIL TO EPIQ RE: SERVICE OF ORDER RE: 29TH OMNIBUS OBJECTION TO CLAIMS | PVR | 0.10 | 21.00 |
| 06/14/10 | REVIEW SIGNED ORDER RE: 28TH OMNIBUS OBJECTION TO CLAIMS | PVR | 0.10 | 21.00 |
| 06/14/10 | EMAIL TO EPIQ RE: SERVICE OF ORDER RE: 28TH OMNIBUS OBJECTION TO CLAIMS | PVR | 0.10 | 21.00 |
| 06/14/10 | REVIEW SIGNED ORDER RE: 30TH OMNIBUS OBJECTION TO CLAIMS | PVR | 0.10 | 21.00 |
| 06/14/10 | EMAIL TO EPIQ RE: SERVICE OF ORDER RE: 30TH OMNIBUS OBJECTION TO CLAIMS | PVR | 0.10 | 21.00 |
| 06/14/10 | REVIEW SIGNED ORDER RE: 31ST OMNIBUS OBJECTION TO CLAIMS | PVR | 0.10 | 21.00 |
| 06/14/10 | EMAIL TO EPIQ RE: SERVICE OF ORDER RE: 31ST OMNIBUS OBJECTION TO CLAIMS | PVR | 0.10 | 21.00 |
| 06/14/10 | PREPARE NOTICE RE: 32ND OMNIBUS OBJECTION TO CLAIMS | PVR | 0.40 | 84.00 |
| 06/14/10 | REVISE NOTICE AND 32ND OMNIBUS OBJECTION TO CLAIMS | PVR | 0.20 | 42.00 |
| 06/14/10 | EFILE 32ND OMNIBUS OBJECTION TO CLAIMS | PVR | 0.40 | 84.00 |
| 06/14/10 | EMAIL TO EPIQ RE: SERVICE OF 32ND OMNIBUS OBJECTION TO CLAIMS | PVR | 0.20 | 42.00 |
| 06/14/10 | EFILE CERTIFICATION OF COUNSEL RE: 27TH OMNIBUS OBJECTION TO CLAIMS | PVR | 0.30 | 63.00 |
| 06/15/10 | REVIEW CONFIRMATION OF SERVICE ON K. MILLEN | JKS | 0.10 | 55.00 |
| 06/15/10 | CONFERENCE WITH J. LUDWIG RE: CLAIM OBJECTION | JKS | 0.10 | 55.00 |
| 06/15/10 | CONFERENCE WITH B. LUTNESS RE: CLAIM OBJECTION ISSUES | PJR | 0.20 | 73.00 |
| 06/15/10 | CONFERENCE WITH CLERK'S OFFICE RE: INQUIRING AS TO RECEIPT OF RESPONSE TO CLAIM OBJECTION | JKS | 0.10 | 55.00 |
| 06/15/10 | REVIEW EMAIL FROM J. LUDWIG RE: CISCO CLAIM | JKS | 0.10 | 55.00 |
| 06/15/10 | CONFERENCE WITH J. LUDWIG RE: SERVICE INFORMATION FOR CERTAIN CLAIMANTS | JKS | 0.20 | 110.00 |

| | | | | |
|---|---|---|---|---|
| 06/15/10 | REVIEW EMAIL FROM J. LUDWIG RE: MILLEN CLAIM OBJECTION | JKS | 0.10 | 55.00 |
| 06/17/10 | EMAIL TO EPIQ RE: PROOF OF CLAIM BY MUSICIANS SECONDARY FUND MARKET | PVR | 0.10 | 21.00 |
| 06/17/10 | REVIEW PROOF OF CLAIM BY MUSICIANS SECONDARY FUND MARKET | PVR | 0.10 | 21.00 |
| 06/18/10 | EMAIL TO J. LUDWIG RE: PROPOSAL REVISION TO CERTIFICATION RE: CISCO CLAIM | JKS | 0.10 | 55.00 |
| 06/18/10 | REVIEW AND REVISE PROPOSED CERTIFICATION RE: CISCO CLAIM | JKS | 0.20 | 110.00 |
| 06/23/10 | REVIEW MOTION TO APPROVE STIPULATION | PJR | 0.40 | 146.00 |
| 06/23/10 | REVIEW AND REVISE MOTION RE: SCOTT CLAIM | JKS | 0.60 | 330.00 |
| 06/23/10 | CONFERENCE WITH P. REILLEY RE: SCOTT CLAIM | JKS | 0.30 | 165.00 |
| 06/23/10 | CONFERENCE WITH K. LANTRY RE: MOTION APPROVING PROCESS RE: SCOTT CLAIM | JKS | 0.30 | 165.00 |
| 06/23/10 | REVIEW EMAIL FROM K. LANTRY RE: MOTION RE: SCOTT CLAIM | JKS | 0.10 | 55.00 |
| 06/23/10 | CONFERENCE WITH K. STICKLES RE: CLAIM OBJECTION ISSUES | PJR | 0.30 | 109.50 |
| 06/23/10 | CONFERENCE WITH K. STICKLES RE: STIPULATION INVOLVING ADMINISTRATIVE CLAIM | PJR | 0.50 | 182.50 |
| 06/23/10 | REVIEW LETTER FROM CRABHOUSE'S ATTORNEY RE: CLAIM | JKS | 0.10 | 55.00 |
| 06/23/10 | EMAIL TO J. LUDWIG RE: CRABHOUSE'S ATTORNEY'S LETTER TO COURT RE: CLAIMS | JKS | 0.10 | 55.00 |
| 06/23/10 | REVIEW EMAIL FROM J. LUDWIG RE: CRABHOUSE CLAIMS | JKS | 0.10 | 55.00 |
| 06/23/10 | EMAIL TO J. LUDWIG RE: RESPONSE TO CRABHOUSE LETTER TO COURT | JKS | 0.10 | 55.00 |
| 06/23/10 | EMAIL TO J. LUDWIG RE: MILLEN CLAIMS | JKS | 0.10 | 55.00 |
| 06/24/10 | CONFERENCE WITH N. PERNICK RE: CLAIM ISSUES | JKS | 0.30 | 165.00 |
| 06/24/10 | EMAIL FROM AND TO P. REILLEY RE: CLAIMS DECLARATION | PVR | 0.10 | 21.00 |
| 06/24/10 | CONFERENCE WITH K. STICKLES RE: WPIX ANCHOR CLAIM | NLP | 0.20 | 140.00 |
| 06/25/10 | EMAIL FROM K. STICKLES RE: CNLBC BAR DATE PUBLICATION | PVR | 0.10 | 21.00 |
| 06/25/10 | REVIEW EMAIL FROM D. BERGERON RE: PUBLICATION OF CNLBC BAR DATE | JKS | 0.10 | 55.00 |
| 06/25/10 | REVIEW EMAIL FROM L. HANNAH RE: CNLBC BAR DATE | JKS | 0.10 | 55.00 |
| 06/25/10 | EMAIL TO L. HANNAH RE: CNLBC BAR DATE | JKS | 0.10 | 55.00 |
| 06/25/10 | REVIEW ORDER RE: DEADLINE TO PUBLISH CNLBC BAR DATE | JKS | 0.20 | 110.00 |
| 06/28/10 | REVIEW EMAIL FROM A. ROSS RE: PUBLICATION OF CNLBC BAR DATE | JKS | 0.10 | 55.00 |

| 06/28/10 | EMAIL TO EPIQ RE: SERVICE OF NOTICE OF SETTLEMENT | PVR | 0.10 | 21.00 |
|---|---|---|---|---|
| 06/28/10 | REVIEW WITHDRAWAL OF C. WALSH CLAIM | JKS | 0.10 | 55.00 |
| 06/28/10 | REVIEW EMAIL FROM K. LANTRY RE: FILING OF NOTICE OF SETTLEMENT PURSUANT TO CLAIMS SETTLEMENT ORDER | JKS | 0.10 | 55.00 |
| 06/28/10 | EMAIL EXCHANGE WITH K. LANTRY RE: SETTLEMENT AGREEMENT | JKS | 0.10 | 55.00 |
| 06/28/10 | REVIEW AND EXECUTE REVISED NOTICE OF SETTLEMENT PURSUANT TO CLAIMS SETTLEMENT ORDER FOR FILING AND SERVICE | JKS | 0.20 | 110.00 |
| 06/28/10 | CONFERENCE WITH P. RATKOWIAK RE: FILING AND SERVICE OF NOTICE OF SETTLEMENT | JKS | 0.10 | 55.00 |
| 06/28/10 | EMAIL TO AND FROM P. RATKOWIAK RE: THIRTY-SECOND OMNIBUS OBJECTION TO CLAIMS | JKS | 0.10 | 55.00 |
| 06/28/10 | EMAIL TO EPIQ RE: CLAIMS NOTEBOOK | JKS | 0.10 | 55.00 |
| 06/28/10 | REVIEW EMAIL FROM D. MALO RE: CLAIM NOTEBOOK FOR JUNE OMNIBUS HEARING | JKS | 0.10 | 55.00 |
| 06/28/10 | EMAIL EXCHANGE WITH K. LANTRY RE: SERVICE PARTY | JKS | 0.10 | 55.00 |
| 06/28/10 | EMAIL TO EPIQ RE: ADDITIONAL SERVICE PARTY FOR SERVICE OF NOTICE OF SETTLEMENT | JKS | 0.10 | 55.00 |
| 06/28/10 | EFILE NOTICE OF SETTLEMENT RE: CLAIM OF C. NEUMAN | PVR | 0.30 | 63.00 |
| 06/28/10 | REVIEW CLAIMS REGISTER RE: CONTACT INFO FOR C. NEUMAN | PVR | 0.10 | 21.00 |
| 06/30/10 | REVIEW MILLEN PLEADING DOCKETED AS A REQUEST FOR PAYMENT | JKS | 0.20 | 110.00 |
| 06/30/10 | REVIEW EMAIL FROM K. KANSA RE: RESPONSE TO MILLEN PLEADING | JKS | 0.10 | 55.00 |
| 06/30/10 | REVIEW CLAIMS BINDER FOR THIRTY-SECOND OMNIBUS OBJECTION TO CLAIMS | JKS | 0.20 | 110.00 |
| 06/30/10 | REVIEW AND EXECUTE NOTICE OF SUBMISSION OF CLAIMS RE: THIRTY-SECOND OMNIBUS OBJECTION | JKS | 0.10 | 55.00 |
| 06/30/10 | REVIEW DRAFT MOTION AND STIPULATION RE: KAREN SCOTT ADMINISTRATIVE CLAIM | NLP | 0.40 | 280.00 |
| 06/30/10 | EMAILS TO/FROM K. STICKLES RE: KAREN SCOTT ADMINISTRATIVE CLAIM MOTION STRATEGY | NLP | 0.20 | 140.00 |
| 06/30/10 | EMAIL EXCHANGE WITH J. LUDWIG RE: MILLEN PLEADING AND RESPONSE | JKS | 0.30 | 165.00 |
| 06/30/10 | EMAIL EXCHANGE WITH EPIQ RE: PROOF OF CLAIM RE: 32ND OMNIBUS OBJECTION TO CLAIMS | PVR | 0.10 | 21.00 |
| 06/30/10 | PREPARE NOTICE OF SUBMISSION OF PROOF OF CLAIM RE: 32ND OMNIBUS OBJECTION TO CLAIMS | PVR | 0.10 | 21.00 |

| Date | Description | | Hours | Amount |
|---|---|---|---|---|
| 06/30/10 | EFILE NOTICE OF SUBMISSION OF PROOF OF CLAIM RE: 32ND OMNIBUS OBJECTION TO CLAIMS | PVR | 0.30 | 63.00 |
| 06/30/10 | REVIEW FILING BY K. MILLEN DOCKETED BY COURT | PVR | 0.20 | 42.00 |
| **COMMITTEE MATTERS AND CREDITOR MEETINGS** | | | **1.50** | **$975.00** |
| 06/08/10 | REVIEW M. ROITMAN 6/8 EMAIL RE: 6/9 WEEKLY CALL AGENDA | NLP | 0.10 | 70.00 |
| 06/09/10 | WEEKLY OCUC UPDATE CALL | NLP | 0.30 | 210.00 |
| 06/15/10 | REVIEW M. ROITMAN 6/15 EMAIL RE: 6/16 WEEKLY OCUC CALL | NLP | 0.10 | 70.00 |
| 06/16/10 | WEEKLY PLANNING CALL WITH OCUC | NLP | 0.30 | 210.00 |
| 06/22/10 | REVIEW M. ROITMAN 6/22 EMAIL RE: 6/23 WEEKLY OCUC CALL | NLP | 0.10 | 70.00 |
| 06/29/10 | REVIEW M. ROITMAN 6/29 EMAIL RE: 6/30 WEEKLY CALL AGENDA | NLP | 0.10 | 70.00 |
| 06/30/10 | ATTEND WEEKLY CONFERENCE CALL WITH COMMITTEE | JKS | 0.50 | 275.00 |
| **CREDITOR INQUIRIES** | | | **5.40** | **$2,012.00** |
| 06/07/10 | CONFERENCE WITH M. BLUMENTHAL RE: STATUS OF BAR DATE AND CONFIRMATION HEARING DATE | JKS | 0.10 | 55.00 |
| 06/08/10 | REVIEW EMAIL FROM C. EYLER RE: SCHEDULES | JKS | 0.10 | 55.00 |
| 06/16/10 | RESPOND TO VARIOUS INQUIRIES FROM PARTIES IN INTEREST RE: GENERAL CASE INQUIRIES AND SOLICITATION PACKAGE | JKS | 0.50 | 275.00 |
| 06/17/10 | TELEPHONE FROM R. PETCHER RE: INQUIRY | PVR | 0.10 | 21.00 |
| 06/17/10 | REVIEW EMAIL FROM AND CONFERENCE WITH F. MARSHALL RE: CREDITORS INQUIRIES RE: SOLICITATION PACKAGE AND CNLBC BAR DATE | JKS | 0.20 | 110.00 |
| 06/17/10 | EMAIL TO J. LUDWIG RE: CREDITOR INQUIRY | JKS | 0.10 | 55.00 |
| 06/17/10 | EMAIL TO EPIQ AND G. DEMO RE: SOLICITATION AND BAR DATE INQUIRIES | JKS | 0.10 | 55.00 |
| 06/17/10 | REVIEW EMAIL FROM J. CORRIGAN RE: IRON MOUNTAIN | JKS | 0.10 | 55.00 |
| 06/17/10 | EMAIL TO G. DEMO RE: IRON MOUNTAIN INQUIRY | JKS | 0.10 | 55.00 |
| 06/17/10 | REVIEW EMAIL FROM J. LUDWIG RE: IRON MOUNTAIN INQUIRY | JKS | 0.10 | 55.00 |
| 06/18/10 | EMAIL FROM N. PERNICK AND TELEPHONE TO M. BARRIS RE: INQUIRY | PVR | 0.20 | 42.00 |
| 06/18/10 | EMAIL FROM AND TO M. DOMBECK RE: INQUIRY | PVR | 0.20 | 42.00 |
| 06/21/10 | TELEPHONE FROM AND TO N. CITADEL RE: INQUIRY | PVR | 0.20 | 42.00 |
| 06/21/10 | REVIEW EMAIL FROM J. LUDWIG RE: RESPONSE TO CATHOLIC CHARITIES RE: SCHEDULED CLAIM AMOUNT | JKS | 0.10 | 55.00 |
| 06/21/10 | CONFERENCE WITH C. EYLER RE: BALTIMORE SUN SCHEDULED CLAIM AMOUNT | JKS | 0.10 | 55.00 |

| 06/21/10 | REVIEW CORRESPONDENCE FROM L. MILLIKAN RE: CASE | JKS | 0.10 | 55.00 |
|---|---|---|---|---|
| 06/21/10 | EMAIL TO J. LUDWIG RE: CREDITOR INQUIRY RE: BALTIMORE SUN SCHEDULES | JKS | 0.10 | 55.00 |
| 06/21/10 | TELEPHONE FROM AND TO V. RAMIEREZ RE: INQUIRY | PVR | 0.20 | 42.00 |
| 06/21/10 | TELEPHONE FROM AND TO CATHY RE: INQUIRY | PVR | 0.20 | 42.00 |
| 06/21/10 | TELEPHONE FROM AND TO R. PERUCHI RE: INQUIRY | PVR | 0.20 | 42.00 |
| 06/23/10 | TELEPHONE CALL FROM CREDITORS RE: PLAN NOTICES | PJR | 0.20 | 73.00 |
| 06/23/10 | TELEPHONE FROM AND TO B. HERBERT RE: INQUIRY | PVR | 0.20 | 42.00 |
| 06/23/10 | CONFERENCE WITH P. REILLEY RE: CUSTOMER PROGRAM INQUIRY | JKS | 0.20 | 110.00 |
| 06/24/10 | EMAIL EXCHANGE WITH EPIQ RE: INQUIRY FROM C. KIRBY | PVR | 0.20 | 42.00 |
| 06/24/10 | REVIEW LETTER FROM C. KIRBY RE: INQUIRY | PVR | 0.20 | 42.00 |
| 06/28/10 | RESPOND TO CLAIMANT INQUIRY RE: SOLICITATION PACKAGE | JKS | 0.20 | 110.00 |
| 06/28/10 | EMAIL TO G. DEMO RE: CLAIMANT INQUIRY | JKS | 0.10 | 55.00 |
| 06/28/10 | TELEPHONE CALL FROM SAN DIEGO COURT RE: PLAN NOTICES | PJR | 0.20 | 73.00 |
| 06/28/10 | REVIEW EMAIL FROM G. DEMO RE: CLAIMANT INQUIRY | JKS | 0.10 | 55.00 |
| 06/28/10 | TELEPHONE FROM CREDITOR RE: INQUIRY RE: NOTICE TO CERTAIN HOLDERS OF CUSTOMER PROGRAM CLAIMS | PVR | 0.20 | 42.00 |
| 06/28/10 | RESEARCH RE: INQUIRY FROM C. KIRBY | PVR | 0.30 | 63.00 |
| 06/29/10 | REVIEW LETTER FROM GUARDIAN LIFE RE: INQUIRY | PVR | 0.10 | 21.00 |
| 06/29/10 | EMAIL TO C. KLINE RE: LETTER FROM GUARDIAN LIFE | PVR | 0.10 | 21.00 |
| **DISCLOSURE STATEMENT/VOTING ISSUES** | | | **61.00** | **$29,898.00** |
| 06/01/10 | ASSIST WITH PREPARATION OF NOTICES OF FILING RE: PROPOSED REVISED DISCLOSURE STATEMENT AND SOLICITATION ORDER | KAS | 1.10 | 187.00 |
| 06/01/10 | REVIEW EMAIL FROM K. MILLS RE: CHANGED PAGES TO DISCLOSURE STATEMENT AND PLAN | JKS | 0.10 | 55.00 |
| 06/01/10 | REVIEW DISCLOSURE STATEMENT AND PLAN CHANGED PAGES | JKS | 0.80 | 440.00 |
| 06/01/10 | PREPARE NOTICE OF FILING PROPOSED REVISED DISCLOSURE STATEMENT AND PROPOSED AMENDED PLAN FOR FILING | JKS | 0.30 | 165.00 |
| 06/01/10 | REVIEW EMAIL FROM B. KRAKAUER RE: CHANGED PAGES TO DISCLOSURE STATEMENT AND PLAN | JKS | 0.10 | 55.00 |
| 06/01/10 | EMAIL TO B. KRAKAUER, ET AL. RE: NOTICE OF FILING FOR COMMENT | JKS | 0.10 | 55.00 |
| 06/01/10 | PREPARE  NOTICE OF FILING RE: REVISED SOLICITATION ORDER | JKS | 0.20 | 110.00 |
| 06/01/10 | REVIEW COURT DOCKET RE: LATEST FILED SOLICITATION ORDER | JKS | 0.20 | 110.00 |

Re:    CHAPTER 11 DEBTOR  
        Client/Matter No. 46429-0001

Invoice No. 668966  
August 27, 2010  
Page 18

| Date | Description | | | |
|---|---|---|---|---|
| 06/01/10 | PREPARE BLACKLINE SOLICITATION ORDER | JKS | 0.10 | 55.00 |
| 06/01/10 | EMAIL TO K. KANSA, ET AL. RE: REVISED SOLICITATION ORDER | JKS | 0.10 | 55.00 |
| 06/01/10 | REVIEW EMAIL FROM K. MILLS RE: REVISIONS TO NOTICE OF FILING RE: DISCLOSURE STATEMENT | JKS | 0.10 | 55.00 |
| 06/01/10 | REVISE NOTICE OF FILING PER K. MILLS COMMENTS | JKS | 0.20 | 110.00 |
| 06/01/10 | REVIEW EMAIL FROM K. KANSA RE: REVISED SOLICITATION ORDER | JKS | 0.10 | 55.00 |
| 06/01/10 | REVIEW EMAIL FROM D. BERGERON RE: NOTICE OF FILING SOLICITATION ORDER | JKS | 0.10 | 55.00 |
| 06/01/10 | REVIEW AND EXECUTE NOTICE OF FILING DISCLOSURE STATEMENT AND PLAN FOR FILING | JKS | 0.10 | 55.00 |
| 06/01/10 | REVIEW AND EXECUTE NOTICE OF FILING SOLICITATION ORDER FOR FILING | JKS | 0.10 | 55.00 |
| 06/01/10 | CONFERENCE WITH K. STAHL RE: SERVICE OF REVISED CHANGED PAGES OF DISCLOSURE STATEMENT AND PLAN AND SOLICITATION ORDER | JKS | 0.10 | 55.00 |
| 06/01/10 | EMAIL TO K. MILLS, ET AL. RE: FILED CHANGED PAGES TO DISCLOSURE STATEMENT AND SOLICITATION ORDER | JKS | 0.10 | 55.00 |
| 06/01/10 | REVIEW EMAILS FORM K. MILLS RE: COMMITTEE SUPPORT LETTER | JKS | 0.10 | 55.00 |
| 06/01/10 | REVIEW COMMITTEE PLAN SUPPORT LETTER | JKS | 0.30 | 165.00 |
| 06/01/10 | REVIEW EMAILS FROM N. PERNICK RE: COMMITTEE SUPPORT LETTER | JKS | 0.10 | 55.00 |
| 06/01/10 | REVIEW MAY 28 HEARING TRANSCRIPT RE: SUBMISSION OF COMMITTEE SUPPORT LETTER | JKS | 0.50 | 275.00 |
| 06/01/10 | REVIEW EMAIL FROM J. HENDERSON RE: PLAN SUPPORT LETTER | JKS | 0.10 | 55.00 |
| 06/01/10 | REVIEW K. STICKLES, D. BERGERON, K. MILLS, B. KRAKAUER, K. KANSA 5/31 EMAILS RE: AMENDED DISCLOSURE STATEMENT AND PLAN, SOLICITATION ORDER | NLP | 1.60 | 1,120.00 |
| 06/01/10 | CONFERENCES WITH K. STICKLES RE: AMENDED DISCLOSURE STATEMENT | NLP | 0.50 | 350.00 |
| 06/01/10 | EMAILS TO/FROM K. MILLS RE: COMMITTEE SUPPORT LETTER | NLP | 0.20 | 140.00 |
| 06/01/10 | PREPARE AND EFILE NOTICE OF FILING PROPOSED REVISIONS TO PROPOSED DISCLOSURE STATEMENT | KAS | 0.50 | 85.00 |
| 06/01/10 | PREPARE AND EFILE NOTICE OF FILING OF REVISED PROPOSED ORDER RE: SOLICITATION MOTION | KAS | 0.50 | 85.00 |
| 06/02/10 | CONFERENCE WITH K. STICKLES RE: DISCLOSURE STATEMENT FILING | PVR | 0.20 | 42.00 |
| 06/02/10 | REVIEW UPDATED DRAFT OF COMMITTEE SOLICITATION LETTER | NLP | 0.20 | 140.00 |

| Date | Description | | Qty | Amount |
|------|-------------|---|-----|--------|
| 06/02/10 | REVIEW D. DEUTSCH 6/2 EMAIL RE: UPDATED DRAFT OF COMMITTEE SOLICITATION LETTER | NLP | 0.10 | 70.00 |
| 06/02/10 | REVIEW K. MILLS, B. KRAKAUER 6/2 EMAILS RE: RESPONSE TO BRIDGE LENDERS OBJECTION | NLP | 0.40 | 280.00 |
| 06/02/10 | REVIEW DRAFT REPLY TO BRIDGE LENDERS SECOND SUPPLEMENTAL DISCLOSURE STATEMENT OBJECTION | NLP | 0.40 | 280.00 |
| 06/02/10 | REVIEW EMAIL FROM N. PERNICK RE: COMMITTEE SUPPORT LETTER | JKS | 0.10 | 55.00 |
| 06/02/10 | REVIEW FURTHER REVISED COMMITTEE SUPPORT LETTER | JKS | 0.30 | 165.00 |
| 06/02/10 | REVIEW EMAIL FROM K. MILLS RE: DRAFT REPLY TO BRIDGE LENDERS | JKS | 0.10 | 55.00 |
| 06/02/10 | REVIEW DRAFT REPLY TO BRIDGE LENDERS RESPONSE | JKS | 0.30 | 165.00 |
| 06/02/10 | CONFERENCE WITH N. PERNICK RE: FILING OF REPLY TO BRIDGE LENDERS RESPONSE | JKS | 0.10 | 55.00 |
| 06/02/10 | REVIEW EMAIL FROM K. MILLS RE: FINAL REPLY TO BRIDGE LENDERS RESPONSE FOR FILING | JKS | 0.10 | 55.00 |
| 06/02/10 | REVIEW AND EXECUTE FINAL REPLY FOR FILING AND SERVICE | JKS | 0.20 | 110.00 |
| 06/02/10 | CONFERENCE WITH P. RATKOWIAK RE: SERVICE OF REPLY | JKS | 0.10 | 55.00 |
| 06/02/10 | EMAIL TO N. HUNT RE: DEBTORS REPLY TO BRIDGE LENDERS RESPONSE | JKS | 0.10 | 55.00 |
| 06/02/10 | REVIEW AND ANALYZE WELLS FARGO SECOND SUPPLEMENTAL OBJECTION TO PROPOSED DISCLOSURE STATEMENT | JKS | 0.40 | 220.00 |
| 06/02/10 | REVIEW EMAIL FROM B. KRAKAUER RE: DISCLOSURE STATEMENT | JKS | 0.10 | 55.00 |
| 06/02/10 | REVIEW DISCLOSURE STATEMENT RE: BRIDGE LENDERS CLAIM AND TREATMENT | JKS | 0.70 | 385.00 |
| 06/02/10 | CONFERENCE WITH B. KRAKAUER, ET AL. RE: REPLY TO WELLS FARGO SUPPLEMENTAL OBJECTION | JKS | 0.30 | 165.00 |
| 06/02/10 | CONFERENCES WITH J. CONLAN, J. HENDERSON, K. STICKLES, B. KRAKAUER RE: DISCLOSURE STATEMENT AND BRIDGE LENDER OBJECTION AND RESPONSE STRATEGY | NLP | 1.40 | 980.00 |
| 06/02/10 | REVIEW BRIDGE LENDERS SECOND SUPPLEMENTAL OBJECTION RE: DISCLOSURE STATEMENT | NLP | 0.40 | 280.00 |
| 06/02/10 | CONFERENCE CALL WITH COUNSEL FOR JPMC, ANGELO GORDON, DEBTORS RE: RESPONSE TO BRIDGE LENDERS SECOND SUPPLEMENTAL OBJECTION TO DISCLOSURE STATEMENT | NLP | 0.30 | 210.00 |
| 06/02/10 | EFILE REPLY TO WELLS FARGO DISCLOSURE STATEMENT OBJECTION | PVR | 0.50 | 105.00 |

SAUL EWING, FORMAN & LEONARD, P.A.

Re: CHAPTER 11 DEBTOR
    Client/Matter No. 46429-0001

Invoice No. 668966
August 27, 2010
Page 20

| | | | | |
|---|---|---|---|---|
| 06/02/10 | EMAIL TO EPIQ RE: SERVICE OF REPLY TO WELLS FARGO DISCLOSURE STATEMENT OBJECTION | PVR | 0.10 | 21.00 |
| 06/02/10 | COORDINATE SERVICE ON LOCAL COUNSEL OF REPLY TO WELLS FARGO DISCLOSURE STATEMENT OBJECTION | PVR | 0.50 | 105.00 |
| 06/02/10 | EMAIL TO CORE GROUP RE: FILED REPLY TO WELLS FARGO DISCLOSURE STATEMENT OBJECTION | PVR | 0.20 | 42.00 |
| 06/03/10 | REVIEW DOCKET AND FORWARD BRIDGE AGENT'S RESPONSE TO DEBTORS' REPLY TO SECOND SUPPLEMENTAL OBJECTION TO APPROVAL OF THE DISCLOSURE STATEMENT TO K. STICKLES | KAS | 0.20 | 34.00 |
| 06/03/10 | REVIEW B. KRAKAUER, T. LAURIA, K. STICKLES, N. LARSEN 6/3 EMAILS RE: BRIDGE LENDERS DISCLOSURE STATEMENT OBJECTION | NLP | 0.80 | 560.00 |
| 06/03/10 | CONFERENCES WITH K. STICKLES, J. HENDERSON, K. MILLS RE: DISCLOSURE STATEMENT AND HEARING STATUS, STRATEGY | NLP | 0.90 | 630.00 |
| 06/03/10 | REVIEW K. STICKLES 6/3 EMAIL RE: NOTICE OF FILING OF REVISED COVER PAGE | NLP | 0.10 | 70.00 |
| 06/03/10 | EMAILS TO/FROM J. HENDERSON, K. STICKLES RE: COMMITTEE SUPPORT LETTER | NLP | 0.40 | 280.00 |
| 06/03/10 | REVIEW AND ANSWER BRIDGE AGENT'S RESPONSE TO DEBTORS' REPLY TO SECOND SUPPLEMENTAL OBJECTION | JKS | 0.30 | 165.00 |
| 06/03/10 | CONFERENCE WITH N. PERNICK RE: ANTICIPATED BRIDGE LENDER SUR-REPLY | JKS | 0.10 | 55.00 |
| 06/03/10 | REVIEW EMAIL FROM J. HENDERSON RE: CONTINUED DISCLOSURE STATEMENT HEARING | JKS | 0.10 | 55.00 |
| 06/03/10 | PREPARE NOTICE OF FILING RE: COMPENDIUM | JKS | 0.20 | 110.00 |
| 06/03/10 | EMAIL EXCHANGE WITH N. PERNICK AND J. HENDERSON RE: COMMITTEE SUPPORT LETTER AND COMPENDIUM | JKS | 0.20 | 110.00 |
| 06/03/10 | REVISE NOTICE OF FILING RE: COMPENDIUM | JKS | 0.20 | 110.00 |
| 06/03/10 | EMAIL TO J. HENDERSON, ET AL. RE: REVISED COMPENDIUM | JKS | 0.10 | 55.00 |
| 06/03/10 | EMAILS TO/FROM B. KRAKAUER, J. HENDERSON RE: BRIDGE LENDERS DISCLOSURE STATEMENT OBJECTION AND STRATEGY | NLP | 0.50 | 350.00 |
| 06/04/10 | REVIEW AND ASSIST WITH PREPARATION AND FILING OF VARIOUS DOCUMENTS RELATED TO UPDATES OF PLAN AND DISCLOSURE | KMM | 4.00 | 1,400.00 |
| 06/04/10 | REVIEW AND REVISE NOTICE RE: COMPENDIUM AND PLAN SUPPORT LETTER | JKS | 0.20 | 110.00 |
| 06/04/10 | EMAIL TO J. HENDERSON RE: REVISED NOTICE OF FILING | JKS | 0.10 | 55.00 |
| 06/04/10 | REVIEW EMAILS FROM J. HENDERSON WITH REVISIONS TO NOTICE OF FILING COMPENDIUM | JKS | 0.10 | 55.00 |
| 06/04/10 | CONFERENCE WITH J. HENDERSON RE: COMPENDIUM | JKS | 0.20 | 110.00 |

| | | | | |
|---|---|---|---|---|
| 06/04/10 | EMAIL EXCHANGE WITH J. HENDERSON RE: REVISION OF FOOTNOTE IN COMPENDIUM | JKS | 0.10 | 55.00 |
| 06/04/10 | FINALIZE AND EXECUTE NOTICE OF COMPENDIUM FOR FILING AND SERVICE | JKS | 0.10 | 55.00 |
| 06/04/10 | REVIEW EMAIL FROM B. KRAKAUER RE: PROPOSED DISCLOSURE STATEMENT MODIFICATION | JKS | 0.20 | 110.00 |
| 06/04/10 | REVIEW EMAILS FROM D. SCHAIBLE RE: DISCLOSURE STATEMENT LANGUAGE | JKS | 0.20 | 110.00 |
| 06/04/10 | REVIEW EMAILS FROM P. DUBLIN RE: DISCLOSURE STATEMENT LANGUAGE | JKS | 0.20 | 110.00 |
| 06/04/10 | REVIEW EMAIL FROM D. LIEBENTRITT RE: PROPOSED DISCLOSURE STATEMENT MODIFICATION | JKS | 0.10 | 55.00 |
| 06/04/10 | REVIEW EMAIL FROM B. KRAKAUER RE: PROPOSED DISCLOSURE STATEMENT LANGUAGE | JKS | 0.10 | 55.00 |
| 06/04/10 | REVIEW EMAIL FROM K. MILLS RE: REVISED DISCLOSURE STATEMENT | JKS | 0.10 | 55.00 |
| 06/04/10 | REVIEW REVISED DISCLOSURE STATEMENT CHANGED PAGES | JKS | 0.30 | 165.00 |
| 06/04/10 | REVIEW EMAIL FROM D. BERGERON RE: REVISED CLEAN AND BLACKLINE SOLICITATION ORDER | JKS | 0.10 | 55.00 |
| 06/04/10 | REVIEW CLEAN AND BLACKLINE SOLICITATION ORDER | JKS | 0.30 | 165.00 |
| 06/04/10 | EMAIL TO D. BERGERON RE: EXHIBITS TO SOLICITATION ORDER | JKS | 0.10 | 55.00 |
| 06/04/10 | CONFERENCE WITH C. COMBEST RE: CONTINUED DISCLOSURE STATEMENT HEARING | JKS | 0.10 | 55.00 |
| 06/04/10 | REVIEW EMAIL FROM D. BERGERON RE: EXHIBITS TO SOLICITATION ORDER | JKS | 0.10 | 55.00 |
| 06/04/10 | PREPARE DRAFT CERTIFICATION OF COUNSEL RE: SOLICITATION ORDER | JKS | 0.20 | 110.00 |
| 06/04/10 | EMAIL TO D. BERGERON RE: DRAFT CERTIFICATION RE: SOLICITATION ORDER | JKS | 0.10 | 55.00 |
| 06/04/10 | REVIEW EMAIL FROM K. MILLS RE: VERSIONS OF BLACKLINE DOCUMENTS FOR SUBMISSION TO COURT | JKS | 0.10 | 55.00 |
| 06/04/10 | EMAIL TO K. MILLS RE: BLACKLINE DOCUMENTS FOR SUBMISSION TO COURT | JKS | 0.10 | 55.00 |
| 06/04/10 | REVIEW EMAIL FROM J. HENDERSON REQUESTING WELLS FARGO SUBMISSION | JKS | 0.10 | 55.00 |
| 06/04/10 | REVIEW EMAIL FROM K. MILLS RE: REVISED JOINT AMENDED PLAN | JKS | 0.10 | 55.00 |
| 06/04/10 | EMAIL EXCHANGE WITH K. MILLS RE: FILING CLEAN AND BLACKLINE DOCUMENTS | JKS | 0.20 | 110.00 |

| | | | |
|---|---|---|---|
| 06/04/10 | CONFERENCE WITH J. LIVINGSTON RE: ELECTRONIC SERVICE OF DISCLOSURE STATEMENT-RELATED DOCUMENTS | JKS | 0.20 | 110.00 |
| 06/04/10 | REVIEW ELECTRONIC SERVICE LIST | JKS | 0.20 | 110.00 |
| 06/04/10 | CONFERENCE WITH K. GRIVNER RE: ELECTRONIC SERVICE OF DOCUMENTS | JKS | 0.10 | 55.00 |
| 06/04/10 | REVIEW AND PREPARE REVISED AMENDED JOINT PLAN WITH EXHIBITS FOR FILING | JKS | 0.40 | 220.00 |
| 06/04/10 | REVIEW EMAIL FROM K. MILLS RE: BLACKLINE DOCUMENTS FOR FILING | JKS | 0.10 | 55.00 |
| 06/04/10 | REVIEW CUMULATIVE BLACKLINE DISCLOSURE STATEMENT AND PLAN FOR FILING | JKS | 0.60 | 330.00 |
| 06/04/10 | REVIEW AND PREPARE CLEAN DISCLOSURE STATEMENT WITH ALL EXHIBITS FOR FILING | JKS | 1.30 | 715.00 |
| 06/04/10 | PREPARE NOTICE OF FILING BLACKLINE DISCLOSURE STATEMENT PAGES AND CUMULATIVE BLACKLINE DOCUMENTS | JKS | 0.40 | 220.00 |
| 06/04/10 | COMMUNICATIONS WITH K. MILLS RE: CORRECTION OF EXHIBIT REFERENCE | JKS | 0.20 | 110.00 |
| 06/04/10 | REVIEW K. MILLS RE: REVISIONS TO PROPOSED NOTICE | JKS | 0.20 | 110.00 |
| 06/04/10 | CONFERENCE WITH K. MILLS RE: FILING OF DISCLOSURE STATEMENT | JKS | 0.20 | 110.00 |
| 06/04/10 | REVIEW K. MILLS EMAIL RE: REVISIONS TO PROPOSED NOTICE | JKS | 0.20 | 110.00 |
| 06/04/10 | CONFERENCE WITH K. MILLS RE: FILING OF COMPENDIUM | JKS | 0.10 | 55.00 |
| 06/04/10 | REVISE AND FINALIZE NOTICE OF FILING BLACKLINE DOCUMENTS | JKS | 0.20 | 110.00 |
| 06/04/10 | CONFERENCE WITH K. MILLS RE: FILING OF COMPENDIUM | JKS | 0.10 | 55.00 |
| 06/04/10 | REVIEW EMAIL FROM K. MILLS RE: FILING OF COMPENDIUM | JKS | 0.10 | 55.00 |
| 06/04/10 | PREPARE TEXT FOR EPIQ'S ELECTRONIC SERVICE OF PLEADINGS | JKS | 0.20 | 110.00 |
| 06/04/10 | REVIEW AND EXECUTE CERTIFICATION OF COUNSEL RE: SOLICITATION ORDER FOR FILING | JKS | 0.10 | 55.00 |
| 06/04/10 | REVIEW FILED NOTICE OF FILING TO CONFIRM PROPER FILING OF EXHIBITS | JKS | 0.20 | 110.00 |
| 06/04/10 | EMAIL PARTIES IN INTEREST RE: FILING OF CERTIFICATION OF COUNSEL RE: SOLICITATION ORDER | JKS | 0.10 | 55.00 |
| 06/04/10 | EMAIL EXCHANGE WITH EPIQ AND P. RATKOWIAK RE: PROPER ELECTRONIC SERVICE OF DOCUMENTS | JKS | 0.30 | 165.00 |
| 06/04/10 | EMAIL TO PARTIES IN INTEREST RE: NOTICE OF FILING BLACKLINE PROPOSED REVISIONS TO DISCLOSURE STATEMENT FOR THE AMENDED JOINT PLAN | JKS | 0.10 | 55.00 |

| 06/04/10 | REVIEW DISCLOSURE STATEMENT AS FILED TO ENSURE PROPER FILING OF SCHEDULES AND EXHIBITS | JKS | 0.30 | 165.00 |
|---|---|---|---|---|
| 06/04/10 | EMAIL TO K. STICKLES RE: FILED COMPENDIUM | PVR | 0.20 | 42.00 |
| 06/04/10 | REVIEW B. KRAKAUER, D. SCHAIBLE, P. DUBLIN, T. LAURIA, D. LIEBENTRITT 6/4 EMAILS RE: REVISED DISCLOSURE STATEMENT LANGUAGE | NLP | 0.90 | 630.00 |
| 06/04/10 | REVIEW K. STICKLES, K. MILLS, J. HENDERSON 6/4 EMAILS RE: DISCLOSURE STATEMENT AND FILING | NLP | 0.50 | 350.00 |
| 06/04/10 | CONFERENCES WITH K. STICKLES RE: NOTICE OF FILING UPDATED COMPENDIUM AND DISCLOSURE STATEMENT HEARING | NLP | 0.30 | 210.00 |
| 06/04/10 | REVIEW K. STICKLES, J. HENDERSON, D. DEUTSCH 6/4 EMAILS RE: REVISED DISCLOSURE STATEMENT COMPENDIUM | NLP | 0.30 | 210.00 |
| 06/04/10 | REVISE AND FINALIZE NOTICE OF FILING BLACKLINE DOCUMENTS | JKS | 0.20 | 110.00 |
| 06/04/10 | REVIEW EMAIL FROM N. PERNICK RE: COMPENDIUM | JKS | 0.10 | 55.00 |
| 06/04/10 | CONFERENCE WITH J. HENDERSON RE: COMPENDIUM | JKS | 0.20 | 110.00 |
| 06/04/10 | EMAIL TO N. PERNICK RE: COMPENDIUM | JKS | 0.10 | 55.00 |
| 06/04/10 | REVIEW EMAIL FROM J. HENDERSON RE: PLAN SUPPORT LETTER | JKS | 0.10 | 55.00 |
| 06/04/10 | TELEPHONE FROM K. MILLS RE: FILING REVISED DISCLOSURE STATEMENT AND PLAN | PVR | 0.20 | 42.00 |
| 06/04/10 | EMAIL TO K. STICKLES RE: EXHIBITS 1 AND 2 TO COMPENDIUM | PVR | 0.20 | 42.00 |
| 06/04/10 | EMAIL TO K. STICKLES RE: REVISED EXHIBITS 1 AND 2 TO COMPENDIUM | PVR | 0.20 | 42.00 |
| 06/04/10 | EFILE NOTICE OF FILING REVISED COMPENDIUM OF SUBMISSIONS | PVR | 0.30 | 63.00 |
| 06/04/10 | ASSIST WITH COLLATING EXHIBITS AND DISCLOSURE STATEMENT FOR FILING | PVR | 3.70 | 777.00 |
| 06/04/10 | EMAIL TO EPIQ RE: ADDITIONAL PARTIES FOR E-SERVICE | PVR | 0.20 | 42.00 |
| 06/04/10 | EFILE DISCLOSURE STATEMENT AND EXHIBITS | PVR | 0.60 | 126.00 |
| 06/04/10 | EFILE NOTICE OF FILING BLACK LINE PROPOSED REVISIONS TO DISCLOSURE STATEMENT | PVR | 0.50 | 105.00 |
| 06/04/10 | EFILE CERTIFICATION OF COUNSEL RE: PROPOSED ORDER APPROVING DISCLOSURE STATEMENT AND ESTABLISHING SOLICITATION PROCEDURES | PVR | 0.60 | 126.00 |
| 06/05/10 | REVIEW PREVIOUSLY FILED RETIREE CLAIMANT SETTLEMENT AGREEMENT | JKS | 0.20 | 110.00 |
| 06/05/10 | EMAIL TO PARCELS RE: PREPARATION OF BINDERS FOR CHAMBERS | PVR | 0.10 | 21.00 |
| 06/05/10 | CONFERENCE WITH K. MILLS RE: RETIREE CLAIMANT SETTLEMENT AGREEMENT | JKS | 0.20 | 110.00 |

| Date | Description | | | |
|------|-------------|------|------|------|
| 06/05/10 | REVIEW EMAIL FROM K. MILLS AND EXECUTED RETIREE CLAIMANT SETTLEMENT AGREEMENT | JKS | 0.20 | 110.00 |
| 06/05/10 | PREPARE NOTICE OF FILING EXHIBIT 5.14.3 | JKS | 0.20 | 110.00 |
| 06/05/10 | EMAIL TO K. MILLS RE: DRAFT NOTICE OF FILING EXHIBIT | JKS | 0.10 | 55.00 |
| 06/05/10 | REVIEW EMAIL FROM K. MILLS RE: NOTICE OF FILING EXHIBIT | JKS | 0.10 | 55.00 |
| 06/05/10 | EXECUTE NOTICE OF FILING EXHIBIT 5.14.3 FOR FILING AND ELECTRONIC SERVICE | JKS | 0.10 | 55.00 |
| 06/05/10 | EMAIL TO PARTIES IN INTEREST RE: DISCLOSURE STATEMENT FOR AMENDED JOINT PLAN | JKS | 0.10 | 55.00 |
| 06/05/10 | EMAIL TO J. LIVINGSTON RE: EPIQ'S ELECTRONIC SERVICE OF PLEADINGS | JKS | 0.10 | 55.00 |
| 06/05/10 | REVIEW ELECTRONIC SERVICE OF PLEADINGS | JKS | 0.10 | 55.00 |
| 06/05/10 | EMAIL TO J. LIVINGSTON, ET AL. RE: CONFIRMATION OF RECEIPT OF ELECTRONIC DISCLOSURE STATEMENT-RELATED PLEADINGS | JKS | 0.10 | 55.00 |
| 06/05/10 | REVIEW EMAIL FROM C. SIMON RE: CORRECTION OF GUILD NAME IN DISCLOSURE STATEMENT | JKS | 0.10 | 55.00 |
| 06/05/10 | REVIEW EMAIL FROM K. MILLS RE: CORRECTION OF GUILD NAME IN DISCLOSURE STATEMENT AND PLAN | JKS | 0.10 | 55.00 |
| 06/05/10 | REVIEW EMAIL FROM S. GREISSMAN RE: BLACKLINE EXHIBITS TO SOLICITATION ORDER | JKS | 0.10 | 55.00 |
| 06/05/10 | EMAIL TO S. GREISSMAN RE: SOLICITATION ORDER | JKS | 0.10 | 55.00 |
| 06/05/10 | REVIEW EMAIL FROM K. MILLS TO C. SIMON RE: DISCLOSURE STATEMENT | JKS | 0.10 | 55.00 |
| 06/05/10 | REVIEW EMAIL FROM J. HENDERSON RE: WELLS FARGO SUBMISSION | JKS | 0.10 | 55.00 |
| 06/05/10 | REVIEW EMAIL FROM K. MILLS RE: WELLS FARGO SUBMISSION | JKS | 0.10 | 55.00 |
| 06/05/10 | REVIEW EMAIL FROM K. MILLS RE: REVISIONS TO SUBMISSION | JKS | 0.10 | 55.00 |
| 06/05/10 | EMAIL TO J. HENDERSON RE: WELLS FARGO SUBMISSION | JKS | 0.10 | 55.00 |
| 06/05/10 | REVIEW AND REVISE NOTICE OF FILING EXHIBIT 5.14.3 TO JOINT AMENDED PLAN | PVR | 0.50 | 105.00 |
| 06/05/10 | EFILE NOTICE OF FILING EXHIBIT 5.14.3 TO JOINT AMENDED PLAN | PVR | 0.20 | 42.00 |
| 06/05/10 | EMAIL TO EPIQ RE: SERVICE OF DISCLOSURE STATEMENT | PVR | 0.10 | 21.00 |
| 06/05/10 | EMAIL TO EPIQ RE: SERVICE OF NOTICE OF FILING BLACK LINE PROPOSED REVISIONS TO DISCLOSURE STATEMENT | PVR | 0.10 | 21.00 |
| 06/05/10 | EMAIL TO EPIQ RE: SERVICE OF CERTIFICATION OF COUNSEL RE: ORDER APPROVING  DISCLOSURE STATEMENT | PVR | 0.10 | 21.00 |

| | | | | |
|---|---|---|---|---|
| 06/05/10 | EMAIL TO EPIQ RE: SERVICE OF NOTICE OF FILING EXHIBIT 5.14.3 | PVR | 0.10 | 21.00 |
| 06/06/10 | REVIEW EMAIL FROM J. HENDERSON RE: REVISED SUBMISSION | JKS | 0.10 | 55.00 |
| 06/06/10 | REVIEW J. HENDERSON, K. STICKLES 6/6 EMAILS RE: FINAL VERSION OF DISCLOSURE STATEMENT COMPENDIUM | NLP | 0.30 | 210.00 |
| 06/06/10 | REVIEW CLEAN AND BLACKLINE WELLS FARGO SUBMISSION | JKS | 0.30 | 165.00 |
| 06/06/10 | REVIEW DOCKET RE: PREVIOUSLY FILED COMPENDIUM | JKS | 0.20 | 110.00 |
| 06/06/10 | DRAFT NOTICE OF FILING FURTHER REVISED COMPENDIUM | JKS | 0.30 | 165.00 |
| 06/06/10 | EMAIL TO J. HENDERSON RE: DRAFT NOTICE OF FILING FURTHER REVISED COMPENDIUM | JKS | 0.10 | 55.00 |
| 06/06/10 | REVIEW EMAIL FROM S. GREISSMAN RE: WELLS FARGO SUBMISSION | JKS | 0.10 | 55.00 |
| 06/06/10 | REVIEW EMAIL FROM J. HENDERSON RE: REVISED COMPENDIUM | JKS | 0.10 | 55.00 |
| 06/06/10 | REVIEW EMAIL FROM J. HENDERSON RE: FORM OF NOTICE | JKS | 0.10 | 55.00 |
| 06/06/10 | PREPARE FURTHER REVISED COMPENDIUM | JKS | 0.40 | 220.00 |
| 06/06/10 | REVIEW EMAIL FROM J. HENDERSON RE: REVISION TO NOTICE | JKS | 0.10 | 55.00 |
| 06/06/10 | EMAIL COMMUNICATIONS WITH PARCELS RE: FILING OF NOTICE | JKS | 0.20 | 110.00 |
| 06/06/10 | FINALIZE NOTICE OF FURTHER REVISED COMPENDIUM FOR FILING | JKS | 0.20 | 110.00 |
| 06/06/10 | EMAIL TO J. HENDERSON RE: FILED SUBMISSIONS | JKS | 0.10 | 55.00 |
| 06/06/10 | EMAIL TO P. RATKOWIAK RE: SERVICE OF NOTICE | JKS | 0.10 | 55.00 |
| 06/06/10 | PREPARE INDEX OF PLEADINGS FOR DELIVERY TO CHAMBERS | JKS | 0.20 | 110.00 |
| 06/06/10 | REVIEW PLEADINGS FOR DELIVERY TO CHAMBERS | JKS | 0.40 | 220.00 |
| 06/07/10 | REVIEW EMAIL FROM K. MILLS RE: CORRECTION OF GUILD NAME IN DISCLOSURE STATEMENT | JKS | 0.10 | 55.00 |
| 06/07/10 | EMAIL FROM L. DUNWOODY RE: CORRECTION TO ORDER APPROVING DISCLOSURE STATEMENT | PVR | 0.10 | 21.00 |
| 06/07/10 | EMAIL TO D. COLYMER RE: CORRECTION TO ORDER APPROVING DISCLOSURE STATEMENT | PVR | 0.10 | 21.00 |
| 06/07/10 | CONFERENCE WITH P. RATKOWIAK RE: SERVICE OF COMPENDIUM | JKS | 0.10 | 55.00 |
| 06/07/10 | EMAIL EXCHANGE WITH D. LIVINGSTON RE: SERVICE OF DOCUMENTS | JKS | 0.10 | 55.00 |
| 06/07/10 | CONFERENCE WITH B. KRAKAUER RE: STATUS OF ORDER APPROVING DISCLOSURE STATEMENT | JKS | 0.10 | 55.00 |
| 06/07/10 | REVIEW AND ANALYZE DISCLOSURE STATEMENT AND PLAN RE: CLASS TREATMENT | JKS | 1.60 | 880.00 |
| 06/07/10 | FOLLOW-UP RE: ORDER APPROVING DISCLOSURE STATEMENT | JKS | 0.10 | 55.00 |

| 06/07/10 | REVIEW SIGNED ORDER APPROVING DISCLOSURE STATEMENT AND EXHIBITS | JKS | 0.40 | 220.00 |
| 06/07/10 | EMAIL TO B. KRAKAUER RE: ORDER APPROVING DISCLOSURE STATEMENT | JKS | 0.10 | 55.00 |
| 06/07/10 | CONFERENCE WITH P. RATKOWIAK RE: ERROR IN DOCKETING OF ORDER APPROVING DISCLOSURE STATEMENT | JKS | 0.10 | 55.00 |
| 06/07/10 | REVIEW EMAIL FROM P. RATKOWIAK CONFIRMING COURT CORRECTION OF DOCKETING ERROR | JKS | 0.10 | 55.00 |
| 06/07/10 | CONFERENCE WITH P. RATKOWIAK RE: SERVICE OF ORDER APPROVING DISCLOSURE STATEMENT | JKS | 0.10 | 55.00 |
| 06/07/10 | EMAIL TO EPIQ RE: E-SERVICE OF NOTICE OF FILING FURTHER REVISED COMPENDIUM | PVR | 0.20 | 42.00 |
| 06/07/10 | EMAIL TO EPIQ RE: SERVICE OF DISCLOSURE STATEMENT ORDER | PVR | 0.20 | 42.00 |
| 06/07/10 | REVIEW SIGNED ORDER APPROVING DISCLOSURE STATEMENT | PVR | 0.20 | 42.00 |
| 06/08/10 | REVIEW EMAIL FROM K. MILLS RE: CONFORMED COPY OF DISCLOSURE STATEMENT | JKS | 0.10 | 55.00 |
| 06/08/10 | REVIEW EMAIL FROM B. KRAKAUER RE: AUTHORIZED NON-SUBSTANTIVE MODIFICATION TO DISCLOSURE STATEMENT | JKS | 0.10 | 55.00 |
| 06/09/10 | CONFERENCE WITH N. PERNICK RE: APPROVED DISCLOSURE STATEMENT | JKS | 0.10 | 55.00 |
| 06/09/10 | REVIEW K. MILLS 6/9 EMAIL RE: FILING OF FINAL VERSION OF DISCLOSURE STATEMENT AND PLAN | NLP | 0.10 | 70.00 |
| 06/09/10 | CONFERENCE WITH K. STICKLES RE: FILING OF FINAL VERSION OF DISCLOSURE STATEMENT AND PLAN | NLP | 0.20 | 140.00 |
| 06/09/10 | EMAIL TO K. MILLS RE: FILING OF APPROVED CONFORMED DISCLOSURE STATEMENT | JKS | 0.10 | 55.00 |
| 06/09/10 | REVIEW EMAIL FROM K. MILLS RE: CONFORMED DISCLOSURE STATEMENT | JKS | 0.10 | 55.00 |
| 06/09/10 | REVIEW EMAIL FROM B. KRAKAUER RE: CONFORMED DISCLOSURE STATEMENT | JKS | 0.10 | 55.00 |
| 06/09/10 | REVIEW EMAIL FROM B. KRAKAUER RE: STATUS OF SOLICITATION | JKS | 0.10 | 55.00 |
| 06/09/10 | REVIEW EMAIL FROM K. MILLS RE: SOLICITATION | JKS | 0.10 | 55.00 |
| 06/10/10 | CONFERENCE WITH P. RATKOWIAK RE: FILING OF DISCLOSURE STATEMENT | JKS | 0.20 | 110.00 |
| 06/10/10 | EFILE NOTICE OF FILING APPROVED DISCLOSURE STATEMENT | PVR | 0.80 | 168.00 |
| 06/10/10 | REVIEW K. MILLS, K. STICKLES 6/10 EMAILS RE: FILING OF FINAL DISCLOSURE STATEMENT | NLP | 0.20 | 140.00 |

Re:     CHAPTER 11 DEBTOR
        Client/Matter No. 46429-0001

| | | | | |
|---|---|---|---|---|
| 06/10/10 | REVIEW EMAIL FROM K. MILLS RE: CONFORMED COPY OF DISCLOSURE STATEMENT | JKS | 0.10 | 55.00 |
| 06/10/10 | CONFERENCE WITH K. MILLS RE: FILING OF CONFORMED COPY OF DISCLOSURE STATEMENT | JKS | 0.10 | 55.00 |
| 06/10/10 | PREPARE NOTICE OF FILING RE: CONFORMED COPY OF DISCLOSURE STATEMENT | JKS | 0.30 | 165.00 |
| 06/10/10 | EMAIL TO K. MILLS RE: DRAFT NOTICE | JKS | 0.10 | 55.00 |
| 06/10/10 | REVIEW EMAIL FROM K. MILLS RE: PROPOSED REVISION TO NOTICE OF FILING | JKS | 0.10 | 55.00 |
| 06/10/10 | REVIEW CONFORMED COPY OF DISCLOSURE STATEMENT, WITH EXHIBITS, FOR FILING | JKS | 0.80 | 440.00 |
| 06/10/10 | EXECUTE NOTICE OF FILING CONFORMED COPY OF DISCLOSURE STATEMENT FOR FILING AND SERVICE | JKS | 0.10 | 55.00 |
| 06/10/10 | EMAIL TO K. MILLS RE: SERVICE OF NOTICE OF FILING | JKS | 0.10 | 55.00 |
| 06/10/10 | REVIEW EMAIL FROM K. MILLS RE: SERVICE OF NOTICE OF FILING | JKS | 0.10 | 55.00 |
| 06/10/10 | EMAIL EXCHANGE WITH P. RATKOWIAK RE: SERVICE OF NOTICE OF FILING | JKS | 0.10 | 55.00 |
| 06/10/10 | EMAIL TO EPIQ RE: SERVICE OF NOTICE OF FILING APPROVED DISCLOSURE STATEMENT | PVR | 0.10 | 21.00 |
| 06/17/10 | EMAIL TO EPIQ RE: SOLICITATION INQUIRIES | JKS | 0.10 | 55.00 |
| 06/17/10 | EMAIL FROM AND TO F. MARSHALL RE: CREDITOR INQUIRIES RE: SOLICITATION PACKAGE | PVR | 0.10 | 21.00 |
| 06/17/10 | CONFERENCE WITH G. DEMO RE: RESPONSE TO SOLICITATION INQUIRIES | JKS | 0.20 | 110.00 |
| 06/18/10 | CONFERENCE WITH F. MARSHALL RE: PHONE INQUIRIES RE: SOLICITATION PACKAGE | JKS | 0.20 | 110.00 |
| 06/18/10 | REVIEW EMAIL FROM G. DEMO RE: CREDITOR INQUIRIES | JKS | 0.10 | 55.00 |
| 06/18/10 | RESPOND TO CREDITOR INQUIRIES RE: DISCLOSURE STATEMENT | JKS | 0.70 | 385.00 |
| 06/18/10 | CONFERENCE WITH G. DEMO RE: CREDITOR INQUIRIES RE: SOLICITATION PACKAGE | JKS | 0.20 | 110.00 |
| 06/26/10 | REVIEW DRAFT AMENDED SOLICITATION ORDER | NLP | 0.20 | 140.00 |
| 06/27/10 | REVIEW EMAIL FROM T. LAURIA RE: PROPOSED AMENDED SCHEDULE | JKS | 0.10 | 55.00 |
| 06/27/10 | REVIEW EMAIL FROM D. SCHAIBLE RE: PROPOSED AMENDED SCHEDULE | JKS | 0.10 | 55.00 |
| 06/27/10 | REVIEW D. SCHAIBLE 6/27 EMAIL RE: REVISED SOLICITATION ORDER | NLP | 0.10 | 70.00 |

| Date | Description | | Hours | Amount |
|---|---|---|---|---|
| 06/28/10 | EMAIL EXCHANGE WITH G. DEMO RE: SOLICITATION-RELATED INQUIRIES | JKS | 0.10 | 55.00 |
| 06/28/10 | CONFERENCE WITH K. STICKLES RE: REVISED SOLICITATION ORDER | NLP | 0.20 | 140.00 |
| 06/28/10 | REVIEW D. ROSNER, T. ZINK, T. LAURIA, J. BOELTER 6/28 EMAILS RE: REVISED SOLICITATION ORDER | NLP | 0.40 | 280.00 |
| 06/29/10 | REVIEW J. BOELTER, D. LEMAY, D. SCHAIBLE 6/29 EMAILS RE: REVISED SOLICITATION ORDER | NLP | 0.30 | 210.00 |
| **EMPLOYEE MATTERS** | | | **26.00** | **$15,162.00** |
| 06/07/10 | REVIEW EMAIL FROM J. LOTSOFF RE: HEARING ON MIP MOTION | JKS | 0.10 | 55.00 |
| 06/07/10 | EMAIL TO J. LOTSOFF RE: MIP HEARING | JKS | 0.10 | 55.00 |
| 06/07/10 | CONFERENCE WITH J. LOTSOFF RE: JUNE 16 HEARING AND CONFIRMATION HEARING | JKS | 0.40 | 220.00 |
| 06/07/10 | EMAIL TO J. LOTSOFF FORWARDING FILED PLEADING | JKS | 0.10 | 55.00 |
| 06/07/10 | REVIEW DISCOVERY AND SCHEDULING ORDER RE: RELEVANT DEADLINES | JKS | 0.20 | 110.00 |
| 06/07/10 | REVIEW K. STICKLES 6/7 EMAIL RE: 2009 MIP HEARING | NLP | 0.10 | 70.00 |
| 06/08/10 | REVIEW EMAIL FROM J. LOTSOFF RE: RULE GOVERNING REPLY | JKS | 0.10 | 55.00 |
| 06/08/10 | EMAIL TO J. LOTSOFF RE: GUILD EXTENSION | JKS | 0.10 | 55.00 |
| 06/08/10 | EMAIL TO J. LOTSOFF RE: RULES GOVERNING REPLY AND EXTENSION | JKS | 0.20 | 110.00 |
| 06/08/10 | REVIEW EMAIL FROM J. LOTSOFF RE: GUILD EXTENSION | JKS | 0.10 | 55.00 |
| 06/09/10 | REVIEW EMAIL EXCHANGE BETWEEN J. LOTSOFF AND J. MCMAHON RE: DEADLINE TO RESPOND TO MIP MOTION | JKS | 0.10 | 55.00 |
| 06/09/10 | REVIEW AND ANSWER EMAIL FROM J. LOTSOFF RE: MIP MOTION | JKS | 0.20 | 110.00 |
| 06/09/10 | CONFERENCE WITH J. LOTSOFF RE: MIP MOTION | JKS | 0.30 | 165.00 |
| 06/09/10 | RESEARCH RE: MIP MOTION | JKS | 0.70 | 385.00 |
| 06/09/10 | CONFERENCE WITH K. STICKLES RE: 2010 MIP MOTION | NLP | 0.30 | 210.00 |
| 06/09/10 | EMAIL FROM K. STICKLES RE: EXTENSION TO MIP OBJECTION DEADLINE FOR US TRUSTEE | PVR | 0.10 | 21.00 |
| 06/10/10 | CONFERENCE WITH K. STICKLES RE: MIPS HEARING | NLP | 0.30 | 210.00 |
| 06/10/10 | EMAILS TO/FROM CHAMBERS, J. LOTSOFF, K. STICKLES RE: 2010 MIPS HEARING | NLP | 0.80 | 560.00 |
| 06/10/10 | REVIEW AND ANSWER U.S. TRUSTEE RESPONSE TO MIP MOTION | JKS | 0.50 | 275.00 |
| 06/10/10 | REVIEW EMAILS FROM D. LIEBENTRITT AND N. LARSEN RE: MIP MOTION | JKS | 0.20 | 110.00 |

| Date | Description | Initials | Hours | Amount |
|---|---|---|---|---|
| 06/10/10 | CONFERENCE WITH K. LANTRY RE: PREPARATION FOR MIP HEARING | JKS | 0.10 | 55.00 |
| 06/10/10 | EMAIL EXCHANGE WITH J. LOTSOFF RE: HEARING ON MIP MOTION | JKS | 0.20 | 110.00 |
| 06/10/10 | REVIEW BRIDGE AGENT RESPONSE TO MIP MOTION | JKS | 0.20 | 110.00 |
| 06/10/10 | REVIEW EMAIL FROM P. RATKOWIAK RE: UNREDACTED MERCER REPORT | JKS | 0.10 | 55.00 |
| 06/10/10 | REVIEW EMAIL FROM J. LOTSOFF RE: EXTENSIONS TO RESPOND TO MIP MOTION | JKS | 0.10 | 55.00 |
| 06/10/10 | EMAIL TO J. LOTSOFF RE: MIP MOTION | JKS | 0.10 | 55.00 |
| 06/10/10 | EMAIL EXCHANGE WITH J. LOTSOFF RE: MIP MOTION AND SPANSION | JKS | 0.20 | 110.00 |
| 06/10/10 | REVIEW EMAIL FROM J. LOTSOFF RE: DISCUSSIONS RE: MIP MOTION | JKS | 0.10 | 55.00 |
| 06/10/10 | EMAILS TO P. RATKOWIAK RE: COMMITTEE AND GUILD EXTENSION TO RESPOND TO MIP | JKS | 0.10 | 55.00 |
| 06/10/10 | EMAIL TO J. LOTSOFF RE: BRIDGE AGENT EXTENSION TO RESPOND TO MIP MOTION | JKS | 0.10 | 55.00 |
| 06/10/10 | REVIEW EMAIL FROM J. LOTSOFF RE: BRIDGE AGENT EXTENSION | JKS | 0.10 | 55.00 |
| 06/10/10 | EMAIL TO P. RATKOWIAK RE: BRIDGE AGENT RESPONSE DEADLINE | JKS | 0.10 | 55.00 |
| 06/10/10 | REVIEW EMAIL FROM J. LOTSOFF RE: U.S. TRUSTEE OBJECTION TO MIP MOTION | JKS | 0.10 | 55.00 |
| 06/10/10 | REVIEW EMAIL FROM J. MCMAHON RE: MIP MOTION AND SEAL MOTION | JKS | 0.10 | 55.00 |
| 06/10/10 | REVIEW UST OBJECTION TO MIP MOTION | PVR | 0.20 | 42.00 |
| 06/10/10 | CONFERENCES WITH J. LOTSOFF RE: 2010 MIPS STATUS, STRATEGY | NLP | 0.50 | 350.00 |
| 06/11/10 | REVIEW EMAIL FROM J. MCMAHON RE: U.S. TRUSTEE OBJECTION TO MIP MOTION AND CROSS-MOTION | JKS | 0.10 | 55.00 |
| 06/11/10 | REVIEW SIGNED ORDER GRANTING MOTION OF THE U.S. TRUSTEE TO LIMIT AND SHORTEN NOTICE OF CROSS-MOTION | JKS | 0.10 | 55.00 |
| 06/11/10 | REVIEW EMAIL FROM J. LOTSOFF RE: EXTENSION TO GUILD OBJECTION DEADLINE | JKS | 0.10 | 55.00 |
| 06/11/10 | REVIEW EMAIL FROM J. LOTSOFF TO D. DEUTSCH RE: COMMITTEE RESPONSE DEADLINE TO MIP MOTION | JKS | 0.10 | 55.00 |
| 06/11/10 | EMAIL TO J. LOTSOFF, ET AL. RE: ORDER GRANTING U.S. TRUSTEE'S MOTION TO SHORTEN | JKS | 0.10 | 55.00 |
| 06/11/10 | REVIEW EMAIL FROM N. PERNICK RE: RESCHEDULED MIP HEARING | JKS | 0.10 | 55.00 |

| 06/11/10 | REVIEW EMAIL FROM P. RATKOWIAK RE: EXTENSIONS PROVIDED WITH RESPECT TO MIP RESPONSE DEADLINE | JKS | 0.10 | 55.00 |
|---|---|---|---|---|
| 06/11/10 | REVIEW EMAIL FROM J. LOTSOFF RE: MIP MOTION | JKS | 0.10 | 55.00 |
| 06/11/10 | REVIEW EMAIL FROM D. LIEBENTRITT RE: MIP MOTION | JKS | 0.10 | 55.00 |
| 06/11/10 | REVIEW EMAIL EXCHANGE BETWEEN J. LOTSOFF AND D. DEUTSCH RE: MIP MOTION | JKS | 0.20 | 110.00 |
| 06/11/10 | REVIEW EMAIL FROM J. LOTSOFF RE: U.S. TRUSTEE CROSS-MOTION | JKS | 0.10 | 55.00 |
| 06/11/10 | EMAIL TO K. LANTRY AND J. LOTSOFF RE: STATUS OF MIP-RELATED MOTIONS FOR HEARING AGENDA | JKS | 0.10 | 55.00 |
| 06/11/10 | EMAILS TO/FROM J. LOTSOFF, K. LANTRY, K. STICKLES, P. RATKOWIAK RE: MIPS HEARING | NLP | 1.20 | 840.00 |
| 06/11/10 | REVIEW BRIDGE OBJECTION TO 2010 MIP | NLP | 0.40 | 280.00 |
| 06/11/10 | CONFERENCES WITH B. KRAKAUER, K. LANTRY, J. LOTSOFF, D. LIEBENTRITT RE: 2010 MIPS STATUS, STRATEGY | NLP | 2.10 | 1,470.00 |
| 06/11/10 | REVIEW OUST OBJECTION RE: 2010 MIP | NLP | 0.30 | 210.00 |
| 06/11/10 | EMAILS TO/FROM CHAMBERS RE: MIPS HEARING | NLP | 0.40 | 280.00 |
| 06/11/10 | REVIEW DOCKETED ORDER RE: US TRUSTEE'S CROSS-MOTION RE: MIP | PVR | 0.20 | 42.00 |
| 06/11/10 | REVIEW OBJECTION OF THE U.S. TRUSTEE TO THE MIP MOTION | JKS | 0.40 | 220.00 |
| 06/11/10 | REVIEW U.S. TRUSTEE MOTION TO LIMIT NOTICE AND SHORTEN NOTICE RE: CROSS-MOTION | JKS | 0.30 | 165.00 |
| 06/13/10 | REVIEW EMAIL FROM J. LOTSOFF RE: MIP MOTION | JKS | 0.10 | 55.00 |
| 06/14/10 | REVIEW EMAIL FROM K. LANTRY RE: U.S. TRUSTEE CROSS MOTION | JKS | 0.10 | 55.00 |
| 06/14/10 | CONFERENCE WITH N. PERNICK RE: HEARING ON MIP MOTION | JKS | 0.30 | 165.00 |
| 06/14/10 | CONFERENCE WITH J. LOTSOFF RE: STATUS OF HEARING ON CROSS MOTION | JKS | 0.10 | 55.00 |
| 06/14/10 | EMAIL EXCHANGE WITH J. LOTSOFF RE: MIP MOTION AND U.S. TRUSTEE CROSS MOTION | JKS | 0.20 | 110.00 |
| 06/14/10 | CONFERENCE WITH P. RATKOWIAK RE: PREPARATION OF NOTICE OF RESCHEDULED MIP HEARING | JKS | 0.10 | 55.00 |
| 06/14/10 | REVIEW EMAIL FROM P. RATKOWIAK RE: DRAFT RENOTICE OF MIP MOTION | JKS | 0.10 | 55.00 |
| 06/14/10 | REVIEW AND REVISE NOTICE OF RESCHEDULED MIP HEARING | JKS | 0.20 | 110.00 |
| 06/14/10 | REVIEW EMAIL FROM J. LOTSOFF CONFIRMING ADJOURNMENT OF U.S. TRUSTEE CROSS MOTION | JKS | 0.10 | 55.00 |

COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.

Re:   CHAPTER 11 DEBTOR
      Client/Matter No. 46429-0001

Invoice No. 668966
August 27, 2010
Page 31

---

| 06/14/10 | REVIEW EMAIL FROM D. LIEBENTRITT RE: MIP HEARING | JKS | 0.10 | 55.00 |
|---|---|---|---|---|
| 06/14/10 | EFILE NOTICE OF RESCHEDULED HEARING RE: 2010 MIP MOTION AND MOTION TO FILE MERCER REPORT UNDER SEAL | PVR | 0.20 | 42.00 |
| 06/14/10 | CONFERENCES WITH K. STICKLES RE: 6/16 HEARING AND MIPS STRATEGY | NLP | 0.80 | 560.00 |
| 06/14/10 | EMAILS TO/FROM J. LOTSOFF, K. LANTRY, K. STICKLES, J. MCMAHON RE: 6/16 MIPS HEARING | NLP | 0.90 | 630.00 |
| 06/14/10 | REVIEW EMAIL FROM J. LOTSOFF RE: MIP HEARING | JKS | 0.10 | 55.00 |
| 06/14/10 | DRAFT RE:-NOTICE OF HEARING RE: 2010 MIP MOTION AND MOTION TO FILE MERCER REPORT UNDER SEAL | PVR | 0.20 | 42.00 |
| 06/14/10 | EMAIL TO K. STICKLES RE: DRAFT RE:-NOTICE OF HEARING RE: 2010 MIP MOTION AND MOTION TO FILE MERCER REPORT UNDER SEAL | PVR | 0.10 | 21.00 |
| 06/14/10 | EMAIL FROM K. STICKLES RE: NOTICE OF RESCHEDULED HEARING RE:  2010 MIP MOTION AND MOTION TO FILE MERCER REPORT UNDER SEAL | PVR | 0.10 | 21.00 |
| 06/15/10 | REVIEW EMAIL FROM J. LOTSOFF RE: SCHEDULING ORDER | JKS | 0.10 | 55.00 |
| 06/15/10 | REVIEW J. LOTSOFF, K. STICKLES 6/15 EMAILS RE: MIP SCHEDULING ORDER | NLP | 0.30 | 210.00 |
| 06/15/10 | CONFERENCE WITH MS STICKLES ON EXPERT REPORTS, SCHEDULING ORDER ISSUES | MFB | 0.10 | 55.00 |
| 06/15/10 | REVIEW AND REVISE DRAFT SCHEDULING ORDER | JKS | 0.40 | 220.00 |
| 06/15/10 | EMAIL TO J. LOTSOFF RE: DRAFT SCHEDULING ORDER | JKS | 0.10 | 55.00 |
| 06/15/10 | REVIEW EMAIL FROM J. LOTSOFF RE: SCHEDULING ORDER | JKS | 0.10 | 55.00 |
| 06/15/10 | EMAIL TO J. LOTSOFF RE: FORM OF SCHEDULING ORDER | JKS | 0.10 | 55.00 |
| 06/16/10 | REVIEW EMAILS FROM J. LOTSOFF RE: DOCUMENTS FOR MIP HEARING | JKS | 0.20 | 110.00 |
| 06/16/10 | EMAILS TO/FROM J. LOTSOFF RE: MIPS SCHEDULING ORDER | NLP | 0.20 | 140.00 |
| 06/16/10 | CONFERENCE WITH J. LOTSOFF RE: PREPARATION FOR MIP HEARING | JKS | 0.30 | 165.00 |
| 06/16/10 | REVIEW J. LOTSOFF 6/16 EMAILS RE: EMERGENCE EQUITY PLAN ISSUES | NLP | 0.20 | 140.00 |
| 06/17/10 | RESEARCH RE: MIP EXHIBITS | JKS | 0.70 | 385.00 |
| 06/21/10 | TELEPHONE TO CHAMBERS RE: AVAILABLE MIP HEARING DATES | JKS | 0.10 | 55.00 |
| 06/21/10 | REVIEW EMAILS FROM N. LARSEN AND D. ELDERSVELD RE: MIP HEARING | JKS | 0.10 | 55.00 |

Re:     CHAPTER 11 DEBTOR
        Client/Matter No. 46429-0001

Invoice No. 668966
August 27, 2010
Page 32

| | | | | |
|---|---|---|---|---|
| 06/21/10 | REVIEW EMAILS FROM J. LOTSOFF AND C. BIGELOW RE: MIP HEARING | JKS | 0.10 | 55.00 |
| 06/21/10 | CONFERENCE WITH J. LOTSOFF RE: MIP HEARING | JKS | 0.20 | 110.00 |
| 06/21/10 | REVIEW EMAIL FROM D. LIEBENTRITT RE: MIP HEARING | JKS | 0.10 | 55.00 |
| 06/21/10 | REVIEW EMAIL FROM N. HUNT RE: AVAILABLE MIP HEARING DATES | JKS | 0.10 | 55.00 |
| 06/21/10 | EMAIL TO B. LOTSOFF RE: COURT'S REQUEST TO RESCHEDULE MIP HEARING | JKS | 0.10 | 55.00 |
| 06/21/10 | REVIEW N. HUNT, K. STICKLES, D. LIEBENTRITT, J. LOTSOFF, N. LARSEN, D. ELDERSVELD 6/20, 6/21 EMAILS RE: CHANGED MIP HEARING DATE | NLP | 0.30 | 210.00 |
| 06/21/10 | EMAILS TO/FROM J. LOTSOFF RE: CHANGED MIP HEARING DATE | NLP | 0.10 | 70.00 |
| 06/21/10 | REVIEW EMAIL FROM J. LOTSOFF RE: HEARING DATES | JKS | 0.10 | 55.00 |
| 06/21/10 | REVIEW EMAIL FROM N. HUNT RE: COURT'S REQUEST TO RESCHEDULE MIP HEARING | JKS | 0.10 | 55.00 |
| 06/21/10 | REVIEW EMAIL FROM B. LOTSOFF RE: RESCHEDULING MIP HEARING | JKS | 0.10 | 55.00 |
| 06/22/10 | EMAIL TO PARTIES IN INTEREST RE: AVAILABILITY FOR RE-SCHEDULED MIP HEARING | JKS | 0.10 | 55.00 |
| 06/22/10 | EMAIL TO N. HUNT RE: HEARING TIME | JKS | 0.10 | 55.00 |
| 06/22/10 | REVIEW EMAIL FROM N. HUNT RE: AUGUST 9 TIME | JKS | 0.10 | 55.00 |
| 06/22/10 | EMAIL TO PARTIES IN INTEREST RE: AUGUST 9 MIP HEARING | JKS | 0.10 | 55.00 |
| 06/22/10 | REVIEW EMAIL FROM D. DEUTSCH RE: MIP HEARING | JKS | 0.10 | 55.00 |
| 06/22/10 | REVIEW K. STICKLES, J. LOTSOFF 6/22 EMAILS RE: RESCHEDULED MIP HEARING | NLP | 0.20 | 140.00 |
| 06/22/10 | REVIEW EMAIL FROM BRIDGE'S COUNSEL RE: MIP HEARING | JKS | 0.10 | 55.00 |
| 06/22/10 | EMAIL TO J. LOTSOFF RE: RE-SCHEDULED MIP HEARING | JKS | 0.10 | 55.00 |
| 06/22/10 | REVIEW EMAIL FROM C. SIMON RE: GUILD'S RESPONSE DEADLINE | JKS | 0.10 | 55.00 |
| 06/22/10 | EMAIL TO J. LOTSOFF RE: GUILD'S RESPONSE DEADLINE | JKS | 0.10 | 55.00 |
| 06/22/10 | REVIEW EMAIL FROM J. LOTSOFF RE: MIP MOTION | JKS | 0.10 | 55.00 |
| 06/22/10 | REVIEW EMAIL FROM D. LEMAY RE: MIP HEARING | JKS | 0.10 | 55.00 |
| 06/22/10 | REVIEW EMAIL FROM C. SIMON RE: MIP HEARING | JKS | 0.10 | 55.00 |
| 06/22/10 | REVIEW EMAIL FROM J. MCMAHON RE: MIP HEARING | JKS | 0.10 | 55.00 |
| 06/23/10 | REVIEW N. HUNT, K. STICKLES, J. SCHLERF 6/23 EMAILS RE: RESCHEDULED MIP HEARING | NLP | 0.20 | 140.00 |

Re:    CHAPTER 11 DEBTOR
         Client/Matter No. 46429-0001

Invoice No. 668966
August 27, 2010
Page 33

| Date | Description | | | |
|------|-------------|-----|------|--------|
| 06/23/10 | CONFERENCE WITH J. LOTSOFF RE: MIP HEARING AND PREPARATIONS | JKS | 0.30 | 165.00 |
| 06/23/10 | EMAIL TO N. HUNT RE: HEARING ON MIP MOTION | JKS | 0.10 | 55.00 |
| 06/23/10 | UPDATE CASE CALENDAR RE: CHANGE IN MIP HEARING DATE | PVR | 0.10 | 21.00 |
| 06/23/10 | REVIEW EMAIL FROM J. SCHLERF RE: BRIDGE AGENT'S AVAILABILITY FOR MIP HEARING | JKS | 0.10 | 55.00 |
| 06/23/10 | EMAIL TO N. HUNT CONFIRMING PARTIES AVAILABILITY ON AUGUST 9 FOR MIP HEARING | JKS | 0.10 | 55.00 |
| 06/23/10 | REVIEW EMAIL FROM N. HUNT CONFIRMING RESCHEDULED MIP HEARING | JKS | 0.10 | 55.00 |
| 06/23/10 | EMAIL TO J. LOTSOFF CONFIRMING DATE OF MIP HEARING | JKS | 0.10 | 55.00 |
| 06/23/10 | EMAIL TO P. RATKOWIAK RE: PREPARATION OF NOTICE OF RESCHEDULED HEARING ON MIP MOTION | JKS | 0.10 | 55.00 |
| 06/23/10 | EMAIL TO PARTIES IN INTEREST RE: RESCHEDULED MIP HEARING | JKS | 0.10 | 55.00 |
| 06/23/10 | REVIEW EMAIL FROM N. HUNT RE: RESPONSES TO COURT'S REQUEST TO RESCHEDULE MIP HEARING | JKS | 0.10 | 55.00 |
| 06/23/10 | EMAIL TO BRIDGE'S COUNSEL RE: AVAILABILITY ON AUGUST 9 FOR MIP HEARING | JKS | 0.10 | 55.00 |
| 06/23/10 | EMAIL FROM K. STICKLES RE: CHANGE IN HEARING DATE RE: MIP MOTION | PVR | 0.10 | 21.00 |
| 06/23/10 | DRAFT NOTICE OF RESCHEDULED HEARING RE: MIP MOTIONS | PVR | 0.20 | 42.00 |
| 06/29/10 | REVIEW CLEMMENT LETTER | JKS | 0.20 | 110.00 |
| 06/29/10 | EMAIL TO J. LOTSOFF RE: CLEMMENT LETTER DOCKETED AS AN OBJECTION TO MIP MOTION | JKS | 0.10 | 55.00 |
| 06/30/10 | REVIEW, REVISE AND EXECUTE NOTICE OF RESCHEDULED MIP HEARING | JKS | 0.10 | 55.00 |
| 06/30/10 | EFILE NOTICE OF RESCHEDULED MIP HEARING | PVR | 0.20 | 42.00 |
| **EXECUTORY CONTRACTS** | | | **4.70** | **$2,109.00** |
| 06/23/10 | REVIEW BANKRUPTCY RULES RE: ASSUMPTION/REJECTION MOTIONS | JKS | 0.20 | 110.00 |
| 06/23/10 | REVIEW HEARING TRANSCRIPT ADDRESSING THE ATTACHMENT OF AGREEMENTS TO MOTIONS | JKS | 0.20 | 110.00 |
| 06/23/10 | CONFERENCE WITH J. LUDWIG RE: ASSUMPTION MOTION | JKS | 0.20 | 110.00 |
| 06/23/10 | REVIEW EMAIL FROM J. LUDWIG RE: ASSUMPTION MOTION | JKS | 0.10 | 55.00 |
| 06/24/10 | CONFERENCE WITH J. HENDERSON RE: ASSUMPTION MOTION | JKS | 0.30 | 165.00 |
| 06/24/10 | CONFERENCE WITH J. HENDERSON RE: TERMS OF AGREEMENT | JKS | 0.10 | 55.00 |

| 06/25/10 | REVIEW EMAIL FROM J. LUDWIG RE: MOTION TO ASSUME CERTAIN SYNDICATED PROGRAM AGREEMENTS | JKS | 0.10 | 55.00 |
|---|---|---|---|---|
| 06/25/10 | CONFERENCE WITH J. LUDWIG RE: AMENDED AGREEMENTS | JKS | 0.20 | 110.00 |
| 06/25/10 | REVIEW EMAIL FROM J. HENDERSON RE: ASSUMPTION MOTION | JKS | 0.10 | 55.00 |
| 06/25/10 | REVIEW EMAIL FROM J. LUDWIG RE: EXHIBITS TO ASSUMPTION MOTION | JKS | 0.10 | 55.00 |
| 06/25/10 | REVIEW MOTION FOR AN ORDER AUTHORIZING THE DEBTORS TO ASSUME CERTAIN SYNDICATED PROGRAM AGREEMENTS WITH CARSEY-WERNER DISTRIBUTION | JKS | 0.60 | 330.00 |
| 06/25/10 | CONFERENCE WITH J. LUDWIG RE: MOTION TO ASSUME AND EXHIBITS TO MOTION | JKS | 0.50 | 275.00 |
| 06/25/10 | CONFERENCE WITH J. LUDWIG RE: REDACTED EXHIBITS | JKS | 0.20 | 110.00 |
| 06/25/10 | REVIEW REDACTED EXHIBITS TO MOTION | JKS | 0.20 | 110.00 |
| 06/25/10 | FINAL REVIEW AND EXECUTE NOTICE AND MOTION FOR FILING AND SERVICE | JKS | 0.20 | 110.00 |
| 06/25/10 | PREPARE NOTICE OF MOTION TO ASSUME AGREEMENTS WITH CARSEY-WERNER | PVR | 0.30 | 63.00 |
| 06/25/10 | REVIEW AND REVISE MOTION TO ASSUME AGREEMENTS WITH CARSEY-WERNER | PVR | 0.50 | 105.00 |
| 06/25/10 | EFILE MOTION TO ASSUME AGREEMENTS WITH CARSEY-WERNER | PVR | 0.30 | 63.00 |
| 06/25/10 | EMAIL TO EPIQ RE: SERVICE OF MOTION TO ASSUME AGREEMENTS WITH CARSEY-WERNER | PVR | 0.10 | 21.00 |
| 06/25/10 | EMAIL TO AND FROM J. LUDWIG RE: ADDITIONAL NOTICE PARTIES RE: MOTION TO ASSUME AGREEMENTS WITH CARSEY-WERNER | PVR | 0.20 | 42.00 |
| **FEE APPLICATION MATTERS/OBJECTIONS** | | | **22.40** | **$6,682.00** |
| 06/01/10 | REVIEW AND EXECUTE CERTIFICATION OF NO OBJECTION RE: FIFTEENTH MONTHLY FEE APPLICATION OF COLE SCHOTZ | JKS | 0.10 | 55.00 |
| 06/01/10 | UPDATE CHART OF PROFESSIONAL FEES | PVR | 0.20 | 42.00 |
| 06/01/10 | REVIEW DOCKET AND PREPARE CERTIFICATION OF NO OBJECTION RE: COLE SCHOTZ MARCH FEE APPLICATION | PVR | 0.20 | 42.00 |
| 06/01/10 | EFILE CERTIFICATION OF NO OBJECTION RE: COLE SCHOTZ MARCH FEE APPLICATION | PVR | 0.20 | 42.00 |
| 06/02/10 | UPDATE CHART OF PROFESSIONAL FEES | PVR | 0.20 | 42.00 |
| 06/07/10 | EMAIL TO A. SMITH RE: OUTSTANDING CERTIFICATION RE: PWC FEES | JKS | 0.10 | 55.00 |
| 06/07/10 | CONFERENCE WITH P. RATKOWIAK RE: PREPARATION OF FEE APPLICATIONS FOR FILING | JKS | 0.10 | 55.00 |

Re:  CHAPTER 11 DEBTOR
     Client/Matter No. 46429-0001

Invoice No. 668966
August 27, 2010
Page 35

| | | | | |
|---|---|---|---|---|
| 06/07/10 | REVIEW EMAIL FROM R. ZAJAC RE: MCDERMOTT JANUARY FEE APPLICATION | JKS | 0.10 | 55.00 |
| 06/07/10 | REVIEW EMAIL FROM R. ZAJAC RE: MCDERMOTT FEBRUARY FEE APPLICATION | JKS | 0.10 | 55.00 |
| 06/07/10 | REVIEW AND EXECUTE NOTICE RE: ALVAREZ APRIL FEE APPLICATION FOR FILING | JKS | 0.10 | 55.00 |
| 06/07/10 | REVIEW AND EXECUTE NOTICE RE: MCDERMOTT DECEMBER FEE APPLICATION FOR FILING AND SERVICE | JKS | 0.10 | 55.00 |
| 06/07/10 | REVIEW AND EXECUTE NOTICE RE: MCDERMOTT JANUARY FEE APPLICATION FOR FILING AND SERVICE | JKS | 0.10 | 55.00 |
| 06/07/10 | REVIEW AND EXECUTE NOTICE RE: MCDERMOTT FEBRUARY FEE APPLICATION FOR FILING AND SERVICE | JKS | 0.10 | 55.00 |
| 06/07/10 | EMAIL TO EPIQ RE: SERVICE OF MWE FEBRUARY FEE APPLICATION | PVR | 0.10 | 21.00 |
| 06/07/10 | REVIEW EMAIL FROM R. ZAJAC RE: MCDERMOTT DECEMBER FEE APPLICATION | JKS | 0.10 | 55.00 |
| 06/07/10 | REVIEW EMAIL FROM J. KIM RE: EDELMAN FEE APPLICATION | JKS | 0.10 | 55.00 |
| 06/07/10 | REVIEW AND EXECUTE NOTICE RE: EDELMAN THIRTEENTH FEE APPLICATION FOR FILING | JKS | 0.10 | 55.00 |
| 06/07/10 | CONFERENCE WITH P. RATKOWIAK RE: CORRECTION OF EDELMAN FEE APPLICATION | JKS | 0.10 | 55.00 |
| 06/07/10 | PREPARE NOTICE OF EDELMAN APRIL FEE APPLICATION | PVR | 0.30 | 63.00 |
| 06/07/10 | EMAIL TO J. KIM RE: REVISIONS TO EDELMAN APRIL FEE APPLICATION | PVR | 0.10 | 21.00 |
| 06/07/10 | PREPARE NOTICE OF ALVAREZ APRIL FEE APPLICATION | PVR | 0.30 | 63.00 |
| 06/07/10 | EFILE ALVAREZ APRIL FEE APPLICATION | PVR | 0.30 | 63.00 |
| 06/07/10 | EMAIL TO EPIQ RE: SERVICE OF ALVAREZ APRIL FEE APPLICATION | PVR | 0.10 | 21.00 |
| 06/07/10 | PREPARE NOTICE OF MWE DECEMBER FEE APPLICATION | PVR | 0.30 | 63.00 |
| 06/07/10 | EFILE MWE DECEMBER FEE APPLICATION | PVR | 0.30 | 63.00 |
| 06/07/10 | EMAIL TO EPIQ RE: SERVICE OF MWE DECEMBER FEE APPLICATION | PVR | 0.10 | 21.00 |
| 06/07/10 | PREPARE NOTICE OF MWE JANUARY FEE APPLICATION | PVR | 0.30 | 63.00 |
| 06/07/10 | EFILE MWE JANUARY FEE APPLICATION | PVR | 0.30 | 63.00 |
| 06/07/10 | EMAIL TO EPIQ RE: SERVICE OF MWE JANUARY FEE APPLICATION | PVR | 0.10 | 21.00 |
| 06/07/10 | PREPARE NOTICE OF MWE FEBRUARY FEE APPLICATION | PVR | 0.30 | 63.00 |
| 06/07/10 | EFILE MWE FEBRUARY FEE APPLICATION | PVR | 0.30 | 63.00 |
| 06/09/10 | REVIEW EMAIL FROM J. LUDWIG RE: OFFIT KURMAN FEE APPLICATION | JKS | 0.10 | 55.00 |

| 06/10/10 | EMAIL TO J. KIM RE: REVISED FEE APPLICATION FOR EDELMAN | PVR | 0.10 | 21.00 |
|---|---|---|---|---|
| 06/11/10 | EFILE CERTIFICATION OF NO OBJECTION RE: OFFIT KURMAN FEE APPLICATION | PVR | 0.20 | 42.00 |
| 06/11/10 | REVIEW EMAIL FROM N. PERNICK AND P. RATKOWIAK RE: HEARING ON OFFIT KURMAN FEE APPLICATION | JKS | 0.10 | 55.00 |
| 06/11/10 | EMAIL TO N. PERNICK RE: OFFIT KURMAN FEE APPLICATION | JKS | 0.10 | 55.00 |
| 06/11/10 | REVIEW AND EXECUTE MCDERMOTT FOURTH QUARTERLY FEE APPLICATION | JKS | 0.10 | 55.00 |
| 06/11/10 | REVIEW AND EXECUTE CERTIFICATION RE: JONES DAY SIXTH FEE APPLICATION | JKS | 0.10 | 55.00 |
| 06/11/10 | REVIEW AND EXECUTE CERTIFICATION RE: A&M FIFTEENTH FEE APPLICATION | JKS | 0.10 | 55.00 |
| 06/11/10 | REVIEW AND EXECUTE CERTIFICATE RE: OFFIT APPLICATION | JKS | 0.10 | 55.00 |
| 06/11/10 | PREPARE NOTICE RE: MWE 4TH QUARTERLY FEE APPLICATION | PVR | 0.30 | 63.00 |
| 06/11/10 | EFILE MWE 4TH QUARTERLY FEE APPLICATION | PVR | 0.30 | 63.00 |
| 06/11/10 | EMAIL TO EPIQ RE: SERVICE OF MWE 4TH QUARTERLY FEE APPLICATION | PVR | 0.10 | 21.00 |
| 06/11/10 | REVIEW DOCKET AND PREPARE CERTIFICATION OF NO OBJECTION RE: ALVAREZ 15TH MONTHLY FEE APPLICATION | PVR | 0.20 | 42.00 |
| 06/11/10 | EFILE CERTIFICATION OF NO OBJECTION RE: ALVAREZ 15TH MONTHLY FEE APPLICATION | PVR | 0.10 | 21.00 |
| 06/11/10 | REVIEW DOCKET AND PREPARE CERTIFICATION OF NO OBJECTION RE: JONES DAY 6TH MONTHLY FEE APPLICATION | PVR | 0.20 | 42.00 |
| 06/11/10 | EFILE CERTIFICATION OF NO OBJECTION RE: JONES DAY 6TH MONTHLY FEE APPLICATION | PVR | 0.10 | 21.00 |
| 06/14/10 | UPDATE CHART OF PROFESSIONAL FEES | PVR | 0.20 | 42.00 |
| 06/14/10 | REVIEW SIGNED ORDER ALLOWING COMPENSATION AND REIMBURSEMENT OF EXPENSES TO OFFIT KURMAN | JKS | 0.10 | 55.00 |
| 06/14/10 | EMAIL TO J. LUDWIG, ET AL. RE: COMPENSATION ORDER | JKS | 0.10 | 55.00 |
| 06/14/10 | EXECUTE CERTIFICATION RE: SUPPLEMENTAL MONTHLY APPLICATION OF MCDERMOTT | JKS | 0.10 | 55.00 |
| 06/14/10 | REVIEW SIGNED ORDER RE: OFFIT KURMAN FEE APPLICATION | PVR | 0.10 | 21.00 |
| 06/14/10 | EMAIL TO EPIQ RE: SERVICE OF ORDER RE: OFFIT KURMAN FEE APPLICATION | PVR | 0.10 | 21.00 |
| 06/14/10 | PREPARE CERTIFICATION OF NO OBJECTION RE: SUPPLEMENTAL FEE APPLICATION FOR MWE | PVR | 0.20 | 42.00 |

| 06/14/10 | EFILE CERTIFICATION OF NO OBJECTION RE: SUPPLEMENTAL FEE APPLICATION FOR MWE | PVR | 0.10 | 21.00 |
|---|---|---|---|---|
| 06/16/10 | UPDATE CHART OF PROFESSIONAL FEES | PVR | 0.20 | 42.00 |
| 06/17/10 | EMAIL TO EPIQ RE: SERVICE OF EDELMAN FEE APPLICATION | PVR | 0.10 | 21.00 |
| 06/17/10 | REVIEW AND EXECUTE NOTICE RE: SIDLEY FEE APPLICATION | JKS | 0.10 | 55.00 |
| 06/17/10 | REVIEW AND EXECUTE CERTIFICATION OF NO OBJECTION RE: DOW LOHNES FEE APPLICATION | JKS | 0.10 | 55.00 |
| 06/17/10 | REVIEW AND EXECUTE CERTIFICATION OF NO OBJECTION RE: JENNER MARCH FEE APPLICATION | JKS | 0.10 | 55.00 |
| 06/17/10 | REVIEW AND EXECUTE NOTICE RE: EDELMANS FIFTEENTH FEE APPLICATION | JKS | 0.10 | 55.00 |
| 06/17/10 | REVIEW EMAILS FROM J. LUDWIG RE: SIDLEY FIFTEENTH FEE APPLICATION | JKS | 0.10 | 55.00 |
| 06/17/10 | EMAIL TO P. RATKOWIAK RE: SIDLEY FEE APPLICATION | JKS | 0.10 | 55.00 |
| 06/17/10 | PREPARE NOTICE OF SIDLEY 15TH (MARCH) FEE APPLICATION | PVR | 0.30 | 63.00 |
| 06/17/10 | EFILE SIDLEY 15TH (MARCH) FEE APPLICATION | PVR | 0.30 | 63.00 |
| 06/17/10 | EMAIL TO EPIQ RE: SERVICE OF SIDLEY 15TH (MARCH) FEE APPLICATION | PVR | 0.10 | 21.00 |
| 06/17/10 | REVIEW DOCKET AND PREPARE CERTIFICATION OF NO OBJECTION RE: DOW LOHNES MARCH FEE APPLICATION | PVR | 0.20 | 42.00 |
| 06/17/10 | EFILE CERTIFICATION OF NO OBJECTION RE: DOW LOHNES MARCH FEE APPLICATION | PVR | 0.10 | 21.00 |
| 06/17/10 | REVIEW DOCKET AND PREPARE CERTIFICATION OF NO OBJECTION RE: JENNER FEBRUARY FEE APPLICATION | PVR | 0.20 | 42.00 |
| 06/17/10 | EFILE CERTIFICATION OF NO OBJECTION RE: JENNER FEBRUARY FEE APPLICATION | PVR | 0.10 | 21.00 |
| 06/17/10 | EMAIL FROM AND TO J. KIM RE: EDELMAN FEE APPLICATION | PVR | 0.10 | 21.00 |
| 06/17/10 | REVISE NOTICE RE: EDELMAN FEE APPLICATION | PVR | 0.30 | 63.00 |
| 06/17/10 | EFILE EDELMAN FEE APPLICATION | PVR | 0.30 | 63.00 |
| 06/18/10 | UPDATE CHART OF PROFESSIONAL FEES | PVR | 0.20 | 42.00 |
| 06/21/10 | REVIEW AND REVISE COLE SCHOTZ APRIL FEE STATEMENT | PVR | 1.20 | 252.00 |
| 06/22/10 | EMAIL TO C. MEAZELL RE: FEE APPLICATION | JKS | 0.10 | 55.00 |
| 06/22/10 | EFILE AND SERVE PWC MARCH FEE APPLICATION | KAS | 0.40 | 68.00 |
| 06/22/10 | DRAFT NOTICE RE: PWC MARCH FEE APPLICATION AND PREPARE SAME FOR FILING | KAS | 0.30 | 51.00 |
| 06/22/10 | REVIEW PWC MARCH FEE STATEMENT FOR FILING | JKS | 0.10 | 55.00 |

| | | | | |
|---|---|---|---|---|
| 06/22/10 | REVIEW EMAIL FROM C. MEAZELL RE: FEE APPLICATION | JKS | 0.10 | 55.00 |
| 06/22/10 | REVIEW DOW FEE APPLICATION | JKS | 0.20 | 110.00 |
| 06/23/10 | CONFERENCE WITH J. LUDWIG RE: ORDINARY COURSE PROFESSIONAL FEE APPLICATION | JKS | 0.20 | 110.00 |
| 06/23/10 | REVIEW EMAIL FROM P. RATKOWIAK RE: ORDINARY COURSE PROFESSIONAL ORDER RE: FEE APPLICATIONS | JKS | 0.10 | 55.00 |
| 06/23/10 | EMAIL EXCHANGE WITH J. LUDWIG RE: FILING OF ORDINARY COURSE PROFESSIONAL FEE APPLICATION | JKS | 0.20 | 110.00 |
| 06/23/10 | CONFERENCE WITH P. RATKOWIAK RE: TERMS OF ORDINARY COURSE PROFESSIONAL ORDER | JKS | 0.10 | 55.00 |
| 06/24/10 | UPDATE CHART OF PROFESSIONAL FEES | PVR | 0.20 | 42.00 |
| 06/24/10 | REVIEW AND EXECUTE NOTICE OF LEVINE SULLIVAN APPLICATION FOR FILING AND SERVICE | JKS | 0.10 | 55.00 |
| 06/24/10 | REVIEW TWELFTH MONTHLY FEE APPLICATION OF DOW LOHNES FOR FILING AND SERVICE | JKS | 0.10 | 55.00 |
| 06/24/10 | REVIEW AND EXECUTE NOTICE RE: DOW LOHNES TWELFTH FEE APPLICATION | JKS | 0.10 | 55.00 |
| 06/24/10 | EMAIL TO J. LUDWIG RE: STATUS OF FILING LEVINE SULLIVAN APPLICATION | JKS | 0.10 | 55.00 |
| 06/24/10 | REVIEW EMAIL FROM J. LUDWIG RE: LEVINE SULLIVAN APPLICATION | JKS | 0.10 | 55.00 |
| 06/24/10 | REVIEW FEE APPLICATION OF LEVINE SULLIVAN FOR FILING AND SERVICE | JKS | 0.20 | 110.00 |
| 06/24/10 | REVISE NOTICE OF DOW LOHNES 12TH (MAY) MONTHLY FEE APPLICATION | PVR | 0.10 | 21.00 |
| 06/24/10 | EFILE DOW LOHNES 12TH (MAY) MONTHLY FEE APPLICATION | PVR | 0.30 | 63.00 |
| 06/24/10 | EMAIL TO EPIQ RE: SERVICE OF DOW LOHNES 12TH (MAY) MONTHLY FEE APPLICATION | PVR | 0.20 | 42.00 |
| 06/24/10 | EMAIL FROM J. LUDWIG RE: FEE APPLICATION OF LEVINE SULLIVAN FOR FEBRUARY | PVR | 0.20 | 42.00 |
| 06/24/10 | PREPARE NOTICE RE: FEE APPLICATION OF LEVINE SULLIVAN FOR FEBRUARY | PVR | 0.30 | 63.00 |
| 06/24/10 | EFILE FEE APPLICATION OF LEVINE SULLIVAN FOR FEBRUARY | PVR | 0.30 | 63.00 |
| 06/24/10 | EMAIL TO EPIQ RE: SERVICE OF FEE APPLICATION OF LEVINE SULLIVAN | PVR | 0.10 | 21.00 |
| 06/25/10 | UPDATE CHART OF PROFESSIONAL FEES | PVR | 0.20 | 42.00 |
| 06/29/10 | REVIEW PWC STATEMENT | JKS | 0.20 | 110.00 |

Re:    CHAPTER 11 DEBTOR  
       Client/Matter No. 46429-0001

| Date | Description | | Hours | Amount |
|------|-------------|------|------|------|
| 06/29/10 | EMAIL TO A. CLARK SMITH RE: PWC FEES | JKS | 0.10 | 55.00 |
| 06/29/10 | REVIEW EMAIL FROM J. ZAJAC RE: MCDERMOTT APPLICATION | JKS | 0.10 | 55.00 |
| 06/29/10 | CONFERENCE WITH J. ZAJAC RE: FILING OF APPLICATION | JKS | 0.10 | 55.00 |
| 06/29/10 | REVIEW EMAIL FROM A. CLARK SMITH RE: PWC FEES | JKS | 0.10 | 55.00 |
| 06/30/10 | REVIEW AND EXECUTE CERTIFICATION RE: MCDERMOTT JANUARY 2010 FEE APPLICATION | JKS | 0.10 | 55.00 |
| 06/30/10 | REVIEW AND EXECUTE NOTICE OF MCDERMOTT'S FIFTH QUARTERLY FEE APPLICATION FOR FILING AND SERVICE | JKS | 0.10 | 55.00 |
| 06/30/10 | REVIEW AND EXECUTE NOTICE OF ERNST & YOUNG'S SECOND QUARTERLY FEE APPLICATION | JKS | 0.10 | 55.00 |
| 06/30/10 | REVIEW AND EXECUTE CERTIFICATION OF ALVAREZ APRIL 2010 FEE APPLICATION | JKS | 0.10 | 55.00 |
| 06/30/10 | REVIEW AND EXECUTE CERTIFICATION RE: MCDERMOTT DECEMBER 2009 FEE APPLICATION | JKS | 0.10 | 55.00 |
| 06/30/10 | REVIEW AND EXECUTE CERTIFICATION RE: MCDERMOTT FEBRUARY 2010 FEE APPLICATION | JKS | 0.10 | 55.00 |
| 06/30/10 | FINALIZE REVISIONS TO COLE SCHOTZ APRIL FEE STATEMENT | PVR | 1.30 | 273.00 |
| 06/30/10 | PREPARE NOTICE OF ERNST & YOUNG 2ND QUARTERLY FEE APPLICATION | PVR | 0.30 | 63.00 |
| 06/30/10 | EFILE ERNST & YOUNG 2ND QUARTERLY FEE APPLICATION | PVR | 0.30 | 63.00 |
| 06/30/10 | EMAIL TO EPIQ RE: SERVICE OF ERNST & YOUNG 2ND QUARTERLY FEE APPLICATION | PVR | 0.10 | 21.00 |
| 06/30/10 | REVIEW DOCKET AND PREPARE CERTIFICATION OF NO OBJECTION RE: MWE DECEMBER FEE APPLICATION | PVR | 0.20 | 42.00 |
| 06/30/10 | EFILE CERTIFICATION OF NO OBJECTION RE: MWE DECEMBER FEE APPLICATION | PVR | 0.10 | 21.00 |
| 06/30/10 | REVIEW DOCKET AND PREPARE CERTIFICATION OF NO OBJECTION RE: MWE JANUARY FEE APPLICATION | PVR | 0.20 | 42.00 |
| 06/30/10 | EFILE CERTIFICATION OF NO OBJECTION RE: MWE JANUARY FEE APPLICATION | PVR | 0.10 | 21.00 |
| 06/30/10 | REVIEW DOCKET AND PREPARE CERTIFICATION OF NO OBJECTION RE: MWE FEBRUARY FEE APPLICATION | PVR | 0.20 | 42.00 |
| 06/30/10 | EFILE CERTIFICATION OF NO OBJECTION RE: MWE FEBRUARY FEE APPLICATION | PVR | 0.10 | 21.00 |
| 06/30/10 | REVIEW DOCKET AND PREPARE CERTIFICATION OF NO OBJECTION RE: ALVAREZ APRIL FEE APPLICATION | PVR | 0.20 | 42.00 |
| 06/30/10 | EFILE CERTIFICATION OF NO OBJECTION RE: ALVAREZ APRIL FEE APPLICATION | PVR | 0.10 | 21.00 |

| | | | | |
|---|---|---|---|---|
| 06/30/10 | PREPARE NOTICE OF MWE 5TH QUARTERLY FEE APPLICATION | PVR | 0.30 | 63.00 |
| 06/30/10 | EFILE MWE 5TH QUARTERLY FEE APPLICATION | PVR | 0.30 | 63.00 |
| 06/30/10 | EMAIL TO EPIQ RE: SERVICE OF MWE 5TH QUARTERLY FEE APPLICATION | PVR | 0.10 | 21.00 |
| **LEASES (REAL PROPERTY)** | | | **0.40** | **$220.00** |
| 06/21/10 | REVIEW EMAIL FROM S. PATER RE: HRH CONSTRUCTION | JKS | 0.10 | 55.00 |
| 06/22/10 | REVIEW EMAIL FROM J. LUDWIG RE: HRH | JKS | 0.10 | 55.00 |
| 06/22/10 | CONFERENCE WITH J. LUDWIG RE: HRH | JKS | 0.10 | 55.00 |
| 06/22/10 | REVIEW EMAIL FROM S. PRATER RE: HRH | JKS | 0.10 | 55.00 |
| **LITIGATION/ GEN. (EXCEPT AUTOMATIC STAY RELIEF)** | | | **10.70** | **$5,461.00** |
| 06/03/10 | EMAIL TO K. LANTRY RE: DRAFT STIPULATION RE: MOTION FOR CLASS CERTIFICATION | JKS | 0.10 | 55.00 |
| 06/03/10 | TELEPHONE CALL FROM AND TELEPHONE CALL TO K. LANTRY RE: MOTION FOR CLASS CERTIFICATION | JKS | 0.10 | 55.00 |
| 06/03/10 | CONFERENCE WITH K. LANTRY RE: MOTION FOR CLASS CLASSIFICATION | JKS | 0.20 | 110.00 |
| 06/03/10 | REVIEW MOTION AND MEMORANDUM FOR CLASS CERTIFICATION | JKS | 0.70 | 385.00 |
| 06/03/10 | PREPARE STIPULATION RE: CLASS CERTIFICATION MOTION | JKS | 0.40 | 220.00 |
| 06/06/10 | EMAIL TO A. HILLER RE: EXECUTED CLASS CERTIFICATION STIPULATION | JKS | 0.10 | 55.00 |
| 06/06/10 | REVIEW EMAIL FROM A. HILLER RE: CLASS CERTIFICATION STIPULATION | JKS | 0.10 | 55.00 |
| 06/06/10 | REVIEW EXECUTED CLASS CERTIFICATION STIPULATION | JKS | 0.10 | 55.00 |
| 06/07/10 | EFILE STIPULATION EXTENDING DEADLINE TO RESPOND AND ADJOURNING HEARING RE: CLASS CERTIFICATION | PVR | 0.20 | 42.00 |
| 06/07/10 | EXECUTE STIPULATION RE: MOTION FOR CLASS CERTIFICATION FOR FILING | JKS | 0.10 | 55.00 |
| 06/07/10 | EMAIL TO A. HILLER, ET AL. RE: MOTION FOR CLASS CERTIFICATION | JKS | 0.10 | 55.00 |
| 06/09/10 | REVIEW EMAIL FROM J. MORSE RE: MOTION TO COMPEL | JKS | 0.10 | 55.00 |
| 06/09/10 | REVIEW CREDIT AGREEMENT LENDERS MOTION TO COMPEL PRODUCTION OF DOCUMENTS BY JPMORGAN | JKS | 0.20 | 110.00 |
| 06/10/10 | REVIEW CREDIT AGREEMENT LENDERS' CERTIFICATION OF COUNSEL IN SUPPORT OF MOTION TO COMPEL | PVR | 0.20 | 42.00 |
| 06/10/10 | REVIEW EMAIL FROM K. KANSA RE: CERTIFICATION RE: REMOVAL MOTION | JKS | 0.10 | 55.00 |

| | | | | |
|---|---|---|---|---|
| 06/10/10 | EMAIL TO A. TRIGGS AND K. KANSA RE: STATUS OF REMOVAL MOTION | JKS | 0.10 | 55.00 |
| 06/10/10 | REVIEW CREDIT AGREEMENT LENDERS' MOTION TO COMPEL | PVR | 0.20 | 42.00 |
| 06/11/10 | EFILE CERTIFICATION OF NO OBJECTION RE: MOTION EXTENDING TIME RE: REMOVAL PERIOD | PVR | 0.20 | 42.00 |
| 06/11/10 | REVIEW AND EXECUTE CERTIFICATE RE: REMOVAL MOTION | JKS | 0.10 | 55.00 |
| 06/14/10 | EMAIL TO EPIQ RE: SERVICE OF ORDER RE: MOTION EXTENDING DEADLINE RE: REMOVAL PERIOD | PVR | 0.10 | 21.00 |
| 06/14/10 | REVIEW SIGNED ORDER RE: MOTION EXTENDING DEADLINE RE: REMOVAL PERIOD | PVR | 0.10 | 21.00 |
| 06/14/10 | REVIEW SIGNED ORDER RE: REMOVAL MOTION | JKS | 0.10 | 55.00 |
| 06/15/10 | CONFERENCE WITH K. STAHL RE: TRANSMITTAL OF RESPONSE TO CHAMBERS | JKS | 0.10 | 55.00 |
| 06/15/10 | REVIEW NOTICE OF FILED RESPONSE TO CREDIT AGREEMENT LENDER'S MOTION TO COMPEL | JKS | 0.10 | 55.00 |
| 06/15/10 | EMAIL TO J. JOHNSTON, ET AL. RE: STATUS OF MOTION TO COMPEL | JKS | 0.10 | 55.00 |
| 06/15/10 | REVIEW EMAIL FROM J. JOHNSTON RE: STATUS OF MOTION TO COMPEL | JKS | 0.10 | 55.00 |
| 06/16/10 | REVIEW SUPPLEMENT RE: EXAMINER'S WORK AND EXPENSE PLAN | NLP | 0.20 | 140.00 |
| 06/16/10 | REVIEW EXAMINER'S SUPPLEMENTAL WORK AND EXPENSE PLAN | JKS | 0.30 | 165.00 |
| 06/16/10 | EMAIL TO B. KRAKAUER, ET AL. RE: SUPPLEMENTAL WORK AND EXPENSE PLAN | JKS | 0.10 | 55.00 |
| 06/18/10 | REVIEW CERTIFICATION AND AGREED ORDER RE: MOTION TO COMPEL THE PRODUCTION OF DOCUMENTS BY JPMORGAN CHASE | JKS | 0.20 | 110.00 |
| 06/22/10 | CONFERENCE CALL WITH COUNSEL FOR THE EXAMINER AND ALL MAJOR PARTIES RE: EXAMINER REQUEST TO EXTEND REPORT DEADLINE | NLP | 0.20 | 140.00 |
| 06/22/10 | ATTEND CONFERENCE CALL WITH EXAMINER AND PARTIES IN INTEREST RE: REPORT | JKS | 0.40 | 220.00 |
| 06/23/10 | REVIEW DOCKETED ORDER GRANTING MOTION TO SHORTEN RE: EXAMINER'S MOTION FOR EXTENSION | PVR | 0.10 | 21.00 |
| 06/23/10 | REVIEW ORDER GRANTING MOTION TO SHORTEN NOTICE OF MOTION OF EXAMINER FOR EXTENSION OF REPORT DEADLINE | JKS | 0.10 | 55.00 |
| 06/23/10 | REVIEW NOTICE OF HEARING RE: MOTION FOR EXTENSION OF REPORT DEADLINE | JKS | 0.10 | 55.00 |
| 06/23/10 | REVIEW DOCKETED MOTION TO SHORTEN RE: DEADLINE EXTENSION BY EXAMINER | PVR | 0.10 | 21.00 |

| 06/23/10 | REVIEW EXAMINER MOTION TO EXTEND | NLP | 0.30 | 210.00 |
| 06/23/10 | REVIEW EXAMINER MOTION TO SHORTEN RE: MOTION TO EXTEND AND ORDER | NLP | 0.20 | 140.00 |
| 06/23/10 | REVIEW EXAMINER'S MOTION TO EXTEND | JKS | 0.30 | 165.00 |
| 06/23/10 | EMAIL TO B. KRAKAUER, ET AL. RE: MOTION TO EXTEND | JKS | 0.10 | 55.00 |
| 06/23/10 | REVIEW EXAMINER'S MOTION TO SHORTEN NOTICE RE: MOTION TO EXTEND | JKS | 0.20 | 110.00 |
| 06/23/10 | EMAIL TO B. KRAKAUER, ET AL. RE: EXAMINER'S MOTION TO SHORTEN | JKS | 0.10 | 55.00 |
| 06/23/10 | REVIEW DOCKETED MOTION FOR EXTENSION BY EXAMINER | PVR | 0.10 | 21.00 |
| 06/28/10 | REVIEW ORDER GRANTING CREDIT AGREEMENT LENDERS' MOTION TO COMPEL PRODUCTION BY JPMORGAN | JKS | 0.10 | 55.00 |
| 06/29/10 | CONFERENCE WITH N. PERNICK RE: REPLY TO EXAMINER'S MOTION | PJR | 0.20 | 73.00 |
| 06/29/10 | EMAIL TO B. KRAKAUER, ET AL. RE: JOINDER | JKS | 0.10 | 55.00 |
| 06/29/10 | EMAIL TO EPIQ RE: SERVICE OF REPLY IN SUPPORT OF EXAMINER EXTENSION MOTION | PVR | 0.20 | 42.00 |
| 06/29/10 | REVIEW REPLY TO EXAMINER'S MOTION | PJR | 0.20 | 73.00 |
| 06/29/10 | REVIEW AND FINALIZE DRAFT REPLY TO EXAMINER'S MOTION TO EXTEND | NLP | 0.30 | 210.00 |
| 06/29/10 | CONFERENCES WITH K. STICKLES, J. BOELTER, P. REILLEY RE: REPLY TO EXAMINER'S MOTION TO EXTEND | NLP | 0.80 | 560.00 |
| 06/29/10 | CONFERENCE WITH N. PERNICK RE: FILING OF REPLY TO EXAMINER MOTION | JKS | 0.20 | 110.00 |
| 06/29/10 | REVIEW DEBTORS' REPLY TO EXAMINER MOTION | JKS | 0.20 | 110.00 |
| 06/29/10 | REVIEW EMAIL FROM J. BOELTER RE: REPLY TO EXAMINER'S MOTION | JKS | 0.10 | 55.00 |
| 06/29/10 | EMAIL TO J. BOELTER RE: REPLY AND JULY 1 HEARING | JKS | 0.10 | 55.00 |
| 06/29/10 | REVIEW DOCKET RE: STATUS OF RESPONSES TO EXAMINER MOTION | JKS | 0.10 | 55.00 |
| 06/29/10 | REVIEW JOINDER TO DEBTORS' REPLY FILED BY CERTAIN SETTLEMENT SUPPORTERS | JKS | 0.20 | 110.00 |
| 06/29/10 | CONFERENCE WITH N. PERNICK AND P. REILLEY RE: FILING OF REPLY IN SUPPORT OF EXAMINER EXTENSION MOTION | PVR | 0.20 | 42.00 |
| 06/29/10 | COORDINATE FILING OF REPLY IN SUPPORT OF EXAMINER EXTENSION MOTION | PVR | 0.30 | 63.00 |

| Date | Description | | Hours | Amount |
|------|-------------|---|-------|--------|
| 06/30/10 | REVIEW SETTLEMENT SUPPORTERS' JOINDER RE: EXAMINER MOTION TO EXTEND | NLP | 0.20 | 140.00 |
| **PREPARATION FOR AND ATTENDANCE AT HEARINGS** | | | **47.10** | **$18,820.50** |
| 06/02/10 | PREPARE AGENDA FOR JUNE DISCLOSURE STATEMENT CONTINUED HEARING | PVR | 0.70 | 147.00 |
| 06/03/10 | COORDINATE SERVICE OF AGENDA RE: 6/4 HEARING | KAS | 0.20 | 34.00 |
| 06/03/10 | REVIEW EMAIL FROM N. HUNT RE: JUNE 4 HEARING | JKS | 0.10 | 55.00 |
| 06/03/10 | EMAIL EXCHANGE WITH N. HUNT RE: JUNE 4 HEARING | JKS | 0.20 | 110.00 |
| 06/03/10 | PREPARE NOTICE OF AGENDA RE: JUNE 4 HEARING | JKS | 0.60 | 330.00 |
| 06/03/10 | CONFERENCE WITH K. MILLS RE: SCHEDULED JUNE 4 HEARING | JKS | 0.10 | 55.00 |
| 06/03/10 | EMAIL TO B. KRAKAUER, ET AL. RE: JUNE 4 HEARING AND DRAFT AGENDA | JKS | 0.10 | 55.00 |
| 06/03/10 | EMAIL TO E. SUTTY, ET AL. RE: COURT-SCHEDULED JUNE 4 HEARING | JKS | 0.10 | 55.00 |
| 06/03/10 | CONFERENCE WITH N. PERNICK RE: JUNE 4 HEARING | JKS | 0.20 | 110.00 |
| 06/03/10 | CONFERENCE WITH K. MILLS RE: AGENDA FOR JUNE 4 HEARING | JKS | 0.10 | 55.00 |
| 06/03/10 | REVISE AND FINALIZE JUNE 4 HEARING AGENDA | JKS | 0.30 | 165.00 |
| 06/03/10 | REVIEW PLEADINGS FOR SUBMISSION TO COURT RE: JUNE 4 HEARING | JKS | 0.20 | 110.00 |
| 06/03/10 | CONFERENCE WITH N. PERNICK RE: EXECUTED AGENDA FOR JUNE 4 HEARING | JKS | 0.20 | 110.00 |
| 06/03/10 | CONFERENCE WITH K. STAHL RE: FILING AND SERVICE OF AGENDA RE: JUNE 4 HEARING | JKS | 0.20 | 110.00 |
| 06/03/10 | REVIEW 2002 AND PRIOR HEARING APPEARANCES RE: PARTIES IN INTEREST FOR SERVICE OF AMENDED AGENDA | JKS | 0.40 | 220.00 |
| 06/03/10 | REVIEW EMAIL FROM K. MILLS RE: JUNE 4 HEARING | JKS | 0.10 | 55.00 |
| 06/03/10 | REVIEW EMAIL FROM B. KRAKAUER RE: JUNE 4 HEARING | JKS | 0.10 | 55.00 |
| 06/03/10 | CONFERENCE WITH COURTCALL RE: JUNE 4 HEARING | JKS | 0.20 | 110.00 |
| 06/03/10 | REVIEW EMAILS FROM COURTCALL CONFIRMING HEARING APPEARANCES | JKS | 0.10 | 55.00 |
| 06/03/10 | EMAIL TO SIDLEY TEAM RE: JUNE 4 HEARING | JKS | 0.10 | 55.00 |
| 06/03/10 | REVIEW EMAILS FROM CO-COUNSEL REQUESTING ATTENDANCE AT JUNE 4 HEARING | JKS | 0.10 | 55.00 |
| 06/03/10 | EMAIL EXCHANGE WITH D. BERGERON RE: JUNE 4 HEARING | JKS | 0.10 | 55.00 |
| 06/03/10 | FOLLOW-UP CONFERENCE WITH COURTCALL RE: JUNE 4 HEARING | JKS | 0.10 | 55.00 |

Re:     CHAPTER 11 DEBTOR                                                        Invoice No. 668966
        Client/Matter No. 46429-0001                                             August 27, 2010
                                                                                 Page 44

| Date | Description | | | |
|---|---|---|---|---|
| 06/03/10 | EMAIL TO NUMEROUS PARTIES IN INTEREST RE: TELEPHONIC HEARING AND FORWARDING AGENDA | JKS | 0.20 | 110.00 |
| 06/03/10 | PREPARE DOCUMENTS FOR JUNE 4 HEARING | JKS | 0.30 | 165.00 |
| 06/03/10 | REVIEW EMAIL FROM N. PERNICK RE: COMMUNICATION WITH CHAMBERS RE: DISCLOSURE STATEMENT HEARING | JKS | 0.10 | 55.00 |
| 06/03/10 | CALL TO CHAMBERS RE: DISCLOSURE STATEMENT TELEPHONIC HEARING | NLP | 0.10 | 70.00 |
| 06/03/10 | CONFERENCES WITH K. STICKLES RE: 6/4 HEARING AGENDA | NLP | 0.30 | 210.00 |
| 06/03/10 | REVIEW AND FINALIZE 6/4 AGENDA LETTER | NLP | 0.20 | 140.00 |
| 06/03/10 | CONFERENCE WITH K. MILLS AND J. HENDERSON RE: DISCLOSURE STATEMENT HEARING AND OUTSTANDING ISSUES | JKS | 1.30 | 715.00 |
| 06/03/10 | PREPARE AND EFILE AGENDA RE: 6/4 HEARING | KAS | 0.40 | 68.00 |
| 06/03/10 | PREPARE PLEADINGS RE: 6/4 HEARING AND FORWARD SAME TO CHAMBERS | KAS | 0.50 | 85.00 |
| 06/04/10 | EMAIL TO PARCELS RE: SERVICE OF AMENDED AGENDA | PVR | 0.20 | 42.00 |
| 06/04/10 | EMAIL TO J. HENDERSON, ET AL. RE: AMENDED AGENDA | JKS | 0.10 | 55.00 |
| 06/04/10 | REVIEW EMAIL FROM B. KRAKAUER RE: JUNE 4 HEARING | JKS | 0.10 | 55.00 |
| 06/04/10 | EMAIL TO B. KRAKAUER RE: JUNE 4 HEARING | JKS | 0.10 | 55.00 |
| 06/04/10 | ATTEND JUNE 4 HEARING | JKS | 0.60 | 330.00 |
| 06/04/10 | CONFERENCE WITH P. RATKOWIAK RE: HEARING OUTCOME AND FILINGS FOR JUNE 4 | JKS | 0.30 | 165.00 |
| 06/04/10 | CONFERENCE WITH C. COMBEST RE: RESULT OF DISCLOSURE STATEMENT HEARING | JKS | 0.10 | 55.00 |
| 06/04/10 | ATTEND TELEPHONIC HEARING RE: DISCLOSURE STATEMENT | NLP | 0.80 | 560.00 |
| 06/04/10 | CONFERENCE WITH P. RATKOWIAK RE: PREPARATION OF AMENDED AGENDA FOR JUNE 4 HEARING | JKS | 0.10 | 55.00 |
| 06/04/10 | REVIEW AND REVISE AMENDED JUNE 4 HEARING AGENDA | JKS | 0.20 | 110.00 |
| 06/04/10 | FINALIZE AND EXECUTE JUNE 4 HEARING AGENDA FOR FILING AND SERVICE | JKS | 0.10 | 55.00 |
| 06/04/10 | REVIEW AND REVISE AMENDED AGENDA FOR JUNE 4, 2010 TELEPHONIC HEARING | PVR | 0.40 | 84.00 |
| 06/04/10 | TELEPHONE TO COURTCALL RE: TELEPHONIC REGISTRATION OF 9 PEOPLE | PVR | 0.50 | 105.00 |
| 06/04/10 | EMAIL TO K. STICKLES RE: AMENDED AGENDA FOR E-SERVICE ON K. MILLEN | PVR | 0.10 | 21.00 |

| | | | |
|---|---|---|---|
| 06/07/10 | EMAIL TO K. STICKLES RE: REVISIONS TO AGENDA FOR JUNE 16, 2010 HEARING | PVR | 0.20 | 42.00 |
| 06/07/10 | REVIEW EMAIL FROM P. RATKOWIAK RE: JUNE 16 HEARING AGENDA | JKS | 0.10 | 55.00 |
| 06/07/10 | EMAIL TO F. MARSHALL RE: PREPARATIONS FOR JUNE 16 HEARING | JKS | 0.10 | 55.00 |
| 06/07/10 | REVIEW CASE CALENDAR RE: MATTERS SCHEDULED FOR HEARING JUNE 16 | JKS | 0.20 | 110.00 |
| 06/07/10 | REVIEW COURT CALENDAR RE: AVAILABILITY ON JUNE 16 | JKS | 0.20 | 110.00 |
| 06/07/10 | REVIEW AND COMPLETE BINDERS FOR SUBMISSION TO JUDGE CAREY | JKS | 0.40 | 220.00 |
| 06/07/10 | EMAIL TO N. HUNT CONFIRMING RECEIPT OF DISCLOSURE STATEMENT BINDERS | JKS | 0.10 | 55.00 |
| 06/07/10 | REVISE AGENDA FOR JUNE 16, 2010 HEARING | PVR | 0.40 | 84.00 |
| 06/08/10 | PREPARE AGENDA FOR JULY 14, 2010 HEARING | PVR | 0.30 | 63.00 |
| 06/08/10 | REVIEW EMAIL FROM C. KLINE RE: AGENDA FOR JUNE 16 HEARING | JKS | 0.10 | 55.00 |
| 06/08/10 | REVISE AGENDA FOR JUNE 16, 2010 HEARING | PVR | 0.30 | 63.00 |
| 06/08/10 | PREPARE SERVICE DATASOURCE FOR JUNE 16, 2010 HEARING | PVR | 0.30 | 63.00 |
| 06/08/10 | TELEPHONE TO D. BLOUNT RE: RESCHEDULED JULY HEARING DATE | PVR | 0.10 | 21.00 |
| 06/08/10 | EMAIL TO D. BLOUNT RE: NOTICE OF RESCHEDULED OMNIBUS HEARING | PVR | 0.10 | 21.00 |
| 06/09/10 | REVISE AGENDA FOR JULY 14, 2010 HEARING | PVR | 0.20 | 42.00 |
| 06/09/10 | FURTHER REVISIONS TO AGENDA FOR JUNE 16, 2010 HEARING | PVR | 0.40 | 84.00 |
| 06/09/10 | TELEPHONE FROM K. STICKLES RE: CLAIMS BINDERS FOR JUNE 16, 2010 HEARING | PVR | 0.10 | 21.00 |
| 06/09/10 | RESEARCH RE: CLAIMS BINDERS FOR JUNE 16, 2010 HEARING | PVR | 0.20 | 42.00 |
| 06/09/10 | EMAIL TO K. STICKLES RE: CLAIMS BINDERS FOR JUNE 16, 2010 HEARING | PVR | 0.10 | 21.00 |
| 06/09/10 | EMAIL EXCHANGE WITH EPIQ RE: CLAIMS BINDER FOR 29TH OMNIBUS OBJECTION TO CLAIMS | PVR | 0.20 | 42.00 |
| 06/09/10 | REVIEW AND REVISE AGENDA FOR JUNE 16, 2010 HEARING | PVR | 0.50 | 105.00 |
| 06/10/10 | EMAIL FROM K. STICKLES RE: EXTENSION TO OBJECTION DEADLINE FOR BRIDGE AGENT TO MIP MOTION | PVR | 0.10 | 21.00 |
| 06/10/10 | REVIEW AND REVISE DRAFT AGENDA FOR JUNE 14 HEARING | JKS | 0.80 | 440.00 |
| 06/10/10 | EMAIL TO J. LUDWIG RE: JUNE 14 HEARING AGENDA | JKS | 0.10 | 55.00 |
| 06/10/10 | REVIEW EMAIL FROM J. LUDWIG RE: HEARING AGENDA | JKS | 0.10 | 55.00 |

| | | | | |
|---|---|---|---|---|
| 06/10/10 | REVIEW EMAIL FROM C. KLINE RE: HEARING AGENDA | JKS | 0.10 | 55.00 |
| 06/10/10 | REVIEW EMAIL FROM P. RATKOWIAK RE: DRAFT AGENDA FOR JUNE 14 HEARING | JKS | 0.10 | 55.00 |
| 06/10/10 | REVISE AGENDA RE: UST OBJECTION TO MIP MOTION AND SEAL MOTION | PVR | 0.20 | 42.00 |
| 06/10/10 | REVIEW AND REVISE NOTICE OF AGENDA FOR JUNE 16, 2010 HEARING | PVR | 0.70 | 147.00 |
| 06/10/10 | EMAIL TO K. STICKLES RE: DRAFT NOTICE OF AGENDA FOR JUNE 16, 2010 HEARING | PVR | 0.10 | 21.00 |
| 06/10/10 | REVISE AGENDA AND CASE CALENDAR RE: OBJECTION DEADLINE EXTENSION FOR COMMITTEE TO MIP SEAL MOTION | PVR | 0.10 | 21.00 |
| 06/10/10 | EMAIL FROM K. STICKLES RE:: OBJECTION DEADLINE EXTENSION FOR COMMITTEE TO MIP SEAL MOTION | PVR | 0.10 | 21.00 |
| 06/10/10 | REVISE AGENDA AND CASE CALENDAR RE: OBJECTION DEADLINE EXTENSION FOR BRIDGE AGENT TO MIP SEAL MOTION | PVR | 0.10 | 21.00 |
| 06/10/10 | EMAIL FROM K. STICKLES RE: OBJECTION DEADLINE EXTENSION FOR BRIDGE AGENT TO MIP SEAL MOTION | PVR | 0.10 | 21.00 |
| 06/10/10 | REVISE AGENDA AND CASE CALENDAR RE: OBJECTION DEADLINE EXTENSION FOR COMMITTEE TO MIP MOTION | PVR | 0.10 | 21.00 |
| 06/10/10 | EMAIL FROM K. STICKLES RE: OBJECTION DEADLINE EXTENSION FOR COMMITTEE TO MIP MOTION | PVR | 0.10 | 21.00 |
| 06/10/10 | REVISE AGENDA AND CASE CALENDAR RE: OBJECTION DEADLINE EXTENSION FOR BRIDGE AGENT TO MIP MOTION | PVR | 0.10 | 21.00 |
| 06/11/10 | RETRIEVE PLEADINGS FOR CHAMBERS HEARING NOTEBOOK RE: JUNE 16, 2010 HEARING | PVR | 0.70 | 147.00 |
| 06/11/10 | CONFERENCE WITH N. PERNICK RE: JUNE 16 HEARING | JKS | 0.20 | 110.00 |
| 06/11/10 | REVIEW AND REVISE DRAFT AGENDA RE: JUNE 16 HEARING | JKS | 0.80 | 440.00 |
| 06/11/10 | EMAIL TO J. LOTSOFF, ET AL. RE: JUNE 16 HEARING AGENDA | JKS | 0.10 | 55.00 |
| 06/11/10 | REVIEW EMAIL FROM J. LUDWIG RE: MODIFICATIONS TO JUNE 16 HEARING AGENDA | JKS | 0.10 | 55.00 |
| 06/11/10 | REVIEW EMAIL FROM J. LUDWIG RE: ADDITIONAL NOTICE PARTIES FOR AGENDA | JKS | 0.10 | 55.00 |
| 06/11/10 | EMAIL TO J. LUDWIG AND K. KANSA RE: JUNE 16 AGENDA | JKS | 0.10 | 55.00 |
| 06/11/10 | REVIEW EMAIL FROM K. KANSA RE: DRAFT HEARING AGENDA | JKS | 0.10 | 55.00 |
| 06/11/10 | REVIEW EMAIL FROM C. KLINE RE: STATUS OF JUNE 16 HEARING AGENDA | JKS | 0.10 | 55.00 |
| 06/11/10 | EMAIL TO C. KLINE RE: JUNE 16 HEARING AGENDA | JKS | 0.10 | 55.00 |

| | | | | |
|---|---|---|---|---|
| 06/11/10 | REVIEW EMAIL FROM C. KLINE RE: TRANSMITTAL OF DRAFT HEARING AGENDA | JKS | 0.10 | 55.00 |
| 06/11/10 | PREPARE FAX COVER SHEET RE: TELEPHONIC PARTICIPANTS FOR JUNE 16, 2010 HEARING | PVR | 0.20 | 42.00 |
| 06/11/10 | EMAIL TO K. STICKLES RE: COURTCALL CONFIRMATIONS FOR JUNE 16, 2010 HEARING | PVR | 0.10 | 21.00 |
| 06/11/10 | EMAIL EXCHANGE WITH N. PERNICK RE: MATTERS FOR NOTICE OF NOTICE OF AGENDA FOR HEARING ON JUNE 16, 2010 | PVR | 0.20 | 42.00 |
| 06/11/10 | REVIEW AND REVISE NOTICE OF AGENDA FOR JUNE 16, 2010 HEARING | PVR | 0.60 | 126.00 |
| 06/14/10 | REVISE NOTICE OF AGENDA FOR JULY 14, 2010 HEARING | PVR | 0.20 | 42.00 |
| 06/14/10 | CONFERENCE WITH K. LANTRY RE: JUNE 16 HEARING | JKS | 0.20 | 110.00 |
| 06/14/10 | REVIEW EMAIL FROM K. KANSA RE: JUNE 16 HEARING AGENDA | JKS | 0.10 | 55.00 |
| 06/14/10 | EMAIL EXCHANGE WITH K. LANTRY AND J. LOTSOFF RE: JUNE 16 HEARING AGENDA | JKS | 0.20 | 110.00 |
| 06/14/10 | REVIEW, REVISE AND EXECUTE JUNE 16 HEARING AGENDA FOR FILING AND SERVICE | JKS | 0.20 | 110.00 |
| 06/14/10 | REVIEW HEARING BINDER FOR SUBMISSION TO COURT | JKS | 0.30 | 165.00 |
| 06/14/10 | EMAIL TO PARTIES IN INTEREST RE: HEARING AGENDA | JKS | 0.10 | 55.00 |
| 06/14/10 | EMAIL TO P. RATKOWIAK RE: REVISIONS TO HEARING AGENDA | JKS | 0.10 | 55.00 |
| 06/14/10 | REVIEW EMAIL FROM N. PERNICK RE: JUNE 16 HEARING AGENDA | JKS | 0.10 | 55.00 |
| 06/14/10 | CONFERENCE WITH P. RATKOWIAK RE: CIRCULATION OF FURTHER REVISED AGENDA | JKS | 0.10 | 55.00 |
| 06/14/10 | REVIEW AND REVISE DRAFT AGENDA | JKS | 0.30 | 165.00 |
| 06/14/10 | EMAIL TO B. KRAKAUER, ET AL. RE: JUNE 16 HEARING AGENDA | JKS | 0.10 | 55.00 |
| 06/14/10 | REVIEW AND REVISE NOTICE OF AGENDA FOR JUNE 16, 2010 HEARING | PVR | 0.70 | 147.00 |
| 06/14/10 | EMAIL TO CORE GROUP RE: UPDATED NOTICE OF AGENDA FOR JUNE 16, 2010 HEARING | PVR | 0.10 | 21.00 |
| 06/14/10 | PREPARE SERVICE DATASOURCE FOR JUNE 16, 2010 HEARING | PVR | 0.50 | 105.00 |
| 06/14/10 | EMAIL TO M. VANDERMARK RE: PREPARATION OF FAX COVERSHEET FOR JUNE 16, 2010 HEARING | PVR | 0.10 | 21.00 |
| 06/14/10 | EMAIL FROM AND TO M. VANDERMARK RE: OVERNIGHT DELIVERY CONTACT INFORMATION FOR SERVICE OF JUNE 16, 2010 HEARING NOTICE OF AGENDA | PVR | 0.10 | 21.00 |
| 06/14/10 | EMAIL EXCHANGE WITH EPIQ RE: SERVICE OF NOTICE OF AGENDA FOR JUNE 16, 2010 HEARING ON RESPECTIVE CLAIMANTS | PVR | 0.20 | 42.00 |

| | | | | |
|---|---|---|---|---|
| 06/14/10 | EFILE NOTICE OF NOTICE OF AGENDA FOR JUNE 16, 2010 HEARING | PVR | 0.30 | 63.00 |
| 06/14/10 | PREPARE AMENDED NOTICE OF AGENDA RE: JUNE 16, 2010 HEARING | PVR | 0.40 | 84.00 |
| 06/15/10 | EMAIL TO SEVERAL PARTIES RE: AMENDED NOTICE OF AGENDA FOR JUNE 16, 2010 HEARING | PVR | 0.20 | 42.00 |
| 06/15/10 | EMAIL EXCHANGE WITH N. HUNT RE: JUNE 16 HEARING | JKS | 0.20 | 110.00 |
| 06/15/10 | FINALIZE AND EXECUTE NOTICE OF AMENDED AGENDA FOR JUNE 16 HEARING | JKS | 0.20 | 110.00 |
| 06/15/10 | CONFERENCE WITH P. RATKOWIAK RE: SERVICE OF NOTICE OF AMENDED AGENDA | JKS | 0.10 | 55.00 |
| 06/15/10 | EMAIL TO PARTIES IN INTEREST RE: AMENDED AGENDA AND COURTCALL REGISTRATION DEADLINE | JKS | 0.10 | 55.00 |
| 06/15/10 | REVIEW EMAIL FROM J. LOTSOFF RE: JUNE 16 HEARING | JKS | 0.10 | 55.00 |
| 06/15/10 | EMAIL TO J. LOTSOFF RE: JUNE HEARING | JKS | 0.10 | 55.00 |
| 06/15/10 | REVIEW EMAIL FROM K. KANSA RE: HEARING | JKS | 0.10 | 55.00 |
| 06/15/10 | EMAILS TO/FROM N. HUNT, P. RATKOWIAK, K. STICKLES RE: 6/16 HEARING | NLP | 0.40 | 280.00 |
| 06/15/10 | CONFERENCES WITH K. STICKLES RE: 6/16 HEARING | NLP | 0.30 | 210.00 |
| 06/15/10 | REVIEW UPDATED 6/16 HEARING AGENDA | NLP | 0.10 | 70.00 |
| 06/15/10 | CONFERENCE WITH P. RATKOWIAK RE: COURTCALL REGISTRATIONS | JKS | 0.10 | 55.00 |
| 06/15/10 | CONFERENCE WITH P. RATKOWIAK RE: SERVICE OF AGENDA FOR JUNE 16, 2010 HEARING | JKS | 0.20 | 110.00 |
| 06/15/10 | RESEARCH RE: SERVICE OF JUNE 16 HEARING AGENDA TO CERTAIN PARTIES IN INTEREST, INCLUDING CONVERSATIONS WITH CERTAIN CLAIMANTS | JKS | 0.70 | 385.00 |
| 06/15/10 | CONFERENCE WITH N. PERNICK RE: JUNE 16 HEARING | JKS | 0.30 | 165.00 |
| 06/15/10 | REVIEW EMAIL FROM N. HUNT RE: TELEPHONIC HEARING ON JUNE 16, 2010 | JKS | 0.10 | 55.00 |
| 06/15/10 | CONFERENCE WITH P. RATKOWIAK RE: AMENDMENT OF AGENDA | JKS | 0.20 | 110.00 |
| 06/15/10 | EMAIL EXCHANGE WITH N. PERNICK RE: AMENDMENT OF HEARING AGENDA | JKS | 0.20 | 110.00 |
| 06/15/10 | REVIEW AND REVISE AMENDED AGENDA RE: JUNE 16 HEARING | JKS | 0.30 | 165.00 |
| 06/15/10 | CONFERENCE WITH P. RATKOWIAK RE: ADDITIONAL REVISIONS TO JUNE 16 HEARING AGENDA | JKS | 0.20 | 110.00 |
| 06/15/10 | PREPARE AMENDED AFFIDAVIT OF SERVICE RE: NOTICE OF AGENDA FOR JUNE 16, 2010 HEARING | PVR | 0.30 | 63.00 |

COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.

Re:   CHAPTER 11 DEBTOR
      Client/Matter No. 46429-0001

Invoice No. 668966
August 27, 2010
Page 49

| 06/15/10 | EMAIL EXCHANGE WITH EPIQ RE: ADDITIONAL CONTACT INFORMATION FOR CERTAIN PARTIES | PVR | 0.30 | 63.00 |
|----------|------|------|------|------|
| 06/15/10 | TELEPHONE TO K. WALKER RE: SERVICE OF JUNE 16, 2010 HEARING NOTICE OF AGENDA | PVR | 0.10 | 21.00 |
| 06/15/10 | TELEPHONE TO T. GODBEY RE: SERVICE OF JUNE 16, 2010 HEARING NOTICE OF AGENDA | PVR | 0.10 | 21.00 |
| 06/15/10 | TELEPHONE TO M. VON BRIESEN RE: SERVICE OF JUNE 16, 2010 HEARING NOTICE OF AGENDA | PVR | 0.10 | 21.00 |
| 06/15/10 | TELEPHONE TO M. DOMBECK RE: SERVICE OF JUNE 16, 2010 HEARING NOTICE OF AGENDA | PVR | 0.10 | 21.00 |
| 06/15/10 | TELEPHONE TO M. WILLETTE RE: SERVICE OF JUNE 16, 2010 HEARING NOTICE OF AGENDA | PVR | 0.20 | 42.00 |
| 06/15/10 | EMAIL TO M. WILLETTE RE: JUNE 16, 2010 HEARING NOTICE OF AGENDA | PVR | 0.10 | 21.00 |
| 06/15/10 | EMAIL TO R. HENKE RE: JUNE 16, 2010 HEARING NOTICE OF AGENDA | PVR | 0.10 | 21.00 |
| 06/15/10 | EMAIL TO H. EYE RE: JUNE 16, 2010 HEARING NOTICE OF AGENDA | PVR | 0.10 | 21.00 |
| 06/15/10 | EMAIL TO K. MILLEN RE: JUNE 16, 2010 HEARING NOTICE OF AGENDA | PVR | 0.10 | 21.00 |
| 06/15/10 | EMAIL TO M. DOMBECK RE: JUNE 16, 2010 HEARING NOTICE OF AGENDA | PVR | 0.10 | 21.00 |
| 06/15/10 | EMAIL TO T. GODBEY RE: JUNE 16, 2010 HEARING NOTICE OF AGENDA | PVR | 0.10 | 21.00 |
| 06/15/10 | TELEPHONE FROM AND EMAIL TO M. VON BRIESEN RE: JUNE 16, 2010 HEARING NOTICE OF AGENDA | PVR | 0.10 | 21.00 |
| 06/15/10 | RESEARCH RE: ADDITIONAL CONTACT INFORMATION FOR PARTIES FOR JUNE 16, 2010 HEARING | PVR | 0.90 | 189.00 |
| 06/15/10 | REVISE AMENDED NOTICE OF AGENDA FOR JUNE 16, 2010 HEARING | PVR | 0.40 | 84.00 |
| 06/15/10 | EFILE AMENDED NOTICE OF AGENDA FOR JUNE 16, 2010 HEARING | PVR | 0.20 | 42.00 |
| 06/15/10 | UPDATE FAX COVERSHEET RE: JUNE 16, 2010 HEARING | PVR | 0.10 | 21.00 |
| 06/16/10 | CONFERENCE WITH N. PERNICK RE: ADDITIONAL PLEADINGS FOR JUNE 16, 2010 HEARING | PVR | 0.20 | 42.00 |
| 06/16/10 | CONFERENCE WITH N. PERNICK RE: JUNE 16 HEARING | JKS | 0.10 | 55.00 |
| 06/16/10 | ATTEND TELEPHONIC HEARING ON CREDIT AGREEMENT LENDERS' MOTION TO COMPEL | JKS | 0.80 | 440.00 |
| 06/16/10 | CONFERENCE WITH N. PERNICK RE: OUTCOME OF JUNE 16 HEARING | JKS | 0.20 | 110.00 |

| 06/16/10 | REVIEW CREDIT AGREEMENT LENDERS MOTION TO COMPEL AND JPMORGAN'S RESPONSE RE: PREPARATION FOR HEARING | JKS | 0.90 | 495.00 |
|---|---|---|---|---|
| 06/16/10 | CONFERENCE WITH K. STICKLES RE: 6/16 HEARING | NLP | 0.20 | 140.00 |
| 06/16/10 | REVIEW AND REVISE NOTICE OF AGENDA FOR JULY 14, 2010 HEARING | PVR | 0.30 | 63.00 |
| 06/16/10 | EMAIL FROM AND TO T. GODBEY RE: ATTENDANCE AT JUNE 16, 2010 HEARING | PVR | 0.20 | 42.00 |
| 06/21/10 | REVIEW AND REVISE NOTICE OF AGENDA FOR AUGUST 17, 2010 HEARING | PVR | 0.20 | 42.00 |
| 06/23/10 | REVISE NOTICE OF AGENDA FOR JULY 14, 2010 HEARING RE: BRIDGE AGENT'S MOTION | PVR | 0.20 | 42.00 |
| 06/24/10 | REVIEW AND REVISE NOTICE OF AGENDA FOR JULY 14, 2010 HEARING | PVR | 0.30 | 63.00 |
| 06/25/10 | REVIEW AND REVISE NOTICE OF AGENDA FOR AUGUST 17, 2010 HEARING | PVR | 0.40 | 84.00 |
| 06/25/10 | EMAILS TO/FROM K. STICKLES RE: 8/17 HEARING | NLP | 0.20 | 140.00 |
| 06/25/10 | REVIEW EMAIL FROM N. PERNICK RE: AUGUST OMNIBUS HEARING DATE | JKS | 0.10 | 55.00 |
| 06/25/10 | EMAIL TO P. RATKOWIAK RE: PREPARATION OF JULY 1 HEARING AGENDA | JKS | 0.10 | 55.00 |
| 06/25/10 | REVISE NOTICE OF AGENDA FOR JULY 14, 2010 HEARING | PVR | 0.30 | 63.00 |
| 06/28/10 | EMAIL TO K. STICKLES RE: DRAFT NOTICE OF AGENDA FOR JULY 1, 2010 HEARING | PVR | 0.10 | 21.00 |
| 06/28/10 | REVIEW EMAIL FROM N. HUNT RE: AUGUST OMNIBUS HEARING DATE | JKS | 0.10 | 55.00 |
| 06/28/10 | REVIEW EMAIL FROM K. KANSA RE: AUGUST OMNIBUS HEARING DATE | JKS | 0.10 | 55.00 |
| 06/28/10 | EMAIL TO K. KANSA RE: RESCHEDULED OMNIBUS DATE | JKS | 0.10 | 55.00 |
| 06/28/10 | REVIEW K. KANSA, K. STICKLES 6/28 EMAILS RE: 8/17 OMNIBUS HEARING | NLP | 0.20 | 140.00 |
| 06/28/10 | REVIEW EMAIL FROM N. HUNT RE: AUGUST OMNIBUS HEARING | JKS | 0.10 | 55.00 |
| 06/28/10 | REVIEW EMAIL FROM N. HUNT RE: RESCHEDULED OMNIBUS HEARING | JKS | 0.10 | 55.00 |
| 06/28/10 | DRAFT NOTICE OF AGENDA FOR JULY 1, 2010 HEARING | PVR | 0.40 | 84.00 |
| 06/29/10 | CONFERENCE WITH J. BOELTER RE: HEARING ISSUES | PJR | 0.20 | 73.00 |
| 06/29/10 | REVIEW AND REVISE DRAFT AGENDA RE: JULY 1 HEARING | JKS | 0.20 | 110.00 |
| 06/29/10 | EMAIL TO B. KRAKAUER, ET AL. RE: JULY 1 HEARING AGENDA | JKS | 0.10 | 55.00 |

| | | | | |
|---|---|---|---|---|
| 06/29/10 | CONFERENCE WITH C. KLINE RE: JULY 1 HEARING AGENDA | JKS | 0.10 | 55.00 |
| 06/29/10 | REVIEW AND EXECUTE HEARING AGENDA FOR FILING AND SERVICE | JKS | 0.10 | 55.00 |
| 06/29/10 | CONFERENCE WITH P. RATKOWIAK RE: FILING AND SERVICE OF HEARING AGENDA | JKS | 0.10 | 55.00 |
| 06/29/10 | REVIEW EMAIL FROM C. KLINE RE: JULY 1 HEARING | JKS | 0.10 | 55.00 |
| 06/29/10 | REVIEW EMAIL FROM B. KRAKAUER RE: TELEPHONIC NATURE OF JULY 1 HEARING | JKS | 0.10 | 55.00 |
| 06/29/10 | EMAIL TO B. KRAKAUER RE: JULY 1 HEARING DATE AND COURTCALL | JKS | 0.10 | 55.00 |
| 06/29/10 | REVIEW DRAFT 7/1 HEARING AGENDA | NLP | 0.10 | 70.00 |
| 06/29/10 | COORDINATE SERVICE OF NOTICE OF AGENDA FOR JULY 1, 2010 HEARING | PVR | 0.40 | 84.00 |
| 06/29/10 | CONFERENCE WITH K. STICKLES RE: HEARING ISSUES | PJR | 0.10 | 36.50 |
| 06/29/10 | PREPARE AMENDED NOTICE OF AGENDA FOR JULY 1, 2010 HEARING | PVR | 0.20 | 42.00 |
| 06/29/10 | REVIEW AND REVISE NOTICE OF AGENDA FOR JULY 1, 2010 HEARING | PVR | 0.30 | 63.00 |
| 06/29/10 | COORDINATE FILING OF NOTICE OF AGENDA FOR JULY 1, 2010 HEARING | PVR | 0.30 | 63.00 |
| 06/30/10 | REVIEW K. STICKLES 6/30 EMAIL RE: 8/19 OMNIBUS HEARING | NLP | 0.10 | 70.00 |
| 06/30/10 | REVIEW AND REVISE AMENDED AGENDA RE: JULY 1 TELEPHONIC HEARING | JKS | 0.20 | 110.00 |
| 06/30/10 | EMAIL DRAFT AMENDED AGENDA TO B. KRAKAUER, ET AL FOR COMMENT | JKS | 0.10 | 55.00 |
| 06/30/10 | REVIEW EMAIL FROM K. LANTRY RE: JULY 1 HEARING AGENDA | JKS | 0.10 | 55.00 |
| 06/30/10 | REVIEW AND EXECUTE AMENDED AGENDA FOR JULY 1 HEARING FOR FILING AND SERVICE | JKS | 0.10 | 55.00 |
| 06/30/10 | REVIEW EMAIL FROM G. MCDANIEL RE: JULY 1 HEARING | JKS | 0.10 | 55.00 |
| 06/30/10 | EMAIL TO G. MCDANIEL RE: JULY 1 TELEPHONIC HEARING | JKS | 0.10 | 55.00 |
| 06/30/10 | CONFERENCE WITH D. SLOAN RE: JULY 1, 2010 HEARING | JKS | 0.10 | 55.00 |
| 06/30/10 | REVIEW AMENDED AGENDA FOR 7/1 HEARING | NLP | 0.10 | 70.00 |
| 06/30/10 | REVIEW K. STICKLES AND B. KRAKAUER 6/30 EMAILS RE: 7/1 HEARING | NLP | 0.20 | 140.00 |
| 06/30/10 | PREPARE SUPPLEMENTAL FILINGS FOR CHAMBERS | JKS | 0.20 | 110.00 |
| 06/30/10 | TELEPHONE CALL TO N. HUNT RE: STATUS OF JULY 1 HEARING | JKS | 0.10 | 55.00 |

| Date | Description | | Hours | Amount |
|------|-------------|---|-------|--------|
| 06/30/10 | CONFERENCE WITH N. HUNT RE: DOCUMENTS FILED FOR JULY 1 HEARING | JKS | 0.10 | 55.00 |
| 06/30/10 | CONFERENCE WITH N. HUNT CONFIRMING RECEIPT OF DOCUMENTS FOR JULY 1 HEARING | JKS | 0.10 | 55.00 |
| 06/30/10 | EMAIL TO B. KRAKAUER, ET AL. RE: TELEPHONIC HEARING | JKS | 0.10 | 55.00 |
| 06/30/10 | REVISE NOTICE OF AGENDA FOR AUGUST 19, 2010 HEARING RE: FILING BY K. MILLEN | PVR | 0.10 | 21.00 |
| 06/30/10 | EMAIL FROM K. STICKLES RE: CHANGE IN AUGUST OMNIBUS HEARING DATE | PVR | 0.10 | 21.00 |
| 06/30/10 | EFILE NOTICE OF RESCHEDULED OMNIBUS HEARING DATE FOR AUGUST 19, 2010 | PVR | 0.30 | 63.00 |
| 06/30/10 | EMAIL TO EPIQ RE: SERVICE OF NOTICE OF RESCHEDULED OMNIBUS HEARING DATE FOR AUGUST 19, 2010 | PVR | 0.10 | 21.00 |
| 06/30/10 | TELEPHONE TO COURTCALL RE: REGISTRATION OF 4 PARTIES FOR TELEPHONIC HEARING ON JULY 1, 2010 | PVR | 0.30 | 63.00 |
| 06/30/10 | EMAIL TO K. STICKLES RE: COURTCALL CONFIRMATIONS FOR JULY 1, 2010 HEARING | PVR | 0.10 | 21.00 |
| 06/30/10 | REVIEW AND REVISE AMENDED NOTICE OF AGENDA FOR JULY 1, 2010 HEARING | PVR | 0.20 | 42.00 |
| 06/30/10 | EFILE AMENDED NOTICE OF AGENDA FOR JULY 1, 2010 HEARING | PVR | 0.30 | 63.00 |
| 06/30/10 | REVISE FAX COVER SHEET FOR SERVICE OF AMENDED NOTICE OF AGENDA RE: JULY 1, 2010 HEARING | PVR | 0.20 | 42.00 |
| 06/30/10 | COORDINATE SERVICE OF AMENDED NOTICE OF AGENDA FOR JULY 1, 2010 HEARING | PVR | 0.20 | 42.00 |
| **REORGANIZATION PLAN** | | | **29.40** | **$17,931.00** |
| 06/07/10 | EMAIL TO EPIQ RE: SERVICE OF DISCOVERY AND SCHEDULING ORDER FOR PLAN CONFIRMATION | PVR | 0.10 | 21.00 |
| 06/07/10 | EMAIL FROM K. STICKLES RE: SERVICE OF DISCOVERY AND SCHEDULING ORDER FOR PLAN CONFIRMATION | PVR | 0.10 | 21.00 |
| 06/07/10 | RESEARCH RE: SERVICE OF DISCOVERY AND SCHEDULING ORDER FOR PLAN CONFIRMATION | PVR | 0.20 | 42.00 |
| 06/09/10 | EMAILS TO/FROM B. KRAKAUER RE: CONFIRMATION DISCOVERY | NLP | 0.20 | 140.00 |
| 06/10/10 | CONFERENCE WITH B. KRAKAUER, ET AL. RE: PREPARATION FOR CONFIRMATION HEARING | JKS | 1.20 | 660.00 |
| 06/10/10 | CONFERENCES WITH B. KRAKAUER, K. LANTRY, J. BENDERNAGEL, J. DUCAYET, J. BOELTER, K. STICKLES RE: CONFIRMATION DISCOVERY AND HEARING PREPARATION | NLP | 1.20 | 840.00 |

Re: CHAPTER 11 DEBTOR
    Client/Matter No. 46429-0001

| | | | | |
|---|---|---|---|---|
| 06/14/10 | REVIEW EMAIL FROM J. LOTSOFF RE: PREPARATION FOR CONFIRMATION HEARING | JKS | 0.10 | 55.00 |
| 06/15/10 | REVIEW EMAIL FROM D. LIEBENTRITT RE: CONFIRMATION HEARING | JKS | 0.10 | 55.00 |
| 06/15/10 | REVIEW J. LOTSOFF, D. LIEBENTRITT 6/15 EMAILS RE: EQUITY PLAN ISSUES AND CONFIRMATION HEARING | NLP | 0.20 | 140.00 |
| 06/15/10 | REVIEW EMAIL FROM J. LOTSOFF RE: CONFIRMATION HEARING | JKS | 0.10 | 55.00 |
| 06/16/10 | REVIEW NOTICES OF DEPOSITION DIRECTED AT ZELL, ET AL. | JKS | 0.10 | 55.00 |
| 06/16/10 | REVIEW EMAIL FROM J. STROCK RE: WELLS FARGO NOTICE OF DEPOSITION | JKS | 0.10 | 55.00 |
| 06/16/10 | REVIEW AND ANALYZE PLAN SETTLEMENT AGREEMENT | JKS | 1.20 | 660.00 |
| 06/16/10 | REVIEW AND REVISE DRAFT 9019 MOTION RE: SETTLEMENT | JKS | 1.10 | 605.00 |
| 06/17/10 | EMAIL TO K. LANTRY RE: PLAN SETTLEMENT MOTION | JKS | 0.10 | 55.00 |
| 06/17/10 | CONFERENCE WITH K. LANTRY RE: SETTLEMENT MOTION | JKS | 0.30 | 165.00 |
| 06/20/10 | REVIEW EMAIL FROM B. KRAKAUER RE: CONFIRMATION HEARING DATE | JKS | 0.10 | 55.00 |
| 06/21/10 | EMAILS TO/FROM B. KRAKAUER, K. STICKLES RE: POTENTIAL CHANGED CONFIRMATION HEARING DATES | NLP | 0.30 | 210.00 |
| 06/21/10 | CONFERENCE WITH K. STICKLES RE: CONFIRMATION HEARING DATES AND STRATEGY | NLP | 0.20 | 140.00 |
| 06/21/10 | CONFERENCES WITH B. KRAKAUER, J. BENDERNAGEL, J. LOTSOFF, K. STICKLES RE: MIPS AND CONFIRMATION HEARINGS | NLP | 0.90 | 630.00 |
| 06/22/10 | EMAILS TO/FROM K. LANTRY, J. BOELTER, B. KRAKAUER, J. BOELTER RE: CONFIRMATION HEARING PRETRIAL ORDER, CONFIRMATION HEARING PLANNING | NLP | 0.70 | 490.00 |
| 06/22/10 | CONFERENCE CALL WITH SIDLEY CONFIRMATION TEAM, K. STICKLES RE: CONFIRMATION HEARING STATUS, STRATEGY, PLANNING | NLP | 1.70 | 1,190.00 |
| 06/22/10 | CONFERENCE WITH N. PERNICK AND SIDLEY TEAM (IN PART) RE: CONFIRMATION HEARING | JKS | 0.80 | 440.00 |
| 06/22/10 | REVIEW MOTION TO ESTABLISH PROCEDURES RE: BRIDGE CLAIMS | JKS | 0.50 | 275.00 |
| 06/22/10 | CONFERENCE WITH N. PERNICK RE: CONFIRMATION | JKS | 0.30 | 165.00 |
| 06/22/10 | REVIEW INFORMATION AND ATTEND CONFERENCE WITH B. KRAKAUER ET AL RE: CONFIRMATION | JKS | 1.70 | 935.00 |
| 06/22/10 | EMAIL TO B. KRAKAUER ET AL RE: BRIDGE MOTION | JKS | 0.10 | 55.00 |
| 06/22/10 | EMAILS TO/FROM J. CONLAN, B. KRAKAUER RE: MOVE OF CONFIRMATION HEARING | NLP | 0.20 | 140.00 |

| 06/22/10 | CONFERENCES WITH N. HUNT, K. STICKLES, B. KRAKAUER, J. HENDERSON, K. KANSA RE: MOVE OF CONFIRMATION HEARING | NLP | 1.10 | 770.00 |
|---|---|---|---|---|
| 06/22/10 | CONFERENCE CALL WITH COUNSEL FOR DEBTORS AND PLAN SUPPORTERS RE: CONFIRMATION HEARING STRATEGY | NLP | 0.70 | 490.00 |
| 06/23/10 | REVIEW EMAIL FROM A. LANDIS RE: STATUS CONFERENCE ON CONFIRMATION HEARING | JKS | 0.10 | 55.00 |
| 06/23/10 | REVIEW EMAIL FROM C. KLINE RE: LETTER RE: CUSTOMER PROGRAMS | JKS | 0.10 | 55.00 |
| 06/23/10 | CONFERENCE WITH K. LANTRY RE: CONFIRMATION SCHEDULE | JKS | 0.20 | 110.00 |
| 06/23/10 | REVIEW AND ANALYZE AMENDED SOLICITATION ORDER RE: SCHEDULE | JKS | 0.40 | 220.00 |
| 06/23/10 | CONFERENCES WITH B. KRAKAUER RE: CONFIRMATION TIMING AND STRATEGY | NLP | 0.70 | 490.00 |
| 06/23/10 | EMAILS TO/FROM B. KRAKAUER RE: CONFIRMATION TIMING AND STRATEGY | NLP | 0.40 | 280.00 |
| 06/23/10 | REVIEW BRIDGE LOAN LENDERS MOTION FOR ORDER ESTABLISHING PROCEDURES FOR ADJUDICATING CLAIMS | NLP | 0.80 | 560.00 |
| 06/23/10 | REVIEW EMAIL FROM P. RATKOWIAK RE: RESPONSE BY HOLDERS OF CUSTOMER PROGRAM TO NOTICE | JKS | 0.10 | 55.00 |
| 06/23/10 | REVIEW MAY 28 HEARING TRANSCRIPT RE: SCHEDULED STATUS CONFERENCE | JKS | 0.20 | 110.00 |
| 06/23/10 | EMAIL TO A. LANDIS RE: COURT'S SCHEDULING OF STATUS CONFERENCE ON CONFIRMATION HEARING | JKS | 0.10 | 55.00 |
| 06/24/10 | REVIEW D. NEWMAN 6/24 EMAIL RE: PRETRIAL ORDER | NLP | 0.10 | 70.00 |
| 06/24/10 | ATTEND CONFERENCE CALL RE: CONFIRMATION HEARING | JKS | 0.80 | 440.00 |
| 06/24/10 | CONFERENCE CALL WITH COUNSEL FOR PLAN SUPPORTERS, SIDLEY, K. STICKLES RE: CONFIRMATION HEARING PLANNING | NLP | 0.80 | 560.00 |
| 06/24/10 | EMAILS TO/FROM N. HUNT, K. STICKLES, B. KRAKAUER RE: CONFIRMATION HEARING DATE | NLP | 0.60 | 420.00 |
| 06/25/10 | EMAILS TO/FROM CHAMBERS, B. KRAKAUER, K. STICKLES RE: CONFIRMATION HEARING DATES | NLP | 0.40 | 280.00 |
| 06/25/10 | EMAIL TO PARTIES IN INTEREST RE: REVISED PROPOSED ORDER FOR CONSIDERATION | JKS | 0.20 | 110.00 |
| 06/25/10 | REVIEW EMAIL FROM J. JOHNSTON COMMENTING ON PROPOSED ORDER | JKS | 0.10 | 55.00 |
| 06/25/10 | REVIEW EMAIL FROM K. BROMBERG REQUESTING PROPOSED ORDER | JKS | 0.10 | 55.00 |
| 06/25/10 | EMAIL TO K. BROMBERG RE: PROPOSED ORDER | JKS | 0.10 | 55.00 |

| 06/25/10 | CONFERENCE WITH AND EMAIL TO K. LANTRY RE: PROPOSED ORDER | JKS | 0.10 | 55.00 |
|---|---|---|---|---|
| 06/25/10 | REVIEW WTC MOTION TO APPROVE ESTIMATION AND TEMPORARY ALLOWANCE OF CLAIMS | JKS | 0.50 | 275.00 |
| 06/25/10 | EMAIL EXCHANGE WITH B. KRAKAUER RE: SERVICE PARTIES | JKS | 0.10 | 55.00 |
| 06/25/10 | CONFERENCE WITH K. LANTRY RE: PROPOSED ORDER | JKS | 0.20 | 110.00 |
| 06/25/10 | REVISE PROPOSED ORDER | JKS | 0.20 | 110.00 |
| 06/25/10 | EMAIL TO B. KRAKAUER AND K. LANTRY RE: REVISED PROPOSED ORDER | JKS | 0.10 | 55.00 |
| 06/25/10 | REVIEW EMAIL FROM B. KRAKAUER RE: CIRCULATION OF REVISED PROPOSED ORDER | JKS | 0.10 | 55.00 |
| 06/25/10 | EMAIL EXCHANGE WITH B. KRAKAUER RE: PROPOSED FORM OF ORDER | JKS | 0.20 | 110.00 |
| 06/25/10 | CONFERENCE WITH D. BERGERON RE: ORDER AMENDING CONFIRMATION-RELATED DEADLINES | JKS | 0.20 | 110.00 |
| 06/25/10 | REVIEW AND ANSWER DRAFT ORDER AMENDING CONFIRMATION-RELATED DEADLINES | JKS | 0.30 | 165.00 |
| 06/25/10 | CONFERENCE WITH B. KRAKAUER RE: PROPOSED ORDER AMENDING DEADLINES | JKS | 0.30 | 165.00 |
| 06/25/10 | REVIEW EMAILS FROM B. KRAKAUER RE: TRANSMITTAL OF PROPOSED ORDER TO PARTIES IN INTEREST | JKS | 0.20 | 110.00 |
| 06/25/10 | REVIEW ORDER SCHEDULING EXAMINER'S MOTION AND APPLICABLE DEADLINES | JKS | 0.20 | 110.00 |
| 06/25/10 | PREPARE DRAFT EMAIL TRANSMITTING PROPOSED ORDER FOR CONSIDERATION | JKS | 0.20 | 110.00 |
| 06/25/10 | PREPARE LIST OF COUNSEL FOR REVIEW OF PROPOSED ORDER | JKS | 0.60 | 330.00 |
| 06/25/10 | REVIEW EMAIL FROM N. PERNICK RE: CONFIRMATION HEARING DATE | JKS | 0.10 | 55.00 |
| 06/25/10 | CONFERENCES WITH B. KRAKAUER, K. STICKLES RE: REVISED CONFIRMATION HEARING DATES AND SCHEDULE | NLP | 0.40 | 280.00 |
| 06/25/10 | EMAILS TO/FROM B. KRAKAUER, K. STICKLES RE: CONFIRMATION PRETRIAL ORDER | NLP | 0.30 | 210.00 |
| 06/26/10 | REVIEW WTCO ESTIMATION MOTION | NLP | 0.30 | 210.00 |
| 06/26/10 | REVIEW J. JOHNSTON 6/25 EMAIL RE: CONFIRMATION PRETRIAL ORDER | NLP | 0.10 | 70.00 |
| 06/28/10 | REVIEW EMAIL FROM T. ZINK RE: COMMITTEE'S POSITION RE: PROPOSED ORDER | JKS | 0.10 | 55.00 |

| | | | | |
|---|---|---|---|---|
| 06/28/10 | CONFERENCE WITH K. LANTRY RE: RESPONSES TO PROPOSED AMENDED ORDER | JKS | 0.20 | 110.00 |
| 06/28/10 | REVIEW EMAIL FROM K. BROMBERG RE: PROPOSED MODIFICATION TO PROPOSED AMENDED ORDER | JKS | 0.10 | 55.00 |
| 06/28/10 | CONFERENCE WITH K. BROMBERG RE: CONFIRMATION HEARING DATE | JKS | 0.10 | 55.00 |
| 06/28/10 | CONFERENCE WITH N. PERNICK RE: TENTATIVE CONFIRMATION HEARING DATE | JKS | 0.10 | 55.00 |
| 06/28/10 | EMAIL TO K. LANTRY RE: CONFIRMATION HEARING | JKS | 0.10 | 55.00 |
| 06/28/10 | CONFERENCE WITH K. LANTRY RE: PROPOSED AMENDED ORDER | JKS | 0.10 | 55.00 |
| 06/28/10 | CONFERENCE WITH K. BROMBERG RE: TENTATIVE CONFIRMATION HEARING DATE | JKS | 0.10 | 55.00 |
| 06/28/10 | REVIEW AND ANSWER EMAIL FROM T. LAURIA RE: WELLS FARGO OBJECTION TO PROPOSED AMENDED ORDER | JKS | 0.20 | 110.00 |
| 06/28/10 | REVIEW AND ANSWER AMENDED SCHEDULING ORDER | JKS | 0.20 | 110.00 |
| 06/28/10 | REVIEW WTC 3018 MOTION | PVR | 0.20 | 42.00 |
| 06/28/10 | CONFERENCE WITH K. BROMBERG RE: MODIFICATIONS TO PROPOSED AMENDED ORDER | JKS | 0.10 | 55.00 |
| 06/28/10 | REVIEW K. STICKLES 6/28 EMAIL RE: CONFIRMATION HEARING SCHEDULE | NLP | 0.10 | 70.00 |
| 06/28/10 | REVIEW EMAIL FROM D. ROSNER RE: PROPOSED AMENDED ORDER | JKS | 0.10 | 55.00 |
| 06/30/10 | CONFERENCE WITH J. BOELTER RE: NAMING OF POST-EFFECTIVE DATE DIRECTORS IN PLAN | NLP | 0.30 | 210.00 |
| 06/30/10 | CONFERENCE WITH J. CONLAN RE: FRAUDULENT CONVEYANCE/CONFIRMATION LITIGATION STRATEGY | NLP | 0.30 | 210.00 |
| 06/30/10 | REVIEW NOTICES OF DEPOSITIONS ISSUED BY WELLS FARGO | JKS | 0.20 | 110.00 |
| 06/30/10 | REVIEW M. ASHLEY 6/30 EMAIL RE: WEEKLY PLAN SUPPORTERS' CALL | NLP | 0.10 | 70.00 |
| **REPORTS; STATEMENTS AND SCHEDULES** | | | **1.60** | **$550.00** |
| 06/16/10 | REVIEW EMAIL FROM J. LUDWIG RE: REPORT | JKS | 0.10 | 55.00 |
| 06/16/10 | EMAIL TO J. LUDWIG RE: SUBMISSION OF REPORT TO U.S. TRUSTEE | JKS | 0.10 | 55.00 |
| 06/16/10 | REVIEW FUND REPORT | JKS | 0.40 | 220.00 |
| 06/22/10 | PREPARE SERVICE RE: MONTHLY OPERATING REPORT FOR THE PERIOD APRIL 26, 2010 THROUGH MAY 23, 2010 | KAS | 0.20 | 34.00 |
| 06/22/10 | PREPARE AND EFILE  MONTHLY OPERATING REPORT FOR THE PERIOD APRIL 26, 2010 THROUGH MAY 23, 2010 | KAS | 0.40 | 68.00 |

Re:   CHAPTER 11 DEBTOR
      Client/Matter No. 46429-0001

Invoice No. 668966
August 27, 2010
Page 57

| 06/24/10 | REVIEW AND REVISE CASE CALENDAR RE: DEADLINES TO FILE MONTHLY OPERATING REPORT | PVR | 0.30 | 63.00 |
|---|---|---|---|---|
| 06/28/10 | REVIEW EMAIL FROM C. KLINE RE: 2015 REPORTS | JKS | 0.10 | 55.00 |
| | **RETENTION MATTERS** | | **8.20** | **$2,586.00** |
| 06/04/10 | REVIEW AFFIDAVIT OF G. O'KEEFE FOR FILING AND SERVICE | JKS | 0.10 | 55.00 |
| 06/04/10 | EMAIL TO EPIQ RE: SERVICE OF ORDINARY COURSE PROFESSIONALS AFFIDAVIT OF G. O'KEEFE | PVR | 0.10 | 21.00 |
| 06/04/10 | EMAIL FROM AND TO J. LUDWIG RE: REVISIONS TO ORDINARY COURSE PROFESSIONALS CHART | PVR | 0.20 | 42.00 |
| 06/04/10 | REVIEW AND REVISE ORDINARY COURSE PROFESSIONALS CHART FROM J. LUDWIG | PVR | 0.50 | 105.00 |
| 06/04/10 | EFILE ORDINARY COURSE PROFESSIONALS AFFIDAVIT OF G. O'KEEFE | PVR | 0.30 | 63.00 |
| 06/09/10 | REVIEW EMAIL FROM J. LUDWIG RE: SUPPLEMENTAL E&Y APPLICATION | JKS | 0.10 | 55.00 |
| 06/10/10 | EFILE ORDINARY COURSE PROFESSIONALS AFFIDAVIT OF M. COOKE | PVR | 0.20 | 42.00 |
| 06/10/10 | REVIEW EMAIL FROM R. NELON RE: OCP AFFIDAVIT | JKS | 0.10 | 55.00 |
| 06/10/10 | REVIEW AFFIDAVIT RE: HALL ESTILL FOR FILING AND SERVICE | JKS | 0.10 | 55.00 |
| 06/10/10 | EMAIL TO EPIQ RE: SERVICE OF ORDINARY COURSE PROFESSIONALS AFFIDAVIT OF M. COOKE | PVR | 0.10 | 21.00 |
| 06/11/10 | UPDATE ORDINARY COURSE PROFESSIONALS CHART RE: FILED ORDINARY COURSE PROFESSIONALS AFFIDAVIT OF M. COOKE | PVR | 0.10 | 21.00 |
| 06/11/10 | REVIEW AND EXECUTE CERTIFICATE RE: SECOND SUPPLEMENTAL E&Y APPLICATION | JKS | 0.10 | 55.00 |
| 06/11/10 | EFILE CERTIFICATION OF NO OBJECTION RE: SECOND SUPPLEMENTAL RETENTION APPLICATION FOR ERNST & YOUNG | PVR | 0.20 | 42.00 |
| 06/14/10 | REVIEW SIGNED ORDER RE: SECOND SUPPLEMENTAL RETENTION ORDER RE: ERNST & YOUNG | PVR | 0.10 | 21.00 |
| 06/14/10 | REVIEW SIGNED ORDER MODIFYING THE SCOPE OF THE RETENTION OF ERNST AND YOUNG LLP | JKS | 0.10 | 55.00 |
| 06/16/10 | REVIEW EMAILS FROM P. RATKOWIAK RE: PRO HAC MOTIONS | JKS | 0.10 | 55.00 |
| 06/16/10 | EMAIL TO M. HANKIN RE: PRO HAC MOTION | PVR | 0.10 | 21.00 |
| 06/16/10 | CONFERENCE WITH P. RATKOWIAK RE: PRO HAC MOTIONS | JKS | 0.10 | 55.00 |
| 06/16/10 | REVIEW EMAIL FROM M. HANKIN RE: PRO HAC MOTION | JKS | 0.10 | 55.00 |
| 06/16/10 | PREPARE PRO HAC MOTION FOR M. HANKIN | PVR | 0.20 | 42.00 |

Re:     CHAPTER 11 DEBTOR
        Client/Matter No. 46429-0001

Invoice No. 668966
August 27, 2010
Page 58

| | | | |
|---|---|---|---|
| 06/16/10 | TELEPHONE FROM K. STICKLES RE: 2 PRO HAC MOTIONS FOR JENNER & BLOCK | PVR | 0.10 | 21.00 |
| 06/16/10 | PREPARE PRO HAC MOTION FOR D. BRADFORD | PVR | 0.20 | 42.00 |
| 06/16/10 | EMAIL TO D. BRADFORD RE: PRO HAC MOTION | PVR | 0.10 | 21.00 |
| 06/18/10 | REVIEW EMAIL FROM J. LUDWIG RE: ORDINARY COURSE SUPPLEMENT | JKS | 0.10 | 55.00 |
| 06/21/10 | EMAIL TO EPIQ RE: SERVICE OF 15TH ORDINARY COURSE PROFESSIONALS SUPPLEMENT | PVR | 0.10 | 21.00 |
| 06/21/10 | EMAIL TO M. HARKIN RE: PRO HAC MOTIONS | JKS | 0.10 | 55.00 |
| 06/21/10 | REVIEW PWC SIXTH SUPPLEMENT | JKS | 0.20 | 110.00 |
| 06/21/10 | TELEPHONE TO J. LUDWIG RE: PWC SIXTH SUPPLEMENT | JKS | 0.10 | 55.00 |
| 06/21/10 | REVIEW AND EXECUTE NOTICE OF SUPPLEMENT RE: OCP LIST | JKS | 0.10 | 55.00 |
| 06/21/10 | EMAIL FROM J. LUDWIG RE: 15TH ORDINARY COURSE PROFESSIONALS SUPPLEMENT | PVR | 0.10 | 21.00 |
| 06/21/10 | PREPARE NOTICE OF 15TH ORDINARY COURSE PROFESSIONALS SUPPLEMENT | PVR | 0.30 | 63.00 |
| 06/21/10 | EFILE NOTICE OF 15TH ORDINARY COURSE PROFESSIONALS SUPPLEMENT | PVR | 0.30 | 63.00 |
| 06/22/10 | PREPARE, EFILE AND SERVE SEVENTH SUPPLEMENTAL DECLARATION OF WILLIAM T. ENGLAND RE: RETENTION OF FTI | KAS | 0.50 | 85.00 |
| 06/22/10 | CONFERENCE WITH K. STAHL RE: FILING AND SERVICE OF ENGLAND DECLARATION | JKS | 0.10 | 55.00 |
| 06/22/10 | CONFERENCE WITH J. LUDWIG RE: ENGLAND DECLARATION | JKS | 0.20 | 110.00 |
| 06/23/10 | CONFERENCE WITH M. MASSAD RE: ORDINARY COURSE PROFESSIONAL RETENTION | JKS | 0.10 | 55.00 |
| 06/23/10 | EMAIL FROM AND TO R. MARIELLA RE: ORDINARY COURSE PROFESSIONALS ORDER | PVR | 0.10 | 21.00 |
| 06/23/10 | RETRIEVE SAMPLE ORDINARY COURSE PROFESSIONAL AFFIDAVITS FOR TRANSMITTAL TO M. MASSAD | JKS | 0.10 | 55.00 |
| 06/23/10 | CONFERENCE WITH K. STICKLES RE: ORDINARY COURSE PROFESSIONALS ORDER RE: FEES | PVR | 0.10 | 21.00 |
| 06/23/10 | REVIEW ORDINARY COURSE PROFESSIONALS ORDER RE: FILING FEE APPLICATIONS | PVR | 0.20 | 42.00 |
| 06/23/10 | EMAIL TO K. STICKLES RE: LANGUAGE IN ORDINARY COURSE PROFESSIONALS ORDER RE: FEES | PVR | 0.10 | 21.00 |
| 06/24/10 | EMAIL TO EPIQ RE: SERVICE OF FIFTH SUPPLEMENTAL DECLARATION OF T. HILL | PVR | 0.10 | 21.00 |

| 06/24/10 | REVIEW EMAIL FROM B. WHITMAN RE: A&M DECLARATION | JKS | 0.10 | 55.00 |
| 06/24/10 | REVIEW FIFTH SUPPLEMENTAL DECLARATION OF T. HILL FOR FILING AND SERVICE | JKS | 0.20 | 110.00 |
| 06/24/10 | EMAIL FROM AND TO F. SATTLEMAYER RE: PRO HAC MOTION FOR D. BRADFORD | PVR | 0.10 | 21.00 |
| 06/24/10 | EMAIL FROM B. WHITTMAN RE: FIFTH SUPPLEMENTAL DECLARATION OF T. HILL | PVR | 0.20 | 42.00 |
| 06/24/10 | EFILE FIFTH SUPPLEMENTAL DECLARATION OF T. HILL | PVR | 0.30 | 63.00 |
| 06/28/10 | EMAIL FROM J. BROWN RE: SUPPLEMENTAL AFFIDAVIT | PVR | 0.10 | 21.00 |
| 06/28/10 | EMAIL TO AND CONFERENCE WITH K. KANSA RE: PROFESSIONAL'S SUPPLEMENTAL DISCLOSURE | JKS | 0.20 | 110.00 |
| 06/30/10 | REVIEW D. BRADFORD SUPPLEMENTAL DECLARATION FOR FILING | JKS | 0.10 | 55.00 |
| 06/30/10 | EMAIL FROM L. RAIFORD RE: FILING OF SUPPLEMENTAL DECLARATION | PVR | 0.10 | 21.00 |
| 06/30/10 | EMAIL TO K. STICKLES RE: FILING OF SUPPLEMENTAL JENNER DECLARATION | PVR | 0.10 | 21.00 |
| 06/30/10 | CONFERENCE WITH K. STICKLES RE: FILING OF SUPPLEMENTAL DECLARATION | PVR | 0.10 | 21.00 |
| 06/30/10 | EMAIL TO K. KANSA RE: FILING OF SUPPLEMENTAL JENNER DECLARATION | PVR | 0.10 | 21.00 |
| 06/30/10 | EMAIL FROM AND TO F. SATTLEMAYER RE: D. BRADFORD PRO HAC MOTION | PVR | 0.10 | 21.00 |

TOTAL HOURS     277.10

PROFESSIONAL SERVICES:                                      $   125,634.50

| TIMEKEEPER | STAFF LEVEL | HOURS | RATE | AMOUNT |
|---|---|---|---|---|
| NORMAN L. PERNICK | MEMBER | 42.30 | 700.00 | 29,610.00 |
| J. KATE STICKLES | MEMBER | 134.90 | 550.00 | 74,195.00 |
| MICHAEL F. BONKOWSKI | MEMBER | 0.10 | 550.00 | 55.00 |
| PATRICK J. REILLEY | ASSOCIATE | 3.10 | 365.00 | 1,131.50 |
| KAREN M. MCKINLEY | ASSOCIATE | 4.00 | 350.00 | 1,400.00 |
| PAULINE Z. RATKOWIAK | PARALEGAL | 87.10 | 210.00 | 18,291.00 |
| KIMBERLY A. STAHL | PARALEGAL | 5.60 | 170.00 | 952.00 |

# EXHIBIT "C"

# EXHIBIT "C"

## TRIBUNE COMPANY, *et al.*

### EXPENSE SUMMARY
### JUNE 1, 2010 THROUGH JUNE 30, 2010

| Expense Category | Service Provider (if applicable) | Total Expenses |
|---|---|---|
| Photocopying (10,510 pages @ $.10/page) | | $1,051.00 |
| Postage | | $17.36 |
| Court Costs (Telephonic Court Appearance Fee) | CourtCall | $37.00 |
| Document Retrieval/Court Costs | PACER Service Center | $47.92 |
| Overnight Delivery | Federal Express | $244.40 |
| Travel Expenses (Working meals, Transportation) | Dave's Limo; Hunan Restaurant | $93.95 |
| Transcripts | Transcripts Plus; Veritext; J & J Transcribers | $586.55 |
| Messenger Service | Parcels, Inc. | $307.60 |
| Outside Photocopies | Parcels, Inc. | $635.54 |
| Outside Postage | Parcels, Inc. | $89.83 |
| Outside Telecopy | Parcels, Inc. | $1,038.25 |
| **TOTAL** | | **$4,149.40** |

| **DATE** | **DESCRIPTION** | **AMOUNT** |
|---|---|---|
| 06/04/10 | DINNER FROM HUNAN RESTAURANT FOR K. STICKLES RE: DISCLOSURE STATEMENT FILING | 15.95 |
| 06/04/10 | PHOTOCOPYING Qty: 74 | 7.40 |
| 06/04/10 | PHOTOCOPYING Qty: 37 | 3.70 |
| 06/04/10 | PHOTOCOPYING Qty: 1 | 0.10 |
| 06/04/10 | PHOTOCOPYING Qty: 1 | 0.10 |
| 06/04/10 | PHOTOCOPYING Qty: 1 | 0.10 |
| 06/04/10 | PHOTOCOPYING Qty: 12 | 1.20 |
| 06/04/10 | PHOTOCOPYING Qty: 32 | 3.20 |
| 06/04/10 | PHOTOCOPYING Qty: 3 | 0.30 |
| 06/04/10 | PHOTOCOPYING Qty: 1 | 0.10 |
| 06/04/10 | PHOTOCOPYING Qty: 1 | 0.10 |
| 06/04/10 | PHOTOCOPYING Qty: 4 | 0.40 |
| 06/04/10 | PHOTOCOPYING Qty: 3 | 0.30 |
| 06/04/10 | PHOTOCOPYING Qty: 115 | 11.50 |
| 06/04/10 | PHOTOCOPYING Qty: 1 | 0.10 |
| 06/04/10 | PHOTOCOPYING Qty: 1 | 0.10 |
| 06/04/10 | PHOTOCOPYING Qty: 1 | 0.10 |
| 06/04/10 | PHOTOCOPYING Qty: 1 | 0.10 |
| 06/04/10 | PHOTOCOPYING Qty: 8 | 0.80 |
| 06/04/10 | PHOTOCOPYING Qty: 5 | 0.50 |
| 06/04/10 | PHOTOCOPYING Qty: 20 | 2.00 |
| 06/04/10 | PHOTOCOPYING Qty: 8 | 0.80 |
| 06/04/10 | PHOTOCOPYING Qty: 9 | 0.90 |
| 06/04/10 | PHOTOCOPYING Qty: 3 | 0.30 |
| 06/04/10 | PHOTOCOPYING Qty: 20 | 2.00 |
| 06/04/10 | PHOTOCOPYING Qty: 39 | 3.90 |
| 06/04/10 | PHOTOCOPYING Qty: 7 | 0.70 |
| 06/04/10 | PHOTOCOPYING Qty: 10 | 1.00 |
| 06/04/10 | PHOTOCOPYING Qty: 3 | 0.30 |
| 06/04/10 | PHOTOCOPYING Qty: 28 | 2.80 |
| 06/04/10 | PHOTOCOPYING Qty: 3 | 0.30 |
| 06/04/10 | PHOTOCOPYING Qty: 3 | 0.30 |
| 06/04/10 | PHOTOCOPYING Qty: 10 | 1.00 |
| 06/04/10 | PHOTOCOPYING Qty: 28 | 2.80 |
| 06/04/10 | PHOTOCOPYING Qty: 10 | 1.00 |
| 06/04/10 | PHOTOCOPYING Qty: 14 | 1.40 |
| 06/04/10 | PHOTOCOPYING Qty: 23 | 2.30 |

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 06/04/10 | PHOTOCOPYING Qty: 5 | 0.50 |
| 06/04/10 | PHOTOCOPYING Qty: 40 | 4.00 |
| 06/04/10 | PHOTOCOPYING Qty: 1 | 0.10 |
| 06/04/10 | PHOTOCOPYING Qty: 1 | 0.10 |
| 06/04/10 | PHOTOCOPYING Qty: 2 | 0.20 |
| 06/04/10 | PHOTOCOPYING Qty: 1 | 0.10 |
| 06/04/10 | PHOTOCOPYING Qty: 3 | 0.30 |
| 06/04/10 | PHOTOCOPYING Qty: 3 | 0.30 |
| 06/04/10 | PHOTOCOPYING Qty: 182 | 18.20 |
| 06/04/10 | PHOTOCOPYING Qty: 102 | 10.20 |
| 06/04/10 | PHOTOCOPYING Qty: 112 | 11.20 |
| 06/04/10 | PHOTOCOPYING Qty: 85 | 8.50 |
| 06/04/10 | PHOTOCOPYING Qty: 1 | 0.10 |
| 06/04/10 | PHOTOCOPYING Qty: 25 | 2.50 |
| 06/04/10 | PHOTOCOPYING Qty: 5 | 0.50 |
| 06/04/10 | PHOTOCOPYING Qty: 8 | 0.80 |
| 06/04/10 | PHOTOCOPYING Qty: 1 | 0.10 |
| 06/04/10 | TELECOPY - PARCELS, INC | 157.50 |
| 06/04/10 | COPY OF OFFICIAL DOCUMENTS | 0.16 |
| 06/04/10 | COPY OF OFFICIAL DOCUMENTS | 2.40 |
| 06/04/10 | COPY OF OFFICIAL DOCUMENTS | 2.40 |
| 06/04/10 | COPY OF OFFICIAL DOCUMENTS | 1.28 |
| 06/04/10 | COPY OF OFFICIAL DOCUMENTS | 0.16 |
| 06/05/10 | PHOTOCOPYING Qty: 16 | 1.60 |
| 06/05/10 | PHOTOCOPYING Qty: 17 | 1.70 |
| 06/06/10 | PHOTOCOPYING Qty: 2 | 0.20 |
| 06/06/10 | PHOTOCOPYING Qty: 15 | 1.50 |
| 06/06/10 | PHOTOCOPYING Qty: 18 | 1.80 |
| 06/06/10 | PHOTOCOPYING Qty: 133 | 13.30 |
| 06/07/10 | PHOTOCOPYING Qty: 344 | 34.40 |
| 06/07/10 | PHOTOCOPYING Qty: 2 | 0.20 |
| 06/07/10 | PHOTOCOPYING Qty: 15 | 1.50 |
| 06/07/10 | PHOTOCOPYING Qty: 2 | 0.20 |
| 06/07/10 | PHOTOCOPYING Qty: 10 | 1.00 |
| 06/07/10 | PHOTOCOPYING Qty: 3 | 0.30 |
| 06/07/10 | PHOTOCOPYING Qty: 9 | 0.90 |
| 06/07/10 | PHOTOCOPYING Qty: 106 | 10.60 |
| 06/07/10 | PHOTOCOPYING Qty: 94 | 9.40 |

Re:  CHAPTER 11 DEBTOR
     Client/Matter No. 46429-0001

Invoice No. 668966
August 27, 2010
Page 63

| **DATE** | **DESCRIPTION** | **AMOUNT** |
|---|---|---|
| 06/07/10 | PHOTOCOPYING Qty: 53 | 5.30 |
| 06/07/10 | PHOTOCOPYING Qty: 85 | 8.50 |
| 06/07/10 | PHOTOCOPYING Qty: 4 | 0.40 |
| 06/07/10 | PHOTOCOPYING Qty: 18 | 1.80 |
| 06/07/10 | PHOTOCOPYING Qty: 5 | 0.50 |
| 06/07/10 | PHOTOCOPYING Qty: 2 | 0.20 |
| 06/07/10 | PHOTOCOPYING Qty: 5 | 0.50 |
| 06/07/10 | PHOTOCOPYING Qty: 3 | 0.30 |
| 06/07/10 | PHOTOCOPYING Qty: 2 | 0.20 |
| 06/07/10 | PHOTOCOPYING Qty: 2 | 0.20 |
| 06/07/10 | PHOTOCOPYING Qty: 7 | 0.70 |
| 06/07/10 | PHOTOCOPYING Qty: 52 | 5.20 |
| 06/07/10 | PHOTOCOPYING Qty: 85 | 8.50 |
| 06/07/10 | PHOTOCOPYING Qty: 93 | 9.30 |
| 06/07/10 | PHOTOCOPYING Qty: 19 | 1.90 |
| 06/07/10 | PHOTOCOPYING Qty: 110 | 11.00 |
| 06/07/10 | PHOTOCOPYING Qty: 3 | 0.30 |
| 06/07/10 | PHOTOCOPYING Qty: 3 | 0.30 |
| 06/07/10 | PHOTOCOPYING Qty: 1 | 0.10 |
| 06/07/10 | PHOTOCOPIES - PARCELS, INC | 262.16 |
| 06/07/10 | TELECOPY - PARCELS, INC | 160.00 |
| 06/07/10 | COPY OF OFFICIAL DOCUMENTS | 0.16 |
| 06/07/10 | COPY OF OFFICIAL DOCUMENTS | 2.40 |
| 06/08/10 | PHOTOCOPYING Qty: 14 | 1.40 |
| 06/08/10 | PHOTOCOPYING Qty: 16 | 1.60 |
| 06/09/10 | PHOTOCOPYING Qty: 1 | 0.10 |
| 06/09/10 | PHOTOCOPYING Qty: 1 | 0.10 |
| 06/09/10 | PHOTOCOPYING Qty: 3 | 0.30 |
| 06/09/10 | PHOTOCOPYING Qty: 1 | 0.10 |
| 06/09/10 | PHOTOCOPYING Qty: 1 | 0.10 |
| 06/09/10 | PHOTOCOPYING Qty: 1 | 0.10 |
| 06/09/10 | PHOTOCOPYING Qty: 1 | 0.10 |
| 06/09/10 | PHOTOCOPYING Qty: 1 | 0.10 |
| 06/09/10 | PHOTOCOPYING Qty: 33 | 3.30 |
| 06/09/10 | PHOTOCOPYING Qty: 6 | 0.60 |
| 06/09/10 | PHOTOCOPYING Qty: 3 | 0.30 |
| 06/09/10 | PHOTOCOPYING Qty: 56 | 5.60 |
| 06/09/10 | PHOTOCOPYING Qty: 35 | 3.50 |

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 06/09/10 | PHOTOCOPYING Qty: 1 | 0.10 |
| 06/09/10 | COPY OF OFFICIAL DOCUMENTS | 0.16 |
| 06/10/10 | PHOTOCOPYING Qty: 22 | 2.20 |
| 06/10/10 | PHOTOCOPYING Qty: 3 | 0.30 |
| 06/10/10 | PHOTOCOPYING Qty: 18 | 1.80 |
| 06/10/10 | PHOTOCOPYING Qty: 18 | 1.80 |
| 06/10/10 | PHOTOCOPYING Qty: 11 | 1.10 |
| 06/10/10 | PHOTOCOPYING Qty: 5 | 0.50 |
| 06/10/10 | PHOTOCOPYING Qty: 6 | 0.60 |
| 06/10/10 | PHOTOCOPYING Qty: 17 | 1.70 |
| 06/10/10 | PHOTOCOPYING Qty: 3 | 0.30 |
| 06/10/10 | PHOTOCOPYING Qty: 2 | 0.20 |
| 06/10/10 | PHOTOCOPYING Qty: 1 | 0.10 |
| 06/10/10 | PHOTOCOPYING Qty: 3 | 0.30 |
| 06/10/10 | PHOTOCOPYING Qty: 3 | 0.30 |
| 06/10/10 | PHOTOCOPYING Qty: 14 | 1.40 |
| 06/10/10 | PHOTOCOPYING Qty: 10 | 1.00 |
| 06/10/10 | PHOTOCOPYING Qty: 49 | 4.90 |
| 06/10/10 | PHOTOCOPYING Qty: 12 | 1.20 |
| 06/10/10 | PHOTOCOPYING Qty: 19 | 1.90 |
| 06/10/10 | PHOTOCOPYING Qty: 7 | 0.70 |
| 06/11/10 | MESSENGER SERVICE - PARCELS, INC | 90.00 |
| 06/11/10 | PHOTOCOPYING Qty: 4 | 0.40 |
| 06/11/10 | PHOTOCOPYING Qty: 4 | 0.40 |
| 06/11/10 | PHOTOCOPYING Qty: 2 | 0.20 |
| 06/11/10 | PHOTOCOPYING Qty: 2 | 0.20 |
| 06/11/10 | PHOTOCOPYING Qty: 2 | 0.20 |
| 06/11/10 | PHOTOCOPYING Qty: 2 | 0.20 |
| 06/11/10 | PHOTOCOPYING Qty: 2 | 0.20 |
| 06/11/10 | PHOTOCOPYING Qty: 2 | 0.20 |
| 06/11/10 | PHOTOCOPYING Qty: 528 | 52.80 |
| 06/11/10 | PHOTOCOPYING Qty: 10 | 1.00 |
| 06/11/10 | PHOTOCOPYING Qty: 3 | 0.30 |
| 06/11/10 | PHOTOCOPYING Qty: 3 | 0.30 |
| 06/11/10 | PHOTOCOPYING Qty: 19 | 1.90 |
| 06/11/10 | PHOTOCOPYING Qty: 18 | 1.80 |
| 06/11/10 | PHOTOCOPYING Qty: 2 | 0.20 |
| 06/11/10 | PHOTOCOPYING Qty: 2 | 0.20 |

Re:     CHAPTER 11 DEBTOR
        Client/Matter No. 46429-0001

Invoice No. 668966
August 27, 2010
Page 65

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 06/11/10 | PHOTOCOPYING Qty: 30 | 3.00 |
| 06/11/10 | PHOTOCOPYING Qty: 7 | 0.70 |
| 06/11/10 | PHOTOCOPYING Qty: 4 | 0.40 |
| 06/11/10 | TRANSCRIPT OF TESTIMONY - VERITEXT | 162.50 |
| 06/11/10 | COPY OF OFFICIAL DOCUMENTS | 0.80 |
| 06/11/10 | COPY OF OFFICIAL DOCUMENTS | 0.88 |
| 06/11/10 | COPY OF OFFICIAL DOCUMENTS | 0.16 |
| 06/11/10 | COPY OF OFFICIAL DOCUMENTS | 2.40 |
| 06/11/10 | COPY OF OFFICIAL DOCUMENTS | 0.88 |
| 06/14/10 | MESSENGER SERVICE - PARCELS, INC | 7.50 |
| 06/14/10 | PHOTOCOPYING Qty: 505 | 50.50 |
| 06/14/10 | PHOTOCOPYING Qty: 25 | 2.50 |
| 06/14/10 | PHOTOCOPYING Qty: 3 | 0.30 |
| 06/14/10 | PHOTOCOPYING Qty: 114 | 11.40 |
| 06/14/10 | PHOTOCOPYING Qty: 114 | 11.40 |
| 06/14/10 | PHOTOCOPYING Qty: 224 | 22.40 |
| 06/14/10 | PHOTOCOPYING Qty: 16 | 1.60 |
| 06/14/10 | PHOTOCOPYING Qty: 10 | 1.00 |
| 06/14/10 | PHOTOCOPYING Qty: 6 | 0.60 |
| 06/14/10 | PHOTOCOPYING Qty: 3 | 0.30 |
| 06/14/10 | PHOTOCOPYING Qty: 18 | 1.80 |
| 06/14/10 | PHOTOCOPYING Qty: 4 | 0.40 |
| 06/14/10 | PHOTOCOPYING Qty: 3 | 0.30 |
| 06/14/10 | PHOTOCOPYING Qty: 3 | 0.30 |
| 06/14/10 | PHOTOCOPYING Qty: 1 | 0.10 |
| 06/14/10 | PHOTOCOPYING Qty: 63 | 6.30 |
| 06/14/10 | PHOTOCOPYING Qty: 20 | 2.00 |
| 06/14/10 | PHOTOCOPYING Qty: 3 | 0.30 |
| 06/14/10 | PHOTOCOPYING Qty: 6 | 0.60 |
| 06/14/10 | PHOTOCOPYING Qty: 13 | 1.30 |
| 06/14/10 | PHOTOCOPYING Qty: 2 | 0.20 |
| 06/14/10 | PHOTOCOPYING Qty: 39 | 3.90 |
| 06/14/10 | PHOTOCOPYING Qty: 16 | 1.60 |
| 06/14/10 | PHOTOCOPYING Qty: 40 | 4.00 |
| 06/14/10 | PHOTOCOPYING Qty: 17 | 1.70 |
| 06/14/10 | PHOTOCOPYING Qty: 3 | 0.30 |
| 06/14/10 | PHOTOCOPYING Qty: 65 | 6.50 |
| 06/14/10 | PHOTOCOPYING Qty: 2 | 0.20 |

| **DATE** | **DESCRIPTION** | **AMOUNT** |
|---|---|---|
| 06/14/10 | PHOTOCOPYING Qty: 17 | 1.70 |
| 06/14/10 | POSTAGE | 1.76 |
| 06/14/10 | COPY OF OFFICIAL DOCUMENTS | 0.16 |
| 06/14/10 | COPY OF OFFICIAL DOCUMENTS | 2.40 |
| 06/14/10 | COPY OF OFFICIAL DOCUMENTS | 0.16 |
| 06/14/10 | COPY OF OFFICIAL DOCUMENTS | 0.16 |
| 06/15/10 | MESSENGER SERVICE - PARCELS, INC | 7.50 |
| 06/15/10 | PHOTOCOPYING Qty: 14 | 1.40 |
| 06/15/10 | PHOTOCOPYING Qty: 65 | 6.50 |
| 06/15/10 | PHOTOCOPYING Qty: 140 | 14.00 |
| 06/15/10 | PHOTOCOPYING Qty: 31 | 3.10 |
| 06/15/10 | PHOTOCOPYING Qty: 8 | 0.80 |
| 06/15/10 | PHOTOCOPYING Qty: 21 | 2.10 |
| 06/15/10 | PHOTOCOPYING Qty: 14 | 1.40 |
| 06/15/10 | PHOTOCOPYING Qty: 14 | 1.40 |
| 06/15/10 | PHOTOCOPYING Qty: 6 | 0.60 |
| 06/15/10 | PHOTOCOPYING Qty: 1 | 0.10 |
| 06/15/10 | PHOTOCOPYING Qty: 3 | 0.30 |
| 06/15/10 | PHOTOCOPYING Qty: 2 | 0.20 |
| 06/15/10 | PHOTOCOPYING Qty: 20 | 2.00 |
| 06/15/10 | PHOTOCOPYING Qty: 17 | 1.70 |
| 06/15/10 | POSTAGE | 15.60 |
| 06/15/10 | TELECOPY - PARCELS, INC | 282.75 |
| 06/15/10 | COPY OF OFFICIAL DOCUMENTS | 2.40 |
| 06/15/10 | COPY OF OFFICIAL DOCUMENTS | 0.32 |
| 06/15/10 | COPY OF OFFICIAL DOCUMENTS | 2.40 |
| 06/15/10 | MESSENGER SERVICE - FEDERAL EXPRESS | 15.72 |
| 06/15/10 | MESSENGER SERVICE - FEDERAL EXPRESS | 15.72 |
| 06/15/10 | MESSENGER SERVICE - FEDERAL EXPRESS | 18.47 |
| 06/15/10 | MESSENGER SERVICE - FEDERAL EXPRESS | 18.47 |
| 06/15/10 | MESSENGER SERVICE - FEDERAL EXPRESS | 23.25 |
| 06/15/10 | MESSENGER SERVICE - FEDERAL EXPRESS | 23.89 |
| 06/15/10 | MESSENGER SERVICE - FEDERAL EXPRESS | 24.23 |
| 06/15/10 | MESSENGER SERVICE - FEDERAL EXPRESS | 24.23 |
| 06/15/10 | MESSENGER SERVICE - FEDERAL EXPRESS | 24.23 |
| 06/15/10 | MESSENGER SERVICE - FEDERAL EXPRESS | 24.23 |
| 06/15/10 | MESSENGER SERVICE - FEDERAL EXPRESS | 24.23 |
| 06/16/10 | PHOTOCOPYING Qty: 1 | 0.10 |

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 06/16/10 | PHOTOCOPYING Qty: 1 | 0.10 |
| 06/16/10 | PHOTOCOPYING Qty: 2 | 0.20 |
| 06/16/10 | PHOTOCOPYING Qty: 5 | 0.50 |
| 06/16/10 | PHOTOCOPYING Qty: 3 | 0.30 |
| 06/16/10 | PHOTOCOPYING Qty: 30 | 3.00 |
| 06/16/10 | PHOTOCOPYING Qty: 3 | 0.30 |
| 06/16/10 | PHOTOCOPYING Qty: 2 | 0.20 |
| 06/16/10 | PHOTOCOPYING Qty: 4 | 0.40 |
| 06/16/10 | COURTCALL CHARGE - HONORABLE KEVIN CAREY | 37.00 |
| 06/16/10 | TELECOPY - PARCELS, INC | 295.50 |
| 06/17/10 | PHOTOCOPYING Qty: 196 | 19.60 |
| 06/17/10 | PHOTOCOPYING Qty: 9 | 0.90 |
| 06/17/10 | PHOTOCOPYING Qty: 17 | 1.70 |
| 06/17/10 | PHOTOCOPYING Qty: 225 | 22.50 |
| 06/17/10 | PHOTOCOPYING Qty: 2 | 0.20 |
| 06/17/10 | PHOTOCOPYING Qty: 16 | 1.60 |
| 06/17/10 | PHOTOCOPYING Qty: 2 | 0.20 |
| 06/17/10 | PHOTOCOPYING Qty: 19 | 1.90 |
| 06/17/10 | PHOTOCOPYING Qty: 2 | 0.20 |
| 06/17/10 | PHOTOCOPYING Qty: 3 | 0.30 |
| 06/17/10 | PHOTOCOPYING Qty: 7 | 0.70 |
| 06/17/10 | PHOTOCOPYING Qty: 3 | 0.30 |
| 06/17/10 | PHOTOCOPYING Qty: 3 | 0.30 |
| 06/17/10 | PHOTOCOPYING Qty: 3 | 0.30 |
| 06/17/10 | PHOTOCOPYING Qty: 2 | 0.20 |
| 06/17/10 | PHOTOCOPYING Qty: 3 | 0.30 |
| 06/17/10 | TRANSCRIPT OF TESTIMONY - VERITEXT | 98.00 |
| 06/18/10 | PHOTOCOPYING Qty: 92 | 9.20 |
| 06/18/10 | PHOTOCOPYING Qty: 10 | 1.00 |
| 06/21/10 | PHOTOCOPYING Qty: 2 | 0.20 |
| 06/21/10 | PHOTOCOPYING Qty: 1 | 0.10 |
| 06/21/10 | PHOTOCOPYING Qty: 1 | 0.10 |
| 06/21/10 | PHOTOCOPYING Qty: 2 | 0.20 |
| 06/21/10 | PHOTOCOPYING Qty: 1 | 0.10 |
| 06/21/10 | MESSENGER SERVICE - FEDERAL EXPRESS | 7.73 |
| 06/22/10 | PHOTOCOPYING Qty: 9 | 0.90 |
| 06/22/10 | PHOTOCOPYING Qty: 2 | 0.20 |
| 06/22/10 | PHOTOCOPYING Qty: 5 | 0.50 |

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 06/22/10 | PHOTOCOPYING Qty: 19 | 1.90 |
| 06/22/10 | PHOTOCOPYING Qty: 18 | 1.80 |
| 06/22/10 | PHOTOCOPYING Qty: 2 | 0.20 |
| 06/22/10 | PHOTOCOPYING Qty: 17 | 1.70 |
| 06/22/10 | PHOTOCOPYING Qty: 68 | 6.80 |
| 06/22/10 | PHOTOCOPYING Qty: 1 | 0.10 |
| 06/22/10 | COPY OF OFFICIAL DOCUMENTS | 0.24 |
| 06/22/10 | COPY OF OFFICIAL DOCUMENTS | 0.16 |
| 06/23/10 | PHOTOCOPYING Qty: 3 | 0.30 |
| 06/23/10 | PHOTOCOPYING Qty: 10 | 1.00 |
| 06/23/10 | PHOTOCOPYING Qty: 5 | 0.50 |
| 06/23/10 | PHOTOCOPYING Qty: 10 | 1.00 |
| 06/23/10 | PHOTOCOPYING Qty: 6 | 0.60 |
| 06/23/10 | PHOTOCOPYING Qty: 2 | 0.20 |
| 06/23/10 | PHOTOCOPYING Qty: 3 | 0.30 |
| 06/23/10 | PHOTOCOPYING Qty: 7 | 0.70 |
| 06/23/10 | PHOTOCOPYING Qty: 11 | 1.10 |
| 06/23/10 | PHOTOCOPYING Qty: 3 | 0.30 |
| 06/23/10 | PHOTOCOPYING Qty: 3 | 0.30 |
| 06/23/10 | PHOTOCOPYING Qty: 18 | 1.80 |
| 06/23/10 | PHOTOCOPIES - PARCELS, INC | 14.78 |
| 06/23/10 | POSTAGE - PARCELS, INC | 4.33 |
| 06/24/10 | PHOTOCOPYING Qty: 3 | 0.30 |
| 06/24/10 | PHOTOCOPYING Qty: 34 | 3.40 |
| 06/24/10 | PHOTOCOPYING Qty: 6 | 0.60 |
| 06/24/10 | PHOTOCOPYING Qty: 89 | 8.90 |
| 06/24/10 | PHOTOCOPYING Qty: 7 | 0.70 |
| 06/24/10 | PHOTOCOPYING Qty: 36 | 3.60 |
| 06/24/10 | PHOTOCOPYING Qty: 35 | 3.50 |
| 06/24/10 | PHOTOCOPYING Qty: 4 | 0.40 |
| 06/24/10 | PHOTOCOPYING Qty: 3 | 0.30 |
| 06/24/10 | PHOTOCOPYING Qty: 7 | 0.70 |
| 06/24/10 | PHOTOCOPYING Qty: 34 | 3.40 |
| 06/24/10 | PHOTOCOPYING Qty: 34 | 3.40 |
| 06/24/10 | PHOTOCOPYING Qty: 6 | 0.60 |
| 06/24/10 | COPY OF OFFICIAL DOCUMENTS | 0.88 |
| 06/24/10 | COPY OF OFFICIAL DOCUMENTS | 2.40 |
| 06/24/10 | COPY OF OFFICIAL DOCUMENTS | 0.16 |

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 06/24/10 | COPY OF OFFICIAL DOCUMENTS | 0.16 |
| 06/25/10 | PHOTOCOPYING Qty: 2 | 0.20 |
| 06/25/10 | PHOTOCOPYING Qty: 16 | 1.60 |
| 06/25/10 | PHOTOCOPYING Qty: 26 | 2.60 |
| 06/25/10 | PHOTOCOPYING Qty: 25 | 2.50 |
| 06/25/10 | PHOTOCOPYING Qty: 36 | 3.60 |
| 06/25/10 | PHOTOCOPYING Qty: 27 | 2.70 |
| 06/25/10 | TRANSCRIPT OF TESTIMONY - J & J COURT TRANSCRIBERS | 271.60 |
| 06/28/10 | PHOTOCOPYING Qty: 25 | 2.50 |
| 06/28/10 | PHOTOCOPYING Qty: 179 | 17.90 |
| 06/28/10 | PHOTOCOPYING Qty: 4 | 0.40 |
| 06/28/10 | PHOTOCOPYING Qty: 4 | 0.40 |
| 06/28/10 | PHOTOCOPYING Qty: 8 | 0.80 |
| 06/28/10 | PHOTOCOPYING Qty: 9 | 0.90 |
| 06/28/10 | PHOTOCOPYING Qty: 93 | 9.30 |
| 06/28/10 | COPY OF OFFICIAL DOCUMENTS | 2.40 |
| 06/28/10 | COPY OF OFFICIAL DOCUMENTS | 0.24 |
| 06/28/10 | COPY OF OFFICIAL DOCUMENTS | 1.28 |
| 06/29/10 | PHOTOCOPYING Qty: 6 | 0.60 |
| 06/29/10 | PHOTOCOPYING Qty: 3 | 0.30 |
| 06/29/10 | PHOTOCOPYING Qty: 581 | 58.10 |
| 06/29/10 | PHOTOCOPYING Qty: 18 | 1.80 |
| 06/29/10 | PHOTOCOPYING Qty: 22 | 2.20 |
| 06/29/10 | PHOTOCOPYING Qty: 7 | 0.70 |
| 06/29/10 | PHOTOCOPYING Qty: 8 | 0.80 |
| 06/29/10 | PHOTOCOPYING Qty: 35 | 3.50 |
| 06/29/10 | TELECOPY - PARCELS, INC | 71.25 |
| 06/29/10 | COPY OF OFFICIAL DOCUMENTS | 0.64 |
| 06/29/10 | COPY OF OFFICIAL DOCUMENTS | 2.40 |
| 06/29/10 | COPY OF OFFICIAL DOCUMENTS | 2.40 |
| 06/29/10 | COPY OF OFFICIAL DOCUMENTS | 0.16 |
| 06/29/10 | COPY OF OFFICIAL DOCUMENTS | 0.16 |
| 06/29/10 | COPY OF OFFICIAL DOCUMENTS | 2.40 |
| 06/29/10 | COPY OF OFFICIAL DOCUMENTS | 2.40 |
| 06/30/10 | MESSENGER SERVICE - PARCELS, INC | 27.60 |
| 06/30/10 | PHOTOCOPYING Qty: 9 | 0.90 |
| 06/30/10 | PHOTOCOPYING Qty: 21 | 2.10 |
| 06/30/10 | PHOTOCOPYING Qty: 9 | 0.90 |

| **DATE** | **DESCRIPTION** | **AMOUNT** |
|---|---|---|
| 06/30/10 | PHOTOCOPYING Qty: 105 | 10.50 |
| 06/30/10 | PHOTOCOPYING Qty: 6 | 0.60 |
| 06/30/10 | PHOTOCOPYING Qty: 1 | 0.10 |
| 06/30/10 | PHOTOCOPYING Qty: 5 | 0.50 |
| 06/30/10 | PHOTOCOPYING Qty: 3 | 0.30 |
| 06/30/10 | PHOTOCOPYING Qty: 7 | 0.70 |
| 06/30/10 | PHOTOCOPYING Qty: 3 | 0.30 |
| 06/30/10 | PHOTOCOPYING Qty: 85 | 8.50 |
| 06/30/10 | PHOTOCOPYING Qty: 2 | 0.20 |
| 06/30/10 | PHOTOCOPYING Qty: 20 | 2.00 |
| 06/30/10 | PHOTOCOPYING Qty: 16 | 1.60 |
| 06/30/10 | PHOTOCOPYING Qty: 16 | 1.60 |
| 06/30/10 | PHOTOCOPYING Qty: 9 | 0.90 |
| 06/30/10 | PHOTOCOPYING Qty: 4 | 0.40 |
| 06/30/10 | PHOTOCOPYING Qty: 2 | 0.20 |
| 06/30/10 | PHOTOCOPYING Qty: 4 | 0.40 |
| 06/30/10 | PHOTOCOPYING Qty: 3 | 0.30 |
| 06/30/10 | PHOTOCOPYING Qty: 21 | 2.10 |
| 06/30/10 | PHOTOCOPYING Qty: 2 | 0.20 |
| 06/30/10 | PHOTOCOPYING Qty: 2 | 0.20 |
| 06/30/10 | PHOTOCOPYING Qty: 2 | 0.20 |
| 06/30/10 | PHOTOCOPYING Qty: 84 | 8.40 |
| 06/30/10 | PHOTOCOPYING Qty: 2 | 0.20 |
| 06/30/10 | PHOTOCOPYING Qty: 2 | 0.20 |
| 06/30/10 | PHOTOCOPYING Qty: 3 | 0.30 |
| 06/30/10 | TELECOPY - PARCELS, INC | 71.25 |
| 06/30/10 | COPY OF OFFICIAL DOCUMENTS | 1.44 |
| 06/30/10 | COPY OF OFFICIAL DOCUMENTS | 2.40 |
| 06/30/10 | COPY OF OFFICIAL DOCUMENTS | 0.16 |
| 06/30/10 | COPY OF OFFICIAL DOCUMENTS | 2.40 |
| 06/30/10 | COPY OF OFFICIAL DOCUMENTS | 0.08 |
| 06/30/10 | COPY OF OFFICIAL DOCUMENTS | 0.08 |
| 06/30/10 | COPY OF OFFICIAL DOCUMENTS | 0.64 |

|  | TOTAL COSTS ADVANCED: | $   4,149.40 |
|---|---|---|
|  | TOTAL SERVICES AND COSTS: | $  129,783.90 |