# EXHIBIT "A"

IN THE UNITED STATES BANKRUPTCY COURT
FOR THE DISTRICT OF DELAWARE

|  |  |  |
|---|---|---|
| In re: | : | |
| | : | Chapter 11 |
| TRIBUNE COMPANY, *et al.*, | : | Case No. 08-13141 (KJC) |
| | : | Jointly Administered |
| Debtors. | : | |
| | : | |

### AFFIDAVIT OF J. KATE STICKLES

| | |
|---|---|
| STATE OF DELAWARE | ) |
| | )  SS. |
| NEW CASTLE COUNTY | ) |

BE IT REMEMBERED, that on this 1st day of September, 2010, personally appeared before me, the Subscriber, a Notary Public for the State and County aforesaid, J. Kate Stickles, and being duly sworn according to law, deposes and says as follows:

1.        I am a member in the firm of Cole, Schotz, Meisel, Forman & Leonard, P.A. ("Cole Schotz"), which serves as co-counsel to the Debtors and Debtors in Possession in the above-captioned chapter 11 cases.

2.        I have read the foregoing Nineteenth Monthly Fee Application of Cole, Schotz, Meisel, Forman & Leonard, P.A., Co-Counsel to the Debtors, for Allowance of Compensation and Reimbursement of Expenses for the Period from July 1, 2010 through July 31, 2010 (the "Application") and know the contents thereof and that the same are true and correct, to the best of my knowledge, information and belief.

3.        I have reviewed the requirements of Del. Bankr. L. R. 2016-2, and the Application complies with Del. Bankr. L. R. 2016-2, to the best of my knowledge, information and belief.

4.        There is no agreement or understanding between Cole Schotz and any other person for a division of compensation as co-counsel to the Debtors and Debtors in Possession.

5.    No division prohibited by the Bankruptcy Code will be made by Cole Schotz.


_____
J. KATE STICKLES


SWORN TO AND SUBSCRIBED before me the day and year first above written.

_____
NOTARY PUBLIC

PAULINE Z. RATKOWIAK
NOTARY PUBLIC STATE OF DELAWARE
MY COMMISSION EXPIRES 1/28/2011

2

46428/0002-6980498v1

# EXHIBIT "B"

# EXHIBIT "B"

## TRIBUNE COMPANY, *et al.*

### COMPENSATION BY PROJECT CATEGORY
### JULY 1, 2010 THROUGH JULY 31, 2010

| Project Category | Total Hours | Total Fees |
|---|---|---|
| Automatic Stay Matters/Litigation | 1.9 | $697.00 |
| Case Administration | 29.7 | $10,290.00 |
| Claims Analysis, Administration and Objections | 24.5 | $10,308.00 |
| Committee Matters and Creditor Meetings | 0.7 | $490.00 |
| Creditor Inquiries | 1.4 | $430.00 |
| Disclosure Statement/Voting Issues | 1.2 | $354.00 |
| Employee Matters | 24.1 | $12,963.50 |
| Executory Contracts | 0.5 | $127.00 |
| Fee Application Matters/Objections | 47.2 | $16,824.00 |
| Litigation/General (Except Automatic Stay Relief) | 36.7 | $19,372.00 |
| Preparation for and Attendance at Hearings | 48.5 | $21,146.00 |
| Reorganization Plan | 139.2 | $65,918.00 |
| Reports; Statements and Schedules | 3.2 | $1,318.00 |
| Retention Matters | 11.0 | $4,512.00 |
| Utilities/Sec. 366 Issues | 3.3 | $1,815.00 |
| **TOTAL** | **373.10** | **$166,564.50** |



**COLE SCHOTZ**
COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.
Attorneys at Law                    A Professional Corporation

500 Delaware Ave., Suite 1410
Wilmington, DE 19801
302.652.3131   302.652.3117 fax
FEDERAL ID# 22-2113414
—
New York
—
New Jersey
—
Maryland
—
Texas

TRIBUNE COMPANY
ATTN: DON LIEBENTRITT, GENERAL COUNSEL
435 NO. MICHIGAN AVENUE
CHICAGO, IL 60611

**Re:    Client/Matter No. 46429-0001**
**CHAPTER 11 DEBTOR**

Norman L. Pernick
Invoice No. 668973
August 30, 2010

FOR PROFESSIONAL SERVICES RENDERED THROUGH JULY 31, 2010

| DATE | NARRATIVE | INITIALS | HOURS | AMOUNT |
|------|-----------|----------|-------|--------|
| **AUTOMATIC STAY MATTERS/LITIGATION** | | | **1.90** | **$697.00** |
| 07/07/10 | REVIEW AND FINALIZE OBJECTION TO MOTION OF IVAN BATES FOR RELIEF FROM STAY | NLP | 0.40 | 280.00 |
| 07/07/10 | EMAIL TO EPIQ RE: SERVICE OF OBJECTION TO I. BATES MOTION FOR RELIEF | PVR | 0.20 | 42.00 |
| 07/07/10 | EMAIL TO J. LUDWIG RE: STATUS OF OBJECTION TO I. BATES MOTION FOR RELIEF | PVR | 0.10 | 21.00 |
| 07/07/10 | REVIEW AND REVISE OBJECTION TO I. BATES MOTION FOR RELIEF | PVR | 0.30 | 63.00 |
| 07/07/10 | EFILE OBJECTION TO I. BATES MOTION FOR RELIEF | PVR | 0.30 | 63.00 |
| 07/07/10 | EMAIL FROM J. LUDWIG RE: FILING OBJECTION TO I. BATES MOTION FOR RELIEF | PVR | 0.10 | 21.00 |
| 07/07/10 | EMAIL TO J. LUDWIG AND M. ROITMAN RE: FILING OBJECTION TO I. BATES MOTION FOR RELIEF | PVR | 0.10 | 21.00 |
| 07/07/10 | TELEPHONE CALL FROM M. MCGUIRE RE: OBJECTION TO I. BATES MOTION FOR RELIEF | PVR | 0.10 | 21.00 |
| 07/09/10 | REVIEW EMAIL FROM J. LUDWIG RE: STATUS OF BATES LIFT STAY MOTION | JKS | 0.10 | 55.00 |
| 07/09/10 | REVIEW RULES RE: INITIAL HEARING ON LIFT STAY MOTION | JKS | 0.20 | 110.00 |
| **CASE ADMINISTRATION** | | | **29.70** | **$10,290.00** |
| 07/01/10 | CONFERENCE WITH J. LUDWIG RE: FILING FOR JULY 2 | JKS | 0.20 | 110.00 |
| 07/01/10 | REVIEW AND ANALYZE UPDATED 2019 STATEMENTS AND APPEARANCES RE: PARTIES IN INTEREST FOR SUPPLEMENTAL DISCLOSURES | JKS | 1.30 | 715.00 |
| 07/01/10 | UPDATE CASE CALENDAR RE: AUGUST 9, 2010 HEARING | PVR | 0.20 | 42.00 |
| 07/01/10 | UPDATE CASE CALENDAR | PVR | 0.20 | 42.00 |

46429/0001-6973724v1

Re:    CHAPTER 11 DEBTOR
        Client/Matter No. 46429-0001

Invoice No. 668973
August 30, 2010
Page 2

| Date | Description | Initials | Hours | Amount |
|---|---|---|---|---|
| 07/02/10 | CONFERENCE WITH P. RATKOWIAK RE: SERVICE OF ORDER ON 2002 SERVICE LIST | JKS | 0.10 | 55.00 |
| 07/02/10 | REVIEW DEBTORS' MOTION TO AMEND CAPTION | JKS | 0.40 | 220.00 |
| 07/02/10 | EMAIL TO J. LUDWIG RE: CERTIFICATE OF AMENDMENT | JKS | 0.10 | 55.00 |
| 07/02/10 | EMAIL TO J. LUDWIG RE: PROPOSED MODIFICATIONS TO MOTION TO AMEND CAPTION | JKS | 0.10 | 55.00 |
| 07/02/10 | REVIEW EMAIL FROM J. LUDWIG RE: MODIFICATIONS TO MOTION TO AMEND CAPTION | JKS | 0.10 | 55.00 |
| 07/02/10 | REVIEW EMAIL FROM P. RATKOWIAK RE: NOTICE OF MOTION | JKS | 0.10 | 55.00 |
| 07/02/10 | REVIEW, REVISE AND EXECUTE DEBTORS' MOTION TO AMEND CAPTION FOR FILING AND SERVICE | JKS | 0.20 | 110.00 |
| 07/02/10 | REVIEW EMAIL FROM P. RATKOWIAK RE: CRITICAL DATES CALENDAR | JKS | 0.10 | 55.00 |
| 07/02/10 | CONFERENCE WITH P. RATKOWIAK RE: PLEADINGS FILED JULY 2 | JKS | 0.10 | 55.00 |
| 07/02/10 | REVIEW EMAIL FROM EPIQ RE: SERVICE OF PLEADINGS FILED JULY 2 | JKS | 0.10 | 55.00 |
| 07/02/10 | UPDATE CRITICAL DATES CALENDAR | PVR | 0.30 | 63.00 |
| 07/02/10 | COMMUNICATIONS WITH N. PERNICK RE: IDENTITY OF VARIOUS PARTIES IN INTEREST | JKS | 0.20 | 110.00 |
| 07/02/10 | REVIEW EMAIL FROM J. LUDWIG RE: DEBTORS' MOTION TO AMEND CAPTION | JKS | 0.10 | 55.00 |
| 07/02/10 | EMAIL FROM AND TO E. RYAN RE: TRANSCRIPT FROM JULY 1, 2010 HEARING | PVR | 0.10 | 21.00 |
| 07/02/10 | EMAIL TO EMAIL CORE GROUP RE: TRANSCRIPT FROM JULY 1, 2010 HEARING | PVR | 0.20 | 42.00 |
| 07/02/10 | TELEPHONE FROM D. LUTES RE: CERTIFIED COPIES OF 3 PETITIONS | PVR | 0.20 | 42.00 |
| 07/02/10 | EMAIL EXCHANGE WITH I. COLON RE: CERTIFIED COPIES OF 3 PETITIONS | PVR | 0.20 | 42.00 |
| 07/02/10 | PREPARE NOTICE OF MOTION TO AMEND CAPTION RE: WTXX | PVR | 0.30 | 63.00 |
| 07/02/10 | EMAIL TO J. LUDWIG RE: NOTICE OF MOTION TO AMEND CAPTION RE: WTXX | PVR | 0.10 | 21.00 |
| 07/02/10 | EFILE MOTION TO AMEND CAPTION RE: WTXX | PVR | 0.30 | 63.00 |
| 07/02/10 | EMAIL TO EPIQ RE: SERVICE OF MOTION TO AMEND CAPTION RE: WTXX | PVR | 0.10 | 21.00 |
| 07/02/10 | UPDATE CASE CALENDAR | PVR | 0.20 | 42.00 |
| 07/02/10 | REVISE SCHEDULE OF OMNIBUS HEARING DATES | PVR | 0.30 | 63.00 |

Re:     CHAPTER 11 DEBTOR
        Client/Matter No. 46429-0001

Invoice No. 668973
August 30, 2010
Page 3

| 07/02/10 | EMAIL TO K. STICKLES RE: REVISED SCHEDULE OF OMNIBUS HEARING DATES | PVR | 0.10 | 21.00 |
|---|---|---|---|---|
| 07/02/10 | EMAIL TO K. STICKLES RE: FURTHER REVISED CRITICAL DATES CALENDAR | PVR | 0.10 | 21.00 |
| 07/02/10 | EMAIL TO J. LUDWIG RE: FILED MOTION TO AMEND CAPTION | PVR | 0.10 | 21.00 |
| 07/06/10 | REVIEW AND REVISE CRITICAL DATES CHART | JKS | 0.70 | 385.00 |
| 07/06/10 | EMAIL TO I. COLON RE: REQUEST FOR CERTIFIED JOINT ADMINISTRATION ORDER | PVR | 0.10 | 21.00 |
| 07/06/10 | REVIEW AND REVISE CASE CALENDAR | JKS | 0.30 | 165.00 |
| 07/06/10 | CONFERENCE WITH P. RATKOWIAK RE: CASE CALENDAR | JKS | 0.10 | 55.00 |
| 07/06/10 | REVIEW EMAIL FROM C. KLINE RE: CRITICAL DATES CALENDAR | JKS | 0.10 | 55.00 |
| 07/06/10 | EMAIL TO EPIQ RE: CONFIRMATION OF ELECTRONIC SERVICE OF DOCUMENTS | JKS | 0.10 | 55.00 |
| 07/06/10 | UPDATE CASE CALENDAR | PVR | 0.20 | 42.00 |
| 07/06/10 | REVIEW AND REVISE CRITICAL DATES CALENDAR AS OF 7/5/10 | PVR | 0.30 | 63.00 |
| 07/06/10 | REVIEW AND REVISE SCHEDULE OF OMNIBUS HEARING DATES | PVR | 0.30 | 63.00 |
| 07/06/10 | CONFERENCE WITH K. STICKLES RE: CHANGES TO FILING DEADLINES | PVR | 0.10 | 21.00 |
| 07/06/10 | EMAIL FROM AND TO C. KLINE RE: UPDATED CRITICAL DATES CALENDAR AND SCHEDULE OF OMNIBUS HEARINGS | PVR | 0.20 | 42.00 |
| 07/06/10 | EMAIL FROM AND TO D. LUTES RE: REQUEST FOR CERTIFIED JOINT ADMINISTRATION ORDER | PVR | 0.20 | 42.00 |
| 07/07/10 | EMAIL TO K. STICKLES RE: COMPARISON OF E-SERVICE LISTS | PVR | 0.20 | 42.00 |
| 07/07/10 | EMAIL TO P. RATKOWIAK RE: CRITICAL DATES | JKS | 0.10 | 55.00 |
| 07/07/10 | REVIEW EMAIL FROM C. KLINE RE: CASE CALENDAR | JKS | 0.10 | 55.00 |
| 07/07/10 | FOLLOW-UP COMMUNICATIONS WITH EPIQ RE: CONFIRMATION OF SERVICE OF PLEADINGS FILED 7/6/10 | JKS | 0.20 | 110.00 |
| 07/07/10 | EMAIL TO EPIQ RE: ADDITIONAL EMAIL ADDRESSES FOR 2002 SERVICE LIST | PVR | 0.30 | 63.00 |
| 07/07/10 | REVISE CRITICAL DATES CALENDAR | PVR | 0.20 | 42.00 |
| 07/07/10 | EMAIL TO C. KLINE RE: FURTHER REVISED CRITICAL DATES CALENDAR AND SCHEDULE OF OMNIBUS HEARING DATES | PVR | 0.10 | 21.00 |
| 07/07/10 | REVIEW CERTIFIED ORDER AND FORWARD TO D. LUTES | PVR | 0.10 | 21.00 |
| 07/07/10 | UPDATE CASE CALENDAR | PVR | 0.30 | 63.00 |
| 07/07/10 | EMAIL EXCHANGE WITH EPIQ RE: ELECTRONIC SERVICE ON 2002 SERVICE LIST | PVR | 0.20 | 42.00 |

| | | | | |
|---|---|---|---|---|
| 07/07/10 | REVIEW AND REVISE EMAIL SERVICE BY EPIQ AS COMPARED TO 2002 SERVICE LIST AND LISTS FROM K. STICKLES | PVR | 2.90 | 609.00 |
| 07/08/10 | REVIEW AFFIDAVIT OF SERVICE OF EPIQ RE: E-SERVICE OF CROSS MOTION AND MOTION TO SHORTEN | PVR | 0.20 | 42.00 |
| 07/08/10 | EMAIL RESPONSE TO L. SILVERSTEIN RE: INFORMATION REQUEST | JKS | 0.10 | 55.00 |
| 07/08/10 | REVIEW DOCKET RE: STATUS OF OBJECTIONS TO MATTERS SCHEDULED FOR HEARING ON JULY 14 | JKS | 0.30 | 165.00 |
| 07/08/10 | REVIEW AND REVISE CRITICAL DATES CALENDAR RE: ADJOURNED MATTERS | PVR | 0.30 | 63.00 |
| 07/08/10 | REVIEW AND UPDATE CRITICAL DATES CHART | JKS | 0.30 | 165.00 |
| 07/09/10 | CONFERENCE WITH K. STAHL RE: COORDINATION OF FILING AND SERVICE OF DOCUMENTS | JKS | 0.20 | 110.00 |
| 07/09/10 | REVIEW AND EXECUTE CERTIFICATION OF NO OBJECTION RE: MOTION TO APPROVE SYNDICATED PROGRAM AGREEMENTS | JKS | 0.10 | 55.00 |
| 07/09/10 | EMAIL TO J. LUDWIG RE: PLEADINGS FILED JULY 9 | JKS | 0.10 | 55.00 |
| 07/09/10 | EMAIL TO P. RATKOWIAK REQUESTING CONFIRMATION OF SERVICE | JKS | 0.10 | 55.00 |
| 07/12/10 | REVIEW CHART OF REVISED HEARING DATES AND FILING DEADLINES | JKS | 0.20 | 110.00 |
| 07/12/10 | CONFERENCES WITH K. STICKLES RE: UPCOMING HEARING SCHEDULE AND STRATEGY | NLP | 0.30 | 210.00 |
| 07/12/10 | EMAIL TO K. STICKLES RE: REVISED CRITICAL DATES CALENDAR | PVR | 0.10 | 21.00 |
| 07/12/10 | REVIEW EMAIL FROM P. RATKOWIAK RE: CONFIRMING SERVICE OF PLEADING | JKS | 0.10 | 55.00 |
| 07/12/10 | REVIEW AND REVISE UPDATED CRITICAL DATES CALENDAR | JKS | 0.70 | 385.00 |
| 07/12/10 | CONFERENCE WITH P. RATKOWIAK RE: MODIFICATIONS TO CHART HEARING DATES AND FILING DEADLINES | JKS | 0.20 | 110.00 |
| 07/12/10 | UPDATE CASE CALENDAR | PVR | 0.30 | 63.00 |
| 07/12/10 | REVISE CRITICAL DATES CALENDAR | PVR | 0.70 | 147.00 |
| 07/13/10 | UPDATE CHART OF ORDINARY COURSE PROFESSIONALS | PVR | 0.10 | 21.00 |
| 07/13/10 | UPDATE CASE CALENDAR RE: OBJECTION DEADLINES FOR ORDINARY COURSE PROFESSIONALS AFFIDAVITS | PVR | 0.10 | 21.00 |
| 07/14/10 | CONFERENCE WITH N. PERNICK RE: HEARING FOLLOW-UP | JKS | 0.50 | 275.00 |
| 07/14/10 | EMAIL FROM E. RYAN AND TO DIAZ DATA RE: TRANSCRIPT FROM JULY 14, 2010 HEARING | PVR | 0.10 | 21.00 |
| 07/14/10 | EMAIL TO E. RYAN REQUESTING TRANSCRIPT FROM JULY 14, 2010 HEARING | PVR | 0.10 | 21.00 |

Re:     CHAPTER 11 DEBTOR
        Client/Matter No. 46429-0001

Invoice No. 668973
August 30, 2010
Page 5

| | | | | |
|---|---|---|---|---|
| 07/15/10 | EMAIL TO N. PERNICK AND K. STICKLES RE: JULY 14, 2010 HEARING TRANSCRIPT | PVR | 0.10 | 21.00 |
| 07/15/10 | EMAIL EXCHANGE WITH DIAZ DATA RE: JULY 14, 2010 HEARING TRANSCRIPT | PVR | 0.10 | 21.00 |
| 07/15/10 | REVIEW JULY 14, 2010 HEARING TRANSCRIPT | PVR | 0.30 | 63.00 |
| 07/16/10 | REVIEW TRANSCRIPT FROM JULY 14, 2010 HEARING | PVR | 0.50 | 105.00 |
| 07/16/10 | EMAIL TO J. HENDERSON RE: JULY 14 HEARING TRANSCRIPT | JKS | 0.10 | 55.00 |
| 07/16/10 | REVIEW EMAIL FROM A. ROSS RE: MAY 20 DISCLOSURE STATEMENT HEARING TRANSCRIPT | JKS | 0.10 | 55.00 |
| 07/16/10 | EMAIL TO A. ROSS RE: MAY 20 HEARING TRANSCRIPT | JKS | 0.10 | 55.00 |
| 07/16/10 | EMAIL TO B. KRAKAUER FORWARDING JULY 14 HEARING TRANSCRIPT | JKS | 0.10 | 55.00 |
| 07/19/10 | EMAIL TO K. STICKLES RE: REVISED CRITICAL DATES CALENDAR | PVR | 0.10 | 21.00 |
| 07/19/10 | REVISE CRITICAL DATES CALENDAR RE: FILING OF 33RD AND 34TH OMNIBUS OBJECTION TO CLAIMS, INCLUDING FILING OF NOTICES OF SUBMISSION AND OBJECTION DEADLINES | PVR | 0.20 | 42.00 |
| 07/19/10 | REVIEW EXPIRED OBJECTION DEADLINES RE: CERTIFICATIONS FOR FILING | JKS | 0.20 | 110.00 |
| 07/19/10 | REVIEW EMAIL FROM P. RATKOWIAK RE: CRITICAL DATES CALENDAR | JKS | 0.10 | 55.00 |
| 07/19/10 | FURTHER REVIEW OF JULY 14, 2010 HEARING TRANSCRIPT RE: FILING DEADLINES | PVR | 0.90 | 189.00 |
| 07/19/10 | UPDATE CASE CALENDAR | PVR | 0.30 | 63.00 |
| 07/19/10 | UPDATE CRITICAL DATES CALENDAR FOR WEEK STARTING JULY 19, 2010 AND EMAIL TO K. STICKLES | PVR | 0.40 | 84.00 |
| 07/20/10 | REVIEW EMAIL FROM N. HUNT RE: TRIAL NOTEBOOK | JKS | 0.10 | 55.00 |
| 07/20/10 | EMAIL TO N. HUNT RE: TRIAL NOTEBOOK | JKS | 0.10 | 55.00 |
| 07/21/10 | EFILE CERTIFICATION OF NO OBJECTION RE: MOTION TO AMEND CAPTION RE: WTXX | PVR | 0.10 | 21.00 |
| 07/21/10 | REVIEW DOCKET AND PREPARE CERTIFICATION OF NO OBJECTION RE: MOTION TO AMEND CAPTION RE: WTXX | PVR | 0.20 | 42.00 |
| 07/22/10 | REVIEW EMAIL FROM N. HUNT RE: SEALED HEARING BINDER | JKS | 0.10 | 55.00 |
| 07/22/10 | EMAIL FROM AND TO F. PANCHAK RE: SEPTEMBER OMNIBUS HEARING | PVR | 0.10 | 21.00 |
| 07/22/10 | EMAIL TO N. HUNT RE: HEARING BINDER | JKS | 0.10 | 55.00 |
| 07/23/10 | EMAIL TO N. PERNICK RE: POTENTIAL PLEADINGS FOR FILING | JKS | 0.10 | 55.00 |

| 07/23/10 | EMAIL TO N. PERNICK RE: COURT CALENDAR WEEK OF JULY 26 | JKS | 0.10 | 55.00 |
|---|---|---|---|---|
| 07/23/10 | REVIEW CALENDAR DEADLINE TO FILE PLAN SUPPLEMENT | JKS | 0.10 | 55.00 |
| 07/23/10 | CONFERENCE WITH D. GROTTINI RE: COURT CALENDAR | JKS | 0.20 | 110.00 |
| 07/23/10 | REVIEW COURT WEBSITE RE: COURT AVAILABILITY FOR EMERGENCY HEARING | JKS | 0.20 | 110.00 |
| 07/26/10 | EMAIL TO K. STICKLES RE: REVISED CRITICAL DATES CALENDAR | PVR | 0.10 | 21.00 |
| 07/26/10 | UPDATE CASE CALENDAR | PVR | 0.20 | 42.00 |
| 07/26/10 | REVIEW AND REVISE CRITICAL DATES CALENDAR FOR WEEK STARTING JULY 26, 2010 | PVR | 0.40 | 84.00 |
| 07/27/10 | REVIEW AND REVISE CRITICAL DATES CALENDAR | JKS | 0.60 | 330.00 |
| 07/27/10 | EMAIL TO C. KLINE RE: UPDATED CRITICAL DATES CALENDAR FOR WEEK STARTING JULY 26, 2010 | PVR | 0.10 | 21.00 |
| 07/27/10 | CONFERENCE WITH P. RATKOWIAK RE: CIRCULATION OF CRITICAL DATES CALENDAR | JKS | 0.10 | 55.00 |
| 07/27/10 | REVIEW AND REVISE CRITICAL DATES CALENDAR RE: JULY 29, 2010 HEARING | PVR | 0.20 | 42.00 |
| 07/27/10 | EMAIL TO K. STICKLES RE: UPDATED CRITICAL DATES CALENDAR | PVR | 0.10 | 21.00 |
| 07/27/10 | RESEARCH UPDATED CONTACT INFORMATION FOR 3 PARTIES | PVR | 0.30 | 63.00 |
| 07/27/10 | REVISE CRITICAL DATES CALENDAR RE: DEADLINES FOR 35TH OMNIBUS OBJECTION TO CLAIMS | PVR | 0.20 | 42.00 |
| 07/28/10 | EMAIL FROM AND TO C. KLINE RE: JULY 14, 2010 HEARING TRANSCRIPT AND FORWARD SAME | PVR | 0.10 | 21.00 |
| 07/28/10 | REVIEW UPDATED CRITICAL DATES CALENDAR | NLP | 0.20 | 140.00 |
| 07/28/10 | EMAIL FROM K. STICKLES RE: CHANGE IN OCTOBER OMNIBUS HEARING DATE | PVR | 0.10 | 21.00 |
| 07/28/10 | REVISE SCHEDULE OF OMNIBUS HEARING DATES | PVR | 0.10 | 21.00 |
| 07/28/10 | UPDATE CASE CALENDAR | PVR | 0.20 | 42.00 |
| 07/28/10 | REVISE CRITICAL DATES CALENDAR | PVR | 0.20 | 42.00 |
| 07/28/10 | EMAIL TO K. STICKLES RE: REVISED SCHEDULE OF OMNIBUS HEARING DATES AND CRITICAL DATES CALENDAR | PVR | 0.10 | 21.00 |
| 07/28/10 | PREPARE CERTIFICATION OF COUNSEL AND PROPOSED ORDER RE: OMNIBUS HEARING DATES FOR SEPTEMBER THROUGH DECEMBER | PVR | 0.30 | 63.00 |
| 07/28/10 | TELEPHONE TO W. KELLEHER'S OFFICE RE: STATUS ON 2002 SERVICE LIST | PVR | 0.10 | 21.00 |
| 07/28/10 | EMAIL FROM M. DOMBECK REQUESTING COPY OF JULY 14, 2010 NOTICE OF AGENDA AND FORWARD SAME | PVR | 0.10 | 21.00 |

| | | | | |
|---|---|---|---|---|
| 07/29/10 | UPDATE CASE CALENDAR RE: AUGUST 3, 2010 HEARING ON EXAMINERS SEAL MOTION | PVR | 0.20 | 42.00 |
| 07/29/10 | REVIEW AND EXECUTE CERTIFICATION RE: OMNIBUS HEARING DATES | JKS | 0.10 | 55.00 |
| 07/29/10 | REVIEW EMAIL FROM A. ROSS RE: JULY HEARING TRANSCRIPT | JKS | 0.10 | 55.00 |
| 07/29/10 | EMAIL TO A. ROSS RE: HEARING TRANSCRIPT | JKS | 0.10 | 55.00 |
| 07/29/10 | EFILE CERTIFICATION OF COUNSEL AND ORDER RE: OMNIBUS HEARING DATES | PVR | 0.30 | 63.00 |
| 07/29/10 | EMAIL FROM AND TO C. KLINE RE: JULY 29, 2010 HEARING TRANSCRIPT | PVR | 0.10 | 21.00 |
| 07/30/10 | REVIEW JULY 29 HEARING TRANSCRIPT RE: 8/3 HEARING | JKS | 0.10 | 55.00 |
| 07/30/10 | EMAIL TO EPIQ RE: SERVICE OF ORDER SCHEDULING OMNIBUS HEARING DATES | PVR | 0.10 | 21.00 |
| 07/30/10 | EMAIL TO A. ROSS RE: JULY 29 HEARING TRANSCRIPT | JKS | 0.10 | 55.00 |
| 07/30/10 | REVIEW SIGNED ORDER SETTING OMNIBUS HEARING DATES | JKS | 0.10 | 55.00 |
| 07/30/10 | EMAIL FROM AND TO COURT REPORTER RE: TRANSCRIPT FROM JULY 29, 2010 HEARING | PVR | 0.10 | 21.00 |
| 07/30/10 | EMAIL TO CORE GROUP RE: UNOFFICIAL TRANSCRIPT FROM JULY 29, 2010 HEARING | PVR | 0.10 | 21.00 |
| 07/30/10 | EMAIL TO C. KLINE RE: TRANSCRIPT FROM JULY 29, 2010 HEARING | PVR | 0.10 | 21.00 |
| 07/30/10 | REVIEW SIGNED ORDER SCHEDULING OMNIBUS HEARING DATES | PVR | 0.10 | 21.00 |
| 07/31/10 | REVIEW EMAIL FROM J. DUCAYET RE: POSTING OF REPORT | JKS | 0.10 | 55.00 |
| 07/31/10 | REVIEW EMAIL EXCHANGE BETWEEN P. WACKERLY AND EXAMINER'S COUNSEL RE: POSTING OF REPORT | JKS | 0.10 | 55.00 |
| 07/31/10 | EMAIL TO J. DUCAYET RE: POSTING OF REPORT | JKS | 0.10 | 55.00 |
| **CLAIMS ANALYSIS, ADMINISTRATION AND OBJECTIONS** | | | **24.50** | **$10,308.00** |
| 07/01/10 | REVIEW EMAIL FROM A. TRIGGS RE: 9019 MOTION | JKS | 0.10 | 55.00 |
| 07/01/10 | EMAIL TO A. TRIGGS RE: PROPOSED MODIFICATIONS TO MOTION FOR AN ORDER APPROVING SETTLEMENT STIPULATION BY AND BETWEEN GREENCO, INC. AND MEDIANEWS GROUP, INC | JKS | 0.10 | 55.00 |
| 07/01/10 | REVIEW EMAIL FROM A. TRIGGS RE: MOTION FOR AN ORDER APPROVING SETTLEMENT STIPULATION BY AND BETWEEN GREENCO, INC. AND MEDIANEWS GROUP, INC | JKS | 0.10 | 55.00 |
| 07/01/10 | REVIEW AND REVISE DRAFT MOTION FOR AN ORDER APPROVING SETTLEMENT STIPULATION BY AND BETWEEN GREENCO, INC. AND MEDIANEWS GROUP, INC | JKS | 0.50 | 275.00 |

Re:     CHAPTER 11 DEBTOR
        Client/Matter No. 46429-0001

| Date | Description | | | |
|---|---|---|---|---|
| 07/02/10 | EMAIL TO EPIQ RE: SERVICE OF 9019 MOTION WITH GREENCO AND MEDIANEWS | PVR | 0.10 | 21.00 |
| 07/02/10 | REVIEW SETTLEMENT STIPULATION BY AND BETWEEN GREENCO AND MEDIANEWS GROUP, INC. | JKS | 0.20 | 110.00 |
| 07/02/10 | REVIEW EMAIL FROM A. LEFF RE: MOTION FOR AN ORDER APPROVING SETTLEMENT STIPULATION BY AND BETWEEN GREENCO AND MEDIANEWS GROUP, INC. | JKS | 0.10 | 55.00 |
| 07/02/10 | REVIEW AND EXECUTE EMAIL MOTION FOR AN ORDER APPROVING SETTLEMENT STIPULATION BY AND BETWEEN GREENCO AND MEDIANEWS GROUP, INC. FOR FILING AND SERVICE | JKS | 0.40 | 220.00 |
| 07/02/10 | EMAIL TO AND FROM A. LEFF RE: FILING OF STIPULATION | JKS | 0.10 | 55.00 |
| 07/02/10 | EMAIL EXCHANGE WITH A. LEFF RE: SCHEDULING RESPONSE DEADLINE FOR MOTION FOR AN ORDER APPROVING SETTLEMENT STIPULATION | JKS | 0.20 | 110.00 |
| 07/02/10 | REVIEW AND EXECUTE NOTICE OF MOTION RE: MOTION FOR AN ORDER APPROVING SETTLEMENT STIPULATION | JKS | 0.10 | 55.00 |
| 07/02/10 | PREPARE NOTICE OF 9019 MOTION WITH GREENCO AND MEDIANEWS | PVR | 0.30 | 63.00 |
| 07/02/10 | EFILE 9019 MOTION WITH GREENCO AND MEDIANEWS | PVR | 0.30 | 63.00 |
| 07/07/10 | EMAIL TO EPIQ RE: PROOF OF CLAIM BY PITNEY BOWES GLOBAL FINANCIAL SERVICES | PVR | 0.20 | 42.00 |
| 07/07/10 | REVIEW EMAIL FROM C. KLINE RE: CLAIM OBJECTIONS | JKS | 0.10 | 55.00 |
| 07/08/10 | CONFERENCE WITH J. LUDWIG RE: OUTSTANDING CLAIMS ISSUES | JKS | 0.40 | 220.00 |
| 07/09/10 | EFILE CERTIFICATION OF COUNSEL RE: NINETEENTH OMNIBUS OBJECTION TO CLAIMS RE: CLAIM OF CISCO | KAS | 0.30 | 51.00 |
| 07/09/10 | REVIEW EMAIL FROM J. LUDWIG RE: CISCO STIPULATION | JKS | 0.10 | 55.00 |
| 07/09/10 | REVIEW EXECUTED CISCO STIPULATION | JKS | 0.20 | 110.00 |
| 07/09/10 | REVIEW AND EXECUTE CERTIFICATION OF NO OBJECTION RE: CISCO STIPULATION FOR FILING | JKS | 0.10 | 55.00 |
| 07/09/10 | REVIEW DOCKET RE: OBJECTIONS TO THIRTY-SECOND CLAIM OBJECTION | JKS | 0.10 | 55.00 |
| 07/09/10 | REVIEW AND EXECUTE CERTIFICATION OF NO OBJECTION RE: THIRTY-SECOND CLAIMS OBJECTION FOR FILING | JKS | 0.10 | 55.00 |
| 07/09/10 | REVIEW DOCKET RE: OUTSTANDING OBJECTIONS TO NINETEENTH OMNIBUS CLAIMS OBJECTION | JKS | 0.20 | 110.00 |
| 07/09/10 | REVIEW EMAIL FROM G. HECK RE: STIPULATION | JKS | 0.10 | 55.00 |

| | | | |
|---|---|---|---|
| 07/09/10 | REVIEW EMAIL FROM J. LUDWIG RE: FILING CERTIFICATION OF COUNSEL AND ORDER RE: CISCO CLAIM RE: 19TH OMNIBUS OBJECTION TO CLAIMS | PVR | 0.10 | 21.00 |
| 07/09/10 | EFILE CERTIFICATION OF NO OBJECTION RE: THIRTY SECOND OMNIBUS CLAIMS OBJECTION | KAS | 0.30 | 51.00 |
| 07/12/10 | EMAIL TO K. STICKLES RE: DRAFT CERTIFICATION OF COUNSEL AND ORDER RE: CAWLEY CHICAGO CLAIM RE: 27TH OMNIBUS OBJECTION TO CLAIMS | PVR | 0.10 | 21.00 |
| 07/12/10 | REVIEW EMAIL FROM J. LUDWIG RE: DRAFT CERTIFICATION AND PROPOSED ORDER RE: CRAWLEY CLAIM | JKS | 0.10 | 55.00 |
| 07/12/10 | EMAIL TO P. RATKOWIAK RE: CERTIFICATION RE: 19TH OMNIBUS OBJECTION | JKS | 0.10 | 55.00 |
| 07/12/10 | REVIEW EMAIL FROM P. RATKOWIAK RE: 19TH OMNIBUS OBJECTION | JKS | 0.10 | 55.00 |
| 07/12/10 | REVIEW EMAIL FROM K. KANSA RE: PENDING CLAIM OBJECTIONS | JKS | 0.10 | 55.00 |
| 07/12/10 | EMAIL TO K. KANSA RE: ADJOURNMENT OF PENDING CLAIM OBJECTIONS | JKS | 0.10 | 55.00 |
| 07/12/10 | REVIEW EMAIL FROM K. KANSA RE: ADJOURNMENT OF PENDING CLAIM OBJECTIONS | JKS | 0.10 | 55.00 |
| 07/12/10 | REVIEW EMAIL FROM J. LUDWIG RE: CAWLEY CLAIM | JKS | 0.10 | 55.00 |
| 07/12/10 | REVIEW AND REVISE DRAFT CERTIFICATION AND PROPOSED ORDER RE: CRAWLEY CLAIM | JKS | 0.40 | 220.00 |
| 07/12/10 | EMAIL TO J. LUDWIG RE: DRAFT CERTIFICATION AND PROPOSED ORDER RE: CRAWLEY CLAIM | JKS | 0.10 | 55.00 |
| 07/12/10 | DRAFT CERTIFICATION OF COUNSEL RE: CAWLEY CHICAGO CLAIM RE: 27TH OMNIBUS OBJECTION TO CLAIMS | PVR | 0.30 | 63.00 |
| 07/12/10 | DRAFT ORDER RE: CAWLEY CHICAGO CLAIM RE: 27TH OMNIBUS OBJECTION TO CLAIMS | PVR | 0.30 | 63.00 |
| 07/13/10 | EFILE CERTIFICATION OF COUNSEL AND ORDER RE: 27TH OMNIBUS OBJECTION TO CLAIMS RE: CAWLEY CLAIM | PVR | 0.30 | 63.00 |
| 07/13/10 | REVIEW EMAIL FROM J. LUDWIG RE: STATUS OF CLAIM NO. 5785 FOR AGENDA | JKS | 0.10 | 55.00 |
| 07/13/10 | EMAIL TO P. RATKOWIAK RE: MODIFICATION OF HEARING AGENDA TO ADDRESS CLAIM NO. 5785 | JKS | 0.10 | 55.00 |
| 07/13/10 | REVIEW AND EXECUTE CERTIFICATION OF NO OBJECTION RE: ORDER RE: CLAIM NO. 5785 FOR FILING | JKS | 0.10 | 55.00 |
| 07/14/10 | REVIEW SIGNED ORDER RE: NINETEENTH OMNIBUS OBJECTION TO CLAIMS RE: CISCO AND EMAIL TO EPIQ RE: SERVICE | PVR | 0.10 | 21.00 |

| Date | Description | Init. | Hours | Amount |
|---|---|---|---|---|
| 07/14/10 | REVIEW SIGNED ORDER RE: THIRTY-SECOND OMNIBUS OBJECTION TO CLAIMS AND EMAIL TO EPIQ RE: SERVICE | PVR | 0.10 | 21.00 |
| 07/14/10 | REVIEW INDIANA DEPARTMENT OF REVENUE WITHDRAWAL OF CLAIM | JKS | 0.10 | 55.00 |
| 07/14/10 | REVIEW SIGNED ORDER RE: THIRTY-SECOND OMNIBUS OBJECTION TO CLAIMS | JKS | 0.10 | 55.00 |
| 07/14/10 | REVIEW SIGNED ORDER RE: CISCO CLAIM | JKS | 0.10 | 55.00 |
| 07/14/10 | REVIEW EMAIL FROM J. LUDWIG RE: CLAIMS REGISTER | JKS | 0.10 | 55.00 |
| 07/15/10 | REVIEW EMAIL FROM J. LUDWIG RE: ORDER ON CAWLEY CLAIM | JKS | 0.10 | 55.00 |
| 07/15/10 | REVIEW M. VON BRIESEN SUPPLEMENTAL RESPONSE TO CLAIM OBJECTION | JKS | 0.20 | 110.00 |
| 07/16/10 | TELEPHONE TO L. DUNWOODY RE: SIGNED ORDER RE: NINETEENTH OMNIBUS OBJECTION TO CLAIMS RE: CAWLEY CHICAGO | PVR | 0.10 | 21.00 |
| 07/16/10 | REVIEW CORRESPONDENCE FROM Y. ROJAS RE: EXECUTED CISCO STIPULATION | JKS | 0.10 | 55.00 |
| 07/16/10 | REVIEW DOCKETED RESPONSE TO ADMINISTRATIVE EXPENSE CLAIM OF K. MILLEN | PVR | 0.20 | 42.00 |
| 07/19/10 | EFILE CERTIFICATION OF NOTICE OF BAR DATE RE: CNLBC | PVR | 0.30 | 63.00 |
| 07/19/10 | REVIEW LOCAL RULES RE: EXHIBITS TO CLAIM OBJECTIONS | JKS | 0.30 | 165.00 |
| 07/19/10 | CONFERENCE WITH J. LUDWIG RE: MODIFICATIONS TO THIRTY-FOURTH OMNIBUS OBJECTION TO CLAIMS | JKS | 0.50 | 275.00 |
| 07/19/10 | REVIEW AND EXECUTE REVISED THIRTY-FOURTH OMNIBUS OBJECTION TO CLAIMS | JKS | 0.40 | 220.00 |
| 07/19/10 | REVIEW SIGNED ORDER RE: CAWLEY CLAIM | JKS | 0.10 | 55.00 |
| 07/19/10 | EMAIL TO J. LUDWIG RE: ORDER DISALLOWING CAWLEY CLAIM | JKS | 0.10 | 55.00 |
| 07/19/10 | CONFERENCE WITH J. LUDWIG RE: REVISION TO PROPOSED ORDER RE: THIRTY-FOURTH OMNIBUS OBJECTION TO CLAIMS | JKS | 0.20 | 110.00 |
| 07/19/10 | CONFERENCE WITH P. RATKOWIAK RE: FILING AND SERVICE OF THIRTY-THIRD AND THIRTY-FOURTH OMNIBUS OBJECTION TO CLAIMS | JKS | 0.20 | 110.00 |
| 07/19/10 | REVIEW EMAILS FROM P. RATKOWIAK AND EPIQ RE: SERVICE OF CLAIM OBJECTIONS | JKS | 0.20 | 110.00 |
| 07/19/10 | REVIEW EMAIL FROM K. STICKLES TO A. ROSS RE: FILING OF CERTIFICATION OF NOTICE OF BAR DATE RE: CNLBC | PVR | 0.10 | 21.00 |
| 07/19/10 | CONFERENCE WITH J. LUDWIG RE: CLAIM OBJECTIONS AND ISSUES | JKS | 0.40 | 220.00 |
| 07/19/10 | CONFERENCE WITH P. RATKOWIAK RE: CLAIM OBJECTIONS FOR FILING | JKS | 0.10 | 55.00 |

Re:   CHAPTER 11 DEBTOR
      Client/Matter No. 46429-0001

Invoice No. 668973
August 30, 2010
Page 11

| | | | | |
|---|---|---|---|---|
| 07/19/10 | REVIEW EMAIL FROM J. LUDWIG RE: THIRTY-THIRD OMNIBUS OBJECTION TO CLAIMS | JKS | 0.10 | 55.00 |
| 07/19/10 | CONFERENCE WITH J. LUDWIG RE: OMNIBUS OBJECTION TO CLAIMS | JKS | 0.30 | 165.00 |
| 07/19/10 | REVIEW EMAIL FROM A. ROSS RE: AFFIDAVIT OF PUBLICATION OF CNLBC BAR DATE | JKS | 0.10 | 55.00 |
| 07/19/10 | REVIEW AFFIDAVIT OF PUBLICATION RE: CNLBC BAR DATE | JKS | 0.10 | 55.00 |
| 07/19/10 | EMAIL TO P. RATKOWIAK RE: PREPARATION OF AFFIDAVIT FOR FILING | JKS | 0.10 | 55.00 |
| 07/19/10 | REVIEW AND REVISE CERTIFICATION RE: PUBLICATION OF BAR DATE | JKS | 0.20 | 110.00 |
| 07/19/10 | EMAILS TO A. ROSS RE: DRAFT CERTIFICATION | JKS | 0.10 | 55.00 |
| 07/19/10 | CONFERENCE WITH A. ROSS RE: CERTIFICATION | JKS | 0.10 | 55.00 |
| 07/19/10 | EMAIL EXCHANGE WITH A. ROSS RE: REVISION OF CERTIFICATION | JKS | 0.10 | 55.00 |
| 07/19/10 | REVISE AND EXECUTE CERTIFICATION FOR FILING WITH COURT | JKS | 0.10 | 55.00 |
| 07/19/10 | REVIEW DEADLINE RE: SUBMISSION OF CLAIMS TO COURT | JKS | 0.10 | 55.00 |
| 07/19/10 | REVIEW AND EXECUTE THIRTY-THIRD OMNIBUS OBJECTION TO CLAIMS FOR FILING AND SERVICE | JKS | 0.50 | 275.00 |
| 07/19/10 | REVIEW AND ANALYZE THIRTY-FOURTH OMNIBUS OBJECTION TO CLAIMS AND EXHIBITS | JKS | 1.40 | 770.00 |
| 07/19/10 | EMAIL FROM J. LUDWIG AND TO P. WILLIAMS RE: SERVICE OF ORDER RE: 27TH OMNIBUS OBJECTION TO CLAIMS RE: CLAIM OF CAWLEY CHICAGO | PVR | 0.10 | 21.00 |
| 07/19/10 | RESEARCH CONTACT INFORMATION FOR COUNSEL TO CAWLEY CHICAGO | PVR | 0.10 | 21.00 |
| 07/19/10 | REVIEW SIGNED ORDER RE: 27TH OMNIBUS OBJECTION TO CLAIMS RE: CLAIM OF CAWLEY CHICAGO | PVR | 0.10 | 21.00 |
| 07/19/10 | TELEPHONE CALLS FROM L. DUNWOODY RE: ORDER RE: 27TH OMNIBUS OBJECTION TO CLAIMS RE: CLAIM OF CAWLEY CHICAGO | PVR | 0.20 | 42.00 |
| 07/19/10 | EMAIL TO EPIQ RE: SERVICE OF 34TH OMNIBUS OBJECTION TO CLAIMS | PVR | 0.10 | 21.00 |
| 07/19/10 | EFILE 34TH OMNIBUS OBJECTION TO CLAIMS | PVR | 0.30 | 63.00 |
| 07/19/10 | EMAIL TO J. LUDWIG RE: APPROVAL OF NOTICE FOR 34TH OMNIBUS OBJECTION TO CLAIMS | PVR | 0.10 | 21.00 |
| 07/19/10 | REVIEW AND REVISE 34TH OMNIBUS OBJECTION TO CLAIMS | PVR | 0.40 | 84.00 |
| 07/19/10 | PREPARE NOTICE OF 34TH OMNIBUS OBJECTION TO CLAIMS | PVR | 0.30 | 63.00 |

| 07/19/10 | EMAIL TO EPIQ RE: SERVICE OF 33RD OMNIBUS OBJECTION TO CLAIMS | PVR | 0.20 | 42.00 |
|---|---|---|---|---|
| 07/19/10 | REVIEW AND REVISE 33RD OMNIBUS OBJECTION TO CLAIMS | PVR | 0.30 | 63.00 |
| 07/19/10 | EFILE 33RD OMNIBUS OBJECTION TO CLAIMS | PVR | 0.30 | 63.00 |
| 07/19/10 | PREPARE NOTICE OF 33RD OMNIBUS OBJECTION TO CLAIMS | PVR | 0.30 | 63.00 |
| 07/19/10 | EMAIL TO EPIQ RE: SERVICE OF ORDER RE: 27TH OMNIBUS OBJECTION TO CLAIMS RE: CLAIM OF CAWLEY CHICAGO | PVR | 0.10 | 21.00 |
| 07/19/10 | PREPARE CERTIFICATION OF NOTICE OF BAR DATE RE: CNLBC | PVR | 0.30 | 63.00 |
| 07/20/10 | CONFERENCE WITH K. LANTRY RE: SCOTT STIPULATION | JKS | 0.30 | 165.00 |
| 07/20/10 | REVIEW EMAIL FROM K. LANTRY RE: SCOTT STIPULATION | JKS | 0.10 | 55.00 |
| 07/22/10 | CONFERENCE WITH K. STICKLES RE: STIPULATION ISSUES | PJR | 0.20 | 73.00 |
| 07/22/10 | REVIEW AND ANALYZE CLEAN AND BLACKLINE AMENDED ORDER RE: THIRTY-FOURTH OMNIBUS OBJECTION TO CLAIMS | JKS | 0.20 | 110.00 |
| 07/22/10 | RESEARCH RE: CONSENT ORDER ISSUES | PJR | 0.30 | 109.50 |
| 07/22/10 | REVIEW STIPULATION AND REVISE MOTION RE: SCOTT STIPULATION | JKS | 0.50 | 275.00 |
| 07/22/10 | REVIEW EMAIL FROM J. LUDWIG RE: THIRTY-FOURTH OMNIBUS OBJECTION TO CLAIMS | JKS | 0.10 | 55.00 |
| 07/23/10 | EMAIL TO EPIQ RE: SERVICE OF NOTICE OF AMENDMENT TO EXHIBIT D TO 34TH OMNIBUS OBJECTION TO CLAIMS | PVR | 0.10 | 21.00 |
| 07/23/10 | CONFERENCE WITH K. STICKLES RE: SETTLEMENT MOTION ISSUES | PJR | 0.20 | 73.00 |
| 07/23/10 | REVIEW MOTION TO APPROVE STIPULATION RE: ADMINISTRATIVE CLAIM | PJR | 0.30 | 109.50 |
| 07/23/10 | REVIEW THIRTY-FOURTH CLAIM OBJECTION AND PREPARE NOTICE OF AMENDMENT RE: CLAIM OBJECTION | JKS | 0.30 | 165.00 |
| 07/23/10 | EMAIL TO J. LUDWIG RE: AMENDMENT OF CLAIM OBJECTION | JKS | 0.10 | 55.00 |
| 07/23/10 | REVIEW EMAIL FROM J. LUDWIG RE: CLAIM 465 | JKS | 0.10 | 55.00 |
| 07/23/10 | REVIEW EMAIL FROM J. LUDWIG RE: MODIFICATION TO NOTICE OF AMENDMENT | JKS | 0.10 | 55.00 |
| 07/23/10 | EXECUTE NOTICE OF AMENDMENT FOR FILING AND SERVICE | JKS | 0.10 | 55.00 |
| 07/23/10 | EMAIL FROM J. LUDWIG RE: REVISION TO NOTICE OF AMENDMENT TO EXHIBIT D TO 34TH OMNIBUS OBJECTION TO CLAIMS | PVR | 0.10 | 21.00 |
| 07/23/10 | REVISE NOTICE OF AMENDMENT TO EXHIBIT D TO 34TH OMNIBUS OBJECTION TO CLAIMS | PVR | 0.20 | 42.00 |
| 07/23/10 | EFILE NOTICE OF AMENDMENT TO EXHIBIT D TO 34TH OMNIBUS OBJECTION TO CLAIMS | PVR | 0.30 | 63.00 |

Re:     CHAPTER 11 DEBTOR
        Client/Matter No. 46429-0001

Invoice No. 668973
August 30, 2010
Page 13

| | | | | |
|---|---|---|---|---|
| 07/27/10 | REVIEW, REVISE AND EXECUTE 35TH OMNIBUS OBJECTION TO CLAIMS FOR FILING AND SERVICE | JKS | 0.70 | 385.00 |
| 07/27/10 | REVIEW EMAIL FROM J. LUDWIG FORWARDING 35TH OMNIBUS OBJECTION TO CLAIMS | JKS | 0.10 | 55.00 |
| 07/27/10 | CONFERENCE WITH J. LUDWIG RE: STATUS OF 35TH OMNIBUS OBJECTION TO CLAIMS | JKS | 0.20 | 110.00 |
| 07/27/10 | REVIEW EMAIL FROM J. LUDWIG RE: SERVICE OF 35TH CLAIM OBJECTION | JKS | 0.10 | 55.00 |
| 07/27/10 | CONFERENCE WITH P. RATKOWIAK RE: MODIFICATIONS TO 35TH OMNIBUS OBJECTION TO CLAIMS FOR FILING | JKS | 0.20 | 110.00 |
| 07/27/10 | REVIEW EMAIL FROM J. LUDWIG RE: 35TH OMNIBUS OBJECTION TO CLAIMS | JKS | 0.10 | 55.00 |
| 07/27/10 | REVIEW EMAIL FROM J. LUDWIG RE: R. WELLS CLAIMS | JKS | 0.10 | 55.00 |
| 07/27/10 | EMAIL TO J. GIRADI RE: FILED 35TH OMNIBUS OBJECTION TO CLAIMS | PVR | 0.10 | 21.00 |
| 07/27/10 | EMAIL FROM J. LUDWIG RE: ADDITIONAL SERVICE OF 35TH OMNIBUS OBJECTION TO CLAIMS | PVR | 0.10 | 21.00 |
| 07/27/10 | EMAIL TO EPIQ RE: SERVICE OF 35TH OMNIBUS OBJECTION TO CLAIMS | PVR | 0.10 | 21.00 |
| 07/27/10 | REVIEW AND REVISE 35TH OMNIBUS OBJECTION TO CLAIMS | PVR | 0.20 | 42.00 |
| 07/27/10 | PREPARE NOTICE OF 35TH OMNIBUS OBJECTION TO CLAIMS | PVR | 0.30 | 63.00 |
| 07/27/10 | EMAIL TO AND FROM J. LUDWIG RE: NOTICE OF 35TH OMNIBUS OBJECTION TO CLAIMS | PVR | 0.10 | 21.00 |
| 07/27/10 | EFILE 35TH OMNIBUS OBJECTION TO CLAIMS | PVR | 0.30 | 63.00 |
| 07/28/10 | EMAIL TO EPIQ RE: D&B ADMINISTRATIVE EXPENSE CLAIM REQUEST | PVR | 0.10 | 21.00 |
| **COMMITTEE MATTERS AND CREDITOR MEETINGS** | | | **0.70** | **$490.00** |
| 07/06/10 | REVIEW M. ROITMAN 7/6 EMAIL RE: 7/7 WEEKLY OCUC CALL | NLP | 0.10 | 70.00 |
| 07/20/10 | REVIEW M. ROITMAN 7/20 EMAIL RE: CANCELLATION OF WEEKLY OCUC CALL | NLP | 0.10 | 70.00 |
| 07/27/10 | REVIEW M. ROITMAN 7/27 EMAIL RE: 7/28 WEEKLY OCUC CALL | NLP | 0.10 | 70.00 |
| 07/28/10 | WEEKLY OCUC PLANNING CALL | NLP | 0.40 | 280.00 |
| **CREDITOR INQUIRIES** | | | **1.40** | **$430.00** |
| 07/02/10 | EMAIL TO C. KLINE RE: CORRESPONDENCE FROM CIRCUIT COURT OF ORANGE COUNTY, FL | PVR | 0.10 | 21.00 |
| 07/06/10 | REVIEW LETTER FROM T. OLIASON AND EMAIL TO EPIQ RE: INQUIRY RE: ESTATE OF D. GRAY | PVR | 0.20 | 42.00 |

| | | | | |
|---|---|---|---|---|
| 07/12/10 | EMAIL TO C. KLINE RE: LETTER FROM CITY OF WEST HOLLYWOOD RE: INQUIRY | PVR | 0.10 | 21.00 |
| 07/19/10 | EMAIL TO C. KLINE RE: LETTER FROM FIDELITY INFORMATION SERVICES DATED JULY 14, 2010 RE: INQUIRY | PVR | 0.10 | 21.00 |
| 07/19/10 | EMAIL TO C. KLINE RE: LETTER FROM FIDELITY INFORMATION SERVICES DATED JULY 8, 2010 RE: INQUIRY | PVR | 0.10 | 21.00 |
| 07/19/10 | REVIEW DOCKETED LETTER FROM CT RE: RETURN OF DOCUMENTS AND EMAIL TO C. KLINE RE: SAME | PVR | 0.10 | 21.00 |
| 07/26/10 | EMAIL TO J. LUDWIG RE: R. WELLS INQUIRY | JKS | 0.10 | 55.00 |
| 07/26/10 | REVIEW EMAILS FROM J. LUDWIG RE: R. WELLS CLAIM INQUIRY | JKS | 0.10 | 55.00 |
| 07/27/10 | EMAIL TO C. KLINE RE: CORRESPONDENCE FROM STATE FARM INSURANCE AND DU PAGE COUNTY TREASURER | PVR | 0.10 | 21.00 |
| 07/29/10 | REVIEW INQUIRY FROM L. KERNER RE: HEARING | JKS | 0.10 | 55.00 |
| 07/29/10 | EMAIL TO G. WEITMAN RE: HEARING INQUIRY | JKS | 0.10 | 55.00 |
| 07/29/10 | TELEPHONE CALL FROM A. GRIFFITH RE: JUNIOR BONDHOLDER SUIT | PVR | 0.10 | 21.00 |
| 07/29/10 | EMAIL TO G. DEMO RE: TELEPHONE CALL FROM A. GRIFFITH RE: JUNIOR BONDHOLDER SUIT | PVR | 0.10 | 21.00 |
| **DISCLOSURE STATEMENT/VOTING ISSUES** | | | **1.20** | **$354.00** |
| 07/13/10 | RESEARCH RE: FILED DISCLOSURE STATEMENT WITH EXHIBITS AND ORDERS | PVR | 0.30 | 63.00 |
| 07/13/10 | EMAIL FROM AND TO F. PISANO RE: FILED DISCLOSURE STATEMENT AND ORDERS RE: DEADLINES | PVR | 0.20 | 42.00 |
| 07/21/10 | EMAIL FROM AND TO K. STICKLES RE: FILED EXHIBIT F TO DISCLOSURE STATEMENT AND RESEARCH SAME | PVR | 0.40 | 84.00 |
| 07/27/10 | REVIEW DISCLOSURE STATEMENT RE: ESTIMATED UNSECURED CREDITOR RECOVERY | JKS | 0.30 | 165.00 |
| **EMPLOYEE MATTERS** | | | **24.10** | **$12,963.50** |
| 07/13/10 | CONFERENCE WITH J. LOTSOFF RE: 2010 MIP | JKS | 0.40 | 220.00 |
| 07/16/10 | REVIEW K. STICKLES 7/15 EMAILS RE: MIP HEARING | NLP | 0.10 | 70.00 |
| 07/16/10 | REVIEW AND ANALYZE US TRUSTEE'S REQUEST FOR INFORMATION RE: 2010 MIP | JKS | 0.20 | 110.00 |
| 07/16/10 | REVIEW EMAIL FROM J. LOTSOFF RE: US TRUSTEE'S REQUEST FOR INFORMATION | JKS | 0.10 | 55.00 |
| 07/19/10 | REVIEW EMAIL FROM N. LARSEN RE: MIP | JKS | 0.10 | 55.00 |
| 07/19/10 | REVIEW J. MCMAHON, J. LOTSOFF, N. LARSEN 7/16, 7/19 EMAILS RE: 2010 MIP STATUS, SETTLEMENT, DISCOVERY | NLP | 0.30 | 210.00 |

| Date | Description | | | |
|---|---|---|---|---|
| 07/19/10 | REVIEW EMAIL FROM J. LOTSOFF RE: MIP | JKS | 0.10 | 55.00 |
| 07/19/10 | CONFERENCE WITH J. LOTSOFF RE: MIP HEARING AND STRATEGY | JKS | 0.30 | 165.00 |
| 07/20/10 | CONFERENCE WITH K. STICKLES RE: EMPLOYEE INCENTIVE PLAN ISSUES | PJR | 0.30 | 109.50 |
| 07/20/10 | REVIEW J. LOTSOFF, K. STICKLES 7/20 EMAILS RE: RESOLUTION OF MIP OBJECTIONS WITH OCUC AND GUILD | NLP | 0.30 | 210.00 |
| 07/20/10 | CONDUCT RESEARCH RE: INCENTIVE PLAN ISSUES | PJR | 0.60 | 219.00 |
| 07/20/10 | REVIEW AND ANALYZE EMAIL FROM J. LOTSOFF RE: MIP MOTION | JKS | 0.20 | 110.00 |
| 07/20/10 | RESEARCH RE: SUPPLEMENT TO MIP MOTION | JKS | 2.30 | 1,265.00 |
| 07/20/10 | EMAIL TO J. LOTSOFF RE: SUPPLEMENT TO MIP MOTION | JKS | 0.10 | 55.00 |
| 07/20/10 | REVIEW EMAIL FROM N. PERNICK RE: MIP MOTION | JKS | 0.10 | 55.00 |
| 07/20/10 | REVIEW AND ANALYZE EMAILS FROM J. LOTSOFF RE: MIP | JKS | 0.30 | 165.00 |
| 07/21/10 | REVIEW J. LOTSOFF 7/20 EMAILS RE : MIP STATUS AND SETTLEMENT | NLP | 0.20 | 140.00 |
| 07/22/10 | REVIEW AND ANALYZE SUPPLEMENTAL MERCER REPORT | JKS | 0.70 | 385.00 |
| 07/22/10 | REVIEW J. LOTSOFF, K. STICKLES 7/21, 7/22 EMAILS RE: MIP SETTLEMENT | NLP | 0.40 | 280.00 |
| 07/22/10 | CONFERENCE WITH C. BIGELOW, N. LARSEN, J. LOTSOFF, B. WHITMAN RE: MIPS STATUS, STRATEGY | NLP | 0.90 | 630.00 |
| 07/22/10 | REVIEW J. LOTSOFF, K. STICKLES 7/21, 7/22 EMAILS RE: MIPS SETTLEMENT STATUS, STRATEGY, NOTICE | NLP | 0.50 | 350.00 |
| 07/22/10 | REVIEW EMAIL FROM J. LOTSOFF RE: DRAFT SUPPLEMENT TO MIP MOTION | JKS | 0.10 | 55.00 |
| 07/22/10 | REVIEW AND REVISE DRAFT NOTICE OF REVISION TO 2010 MIP | JKS | 0.40 | 220.00 |
| 07/22/10 | EMAIL TO J. LOTSOFF RE: NOTICE OF REVISION | JKS | 0.10 | 55.00 |
| 07/22/10 | CONFERENCE WITH J. LOTSOFF RE: MIP MOTION | JKS | 0.30 | 165.00 |
| 07/22/10 | REVIEW EMAIL FROM J. LOTSOFF RE: FOLLOW-UP WITH U.S. TRUSTEE'S OFFICE RE: MIP | JKS | 0.10 | 55.00 |
| 07/22/10 | EMAIL TO J. LOTSOFF RE: U.S. TRUSTEE'S POSITION RE: MIP | JKS | 0.10 | 55.00 |
| 07/22/10 | REVIEW EMAIL FROM J. LOTSOFF RE: STATUS OF DISCUSSIONS WITH J. MCMAHON | JKS | 0.10 | 55.00 |
| 07/22/10 | REVIEW EMAIL FROM J. LOTSOFF RE: MIP UPDATE | JKS | 0.10 | 55.00 |
| 07/22/10 | REVIEW VOICEMAIL FROM C. KLINE RE: EMPLOYMENT ISSUE | JKS | 0.10 | 55.00 |
| 07/22/10 | REVIEW DELAWARE DECISION RE: SECTION 503 AND RELATED PLEADINGS | JKS | 1.40 | 770.00 |

| Date | Description | Init | Hours | Amount |
|---|---|---|---|---|
| 07/22/10 | REVIEW EMAIL FROM J. LOTSOFF RE: FURTHER REVISED NOTICE OF REVISION RE: MIP | JKS | 0.10 | 55.00 |
| 07/22/10 | REVIEW EMAIL FROM J. LOTSOFF RE: SUPPLEMENTAL MERCER REPORT | JKS | 0.10 | 55.00 |
| 07/23/10 | REVIEW REVISED INCENTIVE PLAN | PJR | 0.30 | 109.50 |
| 07/23/10 | REVIEW NOTICE OF REVISED INCENTIVE PLAN | PJR | 0.20 | 73.00 |
| 07/23/10 | CONFERENCE WITH K. STICKLES RE: INCENTIVE PLAN ISSUES | PJR | 0.20 | 73.00 |
| 07/23/10 | EMAIL TO EPIQ RE: SERVICE OF NOTICE OF REVISION TO 2010 MIP | PVR | 0.10 | 21.00 |
| 07/23/10 | CONFERENCE WITH K. STICKLES AND C. KLEIN RE: INCENTIVE PLAN ISSUES | PJR | 0.40 | 146.00 |
| 07/23/10 | CONFERENCE WITH J. LOTSOFF RE: FILING OF MIP | JKS | 0.20 | 110.00 |
| 07/23/10 | EMAIL TO AND FROM J. LOTSOFF RE: FILING OF MIP | JKS | 0.10 | 55.00 |
| 07/23/10 | REVIEW EMAIL FROM J. LOTSOFF FORWARDING NOTICE OF REVISION | JKS | 0.10 | 55.00 |
| 07/23/10 | REVIEW EMAIL EXCHANGE WITH MANAGEMENT RE: AUTHORITY TO FILE NOTICE OF REVISION | JKS | 0.20 | 110.00 |
| 07/23/10 | EMAIL EXCHANGE WITH J. LOTSOFF RE: FILING OF NOTICE OF REVISION | JKS | 0.10 | 55.00 |
| 07/23/10 | REVIEW AND EXECUTE DEBTORS' NOTICE OF REVISION TO 2010 MANAGEMENT INCENTIVE PLAN FOR FILING AND SERVICE | JKS | 0.30 | 165.00 |
| 07/23/10 | REVIEW REDACTED MERCER REPORT FOR FILING | JKS | 0.30 | 165.00 |
| 07/23/10 | EMAIL TO J. LOTSOFF RE: FILED NOTICE OF REVISION | JKS | 0.10 | 55.00 |
| 07/23/10 | CONFERENCE WITH C. KLINE AND P. REILLEY RE: EMPLOYEE RETENTION ISSUES | JKS | 0.40 | 220.00 |
| 07/23/10 | CONFERENCE WITH K. LANTRY RE: POSSIBLE 503 MOTION | JKS | 0.30 | 165.00 |
| 07/23/10 | COMMUNICATIONS WITH D. STREANY RE: POTENTIAL FILING AND ADDITIONAL NOTICE PARTIES AND SERVICE | JKS | 0.30 | 165.00 |
| 07/23/10 | EMAILS TO/FROM K. STICKLES RE: EMPLOYEE TERMINATION AND SEVERANCE | NLP | 0.10 | 70.00 |
| 07/23/10 | REVIEW J. LOTSOFF, D. LIEBENTRITT, C. BIGELOW, N. LARSEN, D. ELDERSVELD, K. STICKLES 7/22, 7/23 EMAILS RE: 2010 MIP SUPPLEMENT | NLP | 0.60 | 420.00 |
| 07/23/10 | REVIEW EMAIL FROM J. LOTSOFF RE: BRIDGE OBJECTION TO MIP MOTION | JKS | 0.10 | 55.00 |
| 07/23/10 | EFILE NOTICE OF REVISION TO 2010 MIP | PVR | 0.30 | 63.00 |
| 07/23/10 | REVIEW AND REVISE NOTICE OF REVISION TO 2010 MIP | PVR | 0.30 | 63.00 |

Re: CHAPTER 11 DEBTOR
Client/Matter No. 46429-0001

| Date | Description | | | |
|---|---|---|---|---|
| 07/25/10 | REVIEW EMAIL FROM C. KLINE RE: MOTION TO SHORTEN NOTICE OF 503 MOTION | JKS | 0.10 | 55.00 |
| 07/25/10 | EMAIL TO C. KLINE RE: MOTION TO SHORTEN NOTICE | JKS | 0.10 | 55.00 |
| 07/25/10 | REVIEW EMAIL FROM C. KLINE RE: 503 MOTION | JKS | 0.10 | 55.00 |
| 07/26/10 | CONFERENCE WITH K. STICKLES RE: INCENTIVE PLAN ISSUES | PJR | 0.10 | 36.50 |
| 07/26/10 | DRAFT MOTION TO SHORTEN RE: SEAL MOTION | JKS | 0.50 | 275.00 |
| 07/26/10 | EMAIL TO C. KLINE RE: DRAFT MOTIONS TO SHORTEN | JKS | 0.10 | 55.00 |
| 07/26/10 | CONFERENCE WITH C. KLINE RE: POTENTIAL 503 MOTION | JKS | 0.30 | 165.00 |
| 07/26/10 | CONFERENCE WITH J. LOTSOFF RE: PRETRIAL MEMORANDUM | JKS | 0.30 | 165.00 |
| 07/26/10 | REVIEW EMAILS FROM J. LOTSOFF TO J. MCMAHON AND FORWARDING INFORMATION RE: MIP | JKS | 0.10 | 55.00 |
| 07/26/10 | REVIEW J. LOTSOFF 7/23 EMAIL RE: MIP HEARING DISCOVERY CALL WITH BRIDGE COUNSEL | NLP | 0.10 | 70.00 |
| 07/26/10 | REVIEW DEBTORS' NOTICE OF REVISION TO 2010 MANAGEMENT INCENTIVE PLAN | NLP | 0.20 | 140.00 |
| 07/26/10 | EMAIL FROM AND TO K. STICKLES RE: MOTION TO SHORTEN RE: MOTION TO SEAL RE: 503 MOTION | PVR | 0.10 | 21.00 |
| 07/26/10 | REVIEW DRAFT 503 MOTION | JKS | 0.60 | 330.00 |
| 07/26/10 | DRAFT MOTION TO SHORTEN RE: 503 MOTION | JKS | 0.70 | 385.00 |
| 07/26/10 | REVIEW DRAFT MOTION TO FILE DECLARATION UNDER SEAL | JKS | 0.40 | 220.00 |
| 07/26/10 | REVIEW AND REVISE MOTION TO SHORTEN RE: 503 MOTION | PVR | 0.30 | 63.00 |
| 07/26/10 | EMAIL FROM AND TO K. STICKLES RE: MOTION TO SHORTEN RE: 503 MOTION | PVR | 0.10 | 21.00 |
| 07/26/10 | REVIEW AND REVISE MOTION TO SHORTEN RE: MOTION TO SEAL RE: 503 MOTION | PVR | 0.30 | 63.00 |
| 07/27/10 | REVIEW J. LOTSOFF 7/26 EMAILS RE: 2010 MIP MOTION | NLP | 0.20 | 140.00 |
| 07/27/10 | EMAIL FROM AND TO D. STREANY RE: UPDATED CONTACT INFORMATION | PVR | 0.10 | 21.00 |
| 07/27/10 | REVIEW J. LOTSOFF 7/27 EMAIL RE: 2010 MIP STRATEGY | NLP | 0.10 | 70.00 |
| 07/27/10 | CONFERENCE WITH J. LOTSOFF RE: MIP MOTION AND PRETRIAL MEMORANDUM | JKS | 0.30 | 165.00 |
| 07/28/10 | EMAIL TO B. KRAKAUER AND J. LOTSOFF RE: MIP MOTION | JKS | 0.10 | 55.00 |
| 07/28/10 | REVIEW EMAIL FROM K. LANTRY RE: COMMENTS TO JOINT PRETRIAL MEMORANDUM | JKS | 0.10 | 55.00 |
| 07/28/10 | TELEPHONE FROM K. STICKLES RE: MIP PLEADINGS | PVR | 0.10 | 21.00 |

| Date | Description | | Hours | Amount |
|---|---|---|---|---|
| 07/28/10 | REVIEW ISSUES RAISED IN UST AND BRIDGE AGENT OBJECTIONS TO MIP MOTION | JKS | 0.30 | 165.00 |
| 07/28/10 | REVIEW J. LOTSOFF, K. LANTRY, K. STICKLES 7/28 EMAILS RE: MIP HEARING PLANNING AND STRATEGY | NLP | 0.30 | 210.00 |
| 07/28/10 | REVIEW AND ANALYZE DRAFT PRETRIAL MEMORANDUM | JKS | 0.50 | 275.00 |
| 07/28/10 | EMAIL TO J. LOTSOFF RE: DRAFT JOINT PRETRIAL MEMORANDUM | JKS | 0.20 | 110.00 |
| 07/28/10 | REVIEW EMAIL FROM J. LOTSOFF RE: 2010 MIP HEARING | JKS | 0.10 | 55.00 |
| 07/28/10 | REVIEW EMAIL FROM J. LOTSOFF RE: JOINT PRETRIAL MEMORANDUM | JKS | 0.10 | 55.00 |
| 07/28/10 | REVIEW EMAIL EXCHANGE BETWEEN J. LOTSOFF AND B. KRAKAUER RE: MIP HEARING | JKS | 0.20 | 110.00 |
| 07/28/10 | REVIEW J. LOTSOFF 7/28 EMAILS RE: 2010 MIP MOTION AND PRETRIAL MEMORANDUM | NLP | 0.20 | 140.00 |
| 07/29/10 | REVIEW EMAIL FROM C. KLINE RE: 503 MOTION | JKS | 0.10 | 55.00 |
| 07/29/10 | REVIEW EMAIL FROM J. LOTSOFF RE: 2010 MIP | JKS | 0.10 | 55.00 |
| **EXECUTORY CONTRACTS** | | | **0.50** | **$127.00** |
| 07/09/10 | EFILE CERTIFICATION OF NO OBJECTION RE: MOTION TO ASSUME SYNDICATED PROGRAM AGREEMENTS WITH CARSEY-WERNER | KAS | 0.30 | 51.00 |
| 07/14/10 | REVIEW SIGNED ORDER RE: ASSUMPTION OF PROGRAM SYNDICATION AGREEMENT | JKS | 0.10 | 55.00 |
| 07/14/10 | REVIEW SIGNED ORDER RE: MOTION TO ASSUME AGREEMENTS WITH CARSEY-WERNER AND EMAIL TO EPIQ RE: SERVICE | PVR | 0.10 | 21.00 |
| **FEE APPLICATION MATTERS/OBJECTIONS** | | | **47.20** | **$16,824.00** |
| 07/01/10 | UPDATE CHART OF PROFESSIONAL FEES | PVR | 0.20 | 42.00 |
| 07/02/10 | REVIEW EMAIL FROM P. RATKOWIAK RE: QUARTERLY FEE APPLICATIONS | JKS | 0.10 | 55.00 |
| 07/02/10 | EMAIL TO BILLING PROFESSIONALS RE: DEADLINE TO FILE QUARTERLY APPLICATION REQUEST FOR SIXTH FEE PERIOD | PVR | 0.40 | 84.00 |
| 07/06/10 | REVIEW JENNER BLOCK APRIL FEE STATEMENT FOR FILING | JKS | 0.10 | 55.00 |
| 07/06/10 | REVIEW ALVAREZ SEVENTEENTH FEE STATEMENT FOR FILING | JKS | 0.10 | 55.00 |
| 07/06/10 | REVIEW AND EXECUTE NOTICE RE: ALVAREZ SEVENTEENTH FEE STATEMENT FOR FILING | JKS | 0.10 | 55.00 |
| 07/06/10 | REVIEW AND EXECUTE NOTICE RE: MCDERMOTT QUARTERLY FEE STATEMENT FOR FILING | JKS | 0.10 | 55.00 |
| 07/06/10 | EFILE CERTIFICATION OF NO OBJECTION RE: MCDERMOTT 4TH QUARTERLY FEE APPLICATION | PVR | 0.10 | 21.00 |

Re:     CHAPTER 11 DEBTOR
        Client/Matter No. 46429-0001

| | | | | |
|---|---|---|---|---|
| 07/06/10 | REVIEW EMAIL FROM B. WHITTMAN RE: ALVAREZ FEES | JKS | 0.10 | 55.00 |
| 07/06/10 | REVIEW AND EXECUTE NOTICE RE: JENNER BLOCK APRIL FEE STATEMENT FOR FILING | JKS | 0.10 | 55.00 |
| 07/06/10 | PREPARE NOTICE OF JENNER APRIL MONTHLY FEE APPLICATION | PVR | 0.30 | 63.00 |
| 07/06/10 | EFILE JENNER APRIL MONTHLY FEE APPLICATION | PVR | 0.30 | 63.00 |
| 07/06/10 | EMAIL TO EPIQ RE: SERVICE OF JENNER APRIL MONTHLY FEE APPLICATION | PVR | 0.10 | 21.00 |
| 07/06/10 | PREPARE NOTICE OF ALVAREZ MAY MONTHLY FEE APPLICATION | PVR | 0.30 | 63.00 |
| 07/06/10 | EFILE ALVAREZ MAY MONTHLY FEE APPLICATION | PVR | 0.30 | 63.00 |
| 07/06/10 | EMAIL TO EPIQ RE: SERVICE OF ALVAREZ MAY MONTHLY FEE APPLICATION | PVR | 0.10 | 21.00 |
| 07/06/10 | REVIEW DOCKET AND PREPARE CERTIFICATION OF NO OBJECTION RE: MCDERMOTT 4TH QUARTERLY FEE APPLICATION | PVR | 0.20 | 42.00 |
| 07/08/10 | REVIEW PAUL HASTINGS' FIFTEENTH FEE APPLICATION FOR FILING AND SERVICE | JKS | 0.10 | 55.00 |
| 07/08/10 | UPDATE CHART OF PROFESSIONAL FEES | PVR | 0.20 | 42.00 |
| 07/08/10 | REVIEW, REVISE AND EXECUTE NOTICE OF PAUL HASTINGS' FIFTEENTH FEE APPLICATION FOR FILING AND SERVICE | JKS | 0.10 | 55.00 |
| 07/08/10 | PREPARE NOTICE OF PAUL HASTINGS 15TH FEE APPLICATION | PVR | 0.30 | 63.00 |
| 07/08/10 | EFILE PAUL HASTINGS 15TH FEE APPLICATION | PVR | 0.30 | 63.00 |
| 07/08/10 | EMAIL TO EPIQ RE: SERVICE OF PAUL HASTINGS 15TH FEE APPLICATION | PVR | 0.10 | 21.00 |
| 07/09/10 | PREPARE AND EFILE ALVAREZ & MARSAL SIXTH INTERIM FEE APPLICATION, COORDINATE SERVICE RE: SAME | KAS | 0.50 | 85.00 |
| 07/09/10 | DRAFT NOTICE RE: ALVAREZ & MARSAL SIXTH INTERIM FEE APPLICATION | KAS | 0.30 | 51.00 |
| 07/09/10 | REVIEW EMAIL FROM M. FRANK FORWARDING ALVAREZ FEE INTERIM APPLICATION | JKS | 0.10 | 55.00 |
| 07/09/10 | EMAIL TO M. FRANK RE: ALVAREZ FEE INTERIM APPLICATION | JKS | 0.10 | 55.00 |
| 07/09/10 | REVIEW AND EXECUTE NOTICE OF ALVAREZ'S INTERIM FEE APPLICATION FOR MARCH 1, 2010 TO MAY 31, 2010 | JKS | 0.10 | 55.00 |
| 07/09/10 | REVIEW AND REVISE COLE SCHOTZ APRIL FEE STATEMENT | NLP | 0.90 | 630.00 |
| 07/09/10 | EMAIL TO K. STAHL RE: SERVICE OF ALVAREZ FEE APPLICATION | PVR | 0.10 | 21.00 |
| 07/09/10 | EMAIL FROM M. FRANK RE: ALVAREZ 6TH INTERIM FEE APPLICATION | PVR | 0.10 | 21.00 |

| Date | Description | | | |
|---|---|---|---|---|
| 07/09/10 | EMAIL TO K. STICKLES RE: FILING ALVAREZ 6TH INTERIM FEE APPLICATION | PVR | 0.10 | 21.00 |
| 07/10/10 | REVIEW AND REVISE COLE SCHOTZ APRIL FEE STATEMENT | NLP | 1.80 | 1,260.00 |
| 07/11/10 | REVIEW AND REVISE COLE SCHOTZ APRIL FEE STATEMENT | NLP | 1.50 | 1,050.00 |
| 07/12/10 | EFILE CERTIFICATION OF NO OBJECTION RE: SIDLEY MARCH FEE APPLICATION | PVR | 0.10 | 21.00 |
| 07/12/10 | REVIEW EMAIL K. STAHL RE: FEE APPLICATION | JKS | 0.10 | 55.00 |
| 07/12/10 | REVIEW AND EXECUTE CERTIFICATION RE: EDELMAN 13TH FEE APPLICATION FOR FILING AND SERVICE | JKS | 0.10 | 55.00 |
| 07/12/10 | REVIEW AND EXECUTE CERTIFICATION RE: SIDLEY 15TH FEE APPLICATION FOR FILING | JKS | 0.10 | 55.00 |
| 07/12/10 | EMAIL FROM K. STICKLES RE: SERVICE OF SECOND NOTICE RE: LENDER FEE PAYMENT SUMMARY | PVR | 0.10 | 21.00 |
| 07/12/10 | RESEARCH RE: SERVICE OF SECOND NOTICE RE: LENDER FEE PAYMENT SUMMARY | PVR | 0.20 | 42.00 |
| 07/12/10 | EMAIL TO K. STICKLES RE: EMAIL TO EPIQ RE: SERVICE OF SECOND NOTICE RE: LENDER FEE PAYMENT SUMMARY | PVR | 0.10 | 21.00 |
| 07/12/10 | REVIEW DOCKET RE: EPIQ AFFIDAVIT OF SERVICE FOR SERVICE OF SECOND NOTICE RE: LENDER FEE PAYMENT SUMMARY | PVR | 0.20 | 42.00 |
| 07/12/10 | EMAIL EXCHANGE WITH EPIQ RE: AFFIDAVIT OF SERVICE FOR SERVICE OF SECOND NOTICE RE: LENDER FEE PAYMENT SUMMARY | PVR | 0.20 | 42.00 |
| 07/12/10 | REVIEW DOCKET AND PREPARE CERTIFICATION OF NO OBJECTION RE: EDELMAN APRIL FEE APPLICATION | PVR | 0.20 | 42.00 |
| 07/12/10 | EFILE CERTIFICATION OF NO OBJECTION RE: EDELMAN APRIL FEE APPLICATION | PVR | 0.10 | 21.00 |
| 07/12/10 | REVIEW DOCKET AND PREPARE CERTIFICATION OF NO OBJECTION RE: SIDLEY MARCH FEE APPLICATION | PVR | 0.20 | 42.00 |
| 07/13/10 | EMAIL FROM AND TO J. MCMANUS RE: QUARTERLY FEE APPLICATION HEARING | PVR | 0.10 | 21.00 |
| 07/14/10 | REVIEW EMAIL FROM J. KIM RE: QUARTERLY FEE APPLICATION | JKS | 0.10 | 55.00 |
| 07/14/10 | UPDATE CHART OF PROFESSIONAL FEES | PVR | 0.20 | 42.00 |
| 07/14/10 | REVIEW AND EXECUTE CERTIFICATION RE: PWC FEE APPLICATION | JKS | 0.10 | 55.00 |
| 07/14/10 | REVIEW EMAIL FROM C. MEAZELL RE: DOW LOHNES INTERIM FEE APPLICATION | JKS | 0.10 | 55.00 |
| 07/14/10 | EMAIL FROM AND TO L. RAIFORD RE: JENNER MAY FEE APPLICATION | PVR | 0.10 | 21.00 |
| 07/14/10 | PREPARE NOTICE OF JENNER MAY FEE APPLICATION | PVR | 0.30 | 63.00 |

Re:    CHAPTER 11 DEBTOR
       Client/Matter No. 46429-0001

Invoice No. 668973
August 30, 2010
Page 21

| | | | | |
|---|---|---|---|---|
| 07/14/10 | EMAIL EXCHANGE WITH C. MEAZELL RE: DOW LOHNES INTERIM FEE APPLICATION | PVR | 0.10 | 21.00 |
| 07/14/10 | REVIEW AND REVISE DOW LOHNES INTERIM FEE APPLICATION | PVR | 0.20 | 42.00 |
| 07/14/10 | PREPARE NOTICE OF DOW LOHNES FOURTH INTERIM FEE APPLICATION | PVR | 0.30 | 63.00 |
| 07/14/10 | EMAIL FROM AND TO J. KIM RE: FILING EDELMAN FIFTH QUARTERLY FEE APPLICATION | PVR | 0.10 | 21.00 |
| 07/14/10 | PREPARE NOTICE OF EDELMAN FIFTH QUARTERLY FEE APPLICATION | PVR | 0.30 | 63.00 |
| 07/14/10 | EFILE EDELMAN FIFTH QUARTERLY FEE APPLICATION | PVR | 0.30 | 63.00 |
| 07/14/10 | EMAIL TO EPIQ RE: SERVICE OF EDELMAN FIFTH QUARTERLY FEE APPLICATION | PVR | 0.10 | 21.00 |
| 07/14/10 | CONFERENCE WITH K. STICKLES RE: COLE SCHOTZ APRIL STATEMENT | PVR | 0.10 | 21.00 |
| 07/14/10 | EMAIL TO ACCOUNTING RE: FINALIZING COLE SCHOTZ APRIL STATEMENT | PVR | 0.10 | 21.00 |
| 07/14/10 | EFILE JENNER MAY FEE APPLICATION | PVR | 0.30 | 63.00 |
| 07/14/10 | EMAIL TO EPIQ RE: SERVICE OF JENNER MAY FEE APPLICATION | PVR | 0.10 | 21.00 |
| 07/15/10 | UPDATE CASE CALENDAR RE: VARIOUS FEE APPLICATIONS | PVR | 0.20 | 42.00 |
| 07/15/10 | CONFERENCE WITH P. RATKOWIAK RE: STATUS OF ADDITIONAL FEE APPLICATIONS FOR FILING | JKS | 0.10 | 55.00 |
| 07/15/10 | REVIEW AND EXECUTE NOTICE RE: SIXTH QUARTERLY APPLICATION FOR COMPENSATION OF JENNER BLOCK LLP FOR FILING AND SERVICE | JKS | 0.10 | 55.00 |
| 07/15/10 | REVIEW AND REVISE COLE SCHOTZ APRIL FEE APPLICATION | JKS | 0.60 | 330.00 |
| 07/15/10 | REVIEW AND EXECUTE NOTICE RE: DOW LOHNES FOURTH INTERIM FEE APPLICATION FOR FILING AND SERVICE | JKS | 0.10 | 55.00 |
| 07/15/10 | REVIEW AND EXECUTE NOTICE RE: FIFTEENTH MONTHLY APPLICATION FOR COMPENSATION OF LAZARD FRERES & CO. LLC FOR FILING AND SERVICE | JKS | 0.10 | 55.00 |
| 07/15/10 | REVIEW EMAIL FROM R. ROSEN RE: PAUL HASTINGS FEE APPLICATION | JKS | 0.10 | 55.00 |
| 07/15/10 | EMAIL TO R. ROSEN RE: FILING OF PAUL HASTINGS FEE APPLICATION | JKS | 0.10 | 55.00 |
| 07/15/10 | REVIEW AND EXECUTE NOTICE RE: SIXTEENTH MONTHLY APPLICATION FOR COMPENSATION OF LAZARD FRERES & CO. LLC FOR FILING AND SERVICE | JKS | 0.10 | 55.00 |

| Date | Description | Initials | Hours | Amount |
|---|---|---|---|---|
| 07/15/10 | REVIEW AND EXECUTE NOTICE RE: SIXTH INTERIM APPLICATION FOR COMPENSATION OF LAZARD FRERES & CO. LLC FOR FILING AND SERVICE | JKS | 0.10 | 55.00 |
| 07/15/10 | REVIEW EMAIL FROM S. STENDAHL RE: PWC FEE APPLICATIONS | JKS | 0.10 | 55.00 |
| 07/15/10 | EMAIL TO S. STENDAHL RE: FEE APPLICATIONS FOR FILING | JKS | 0.10 | 55.00 |
| 07/15/10 | REVIEW AND EXECUTE NOTICE RE: SIXTH INTERIM APPLICATION FOR COMPENSATION OF PAUL, HASTINGS, JANOFSKY & WALKER LLP FOR FILING AND SERVICE | JKS | 0.10 | 55.00 |
| 07/15/10 | REVIEW AND EXECUTE NOTICE RE: FIFTEENTH MONTHLY APPLICATION FOR COMPENSATION OF PRICEWATERHOUSECOOPERS LLP FOR FILING AND SERVICE | JKS | 0.10 | 55.00 |
| 07/15/10 | REVIEW AND EXECUTE NOTICE RE: SIXTEENTH MONTHLY APPLICATION FOR COMPENSATION OF PRICEWATERHOUSECOOPERS LLP FOR FILING AND SERVICE | JKS | 0.10 | 55.00 |
| 07/15/10 | REVIEW AND EXECUTE NOTICE RE: SIXTH MONTHLY APPLICATION FOR COMPENSATION OF PRICEWATERHOUSECOOPERS LLP FOR FILING AND SERVICE | JKS | 0.10 | 55.00 |
| 07/15/10 | EMAIL EXCHANGE WITH J. LUDWIG AND P. RATKOWIAK RE: FILING OF SIDLEY FEE APPLICATIONS | JKS | 0.20 | 110.00 |
| 07/15/10 | REVIEW AND EXECUTE COLE SCHOTZ APRIL FEE APPLICATION FOR FILING AND SERVICE | JKS | 0.10 | 55.00 |
| 07/15/10 | PREPARE COLE SCHOTZ APRIL FEE APPLICATION | PVR | 1.40 | 294.00 |
| 07/15/10 | EFILE COLE SCHOTZ APRIL FEE APPLICATION | PVR | 0.30 | 63.00 |
| 07/15/10 | EMAIL TO EPIQ RE: SERVICE OF COLE SCHOTZ APRIL FEE APPLICATION | PVR | 0.10 | 21.00 |
| 07/15/10 | EFILE DOW LOHNES FOURTH INTERIM FEE APPLICATION | PVR | 0.30 | 63.00 |
| 07/15/10 | EMAIL TO EPIQ RE: SERVICE OF DOW LOHNES FOURTH INTERIM FEE APPLICATION | PVR | 0.10 | 21.00 |
| 07/15/10 | PREPARE NOTICE OF JENNER SIXTH QUARTERLY FEE APPLICATION | PVR | 0.30 | 63.00 |
| 07/15/10 | EFILE JENNER SIXTH QUARTERLY FEE APPLICATION | PVR | 0.30 | 63.00 |
| 07/15/10 | EMAIL FROM L. RAIFORD RE: JENNER SIXTH QUARTERLY FEE APPLICATION | PVR | 0.10 | 21.00 |
| 07/15/10 | EMAIL FROM AND TO B. DUNN RE: LAZARD MONTHLY AND INTERIM FEE APPLICATIONS | PVR | 0.10 | 21.00 |
| 07/15/10 | PREPARE NOTICE OF LAZARD MARCH MONTHLY FEE APPLICATION | PVR | 0.30 | 63.00 |
| 07/15/10 | PREPARE NOTICE OF PWC SIXTH INTERIM FEE APPLICATION | PVR | 0.30 | 63.00 |
| 07/15/10 | EFILE PWC SIXTH INTERIM FEE APPLICATION | PVR | 0.30 | 63.00 |

| Date | Description | | | |
|------|-------------|---|---|---|
| 07/15/10 | EMAIL TO EPIQ RE: SERVICE OF PWC SIXTH INTERIM FEE APPLICATION | PVR | 0.10 | 21.00 |
| 07/15/10 | EFILE LAZARD MARCH MONTHLY FEE APPLICATION | PVR | 0.30 | 63.00 |
| 07/15/10 | EMAIL TO EPIQ RE: SERVICE OF LAZARD MARCH MONTHLY FEE APPLICATION | PVR | 0.10 | 21.00 |
| 07/15/10 | PREPARE NOTICE OF LAZARD APRIL MONTHLY FEE APPLICATION | PVR | 0.30 | 63.00 |
| 07/15/10 | EMAIL EXCHANGE WITH CERTAIN BILLING PROFESSIONALS RE: FILING OF INTERIM FEE APPLICATIONS | PVR | 0.10 | 21.00 |
| 07/15/10 | EFILE LAZARD APRIL MONTHLY FEE APPLICATION | PVR | 0.30 | 63.00 |
| 07/15/10 | EMAIL TO EPIQ RE: SERVICE OF LAZARD APRIL MONTHLY FEE APPLICATION | PVR | 0.10 | 21.00 |
| 07/15/10 | PREPARE NOTICE OF LAZARD MAY MONTHLY FEE APPLICATION | PVR | 0.30 | 63.00 |
| 07/15/10 | EFILE LAZARD MAY MONTHLY FEE APPLICATION | PVR | 0.30 | 63.00 |
| 07/15/10 | EMAIL TO EPIQ RE: SERVICE OF LAZARD MAY MONTHLY FEE APPLICATION | PVR | 0.10 | 21.00 |
| 07/15/10 | PREPARE NOTICE OF LAZARD SIXTH INTERIM FEE APPLICATION | PVR | 0.30 | 63.00 |
| 07/15/10 | EFILE LAZARD SIXTH INTERIM FEE APPLICATION | PVR | 0.30 | 63.00 |
| 07/15/10 | EMAIL TO EPIQ RE: SERVICE OF LAZARD SIXTH INTERIM FEE APPLICATION | PVR | 0.10 | 21.00 |
| 07/15/10 | PREPARE NOTICE OF PAUL HASTINGS SIXTH INTERIM FEE APPLICATION | PVR | 0.30 | 63.00 |
| 07/15/10 | EFILE PAUL HASTINGS SIXTH INTERIM FEE APPLICATION | PVR | 0.30 | 63.00 |
| 07/15/10 | EMAIL TO EPIQ RE: SERVICE OF PAUL HASTINGS SIXTH INTERIM FEE APPLICATION | PVR | 0.10 | 21.00 |
| 07/15/10 | PREPARE NOTICE OF PWC FIFTEENTH (APRIL) MONTHLY FEE APPLICATION | PVR | 0.30 | 63.00 |
| 07/15/10 | EFILE PWC FIFTEENTH (APRIL) MONTHLY FEE APPLICATION | PVR | 0.30 | 63.00 |
| 07/15/10 | EMAIL TO EPIQ RE: SERVICE OF PWC FIFTEENTH (APRIL) MONTHLY FEE APPLICATION | PVR | 0.10 | 21.00 |
| 07/15/10 | PREPARE NOTICE OF PWC SIXTEENTH (MAY) MONTHLY FEE APPLICATION | PVR | 0.30 | 63.00 |
| 07/15/10 | EFILE PWC SIXTEENTH (MAY) MONTHLY FEE APPLICATION | PVR | 0.30 | 63.00 |
| 07/15/10 | EMAIL TO EPIQ RE: SERVICE OF PWC SIXTEENTH (MAY) MONTHLY FEE APPLICATION | PVR | 0.10 | 21.00 |
| 07/16/10 | EMAIL EXCHANGE WITH J. LUDWIG RE: STATUS OF SIDLEY MONTHLY FEE APPLICATIONS | PVR | 0.10 | 21.00 |

COLE SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.

Re:  CHAPTER 11 DEBTOR
     Client/Matter No. 46429-0001

Invoice No. 668973
August 30, 2010
Page 24

| Date | Description | Init | Hours | Amount |
|---|---|---|---|---|
| 07/16/10 | REVIEW EMAIL FROM J. LUDWIG RE: FEE APPLICATIONS | JKS | 0.10 | 55.00 |
| 07/16/10 | EMAIL TO STUART MAUE RE: COLE SCHOTZ APRIL FEE APPLICATION IN WORD AND EXCEL | PVR | 0.10 | 21.00 |
| 07/16/10 | REVISE COLE SCHOTZ MAY FEE STATEMENT | PVR | 1.40 | 294.00 |
| 07/16/10 | REVIEW AND REVISE COLE SCHOTZ APRIL FEE STATEMENT | PVR | 0.60 | 126.00 |
| 07/16/10 | UPDATE CHART OF PROFESSIONALS FEES | PVR | 0.20 | 42.00 |
| 07/16/10 | UPDATE CUMULATIVE CHART OF COLE SCHOTZ FEES AND EXPENSES | PVR | 0.30 | 63.00 |
| 07/19/10 | REVIEW FILED CERTIFICATION OF NO OBJECTION FILED BY COMMITTEE PROFESSIONALS AND UPDATE CHART OF PROFESSIONALS FEES | PVR | 0.30 | 63.00 |
| 07/19/10 | REVIEW AND EXECUTE CERTIFICATION RE: LEVINE SULLIVAN APPLICATION | JKS | 0.10 | 55.00 |
| 07/19/10 | EMAIL TO AND FROM J. LUDWIG RE: CNO RE: LEVINE SULLIVAN ORDINARY COURSE PROFESSIONALS FEE APPLICATION | PVR | 0.10 | 21.00 |
| 07/19/10 | REVIEW DOCKET AND PREPARE CERTIFICATION OF NO OBJECTION RE: LEVINE SULLIVAN ORDINARY COURSE PROFESSIONALS FEE APPLICATION | PVR | 0.20 | 42.00 |
| 07/19/10 | EFILE CERTIFICATION OF NO OBJECTION RE: LEVINE SULLIVAN ORDINARY COURSE PROFESSIONALS FEE APPLICATION | PVR | 0.10 | 21.00 |
| 07/20/10 | CONFERENCE WITH AND EMAIL TO K. STICKLES RE: SEYFARTH SHAW FEE APPLICATIONS | PVR | 0.10 | 21.00 |
| 07/20/10 | REVIEW AND REVISE COLE SCHOTZ MAY FEE STATEMENT | NLP | 0.90 | 630.00 |
| 07/20/10 | REVIEW EMAIL RE: SEYFARTH 6TH, 7TH AND 8TH FEE APPLICATIONS | JKS | 0.10 | 55.00 |
| 07/20/10 | EMAIL TO COUNSEL RE: SEYFARTH 6TH, 7TH AND 8TH FEE APPLICATIONS | JKS | 0.10 | 55.00 |
| 07/20/10 | REVIEW EMAIL FROM COUNSEL RE: SEYFARTH 6TH, 7TH AND 8TH FEE APPLICATIONS | JKS | 0.10 | 55.00 |
| 07/20/10 | REVIEW EMAIL EXCHANGE WITH K. STICKLES AND J. MCMANUS RE: SEYFARTH SHAW FEE APPLICATIONS | PVR | 0.10 | 21.00 |
| 07/20/10 | PREPARE NOTICE OF SEYFARTH SIXTH FEE APPLICATION | PVR | 0.30 | 63.00 |
| 07/20/10 | PREPARE NOTICE OF SEYFARTH SEVENTH FEE APPLICATION | PVR | 0.30 | 63.00 |
| 07/20/10 | PREPARE NOTICE OF SEYFARTH EIGHTH FEE APPLICATION | PVR | 0.30 | 63.00 |
| 07/20/10 | EMAIL FROM J. MCMANUS RE: 3 MONTHLY FEE APPLICATIONS FOR SEYFARTH SHAW | PVR | 0.10 | 21.00 |
| 07/21/10 | EMAIL TO EPIQ RE: SERVICE OF THIRD QUARTERLY FEE APPLICATION OF SEYFARTH SHAW | PVR | 0.10 | 21.00 |

Re:     CHAPTER 11 DEBTOR
        Client/Matter No. 46429-0001

Invoice No. 668973
August 30, 2010
Page 25

| Date | Description | Initials | Hours | Amount |
|---|---|---|---|---|
| 07/21/10 | EFILE THIRD QUARTERLY FEE APPLICATION OF SEYFARTH SHAW | PVR | 0.30 | 63.00 |
| 07/21/10 | REVIEW AND EXECUTE NOTICE RE: SEYFARTH SIXTH FEE APPLICATION | JKS | 0.10 | 55.00 |
| 07/21/10 | REVIEW DOCKET AND PREPARE CERTIFICATION OF NO OBJECTION RE: DOW LOHNES 12TH FEE APPLICATION | PVR | 0.20 | 42.00 |
| 07/21/10 | EFILE CERTIFICATION OF NO OBJECTION RE: DOW LOHNES 12TH FEE APPLICATION | PVR | 0.10 | 21.00 |
| 07/21/10 | UPDATE CHART OF PROFESSIONAL FEES | PVR | 0.20 | 42.00 |
| 07/21/10 | REVIEW AND REVISE NOTICE OF SIXTH MONTHLY FEE APPLICATION OF SEYFARTH SHAW | PVR | 0.30 | 63.00 |
| 07/21/10 | EFILE SIXTH MONTHLY FEE APPLICATION OF SEYFARTH SHAW | PVR | 0.30 | 63.00 |
| 07/21/10 | EMAIL TO EPIQ RE: SERVICE OF SIXTH MONTHLY FEE APPLICATION OF SEYFARTH SHAW | PVR | 0.10 | 21.00 |
| 07/21/10 | REVIEW AND REVISE NOTICE OF SEVENTH MONTHLY FEE APPLICATION OF SEYFARTH SHAW | PVR | 0.30 | 63.00 |
| 07/21/10 | EFILE SEVENTH MONTHLY FEE APPLICATION OF SEYFARTH SHAW | PVR | 0.30 | 63.00 |
| 07/21/10 | EMAIL TO EPIQ RE: SERVICE OF SEVENTH MONTHLY FEE APPLICATION OF SEYFARTH SHAW | PVR | 0.10 | 21.00 |
| 07/21/10 | REVIEW AND REVISE NOTICE OF EIGHTH MONTHLY FEE APPLICATION OF SEYFARTH SHAW | PVR | 0.30 | 63.00 |
| 07/21/10 | EFILE EIGHTH MONTHLY FEE APPLICATION OF SEYFARTH SHAW | PVR | 0.30 | 63.00 |
| 07/21/10 | EMAIL TO EPIQ RE: SERVICE OF EIGHTH MONTHLY FEE APPLICATION OF SEYFARTH SHAW | PVR | 0.10 | 21.00 |
| 07/21/10 | REVIEW AND REVISE NOTICE OF THIRD QUARTERLY FEE APPLICATION OF SEYFARTH SHAW | PVR | 0.30 | 63.00 |
| 07/22/10 | REVIEW EMAIL FROM C. MEAZELL RE: FEE APPLICATION | JKS | 0.10 | 55.00 |
| 07/23/10 | REVIEW AND EXECUTE CERTIFICATION OF NO OBJECTION RE: ERNST & YOUNG SECOND QUARTERLY FEE APPLICATION | JKS | 0.10 | 55.00 |
| 07/23/10 | EMAIL TO J. LUDWIG RE: NOTICING ORDINARY COURSE PROFESSIONALS FEE APPLICATIONS | JKS | 0.10 | 55.00 |
| 07/23/10 | REVIEW APPLICATION OF DOWNEY, SMITH & FIER FOR ALLOWANCE AND PAYMENT OF COMPENSATION AND EXECUTE NOTICE RE: SAME | JKS | 0.20 | 110.00 |
| 07/23/10 | REVIEW AND EXECUTE NOTICE RE: DOW LOHNES THIRTEENTH FEE APPLICATION | JKS | 0.10 | 55.00 |
| 07/23/10 | REVIEW AND EXECUTE CERTIFICATION OF NO OBJECTION RE: MCDERMOTT FIFTH QUARTERLY FEE APPLICATION | JKS | 0.10 | 55.00 |
| 07/23/10 | UPDATE CHART OF PROFESSIONALS FEES | PVR | 0.20 | 42.00 |

Re:     CHAPTER 11 DEBTOR
        Client/Matter No. 46429-0001

Invoice No. 668973
August 30, 2010
Page 26

| 07/23/10 | REVIEW EMAIL FROM J. LUDWIG RE: DOWNEY SMITH FEE APPLICATION | JKS | 0.10 | 55.00 |
|---|---|---|---|---|
| 07/23/10 | PREPARE NOTICE RE: DOW LOHNES JUNE FEE APPLICATION | PVR | 0.30 | 63.00 |
| 07/23/10 | EFILE DOW LOHNES JUNE FEE APPLICATION | PVR | 0.30 | 63.00 |
| 07/23/10 | EMAIL TO EPIQ RE: SERVICE OF DOW LOHNES JUNE FEE APPLICATION | PVR | 0.10 | 21.00 |
| 07/23/10 | REVIEW DOCKET AND PREPARE CERTIFICATION OF NO OBJECTION RE: MWE FIFTH QUARTERLY FEE APPLICATION | PVR | 0.20 | 42.00 |
| 07/23/10 | EFILE CERTIFICATION OF NO OBJECTION RE: MWE FIFTH QUARTERLY FEE APPLICATION | PVR | 0.10 | 21.00 |
| 07/23/10 | REVIEW DOCKET AND PREPARE CERTIFICATION OF NO OBJECTION RE: ERNST & YOUNG SECOND QUARTERLY FEE APPLICATION | PVR | 0.20 | 42.00 |
| 07/23/10 | EFILE CERTIFICATION OF NO OBJECTION RE: ERNST & YOUNG SECOND QUARTERLY FEE APPLICATION | PVR | 0.10 | 21.00 |
| 07/23/10 | PREPARE NOTICE OF ORDINARY COURSE PROFESSIONALS FEE APPLICATION FOR DOWNEY SMITH & FIER | PVR | 0.30 | 63.00 |
| 07/23/10 | EFILE ORDINARY COURSE PROFESSIONALS FEE APPLICATION FOR DOWNEY SMITH & FIER | PVR | 0.30 | 63.00 |
| 07/23/10 | EMAIL TO EPIQ RE: SERVICE OF FEE APPLICATION FOR DOWNEY SMITH & FIER | PVR | 0.10 | 21.00 |
| 07/28/10 | REVIEW AND EXECUTE CERTIFICATION RE: JENNER APRIL FEE STATEMENT FOR FILING | JKS | 0.10 | 55.00 |
| 07/28/10 | EFILE CERTIFICATION OF NO OBJECTION RE: JENNER APRIL FEE APPLICATION | PVR | 0.10 | 21.00 |
| 07/28/10 | EMAIL TO AND FROM F. PANCHAK RE: INTERIM FEE APPLICATIONS FOR COMMITTEES PROFESSIONALS | PVR | 0.10 | 21.00 |
| 07/28/10 | REVIEW FILED MONTHLY AND INTERIM FEE APPLICATIONS FOR FIFTH QUARTERLY PERIOD FOR MERCER | PVR | 0.20 | 42.00 |
| 07/28/10 | REVIEW FILED JUNE MONTHLY FEE APPLICATIONS FOR COMMITTEES PROFESSIONALS | PVR | 0.30 | 63.00 |
| 07/28/10 | REVIEW FILED MONTHLY AND QUARTERLY FEE APPLICATIONS FOR FOURTH QUARTERLY PERIOD FOR MERCER | PVR | 0.30 | 63.00 |
| 07/28/10 | UPDATE CHART OF PROFESSIONAL FEES | PVR | 0.50 | 105.00 |
| 07/28/10 | REVIEW DOCKET AND PREPARE CERTIFICATION OF NO OBJECTION RE: JENNER APRIL FEE APPLICATION | PVR | 0.20 | 42.00 |
| 07/29/10 | EFILE CERTIFICATION OF NO OBJECTION RE: ALVAREZ 17TH FEE APPLICATION | PVR | 0.10 | 21.00 |
| 07/29/10 | REVIEW AND REVISE COLE SCHOTZ MAY FEE STATEMENT | NLP | 1.90 | 1,330.00 |

Re:    CHAPTER 11 DEBTOR
       Client/Matter No. 46429-0001

| Date | Description | | | |
|---|---|---|---|---|
| 07/29/10 | REVIEW JONES DAY FOURTH INTERIM FEE APPLICATION FOR FILING AND SERVICE | JKS | 0.10 | 55.00 |
| 07/29/10 | REVIEW AND EXECUTE CERTIFICATION RE: ALVAREZ MAY FEE STATEMENT | JKS | 0.10 | 55.00 |
| 07/29/10 | REVIEW EMAIL FROM J. LUDWIG RE: NOTICE OF PAYMENT OF LENDER FEES | JKS | 0.10 | 55.00 |
| 07/29/10 | EMAIL TO EPIQ RE: SERVICE OF JONES DAY FOURTH INTERIM FEE APPLICATION | PVR | 0.10 | 21.00 |
| 07/29/10 | EMAIL FROM AND TO D. CHI RE: JONES DAY INTERIM FEE APPLICATION | PVR | 0.10 | 21.00 |
| 07/29/10 | REVIEW JONES DAY INTERIM FEE APPLICATION AND EMAIL TO D. CHI RE: REVISIONS | PVR | 0.20 | 42.00 |
| 07/29/10 | PREPARE NOTICE OF JONES DAY FOURTH INTERIM FEE APPLICATION | PVR | 0.30 | 63.00 |
| 07/29/10 | EFILE JONES DAY FOURTH INTERIM FEE APPLICATION | PVR | 0.30 | 63.00 |
| 07/29/10 | REVIEW DOCKET AND PREPARE CERTIFICATION OF NO OBJECTION RE: ALVAREZ 17TH FEE APPLICATION | PVR | 0.20 | 42.00 |
| 07/30/10 | REVIEW AND REVISE COLE SCHOTZ MAY FEE STATEMENT | NLP | 2.80 | 1,960.00 |
| 07/30/10 | REVIEW AND ANALYZE LENDER FEE PAYMENTS | JKS | 0.20 | 110.00 |
| 07/30/10 | REVIEW AND EXECUTE NOTICE RE: LENDER FEE PAYMENTS FOR FILING | JKS | 0.10 | 55.00 |
| 07/30/10 | REVIEW EMAIL FROM J. LUDWIG RE: FILING OF NOTICE OF LENDER FEE PAYMENTS | JKS | 0.10 | 55.00 |
| 07/30/10 | EMAIL FROM J. LUDWIG RE: NOTICE OF THIRD FILING OF LENDER FEE PAYMENT | PVR | 0.10 | 21.00 |
| 07/30/10 | RESEARCH RE: SERVICE OF PRIOR NOTICES | PVR | 0.20 | 42.00 |
| 07/30/10 | EFILE NOTICE OF THIRD FILING OF LENDER FEE PAYMENT | PVR | 0.30 | 63.00 |
| 07/30/10 | EMAIL TO EPIQ RE: SERVICE OF NOTICE OF THIRD FILING OF LENDER FEE PAYMENT | PVR | 0.10 | 21.00 |
| **LITIGATION/ GEN. (EXCEPT AUTOMATIC STAY RELIEF)** | | | **36.70** | **$19,372.00** |
| 07/01/10 | REVIEW SIGNED ORDER RE: AMENDED DEADLINES | PVR | 0.20 | 42.00 |
| 07/02/10 | EMAIL TO EPIQ RE: SERVICE OF ORDER APPROVING EXTENSION FOR EXAMINER | PVR | 0.20 | 42.00 |
| 07/12/10 | RESEARCH RE: EXAMINER BUDGET | PVR | 0.30 | 63.00 |
| 07/12/10 | EMAIL EXCHANGE WITH N. PERNICK RE: EXAMINER BUDGET | PVR | 0.10 | 21.00 |

| Date | Description | Atty | Hours | Amount |
|---|---|---|---|---|
| 07/15/10 | CONFERENCES WITH K. STICKLES, B. KRAKAUER, K. LANTRY RE: EXAMINER REQUEST FOR 7/16 HEARING RE: DISCOVERY DISPUTE WITH LENDERS | NLP | 0.80 | 560.00 |
| 07/16/10 | EMAIL TO J. DUCAYET RE: EXAMINER REPORT | JKS | 0.10 | 55.00 |
| 07/16/10 | REVIEW K. LANTRY 7/15 EMAILS RE: 7/16 ON EXAMINER DISCOVERY MOTION AND RESOLUTION | NLP | 0.20 | 140.00 |
| 07/16/10 | REVIEW EMAIL FROM J. DUCAYET RE: EXAMINER REPORT | JKS | 0.10 | 55.00 |
| 07/19/10 | REVIEW EMAIL FROM J. DUCAYET RE: EXAMINER REPORT | JKS | 0.10 | 55.00 |
| 07/19/10 | EMAILS TO/FROM J. DUCAYET RE: EXAMINER TRANSCRIPTS | NLP | 0.20 | 140.00 |
| 07/19/10 | EMAIL EXCHANGE WITH N. PERNICK AND J. DUCAYET RE: EXAMINER REPORT | JKS | 0.20 | 110.00 |
| 07/19/10 | RESEARCH RE: EXAMINER REPORT | JKS | 0.70 | 385.00 |
| 07/20/10 | CONFERENCES WITH J. DUCAYET, J. HENDERSON, K. STICKLES RE: STRATEGY RE: EXAMINER DISCOVERY AND POTENTIAL CONFIDENTIALITY | NLP | 0.70 | 490.00 |
| 07/23/10 | EMAILS TO/FROM B. KRAKAUER, K. STICKLES RE: EXAMINER REPORT AND DISCOVERY STATUS, STRATEGY | NLP | 0.40 | 280.00 |
| 07/23/10 | CONFERENCE WITH B. SHULL RE: CONSENT ORDER | JKS | 0.20 | 110.00 |
| 07/23/10 | EMAIL TO B. SHULL RE: DRAFT PLEADINGS | JKS | 0.10 | 55.00 |
| 07/23/10 | EMAIL TO N. PERNICK RE: EXAMINER REPORT | JKS | 0.10 | 55.00 |
| 07/23/10 | CONFERENCE WITH N. PERNICK RE: EMERGENCY PLEADING | JKS | 0.20 | 110.00 |
| 07/23/10 | REVIEW EMAIL FROM N. PERNICK RE: COURT AVAILABILITY FOR EMERGENCY MOTION | JKS | 0.10 | 55.00 |
| 07/23/10 | CONFERENCE WITH N. PERNICK AND B. KRAKAUER RE: ACCESS TO EXAMINER'S REPORT | JKS | 0.20 | 110.00 |
| 07/23/10 | REVIEW EMAIL FROM B. KRAKAUER RE: MOTION TO ACCESS EXAMINER'S REPORT | JKS | 0.10 | 55.00 |
| 07/23/10 | EMAIL TO J. DUCAYET RE: COORDINATION OF MOTION FOR ACCESS TO EXAMINER'S REPORT | JKS | 0.10 | 55.00 |
| 07/23/10 | EMAIL EXCHANGE WITH B. SHULL RE: AUTHORIZATION MOTION | JKS | 0.20 | 110.00 |
| 07/23/10 | EMAIL TO B. KRAKAUER, ET AL. RE: EXAMINER'S MOTION FOR ORDER DISCHARGING EXAMINER | JKS | 0.10 | 55.00 |
| 07/23/10 | EMAIL TO B. KRAKAUER, ET AL. RE: EXAMINER'S MOTION FOR ORDER | JKS | 0.10 | 55.00 |
| 07/23/10 | REVIEW EMAIL FROM J. DUCAYET RE: DRAFT AUTHORIZATION MOTION | JKS | 0.10 | 55.00 |

| | | | | |
|---|---|---|---|---|
| 07/23/10 | CONFERENCE WITH J. LUDWIG RE: NOTICE PARTIES FOR SERVICE OF AUTHORIZATION MOTION | JKS | 0.30 | 165.00 |
| 07/23/10 | REVIEW EMAIL FROM J. LUDWIG RE: NOTICE PARTIES | JKS | 0.10 | 55.00 |
| 07/23/10 | REVIEW AND ANALYZE LIST OF NOTICE PARTIES | JKS | 0.10 | 55.00 |
| 07/23/10 | REVIEW EMAIL FROM J. LUDWIG RE: ADDITIONAL NOTICE PARTIES | JKS | 0.10 | 55.00 |
| 07/23/10 | CONFERENCE WITH J. DUCAYET RE: STATUS OF PLEADINGS | JKS | 0.20 | 110.00 |
| 07/23/10 | CONFERENCES WITH B. KRAKAUER, K. STICKLES RE: EXAMINER REPORT AND DISCOVERY STATUS, STRATEGY | NLP | 1.90 | 1,330.00 |
| 07/23/10 | REVIEW EMAIL FROM J. DUCAYET RE: EXAMINER REPORT | JKS | 0.10 | 55.00 |
| 07/23/10 | PREPARE EMAIL TO J. DUCAYET RE: FORM OF CONSENT ORDER AND STIPULATION | JKS | 0.30 | 165.00 |
| 07/24/10 | REVIEW J. DUCAYET, D. GLAZER, A. GOLDMAN, D. LIEBENTRITT, B. KRAKAUER, J. BENDERNAGEL, J. HENDERSON, J. BOELTER 7/23, 7/24 EMAILS RE: DRAFT MOTION TO AUTHORIZE DISCLOSURE OF EXAMINER'S REPORT AND DRAFT MOTION TO SHORTEN | NLP | 0.90 | 630.00 |
| 07/24/10 | REVIEW EXAMINER MOTION TO TEMPORARILY ALLOW FILING OF REPORT UNDER SEAL | NLP | 0.30 | 210.00 |
| 07/24/10 | REVIEW MOTION OF EXAMINER TO DISCHARGE EXAMINER | NLP | 0.40 | 280.00 |
| 07/25/10 | EMAIL TO J. DUCAYET RE: MOTION TO EXPEDITE | JKS | 0.10 | 55.00 |
| 07/25/10 | REVIEW AND REVISE MOTION TO EXPEDITE HEARING ON MOTION TO AUTHORIZE DISCLOSURE OF EXAMINER REPORT | JKS | 0.80 | 440.00 |
| 07/25/10 | REVIEW EMAIL FROM J. DUCAYET RE: MOTION TO EXPEDITE | JKS | 0.10 | 55.00 |
| 07/25/10 | REVIEW EMAIL FROM J. BENDERNAGEL RE: MOTION TO SHORTEN | JKS | 0.10 | 55.00 |
| 07/25/10 | REVIEW EMAILS FROM COUNSEL FOR CENTERBRIDGE, COMMITTEE, AND JPMORGAN RE: DISCLOSURE OF EXAMINER REPORT | JKS | 0.10 | 55.00 |
| 07/26/10 | CONFERENCE WITH J. DUCAYET RE: FILING OF MOTION TO AUTHORIZE DISCLOSURE OF EXAMINER REPORT AND SERVICE PARTIES | JKS | 0.20 | 110.00 |
| 07/26/10 | CONFERENCE WITH J. DUCAYET RE: MODIFICATIONS TO MOTIONS FOR FILING | JKS | 0.20 | 110.00 |
| 07/26/10 | EXECUTE MOTION TO AUTHORIZE DISCLOSURE OF EXAMINER REPORT FOR FILING AND SERVICE | JKS | 0.10 | 55.00 |
| 07/26/10 | REVIEW ADDITIONAL NOTICE PARTIES RE: MOTION TO AUTHORIZE | JKS | 0.20 | 110.00 |
| 07/26/10 | FINALIZE LIST OF NOTICE PARTIES FOR SERVICE | JKS | 0.20 | 110.00 |
| 07/26/10 | EMAIL EXCHANGE WITH J. DUCAYET RE: NOTICE PARTIES | JKS | 0.20 | 110.00 |
| 07/26/10 | CONFERENCE WITH D. STREANY AND P. RATKOWIAK RE: FILING AND SERVICE OF MOTIONS | JKS | 0.20 | 110.00 |

Re:    CHAPTER 11 DEBTOR
             Client/Matter No. 46429-0001

| Date | Description | Atty | Hours | Amount |
|---|---|---|---|---|
| 07/26/10 | TELEPHONE CALL TO CHAMBERS RE: SCHEDULING HEARING ON MOTION TO AUTHORIZE | JKS | 0.10 | 55.00 |
| 07/26/10 | CONFERENCE WITH J. LUDWIG RE: MOTION TO AUTHORIZE | JKS | 0.30 | 165.00 |
| 07/26/10 | REVIEW EMAIL FROM B. FITZ RE: DEPOSITION | JKS | 0.10 | 55.00 |
| 07/26/10 | CONFERENCE WITH M. MINUTI RE: HEARING ON MOTION TO AUTHORIZE | JKS | 0.10 | 55.00 |
| 07/26/10 | EMAIL EXCHANGE WITH J. DUCAYET RE: PENDING REQUEST FOR EXPEDITED HEARING | JKS | 0.10 | 55.00 |
| 07/26/10 | REVIEW EXAMINER'S RESPONSE TO MOTION TO AUTHORIZE | JKS | 0.30 | 165.00 |
| 07/26/10 | RECEIPT OF EXAMINER REPORT AND MULTIPLE EMAILS TO CO-COUNSEL TRANSMITTING REPORT | JKS | 0.50 | 275.00 |
| 07/26/10 | EMAIL EXCHANGE WITH N. PERNICK RE: EXAMINER'S REPORT | JKS | 0.20 | 110.00 |
| 07/26/10 | REVIEW EXAMINER REPORT (IN PART) | JKS | 1.50 | 825.00 |
| 07/26/10 | EMAILS TO/FROM K. STICKLES RE: EXAMINER'S REPORT | NLP | 0.30 | 210.00 |
| 07/26/10 | REVIEW MOTION TO AUTHORIZE DISCLOSURE OF EXAMINER'S REPORT | NLP | 0.30 | 210.00 |
| 07/26/10 | REVIEW MOTION TO SHORTEN RE: MOTION TO AUTHORIZE DISCLOSURE OF EXAMINER'S REPORT | NLP | 0.20 | 140.00 |
| 07/26/10 | REVIEW J. DUCAYET, D. BRADFORD, J. BENDERNAGEL, B. KRAKAUER, J. HENDERSON, K. STICKLES, M. RUSSANO, T. MCCORMACK, P. DUBLIN, D. ELDERSVELD, S. KORPUS 7/25, 7/26 EMAILS RE: MOTION TO AUTHORIZE DISCLOSURE OF EXAMINER'S REPORT | NLP | 0.90 | 630.00 |
| 07/26/10 | CONFERENCE WITH K. STICKLES RE: ELECTRONIC SERVICE OF AUTHORIZATION MOTION AND MOTION TO SHORTEN | PVR | 0.10 | 21.00 |
| 07/26/10 | REVIEW EMAIL FROM J. DUCAYET RE: ADDITIONAL SERVICE PARTIES FOR MOTION TO AUTHORIZE DISCLOSURE OF EXAMINER REPORT | JKS | 0.10 | 55.00 |
| 07/26/10 | PREPARE NOTICE PARTIES RE: MOTION TO AUTHORIZE | JKS | 0.40 | 220.00 |
| 07/26/10 | REVIEW MOTION TO AUTHORIZE DISCLOSURE OF EXAMINER REPORT | JKS | 0.60 | 330.00 |
| 07/26/10 | REVIEW AND EXECUTE MOTION REQUESTING EXPEDITED HEARING ON MOTION TO AUTHORIZE | JKS | 0.40 | 220.00 |
| 07/26/10 | EMAIL FROM AND TO D. STREANY RE: UNDELIVERABLE EMAIL SERVICE | PVR | 0.10 | 21.00 |
| 07/26/10 | RESEARCH RE: UNDELIVERABLE EMAIL SERVICE RE: AUTHORIZATION MOTION | PVR | 0.30 | 63.00 |
| 07/26/10 | REVIEW AND REVISE AUTHORIZATION MOTION | PVR | 0.40 | 84.00 |

| | | | | |
|---|---|---|---|---|
| 07/26/10 | REVIEW AND REVISE MOTION TO SHORTEN RE: AUTHORIZATION MOTION | PVR | 0.30 | 63.00 |
| 07/26/10 | EMAIL FROM AND TO K. STICKLES RE: CHANGES TO AUTHORIZATION MOTION AND MOTION TO SHORTEN | PVR | 0.10 | 21.00 |
| 07/26/10 | EFILE AUTHORIZATION MOTION | PVR | 0.30 | 63.00 |
| 07/26/10 | EFILE MOTION TO SHORTEN RE: AUTHORIZATION MOTION | PVR | 0.30 | 63.00 |
| 07/26/10 | EMAIL TO J. DUCAYET AND K. STICKLES RE: FILED AUTHORIZATION MOTION AND MOTION TO SHORTEN | PVR | 0.10 | 21.00 |
| 07/26/10 | COORDINATE SERVICE OF AUTHORIZATION MOTION AND MOTION TO SHORTEN TO CHAMBERS FOR DISPOSITION | PVR | 0.10 | 21.00 |
| 07/26/10 | EMAIL EXCHANGE WITH EPIQ RE: SERVICE OF AUTHORIZATION MOTION AND MOTION TO SHORTEN | PVR | 0.20 | 42.00 |
| 07/27/10 | REVIEW JUDGE CAREY 7/27 ORDER RE: MOTION TO SHORTEN | NLP | 0.10 | 70.00 |
| 07/27/10 | REVIEW EMAIL FROM N. HUNT SCHEDULING AUTHORIZATION MOTION | JKS | 0.10 | 55.00 |
| 07/27/10 | EMAIL EXCHANGE WITH N. HUNT RE: HEARING ON AUTHORIZATION MOTION | JKS | 0.10 | 55.00 |
| 07/27/10 | EXECUTE NOTICE OF MOTION FOR FILING AND SERVICE | JKS | 0.10 | 55.00 |
| 07/27/10 | REVIEW SIGNED ORDER SETTING EXPEDITED HEARING DATE ON MOTION TO AUTHORIZE | JKS | 0.10 | 55.00 |
| 07/27/10 | EMAIL EXCHANGE WITH J. DUCAYET RE: HEARING ON MOTION TO AUTHORIZE | JKS | 0.20 | 110.00 |
| 07/27/10 | REVIEW MERRILL LYNCH RESPONSE TO MOTION TO AUTHORIZE DISCLOSURE | JKS | 0.20 | 110.00 |
| 07/27/10 | REVIEW US TRUSTEE RESPONSE TO MOTION TO AUTHORIZE DISCLOSURE | JKS | 0.20 | 110.00 |
| 07/27/10 | REVIEW EMAIL FROM B. KRAKAUER RE: MOTION TO AUTHORIZE DISCLOSURE | JKS | 0.10 | 55.00 |
| 07/27/10 | EMAIL EXCHANGE WITH N. PERNICK RE: MOTION TO AUTHORIZE DISCLOSURE | JKS | 0.20 | 110.00 |
| 07/27/10 | REVIEW EMAIL FROM K. LANTRY RE: MOTION TO AUTHORIZE DISCLOSURE | JKS | 0.10 | 55.00 |
| 07/27/10 | REVIEW AND REVISE NOTICE SCHEDULING AUTHORIZATION MOTION | JKS | 0.20 | 110.00 |
| 07/27/10 | EMAIL EXCHANGE WITH N. PERNICK RE: NOTICE SCHEDULING AUTHORIZATION MOTION | JKS | 0.10 | 55.00 |
| 07/27/10 | EMAIL TO N. HUNT RE: PENDING MOTION TO EXPEDITE | JKS | 0.10 | 55.00 |

| 07/27/10 | EMAIL TO K. STICKLES RE: RESPONSE BY UST TO AUTHORIZATION MOTION | PVR | 0.10 | 21.00 |
|---|---|---|---|---|
| 07/27/10 | EMAILS TO/FROM K. STICKLES RE: MOTION TO SHORTEN SCHEDULING | NLP | 0.20 | 140.00 |
| 07/27/10 | CONFERENCE WITH K. STICKLES RE: HEARING ON MOTION TO AUTHORIZE | NLP | 0.20 | 140.00 |
| 07/27/10 | REVIEW DRAFT NOTICE RE: HEARING ON MOTION TO AUTHORIZE | NLP | 0.20 | 140.00 |
| 07/27/10 | EMAILS TO/FROM K. STICKLES, B. KRAKAUER RE: HEARING ON MOTION TO AUTHORIZE | NLP | 0.40 | 280.00 |
| 07/27/10 | REVIEW EXAMINER RESPONSE RE: MOTION TO SHORTEN | NLP | 0.30 | 210.00 |
| 07/27/10 | REVIEW EXAMINER'S SUMMARY REPORT | NLP | 1.00 | 700.00 |
| 07/27/10 | REVIEW OUST RESPONSE TO DEBTORS' MOTION TO AUTHORIZE DISCLOSURE OF EXAMINER'S REPORT | NLP | 0.30 | 210.00 |
| 07/27/10 | REVIEW B. KRAKAUER 7/27 EMAIL RE: 7/28 HEARING ON DEBTOR'S MOTION TO AUTHORIZE DISCLOSURE OF EXAMINER'S REPORT | NLP | 0.10 | 70.00 |
| 07/27/10 | EMAILS TO B. KRAKAUER AND J. BENDERNAGEL RE: EXAMINER STRATEGY | NLP | 0.20 | 140.00 |
| 07/27/10 | CONFERENCE WITH N. PERNICK RE: EXAMINER'S REPORT | JKS | 0.30 | 165.00 |
| 07/27/10 | EMAIL TO J. DUCAYET RE: SCHEDULING OF AUTHORIZATION MOTION | JKS | 0.10 | 55.00 |
| 07/27/10 | REVIEW EMAIL FROM N. HUNT CONFIRMING RECEIPT OF MOTION TO EXPEDITE | JKS | 0.10 | 55.00 |
| 07/27/10 | CONFERENCE WITH M. MCGUIRE RE: HEARING DATE FOR AUTHORIZATION MOTION | JKS | 0.10 | 55.00 |
| 07/27/10 | REVIEW CREDIT AGREEMENT LENDER'S RESPONSE TO MOTION TO AUTHORIZE | JKS | 0.20 | 110.00 |
| 07/27/10 | CONFERENCE WITH R. BRADY RE: SCHEDULING OF AUTHORIZATION MOTION | JKS | 0.10 | 55.00 |
| 07/27/10 | REVIEW CREDIT AGREEMENT LENDERS STATEMENT RE: AUTHORIZATION MOTION | PVR | 0.10 | 21.00 |
| 07/27/10 | EMAIL TO K. STICKLES RE: CREDIT AGREEMENT LENDERS STATEMENT RE: AUTHORIZATION MOTION | PVR | 0.10 | 21.00 |
| 07/27/10 | EMAIL TO N. HUNT RE: CLARIFICATION OF OBJECTION DEADLINE RE: AUTHORIZATION MOTION | PVR | 0.10 | 21.00 |
| 07/27/10 | TELEPHONE TO J. MOORE RE: CLARIFICATION OF OBJECTION DEADLINE RE: AUTHORIZATION MOTION | PVR | 0.10 | 21.00 |
| 07/27/10 | EMAIL TO K. STICKLES RE: APPROVAL OF NOTICE OF HEARING ON AUTHORIZATION MOTION | PVR | 0.10 | 21.00 |

Re:   CHAPTER 11 DEBTOR
      Client/Matter No. 46429-0001

Invoice No. 668973
August 30, 2010
Page 33

| Date | Description | Atty | Hours | Amount |
|---|---|---|---|---|
| 07/27/10 | EMAIL FROM K. STICKLES RE: HEARING INFORMATION ON AUTHORIZATION MOTION | PVR | 0.10 | 21.00 |
| 07/27/10 | PREPARE NOTICE OF HEARING ON AUTHORIZATION MOTION | PVR | 0.20 | 42.00 |
| 07/27/10 | REVIEW DOCKETED RESPONSE BY MERRILL LYNCH TO AUTHORIZATION MOTION | PVR | 0.10 | 21.00 |
| 07/27/10 | EMAIL TO K. STICKLES RE: RESPONSE BY MERRILL LYNCH TO AUTHORIZATION MOTION | PVR | 0.10 | 21.00 |
| 07/27/10 | REVIEW SIGNED ORDER SETTING EXPEDITED HEARING ON AUTHORIZATION MOTION AND EMAIL TO EPIQ RE: SERVICE | PVR | 0.10 | 21.00 |
| 07/27/10 | REVIEW DOCKETED RESPONSE BY UST TO AUTHORIZATION MOTION | PVR | 0.10 | 21.00 |
| 07/28/10 | EMAIL EXCHANGE WITH CO-COUNSEL RE: GREENCO STIPULATION | JKS | 0.20 | 110.00 |
| 07/28/10 | EMAIL TO K. STICKLES RE: REVISED ORDER RE: AUTHORIZATION MOTION | PVR | 0.10 | 21.00 |
| 07/28/10 | REVIEW AND EXECUTE CERTIFICATION RE: GREENCO STIPULATION FOR FILING | JKS | 0.10 | 55.00 |
| 07/28/10 | EMAIL TO K. LANTRY RE: REPLY TO MOTION TO AUTHORIZE | JKS | 0.10 | 55.00 |
| 07/28/10 | REVIEW EMAIL FROM K. LANTRY RE: FILING OF REPLY | JKS | 0.10 | 55.00 |
| 07/28/10 | CONFERENCE WITH B. KRAKAUER ET AL RE: MOTION TO AUTHORIZE DISCLOSURE AND JULY 29 HEARING | JKS | 0.50 | 275.00 |
| 07/28/10 | REVIEW EMAIL FROM J. DUCAYET RE: MODIFICATION OF ORDER RE: MOTION TO AUTHORIZE | JKS | 0.10 | 55.00 |
| 07/28/10 | EMAIL TO J. DUCAYET RE: REVISED PROPOSED ORDER AND AGENDA | JKS | 0.10 | 55.00 |
| 07/28/10 | REVIEW AND REVISE PROPOSED ORDER RE: MOTION TO AUTHORIZE | JKS | 0.20 | 110.00 |
| 07/28/10 | CONFERENCE WITH P. RATKOWIAK RE: TRANSMITTAL OF CLEAN AND BLACKLINE ORDER | JKS | 0.10 | 55.00 |
| 07/28/10 | REVIEW JOINDER OF CHICAGO TRIBUNE COMPANY IN EXAMINER'S MOTION FOR ORDER OVERRULING CLAIMS OF CONFIDENTIALITY WITH RESPECT TO EXAMINER'S REPORT | JKS | 0.20 | 110.00 |
| 07/28/10 | EMAIL EXCHANGE WITH N. PERNICK RE: CHICAGO TRIBUNE JOINDER | JKS | 0.20 | 110.00 |
| 07/28/10 | EMAIL TO J. DUCAYET RE: REVISED ORDER RE: AUTHORIZATION MOTION | PVR | 0.10 | 21.00 |
| 07/28/10 | REVIEW DOCKET AND PREPARE CERTIFICATION OF NO OBJECTION RE: STIPULATION BETWEEN GREENCO AND MEDIANEWS | PVR | 0.20 | 42.00 |

| 07/28/10 | EFILE CERTIFICATION OF NO OBJECTION RE: STIPULATION BETWEEN GREENCO AND MEDIANEWS | PVR | 0.10 | 21.00 |
|---|---|---|---|---|
| 07/28/10 | CONFERENCE WITH K. STICKLES RE: REVISED ORDER RE: AUTHORIZATION MOTION | PVR | 0.10 | 21.00 |
| 07/28/10 | REVISE ORDER RE: AUTHORIZATION MOTION | PVR | 0.20 | 42.00 |
| 07/29/10 | EMAIL TO EPIQ RE: SERVICE OF ORDER RE: AUTHORIZATION MOTION | PVR | 0.10 | 21.00 |
| 07/29/10 | EMAIL TO EXAMINER'S COUNSEL RE: SIGNED ORDER RE: DISCLOSURE OF REPORT | JKS | 0.10 | 55.00 |
| 07/29/10 | REVIEW RE-NOTICING OF HEARING RE: EXAMINER'S MOTION | JKS | 0.10 | 55.00 |
| 07/29/10 | EMAILS TO/FROM K. STICKLES RE: UNREDACTED EXAMINER'S REPORT | NLP | 0.20 | 140.00 |
| 07/29/10 | EMAILS TO/FROM D. KLAUDER RE: POTENTIAL RESOLUTION OF OUST OBJECTION TO DEBTORS' MOTION TO UNSEAL EXAMINER'S REPORT | NLP | 0.20 | 140.00 |
| 07/29/10 | EMAIL EXCHANGE WITH N. PERNICK RE: EXAMINER'S UNREDACTED REPORT | JKS | 0.20 | 110.00 |
| 07/29/10 | PREPARE CERTIFICATION RE: PROPOSED ORDER ON AUTHORIZATION MOTION | JKS | 0.20 | 110.00 |
| 07/29/10 | CONFERENCE WITH K. MILLS RE: FINALIZING PROPOSED ORDER ON AUTHORIZATION MOTION | JKS | 0.20 | 110.00 |
| 07/29/10 | REVIEW REVISED PROPOSED ORDER RE: AUTHORIZATION MOTION | JKS | 0.20 | 110.00 |
| 07/29/10 | CONFERENCE WITH P. RATKOWIAK RE: FILING OF CERTIFICATION AND DELIVERY OF SAME TO CHAMBERS | JKS | 0.10 | 55.00 |
| 07/29/10 | CONFERENCE WITH B. KRAKAUER RE: STATUS OF ENTRY OF ORDER | JKS | 0.10 | 55.00 |
| 07/29/10 | COMMUNICATION WITH N. HUNT CONFIRMING RECEIPT OF CERTIFICATION AND PROPOSED ORDER | JKS | 0.10 | 55.00 |
| 07/29/10 | REVIEW SIGNED ORDER RE: DISCLOSURE OF EXAMINER'S REPORT | JKS | 0.10 | 55.00 |
| 07/29/10 | CONFERENCE WITH P. RATKOWIAK RE: SERVICE OF ORDER RE: AUTHORIZATION MOTION | JKS | 0.10 | 55.00 |
| 07/29/10 | EMAIL TO B. KRAKAUER RE: SIGNED ORDER RE: DISCLOSURE OF EXAMINER REPORT | JKS | 0.10 | 55.00 |
| 07/29/10 | EMAIL EXCHANGE AND TELEPHONE CALLS FROM K. STICKLES RE: REVISIONS TO AUTHORIZATION ORDER | PVR | 0.30 | 63.00 |
| 07/29/10 | MULTIPLE REVISIONS TO AUTHORIZATION ORDER AND FORWARD CLEAN AND BLACK LINED COPIES TO HEARING | PVR | 0.70 | 147.00 |
| 07/29/10 | EMAIL EXCHANGE WITH K. MILLS RE: DRAFT CERTIFICATION OF COUNSEL AND REVISED ORDER RE: AUTHORIZATION MOTION | PVR | 0.30 | 63.00 |

| | | | | |
|---|---|---|---|---|
| 07/29/10 | EFILE CERTIFICATION OF COUNSEL AND REVISED ORDER RE: AUTHORIZATION MOTION | PVR | 0.30 | 63.00 |
| 07/29/10 | REVIEW SIGNED ORDER RE: AUTHORIZATION MOTION | PVR | 0.10 | 21.00 |
| 07/29/10 | CONFERENCE WITH K. STICKLES RE: SERVICE OF ORDER RE: AUTHORIZATION MOTION | PVR | 0.10 | 21.00 |
| 07/30/10 | REVIEW VOICEMAIL FROM A. HILLER RE: FOLLOW-UP WITH CO-COUNSEL RE: STIPULATION RE: MOTION FOR CLASS CERTIFICATION | JKS | 0.10 | 55.00 |
| 07/30/10 | CONFERENCE WITH A. HILLER RE: JAMES ALLEN, ET AL.'S MOTION FOR CLASS CERTIFICATION | JKS | 0.10 | 55.00 |
| 07/30/10 | REVIEW EMAIL FROM K. LANTRY RE: STIPULATION RE: MOTION FOR CLASS CERTIFICATION | JKS | 0.10 | 55.00 |
| 07/30/10 | REVIEW EMAIL FROM A. HILLER RE: EXECUTED STIPULATION | JKS | 0.10 | 55.00 |
| 07/30/10 | REVIEW STIPULATION | JKS | 0.30 | 165.00 |
| 07/30/10 | EMAIL EXCHANGE WITH K. LANTRY RE: MODIFICATION OF STIPULATION | JKS | 0.20 | 110.00 |
| 07/30/10 | EMAIL TO A. HILL RE: MODIFICATION OF STIPULATION | JKS | 0.10 | 55.00 |
| 07/30/10 | CONFERENCE WITH K. LANTRY RE: JAMES ALLEN, ET AL.'S MOTION FOR CLASS CERTIFICATION | JKS | 0.20 | 110.00 |
| 07/30/10 | EMAIL TO K. LANTRY RE: OUR RESPONSE TO JAMES ALLEN ET AL MOTION FOR CLASS CERTIFICATION | PVR | 0.10 | 21.00 |
| **PREPARATION FOR AND ATTENDANCE AT HEARINGS** | | | **48.50** | **$21,146.00** |
| 07/01/10 | CONFERENCE WITH N. PERNICK RE: AUGUST 9 HEARING | JKS | 0.20 | 110.00 |
| 07/01/10 | TELEPHONE TO AND EMAIL FROM N. HUNT RE: AUGUST 9 HEARING | JKS | 0.10 | 55.00 |
| 07/01/10 | ATTEND HEARING (IN PART) ON MOTION TO EXTEND DEADLINE TO FILE REPORT | JKS | 0.80 | 440.00 |
| 07/01/10 | ATTENDANCE AT TELEPHONIC HEARINGS RE: EXAMINER MOTION TO EXTEND | NLP | 0.70 | 490.00 |
| 07/01/10 | CONFERENCES WITH K. STICKLES RE: 8/9 HEARINGS | NLP | 0.30 | 210.00 |
| 07/01/10 | REVIEW K. STICKLES 7/1 EMAIL RE: 8/9 HEARINGS | NLP | 0.10 | 70.00 |
| 07/01/10 | ATTEND CONTINUED HEARING ON EXAMINER'S MOTION TO EXTEND DEADLINE TO FILE REPORT | JKS | 0.30 | 165.00 |
| 07/01/10 | REVIEW AND REVISE NOTICE OF AGENDA RE: JULY 14, 2010 HEARING | PVR | 0.30 | 63.00 |
| 07/01/10 | PREPARE FAX COVER SHEET RE: TELEPHONIC REGISTRATION FOR JULY 1, 2010 HEARING AT 3:30 P.M. | PVR | 0.10 | 21.00 |

Re:   CHAPTER 11 DEBTOR
      Client/Matter No. 46429-0001

| Date | Description | Init | Hours | Amount |
|---|---|---|---|---|
| 07/01/10 | TELEPHONE FROM COURTCALL RE: TELEPHONIC REGISTRATION FOR JULY 1, 2010 HEARING AT 3:30 P.M. | PVR | 0.10 | 21.00 |
| 07/01/10 | EMAIL FROM N. PERNICK RE: UPDATE FROM JULY 1, 2010 TELEPHONIC HEARING | PVR | 0.20 | 42.00 |
| 07/01/10 | EMAIL TO N. PERNICK AND K. STICKLES RE: TELEPHONIC REGISTRATION FOR JULY 1, 2010 HEARING AT 3:30 P.M. | PVR | 0.10 | 21.00 |
| 07/01/10 | EMAIL TO AND FROM J. ENSLEN RE: TRANSCRIPT FROM JULY 1, 2010 HEARING | PVR | 0.20 | 42.00 |
| 07/01/10 | REVISE AUGUST 9, 2010 HEARING NOTICE OF AGENDA | PVR | 0.20 | 42.00 |
| 07/02/10 | REVISE NOTICE OF AGENDA FOR AUGUST 19, 2010 HEARING | PVR | 0.30 | 63.00 |
| 07/02/10 | REVIEW WTC NOTICE OF ADJOURNED HEARING RE: 3018 MOTION | PVR | 0.20 | 42.00 |
| 07/06/10 | REVIEW AND REVISE NOTICE OF AGENDA FOR JULY 14, 2010 HEARING | PVR | 0.30 | 63.00 |
| 07/07/10 | REVIEW AND REVISE NOTICE OF AGENDA FOR JULY 14, 2010 HEARING | PVR | 0.40 | 84.00 |
| 07/07/10 | REVIEW AND REVISE NOTICE OF AGENDA FOR AUGUST 19, 2010 HEARING | PVR | 0.20 | 42.00 |
| 07/08/10 | EMAILS TO/FROM B. SITARAS, P. RATKOWIAK RE: 7/14 HEARING | NLP | 0.10 | 70.00 |
| 07/08/10 | EMAIL TO B. SITARAS RE: EMAIL MATTERS GOING FORWARD RE: JULY 14, 2010 HEARING | PVR | 0.10 | 21.00 |
| 07/08/10 | REVIEW AND REVISE DRAFT AGENDA RE: JULY 14 HEARING | JKS | 0.80 | 440.00 |
| 07/08/10 | EMAIL TO P. RATKOWIAK RE: MODIFICATION TO JULY 14 HEARING | JKS | 0.10 | 55.00 |
| 07/08/10 | EMAIL TO N. PERNICK RE: MATTERS GOING FORWARD FOR JULY 14, 2010 HEARING | PVR | 0.10 | 21.00 |
| 07/08/10 | REVIEW AND REVISE NOTICE OF AGENDA FOR JULY 14, 2010 HEARING | PVR | 0.40 | 84.00 |
| 07/08/10 | EMAIL TO J. LUDWIG RE: STATUS OF VARIOUS MATTERS SCHEDULED FOR JULY 14, 2010 HEARING | PVR | 0.20 | 42.00 |
| 07/08/10 | EMAIL FROM N. PERNICK RE: REQUEST FROM B. SITARAS RE: NOTICE OF AGENDA FOR JULY 14, 2010 HEARING | PVR | 0.10 | 21.00 |
| 07/08/10 | REVIEW MATTERS GOING FORWARD FOR JULY 14, 2010 HEARING | PVR | 0.10 | 21.00 |
| 07/09/10 | REVIEW EMAIL FROM G. MCDANIEL RE: JULY 14 HEARING | JKS | 0.10 | 55.00 |
| 07/09/10 | REVIEW AND REVISE AGENDA RE: JULY 14 HEARING | JKS | 0.60 | 330.00 |
| 07/09/10 | EMAIL TO B. KRAKAUER RE: DRAFT AGENDA FOR JULY 14, 2010 HEARING | JKS | 0.10 | 55.00 |
| 07/09/10 | EMAIL TO G. MCDANIEL RE: JULY 14 HEARING | JKS | 0.10 | 55.00 |

Re:   CHAPTER 11 DEBTOR
      Client/Matter No. 46429-0001

Invoice No. 668973
August 30, 2010
Page 37

| 07/10/10 | REVIEW DRAFT AGENDA FOR 7/14 HEARING | NLP | 0.20 | 140.00 |
|---|---|---|---|---|
| 07/12/10 | CONFERENCES WITH P. RATKOWIAK RE: COURTCALL PARTICIPANTS FOR JULY 14 HEARING | JKS | 0.10 | 55.00 |
| 07/12/10 | EMAIL TO CORE GROUP RE: APPROVAL OF DRAFT AMENDED NOTICE OF AGENDA FOR JULY 14, 2010 HEARING | PVR | 0.20 | 42.00 |
| 07/12/10 | FURTHER MODIFICATION TO JULY 14 HEARING AGENDA | JKS | 0.40 | 220.00 |
| 07/12/10 | REVIEW EMAIL FROM P. RATKOWIAK RE: AMENDED AGENDA | JKS | 0.10 | 55.00 |
| 07/12/10 | REVIEW AND REVISE AMENDED AGENDA FOR JULY 14 HEARING | JKS | 0.20 | 110.00 |
| 07/12/10 | EMAIL TO K. KANSA AND K. LANTRY RE: JULY 14 HEARING | JKS | 0.10 | 55.00 |
| 07/12/10 | FINAL REVIEW AND EXECUTE JULY 14 HEARING AGENDA FOR FILING AND SERVICE | JKS | 0.30 | 165.00 |
| 07/12/10 | REVIEW CHAMBERS HEARING BINDERS RE: COMPLIANCE | JKS | 0.30 | 165.00 |
| 07/12/10 | REVIEW EMAIL FROM K. KANSA RE: JULY 14 HEARING | JKS | 0.10 | 55.00 |
| 07/12/10 | REVIEW UPDATED DRAFT AGENDA | NLP | 0.20 | 140.00 |
| 07/12/10 | REVIEW EMAIL FROM J. LUDWIG RE: MODIFICATION TO JULY 14 HEARING AGENDA | JKS | 0.10 | 55.00 |
| 07/12/10 | REVIEW AND REVISE JULY 14 HEARING AGENDA RE: PENDING CLAIMS | JKS | 0.20 | 110.00 |
| 07/12/10 | CONFERENCE WITH C. KLINE RE: JULY 14 HEARING AGENDA | JKS | 0.20 | 110.00 |
| 07/12/10 | REVIEW EMAIL FROM C. KLINE RE: JULY 14 HEARING | JKS | 0.10 | 55.00 |
| 07/12/10 | REVIEW EMAIL FROM K. LANTRY CONFIRMING JULY 14 HEARING APPEARANCE | JKS | 0.10 | 55.00 |
| 07/12/10 | EMAIL TO AND FROM K. STICKLES RE: REVISIONS TO NOTICE OF AGENDA | PVR | 0.10 | 21.00 |
| 07/12/10 | REVIEW AND REVISE NOTICE OF AGENDA FOR JULY 14, 2010 HEARING | PVR | 0.40 | 84.00 |
| 07/12/10 | PREPARE SERVICE DATASOURCE FOR JULY 14, 2010 HEARING | PVR | 0.30 | 63.00 |
| 07/12/10 | EMAIL TO M. VANDERMARK RE: FAX COVER SHEET FOR JULY 14, 2010 HEARING | PVR | 0.10 | 21.00 |
| 07/12/10 | FURTHER REVISE NOTICE OF AGENDA FOR JULY 14, 2010 HEARING | PVR | 0.30 | 63.00 |
| 07/12/10 | EFILE NOTICE OF AGENDA FOR JULY 14, 2010 HEARING | PVR | 0.30 | 63.00 |
| 07/12/10 | RETRIEVE PLEADINGS FOR CHAMBERS HEARING NOTEBOOK RE JULY 14, 2010 HEARING | PVR | 0.40 | 84.00 |
| 07/12/10 | COORDINATE SERVICE OF FILED NOTICE OF AGENDA FOR JULY 14, 2010 HEARING | PVR | 0.30 | 63.00 |

| | | | | |
|---|---|---|---|---|
| 07/12/10 | EMAIL TO CERTAIN PARTIES RE: SERVICE OF FILED NOTICE OF AGENDA FOR JULY 14, 2010 HEARING | PVR | 0.20 | 42.00 |
| 07/12/10 | EMAIL FROM J. LUDWIG RE: CORRECTION TO STATUS OF MATTER RE: 27TH OMNIBUS OBJECTION TO CLAIMS | PVR | 0.20 | 42.00 |
| 07/12/10 | DRAFT AMENDED NOTICE OF AGENDA FOR JULY 14, 2010 HEARING | PVR | 0.30 | 63.00 |
| 07/12/10 | EMAIL FROM T. GODBEY RE: JULY 14, 2010 HEARING | PVR | 0.10 | 21.00 |
| 07/12/10 | EMAIL TO T. GODBEY RE: ADJOURNMENT OF CLAIMS OBJECTION TO SEPTEMBER 15, 2010 HEARING | PVR | 0.10 | 21.00 |
| 07/12/10 | EMAIL TO CORE GROUP RE: REVISED NOTICE OF NOTICE OF AGENDA FOR JULY 14, 2010 HEARING | PVR | 0.20 | 42.00 |
| 07/12/10 | PREPARE FAX COVER SHEET TO COURTCALL RE: 7 REGISTRATIONS FOR JULY 14, 2010 HEARING | PVR | 0.10 | 21.00 |
| 07/12/10 | EMAIL TO K. STICKLES RE: 7 COURTCALL CONFIRMATIONS FOR JULY 14, 2010 HEARING | PVR | 0.10 | 21.00 |
| 07/13/10 | CONFERENCE WITH B. KRAKAUER, ET AL. RE: JULY 14 HEARING PREPARATION | JKS | 0.80 | 440.00 |
| 07/13/10 | EMAIL TO CERTAIN PARTIES RE: SERVICE OF FILED AMENDED NOTICE OF AGENDA FOR JULY 14, 2010 HEARING | PVR | 0.20 | 42.00 |
| 07/13/10 | EMAIL TO B. KRAKAUER, ET AL. RE: FILING OF AMENDED AGENDA | JKS | 0.10 | 55.00 |
| 07/13/10 | REVIEW AND EXECUTE AMENDED AGENDA FOR FILING | JKS | 0.10 | 55.00 |
| 07/13/10 | CONFERENCE WITH N. PERNICK RE: JULY 14 HEARING | JKS | 0.20 | 110.00 |
| 07/13/10 | COORDINATE SERVICE OF AMENDED NOTICE OF AGENDA FOR JULY 14, 2010 HEARING | PVR | 0.30 | 63.00 |
| 07/13/10 | EMAIL TO P. RATKOWIAK RE: AMENDMENT OF AGENDA | JKS | 0.10 | 55.00 |
| 07/13/10 | EMAIL FROM AND TO J. BOELTER RE: JULY 14 HEARING | JKS | 0.10 | 55.00 |
| 07/13/10 | REVIEW AND REVISE AMENDED AGENDA RE: JULY 14 HEARING | JKS | 0.30 | 165.00 |
| 07/13/10 | REVIEW EMAIL FROM P. RATKOWIAK RE: DRAFT AMENDED AGENDA | JKS | 0.10 | 55.00 |
| 07/13/10 | REVIEW EMAIL FROM J. LUDWIG RE: AMENDED AGENDA | JKS | 0.10 | 55.00 |
| 07/13/10 | TELEPHONE TO COURTCALL RE: TELEPHONIC REGISTRATION FOR K. KANSA AND D. BRALOW | PVR | 0.20 | 42.00 |
| 07/13/10 | EMAIL TO K. STICKLES RE: COURTCALL CONFIRMATIONS FOR K. KANSA AND D. BRALOW | PVR | 0.10 | 21.00 |
| 07/13/10 | EMAIL EXCHANGE WITH K. STICKLES RE: REVISION TO STATUS RE: 27TH OMNIBUS OBJECTION TO CLAIMS | PVR | 0.20 | 42.00 |
| 07/13/10 | FURTHER REVISIONS TO AMENDED NOTICE OF AGENDA FOR JULY 14, 2010 HEARING | PVR | 0.30 | 63.00 |

| 07/13/10 | EMAIL TO CORE GROUP RE: APPROVAL OF REVISED AMENDED NOTICE OF AGENDA FOR JULY 14, 2010 HEARING | PVR | 0.10 | 21.00 |
|---|---|---|---|---|
| 07/13/10 | EMAIL TO K. MILLS RE: AMENDED NOTICE OF AGENDA FOR JULY 14, 2010 HEARING | PVR | 0.10 | 21.00 |
| 07/13/10 | TELEPHONE FROM A. VAIL RE: COURTCALL REGISTRATION FOR JULY 14, 2010 HEARING | PVR | 0.10 | 21.00 |
| 07/13/10 | TELEPHONE TO COURTCALL RE: TELEPHONIC REGISTRATION FOR A. VAIL FOR JULY 14, 2010 HEARING | PVR | 0.10 | 21.00 |
| 07/13/10 | EMAIL TO K. STICKLES RE: COURTCALL CONFIRMATION FOR TELEPHONIC APPEARANCE OF A. VAIL AT JULY 14, 2010 HEARING | PVR | 0.10 | 21.00 |
| 07/13/10 | EFILE AMENDED NOTICE OF AGENDA FOR JULY 14, 2010 HEARING | PVR | 0.30 | 63.00 |
| 07/14/10 | PREPARE FOR JULY 14, 2010 HEARING, INCLUDING REQUESTS FOR DOCUMENTS AND REVISED ORDERS | JKS | 0.80 | 440.00 |
| 07/14/10 | PREPARATION FOR HEARINGS | NLP | 0.50 | 350.00 |
| 07/14/10 | ATTENDANCE AT HEARINGS | NLP | 3.20 | 2,240.00 |
| 07/15/10 | EMAIL TO K. STICKLES RE: COURTCALL CONFIRMATIONS RE: TELEPHONIC HEARING ON JULY 16, 2010 | PVR | 0.10 | 21.00 |
| 07/15/10 | CONFERENCE WITH R. WARREN RE: NOTICING OF JULY 16 HEARING | JKS | 0.10 | 55.00 |
| 07/15/10 | REVIEW K. STICKLES 7/15 EMAIL RE: 7/16 HEARING CANCELLATION | NLP | 0.10 | 70.00 |
| 07/15/10 | CONFERENCE WITH R. WARREN RE: JULY 16 EMERGENCY HEARING | JKS | 0.20 | 110.00 |
| 07/15/10 | CONFERENCE WITH N. PERNICK AND B. KRAKAUER (IN PART) RE: EMERGENCY HEARING | JKS | 0.30 | 165.00 |
| 07/15/10 | CONFERENCE WITH K. LANTRY RE: EMERGENCY HEARING | JKS | 0.20 | 110.00 |
| 07/15/10 | REVIEW EMAIL FROM K. LANTRY RE: JULY 16 HEARING | JKS | 0.10 | 55.00 |
| 07/15/10 | EMAIL TO B. KRAKAUER RE: PREPARATIONS FOR JULY 16 HEARING | JKS | 0.10 | 55.00 |
| 07/15/10 | REVIEW EMAIL FROM R. WARREN CANCELING JULY 16 HEARING | JKS | 0.10 | 55.00 |
| 07/15/10 | EMAIL TO B. KRAKAUER, ET AL. CANCELING JULY 16 HEARING | JKS | 0.10 | 55.00 |
| 07/15/10 | REVIEW EMAIL FROM K. LANTRY RE: CANCELED JULY 16 HEARING | JKS | 0.10 | 55.00 |
| 07/15/10 | CONFERENCE WITH B. KRAKAUER RE: PREPARATIONS FOR JULY 16 HEARING | JKS | 0.10 | 55.00 |
| 07/15/10 | TELEPHONE FROM K. STICKLES RE: TELEPHONIC HEARING ON JULY 16, 2010 | PVR | 0.10 | 21.00 |
| 07/15/10 | TELEPHONE TO COURTCALL RE: REGISTRATION FOR 6 ATTORNEYS FOR TELEPHONIC HEARING ON JULY 16, 2010 | PVR | 0.30 | 63.00 |
| 07/16/10 | PREPARE NOTICE OF AGENDA FOR SEPTEMBER 15, 2010 HEARING | PVR | 0.30 | 63.00 |

| Date | Description | | | |
|---|---|---|---|---|
| 07/19/10 | REVISE NOTICE OF AGENDA FOR AUGUST 19, 2010 HEARING RE: FILING OF 33RD OMNIBUS OBJECTION TO CLAIMS | PVR | 0.20 | 42.00 |
| 07/19/10 | REVISE NOTICE OF AGENDA FOR AUGUST 19, 2010 HEARING RE: FILING OF 34TH OMNIBUS OBJECTION TO CLAIMS | PVR | 0.10 | 21.00 |
| 07/19/10 | REVIEW AND REVISE NOTICE OF AGENDA FOR AUGUST 9, 2010 HEARING | PVR | 0.40 | 84.00 |
| 07/19/10 | REVIEW AND REVISE NOTICE OF AGENDA FOR SEPTEMBER 15, 2010 HEARING | PVR | 0.30 | 63.00 |
| 07/20/10 | REVIEW AND REVISE NOTICE OF AGENDA FOR AUGUST 19, 2010 HEARING | PVR | 0.30 | 63.00 |
| 07/21/10 | REVIEW AND REVISE NOTICE OF AGENDA FOR AUGUST 19, 2010 HEARING | PVR | 0.20 | 42.00 |
| 07/26/10 | REVIEW AND REVISE NOTICE OF AGENDA FOR AUGUST 19, 2010 HEARING | PVR | 0.20 | 42.00 |
| 07/26/10 | REVIEW AND REVISE NOTICE OF AGENDA FOR AUGUST 9, 2010 HEARING | PVR | 0.20 | 42.00 |
| 07/27/10 | PREPARE REQUEST TO COURTCALL RE: 10 TELEPHONIC PARTICIPANTS FOR JULY 29, 2010 HEARING | PVR | 0.20 | 42.00 |
| 07/27/10 | EXECUTE JULY 29 HEARING AGENDA FOR FILING AND SERVICE | JKS | 0.10 | 55.00 |
| 07/27/10 | CONFERENCE WITH P. RATKOWIAK RE: PREPARATION OF AGENDA AND BINDER FOR JULY 29, 2010 HEARING | JKS | 0.20 | 110.00 |
| 07/27/10 | EMAIL TO B. KRAKAUER ET AL RE: HEARING PARTICIPATION | JKS | 0.10 | 55.00 |
| 07/27/10 | REVIEW EMAIL FROM B. KRAKAUER RE: JULY 29 HEARING | JKS | 0.10 | 55.00 |
| 07/27/10 | EMAIL TO M. MCGUIRE RE: JULY 29 HEARING | JKS | 0.10 | 55.00 |
| 07/27/10 | REVIEW DRAFT AGENDA FOR 7/29 HEARING | NLP | 0.20 | 140.00 |
| 07/27/10 | EMAIL TO B. KRAKAUER ET AL RE: JULY 29 HEARING | JKS | 0.10 | 55.00 |
| 07/27/10 | EMAIL EXCHANGE WITH B. KRAKAUER RE: JULY 29 HEARING | JKS | 0.10 | 55.00 |
| 07/27/10 | REVIEW AND REVISE AGENDA RE: JULY 29, 2010 HEARING AGENDA | JKS | 0.20 | 110.00 |
| 07/27/10 | REVIEW EMAIL FROM P. RATKOWIAK RE: JULY 29 HEARING AGENDA | JKS | 0.10 | 55.00 |
| 07/27/10 | PREPARE AMENDED NOTICE OF AGENDA FOR JULY 29, 2010 HEARING | PVR | 0.30 | 63.00 |
| 07/27/10 | REVIEW AND REVISE NOTICE OF AGENDA FOR SEPTEMBER 15, 2010 HEARING | PVR | 0.20 | 42.00 |
| 07/27/10 | REVIEW AND REVISE NOTICE OF AGENDA FOR AUGUST 19, 2010 HEARING | PVR | 0.20 | 42.00 |

| | | | |
|---|---|---|---|
| 07/27/10 | TELEPHONE TO COURTCALL RE: CONFIRMATIONS FOR 2 PARTICIPANTS FOR JULY 29, 2010 HEARING | PVR | 0.20 | 42.00 |
| 07/27/10 | PREPARE NOTICE OF AGENDA RE: JULY 29, 2010 HEARING ON AUTHORIZATION MOTION | PVR | 0.30 | 63.00 |
| 07/27/10 | EMAIL TO CORE GROUP RE: APPROVAL OF NOTICE OF AGENDA FOR JULY 29, 2010 HEARING | PVR | 0.10 | 21.00 |
| 07/27/10 | PREPARE AFFIDAVIT OF SERVICE RE: NOTICE OF AGENDA | PVR | 0.20 | 42.00 |
| 07/27/10 | PREPARE SERVICE DATASOURCE FOR JULY 29, 2010 HEARING | PVR | 0.30 | 63.00 |
| 07/27/10 | EMAIL TO M. VANDERMARK RE: FAX COVER SHEET FOR JULY 29, 2010 HEARING | PVR | 0.10 | 21.00 |
| 07/27/10 | EMAIL TO K. STICKLES RE: APPROVAL OF NOTICE OF AGENDA FOR JULY 29, 2010 HEARING | PVR | 0.10 | 21.00 |
| 07/27/10 | EFILE NOTICE OF AGENDA FOR JULY 29, 2010 HEARING | PVR | 0.30 | 63.00 |
| 07/27/10 | REVIEW AND REVISE NOTICE OF HEARING RE: AUTHORIZATION MOTION | PVR | 0.10 | 21.00 |
| 07/27/10 | EFILE NOTICE OF HEARING ON AUTHORIZATION MOTION | PVR | 0.20 | 42.00 |
| 07/27/10 | EMAIL TO EPIQ RE: EXPEDITED SERVICE OF NOTICE OF HEARING ON AUTHORIZATION MOTION ON 2002 SERVICE LIST AND SPECIAL PARTIES | PVR | 0.10 | 21.00 |
| 07/27/10 | REVIEW AND REVISE NOTICE OF AGENDA FOR JULY 29, 2010 HEARING | PVR | 0.20 | 42.00 |
| 07/27/10 | EMAIL TO K. STICKLES RE: 10 COURTCALL CONFIRMATIONS FOR JULY 29, 2010 HEARING | PVR | 0.10 | 21.00 |
| 07/27/10 | RETRIEVE PLEADINGS FOR CHAMBERS HEARING NOTEBOOK RE JULY 29, 2010 HEARING | PVR | 0.20 | 42.00 |
| 07/27/10 | EMAIL TO PARCELS RE: FAX SERVICE OF NOTICE OF AGENDA FOR JULY 29, 2010 HEARING | PVR | 0.10 | 21.00 |
| 07/28/10 | REVIEW EMAILS FROM B. KRAKAUER RE: DOCUMENTS FOR JULY 29 HEARING | JKS | 0.10 | 55.00 |
| 07/28/10 | REVISE NOTICE OF AGENDA FOR AUGUST 19, 2010 HEARING | PVR | 0.10 | 21.00 |
| 07/28/10 | REVIEW B. KRAKAUER, A. GLENN, E. MOSKOWITZ, D. LEMAY 7/28 EMAILS RE: STRATEGY FOR 7/29 HEARING | NLP | 0.90 | 630.00 |
| 07/28/10 | REVIEW AMENDED AGENDA FOR 7/29 HEARING | NLP | 0.10 | 70.00 |
| 07/28/10 | REVIEW EMAIL FROM K. MILLS RE: JULY 28 HEARING | JKS | 0.10 | 55.00 |
| 07/28/10 | EMAIL EXCHANGE WITH J. LOTSOFF AND B. KRAKAUER RE: AUGUST 9 HEARING AGENDA AND TIME ALLOCATION | JKS | 0.20 | 110.00 |
| 07/28/10 | CONFERENCE WITH P. RATKOWIAK RE: PREPARATION OF AMENDED AGENDA | JKS | 0.20 | 110.00 |

| 07/28/10 | REVIEW EMAIL FROM P. RATKOWIAK RE: AMENDED AGENDA | JKS | 0.10 | 55.00 |
|---|---|---|---|---|
| 07/28/10 | REVIEW, REVISE AND EXECUTE NOTICE OF AMENDED AGENDA RE: JULY 29 HEARING | JKS | 0.30 | 165.00 |
| 07/28/10 | REVIEW EMAIL FROM B. KRAKAUER RE: JULY 29 HEARING | JKS | 0.10 | 55.00 |
| 07/28/10 | EFILE AMENDED NOTICE OF AGENDA FOR JULY 29, 2010 HEARING | PVR | 0.20 | 42.00 |
| 07/28/10 | EMAIL TO PARCELS RE: FAX SERVICE OF AMENDED NOTICE OF AGENDA FOR JULY 29, 2010 HEARING | PVR | 0.10 | 21.00 |
| 07/28/10 | COORDINATE SERVICE OF FILED AMENDED NOTICE OF AGENDA FOR JULY 29, 2010 HEARING AND ADDITIONAL PLEADINGS TO CHAMBERS | PVR | 0.10 | 21.00 |
| 07/28/10 | EMAIL TO CORE GROUP RE: AMENDED NOTICE OF AGENDA FOR JULY 29, 2010 HEARING | PVR | 0.10 | 21.00 |
| 07/28/10 | RETRIEVE PLEADINGS FOR CHAMBERS HEARING NOTEBOOK RE AUGUST 9, 2010 HEARING | PVR | 0.40 | 84.00 |
| 07/28/10 | RETRIEVE PLEADINGS FOR CHAMBERS HEARING NOTEBOOK RE AUGUST 19, 2010 HEARING | PVR | 0.40 | 84.00 |
| 07/29/10 | ASSIST K. MILLS WITH PREPARATIONS FOR JULY 29 HEARING | JKS | 0.40 | 220.00 |
| 07/29/10 | ATTENDANCE AT HEARINGS | NLP | 2.90 | 2,030.00 |
| 07/29/10 | CONFERENCES WITH B. KRAKAUER, D. LIEBENTRITT, J. BENDERNAGEL, K. MILLS, K. STICKLES RE: HEARING FOLLOW-UP | NLP | 1.50 | 1,050.00 |
| 07/29/10 | EMAIL TO K. STICKLES RE: DRAFT NOTICE OF AGENDA FOR AUGUST 3, 2010 HEARING | PVR | 0.10 | 21.00 |
| 07/29/10 | REVIEW EMAIL FROM G. WEITMAN RE: JULY 29 HEARING | JKS | 0.10 | 55.00 |
| 07/29/10 | EMAIL TO G. WEITMAN RE: JULY 29 HEARING | JKS | 0.10 | 55.00 |
| 07/29/10 | ATTEND HEARING ON AUTHORIZATION MOTION | JKS | 1.80 | 990.00 |
| 07/29/10 | REVIEW AND REVISE DRAFT AGENDA RE: AUGUST 3 HEARING | JKS | 0.20 | 110.00 |
| 07/29/10 | CONFERENCES WITH B. KRAKAUER, D. LIEBENTRITT, J. BENDERNAGEL, K. MILLS, D. KLAUDER , JPMC COUNSEL RE: HEARING PREPARATION, STATUS, STRATEGY | NLP | 1.10 | 770.00 |
| 07/29/10 | ASSIST COUNSEL WITH PREPARATION FOR JULY 29, 2010 HEARING ON AUTHORIZATION MOTION | PVR | 2.30 | 483.00 |
| 07/29/10 | EMAIL TO DIAZ DATA RE: TRANSCRIPT FROM JULY 29, 2010 HEARING | PVR | 0.10 | 21.00 |
| 07/29/10 | PREPARE NOTICE OF AGENDA FOR AUGUST 3, 2010 HEARING | PVR | 0.30 | 63.00 |
| 07/30/10 | REVIEW EMAIL FROM P. RATKOWIAK RE: AUGUST 3 HEARING AGENDA | JKS | 0.10 | 55.00 |

| | | | | |
|---|---|---|---|---|
| 07/30/10 | EMAIL TO B. KRAKAUER, ET AL. RE: AUGUST 3 HEARING PARTICIPANTS | JKS | 0.10 | 55.00 |
| 07/30/10 | REVIEW AND EXECUTE AGENDA RE: AUGUST 3 HEARING FOR FILING AND SERVICE | JKS | 0.20 | 110.00 |
| 07/30/10 | REVIEW AND REVISE NOTICE OF AGENDA FOR AUGUST 9, 2010 HEARING | PVR | 0.30 | 63.00 |
| 07/30/10 | EFILE NOTICE OF AGENDA FOR AUGUST 3, 2010 HEARING | PVR | 0.30 | 63.00 |
| 07/30/10 | COORDINATE SERVICE OF NOTICE OF AGENDA FOR AUGUST 3, 2010 HEARING | PVR | 0.10 | 21.00 |
| 07/30/10 | EMAIL FROM AND TO M. DOMBECK RE: NOTICE OF AGENDA FOR JULY 14, 2010 HEARING | PVR | 0.10 | 21.00 |
| 07/30/10 | PREPARE SERVICE DATASOURCE FOR AUGUST 3, 2010 HEARING | PVR | 0.20 | 42.00 |
| 07/30/10 | EMAIL TO M. VANDERMARK RE: PREPARATION OF FAX COVER SHEET FOR AUGUST 3, 2010 HEARING | PVR | 0.10 | 21.00 |
| 07/30/10 | REVIEW AND REVISE NOTICE OF AGENDA FOR AUGUST 3, 2010 HEARING | PVR | 0.30 | 63.00 |
| 07/30/10 | RETRIEVE PLEADINGS FOR CHAMBERS HEARING NOTEBOOK RE AUGUST 3, 2010 HEARING | PVR | 0.30 | 63.00 |
| 07/30/10 | EMAIL TO CORE GROUP RE: APPROVAL OF NOTICE OF AGENDA FOR AUGUST 3, 2010 HEARING | PVR | 0.10 | 21.00 |
| **REORGANIZATION PLAN** | | | **139.20** | **$65,918.00** |
| 07/01/10 | EMAIL FROM K. STICKLES RE: CLEAN AND BLACK LINE ORDER AMENDING CERTAIN DEADLINES | PVR | 0.30 | 63.00 |
| 07/01/10 | REVIEW EMAIL FROM N. PERNICK RE: AMENDED CONFIRMATION DEADLINES | JKS | 0.10 | 55.00 |
| 07/01/10 | CONFERENCES WITH J. BOELTER, K. STICKLES RE: CERTIFICATION OF COUNSEL FOR REVISED CONFIRMATION DEADLINE ORDER | NLP | 0.90 | 630.00 |
| 07/01/10 | EMAILS TO/FROM J. BOELTER, B. KRAKAUER, K. STICKLES RE: CERTIFICATION OF COUNSEL FOR REVISED CONFIRMATION DEADLINE ORDER | NLP | 0.70 | 490.00 |
| 07/01/10 | REVIEW AND FINALIZE CERTIFICATION OF COUNSEL FOR REVISED CONFIRMATION DEADLINE ORDER | NLP | 0.20 | 140.00 |
| 07/01/10 | REVIEW VOICE MAIL FROM D. BERGERON RE: PROPOSED ORDER AMENDING DEADLINES | JKS | 0.10 | 55.00 |
| 07/01/10 | PREPARE CERTIFICATION RE: PROPOSED ORDER AMENDING DEADLINES | JKS | 0.50 | 275.00 |
| 07/01/10 | CONFERENCE WITH N. PERNICK RE: CERTIFICATION RE: PROPOSED ORDER AMENDING DEADLINES | JKS | 0.20 | 110.00 |

| Date | Description | Initials | Hours | Amount |
|---|---|---|---|---|
| 07/01/10 | REVIEW PROPOSED ORDER RE: AMENDED DEADLINES | JKS | 0.10 | 55.00 |
| 07/01/10 | CONFERENCE WITH N. PERNICK RE: COURT RULING RE: PROPOSED DEADLINES | JKS | 0.30 | 165.00 |
| 07/01/10 | REVIEW EMAIL EXCHANGE RE: PROPOSED ORDER AMENDING DEADLINES | JKS | 0.20 | 110.00 |
| 07/01/10 | FINALIZE CERTIFICATION AND PROPOSED ORDER AMENDING DEADLINES FOR FILING AND TRANSMITTAL TO COURT | JKS | 0.20 | 110.00 |
| 07/01/10 | REVIEW DOCKETED ORDER AMENDING CERTAIN DEADLINES | JKS | 0.10 | 55.00 |
| 07/01/10 | EMAIL TO B. KRAKAUER ET AL RE: DOCKETED ORDER AMENDING CERTAIN DEADLINES | JKS | 0.10 | 55.00 |
| 07/01/10 | EMAIL TO P. RATKOWIAK RE: SERVICE OF ORDER AMENDING CERTAIN DEADLINES | JKS | 0.10 | 55.00 |
| 07/01/10 | EFILE CERTIFICATION OF COUNSEL RE: ORDER AMENDING CERTAIN DEADLINES | PVR | 0.30 | 63.00 |
| 07/02/10 | UPDATE CASE CALENDAR RE: ORDER AMENDING SOLICITATION ORDER | PVR | 0.30 | 63.00 |
| 07/02/10 | REVIEW EMAIL COMMUNICATIONS WITH EPIQ RE: SERVICE OF ORDER AMENDING DEADLINES | JKS | 0.20 | 110.00 |
| 07/02/10 | EMAIL TO D. BERGERON AND J. BOELTER RE: ORDER AMENDING DEADLINES | JKS | 0.10 | 55.00 |
| 07/02/10 | CONFERENCE WITH D. BERGERON RE: SERVICE OF ORDER AMENDING DEADLINES ON SOLICITATION PARTIES | JKS | 0.20 | 110.00 |
| 07/02/10 | REVIEW BRIDGE AGENT'S SECOND REQUEST FOR PRODUCTION OF DOCUMENTS DIRECTED TO TRIBUNE | JKS | 0.20 | 110.00 |
| 07/02/10 | REVIEW NOTICE RESCHEDULING THE HEARING ON WTC'S MOTION FOR ESTIMATION | JKS | 0.10 | 55.00 |
| 07/02/10 | EMAIL TO B. KRAKAUER, ET AL. RE: WTC'S MOTION FOR ESTIMATION | JKS | 0.10 | 55.00 |
| 07/02/10 | REVIEW EMAIL FROM K. LANTRY RE: BRIDGE AGENT'S MOTION | JKS | 0.10 | 55.00 |
| 07/02/10 | REVIEW RESPONSE TO BRIDGE MOTION | JKS | 0.40 | 220.00 |
| 07/02/10 | CONFERENCE WITH K. LANTRY RE: RESPONSE TO BRIDGE MOTION | JKS | 0.40 | 220.00 |
| 07/02/10 | CONFERENCE WITH N. PERNICK RE: RESPONSE TO BRIDGE MOTION | JKS | 0.30 | 165.00 |
| 07/02/10 | EMAIL TO K. LANTRY, ET AL. RE: RESPONSE TO BRIDGE MOTION | JKS | 0.10 | 55.00 |
| 07/02/10 | UPDATE CASE CALENDAR RE: ORDER AMENDING SCHEDULING ORDER | PVR | 0.30 | 63.00 |
| 07/02/10 | EMAILS TO/FROM J. CONLAN, M. SIROTA RE: CONFIRMATION DISCOVERY STRATEGY | NLP | 0.20 | 140.00 |

| | | | | |
|---|---|---|---|---|
| 07/02/10 | REVIEW EMAIL FROM D. BERGERON CONFIRMING SERVICE OF ORDER AMENDING DEADLINES | JKS | 0.10 | 55.00 |
| 07/03/10 | REVIEW EMAIL FROM K. MILLS RE: OBJECTION TO BRIDGE AGENT'S PROCEDURES | JKS | 0.10 | 55.00 |
| 07/03/10 | REVIEW OBJECTION TO BRIDGE AGENT'S PROCEDURES | JKS | 0.50 | 275.00 |
| 07/04/10 | REVIEW EMAIL FROM K. LANTRY RE: OBJECTION / CROSS MOTION TO BRIDGE AGENT'S MOTION | JKS | 0.10 | 55.00 |
| 07/04/10 | REVIEW EMAIL FROM B. KRAKAUER RE: OBJECTION TO BRIDGE AGENT'S MOTION | JKS | 0.10 | 55.00 |
| 07/04/10 | REVIEW EMAIL FROM N. PERNICK RE: OBJECTION TO BRIDGE AGENT'S MOTION | JKS | 0.10 | 55.00 |
| 07/05/10 | REVIEW DRAFT MOTION/RESPONSE TO BRIDGE AGENT PROCEDURES MOTION | NLP | 0.40 | 280.00 |
| 07/05/10 | REVIEW DEBTORS DRAFT RESPONSE TO BRIDGE LENDERS MOTION | JKS | 0.70 | 385.00 |
| 07/05/10 | REVIEW EMAIL FROM N. PERNICK RE: CROSS MOTION TO BRIDGE LENDERS MOTION | JKS | 0.10 | 55.00 |
| 07/05/10 | REVIEW BRIDGE LENDERS MOTION | JKS | 0.30 | 165.00 |
| 07/05/10 | EMAIL TO N. PERNICK RE: CROSS MOTION TO BRIDGE LENDERS MOTION | JKS | 0.10 | 55.00 |
| 07/05/10 | EMAILS TO/FROM K. LANTRY, K. STICKLES, B. KRAKAUER RE: RESPONSE TO BRIDGE AGENT PROCEDURES MOTION AND POTENTIAL CROSS MOTION FOR PRETRIAL ORDER | NLP | 0.40 | 280.00 |
| 07/05/10 | REVIEW PLAN SUPPORTERS' DRAFT RESPONSE TO BRIDGE AGENT PROCEDURES MOTION | NLP | 0.40 | 280.00 |
| 07/05/10 | REVIEW EMAIL FROM B. KRAKAUER RE: DEBTORS DRAFT RESPONSE TO BRIDGE LENDERS MOTION | JKS | 0.10 | 55.00 |
| 07/06/10 | COORDINATE SERVICE ON LOCAL COUNSEL RE: MOTION TO SHORTEN AND OPPOSITION TO BRIDGE AGENT MOTION AND CROSS MOTION | PVR | 0.40 | 84.00 |
| 07/06/10 | CONFERENCE WITH N. PERNICK RE: OBJECTION TO BRIDGE AGENT MOTION | JKS | 0.30 | 165.00 |
| 07/06/10 | REVIEW MOTION TO SHORTEN RE: OBJECTION TO BRIDGE AGENT MOTION | JKS | 0.30 | 165.00 |
| 07/06/10 | REVIEW EMAIL FROM J. BOELTER RE: MOTION TO SHORTEN | JKS | 0.10 | 55.00 |
| 07/06/10 | REVIEW EMAIL FROM N. PERNICK RE: MOTION TO SHORTEN | JKS | 0.10 | 55.00 |
| 07/06/10 | EMAIL TO N. PERNICK AND J. BOELTER RE: MOTION TO SHORTEN | JKS | 0.10 | 55.00 |
| 07/06/10 | EMAIL TO J. BOELTER RE: PROPOSED MODIFICATIONS TO MOTION TO SHORTEN | JKS | 0.10 | 55.00 |

| 07/06/10 | COMMUNICATIONS WITH J. BOELTER RE: FINALIZING MOTION TO SHORTEN FOR FILING | JKS | 0.30 | 165.00 |
| 07/06/10 | REVIEW B. KRAKAUER 7/6 EMAIL RE: DRAFT RESPONSE TO WELLS FARGO PROCEDURES MOTION | NLP | 0.20 | 140.00 |
| 07/06/10 | CONFERENCES WITH B. KRAKAUER, J. BOELTER, K. STICKLES RE: RESPONSE TO WELLS FARGO PROCEDURES MOTION AND CROSS MOTION | NLP | 1.10 | 770.00 |
| 07/06/10 | EMAILS TO/FROM J. BOELTER RE: RESPONSE TO WELLS FARGO PROCEDURES MOTION AND CROSS MOTION | NLP | 0.30 | 210.00 |
| 07/06/10 | REVIEW, REVISE AND FINALIZE MOTION TO SHORTEN RE: CROSS MOTION FOR PRELIMINARY CONFIRMATION PRETRIAL ORDER | NLP | 0.30 | 210.00 |
| 07/06/10 | EMAILS TO/FROM J. BOELTER, B. KRAKAUER, J. HENDERSON, K. STICKLES RE: MOTION TO SHORTEN RE: CROSS MOTION FOR PRELIMINARY CONFIRMATION PRETRIAL ORDER | NLP | 0.50 | 350.00 |
| 07/06/10 | REVIEW M. RUSSANO 7/6 EMAIL RE: DRAFT REVISED ORDER ON CROSS MOTION | NLP | 0.10 | 70.00 |
| 07/06/10 | REVIEW DEBTORS' RESPONSE TO BRIDGE MOTION AND CROSS MOTION | JKS | 0.50 | 275.00 |
| 07/06/10 | REVIEW BRIDGE LENDERS' REQUEST FOR PRODUCTION | JKS | 0.10 | 55.00 |
| 07/06/10 | REVIEW EMAILS FROM B. KRAKAUER RE: CONFIRMATION | JKS | 0.20 | 110.00 |
| 07/06/10 | ATTEND CONFERENCE WITH B. KRAKAUER ET AL RE: OBJECTION TO WELLS FARGO MOTION | JKS | 0.20 | 110.00 |
| 07/06/10 | REVIEW AND REVISE OPPOSITION TO BRIDGE AGENT MOTION AND CROSS MOTION | PVR | 0.30 | 63.00 |
| 07/06/10 | EFILE OPPOSITION TO BRIDGE AGENT MOTION AND CROSS MOTION | PVR | 0.30 | 63.00 |
| 07/06/10 | REVIEW AND REVISE MOTION TO SHORTEN RE: CROSS MOTION TO BRIDGE AGENT MOTION | PVR | 0.40 | 84.00 |
| 07/06/10 | EFILE MOTION TO SHORTEN RE: CROSS MOTION TO BRIDGE AGENT MOTION | PVR | 0.30 | 63.00 |
| 07/06/10 | EMAIL TO EPIQ RE: SERVICE OF MOTION TO SHORTEN AND OPPOSITION TO BRIDGE AGENT MOTION AND CROSS MOTION | PVR | 0.20 | 42.00 |
| 07/07/10 | EMAIL TO EPIQ RE: SERVICE OF ORDER SHORTENING NOTICE OF HEARING ON CROSS MOTION | PVR | 0.20 | 42.00 |
| 07/07/10 | CONFERENCE WITH J. CONLAN RE: CONFIRMATION LITIGATION RELATING TO MORGAN STANLEY | NLP | 0.10 | 70.00 |
| 07/07/10 | EMAILS TO/FROM M. SIROTA RE: MORGAN STANLEY CONFIRMATION DISCOVERY | NLP | 0.20 | 140.00 |

| | | | | |
|---|---|---|---|---|
| 07/07/10 | REVIEW JUDGE CAREY 7/7 ORDER GRANTING MOTION TO SHORTEN RE: PRELIMINARY CONFIRMATION PRETRIAL ORDER | NLP | 0.10 | 70.00 |
| 07/07/10 | EMAIL TO B. KRAKAUER RE: JUDGE CAREY 7/7 ORDER GRANTING MOTION TO SHORTEN RE: PRELIMINARY CONFIRMATION PRETRIAL ORDER | NLP | 0.10 | 70.00 |
| 07/07/10 | REVIEW EMAIL FROM J. DUCAYET RE: DISCOVERY ISSUE | JKS | 0.10 | 55.00 |
| 07/07/10 | EMAIL TO J. DUCAYET RE: DISCOVERY-RELATED RELIEF | JKS | 0.10 | 55.00 |
| 07/07/10 | REVIEW COMMITTEE OBJECTION TO BRIDGE AGENT'S MOTION TO ESTABLISH PROCEDURES FOR ADJUDICATING CLAIMS | JKS | 0.30 | 165.00 |
| 07/07/10 | REVIEW SIGNED ORDER SETTING EXPEDITED HEARING AND SHORTENING NOTICE PERIOD RE: CROSS MOTION FOR ENTRY OF PRELIMINARY PRE-TRIAL SCHEDULING ORDER FOR THE PLAN CONFIRMATION HEARING | JKS | 0.10 | 55.00 |
| 07/07/10 | REVIEW CERTAIN SETTLEMENT SUPPORTERS OBJECTION TO BRIDGE AGENT'S MOTION TO ESTABLISH PROCEDURES FOR ADJUDICATING CLAIMS | JKS | 0.50 | 275.00 |
| 07/07/10 | REVIEW EMAIL EXCHANGE BETWEEN N. PERNICK AND M. SIROTA RE: CONFIRMATION DISCOVERY | JKS | 0.20 | 110.00 |
| 07/07/10 | COORDINATE SERVICE ON LOCAL COUNSEL OF ORDER SHORTENING NOTICE OF HEARING ON CROSS MOTION | PVR | 0.50 | 105.00 |
| 07/07/10 | REVIEW DOCKETED ORDER SHORTENING NOTICE ON CROSS MOTION | PVR | 0.20 | 42.00 |
| 07/08/10 | EMAIL TO EPIQ RE: SERVICE OF NOTICE OF HEARING ON CROSS MOTION | PVR | 0.10 | 21.00 |
| 07/08/10 | EMAIL TO P. RATKOWIAK RE: PREPARATION OF NOTICE OF CROSS MOTION | JKS | 0.10 | 55.00 |
| 07/08/10 | REVIEW, REVISE AND EXECUTE NOTICE OF CROSS MOTION FOR FILING AND SERVICE | JKS | 0.10 | 55.00 |
| 07/08/10 | EMAIL TO M. SIROTA CONFIRMING INFORMATION REQUEST | JKS | 0.10 | 55.00 |
| 07/08/10 | REVIEW EMAIL FROM M. SIROTA RE: DEPOSITION INFORMATION | JKS | 0.10 | 55.00 |
| 07/08/10 | CONFERENCE WITH J. DUCAYET RE: INFORMATION FOR DEPOSITION PREPARATION | JKS | 0.30 | 165.00 |
| 07/08/10 | EMAIL TO J. DUCAYET RE: INFORMATION REQUEST | JKS | 0.10 | 55.00 |
| 07/08/10 | EMAILS TO/FROM M. SIROTA, K. STICKLES RE: MORGAN STANLEY CONFIRMATION DISCOVERY | NLP | 0.20 | 140.00 |
| 07/08/10 | CONFERENCE WITH J. BENDERNAGEL RE: CONFIRMATION ISSUES ON MORGAN STANLEY | MDS | 0.50 | 362.50 |
| 07/08/10 | PREPARE AFFIDAVIT OF SERVICE RE: SERVICE ON LOCAL COUNSEL RE: CROSS MOTION AND MOTION TO SHORTEN | PVR | 0.30 | 63.00 |

Re:   CHAPTER 11 DEBTOR
      Client/Matter No. 46429-0001

| | | | | |
|---|---|---|---|---|
| 07/08/10 | PREPARE AFFIDAVIT OF SERVICE RE: SERVICE OF ORDER SHORTENING NOTICE | PVR | 0.20 | 42.00 |
| 07/08/10 | EMAIL FROM K. STICKLES RE: NOTICE OF HEARING ON CROSS MOTION | PVR | 0.10 | 21.00 |
| 07/08/10 | PREPARE NOTICE OF HEARING ON CROSS MOTION | PVR | 0.20 | 42.00 |
| 07/08/10 | EMAIL FROM K. STICKLES RE: CHANGES TO NOTICE OF HEARING ON CROSS MOTION | PVR | 0.10 | 21.00 |
| 07/08/10 | REVISE NOTICE OF HEARING ON CROSS MOTION | PVR | 0.10 | 21.00 |
| 07/08/10 | EFILE NOTICE OF HEARING ON CROSS MOTION | PVR | 0.30 | 63.00 |
| 07/09/10 | EFILE AFFIDAVIT OF SERVICE RE: CROSS MOTION AND MOTION TO SHORTEN | PVR | 0.10 | 21.00 |
| 07/09/10 | PREPARE AFFIDAVIT OF SERVICE RE: CROSS MOTION AND MOTION TO SHORTEN | PVR | 0.30 | 63.00 |
| 07/09/10 | EFILE AFFIDAVIT OF SERVICE RE: ORDER SHORTENING NOTICE RE: CROSS MOTION | PVR | 0.10 | 21.00 |
| 07/09/10 | PREPARE AFFIDAVIT OF SERVICE RE: ORDER SHORTENING NOTICE RE: CROSS MOTION | PVR | 0.20 | 42.00 |
| 07/12/10 | REVIEW DOCKETED OBJECTION BY CREDIT AGREEMENT LENDERS TO DEBTORS CROSS MOTION | PVR | 0.10 | 21.00 |
| 07/12/10 | REVIEW EMAIL FROM M. SIROTA RE: CONFIRMATION DISCOVERY | JKS | 0.10 | 55.00 |
| 07/12/10 | REVIEW EMAIL FROM J. DUCAYET RE: CONFIRMATION DISCOVERY | JKS | 0.10 | 55.00 |
| 07/12/10 | REVIEW COMMITTEE STATEMENT IN SUPPORT OF DEBTORS' CROSS MOTION | JKS | 0.30 | 165.00 |
| 07/12/10 | REVIEW EMAIL FROM K. MILLS RE: WTC OBJECTION TO CROSS MOTION | JKS | 0.10 | 55.00 |
| 07/12/10 | REVIEW WTC OBJECTION TO CROSS MOTION | JKS | 0.80 | 440.00 |
| 07/12/10 | REVIEW CREDIT AGREEMENT LENDERS OBJECTION TO CROSS MOTION | JKS | 0.20 | 110.00 |
| 07/12/10 | REVIEW EMAIL FROM K. MILLS RE: CREDIT AGREEMENT LENDERS OBJECTION TO CROSS MOTION | JKS | 0.10 | 55.00 |
| 07/12/10 | REVIEW EMAIL FROM AND EMAIL TO N. PERNICK RE: PLAN SUPPORTERS | JKS | 0.10 | 55.00 |
| 07/12/10 | REVIEW DOCKETED STATEMENT BY OCUC IN SUPPORT OF DEBTORS' CROSS MOTION | PVR | 0.10 | 21.00 |
| 07/12/10 | REVIEW DOCKETED OBJECTION BY WILMINGTON TRUST TO DEBTORS' CROSS MOTION | PVR | 0.10 | 21.00 |
| 07/12/10 | REVIEW DOCKETED OBJECTION BY BRIDGE AGENT TO DEBTORS' CROSS MOTION | PVR | 0.10 | 21.00 |

| Date | Description | | | |
|---|---|---|---|---|
| 07/13/10 | LEGAL RESEARCH RE: SHAREHOLDER VOTE REQUIREMENTS FOR MODIFICATION OF CLASSES OF STOCK, STOCK LEGENDS AND REISSUANCE OF REDEEMED STOCK | RAP | 2.00 | 700.00 |
| 07/13/10 | REVIEW CORPORATE ORGANIZATIONAL DOCUMENTS RE: MORGAN STANLEY | JXF | 0.80 | 372.00 |
| 07/13/10 | TELEPHONE CALL WITH K. STICKLES RE: CORPORATE DOCUMENTS REVIEW 0N MORGAN STANLEY ISSUE | JXF | 0.10 | 46.50 |
| 07/13/10 | TELEPHONE CALL WITH SIDLEY (J. LANGDON) RE: CORPORATE ORGANIZATIONAL DOCUMENT QUESTIONS | JXF | 0.20 | 93.00 |
| 07/13/10 | RESEARCH DELAWARE STATUTES RE: REDEMPTION AND VOTING ISSUES | JXF | 0.60 | 279.00 |
| 07/13/10 | TELEPHONE CALL WITH SIDLEY RE: ADDITIONAL CORPORATE QUESTIONS | JXF | 0.10 | 46.50 |
| 07/13/10 | MEETING WITH M. SIROTA RE: MORGAN STANLEY ISSUES, FACTUAL BACKGROUND | SK | 0.40 | 232.00 |
| 07/13/10 | REVIEW BINDER OF MORGAN STANLEY RELATED EMAILS (INITIAL REVIEW FOR BACKGROUND) | SK | 0.80 | 464.00 |
| 07/13/10 | REVIEW NOTES, PRESENTATIONS, DOCUMENTS RELATING TO 2007 LBO TRANSACTION AND DISCLOSURE STATEMENT FOR AMENDED JOINT REORGANIZATION PLAN FOR TRIBUNE | SK | 1.20 | 696.00 |
| 07/13/10 | CONFERENCE WITH P. WACKERLY RE: DISCLOSURE OF WITNESS PER COURT ORDER | JKS | 0.20 | 110.00 |
| 07/13/10 | RESEARCH ORDER DISCLOSURE DEADLINES | JKS | 0.20 | 110.00 |
| 07/13/10 | REVIEW FORM OF NOTICE OF DISCLOSURE OF WITNESS | JKS | 0.20 | 110.00 |
| 07/13/10 | EMAIL TO P. WACKERLY RE: FORM OF NOTICE | JKS | 0.10 | 55.00 |
| 07/13/10 | REVIEW EMAIL FROM P. WACKERLY RE: NOTICE | JKS | 0.10 | 55.00 |
| 07/13/10 | REVIEW EMAILS FROM M. BONKOWSKI RE: CORPORATE DOCUMENTS | JKS | 0.10 | 55.00 |
| 07/13/10 | EMAIL EXCHANGE WITH J. FISCH RE: CORPORATE DOCUMENT REVIEW | JKS | 0.20 | 110.00 |
| 07/13/10 | REVIEW EMAIL FROM J. LANGDON RE: CORPORATE ISSUES | JKS | 0.10 | 55.00 |
| 07/13/10 | EMAIL TO J. LANGDON RE: CORPORATE DOCUMENTS | JKS | 0.10 | 55.00 |
| 07/13/10 | REVIEW DOCUMENTS RECEIVED AND DISCUSS WITH ASSISTANT FOR PREPARATION OF BINDERS | FP | 0.20 | 46.00 |
| 07/13/10 | EMAIL TO J. FISCH RE: LEGAL RESEARCH | RAP | 0.20 | 70.00 |
| 07/13/10 | CONFERENCE WITH S. KOMROWER RE: MORGAN STANLEY ISSUES | MDS | 0.40 | 290.00 |
| 07/13/10 | REVIEW MATERIALS ON ESOP/PLAN ISSUES (2 BINDERS) | MDS | 2.40 | 1,740.00 |

| | | | | |
|---|---|---|---|---|
| 07/13/10 | CONFERENCE WITH AND EMAIL TO K. STICKLES RE: DELEGATION OF WITNESS AND RESEARCH SAME | PVR | 0.30 | 63.00 |
| 07/13/10 | DISCUSS DOCUMENTS NEEDED FOR BINDERS FOR M. SIROTA AND S. KOMROWER; EMAIL TO P. RATKOWIAK | FP | 0.10 | 23.00 |
| 07/14/10 | EMAIL EXCHANGE WITH J. FISCH RE: CORPORATE ISSUE | JKS | 0.10 | 55.00 |
| 07/14/10 | CONFERENCE WITH R. PELLEGRINO RE: CORPORATE LAWS RESEARCH | JXF | 0.20 | 93.00 |
| 07/14/10 | COMPILE NOTES AND REVIEW STATUTES IN ADVANCE OF CALLS WITH SIDLEY AUSTIN (J. LONGDAN) | JXF | 0.20 | 93.00 |
| 07/14/10 | TELEPHONE CALL WITH J. LONGDAN RE: CORPORATE LAW ISSUES | JXF | 0.20 | 93.00 |
| 07/14/10 | REVIEW D. ROSNER, E. MOSKOWITZ, B. KRAKAUER, J. CONLAN 7/13, 7/14 EMAILS RE: POTENTIAL RESOLUTION OF CREDIT AGREEMENT LENDERS' OBJECTION TO CONFIRMATION SCHEDULING ORDER | NLP | 0.60 | 420.00 |
| 07/14/10 | REVIEW J. LANGDON, K. STICKLES, J. FISCH 7/13 EMAILS RE: TRIBUNE CERTIFICATE OF INCORPORATION, BYLAWS AND WARRANT AGREEMENT ISSUES | NLP | 0.20 | 140.00 |
| 07/14/10 | MEETING WITH PLAN SUPPORTERS RE: 7/14 HEARING AND CONFIRMATION HEARING SCHEDULING | NLP | 0.90 | 630.00 |
| 07/14/10 | REVIEW R. PELLEGRINO LEGAL RESEARCH | JXF | 0.40 | 186.00 |
| 07/14/10 | LEGAL RESEARCH RE: STOCK LEGENDS AND STOCKHOLDER VOTING | RAP | 0.60 | 210.00 |
| 07/14/10 | EMAIL TO JORDAN FISCH RE: LEGAL RESEARCH | RAP | 0.20 | 70.00 |
| 07/14/10 | CONFERENCE CALL WITH J. DUCAYET RE: FACTUAL OVERVIEW, BACKGROUND AND STRATEGY RE MORGAN STANLEY ISSUES AND ROLE OF COLE SCHOTZ | SK | 1.00 | 580.00 |
| 07/14/10 | CORRESPOND AND CONFER WITH S. KOMROWER RE: DIGEST AND SUMMARIZE TRANSCRIPTS. | JBG | 0.40 | 98.00 |
| 07/14/10 | INTERNAL CONFERENCE RE TRANSCRIPT SUMMARIES, INDEX | SK | 0.30 | 174.00 |
| 07/14/10 | INITIAL REVIEW OF EXAMINER'S DEPOSITION TRANSCRIPTS | SK | 1.30 | 754.00 |
| 07/14/10 | TELEPHONE FROM J. DUCAYET RE: PLAN CONFIRMATION ISSUES | MDS | 1.30 | 942.50 |
| 07/14/10 | PREPARATION AND CALL WITH J. DUCAYET RE: PLAN CONFIRMATION ISSUES | MDS | 0.60 | 435.00 |
| 07/15/10 | CONFERENCES WITH K. STICKLES RE: NAMING OF BOARD IN PLAN | NLP | 0.20 | 140.00 |
| 07/15/10 | CONFERENCE WITH N. PERNICK RE: EXPERT DISCLOSURE | JKS | 0.20 | 110.00 |
| 07/15/10 | CONFERENCE WITH J. DUCAYET AND K. LANTRY RE: EXPERT DISCLOSURE | JKS | 0.20 | 110.00 |
| 07/15/10 | REVIEW EMAIL FROM J. LOTSOFF RE: GUILD'S DISCLOSURE | JKS | 0.10 | 55.00 |

| Date | Description | | | |
|---|---|---|---|---|
| 07/15/10 | EMAIL TO J. DUCAYET RE: INITIAL AND AMENDED SCHEDULING ORDER | JKS | 0.10 | 55.00 |
| 07/15/10 | CONFERENCE WITH J. DUCAYET RE: DISCLOSURE | JKS | 0.20 | 110.00 |
| 07/15/10 | REVIEW FINAL DISCLOSURE FROM J. DUCAYET | JKS | 0.10 | 55.00 |
| 07/15/10 | REVIEW EMAIL FROM AND CONFERENCE WITH J. DUCAYET RE: SERVICE OF FINAL DISCLOSURES | JKS | 0.10 | 55.00 |
| 07/15/10 | PREPARE NOTICE OF SERVICE RE: EXPERT DISCLOSURE | JKS | 0.10 | 55.00 |
| 07/15/10 | EMAIL TO J. DUCAYET RE: NOTICE OF SERVICE | JKS | 0.10 | 55.00 |
| 07/15/10 | REVIEW COMMITTEE'S NOTICE OF SERVICE RE: INITIAL DESIGNATION OF EXPERT WITNESSES IN CONNECTION WITH CONFIRMATION HEARING | JKS | 0.10 | 55.00 |
| 07/15/10 | EMAIL TO J. DUCAYET, ET AL. RE: COMMITTEE'S NOTICE OF SERVICE | JKS | 0.10 | 55.00 |
| 07/15/10 | REVIEW EMAIL FROM J. DUCAYET CONFIRMING SERVICE OF DISCLOSURE | JKS | 0.10 | 55.00 |
| 07/15/10 | EXECUTE NOTICE OF SERVICE FOR FILING | JKS | 0.10 | 55.00 |
| 07/15/10 | EXECUTE DISCLOSURE FOR SERVICE | JKS | 0.10 | 55.00 |
| 07/15/10 | CONFERENCE WITH P. RATKOWIAK RE: SERVICE OF DISCLOSURE AND FILING OF NOTICE OF SERVICE | JKS | 0.20 | 110.00 |
| 07/15/10 | CONFERENCE WITH N. PERNICK RE: PLAN REQUIREMENTS | JKS | 0.20 | 110.00 |
| 07/15/10 | CONFERENCE WITH P. REILLEY RE: RESEARCH RE: CUSTOMARY PRACTICE RE: PLAN DISCLOSURE | JKS | 0.20 | 110.00 |
| 07/15/10 | EMAIL TO N. PERNICK RE: PLAN | JKS | 0.10 | 55.00 |
| 07/15/10 | REVIEW EMAIL FROM B. KRAKAUER RE: PLAN | JKS | 0.10 | 55.00 |
| 07/15/10 | EMAIL TO P. REILLEY RE: PLANS TO REVIEW RE: LOCAL PRACTICE | JKS | 0.20 | 110.00 |
| 07/15/10 | REVIEW LOCAL PRACTICE RE: PLAN DISCLOSURE | JKS | 0.60 | 330.00 |
| 07/15/10 | REVIEW EMAIL FROM J. STOCK RE: BRIDGE AGENT'S DISCLOSURE | JKS | 0.10 | 55.00 |
| 07/15/10 | REVIEW BRIDGE AGENT'S DISCLOSURE | JKS | 0.20 | 110.00 |
| 07/15/10 | REVIEW EMAIL FROM R. STEARN RE: INITIAL DISCLOSURE | JKS | 0.10 | 55.00 |
| 07/15/10 | REVIEW EMAIL RE: JPMORGAN'S INITIAL DISCLOSURE | JKS | 0.10 | 55.00 |
| 07/15/10 | EMAIL TO EPIQ RE: SERVICE OF NOTICE OF SERVICE AND DESIGNATION OF EXPERT WITNESSES | PVR | 0.10 | 21.00 |
| 07/15/10 | EMAILS TO/FROM B. KRAKAUER, K. STICKLES, P. REILLEY RE: NAMING OF BOARD IN PLAN | NLP | 0.60 | 420.00 |
| 07/15/10 | CONFERENCE WITH K. STICKLES RE: CONFIRMATION EXPERT DISCLOSURE | NLP | 0.20 | 140.00 |

| Date | Description | | | |
|------|-------------|---|---|---|
| 07/15/10 | BEGIN DRAFT OVERVIEW OF KENNEY TRANSCRIPT AND OVERVIEW OF PARTIES OF INTEREST | JBG | 1.00 | 245.00 |
| 07/15/10 | REVIEW OF FILE AND BEGIN REVIEW OF C. KENNEY TRANSCRIPT | JBG | 0.80 | 196.00 |
| 07/15/10 | CONFERENCE WITH K. STICKLES RE: EXPERT DISCLOSURE ISSUES | PJR | 0.30 | 109.50 |
| 07/15/10 | EMAIL TO N. PERNICK AND B. KRAKAUER RE: PLAN ISSUES | PJR | 0.10 | 36.50 |
| 07/15/10 | LEGAL RESEARCH RE: PLAN DISCLOSURE ISSUES | PJR | 0.70 | 255.50 |
| 07/15/10 | REVIEW AND ANALYZE PLAN DOCUMENTS RE: CORPORATE DISCLOSURES | PJR | 0.60 | 219.00 |
| 07/15/10 | CONFERENCE WITH K. STICKLES RE: PLAN ISSUES | PJR | 0.20 | 73.00 |
| 07/15/10 | CONFERENCE WITH N. PERNICK RE: CONFIRMATION HEARING ISSUES | MDS | 0.40 | 290.00 |
| 07/15/10 | REVIEW EMAIL FROM J. DUCAYET RE: DRAFT EXPERT DISCLOSURE | JKS | 0.10 | 55.00 |
| 07/15/10 | REVIEW AND REVISE DRAFT EXPERT DISCLOSURE | JKS | 0.10 | 55.00 |
| 07/15/10 | EMAIL TO J. DUCAYET RE: PROPOSED MODIFICATION TO DRAFT EXPERT DISCLOSURE | JKS | 0.10 | 55.00 |
| 07/15/10 | REVIEW EMAIL FROM J. LOTSOFF RE: GUILD'S INITIAL DISCLOSURE | JKS | 0.10 | 55.00 |
| 07/15/10 | REVIEW EMAIL FROM J. DUCAYET RE: INITIAL DISCLOSURE | JKS | 0.10 | 55.00 |
| 07/15/10 | REVIEW INITIAL AND AMENDED SCHEDULING ORDER RE: DISCLOSURE OF EXPERT WITNESSES | JKS | 0.30 | 165.00 |
| 07/15/10 | EMAIL FROM K. STICKLES RE: DESIGNATION OF EXPERT WITNESSES | PVR | 0.10 | 21.00 |
| 07/15/10 | REVIEW NOTICE OF SERVICE RE: DESIGNATION OF EXPERT WITNESSES | PVR | 0.10 | 21.00 |
| 07/15/10 | EFILE NOTICE OF SERVICE RE: DESIGNATION OF EXPERT WITNESSES | PVR | 0.10 | 21.00 |
| 07/16/10 | REVIEW BRIDGE AGENT NOTICE OF EXPERT DISCLOSURE | JKS | 0.10 | 55.00 |
| 07/16/10 | REVIEW K. STICKLES AND P. REILLEY 7/15 EMAILS RE: SURVEY OF CASES ON ISSUE OF NAMING DIRECTORS PRIOR TO CONFIRMATION | NLP | 0.30 | 210.00 |
| 07/16/10 | REVIEW EMAIL FROM J. BOELTER RE: EXPERT DISCLOSURES | JKS | 0.10 | 55.00 |
| 07/16/10 | EMAIL TO J. BOELTER FORWARDING EXPERT DISCLOSURES RECEIVED JULY 15 | JKS | 0.10 | 55.00 |
| 07/16/10 | REVIEW EMAIL FROM J. BOELTER RE: DEBTORS' EXPERT DISCLOSURES | JKS | 0.10 | 55.00 |
| 07/16/10 | REVIEW AND ANALYZE MILLEN'S OBJECTION TO THE PLAN | JKS | 0.70 | 385.00 |

| Date | Description | | | |
|---|---|---|---|---|
| 07/16/10 | REVIEW J. BOELTER 7/16 EMAIL RE: CONFIRMATION EXPERT DESIGNATION | NLP | 0.10 | 70.00 |
| 07/16/10 | REVIEW JPMC, BRIDGE CONFIRMATION EXPERT DESIGNATIONS | NLP | 0.10 | 70.00 |
| 07/19/10 | CONFERENCE WITH P. REILLEY RE: PLAN | JKS | 0.30 | 165.00 |
| 07/19/10 | CONFERENCE WITH J. HENDERSON RE: VALUATION STRATEGY | NLP | 0.20 | 140.00 |
| 07/19/10 | EMAILS TO/FROM K. STICKLES, P. REILLEY RE: VALUATION RESEARCH | NLP | 0.30 | 210.00 |
| 07/19/10 | CONFERENCE WITH K. STICKLES RE: PLAN DISCLOSURE ISSUES | PJR | 0.20 | 73.00 |
| 07/19/10 | EMAIL TO N. PERNICK AND K. STICKLES RE: VALUATION ISSUES RE: PLAN CONFIRMATION | PJR | 0.30 | 109.50 |
| 07/19/10 | LEGAL RESEARCH RE: VALUATION ISSUES RE: PLAN CONFIRMATION | PJR | 3.20 | 1,168.00 |
| 07/19/10 | COMPLETE REVIEW OF BIGELOW EXAMINATION AND DRAFT NOTES RE: SAME | JBG | 4.60 | 1,127.00 |
| 07/19/10 | COMPLETE REVIEW OF C. KENNY EXAMINATION AND DRAFT OVERVIEW/NOTES RE: SAME | JBG | 3.60 | 882.00 |
| 07/19/10 | BEGIN REVIEW OF EXAMINATION OF BILL OSBORN | JBG | 0.50 | 122.50 |
| 07/19/10 | REVIEW M. ASHLEY 7/19 EMAIL RE: 7/20 PLAN SUPPORTERS CONFERENCE CALL | NLP | 0.10 | 70.00 |
| 07/19/10 | REVIEW EMAIL FROM N. PERNICK RE: VALUATION | JKS | 0.10 | 55.00 |
| 07/19/10 | EMAIL TO N. PERNICK RE: VALUATION | JKS | 0.10 | 55.00 |
| 07/19/10 | CONFERENCE WITH P. REILLEY RE: VALUATION RESEARCH | JKS | 0.20 | 110.00 |
| 07/19/10 | REVIEW JPMORGAN NOTICE OF SERVICE | JKS | 0.10 | 55.00 |
| 07/19/10 | EMAIL TO J. LUDWIG RE: MILLEN OBJECTION | JKS | 0.10 | 55.00 |
| 07/19/10 | REVIEW VALUATION RESEARCH | JKS | 0.50 | 275.00 |
| 07/20/10 | REVIEW P. REILLEY 7/19 EMAIL RE: PLAN VALUATION RESEARCH | NLP | 0.40 | 280.00 |
| 07/20/10 | EMAIL EXCHANGE WITH N. PERNICK RE: PLAN ISSUE | JKS | 0.20 | 110.00 |
| 07/20/10 | EMAILS TO/FROM P. REILLEY RE: PLAN VALUATION RESEARCH | NLP | 0.20 | 140.00 |
| 07/20/10 | COMMENCE REVIEW OF DEPOSITION TRANSCRIPTS - CONFIRMATION | MDS | 1.10 | 797.50 |
| 07/20/10 | CONFERENCE WITH P. REILLEY RE: RESEARCH RE: PLAN ISSUE | JKS | 0.80 | 440.00 |
| 07/20/10 | CONCLUDE REVIEW OF OSBORN EXAMINATION AND DRAFT OVERVIEW/NOTES TO SAME | JBG | 2.30 | 563.50 |
| 07/20/10 | REVIEW EXAMINATION OF FITZSIMONS AND DRAFT OVERVIEW OF SAME | JBG | 3.30 | 808.50 |

      Client/Matter No. 46429-0001

                                                                    Invoice No. 668973
                                                                    August 30, 2010
                                                                    Page 54

| 07/20/10 | REVIEW, REVISE AND FINALIZE DRAFTS OF EXAMINATION OVERVIEWS | JBG | 3.40 | 833.00 |
|---|---|---|---|---|
| 07/20/10 | CORRESPONDENCE TO S. KOMROWER RE: DRAFT OVERVIEW OF EXAMINATIONS | JBG | 0.20 | 49.00 |
| 07/20/10 | LEGAL RESEARCH INVOLVING VALUATION ISSUES | PJR | 1.80 | 657.00 |
| 07/20/10 | REVIEW AND ANALYZE PLEADINGS INVOLVING VALUATION ISSUES RE: ENTERPRISE AND LIQUIDATION VALUATION ANALYSIS | PJR | 3.50 | 1,277.50 |
| 07/20/10 | CONFERENCE WITH J. DUCAYET, J. HENDERSON AND N. PERNICK RE: CONFIRMATION HEARING | JKS | 0.50 | 275.00 |
| 07/21/10 | REVIEW RELEVANT MORGAN STANLEY DOCUMENTS | MDS | 2.10 | 1,522.50 |
| 07/21/10 | TELEPHONE CALL FROM S. KOMROWER RE: SUMMARIES OF TRANSCRIPTS | JBG | 0.10 | 24.50 |
| 07/21/10 | REVIEW AND ANALYZE PLEADINGS RELATING TO VALUATION AND LIQUIDATION ANALYSIS | PJR | 2.40 | 876.00 |
| 07/21/10 | DRAFT SUMMARY OF VALUATION RESEARCH AND EMAIL TO N. PERNICK | PJR | 0.60 | 219.00 |
| 07/21/10 | LEGAL RESEARCH RE: PLAN VALUATION ISSUES | PJR | 1.10 | 401.50 |
| 07/22/10 | REVIEW DEPOSITION SUMMARIES, PLAN PROVISIONS, NOTES | SK | 1.30 | 754.00 |
| 07/22/10 | RESEARCH CASE SCHEDULE AND HEARING DATES | JKS | 0.30 | 165.00 |
| 07/22/10 | EMAILS TO N. PERNICK RE: SCHEDULING | JKS | 0.10 | 55.00 |
| 07/22/10 | CONFERENCE WITH B. KRAKAUER RE: CONFIRMATION DISCOVERY STRATEGY | NLP | 0.30 | 210.00 |
| 07/22/10 | REVIEW LAW DEBENTURE NOTICE RE: DISCLOSURE OF WITNESS | JKS | 0.10 | 55.00 |
| 07/22/10 | REVIEW EMAILS FROM N. PERNICK AND B. KRAKAUER RE: SCHEDULING | JKS | 0.20 | 110.00 |
| 07/23/10 | RESEARCH RE: PLAN SUPPLEMENT/MODIFICATION | JKS | 0.80 | 440.00 |
| 07/23/10 | CONFERENCE WITH B. KRAKAUER, ET AL. RE: PLAN SUPPLEMENT | JKS | 0.30 | 165.00 |
| 07/23/10 | EMAIL EXCHANGE WITH J. BOELTER, ET AL. RE: PLAN SUPPLEMENT | JKS | 0.20 | 110.00 |
| 07/26/10 | EMAILS TO/FROM B. KRAKAUER RE: PLAN MODIFICATION STRATEGY | NLP | 0.20 | 140.00 |
| 07/27/10 | REVIEW EMAIL FROM J. BOELTER RE: COMMITTEE INQUIRY RE: SUPPLEMENT | JKS | 0.10 | 55.00 |
| 07/27/10 | EMAIL TO J. BOELTER RE: COMMITTEE INQUIRY RE: SUPPLEMENT | JKS | 0.10 | 55.00 |
| 07/27/10 | EMAIL TO J. BOELTER RE: SUPPLEMENT DATE | JKS | 0.10 | 55.00 |
| 07/27/10 | REVIEW REPORT OF EXAMINER | SK | 0.80 | 464.00 |
| 07/27/10 | REVIEW M. SIROTA 7/27 EMAIL RE: CONFIRMATION DISCOVERY | NLP | 0.10 | 70.00 |

Re:    CHAPTER 11 DEBTOR
       Client/Matter No. 46429-0001

| | | | | |
|---|---|---|---|---|
| 07/27/10 | REVIEW P. REILLEY 7/21 EMAIL RE: CONFIRMATION/VALUATION RESEARCH | NLP | 0.20 | 140.00 |
| 07/27/10 | EMAIL TO J. HENDERSON RE: CONFIRMATION /VALUATION RESEARCH | NLP | 0.10 | 70.00 |
| 07/27/10 | REVIEW M. ASHLEY 7/27 EMAIL RE: PLAN SUPPORTERS CALL AGENDA | NLP | 0.10 | 70.00 |
| 07/27/10 | PLAN SUPPORTERS CONFERENCE CALL RE: EXAMINER'S REPORT AND CONFIRMATION TIMING AND STRATEGY | NLP | 1.50 | 1,050.00 |
| 07/27/10 | CORRESPONDENCE TO J. DUCAYET RE: EXAMINERS REPORT - DEPOSITION SCHEDULE | MDS | 0.20 | 145.00 |
| 07/27/10 | REVIEW VOLUME 1 OF EXAMINERS REPORT | MDS | 1.10 | 797.50 |
| 07/27/10 | INITIAL REVIEW OF EXAMINER'S REPORT | SK | 0.50 | 290.00 |
| 07/28/10 | REVIEW S. POLK OBJECTION | JKS | 0.20 | 110.00 |
| 07/28/10 | REVIEW EMAIL FROM J. BOELTER RE: MECHANICS OF FILING OF PLAN SUPPLEMENT AND RELATED DOCUMENTS | JKS | 0.20 | 110.00 |
| 07/28/10 | CONFERENCE WITH N. PERNICK RE: FILING OF PLAN SUPPLEMENT | JKS | 0.20 | 110.00 |
| 07/28/10 | REVIEW EMAIL FROM D. MALO RE: SERVICE ISSUES RE: PLAN SUPPLEMENT AND RELATED FILINGS | JKS | 0.10 | 55.00 |
| 07/28/10 | REVIEW DRAFT SETTLEMENT SUPPORTERS' RESPONSE RE: DEBTORS' CROSS MOTION RE: SCOPE OF CONFIRMATION HEARING | NLP | 0.50 | 350.00 |
| 07/28/10 | REVIEW J. DUCAYET 7/28 EMAIL RE: REVISED STIPULATION RE: EXPERT REPORTS | NLP | 0.20 | 140.00 |
| 07/28/10 | CONFERENCES WITH K. STICKLES RE: CONFIRMATION STRATEGY | NLP | 0.40 | 280.00 |
| 07/28/10 | CONFERENCE WITH B. KRAKAUER, J. BENDERNAGEL, J. HENDERSON, J. DUCAYET, K. STICKLES RE: CONFIRMATION STRATEGY | NLP | 0.40 | 280.00 |
| 07/28/10 | REVIEW EMAIL FROM J. LUDWIG RE: S. POLK OBJECTION | JKS | 0.10 | 55.00 |
| 07/29/10 | REVIEW EMAIL FROM J. DUCAYET RE: SUPPLEMENTAL DESIGNATION OF EXPERTS | JKS | 0.10 | 55.00 |
| 07/29/10 | REVIEW EMAIL FROM K. HAVIV RE: BRIDGE'S EXPERT DISCLOSURE | JKS | 0.10 | 55.00 |
| 07/29/10 | REVIEW AND REVISE NOTICE OF RESTRUCTURING TRANSACTIONS | PVR | 0.40 | 84.00 |
| 07/29/10 | REVIEW DRAFT SUPPLEMENTAL DESIGNATION OF EXPERTS | JKS | 0.20 | 110.00 |
| 07/29/10 | CONFERENCE WITH P. RATKOWIAK RE: PREPARATION OF NOTICE OF SERVICE RE: SUPPLEMENTAL DESIGNATION | JKS | 0.10 | 55.00 |
| 07/29/10 | REVIEW NOTICE OF SERVICE | JKS | 0.10 | 55.00 |
| 07/29/10 | REVIEW MICHIGAN OBJECTION TO PLAN | JKS | 0.10 | 55.00 |

| | | | | |
|---|---|---|---|---|
| 07/29/10 | REVIEW EMAIL FROM J. DUCAYET RE: DRAFT SUPPLEMENTAL FILING RE: THE SCHEDULING MOTION | JKS | 0.10 | 55.00 |
| 07/29/10 | REVIEW DRAFT SUPPLEMENTAL FILING RE: THE SCHEDULING MOTION | JKS | 0.40 | 220.00 |
| 07/29/10 | EMAIL TO J. DUCAYET RE: MODIFICATIONS TO DRAFT SUPPLEMENTAL DESIGNATION | JKS | 0.10 | 55.00 |
| 07/29/10 | REVIEW EMAIL FROM D. MALO RE: SERVICE OF PLAN SUPPLEMENT | JKS | 0.10 | 55.00 |
| 07/29/10 | REVIEW EMAIL FROM J. BOELTER RE: FILING OF PLAN SUPPLEMENT | JKS | 0.10 | 55.00 |
| 07/29/10 | CONFERENCE WITH J. DUCAYET RE: SUPPLEMENTAL DISCLOSURE | JKS | 0.20 | 110.00 |
| 07/29/10 | EMAILS TO/FROM K. STICKLES RE: PLAN SUPPLEMENT | NLP | 0.10 | 70.00 |
| 07/29/10 | REVIEW EXAMINERS REPORT IN DETAIL | MDS | 2.10 | 1,522.50 |
| 07/29/10 | CONFERENCES WITH J. CONLAN RE: PLAN STRATEGY | NLP | 0.90 | 630.00 |
| 07/29/10 | REVIEW EMAIL FROM J. DUCAYET RE: NOTICE OF SERVICE | JKS | 0.10 | 55.00 |
| 07/29/10 | REVIEW EMAIL FROM J. DUCAYET RE: SUPPLEMENTAL DISCLOSURE FOR FILING AND SERVICE | JKS | 0.10 | 55.00 |
| 07/29/10 | PREPARE NOTICE OF FILING LIST OF REJECTED EXECUTORY CONTRACTS AND UNEXPIRED LEASES FOR FILING | JKS | 0.30 | 165.00 |
| 07/29/10 | PREPARE NOTICE OF RESTRUCTURING TRANSACTIONS FOR FILING | JKS | 0.30 | 165.00 |
| 07/29/10 | REVIEW AND REVISE DRAFT NOTICE OF FILING OF PLAN SUPPLEMENT | JKS | 0.30 | 165.00 |
| 07/29/10 | REVIEW AND REVISE DRAFT NOTICE OF FILING OF CERTAIN MODIFICATIONS TO PLAN | JKS | 0.30 | 165.00 |
| 07/29/10 | REVIEW AND REVISE DRAFT NOTICE OF RESTRUCTURING TRANSACTIONS | JKS | 0.30 | 165.00 |
| 07/29/10 | REVIEW AND REVISE DRAFT NOTICE OF FILING LIST OF REJECTED EXECUTORY CONTRACTS AND UNEXPIRED LEASES IN CONNECTION WITH THE PLAN SUPPLEMENT | JKS | 0.30 | 165.00 |
| 07/29/10 | CONFERENCE WITH J. BOELTER RE: MODIFICATIONS TO FORMS OF NOTICE | JKS | 0.20 | 110.00 |
| 07/29/10 | REVIEW EMAIL FROM J. LUDWIG RE: REVISIONS TO FORM OF NOTICE | JKS | 0.10 | 55.00 |
| 07/29/10 | EMAIL EXCHANGE WITH J. BOELTER RE: SERVICE OF PLAN SUPPLEMENT | JKS | 0.20 | 110.00 |
| 07/29/10 | REVIEW PLAN SUPPLEMENT AND PREPARE PLAN SUPPLEMENT FOR FILING AND SERVICE | JKS | 1.60 | 880.00 |
| 07/29/10 | EXECUTE NOTICE OF SERVICE FOR FILING | JKS | 0.10 | 55.00 |

| 07/29/10 | EMAIL TO PARTIES IN INTEREST RE: NOTICE OF SERVICE AND SUPPLEMENTAL DISCLOSURE | JKS | 0.10 | 55.00 |
|---|---|---|---|---|
| 07/29/10 | CONFERENCE WITH J. BOELTER RE: COORDINATION OF FILING OF PLAN SUPPLEMENT | JKS | 0.40 | 220.00 |
| 07/29/10 | EMAIL EXCHANGE WITH J. BOELTER RE: PLAN SUPPLEMENT | JKS | 0.20 | 110.00 |
| 07/29/10 | REVIEW EMAIL FROM J. BOELTER RE: FORM OF NOTICES | JKS | 0.10 | 55.00 |
| 07/29/10 | REVIEW EMAIL FROM D. SLOAN RE: JPM'S SUPPLEMENTAL DISCLOSURE | JKS | 0.10 | 55.00 |
| 07/29/10 | REVIEW JPM'S SUPPLEMENTAL DISCLOSURE OF IDENTITY OF EXPERT WITNESSES | JKS | 0.10 | 55.00 |
| 07/29/10 | CONFERENCE WITH AND EMAIL TO P. RATKOWIAK RE: PLAN-RELATED FILINGS | JKS | 0.30 | 165.00 |
| 07/29/10 | REVIEW RESTRUCTURING TRANSACTIONS | JKS | 0.50 | 275.00 |
| 07/29/10 | REVIEW LIST OF REJECTED EXECUTORY CONTRACTS AND UNEXPIRED LEASES | JKS | 0.30 | 165.00 |
| 07/29/10 | REVIEW PA OBJECTION TO PLAN | JKS | 0.10 | 55.00 |
| 07/29/10 | EMAIL FROM K. STICKLES RE: NOTICE OF SERVICE RE: SUPPLEMENT TO DESIGNATION | PVR | 0.10 | 21.00 |
| 07/29/10 | PREPARE NOTICE OF SERVICE OF SUPPLEMENT TO DESIGNATION OF EXPERT WITNESSES | PVR | 0.20 | 42.00 |
| 07/29/10 | REVIEW AND REVISE SUPPLEMENT TO DESIGNATION OF EXPERT WITNESSES | PVR | 0.20 | 42.00 |
| 07/29/10 | EFILE NOTICE OF SERVICE OF SUPPLEMENT TO DESIGNATION OF EXPERT WITNESSES | PVR | 0.30 | 63.00 |
| 07/29/10 | EMAIL TO EPIQ RE: SERVICE OF NOTICE OF SERVICE AND SUPPLEMENT TO DESIGNATION OF EXPERT WITNESSES | PVR | 0.20 | 42.00 |
| 07/29/10 | REVIEW DOCKETED OBJECTION TO CONFIRMATION BY COMMONWEALTH OF PA | PVR | 0.10 | 21.00 |
| 07/29/10 | REVIEW DOCKETED OBJECTION TO CONFIRMATION BY STATE OF MICHIGAN | PVR | 0.10 | 21.00 |
| 07/29/10 | EMAIL TO J. DUCAYET RE: NOTICE OF SERVICE OF SUPPLEMENT TO DESIGNATION | PVR | 0.10 | 21.00 |
| 07/29/10 | ASSIST COUNSEL WITH PLAN SUPPLEMENT | PVR | 3.90 | 819.00 |
| 07/29/10 | EFILE NOTICE OF FILING PLAN SUPPLEMENT WITH MULTIPLE EXHIBITS | PVR | 0.80 | 168.00 |
| 07/29/10 | EMAIL TO CORE GROUP RE: FILED PLAN SUPPLEMENT | PVR | 0.20 | 42.00 |
| 07/29/10 | REVIEW AND REVISE NOTICE OF FILING REJECTED CONTRACTS | PVR | 0.30 | 63.00 |

| 07/30/10 | REVIEW EMAIL FROM J. BOELTER RE: CHANGED PAGES TO PLAN | JKS | 0.10 | 55.00 |
|---|---|---|---|---|
| 07/30/10 | REVIEW EMAIL FROM J. DUCAYET FORWARDING DRAFT PLEADINGS | JKS | 0.10 | 55.00 |
| 07/30/10 | REVIEW AND REVISE SUPPLEMENT | JKS | 0.40 | 220.00 |
| 07/30/10 | REVIEW AND REVISE MOTION TO AMEND DISCOVERY | JKS | 0.30 | 165.00 |
| 07/30/10 | EMAIL TO J. DUCAYET RE: MODIFIED DOCUMENTS | JKS | 0.10 | 55.00 |
| 07/30/10 | REVIEW EMAIL FROM B. KRAKAUER RE: PLEADINGS FOR FILING | JKS | 0.10 | 55.00 |
| 07/30/10 | REVIEW EMAIL FROM B. KRAKAUER FORWARDING REVISED MOTION AND SUPPLEMENT | JKS | 0.10 | 55.00 |
| 07/30/10 | REVIEW EMAIL FROM P. RATKOWIAK RE: NOTICE OF MOTION RE: REVISED SCHEDULE | JKS | 0.10 | 55.00 |
| 07/30/10 | REVIEW AND REVISE DRAFT NOTICE OF MOTION | JKS | 0.10 | 55.00 |
| 07/30/10 | CONFERENCE WITH J. DUCAYET RE: MOTION AND SUPPLEMENT | JKS | 0.20 | 110.00 |
| 07/30/10 | REVIEW J. HENDERSON'S COMMENTS RE: DEBTORS SUPPLEMENT | JKS | 0.10 | 55.00 |
| 07/30/10 | CONFERENCE WITH J. HENDERSON RE: SUPPLEMENT | JKS | 0.20 | 110.00 |
| 07/30/10 | REVIEW EMAILS FROM K. LANTRY RE: DEBTORS SUPPLEMENT | JKS | 0.10 | 55.00 |
| 07/30/10 | CONFERENCE WITH K. LANTRY RE: MODIFICATIONS TO SUPPLEMENT | JKS | 0.20 | 110.00 |
| 07/30/10 | COMMUNICATIONS WITH J. DUCAYET RE: FINALIZING SUPPLEMENT AND MOTION FOR FILING | JKS | 0.40 | 220.00 |
| 07/30/10 | REVIEW, REVISE AND EXECUTE DEBTORS' SUPPLEMENT FOR FILING AND SERVICE | JKS | 0.80 | 440.00 |
| 07/30/10 | REVIEW, REVISE AND EXECUTE MOTION TO AMEND DISCOVERY AND SCHEDULING ORDER FOR PLAN CONFIRMATION | JKS | 0.60 | 330.00 |
| 07/30/10 | REVIEW EMAIL FROM D. KEMP RE: BRIDGE MOTION | JKS | 0.10 | 55.00 |
| 07/30/10 | REVIEW BRIDGE AGENT'S MOTION TO CONTINUE THE AUGUST 30, 2010 HEARING ON CONFIRMATION | JKS | 0.40 | 220.00 |
| 07/30/10 | REVIEW RESPONSE OF CERTAIN SETTLEMENT SUPPORTERS TO THE OBJECTIONS TO THE CROSS-MOTION | JKS | 0.20 | 110.00 |
| 07/30/10 | EMAIL TO B. KRAKAUER, ET AL. RE: PLEADINGS FILED RE: PLAN CONFIRMATION | JKS | 0.10 | 55.00 |
| 07/30/10 | WORK ON REVIEW OF MORGAN STANLEY RELATED DEPOSITION TRANSCRIPTS | MDS | 2.60 | 1,885.00 |
| 07/30/10 | REVIEW EMAILS RE PLAN STATUS, TIMING, CONFERENCE RE SAME | SK | 0.30 | 174.00 |
| 07/30/10 | EMAILS TO/FROM M. SIROTA RE: CONFIRMATION DISCOVERY | NLP | 0.10 | 70.00 |
| 07/30/10 | CONFERENCE WITH J. BOELTER RE: FILING OF AMENDED PLAN WITH SCHEDULES AND EXHIBITS | JKS | 0.20 | 110.00 |

| 07/30/10 | PREPARE AMENDED PLAN FOR FILING | JKS | 0.80 | 440.00 |
|---|---|---|---|---|
| 07/30/10 | REVIEW PLAN MODIFIED PAGES | JKS | 0.30 | 165.00 |
| 07/30/10 | PREPARE NOTICE OF FILING OF CERTAIN MODIFICATIONS TO PLAN FOR FILING | JKS | 0.20 | 110.00 |
| 07/30/10 | CONFERENCE WITH P. RATKOWIAK RE: SERVICE OF PLAN-RELATED DOCUMENTS | JKS | 0.30 | 165.00 |
| 07/30/10 | REVIEW EMAIL RE: SERVICE OF PLAN-RELATED DOCUMENTS | JKS | 0.10 | 55.00 |
| 07/30/10 | REVIEW MISSOURI OBJECTION TO PLAN | JKS | 0.10 | 55.00 |
| 07/30/10 | REVIEW EMAIL FROM N. PERNICK RE: PLAN DISCUSSIONS | JKS | 0.10 | 55.00 |
| 07/30/10 | REVIEW EMAILS FROM J. BOELTER AND EPIQ RE: SERVICE OF PLAN RELATED DOCUMENTS | JKS | 0.20 | 110.00 |
| 07/30/10 | CONFERENCE WITH P. RATKOWIAK RE: CONFIRMATION OF SERVICE OF PLAN DOCUMENTS | JKS | 0.20 | 110.00 |
| 07/30/10 | REVIEW EMAIL FROM P. RATKOWIAK RE: CONFIRMING SERVICE INSTRUCTIONS | JKS | 0.10 | 55.00 |
| 07/30/10 | CONFERENCE WITH J. DUCAYET RE: PLAN-RELATED ISSUES | JKS | 0.20 | 110.00 |
| 07/30/10 | REVIEW IRS OBJECTION TO PLAN | JKS | 0.20 | 110.00 |
| 07/30/10 | EFILE NOTICE OF FILING REJECTED CONTRACTS | PVR | 0.40 | 84.00 |
| 07/30/10 | EFILE NOTICE OF RESTRUCTURING TRANSACTIONS | PVR | 0.40 | 84.00 |
| 07/30/10 | EFILE AMENDED JOINT PLAN OF REORGANIZATION (AS MODIFIED) | PVR | 0.70 | 147.00 |
| 07/30/10 | EFILE NOTICE OF FILING CERTAIN MODIFICATIONS TO PLAN | PVR | 0.30 | 63.00 |
| 07/30/10 | EMAIL TO EPIQ RE: SERVICE OF PLAN SUPPLEMENT AND RELATED PLEADINGS | PVR | 0.30 | 63.00 |
| 07/30/10 | REVIEW AND REVISE SUPPLEMENTAL SUBMISSION RE: CONFIRMATION HEARING | PVR | 0.30 | 63.00 |
| 07/30/10 | EFILE SUPPLEMENTAL SUBMISSION RE: CONFIRMATION HEARING | PVR | 0.30 | 63.00 |
| 07/30/10 | REVIEW AND REVISE MOTION TO AMEND SCHEDULING ORDER RE: EXPERTS | PVR | 0.30 | 63.00 |
| 07/30/10 | EFILE MOTION TO AMEND SCHEDULING ORDER RE: EXPERTS | PVR | 0.30 | 63.00 |
| 07/30/10 | EMAIL EXCHANGE WITH EPIQ AND J. BOELTER RE: SERVICE OF PLAN DOCUMENTS | PVR | 0.20 | 42.00 |
| **REPORTS; STATEMENTS AND SCHEDULES** | | | **3.20** | **$1,318.00** |
| 07/09/10 | CONFERENCE WITH J. HENDERSON RE: 2015 REPORTING | JKS | 0.40 | 220.00 |
| 07/09/10 | RESEARCH RE: SERVICE OF PRIOR REPORTS | JKS | 0.30 | 165.00 |

Re: CHAPTER 11 DEBTOR
Client/Matter No. 46429-0001

Invoice No. 668973
August 30, 2010
Page 60

| Date | Description | | Hours | Amount |
|---|---|---|---|---|
| 07/27/10 | REVIEW EMAIL FROM S. KAUFMAN RE: JUNE MONTHLY OPERATING REPORT | JKS | 0.10 | 55.00 |
| 07/27/10 | REVIEW JUNE MONTHLY OPERATING REPORT FOR FILING AND SERVICE | JKS | 0.30 | 165.00 |
| 07/27/10 | REVIEW EMAIL FROM P. RATKOWIAK AND S. KAUFMAN RE: MONTHLY OPERATING REPORT | JKS | 0.10 | 55.00 |
| 07/27/10 | EMAIL TO S. KAUFMAN RE: FILED MONTHLY OPERATING REPORT | PVR | 0.10 | 21.00 |
| 07/27/10 | EMAIL EXCHANGE WITH S, KAUFMAN RE: MAY MONTHLY OPERATING REPORT | PVR | 0.10 | 21.00 |
| 07/27/10 | PREPARE AFFIDAVIT OF SERVICE RE: MAY MONTHLY OPERATING REPORT | PVR | 0.10 | 21.00 |
| 07/27/10 | EFILE AND SERVE MAY MONTHLY OPERATING REPORT | PVR | 0.30 | 63.00 |
| 07/29/10 | REVIEW EMAIL FROM S. KAUFMAN RE: 2015 REPORT | JKS | 0.10 | 55.00 |
| 07/29/10 | REVIEW 2015 REPORT | JKS | 0.50 | 275.00 |
| 07/29/10 | CONFERENCE WITH J. HENDERSON RE: FILING OF 2015 REPORT | JKS | 0.10 | 55.00 |
| 07/29/10 | EMAIL TO S. KAUFMAN RE: FILED 2015.3 REPORT | PVR | 0.10 | 21.00 |
| 07/29/10 | EMAIL FROM S. KAUFMAN RE: 2015 PERIODIC REPORT | PVR | 0.10 | 21.00 |
| 07/29/10 | EMAIL TO K. STICKLES RE: FILING OF 2015.3 PERIODIC REPORT | PVR | 0.10 | 21.00 |
| 07/29/10 | EFILE 2015.3 PERIODIC REPORT | PVR | 0.30 | 63.00 |
| 07/29/10 | EMAIL TO EPIQ RE: SERVICE OF 2015.3 PERIODIC REPORT | PVR | 0.10 | 21.00 |
| | **RETENTION MATTERS** | | **11.00** | **$4,512.00** |
| 07/01/10 | REVIEW D. BRADFORD DECLARATION FOR FILING | JKS | 0.10 | 55.00 |
| 07/01/10 | EMAIL TO K. KANSA RE: JENNER DECLARATION | JKS | 0.10 | 55.00 |
| 07/01/10 | REVIEW EMAIL FROM K. KANSA RE: JENNER DECLARATION | JKS | 0.10 | 55.00 |
| 07/01/10 | REVIEW EMAIL FROM P. RATKOWIAK RE: DECLARATIONS FOR FILING | JKS | 0.10 | 55.00 |
| 07/01/10 | EMAIL TO K. KANSA RE: SUPPLEMENTAL DECLARATION | JKS | 0.10 | 55.00 |
| 07/01/10 | REVIEW EMAIL FROM K. KANSA RE: SUPPLEMENTAL DECLARATION | JKS | 0.10 | 55.00 |
| 07/01/10 | PREPARE PAUL HASTINGS SUPPLEMENTAL DISCLOSURE FOR FILING | JKS | 0.10 | 55.00 |
| 07/01/10 | EMAIL FROM AND TO L. RAIFORD RE: FILED JENNER DECLARATION | PVR | 0.20 | 42.00 |
| 07/01/10 | EMAIL TO K. STICKLES RE: FILING JENNER DECLARATION | PVR | 0.10 | 21.00 |
| 07/01/10 | EMAIL TO K. STICKLES RE: FOLLOW-UP RE: PAUL HASTINGS DECLARATION | PVR | 0.10 | 21.00 |
| 07/01/10 | EFILE 7TH SUPPLEMENTAL AFFIDAVIT OF PAUL HASTINGS | PVR | 0.30 | 63.00 |

| | | | | |
|---|---|---|---|---|
| 07/01/10 | EMAIL TO EPIQ RE: SERVICE OF 7TH SUPPLEMENTAL AFFIDAVIT OF PAUL HASTINGS | PVR | 0.10 | 21.00 |
| 07/01/10 | EFILE 7TH SUPPLEMENTAL JENNER DECLARATION | PVR | 0.30 | 63.00 |
| 07/01/10 | EMAIL TO EPIQ RE: SERVICE OF 7TH SUPPLEMENTAL JENNER DECLARATION | PVR | 0.10 | 21.00 |
| 07/02/10 | PREPARE SUPPLEMENTAL PERNICK DISCLOSURE | JKS | 2.60 | 1,430.00 |
| 07/08/10 | EMAIL TO EPIQ RE: SERVICE OF 8TH SUPPLEMENTAL DECLARATION OF D. BRADFORD | PVR | 0.10 | 21.00 |
| 07/08/10 | EMAILS TO/FROM K. STICKLES RE: THIRD SUPPLEMENTAL PERNICK AFFIDAVIT | NLP | 0.20 | 140.00 |
| 07/08/10 | REVIEW AND FINALIZE THIRD SUPPLEMENTAL PERNICK AFFIDAVIT | NLP | 0.20 | 140.00 |
| 07/08/10 | REVIEW EMAIL FROM AND EMAIL TO P. RATKOWIAK RE: BRADFORD DECLARATION | JKS | 0.10 | 55.00 |
| 07/08/10 | REVIEW EIGHTH BRADFORD DECLARATION FOR FILING AND SERVICE | JKS | 0.10 | 55.00 |
| 07/08/10 | FINALIZE THIRD SUPPLEMENTAL PERNICK AFFIDAVIT | JKS | 0.40 | 220.00 |
| 07/08/10 | EMAIL EXCHANGE WITH N. PERNICK RE: SUPPLEMENTAL AFFIDAVIT | JKS | 0.20 | 110.00 |
| 07/08/10 | EMAIL FROM L. RAIFORD RE: 8TH SUPPLEMENTAL DECLARATION OF D. BRADFORD | PVR | 0.10 | 21.00 |
| 07/08/10 | EMAIL TO AND FROM K. STICKLES RE: FILING 8TH SUPPLEMENTAL DECLARATION OF D. BRADFORD | PVR | 0.10 | 21.00 |
| 07/08/10 | EFILE 8TH SUPPLEMENTAL DECLARATION OF D. BRADFORD | PVR | 0.30 | 63.00 |
| 07/09/10 | EMAIL TO J. HENDERSON RE: SUPPLEMENTAL DISCLOSURES | JKS | 0.10 | 55.00 |
| 07/09/10 | REVIEW EMAIL RE: SUPPLEMENTAL DISCLOSURES | JKS | 0.20 | 110.00 |
| 07/13/10 | EMAIL TO EPIQ RE: SERVICE OF FIRST SUPPLEMENTAL ORDINARY COURSE PROFESSIONALS AFFIDAVIT OF J. ENJAMIO | PVR | 0.20 | 42.00 |
| 07/13/10 | REVIEW EMAIL FROM J. PAGET RE: HUNTON & WILLIAMS RETENTION | JKS | 0.10 | 55.00 |
| 07/13/10 | REVIEW AFFIDAVIT OF J. ENJAMIO OF HUNTON & WILLIAMS FOR FILING | JKS | 0.10 | 55.00 |
| 07/13/10 | REVIEW AFFIDAVIT OF J. GINSBURG OF LEVIN & GINSBURG FOR FILING | JKS | 0.10 | 55.00 |
| 07/13/10 | EFILE ORDINARY COURSE PROFESSIONALS AFFIDAVIT OF J. GINSBURG | PVR | 0.20 | 42.00 |
| 07/13/10 | EMAIL TO EPIQ RE: SERVICE OF ORDINARY COURSE PROFESSIONALS AFFIDAVIT OF J. GINSBURG | PVR | 0.20 | 42.00 |

| Date | Description | Init | Hours | Amount |
|---|---|---|---|---|
| 07/13/10 | EFILE FIRST SUPPLEMENTAL ORDINARY COURSE PROFESSIONALS AFFIDAVIT OF J. ENJAMIO | PVR | 0.20 | 42.00 |
| 07/16/10 | EMAIL TO EPIQ RE: SERVICE OF ORDINARY COURSE PROFESSIONALS AFFIDAVIT OF H. SIMS | PVR | 0.10 | 21.00 |
| 07/16/10 | REVIEW H. SIMS RE: ORDINARY COURSE AFFIDAVIT FOR FILING AND SERVICE | JKS | 0.10 | 55.00 |
| 07/16/10 | CONFERENCE WITH P. RATKOWIAK RE: FILING AND SERVICE OF H. SIMS RE: ORDINARY COURSE AFFIDAVIT | JKS | 0.10 | 55.00 |
| 07/16/10 | REVIEW LETTER FROM H. SIMS RE: ORDINARY COURSE AFFIDAVIT | JKS | 0.10 | 55.00 |
| 07/16/10 | EMAIL TO H. SIMS RE: CONFIRMING FILING OF ORDINARY COURSE AFFIDAVIT | JKS | 0.10 | 55.00 |
| 07/16/10 | EMAIL TO AND FROM J. LUDWIG RE: FILED ORDINARY COURSE PROFESSIONALS AFFIDAVIT OF H. SIMS | PVR | 0.10 | 21.00 |
| 07/16/10 | EMAIL TO CORE GROUP RE: FILED ORDINARY COURSE PROFESSIONALS AFFIDAVIT OF H. SIMS | PVR | 0.10 | 21.00 |
| 07/16/10 | EFILE ORDINARY COURSE PROFESSIONALS AFFIDAVIT OF H. SIMS | PVR | 0.20 | 42.00 |
| 07/22/10 | EMAIL TO EPIQ RE: SERVICE OF ORDINARY COURSE PROFESSIONALS AFFIDAVIT OF J. WALKER BENZ | PVR | 0.10 | 21.00 |
| 07/22/10 | REVIEW J. BENZ AFFIDAVIT FOR FILING AND SERVICE | JKS | 0.10 | 55.00 |
| 07/22/10 | EFILE ORDINARY COURSE PROFESSIONALS AFFIDAVIT OF J. WALKER BENZ | PVR | 0.20 | 42.00 |
| 07/23/10 | EMAIL TO EPIQ RE: SERVICE OF ORDINARY COURSE PROFESSIONALS AFFIDAVIT OF W. MIKE BAGGETT | PVR | 0.10 | 21.00 |
| 07/23/10 | REVIEW CORRESPONDENCE FROM M. BAGGETT RE: ORDINARY COURSE PROFESSIONAL RETENTION | JKS | 0.10 | 55.00 |
| 07/23/10 | REVIEW BAGGETT AFFIDAVIT FOR FILING AND SERVICE | JKS | 0.10 | 55.00 |
| 07/23/10 | EFILE ORDINARY COURSE PROFESSIONALS AFFIDAVIT OF W. MIKE BAGGETT | PVR | 0.30 | 63.00 |
| 07/27/10 | REVIEW EMAIL FROM J. BENZ RE: AFFIDAVIT | JKS | 0.10 | 55.00 |
| 07/27/10 | EMAIL FROM AND TO K. STICKLES RE: STATUS OF FILING ORDINARY COURSE PROFESSIONALS AFFIDAVIT OF J. WALKER BENZ | PVR | 0.10 | 21.00 |
| 07/27/10 | EMAIL TO J. BENZ CONFIRMING AFFIDAVIT FILED | JKS | 0.10 | 55.00 |
| 07/28/10 | EMAIL FROM AND TO J. WALKER BENZ RE: FILED ORDINARY COURSE PROFESSIONALS AFFIDAVIT | PVR | 0.10 | 21.00 |
| 07/29/10 | REVIEW J. KLENK AFFIDAVIT FOR FILING AND SERVICE | JKS | 0.10 | 55.00 |
| 07/29/10 | REVIEW EMAIL FROM M. NELSON RE: SUPPLEMENTAL DISCLOSURE | JKS | 0.10 | 55.00 |

| | | | |
|---|---|---|---|
| 07/29/10 | REVIEW T. LABUDA SUPPLEMENTAL DISCLOSURE FOR FILING | JKS | 0.10 | 55.00 |
| 07/29/10 | EMAIL TO EPIQ RE: SERVICE OF SUPPLEMENTAL ORDINARY COURSE PROFESSIONALS AFFIDAVIT OF T. LABUDA | PVR | 0.10 | 21.00 |
| 07/29/10 | CONFERENCE WITH K. STICKLES RE: FILING SUPPLEMENTAL ORDINARY COURSE PROFESSIONALS AFFIDAVIT OF SONNENSCHEIN | PVR | 0.10 | 21.00 |
| 07/29/10 | REVIEW DOCKET RE: RELATED PLEADINGS TO SUPPLEMENTAL ORDINARY COURSE PROFESSIONALS AFFIDAVIT OF SONNENSCHEIN | PVR | 0.10 | 21.00 |
| 07/29/10 | EFILE SUPPLEMENTAL ORDINARY COURSE PROFESSIONALS AFFIDAVIT OF T. LABUDA | PVR | 0.30 | 63.00 |
| 07/29/10 | UPDATE ORDINARY COURSE PROFESSIONALS CHART | PVR | 0.10 | 21.00 |
| **UTILITIES/SEC. 366 ISSUES** | | | **3.30** | **$1,815.00** |
| 07/06/10 | REVIEW EMAIL FROM J. GREY RE: CONSTELLATION ACCOUNTS | JKS | 0.10 | 55.00 |
| 07/06/10 | REVIEW EMAIL FROM S. PATER RE: CONSTELLATION ISSUES | JKS | 0.10 | 55.00 |
| 07/08/10 | REVIEW EMAIL FROM J. GREY RE: CONSTELLATION SERVICE IN MARCH 2010 | JKS | 0.10 | 55.00 |
| 07/08/10 | REVIEW EMAIL FROM S. PATER RE: CONSTELLATION SERVICE | JKS | 0.10 | 55.00 |
| 07/09/10 | REVIEW EMAIL FROM J. GREY AND S. PATER RE: CONSTELLATION CONTRACT | JKS | 0.10 | 55.00 |
| 07/09/10 | EMAIL TO J. GREY AND S. PATER RE: CONSTELLATION CONTRACT | JKS | 0.10 | 55.00 |
| 07/09/10 | CONFERENCE WITH J. GREY, ET AL. RE: CONSTELLATION ENERGY CONTRACT | JKS | 0.40 | 220.00 |
| 07/09/10 | CONFERENCE WITH S. PATER AND ALVAREZ REPRESENTATIVE RE: CONSTELLATION ENERGY CONTRACTS | JKS | 0.50 | 275.00 |
| 07/09/10 | REVIEW EMAILS FROM M. FRANK FORWARDING INFORMATION RE: CONSTELLATION ENERGY | JKS | 0.60 | 330.00 |
| 07/12/10 | CONFERENCE WITH J. GREY RE: CONSTELLATION ISSUES | JKS | 0.20 | 110.00 |
| 07/12/10 | EMAIL TO S. PATER RE: COMMUNICATIONS WITH J. GREY RE: CONSTELLATION ISSUES | JKS | 0.10 | 55.00 |
| 07/20/10 | REVIEW EMAIL FROM M. FRANK RE: CONSTELLATION ENERGY | JKS | 0.10 | 55.00 |
| 07/21/10 | REVIEW EMAIL FROM S. PATER RE: CONSTELLATION ENERGY | JKS | 0.10 | 55.00 |
| 07/28/10 | REVIEW AND ANALYZE EMAIL FROM J. GREY RE: CONSTELLATION DEMAND | JKS | 0.30 | 165.00 |
| 07/28/10 | REVIEW EMAIL FROM S. PATER RE: CONSTELLATION DEMAND | JKS | 0.10 | 55.00 |
| 07/30/10 | REVIEW AND ANALYZE EMAIL EXCHANGE WITH CONSTELLATION ENERGY DEMAND | JKS | 0.30 | 165.00 |

TOTAL HOURS     373.10

PROFESSIONAL SERVICES:                                    $   166,564.50

| **TIMEKEEPER** | **STAFF LEVEL** | **HOURS** | **RATE** | **AMOUNT** |
|---|---|---|---|---|
| STUART KOMROWER | MEMBER | 7.90 | 580.00 | 4,582.00 |
| MICHAEL D. SIROTA | MEMBER | 14.80 | 725.00 | 10,730.00 |
| JORDAN FISCH | MEMBER | 2.80 | 465.00 | 1,302.00 |
| NORMAN L. PERNICK | MEMBER | 55.20 | 700.00 | 38,640.00 |
| J. KATE STICKLES | MEMBER | 135.40 | 550.00 | 74,470.00 |
| ROBYN A. PELLEGRINO | ASSOCIATE | 3.00 | 350.00 | 1,050.00 |
| JILL GEISENHEIMER | ASSOCIATE | 20.20 | 245.00 | 4,949.00 |
| PATRICK J. REILLEY | ASSOCIATE | 18.10 | 365.00 | 6,606.50 |
| FRANCES PISANO | PARALEGAL | 0.30 | 230.00 | 69.00 |
| PAULINE Z. RATKOWIAK | PARALEGAL | 113.70 | 210.00 | 23,877.00 |
| KIMBERLY A. STAHL | PARALEGAL | 1.70 | 170.00 | 289.00 |

# EXHIBIT "C"

## EXHIBIT "C"

## TRIBUNE COMPANY, *et al.*

## EXPENSE SUMMARY
### JULY 1, 2010 THROUGH JULY 31, 2010

| Expense Category | Service Provider (if applicable) | Total Expenses |
|---|---|---|
| Photocopying (21,503 pages @ $.10/page) | | $2,150.30 |
| Telephone | | $94.52 |
| Postage | | $29.64 |
| Document Retrieval/Court Costs | PACER Service Center | $113.04 |
| Electronic Filing Service Fee | Parcels, Inc | 67.40 |
| Overtime (Secretarial) | | $164.01 |
| Overnight Delivery | Federal Express | $61.40 |
| Travel Expenses (Working meals, Transportation) | Purebread IV; Urban Café; Roadrunner Express; Manhattan Bagel; Sugar Foot | $607.39 |
| Transcripts | Elaine M. Ryan; Diaz Data Services | $163.50 |
| Messenger Service | Parcels, Inc. | $768.70 |
| Outside Photocopies | Parcels, Inc. | $131.02 |
| Outside Telecopy | Parcels, Inc. | $1,448.00 |
| Legal Research | Westlaw | $146.72 |
| **TOTAL** | | **$5,945.64** |

COSTS ADVANCED

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 07/01/10 | MESSENGER SERVICE - PARCELS, INC | 22.50 |
| 07/01/10 | PHOTOCOPYING Qty: 14 | 1.40 |
| 07/01/10 | PHOTOCOPYING Qty: 6 | 0.60 |
| 07/01/10 | PHOTOCOPYING Qty: 12 | 1.20 |
| 07/01/10 | PHOTOCOPYING Qty: 1 | 0.10 |
| 07/01/10 | PHOTOCOPYING Qty: 5 | 0.50 |
| 07/01/10 | PHOTOCOPYING Qty: 4 | 0.40 |
| 07/01/10 | PHOTOCOPYING Qty: 3 | 0.30 |
| 07/01/10 | PHOTOCOPYING Qty: 3 | 0.30 |
| 07/01/10 | PHOTOCOPYING Qty: 3 | 0.30 |
| 07/01/10 | PHOTOCOPYING Qty: 3 | 0.30 |
| 07/01/10 | PHOTOCOPYING Qty: 3 | 0.30 |
| 07/01/10 | PHOTOCOPYING Qty: 6 | 0.60 |
| 07/01/10 | PHOTOCOPYING Qty: 14 | 1.40 |
| 07/01/10 | PHOTOCOPYING Qty: 2 | 0.20 |
| 07/01/10 | PHOTOCOPYING Qty: 13 | 1.30 |
| 07/01/10 | PHOTOCOPYING Qty: 3 | 0.30 |
| 07/02/10 | PHOTOCOPYING Qty: 19 | 1.90 |
| 07/02/10 | PHOTOCOPYING Qty: 1 | 0.10 |
| 07/02/10 | PHOTOCOPYING Qty: 4 | 0.40 |
| 07/02/10 | PHOTOCOPYING Qty: 8 | 0.80 |
| 07/02/10 | PHOTOCOPYING Qty: 1 | 0.10 |
| 07/02/10 | PHOTOCOPYING Qty: 5 | 0.50 |
| 07/02/10 | PHOTOCOPYING Qty: 2 | 0.20 |
| 07/02/10 | PHOTOCOPYING Qty: 70 | 7.00 |
| 07/02/10 | PHOTOCOPYING Qty: 3 | 0.30 |
| 07/02/10 | PHOTOCOPYING Qty: 4 | 0.40 |
| 07/02/10 | TRANSCRIPT OF TESTIMONY - ELAINE M RYAN | 43.50 |
| 07/02/10 | MESSENGER SERVICE - FEDERAL EXPRESS | 37.65 |
| 07/06/10 | MESSENGER SERVICE - PARCELS, INC | 22.50 |
| 07/06/10 | MESSENGER SERVICE - PARCELS, INC | 104.50 |
| 07/06/10 | MESSENGER SERVICE - PARCELS, INC | 170.00 |
| 07/06/10 | PHOTOCOPYING Qty: 114 | 11.40 |
| 07/06/10 | PHOTOCOPYING Qty: 206 | 20.60 |
| 07/06/10 | PHOTOCOPYING Qty: 8 | 0.80 |
| 07/06/10 | PHOTOCOPYING Qty: 13 | 1.30 |

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 07/06/10 | PHOTOCOPYING Qty: 3 | 0.30 |
| 07/06/10 | PHOTOCOPYING Qty: 43 | 4.30 |
| 07/06/10 | PHOTOCOPYING Qty: 3 | 0.30 |
| 07/06/10 | PHOTOCOPYING Qty: 114 | 11.40 |
| 07/06/10 | PHOTOCOPYING Qty: 2 | 0.20 |
| 07/06/10 | PHOTOCOPYING Qty: 2 | 0.20 |
| 07/06/10 | PHOTOCOPYING Qty: 2 | 0.20 |
| 07/06/10 | PHOTOCOPYING Qty: 14 | 1.40 |
| 07/06/10 | PHOTOCOPYING Qty: 9 | 0.90 |
| 07/06/10 | PHOTOCOPYING Qty: 4 | 0.40 |
| 07/06/10 | PHOTOCOPYING Qty: 1 | 0.10 |
| 07/06/10 | PHOTOCOPYING Qty: 2 | 0.20 |
| 07/06/10 | PHOTOCOPYING Qty: 1 | 0.10 |
| 07/06/10 | PHOTOCOPYING Qty: 1 | 0.10 |
| 07/06/10 | PHOTOCOPYING Qty: 2 | 0.20 |
| 07/06/10 | PHOTOCOPYING Qty: 4 | 0.40 |
| 07/06/10 | PHOTOCOPYING Qty: 1 | 0.10 |
| 07/07/10 | MESSENGER SERVICE - PARCELS, INC | 175.00 |
| 07/07/10 | PHOTOCOPYING Qty: 11 | 1.10 |
| 07/07/10 | PHOTOCOPYING Qty: 15 | 1.50 |
| 07/07/10 | PHOTOCOPYING Qty: 16 | 1.60 |
| 07/07/10 | PHOTOCOPYING Qty: 17 | 1.70 |
| 07/07/10 | PHOTOCOPYING Qty: 15 | 1.50 |
| 07/07/10 | PHOTOCOPYING Qty: 3 | 0.30 |
| 07/07/10 | PHOTOCOPYING Qty: 46 | 4.60 |
| 07/07/10 | PHOTOCOPYING Qty: 5 | 0.50 |
| 07/07/10 | PHOTOCOPYING Qty: 10 | 1.00 |
| 07/07/10 | PHOTOCOPYING Qty: 26 | 2.60 |
| 07/07/10 | PHOTOCOPYING Qty: 3 | 0.30 |
| 07/07/10 | BREAKFAST FROM PUREBREAD IV FOR B. KRAKAUER PRIOR TO MAY 28, 2010 DISCLOSURE STATEMENT HEARING | 3.99 |
| 07/07/10 | PHOTOCOPIES - PARCELS, INC | 86.02 |
| 07/07/10 | MESSENGER SERVICE - FEDERAL EXPRESS | 23.75 |
| 07/08/10 | MESSENGER SERVICE - PARCELS, INC | 46.50 |
| 07/08/10 | PHOTOCOPYING Qty: 10 | 1.00 |
| 07/08/10 | PHOTOCOPYING Qty: 20 | 2.00 |
| 07/08/10 | PHOTOCOPYING Qty: 4 | 0.40 |
| 07/08/10 | PHOTOCOPYING Qty: 74 | 7.40 |

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|-------:|
| 07/08/10 | PHOTOCOPYING Qty: 2 | 0.20 |
| 07/08/10 | PHOTOCOPYING Qty: 4 | 0.40 |
| 07/08/10 | PHOTOCOPYING Qty: 6 | 0.60 |
| 07/08/10 | PHOTOCOPYING Qty: 74 | 7.40 |
| 07/08/10 | PHOTOCOPYING Qty: 3 | 0.30 |
| 07/08/10 | PHOTOCOPIES - PARCELS, INC | 10.50 |
| 07/09/10 | PHOTOCOPYING Qty: 18 | 1.80 |
| 07/09/10 | PHOTOCOPYING Qty: 3 | 0.30 |
| 07/09/10 | PHOTOCOPYING Qty: 3 | 0.30 |
| 07/09/10 | PHOTOCOPYING Qty: 9 | 0.90 |
| 07/09/10 | PHOTOCOPYING Qty: 2 | 0.20 |
| 07/09/10 | PHOTOCOPYING Qty: 8 | 0.80 |
| 07/09/10 | PHOTOCOPYING Qty: 3 | 0.30 |
| 07/09/10 | PHOTOCOPYING Qty: 2 | 0.20 |
| 07/09/10 | PHOTOCOPYING Qty: 2 | 0.20 |
| 07/09/10 | TELEPHONE TOLL CHARGE | 31.27 |
| 07/09/10 | COPY OF OFFICIAL DOCUMENTS | 2.40 |
| 07/09/10 | COPY OF OFFICIAL DOCUMENTS | 0.16 |
| 07/12/10 | PHOTOCOPYING Qty: 13 | 1.30 |
| 07/12/10 | PHOTOCOPYING Qty: 4 | 0.40 |
| 07/12/10 | PHOTOCOPYING Qty: 17 | 1.70 |
| 07/12/10 | PHOTOCOPYING Qty: 10 | 1.00 |
| 07/12/10 | PHOTOCOPYING Qty: 6 | 0.60 |
| 07/12/10 | PHOTOCOPYING Qty: 4 | 0.40 |
| 07/12/10 | PHOTOCOPYING Qty: 3 | 0.30 |
| 07/12/10 | PHOTOCOPYING Qty: 3 | 0.30 |
| 07/12/10 | PHOTOCOPYING Qty: 12 | 1.20 |
| 07/12/10 | PHOTOCOPYING Qty: 44 | 4.40 |
| 07/12/10 | PHOTOCOPYING Qty: 4 | 0.40 |
| 07/12/10 | PHOTOCOPYING Qty: 11 | 1.10 |
| 07/12/10 | PHOTOCOPYING Qty: 334 | 33.40 |
| 07/12/10 | PHOTOCOPYING Qty: 143 | 14.30 |
| 07/12/10 | PHOTOCOPYING Qty: 2 | 0.20 |
| 07/12/10 | PHOTOCOPYING Qty: 2 | 0.20 |
| 07/12/10 | PHOTOCOPYING Qty: 3 | 0.30 |
| 07/12/10 | PHOTOCOPYING Qty: 3 | 0.30 |
| 07/12/10 | PHOTOCOPYING Qty: 22 | 2.20 |
| 07/12/10 | PHOTOCOPYING Qty: 21 | 2.10 |

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|-------:|
| 07/12/10 | PHOTOCOPYING Qty: 5 | 0.50 |
| 07/12/10 | PHOTOCOPYING Qty: 5 | 0.50 |
| 07/12/10 | POSTAGE | 15.60 |
| 07/13/10 | MESSENGER SERVICE - PARCELS, INC | 7.50 |
| 07/13/10 | PHOTOCOPYING Qty: 138 | 13.80 |
| 07/13/10 | PHOTOCOPYING Qty: 132 | 13.20 |
| 07/13/10 | PHOTOCOPYING Qty: 6 | 0.60 |
| 07/13/10 | PHOTOCOPYING Qty: 1 | 0.10 |
| 07/13/10 | PHOTOCOPYING Qty: 18 | 1.80 |
| 07/13/10 | PHOTOCOPYING Qty: 554 | 55.40 |
| 07/13/10 | PHOTOCOPYING Qty: 1 | 0.10 |
| 07/13/10 | PHOTOCOPYING Qty: 54 | 5.40 |
| 07/13/10 | PHOTOCOPYING Qty: 88 | 8.80 |
| 07/13/10 | PHOTOCOPYING Qty: 42 | 4.20 |
| 07/13/10 | PHOTOCOPYING Qty: 241 | 24.10 |
| 07/13/10 | PHOTOCOPYING | 17.20 |
| 07/13/10 | PHOTOCOPYING | 105.60 |
| 07/13/10 | PHOTOCOPYING | 8.60 |
| 07/13/10 | PHOTOCOPYING | 8.60 |
| 07/13/10 | PHOTOCOPYING | 1.50 |
| 07/13/10 | PHOTOCOPYING | 1.50 |
| 07/13/10 | PHOTOCOPYING | 2.60 |
| 07/13/10 | PHOTOCOPYING Qty: 5 | 0.50 |
| 07/13/10 | PHOTOCOPYING Qty: 6 | 0.60 |
| 07/13/10 | PHOTOCOPYING Qty: 11 | 1.10 |
| 07/13/10 | PHOTOCOPYING Qty: 18 | 1.80 |
| 07/13/10 | PHOTOCOPYING Qty: 39 | 3.90 |
| 07/13/10 | PHOTOCOPYING Qty: 3 | 0.30 |
| 07/13/10 | PHOTOCOPYING Qty: 3 | 0.30 |
| 07/13/10 | PHOTOCOPYING Qty: 6 | 0.60 |
| 07/13/10 | PHOTOCOPYING Qty: 13 | 1.30 |
| 07/13/10 | PHOTOCOPYING Qty: 4 | 0.40 |
| 07/13/10 | PHOTOCOPYING Qty: 3 | 0.30 |
| 07/13/10 | PHOTOCOPYING Qty: 1 | 0.10 |
| 07/13/10 | PHOTOCOPYING Qty: 5 | 0.50 |
| 07/13/10 | POSTAGE | 14.04 |
| 07/13/10 | TELEPHONE TOLL CHARGE | 0.05 |
| 07/13/10 | OVERTIME | 67.90 |

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 07/13/10 | ELECTRONIC FILING FEES - PARCELS, INC | 30.90 |
| 07/13/10 | ELECTRONIC FILING FEES - PARCELS, INC | 36.50 |
| 07/13/10 | TELECOPY - PARCELS, INC | 203.50 |
| 07/14/10 | MESSENGER SERVICE - PARCELS, INC | 75.20 |
| 07/14/10 | WESTLAW | 50.43 |
| 07/14/10 | PHOTOCOPYING Qty: 115 | 11.50 |
| 07/14/10 | PHOTOCOPYING Qty: 3 | 0.30 |
| 07/14/10 | PHOTOCOPYING Qty: 100 | 10.00 |
| 07/14/10 | PHOTOCOPYING Qty: 50 | 5.00 |
| 07/14/10 | PHOTOCOPYING | 5.10 |
| 07/14/10 | PHOTOCOPYING | 5.70 |
| 07/14/10 | PHOTOCOPYING | 5.00 |
| 07/14/10 | PHOTOCOPYING Qty: 18 | 1.80 |
| 07/14/10 | PHOTOCOPYING Qty: 3 | 0.30 |
| 07/14/10 | PHOTOCOPYING Qty: 40 | 4.00 |
| 07/14/10 | PHOTOCOPYING Qty: 4 | 0.40 |
| 07/14/10 | PHOTOCOPYING Qty: 41 | 4.10 |
| 07/14/10 | PHOTOCOPYING Qty: 2 | 0.20 |
| 07/14/10 | PHOTOCOPYING Qty: 2 | 0.20 |
| 07/14/10 | PHOTOCOPYING Qty: 26 | 2.60 |
| 07/14/10 | PHOTOCOPYING Qty: 6 | 0.60 |
| 07/14/10 | PHOTOCOPYING Qty: 4 | 0.40 |
| 07/14/10 | TELEPHONE TOLL CHARGE | 2.55 |
| 07/14/10 | TELEPHONE TOLL CHARGE | 2.65 |
| 07/14/10 | TELEPHONE TOLL CHARGE | 58.00 |
| 07/14/10 | OVERTIME | 35.00 |
| 07/14/10 | TELECOPY - PARCELS, INC | 203.50 |
| 07/15/10 | MESSENGER SERVICE - PARCELS, INC | 25.00 |
| 07/15/10 | PHOTOCOPYING Qty: 1 | 0.10 |
| 07/15/10 | PHOTOCOPYING Qty: 1 | 0.10 |
| 07/15/10 | PHOTOCOPYING Qty: 775 | 77.50 |
| 07/15/10 | PHOTOCOPYING Qty: 18 | 1.80 |
| 07/15/10 | PHOTOCOPYING | 3.40 |
| 07/15/10 | PHOTOCOPYING Qty: 5 | 0.50 |
| 07/15/10 | PHOTOCOPYING Qty: 39 | 3.90 |
| 07/15/10 | PHOTOCOPYING Qty: 38 | 3.80 |
| 07/15/10 | PHOTOCOPYING Qty: 12 | 1.20 |
| 07/15/10 | PHOTOCOPYING Qty: 51 | 5.10 |

| **DATE** | **DESCRIPTION** | **AMOUNT** |
|----------|-----------------|-----------:|
| 07/15/10 | PHOTOCOPYING Qty: 41 | 4.10 |
| 07/15/10 | PHOTOCOPYING Qty: 3 | 0.30 |
| 07/15/10 | PHOTOCOPYING Qty: 3 | 0.30 |
| 07/15/10 | PHOTOCOPYING Qty: 42 | 4.20 |
| 07/15/10 | PHOTOCOPYING Qty: 43 | 4.30 |
| 07/15/10 | PHOTOCOPYING Qty: 38 | 3.80 |
| 07/15/10 | PHOTOCOPYING Qty: 2 | 0.20 |
| 07/15/10 | PHOTOCOPYING Qty: 37 | 3.70 |
| 07/15/10 | PHOTOCOPYING Qty: 86 | 8.60 |
| 07/15/10 | PHOTOCOPYING Qty: 40 | 4.00 |
| 07/15/10 | PHOTOCOPYING Qty: 40 | 4.00 |
| 07/15/10 | PHOTOCOPYING Qty: 45 | 4.50 |
| 07/15/10 | PHOTOCOPYING Qty: 5 | 0.50 |
| 07/15/10 | PHOTOCOPYING Qty: 45 | 4.50 |
| 07/15/10 | PHOTOCOPYING Qty: 6 | 0.60 |
| 07/15/10 | PHOTOCOPYING Qty: 47 | 4.70 |
| 07/15/10 | PHOTOCOPYING Qty: 2 | 0.20 |
| 07/15/10 | PHOTOCOPYING Qty: 13 | 1.30 |
| 07/15/10 | PHOTOCOPYING Qty: 14 | 1.40 |
| 07/15/10 | PHOTOCOPYING Qty: 42 | 4.20 |
| 07/15/10 | PHOTOCOPYING Qty: 101 | 10.10 |
| 07/15/10 | PHOTOCOPYING Qty: 102 | 10.20 |
| 07/15/10 | PHOTOCOPYING Qty: 3 | 0.30 |
| 07/15/10 | PHOTOCOPYING Qty: 2 | 0.20 |
| 07/15/10 | PHOTOCOPYING Qty: 3 | 0.30 |
| 07/15/10 | PHOTOCOPYING Qty: 11 | 1.10 |
| 07/15/10 | PHOTOCOPYING | 16.30 |
| 07/15/10 | PHOTOCOPYING | 17.80 |
| 07/15/10 | PHOTOCOPYING | 15.60 |
| 07/15/10 | PHOTOCOPYING Qty: 3 | 0.30 |
| 07/15/10 | PHOTOCOPYING Qty: 3 | 0.30 |
| 07/15/10 | PHOTOCOPYING Qty: 5 | 0.50 |
| 07/15/10 | PHOTOCOPYING Qty: 5 | 0.50 |
| 07/15/10 | PHOTOCOPYING Qty: 1 | 0.10 |
| 07/15/10 | PHOTOCOPYING Qty: 1 | 0.10 |
| 07/15/10 | PHOTOCOPYING Qty: 25 | 2.50 |
| 07/15/10 | PHOTOCOPYING Qty: 11 | 1.10 |
| 07/15/10 | OVERTIME | 61.11 |

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 07/15/10 | LUNCH RE: JULY 14, 2010 HEARING - URBAN CAFÉ – ATTENDEES: J. CONLAN, B. KRAKAUER, K. LANTRY, K. MILLS, J. BOELTER, D. LEIBENTRITT, N. PERNICK, AND THE FOLLOWING INVITEES: A. LANDIS, H. SEIFE, D. LEMAY, M. ASHLEY, T. MCCORMACK, A. GOLDFARB, D. BERNSTEIN, D. GLAZER, B. KAMINETZKY, P. DUBLIN, A. QUIEOBI, M. RUSSANO, D. ROSNER, D. GOLDEN | 382.50 |
| 07/15/10 | TRANSCRIPT OF TESTIMONY - DIAZ DATA SERVICES | 120.00 |
| 07/15/10 | COPY OF OFFICIAL DOCUMENTS | 0.40 |
| 07/15/10 | COPY OF OFFICIAL DOCUMENTS | 0.16 |
| 07/15/10 | COPY OF OFFICIAL DOCUMENTS | 1.60 |
| 07/15/10 | COPY OF OFFICIAL DOCUMENTS | 0.48 |
| 07/15/10 | COPY OF OFFICIAL DOCUMENTS | 0.48 |
| 07/15/10 | COPY OF OFFICIAL DOCUMENTS | 0.48 |
| 07/15/10 | COPY OF OFFICIAL DOCUMENTS | 0.16 |
| 07/16/10 | PHOTOCOPYING Qty: 3 | 0.30 |
| 07/16/10 | PHOTOCOPYING Qty: 2 | 0.20 |
| 07/16/10 | PHOTOCOPYING Qty: 211 | 21.10 |
| 07/16/10 | PHOTOCOPYING Qty: 3 | 0.30 |
| 07/16/10 | PHOTOCOPYING Qty: 11 | 1.10 |
| 07/16/10 | PHOTOCOPYING Qty: 8 | 0.80 |
| 07/16/10 | PHOTOCOPYING Qty: 7 | 0.70 |
| 07/16/10 | PHOTOCOPYING Qty: 7 | 0.70 |
| 07/16/10 | PHOTOCOPYING Qty: 22 | 2.20 |
| 07/16/10 | PHOTOCOPYING Qty: 15 | 1.50 |
| 07/16/10 | PHOTOCOPYING Qty: 25 | 2.50 |
| 07/19/10 | ROADRUNNER EXPRESS FOR J. BOELTER, K. MILLS AND K. LANTRY FROM OFFICE TO PHILADELPHIA AIRPORT AFTER JULY 14, 2010 HEARING | 112.10 |
| 07/19/10 | PHOTOCOPYING Qty: 3 | 0.30 |
| 07/19/10 | PHOTOCOPYING Qty: 1 | 0.10 |
| 07/19/10 | PHOTOCOPYING Qty: 63 | 6.30 |
| 07/19/10 | PHOTOCOPYING Qty: 124 | 12.40 |
| 07/19/10 | PHOTOCOPYING Qty: 3 | 0.30 |
| 07/19/10 | PHOTOCOPYING Qty: 2 | 0.20 |
| 07/19/10 | PHOTOCOPYING Qty: 5 | 0.50 |
| 07/19/10 | PHOTOCOPYING Qty: 2 | 0.20 |
| 07/19/10 | PHOTOCOPYING Qty: 1 | 0.10 |
| 07/19/10 | PHOTOCOPYING Qty: 3 | 0.30 |
| 07/19/10 | PHOTOCOPYING Qty: 3 | 0.30 |
| 07/19/10 | PHOTOCOPYING Qty: 4 | 0.40 |
| 07/19/10 | PHOTOCOPYING Qty: 14 | 1.40 |

        Client/Matter No. 46429-0001

                                                    Invoice No. 668973
                                                    August 30, 2010
                                                    Page 72

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 07/19/10 | PHOTOCOPYING Qty: 29 | 2.90 |
| 07/19/10 | PHOTOCOPYING Qty: 30 | 3.00 |
| 07/19/10 | PHOTOCOPYING Qty: 6 | 0.60 |
| 07/19/10 | PHOTOCOPYING Qty: 123 | 12.30 |
| 07/19/10 | BREAKFAST RE: JULY 14, 2010 HEARING PREPARATION - MANHATTAN BAGEL - ATTENDEES: J. CONLAN, B. KRAKAUER, K. LANTRY, K. MILLS, J. BOELTER, D. LEIBENTRITT, N. PERNICK | 50.00 |
| 07/19/10 | COPY OF OFFICIAL DOCUMENTS | 1.28 |
| 07/19/10 | COPY OF OFFICIAL DOCUMENTS | 2.40 |
| 07/19/10 | COPY OF OFFICIAL DOCUMENTS | 0.16 |
| 07/19/10 | COPY OF OFFICIAL DOCUMENTS | 0.24 |
| 07/19/10 | COPY OF OFFICIAL DOCUMENTS | 2.40 |
| 07/19/10 | COPY OF OFFICIAL DOCUMENTS | 0.08 |
| 07/19/10 | COPY OF OFFICIAL DOCUMENTS | 1.44 |
| 07/19/10 | COPY OF OFFICIAL DOCUMENTS | 2.08 |
| 07/19/10 | COPY OF OFFICIAL DOCUMENTS | 2.40 |
| 07/19/10 | COPY OF OFFICIAL DOCUMENTS | 2.00 |
| 07/19/10 | COPY OF OFFICIAL DOCUMENTS | 2.40 |
| 07/19/10 | COPY OF OFFICIAL DOCUMENTS | 2.32 |
| 07/19/10 | COPY OF OFFICIAL DOCUMENTS | 2.40 |
| 07/19/10 | COPY OF OFFICIAL DOCUMENTS | 2.40 |
| 07/19/10 | COPY OF OFFICIAL DOCUMENTS | 2.40 |
| 07/19/10 | COPY OF OFFICIAL DOCUMENTS | 0.40 |
| 07/19/10 | COPY OF OFFICIAL DOCUMENTS | 0.80 |
| 07/19/10 | COPY OF OFFICIAL DOCUMENTS | 1.28 |
| 07/19/10 | COPY OF OFFICIAL DOCUMENTS | 2.40 |
| 07/20/10 | WESTLAW | 96.29 |
| 07/20/10 | PHOTOCOPYING Qty: 181 | 18.10 |
| 07/20/10 | PHOTOCOPYING Qty: 3 | 0.30 |
| 07/20/10 | PHOTOCOPYING Qty: 3 | 0.30 |
| 07/20/10 | PHOTOCOPYING Qty: 3 | 0.30 |
| 07/20/10 | PHOTOCOPYING Qty: 7 | 0.70 |
| 07/20/10 | PHOTOCOPYING Qty: 3 | 0.30 |
| 07/20/10 | PHOTOCOPYING Qty: 2 | 0.20 |
| 07/20/10 | PHOTOCOPYING Qty: 11 | 1.10 |
| 07/20/10 | PHOTOCOPYING Qty: 10 | 1.00 |
| 07/20/10 | COPY OF OFFICIAL DOCUMENTS | 2.40 |
| 07/20/10 | COPY OF OFFICIAL DOCUMENTS | 0.16 |
| 07/20/10 | COPY OF OFFICIAL DOCUMENTS | 2.40 |

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 07/20/10 | COPY OF OFFICIAL DOCUMENTS | 2.40 |
| 07/20/10 | COPY OF OFFICIAL DOCUMENTS | 2.40 |
| 07/20/10 | COPY OF OFFICIAL DOCUMENTS | 0.16 |
| 07/20/10 | COPY OF OFFICIAL DOCUMENTS | 0.56 |
| 07/20/10 | COPY OF OFFICIAL DOCUMENTS | 2.40 |
| 07/20/10 | COPY OF OFFICIAL DOCUMENTS | 2.08 |
| 07/20/10 | COPY OF OFFICIAL DOCUMENTS | 0.56 |
| 07/20/10 | COPY OF OFFICIAL DOCUMENTS | 1.60 |
| 07/20/10 | COPY OF OFFICIAL DOCUMENTS | 2.40 |
| 07/20/10 | COPY OF OFFICIAL DOCUMENTS | 2.40 |
| 07/20/10 | COPY OF OFFICIAL DOCUMENTS | 2.40 |
| 07/20/10 | COPY OF OFFICIAL DOCUMENTS | 2.40 |
| 07/20/10 | COPY OF OFFICIAL DOCUMENTS | 0.64 |
| 07/20/10 | COPY OF OFFICIAL DOCUMENTS | 0.56 |
| 07/20/10 | COPY OF OFFICIAL DOCUMENTS | 0.16 |
| 07/20/10 | COPY OF OFFICIAL DOCUMENTS | 2.32 |
| 07/20/10 | COPY OF OFFICIAL DOCUMENTS | 0.64 |
| 07/20/10 | COPY OF OFFICIAL DOCUMENTS | 2.40 |
| 07/20/10 | COPY OF OFFICIAL DOCUMENTS | 2.08 |
| 07/20/10 | COPY OF OFFICIAL DOCUMENTS | 0.80 |
| 07/20/10 | COPY OF OFFICIAL DOCUMENTS | 2.24 |
| 07/20/10 | COPY OF OFFICIAL DOCUMENTS | 2.40 |
| 07/20/10 | COPY OF OFFICIAL DOCUMENTS | 0.48 |
| 07/20/10 | COPY OF OFFICIAL DOCUMENTS | 2.00 |
| 07/20/10 | COPY OF OFFICIAL DOCUMENTS | 2.40 |
| 07/20/10 | COPY OF OFFICIAL DOCUMENTS | 2.40 |
| 07/20/10 | COPY OF OFFICIAL DOCUMENTS | 2.40 |
| 07/20/10 | COPY OF OFFICIAL DOCUMENTS | 0.08 |
| 07/20/10 | COPY OF OFFICIAL DOCUMENTS | 2.40 |
| 07/20/10 | COPY OF OFFICIAL DOCUMENTS | 0.40 |
| 07/21/10 | PHOTOCOPYING Qty: 22 | 2.20 |
| 07/21/10 | PHOTOCOPYING Qty: 2 | 0.20 |
| 07/21/10 | PHOTOCOPYING Qty: 16 | 1.60 |
| 07/21/10 | PHOTOCOPYING Qty: 2 | 0.20 |
| 07/21/10 | PHOTOCOPYING Qty: 16 | 1.60 |
| 07/21/10 | PHOTOCOPYING Qty: 16 | 1.60 |
| 07/21/10 | PHOTOCOPYING Qty: 3 | 0.30 |
| 07/21/10 | PHOTOCOPYING Qty: 3 | 0.30 |

| **DATE** | **DESCRIPTION** | **AMOUNT** |
|---|---|---|
| 07/21/10 | PHOTOCOPYING Qty: 65 | 6.50 |
| 07/21/10 | PHOTOCOPYING Qty: 23 | 2.30 |
| 07/21/10 | PHOTOCOPYING Qty: 78 | 7.80 |
| 07/21/10 | PHOTOCOPYING Qty: 73 | 7.30 |
| 07/21/10 | PHOTOCOPYING Qty: 16 | 1.60 |
| 07/21/10 | PHOTOCOPYING Qty: 6 | 0.60 |
| 07/21/10 | COPY OF OFFICIAL DOCUMENTS | 2.32 |
| 07/21/10 | COPY OF OFFICIAL DOCUMENTS | 2.40 |
| 07/21/10 | COPY OF OFFICIAL DOCUMENTS | 2.40 |
| 07/21/10 | COPY OF OFFICIAL DOCUMENTS | 2.40 |
| 07/21/10 | COPY OF OFFICIAL DOCUMENTS | 2.40 |
| 07/21/10 | COPY OF OFFICIAL DOCUMENTS | 2.40 |
| 07/22/10 | PHOTOCOPYING Qty: 8 | 0.80 |
| 07/22/10 | PHOTOCOPYING Qty: 4 | 0.40 |
| 07/22/10 | PHOTOCOPYING Qty: 5 | 0.50 |
| 07/22/10 | PHOTOCOPYING Qty: 77 | 7.70 |
| 07/22/10 | PHOTOCOPYING Qty: 32 | 3.20 |
| 07/22/10 | PHOTOCOPYING Qty: 135 | 13.50 |
| 07/22/10 | PHOTOCOPYING Qty: 11 | 1.10 |
| 07/23/10 | PHOTOCOPYING Qty: 92 | 9.20 |
| 07/23/10 | PHOTOCOPYING Qty: 80 | 8.00 |
| 07/23/10 | PHOTOCOPYING Qty: 3 | 0.30 |
| 07/23/10 | PHOTOCOPYING Qty: 4 | 0.40 |
| 07/23/10 | PHOTOCOPYING Qty: 2 | 0.20 |
| 07/23/10 | PHOTOCOPYING Qty: 2 | 0.20 |
| 07/23/10 | PHOTOCOPYING Qty: 37 | 3.70 |
| 07/23/10 | PHOTOCOPYING Qty: 45 | 4.50 |
| 07/23/10 | PHOTOCOPYING Qty: 3 | 0.30 |
| 07/23/10 | PHOTOCOPYING Qty: 3 | 0.30 |
| 07/23/10 | PHOTOCOPYING Qty: 28 | 2.80 |
| 07/23/10 | PHOTOCOPYING Qty: 50 | 5.00 |
| 07/23/10 | PHOTOCOPYING Qty: 23 | 2.30 |
| 07/23/10 | PHOTOCOPYING Qty: 6 | 0.60 |
| 07/23/10 | PHOTOCOPYING Qty: 44 | 4.40 |
| 07/23/10 | PHOTOCOPYING Qty: 2 | 0.20 |
| 07/23/10 | PHOTOCOPYING Qty: 2 | 0.20 |
| 07/23/10 | PHOTOCOPYING Qty: 5 | 0.50 |

| **DATE** | **DESCRIPTION** | **AMOUNT** |
|---|---|---|
| 07/23/10 | PHOTOCOPYING Qty: 11 | 1.10 |
| 07/23/10 | PHOTOCOPYING Qty: 48 | 4.80 |
| 07/23/10 | PHOTOCOPYING Qty: 22 | 2.20 |
| 07/23/10 | PHOTOCOPYING Qty: 34 | 3.40 |
| 07/23/10 | PHOTOCOPYING Qty: 10 | 1.00 |
| 07/23/10 | PHOTOCOPYING Qty: 5 | 0.50 |
| 07/23/10 | PHOTOCOPYING Qty: 46 | 4.60 |
| 07/23/10 | PHOTOCOPYING Qty: 51 | 5.10 |
| 07/23/10 | COPY OF OFFICIAL DOCUMENTS | 0.24 |
| 07/23/10 | COPY OF OFFICIAL DOCUMENTS | 0.08 |
| 07/23/10 | COPY OF OFFICIAL DOCUMENTS | 0.16 |
| 07/23/10 | COPY OF OFFICIAL DOCUMENTS | 0.08 |
| 07/23/10 | COPY OF OFFICIAL DOCUMENTS | 0.16 |
| 07/23/10 | COPY OF OFFICIAL DOCUMENTS | 0.24 |
| 07/23/10 | COPY OF OFFICIAL DOCUMENTS | 0.56 |
| 07/26/10 | PHOTOCOPYING Qty: 6 | 0.60 |
| 07/26/10 | PHOTOCOPYING Qty: 360 | 36.00 |
| 07/26/10 | PHOTOCOPYING Qty: 58 | 5.80 |
| 07/26/10 | PHOTOCOPYING Qty: 108 | 10.80 |
| 07/26/10 | PHOTOCOPYING | 3.20 |
| 07/26/10 | PHOTOCOPYING Qty: 2 | 0.20 |
| 07/26/10 | PHOTOCOPYING Qty: 2 | 0.20 |
| 07/26/10 | PHOTOCOPYING Qty: 2 | 0.20 |
| 07/26/10 | PHOTOCOPYING Qty: 125 | 12.50 |
| 07/26/10 | PHOTOCOPYING Qty: 126 | 12.60 |
| 07/26/10 | PHOTOCOPYING Qty: 74 | 7.40 |
| 07/26/10 | PHOTOCOPYING Qty: 79 | 7.90 |
| 07/26/10 | PHOTOCOPYING Qty: 12 | 1.20 |
| 07/26/10 | PHOTOCOPYING Qty: 8 | 0.80 |
| 07/26/10 | PHOTOCOPYING Qty: 13 | 1.30 |
| 07/26/10 | PHOTOCOPYING Qty: 9 | 0.90 |
| 07/26/10 | COPY OF OFFICIAL DOCUMENTS | 0.16 |
| 07/26/10 | COPY OF OFFICIAL DOCUMENTS | 0.24 |
| 07/26/10 | COPY OF OFFICIAL DOCUMENTS | 2.40 |
| 07/27/10 | MESSENGER SERVICE - PARCELS, INC | 22.50 |
| 07/27/10 | PHOTOCOPYING Qty: 2704 | 270.40 |
| 07/27/10 | PHOTOCOPYING Qty: 16 | 1.60 |
| 07/27/10 | PHOTOCOPYING Qty: 6 | 0.60 |

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 07/27/10 | PHOTOCOPYING Qty: 140 | 14.00 |
| 07/27/10 | PHOTOCOPYING | 6.30 |
| 07/27/10 | PHOTOCOPYING Qty: 66 | 6.60 |
| 07/27/10 | PHOTOCOPYING Qty: 36 | 3.60 |
| 07/27/10 | PHOTOCOPYING Qty: 5 | 0.50 |
| 07/27/10 | PHOTOCOPYING Qty: 478 | 47.80 |
| 07/27/10 | PHOTOCOPYING Qty: 64 | 6.40 |
| 07/27/10 | PHOTOCOPYING Qty: 86 | 8.60 |
| 07/27/10 | PHOTOCOPYING Qty: 30 | 3.00 |
| 07/27/10 | PHOTOCOPYING Qty: 3 | 0.30 |
| 07/27/10 | PHOTOCOPYING Qty: 70 | 7.00 |
| 07/27/10 | PHOTOCOPYING Qty: 7 | 0.70 |
| 07/27/10 | PHOTOCOPYING Qty: 1 | 0.10 |
| 07/27/10 | PHOTOCOPYING Qty: 92 | 9.20 |
| 07/27/10 | PHOTOCOPYING Qty: 1 | 0.10 |
| 07/27/10 | PHOTOCOPYING Qty: 2 | 0.20 |
| 07/27/10 | PHOTOCOPYING Qty: 3 | 0.30 |
| 07/27/10 | PHOTOCOPYING Qty: 5 | 0.50 |
| 07/27/10 | PHOTOCOPYING Qty: 3 | 0.30 |
| 07/27/10 | PHOTOCOPYING Qty: 9 | 0.90 |
| 07/27/10 | PHOTOCOPYING Qty: 6 | 0.60 |
| 07/27/10 | PHOTOCOPYING Qty: 3 | 0.30 |
| 07/27/10 | PHOTOCOPYING Qty: 93 | 9.30 |
| 07/27/10 | PHOTOCOPYING Qty: 2 | 0.20 |
| 07/27/10 | PHOTOCOPYING Qty: 3 | 0.30 |
| 07/27/10 | PHOTOCOPIES - PARCELS, INC | 34.50 |
| 07/28/10 | MESSENGER SERVICE - PARCELS, INC | 22.50 |
| 07/28/10 | PHOTOCOPYING Qty: 16 | 1.60 |
| 07/28/10 | PHOTOCOPYING Qty: 3 | 0.30 |
| 07/28/10 | PHOTOCOPYING Qty: 10 | 1.00 |
| 07/28/10 | PHOTOCOPYING Qty: 6 | 0.60 |
| 07/28/10 | PHOTOCOPYING Qty: 3 | 0.30 |
| 07/28/10 | PHOTOCOPYING Qty: 2 | 0.20 |
| 07/28/10 | PHOTOCOPYING Qty: 9 | 0.90 |
| 07/28/10 | PHOTOCOPYING Qty: 5 | 0.50 |
| 07/28/10 | PHOTOCOPYING Qty: 3 | 0.30 |
| 07/28/10 | PHOTOCOPYING Qty: 11 | 1.10 |
| 07/28/10 | PHOTOCOPYING Qty: 3 | 0.30 |

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|-------:|
| 07/28/10 | PHOTOCOPYING Qty: 14 | 1.40 |
| 07/28/10 | PHOTOCOPYING Qty: 2 | 0.20 |
| 07/28/10 | PHOTOCOPYING Qty: 2 | 0.20 |
| 07/28/10 | PHOTOCOPYING Qty: 13 | 1.30 |
| 07/28/10 | PHOTOCOPYING Qty: 9 | 0.90 |
| 07/28/10 | PHOTOCOPYING Qty: 9 | 0.90 |
| 07/28/10 | PHOTOCOPYING Qty: 224 | 22.40 |
| 07/28/10 | PHOTOCOPYING Qty: 55 | 5.50 |
| 07/28/10 | PHOTOCOPYING Qty: 11 | 1.10 |
| 07/28/10 | PHOTOCOPYING Qty: 13 | 1.30 |
| 07/28/10 | PHOTOCOPYING Qty: 11 | 1.10 |
| 07/28/10 | PHOTOCOPYING Qty: 47 | 4.70 |
| 07/28/10 | PHOTOCOPYING Qty: 12 | 1.20 |
| 07/28/10 | PHOTOCOPYING Qty: 8 | 0.80 |
| 07/28/10 | PHOTOCOPYING Qty: 9 | 0.90 |
| 07/28/10 | PHOTOCOPYING Qty: 46 | 4.60 |
| 07/28/10 | PHOTOCOPYING Qty: 13 | 1.30 |
| 07/28/10 | PHOTOCOPYING Qty: 18 | 1.80 |
| 07/28/10 | TELECOPY - PARCELS, INC | 874.50 |
| 07/29/10 | MESSENGER SERVICE - PARCELS, INC | 7.50 |
| 07/29/10 | MESSENGER SERVICE - PARCELS, INC | 22.50 |
| 07/29/10 | MESSENGER SERVICE - PARCELS, INC | 22.50 |
| 07/29/10 | LUNCH RE: JULY 29, 1010 HEARING FOLLOW-UP/ORDER PREPARATION - SUGAR FOOT – ATTENDEES: D. LIEBENTRITT, B. KRAKAUER, J. BENDERNAGEL, K. MILLS, K. STICKLES AND N. PERNICK | 58.80 |
| 07/29/10 | PHOTOCOPYING Qty: 65 | 6.50 |
| 07/29/10 | PHOTOCOPYING Qty: 5 | 0.50 |
| 07/29/10 | PHOTOCOPYING Qty: 1 | 0.10 |
| 07/29/10 | PHOTOCOPYING Qty: 3 | 0.30 |
| 07/29/10 | PHOTOCOPYING Qty: 3 | 0.30 |
| 07/29/10 | PHOTOCOPYING Qty: 420 | 42.00 |
| 07/29/10 | PHOTOCOPYING Qty: 150 | 15.00 |
| 07/29/10 | PHOTOCOPYING Qty: 330 | 33.00 |
| 07/29/10 | PHOTOCOPYING Qty: 42 | 4.20 |
| 07/29/10 | PHOTOCOPYING Qty: 4 | 0.40 |
| 07/29/10 | PHOTOCOPYING Qty: 20 | 2.00 |
| 07/29/10 | PHOTOCOPYING Qty: 10 | 1.00 |
| 07/29/10 | PHOTOCOPYING Qty: 3 | 0.30 |

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 07/29/10 | PHOTOCOPYING Qty: 3 | 0.30 |
| 07/29/10 | PHOTOCOPYING Qty: 3 | 0.30 |
| 07/29/10 | PHOTOCOPYING Qty: 3 | 0.30 |
| 07/29/10 | PHOTOCOPYING Qty: 2 | 0.20 |
| 07/29/10 | PHOTOCOPYING Qty: 22 | 2.20 |
| 07/29/10 | PHOTOCOPYING Qty: 2 | 0.20 |
| 07/29/10 | PHOTOCOPYING Qty: 16 | 1.60 |
| 07/29/10 | PHOTOCOPYING Qty: 27 | 2.70 |
| 07/29/10 | PHOTOCOPYING Qty: 5 | 0.50 |
| 07/29/10 | PHOTOCOPYING Qty: 10 | 1.00 |
| 07/29/10 | PHOTOCOPYING Qty: 110 | 11.00 |
| 07/29/10 | PHOTOCOPYING Qty: 22 | 2.20 |
| 07/29/10 | PHOTOCOPYING Qty: 17 | 1.70 |
| 07/29/10 | PHOTOCOPYING Qty: 16 | 1.60 |
| 07/29/10 | PHOTOCOPYING Qty: 2 | 0.20 |
| 07/29/10 | PHOTOCOPYING Qty: 5 | 0.50 |
| 07/29/10 | PHOTOCOPYING Qty: 3 | 0.30 |
| 07/29/10 | PHOTOCOPYING Qty: 234 | 23.40 |
| 07/29/10 | PHOTOCOPYING Qty: 5 | 0.50 |
| 07/29/10 | PHOTOCOPYING Qty: 3 | 0.30 |
| 07/29/10 | PHOTOCOPYING Qty: 7 | 0.70 |
| 07/29/10 | PHOTOCOPYING Qty: 8 | 0.80 |
| 07/29/10 | PHOTOCOPYING Qty: 4 | 0.40 |
| 07/29/10 | PHOTOCOPYING Qty: 3 | 0.30 |
| 07/29/10 | PHOTOCOPYING Qty: 5 | 0.50 |
| 07/29/10 | PHOTOCOPYING Qty: 5 | 0.50 |
| 07/29/10 | PHOTOCOPYING Qty: 15 | 1.50 |
| 07/29/10 | PHOTOCOPYING Qty: 4 | 0.40 |
| 07/29/10 | PHOTOCOPYING Qty: 14 | 1.40 |
| 07/29/10 | PHOTOCOPYING Qty: 4 | 0.40 |
| 07/29/10 | PHOTOCOPYING Qty: 3 | 0.30 |
| 07/29/10 | TELECOPY - PARCELS, INC | 94.50 |
| 07/29/10 | COPY OF OFFICIAL DOCUMENTS | 0.32 |
| 07/29/10 | COPY OF OFFICIAL DOCUMENTS | 0.32 |
| 07/30/10 | MESSENGER SERVICE - PARCELS, INC | 22.50 |
| 07/30/10 | PHOTOCOPYING Qty: 2875 | 287.50 |
| 07/30/10 | PHOTOCOPYING Qty: 1193 | 119.30 |
| 07/30/10 | PHOTOCOPYING Qty: 1 | 0.10 |

| **DATE** | **DESCRIPTION** | **AMOUNT** |
|---|---|---|
| 07/30/10 | PHOTOCOPYING Qty: 3 | 0.30 |
| 07/30/10 | PHOTOCOPYING Qty: 6 | 0.60 |
| 07/30/10 | PHOTOCOPYING Qty: 7 | 0.70 |
| 07/30/10 | PHOTOCOPYING Qty: 8 | 0.80 |
| 07/30/10 | PHOTOCOPYING Qty: 9 | 0.90 |
| 07/30/10 | PHOTOCOPYING Qty: 89 | 8.90 |
| 07/30/10 | PHOTOCOPYING Qty: 14 | 1.40 |
| 07/30/10 | PHOTOCOPYING Qty: 1 | 0.10 |
| 07/30/10 | PHOTOCOPYING Qty: 5 | 0.50 |
| 07/30/10 | PHOTOCOPYING Qty: 25 | 2.50 |
| 07/30/10 | PHOTOCOPYING Qty: 26 | 2.60 |
| 07/30/10 | PHOTOCOPYING Qty: 125 | 12.50 |
| 07/30/10 | PHOTOCOPYING Qty: 4 | 0.40 |
| 07/30/10 | PHOTOCOPYING Qty: 8 | 0.80 |
| 07/30/10 | PHOTOCOPYING Qty: 1 | 0.10 |
| 07/30/10 | PHOTOCOPYING Qty: 1 | 0.10 |
| 07/30/10 | PHOTOCOPYING Qty: 4 | 0.40 |
| 07/30/10 | PHOTOCOPYING Qty: 2 | 0.20 |
| 07/30/10 | PHOTOCOPYING Qty: 5 | 0.50 |
| 07/30/10 | PHOTOCOPYING Qty: 4 | 0.40 |
| 07/30/10 | PHOTOCOPYING Qty: 3 | 0.30 |
| 07/30/10 | PHOTOCOPYING Qty: 4 | 0.40 |
| 07/30/10 | PHOTOCOPYING Qty: 2 | 0.20 |
| 07/30/10 | PHOTOCOPYING Qty: 7 | 0.70 |
| 07/30/10 | TELECOPY - PARCELS, INC | 72.00 |
| 07/30/10 | COPY OF OFFICIAL DOCUMENTS | 0.48 |
| 07/30/10 | COPY OF OFFICIAL DOCUMENTS | 1.68 |
| 07/30/10 | COPY OF OFFICIAL DOCUMENTS | 0.48 |

TOTAL COSTS ADVANCED:                     $    5,945.64

TOTAL SERVICES AND COSTS:                 $  172,510.14