*Exhibit A*

**Tribune Company, et al.,**
**Summary of Time Detail by Task**
**July 1, 2010 through July 31, 2010**

| Task Description | Sum of Hours | Sum of Fees |
|---|---|---|
| Accounting | 42.9 | $17,702.50 |
| AP/Vendor Issues | 141.9 | $57,460.00 |
| Business Plan | 2.5 | $1,687.50 |
| Cash Flow | 1.7 | $1,147.50 |
| Claims | 375.6 | $144,747.50 |
| Contract | 152.6 | $61,880.00 |
| Creditor | 24.8 | $14,375.00 |
| Discovery | 19.1 | $10,627.50 |
| Electronic Discovery | 26.5 | $10,625.00 |
| Employee | 10.1 | $6,432.50 |
| Examiner | 52.2 | $25,912.50 |
| Fee Application | 3.9 | $1,068.50 |
| Leases and Real Estate | 4.7 | $1,962.50 |
| Monthly Operating Report | 18.3 | $8,252.50 |
| Motions | 3.0 | $2,025.00 |
| Operations | 2.9 | $1,957.50 |
| Plan of Reorganization | 335.0 | $165,305.00 |
| Status Meetings | 1.6 | $1,125.00 |
| Tax | 29.8 | $18,547.50 |
| **Total** | **1,249.1** | **$552,841.00** |

*Exhibit B*

**Tribune Company, et al.,**
**Summary of Time Detail by Professional**
**July 1, 2010 through July 31, 2010**

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| George Koutouras | Managing Director | $775.00 | 4.5 | $3,487.50 |
| Tom Hill | Managing Director | $750.00 | 38.2 | $28,650.00 |
| John Easterday | Managing Director | $745.00 | 9.0 | $6,705.00 |
| Brian Whittman | Managing Director | $675.00 | 139.3 | $94,027.50 |
| Al Lakhani | Managing Director | $650.00 | 0.5 | $325.00 |
| Steve Kotarba | Managing Director | $575.00 | 16.6 | $9,545.00 |
| Deanna Trapp | Director | $490.00 | 8.5 | $4,165.00 |
| Richard Stone | Director | $475.00 | 174.4 | $82,840.00 |
| Jodi Ehrenhofer | Director | $425.00 | 139.0 | $59,075.00 |
| Thomas Matarelli | Manager | $400.00 | 24.0 | $9,600.00 |
| Stuart Kaufman | Senior Associate | $425.00 | 158.5 | $67,362.50 |
| Matthew Frank | Senior Associate | $400.00 | 156.5 | $62,600.00 |
| Prasant Gondipalli | Senior Associate | $400.00 | 67.4 | $26,960.00 |
| Matthew Holton | Senior Associate | $350.00 | 2.0 | $700.00 |
| Mark Berger | Associate | $350.00 | 154.4 | $54,040.00 |
| Diego Torres | Analyst | $275.00 | 153.5 | $42,212.50 |
| Mary Napoliello | Paraprofessional | $195.00 | 2.8 | $546.00 |
| **Total** | | | **1,249.1** | **$552,841.00** |

*Exhibit C*

***Tribune Company, et al.,***
***Summary of Time Detail by Professional***
***July 1, 2010 through July 31, 2010***

**Accounting**                    Accounting cut-off issues, liabilities subject to compromise, etc.

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Brian Whittman | Managing Director | $675 | 0.5 | $337.50 |
| Tom Hill | Managing Director | $750 | 0.9 | $675.00 |
| Matthew Frank | Senior Associate | $400 | 37.9 | $15,160.00 |
| Stuart Kaufman | Senior Associate | $425 | 3.6 | $1,530.00 |
| | | | 42.9 | $17,702.50 |
| | *Average Billing Rate* | | | $412.65 |

*Exhibit C*

***Tribune Company,  et al.,***
***Summary of Time Detail by Professional***
***July 1, 2010 through July 31, 2010***

**AP/Vendor Issues**          Work related to AP/Vendor communications/issues that are not related to Contracts.

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Richard Stone | Director | $475 | 71.3 | $33,867.50 |
| Mark Berger | Associate | $350 | 55.7 | $19,495.00 |
| Diego Torres | Analyst | $275 | 14.9 | $4,097.50 |
| | | | 141.9 | $57,460.00 |
| | *Average Billing Rate* | | | $404.93 |

*Exhibit C*

***Tribune Company, et al.,***
***Summary of Time Detail by Professional***
***July 1, 2010 through July 31, 2010***

**Business Plan**      Assist the Debtors with the preparation of its business plan, including analysis of potential strategic alternatives.

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Brian Whittman | Managing Director | $675 | 2.5 | $1,687.50 |
| | | | 2.5 | $1,687.50 |
| | *Average Billing Rate* | | | $675.00 |

*Exhibit C*

### *Tribune Company, et al.,*
### *Summary of Time Detail by Professional*
### *July 1, 2010 through July 31, 2010*

**Cash Flow**                          Assist the Debtors with cash flow forecasts, budget vs. actual, and reporting on cash results to various constituents.

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Brian Whittman | Managing Director | $675 | 1.7 | $1,147.50 |
| | | | 1.7 | $1,147.50 |
| | *Average Billing Rate* | | | $675.00 |

*Exhibit C*

***Tribune Company, et al.,***
***Summary of Time Detail by Professional***
***July 1, 2010 through July 31, 2010***

**Claims**                        **Review of claims filed against the Debtors.**

| *Professional* | *Position* | *Billing Rate* | *Sum of Hours* | *Sum of Fees* |
|---|---|---|---|---|
| Brian Whittman | Managing Director | $675 | 10.5 | $7,087.50 |
| Steve Kotarba | Managing Director | $575 | 14.1 | $8,107.50 |
| Jodi Ehrenhofer | Director | $425 | 139.0 | $59,075.00 |
| Richard Stone | Director | $475 | 47.7 | $22,657.50 |
| Matthew Frank | Senior Associate | $400 | 11.1 | $4,440.00 |
| Prasant Gondipalli | Senior Associate | $400 | 3.1 | $1,240.00 |
| Mark Berger | Associate | $350 | 11.5 | $4,025.00 |
| Diego Torres | Analyst | $275 | 138.6 | $38,115.00 |
| | | | 375.6 | $144,747.50 |
| | ***Average Billing Rate*** | | | $385.38 |

*Exhibit C*

### Tribune Company, et al.,
### Summary of Time Detail by Professional
### July 1, 2010 through July 31, 2010

**Contract**

Assist the Debtors with negotiations on key customer and supplier contracts, analysis of contract rejection claims, etc.

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Brian Whittman | Managing Director | $675 | 3.8 | $2,565.00 |
| Richard Stone | Director | $475 | 55.4 | $26,315.00 |
| Matthew Frank | Senior Associate | $400 | 6.2 | $2,480.00 |
| Mark Berger | Associate | $350 | 87.2 | $30,520.00 |
| | | | 152.6 | $61,880.00 |
| | *Average Billing Rate* | | | $405.50 |

*Exhibit C*

### Tribune Company, et al.,
### Summary of Time Detail by Professional
### July 1, 2010 through July 31, 2010

**Creditor**                    Preparation for and attendance at meetings or calls with secured or unsecured
                                creditors and their advisors on matters other than information requests.

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Brian Whittman | Managing Director | $675 | 11.5 | $7,762.50 |
| Tom Hill | Managing Director | $750 | 3.4 | $2,550.00 |
| Matthew Frank | Senior Associate | $400 | 5.8 | $2,320.00 |
| Stuart Kaufman | Senior Associate | $425 | 4.1 | $1,742.50 |
| | | | 24.8 | $14,375.00 |
| | *Average Billing Rate* | | | $579.64 |

*Exhibit C*

### Tribune Company, et al.,
### Summary of Time Detail by Professional
### July 1, 2010 through July 31, 2010

**Discovery**   Comply with Debtors' requests to produce A&M documents and e-mails related to discovery requests made to the Debtors by other parties to the bankruptcy cases.

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Brian Whittman | Managing Director | $675 | 6.1 | $4,117.50 |
| Tom Hill | Managing Director | $750 | 3.3 | $2,475.00 |
| Matthew Frank | Senior Associate | $400 | 3.5 | $1,400.00 |
| Stuart Kaufman | Senior Associate | $425 | 6.2 | $2,635.00 |
| | | | 19.1 | $10,627.50 |

*Average Billing Rate*     $556.41

*Exhibit C*

***Tribune Company, et al.,***
***Summary of Time Detail by Professional***
***July 1, 2010 through July 31, 2010***

**Electronic Discovery**          Assist the Debtors and Debtors counsel with an information request from various constituents of the Tribune Company which includes the collection of electronic data from numerous custondians, the processing of the data into a standard review format, analysis of the data, and production to Debrtors counsel for review.

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Al Lakhani | Managing Director | $650 | 0.5 | $325.00 |
| Thomas Matarelli | Manager | $400 | 24.0 | $9,600.00 |
| Matthew Holton | Senior Associate | $350 | 2.0 | $700.00 |
| | | | 26.5 | $10,625.00 |
| | *Average Billing Rate* | | | $400.94 |

*Exhibit C*

### *Tribune Company, et al.,*
### *Summary of Time Detail by Professional*
### *July 1, 2010 through July 31, 2010*

**Employee**                    **Assist the Debtors with employee communications, development of severance and retention plans, and related matters.**

| *Professional* | *Position* | *Billing Rate* | *Sum of Hours* | *Sum of Fees* |
|---|---|---|---|---|
| Brian Whittman | Managing Director | $675 | 8.7 | $5,872.50 |
| Matthew Frank | Senior Associate | $400 | 1.4 | $560.00 |
| | | | 10.1 | $6,432.50 |
| | *Average Billing Rate* | | | $636.88 |

*Exhibit C*

### Tribune Company,  et al.,
### Summary of Time Detail by Professional
### July 1, 2010 through July 31, 2010

**Examiner**

**Assist the Debtors and Debtors' counsel with responding to inquiries from the court appointed examiner and the examiner's legal and financial advisors.**

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Brian Whittman | Managing Director | $675 | 7.7 | $5,197.50 |
| Steve Kotarba | Managing Director | $575 | 2.5 | $1,437.50 |
| Tom Hill | Managing Director | $750 | 5.7 | $4,275.00 |
| Matthew Frank | Senior Associate | $400 | 10.0 | $4,000.00 |
| Prasant Gondipalli | Senior Associate | $400 | 7.0 | $2,800.00 |
| Stuart Kaufman | Senior Associate | $425 | 19.3 | $8,202.50 |
|  |  |  | 52.2 | $25,912.50 |

*Average Billing Rate*                                                    $496.41

*Exhibit C*

**Tribune Company, et al.,**
**Summary of Time Detail by Professional**
**July 1, 2010 through July 31, 2010**

**Fee Application**                    Preparation of monthly and interim fee applications in accordance with court
                                       guidelines.

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Brian Whittman | Managing Director | $675 | 0.3 | $202.50 |
| Matthew Frank | Senior Associate | $400 | 0.8 | $320.00 |
| Mary Napoliello | Paraprofessional | $195 | 2.8 | $546.00 |
| | | | 3.9 | $1,068.50 |
| | *Average Billing Rate* | | | $273.97 |

*Exhibit C*

### *Tribune Company, et al.,*
### *Summary of Time Detail by Professional*
### *July 1, 2010 through July 31, 2010*

**Leases and Real Estate**        Assist the Debtors with determination of potential leases to assume or reject, analysis of cure costs, etc.

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Brian Whittman | Managing Director | $675 | 0.3 | $202.50 |
| Matthew Frank | Senior Associate | $400 | 4.4 | $1,760.00 |
| | | | 4.7 | $1,962.50 |
| | *Average Billing Rate* | | | $417.55 |

*Exhibit C*

### Tribune Company,  et al.,
### Summary of Time Detail by Professional
### July 1, 2010 through July 31, 2010

**Monthly Operating Report**          Assist the Debtors with the preparation of the Monthly Operating Report and
related matters for the US Trustee.

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Brian Whittman | Managing Director | $675 | 1.9 | $1,282.50 |
| Stuart Kaufman | Senior Associate | $425 | 16.4 | $6,970.00 |
| | | | 18.3 | $8,252.50 |
| | *Average Billing Rate* | | | $450.96 |

*Exhibit C*

***Tribune Company,  et al.,***
***Summary of Time Detail by Professional***
***July 1, 2010 through July 31, 2010***

**Motions**                              **Support counsel in preparation of motions.**

| *Professional* | *Position* | *Billing Rate* | *Sum of Hours* | *Sum of Fees* |
|---|---|---|---|---|
| Brian Whittman | Managing Director | $675 | 3.0 | $2,025.00 |
|  |  |  | 3.0 | $2,025.00 |
|  | *Average Billing Rate* |  |  | $675.00 |

*Exhibit C*

***Tribune Company, et al.,***
***Summary of Time Detail by Professional***
***July 1, 2010 through July 31, 2010***

**Operations**                    Assist the Debtors with various matters associated with implementing their
                                  business plan.

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Brian Whittman | Managing Director | $675 | 2.9 | $1,957.50 |
| | | | 2.9 | $1,957.50 |
| | *Average Billing Rate* | | | $675.00 |

*Exhibit C*

**Tribune Company, et al.,**
**Summary of Time Detail by Professional**
**July 1, 2010 through July 31, 2010**

**Plan of Reorganization**          **Assist the Debtors in the preparation of the plan of reorganization.**

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Brian Whittman | Managing Director | $675 | 73.4 | $49,545.00 |
| Tom Hill | Managing Director | $750 | 24.3 | $18,225.00 |
| Matthew Frank | Senior Associate | $400 | 75.4 | $30,160.00 |
| Prasant Gondipalli | Senior Associate | $400 | 57.3 | $22,920.00 |
| Stuart Kaufman | Senior Associate | $425 | 104.6 | $44,455.00 |
| | | | 335.0 | $165,305.00 |
| | *Average Billing Rate* | | | $493.45 |

*Exhibit C*

***Tribune Company, et al.,***
***Summary of Time Detail by Professional***
***July 1, 2010 through July 31, 2010***

**Status Meetings**          **Prepare for and attend status meetings, board of directors meetings and other planning sessions with Debtors.**

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Brian Whittman | Managing Director | $675 | 1.0 | $675.00 |
| Tom Hill | Managing Director | $750 | 0.6 | $450.00 |
| | | | 1.6 | $1,125.00 |
| | *Average Billing Rate* | | | $703.13 |

*Exhibit C*

***Tribune Company, et al.,***
***Summary of Time Detail by Professional***
***July 1, 2010 through July 31, 2010***

**Tax**                          **Assist the Debtors in tax related matters.**

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Brian Whittman | Managing Director | $675 | 3.5 | $2,362.50 |
| George Koutouras | Managing Director | $775 | 4.5 | $3,487.50 |
| John Easterday | Managing Director | $745 | 9.0 | $6,705.00 |
| Deanna Trapp | Director | $490 | 8.5 | $4,165.00 |
| Stuart Kaufman | Senior Associate | $425 | 4.3 | $1,827.50 |
| | | | 29.8 | $18,547.50 |
| | ***Average Billing Rate*** | | | $622.40 |

***Tribune Company et al.,***
***Time Detail by Activity by Professional***
***July 1, 2010 through July 31, 2010***

***Exhibit D***

## Accounting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Matthew Frank | 7/6/2010 | 0.8 | Review of intercompany adjustments file for recovery analysis. |
| Tom Hill | 7/7/2010 | 0.9 | Review of Tribune Intercompany analysis in preparation for meeting at Sidley. |
| Matthew Frank | 7/12/2010 | 0.8 | Review high-low intercompany adjustment summary file for B. Whittman (A&M). |
| Matthew Frank | 7/13/2010 | 2.2 | Develop alternate scenarios for recovery analysis per B. Whittman (A&M). |
| Stuart Kaufman | 7/19/2010 | 1.6 | Review of parent company assets for expert witness report. |
| Matthew Frank | 7/20/2010 | 0.5 | Review intercompany adjustments file for potential alternate scenarios. |
| Stuart Kaufman | 7/20/2010 | 1.1 | Update parent asset value chart based upon review with Debtor (E. Wainscott). |
| Matthew Frank | 7/21/2010 | 1.0 | Scenario adjustment with related summary analysis per B. Whittman (A&M). |
| Stuart Kaufman | 7/21/2010 | 0.9 | Revise parent company value summary. |
| Matthew Frank | 7/22/2010 | 2.0 | Develop alternative recovery scenario related to an intercompany assumption toggle. |
| Matthew Frank | 7/22/2010 | 2.5 | Continue development of alternative intercompany adjustment scenarios. |
| Matthew Frank | 7/23/2010 | 2.9 | Changes to alternative scenarios per B. Whittman (A&M). |
| Matthew Frank | 7/23/2010 | 1.6 | Review scenario output of adjusted intercompany scenarios. |
| Matthew Frank | 7/23/2010 | 1.0 | Summarize intercompany adjustment steps for B. Whittman (A&M) per alternative scenarios. |
| Matthew Frank | 7/23/2010 | 2.6 | Review intercompany adjustment mechanics for alternative scenarios. |
| Matthew Frank | 7/24/2010 | 2.2 | Development of non captured non Guarantor analysis per B. Whittman (A&M). |
| Brian Whittman | 7/26/2010 | 0.5 | Review of recovery analysis scenarios with M. Frank (A&M). |
| Matthew Frank | 7/26/2010 | 0.6 | Review of alt scenarios output schedules prior to review with B. Whittman (A&M). |
| Matthew Frank | 7/26/2010 | 2.5 | Adjustments to intercompany alternate scenarios for B. Whittman (A&M) |
| Matthew Frank | 7/26/2010 | 1.6 | Develop updated scenario adjustment summary sheet analysis for B. Whittman (A&M) as support for updated scenarios. |
| Matthew Frank | 7/26/2010 | 1.0 | Additional scenario development per B. Whittman (A&M). |
| Matthew Frank | 7/26/2010 | 0.5 | Review of recovery analysis scenarios with B. Whittman (A&M). |
| Matthew Frank | 7/27/2010 | 0.9 | Analysis related to Tribune parent value assumptions. |

*Page 1 of 70*

Exhibit D

**Tribune Company et al.,**
**Time Detail by Activity by Professional**
**July 1, 2010 through July 31, 2010**

## Accounting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Matthew Frank | 7/28/2010 | 1.7 | Summarize findings of alternative scenarios for B. Whittman (A&M). |
| Matthew Frank | 7/28/2010 | 2.3 | Additional development of alternative scenarios for B. Whittman (A&M). |
| Matthew Frank | 7/30/2010 | 2.5 | Development of summary comparison of Examiner recovery analysis to debtors analysis. |
| Matthew Frank | 7/30/2010 | 0.4 | Review of recovery scenario comparisons file prior to distribution. |
| Matthew Frank | 7/30/2010 | 1.5 | Adjustments to case comparisons schedule per B. Whittman (A&M). |
| Matthew Frank | 7/31/2010 | 0.8 | Develop scenario support schedule for recovery analysis report for B. Whittman (A&M). |
| Matthew Frank | 7/31/2010 | 1.5 | Updates to examiner scenario comparison schedule for B. Whittman (A&M). |
| **Subtotal** | | **42.9** | |

## AP/Vendor Issues

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Mark Berger | 7/1/2010 | 0.9 | Prepare reconciliation for Davis Wright Tremaine (G. Pasquale) prior to assessment for firm's need to become a retained professional. |
| Mark Berger | 7/1/2010 | 1.1 | Review of legal bills on hold in PeopleSoft. |
| Mark Berger | 7/1/2010 | 0.4 | Emails to J. Lindo & R. Mariella re: invoices on hold in accounting system. |
| Richard Stone | 7/1/2010 | 0.3 | Discussion with N. Chakiris (Tribune) regarding escheatment account and other accounting matters. |
| Richard Stone | 7/1/2010 | 0.3 | Discussion with S. DeFroscia (Tribune) regarding LA Times credit/refund notice items and transfer to 247041 account. |
| Richard Stone | 7/1/2010 | 0.3 | Discussion with J. Norton (Cubs) regarding life insurance vendor inquiry letter received by counsel. |
| Richard Stone | 7/1/2010 | 0.5 | Provide update of prepetition tax disbursements to Tribune tax group. |
| Richard Stone | 7/1/2010 | 0.4 | Discussion with G. Ketelhohn (Tribune) regarding PeopleSoft query request related to 247041 account. |
| Richard Stone | 7/1/2010 | 0.5 | Discussion with M. Riordan (Tribune) regarding status of credit refunds and upcoming payments. |
| Mark Berger | 7/2/2010 | 0.3 | Review updated timeline for key dates in case. |

<table>
<tr><td></td><td><em><strong>Tribune Company et al.,</strong></em><br><em><strong>Time Detail by Activity by Professional</strong></em><br><em><strong>July 1, 2010 through July 31, 2010</strong></em></td><td><em><strong>Exhibit D</strong></em></td></tr>
</table>

## AP/Vendor Issues

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Mark Berger | 7/6/2010 | 0.9 | Review of outstanding invoices in PeopleSoft based on file sent by J. Lindo (Tribune). |
| Mark Berger | 7/6/2010 | 1.1 | Research accounting issues for professional services vendor Hunton & Williams. |
| Richard Stone | 7/6/2010 | 0.7 | Research uncashed check records related to employee involved in former employee settlement. |
| Richard Stone | 7/6/2010 | 0.3 | Discussion with M. Riordan (Tribune) regarding status of credit/refund requests and processing in Accounts Payable. |
| Richard Stone | 7/6/2010 | 2.3 | Research and respond to various vendor issues related to the bankruptcy. |
| Richard Stone | 7/6/2010 | 0.3 | Discussion with N. Chakiris (Tribune) regarding accounting treatment of claim reconciliation adjustments less than $250. |
| Richard Stone | 7/6/2010 | 0.6 | Review credit/refund list provided by D. O'Sullivan (Tribune) related to WXIN. |
| Richard Stone | 7/6/2010 | 0.4 | Discussion with D. Mitrovich (Tribune) regarding reconciliation of credit/refund data. |
| Mark Berger | 7/7/2010 | 2.8 | Review open liabilities extracts for comparison purposes to prior periods. |
| Mark Berger | 7/7/2010 | 0.8 | Meeting with R. Mariella (Tribune) to discuss upcoming OCP process. |
| Mark Berger | 7/7/2010 | 0.7 | Review updated open liabilities file generated by J. Goryl (Tribune). |
| Mark Berger | 7/7/2010 | 0.7 | Research Kaufman & Canoles issues per R. Mariella request. |
| Richard Stone | 7/7/2010 | 0.2 | Discussion with L. Abernathy (Tribune) regarding uncashed payroll checks. |
| Richard Stone | 7/7/2010 | 2.1 | Prepare monthly disbursement tracking report for Creditors' Committee and analyze large prepetition and post petition payments that occurred in four week period. |
| Richard Stone | 7/7/2010 | 1.0 | Prepare preliminary one-time vendor payment file related to credit/refund payment requests received through Epiq. |
| Richard Stone | 7/7/2010 | 0.4 | Discussion with M. Riordan (Tribune) regarding credit/refund notice payment status. |
| Richard Stone | 7/7/2010 | 0.4 | Discussion with R. Motley (Tribune) regarding a Sun-Sentinel refund request for application of outstanding credit. |
| Richard Stone | 7/7/2010 | 0.3 | Discussion with C. Manis (Tribune) regarding Baltimore Sun credit/refund notice amounts to transfer to account 247041. |
| Richard Stone | 7/7/2010 | 1.2 | Research post petition received revenue issues and supporting documentation related to Tribune Entertainment Company received from T. Gupta (Tribune). |
| Mark Berger | 7/8/2010 | 0.3 | Call with R. Mariella re: L.A. Times professional payments. |

**Tribune Company et al.,**
**Time Detail by Activity by Professional**
**July 1, 2010 through July 31, 2010**

## AP/Vendor Issues

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Mark Berger | 7/8/2010 | 0.4 | Review of Levine Sullivan accounting treatment per R. Mariella request. |
| Richard Stone | 7/8/2010 | 0.3 | Review letter drafted by J. Xanders (Tribune) related to dispute between LA Times and technology vendor. |
| Richard Stone | 7/8/2010 | 0.1 | Analyze Epiq call log of credit/refund holder call responses from July 7 and input relevant requests into template for payment. |
| Richard Stone | 7/8/2010 | 0.1 | Analyze Epiq call log of credit/refund holder call responses from July 6 and input relevant requests into template for payment. |
| Richard Stone | 7/8/2010 | 0.3 | Analyze Epiq call log of credit/refund holder call responses from July 1 and input relevant requests into template for payment. |
| Richard Stone | 7/8/2010 | 2.5 | Analyze June 2010 Accounts Payable liability extract files provided by J. Goryl (Tribune). |
| Richard Stone | 7/8/2010 | 0.3 | Analyze Epiq call log of credit/refund holder call responses from June 30 and input relevant requests into template for payment. |
| Richard Stone | 7/8/2010 | 0.4 | Discussion with R. Allen (Tribune) regarding 247041 account and distribution of checks by Accounts Payable. |
| Richard Stone | 7/8/2010 | 0.3 | Analyze Epiq call log of credit/refund holder call responses from July 2 and input relevant requests into template for payment. |
| Mark Berger | 7/9/2010 | 2.1 | Update OCP model with new information from docket re: multiple OCP firms. |
| Mark Berger | 7/9/2010 | 1.1 | Review updated Professionals listing including comparison to prior month. |
| Mark Berger | 7/9/2010 | 0.6 | Research of Downey Smith Fier's invoices and need to file fee application. |
| Richard Stone | 7/9/2010 | 0.3 | Discussion with H. Amsden (Tribune) regarding vendor dispute at Hartford business units. |
| Mark Berger | 7/12/2010 | 0.3 | Propose changes to M. Regala (Tribune) for upload templates. |
| Mark Berger | 7/12/2010 | 1.4 | Review of upload templates prior to final submission. |
| Mark Berger | 7/12/2010 | 0.2 | Review updated upload templates. |
| Mark Berger | 7/12/2010 | 0.6 | Reconcile Greer Burns and Hall Estill due to recent OCP application filings. |
| Mark Berger | 7/12/2010 | 0.8 | Review of most recent version of OCP spreadsheet. |
| Mark Berger | 7/12/2010 | 0.4 | Process monthly OCP upload templates. |
| Richard Stone | 7/12/2010 | 0.3 | Discussion with R. Patel (Tribune) regarding one-time vendor upload related to credit/refund notice list. |
| Richard Stone | 7/12/2010 | 1.5 | Research and respond to various vendor issues related to the bankruptcy. |

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*July 1, 2010 through July 31, 2010*

*Exhibit D*

## AP/Vendor Issues

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Richard Stone | 7/12/2010 | 0.4 | Discussion with R. Feeney (Tribune) regarding Constellation New Energy contract issues. |
| Richard Stone | 7/12/2010 | 0.1 | Discussion with H. Amsden (Tribune) regarding Constellation New Energy contract issues. |
| Richard Stone | 7/12/2010 | 0.5 | Review data provided by J. Dekarz (Tribune) related to Constellation New Energy contract issues. |
| Diego Torres | 7/13/2010 | 0.5 | Provide default values to Credit Customer Distribution table in Access. |
| Diego Torres | 7/13/2010 | 0.5 | Research information necessary to upload data to PeopleSoft in order to provide an accurate template. |
| Diego Torres | 7/13/2010 | 0.3 | Discuss PeopleSoft load with J. Ehrenhofer (A&M) to determine the best way to prepare the files that will be loaded. |
| Diego Torres | 7/13/2010 | 1.0 | Create table in Access that will be used to load voucher data into PeopleSoft for payments on credits. |
| Mark Berger | 7/13/2010 | 0.5 | Update OCP model with latest information from invoices prior to distributing internally. |
| Mark Berger | 7/13/2010 | 0.3 | Review of Levine Sullivan fee application. |
| Mark Berger | 7/13/2010 | 0.8 | Review issue of overpayments and potentially unauthorized payments to OCP firm per R. Mariella request. |
| Mark Berger | 7/13/2010 | 0.3 | Review OCP affidavit for new firm Hunton & Williams. |
| Mark Berger | 7/13/2010 | 0.8 | Prepare upload templates for OCP firms that had Court ordered payments but had not been paid yet. |
| Mark Berger | 7/13/2010 | 0.4 | Perform reconciliation of Thomas & LoCicero invoices/payments per R. Mariella request. |
| Mark Berger | 7/13/2010 | 0.2 | Review of Downey Smith Fier invoices prior to fee application preparation. |
| Mark Berger | 7/13/2010 | 0.3 | Communication re: OCP vendor Martin S. Cole. |
| Mark Berger | 7/13/2010 | 0.4 | Call with R. Mariella re: Davis Wright fee application. |
| Mark Berger | 7/13/2010 | 0.3 | Review of OCP affidavit for Levin & Ginsberg. |
| Mark Berger | 7/13/2010 | 0.3 | Communicate reconciliation findings and PeopleSoft vendor status with OCP team (Tribune). |
| Mark Berger | 7/13/2010 | 3.0 | Review of all 2010 OCP payments to ensure firms that filed fee applications were paid after given Court permission. |
| Richard Stone | 7/13/2010 | 2.5 | Review updated Admarc credits list provided by L. Keslin (Tribune) for LA Times, CTC, Baltimore Sun, Orlando, Sun-Sentinel and Daily Press. |
| Richard Stone | 7/13/2010 | 0.5 | Discussion with D. Shah and L. Ruiz (Tribune) regarding CCN vendor issues. |

**Tribune Company et al.,**
**Time Detail by Activity by Professional**
**July 1, 2010 through July 31, 2010**

## AP/Vendor Issues

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Richard Stone | 7/13/2010 | 0.2 | Discussion with R. Feeney (Tribune) regarding Hartford contracts and termination issues. |
| Richard Stone | 7/13/2010 | 0.7 | Meeting with R. Allen, H. Schneider, V. Garlati, and C. Davis (Tribune) regarding FSC accounting issues. |
| Richard Stone | 7/13/2010 | 0.2 | Discussion with K. Dansart (Tribune) regarding various former shareholder questions. |
| Richard Stone | 7/13/2010 | 0.2 | Discussion with former shareholder creditor concerns and questions. |
| Richard Stone | 7/13/2010 | 0.2 | Discussion with L. Hammond (Tribune) regarding accounting questions related to LTSC. |
| Richard Stone | 7/13/2010 | 1.5 | Finalize claims distribution overview related to Accounts Payable department and Plan distribution procedures. |
| Richard Stone | 7/13/2010 | 0.3 | Discussion with H. Segal (Tribune) regarding LTSC and Chicago Tribune Company. |
| Diego Torres | 7/14/2010 | 1.3 | Analyze the text file extract of the customer credit distribution table. |
| Diego Torres | 7/14/2010 | 0.4 | Identify the columns in the master AP voucher file to reference to credit payment transaction. |
| Diego Torres | 7/14/2010 | 1.5 | Continue to analyze the PeopleSoft load file (0.6) and update the master table with Payment data from R. Stone (A&M) (0.9). |
| Diego Torres | 7/14/2010 | 1.0 | Research and add input mask property to amount fields to load into PeopleSoft. |
| Diego Torres | 7/14/2010 | 1.3 | QC customer credit distribution table in Access to confirm the update was successful. |
| Richard Stone | 7/14/2010 | 0.4 | Discussion with L. Ruiz (Tribune) regarding California Community News vendor payment issue with DMV. |
| Richard Stone | 7/14/2010 | 0.3 | Draft email to California DMV counsel with supporting documentation related to issues obtaining current registration permits due to prepetition unpaid fees. |
| Richard Stone | 7/14/2010 | 0.3 | Discussion with K. Dansart (Tribune) regarding former shareholder claiming non-receipt of old shares. |
| Richard Stone | 7/14/2010 | 0.3 | Discussion with T. Marshall (Computershare) regarding reissuance of tendered share stock payment. |
| Richard Stone | 7/14/2010 | 0.5 | Discussion with C. Kline (Sidley) regarding escheatment matters and general update of distribution. |
| Richard Stone | 7/14/2010 | 0.7 | Discussion with California DMV counsel's office related to registration issues at California Community News. |
| Richard Stone | 7/14/2010 | 0.3 | Discussion with D. Bisconti (Tribune) regarding Hartford contract termination issues. |
| Richard Stone | 7/14/2010 | 0.8 | Review California Community News documents related to issues with registration with vendor. |

**Exhibit D**

> **Tribune Company et al.,**
> **Time Detail by Activity by Professional**
> **July 1, 2010 through July 31, 2010**

## AP/Vendor Issues

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Diego Torres | 7/15/2010 | 0.3 | Change naming convention for each distinct file related to the credit distribution. |
| Diego Torres | 7/15/2010 | 0.5 | Break up the customer credit distribution file by business unit as individual queries in Access. |
| Diego Torres | 7/15/2010 | 0.9 | Revise specific fields in the customer credit distribution table to provide a test version of a load file into PeopleSoft. |
| Diego Torres | 7/15/2010 | 0.3 | Extract the customer credit distribution table by business unit, creating a text file for each business unit. |
| Diego Torres | 7/15/2010 | 0.2 | Add one-off records to the customer credit distribution table. |
| Diego Torres | 7/15/2010 | 0.3 | Confirm the columns in the customer credit distribution table line up with the required column for the PeopleSoft load. |
| Diego Torres | 7/15/2010 | 1.0 | Create back up version of customer credit distribution tables and update specific columns to match fields that are required for the People Soft load. |
| Mark Berger | 7/15/2010 | 0.3 | Discussion with T. Lawrence (Tribune) re: OCP. |
| Mark Berger | 7/15/2010 | 0.8 | Research duplicate invoice issue with Levine Sullivan. |
| Mark Berger | 7/15/2010 | 0.5 | Revise upload templates that could not be processed. |
| Mark Berger | 7/15/2010 | 0.3 | Review upload error templates for March invoices in order to process payments. |
| Mark Berger | 7/15/2010 | 0.4 | Review upload error templates for March invoices in order to process payments. |
| Richard Stone | 7/15/2010 | 1.5 | Research and respond to various vendor issues related to the bankruptcy. |
| Richard Stone | 7/15/2010 | 1.0 | Review report provided by D. Hegarty (Tribune) related to 247041 account and period 6 business unit general ledger activity. |
| Mark Berger | 7/16/2010 | 1.1 | Analyze final OCP spreadsheet distributed by A. Lockard (Tribune). |
| Mark Berger | 7/16/2010 | 0.6 | Review upload template set aside invoices to determine cause for such treatment. |
| Mark Berger | 7/16/2010 | 0.9 | Finalize OCP batch entries. |
| Richard Stone | 7/16/2010 | 0.4 | Discussion with R. Carter (Tribune) regarding upload of credit/refund payments. |
| Richard Stone | 7/16/2010 | 1.6 | Research and respond to various vendor issues related to the bankruptcy. |
| Richard Stone | 7/16/2010 | 0.5 | Discussion with R. Allen (Tribune) regarding upload of one time vendor payments related to credit/refund notice list. |
| Richard Stone | 7/16/2010 | 0.5 | Discussion with former shareholder of untendered shares referred by Computershare. |

**Tribune Company et al.,**
**Time Detail by Activity by Professional**
**July 1, 2010 through July 31, 2010**

## AP/Vendor Issues

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Richard Stone | 7/16/2010 | 0.3 | Analyze Epiq call log of credit/refund holder call responses from July 8 and input relevant requests into template for payment. |
| Richard Stone | 7/16/2010 | 0.2 | Analyze Epiq call log of credit/refund holder call responses from July 12 and input relevant requests into template for payment. |
| Richard Stone | 7/16/2010 | 0.3 | Analyze Epiq call log of credit/refund holder call responses from July 9 and input relevant requests into template for payment. |
| Richard Stone | 7/19/2010 | 1.0 | Prepare listing of Carsey-Warner vouchers to release related to assumption motion order. |
| Richard Stone | 7/19/2010 | 0.2 | Analyze Epiq call log of credit/refund holder call responses from July 13 and input relevant requests into template for payment. |
| Richard Stone | 7/19/2010 | 0.3 | Analyze Epiq call log of credit/refund holder call responses from July 14 and input relevant requests into template for payment. |
| Richard Stone | 7/19/2010 | 0.2 | Analyze Epiq call log of credit/refund holder call responses from July 15 and input relevant requests into template for payment. |
| Richard Stone | 7/19/2010 | 0.5 | Research creditor correspondence materials received by Sidley. |
| Richard Stone | 7/19/2010 | 0.5 | Discussion with C. Kline (Sidley) regarding outstanding credit/refund issues. |
| Diego Torres | 7/20/2010 | 0.3 | Confirm the voucher report that was loaded to PeopleSoft ties to the original data. |
| Mark Berger | 7/20/2010 | 2.0 | Produce monthly summary for Unsecured Creditors Committee for OCP proposed invoices. |
| Mark Berger | 7/20/2010 | 2.3 | Update OCP model with new invoices including review of rolling cap. |
| Mark Berger | 7/20/2010 | 3.0 | Review all June invoices prior to OCP submission. |
| Richard Stone | 7/20/2010 | 0.5 | Draft email request to broadcasting business unit finance leaders regarding advertising credits to include on cure exhibit. |
| Richard Stone | 7/20/2010 | 1.8 | Analyze broadcasting unit credit/refund notice list for advertising related credits. |
| Richard Stone | 7/20/2010 | 0.6 | Discussion with D. Mitrovich regarding KSWB credits and refunds. |
| Richard Stone | 7/20/2010 | 0.5 | Review monthly ordinary course professional report. |
| Richard Stone | 7/20/2010 | 1.0 | Research and respond to various vendor issues related to the bankruptcy. |
| Richard Stone | 7/20/2010 | 1.0 | Analyze revised Admarc outstanding prepetition credits provided by L. Keslin (Tribune) for CTC, LA Times, Baltimore Sun, Orlando, Sun-Sentinel and Daily Press. |
| Richard Stone | 7/20/2010 | 0.5 | Discussion with R. DeBoer, M. Bourgon, and K. Dansart (Tribune) regarding human resources vendor contract issues. |
| Diego Torres | 7/21/2010 | 0.4 | Research records that did not load correctly in PeopleSoft to determine the reason. |

*Exhibit D*

**Tribune Company et al.,**
**Time Detail by Activity by Professional**
**July 1, 2010 through July 31, 2010**

## AP/Vendor Issues

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Diego Torres | 7/21/2010 | 0.6 | Format Access database amount columns to have the same format structure. |
| Diego Torres | 7/21/2010 | 0.2 | Verify specific invoice amounts from the credit distribution amount file are accurate to prepare for the payments. |
| Mark Berger | 7/21/2010 | 0.3 | Review of Hinckley, Allen & Snyder issue. |
| Richard Stone | 7/21/2010 | 0.5 | Discussion with C. Kline (Sidley) regarding correspondence letters received by local counsel. |
| Richard Stone | 7/21/2010 | 0.8 | Analyze refund voucher upload prior to release for payment related to first batch of approximately 800 credit/refund notice responses. |
| Diego Torres | 7/22/2010 | 0.5 | Standardize the comments provided in the critical vendor reconciliation. |
| Mark Berger | 7/22/2010 | 0.3 | Communication with OCP team re: Downey Smith Fier. |
| Mark Berger | 7/22/2010 | 0.7 | Prepare forms for OCP vendors payment requests. |
| Mark Berger | 7/22/2010 | 0.8 | Reconcile recent OCP affidavit filings pre-petition amounts (Winstead PC & Walker Benz). |
| Mark Berger | 7/22/2010 | 0.4 | Build fact base for Downey Smith & Fier fee application prep. |
| Mark Berger | 7/22/2010 | 0.3 | Correspondence with J. Ludwig (Sidley) re: OCP. |
| Richard Stone | 7/22/2010 | 0.6 | Respond to L. Hammond (Tribune) regarding questions related to general ledger account 247041. |
| Richard Stone | 7/22/2010 | 0.2 | Analyze Epiq call log of credit/refund holder call responses from July 22 and input relevant requests into template for payment. |
| Richard Stone | 7/22/2010 | 0.2 | Analyze Epiq call log of credit/refund holder call responses from July 19 and input relevant requests into template for payment. |
| Richard Stone | 7/22/2010 | 1.0 | Research and respond to various vendor issues related to the bankruptcy. |
| Richard Stone | 7/22/2010 | 0.8 | Discussion with O. Sago of DMV California regarding post petition registration fees. |
| Richard Stone | 7/22/2010 | 0.4 | Discussion with C. Fricke (Tribune) regarding application of KWGN credit previously noticed. |
| Richard Stone | 7/22/2010 | 0.2 | Analyze Epiq call log of credit/refund holder call responses from July 21 and input relevant requests into template for payment. |
| Richard Stone | 7/22/2010 | 0.2 | Analyze Epiq call log of credit/refund holder call responses from July 20 and input relevant requests into template for payment. |
| Mark Berger | 7/23/2010 | 1.9 | Build retainer reconciliation for professional firms. |
| Mark Berger | 7/23/2010 | 2.5 | Update OCP model with new OCP firms that had not been part of process prior to July 2010. |
| Mark Berger | 7/23/2010 | 1.1 | Review updated OCP professionals listing from J. Ludwig. |

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*July 1, 2010 through July 31, 2010*

## AP/Vendor Issues

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Richard Stone | 7/23/2010 | 0.5 | Review revised third party media broker summaries containing voucher and invoice information. |
| Richard Stone | 7/23/2010 | 0.4 | Review updated credit/refund notice payment file containing approximately 800 individuals. |
| Richard Stone | 7/23/2010 | 1.0 | Review data backup received by J. Herra (Tribune) relating to Tribune Direct critical vendor agreements with American Litho and Infoprint Solutions. |
| Richard Stone | 7/23/2010 | 0.3 | Discussion with J. Goyrl (Tribune) regarding test database of prepetition vouchers. |
| Diego Torres | 7/26/2010 | 0.7 | Review customer credit file to determine why the first name was missing for specific records from the version that was uploaded to PeopleSoft. |
| Mark Berger | 7/26/2010 | 0.9 | Prepare reconciliation of Davis Wright invoices per J. Ludwig (Sidley) request. |
| Mark Berger | 7/26/2010 | 0.4 | Communication with R. Mariella re: pre-petition claims. |
| Mark Berger | 7/26/2010 | 2.1 | Review upload templates for June invoices. |
| Mark Berger | 7/26/2010 | 0.3 | Communication with J. Lindo re: duplicate invoices. |
| Richard Stone | 7/26/2010 | 0.3 | Discussion with K. Mills (Sidley) regarding California DMV prepetition registration issues. |
| Richard Stone | 7/26/2010 | 1.5 | Analyze credit/refund upload file and issues related to credit holder name fields. |
| Diego Torres | 7/27/2010 | 0.9 | Perform detail customer credit file analysis to identify the customer names that were different from original file to the version that was uploaded to PeopleSoft. |
| Mark Berger | 7/27/2010 | 1.1 | Review of examiner report. |
| Mark Berger | 7/27/2010 | 0.3 | Respond to questions posed by R. Stone about OCP vendors re: to software maintenance. |
| Richard Stone | 7/27/2010 | 0.2 | Discussion with D. Malo (Epiq) regarding returned mail. |
| Richard Stone | 7/27/2010 | 0.4 | Discussion with M. Riordan (Tribune) regarding status of credit/refund notice and payment process. |
| Richard Stone | 7/27/2010 | 0.4 | Discussion with G. Ketelhohn (Tribune) regarding new query of 247 account in PeopleSoft test environment. |
| Richard Stone | 7/27/2010 | 1.0 | Review undeliverable credit refund notice mail file provided by D. Malo (Epiq). |
| Richard Stone | 7/27/2010 | 0.2 | Analyze Epiq call log of credit/refund holder call responses from July 27 and input relevant requests into template for payment. |
| Richard Stone | 7/27/2010 | 0.2 | Analyze Epiq call log of credit/refund holder call responses from July 26 and input relevant requests into template for payment. |

**Exhibit D**

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*July 1, 2010 through July 31, 2010*

## AP/Vendor Issues

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Richard Stone | 7/27/2010 | 0.2 | Analyze Epiq call log of credit/refund holder call responses from July 23 and input relevant requests into template for payment. |
| Richard Stone | 7/28/2010 | 0.3 | Meeting with R. Allen and M. Riordan (Tribune) regarding Accounts Payable disbursement issues. |
| Richard Stone | 7/28/2010 | 0.5 | Meeting with V. Garlati, D. Beezie and J. Sinclair (Tribune) regarding Plan disbursements and necessary planning issues. |
| Richard Stone | 7/28/2010 | 0.8 | Analyze Accounts Payable information related to certain broadcast rights payments made to Warner Brothers. |
| Richard Stone | 7/28/2010 | 0.7 | Meeting with R. Allen, H. Schneider, C. Davis, M. Saavadra and L. Abernathy (Tribune) regarding uncashed payroll checks and W2 impacts per the plan. |
| Richard Stone | 7/28/2010 | 0.5 | Discussion with California DMV regarding unpaid prepetition registration fees. |
| Richard Stone | 7/28/2010 | 0.4 | Respond to vendor claim question received by T. Gupta (Tribune) regarding Tribune Broadcasting business unit. |
| Richard Stone | 7/28/2010 | 0.4 | Discussion with C. Lewis (Tribune) regarding prepetition payment query and analysis. |
| Richard Stone | 7/28/2010 | 0.3 | Discussion with R. Allen (Tribune) regarding vouchers on net 365 day hold. |
| Richard Stone | 7/28/2010 | 0.5 | Respond to questions from counsel regarding Buena Vista contract cure listed information. |
| Mark Berger | 7/29/2010 | 1.3 | Review amended plan filing. |
| Richard Stone | 7/29/2010 | 0.5 | Analyze Accounts Payable query provided by R. Patel (Tribune) related to vouchers with N365 status. |
| Richard Stone | 7/29/2010 | 0.3 | Discussion with R. Patel (Tribune) regarding Accounts Payable PeopleSoft query. |
| Richard Stone | 7/29/2010 | 1.0 | Research WXIN utility provider account history and unpaid vouchers in Accounts Payable system. |
| Richard Stone | 7/29/2010 | 0.3 | Discussion with D. O'Sullivan (Tribune) regarding WXIN utility provider unpaid post petition invoices. |
| Richard Stone | 7/29/2010 | 0.3 | Discussion with M. Riordan (Tribune) regarding Accounts Payable disbursement issues related to past Cubs vouchers. |
| Richard Stone | 7/29/2010 | 0.4 | Discussion with R. Feeney and J. Dekarz (Tribune) regarding Hartford utility vendor contract issues. |
| Richard Stone | 7/29/2010 | 0.2 | Discussion with E. Viergutz (Tribune) regarding unpaid voucher in OnBase system. |
| Richard Stone | 7/29/2010 | 1.0 | Analyze vouchers containing payment term of N365 that have not been paid to date provided by R. Patel (Tribune). |
| Mark Berger | 7/30/2010 | 1.4 | Update OCP model based on new invoices recently received. |

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*July 1, 2010 through July 31, 2010*

*Exhibit D*

## AP/Vendor Issues

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Mark Berger | 7/30/2010 | 1.1 | Perform payment reconciliation of OCP invoices on hold awaiting Court approval. |
| Mark Berger | 7/30/2010 | 0.8 | Discussion with Tribune legal dept staff re: multiple OCP issues. |
| Richard Stone | 7/30/2010 | 1.0 | Reconcile credit/refund notice amounts for Hartford Courant to period 6 transfers to 247 account. |
| Richard Stone | 7/30/2010 | 1.5 | Review contract information and payment history related to Hartford utilities vendor contract dispute. |
| Richard Stone | 7/30/2010 | 0.6 | Discussion with D. Shah (Tribune) regarding CCN voucher records regarding DMV registration payments. |
| Richard Stone | 7/30/2010 | 1.3 | Reconcile credit/refund notice amounts for Chicago Tribune Company to period 6 transfers to 247 account. |
| Richard Stone | 7/30/2010 | 0.5 | Discussion with Computershare regarding shareholder inquiry regarding unreceived tender checks. |
| Richard Stone | 7/30/2010 | 1.8 | Research and respond to various vendor issues related to the bankruptcy. |
| **Subtotal** | | **141.9** | |

## Business Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Brian Whittman | 7/12/2010 | 0.2 | Call with S. Mandava (Lazard) re: valuation issues. |
| Brian Whittman | 7/13/2010 | 1.2 | Review YTD results and outlook for balance of year. |
| Brian Whittman | 7/16/2010 | 0.8 | Review updated projection information. |
| Brian Whittman | 7/23/2010 | 0.3 | Correspondence with C. Bigelow (Tribune) re: projection update. |
| **Subtotal** | | **2.5** | |

## Cash Flow

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Brian Whittman | 7/6/2010 | 0.3 | Review updated 13 week cash flow forecast. |
| Brian Whittman | 7/22/2010 | 0.5 | Review professional fee estimates (.3); correspondence with V. Garlati (Tribune) re: same (.2). |
| Brian Whittman | 7/26/2010 | 0.7 | Review cash projections for plan support. |
| Brian Whittman | 7/29/2010 | 0.2 | Review lender fee notice. |

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*July 1, 2010 through July 31, 2010*

**Exhibit D**

## Cash Flow

| Professional | Date | Hours | Activity |
|---|---|---|---|
| **Subtotal** | | **1.7** | |

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Steve Kotarba | 5/15/2010 | 2.0 | Review and discuss voting files and related issues. |
| Steve Kotarba | 5/16/2010 | 1.6 | Review and comment on plan documents. |
| Steve Kotarba | 5/17/2010 | 1.8 | Review and comment on objections (.4); discussions re: plan classification and issues (.4); prepare for filing (.2); discussions re: strategy and tactics (.6). |
| Steve Kotarba | 5/20/2010 | 1.6 | Review plan issue re: claims and resolve same. |
| Steve Kotarba | 5/21/2010 | 1.5 | Review plan issue re: claims and resolve same. |
| Steve Kotarba | 5/26/2010 | 2.0 | Review plan class and claim reporting issues. |
| Steve Kotarba | 5/27/2010 | 1.8 | Develop resolutions for voting classification issues for plan and solicitation. |
| Steve Kotarba | 5/28/2010 | 1.8 | Continue to develop resolution for claim/plan class issues. |
| Diego Torres | 7/1/2010 | 0.4 | Revise Exhibit C for Omni 33. |
| Diego Torres | 7/1/2010 | 1.2 | Add Omni 34 to the next wave of objections (.4) and shift some claims from Omni 33 to Omni 34 (.8). |
| Diego Torres | 7/1/2010 | 1.0 | Upload new claims to BART from the new EPIQ claims extract. |
| Diego Torres | 7/1/2010 | 0.8 | Revise Exhibit D for Omni 33. |
| Diego Torres | 7/1/2010 | 0.8 | Revise memo used to process the claim load from EPIQ. |
| Diego Torres | 7/1/2010 | 0.8 | Revise Omni 33 Exhibit B. |
| Diego Torres | 7/1/2010 | 1.8 | Process new claim register file from EPIQ. |
| Diego Torres | 7/1/2010 | 0.5 | Add specific claim to Omni 33 Exhibit A and format exhibit. |
| Diego Torres | 7/1/2010 | 0.4 | Confirm the claims drafted on the exhibits are processed in BART as well for the 33th Omnibus Objection. |
| Diego Torres | 7/1/2010 | 1.1 | Revise Omni 33 Exhibit C - claims to reclassify and reduce and allow. |
| Diego Torres | 7/1/2010 | 0.8 | Revise Omni 33 Exhibit D. |
| Jodi Ehrenhofer | 7/1/2010 | 1.1 | Summarize additional claim reclassification questions for upcoming objection for J. Ludwig (Sidley). |
| Jodi Ehrenhofer | 7/1/2010 | 0.8 | Discuss claim support to objections with G. Rackett (Tribune). |

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*July 1, 2010 through July 31, 2010*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jodi Ehrenhofer | 7/1/2010 | 1.2 | Advise D. Torres (A&M) on updates to drafted objections based on additional details provided by Tribune. |
| Jodi Ehrenhofer | 7/1/2010 | 2.7 | Review revised drafted reclassify objection where claimants asserted priority or secured classifications for accuracy. |
| Jodi Ehrenhofer | 7/1/2010 | 0.9 | Prepare summary of drafted reduce and allow objection for J. Ludwig (Sidley) to review. |
| Jodi Ehrenhofer | 7/1/2010 | 1.3 | Review current file of claim updates from Epiq to determine changes to be made in BART. |
| Richard Stone | 7/1/2010 | 2.6 | Analyze updated claims and support related to AT&T including information related to upcoming amended claim. |
| Diego Torres | 7/2/2010 | 1.5 | Revise Omni 33 Exhibit A - Claims to Reclassify to reflect changes requested by J.Ehrenhofer (A&M). |
| Diego Torres | 7/2/2010 | 1.5 | Revise Teitelbaum employee report to provide an accurate description for the claim and schedule employee records. |
| Diego Torres | 7/2/2010 | 0.4 | Research claims that have ordered modified debtors and confirm they were processed correctly in BART. |
| Diego Torres | 7/2/2010 | 1.1 | Create summary report for Teitelbaum employee settlement analysis. |
| Diego Torres | 7/2/2010 | 0.3 | Working session with J. Ehrenhofer (A&M) to revise Teitelbaum summary report. |
| Diego Torres | 7/2/2010 | 1.5 | Revise Teitelbaum employee settlement file to remove claims that were not part of the employee settlement. |
| Jodi Ehrenhofer | 7/2/2010 | 0.7 | Identify all claims ready for objection to reclassify 503(b)(9) status. |
| Jodi Ehrenhofer | 7/2/2010 | 0.4 | Discuss reconciliation of 503(b)(9) priority claims with G. Rackett (Tribune) to ensure objections are properly filed. |
| Jodi Ehrenhofer | 7/2/2010 | 0.2 | Advise Epiq on updates to claims asserting 503(b)(9) priority that are not docketed accurately. |
| Jodi Ehrenhofer | 7/2/2010 | 0.3 | Research whether certain trade payable claims will be allowed priority status based on commission payments with G. Rackett (Tribune). |
| Jodi Ehrenhofer | 7/2/2010 | 0.4 | Confirm treatment of any active claims and schedules for any retiree claim not represented by Teitelbaum that has been satisfied. |
| Jodi Ehrenhofer | 7/2/2010 | 1.6 | Review initial draft of employee claims for deferred compensation and annuity benefits prepared by D. Torres (A&M) for accuracy. |
| Jodi Ehrenhofer | 7/2/2010 | 0.7 | Research certain trade payable schedules of liability matched to employee benefit related claims for accuracy. |
| Jodi Ehrenhofer | 7/2/2010 | 0.2 | Follow up with Epiq on status of certain addresses listed on website. |
| Jodi Ehrenhofer | 7/2/2010 | 0.4 | Discuss claims reduced under certain thresholds to be allowed as filed with M. Riordan (Tribune). |

**Tribune Company et al.,**
**Time Detail by Activity by Professional**
**July 1, 2010 through July 31, 2010**

*Exhibit D*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jodi Ehrenhofer | 7/2/2010 | 1.1 | Provide summary of edits to be made to initial draft of analysis of retiree claims not represented by Teitelbaum. |
| Richard Stone | 7/2/2010 | 0.5 | Discussion with R. Collins (Tribune) regarding AT&T filed claims. |
| Brian Whittman | 7/6/2010 | 0.3 | Review open retiree claim analysis. |
| Diego Torres | 7/6/2010 | 0.7 | Update sub-type of specific employee claims to reflect non-Teitelbaum for the claims that will be settled similar to the Teitelbaum settlement. |
| Diego Torres | 7/6/2010 | 0.5 | Draft events in BART for claims that will be filed on Omni 34 Exhibit C & D. |
| Diego Torres | 7/6/2010 | 0.4 | Update specific ordered modified debtors listed on Omni 31. |
| Diego Torres | 7/6/2010 | 0.4 | Identify the population of claims filed from employees that are not flagged Teitelbaum or Non-Teitelbaum. |
| Diego Torres | 7/6/2010 | 0.2 | Update specific claims to reflect 503b9 status. |
| Diego Torres | 7/6/2010 | 0.3 | Identify the Teitelbaum schedules to prepare the update file that will be used to update the sub-types in BART. |
| Diego Torres | 7/6/2010 | 0.3 | Provide report of remaining active employee schedules. |
| Diego Torres | 7/6/2010 | 0.3 | Research specific claim to determine if the claim type should be employee instead of trade payable. |
| Diego Torres | 7/6/2010 | 0.3 | Revise exhibits related to the 34 Omnibus Objection. |
| Diego Torres | 7/6/2010 | 0.6 | Revise exhibits for Omni 34 to include the modified amounts. |
| Diego Torres | 7/6/2010 | 1.0 | Create exhibits C & D for the 34th Omnibus Objection. |
| Diego Torres | 7/6/2010 | 1.2 | Revise exhibits for Omni 34. |
| Diego Torres | 7/6/2010 | 0.5 | Update scheduled claims that are superseded by Teitelbaum claims to reflect Teitelbaum sub-type. |
| Jodi Ehrenhofer | 7/6/2010 | 0.6 | Review all payroll tax claims reconciliations entered into BART to date for accuracy. |
| Jodi Ehrenhofer | 7/6/2010 | 0.4 | Follow up with G. Rackett (Tribune) on outstanding payroll tax claims. |
| Jodi Ehrenhofer | 7/6/2010 | 0.6 | Review summary of former employee related no liability claim objections for accuracy. |
| Jodi Ehrenhofer | 7/6/2010 | 0.9 | Prepare summary of drafted reclassify objection for J. Ludwig (Sidley) to review. |
| Jodi Ehrenhofer | 7/6/2010 | 0.6 | Review all active employee schedules not related to retiree programs to determine if they need a schedule amendment. |
| Jodi Ehrenhofer | 7/6/2010 | 0.7 | Summarize report and email to B. Whittman (A&M) on all active claims and schedules for retirees not represented by Teitelbaum to understand next steps. |

**Tribune Company et al.,**
**Time Detail by Activity by Professional**
**July 1, 2010 through July 31, 2010**

*Exhibit D*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jodi Ehrenhofer | 7/6/2010 | 0.2 | Advise D. Torres (A&M) on adding any previously modified debtor to any drafted omnibus objection. |
| Jodi Ehrenhofer | 7/6/2010 | 1.2 | Review first draft of modify priority objection exhibits for accuracy. |
| Jodi Ehrenhofer | 7/6/2010 | 0.8 | Determine population of claims ready to be drafted on no liability claim objection. |
| Jodi Ehrenhofer | 7/6/2010 | 0.7 | Summarize certain questions on no liability claim objections for J. Ludwig (Sidley). |
| Jodi Ehrenhofer | 7/6/2010 | 0.4 | Follow up with K. Mills (Sidley) on status of certain disclosure statement and plan objections that could impact claim objections. |
| Jodi Ehrenhofer | 7/6/2010 | 0.2 | Follow up with Epiq on certain claims being removed from website. |
| Jodi Ehrenhofer | 7/6/2010 | 0.4 | Advise D. Torres (A&M) on updates to drafted modify priority objection exhibits. |
| Jodi Ehrenhofer | 7/6/2010 | 0.4 | Advise D. Torres (A&M) on creating report of all active employee related schedules not related to retiree programs represented by Teitelbaum. |
| Matthew Frank | 7/6/2010 | 1.8 | Updates to media claims reconciliation summary for discussion with Sidley. |
| Richard Stone | 7/6/2010 | 1.0 | Review information related to claim reconciliation adjustments less than $250 (0.4) and streamlined process to adjust PeopleSoft records (0.6). |
| Richard Stone | 7/6/2010 | 0.6 | Review claims reconciliation information related to vendor 1558690. |
| Richard Stone | 7/6/2010 | 0.3 | Discussion with technology vendor and claims information. |
| Richard Stone | 7/6/2010 | 0.8 | Review information related to AT&T claims provided by Katie Meier of AT&T's bankruptcy team. |
| Brian Whittman | 7/7/2010 | 1.0 | Meeting with J. Ehrenhofer and D. Torres (A&M) re: to review analysis of retiree claims not represented by Teitelbaum. |
| Diego Torres | 7/7/2010 | 0.3 | Perform analysis on employees with active schedules and with Hewitt amounts in Teitelbaum employee workbook to confirm they require no action. |
| Diego Torres | 7/7/2010 | 0.3 | Prepare for meeting with B.Whittman and J.Ehrenhofer (A&M) to discuss employee claims that will be settled similar to the Teitelbaum claims. |
| Diego Torres | 7/7/2010 | 0.5 | Create report that includes Tax and Tax-Admin claims were the related claim does not contain a payroll subtype. |
| Diego Torres | 7/7/2010 | 0.5 | Perform analysis on employees with last name B from the Teitelbaum employee workbook to determine if they belong on a schedule amendment, claim objection or stipulation. |

**Exhibit D**

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*July 1, 2010 through July 31, 2010*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Diego Torres | 7/7/2010 | 0.5 | Perform analysis on employees with last name B - C from the Teitelbaum employee workbook to determine if they belong on a schedule amendment, claim objection or stipulation. |
| Diego Torres | 7/7/2010 | 1.7 | Perform analysis on employees with last name M - Z from the Teitelbaum employee workbook to determine if they belong on a schedule amendment, claim objection or stipulation. |
| Diego Torres | 7/7/2010 | 1.1 | Perform analysis on employees with last name C - M from the Teitelbaum employee workbook to determine if they belong on a schedule amendment, claim objection or stipulation. |
| Diego Torres | 7/7/2010 | 0.8 | Perform analysis on the first 15 employee records from the Teitelbaum employee workbook to determine if they belong on a schedule amendment, claim objection or stipulation. |
| Diego Torres | 7/7/2010 | 1.0 | Discussion with B. Whittman and J. Ehrenhofer (A&M) regarding the action of retiree claims and schedules not represented by Teitelbaum. |
| Diego Torres | 7/7/2010 | 0.5 | Create summary of actions report for all non Teitelbaum related claims. |
| Diego Torres | 7/7/2010 | 0.4 | Update related claims subtype (parent claims) where the child claims have subtype of Payroll Tax. |
| Diego Torres | 7/7/2010 | 0.3 | Unmatch specific claim to schedule matches that are not related. |
| Diego Torres | 7/7/2010 | 0.6 | Run various analysis to confirm the consolidated file consisting of Teitelbaum and Non-Teitelbaum claims/schedules contains accurate information. |
| Jodi Ehrenhofer | 7/7/2010 | 0.6 | Review outstanding withholding claims that are not processed by payroll to determine responsible party to review claim. |
| Jodi Ehrenhofer | 7/7/2010 | 0.3 | Research source of certain creditors that received for notice of confirmation for Sidley to prepare response. |
| Jodi Ehrenhofer | 7/7/2010 | 0.3 | Follow up with G. Rackett (Tribune) on timing of services for certain claims asserting priority. |
| Jodi Ehrenhofer | 7/7/2010 | 0.9 | Review any claims drafted to reclassify objection to determine if claims were filed by employees, freelancers or contracts, but were categorized as trade. |
| Jodi Ehrenhofer | 7/7/2010 | 1.0 | Meeting with B. Whittman and D. Torres (A&M) to review analysis of retiree claims not represented by Teitelbaum |
| Jodi Ehrenhofer | 7/7/2010 | 0.9 | Create summary of all active tax claims for P. Shanahan (Tribune). |
| Matthew Frank | 7/7/2010 | 0.6 | Changes to media claims reconciliation summary prior to discussion with J. Ludwig (Sidley). |
| Matthew Frank | 7/7/2010 | 0.9 | Prepare updated media claims summary package for discussion with J. Ludwig (Sidley). |
| Matthew Frank | 7/7/2010 | 0.3 | Discussion with R. Stone (A&M) regarding status of media claims reconciliations. |

<table>
<tr><td>**Tribune Company et al.,**<br>**Time Detail by Activity by Professional**<br>**July 1, 2010 through July 31, 2010**</td><td>*Exhibit D*</td></tr>
</table>

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Richard Stone | 7/7/2010 | 0.3 | Discussion with S. DeFroscia (Tribune) regarding claims reconciliation of vendor 237618. |
| Richard Stone | 7/7/2010 | 0.3 | Discussion with M. Frank (A&M) regarding status of media claims reconciliations. |
| Brian Whittman | 7/8/2010 | 0.2 | Correspondence with S. Kotarba (A&M) re: tax claim issues. |
| Brian Whittman | 7/8/2010 | 0.3 | Attend portion of meeting with P. Shanahan (Tribune) and J. Ehrenhofer (A&M) re: tax claims by phone. |
| Diego Torres | 7/8/2010 | 1.0 | Update specific 503b9 claims to level 2 review complete and input the appropriate reason for the reclassify objection. |
| Diego Torres | 7/8/2010 | 0.2 | Run claim report from BART that will be used to compare EPIQ data vs BART data to identify discrepancies. |
| Diego Torres | 7/8/2010 | 1.1 | Research each priority amount discrepancy |
| Diego Torres | 7/8/2010 | 0.2 | Update specific claim to remove UNL flag. |
| Diego Torres | 7/8/2010 | 0.3 | Research the 503b9 amount discrepancies. |
| Diego Torres | 7/8/2010 | 0.5 | Create summary report that includes the discrepancies that we need to clarify with EPIQ. |
| Diego Torres | 7/8/2010 | 0.4 | Create template for report that will compare BART data vs EPIQ data to identify discrepancies. |
| Diego Torres | 7/8/2010 | 0.3 | Research the UNL flag discrepancies. |
| Jodi Ehrenhofer | 7/8/2010 | 0.3 | Follow up with M. Bourgon (Tribune) on recently filed employee claims. |
| Jodi Ehrenhofer | 7/8/2010 | 2.4 | Review newly filed tax claims to determine any amendments. |
| Jodi Ehrenhofer | 7/8/2010 | 0.3 | Follow up with J. Ludwig (Sidley) on tax notices docketed improperly as claims. |
| Jodi Ehrenhofer | 7/8/2010 | 2.1 | Review ordered settlements for certain tax claims to determine impact to claim register. |
| Jodi Ehrenhofer | 7/8/2010 | 0.7 | Summarize certain taxing authority claims and settlements for confirmation from P. Shanahan (Tribune). |
| Jodi Ehrenhofer | 7/8/2010 | 0.6 | Review discrepancies between BART and Epiq from D. Torres (A&M) to determine appropriate actions. |
| Jodi Ehrenhofer | 7/8/2010 | 0.3 | Follow up with M. Berger (A&M) on questions to 503(b)(9) claim analysis. |
| Jodi Ehrenhofer | 7/8/2010 | 1.2 | Summarize all changes to tax claim register after identifying amended and duplicates claims for P. Shanahan (Tribune). |
| Jodi Ehrenhofer | 7/8/2010 | 0.6 | Meet with P. Shanahan and M. Halleron (both Tribune) to discuss status of tax claims. |
| Jodi Ehrenhofer | 7/8/2010 | 0.3 | Follow up with D. Kazan (Tribune) on certain tax related claims for former partnerships. |

**Exhibit D**

> *Tribune Company et al.,*
> *Time Detail by Activity by Professional*
> *July 1, 2010 through July 31, 2010*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jodi Ehrenhofer | 7/8/2010 | 0.2 | Follow up with B. Fields (Tribune) on certain tax related claims for Insertco. |
| Mark Berger | 7/8/2010 | 0.9 | Additional research of United Media's 503(b)(9) claim. |
| Mark Berger | 7/8/2010 | 0.3 | Draft emails to R. Stone, J Ehrenhofer and G. Rackett (Tribune) re: United Media claim. |
| Richard Stone | 7/8/2010 | 0.5 | Discussion with M. Riordan (Tribune) regarding status of remaining claims reconciliations. |
| Richard Stone | 7/8/2010 | 0.6 | Discussion with G. Rackett (Tribune) regarding outstanding claim reconciliations. |
| Brian Whittman | 7/9/2010 | 0.3 | Call with B. Krakauer and J. Ducayet (Sidley) re: DOL inquiry re: ESOP claims. |
| Jodi Ehrenhofer | 7/9/2010 | 1.1 | Follow up with G. Rackett (Tribune) on specific questions to certain claim reconciliations. |
| Jodi Ehrenhofer | 7/9/2010 | 0.5 | Create master list of potential active schedules to amend. |
| Jodi Ehrenhofer | 7/9/2010 | 2.7 | Review claims recently reconciled by G. Rackett (Tribune) for accuracy. |
| Jodi Ehrenhofer | 7/9/2010 | 1.4 | Create report of all remaining 503(b)(9) claims to be reconciled for G. Rackett (Tribune). |
| Jodi Ehrenhofer | 7/9/2010 | 1.6 | Create report of all remaining trade claims to be reconciled for G. Rackett (Tribune). |
| Jodi Ehrenhofer | 7/9/2010 | 0.7 | Follow up with Epiq on potential docketing errors. |
| Mark Berger | 7/9/2010 | 0.4 | Communication with claims department re: vendors with inaccurate scheduled records that need to be amended. |
| Mark Berger | 7/9/2010 | 0.8 | Review of Scarborough pre/post-petition agreements in order to determine claims/scheduled records attributed to parent/sub properly. |
| Richard Stone | 7/9/2010 | 0.5 | Discussion with J. Griffin (Tribune) regarding media claims. |
| Richard Stone | 7/9/2010 | 0.5 | Discussion with J. Ludwig (Sidley) regarding general claims related matters. |
| Richard Stone | 7/9/2010 | 0.4 | Analyze Verizon claim 6243 details provided by G. Rackett (Tribune). |
| Richard Stone | 7/9/2010 | 1.0 | Review claim filed by Magellan health and stipulation status. |
| Diego Torres | 7/12/2010 | 2.2 | Prepare Active Claims Report. |
| Diego Torres | 7/12/2010 | 0.5 | Draft claim numbers to the 26th Omnibus Objection. |
| Diego Torres | 7/12/2010 | 0.5 | Research discrepancies between ACR report from 6/29/2010 and 7/12/2010. |
| Diego Torres | 7/12/2010 | 0.3 | Update specific claims to reflect asserted 503b9 amounts instead of administrative amounts. |

**Tribune Company et al.,**
**Time Detail by Activity by Professional**
**July 1, 2010 through July 31, 2010**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Diego Torres | 7/12/2010 | 0.5 | Begin running the reports from BART that will be used to create the Active Claims Report (ACR). |
| Diego Torres | 7/12/2010 | 0.3 | Confirm the claim amounts listed in the ACR report are accurate. |
| Diego Torres | 7/12/2010 | 0.9 | Ensure all claim images from Epiq are included on server to be displayed in BART for reconciliation. |
| Diego Torres | 7/12/2010 | 1.3 | Import all claim images to server to be displayed in BART. |
| Diego Torres | 7/12/2010 | 0.7 | Continue to create ACR report and confirm the adjusted population amounts are accurate. |
| Jodi Ehrenhofer | 7/12/2010 | 1.3 | Query to find all claims ready for next non substantive objection including duplicates, amended, improper debtor and no supporting documentation. |
| Jodi Ehrenhofer | 7/12/2010 | 0.4 | Review claims in BART that have claim recommendations but are not marked to complete to ensure they are still in progress. |
| Jodi Ehrenhofer | 7/12/2010 | 0.3 | Advise D. Torres (A&M) on drafting new claim objections. |
| Jodi Ehrenhofer | 7/12/2010 | 0.9 | Query to find all claims ready for next satisfied claim objection. |
| Jodi Ehrenhofer | 7/12/2010 | 0.9 | Advise D. Torres (A&M) on creating database to generate bankruptcy vouchers files for PeopleSoft. |
| Jodi Ehrenhofer | 7/12/2010 | 0.4 | Follow up with P. Elliot (Tribune) on mandatory field in voucher upload template. |
| Jodi Ehrenhofer | 7/12/2010 | 0.2 | Follow up with B. Tuttle (Epiq) on status of updated claim register. |
| Jodi Ehrenhofer | 7/12/2010 | 0.9 | Review action items assigned with each retiree claim not represented by Teitelbaum for accuracy. |
| Jodi Ehrenhofer | 7/12/2010 | 0.8 | Review updated active claims report for accuracy and completeness. |
| Matthew Frank | 7/12/2010 | 1.6 | Participate in meeting with J. Ludwig (Sidley), R. Stone (A&M) regarding media claim reconciliations related to third party brokers. |
| Matthew Frank | 7/12/2010 | 1.8 | Review media broker claim reconciliation examples prior to discussion with J. Ludwig (Sidley). |
| Matthew Frank | 7/12/2010 | 0.7 | Summarize media broker claim findings for discussion with J. Ludwig (Sidley). |
| Matthew Frank | 7/12/2010 | 1.2 | Summarize statistics for discussion with J. Ludwig (Sidley) on media broker claims. |
| Matthew Frank | 7/12/2010 | 0.4 | Update media claims file per prior discussion with Sidley. |
| Richard Stone | 7/12/2010 | 1.6 | Participate in meeting with J. Ludwig (Sidley) and M. Frank (A&M) regarding media claim reconciliations related to third party brokers. |
| Diego Torres | 7/13/2010 | 0.5 | Revise exhibits for the 26th Omnibus Objection. |

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*July 1, 2010 through July 31, 2010*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Diego Torres | 7/13/2010 | 1.0 | Create process to match employee names from active claim/schedule population to ESOP population. |
| Diego Torres | 7/13/2010 | 0.3 | Create mail file for the 26th Omnibus Objection for Epiq to serve the objection. |
| Diego Torres | 7/13/2010 | 0.7 | Create consolidated file from multiple files with employees that participated in the ESOP plan. |
| Diego Torres | 7/13/2010 | 0.8 | Process new claims into BART from EPIQ claims extract. |
| Diego Torres | 7/13/2010 | 0.8 | Revise exhibits related to the 26th omnibus objection. |
| Diego Torres | 7/13/2010 | 0.9 | Review matches to confirm no employee was incorrectly matched. |
| Diego Torres | 7/13/2010 | 0.6 | Create exhibits for the 36th Omnibus Objection for Sidley review. |
| Diego Torres | 7/13/2010 | 1.4 | Create Schedule I that lists the exhibit and claimant to be included in multi exhibit objection. |
| Diego Torres | 7/13/2010 | 0.3 | Confirm the new claims in the new EPIQ claims extract are not in BART. |
| Diego Torres | 7/13/2010 | 0.3 | Check the addresses of split claims in the new EPIQ claims extract file to confirm they have not changed. |
| Jodi Ehrenhofer | 7/13/2010 | 0.6 | Run updated draft of no liability objection for J. Ludwig (Sidley). |
| Jodi Ehrenhofer | 7/13/2010 | 0.6 | Update BART with objection modifications vs. claim settlements from G. Rackett (Tribune). |
| Jodi Ehrenhofer | 7/13/2010 | 0.8 | Create updated report of all 503b9 claims to be reviewed for G. Rackett (Tribune). |
| Jodi Ehrenhofer | 7/13/2010 | 0.7 | Review all claims drafted on no supporting documentation and insufficient documentation objections to ensure no other information is available to reconcile claim. |
| Jodi Ehrenhofer | 7/13/2010 | 0.4 | Meet with R. Carter (Tribune) to discuss specific items necessary to load vouchers into PeopleSoft. |
| Jodi Ehrenhofer | 7/13/2010 | 0.7 | Event all claims currently drafted for no liability objection in BART. |
| Jodi Ehrenhofer | 7/13/2010 | 0.2 | Follow up with R. Stone (A&M) on certain claims drafted for objection that might need to be removed. |
| Jodi Ehrenhofer | 7/13/2010 | 0.4 | Summarize drafted substantive omnibus objection for J. Ludwig (Sidley) to prepare motion. |
| Jodi Ehrenhofer | 7/13/2010 | 0.4 | Follow up with G. Rackett (Tribune) on specific questions to claims drafted on objections. |
| Jodi Ehrenhofer | 7/13/2010 | 0.9 | Review drafted non substantive objection for accuracy. |
| Jodi Ehrenhofer | 7/13/2010 | 0.8 | Review drafted objection for satisfied claims for accuracy. |
| Jodi Ehrenhofer | 7/13/2010 | 0.8 | Create updated report of all outstanding claims to be reconciled for G. Rackett (Tribune).(Tribune) |

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*July 1, 2010 through July 31, 2010*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jodi Ehrenhofer | 7/13/2010 | 0.7 | Create updated report of all stipulations to be obtained for G. Rackett (Tribune). |
| Richard Stone | 7/13/2010 | 0.3 | Prepare list of outstanding claim reconciliation issues to discuss with G. Rackett and M. Riordan (Tribune). |
| Richard Stone | 7/13/2010 | 0.5 | Meeting with M. Riordan and G. Rackett (Tribune) and J. Ehrenhofer (A&M) regarding status of claims reconciliation and settlements. |
| Brian Whittman | 7/14/2010 | 0.3 | Discussion with J. Ehrenhofer (A&M) re: DOL analysis. |
| Brian Whittman | 7/14/2010 | 0.6 | Review draft DOL claim analysis. |
| Diego Torres | 7/14/2010 | 0.4 | Confirm the duplicate records in voucher file are true duplicates. |
| Diego Torres | 7/14/2010 | 1.6 | Manually search for employees with active schedule/ claim records in the consolidated ESOP file. |
| Diego Torres | 7/14/2010 | 0.9 | Create employee report of active claim/schedule records that we matched to the consolidated ESOP file for the D.O.L. |
| Diego Torres | 7/14/2010 | 0.4 | Search first 20 employee records from active claims/schedules in consolidated ESOP file to determine if there is a match. |
| Diego Torres | 7/14/2010 | 0.3 | Process claim updates provided by EPIQ. |
| Jodi Ehrenhofer | 7/14/2010 | 0.7 | Update P. Shanahan (Tribune) on all newly filed tax claims and claim amendments. |
| Jodi Ehrenhofer | 7/14/2010 | 0.7 | Research ballots sent to certain claimants for J. Ludwig (Sidley). |
| Jodi Ehrenhofer | 7/14/2010 | 1.3 | Review newly filed claims to determine appropriate parties to resolve claims. |
| Jodi Ehrenhofer | 7/14/2010 | 0.8 | Summarize process to match filed employee claims and active schedules to ESOP participants for B. Whittman (A&M). |
| Jodi Ehrenhofer | 7/14/2010 | 0.3 | Discussion with B. Whittman (A&M) re: DOL analysis. |
| Jodi Ehrenhofer | 7/14/2010 | 0.3 | Discussion with P. Shanahan (Tribune) regarding additional tax claim reconciliations. |
| Jodi Ehrenhofer | 7/14/2010 | 1.2 | Review summary of all employee claims matched to ESOP plan participants. |
| Jodi Ehrenhofer | 7/14/2010 | 1.2 | Review current file of claim updates from Epiq to determine changes to be made in BART. |
| Jodi Ehrenhofer | 7/14/2010 | 0.3 | Discuss options for handling returned mail from different notices with D. Malo (Epiq). |
| Jodi Ehrenhofer | 7/14/2010 | 0.4 | Continue researching missing claim images on Epiq website. |
| Jodi Ehrenhofer | 7/14/2010 | 0.8 | Advise D. Torres (A&M) on matching vouchers to claim numbers where more than one claim is linked to the original scheduled liability record. |

*Exhibit D*

> ***Tribune Company et al.,***
> ***Time Detail by Activity by Professional***
> ***July 1, 2010 through July 31, 2010***

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Mark Berger | 7/14/2010 | 2.7 | Reconciliation of  US Bancorp claim with G. Rackett (Tribune). |
| Mark Berger | 7/14/2010 | 0.9 | Discussion with G. Rackett (Tribune) re: software vendors claims. |
| Richard Stone | 7/14/2010 | 0.5 | Review outstanding GUC open trade claims list and reconciling responsibility. |
| Richard Stone | 7/14/2010 | 0.6 | Analyze ordinary course professional claims remaining to reconcile. |
| Richard Stone | 7/14/2010 | 0.4 | Review remaining 503(b)(9) claims to reconcile. |
| Richard Stone | 7/14/2010 | 0.3 | Discussion with M. Van Poucke (Cubs) regarding Cubs filed claims. |
| Richard Stone | 7/14/2010 | 0.4 | Analyze information related to Sungard claim including stipulation provided to vendor. |
| Richard Stone | 7/14/2010 | 0.5 | Discussion with G. Rackett (Tribune) regarding reconciliation of Verizon claims. |
| Brian Whittman | 7/15/2010 | 0.8 | Review ESOP claims analysis (.7) and correspondence with D. Torres (A&M) re: same (.1). |
| Brian Whittman | 7/15/2010 | 0.2 | Correspondence with B. Krakauer (Sidley) re: ESOP claims analysis. |
| Diego Torres | 7/15/2010 | 0.3 | Research claims related to Sprint and remove specific claim from Omni 33. |
| Diego Torres | 7/15/2010 | 0.8 | Match voucher IDs to claim numbers by matching on invoice ID for business unit 21030. |
| Diego Torres | 7/15/2010 | 0.9 | Revise employee/ESOP match analysis to include Litigation - Workers Compensation claims as requested by B. Whittman (A&M). |
| Diego Torres | 7/15/2010 | 1.2 | Match voucher IDs to claim numbers by matching on invoice ID for business unit 21145. |
| Diego Torres | 7/15/2010 | 2.3 | Match voucher IDs to claim numbers by matching on invoice ID for business unit 11050. |
| Mark Berger | 7/15/2010 | 0.2 | Correspondence with J. Ehrenhofer (A&M) re: ACR. |
| Mark Berger | 7/15/2010 | 0.3 | Preliminary discussion with C. Hochschild re: Scarborough research claims. |
| Diego Torres | 7/16/2010 | 0.3 | Research specific claim drafted on Omni 33 that is simultaneously included in the cure analysis to identify the correct reconciled debtor. |
| Diego Torres | 7/16/2010 | 1.2 | Match voucher IDs to claim numbers by matching on invoice ID for business unit 11060. |
| Diego Torres | 7/16/2010 | 2.4 | Match voucher IDs to claim numbers by matching on invoice ID for business unit 35000. |

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*July 1, 2010 through July 31, 2010*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Diego Torres | 7/16/2010 | 2.5 | Match voucher IDs to claim numbers by matching on invoice ID for business unit 11000. |
| Mark Berger | 7/16/2010 | 0.3 | Discussion with L. Washburn re: Scarborough Research. |
| Mark Berger | 7/16/2010 | 0.3 | Discussion with C. Gilbert (Tribune) re: Scarborough Research. |
| Mark Berger | 7/16/2010 | 0.3 | Phone discussions with J. Rossi re: Sun Sentinel vendors pre-petition claims. |
| Brian Whittman | 7/19/2010 | 0.5 | Review exhibits for Omnibus Claim Objections 33 and 34 (.4) and correspondence with J. Ehrenhofer (A&M) re: same (.1). |
| Diego Torres | 7/19/2010 | 1.1 | Revise Omni 34 Exhibit - A to include only the claims related to this objection. |
| Diego Torres | 7/19/2010 | 0.2 | Confirm claims listed on the 34th Omnibus Objection were processed in BART. |
| Diego Torres | 7/19/2010 | 2.1 | Create mail files for the 34th Omnibus Objection. |
| Diego Torres | 7/19/2010 | 1.0 | Match voucher IDs to claim numbers by matching on invoice ID for business unit 14000. |
| Diego Torres | 7/19/2010 | 0.6 | Revise Omni 34 Exhibit - C to include only the claims related to this objection. |
| Diego Torres | 7/19/2010 | 0.8 | Revise Omni 34 Exhibit - B to include only the claims related to this objection. |
| Diego Torres | 7/19/2010 | 0.5 | Confirm the asserted and modified amounts in the mail file tie to the amounts listed on the exhibits for the 34th Omnibus Objection. |
| Diego Torres | 7/19/2010 | 0.8 | Match voucher IDs to claim numbers by matching on invoice ID for business unit 13000. |
| Diego Torres | 7/19/2010 | 0.3 | Revise Omni 34 Exhibit - D to include only the claims related to this objection. |
| Diego Torres | 7/19/2010 | 0.3 | Revise Omni 34 Exhibit - E to include only the claims related to this objection. |
| Diego Torres | 7/19/2010 | 0.5 | Create report of freelancer claims that will be removed from specific objections. |
| Diego Torres | 7/19/2010 | 0.3 | Revise Omni 34 Exhibit - G to include only the claims related to this objection. |
| Diego Torres | 7/19/2010 | 0.6 | Revise Omni 34 Exhibit - F to include only the claims related to this objection. |
| Jodi Ehrenhofer | 7/19/2010 | 0.6 | Review mail file for Epiq for reduce and allow objection for accuracy. |
| Jodi Ehrenhofer | 7/19/2010 | 0.6 | Discuss different claim objection exhibits to be used in reduce and allow objection with J. Ludwig (Sidley). |

**Tribune Company et al.,**
**Time Detail by Activity by Professional**
**July 1, 2010 through July 31, 2010**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jodi Ehrenhofer | 7/19/2010 | 0.8 | Advise D. Torres (A&M) on updates from Sidley to rearrange the format of the drafted objection exhibits for reduce and allow objection. |
| Jodi Ehrenhofer | 7/19/2010 | 0.7 | Review drafted motions for omnibus objections for accuracy. |
| Jodi Ehrenhofer | 7/19/2010 | 0.9 | Review summary of all claim reclassification questions from Sidley and determine how drafted objections should be modified. |
| Jodi Ehrenhofer | 7/19/2010 | 0.3 | Follow up with M. Bourgon (Tribune) to ensure accuracy of all former employee claims included on current drafted objections. |
| Jodi Ehrenhofer | 7/19/2010 | 1.3 | Respond to questions on drafted omnibus objections from company. |
| Jodi Ehrenhofer | 7/19/2010 | 0.3 | Discuss details of drafted objections with D. Eldersveld (Tribune). |
| Jodi Ehrenhofer | 7/19/2010 | 1.1 | Review final drafts of reduce and allow claim objection for accuracy. |
| Jodi Ehrenhofer | 7/19/2010 | 0.4 | Confirm that all updates to BART have been made for no liability and reduce and allow claim objections. |
| Jodi Ehrenhofer | 7/19/2010 | 0.7 | Create mail file for non substantive objection to send to Epiq. |
| Jodi Ehrenhofer | 7/19/2010 | 0.7 | Prepare summary of total claim counts and reduced dollars by exhibit for J. Ludwig (Sidley). |
| Jodi Ehrenhofer | 7/19/2010 | 0.7 | Advise D. Torres (A&M) on updates from Sidley to remove certain claims from drafted omnibus objections. |
| Jodi Ehrenhofer | 7/19/2010 | 0.3 | Review final draft of no liability claim objection for accuracy. |
| Jodi Ehrenhofer | 7/19/2010 | 0.4 | Create mail file for no liability claim objection to send to Epiq. |
| Jodi Ehrenhofer | 7/19/2010 | 0.4 | Summarize all exhibits to be included in reduce and allow claim objection for J. Ludwig (Sidley) to draft motion. |
| Richard Stone | 7/19/2010 | 1.5 | Review information provided by AT&T regarding accounts 1158335 and 77352806. |
| Richard Stone | 7/19/2010 | 0.6 | Discussion with G. Rackett (Tribune) regarding Iron Mountain claim. |
| Richard Stone | 7/19/2010 | 1.3 | Review drafted claims objections for omnibus objections 33 through 35. |
| Diego Torres | 7/20/2010 | 1.0 | Match voucher IDs to claim numbers by matching on invoice ID for business unit 90040. |
| Diego Torres | 7/20/2010 | 1.0 | Create files that will be used to process the claims filed on Omnis 33 & 34. |
| Diego Torres | 7/20/2010 | 1.0 | Match voucher IDs to claim numbers by matching on invoice ID for business unit 13015. |
| Diego Torres | 7/20/2010 | 1.0 | Match voucher IDs to claim numbers by matching on invoice ID for business unit 15001. |

**Exhibit D**

> ***Tribune Company et al.,***
> ***Time Detail by Activity by Professional***
> ***July 1, 2010 through July 31, 2010***

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Diego Torres | 7/20/2010 | 0.6 | Upload the reasons for modification for the claims drafted on Omni 34. |
| Diego Torres | 7/20/2010 | 0.3 | Revise report used to match voucher IDs to claim numbers to standardize the comments. |
| Diego Torres | 7/20/2010 | 0.3 | Upload files into BART to reflect filed status for claims filed on Omnis 33 & 34. |
| Diego Torres | 7/20/2010 | 2.0 | Perform vendor reconciliation for critical vendors A - C to confirm there is no outstanding liability. |
| Jodi Ehrenhofer | 7/20/2010 | 0.3 | Call with V. Garlati (Tribune) to discuss staffing of trade claim reconciliation. |
| Jodi Ehrenhofer | 7/20/2010 | 0.9 | Research status of certain claims for J. Ludwig (Sidley). |
| Jodi Ehrenhofer | 7/20/2010 | 1.4 | Create summary of all active litigation claims and schedules for media debtors for D. Bralow (Tribune). |
| Jodi Ehrenhofer | 7/20/2010 | 0.4 | Advise D. Torres (A&M) on updating filed events in BART for objections that were recently filed. |
| Mark Berger | 7/20/2010 | 0.4 | Correspondence with E. Hall-Langworthy (Trib Broadcasting) re: pre-petition invoices. |
| Prasant Gondipalli | 7/20/2010 | 3.1 | Quality Control check Tribune Company and relevant Subsidiary cure exhibits. |
| Brian Whittman | 7/21/2010 | 1.0 | Meeting with J. Ehrenhofer (A&M) re: claims certification estimates (.7) and call with J. Ehrenhofer (A&M) and K. Kansa (Sidley) re: same (.3). |
| Brian Whittman | 7/21/2010 | 0.2 | Review claims update e-mail from J. Ehrenhofer (A&M). |
| Diego Torres | 7/21/2010 | 1.2 | Perform vendor reconciliation for critical vendors  J - R to confirm there is no outstanding liability. |
| Diego Torres | 7/21/2010 | 2.5 | Perform vendor reconciliation for critical vendors C - J to confirm there is no outstanding liability. |
| Diego Torres | 7/21/2010 | 0.6 | Confirm the ESOP employees that are not receiving a ballot are included in the notice files. |
| Diego Torres | 7/21/2010 | 0.6 | Check if employees related to the ESOP program are receiving ballots. |
| Diego Torres | 7/21/2010 | 2.2 | Perform vendor reconciliation for critical vendors  R - V to confirm there is no outstanding liability. |
| Jodi Ehrenhofer | 7/21/2010 | 0.3 | Advise D. Torres (A&M) on finding ballot information for all employees claims matched to ESOP participants. |
| Jodi Ehrenhofer | 7/21/2010 | 1.2 | Create summary of total dollars reconciled to be reduced from trade claims for J. Ludwig (Sidley). |
| Jodi Ehrenhofer | 7/21/2010 | 0.6 | Create updated summary of all outstanding stipulations for G. Rackett (Tribune). |

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*July 1, 2010 through July 31, 2010*

**Exhibit D**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jodi Ehrenhofer | 7/21/2010 | 0.4 | Summarize all stipulations greater than $50,000 that require committee approval for J. Ludwig (Sidley). |
| Jodi Ehrenhofer | 7/21/2010 | 0.3 | Advise R. Stone (A&M) on all claims filed for preferential transfers so they can be sent to the appropriate party at Tribune to reconcile. |
| Jodi Ehrenhofer | 7/21/2010 | 0.8 | Review all filed workers compensation claims to identify potential claims for objection. |
| Jodi Ehrenhofer | 7/21/2010 | 0.7 | Advise Epiq on all changes to recently ordered objections. |
| Jodi Ehrenhofer | 7/21/2010 | 0.6 | Update non substantive claim objections with newly identified claims |
| Jodi Ehrenhofer | 7/21/2010 | 0.4 | Correspondence with C. Leeman (Tribune) regarding specific questions to workers compensation claims. |
| Jodi Ehrenhofer | 7/21/2010 | 0.7 | Create summary of all remaining workers compensation claims to be reviewed for C. Leeman (Tribune). |
| Jodi Ehrenhofer | 7/21/2010 | 0.4 | Provide summary of updated employee claim filed matched to ESOP participants for B. Whittman (A&M). |
| Jodi Ehrenhofer | 7/21/2010 | 0.3 | Discuss certain claim recommendations with G. Rackett (Tribune) to determine accuracy. |
| Jodi Ehrenhofer | 7/21/2010 | 0.7 | Meeting with M. Riordan, G. Rackett (both Tribune) and R. Stone (A&M) to discuss status of outstanding trade claim reconciliation. |
| Jodi Ehrenhofer | 7/21/2010 | 0.6 | Create additional summary of all active litigation claims and schedules for media debtors for D. Bralow (Tribune). |
| Jodi Ehrenhofer | 7/21/2010 | 1.0 | Meeting with B. Whittman (A&M) re claims certification estimates (.7) and call with B. Whittman (A&M) and K. Kansa (Sidley) re same (.3) |
| Richard Stone | 7/21/2010 | 0.5 | Review preferential claims filed by TWTR. |
| Richard Stone | 7/21/2010 | 0.2 | Review list of outstanding stipulations of reconciled claims. |
| Richard Stone | 7/21/2010 | 1.0 | Review Magellan claim and related contract. |
| Richard Stone | 7/21/2010 | 0.3 | Review preferential claim filed by Whitehall. |
| Richard Stone | 7/21/2010 | 2.2 | Analyze SBC contract information related to account numbers contain in claim provided by AT&T. |
| Richard Stone | 7/21/2010 | 0.1 | Discussion with V. Garlati (Tribune) and J. Ehrenhofer (A&M) regarding claims reconciliation status at FSC. |
| Richard Stone | 7/21/2010 | 0.6 | Review preferential claims filed by Albert Togut. |
| Richard Stone | 7/21/2010 | 0.5 | Discussion with K. Dansart and M. Bourgon (Tribune) regarding Magellan contract and related claim. |
| Richard Stone | 7/21/2010 | 0.7 | Meeting with M. Rirodan and G. Rackett (Tribune) and J. Ehrenhofer (A&M) regarding status of open claims reconciliations and settlements. |

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*July 1, 2010 through July 31, 2010*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Diego Torres | 7/22/2010 | 0.3 | Begin processing new registry file from EPIQ. |
| Diego Torres | 7/22/2010 | 0.3 | Create black lined and amended exhibits for Omni 34 - Exhibit D. |
| Diego Torres | 7/22/2010 | 0.5 | Research specific claim to confirm that it needs to be withdrawn per the critical vendor agreement. |
| Diego Torres | 7/22/2010 | 0.5 | Isolate split claims from general claims extract population. |
| Diego Torres | 7/22/2010 | 0.5 | Confirm addresses related to split claims did not change from the addresses in BART. |
| Diego Torres | 7/22/2010 | 1.8 | Revise ESOP/ employee matching file to include ballot information. |
| Diego Torres | 7/22/2010 | 1.0 | Perform vendor reconciliation for critical vendors V - Z to confirm there is no outstanding liability. |
| Diego Torres | 7/22/2010 | 1.0 | Working session with R. Stone (A&M) to confirm the claim/schedules related to critical vendors have been settled appropriately. |
| Diego Torres | 7/22/2010 | 0.2 | Confirm specific claims are listed correctly on the plan class. |
| Diego Torres | 7/22/2010 | 0.3 | Provide report with inactive and superseded schedules from specific critical vendor reconciliation to confirm no schedules should be active. |
| Diego Torres | 7/22/2010 | 0.8 | Process withdrawn/expunged claims in BART. |
| Jodi Ehrenhofer | 7/22/2010 | 0.6 | Research differences in final ballot reports to report that was signed off on by all parties prior to solicitation. |
| Jodi Ehrenhofer | 7/22/2010 | 0.8 | Review current file of claim updates from Epiq to determine changes to be made in BART. |
| Jodi Ehrenhofer | 7/22/2010 | 0.6 | Discuss modifying a claim included on a pending claim objection with J. Ludwig (Sidley). |
| Jodi Ehrenhofer | 7/22/2010 | 0.3 | Summarize all remaining active claims filed by certain telecom providers for R. Stone (A&M). |
| Jodi Ehrenhofer | 7/22/2010 | 0.6 | Confirm reconciled claim amount for certain broadcast rights claims for M. Berger (A&M). |
| Jodi Ehrenhofer | 7/22/2010 | 1.2 | Review revised employee claim to ESOP participant claim file with ballot information for accuracy. |
| Jodi Ehrenhofer | 7/22/2010 | 0.7 | Review newly filed claims to determine appropriate parties to resolve claims. |
| Jodi Ehrenhofer | 7/22/2010 | 0.3 | Research source of certain creditors that received for notice of confirmation for Sidley to prepare response. |
| Jodi Ehrenhofer | 7/22/2010 | 0.4 | Advise D. Torres (A&M) on modifications to ballot information on employee claim with ESOP participation. |
| Jodi Ehrenhofer | 7/22/2010 | 0.8 | Create revised objections to pending reduce and allow objection. |

**Exhibit D**

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*July 1, 2010 through July 31, 2010*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Mark Berger | 7/22/2010 | 0.3 | Communication with J. Ehrenhofer (A&M) re: NFL 4th quarter programming. |
| Richard Stone | 7/22/2010 | 0.5 | Discussion with D. Torres (A&M) regarding reconciliation of active claims register to critical vendor and 503(b)(9) agreements. |
| Richard Stone | 7/22/2010 | 1.0 | Working session with D. Torres (A&M) to confirm the claim/schedules related to critical vendors have been settled appropriately. |
| Richard Stone | 7/22/2010 | 0.5 | Update master list of schedule adjustments for an upcoming schedule and statement amendment. |
| Richard Stone | 7/22/2010 | 0.7 | Review claim settlements greater than $50k that require committee approval. |
| Richard Stone | 7/22/2010 | 2.2 | Review reconciliation of active claims register to critical vendor and 503(b)(9) agreements. |
| Richard Stone | 7/22/2010 | 0.2 | Discussion with D. Torres (A&M) regarding Infoprint claim and upcoming objection. |
| Diego Torres | 7/23/2010 | 0.4 | Create summary that lists the discrepancy issues between BART and EPIQ claim register. |
| Diego Torres | 7/23/2010 | 0.3 | Research unsecured amount discrepancies between EPIQ and BART register. |
| Diego Torres | 7/23/2010 | 0.3 | Research Administrative amount discrepancies between EPIQ and BART register. |
| Diego Torres | 7/23/2010 | 0.3 | Research 503b9 amount discrepancies between EPIQ and BART register. |
| Diego Torres | 7/23/2010 | 1.0 | Load new POC forms for the new claims into BART. |
| Diego Torres | 7/23/2010 | 0.4 | Create template for report that will compare BART data vs EPIQ data to identify discrepancies. |
| Diego Torres | 7/23/2010 | 0.2 | Run claim report from BART that will be used to compare EPIQ data vs BART data to identify discrepancies. |
| Jodi Ehrenhofer | 7/23/2010 | 0.8 | Send out all unreconciled trade claims to alternate people to determine if resolution on claim can be found. |
| Jodi Ehrenhofer | 7/23/2010 | 0.7 | Advise P. Shanahan (Tribune) of newly filed tax claims. |
| Jodi Ehrenhofer | 7/23/2010 | 1.2 | Review newly filed tax claims to determine any amendments. |
| Jodi Ehrenhofer | 7/23/2010 | 0.3 | Advise Epiq of potential docketing errors. |
| Jodi Ehrenhofer | 7/23/2010 | 0.7 | Research claim classification discrepancies on 503b9 claims with Epiq's current claim register. |
| Jodi Ehrenhofer | 7/23/2010 | 0.4 | Review all claims on reconciliation in progress reports that are not able to be resolved by G. Rackett (Tribune). |
| Richard Stone | 7/23/2010 | 3.5 | Analyze updated media claims reconciliation matrix containing third party brokers and radio companies. |

*Exhibit D*

***Tribune Company et al.,***
***Time Detail by Activity by Professional***
***July 1, 2010 through July 31, 2010***

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Richard Stone | 7/23/2010 | 0.6 | Discussion with G. Rackett (Tribune) regarding outstanding claims reconciliation issues. |
| Richard Stone | 7/23/2010 | 0.4 | Discussion with Verizon counsel regarding claim #6243 and supporting contract information. |
| Richard Stone | 7/23/2010 | 0.3 | Discussion with M. Riordan (Tribune) regarding outstanding claims reconciliations. |
| Richard Stone | 7/23/2010 | 0.5 | Discussion with T. Gupta (Tribune) regarding claims related to Tribune Entertainment Company business unit. |
| Richard Stone | 7/23/2010 | 0.3 | Discussion with G. Rackett and K. Beiriger (Tribune) regarding stipulation agreement of LA Times technology vendor. |
| Richard Stone | 7/23/2010 | 0.4 | Discussion with K. Beiriger (Tribune) regarding follow-up of stipulation agreement of LA Times technology vendor. |
| Brian Whittman | 7/25/2010 | 0.4 | Call with B. Krakauer (Sidley) re analysis on claims for DOL (.3); correspondence with J. Ehrenhofer (A&M) re: required updates (.1). |
| Brian Whittman | 7/26/2010 | 0.4 | Review updated analysis for DOL (.3) and correspondence with B. Krakauer (Sidley) re: same (.1). |
| Diego Torres | 7/26/2010 | 1.7 | Revise ESOP/Employee matching to include the specific claim types for the Teitelbaum/Non-Teitelbaum claims. |
| Diego Torres | 7/26/2010 | 2.3 | Update BART for 503b9 claims that were reconciled by G.Grackett (Tribune). |
| Diego Torres | 7/26/2010 | 0.4 | Research specific issues regarding the ESOP/Employee matching and adjust the report accordingly. |
| Diego Torres | 7/26/2010 | 1.0 | Review specific 503b9 claims to confirm their reconciliation status were at least level 2 review complete. |
| Diego Torres | 7/26/2010 | 0.9 | Confirm the correct claims are flagged as Stipulation received from claimant for claims that will be filed on the Q2 settlement report. |
| Diego Torres | 7/26/2010 | 1.5 | Create Q2 settlement report for the Stipulations we received from claimants. |
| Diego Torres | 7/26/2010 | 0.8 | Research potential duplicate records in the ESOP/employee analysis to confirm duplicate employee records are matched to an ESOP participant. |
| Jodi Ehrenhofer | 7/26/2010 | 0.4 | Advise D. Torres (A&M) on entering all 503b9 information into BART based on review by G. Rackett (Tribune). |
| Jodi Ehrenhofer | 7/26/2010 | 0.5 | Meeting with M. Riordan, G. Rackett (both Tribune) and R. Stone (A&M) to discuss status of outstanding trade claim reconciliation. |
| Jodi Ehrenhofer | 7/26/2010 | 0.7 | Summarize different types of ballot and notices sent to employee claims that were matched to ESOP participants for B. Whittman (A&M). |
| Jodi Ehrenhofer | 7/26/2010 | 0.4 | Enter additional claim reconciliation recommendations into BART for future objections. |

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*July 1, 2010 through July 31, 2010*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jodi Ehrenhofer | 7/26/2010 | 0.7 | Review updated report of employee claims matched to ESOP participants with fields requested by Sidley for accuracy. |
| Jodi Ehrenhofer | 7/26/2010 | 1.2 | Review summary of all 503b9 research performed by G. Rackett (Tribune) to determine completeness. |
| Jodi Ehrenhofer | 7/26/2010 | 0.7 | Review questions from M. Bourgon (Tribune) on employee claim file matched to ESOP participants. |
| Jodi Ehrenhofer | 7/26/2010 | 0.9 | Create updated report of all remaining trade claims to be reconciled for G. Rackett (Tribune). |
| Jodi Ehrenhofer | 7/26/2010 | 0.3 | Follow up with M. VanPouke (Tribune) on certain claim reconciliations. |
| Jodi Ehrenhofer | 7/26/2010 | 0.8 | Review drafted second quarter settlement report for accuracy. |
| Jodi Ehrenhofer | 7/26/2010 | 0.7 | Summarize questions to drafted settlement report for Sidley. |
| Jodi Ehrenhofer | 7/26/2010 | 0.4 | Correspondence with C. Leeman (Tribune) regarding specific questions to workers compensation claims. |
| Jodi Ehrenhofer | 7/26/2010 | 0.3 | Advise D. Torres (A&M) on creating second quarter settlement report. |
| Richard Stone | 7/26/2010 | 0.5 | Discussion with M. Riordan and G. Rackett (Tribune) and J. Ehrenhofer (A&M) regarding status of claims reconciliations and settlements. |
| Richard Stone | 7/26/2010 | 0.8 | Participate in call with R. DeBoer and K. Dansart (Tribune) and K. Mills (Sidley) regarding human resource related contract and claim dispute. |
| Richard Stone | 7/26/2010 | 0.5 | Review current 503(b)(9) claims analysis of trade vendors. |
| Brian Whittman | 7/27/2010 | 0.2 | Discussion with B. Krakauer (Sidley) re: analysis on claims for US DOL. |
| Brian Whittman | 7/27/2010 | 0.3 | Edit analysis on claims for DOL. |
| Diego Torres | 7/27/2010 | 0.5 | Review employee analysis performed in 2009 and determine the best way to provide a comparison with the active employee claims using the 2009 report. |
| Diego Torres | 7/27/2010 | 0.5 | Make updates to claims related to Stipulations in BART. |
| Diego Torres | 7/27/2010 | 2.0 | Prepare schedule of 503b9 data for specific claims. |
| Diego Torres | 7/27/2010 | 1.8 | Process order for Omni 32 in BART. |
| Diego Torres | 7/27/2010 | 2.0 | Review reconciliation of 503b9 claims to confirm the proposed reconciliation is accurate. |
| Diego Torres | 7/27/2010 | 1.0 | Review one-off requests regarding 503b9 claims by J. Ehrenhofer (A&M). |
| Jodi Ehrenhofer | 7/27/2010 | 0.4 | Follow up with Epiq on withdrawn claims that are not in claim register. |

**Tribune Company et al.,**
**Time Detail by Activity by Professional**
**July 1, 2010 through July 31, 2010**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jodi Ehrenhofer | 7/27/2010 | 0.3 | Advise D. Torres (A&M) on eventing order of 32nd omnibus objection in BART. |
| Jodi Ehrenhofer | 7/27/2010 | 0.7 | Advise D. Torres (A&M) on review all remaining employee claims to determine general basis of claim to help HR team reconcile. |
| Jodi Ehrenhofer | 7/27/2010 | 0.8 | Ensure BART has all adjourned claims properly updated and determine which omnibus objections have been fully completed. |
| Jodi Ehrenhofer | 7/27/2010 | 0.4 | Create schedule to be included in omnibus objection listing all claimants and their corresponding objection for non substantive claim objection. |
| Jodi Ehrenhofer | 7/27/2010 | 0.4 | Enter supplemental orders for adjourned claims into BART. |
| Jodi Ehrenhofer | 7/27/2010 | 0.6 | Review comments from D. Torres (A&M) on reconciliation to 503b9 claims. |
| Jodi Ehrenhofer | 7/27/2010 | 0.4 | Review drafted motion for non substantive omnibus objection for accuracy. |
| Jodi Ehrenhofer | 7/27/2010 | 0.3 | Advise D. Torres (A&M) on updating final disposition of allowed claims in BART. |
| Jodi Ehrenhofer | 7/27/2010 | 0.7 | Prepare updated mailing files for Epiq for all claims included on non substantive claim objection. |
| Jodi Ehrenhofer | 7/27/2010 | 1.1 | Query all claims in BART with final disposition to determine those that need to be updated. |
| Jodi Ehrenhofer | 7/27/2010 | 0.9 | Revise all exhibits for non substantive omnibus objection. |
| Mark Berger | 7/27/2010 | 0.8 | Revise reconciliations based on info received from C. Leeman for two professional firms. |
| Matthew Frank | 7/27/2010 | 1.8 | Changes to media claims summary file for upcoming discussion with media broker for settlement purposes. |
| Richard Stone | 7/27/2010 | 0.3 | Discussion with H. Amsden (Tribune) regarding Navistar Leasing claim and buy out of equipment. |
| Richard Stone | 7/27/2010 | 0.4 | Discussion with J. Griffin (Tribune) regarding status of media claims reconciliations. |
| Richard Stone | 7/27/2010 | 3.5 | Analyze cure exhibits assumed amounts and match to corresponding claims or schedule records for update of claims register. |
| Richard Stone | 7/27/2010 | 0.8 | Review Navistar Leasing claim and contract detail. |
| Richard Stone | 7/27/2010 | 0.8 | Analyze outstanding ordinary course professional claims. |
| Brian Whittman | 7/28/2010 | 0.3 | Review litigation claims status. |
| Brian Whittman | 7/28/2010 | 0.4 | Review updated claims analysis for plan certification (.3) and correspondence with J. Ehrenhofer (A&M) re: same (.1). |
| Diego Torres | 7/28/2010 | 0.4 | Line up the columns used for the ACR with the reports from BART. |

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*July 1, 2010 through July 31, 2010*

**Exhibit D**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Diego Torres | 7/28/2010 | 0.3 | Review employee claims that are flagged as cross-debtor duplicates. |
| Diego Torres | 7/28/2010 | 1.0 | Set up employee report to provide reconciliation from 2009 and current status in BART. |
| Diego Torres | 7/28/2010 | 0.7 | Review the amount discrepancies from the prior ACR to the ACR from 07.28 and research major discrepancies. |
| Diego Torres | 7/28/2010 | 0.8 | Confirm the amounts in the Teitelbaum employee report are accurate. |
| Diego Torres | 7/28/2010 | 0.6 | Process the claims that were filed on the 35th Omnibus Objection in BART. |
| Diego Torres | 7/28/2010 | 1.0 | Adjust the employee reconciliation worksheet on GUC certification to reflect the Teitelbaum agreed amounts. |
| Diego Torres | 7/28/2010 | 2.1 | Analysis of employee claims versus those included in retiree claims settlement. |
| Diego Torres | 7/28/2010 | 0.6 | Create the summary of the ACR. |
| Diego Torres | 7/28/2010 | 1.0 | Review employee claims that assert Newsday to determine the correct reconciliation. |
| Diego Torres | 7/28/2010 | 0.5 | Run reports that are required for the ACR for 07/28. |
| Diego Torres | 7/28/2010 | 1.3 | Begin to create the claims report bifurcated by debtor that is used for the ACR. |
| Jodi Ehrenhofer | 7/28/2010 | 0.8 | Review updated active claims report for accuracy and completeness. |
| Jodi Ehrenhofer | 7/28/2010 | 0.4 | Discuss questions to cured claim amounts and active claims report with J. Ludwig (Sidley). |
| Jodi Ehrenhofer | 7/28/2010 | 1.9 | Prepare supporting schedules of unsecured claim estimates to be included with GUC claim summary. |
| Jodi Ehrenhofer | 7/28/2010 | 0.4 | Advise D. Torres (A&M) on finding amount of subsidiary claims included in retiree claims not represented by Teitelbaum. |
| Jodi Ehrenhofer | 7/28/2010 | 0.9 | Query to get claim count estimate for all claims in class 1F for J. Henderson (Sidley). |
| Jodi Ehrenhofer | 7/28/2010 | 1.4 | Prepare initial estimate of all GUC claims at subsidiary for B. Whittman (A&M) to review. |
| Jodi Ehrenhofer | 7/28/2010 | 0.4 | Advise Epiq of potential docketing errors. |
| Jodi Ehrenhofer | 7/28/2010 | 1.2 | Create summary of all claims filed against CNLBC as of bar date. |
| Jodi Ehrenhofer | 7/28/2010 | 0.7 | Create updated report of all remaining trade claims to be reconciled for G. Rackett (Tribune). |
| Jodi Ehrenhofer | 7/28/2010 | 0.4 | Follow up with P. Shanahan (Tribune) on certain outstanding tax claims. |

> **Tribune Company et al.,**
> **Time Detail by Activity by Professional**
> **July 1, 2010 through July 31, 2010**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jodi Ehrenhofer | 7/28/2010 | 0.5 | Discuss additional litigation claim estimates for plan class certification with J. Ludwig (Sidley). |
| Richard Stone | 7/28/2010 | 1.3 | Research Navistar claim information and attached contract information in response to buyout by Sun-Sentinel of leased equipment. |
| Brian Whittman | 7/29/2010 | 0.2 | Review correspondence from J. Ehrenhofer (A&M) and K. Kansa (Sidley) on claims settlement report. |
| Brian Whittman | 7/29/2010 | 0.2 | Correspondence with K. Kansa (Sidley) and J. Ehrenhofer (A&M) re: Cubs bar date. |
| Diego Torres | 7/29/2010 | 0.6 | Revise Q2 settlement report to include specific claims. |
| Diego Torres | 7/29/2010 | 2.5 | Review active employee claims with filed amounts between $140,000 and $100,000. |
| Diego Torres | 7/29/2010 | 1.5 | Review active employee claims with filed amounts between $2,500.00 and $600.00. |
| Diego Torres | 7/29/2010 | 2.6 | Review active employee claims with filed amounts between $100,000 and $2,500.00. |
| Diego Torres | 7/29/2010 | 0.5 | Process specific claim updates in BART to reflect the correct final disposition. |
| Diego Torres | 7/29/2010 | 0.5 | Revise subsidiary claim analysis to include only the Non-Teitelbaum claims that assert a subsidiary debtor. |
| Diego Torres | 7/29/2010 | 0.2 | Update specific claims to level 1 review complete. |
| Jodi Ehrenhofer | 7/29/2010 | 0.7 | Prepare updated report of subsidiary GUC claims for certification. |
| Jodi Ehrenhofer | 7/29/2010 | 0.4 | Discuss questions to stipulations over $50,000 with A. Triggs (Sidley). |
| Jodi Ehrenhofer | 7/29/2010 | 0.7 | Confirm all PeopleSoft record updates for claims within a certain threshold with G. Rackett (Tribune). |
| Jodi Ehrenhofer | 7/29/2010 | 0.3 | Advise D. Torres (A&M) on additional updates to final disposition of claims that have been reconciled to agreement in BART. |
| Jodi Ehrenhofer | 7/29/2010 | 1.8 | Create summary of litigation claims as well as full listing of claims to be used in subsidiary GUC certification review. |
| Jodi Ehrenhofer | 7/29/2010 | 1.1 | Reconcile total active claim count for class 1F with Epiq. |
| Jodi Ehrenhofer | 7/29/2010 | 1.8 | Research claims where debtor has been modified via objection, but additional claim objections are still required to fully complete the claim. |
| Jodi Ehrenhofer | 7/29/2010 | 0.9 | Follow up on outstanding trade claim questions with G. Rackett (Tribune). |
| Jodi Ehrenhofer | 7/29/2010 | 0.4 | Correspondence with K. Kansa (Sidley) on modifications to second quarter settlement report. |
| Mark Berger | 7/29/2010 | 0.8 | Review of Iron Mountain claim. |

**Exhibit D**

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*July 1, 2010 through July 31, 2010*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Richard Stone | 7/29/2010 | 1.3 | Analyze updated active claims register. |
| Richard Stone | 7/29/2010 | 0.7 | Analyze payment information related to seven vouchers regarding Cubs claim. |
| Richard Stone | 7/29/2010 | 0.5 | Discussion with M. Stepuszek (Tribune) regarding preference filed claims by various creditors. |
| Brian Whittman | 7/30/2010 | 1.3 | Review draft analysis of claims for subsidiary claims certification. |
| Brian Whittman | 7/30/2010 | 0.6 | Draft summary for claims certification analysis (.5) and correspondence with J. Ehrenhofer (A&M) re: same (.1). |
| Diego Torres | 7/30/2010 | 0.2 | Update filed amount for specific claim. |
| Diego Torres | 7/30/2010 | 1.3 | Load new claims into BART from the EPIQ claims register. |
| Diego Torres | 7/30/2010 | 0.8 | Identify the new withdrawn claims from the new claims register. Update withdrawn claims in BART. |
| Diego Torres | 7/30/2010 | 0.3 | Confirm the data in the employee reconciliation worksheet is accurate for GUC estimate. |
| Diego Torres | 7/30/2010 | 1.7 | Working session with J. Ehrenhofer (A&M) to reconcile claim amounts for Non-Teitelbaum employee claims. |
| Diego Torres | 7/30/2010 | 0.3 | Revise Q2 settlement report. |
| Jodi Ehrenhofer | 7/30/2010 | 2.6 | Make updates to subsidiary GUC claim estimate for certification based on comments from B. Whittman (A&M). |
| Jodi Ehrenhofer | 7/30/2010 | 2.3 | Research differences in original claimed amount on subsidiary GUC estimate and retiree claim summary. |
| Jodi Ehrenhofer | 7/30/2010 | 1.9 | Prepare summary of all GUC claims in class 1F as compared to active claims report for reserve estimates. |
| Jodi Ehrenhofer | 7/30/2010 | 0.5 | Advise D. Torres (A&M) on all updates from Sidley to second quarter settlement report. |
| Jodi Ehrenhofer | 7/30/2010 | 0.8 | Summarize outstanding issues with class 1F reserve estimate. |
| Jodi Ehrenhofer | 7/30/2010 | 0.4 | Research status of certain claims to be withdrawn. |
| Jodi Ehrenhofer | 7/30/2010 | 0.6 | Determine proper reconciliation for certain warehousemen's lien claims. |
| Mark Berger | 7/30/2010 | 1.4 | Reconcile OCP pre-petition claims. |
| Mark Berger | 7/30/2010 | 0.4 | Draft memo re: update on claims assigned to me. |
| Richard Stone | 7/30/2010 | 0.7 | Review stipulation agreement related to Sungard and withdrawal of vendor's claim. |
| Brian Whittman | 7/31/2010 | 0.5 | Edit updated draft analysis of claims for subsidiary certification (.3) and correspondence with K. Kansa (Sidley) re: same (.2). |

**Exhibit D**

> **Tribune Company et al.,**
> **Time Detail by Activity by Professional**
> **July 1, 2010 through July 31, 2010**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| **Subtotal** | | **375.6** | |

## Contract

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Mark Berger | 7/1/2010 | 0.5 | Discussion with R. Stone (A&M) regarding draft parent company cure exhibit for distribution to counsel for comment. |
| Mark Berger | 7/1/2010 | 0.4 | Update Parent level cure exhibit with guidance from J. Boelter (Sidley). |
| Mark Berger | 7/1/2010 | 3.5 | Update addresses for cure exhibit in order to notify vendors properly of cure status. |
| Mark Berger | 7/1/2010 | 0.4 | Discussion with T. Gupta (Tribune Broadcasting) re: cure exhibit. |
| Mark Berger | 7/1/2010 | 0.9 | Analyze ability to match up pre/post legal entities for various vendors on cure exhibit, particularly related to broadcast rights. |
| Mark Berger | 7/1/2010 | 1.8 | Revise Parent Company cure exhibit prior to distribution to Debtor's outside counsel (Sidley). |
| Mark Berger | 7/1/2010 | 1.2 | Draft memos re: broadcast rights issues. |
| Mark Berger | 7/1/2010 | 1.4 | Research of potential cure for Fashion Square Mall including correspondence with S. Pater / K. Hackett. |
| Richard Stone | 7/1/2010 | 1.0 | Analyze contract information and potential cure amounts related to parent and subsidiary claims for AT&T filed claims. |
| Richard Stone | 7/1/2010 | 0.5 | Analyze contract information and potential cure amounts related to Xerox claims. |
| Richard Stone | 7/1/2010 | 0.5 | Discussion with M. Berger (A&M) regarding draft parent company cure exhibit for distribution to counsel for comment. |
| Richard Stone | 7/1/2010 | 0.6 | Discussion with M. DiMaria (Tribune) regarding Ryder contracts with Chicago Tribune Company for cure cost exhibit. |
| Richard Stone | 7/1/2010 | 1.2 | Review draft parent company contract cure cost exhibit and distribute to counsel for preliminary review. |
| Mark Berger | 7/2/2010 | 2.9 | Identify mapping for vendors with multiple vendor ID's or multiple names in accounting system. |
| Mark Berger | 7/2/2010 | 2.1 | Review broadcast rights contracts for examples to share with A&M and Sidley to determine need for cure. |
| Mark Berger | 7/2/2010 | 0.4 | Discussion with R. Stone (A&M) regarding updates to broadcast rights cure analysis. |
| Mark Berger | 7/2/2010 | 0.6 | Draft memo for division controllers re: cure exhibits. |
| Mark Berger | 7/2/2010 | 1.8 | Research issues surrounding broadcast rights including proper treatment of cures for various scenarios. |

> *Tribune Company et al.,*
> *Time Detail by Activity by Professional*
> *July 1, 2010 through July 31, 2010*

## Contract

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Mark Berger | 7/2/2010 | 2.9 | Analyze claim addresses in off-line file for vendors with contract assumptions. |
| Richard Stone | 7/2/2010 | 0.4 | Discussion with M. Berger (A&M) regarding updates to broadcast rights cure analysis. |
| Richard Stone | 7/2/2010 | 1.0 | Review contract information and potential cure amounts related to Oracle. |
| Richard Stone | 7/2/2010 | 0.6 | Discussion with AT&T representative regarding contract information provided related to claim 6309 and cure cost exhibit. |
| Richard Stone | 7/2/2010 | 2.0 | Review broadcast rights cure analysis and contract issues related to various program assumptions. |
| Mark Berger | 7/6/2010 | 0.2 | Revise Parent Company cure exhibit per B. Whittman request. |
| Mark Berger | 7/6/2010 | 1.2 | Revise parent level cure exhibits based on research performed throughout day for critical parent level vendors. |
| Mark Berger | 7/6/2010 | 0.4 | Discussion with R. Stone (A&M) regarding contract cure exhibits. |
| Richard Stone | 7/6/2010 | 0.4 | Discussion with M. Berger (A&M) regarding contract cure exhibits. |
| Richard Stone | 7/6/2010 | 0.3 | Discussion with H. Amsden (Tribune) and M. Berger (A&M) regarding publishing unit contracts and cure costs. |
| Richard Stone | 7/6/2010 | 0.4 | Discussion with T. Fong (AT&T) regarding claims reconciliation process related to contract matching to account numbers. |
| Mark Berger | 7/7/2010 | 1.9 | Verify amounts in cure exhibits accurately reflect newest version of active claims register. |
| Matthew Frank | 7/7/2010 | 1.1 | Review of payment information related to contract cure analysis per R. Stone (A&M). |
| Richard Stone | 7/7/2010 | 0.8 | Discussion with R. DeBoer and K. Jurgeto (Tribune) and K. Mills (Sidley) regarding technology contracts. |
| Richard Stone | 7/7/2010 | 0.8 | Analyze Sprint-Nextel contracts related to contract cure exhibit review. |
| Richard Stone | 7/7/2010 | 0.7 | Analyze AT&T Mobility contracts related to contract cure exhibit review. |
| Mark Berger | 7/8/2010 | 0.9 | Integrate updated round of comments from J. Boelter (Sidley) into cure exhibits. |
| Mark Berger | 7/8/2010 | 0.4 | Review 20th century fox claim including emails from F. Boneberg (Trib Broadcasting). |
| Mark Berger | 7/8/2010 | 0.3 | Review of Admarc credit/refund corr: from R. Stone. |
| Mark Berger | 7/8/2010 | 0.9 | Review of work done on contract cure analysis for vendors between $1k and $5k. |
| Mark Berger | 7/8/2010 | 0.4 | Update Parent cure exhibit with new information learned in review of claims between $1k and $5k. |

*Exhibit D*

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*July 1, 2010 through July 31, 2010*

## Contract

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Mark Berger | 7/8/2010 | 3.1 | Continue analysis of broadcast rights claims to ensure accurate cure actions taken. |
| Mark Berger | 7/8/2010 | 0.3 | Review R. Stone's communications with Sidley re: Cure exhibits. |
| Matthew Frank | 7/8/2010 | 1.9 | Development of updated contract cure analysis at parent company analysis per request of R. Stone (A&M). |
| Richard Stone | 7/8/2010 | 0.3 | Discussion with T. Fong (AT&T) regarding claims reconciliation process related to contract matching to account numbers. |
| Richard Stone | 7/8/2010 | 0.5 | Discussion with C. Davis (Tribune) regarding WPIX contracts with Verizon. |
| Richard Stone | 7/8/2010 | 0.2 | Research Stanley Security Solutions contract information and outstanding claims related to parent cure exhibit. |
| Richard Stone | 7/8/2010 | 0.2 | Discussion with S. Sanger (Tribune) regarding Worldnow prepetition contract and related claims. |
| Richard Stone | 7/8/2010 | 0.7 | Analyze SPR contract related to cure exhibit review. |
| Richard Stone | 7/8/2010 | 0.2 | Research Boiler Control Service contract information and outstanding claims related to parent cure exhibit. |
| Richard Stone | 7/8/2010 | 0.6 | Review Worldnow contract information provided by S. Sanger (Tribune) related to parent cure exhibit review. |
| Richard Stone | 7/8/2010 | 0.2 | Research Grant and Power Landscaping contract information and outstanding claims related to parent cure exhibit. |
| Richard Stone | 7/8/2010 | 0.3 | Research Kramer Mechanical contract information and outstanding claims related to parent cure exhibit. |
| Richard Stone | 7/8/2010 | 0.3 | Research Skyline Landscape contract information and outstanding claims related to parent cure exhibit. |
| Richard Stone | 7/8/2010 | 0.6 | Discussion with K. Jurgeto (Tribune) regarding technology contracts and cure amounts. |
| Richard Stone | 7/8/2010 | 0.7 | Analyze Redwood Software contract related to cure exhibit review. |
| Mark Berger | 7/9/2010 | 1.0 | Meeting with G. Mazzaferri re: broadcast vendor contract assumptions. |
| Mark Berger | 7/9/2010 | 0.6 | Communication with D. Vinakos re: cure exhibits for multiple vendors. |
| Mark Berger | 7/9/2010 | 0.2 | Written communication with R. Stone/B. Whittman re: broadcast right claims. |
| Mark Berger | 7/9/2010 | 0.7 | Discussion with R. Stone (A&M) regarding contract cure analysis. |
| Matthew Frank | 7/9/2010 | 0.4 | Follow up internal call regarding next steps for Constellation Energy contract with S. Pater (Tribune), K. Stickles (Cole Schotz), R. Stone (A&M). |
| Matthew Frank | 7/9/2010 | 0.4 | Review contract cure schedule updates per R. Stone (A&M). |

**Exhibit D**

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*July 1, 2010 through July 31, 2010*

## Contract

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Matthew Frank | 7/9/2010 | 0.4 | Call regarding Constellation Energy contract with S. Pater (Tribune), K. Stickles (Cole Schotz), R. Stone (A&M), J. Grey (Crosslaw), J. Burke (Constellation). |
| Richard Stone | 7/9/2010 | 0.4 | Participate in follow up internal call regarding next steps for Constellation Energy contract with S. Pater (Tribune), K. Stickles (Cole Schotz), M. Frank (A&M). |
| Richard Stone | 7/9/2010 | 2.5 | Research parent claims between $1-5k related to possible contracts to assume to include on cure exhibit. |
| Richard Stone | 7/9/2010 | 0.5 | Discussion with R. Mikrut (Tribune) regarding Tribune Properties contracts related to parent company cure exhibit. |
| Richard Stone | 7/9/2010 | 0.4 | Participate in call regarding Constellation Energy contract with S. Pater (Tribune), K. Stickles (Cole Schotz), M. Frank (A&M), J. Grey (Crosslaw), J. Burke (Constellation). |
| Richard Stone | 7/9/2010 | 0.7 | Discussion with J. Boelter (Sidley) regarding contract cure exhibit and related issues. |
| Richard Stone | 7/9/2010 | 0.3 | Review questions and comments provided by counsel related to preliminary parent cure exhibit. |
| Richard Stone | 7/9/2010 | 0.7 | Discussion with M. Berger (A&M) regarding contract cure analysis. |
| Richard Stone | 7/9/2010 | 0.5 | Prepare email response to counsel questions and comments related to preliminary parent cure exhibit. |
| Mark Berger | 7/12/2010 | 0.3 | Review of updated $1k - $5k analysis generated by M. Frank (A&M). |
| Mark Berger | 7/12/2010 | 3.7 | Analyze most recent active claims register (produced today) for purpose of updating cure exhibits with most timely information available. |
| Matthew Frank | 7/12/2010 | 1.0 | Review contract cure related claims per R. Stone (A&M). |
| Richard Stone | 7/12/2010 | 0.3 | Draft changes and comments for parent and subsidiary cure exhibits. |
| Richard Stone | 7/12/2010 | 2.6 | Review updated parent claims list between $1-5k related to possible contracts to assume to include on cure exhibit. |
| Richard Stone | 7/12/2010 | 0.2 | Discussion with M. Bourgon (Tribune) regarding analysis of Monster Inc. contract related to cure exhibit. |
| Richard Stone | 7/12/2010 | 1.2 | Review active claims register generated on July 12 and update subsidiary cure exhibit. |
| Richard Stone | 7/12/2010 | 0.8 | Review active claims register generated on July 12 and update parent cure exhibit. |
| Mark Berger | 7/13/2010 | 0.4 | Update cure exhibits with new info for MacMunnis and Metropolitan. |
| Matthew Frank | 7/13/2010 | 0.4 | Contract cure review follow up for R. Stone (A&M). |

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*July 1, 2010 through July 31, 2010*

## Contract

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Richard Stone | 7/13/2010 | 2.4 | Analyze non-broadcast rights subsidiary claims and related contract cure exhibit summary. |
| Richard Stone | 7/13/2010 | 0.2 | Discussion with R. Mikrut (Tribune) regarding contract assumption questions. |
| Mark Berger | 7/14/2010 | 0.6 | Correspondence with Tribune Broadcasting re: cure cost analysis. |
| Mark Berger | 7/14/2010 | 0.3 | Correspondence with J. Dekarz (WTIC) re: broadcast rights vendors for cure purposes. |
| Mark Berger | 7/14/2010 | 0.4 | Correspondence with Cam Trinh (WSFL - Miami) re: broadcast rights vendors. |
| Mark Berger | 7/14/2010 | 0.3 | Further review of Microwave Radio Communications for cure purposes. |
| Mark Berger | 7/14/2010 | 1.7 | Review of payments made by broadcasting vendors to determine if spend was contractual. |
| Mark Berger | 7/14/2010 | 0.6 | Further review of Round 2 Communications for cure purposes. |
| Mark Berger | 7/14/2010 | 0.7 | Review of CCI Europe contracts/claims for cure cost purposes. |
| Mark Berger | 7/14/2010 | 0.4 | Discussion with R. Stone (A&M) regarding review of contract cure of broadcast rights. |
| Mark Berger | 7/14/2010 | 0.6 | Further correspondence with D. Vinakos (Tribune) re: master service agreements for software providers. |
| Richard Stone | 7/14/2010 | 0.7 | Discussion with M. Stepuszek (Tribune) regarding Admarc advertising credits to include contract cure exhibit. |
| Richard Stone | 7/14/2010 | 0.5 | Discussion with K. Jurgeto (Tribune) regarding technology contracts and cure exhibit. |
| Richard Stone | 7/14/2010 | 0.4 | Discussion with M. Berger (A&M) regarding review of contract cure of broadcast rights. |
| Richard Stone | 7/14/2010 | 0.5 | Research contract information and potential cure amounts related to CCI Europe. |
| Richard Stone | 7/14/2010 | 0.4 | Research contract information and potential cure amounts related to Avaya. |
| Brian Whittman | 7/15/2010 | 0.5 | Discussion with R. Stone and M. Berger (A&M) on cure cost analysis. |
| Mark Berger | 7/15/2010 | 0.9 | Review of cure exhibits with Tribune team. |
| Mark Berger | 7/15/2010 | 0.6 | Correspondence with S. Ross (Tribune) re: broadcast rights vendors for cure purposes. |
| Mark Berger | 7/15/2010 | 1.1 | Update cure exhibits with new info for contracts between $1k and $5k. |
| Mark Berger | 7/15/2010 | 0.8 | Correspondence with J. Rossi re: copier leases and related claim reconciliation. |

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*July 1, 2010 through July 31, 2010*

**Exhibit D**

## Contract

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Mark Berger | 7/15/2010 | 0.5 | Discussion with R. Stone and B. Whittman (A&M) on cure cost analysis |
| Mark Berger | 7/15/2010 | 0.3 | Correspondence with M. Weiner (KTLA) re: broadcast rights vendors for cure purposes. |
| Mark Berger | 7/15/2010 | 0.7 | Discussion with R. Stone (A&M) regarding updates to parent and subsidiary cure exhibits. |
| Mark Berger | 7/15/2010 | 1.0 | Review Scarborough pre-petition and post-petition contracts. |
| Richard Stone | 7/15/2010 | 0.3 | Discussion with L. Washburn (Tribune) regarding Scarborough contract history. |
| Richard Stone | 7/15/2010 | 0.5 | Research contract information and potential cure amounts related to Scarborough. |
| Richard Stone | 7/15/2010 | 0.5 | Update parent cure exhibit in preparation for assumption motion attachment. |
| Richard Stone | 7/15/2010 | 0.3 | Research contract information and potential cure amounts related to Global Crossing. |
| Richard Stone | 7/15/2010 | 0.4 | Prepare open contract cure exhibit items list. |
| Richard Stone | 7/15/2010 | 0.4 | Research contract information and potential cure amounts related to Automated Solutions Corp. |
| Richard Stone | 7/15/2010 | 0.5 | Discussion with B. Whittman and M. Berger (A&M) regarding cure cost analysis. |
| Richard Stone | 7/15/2010 | 0.7 | Discussion with M. Berger (A&M) regarding updates to parent and subsidiary cure exhibits. |
| Richard Stone | 7/15/2010 | 0.3 | Research contract information and potential cure amounts related to Abovenet. |
| Richard Stone | 7/15/2010 | 0.3 | Research contract information and potential cure amounts related to Embarq. |
| Richard Stone | 7/15/2010 | 0.3 | Discussion with R. Motley (Tribune) regarding AT&T contract with Sun-Sentinel relating to advertising relationship. |
| Richard Stone | 7/15/2010 | 1.0 | Update subsidiary cure exhibit in preparation for assumption motion attachment. |
| Brian Whittman | 7/16/2010 | 0.3 | Correspondence with R. Stone (A&M) re: cure cost exhibit. |
| Mark Berger | 7/16/2010 | 0.5 | Review Abovenet contracts for cure analysis purposes. |
| Mark Berger | 7/16/2010 | 0.4 | Review Harris Communications pre-petition invoices. |
| Mark Berger | 7/16/2010 | 0.6 | Discussion with R. Stone (A&M) regarding broadcast rights claims reconciliations related to subsidiary company cure exhibit. |
| Mark Berger | 7/16/2010 | 0.3 | Discussion with G. Rackett re: tech contract information from K. Jurgeto for cure schedule. |

*Page 41 of 70*

**Exhibit D**

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*July 1, 2010 through July 31, 2010*

## Contract

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Mark Berger | 7/16/2010 | 3.2 | Update Cure exhibits based on discussions with R. Stone, B. Whittman and J. Boelter and with new information from contract review. |
| Mark Berger | 7/16/2010 | 0.7 | Create open items listing for cure exhibits. |
| Mark Berger | 7/16/2010 | 0.6 | Correspondence with M. Schrobo (LA Times) re: Round 2 Communications. |
| Mark Berger | 7/16/2010 | 0.8 | Review Round 2 Communications contracts. |
| Richard Stone | 7/16/2010 | 0.4 | Prepare timeline related to three contract cure exhibits for outstanding items, committee review and filing with court. |
| Richard Stone | 7/16/2010 | 0.6 | Discussion with M. Berger (A&M) regarding broadcast rights claims reconciliations related to subsidiary company cure exhibit. |
| Richard Stone | 7/16/2010 | 1.2 | Continue to update subsidiary cure exhibit in preparation for assumption motion attachment. |
| Richard Stone | 7/16/2010 | 0.3 | Draft email for counsel regarding parent, subsidiary, advertiser contract cure exhibits. |
| Richard Stone | 7/16/2010 | 0.5 | Discussion with M. Stepuszek (Tribune) regarding Admarc advertiser credit/refunds to include in cure exhibit. |
| Richard Stone | 7/16/2010 | 0.7 | Review draft contract cure exhibits in preparation for counsel review. |
| Brian Whittman | 7/19/2010 | 0.8 | Call with Sidley (J. Boelter, J. Ludwig) and A&M (R. Stone, M. Berger) re: contract cure motion. |
| Mark Berger | 7/19/2010 | 0.8 | Discussion with J. Boelter and J. Ludwig (Sidley) and B. Whittman and R. Stone (A&M) regarding parent and subsidiary contract cure exhibits. |
| Mark Berger | 7/19/2010 | 1.1 | Revise latest version of subsidiary cure exhibit prior to distribution to Sidley. |
| Mark Berger | 7/19/2010 | 2.1 | Update broadcast rights cure costs based on new reconciliation info received from K. Kalinowski (Tribune). |
| Mark Berger | 7/19/2010 | 1.5 | Research cures that had been purchased by claims trader. |
| Mark Berger | 7/19/2010 | 2.1 | QC cure exhibits against most recent ACR. |
| Mark Berger | 7/19/2010 | 1.9 | Build bridge between former broadcast rights cure assumptions and latest broadcast rights cure assumptions. |
| Richard Stone | 7/19/2010 | 0.6 | Discussion with K. Beiriger (Tribune) regarding technology contracts and cure exhibit. |
| Richard Stone | 7/19/2010 | 0.5 | Discussion with G. Mazzaferri (Tribune) regarding broadcast rights cure exhibit proposed payment amounts. |
| Richard Stone | 7/19/2010 | 0.8 | Discussion with J. Boelter and J. Ludwig (Sidley) and B. Whittman and M. Berger (A&M) regarding parent and subsidiary contract cure exhibits. |

> *Tribune Company et al.,*
> *Time Detail by Activity by Professional*
> *July 1, 2010 through July 31, 2010*

## Contract

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Brian Whittman | 7/20/2010 | 0.2 | Review memo to management on cure costs. |
| Mark Berger | 7/20/2010 | 0.3 | Communication with G. Mazzaferri re: broadcast rights. |
| Mark Berger | 7/20/2010 | 0.7 | Update cure exhibits with new feedback from Sidley. |
| Richard Stone | 7/20/2010 | 1.2 | Review contract background information provided by L. Washbum (Tribune) related to Scarborough agreements. |
| Richard Stone | 7/20/2010 | 0.6 | Distribute draft cure exhibits and explanations to management for preliminary review. |
| Richard Stone | 7/20/2010 | 0.5 | Draft email to counsel regarding outstanding contract cure exhibit issues and noticing items. |
| Brian Whittman | 7/21/2010 | 1.0 | Review cure cost schedules including bridge analysis (.8) and correspondence re: same with FTI (C. Nicholls, G. Lawrence) and Alix (B. Hall, H. Lee) (.2). |
| Mark Berger | 7/21/2010 | 0.3 | Update Cure exhibits with changes for Avaya and Oracle USA. |
| Mark Berger | 7/21/2010 | 0.5 | Discussion with R. Stone (A&M) regarding broadcast related contracts per cure exhibit and bridge from assumed January 2010 cure amounts. |
| Mark Berger | 7/21/2010 | 0.4 | Review of P. Gondipalli's (A&M) cure exhibit analysis which was a QC of cure exhibit to most recent ACR. |
| Mark Berger | 7/21/2010 | 0.5 | Update cure exhibits with new information from contract reviews done today. |
| Mark Berger | 7/21/2010 | 2.9 | Review post-petition contracts for broadcast rights vendors. |
| Mark Berger | 7/21/2010 | 0.8 | Review of P. Gondipilli's revised cure exhibit analysis which was updated to exclude parent amounts. |
| Mark Berger | 7/21/2010 | 0.3 | Review of advertiser credits issue for cure purposes. |
| Mark Berger | 7/21/2010 | 0.2 | Update Parent Cure exhibit with changes from R. Stone. |
| Mark Berger | 7/21/2010 | 0.3 | Update broadcast rights cure cost exhibit for changes to Cops and Still Standing. |
| Mark Berger | 7/21/2010 | 0.4 | Correspondence with T. Gupta (Trib Broadcasting) re: Caption Colorado for cure purposes. |
| Mark Berger | 7/21/2010 | 0.4 | Update broadcast right cure estimates for changes to Fox Broadcasting, per G. Mazzaferri request. |
| Richard Stone | 7/21/2010 | 0.2 | Review updated parent contract cure exhibit and prepare for distribution to financial advisors. |
| Richard Stone | 7/21/2010 | 0.3 | Review updated subsidiary contract cure exhibit and prepare for distribution to financial advisors. |
| Richard Stone | 7/21/2010 | 0.5 | Discussion with M. Berger (A&M) regarding broadcast related contracts per cure exhibit and bridge from assumed January 2010 cure amounts. |

**Exhibit D**

> ### *Tribune Company et al.,*
> ### *Time Detail by Activity by Professional*
> ### *July 1, 2010 through July 31, 2010*

## Contract

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Richard Stone | 7/21/2010 | 0.6 | Review broadcast rights bridge of assumed cure amounts distributed in January 2010 compared to draft cure exhibits. |
| Richard Stone | 7/21/2010 | 0.1 | Review updated advertiser contract cure exhibit and prepare for distribution to financial advisors. |
| Mark Berger | 7/22/2010 | 0.4 | Correspondence with G. Lawrence re: NFL 4th quarter programming. |
| Mark Berger | 7/22/2010 | 0.6 | Update cure exhibit working files with last minute changes to exhibits. |
| Mark Berger | 7/22/2010 | 0.4 | Update cure bridge for broadcast rights with changes from R. Stone. |
| Richard Stone | 7/22/2010 | 1.0 | Review contracts related to Avaya and Sun-Sentinel. |
| Richard Stone | 7/26/2010 | 1.2 | Discussion with J. Ludwig (Sidley) regarding contract assumption and cure motion. |
| Richard Stone | 7/26/2010 | 0.2 | Discussion with G. Rackett (Tribune) regarding Verizon contracts. |
| Mark Berger | 7/27/2010 | 1.4 | Update cure exhibit based on recommendation to alphabetize and create new footnotes. |
| Mark Berger | 7/27/2010 | 0.2 | Discussion with R. Stone (A&M) regarding broadcast rights cure exhibit amounts match to claims or schedule records. |
| Mark Berger | 7/27/2010 | 1.3 | Research filed claims / scheduled records compared to cure exhibits for Parent and Subsidiary vendors. |
| Mark Berger | 7/27/2010 | 1.1 | Review of updated ACR compared to current cure exhibit. |
| Mark Berger | 7/27/2010 | 2.7 | Update addresses for cure exhibit for subsidiary vendors based on schedule G and filed claims/scheduled records. |
| Richard Stone | 7/27/2010 | 0.2 | Discussion with M. Berger (A&M) regarding broadcast rights cure exhibit amounts match to claims or schedule records. |
| Brian Whittman | 7/28/2010 | 0.4 | Review draft contract rejection exhibit for plan supplement. |
| Mark Berger | 7/28/2010 | 2.3 | Update Tribune cure exhibits (subsidiary, parent & broadcast) prior to upcoming external distribution. |
| Mark Berger | 7/28/2010 | 1.9 | Review of Simpson's issue with WTIC, including reconciliation of pre-petition/post-petition invoice & analysis of payment history. |
| Richard Stone | 7/28/2010 | 2.0 | Review draft contract assumption motion and provide comments to counsel. |
| Richard Stone | 7/28/2010 | 0.5 | Meeting with M. Riordan and G. Rackett (Tribune) regarding status of unreconciled claims and settlements. |
| Richard Stone | 7/28/2010 | 0.5 | Discussion with J. Ludwig (Sidley) regarding contract assumption cure motion. |
| Brian Whittman | 7/29/2010 | 0.5 | Review updated contract cure exhibits (.3) and correspondence with R. Stone (A&M) and J. Ludwig (Sidley) re: same (.2). |

**Exhibit D**

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*July 1, 2010 through July 31, 2010*

## Contract

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Mark Berger | 7/29/2010 | 1.1 | Review impact of restructuring transaction on cure exhibits. |
| Matthew Frank | 7/29/2010 | 0.3 | Review issues related to Constellation New Energy contract rejection issue. |
| Richard Stone | 7/29/2010 | 0.2 | Discussion with M. Stepuszek (Tribune) regarding final advertising exhibit for cure cost motion. |
| Richard Stone | 7/29/2010 | 1.0 | Update contract cure exhibits and prepare for motion filing. |
| Richard Stone | 7/29/2010 | 0.5 | Discussion with J. Ludwig (Sidley) regarding updated draft of contract cure motion. |
| Brian Whittman | 7/30/2010 | 0.1 | Correspondence with R. Stone (A&M) re: cure cost exhibit. |
| Matthew Frank | 7/30/2010 | 0.3 | Email correspondence regarding Constellation contract rejection. |
| Richard Stone | 7/30/2010 | 0.8 | Review contract cure exhibits related to post emergence legal entity information contained in restructuring transactions supplement filed with court. |
| **Subtotal** | | **152.6** | |

## Creditor

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Brian Whittman | 7/6/2010 | 0.2 | Correspondence with J. Byrne (FTI) re: weekly reports. |
| Matthew Frank | 7/6/2010 | 0.3 | Review updated thirteen week cash flow forecast prior to distribution to creditors advisors. |
| Stuart Kaufman | 7/6/2010 | 0.7 | Respond to questions raised by FTI re: weekly flash reports. |
| Brian Whittman | 7/7/2010 | 0.3 | Call with Alix (H. Lee and A. Leung) re: Media News settlement (.2) and correspondence with K. Kansa (Sidley) re: same (.1). |
| Matthew Frank | 7/8/2010 | 0.7 | Review publishing flash report, broadcasting pacing report, broadcasting product code report, disbursements summary report prior to distribution to creditors advisors. |
| Brian Whittman | 7/10/2010 | 0.2 | Correspondence with A. Holtz (Alix) re: MIP. |
| Brian Whittman | 7/12/2010 | 0.4 | Correspondence with J. Ducayet (Sidley) re: responses to question from US DOL. |
| Brian Whittman | 7/12/2010 | 0.5 | Review financial statement for lender call (.3) and correspondence with C. Bigelow and D. Eldersveld (Tribune) re: same (.2). |
| Brian Whittman | 7/12/2010 | 0.2 | Discussion with M. Bourgon (Tribune) re: information for US DOL request. |
| Tom Hill | 7/12/2010 | 2.2 | Review of revised 2010 MIP proposal to be provided to creditor advisors. |

**Exhibit D**

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*July 1, 2010 through July 31, 2010*

## Creditor

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Brian Whittman | 7/13/2010 | 0.3 | Call with A. Holtz (Alix) re: 2010 MIP. |
| Brian Whittman | 7/13/2010 | 0.5 | Call with C. Bigelow (Tribune), A. Holtz and A. Leung (Alix) re: continued discussion on 2010 MIP. |
| Brian Whittman | 7/13/2010 | 0.6 | Conference call presentation to private side lenders by management (R. Michaels, C. Bigelow). |
| Tom Hill | 7/13/2010 | 0.6 | Attendance on management update call to senior lenders. |
| Brian Whittman | 7/14/2010 | 0.2 | Call with A. Holtz (Alix) on MIP issues. |
| Brian Whittman | 7/14/2010 | 0.8 | Conference call with FTI (C. Nicholls, G. Lawrence) and A&M (S. Kaufman) to discuss FCC foreign and media ownership issues relative to equity distribution model. |
| Stuart Kaufman | 7/14/2010 | 0.8 | Conference call with FTI (C. Nicholls, G. Lawrence) and A&M (B. Whittman) to discuss FCC foreign and media ownership issues relative to equity distribution model. |
| Brian Whittman | 7/15/2010 | 0.4 | Call with A. Holtz re: UCC comments on 2010 MIP; correspondence with N. Larsen (Tribune) re: same (.2). |
| Brian Whittman | 7/15/2010 | 0.2 | Correspondence with G. Lawrence (FTI) re: question on Barclays claim. |
| Brian Whittman | 7/15/2010 | 0.5 | Monthly financial advisor call with Tribune, FTI, Alix, Blackstone, and Moelis to review financial results. |
| Matthew Frank | 7/15/2010 | 0.5 | Monthly call with creditors advisors, Tribune management. |
| Matthew Frank | 7/15/2010 | 0.7 | Review period 6 financial summary, weekly cash flow, publishing flash report, broadcasting pacing report, broadcasting product code report prior to distribution to creditors advisors. |
| Matthew Frank | 7/15/2010 | 1.4 | Review FTI Tribune Report on Tribune operations prior to its distribution to creditors advisors. |
| Brian Whittman | 7/16/2010 | 0.1 | Correspondence with C. Nicholls (FTI) re: FCC issues. |
| Brian Whittman | 7/16/2010 | 0.2 | Review proposed FTI presentation for lenders. |
| Brian Whittman | 7/16/2010 | 0.2 | Correspondence with G. Lawrence (FTI) re: Barclays claim. |
| Brian Whittman | 7/20/2010 | 0.3 | Review Bridge lender intercompany questions. |
| Brian Whittman | 7/20/2010 | 0.2 | Prepare schedule of information provided to Huron. |
| Brian Whittman | 7/20/2010 | 0.2 | Correspondence with F. Huffard (Blackstone), C. Nicholls (FTI) and A. Holtz (Alix) re: updated 2010 MIP. |
| Brian Whittman | 7/20/2010 | 0.4 | Review Bridge lender supplemental discovery request. |
| Brian Whittman | 7/20/2010 | 0.3 | Call with J. Wander (Blackstone) re MIP question (.1) and correspondence with J. Wander (Blackstone) re: same (.2). |
| Matthew Frank | 7/20/2010 | 0.8 | Compile list of all documents provided to Huron for B. Whittman (A&M). |

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*July 1, 2010 through July 31, 2010*

## Creditor

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Stuart Kaufman | 7/20/2010 | 0.9 | Review summary of document provided to Bridge lender financial advisors. |
| Tom Hill | 7/20/2010 | 0.6 | Review of the intercompany accounting issues as raised by White & Case. |
| Brian Whittman | 7/21/2010 | 0.8 | Review presentation from Bridge lenders (.7) and correspondence with B. Krakauer (Sidley) re: same (.1). |
| Brian Whittman | 7/22/2010 | 0.5 | Call with A. Holtz (Alix), E. Glucoft (Moelis), D. Deutch (Chadbourne), and J. Lotsoff (Sidley) re: management equity plan. |
| Brian Whittman | 7/22/2010 | 0.3 | Research question from FTI on cure costs. |
| Brian Whittman | 7/22/2010 | 0.4 | Call with F. Huffard (Blackstone) re: management incentive plans. |
| Matthew Frank | 7/22/2010 | 0.7 | Review weekly cash forecast, publishing flash report, broadcasting product code report, broadcasting pacing report, prior to distribution to creditors advisors. |
| Brian Whittman | 7/26/2010 | 0.3 | Correspondence with G. Lawrence (FTI) re: cure cost questions. |
| Brian Whittman | 7/26/2010 | 0.5 | Participate in conference call between Tribune (C. Bigelow, D. Liebentritt), Sidley (J. Lotsoff, K. Lantry) and representatives of JPM, Angelo Gorden, and their counsel regarding severance plan. |
| Brian Whittman | 7/26/2010 | 0.4 | Call with J. Ducayet and J. Peltz (Sidley) and S. Kaufman (A&M) re: discovery requests. |
| Brian Whittman | 7/27/2010 | 0.2 | Correspondence with A. Holtz (Alix) re: severance plan update. |
| Brian Whittman | 7/28/2010 | 0.2 | Discussion with M. Buschmann (Blackstone) re: severance plan. |
| Brian Whittman | 7/28/2010 | 0.2 | Discussion with A. Holtz (Alix) re severance plan. |
| Brian Whittman | 7/28/2010 | 0.3 | Review quarterly financial materials for bank group. |
| Brian Whittman | 7/28/2010 | 0.2 | Correspondence with B. Krakauer (Sidley) re: documents for Wilmington Trust. |
| Matthew Frank | 7/28/2010 | 0.7 | Review weekly cash forecast, motion disbursements, publishing flash report, broadcasting product code report, broadcasting pacing report, prior to distribution to creditors advisors. |
| Stuart Kaufman | 7/30/2010 | 1.7 | Draft financial statement for circulation to private side lenders. |
| **Subtotal** | | **24.8** | |

## Discovery

| Professional | Date | Hours | Activity |
|---|---|---|---|
| | | | |

<table>
<tr><td>

***Tribune Company et al.,***
***Time Detail by Activity by Professional***
***July 1, 2010 through July 31, 2010***

</td><td>***Exhibit D***</td></tr>
</table>

## Discovery

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Brian Whittman | 7/6/2010 | 0.5 | Call to coordinate production of e-mails for discovery request on behalf of Tribune (T. Hill, S. Kaufman, M. Frank, A&M IT and Legal). |
| Brian Whittman | 7/6/2010 | 0.3 | Call with J. Peltz (Sidley) re: status of discovery requests. |
| Matthew Frank | 7/6/2010 | 0.5 | Call to coordinate production of e-mails for discovery request on behalf of Tribune (T. Hill, S. Kaufman, B. Whittman, A&M IT, Legal). |
| Stuart Kaufman | 7/6/2010 | 0.5 | Call to coordinate production of e-mails for discovery request on behalf of Tribune (T. Hill, B. Whittman, M. Frank, A&M IT and Legal). |
| Tom Hill | 7/6/2010 | 0.5 | Call to coordinate production of e-mails for discovery on behalf of Tribune (S. Kaufman, M. Frank, A&M IT and Legal). |
| Matthew Frank | 7/7/2010 | 1.5 | Prepare information per e-mail discovery request on behalf of Tribune. |
| Tom Hill | 7/7/2010 | 2.4 | Review of Tribune email correspondence in response to discovery request. |
| Stuart Kaufman | 7/9/2010 | 1.1 | Review emails as requested by Sidley related to bridge discovery requests. |
| Brian Whittman | 7/12/2010 | 1.6 | Review documents for production in discovery request for Wells Fargo and Wilmington Trust. |
| Matthew Frank | 7/12/2010 | 1.5 | Continue to gather information per e-mail discovery request on behalf of Tribune. |
| Stuart Kaufman | 7/12/2010 | 2.5 | Categorize correspondence related to Leveraged ESOP transaction as requested by Sidley. |
| Stuart Kaufman | 7/12/2010 | 1.8 | Review correspondence related to Leveraged ESOP transaction as requested by Sidley. |
| Brian Whittman | 7/13/2010 | 0.3 | Call with J. Ducayet (Sidley) re: WF discovery request. |
| Brian Whittman | 7/13/2010 | 0.3 | Call with J. Peltz (Sidley) and S. Kaufman (A&M) re: discovery request. |
| Brian Whittman | 7/13/2010 | 2.8 | Review e-mails for discovery. |
| Stuart Kaufman | 7/13/2010 | 0.3 | Call with J. Peltz (Sidley) and B. Whittman (A&M) re: discovery request. |
| Brian Whittman | 7/21/2010 | 0.3 | Correspondence with J. Ducayet (Sidley) re: Wells Fargo discovery request. |
| Tom Hill | 7/26/2010 | 0.4 | Review of final discovery to be provided. |

| **Subtotal** | | **19.1** | |
|---|---|---|---|

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*July 1, 2010 through July 31, 2010*

*Exhibit D*

## Electronic Discovery

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Al Lakhani | 7/6/2010 | 0.5 | Prepare FTS plan for discovery project. |
| Thomas Matarelli | 7/6/2010 | 1.3 | Review the most recent request from Sidley for A&M personnel to self-select relevant electronic documents.  Participate in planning meetings with members of corporate IT to identify the best method to collect, rehydrate, and produce evidence from the four custodians with relevant data. Develop an approach for the collection, time-frame and requirements to complete the objectives. |
| Matthew Holton | 7/8/2010 | 0.9 | Review crawled data in order to update docid's and process exceptions. |
| Thomas Matarelli | 7/8/2010 | 2.9 | Configure the eDiscovery software LAW for extracting the text and create searchable files, including document ID's and capturing the meta data from the emails.  Load the data files and process the records into the database; review exceptions and error messages to ensure the processing was complete. Develop a search script to identify specific date ranges and internet domains that were outlined in the original request from Sidley. Execute the search and tagged relevant documents from each custodian for review. |
| Thomas Matarelli | 7/8/2010 | 3.2 | Receive via FTP  the custodian evidence received from Corporate IT (PST files) and enter receipt of these files into the tracking database. Stage the files into a secure directory on the A&M FTS network. Mount each Pest file to ensure the files were valid and prepare the files for processing. |
| Thomas Matarelli | 7/9/2010 | 3.6 | Perform a quality assurance review and evaluation of the processing and search results, compare input expectations with LAW output and review of resulting database and log records. Perform a first level review of the documents and tag the relevant emails from each custodian. |
| Thomas Matarelli | 7/9/2010 | 1.9 | Export all email files from LAW and create 4 separate Concordance databases, one each for the 4 A&M custodians for their review of emails.  Create tags for use by the custodians to identify/annotate each email with a status. |
| Thomas Matarelli | 7/12/2010 | 2.5 | Install the review software "Concordance" onto various laptops for use in the review process. Assist NACR personnel on the installation of the software and provide training on the navigation within the database and use of the tagging features for their review of emails. |
| Thomas Matarelli | 7/13/2010 | 3.1 | Upon notification that each custodian was complete in their assessment of the review, the emails were consolidated from custodian-level files into 4 separate of files based on the status of the tags: Relevant, Not Relevant, Potentially Relevant, or Not Reviewed.  Create database for exporting into a production file for delivery to Sidley. Test the process and perform quality review on the consolidated file. |

*Exhibit D*

**Tribune Company et al.,**
**Time Detail by Activity by Professional**
**July 1, 2010 through July 31, 2010**

## Electronic Discovery

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Thomas Matarelli | 7/14/2010 | 2.3 | Review the list of Sidley's file delivery specifications. Export and package the emails into a database containing A&M tagging/descriptions, and data dictionary. Create images of the documents and PFL files for delivery to Sidley. |
| Thomas Matarelli | 7/15/2010 | 1.7 | Create additional document images per Sidley's request. |
| Matthew Holton | 7/16/2010 | 1.1 | Format the tiff files per Tribune's request. |
| Thomas Matarelli | 7/19/2010 | 1.5 | Prepare memo documenting the steps involved in the collection, processing, review, and delivery of A&M internal emails to Sidley. |

| **Subtotal** | | **26.5** | |

## Employee

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Brian Whittman | 7/9/2010 | 0.2 | Call with C. Bigelow (Tribune) re: MIP proposal to UCC. |
| Brian Whittman | 7/9/2010 | 0.5 | Call with N. Larsen and C. Bigelow (Tribune) re: MIP analysis. |
| Brian Whittman | 7/9/2010 | 0.4 | Participate in portion of meeting with C. Bigelow, H. Amsden, G. Mazzaferri (Tribune) and J. Lotsoff (Sidley) re: preparation for MIP hearing via phone. |
| Brian Whittman | 7/9/2010 | 0.3 | Update MIP analysis. |
| Matthew Frank | 7/9/2010 | 1.4 | Review of bonus payout calculations file per B. Whittman (A&M). |
| Brian Whittman | 7/12/2010 | 0.5 | Review MIP analysis and correspondence (.3) and correspondence with A. Holtz (Alix) and N. Larsen (Tribune) re: same (.2). |
| Brian Whittman | 7/14/2010 | 0.5 | Conference call with Tribune (C. Bigelow, N. Larsen) and Sidley (J. Lotsoff) re: MIP issues. |
| Brian Whittman | 7/14/2010 | 0.3 | Call with J. Lotsoff (Tribune) re: MIP motion. |
| Brian Whittman | 7/16/2010 | 0.3 | Correspondence with N. Larsen (Tribune) re: 2010 MIP (.1) and call with J. Lotsoff (Sidley) re: same (.2). |
| Brian Whittman | 7/19/2010 | 0.2 | Correspondence with A. Holtz (Alix) and J. Lotsoff (Sidley) re: 2010 MIP. |
| Brian Whittman | 7/20/2010 | 0.2 | Update MIP support schedule for amended plan. |
| Brian Whittman | 7/21/2010 | 0.2 | Call with J. Lotsoff (Sidley) re: emergence equity program. |
| Brian Whittman | 7/21/2010 | 0.5 | Review documents related to emergence equity and severance plans. |
| Brian Whittman | 7/22/2010 | 0.5 | Call with Tribune (C. Bigelow, N. Larsen), Sidley (J. Lotsoff), and Cole Schotz (N. Pernick) re: management compensation issues. |

**Exhibit D**

**Tribune Company et al.,**
**Time Detail by Activity by Professional**
**July 1, 2010 through July 31, 2010**

## Employee

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Brian Whittman | 7/22/2010 | 1.2 | Review equity plan documents. |
| Brian Whittman | 7/22/2010 | 0.2 | Call with J. Lotsoff re: plan for discussion with UCC advisors on equity plan. |
| Brian Whittman | 7/22/2010 | 0.2 | Call with K. Lantry (Sidley) re: incentive plan issues. |
| Brian Whittman | 7/23/2010 | 0.4 | Review draft motion re: amended 2010 MIP (.3) and correspondence with J. Lotsoff (Sidley) re: same (.1). |
| Brian Whittman | 7/26/2010 | 0.6 | Review updated severance plan support. |
| Brian Whittman | 7/26/2010 | 0.3 | Call with C. Bigelow (Tribune) re: severance issues. |
| Brian Whittman | 7/28/2010 | 0.3 | Discussion with J. Lotsoff (Sidley) re: severance plan updates . |
| Brian Whittman | 7/28/2010 | 0.3 | Review draft Mercer presentation on severance plan. |
| Brian Whittman | 7/28/2010 | 0.3 | Review severance plan updates. |
| Brian Whittman | 7/29/2010 | 0.3 | Correspondence with J. Lotsoff (Sidley) re: statistics for 2010 MIP hearing. |
| **Subtotal** | | **10.1** | |

## Examiner

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Brian Whittman | 7/1/2010 | 0.6 | Review documents on LBO lender fees (.4) and correspondence with D. Noble (LECG) re: same (.2). |
| Brian Whittman | 7/1/2010 | 0.2 | Correspondence with S. Kaufman (Tribune) re: examiner requests. |
| Stuart Kaufman | 7/1/2010 | 1.1 | Respond to question raised by examiner in regards to underwriting fees. |
| Stuart Kaufman | 7/1/2010 | 1.7 | Analysis of Step I underwriting fees in response to question raised by Examiner. |
| Stuart Kaufman | 7/2/2010 | 0.8 | Meeting with Tribune (M. Fabrio) in regards to professional fees supporting documentation. |
| Stuart Kaufman | 7/2/2010 | 1.0 | Update professional fees supporting documentation. |
| Stuart Kaufman | 7/2/2010 | 0.8 | Analysis of professional fees related to Step I & Step II. |
| Stuart Kaufman | 7/2/2010 | 0.8 | Discussion with Tribune (B. Litman, N. Chakiris) in regards to professional fees. |
| Brian Whittman | 7/6/2010 | 0.4 | Call with R. McMahon (LECG) re: question on credit facility fees. |
| Stuart Kaufman | 7/6/2010 | 0.6 | Respond to questions raised by examiner re: Guarantor subsidiary value. |

**Exhibit D**

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*July 1, 2010 through July 31, 2010*

## Examiner

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Brian Whittman | 7/7/2010 | 0.3 | Review response to questions from LECG on recovery analysis. |
| Brian Whittman | 7/8/2010 | 0.2 | Correspondence with B. Krakauer (Sidley) reL examiner request. |
| Stuart Kaufman | 7/9/2010 | 0.5 | Review of fees included in disgorgement analysis for Sidley, provide same to LECG. |
| Stuart Kaufman | 7/12/2010 | 1.7 | Respond to various questions raised by examiner in regards to professional fees and principal repayments. |
| Brian Whittman | 7/14/2010 | 0.3 | Call with W. Elggren (LECG) re: outstanding information requests. |
| Stuart Kaufman | 7/15/2010 | 0.5 | Review Term Loan B interest payments in response to question from examiner re: same. |
| Brian Whittman | 7/16/2010 | 0.2 | Review bank information for LECG. |
| Brian Whittman | 7/19/2010 | 0.3 | Correspondence with W. Elggren (LECG) re: questions on VRC projections. |
| Brian Whittman | 7/19/2010 | 0.3 | Review support for Term Loan X principal payments (.2) and correspondence with D. Eldersveld (Tribune) re: same (.1). |
| Brian Whittman | 7/20/2010 | 0.2 | Correspondence with C. Bigelow and H. Amsden (Tribune) re: examiner issue. |
| Stuart Kaufman | 7/22/2010 | 2.7 | Draft of summary of documents provided to Examiner to date. |
| Brian Whittman | 7/23/2010 | 0.3 | Call with S. Mandava (Lazard) re: examiner briefs. |
| Brian Whittman | 7/26/2010 | 1.8 | Read initial sections of redacted examiner report. |
| Matthew Frank | 7/26/2010 | 0.4 | Read summary of examiner report. |
| Matthew Frank | 7/26/2010 | 1.0 | Meeting with P. Gondipalli (A&M) to review sources for Expert reports. |
| Stuart Kaufman | 7/26/2010 | 0.8 | Review of Examiner Motion re: to file report under seal. |
| Stuart Kaufman | 7/26/2010 | 1.1 | Meeting with P. Gondipalli (A&M) re: expert report source data. |
| Stuart Kaufman | 7/26/2010 | 5.2 | Review Volume I & II of examiner redacted report. |
| Brian Whittman | 7/27/2010 | 0.4 | Call with T. Hill (A&M) to discuss examiner report, related issues. |
| Matthew Frank | 7/27/2010 | 0.5 | Continue review of Examiner report findings. |
| Steve Kotarba | 7/27/2010 | 2.5 | Review examiner report. |
| Tom Hill | 7/27/2010 | 0.4 | Call with B. Whittman (A&M) to discuss examiner report related issues. |
| Tom Hill | 7/27/2010 | 3.1 | Review of Examiner Report. |
| Matthew Frank | 7/28/2010 | 2.0 | Review examiners report for analysis related to debt adjustments for recovery scenarios. |

Exhibit D

**Tribune Company et al.,**
**Time Detail by Activity by Professional**
**July 1, 2010 through July 31, 2010**

## Examiner

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Brian Whittman | 7/29/2010 | 2.2 | Begin review of key section of unredacted examiner report. |
| Matthew Frank | 7/29/2010 | 1.1 | Meeting with P. Gondipalli (A&M) to discuss reconciling items with the Examiner report. |
| Prasant Gondipalli | 7/29/2010 | 0.5 | Meeting with M. Frank (A&M) to review Tribune Lease Claims file. |
| Prasant Gondipalli | 7/29/2010 | 0.3 | Meeting with S. Kaufman (A&M) to review Liquidation Analysis Source data. |
| Prasant Gondipalli | 7/29/2010 | 0.3 | Review and tie out of current and former insider payments memo in preparation of source data documents for the Expert Report. |
| Prasant Gondipalli | 7/29/2010 | 1.1 | Meeting with M. Frank (A&M) to discuss reconciling items with the Examiner report. |
| Prasant Gondipalli | 7/29/2010 | 2.1 | Detailed review and comparison of Annex B of the examiner report. |
| Prasant Gondipalli | 7/29/2010 | 2.7 | Detailed review and comparison Annex C of the Examiner's Report and the Disgorgement analysis. |
| Matthew Frank | 7/30/2010 | 1.7 | Review examiner recovery scenario model file. |
| Matthew Frank | 7/30/2010 | 2.3 | Review detail behind examiner recovery scenarios output analysis. |
| Tom Hill | 7/30/2010 | 2.2 | Review of Examiner Report. |
| Matthew Frank | 7/31/2010 | 1.0 | Review Examiner Volume One report regarding intercompany analysis, disgorgement, recovery analysis findings. |
| **Subtotal** | | **52.2** | |

## Fee Application

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Brian Whittman | 7/6/2010 | 0.3 | Review May fee application. |
| Mary Napoliello | 7/6/2010 | 0.7 | Begin compiling 6th interim data; review case docket for cno data. |
| Mary Napoliello | 7/8/2010 | 2.1 | Complete first draft of 6th interim application. |
| Matthew Frank | 7/9/2010 | 0.8 | Review details of quarterly fee application. |
| **Subtotal** | | **3.9** | |

## Leases and Real Estate

| Professional | Date | Hours | Activity |
|---|---|---|---|

<div align="right">*Exhibit D*</div>

> ### *Tribune Company et al.,*
> ### *Time Detail by Activity by Professional*
> ### *July 1, 2010 through July 31, 2010*

## Leases and Real Estate

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Matthew Frank | 7/6/2010 | 0.3 | Review lease rejection information for J. Ludwig (Sidley). |
| Matthew Frank | 7/7/2010 | 0.6 | Update lease rejection claims estimated payment for B. Whittman (A&M). |
| Matthew Frank | 7/8/2010 | 0.6 | Review of lease estimated payment summary sheet for claims estimation process. |
| Brian Whittman | 7/16/2010 | 0.3 | Review real estate valuation . |
| Matthew Frank | 7/21/2010 | 0.3 | Review St. Louis sale support for lease issue. |
| Matthew Frank | 7/21/2010 | 0.3 | Review lease summary for B. Whittman (A&M). |
| Matthew Frank | 7/28/2010 | 0.8 | Update lease rejection claims estimated payment for J. Ehrenhofer (A&M). |
| Matthew Frank | 7/29/2010 | 1.0 | Updates to lease file for payment estimation. |
| Matthew Frank | 7/30/2010 | 0.5 | Updates to lease file per B. Whittman (A&M). |

| **Subtotal** | | **4.7** | |
|---|---|---|---|

## Monthly Operating Report

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Stuart Kaufman | 7/2/2010 | 0.6 | Draft summary of next 2015 report for circulation to Tribune management. |
| Stuart Kaufman | 7/6/2010 | 1.4 | Update warrant allocation section of equity distribution model. |
| Stuart Kaufman | 7/6/2010 | 0.4 | Respond to question raised by D. Eldersveld (Tribune) in regards to 2015. |
| Stuart Kaufman | 7/15/2010 | 1.8 | Draft July 2015 report template. |
| Stuart Kaufman | 7/20/2010 | 0.7 | Communication with the Debtor (N. Chakiris, V. Garlati) with respect to issues related to filing 2015 report. |
| Stuart Kaufman | 7/22/2010 | 1.0 | Review updated senior lender fee schedule. |
| Brian Whittman | 7/23/2010 | 0.2 | Review June MOR. |
| Stuart Kaufman | 7/26/2010 | 1.6 | Review latest draft of P6 MOR. |
| Brian Whittman | 7/27/2010 | 0.6 | Review draft 2015 report (.5) and correspondence with S. Kaufman (A&M) re: same (.1). |
| Brian Whittman | 7/27/2010 | 0.2 | Correspondence with S. Kaufman (A&M) and N. Chakiris (Tribune) re: reporting for Riverwalk JV on 2015 report. |
| Stuart Kaufman | 7/27/2010 | 1.8 | Revise 2015 Report based upon feedback from Tribune (N. Chakiris). |

*Exhibit D*

**Tribune Company et al.,**
**Time Detail by Activity by Professional**
**July 1, 2010 through July 31, 2010**

## Monthly Operating Report

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Stuart Kaufman | 7/27/2010 | 2.7 | Draft July 2010 - 2015 Report. |
| Stuart Kaufman | 7/27/2010 | 0.9 | Draft edits to 2015 report, distributed same for comment. |
| Brian Whittman | 7/28/2010 | 0.7 | Review updates to draft 2015 report (.4) and discussion with J. Henderson (Sidley) re: same (.3). |
| Stuart Kaufman | 7/28/2010 | 1.7 | Amend  draft 2015 based on comments received from Tribune (B. Litman, N. Chakiris). |
| Stuart Kaufman | 7/28/2010 | 0.6 | Draft edits to 2015 report based upon feedback from Tribune (N. Chakiris). |
| Brian Whittman | 7/29/2010 | 0.2 | Review final 2015 report. |
| Stuart Kaufman | 7/29/2010 | 1.2 | Update final version of 2015 report for filing with Court. |
| **Subtotal** | | **18.3** | |

## Motions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Brian Whittman | 7/14/2010 | 1.2 | Listen to court hearing on motion of bridge lenders for claim allowance by phone. |
| Brian Whittman | 7/28/2010 | 0.4 | Discussion with J. Henderson (Sidley) re: FN noticing issues (.2) and correspondence with J. Ehrenhofer (A&M) re: same (.2). |
| Brian Whittman | 7/29/2010 | 1.4 | Listen to court hearing on examiner report, voting deadline via teleconference. |
| **Subtotal** | | **3.0** | |

## Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Brian Whittman | 7/1/2010 | 0.2 | Correspondence with D. Eldersveld (Tribune) re: shared service center. |
| Brian Whittman | 7/6/2010 | 0.2 | Correspondence with D. Eldersveld (Tribune) re: Tribune Technology name change. |
| Brian Whittman | 7/6/2010 | 0.2 | Review weekly flash reports. |
| Brian Whittman | 7/13/2010 | 0.3 | Review information on Blue Lynx Media. |
| Brian Whittman | 7/14/2010 | 0.5 | Meeting with Tribune (B. Litman, V. Garlati, N. Chakiris) re: shared service center. |

*Exhibit D*

**_Tribune Company et al.,_**
**_Time Detail by Activity by Professional_**
**_July 1, 2010 through July 31, 2010_**

## Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Brian Whittman | 7/21/2010 | 0.2 | Review weekly revenue and cash reports. |
| Brian Whittman | 7/22/2010 | 0.2 | Review broadcast pacing report. |
| Brian Whittman | 7/22/2010 | 0.4 | Call with N. Larsen and C. Bigelow (Tribune) re: financial results. |
| Brian Whittman | 7/26/2010 | 0.3 | Review weekly revenue reports. |
| Brian Whittman | 7/30/2010 | 0.4 | Review final Q2 MD&A package. |
| **Subtotal** | | **2.9** | |

## Plan of Reorganization

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Brian Whittman | 7/1/2010 | 0.1 | Review balloting report. |
| Stuart Kaufman | 7/1/2010 | 2.7 | Update draft of  share allocation model. |
| Stuart Kaufman | 7/1/2010 | 2.3 | Additional updates to warrant allocation in share allocation model. |
| Stuart Kaufman | 7/1/2010 | 3.3 | Draft share allocation model based upon POR common stock and warrant distribution language. |
| Tom Hill | 7/1/2010 | 3.6 | Review of draft management equity plan for Plan of Reorganization. |
| Stuart Kaufman | 7/2/2010 | 0.6 | Communication with Sidley (J. Boelter) re: equity allocation model. |
| Stuart Kaufman | 7/2/2010 | 1.1 | Update POR calendar based upon Court scheduling order. |
| Tom Hill | 7/2/2010 | 3.2 | Review of draft management severance plan for Plan of Rorganization. |
| Brian Whittman | 7/6/2010 | 0.2 | Call with B. Krakauer (Sidley) re: expert reports. |
| Brian Whittman | 7/6/2010 | 0.3 | Review updates to confirmation timeline including plan supplement requirements. |
| Matthew Frank | 7/6/2010 | 1.2 | Review of disgorgement detail buildup files for support binder. |
| Stuart Kaufman | 7/6/2010 | 2.7 | Update equity distribution model. |
| Stuart Kaufman | 7/6/2010 | 0.6 | Update POR calendar based upon comments received. |
| Brian Whittman | 7/7/2010 | 0.6 | Prepare for meeting on expert witness reports. |
| Brian Whittman | 7/7/2010 | 1.0 | Conference call with Sidley (J. Boelter), Dow Lohnes (J. Logan, C. Burrow) and A&M (S. Kaufman) to discuss plan common stock & warrant allocation upon emergence. |

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*July 1, 2010 through July 31, 2010*

## Plan of Reorganization

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Brian Whittman | 7/7/2010 | 1.7 | Meeting with Sidley (B. Krakauer, J. Ducayet), Lazard (S. Mandava, H Agarwal) and A&M (T. Hill, S. Kaufman) to discuss requirements for expert witness report & testimony. |
| Stuart Kaufman | 7/7/2010 | 1.0 | Conference call with Sidley (J. Boelter), Dow Lohnes (J. Logan, C. Burrow) and A&M (B. Whittman) to discuss plan common stock & warrant allocation upon emergence. |
| Stuart Kaufman | 7/7/2010 | 2.9 | Update equity distribution model based upon revised senior lender holdings. |
| Stuart Kaufman | 7/7/2010 | 1.7 | Meeting with Sidley (B. Krakauer, L. Ducayet), Lazard (S. Mandava, H Agarwal) & A&M (T. Hill, B. Whittman) to discuss requirements for expert witness report & testimony. |
| Stuart Kaufman | 7/7/2010 | 2.1 | Review  Exit Application as filed with the Federal Communication Commission. |
| Tom Hill | 7/7/2010 | 1.7 | Attendance and participation at meeting with Sidley (B. Krakauer, J. Ducayet) Lazard (S. Mandava) and A&M (B. Whittman, S. Kaufman) to review expert witness report requirements. |
| Brian Whittman | 7/8/2010 | 0.3 | Discussion with S. Kaufman (A&M) re:expert report. |
| Brian Whittman | 7/8/2010 | 0.2 | Review correspondence from N. Larsen (Tribune) re: lender issues. |
| Brian Whittman | 7/8/2010 | 0.5 | Draft portions of expert witness report. |
| Matthew Frank | 7/8/2010 | 0.5 | Review of draft share allocation model flow chart with S. Kaufman (A&M). |
| Matthew Frank | 7/8/2010 | 1.6 | Write up of disgorgement review process for expert report. |
| Matthew Frank | 7/8/2010 | 2.8 | Development of disgorgement financial support file for expert report schedules. |
| Stuart Kaufman | 7/8/2010 | 0.2 | Conference call with  Dow Lohnes (J. Logan) in regards to foreign ownership share allocations. |
| Stuart Kaufman | 7/8/2010 | 0.3 | Discussion with B. Whittman (A&M) re: expert report. |
| Stuart Kaufman | 7/8/2010 | 1.5 | Draft share allocation model flow chart. |
| Stuart Kaufman | 7/8/2010 | 3.9 | Update Draft share allocation model flow chart. |
| Stuart Kaufman | 7/8/2010 | 0.8 | Research prior examples of liquidation analysis expert testimony reports. |
| Stuart Kaufman | 7/8/2010 | 0.5 | Review of draft share allocation model flow chart with M. Frank (A&M). |
| Matthew Frank | 7/9/2010 | 2.7 | Continued changes to disgorgement support file for expert report schedules. |
| Matthew Frank | 7/9/2010 | 1.4 | Write up of additional detail for disgorgement process for expert report. |

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*July 1, 2010 through July 31, 2010*

**Exhibit D**

## Plan of Reorganization

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Matthew Frank | 7/9/2010 | 0.5 | Review updated flow chart from S. Kaufman (A&M) for plan distribution mechanics. |
| Stuart Kaufman | 7/9/2010 | 0.5 | Drafting of outline of requirements for disgorgement analysis for expert witness report. |
| Stuart Kaufman | 7/9/2010 | 2.2 | Drafting of liquidation analysis expert witness report. |
| Stuart Kaufman | 7/9/2010 | 1.0 | Review of liquidation analysis expert testimony reports as prepared by A&M in prior cases. |
| Stuart Kaufman | 7/9/2010 | 2.1 | Update draft of equity distribution model flow chart. |
| Brian Whittman | 7/10/2010 | 0.7 | Draft outline for expert report. |
| Brian Whittman | 7/10/2010 | 0.2 | Review petition date balance sheet. |
| Stuart Kaufman | 7/11/2010 | 3.7 | Draft updated to liquidation analysis expert witness report. |
| Brian Whittman | 7/12/2010 | 6.3 | Continue drafting expert report on parent value and intercompany claims. |
| Matthew Frank | 7/12/2010 | 0.5 | Update disgorgement file. |
| Stuart Kaufman | 7/12/2010 | 3.2 | Draft updates to introduction section of liquidation analysis expert witness report. |
| Brian Whittman | 7/13/2010 | 0.2 | Call with J. Boelter (Sidley) on plan issues. |
| Brian Whittman | 7/13/2010 | 1.0 | Meeting with Tribune (D. Liebentritt, C. Bigelow, N. Larsen), Sidley (J. Conlon, B. Krakauer) and Lazard (D. Kurtz) re: plan issues. |
| Brian Whittman | 7/13/2010 | 0.5 | Follow-up discussion with Tribune (D. Liebentritt, C. Bigelow, N. Larsen), Sidley (J. Conlon, B. Krakauer) and Lazard (D. Kurtz) re: lender call. |
| Matthew Frank | 7/13/2010 | 2.6 | Changes to disgorgement analysis support schedules for report write up. |
| Matthew Frank | 7/13/2010 | 1.3 | Review expert report disgorgement write-up. |
| Matthew Frank | 7/13/2010 | 2.1 | Add additional detail on steps taken in disgorgement analysis for expert report. |
| Stuart Kaufman | 7/13/2010 | 2.5 | Revise liquidation analysis expert witness report. |
| Stuart Kaufman | 7/13/2010 | 3.7 | Draft liquidation costs section of liquation analysis report. |
| Stuart Kaufman | 7/13/2010 | 3.9 | Draft gross asset recovery section of liquation analysis report. |
| Tom Hill | 7/13/2010 | 3.4 | Review of expert witness draft reports. |
| Brian Whittman | 7/14/2010 | 0.7 | Analysis of other parent assets. |
| Brian Whittman | 7/14/2010 | 1.4 | Draft portions of expert report. |

*Exhibit D*

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*July 1, 2010 through July 31, 2010*

## Plan of Reorganization

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Stuart Kaufman | 7/14/2010 | 0.8 | Review latest draft of liquidation analysis expert report. |
| Stuart Kaufman | 7/14/2010 | 3.1 | Adjust liquidation analysis expert report based upon a review by B. Whittman (A&M). |
| Stuart Kaufman | 7/14/2010 | 0.3 | Preparation for conference call with FTI relative to FCC issues. |
| Stuart Kaufman | 7/14/2010 | 2.2 | Draft pre-petition section of liquidation analysis expert report. |
| Stuart Kaufman | 7/14/2010 | 2.9 | Draft post-petition claims section of liquidation analysis expert witness report. |
| Brian Whittman | 7/15/2010 | 0.3 | Participate in portion of conference call with Tribune (P. Shanahan, D. Eldersveld) and Sidley (J. Langdon, J. Boelter) re: corporate reorganization transactions. |
| Brian Whittman | 7/15/2010 | 0.6 | Review information for disgorgement analysis presentation. |
| Brian Whittman | 7/15/2010 | 2.4 | Write portion of expert report. |
| Brian Whittman | 7/15/2010 | 1.2 | Meeting with Sidley (B. Krakauer, J. Ducayet, C. Kenney) and A&M (S. Kaufman) re: expert witness report. |
| Matthew Frank | 7/15/2010 | 1.0 | Work on disgorgement summary for expert report. |
| Matthew Frank | 7/15/2010 | 2.9 | Continue changes to disgorgement write up per B. Whittman (A&M). |
| Stuart Kaufman | 7/15/2010 | 1.2 | Meeting with Sidley (B. Krakauer, J. Ducayet, C. Kenney) and A&M (B. Whittman) re: expert witness report. |
| Brian Whittman | 7/16/2010 | 1.4 | Continue writing expert witness report. |
| Brian Whittman | 7/16/2010 | 0.2 | Correspondence with S. Mandava re: disclosure statement. |
| Brian Whittman | 7/16/2010 | 0.2 | Correspondence with J. Boelter (Sidley) re: plan supplement issues. |
| Brian Whittman | 7/16/2010 | 0.4 | Call with T. Hill (A&M) to discuss issues for confirmation hearing. |
| Matthew Frank | 7/16/2010 | 1.9 | Changes to summary PPT file for write-up. |
| Matthew Frank | 7/16/2010 | 2.2 | Continue development of summary disgorgement support schedules for expert report. |
| Matthew Frank | 7/16/2010 | 2.8 | Analysis of disgorgement buildup schedules. |
| Matthew Frank | 7/16/2010 | 2.3 | Review disgorgement buildup analysis to assist in write-up of expert report. |
| Tom Hill | 7/16/2010 | 0.4 | Call with B. Whittman (A&M) to discuss issues for confirmation hearing. |
| Brian Whittman | 7/18/2010 | 0.2 | Correspondence with R. Stone and S. Kaufman (A&M) re: information related to plan supplement. |
| Brian Whittman | 7/18/2010 | 1.4 | Continue to draft expert report for confirmation hearing. |

<div style="border:1px solid">

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*July 1, 2010 through July 31, 2010*

</div>

**Exhibit D**

## Plan of Reorganization

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Brian Whittman | 7/18/2010 | 0.5 | Continue drafting expert report for confirmation hearing. |
| Brian Whittman | 7/19/2010 | 0.2 | Call with J. Boelter (Sidley) on plan supplement items. |
| Brian Whittman | 7/19/2010 | 0.4 | Review parent company balance sheet reconciliation. |
| Brian Whittman | 7/19/2010 | 3.2 | Continue writing expert witness report for confirmation hearing. |
| Brian Whittman | 7/19/2010 | 0.2 | Meeting with D. Liebentritt (Tribune) re: plan confirmation issues. |
| Matthew Frank | 7/19/2010 | 0.8 | Write up loan fees section of disgorgement report. |
| Matthew Frank | 7/19/2010 | 2.2 | Continue writing additional sections of disgorgement presentation. |
| Matthew Frank | 7/19/2010 | 0.7 | Write up of share repurchases section of disgorgement report for both key shareholders, insiders. |
| Matthew Frank | 7/19/2010 | 1.3 | Write up advisor fees section of disgorgement report. |
| Matthew Frank | 7/19/2010 | 1.2 | Write-up principal, interest payment section of disgorgement report. |
| Matthew Frank | 7/19/2010 | 0.8 | Review updated disgorgement report package given various updates. |
| Matthew Frank | 7/19/2010 | 1.8 | Update excel support schedules for disgorgement report per updated sections of report. |
| Prasant Gondipalli | 7/19/2010 | 0.9 | A detailed review of December 2009 Other Asset accounts on the Balance Sheet in preparation of source documents for the Expert Report. |
| Prasant Gondipalli | 7/19/2010 | 1.7 | A detailed review of December 2009 Cash and Accounts Receivable Balance Sheet accounts in preparation of source documents for the Expert Report. |
| Prasant Gondipalli | 7/19/2010 | 1.5 | Review of Liquidation Analysis model functionality in preparation to Quality Control check the Expert Report. |
| Prasant Gondipalli | 7/19/2010 | 1.1 | Review of Expert Report Exhibit to include Docket references for Source data that was relied upon. |
| Prasant Gondipalli | 7/19/2010 | 1.1 | A detailed review of December 2009 fixed asset in preparation of source documents for the Expert Report. |
| Prasant Gondipalli | 7/19/2010 | 1.6 | A detailed review of December 2009 Other Investment accounts on the Balance Sheet in preparation of source documents for the Expert Report. |
| Stuart Kaufman | 7/19/2010 | 3.3 | Additional updates to liquidation analysis expert report. |
| Stuart Kaufman | 7/19/2010 | 2.2 | Update liquidation analysis expert report. |
| Brian Whittman | 7/20/2010 | 0.2 | Discuss plan supplement issues with T. Hill (A&M). |
| Brian Whittman | 7/20/2010 | 0.3 | Review information related to FCC application process. |

**Exhibit D**

**Tribune Company et al.,**
**Time Detail by Activity by Professional**
**July 1, 2010 through July 31, 2010**

## Plan of Reorganization

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Brian Whittman | 7/20/2010 | 0.1 | Call with K. Lantry (Sidley) re: expert report. |
| Brian Whittman | 7/20/2010 | 0.6 | Review Morgan Stanley Swap documents. |
| Brian Whittman | 7/20/2010 | 0.2 | Call with J. Boelter (Sidley) re: reserves under plan. |
| Brian Whittman | 7/20/2010 | 0.2 | Correspondence with N. Larsen (Tribune) re: plan issues. |
| Brian Whittman | 7/20/2010 | 3.1 | Continue drafting expert report for confirmation hearing. |
| Brian Whittman | 7/20/2010 | 0.8 | Review information on Tribune petition date detailed balance sheet. |
| Matthew Frank | 7/20/2010 | 1.0 | Update support schedules to disgorgement report per comments from B. Whittman (A&M). |
| Matthew Frank | 7/20/2010 | 2.3 | Make changes to disgorgement report comments from B. Whittman (A&M). |
| Matthew Frank | 7/20/2010 | 2.7 | Update disgorgement report sections per comments from B. Whittman (A&M). |
| Matthew Frank | 7/20/2010 | 0.5 | Review liquidation analysis support documents for P. Gondipalli (A&M). |
| Matthew Frank | 7/20/2010 | 1.2 | Updates to disgorgement report schedules file per B. Whittman (A&M). |
| Prasant Gondipalli | 7/20/2010 | 0.5 | Meeting with S. Kaufman (A&M)-Reviewed various assumptions related to liquidation analysis. |
| Prasant Gondipalli | 7/20/2010 | 1.1 | A detailed review of December 2009 Investment in Subsidiaries accounts on the Balance Sheet in preparation of source documents for the Expert Report. |
| Prasant Gondipalli | 7/20/2010 | 0.9 | Detailed review of Cushman & Wakefield Quick Sale analysis in conjunction with the Expert Report. |
| Prasant Gondipalli | 7/20/2010 | 1.1 | Detailed review of Severance analysis in preparation of Source Data Documents per Expert Report. |
| Prasant Gondipalli | 7/20/2010 | 1.4 | Detailed review of Joint and Several Pension claims analysis in preparation of Source Data document per Expert Report. |
| Stuart Kaufman | 7/20/2010 | 3.1 | Update expert witness report based upon feedback from B. Whittman (A&M). |
| Stuart Kaufman | 7/20/2010 | 1.6 | Update holding period costs for liquidation analysis. |
| Stuart Kaufman | 7/20/2010 | 0.5 | Review various assumptions related to liquidation analysis with P. Gondipalli (A&M). |
| Stuart Kaufman | 7/20/2010 | 1.0 | Reconciliation of pre petition claims. |
| Tom Hill | 7/20/2010 | 0.2 | Discuss Plan Supplement issues with B. Whittman (A&M). |
| Tom Hill | 7/20/2010 | 4.6 | Review of expert witness draft reports (3.9) and provide comments to B. Whittman and M. Frank (.7). |

*Page 61 of 70*

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*July 1, 2010 through July 31, 2010*

## Plan of Reorganization

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Brian Whittman | 7/21/2010 | 0.6 | Analysis of other parent assets. |
| Brian Whittman | 7/21/2010 | 0.5 | Review source materials for expert reports with P. Gandipalli (A&M). |
| Brian Whittman | 7/21/2010 | 0.5 | Review recovery analysis scenarios for report. |
| Brian Whittman | 7/21/2010 | 0.4 | Call with S. Mandava (Lazard) re valuation issues. |
| Brian Whittman | 7/21/2010 | 1.2 | Continue drafting expert report for confirmation hearing. |
| Brian Whittman | 7/21/2010 | 0.7 | Review draft of liquidation analysis report. |
| Brian Whittman | 7/21/2010 | 0.6 | Review draft of disgorgement analysis presentation. |
| Brian Whittman | 7/21/2010 | 0.5 | Meeting with S. Kaufman (A&M) re: expert report status update. |
| Matthew Frank | 7/21/2010 | 1.0 | Additional changes to excel support schedules for summary disgorgement report. |
| Matthew Frank | 7/21/2010 | 2.0 | Updates to shielded debt and shield offset section of disgorgement report. |
| Matthew Frank | 7/21/2010 | 2.0 | Update disgorgement report per comments from T. Hill (A&M). |
| Matthew Frank | 7/21/2010 | 0.4 | Review questions related to disgorgement report support files. |
| Matthew Frank | 7/21/2010 | 0.5 | Review of disgorgement report comments with T. Hill (A&M). |
| Matthew Frank | 7/21/2010 | 0.8 | Review SEC filing data as support for shareholder repurchases section of disgorgement report. |
| Prasant Gondipalli | 7/21/2010 | 0.5 | Review source materials for expert reports with B. Whittman (A&M). |
| Prasant Gondipalli | 7/21/2010 | 1.6 | Detailed review wind down entity cost analysis in preparation of Source Data documents per the Expert Report. |
| Prasant Gondipalli | 7/21/2010 | 0.9 | Detailed review wind down stay bonus in preparation of Source Data documents per the Expert Report. |
| Prasant Gondipalli | 7/21/2010 | 1.4 | Detailed review Sales Period Profit/Loss analysis in preparation of Source Data documents per the Expert Report. |
| Prasant Gondipalli | 7/21/2010 | 1.1 | Detailed review of General Unsecured Claims analysis in preparation of Source Data document per the Expert Report. |
| Prasant Gondipalli | 7/21/2010 | 1.8 | Detailed review Wind Down Cost analysis in preparation of source data documents per the Expert Report. |
| Prasant Gondipalli | 7/21/2010 | 1.2 | Review of Pension Benefit Guaranty Corporation claims in conjunction with Joint and Several Pension Claims per the Expert Report. |
| Stuart Kaufman | 7/21/2010 | 2.2 | Draft updates to liquidation analysis expert report. |
| Stuart Kaufman | 7/21/2010 | 1.4 | Update holding period costs summary for liquidation analysis. |

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*July 1, 2010 through July 31, 2010*

## Plan of Reorganization

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Stuart Kaufman | 7/21/2010 | 0.6 | Conference call with Lazard (S. Mandava) re: valuation issues. |
| Stuart Kaufman | 7/21/2010 | 3.0 | Update liquidation analysis expert report based upon feedback from T. Hill (A&M). |
| Stuart Kaufman | 7/21/2010 | 0.5 | Meeting with B. Whittman (A&M) re: expert report status updated. |
| Tom Hill | 7/21/2010 | 2.0 | Review of expert witness draft reports (1.6) and provide comments to S. Kaufman (.4). |
| Tom Hill | 7/21/2010 | 0.5 | Review of disgorgement report comments with Matt Frank (A&M). |
| Brian Whittman | 7/22/2010 | 0.3 | Call with S. Mandava re: valuation. |
| Brian Whittman | 7/22/2010 | 0.6 | Edit disgorgement analysis presentation. |
| Brian Whittman | 7/22/2010 | 0.4 | Review liquidation analysis report updates. |
| Brian Whittman | 7/22/2010 | 1.6 | Continue drafting expert report for confirmation hearing. |
| Brian Whittman | 7/22/2010 | 0.6 | Review supporting documents for disgorgement analysis. |
| Brian Whittman | 7/22/2010 | 0.4 | Call with J. Boelter re: plan issues. |
| Matthew Frank | 7/22/2010 | 0.5 | Review disgorgement report prior to distribution to B. Whittman (A&M) to review. |
| Matthew Frank | 7/22/2010 | 0.4 | Review of disgorgement source data support files. |
| Matthew Frank | 7/22/2010 | 0.5 | Review source data files prior to distribution to P. Gondipalli (A&M). |
| Matthew Frank | 7/22/2010 | 2.0 | Continue to update excel support schedules for disgorgement report. |
| Prasant Gondipalli | 7/22/2010 | 2.3 | Review of professional fees and advisor fees associated with the 2007 Leverage Buyout in preparation of source data documents for the Expert report. |
| Prasant Gondipalli | 7/22/2010 | 3.1 | Review of Company Fundflow and detailed tie out to bank statements in preparation of source data documents per the Expert Report. |
| Prasant Gondipalli | 7/22/2010 | 1.8 | Review of credit facility costs and fees associated with the 2007 Leverage Buyout for purposes of the Expert report. |
| Prasant Gondipalli | 7/22/2010 | 1.5 | Review of Disgorgement analysis section of the Expert Report to identify data points. |
| Stuart Kaufman | 7/22/2010 | 1.7 | Update liquidation analysis expert report based upon comments received from B. Whittman (A&M). |
| Brian Whittman | 7/23/2010 | 0.2 | Correspondence with S. Mandava (Lazard) re: plan issues. |
| Brian Whittman | 7/23/2010 | 0.2 | Call with B. Krakauer (Sidley) and S. Mandava Lazard) re: plan supplement. |
| Brian Whittman | 7/23/2010 | 1.8 | Analysis of value allocation related to Barclays swap. |

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*July 1, 2010 through July 31, 2010*

## Plan of Reorganization

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Brian Whittman | 7/23/2010 | 0.4 | Review draft modification to plan of reorganization (.3) and correspondence with J. Boelter (Sidley) re: same (.1). |
| Brian Whittman | 7/23/2010 | 1.1 | Call with J. Bendernagle (Sidley) re: intercompany claim issues. |
| Brian Whittman | 7/23/2010 | 0.2 | Call with K. Lantry re: issues for confirmation hearing. |
| Brian Whittman | 7/23/2010 | 0.5 | Call with J. Boelter (Sidley) re: plan issues. |
| Brian Whittman | 7/23/2010 | 0.4 | Review base case recovery analysis. |
| Matthew Frank | 7/23/2010 | 0.8 | Meeting with P. Gondipalli (A&M) to discuss intercompany operational adjustments and impact on Recovery amounts per the liquidation model. |
| Prasant Gondipalli | 7/23/2010 | 1.1 | Quality check Liquidation Analysis Source Data File for Expert report. |
| Prasant Gondipalli | 7/23/2010 | 1.2 | Running and analyzing Barclays Swap Adjustment Scenarios in the liquidation model. |
| Prasant Gondipalli | 7/23/2010 | 2.1 | Review of impact of Intercompany claims adjustments on recovery amounts in the liquidation model for the expert reports. |
| Prasant Gondipalli | 7/23/2010 | 0.8 | Meeting with M. Frank (A&M) to discuss the intercompany operational adjustments and impact on Recovery amounts per the liquidation model. |
| Prasant Gondipalli | 7/23/2010 | 0.9 | Review and tie out of Tribune Lease Claims file. |
| Prasant Gondipalli | 7/23/2010 | 1.1 | Review of professional fees and advisor fees associated with the 2007 Leverage Buyout in preparation of source data documents for the Expert report. |
| Brian Whittman | 7/26/2010 | 1.2 | Review recovery analysis as part of preparing expert report. |
| Brian Whittman | 7/26/2010 | 0.4 | Discussion with S. Kaufman (A&M) re: changes to expert report. |
| Brian Whittman | 7/26/2010 | 0.3 | Call with J. Bendernagle and J. Ducayet (Sidley) re: exhibit for expert report. |
| Brian Whittman | 7/26/2010 | 1.2 | Review analysis on non-captured non-guarantors. |
| Brian Whittman | 7/26/2010 | 1.0 | Continue editing sections of expert report. |
| Matthew Frank | 7/26/2010 | 1.9 | Updates to disgorgement analysis report. |
| Matthew Frank | 7/26/2010 | 1.0 | Review of disgorgement report updates. |
| Prasant Gondipalli | 7/26/2010 | 1.0 | Meeting with M. Frank (A&M) to review sources for Expert Reports. |
| Prasant Gondipalli | 7/26/2010 | 0.8 | Review of petition date balance sheet in preparation of source data documents for the Expert Report. |
| Prasant Gondipalli | 7/26/2010 | 2.1 | Review former and current officers payments in preparation of source data documents for the Expert Reports. |

**Exhibit D**

**Tribune Company et al.,**
**Time Detail by Activity by Professional**
**July 1, 2010 through July 31, 2010**

## Plan of Reorganization

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Prasant Gondipalli | 7/26/2010 | 1.1 | Meeting with S. Kaufman (A&M) re: expert report source data. |
| Prasant Gondipalli | 7/26/2010 | 1.8 | Review of Recovery analysis section of the Expert Report to identify data points. |
| Stuart Kaufman | 7/26/2010 | 0.4 | Discussion with B. Whittman (A&M) re: changes to expert report. |
| Stuart Kaufman | 7/26/2010 | 0.4 | Call with J. Ducayet and J. Peltz (Sidley) and B. Whittman (A&M) re: discovery requests. |
| Stuart Kaufman | 7/26/2010 | 2.1 | Update liquidation analysis expert report base upon additional feedback from B. Whittman (A&M). |
| Brian Whittman | 7/27/2010 | 0.6 | Draft summary chart for intercompany payables description. |
| Brian Whittman | 7/27/2010 | 0.5 | Review updated equity distribution flow chart. |
| Brian Whittman | 7/27/2010 | 1.4 | Review source materials for expert report with P. Gandipalli (A&M). |
| Brian Whittman | 7/27/2010 | 1.8 | Continue drafting intercompany section of expert report. |
| Brian Whittman | 7/27/2010 | 0.7 | Review updates to liquidation analysis report. |
| Brian Whittman | 7/27/2010 | 0.2 | Review Computershare funds receipt support. |
| Brian Whittman | 7/27/2010 | 0.2 | Review additional support on TWX share value. |
| Brian Whittman | 7/27/2010 | 0.4 | Review updates to disgorgement presentation. |
| Brian Whittman | 7/27/2010 | 0.8 | Edit disgorgement report. |
| Brian Whittman | 7/27/2010 | 0.2 | Review term sheet from JPM. |
| Brian Whittman | 7/27/2010 | 0.5 | Call with Tribune (N. Larsen, D. Eldersveld) Sidley (J. Boelter), Lazard (S. Mandava) re: term loan term sheet. |
| Brian Whittman | 7/27/2010 | 0.3 | Review draft modified plan (.2) and correspondence with J. Boelter (Sidley) re: same (.1). |
| Matthew Frank | 7/27/2010 | 2.6 | Updates to expert report on disgorgement per B. Whittman (A&M). |
| Matthew Frank | 7/27/2010 | 0.6 | Review of historical performance statistics for recovery report. |
| Matthew Frank | 7/27/2010 | 2.7 | Adjustments to alternate scenario detail for report support. |
| Prasant Gondipalli | 7/27/2010 | 1.2 | Review of "Subsidiary" intercompany Transactions in preparation of source data documents for the Expert Report. |
| Prasant Gondipalli | 7/27/2010 | 0.5 | Review of "Tribune Receivables LLC" Intercompany Transactions in preparation of source data documents for the Expert Report. |
| Prasant Gondipalli | 7/27/2010 | 0.6 | Review share repurchase schedule in preparation of source data documents for the Expert Report. |
| Prasant Gondipalli | 7/27/2010 | 1.4 | Review source materials for expert reports with B. Whittman (A&M). |

**Exhibit D**

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*July 1, 2010 through July 31, 2010*

## Plan of Reorganization

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Prasant Gondipalli | 7/27/2010 | 0.9 | Review and tieing out of P5-07 intercompany transaction in preparation of source data documents for the Expert Report. |
| Prasant Gondipalli | 7/27/2010 | 0.7 | Review of "Tribune Company" intercompany Transactions in preparation of source data documents for the Expert Report. |
| Stuart Kaufman | 7/27/2010 | 2.6 | Draft updates to liquidation analysis expert report. |
| Stuart Kaufman | 7/27/2010 | 0.7 | Edit equity plan allocation flow charts , distribute same for comment. |
| Stuart Kaufman | 7/27/2010 | 1.9 | Update liquidation analysis expert report. |
| Stuart Kaufman | 7/27/2010 | 1.7 | Update equity allocation flow charts for Plan equity. |
| Brian Whittman | 7/28/2010 | 0.5 | Discussion with M. Frank (A&M) re: draft disgorgement report. |
| Brian Whittman | 7/28/2010 | 0.5 | Review comments on expert report with T. Hill (A&M). |
| Brian Whittman | 7/28/2010 | 0.2 | Review updated draft term sheet for exit facility. |
| Brian Whittman | 7/28/2010 | 0.4 | Review pension claim support for liquidation analysis report. |
| Brian Whittman | 7/28/2010 | 0.4 | Discussion with C. Bigelow (Tribune) re: plan issues. |
| Brian Whittman | 7/28/2010 | 1.1 | Continue drafting parent value section of expert report. |
| Brian Whittman | 7/28/2010 | 2.7 | Continue drafting expert report. |
| Brian Whittman | 7/28/2010 | 0.2 | Review updates to draft modified plan of reorganization. |
| Brian Whittman | 7/28/2010 | 0.3 | Review draft term sheet for new term loan facility. |
| Brian Whittman | 7/28/2010 | 0.5 | Review comments on liquidation analysis report with S. Kaufman (A&M). |
| Matthew Frank | 7/28/2010 | 1.5 | Update to disgorgement PPT per T. Hill (A&M) commentary. |
| Matthew Frank | 7/28/2010 | 0.5 | Discussion with B. Whittman (A&M) regarding draft disgorgement report. |
| Prasant Gondipalli | 7/28/2010 | 0.5 | Review former and current officers payments in preparation of source data documents for the Expert Report. |
| Prasant Gondipalli | 7/28/2010 | 0.5 | Review of additional Professional fees and advisor fees associated with the 2007 Leverage Buyout in preparation of source data documents for the Expert Report. |
| Prasant Gondipalli | 7/28/2010 | 0.9 | Review of professional fee schedule  in preparation of source data documents for the Expert Report. |
| Prasant Gondipalli | 7/28/2010 | 0.6 | Review of Computershare Fund Transfer Letter in preparation of source data documents for the Expert Report. |
| Prasant Gondipalli | 7/28/2010 | 0.4 | Review of Morgan Stanley and Confifer Account Statements in preparation of source data documents for the Expert Report. |

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*July 1, 2010 through July 31, 2010*

## Plan of Reorganization

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Prasant Gondipalli | 7/28/2010 | 0.6 | Review of Tribune Fidelity Statements Accounts in preparation of source data documents for the Expert Report. |
| Prasant Gondipalli | 7/28/2010 | 0.7 | Review and tieing out administrative intercompany claim support in preparation of source data documents for the Expert Report. |
| Prasant Gondipalli | 7/28/2010 | 0.8 | Review of 2007 Leverage Buyout Share Purchase Agreement in preparation of source data documents for the Expert Report. |
| Stuart Kaufman | 7/28/2010 | 1.3 | Draft tax claim section of liquidation analysis expert report |
| Stuart Kaufman | 7/28/2010 | 2.3 | Draft changes to liquidation analysis expert report based upon comments received from B. Whittman (A&M). |
| Stuart Kaufman | 7/28/2010 | 0.8 | Update fixed asset section of liquidation analysis expert report. |
| Stuart Kaufman | 7/28/2010 | 0.7 | Update pension claim section of liquidation analysis expert report |
| Stuart Kaufman | 7/28/2010 | 0.5 | Review comments on liquidation analysis report with B. Whittman (A&M). |
| Tom Hill | 7/28/2010 | 0.5 | Review comments on expert report with B. Whittman (A&M). |
| Tom Hill | 7/28/2010 | 4.0 | Review of expert witness draft reports (3.2 ) and provide comments to B. Whittman and M. Frank (A&M) (0.8). |
| Brian Whittman | 7/29/2010 | 0.6 | Scenario analysis for expert report. |
| Brian Whittman | 7/29/2010 | 0.2 | Call with T. Hill (A&M) to discuss plan issues. |
| Brian Whittman | 7/29/2010 | 2.8 | Continue drafting expert report for confirmation hearing. |
| Brian Whittman | 7/29/2010 | 0.4 | Review sensitivity analysis for parent value report with M. Frank (A&M). |
| Brian Whittman | 7/29/2010 | 0.2 | Discussion with J. Boelter (Sidley) re: plan modifications. |
| Matthew Frank | 7/29/2010 | 2.8 | Review recovery report for B. Whittman (A&M). |
| Matthew Frank | 7/29/2010 | 1.5 | Review of Liquidation Analysis updates per tax adjustment per Tribune Tax. |
| Matthew Frank | 7/29/2010 | 0.4 | Review sensitivity analysis for parent value report with B. Whittman (A&M) |
| Matthew Frank | 7/29/2010 | 2.2 | Updates to support schedules for recovery report per B. Whittman (A&M). |
| Prasant Gondipalli | 7/29/2010 | 1.5 | Detailed review and recalculation of taxes on disposition file. |
| Prasant Gondipalli | 7/29/2010 | 0.5 | Meeting with S. Kaufman (A&M) re: expert report source data. |
| Prasant Gondipalli | 7/29/2010 | 0.9 | Review and compare liquidation analysis output after source data update. |
| Stuart Kaufman | 7/29/2010 | 1.3 | Analysis of tax schedule in liquidation analysis. |

*Exhibit D*

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*July 1, 2010 through July 31, 2010*

## Plan of Reorganization

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Stuart Kaufman | 7/29/2010 | 0.3 | Meeting with P. Gondipalli (A&M) to review Liquidation Analysis Source data. |
| Stuart Kaufman | 7/29/2010 | 0.5 | Meeting with P. Gondipalli (A&M) re: expert report source data. |
| Tom Hill | 7/29/2010 | 0.2 | Call with B. Whittman (A&M) to discuss Plan issues. |
| Brian Whittman | 7/30/2010 | 0.3 | Review final black line of plan modifications. |
| Brian Whittman | 7/30/2010 | 0.4 | Call with J. Henderson re non-debtor guarantors (.3) and review correspondence re: same (.1). |
| Brian Whittman | 7/30/2010 | 1.1 | Review final documents included in plan supplement. |
| Brian Whittman | 7/30/2010 | 0.8 | Conference call with Dow Lohnes (J. Logan, C. Burrow), Sidley (J. Boelter) and A&M (S. Kaufman) re: equity allocation model. |
| Brian Whittman | 7/30/2010 | 0.2 | Review updated equity allocation flow chart. |
| Stuart Kaufman | 7/30/2010 | 0.7 | Update tax basis schedule for updated 2009 basis. |
| Stuart Kaufman | 7/30/2010 | 1.0 | Meeting with Tribune (M. Deloian, P. O'Reilly) to discuss tax basis schedule. |
| Stuart Kaufman | 7/30/2010 | 0.8 | Draft follow up memorandum in regards to tax issue related to liquidation analysis. |
| Stuart Kaufman | 7/30/2010 | 1.2 | Update equity allocation flow chart based upon comments received from B. Whittman (A&M). |
| Stuart Kaufman | 7/30/2010 | 0.8 | Conference call with Dow Lohnes (J. Logan, C. Burrow), Sidley (J. Boelter) and A&M (B. Whittman) re: equity allocation model. |
| **Subtotal** | | **335.0** | |

## Status Meetings

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Brian Whittman | 7/20/2010 | 0.4 | Review materials for board meeting. |
| Brian Whittman | 7/20/2010 | 0.6 | Participate in telephonic board of directors meeting at request of management. |
| Tom Hill | 7/20/2010 | 0.6 | Participate in a telephonic board of directors meeting. |
| **Subtotal** | | **1.6** | |

## Tax

| Professional | Date | Hours | Activity |
|---|---|---|---|

*Exhibit D*

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*July 1, 2010 through July 31, 2010*

## Tax

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Brian Whittman | 7/15/2010 | 0.1 | Meeting with Tribune (P. Shanahan, M. Melgarejo) re: tax issues. |
| Brian Whittman | 7/19/2010 | 1.5 | Meeting with S. Kaufman (A&M) and G. Koutouras (A&M) to discuss tax issues. |
| Brian Whittman | 7/19/2010 | 0.5 | Follow up meeting with S. Kaufman (A&M), to discuss tax assumptions included in POR and expert witness reports. |
| Brian Whittman | 7/19/2010 | 0.3 | Consider tax issues for expert report. |
| Brian Whittman | 7/19/2010 | 0.2 | Review tax exhibit for liquidation analysis. |
| George Koutouras | 7/19/2010 | 1.5 | Meeting with B. Whittman (A&M) and S. Kaufman (A&M) to discuss tax issues. |
| Stuart Kaufman | 7/19/2010 | 0.5 | Follow up meeting with B. Whittman (A&M), to discuss tax assumptions included in POR and expert witness reports. |
| Stuart Kaufman | 7/19/2010 | 1.5 | Meeting with B. Whittman (A&M), G. Koutouras (A&M) to discuss tax issues. |
| Deanna Trapp | 7/21/2010 | 1.1 | Review tax related documents. |
| John Easterday | 7/21/2010 | 2.0 | Review business liquidation scenario state tax consequences. |
| Deanna Trapp | 7/22/2010 | 2.0 | Discussion with P. Shanahan and M. Deloian regarding taxes. |
| John Easterday | 7/22/2010 | 2.0 | Review conversion for S Corp to C Corp state tax consequences. |
| Deanna Trapp | 7/26/2010 | 1.2 | Review tax related documents. |
| John Easterday | 7/26/2010 | 2.0 | Draft agenda for meeting with Pat Shanahan (.4); review business liquidation scenario state tax consequences (.8); review conversion for S Corp to C Corp state tax consequences (.8). |
| Brian Whittman | 7/27/2010 | 0.2 | Call with G. Koutouras (A&M) re: tax matters for report. |
| Deanna Trapp | 7/27/2010 | 0.9 | Review tax related documents. |
| Deanna Trapp | 7/27/2010 | 1.0 | Discussions with P. Shanahan and M. Deloian regarding tax issues. |
| George Koutouras | 7/27/2010 | 0.2 | Call with B. Whittman (A&M) regtarding tax matters for report. |
| John Easterday | 7/27/2010 | 1.0 | Prepare for meeting on state tax issues (.4) including review of California refund information (.6). |
| Brian Whittman | 7/29/2010 | 0.2 | Correspondence with P. Shanahan re: tax claim against Tribune CNLBC LLC. |
| Brian Whittman | 7/29/2010 | 0.5 | Attend portion of meeting on tax matters with A&M (G. Koutouras, S. Kaufman) and Tribune (P. Shanahan). |
| Deanna Trapp | 7/29/2010 | 2.3 | Meeting with P. Shanahan, G. Koutouras and S. Kaufman (A&M) regarding tax issues. |
| George Koutouras | 7/29/2010 | 2.3 | Meeting with P. Shanahan, S. Kaufman and D. Trapp (A&M) regarding tax issues. |

**Exhibit D**

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*July 1, 2010 through July 31, 2010*

## Tax

| Professional | Date | Hours | Activity |
|---|---|---|---|
| George Koutouras | 7/29/2010 | 0.5 | Teleconference with B. Penderson regarding state of California POC and refund amounts. |
| John Easterday | 7/29/2010 | 2.0 | Meeting with Pat Shanahan to discuss business liquidation scenario state tax consequences, conversion for S Corp to C Corp state tax consequences. |
| Stuart Kaufman | 7/29/2010 | 2.3 | Meeting with Tribune (P. Shanahan) and A&M (G. Koutouras, D. Trapp,) to discuss tax related issues. |
| **Subtotal** | | **29.8** | |

| | | | |
|---|---|---|---|
| ***Grand Total*** | | **1,249.1** | |

*Tribune Company et al.,*
*Summary of Expense Detail by Category*
*July 1, 2010 through July 31, 2010*

| Expense Category | Sum of Expenses |
|---|---|
| Miscellaneous | $51.00 |
| Transportation | $201.00 |
| **Total** | **$252.00** |

*Exhibit F*

**Tribune Compamy et al.,**
**Expense Detail by Category**
**July 1, 2010 through July 31, 2010**

## Miscellaneous

| Professional/Service | Date | Expense | Expense Description |
|---|---|---|---|
| Matthew Frank | 7/14/2010 | $51.00 | Court call charge for hearing. |
| **Expense Category Total** | | **$51.00** | |

## Transportation

| Professional/Service | Date | Expense | Expense Description |
|---|---|---|---|
| Mark Berger | 7/9/2010 | $130.00 | Parking at Tribune June 7-9, 11, 14-17, 21-23, 29-30 |
| Matthew Frank | 7/26/2010 | $8.00 | Taxi to Tribune from A&M office |
| Matthew Frank | 7/26/2010 | $8.00 | Taxi to A&M office from Tribune.. |
| Richard Stone | 7/8/2010 | $8.00 | Taxi from Tribune office to train station. |
| Richard Stone | 7/12/2010 | $7.00 | Taxi from Sidley office from meeting back to Tribune office (R. Stone and M. Frank). |
| Richard Stone | 7/12/2010 | $8.00 | Taxi from Tribune builiding to Sidley office for meeting (R. Stone and M. Frank). |
| Richard Stone | 7/13/2010 | $8.00 | Taxi from Tribue office to train station. |
| Richard Stone | 7/21/2010 | $8.00 | Taxi from Tribune office to train station. |
| Richard Stone | 7/22/2010 | $8.00 | Taxi from Tribune office to train station. |
| Thomas Matarelli | 7/12/2010 | $8.00 | Taxi to A&M office from Tribune. |
| **Expense Category Total** | | **$201.00** | |
| ***Grand Total*** | | **$252.00** | |